## **EXHIBIT A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. ___ |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTIETH
(NON-SUBSTANTIVE) OMNIBUS OBJECTION TO
UNVERIFIED CUSTOMER ENTITLEMENT CLAIMS**

Upon the one hundred thirtieth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors") for

entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their

entirety the Unverified Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended

Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article III

of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this

district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    In the event that the Original Holder of an Unverified Claim listed on Schedule 1 attached hereto does not commence[3] the KYC submission process with respect to such Unverified Claim on or prior to March 1, 2025 at 4:00 p.m. (ET) (the "KYC Commencing Deadline"), such Unverified Claim shall be disallowed and expunged in its entirety.

3.    In the event that the Original Holder of an Unverified Claim listed on Schedule 1 attached hereto does not submit all KYC information requested by the Debtors or their KYC vendors on or prior to June 1, 2025 at 4:00 p.m. (ET) (the "KYC Submission Deadline"), such Unverified Claim shall be disallowed and expunged in its entirety.

4.    If the Original Holder of an Unverified Claim listed on Schedule 1 both (a) commences the KYC submission process with respect to such Unverified Claim on or prior to the KYC Commencing Deadline and (b) submits all requested KYC information requested by

---

[3]    "Commencing" the KYC submission process means logging into the Customer Claims Portal and beginning "Step 3 – Provide Know Your Customer (KYC) Information" for the Original Holder.

the Debtors or their KYC vendors on or prior to the KYC Submission Deadline, the Debtor shall

deem such Unverified Claim to be removed from Schedule 1 and shall consider the Objection

resolved with respect to such Unverified Claim.

5.       Upon expiration of the KYC Commencing Deadline and the KYC

Submission Deadline, as applicable, the Debtors shall file a notice of expungement with the

Court attaching a schedule of all Unverified Claims that are disallowed and expunged in their

entirety pursuant to paragraphs 2 and 3 of this Order.

6.       For the avoidance of doubt, this Order has no res judicata, estoppel, or

other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on

any basis are expressly reserved with respect to, any Unverified Claim referenced or identified in

the Objection that is not listed on Schedule 1 or that is subsequently deemed removed from

Schedule 1.

7.       The rights of the Debtors and all holders of Claims are reserved in the

event KYC information is completed by the KYC Submissions Deadline but cannot be validated

or is otherwise rejected by the Debtors.

8.       Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover are

preserved.

9.       To the extent a response is filed regarding any Unverified Claim, each

such Unverified Claim, and the Objection as it pertains to such Unverified Claim, will constitute

a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be

deemed a separate order with respect to each Unverified Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

10.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

11.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

12.     Nothing in the Objection or this Order, nor any actions made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law; (g) an admission as to the "Allowance" (as such term is defined in the Plan) of any claim against the Debtors; or (h) amending, superseding, or otherwise modifying any of the requirements or deadlines with respect to any aspect of section 7.14 of the Plan, including the Pre-Distribution Requirements defined therein.

13.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

14.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
        Wilmington, Delaware

                                        _____
                                        The Honorable John T. Dorsey
                                        Chief United States Bankruptcy Judge

## Schedule 1

**Unverified Claims**

Reason for Objection of Claims listed below - Unverified Claims where I know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00000064 | 7852802 | 00000103 | 7851849 | 00000124 | 7847839 |
| 00000163 | 7849434 | 00000207 | 7850422 | 00000232 | 7858244 |
| 00000277 | 7846918 | 00000279 | 7850836 | 00000317 | 7848235 |
| 00000319 | 7857791 | 00000385 | 7863138 | 00000434 | 7865361 |
| 00000478 | 7860862 | 00000512 | 7847892 | 00000527 | 7850206 |
| 00000528 | 7851852 | 00000530 | 7850200 | 00000532 | 7864484 |
| 00000547 | 7848873 | 00000564 | 7850522 | 00000591 | 7847347 |
| 00000638 | 7864761 | 00000646 | 7848740 | 00000685 | 7862564 |
| 00000741 | 7849508 | 00000757 | 7848279 | 00000772 | 7852015 |
| 00000777 | 7847588 | 00000781 | 7851140 | 00000821 | 7860888 |
| 00000958 | 7863390 | 00000968 | 7847305 | 00000986 | 7847802 |
| 00000999 | 7864145 | 00001018 | 7847062 | 00001044 | 7850015 |
| 00001070 | 7848287 | 00001085 | 7865439 | 00001102 | 7846616 |
| 00001137 | 7851560 | 00001146 | 7851335 | 00001151 | 7860990 |
| 00001214 | 7847976 | 00001236 | 7851419 | 00001324 | 7850925 |
| 00001333 | 7864314 | 00001499 | 7862786 | 00001520 | 7860795 |
| 00001530 | 7846881 | 00001542 | 7864384 | 00001548 | 7849513 |
| 00001644 | 7852390 | 00001691 | 7848967 | 00001709 | 7850771 |
| 00001812 | 7860634 | 00001817 | 7849782 | 00001834 | 7850021 |
| 00001850 | 7847424 | 00001868 | 7849393 | 00001876 | 7863792 |
| 00001884 | 7849115 | 00001915 | 7865463 | 00001982 | 7847526 |
| 00002092 | 7862120 | 00002169 | 7862122 | 00002201 | 7863427 |
| 00002285 | 7851647 | 00002342 | 7860638 | 00002420 | 7858547 |
| 00002459 | 7851285 | 00002505 | 7848480 | 00002512 | 7847035 |
| 00002521 | 7850761 | 00002568 | 7851175 | 00002573 | 7850859 |
| 00002600 | 7847127 | 00002641 | 7846752 | 00002651 | 7849598 |
| 00002711 | 7849069 | 00002765 | 7847011 | 00002835 | 7847412 |
| 00002850 | 7850866 | 00002852 | 7848010 | 00002862 | 7856864 |
| 00002889 | 7865145 | 00002962 | 7864641 | 00002979 | 7847081 |
| 00002998 | 7858322 | 00003010 | 7864437 | 00003011 | 7846818 |
| 00003031 | 7850139 | 00003043 | 7865099 | 00003070 | 7858326 |
| 00003138 | 7862126 | 00003151 | 7851726 | 00003205 | 7850093 |
| 00003247 | 7849323 | 00003268 | 7851420 | 00003271 | 7847064 |
| 00003347 | 7847985 | 00003369 | 7849707 | 00003408 | 7865229 |
| 00003424 | 7849499 | 00003433 | 7847922 | 00003472 | 7849047 |
| 00003490 | 7864986 | 00003557 | 7863358 | 00003582 | 7857790 |
| 00003670 | 7850306 | 00003715 | 7848840 | 00003717 | 7850193 |
| 00003723 | 7851559 | 00003817 | 7850879 | 00003945 | 7847377 |
| 00003956 | 7847190 | 00004040 | 7850319 | 00004088 | 7847582 |
| 00004089 | 7864968 | 00004103 | 7860972 | 00004138 | 7848106 |
| 00004139 | 7847940 | 00004215 | 7851744 | 00004243 | 7862637 |
| 00004410 | 7863515 | 00004432 | 7863222 | 00004435 | 7851291 |
| 00004540 | 7849090 | 00004549 | 7846792 | 00004551 | 7865500 |
| 00004604 | 7846715 | 00004610 | 7849433 | 00004613 | 7862571 |
| 00004669 | 7849294 | 00004711 | 7862123 | 00004800 | 7865766 |
| 00004847 | 7865367 | 00004862 | 7847727 | 00004869 | 7851300 |
| 00004883 | 7848062 | 00004888 | 7848655 | 00004972 | 7850179 |
| 00005027 | 7849448 | 00005054 | 7847736 | 00005080 | 7846756 |
| 00005087 | 7858331 | 00005092 | 7847550 | 00005111 | 7863201 |
| 00005208 | 7851123 | 00005230 | 7850525 | 00005238 | 7850126 |
| 00005292 | 7847895 | 00005297 | 7864714 | 00005324 | 7848244 |
| 00005335 | 7849481 | 00005373 | 7865593 | 00005395 | 7849466 |
| 00005412 | 7850542 | 00005433 | 7851716 | 00005466 | 7846681 |
| 00005537 | 7848471 | 00005596 | 7864245 | 00005641 | 7866671 |
| 00005705 | 7846436 | 00005797 | 7851824 | 00005799 | 7863178 |

**Reason for Objection of Claims listed below: Unverified claims where I Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00005849 | 7848796 | 00005882 | 7864363 | 00005900 | 7865931 |
| 00005954 | 7865380 | 00005970 | 7851727 | 00006005 | 7848902 |
| 00006075 | 7848555 | 00006115 | 7866195 | 00006169 | 7846653 |
| 00006215 | 7860645 | 00006223 | 7864478 | 00006239 | 7848512 |
| 00006390 | 7851020 | 00006453 | 7861056 | 00006456 | 7849836 |
| 00006461 | 7849802 | 00006477 | 7862066 | 00006486 | 7850739 |
| 00006502 | 7850634 | 00006504 | 7850536 | 00006525 | 7866310 |
| 00006561 | 7851350 | 00006589 | 7849775 | 00006614 | 7851443 |
| 00006656 | 7848269 | 00006756 | 7849035 | 00006790 | 7863737 |
| 00006828 | 7866255 | 00006835 | 7848328 | 00006883 | 7865175 |
| 00006890 | 7846530 | 00006927 | 7865338 | 00006929 | 7848810 |
| 00007019 | 7848197 | 00007022 | 7853959 | 00007025 | 7848565 |
| 00007110 | 7851577 | 00007132 | 7860594 | 00007178 | 7847304 |
| 00007277 | 7849550 | 00007327 | 7847694 | 00007366 | 7847578 |
| 00007368 | 7847811 | 00007384 | 7864360 | 00007396 | 7862085 |
| 00007397 | 7849619 | 00007401 | 7861512 | 00007411 | 7866007 |
| 00007426 | 7850796 | 00007438 | 7851648 | 00007481 | 7850547 |
| 00007507 | 7847942 | 00007519 | 7846887 | 00007576 | 7849757 |
| 00007600 | 7862788 | 00007621 | 7847728 | 00007626 | 7852935 |
| 00007728 | 7865373 | 00007838 | 7848884 | 00007841 | 7851312 |
| 00007898 | 7850231 | 00007922 | 7851860 | 00007960 | 7846894 |
| 00007974 | 7861052 | 00007981 | 7850750 | 00008000 | 7846758 |
| 00008032 | 7847943 | 00008069 | 7858247 | 00008087 | 7862657 |
| 00008091 | 7847980 | 00008093 | 7846563 | 00008135 | 7849185 |
| 00008147 | 7864676 | 00008174 | 7863097 | 00008187 | 7851053 |
| 00008334 | 7846475 | 00008352 | 7850264 | 00008369 | 7862687 |
| 00008373 | 7848894 | 00008374 | 7866223 | 00008465 | 7851314 |
| 00008480 | 7851050 | 00008538 | 7846773 | 00008608 | 7848144 |
| 00008610 | 7865982 | 00008630 | 7850907 | 00008631 | 7866225 |
| 00008660 | 7863394 | 00008735 | 7849432 | 00008742 | 7862793 |
| 00008828 | 7861507 | 00008835 | 7863218 | 00008852 | 7848024 |
| 00008906 | 7847351 | 00008976 | 7848274 | 00008998 | 7852794 |
| 00009014 | 7866207 | 00009061 | 7848022 | 00009126 | 7862758 |
| 00009142 | 7847071 | 00009179 | 7857717 | 00009192 | 7865364 |
| 00009224 | 7862125 | 00009255 | 7860556 | 00009267 | 7846619 |
| 00009270 | 7848747 | 00009304 | 7866019 | 00009306 | 7847972 |
| 00009315 | 7859063 | 00009368 | 7866294 | 00009382 | 7849256 |
| 00009419 | 7851205 | 00009420 | 7862692 | 00009469 | 7848236 |
| 00009493 | 7865620 | 00009514 | 7851289 | 00009547 | 7849709 |
| 00009549 | 7847781 | 00009555 | 7848711 | 00009613 | 7848035 |
| 00009624 | 7851204 | 00009650 | 7849348 | 00009683 | 7850535 |
| 00009686 | 7846939 | 00009688 | 7864239 | 00009771 | 7863395 |
| 00009798 | 7858902 | 00009805 | 7864137 | 00009869 | 7862090 |
| 00009871 | 7849072 | 00009900 | 7846941 | 00009909 | 7864289 |
| 00009923 | 7846912 | 00009956 | 96786 | 00010038 | 7863996 |
| 00010322 | 7851929 | 00010339 | 7850186 | 00010344 | 7847946 |
| 00010434 | 7847084 | 00010441 | 7848676 | 00010459 | 7847091 |
| 00010460 | 7848194 | 00010467 | 7864568 | 00010499 | 7851816 |
| 00010513 | 7862670 | 00010539 | 7847126 | 00010555 | 7863516 |
| 00010566 | 7862626 | 00010580 | 7849085 | 00010595 | 7851206 |
| 00010639 | 7848318 | 00010677 | 7849710 | 00010681 | 7846917 |
| 00010718 | 7859127 | 00010738 | 7850927 | 00010761 | 7848824 |
| 00010810 | 7848241 | 00010848 | 7847672 | 00010863 | 7857799 |
| 00010978 | 7858487 | 00010986 | 7848690 | 00011001 | 7847975 |
| 00011002 | 7846601 | 00011025 | 7848345 | 00011042 | 7849808 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00011058 | 7851275 | 00011061 | 7847327 | 00011157 | 7851730 |
| 00011162 | 7851336 | 00011176 | 7848052 | 00011183 | 7846631 |
| 00011230 | 7849781 | 00011237 | 7863104 | 00011249 | 7848903 |
| 00011312 | 7847341 | 00011338 | 7862873 | 00011375 | 7851422 |
| 00011431 | 7864468 | 00011479 | 7863530 | 00011484 | 7851218 |
| 00011533 | 7861093 | 00011556 | 7848603 | 00011558 | 7847549 |
| 00011599 | 7866086 | 00011610 | 7846620 | 00011688 | 7851719 |
| 00011693 | 7852417 | 00011700 | 7861327 | 00011701 | 7866653 |
| 00011702 | 7862742 | 00011708 | 7862163 | 00011744 | 7848693 |
| 00011885 | 7866193 | 00011889 | 7847167 | 00011932 | 7849532 |
| 00011983 | 7850900 | 00011985 | 7850408 | 00012002 | 7860093 |
| 00012047 | 7847095 | 00012056 | 7847475 | 00012108 | 7849970 |
| 00012115 | 7849306 | 00012192 | 7846671 | 00012247 | 7858995 |
| 00012277 | 7848729 | 00012289 | 7852123 | 00012297 | 7847793 |
| 00012340 | 7849314 | 00012404 | 7850521 | 00012418 | 7858018 |
| 00012470 | 7856818 | 00012502 | 7852175 | 00012551 | 7850233 |
| 00012615 | 7864286 | 00012633 | 7866168 | 00012639 | 7865692 |
| 00012727 | 7849465 | 00012765 | 7852348 | 00012768 | 7866209 |
| 00012825 | 7847896 | 00012862 | 7847768 | 00012876 | 7865856 |
| 00012883 | 7847375 | 00012924 | 7865547 | 00012971 | 7848199 |
| 00013055 | 7851874 | 00013056 | 7849133 | 00013099 | 7847548 |
| 00013109 | 7866677 | 00013156 | 7847451 | 00013204 | 7851834 |
| 00013272 | 7850868 | 00013273 | 7850811 | 00013342 | 7847161 |
| 00013454 | 7866233 | 00013513 | 7851649 | 00013558 | 7865819 |
| 00013641 | 7861927 | 00013675 | 7864685 | 00013688 | 7860995 |
| 00013708 | 7858540 | 00013709 | 7846494 | 00013715 | 7863358 |
| 00013849 | 7848036 | 00013884 | 7863829 | 00013890 | 7864951 |
| 00013896 | 7861055 | 00013897 | 7848174 | 00013923 | 7866111 |
| 00013924 | 7850099 | 00013966 | 7849337 | 00014006 | 7847169 |
| 00014009 | 7849549 | 00014073 | 7865897 | 00014096 | 7854134 |
| 00014147 | 7848722 | 00014161 | 7863110 | 00014176 | 7864983 |
| 00014200 | 7851147 | 00014216 | 7851836 | 00014266 | 7849443 |
| 00014274 | 7848164 | 00014294 | 7864573 | 00014346 | 7849219 |
| 00014375 | 7846935 | 00014376 | 7850568 | 00014450 | 7864699 |
| 00014638 | 7856888 | 00014639 | 7850752 | 00014653 | 7851562 |
| 00014665 | 7848495 | 00014672 | 7851488 | 00014713 | 7847307 |
| 00014721 | 7848828 | 00014729 | 7858996 | 00014771 | 7850235 |
| 00014819 | 7850390 | 00014862 | 7851565 | 00014868 | 7850108 |
| 00014885 | 7858555 | 00014888 | 7848123 | 00014992 | 7865523 |
| 00015009 | 7865296 | 00015019 | 7846875 | 00015065 | 7865624 |
| 00015104 | 7862855 | 00015116 | 7861519 | 00015119 | 7851564 |
| 00015130 | 7863049 | 00015146 | 7864383 | 00015148 | 7864313 |
| 00015157 | 7850199 | 00015196 | 7848691 | 00015244 | 7851866 |
| 00015279 | 7848580 | 00015284 | 7861282 | 00015368 | 7850644 |
| 00015461 | 7847812 | 00015469 | 7847737 | 00015470 | 7862231 |
| 00015614 | 7864615 | 00015633 | 7862591 | 00015668 | 7861077 |
| 00015726 | 7849258 | 00015761 | 7862747 | 00015788 | 7850268 |
| 00015802 | 7847904 | 00015898 | 7861380 | 00015968 | 7847461 |
| 00015990 | 7850194 | 00016003 | 7846669 | 00016010 | 7847903 |
| 00016066 | 7848065 | 00016071 | 7866230 | 00016117 | 7847051 |
| 00016125 | 7848344 | 00016137 | 7850508 | 00016141 | 7862725 |
| 00016249 | 7848594 | 00016301 | 7851939 | 00016313 | 7864503 |
| 00016315 | 7851369 | 00016328 | 7847813 | 00016346 | 7848789 |
| 00016401 | 7852788 | 00016414 | 7847703 | 00016415 | 7866133 |
| 00016470 | 7847309 | 00016608 | 7866135 | 00016682 | 7866117 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00016718 | 7858920 | 00016773 | 7850188 | 00016792 | 7850213 |
| 00016829 | 7851584 | 00016836 | 7850699 | 00016908 | 7848631 |
| 00016951 | 7864184 | 00016968 | 7866138 | 00017016 | 7862764 |
| 00017192 | 7846694 | 00017196 | 7850692 | 00017231 | 7850241 |
| 00017264 | 7850070 | 00017321 | 7863999 | 00017350 | 7850851 |
| 00017393 | 7865703 | 00017395 | 7866128 | 00017398 | 7864563 |
| 00017425 | 7861925 | 00017429 | 7860997 | 00017460 | 7852319 |
| 00017473 | 7859066 | 00017476 | 7866126 | 00017563 | 7848802 |
| 00017592 | 7856884 | 00017623 | 7846880 | 00017649 | 7850658 |
| 00017661 | 7846647 | 00017754 | 7865891 | 00017841 | 7865622 |
| 00017869 | 7847960 | 00017894 | 7847919 | 00017924 | 7857798 |
| 00017947 | 7848187 | 00018034 | 7866069 | 00018064 | 7852803 |
| 00018080 | 7851566 | 00018117 | 7858906 | 00018147 | 7851901 |
| 00018154 | 7865009 | 00018163 | 7848618 | 00018213 | 7851733 |
| 00018220 | 7862668 | 00018241 | 7865133 | 00018242 | 7846827 |
| 00018258 | 7865406 | 00018260 | 7847547 | 00018283 | 7863412 |
| 00018301 | 7866143 | 00018308 | 7864256 | 00018328 | 7848923 |
| 00018342 | 7865224 | 00018354 | 7856843 | 00018357 | 7846547 |
| 00018468 | 7848811 | 00018469 | 7864292 | 00018498 | 7849265 |
| 00018512 | 7849768 | 00018520 | 7848172 | 00018565 | 7862842 |
| 00018603 | 7862808 | 00018606 | 7846688 | 00018629 | 7850760 |
| 00018667 | 7848786 | 00018705 | 7850114 | 00018758 | 7847665 |
| 00018778 | 7849752 | 00018779 | 7865796 | 00018785 | 7847468 |
| 00018790 | 7862805 | 00018859 | 7854279 | 00018904 | 7848567 |
| 00018925 | 7850636 | 00018989 | 7865235 | 00019008 | 7849810 |
| 00019030 | 7865391 | 00019047 | 7862521 | 00019057 | 7864087 |
| 00019091 | 7856943 | 00019127 | 7851447 | 00019143 | 7848858 |
| 00019166 | 7865681 | 00019242 | 7851186 | 00019267 | 7864732 |
| 00019346 | 7861067 | 00019352 | 7863382 | 00019365 | 7847306 |
| 00019367 | 7849518 | 00019483 | 7865006 | 00019495 | 7851581 |
| 00019536 | 7862065 | 00019553 | 7847577 | 00019621 | 7851209 |
| 00019622 | 7852351 | 00019649 | 7850098 | 00019697 | 7848427 |
| 00019738 | 7847432 | 00019764 | 7850420 | 00019830 | 7864577 |
| 00019831 | 7862063 | 00019843 | 7861551 | 00019847 | 7849562 |
| 00019879 | 7850756 | 00019938 | 7849057 | 00019941 | 7862590 |
| 00020072 | 7846757 | 00020079 | 7850272 | 00020095 | 7863831 |
| 00020098 | 7850848 | 00020210 | 7849829 | 00020219 | 7864617 |
| 00020329 | 7850557 | 00020353 | 7858330 | 00020360 | 7849944 |
| 00020399 | 7848922 | 00020417 | 7847486 | 00020423 | 7860804 |
| 00020439 | 7851287 | 00020452 | 7848479 | 00020465 | 7860564 |
| 00020493 | 7858913 | 00020519 | 7851014 | 00020539 | 7846734 |
| 00020568 | 7865378 | 00020625 | 7865236 | 00020647 | 7848330 |
| 00020661 | 7865713 | 00020674 | 7847029 | 00020691 | 7864974 |
| 00020697 | 7848336 | 00020833 | 7851508 | 00020838 | 7856961 |
| 00020867 | 7848012 | 00020900 | 7846750 | 00020923 | 7847805 |
| 00020949 | 7851190 | 00020951 | 7847096 | 00020952 | 7864727 |
| 00020961 | 7864003 | 00020974 | 7847284 | 00021048 | 7853618 |
| 00021055 | 7850023 | 00021058 | 7862669 | 00021064 | 7848042 |
| 00021073 | 7847675 | 00021078 | 7852696 | 00021178 | 7863486 |
| 00021190 | 7849774 | 00021204 | 7866016 | 00021229 | 7851765 |
| 00021260 | 7859001 | 00021276 | 7851299 | 00021299 | 7860998 |
| 00021328 | 7859816 | 00021363 | 7850825 | 00021385 | 7865334 |
| 00021388 | 7848418 | 00021398 | 7851295 | 00021440 | 7861382 |
| 00021563 | 7847771 | 00021596 | 7849978 | 00021611 | 91963, 91962, 91974 |
| 00021620 | 7862648 | 00021726 | 7851011 | 00021756 | 7862516 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00021805 | 7851363 | 00021820 | 7864154 | 00021828 | 7848166 |
| 00021842 | 7848125 | 00021853 | 7851766 | 00021860 | 7863840 |
| 00021871 | 7848570 | 00021920 | 7858298 | 00021974 | 7852032 |
| 00022066 | 7847344 | 00022093 | 7850570 | 00022165 | 7851839 |
| 00022210 | 7849784 | 00022357 | 7862232 | 00022395 | 7865228 |
| 00022417 | 7859116 | 00022540 | 7866380 | 00022572 | 7864860 |
| 00022638 | 7851735 | 00022700 | 7861887 | 00022720 | 7865231 |
| 00022737 | 7848195 | 00022750 | 7865605 | 00022794 | 7851700 |
| 00022808 | 7850275 | 00022907 | 7862835 | 00022908 | 7852239 |
| 00022912 | 7857725 | 00022937 | 7851170 | 00022960 | 7851448 |
| 00022996 | 68451 | 00023008 | 7864411 | 00023016 | 7861000 |
| 00023023 | 7866329 | 00023036 | 7847871 | 00023084 | 7851489 |
| 00023085 | 7850655 | 00023128 | 7848504 | 00023129 | 7863175 |
| 00023242 | 7849013 | 00023250 | 7863680 | 00023267 | 7866367 |
| 00023283 | 7863410 | 00023286 | 7849831 | 00023303 | 7848730 |
| 00023362 | 7850595 | 00023365 | 7863166 | 00023377 | 7847634 |
| 00023386 | 7866180 | 00023426 | 7866442 | 00023454 | 7849419 |
| 00023455 | 7852172 | 00023473 | 7847832 | 00023505 | 7866360 |
| 00023540 | 7859093 | 00023567 | 7847699 | 00023576 | 7847445 |
| 00023605 | 7861423 | 00023636 | 7849084 | 00023639 | 7865023 |
| 00023701 | 7847993 | 00023749 | 7846593 | 00023781 | 7859002 |
| 00023818 | 7849566 | 00023848 | 7852772 | 00023866 | 7849783 |
| 00023904 | 7861127 | 00023905 | 7866014 | 00023914 | 7865385 |
| 00023947 | 7851883 | 00024046 | 7849284 | 00024068 | 7865526 |
| 00024085 | 7866397 | 00024102 | 7863853 | 00024251 | 7852304 |
| 00024268 | 7847012 | 00024284 | 7860083 | 00024316 | 7861968 |
| 00024358 | 7850856 | 00024382 | 7864259 | 00024451 | 7856918 |
| 00024456 | 9127409 | 00024458 | 7849307 | 00024484 | 7848792 |
| 00024485 | 7866309 | 00024544 | 7848734 | 00024607 | 7848769 |
| 00024626 | 7851192 | 00024785 | 7849981 | 00024822 | 7865844 |
| 00024880 | 7849452 | 00024890 | 7851875 | 00024961 | 7849667 |
| 00024964 | 7846687 | 00025071 | 7846437 | 00025104 | 7847986 |
| 00025164 | 7847615 | 00025170 | 7847893 | 00025171 | 7864895 |
| 00025194 | 7848821 | 00025195 | 7847324 | 00025212 | 7851492 |
| 00025281 | 7850419 | 00025361 | 7864347 | 00025477 | 7849855 |
| 00025494 | 7849458 | 00025534 | 7851884 | 00025549 | 7864379 |
| 00025552 | 7864391 | 00025662 | 7849304 | 00025664 | 7866219 |
| 00025742 | 40902, 40896 | 00025756 | 7848112 | 00025758 | 7849222 |
| 00025822 | 7859062 | 00025994 | 7847925 | 00026005 | 7848424 |
| 00026018 | 7847449 | 00026063 | 7847140 | 00026066 | 7864346 |
| 00026070 | 7866711 | 00026099 | 7863111 | 00026135 | 7860999 |
| 00026197 | 7847994 | 00026294 | 7850934 | 00026321 | 7849088 |
| 00026368 | 7860576 | 00026386 | 7849496 | 00026388 | 7849408 |
| 00026451 | 7864725 | 00026452 | 7851188 | 00026495 | 7865466 |
| 00026545 | 7849420 | 00026548 | 7848205 | 00026561 | 7860846 |
| 00026563 | 7863618 | 00026677 | 7851150 | 00026699 | 7860902 |
| 00026720 | 7864431 | 00026725 | 7851386 | 00026739 | 7863116 |
| 00026745 | 7848843 | 00026777 | 7862458 | 00026847 | 7848028 |
| 00026848 | 7852706 | 00026863 | 7850133 | 00026868 | 7847863 |
| 00026937 | 7858261 | 00026948 | 7860094 | 00027087 | 7847286 |
| 00027139 | 7865572 | 00027163 | 7865968 | 00027176 | 7851867 |
| 00027189 | 7857773 | 00027194 | 7850033 | 00027252 | 7847560 |
| 00027254 | 7850196 | 00027354 | 7850147 | 00027493 | 7856883 |
| 00027534 | 7847385 | 00027584 | 7860957 | 00027595 | 7865272 |
| 00027636 | 7862846 | 00027645 | 7849753 | 00027662 | 7850531 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00027692 | 7861907 | 00027725 | 7848531 | 00027731 | 7850276 |
| 00027735 | 7864905 | 00027788 | 7862043 | 00027799 | 7866434 |
| 00027888 | 7848029 | 00027914 | 7848900 | 00027943 | 7849712 |
| 00027949 | 7851696 | 00027955 | 7865162 | 00027980 | 7852291 |
| 00028018 | 7852349 | 00028045 | 7846566 | 00028048 | 7847134 |
| 00028056 | 7849487 | 00028102 | 7864516 | 00028136 | 7850037 |
| 00028150 | 7847232 | 00028156 | 7865948 | 00028160 | 7848720 |
| 00028215 | 7865443 | 00028224 | 7846732 | 00028257 | 7847557 |
| 00028284 | 7852709 | 00028323 | 7864479 | 00028361 | 7848583 |
| 00028395 | 7858266 | 00028400 | 7862845 | 00028511 | 7851853 |
| 00028569 | 7849011 | 00028576 | 7846974 | 00028607 | 7848380 |
| 00028664 | 7846459 | 00028690 | 7850549 | 00028802 | 7848528 |
| 00028847 | 81264 | 00028884 | 7848742 | 00028935 | 7850251 |
| 00028958 | 7848688 | 00029011 | 7863706 | 00029036 | 7851434 |
| 00029074 | 7858427 | 00029081 | 7864338 | 00029097 | 7848044 |
| 00029107 | 7847117 | 00029201 | 7861462 | 00029250 | 7847121 |
| 00029274 | 7852022 | 00029281 | 7864037 | 00029284 | 7848169 |
| 00029321 | 7865927 | 00029486 | 7849073 | 00029492 | 7848247 |
| 00029506 | 7860962 | 00029545 | 7852697 | 00029668 | 7865217 |
| 00029685 | 7862076 | 00029698 | 7850396 | 00029710 | 7852269 |
| 00029716 | 7849415 | 00029786 | 7849409 | 00029790 | 7847244 |
| 00029801 | 7849453 | 00029813 | 7849883 | 00029817 | 7850102 |
| 00029829 | 7847000 | 00029951 | 7851958 | 00029991 | 7851783 |
| 00030106 | 7858414 | 00030110 | 7849120 | 00030147 | 7866672 |
| 00030148 | 7846936 | 00030180 | 7846703 | 00030313 | 7847446 |
| 00030323 | 7853861 | 00030395 | 7852073 | 00030402 | 7851438 |
| 00030447 | 7848827 | 00030470 | 7850144 | 00030479 | 7851835 |
| 00030480 | 7849243 | 00030507 | 7846819 | 00030511 | 7850282 |
| 00030542 | 7847440 | 00030551 | 7851505 | 00030594 | 7847162 |
| 00030626 | 7848803 | 00030676 | 7847313 | 00030696 | 7849569 |
| 00030743 | 7847175 | 00030783 | 7849759 | 00030863 | 7866459 |
| 00030864 | 7847097 | 00030876 | 7861937 | 00030902 | 7847664 |
| 00030934 | 7858514 | 00030985 | 7847400 | 00031102 | 7849100 |
| 00031103 | 7846901 | 00031125 | 7852705 | 00031213 | 7865143 |
| 00031375 | 7848178 | 00031422 | 7862663 | 00031487 | 7852940 |
| 00031501 | 7849322 | 00031518 | 7852368 | 00031550 | 7850118 |
| 00031603 | 7852805 | 00031675 | 7864393 | 00031705 | 7866102 |
| 00031774 | 7849630 | 00031808 | 7866320 | 00031845 | 7852278 |
| 00031885 | 7851451 | 00031952 | 7849292 | 00031960 | 7849793 |
| 00032008 | 7862598 | 00032139 | 7849087 | 00032146 | 7863654 |
| 00032152 | 7846929 | 00032288 | 7864649 | 00032295 | 7851454 |
| 00032304 | 7865801 | 00032370 | 7846618 | 00032485 | 7850043 |
| 00032549 | 7849785 | 00032614 | 7865492 | 00032645 | 7858170 |
| 00032918 | 7847997 | 00032975 | 7864963 | 00032981 | 95545 |
| 00033025 | 7849931 | 00033029 | 7849285 | 00033071 | 7847952 |
| 00033106 | 7847497 | 00033116 | 7850149 | 00033155 | 7863114 |
| 00033309 | 7850252 | 00033324 | 7859146 | 00033360 | 7865833 |
| 00033477 | 7847630 | 00033491 | 7860830 | 00033524 | 7848506 |
| 00033537 | 7848627 | 00033561 | 7847001 | 00033591 | 7847279 |
| 00033601 | 7851433 | 00033642 | 7851318 | 00033701 | 7850399 |
| 00033708 | 7847968 | 00033736 | 7850940 | 00033819 | 7848520 |
| 00033826 | 7847791 | 00033972 | 7848721 | 00034004 | 7857712 |
| 00034030 | 7862520 | 00034046 | 7847996 | 00034068 | 7849356 |
| 00034084 | 7851390 | 00034090 | 7863894 | 00034109 | 7865157 |
| 00034160 | 7850941 | 00034235 | 7853647 | 00034253 | 7850027 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00034286 | 7849954 | 00034364 | 7861912 | 00034403 | 7848007 |
| 00034417 | 7846783 | 00034425 | 7849933 | 00034469 | 7864601 |
| 00034484 | 7847637 | 00034530 | 7864387 | 00034556 | 7847416 |
| 00034675 | 7865739 | 00034692 | 7856801 | 00034720 | 7864354 |
| 00034763 | 7864728 | 00034860 | 7860588 | 00034879 | 7846876 |
| 00034893 | 7848558 | 00035000 | 7862418 | 00035021 | 7850174 |
| 00035030 | 7851808 | 00035042 | 7847355 | 00035060 | 7862624 |
| 00035084 | 7846797 | 00035119 | 7861132 | 00035142 | 7850209 |
| 00035161 | 7847546 | 00035162 | 7848777 | 00035169 | 7865734 |
| 00035170 | 7863552 | 00035196 | 7847197 | 00035210 | 7866430 |
| 00035223 | 7856889 | 00035250 | 7846655 | 00035265 | 7848540 |
| 00035279 | 7860614 | 00035314 | 7851212 | 00035327 | 7865578 |
| 00035347 | 7848368 | 00035374 | 7848501 | 00035438 | 7858278 |
| 00035481 | 7856944 | 00035503 | 7850284 | 00035529 | 7848087 |
| 00035569 | 7848384 | 00035601 | 7851220 | 00035631 | 7851429 |
| 00035645 | 7863666 | 00035648 | 7850253 | 00035657 | 7860620 |
| 00035672 | 7866184 | 00035680 | 7851428 | 00035723 | 7851588 |
| 00035748 | 7847362 | 00035757 | 7848790 | 00035789 | 7847264 |
| 00035800 | 7849854 | 00035824 | 7865640 | 00035827 | 7847692 |
| 00035828 | 7846554 | 00035831 | 7850935 | 00035867 | 7852342 |
| 00035908 | 7861003 | 00035913 | 7861075 | 00036018 | 7849501 |
| 00036060 | 7851736 | 00036114 | 7847840 | 00036140 | 7847205 |
| 00036161 | 7851431 | 00036191 | 7864189 | 00036197 | 7846973 |
| 00036201 | 7846948 | 00036204 | 7856094 | 00036210 | 7850865 |
| 00036284 | 7848724 | 00036289 | 7849779 | 00036306 | 7865716 |
| 00036326 | 7859004 | 00036365 | 7848543 | 00036419 | 7852074 |
| 00036440 | 7847142 | 00036446 | 7849762 | 00036464 | 7850943 |
| 00036478 | 7852076 | 00036500 | 7851222 | 00036570 | 7847729 |
| 00036597 | 7863302 | 00036611 | 7866357 | 00036624 | 7856207 |
| 00036629 | 7851449 | 00036633 | 7846937 | 00036646 | 7848408 |
| 00036672 | 7847257 | 00036709 | 7847428 | 00036757 | 7849572 |
| 00036780 | 7851819 | 00036782 | 7849327 | 00036788 | 7864278 |
| 00036790 | 7853651 | 00036809 | 7861938 | 00036856 | 7851496 |
| 00036874 | 7849503 | 00036876 | 7864427 | 00036884 | 7848516 |
| 00036896 | 7849093 | 00036907 | 7847418 | 00036920 | 7858915 |
| 00037033 | 7847276 | 00037043 | 7858930 | 00037069 | 7847439 |
| 00037094 | 7850137 | 00037101 | 7852806 | 00037150 | 7856153 |
| 00037219 | 7851315 | 00037248 | 7850228 | 00037293 | 7850002 |
| 00037348 | 7851012 | 00037354 | 7866022 | 00037372 | 7865305 |
| 00037448 | 7858425 | 00037479 | 7862069 | 00037519 | 7861492 |
| 00037522 | 7849298 | 00037556 | 7848175 | 00037564 | 7866142 |
| 00037575 | 7865411 | 00037670 | 7852381 | 00037701 | 7848113 |
| 00037708 | 7851494 | 00037748 | 7848577 | 00037772 | 7848925 |
| 00037822 | 7851013 | 00037828 | 7848869 | 00037830 | 7850616 |
| 00037893 | 7849225 | 00037896 | 7848260 | 00037902 | 7851379 |
| 00037920 | 7850183 | 00037927 | 7862482 | 00037933 | 7847287 |
| 00037959 | 7866131 | 00038028 | 7857777 | 00038046 | 7850171 |
| 00038109 | 7862986 | 00038126 | 7858926 | 00038178 | 7847673 |
| 00038181 | 7850120 | 00038214 | 7849019 | 00038300 | 7851590 |
| 00038321 | 7863212 | 00038347 | 7865886 | 00038384 | 7846590 |
| 00038393 | 7852414 | 00038467 | 7848704 | 00038475 | 7848008 |
| 00038488 | 7861346 | 00038547 | 7864645 | 00038588 | 7852579 |
| 00038591 | 7862700 | 00038628 | 7847554 | 00038684 | 7862131 |
| 00038691 | 7864188 | 00038861 | 7862966 | 00038916 | 7847761 |
| 00038920 | 7862735 | 00038951 | 7848060 | 00038961 | 7864648 |

Reason for Objection to Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00039003 | 7848352 | 00039009 | 7847243 | 00039038 | 7863546 |
| 00039084 | 7851308 | 00039113 | 7847792 | 00039119 | 7866060 |
| 00039130 | 7846907 | 00039158 | 7847561 | 00039196 | 7862004 |
| 00039197 | 7850397 | 00039231 | 7847708 | 00039253 | 7852128 |
| 00039271 | 7852281 | 00039300 | 7862923 | 00039301 | 7862723 |
| 00039375 | 7849359 | 00039430 | 7851229 | 00039465 | 7862972 |
| 00039532 | 7857916 | 00039573 | 7861348 | 00039576 | 7860789 |
| 00039631 | 7866055 | 00039727 | 7847393 | 00039735 | 7852301 |
| 00039876 | 7847018 | 00039922 | 7865010 | 00039923 | 7850534 |
| 00039998 | 7866307 | 00040088 | 7848069 | 00040168 | 7863623 |
| 00040170 | 7866458 | 00040499 | 7852283 | 00040548 | 7862525 |
| 00040565 | 7863512 | 00040595 | 7847350 | 00040663 | 7865706 |
| 00040674 | 7846629 | 00040823 | 7851828 | 00040858 | 7857976 |
| 00040876 | 7849938 | 00040895 | 7846776 | 00040909 | 7863687 |
| 00040960 | 7850618 | 00040979 | 7861261 | 00041024 | 7848291 |
| 00041053 | 7863802 | 00041055 | 7847509 | 00041072 | 7862925 |
| 00041086 | 7851664 | 00041125 | 7849842 | 00041143 | 7856133 |
| 00041147 | 7864802 | 00041212 | 7847677 | 00041240 | 7848881 |
| 00041302 | 7852127 | 00041321 | 7851456 | 00041339 | 7863179 |
| 00041457 | 7849976 | 00041516 | 7848624 | 00041640 | 7848905 |
| 00041742 | 7848185 | 00041974 | 7849575 | 00042005 | 7851742 |
| 00042009 | 7853117 | 00042056 | 7846823 | 00042095 | 7866134 |
| 00042097 | 7850343 | 00042151 | 7861004 | 00042211 | 7848020 |
| 00042257 | 7853457 | 00042285 | 7864625 | 00042297 | 7863743 |
| 00042347 | 7858148 | 00042350 | 7846502 | 00042406 | 7848549 |
| 00042409 | 7849706 | 00042429 | 7846906 | 00042464 | 7846587 |
| 00042470 | 7849975 | 00042475 | 7846558 | 00042482 | 7860818 |
| 00042486 | 7864930 | 00042497 | 7848844 | 00042567 | 7851592 |
| 00042574 | 7852138 | 00042610 | 7863882 | 00042618 | 7865928 |
| 00042630 | 7852340 | 00042651 | 7851436 | 00042693 | 7851653 |
| 00042747 | 7849520 | 00042750 | 7851457 | 00042784 | 7865693 |
| 00042922 | 7848914 | 00042926 | 7850565 | 00042952 | 7850523 |
| 00042954 | 7848517 | 00042965 | 7851404 | 00042970 | 7850007 |
| 00042981 | 7852392 | 00043098 | 7846633 | 00043106 | 7849716 |
| 00043154 | 7846884 | 00043292 | 7864613 | 00043302 | 7848560 |
| 00043370 | 7866388 | 00043474 | 7848622 | 00043475 | 7853118 |
| 00043540 | 7846956 | 00043602 | 7856051 | 00043642 | 7850639 |
| 00043647 | 7848118 | 00043689 | 7847273 | 00043737 | 7851665 |
| 00043800 | 7858044 | 00043804 | 7851458 | 00043861 | 7851960 |
| 00043881 | 7847410 | 00043922 | 7847574 | 00043961 | 7852346 |
| 00043966 | 7848978 | 00043986 | 7850165 | 00043987 | 7847587 |
| 00043994 | 7848981 | 00044018 | 7851439 | 00044039 | 7863105 |
| 00044054 | 7863800 | 00044073 | 7865168 | 00044162 | 7864705 |
| 00044194 | 7848334 | 00044203 | 7847801 | 00044259 | 7847786 |
| 00044301 | 7851156 | 00044331 | 7865393 | 00044348 | 7847203 |
| 00044352 | 7864928 | 00044386 | 7863714 | 00044413 | 7865273 |
| 00044428 | 7846714 | 00044486 | 7861410 | 00044515 | 7848157 |
| 00044591 | 7852139 | 00044598 | 7847959 | 00044618 | 7849937 |
| 00044648 | 7866030 | 00044663 | 7849962 | 00044782 | 7846610 |
| 00044783 | 7864042 | 00044885 | 7847633 | 00044954 | 7852231 |
| 00044990 | 7848405 | 00045060 | 7851273 | 00045089 | 7864483 |
| 00045109 | 7863021 | 00045116 | 7865415 | 00045154 | 7846949 |
| 00045202 | 7864593 | 00045211 | 7863408 | 00045329 | 7848511 |
| 00045337 | 7862014 | 00045377 | 7848343 | 00045393 | 7865293 |
| 00045411 | 7850005 | 00045425 | 7857942 | 00045441 | 7848002 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer (verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00045490 | 7866469 | 00045579 | 7856945 | 00045634 | 7847830 |
| 00045679 | 7862127 | 00045693 | 7847702 | 00045697 | 7846836 |
| 00045712 | 50603 | 00045763 | 7849789 | 00045802 | 7862485 |
| 00045811 | 7861501 | 00045824 | 7865650 | 00045838 | 7848074 |
| 00045861 | 7862767 | 00045863 | 7864958 | 00045870 | 7847747 |
| 00045897 | 7849101 | 00045935 | 7851851 | 00045943 | 7865206 |
| 00045966 | 7846987 | 00045981 | 7847941 | 00045990 | 7848644 |
| 00046065 | 7847961 | 00046080 | 7851847 | 00046094 | 7865972 |
| 00046130 | 7862617 | 00046149 | 7865890 | 00046157 | 7864631 |
| 00046184 | 7865514 | 00046220 | 7851622 | 00046221 | 7864277 |
| 00046227 | 7851405 | 00046229 | 7846925 | 00046250 | 7846557 |
| 00046270 | 7848146 | 00046288 | 7865465 | 00046291 | 7850077 |
| 00046303 | 7865782 | 00046307 | 7848105 | 00046312 | 7847879 |
| 00046358 | 7852270 | 00046381 | 7862293 | 00046410 | 7865867 |
| 00046446 | 7852055 | 00046455 | 7848180 | 00046476 | 7864152 |
| 00046506 | 7847268 | 00046517 | 7865568 | 00046655 | 7865902 |
| 00046707 | 38393 | 00046793 | 7850569 | 00046800 | 7853122 |
| 00046870 | 7849027 | 00046905 | 7862751 | 00046906 | 7846799 |
| 00046923 | 7862837 | 00046958 | 7860011 | 00046962 | 7848739 |
| 00046983 | 7852421 | 00046997 | 7862221 | 00047058 | 7857898 |
| 00047083 | 7848530 | 00047128 | 7865845 | 00047147 | 7864970 |
| 00047148 | 7852200 | 00047153 | 7858068 | 00047188 | 7863756 |
| 00047304 | 7849213 | 00047311 | 7846824 | 00047372 | 7860618 |
| 00047400 | 7850669 | 00047410 | 7865919 | 00047473 | 7865726 |
| 00047489 | 7856955 | 00047491 | 7848557 | 00047554 | 7862753 |
| 00047570 | 7860362 | 00047578 | 7849168 | 00047582 | 7846911 |
| 00047650 | 7852112 | 00047682 | 7866116 | 00047709 | 7850910 |
| 00047710 | 7860560 | 00047767 | 7863988 | 00047786 | 7848322 |
| 00047794 | 7865682 | 00047799 | 7864061 | 00047800 | 7850608 |
| 00047837 | 7865955 | 00047840 | 7851501 | 00047842 | 7846545 |
| 00047843 | 7848089 | 00047866 | 7851233 | 00047886 | 7866289 |
| 00047991 | 7848755 | 00048037 | 7847059 | 00048074 | 7851775 |
| 00048082 | 7861082 | 00048123 | 7846802 | 00048127 | 7848822 |
| 00048131 | 7849211 | 00048224 | 7852122 | 00048269 | 7851918 |
| 00048279 | 7850017 | 00048289 | 7851774 | 00048296 | 7846589 |
| 00048333 | 7849835 | 00048408 | 7846520 | 00048411 | 7853685 |
| 00048438 | 7846648 | 00048477 | 7850845 | 00048488 | 7862465 |
| 00048525 | 7850311 | 00048574 | 7848515 | 00048595 | 7846914 |
| 00048665 | 7851773 | 00048671 | 7848617 | 00048681 | 7862927 |
| 00048686 | 7853646 | 00048714 | 7852271 | 00048769 | 7858932 |
| 00048824 | 7849127 | 00048828 | 7850545 | 00049026 | 7850091 |
| 00049031 | 7848225 | 00049046 | 7846795 | 00049054 | 7849637 |
| 00049059 | 7863031 | 00049094 | 7860363 | 00049095 | 7848695 |
| 00049137 | 7863987 | 00049429 | 7851797 | 00049451 | 7866165 |
| 00049455 | 7865501 | 00049467 | 7850170 | 00049482 | 7851215 |
| 00049490 | 7848708 | 00049497 | 7851459 | 00049593 | 7862618 |
| 00049600 | 7852181 | 00049607 | 7850492 | 00049621 | 7862024 |
| 00049629 | 7847146 | 00049667 | 7851507 | 00049675 | 7864352 |
| 00049713 | 7864014 | 00049716 | 7863739 | 00049735 | 7846931 |
| 00049763 | 7847653 | 00049776 | 7851630 | 00049847 | 7865407 |
| 00049895 | 7848985 | 00049907 | 7850673 | 00049955 | 7850096 |
| 00049969 | 7864400 | 00049980 | 7863692 | 00049996 | 7851798 |
| 00050019 | 7849128 | 00050028 | 7858937 | 00050059 | 7848251 |
| 00050093 | 7860874 | 00050105 | 7849483 | 00050110 | 7852113 |
| 00050118 | 7856958 | 00050187 | 7847437 | 00050202 | 7851677 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer (verification) requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00050218 | 7859155 | 00050226 | 7851497 | 00050495 | 7864940 |
| 00050535 | 7852116 | 00050544 | 7866035 | 00050575 | 7850191 |
| 00050598 | 7846962 | 00050599 | 7863363 | 00050613 | 7848422 |
| 00050642 | 7863269 | 00050648 | 7849985 | 00050720 | 7866039 |
| 00050734 | 7850769 | 00050776 | 7847319 | 00050779 | 972 |
| 00050821 | 7851894 | 00050829 | 7847115 | 00050856 | 7846854 |
| 00050869 | 7851159 | 00050951 | 7862765 | 00051049 | 7863989 |
| 00051097 | 7852051 | 00051118 | 7865634 | 00051158 | 7861087 |
| 00051196 | 55037 | 00051201 | 7850602 | 00051241 | 7847648 |
| 00051275 | 7849646 | 00051314 | 7848058 | 00051332 | 7852053 |
| 00051372 | 7846766 | 00051384 | 7849926 | 00051408 | 7866306 |
| 00051417 | 7852341 | 00051495 | 7851812 | 00051512 | 7848561 |
| 00051544 | 7849576 | 00051563 | 7847020 | 00051569 | 7851111 |
| 00051572 | 7850620 | 00051584 | 7848399 | 00051682 | 7851524 |
| 00051793 | 7851953 | 00051799 | 7850581 | 00051831 | 7853123 |
| 00051872 | 7847682 | 00051997 | 7851506 | 00052015 | 7850947 |
| 00052073 | 7848880 | 00052119 | 7861505 | 00052156 | 7863524 |
| 00052165 | 7846903 | 00052176 | 7850537 | 00052190 | 7866453 |
| 00052197 | 7850312 | 00052219 | 7858938 | 00052229 | 7850138 |
| 00052249 | 7849780 | 00052250 | 7862900 | 00052253 | 7847332 |
| 00052270 | 7866260 | 00052293 | 7850257 | 00052306 | 7850745 |
| 00052320 | 7861037 | 00052328 | 7852204 | 00052386 | 7866072 |
| 00052390 | 7850612 | 00052444 | 7848718 | 00052467 | 7852813 |
| 00052509 | 7850169 | 00052519 | 7851236 | 00052538 | 7848203 |
| 00052548 | 7850882 | 00052590 | 7849394 | 00052633 | 7850847 |
| 00052649 | 7865424 | 00052652 | 7850230 | 00052665 | 7848623 |
| 00052706 | 7857892 | 00052726 | 7847397 | 00052754 | 7865585 |
| 00052761 | 7853649 | 00052781 | 7861850 | 00052785 | 7851777 |
| 00052799 | 7848527 | 00052808 | 7850611 | 00052823 | 7846920 |
| 00052837 | 7851332 | 00052868 | 7852512 | 00052876 | 7850473 |
| 00052917 | 7849122 | 00053018 | 7863603 | 00053021 | 7850212 |
| 00053024 | 54098 | 00053031 | 7862486 | 00053114 | 7846483 |
| 00053253 | 7863948 | 00053258 | 7861941 | 00053281 | 7865903 |
| 00053286 | 7850064 | 00053304 | 7860562 | 00053340 | 7863787 |
| 00053361 | 7863830 | 00053395 | 7850577 | 00053410 | 7862698 |
| 00053434 | 7847963 | 00053466 | 7865165 | 00053472 | 7862840 |
| 00053485 | 7851073 | 00053505 | 7848613 | 00053509 | 7846928 |
| 00053556 | 7858557 | 00053562 | 7861009 | 00053588 | 7847937 |
| 00053612 | 7852150 | 00053621 | 7848725 | 00053634 | 7846677 |
| 00053674 | 7849581 | 00053683 | 7851081 | 00053687 | 7851868 |
| 00053743 | 7849640 | 00053759 | 7850495 | 00053789 | 7856812 |
| 00053793 | 7847036 | 00053841 | 7865688 | 00053856 | 7852131 |
| 00053859 | 7848952 | 00053863 | 7851102 | 00053913 | 7863544 |
| 00053932 | 7856951 | 00053948 | 7849751 | 00053954 | 7849539 |
| 00053956 | 7848323 | 00053964 | 7849502 | 00053974 | 7852629 |
| 00053998 | 7851676 | 00054006 | 7850709 | 00054010 | 7851598 |
| 00054032 | 7850675 | 00054067 | 7859117 | 00054078 | 7859007 |
| 00054117 | 7860621 | 00054161 | 7846508 | 00054182 | 7856823 |
| 00054218 | 7860150 | 00054237 | 7860014 | 00054286 | 7847398 |
| 00054289 | 7852375 | 00054303 | 7856602 | 00054316 | 7856122 |
| 00054347 | 7851194 | 00054355 | 7852323 | 00054384 | 7848620 |
| 00054417 | 7849167 | 00054424 | 7866480 | 00054452 | 7846656 |
| 00054517 | 7848386 | 00054519 | 7851778 | 00054624 | 7848982 |
| 00054633 | 7847512 | 00054635 | 7846621 | 00054677 | 7850501 |
| 00054721 | 7864733 | 00054727 | 7850437 | 00054739 | 7847928 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00054741 | 7849699 | 00054775 | 7851966 | 00054777 | 7851682 |
| 00054798 | 7852279 | 00054818 | 7861294 | 00054827 | 7864526 |
| 00054881 | 7860926 | 00054882 | 7858043 | 00054887 | 7860857 |
| 00055005 | 7850948 | 00055032 | 7850474 | 00055043 | 7866464 |
| 00055067 | 7862996 | 00055079 | 7846977 | 00055111 | 7866340 |
| 00055156 | 9127345 | 00055158 | 7848573 | 00055175 | 7850202 |
| 00055212 | 7863181 | 00055234 | 7866337 | 00055258 | 7861858 |
| 00055341 | 7849218 | 00055346 | 7850346 | 00055361 | 7853652 |
| 00055380 | 7851679 | 00055431 | 7850012 | 00055489 | 7865795 |
| 00055551 | 7849392 | 00055554 | 7852313 | 00055558 | 7850884 |
| 00055561 | 7850574 | 00055571 | 7851078 | 00055586 | 7860015 |
| 00055613 | 7851028 | 00055615 | 7865740 | 00055620 | 7865275 |
| 00055650 | 7850869 | 00055762 | 7850365 | 00055803 | 7846435 |
| 00055812 | 7864146 | 00055813 | 7849580 | 00055854 | 7851782, 84980 |
| 00055890 | 7848080 | 00055895 | 7854595 | 00055906 | 7849036 |
| 00055917 | 7848428 | 00055921 | 7848295 | 00055962 | 7852146 |
| 00055975 | 7865195 | 00055979 | 7848446 | 00056048 | 7851757 |
| 00056065 | 7847595 | 00056084 | 7850440 | 00056140 | 7851485 |
| 00056195 | 7864991 | 00056207 | 7862557 | 00056226 | 7858038 |
| 00056272 | 7846717 | 00056309 | 7850158 | 00056342 | 7847521 |
| 00056402 | 7864405 | 00056433 | 7850372 | 00056439 | 7863308 |
| 00056493 | 1310 | 00056552 | 7855144 | 00056553 | 7865960 |
| 00056601 | 7865875 | 00056715 | 7860939 | 00056726 | 7850078 |
| 00056743 | 7855925 | 00056754 | 7850348 | 00056756 | 7849293 |
| 00056786 | 7849395 | 00056814 | 7849451 | 00056867 | 7848891 |
| 00056878 | 7865013 | 00056893 | 7852206 | 00056939 | 7850313 |
| 00056969 | 7847765 | 00056996 | 7848130 | 00057053 | 7850314 |
| 00057085 | 7853199 | 00057170 | 7848226 | 00057196 | 7846489 |
| 00057252 | 7851164 | 00057264 | 7847100 | 00057336 | 7856953 |
| 00057495 | 7859010 | 00057533 | 7863377 | 00057598 | 7862829 |
| 00057610 | 7865254 | 00057632 | 7849748 | 00057649 | 7862201 |
| 00057664 | 7850315 | 00057695 | 7863206 | 00057761 | 7863815 |
| 00057774 | 7849126 | 00057842 | 7863765 | 00057845 | 7851075 |
| 00057944 | 7852231 | 00057956 | 7853126 | 00057964 | 7862298 |
| 00058029 | 7863290 | 00058109 | 7862717 | 00058168 | 7865341 |
| 00058189 | 7863293 | 00058274 | 7851250 | 00058277 | 7848536 |
| 00058294 | 7865746 | 00058356 | 7859645 | 00058373 | 7848986 |
| 00058400 | 7862907 | 00058426 | 7846853 | 00058475 | 7864290 |
| 00058535 | 7864018 | 00058539 | 7851919 | 00058569 | 7850409 |
| 00058584 | 7861961 | 00058604 | 7849295 | 00058607 | 7864372 |
| 00058608 | 7862704 | 00058665 | 7848940 | 00058675 | 7864497 |
| 00058689 | 7864305 | 00058695 | 7847253 | 00058700 | 7847241 |
| 00058717 | 7865428 | 00058728 | 7850803 | 00058781 | 7861054 |
| 00058785 | 7866344 | 00058886 | 7865154 | 00058905 | 7864308 |
| 00058961 | 7866171 | 00058988 | 7857778 | 00058996 | 7864634 |
| 00058997 | 7849869 | 00059002 | 7864948 | 00059004 | 7863873 |
| 00059083 | 7865014 | 00059137 | 7865995 | 00059218 | 7846467 |
| 00059234 | 7865673 | 00059340 | 7849255 | 00059351 | 7848453 |
| 00059371 | 7848162 | 00059390 | 7862099 | 00059409 | 7865197 |
| 00059496 | 7848514 | 00059543 | 7851248 | 00059574 | 7847821 |
| 00059591 | 7862683 | 00059648 | 7853654 | 00059656 | 7848850 |
| 00059707 | 7865707 | 00059714 | 7846468 | 00059818 | 7851292 |
| 00059820 | 7865594 | 00059852 | 7858439 | 00059863 | 7852173 |
| 00059891 | 7860626 | 00059918 | 7863797 | 00059925 | 7865597 |
| 00059928 | 7851615 | 00059938 | 7860151 | 00059947 | 7860149 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00059960 | 7850860 | 00059990 | 7850704 | 00060002 | 7865390 |
| 00060008 | 7865864 | 00060009 | 7865495 | 00060028 | 7858471 |
| 00060035 | 7846710 | 00060038 | 7866376 | 00060068 | 7856959 |
| 00060069 | 7846817 | 00060077 | 7865809 | 00060103 | 7862442 |
| 00060134 | 7865230 | 00060142 | 7858051 | 00060174 | 7865675 |
| 00060191 | 7866425 | 00060216 | 7863900 | 00060217 | 7863274 |
| 00060228 | 7862892 | 00060260 | 7862025 | 00060278 | 7865981 |
| 00060286 | 7862070 | 00060317 | 7866407 | 00060331 | 7847043 |
| 00060362 | 7852058 | 00060418 | 7866052 | 00060421 | 7850659 |
| 00060483 | 7862437 | 00060510 | 7864329 | 00060539 | 7851526 |
| 00060542 | 7850441 | 00060545 | 7857969 | 00060557 | 7864480 |
| 00060572 | 7847617 | 00060652 | 7865815 | 00060683 | 7860866 |
| 00060684 | 7864943 | 00060687 | 7866278 | 00060732 | 7856928 |
| 00060742 | 7864362 | 00060752 | 7861300 | 00060766 | 7848545 |
| 00060820 | 7858499 | 00060848 | 7848462 | 00060952 | 7866235 |
| 00061046 | 7865464 | 00061052 | 7864199 | 00061157 | 7852041 |
| 00061179 | 7860017 | 00061202 | 7849312 | 00061227 | 7864332 |
| 00061230 | 7846646 | 00061286 | 7847040 | 00061301 | 7865676 |
| 00061314 | 7851896 | 00061320 | 7866029 | 00061346 | 7863123 |
| 00061411 | 7861995 | 00061491 | 7865513 | 00061507 | 7848890 |
| 00061523 | 7856827 | 00061584 | 7853129 | 00061613 | 7848179 |
| 00061631 | 7862023 | 00061648 | 7848308 | 00061657 | 7853145 |
| 00061661 | 7853509 | 00061664 | 7861029 | 00061687 | 7865576 |
| 00061738 | 7866476 | 00061788 | 7850402 | 00061812 | 7851323 |
| 00061836 | 7861277 | 00061865 | 7864713 | 00061868 | 51948 |
| 00061884 | 7866176 | 00061921 | 7848434 | 00061958 | 7865777 |
| 00061960 | 7860826 | 00061988 | 7848450 | 00062040 | 7848818 |
| 00062099 | 7848767 | 00062161 | 7847186 | 00062204 | 7852111 |
| 00062206 | 69752 | 00062223 | 7853656 | 00062241 | 7850428 |
| 00062260 | 7848637 | 00062291 | 7865375 | 00062296 | 7864815 |
| 00062321 | 7848814 | 00062398 | 7849261 | 00062403 | 7860068 |
| 00062462 | 7846503 | 00062591 | 7849799 | 00062599 | 7846446 |
| 00062606 | 7851545 | 00062608 | 7864067 | 00062709 | 7851909 |
| 00062815 | 7866244 | 00062823 | 7866173 | 00062848 | 7858964 |
| 00062870 | 7847172 | 00062925 | 7866678 | 00062962 | 7848994 |
| 00063017 | 7849788 | 00063028 | 7848639 | 00063047 | 7851879 |
| 00063053 | 7856960 | 00063101 | 7852209 | 00063149 | 7865178 |
| 00063229 | 7861303 | 00063269 | 7853985 | 00063298 | 7860940 |
| 00063314 | 7866063 | 00063387 | 7848551 | 00063428 | 7850217 |
| 00063472 | 7849893 | 00063540 | 7850838 | 00063550 | 7861305 |
| 00063561 | 7851711 | 00063591 | 7849071 | 00063613 | 7847584 |
| 00063669 | 7866325 | 00063732 | 7847693 | 00063789 | 7852086 |
| 00063854 | 7866404 | 00063929 | 7852377 | 00064000 | 7866027 |
| 00064040 | 7850413 | 00064070 | 7852332 | 00064108 | 39311 |
| 00064131 | 7848445 | 00064174 | 7850829 | 00064193 | 7848420 |
| 00064206 | 7851089 | 00064216 | 7856059 | 00064278 | 7846504 |
| 00064339 | 7849003 | 00064362 | 7861958 | 00064366 | 7865339 |
| 00064500 | 7864062 | 00064515 | 7856964 | 00064527 | 7858919 |
| 00064582 | 7848448 | 00064604 | 7862990 | 00064606 | 7862928 |
| 00064612 | 7865662 | 00064622 | 7862215 | 00064693 | 7850286 |
| 00064796 | 7846806 | 00064855 | 7846829 | 00064873 | 7851925 |
| 00064928 | 7864133 | 00064996 | 7857629 | 00065003 | 7866714 |
| 00065052 | 7865866 | 00065059 | 7850486 | 00065087 | 7854604 |
| 00065095 | 7863164 | 00065247 | 7862761 | 00065249 | 7850689 |
| 00065266 | 7848389 | 00065276 | 7861942 | 00065323 | 7847322 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00065378 | 7849741 | 00065460 | 7848626 | 00065493 | 7852142 |
| 00065502 | 7864204 | 00065529 | 7846892 | 00065541 | 7848960 |
| 00065596 | 7865651 | 00065618 | 7852109 | 00065641 | 7846940 |
| 00065663 | 7860829 | 00065695 | 7862072 | 00065697 | 7857840 |
| 00065698 | 7848936 | 00065736 | 7865114 | 00065795 | 7848870 |
| 00065832 | 7851865 | 00065849 | 7864170 | 00065871 | 7864410 |
| 00065894 | 7858021 | 00065923 | 7849201 | 00065952 | 7864811 |
| 00065965 | 7866422 | 00065968 | 7866258 | 00066024 | 7847962 |
| 00066031 | 7849649 | 00066041 | 7851532 | 00066050 | 7851302 |
| 00066104 | 7848908 | 00066107 | 7866266 | 00066117 | 7849676 |
| 00066119 | 7865111 | 00066126 | 7849872 | 00066172 | 7851301 |
| 00066173 | 7850355 | 00066285 | 7849000 | 00066295 | 7863082 |
| 00066328 | 7851976 | 00066422 | 7851723 | 00066454 | 7865285 |
| 00066456 | 7849841 | 00066550 | 7846839 | 00066564 | 7851599 |
| 00066597 | 7848964 | 00066632 | 7866175 | 00066671 | 7862792 |
| 00066720 | 7865413 | 00066732 | 7848491 | 00066787 | 7860636 |
| 00066811 | 7863276 | 00066898 | 7850969 | 00066916 | 7856933 |
| 00066956 | 7863122 | 00066969 | 7862641 | 00066970 | 7851464 |
| 00067022 | 7853131 | 00067027 | 7865446 | 00067066 | 7851083 |
| 00067142 | 7862832 | 00067156 | 7863225 | 00067163 | 7851927 |
| 00067232 | 7861284 | 00067276 | 7859018 | 00067319 | 7849721 |
| 00067334 | 7851618 | 00067346 | 7846969 | 00067348 | 7857758 |
| 00067353 | 7848701 | 00067359 | 7865783 | 00067366 | 7863911 |
| 00067374 | 7866201 | 00067390 | 7863156 | 00067401 | 7864550 |
| 00067407 | 7865475 | 00067480 | 7856983 | 00067499 | 7851638 |
| 00067514 | 7857811 | 00067535 | 7859452 | 00067545 | 7849588 |
| 00067579 | 7866092 | 00067653 | 7846664 | 00067715 | 7865251 |
| 00067721 | 7848611 | 00067799 | 7864454 | 00068001 | 7851383 |
| 00068028 | 7863850 | 00068039 | 7847381 | 00068107 | 7851360 |
| 00068115 | 7846916 | 00068121 | 7850899 | 00068148 | 7865725 |
| 00068162 | 7865637 | 00068169 | 7855114 | 00068259 | 7863526 |
| 00068324 | 7866103 | 00068461 | 7861002 | 00068465 | 992 |
| 00068504 | 7847173 | 00068508 | 7852145 | 00068518 | 7846544 |
| 00068540 | 7865763 | 00068553 | 7850970 | 00068688 | 7863560 |
| 00068707 | 7852140 | 00068832 | 7862556 | 00068845 | 7851965 |
| 00068866 | 7849584 | 00068870 | 7860375 | 00068874 | 7862015 |
| 00068883 | 7851822 | 00068958 | 7847361 | 00069095 | 7862740 |
| 00069099 | 7863533 | 00069136 | 7862614 | 00069263 | 7847200 |
| 00069356 | 7850647 | 00069374 | 7849899 | 00069400 | 7847575 |
| 00069415 | 7847594 | 00069436 | 7848593 | 00069465 | 7852680 |
| 00069476 | 7852064 | 00069499 | 7849178 | 00069578 | 7849207 |
| 00069683 | 7849430 | 00069715 | 7865915 | 00069733 | 7865794 |
| 00069753 | 7865737 | 00069796 | 7846584 | 00069842 | 7866338 |
| 00069856 | 7846673 | 00069907 | 7866461 | 00069965 | 7849025 |
| 00069985 | 7863121 | 00070006 | 7848559 | 00070013 | 7851247 |
| 00070046 | 7849889 | 00070085 | 7853133 | 00070087 | 7851614 |
| 00070177 | 7849717 | 00070235 | 7848248 | 00070249 | 7862667 |
| 00070318 | 7850329 | 00070353 | 7852037 | 00070364 | 7849297 |
| 00070393 | 7847046 | 00070396 | 7849655 | 00070410 | 7850285 |
| 00070473 | 7851022 | 00070538 | 7851249 | 00070621 | 7865573 |
| 00070683 | 7863211 | 00070719 | 7847926 | 00070737 | 7849016 |
| 00070766 | 7851238 | 00070808 | 7847152 | 00070811 | 1336 |
| 00070827 | 7847370 | 00070873 | 7863354 | 00070888 | 7849902 |
| 00070943 | 7862499 | 00070947 | 7865384 | 00070977 | 7851343 |
| 00071000 | 7849901 | 00071292 | 7864375 | 00071353 | 7848640 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00071370 | 7851128 | 00071417 | 7862849 | 00071453 | 7852065 |
| 00071466 | 7847160 | 00071472 | 7846525 | 00071566 | 7852307 |
| 00071574 | 7858510 | 00071596 | 7851781 | 00071666 | 7846626 |
| 00071718 | 7851058 | 00071732 | 7864415 | 00071741 | 7865544 |
| 00071760 | 7866313 | 00071766 | 7851536 | 00071769 | 7861936 |
| 00071779 | 7851890 | 00071845 | 7865700 | 00071856 | 7849949 |
| 00071885 | 7848657 | 00071895 | 7847443 | 00071900 | 7850451 |
| 00071905 | 7848472 | 00071938 | 7850386 | 00071957 | 7865871 |
| 00071980 | 7853507 | 00072084 | 7847196 | 00072087 | 7864737 |
| 00072096 | 7857944 | 00072135 | 7864153 | 00072145 | 7846678 |
| 00072164 | 7847966 | 00072178 | 7863431 | 00072201 | 7847773 |
| 00072204 | 7860821 | 00072286 | 7847853 | 00072373 | 7860644 |
| 00072407 | 7846532 | 00072424 | 7852954 | 00072448 | 7862253 |
| 00072466 | 7849650 | 00072471 | 7846506 | 00072505 | 7865151 |
| 00072536 | 7858475 | 00072545 | 7864537 | 00072548 | 7864911 |
| 00072551 | 7866710 | 00072567 | 7846665 | 00072574 | 7849204 |
| 00072588 | 7848601 | 00072609 | 7847599 | 00072701 | 7861036 |
| 00072735 | 7860164 | 00072805 | 7850363 | 00072809 | 1582, 1581 |
| 00072813 | 7851385 | 00072814 | 7866296 | 00072827 | 7847646 |
| 00072850 | 7850685 | 00072897 | 7849903 | 00072974 | 7847691 |
| 00072988 | 7849468 | 00073005 | 7851617 | 00073044 | 7864024 |
| 00073047 | 7846993 | 00073085 | 7856046 | 00073099 | 7849367 |
| 00073120 | 7866125 | 00073255 | 7850453 | 00073270 | 7850974 |
| 00073427 | 7864365 | 00073480 | 7848133 | 00073493 | 7850797 |
| 00073513 | 7865685 | 00073568 | 7850000 | 00073623 | 7850221 |
| 00073636 | 7852309 | 00073648 | 7848091 | 00073700 | 7847414 |
| 00073746 | 7853134 | 00073777 | 7861950 | 00073785 | 7849734 |
| 00073826 | 9127426 | 00073905 | 7865374 | 00073919 | 7862549 |
| 00073962 | 7850132 | 00073979 | 7863860 | 00074000 | 7865733 |
| 00074034 | 7852153 | 00074065 | 7862697 | 00074129 | 7846481 |
| 00074195 | 7850220 | 00074202 | 7848846 | 00074215 | 7849663 |
| 00074272 | 7848836 | 00074283 | 7848299 | 00074287 | 7847489 |
| 00074292 | 7847282 | 00074309 | 7849276 | 00074373 | 7866658 |
| 00074380 | 7852294 | 00074427 | 7847923 | 00074479 | 7858959 |
| 00074525 | 7847183 | 00074527 | 7864823 | 00074636 | 7849320 |
| 00074649 | 7849184 | 00074663 | 7864754 | 00074698 | 7853664 |
| 00074727 | 7849209 | 00074763 | 7863645 | 00074818 | 7862971 |
| 00074846 | 7863321 | 00074847 | 7846499 | 00074858 | 7865522 |
| 00074863 | 7852005 | 00074903 | 7865745 | 00074918 | 7865187 |
| 00074924 | 7851362 | 00074925 | 7850389 | 00074938 | 7851904 |
| 00074939 | 7851889 | 00074944 | 7858321 | 00074961 | 7849441 |
| 00075004 | 7865926 | 00075014 | 7849429 | 00075017 | 7849431 |
| 00075095 | 7858109 | 00075109 | 7858942 | 00075150 | 7852034 |
| 00075151 | 7865834 | 00075155 | 7847831 | 00075156 | 7865381 |
| 00075208 | 7858028 | 00075282 | 7862309 | 00075369 | 7862836 |
| 00075487 | 7864022 | 00075499 | 7856936 | 00075509 | 7847891 |
| 00075527 | 7846605 | 00075551 | 7849621 | 00075592 | 7850817 |
| 00075607 | 7847060 | 00075618 | 7858516 | 00075626 | 7862034 |
| 00075709 | 7852396 | 00075710 | 7851558 | 00075715 | 7847260 |
| 00075750 | 7848231 | 00075788 | 7851137 | 00075834 | 7861105 |
| 00076019 | 7859217 | 00076030 | 7861935 | 00076056 | 7866693 |
| 00076103 | 7852178 | 00076153 | 7848600 | 00076156 | 7848421 |
| 00076329 | 7860827 | 00076347 | 7866041 | 00076470 | 7851346 |
| 00076593 | 7849423 | 00076600 | 7850768 | 00076612 | 7850155 |
| 00076652 | 7849743 | 00076663 | 7849658 | 00076700 | 7848650 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00076721 | 7865304 | 00076727 | 7848081 | 00076788 | 7849541 |
| 00076793 | 47612 | 00076805 | 7860763 | 00076821 | 7863819 |
| 00076825 | 7849186 | 00076850 | 7851621 | 00076860 | 7846769 |
| 00076869 | 7851242 | 00076905 | 7852409 | 00077039 | 7849106 |
| 00077045 | 7847082 | 00077163 | 7865633 | 00077212 | 7849914 |
| 00077231 | 7864588 | 00077232 | 7851902 | 00077290 | 7848253 |
| 00077301 | 7852366 | 00077309 | 7861045 | 00077328 | 7848184 |
| 00077330 | 7852006 | 00077361 | 7849878 | 00077364 | 7848970 |
| 00077410 | 7854034 | 00077439 | 7846573 | 00077448 | 7846789 |
| 00077460 | 7851091 | 00077473 | 7850449 | 00077507 | 7862814 |
| 00077523 | 7855076 | 00077648 | 7865505 | 00077669 | 7848097 |
| 00077672 | 7851513 | 00077685 | 7849773 | 00077687 | 7850456 |
| 00077709 | 7865761 | 00077781 | 7862848 | 00077823 | 7848131 |
| 00077877 | 77101 | 00077896 | 7864296 | 00077915 | 7866197 |
| 00077928 | 7854562 | 00077950 | 7853995 | 00078000 | 7865299 |
| 00078002 | 7850300 | 00078064 | 7861119 | 00078073 | 7849608 |
| 00078083 | 7863183 | 00078109 | 7848393 | 00078117 | 7848191 |
| 00078144 | 7850159 | 00078174 | 7851761 | 00078184 | 7850336 |
| 00078187 | 7848451 | 00078200 | 7850711 | 00078241 | 7847363 |
| 00078272 | 7863939 | 00078303 | 7864369 | 00078309 | 7856049 |
| 00078320 | 7853137 | 00078336 | 7851570 | 00078358 | 7864335 |
| 00078378 | 7858323 | 00078379 | 7850890 | 00078385 | 7847670 |
| 00078421 | 7846909 | 00078487 | 7852262 | 00078514 | 7853636 |
| 00078558 | 7850122 | 00078564 | 7853638 | 00078605 | 7863338 |
| 00078637 | 7851471 | 00078654 | 7849664 | 00078656 | 7848992 |
| 00078659 | 7849462 | 00078677 | 7863008 | 00078690 | 7848938 |
| 00078732 | 7857982 | 00078763 | 7846672 | 00078818 | 7851580 |
| 00078825 | 7850458 | 00078848 | 7850705 | 00078858 | 7850387 |
| 00078913 | 40359 | 00078989 | 7847238 | 00079005 | 7849008 |
| 00079021 | 7866038 | 00079051 | 7860160 | 00079055 | 7847334 |
| 00079073 | 7850117 | 00079098 | 7864474 | 00079111 | 7847118 |
| 00079140 | 7849606 | 00079147 | 7849494 | 00079154 | 7847508 |
| 00079189 | 7852008 | 00079212 | 7865906 | 00079255 | 7848240 |
| 00079387 | 7860078 | 00079416 | 7862111 | 00079440 | 7852277 |
| 00079495 | 7864324 | 00079499 | 7847007 | 00079535 | 7852299 |
| 00079570 | 7859065 | 00079593 | 7848956 | 00079594 | 7849880 |
| 00079615 | 7848972 | 00079620 | 7847178 | 00079625 | 7846890 |
| 00079629 | 7851780 | 00079630 | 7849436 | 00079633 | 7849648 |
| 00079688 | 7848879 | 00079758 | 7849859 | 00079866 | 7850303 |
| 00079914 | 7850983 | 00079930 | 7863017 | 00079958 | 7850731 |
| 00079994 | 7846820 | 00080015 | 7846745 | 00080047 | 7848243 |
| 00080091 | 7851692 | 00080096 | 7848134 | 00080134 | 7848648 |
| 00080137 | 7862031 | 00080242 | 7851349 | 00080259 | 7848353 |
| 00080352 | 7847380 | 00080361 | 7848349 | 00080363 | 7863028 |
| 00080399 | 7853637 | 00080483 | 7850990 | 00080506 | 7851698 |
| 00080535 | 7848670 | 00080546 | 7849666 | 00080550 | 7863935 |
| 00080628 | 7846999 | 00080657 | 7852026 | 00080675 | 7849593 |
| 00080791 | 7860642 | 00080830 | 7864544 | 00080862 | 7856872 |
| 00080893 | 7847133 | 00080932 | 7850459 | 00080946 | 7852334 |
| 00080971 | 7866295 | 00081028 | 7864744 | 00081029 | 7852308 |
| 00081031 | 7850765 | 00081032 | 7860163 | 00081089 | 7852380 |
| 00081107 | 7848499 | 00081128 | 852 | 00081148 | 7848108 |
| 00081157 | 7860471 | 00081191 | 7847652 | 00081213 | 7865348 |
| 00081250 | 7855074 | 00081274 | 7851076 | 00081276 | 7863742 |
| 00081326 | 7846835 | 00081361 | 7864465 | 00081378 | 7866224 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer (Verification) Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00081383 | 7856831 | 00081403 | 7866374 | 00081419 | 7851239 |
| 00081470 | 7860879 | 00081488 | 7849370 | 00081495 | 7848809 |
| 00081503 | 7866122 | 00081571 | 7848882 | 00081604 | 7861419 |
| 00081667 | 7860648 | 00081716 | 7861120 | 00081738 | 7865753 |
| 00081761 | 7856873 | 00081845 | 7849187 | 00081852 | 7852084 |
| 00081864 | 7850733 | 00081924 | 7847166 | 00081927 | 7865044 |
| 00081930 | 7857745 | 00081948 | 7857743 | 00081979 | 7849852 |
| 00081980 | 7847956 | 00081992 | 7862038 | 00082023 | 7848885 |
| 00082040 | 7862606 | 00082103 | 7853639 | 00082113 | 7847504 |
| 00082210 | 7865315 | 00082228 | 7853352 | 00082245 | 7866483 |
| 00082250 | 7850214 | 00082307 | 7850215 | 00082317 | 7846838 |
| 00082338 | 7865008 | 00082419 | 7851705 | 00082443 | 7865097 |
| 00082493 | 7847991 | 00082506 | 7848400 | 00082519 | 7851407 |
| 00082607 | 7853138 | 00082620 | 7866064 | 00082623 | 7865260 |
| 00082671 | 7847042 | 00082712 | 7862635 | 00082729 | 7852959 |
| 00082735 | 7848581 | 00082751 | 7848856 | 00082808 | 7848047 |
| 00082886 | 7863440 | 00082897 | 7849863 | 00082908 | 7864558 |
| 00082924 | 7849862 | 00082929 | 7864038 | 00082975 | 7850338 |
| 00082980 | 7864088 | 00082930 | 7862538 | 00083121 | 7866179 |
| 00083271 | 7866423 | 00083284 | 7847293 | 00083356 | 7851858 |
| 00083360 | 7846536 | 00083392 | 7848411 | 00083407 | 7847248 |
| 00083434 | 7860838 | 00083472 | 7851724 | 00083568 | 7864662 |
| 00083609 | 7863702 | 00083666 | 7850006 | 00083684 | 7866106 |
| 00083737 | 7864348 | 00083762 | 7849624 | 00083849 | 7857981 |
| 00084009 | 7863287 | 00084103 | 7849371 | 00084115 | 7857765 |
| 00084164 | 7849310 | 00084197 | 7860960 | 00084201 | 7846855 |
| 00084257 | 7854042 | 00084357 | 7865437 | 00084411 | 7850861 |
| 00084418 | 7858561 | 00084433 | 7866037 | 00084574 | 7851307 |
| 00084683 | 7851252 | 00084693 | 7850500 | 00084741 | 184 |
| 00084805 | 7848976 | 00084819 | 7849929 | 00084849 | 7865719 |
| 00084870 | 7851764 | 00084896 | 7863002 | 00084901 | 7853353 |
| 00084946 | 7865560 | 00085056 | 7851628 | 00085184 | 7864493 |
| 00085201 | 7851546 | 00085211 | 7861314 | 00085418 | 7851061 |
| 00085502 | 7849373 | 00085561 | 7858229 | 00085589 | 7860896 |
| 00085596 | 7850795 | 00085653 | 7849216 | 00085671 | 7849148 |
| 00085771 | 7849860 | 00085801 | 7851693 | 00085825 | 7850237 |
| 00085969 | 7847809 | 00085979 | 7851984 | 00085994 | 7851763 |
| 00086001 | 7866667 | 00086029 | 7858954 | 00086045 | 7849853 |
| 00086094 | 7853641 | 00086146 | 7848464 | 00086161 | 7866087 |
| 00086245 | 7852399 | 00086268 | 7850499 | 00086272 | 7860806 |
| 00086289 | 7851784 | 00086311 | 7847622 | 00086314 | 7847143 |
| 00086352 | 7849865 | 00086369 | 7849313 | 00086387 | 7849907 |
| 00086388 | 7846560 | 00086419 | 7850009 | 00086444 | 7866418 |
| 00086455 | 7847427 | 00086516 | 7849623 | 00086631 | 7864545 |
| 00086673 | 7859082 | 00086728 | 7858492 | 00086762 | 7860831 |
| 00086764 | 7863020 | 00086771 | 7848246 | 00086820 | 7866486 |
| 00086868 | 7865558 | 00086905 | 7849984 | 00086910 | 7850148 |
| 00086948 | 7850794 | 00086959 | 7863436 | 00086989 | 7847515 |
| 00087055 | 7846900 | 00087116 | 7853114 | 00087249 | 7848362 |
| 00087313 | 7863885 | 00087504 | 7862702 | 00087552 | 7862257, 24624 |
| 00087658 | 7864682 | 00087694 | 7866050 | 00087719 | 7848977 |
| 00087853 | 7851064 | 00087855 | 7851255 | 00087869 | 7846454 |
| 00087902 | 7865613 | 00087922 | 7846579 | 00088084 | 7849174 |
| 00088102 | 7846447 | 00088132 | 7863027 | 00088136 | 7848216 |
| 00088172 | 7863189 | 00088239 | 7849191 | 00088265 | 7851326 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00088310 | 7861944 | 00088372 | 7852355 | 00088407 | 7848588 |
| 00088453 | 7853115 | 00088513 | 7851683 | 00088539 | 7847689 |
| 00088603 | 7848310 | 00088621 | 7852232 | 00088628 | 7861157 |
| 00088645 | 7852658 | 00088654 | 7862711 | 00088695 | 7862600 |
| 00088732 | 7848969 | 00088742 | 7858984 | 00088749 | 7860860 |
| 00088758 | 7865120 | 00088762 | 7848677 | 00088789 | 7847568 |
| 00088804 | 7847336 | 00088817 | 7848282 | 00088828 | 529 |
| 00088833 | 7862930 | 00088837 | 7851065 | 00088838 | 7864435 |
| 00088866 | 7853435 | 00088878 | 7866350 | 00088896 | 7864386 |
| 00088899 | 7848871 | 00088921 | 7849574 | 00089012 | 7865321 |
| 00089051 | 7847150 | 00089132 | 7848425 | 00089165 | 7866112 |
| 00089170 | 7863087 | 00089177 | 7850776 | 00089225 | 7865918 |
| 00089277 | 7866057 | 00089314 | 7849570 | 00089397 | 7862530 |
| 00089461 | 7864821 | 00089507 | 7850152 | 00089543 | 7846701 |
| 00089556 | 7848263 | 00089588 | 61431 | 00089602 | 7850526 |
| 00089648 | 7850830 | 00089752 | 7864652 | 00089798 | 7860073 |
| 00089865 | 7861437 | 00089933 | 7851787 | 00089959 | 7864663 |
| 00089978 | 7861041 | 00089990 | 7849349 | 00090029 | 7862609 |
| 00090037 | 7865417 | 00090064 | 7865962 | 00090182 | 7858319 |
| 00090211 | 7852962 | 00090233 | 7854025 | 00090276 | 7852224 |
| 00090290 | 7852029 | 00090464 | 7858784 | 00090468 | 7852072 |
| 00090517 | 7850717 | 00090542 | 7848868 | 00090568 | 7854776 |
| 00090679 | 7849350 | 00090727 | 7866071 | 00090764 | 7860165 |
| 00090766 | 7846559 | 00090850 | 7848139 | 00090919 | 1906 |
| 00090971 | 7849450 | 00091038 | 7857707 | 00091050 | 7850019 |
| 00091061 | 7854003 | 00091085 | 7862224 | 00091100 | 7850714 |
| 00091187 | 7848699 | 00091207 | 7852378 | 00091221 | 7846469 |
| 00091260 | 7864293 | 00091278 | 7860380 | 00091378 | 7863903 |
| 00091400 | 7865366 | 00091406 | 7861031 | 00091421 | 7851260 |
| 00091444 | 7866351 | 00091483 | 7866073 | 00091491 | 7858786 |
| 00091536 | 7850763 | 00091568 | 7847409 | 00091583 | 7852031 |
| 00091599 | 7863915 | 00091656 | 7866115 | 00091759 | 7851948 |
| 00091777 | 7865678 | 00091786 | 7847368 | 00091801 | 7848143 |
| 00091832 | 7862878 | 00091875 | 7848140 | 00091879 | 7851932 |
| 00091925 | 7861072 | 00091926 | 7856837 | 00091965 | 7861943 |
| 00091983 | 7860954 | 00091987 | 7865340 | 00091996 | 7850185 |
| 00092048 | 7866287 | 00092094 | 7847275 | 00092116 | 7849661 |
| 00092141 | 7865652 | 00092151 | 7847346 | 00092159 | 7851472 |
| 00092160 | 7849955 | 00092183 | 7846747 | 00092188 | 7864750 |
| 00092263 | 7866700 | 00092283 | 7866096 | 00092321 | 7853640 |
| 00092344 | 7851282 | 00092350 | 7856820 | 00092354 | 7850279 |
| 00092367 | 7850376 | 00092398 | 7847663 | 00092399 | 7849522 |
| 00092423 | 7864993 | 00092496 | 7849625 | 00092522 | 7866163 |
| 00092553 | 7865658 | 00092576 | 7848782 | 00092577 | 7853359 |
| 00092595 | 7848849 | 00092640 | 7859747 | 00092697 | 7849189 |
| 00092713 | 7847836 | 00092718 | 7847843 | 00092808 | 7850737 |
| 00092835 | 7865399 | 00092877 | 7848793 | 00092914 | 7859088 |
| 00092918 | 7851268 | 00092936 | 7854002 | 00092941 | 7851082 |
| 00093016 | 7847668 | 00093017 | 7865999 | 00093049 | 7846845 |
| 00093050 | 7851695 | 00093075 | 7848004 | 00093130 | 7851101 |
| 00093133 | 7852635 | 00093170 | 7862114 | 00093180 | 7853467 |
| 00093192 | 7854780 | 00093214 | 7850906 | 00093258 | 7847725 |
| 00093289 | 7864418 | 00093315 | 7860768 | 00093329 | 7862693 |
| 00093431 | 7851634 | 00093432 | 7865431 | 00093440 | 7848100 |
| 00093480 | 7863669 | 00093493 | 7848949 | 00093534 | 7865093 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00093539 | 7846614 | 00093550 | 7864107 | 00093613 | 7849939 |
| 00093691 | 7849681 | 00093720 | 7865686 | 00093726 | 7866251 |
| 00093730 | 7851793 | 00093751 | 7862228 | 00093788 | 7849528 |
| 00093800 | 7847884 | 00093843 | 7865083 | 00093871 | 7848154 |
| 00093873 | 7852190 | 00093989 | 7864778 | 00094016 | 7848478 |
| 00094034 | 7846904 | 00094052 | 7865302 | 00094077 | 7852014 |
| 00094109 | 7849022 | 00094195 | 7858941 | 00094315 | 7851796 |
| 00094350 | 7864302 | 00094391 | 7863886 | 00094401 | 7850475 |
| 00094445 | 7865052 | 00094513 | 7866660 | 00094575 | 7851627 |
| 00094672 | 7847661 | 00094698 | 7860088 | 00094713 | 7849940 |
| 00094736 | 7866009 | 00094744 | 7852097 | 00094760 | 7865843 |
| 00094815 | 7849387 | 00094823 | 7851567 | 00094827 | 7862522 |
| 00094874 | 7853642 | 00094900 | 7865323 | 00094997 | 7853675 |
| 00095093 | 7864492 | 00095096 | 7860379 | 00095100 | 7850461 |
| 00095110 | 7851293 | 00095123 | 7865832 | 00095151 | 7864854 |
| 00095255 | 7863823 | 00095281 | 7866194 | 00095333 | 7846514 |
| 00095357 | 7850154 | 00095366 | 7862116 | 00095371 | 7863089 |
| 00095438 | 7847649 | 00095442 | 7863140 | 00095563 | 7852213 |
| 00095765 | 7852335 | 00095806 | 7846639 | 00095844 | 7865327 |
| 00095879 | 7848911 | 00095920 | 7851095 | 00095949 | 7851907 |
| 00095981 | 7852240 | 00095986 | 7849923 | 00095999 | 7850762 |
| 00096048 | 7852391 | 00096061 | 7862806 | 00096158 | 7849132 |
| 00096214 | 7866393 | 00096377 | 7847626 | 00096380 | 7862469 |
| 00096381 | 7852401 | 00096382 | 7860724 | 00096425 | 7863865 |
| 00096454 | 7851511 | 00096489 | 7849956 | 00096531 | 7860605 |
| 00096586 | 7847714 | 00096679 | 7849391 | 00096688 | 7846961 |
| 00096716 | 7853332 | 00096772 | 7863291 | 00096832 | 7850792 |
| 00096922 | 7864920 | 00096967 | 7861287 | 00096992 | 7863879 |
| 00097138 | 7852305 | 00097154 | 7862447 | 00097240 | 7863912 |
| 00097273 | 7852099 | 00097368 | 7851573 | 00097394 | 7861607 |
| 00097398 | 7848170 | 00097412 | 7850721 | 00097419 | 7863450 |
| 00097438 | 7848493 | 00097511 | 7862119 | 00097524 | 7866389 |
| 00097567 | 7851115 | 00097596 | 7849123 | 00097609 | 7849352 |
| 00097611 | 7848993 | 00097851 | 7846562 | 00097858 | 7859012 |
| 00098072 | 7852410 | 00098176 | 7849049 | 00098205 | 7849958 |
| 00098246 | 7848276 | 00098330 | 7851086 | 00098406 | 7852302 |
| 00098481 | 7864123 | 00098527 | 7849942 | 00098591 | 7851254 |
| 00098616 | 7862008 | 00098632 | 7849197 | 00098650 | 7860930 |
| 00098656 | 7862305 | 00098664 | 7850164 | 00098675 | 7864462 |
| 00098678 | 7853430 | 00098759 | 7848788 | 00098770 | 7846908 |
| 00098783 | 7849861 | 00098790 | 7846873 | 00098822 | 7849286 |
| 00098885 | 7848068 | 00098893 | 7858986 | 00098914 | 7852247 |
| 00098922 | 7851623 | 00099004 | 7849351 | 00099008 | 7863048 |
| 00099027 | 7852327 | 00099061 | 7848604 | 00099210 | 7865945 |
| 00099236 | 7859084 | 00099238 | 7849236 | 00099313 | 7863969 |
| 00099339 | 7864057 | 00099341 | 7846650 | 00099358 | 7849573 |
| 00099370 | 7851770 | 00099389 | 7849968 | 00099446 | 7846606 |
| 00099469 | 7847402 | 00099505 | 7865714 | 00099579 | 7861017 |
| 00099590 | 7846683 | 00099668 | 7849444 | 00099826 | 7865153 |
| 00099845 | 7847760 | 00099914 | 7849686 | 00100044 | 7851937 |
| 00100070 | 7846591 | 00100139 | 7857767 | 00100192 | 7847950 |
| 00100195 | 7864467 | 00100204 | 7858390 | 00100231 | 7852193 |
| 00100246 | 7865738 | 00100350 | 7864594 | 00100366 | 7865814 |
| 00100378 | 7866326 | 00100437 | 7865225 | 00100487 | 7846644 |
| 00100536 | 7861332 | 00100627 | 7865584 | 00100687 | 7848254 |

Reason for Objection: Claims listed below: Unverified Claims where we Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00100778 | 7846871 | 00100804 | 7861242 | 00100847 | 7847094 |
| 00100859 | 7866493 | 00100926 | 7851475 | 00100949 | 7852171 |
| 00101018 | 7852020 | 00101053 | 7854140 | 00101138 | 7860607 |
| 00101219 | 7866355 | 00101285 | 7849613 | 00101287 | 7847495 |
| 00101315 | 7850959 | 00101319 | 7850744 | 00101426 | 7849908 |
| 00101463 | 7851305 | 00101480 | 7865400 | 00101587 | 7847492 |
| 00101775 | 7847906 | 00101865 | 7853999 | 00101954 | 7851109 |
| 00102017 | 7850504 | 00102086 | 7864729 | 00102102 | 7846551 |
| 00102196 | 7849414 | 00102254 | 7849229 | 00102324 | 7850593 |
| 00102381 | 7848426 | 00102383 | 7851986 | 00102415 | 7852085 |
| 00102450 | 7865149 | 00102453 | 7846534 | 00102458 | 7847910 |
| 00102469 | 7862537 | 00102499 | 7865328 | 00102527 | 7850464 |
| 00102585 | 7847421 | 00102591 | 7852047 | 00102632 | 7866495 |
| 00102674 | 7849275 | 00102761 | 7851687 | 00102818 | 7851805 |
| 00102837 | 7861951 | 00102924 | 7850528 | 00102963 | 7866673 |
| 00103103 | 7864990 | 00103135 | 7862762 | 00103138 | 7854037 |
| 00103154 | 7852964 | 00103167 | 7866414 | 00103202 | 7865838 |
| 00103208 | 7864995 | 00103234 | 7864142 | 00103279 | 7850517 |
| 00103349 | 7849922 | 00103358 | 7847485 | 00103393 | 7851694 |
| 00103437 | 7850770 | 00103474 | 7860956 | 00103494 | 7850905 |
| 00103516 | 7847870 | 00103526 | 7847857 | 00103542 | 7864060 |
| 00103569 | 7849376 | 00103636 | 7865177 | 00103676 | 7864422 |
| 00103742 | 7851403 | 00103772 | 7862608 | 00103773 | 7864753 |
| 00103805 | 7849670 | 00103900 | 7852963 | 00103937 | 7847969 |
| 00103962 | 7849974 | 00103989 | 7846872 | 00104021 | 7851406 |
| 00104045 | 7852196 | 00104191 | 7864689 | 00104221 | 7849341 |
| 00104228 | 7847129 | 00104244 | 7861342 | 00104287 | 7846858 |
| 00104392 | 7856797 | 00104406 | 7849051 | 00104473 | 7860606 |
| 00104501 | 7850010 | 00104666 | 7848915 | 00104713 | 7846927 |
| 00104761 | 7846568 | 00104763 | 7851319 | 00104795 | 7848290 |
| 00104832 | 7862607 | 00104835 | 7850207 | 00104856 | 7853125 |
| 00104864 | 7857733 | 00104880 | 7846763 | 00104905 | 7849527 |
| 00104945 | 7849237 | 00105020 | 7849193 | 00105021 | 7851997 |
| 00105123 | 7852298 | 00105144 | 7866435 | 00105221 | 7854004 |
| 00105235 | 7847580 | 00105257 | 7866319 | 00105292 | 7847531 |
| 00105296 | 7857710 | 00105329 | 7852223 | 00105361 | 7865638 |
| 00105425 | 7866109 | 00105455 | 7858299 | 00105546 | 7849378 |
| 00105559 | 7847088 | 00105604 | 7866065 | 00105620 | 7848954 |
| 00105664 | 7850065 | 00105717 | 7852228 | 00105763 | 7846538 |
| 00105876 | 7852219 | 00105938 | 7846588 | 00105986 | 7850059 |
| 00105994 | 7851554 | 00106100 | 7853678 | 00106113 | 7848268 |
| 00106138 | 7863869 | 00106206 | 7857713 | 00106226 | 7849946 |
| 00106259 | 7850723 | 00106283 | 7846849 | 00106422 | 7848983 |
| 00106571 | 7865337 | 00106584 | 7851768 | 00106622 | 7849677 |
| 00106654 | 7847800 | 00106685 | 7851071 | 00106687 | 7860884 |
| 00106788 | 7863576 | 00106829 | 7847251 | 00107109 | 7852261 |
| 00107110 | 7846526 | 00107169 | 7850886 | 00107185 | 7853977 |
| 00107229 | 7847604 | 00107235 | 7852385 | 00107252 | 7847271 |
| 00107255 | 7862621 | 00107305 | 7851116 | 00107306 | 7847098 |
| 00107388 | 7851714 | 00107409 | 7863673 | 00107443 | 7851246 |
| 00107460 | 7848296 | 00107498 | 7865362 | 00107613 | 7849927 |
| 00107618 | 7847233 | 00107651 | 7852048 | 00107664 | 7849941 |
| 00107759 | 7864469 | 00107773 | 7849328 | 00107776 | 7851563 |
| 00107803 | 7848837 | 00107812 | 7852103 | 00107835 | 7849959 |
| 00107908 | 7852021 | 00108008 | 7850054 | 00108032 | 7852225 |

**Reason for Objection of Claims listed below:  Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00108042 | 7849647 | 00108043 | 7853119 | 00108056 | 7854784 |
| 00108194 | 7864217 | 00108203 | 7863946 | 00108244 | 7850115 |
| 00108316 | 7865855 | 00108317 | 7851740 | 00108336 | 7856899 |
| 00108366 | 7857739 | 00108435 | 7847116 | 00108494 | 7865074 |
| 00108539 | 7862030 | 00108568 | 7860808 | 00108644 | 7854786 |
| 00108675 | 7854038 | 00108878 | 7852233 | 00108936 | 7852371 |
| 00108984 | 7847101 | 00108985 | 7848273 | 00109027 | 7852290 |
| 00109046 | 7865090 | 00109088 | 7852288 | 00109137 | 7853370 |
| 00109157 | 7857748 | 00109179 | 7849924 | 00109183 | 7848762 |
| 00109230 | 7852147 | 00109295 | 7852093 | 00109299 | 7850724 |
| 00109464 | 7851743 | 00109537 | 7849221 | 00109761 | 7847291 |
| 00109774 | 7846924 | 00109806 | 7846641 | 00109841 | 7849982 |
| 00109906 | 7850766 | 00109946 | 7863244 | 00110010 | 7856885 |
| 00110033 | 7849947 | 00110061 | 7851476 | 00110117 | 7850809 |
| 00110140 | 7849673 | 00110141 | 7863385 | 00110181 | 7848006 |
| 00110208 | 7861021 | 00110259 | 7848997 | 00110311 | 7866503 |
| 00110342 | 7850104 | 00110346 | 7866614 | 00110450 | 7847023 |
| 00110504 | 7848664 | 00110543 | 7851118 | 00110559 | 7846934 |
| 00110562 | 7848806 | 00110624 | 7859016 | 00110709 | 7861125 |
| 00110731 | 7860800 | 00110745 | 7864587 | 00110754 | 7848765 |
| 00110781 | 7863937 | 00110786 | 7846628 | 00110813 | 7858286 |
| 00110840 | 7851557 | 00110845 | 7847438 | 00110978 | 7847935 |
| 00111115 | 7847285 | 00111117 | 7849653 | 00111210 | 7860845 |
| 00111226 | 7864090 | 00111232 | 7848463 | 00111238 | 7847155 |
| 00111290 | 7865161 | 00111309 | 7850380 | 00111340 | 7847707 |
| 00111362 | 7852402 | 00111470 | 7860987 | 00111477 | 7852423 |
| 00111558 | 7866107 | 00111598 | 7864196 | 00111800 | 7858463 |
| 00111826 | 7848173 | 00111881 | 7865520 | 00111965 | 7866083 |
| 00111972 | 7846444 | 00112012 | 7864370 | 00112024 | 7852695 |
| 00112119 | 7851613 | 00112164 | 7865493 | 00112316 | 7852242 |
| 00112459 | 7851387 | 00112500 | 7850898 | 00112510 | 7848736 |
| 00112512 | 7866715 | 00112636 | 7848975 | 00112778 | 7866000 |
| 00112791 | 7852258 | 00112806 | 7849969 | 00112859 | 7849691 |
| 00112907 | 7852205 | 00112912 | 7852350 | 00113030 | 7863762 |
| 00113076 | 7861042 | 00113083 | 7852303 | 00113145 | 7849379 |
| 00113204 | 7850013 | 00113259 | 7849418 | 00113268 | 7847220 |
| 00113281 | 7850061 | 00113341 | 7846660 | 00113385 | 7851142 |
| 00113459 | 7850198 | 00113510 | 7847411 | 00113625 | 7864564 |
| 00113719 | 7847770 | 00113773 | 7847281 | 00113776 | 7851183 |
| 00113784 | 7850226 | 00113785 | 7854901 | 00113816 | 7849176 |
| 00113880 | 7852104 | 00113901 | 7862732 | 00113903 | 7851568 |
| 00114000 | 7851817 | 00114007 | 7849928 | 00114160 | 7851269 |
| 00114243 | 7849473 | 00114497 | 7848944 | 00114564 | 7862775 |
| 00114599 | 7848847 | 00114661 | 7849048 | 00114674 | 7852095 |
| 00114691 | 7846807 | 00114726 | 7852311 | 00114855 | 7863149 |
| 00114980 | 7847024 | 00115060 | 7852296 | 00115135 | 7847705 |
| 00115143 | 7849961 | 00115165 | 7850844 | 00115261 | 7851552 |
| 00115464 | 7850507 | 00115591 | 7852105 | 00115601 | 7853372 |
| 00115616 | 7863133 | 00115786 | 7851815 | 00115998 | 9127316 |
| 00116830 | 9127283 | 00150887 | 7451822 | 00150900 | 16819 |
| 00150917 | 5312933 | 00150922 | 6778651 | 00150927 | 84097 |
| 00150931 | 7231088 | 00150939 | 5854290 | 00150947 | 5337041 |
| 00150953 | 7455668 | 00150977 | 7420200 | 00150978 | 5366619 |
| 00151013 | 7173013 | 00151014 | 6819700 | 00151017 | 7447445 |
| 00151025 | 7451461 | 00151033 | 7334568 | 00151039 | 6727718 |

Reason for Objection to claims listed below: Underlying Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00151043 | 7454497 | 00151055 | 6000218 | 00151061 | 7453390 |
| 00151071 | 6854199 | 00151074 | 7155805 | 00151075 | 92122 |
| 00151076 | 78099 | 00151079 | 6782439 | 00151082 | 6787149 |
| 00151099 | 7232322 | 00151107 | 9127546 | 00151108 | 6755826 |
| 00151113 | 7200093 | 00151118 | 9127402 | 00151126 | 7303125 |
| 00151135 | 7459178 | 00151140 | 6247387 | 00151143 | 5338681 |
| 00151152 | 7446138 | 00151177 | 7214539 | 00151181 | 43821, 3048 |
| 00151192 | 7382392 | 00151199 | 7459442 | 00151204 | 7344571 |
| 00151207 | 7457960 | 00151208 | 6759450 | 00151214 | 7227102 |
| 00151221 | 57345, 28392, 57334 | 00151224 | 6825350 | 00151225 | 7331892 |
| 00151227 | 7458484 | 00151234 | 7395229 | 00151240 | 7132598 |
| 00151245 | 6825351 | 00151246 | 7350321 | 00151249 | 7346122 |
| 00151250 | 6837353 | 00151251 | 7318780 | 00151254 | 7227103 |
| 00151255 | 7457665 | 00151259 | 6767878 | 00151262 | 6847785 |
| 00151265 | 76017 | 00151267 | 7076857 | 00151268 | 6112727 |
| 00151271 | 6128900 | 00151278 | 7149106 | 00151279 | 7435201 |
| 00151280 | 7447007 | 00151284 | 7395230 | 00151286 | 7446939 |
| 00151287 | 7446585 | 00151291 | 6790438 | 00151300 | 7256599 |
| 00151303 | 7173014 | 00151315 | 6798761 | 00151331 | 41282 |
| 00151334 | 5337047 | 00151345 | 6811967 | 00151348 | 6803639 |
| 00151351 | 7454206 | 00151361 | 6829168 | 00151369 | 7447547 |
| 00151372 | 5366620 | 00151400 | 6849218 | 00151432 | 7287218 |
| 00151437 | 7227104 | 00151439 | 7121549 | 00151441 | 7425485 |
| 00151468 | 7160508 | 00151470 | 85315 | 00151473 | 7272883 |
| 00151482 | 6759260 | 00151505 | 6817905 | 00151534 | 7461580 |
| 00151543 | 6855736 | 00151546 | 7250958 | 00151550 | 6247388 |
| 00151551 | 9127388 | 00151555 | 7111277 | 00151561 | 7380479 |
| 00151564 | 7455791 | 00151600 | 7435203 | 00151601 | 6256634 |
| 00151602 | 883 | 00151604 | 7449789 | 00151611 | 6799113 |
| 00151613 | 5338683 | 00151618 | 80065, 52665 | 00151631 | 21067 |
| 00151648 | 7448904 | 00151650 | 9127505 | 00151670 | 87601 |
| 00151674 | 6778845 | 00151674 | 7214744 | 00151675 | 6808001 |
| 00151686 | 6753433 | 00151709 | 7326953 | 00151712 | 7343828 |
| 00151745 | 6750080 | 00151746 | 7449764 | 00151754 | 6263369 |
| 00151755 | 83891 | 00151767 | 6834313 | 00151773 | 7449765 |
| 00151780 | 6806746 | 00151803 | 7409343 | 00151805 | 7525786 |
| 00151829 | 6795246 | 00151833 | 83599, 80732 | 00151853 | 7331893 |
| 00151858 | 7450438 | 00151860 | 7090152 | 00151869 | 6791904 |
| 00151881 | 6826577 | 00151886 | 7450330 | 00151890 | 6764040 |
| 00151895 | 6764397 | 00151902 | 7101881 | 00151920 | 7446651 |
| 00151922 | 6815725 | 00151925 | 7231089 | 00151931 | 7103289 |
| 00151932 | 7237704 | 00151943 | 7250960 | 00151960 | 6708975 |
| 00151970 | 7446280 | 00151976 | 7344572 | 00151982 | 6764042 |
| 00151984 | 7276197 | 00151987 | 6790441 | 00151995 | 7270043 |
| 00151996 | 7380323 | 00151999 | 7160509 | 00152018 | 5457917 |
| 00152019 | 6159201 | 00152024 | 7446139 | 00152050 | 6173803 |
| 00152059 | 7250961 | 00152063 | 7637379 | 00152073 | 5338685 |
| 00152077 | 7276198 | 00152092 | 22599 | 00152100 | 7237705 |
| 00152103 | 14115 | 00152111 | 7088967 | 00152112 | 7088968 |
| 00152119 | 5338686 | 00152165 | 7459626 | 00152166 | 5547517 |
| 00152178 | 7360587 | 00152180 | 5872564 | 00152182 | 6247389 |
| 00152185 | 7211431 | 00152190 | 19801 | 00152212 | 7445503 |
| 00152230 | 7231091 | 00152231 | 5568701 | 00152233 | 6761983 |
| 00152236 | 6773521 | 00152245 | 7183432 | 00152269 | 7111374 |
| 00152292 | 5449078 | 00152293 | 7311419 | 00152294 | 7346123 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00152301 | 54385 | 00152302 | 7265370 | 00152305 | 7452699 |
| 00152315 | 9127463 | 00152318 | 6165932 | 00152322 | 5341405 |
| 00152323 | 7380325 | 00152325 | 7259498 | 00152332 | 7155807 |
| 00152339 | 7184450 | 00152350 | 7375012 | 00152352 | 7237707 |
| 00152354 | 6142636 | 00152355 | 7456755 | 00152357 | 5363724 |
| 00152358 | 7341931 | 00152359 | 9127318 | 00152364 | 7143771 |
| 00152376 | 6792462 | 00152379 | 7077755 | 00152386 | 5872566 |
| 00152398 | 6276, 2857, 2858 | 00152410 | 7090153 | 00152413 | 7454236 |
| 00152417 | 5792694 | 00152421 | 7449954 | 00152428 | 5745143 |
| 00152429 | 7214747 | 00152443 | 5363725 | 00152447 | 5398131 |
| 00152449 | 7287221 | 00152455 | 6386667 | 00152462 | 6777354 |
| 00152464 | 7456551 | 00152465 | 7454991 | 00152467 | 7080555 |
| 00152474 | 7155808 | 00152491 | 7228122 | 00152493 | 6781189 |
| 00152500 | 6756923 | 00152508 | 7282551 | 00152516 | 7451878 |
| 00152517 | 3616 | 00152518 | 7451154 | 00152530 | 7334572 |
| 00152545 | 7431001 | 00152556 | 6720253 | 00152560 | 7302114 |
| 00152561 | 7450309 | 00152565 | 7448633 | 00152569 | 7206542 |
| 00152577 | 7160390 | 00152579 | 7302115 | 00152582 | 6778652 |
| 00152589 | 7253657 | 00152592 | 7449543 | 00152593 | 6768439 |
| 00152601 | 7454915 | 00152608 | 7455338 | 00152621 | 58270 |
| 00152622 | 7311420 | 00152623 | 7065860 | 00152624 | 7231093 |
| 00152626 | 6201413 | 00152634 | 5509126 | 00152635 | 6784736 |
| 00152638 | 7339071 | 00152649 | 7310698 | 00152652 | 6815122 |
| 00152661 | 7110952 | 00152683 | 9127261 | 00152690 | 7448935 |
| 00152701 | 7360591 | 00152702 | 7119308 | 00152704 | 7459482 |
| 00152705 | 7449571 | 00152711 | 6770346 | 00152717 | 9127275 |
| 00152722 | 7265372 | 00152731 | 6832740 | 00152738 | 6808004 |
| 00152739 | 6781190 | 00152747 | 7329623 | 00152774 | 7453921 |
| 00152777 | 6750372 | 00152785 | 7252617 | 00152786 | 6757774 |
| 00152788 | 7450141 | 00152790 | 7297183 | 00152792 | 7398171 |
| 00152803 | 6770347 | 00152808 | 7270047 | 00152811 | 7253653 |
| 00152814 | 7178566 | 00152825 | 6767881 | 00152830 | 7214541 |
| 00152832 | 7111283 | 00152840 | 7446653 | 00152853 | 7448742 |
| 00152869 | 7453613 | 00152870 | 7090616 | 00152871 | 7302116 |
| 00152881 | 7447009 | 00152883 | 7234711 | 00152889 | 7455596 |
| 00152890 | 7440537 | 00152896 | 7155811 | 00152908 | 6759452 |
| 00152911 | 7445972 | 00152925 | 7167563 | 00152930 | 7452868 |
| 00152935 | 6789855 | 00152940 | 7256606 | 00152941 | 9127349 |
| 00152943 | 7446586 | 00152967 | 6810842 | 00152970 | 7326954 |
| 00152972 | 7448937 | 00152976 | 7248241 | 00152980 | 7457714 |
| 00152981 | 6846206 | 00152982 | 7265375 | 00152985 | 7360592 |
| 00152988 | 7454109 | 00152990 | 9127360 | 00152991 | 7451862 |
| 00152992 | 7088975 | 00152993 | 7270048 | 00152994 | 6810843 |
| 00153031 | 9127391 | 00153033 | 7311422 | 00153051 | 6801420 |
| 00153052 | 7450982 | 00153057 | 5869006 | 00153058 | 7452923 |
| 00153059 | 7458421 | 00153060 | 6790442 | 00153062 | 7450211 |
| 00153065 | 6820869 | 00153066 | 7455597 | 00153067 | 7430055 |
| 00153070 | 6882456 | 00153072 | 7446535 | 00153076 | 7448014 |
| 00153078 | 7576903 | 00153079 | 7292202 | 00153089 | 5953647 |
| 00153095 | 7279879 | 00153113 | 7446464 | 00153118 | 7452059 |
| 00153119 | 7456252 | 00153127 | 7155812 | 00153132 | 7459189 |
| 00153133 | 7529518 | 00153143 | 7283260 | 00153163 | 7250952 |
| 00153164 | 7409350 | 00153167 | 7184456 | 00153171 | 7252620 |
| 00153176 | 7459071 | 00153187 | 5716019 | 00153189 | 6809224 |
| 00153204 | 7457847 | 00153222 | 6791905 | 00153229 | 93746 |

Reason for Objection: Claims listed below "Unverified Claims where Know Your Customer Verification Requirements not started or completed."

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00153241 | 7457274 | 00153255 | 7307727 | 00153259 | 7453739 |
| 00153273 | 6142635 | 00153275 | 7282559 | 00153295 | 7459793 |
| 00153304 | 9127497 | 00153309 | 7449542 | 00153320 | 7457715 |
| 00153323 | 6818015 | 00153331 | 7455742 | 00153332 | 56939 |
| 00153335 | 6806297 | 00153342 | 9127264 | 00153343 | 7189354 |
| 00153347 | 6766306 | 00153364 | 6448843 | 00153369 | 7455669 |
| 00153374 | 5524323 | 00153383 | 7307720 | 00153384 | 7455962 |
| 00153391 | 7452214 | 00153394 | 7459463 | 00153402 | 7448938 |
| 00153410 | 5486122 | 00153434 | 7441215 | 00153437 | 7459346 |
| 00153438 | 6839996 | 00153441 | 5780610 | 00153453 | 7126889 |
| 00153454 | 7460366 | 00153457 | 7450212 | 00153459 | 7451863 |
| 00153467 | 7443001 | 00153471 | 6753434 | 00153473 | 5520172 |
| 00153482 | 7297185 | 00153492 | 7456757 | 00153500 | 5524324 |
| 00153507 | 7313135 | 00153515 | 7077426 | 00153531 | 7283261 |
| 00153532 | 6194890 | 00153543 | 7451824 | 00153568 | 6448844 |
| 00153576 | 7183439 | 00153581 | 7458360 | 00153582 | 6724683 |
| 00153586 | 5681338 | 00153591 | 7448703 | 00153600 | 7149113 |
| 00153602 | 5881427 | 00153628 | 5917374 | 00153635 | 7450658 |
| 00153641 | 7228126 | 00153667 | 7447732 | 00153673 | 6826580 |
| 00153680 | 7360594 | 00153687 | 6811174 | 00153697 | 7387742 |
| 00153701 | 7183440 | 00153728 | 7364586 | 00153736 | 7452273 |
| 00153745 | 7292206 | 00153760 | 7189358 | 00153772 | 7074899 |
| 00153788 | 7326959 | 00153794 | 7272887 | 00153810 | 7313136 |
| 00153813 | 7287225 | 00153826 | 7178571 | 00153830 | 7457058 |
| 00153835 | 7450813 | 00153841 | 7248243 | 00153847 | 7446587 |
| 00153854 | 7448590 | 00153856 | 7160393 | 00153873 | 7456608 |
| 00153878 | 6337777 | 00153888 | 5486120 | 00153890 | 7126890 |
| 00153896 | 7443813 | 00153897 | 7447447 | 00153904 | 7070961 |
| 00153907 | 7206544 | 00153912 | 7459558 | 00153923 | 7444675 |
| 00153931 | 6835168 | 00153939 | 7637385 | 00153962 | 7446655 |
| 00153965 | 7448243 | 00153967 | 7446656 | 00153971 | 7114087 |
| 00153974 | 6786008 | 00153977 | 7453570 | 00153989 | 7456915 |
| 00153995 | 7232333 | 00154002 | 7457222 | 00154018 | 7449572 |
| 00154021 | 7088979 | 00154024 | 6759263 | 00154033 | 7449871 |
| 00154035 | 7364587 | 00154038 | 6173801 | 00154050 | 7460627 |
| 00154052 | 7283263 | 00154057 | 7449216 | 00154058 | 7459331 |
| 00154063 | 12273 | 00154075 | 7077422 | 00154079 | 6235147 |
| 00154091 | 6810844 | 00154109 | 7090625 | 00154121 | 7449573 |
| 00154137 | 7380330 | 00154141 | 43484, 693 | 00154147 | 7448704 |
| 00154156 | 7545642 | 00154166 | 7155817 | 00154179 | 7167568 |
| 00154180 | 6790443 | 00154196 | 6875383 | 00154229 | 6839857 |
| 00154255 | 7449547 | 00154256 | 7459449 | 00154262 | 7458166 |
| 00154264 | 5748678 | 00154268 | 7232320 | 00154271 | 7183443 |
| 00154293 | 7350332 | 00154298 | 7448244 | 00154299 | 7457668 |
| 00154303 | 6106006 | 00154306 | 7237713 | 00154337 | 7119312 |
| 00154347 | 7307729 | 00154349 | 7450814 | 00154350 | 7458876 |
| 00154354 | 7211439 | 00154365 | 7382397 | 00154381 | 6173802 |
| 00154385 | 7452208 | 00154391 | 6750375 | 00154405 | 7555786 |
| 00154410 | 75987 | 00154420 | 7170116 | 00154422 | 5555662 |
| 00154425 | 6474891 | 00154426 | 16159, 10458 | 00154460 | 84047 |
| 00154466 | 7447011 | 00154470 | 6779987 | 00154495 | 5881429 |
| 00154499 | 7450657 | 00154502 | 7425491 | 00154525 | 7455599 |
| 00154541 | 6796882 | 00154542 | 7400681 | 00154554 | 6777357 |
| 00154558 | 77379 | 00154565 | 7088982 | 00154572 | 7435212 |
| 00154575 | 7080561 | 00154577 | 6885396 | 00154581 | 6789857 |

**Reason for Objection** of claims listed below: Unverified claims where Know Your Customer (verification) requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00154582 | 7303134 | 00154589 | 7455743 | 00154598 | 7456851 |
| 00154603 | 7447062 | 00154609 | 7453217 | 00154617 | 7449111 |
| 00154619 | 7155810 | 00154622 | 6755990 | 00154626 | 7455639 |
| 00154633 | 6767883 | 00154639 | 6773803 | 00154640 | 6067607 |
| 00154646 | 56333, 29808 | 00154653 | 7398170 | 00154655 | 7460047 |
| 00154660 | 6063247 | 00154665 | 6817481 | 00154666 | 5312942 |
| 00154689 | 5442295 | 00154690 | 7458299 | 00154691 | 6106008 |
| 00154705 | 7455341 | 00154714 | 6856205 | 00154723 | 5810797 |
| 00154726 | 5547520 | 00154739 | 7287228 | 00154741 | 7458059 |
| 00154742 | 7363867 | 00154746 | 7282563 | 00154766 | 7074894 |
| 00154771 | 7430057 | 00154776 | 46418 | 00154790 | 5929303 |
| 00154791 | 7265380 | 00154794 | 7189362 | 00154805 | 7409353 |
| 00154806 | 6293154 | 00154811 | 7409358 | 00154818 | 7454235 |
| 00154820 | 6716889 | 00154845 | 7456648 | 00154858 | 7074775 |
| 00154859 | 66291, 29744 | 00154866 | 6755991 | 00154870 | 7380490 |
| 00154877 | 7454542 | 00154884 | 6873822 | 00154893 | 7189363 |
| 00154921 | 7448939 | 00154927 | 6445228 | 00154932 | 6773804 |
| 00154933 | 5341409 | 00154935 | 7311423 | 00154948 | 7451205 |
| 00154951 | 5322477 | 00154952 | 7342669 | 00154955 | 7455969 |
| 00154974 | 7403257 | 00154977 | 6782146 | 00154982 | 6448848 |
| 00154986 | 7453614 | 00154996 | 7452275 | 00155005 | 7310706 |
| 00155008 | 7311424 | 00155014 | 7272891 | 00155018 | 7414342 |
| 00155020 | 7227112 | 00155041 | 5548397 | 00155058 | 7443486 |
| 00155067 | 7344574 | 00155093 | 7252622 | 00155095 | 5338693 |
| 00155096 | 7098015 | 00155111 | 7334584 | 00155122 | 6345505 |
| 00155129 | 58302 | 00155131 | 6859818 | 00155134 | 7364588 |
| 00155140 | 7343827 | 00155149 | 33992 | 00155165 | 6762587 |
| 00155171 | 7111291 | 00155174 | 7074904 | 00155182 | 63962 |
| 00155187 | 6096704 | 00155193 | 5324603 | 00155194 | 7451206 |
| 00155221 | 7456102 | 00155231 | 5341410 | 00155254 | 7453028 |
| 00155257 | 5398146 | 00155258 | 7114097 | 00155259 | 7292192 |
| 00155271 | 7250973 | 00155290 | 5780613 | 00155295 | 7449575 |
| 00155304 | 7183448 | 00155333 | 6258866 | 00155335 | 7453469 |
| 00155344 | 5443005 | 00155358 | 7103298 | 00155364 | 7456337 |
| 00155374 | 6759453 | 00155375 | 7111289 | 00155394 | 7403260 |
| 00155400 | 7143782 | 00155402 | 5449081 | 00155418 | 52837 |
| 00155423 | 6445231 | 00155429 | 7457420 | 00155431 | 7548325 |
| 00155445 | 5382195 | 00155454 | 6345508 | 00155459 | 5961617 |
| 00155463 | 7077763 | 00155466 | 7420928 | 00155468 | 7307721 |
| 00155480 | 5322481 | 00155482 | 7458220 | 00155486 | 7173023 |
| 00155496 | 7447167 | 00155504 | 7167227 | 00155514 | 6324609 |
| 00155526 | 7287217 | 00155536 | 7387754 | 00155538 | 6804341 |
| 00155540 | 7450311 | 00155551 | 7450962 | 00155554 | 7407994 |
| 00155581 | 5337065 | 00155584 | 92563, 92551, 53176 | 00155594 | 5363731 |
| 00155601 | 6822382 | 00155606 | 6386670 | 00155619 | 7178575 |
| 00155628 | 6863668 | 00155629 | 6846909 | 00155641 | 6757775 |
| 00155643 | 6802398 | 00155644 | 7074780 | 00155666 | 7076867 |
| 00155670 | 5322482 | 00155671 | 7292196 | 00155678 | 7451349 |
| 00155685 | 7200112 | 00155689 | 6771444 | 00155703 | 7456914 |
| 00155718 | 6108204 | 00155722 | 6773523 | 00155733 | 7142034 |
| 00155734 | 7637219 | 00155738 | 7175642 | 00155755 | 5382196 |
| 00155762 | 7414345 | 00155765 | 7339079 | 00155784 | 7454993 |
| 00155839 | 5748681 | 00155844 | 7341940 | 00155896 | 7444678 |
| 00155911 | 7453001 | 00155917 | 7455670 | 00155926 | 7142035 |
| 00155935 | 7280057 | 00155939 | 7231099 | 00155942 | 6247393 |

Reason for Objection: Claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00155946 | 7080550 | 00155950 | 7459296 | 00155951 | 6776221 |
| 00155954 | 47644 | 00155957 | 6768443 | 00155958 | 6194892 |
| 00155964 | 7098018 | 00155974 | 7403263 | 00156001 | 7448277 |
| 00156003 | 6751383 | 00156004 | 7363871 | 00156015 | 6108207 |
| 00156016 | 7417541 | 00156022 | 7382403 | 00156028 | 7331898 |
| 00156034 | 7318792 | 00156052 | 5338696 | 00156059 | 7265389 |
| 00156065 | 6054146 | 00156083 | 7451351 | 00156096 | 7456606 |
| 00156104 | 6814215 | 00156107 | 80796 | 00156112 | 7454544 |
| 00156132 | 6293155 | 00156158 | 7222001 | 00156165 | 7080564 |
| 00156168 | 7103300 | 00156169 | 7334587 | 00156174 | 5854299 |
| 00156180 | 7450333 | 00156184 | 7326964 | 00156187 | 5899775 |
| 00156190 | 7227114 | 00156199 | 7069730 | 00156206 | 62655 |
| 00156217 | 7448705 | 00156218 | 7214759 | 00156224 | 7342675 |
| 00156229 | 6777359 | 00156238 | 6842087 | 00156254 | 7453029 |
| 00156261 | 7318794 | 00156271 | 7259495 | 00156274 | 7637220 |
| 00156280 | 6796720 | 00156300 | 7451207 | 00156305 | 7334588 |
| 00156307 | 6361003 | 00156308 | 7282567 | 00156315 | 5692204 |
| 00156317 | 7343835 | 00156320 | 5869009 | 00156325 | 7462674 |
| 00156333 | 7173024 | 00156344 | 7462142 | 00156352 | 5716022 |
| 00156378 | 7213841 | 00156383 | 5341415 | 00156385 | 7272894 |
| 00156386 | 7342676 | 00156394 | 7456761 | 00156403 | 7175629 |
| 00156412 | 7382404 | 00156423 | 5324614 | 00156425 | 5509128 |
| 00156434 | 7356481 | 00156436 | 6857981 | 00156448 | 6757500 |
| 00156458 | 7461158 | 00156469 | 7323659 | 00156471 | 6728846 |
| 00156477 | 7178580 | 00156485 | 7448279 | 00156501 | 7121557 |
| 00156502 | 5869010 | 00156508 | 7170121 | 00156519 | 7461159 |
| 00156520 | 7455745 | 00156521 | 7439682 | 00156526 | 7447776 |
| 00156536 | 7111377 | 00156552 | 7451627 | 00156553 | 7090635 |
| 00156555 | 6759454 | 00156558 | 7184462 | 00156560 | 7110966 |
| 00156571 | 7287232 | 00156572 | 53337 | 00156575 | 6836367 |
| 00156597 | 7458879 | 00156605 | 6108208 | 00156615 | 7098021 |
| 00156621 | 62619 | 00156626 | 7142039 | 00156636 | 7456104 |
| 00156641 | 6854047 | 00156650 | 7214760 | 00156654 | 6108210 |
| 00156693 | 7093848 | 00156694 | 5792697 | 00156696 | 7452502 |
| 00156713 | 7450984 | 00156721 | 6152188 | 00156732 | 7356406 |
| 00156742 | 7311438 | 00156759 | 5692205 | 00156774 | 7341942 |
| 00156781 | 6019162 | 00156792 | 6779532 | 00156795 | 5681345 |
| 00156802 | 7295502 | 00156804 | 6792947 | 00156815 | 7457223 |
| 00156816 | 6887097 | 00156820 | 6771100 | 00156825 | 7382406 |
| 00156826 | 6771101 | 00156833 | 6811584 | 00156835 | 6747982 |
| 00156840 | 7449577 | 00156844 | 5341416 | 00156845 | 7259505 |
| 00156849 | 6846482 | 00156853 | 5442296 | 00156854 | 6765802 |
| 00156859 | 7637224 | 00156871 | 66521 | 00156872 | 6773805 |
| 00156873 | 14184 | 00156875 | 6754118 | 00156893 | 7430065 |
| 00156905 | 23613 | 00156919 | 5810799 | 00156920 | 91456 |
| 00156922 | 6716298 | 00156957 | 7297199 | 00156936 | 7334590 |
| 00156951 | 7445469 | 00156959 | 83430 | 00156961 | 6782142 |
| 00156964 | 7637225 | 00156977 | 7446466 | 00156985 | 6786011 |
| 00156997 | 6768596 | 00157002 | 7341943 | 00157009 | 7329615 |
| 00157022 | 7192447 | 00157024 | 49287 | 00157026 | 45772 |
| 00157028 | 7470025 | 00157030 | 7637227 | 00157045 | 7195947 |
| 00157046 | 6854126 | 00157061 | 6849951 | 00157064 | 6820871 |
| 00157069 | 7449791 | 00157072 | 6235618 | 00157076 | 7451210 |
| 00157078 | 7250978 | 00157085 | 7276205 | 00157090 | 7074781 |
| 00157102 | 7098121 | 00157104 | 7114099 | 00157105 | 7450816 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00157108 | 6757501 | 00157112 | 6771445 | 00157115 | 7454789 |
| 00157116 | 7451528 | 00157138 | 7253668 | 00157143 | 5692207 |
| 00157145 | 6728208 | 00157151 | 38765 | 00157155 | 7465890 |
| 00157163 | 6759266 | 00157164 | 6848420 | 00157165 | 6770348 |
| 00157170 | 6751385 | 00157173 | 7456105 | 00157174 | 7287234 |
| 00157175 | 7164351 | 00157176 | 7280063 | 00157180 | 6831155 |
| 00157183 | 7458880 | 00157192 | 7456253 | 00157203 | 6852810 |
| 00157215 | 7234720 | 00157224 | 7459503 | 00157232 | 6386673 |
| 00157240 | 7343839 | 00157245 | 6762589 | 00157269 | 7088981 |
| 00157271 | 7454374 | 00157278 | 5564841 | 00157295 | 7575975 |
| 00157313 | 7350322 | 00157320 | 6833968 | 00157325 | 6814217 |
| 00157327 | 7454638 | 00157334 | 5535008 | 00157338 | 6761802 |
| 00157345 | 44562 | 00157347 | 7447550 | 00157353 | 52095 |
| 00157357 | 5451352 | 00157363 | 7454210 | 00157375 | 7143788 |
| 00157376 | 6818824 | 00157388 | 7450313 | 00157391 | 6811585 |
| 00157393 | 5366624 | 00157394 | 40181 | 00157402 | 5698997 |
| 00157411 | 7455580 | 00157412 | 7256617 | 00157413 | 7459665 |
| 00157421 | 7455970 | 00157422 | 7450315 | 00157430 | 7455972 |
| 00157443 | 6813075 | 00157447 | 6081520 | 00157448 | 7457852 |
| 00157452 | 7445933 | 00157453 | 7457415 | 00157459 | 6386674 |
| 00157461 | 6791907 | 00157468 | 7442388 | 00157471 | 21538 |
| 00157474 | 7446588 | 00157475 | 7344586 | 00157477 | 6728851 |
| 00157481 | 7446654 | 00157486 | 6835538 | 00157489 | 7449767 |
| 00157492 | 6752902 | 00157494 | 7448635 | 00157498 | 7439667 |
| 00157499 | 6790445 | 00157500 | 7453231 | 00157501 | 6279388 |
| 00157508 | 62639 | 00157509 | 7214765 | 00157511 | 6805728 |
| 00157514 | 7326960 | 00157516 | 7452006 | 00157518 | 72385 |
| 00157535 | 6851897 | 00157544 | 7446589 | 00157549 | 7311439 |
| 00157550 | 6753 | 00157551 | 6813077 | 00157567 | 6766309 |
| 00157569 | 6724684 | 00157573 | 7170109 | 00157584 | 7460017 |
| 00157597 | 7455022 | 00157612 | 6728852 | 00157614 | 6854606 |
| 00157617 | 6407429 | 00157619 | 6545014 | 00157629 | 6552232 |
| 00157631 | 7448280 | 00157635 | 7111295 | 00157644 | 6852905 |
| 00157645 | 7109728 | 00157646 | 5382181 | 00157650 | 6753094 |
| 00157654 | 5748682 | 00157667 | 6773806 | 00157694 | 7111296 |
| 00157703 | 7458170 | 00157709 | 6752904 | 00157710 | 6808005 |
| 00157713 | 7449217 | 00157714 | 6852344 | 00157717 | 7395245 |
| 00157718 | 6785630 | 00157728 | 5748683 | 00157733 | 5899774 |
| 00157739 | 7121559 | 00157759 | 5780617 | 00157762 | 7456106 |
| 00157763 | 6783094 | 00157769 | 5884309 | 00157772 | 6792464 |
| 00157773 | 5543919 | 00157783 | 6762592 | 00157785 | 6019578 |
| 00157788 | 6764402 | 00157790 | 5481396 | 00157796 | 7360602 |
| 00157799 | 7459977 | 00157809 | 6726030 | 00157819 | 6796886 |
| 00157821 | 6293157 | 00157822 | 7093853 | 00157827 | 5449077 |
| 00157829 | 6788071 | 00157832 | 7356486 | 00157850 | 5881430 |
| 00157853 | 7400686 | 00157857 | 6726888 | 00157860 | 6756924 |
| 00157861 | 6008824 | 00157882 | 5457923 | 00157884 | 6806299 |
| 00157887 | 6762593 | 00157903 | 6833330 | 00157905 | 5833642 |
| 00157909 | 7445543 | 00157920 | 7450332 | 00157926 | 7453615 |
| 00157936 | 7449115 | 00157938 | 6861301 | 00157939 | 7444366 |
| 00157946 | 7243404 | 00157951 | 6759458 | 00157965 | 7265394 |
| 00157970 | 6302705 | 00157971 | 7446660 | 00157976 | 7435220 |
| 00157986 | 5324617 | 00157997 | 7173030 | 00158002 | 7307435 |
| 00158009 | 6773809 | 00158010 | 7450965 | 00158011 | 6728209 |
| 00158014 | 5449076 | 00158017 | 72058 | 00158021 | 6801192 |

**Reason for Objection** Claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00158027 | 6279392 | 00158029 | 52273 | 00158038 | 6796887 |
| 00158050 | 7382408 | 00158061 | 6757498 | 00158064 | 6704579 |
| 00158076 | 7449955 | 00158077 | 7252633 | 00158081 | 6161389 |
| 00158086 | 5443006 | 00158095 | 7372110 | 00158099 | 6464451 |
| 00158103 | 6796889 | 00158107 | 6817908 | 00158108 | 5792698 |
| 00158116 | 6726031 | 00158124 | 7101889 | 00158133 | 68490 |
| 00158137 | 7454108 | 00158160 | 7450966 | 00158164 | 5891936 |
| 00158170 | 7237702 | 00158174 | 5777212 | 00158176 | 6801422 |
| 00158177 | 7101893 | 00158193 | 7435221 | 00158197 | 7250982 |
| 00158203 | 7459504 | 00158214 | 6825357 | 00158231 | 7552331 |
| 00158232 | 7459439 | 00158248 | 6247395 | 00158259 | 6841139 |
| 00158262 | 6804342 | 00158263 | 6827253 | 00158265 | 6217569 |
| 00158268 | 6818828 | 00158275 | 7459123 | 00158288 | 6862589 |
| 00158292 | 6416366 | 00158324 | 6263375 | 00158328 | 7387759 |
| 00158331 | 6853388 | 00158333 | 6797992 | 00158346 | 6353672 |
| 00158355 | 6019167 | 00158364 | 6345510 | 00158372 | 6772980 |
| 00158381 | 7098028 | 00158388 | 6485379 | 00158389 | 7456650 |
| 00158393 | 7256618 | 00158400 | 7459666 | 00158410 | 7449576 |
| 00158421 | 7160513 | 00158424 | 6723552 | 00158425 | 5366645 |
| 00158432 | 7064192 | 00158436 | 6445229 | 00158440 | 5775105 |
| 00158449 | 7444536 | 00158453 | 7451211 | 00158466 | 6801193 |
| 00158479 | 7455023 | 00158482 | 6876945 | 00158483 | 6799119 |
| 00158504 | 5833637 | 00158505 | 7250986 | 00158519 | 7282562 |
| 00158528 | 7456651 | 00158541 | 7387760 | 00158559 | 5564846 |
| 00158565 | 5831612 | 00158570 | 6720254 | 00158574 | 7460403 |
| 00158591 | 6883651 | 00158593 | 7450223 | 00158605 | 7444595 |
| 00158617 | 7111387 | 00158618 | 5324620 | 00158624 | 6288741 |
| 00158634 | 7292197 | 00158635 | 6802401 | 00158641 | 7445398 |
| 00158643 | 7297208 | 00158646 | 7445014 | 00158652 | 7395248 |
| 00158661 | 7217262 | 00158663 | 6054147 | 00158684 | 7272899 |
| 00158685 | 5884310 | 00158688 | 7318781 | 00158700 | 6803642 |
| 00158701 | 7449089 | 00158716 | 7364599 | 00158720 | 6786010 |
| 00158729 | 7449445 | 00158731 | 7117632 | 00158740 | 7452131 |
| 00158742 | 7111303 | 00158746 | 7387761 | 00158748 | 7445947 |
| 00158751 | 5366651 | 00158760 | 7447376 | 00158762 | 6767886 |
| 00158776 | 7366372 | 00158787 | 6762588 | 00158789 | 28299, 28294 |
| 00158808 | 6788073 | 00158815 | 7575974 | 00158825 | 49425 |
| 00158828 | 7456652 | 00158834 | 7279888 | 00158844 | 6293159 |
| 00158845 | 5382205 | 00158867 | 7193531 | 00158879 | 7256619 |
| 00158900 | 7448427 | 00158909 | 6850422 | 00158920 | 5312955 |
| 00158922 | 7462168 | 00158926 | 6844391 | 00158930 | 5945555 |
| 00158935 | 7329324 | 00158940 | 6054148 | 00158944 | 6727440 |
| 00158951 | 5761858 | 00158959 | 6785634 | 00158961 | 7619 |
| 00158965 | 6841207 | 00158971 | 7330303 | 00158977 | 7408010 |
| 00158979 | 5833644 | 00158993 | 7417547 | 00158994 | 6106007 |
| 00159031 | 7448592 | 00159036 | 6820874 | 00159062 | 7447936 |
| 00159064 | 6811971 | 00159071 | 7454376 | 00159084 | 7090643 |
| 00159087 | 7342685 | 00159099 | 6324616 | 00159108 | 7149131 |
| 00159109 | 7452008 | 00159114 | 6185999 | 00159119 | 7189369 |
| 00159122 | 6751386 | 00159127 | 7382414 | 00159129 | 5604723 |
| 00159134 | 7447735 | 00159136 | 7392662 | 00159137 | 5681352 |
| 00159139 | 7398193 | 00159151 | 7143793 | 00159160 | 7248254 |
| 00159169 | 7450817 | 00159172 | 7363874 | 00159176 | 7088990 |
| 00159179 | 7454291 | 00159184 | 6826584 | 00159193 | 6751387 |
| 00159204 | 7568454 | 00159209 | 6827922 | 00159213 | 6819383 |

Reason for Objection to Claims listed below: Unverified Claims where "Know Your Customer" Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00159218 | 7395247 | 00159220 | 7272890 | 00159233 | 5681353 |
| 00159240 | 6825586 | 00159242 | 6848834 | 00159245 | 5366655 |
| 00159273 | 6827924 | 00159274 | 5869014 | 00159275 | 6751388 |
| 00159284 | 7455024 | 00159286 | 5324621 | 00159311 | 6800484 |
| 00159319 | 7452870 | 00159339 | 7457225 | 00159344 | 7463882 |
| 00159351 | 7459643 | 00159355 | 7454546 | 00159368 | 5771591 |
| 00159381 | 7256620 | 00159387 | 7065868 | 00159392 | 5707804 |
| 00159393 | 7270060 | 00159422 | 6842545 | 00159423 | 5442298 |
| 00159432 | 7149134 | 00159435 | 6875230 | 00159443 | 5833645 |
| 00159447 | 7194540 | 00159458 | 6757505 | 00159485 | 7292218 |
| 00159490 | 7111390 | 00159497 | 6782655 | 00159498 | 7318782 |
| 00159531 | 7382416 | 00159541 | 7279891 | 00159545 | 7455794 |
| 00159549 | 7297213 | 00159573 | 6790447 | 00159597 | 5363742 |
| 00159599 | 6108209 | 00159602 | 6767179 | 00159616 | 7409369 |
| 00159619 | 6353674 | 00159625 | 7143794 | 00159628 | 6448852 |
| 00159643 | 7295507 | 00159647 | 5547522 | 00159654 | 7077767 |
| 00159662 | 7228147 | 00159672 | 6386676 | 00159701 | 42951 |
| 00159706 | 5831615 | 00159743 | 7167236 | 00159759 | 7101896 |
| 00159806 | 6746972 | 00159815 | 7448016 | 00159820 | 9127411 |
| 00159823 | 7459359 | 00159837 | 7445506 | 00159843 | 7114102 |
| 00159873 | 6755993 | 00159903 | 7110972 | 00159919 | 6753098 |
| 00159954 | 7073835 | 00159962 | 7449873 | 00159969 | 7451212 |
| 00159972 | 5363735 | 00159984 | 7282277 | 00159987 | 5683492 |
| 00159993 | 7184471 | 00159997 | 7099423 | 00160006 | 7459370 |
| 00160039 | 7454921 | 00160043 | 6818022 | 00160045 | 7243406 |
| 00160054 | 7248257 | 00160055 | 7453229 | 00160059 | 7450967 |
| 00160062 | 7192430 | 00160080 | 7287243 | 00160086 | 7459725 |
| 00160094 | 7447736 | 00160096 | 6803640 | 00160104 | 6063260 |
| 00160116 | 7468121 | 00160141 | 26982 | 00160154 | 7449548 |
| 00160162 | 5442299 | 00160170 | 7126909 | 00160188 | 7121564 |
| 00160192 | 5872572 | 00160204 | 7270063 | 00160214 | 7073837 |
| 00160229 | 7379646 | 00160230 | 5899776 | 00160247 | 7463477 |
| 00160249 | 5486127 | 00160252 | 7109729 | 00160253 | 7456109 |
| 00160258 | 7148416 | 00160283 | 37152, 23934 | 00160287 | 7453576 |
| 00160301 | 5509131 | 00160309 | 6793996 | 00160310 | 5415094 |
| 00160314 | 6773811 | 00160315 | 7456763 | 00160378 | 6504626 |
| 00160381 | 5415095 | 00160384 | 7237711 | 00160399 | 5366660 |
| 00160404 | 5324623 | 00160415 | 7459986 | 00160416 | 6855390 |
| 00160418 | 6686844 | 00160433 | 7363876 | 00160435 | 7456111 |
| 00160440 | 7445613 | 00160445 | 6085008 | 00160447 | 7164357 |
| 00160448 | 7188 | 00160452 | 7121565 | 00160456 | 7458300 |
| 00160457 | 5450332 | 00160461 | 6770351 | 00160469 | 7450815 |
| 00160474 | 65475 | 00160475 | 6279399 | 00160485 | 77030 |
| 00160487 | 7170128 | 00160492 | 6763132 | 00160494 | 5408622 |
| 00160496 | 7465841 | 00160502 | 5831617 | 00160503 | 7455345 |
| 00160510 | 7450663 | 00160511 | 6788074 | 00160515 | 5337075 |
| 00160528 | 5884313 | 00160529 | 7109731 | 00160556 | 7420942 |
| 00160568 | 6810915 | 00160573 | 6279402 | 00160579 | 68225 |
| 00160580 | 7451467 | 00160586 | 6759460 | 00160590 | 7430075 |
| 00160601 | 7449793 | 00160603 | 7279892 | 00160604 | 5891938 |
| 00160606 | 6809228 | 00160614 | 6760552 | 00160618 | 5408623 |
| 00160619 | 6633790 | 00160620 | 7173037 | 00160627 | 7228132 |
| 00160628 | 7449874 | 00160630 | 6827925 | 00160632 | 7256622 |
| 00160648 | 80311 | 00160658 | 7252629 | 00160661 | 6789865 |
| 00160666 | 5938318 | 00160676 | 6859167 | 00160685 | 56393 |

**Reason for Objection:** Claims listed below. Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00160695 | 7114103 | 00160696 | 7073841 | 00160698 | 7637436 |
| 00160702 | 6822846 | 00160712 | 6235623 | 00160715 | 7280068 |
| 00160718 | 6288744 | 00160738 | 7270067 | 00160750 | 6308304 |
| 00160765 | 6771447 | 00160789 | 6345512 | 00160794 | 6431989 |
| 00160799 | 5872573 | 00160819 | 6829178 | 00160824 | 6786282 |
| 00160836 | 6256638 | 00160843 | 7126911 | 00160863 | 7192456 |
| 00160869 | 5338701 | 00160874 | 5692208 | 00160875 | 7449875 |
| 00160876 | 7101892 | 00160886 | 6825358 | 00160895 | 7637438 |
| 00160898 | 5899782 | 00160906 | 6382342 | 00160910 | 6799122 |
| 00160919 | 7449574 | 00160926 | 7243408 | 00160928 | 7126912 |
| 00160930 | 7295509 | 00160935 | 5576285 | 00160938 | 7270061 |
| 00160940 | 6792467 | 00160950 | 5439808 | 00160956 | 5792699 |
| 00160982 | 7435222 | 00160994 | 6782148 | 00161004 | 7331900 |
| 00161006 | 6112735 | 00161008 | 6810846 | 00161021 | 6361004 |
| 00161028 | 7264343 | 00161034 | 6752911 | 00161043 | 56030 |
| 00161049 | 5780618 | 00161052 | 7103285 | 00161058 | 7264344 |
| 00161059 | 6448853 | 00161062 | 6793997 | 00161070 | 6799123 |
| 00161092 | 7455025 | 00161100 | 7459076 | 00161101 | 7454794 |
| 00161105 | 7377087 | 00161117 | 7455026 | 00161118 | 7447065 |
| 00161127 | 90138 | 00161135 | 7454114 | 00161139 | 5632838 |
| 00161155 | 7452366 | 00161166 | 7192457 | 00161182 | 5588035 |
| 00161186 | 7454503 | 00161189 | 7248250 | 00161192 | 7450664 |
| 00161199 | 7454641 | 00161203 | 7270070 | 00161207 | 7282272 |
| 00161222 | 6811178 | 00161229 | 6755997 | 00161238 | 7178591 |
| 00161247 | 7446591 | 00161250 | 7409372 | 00161255 | 6112736 |
| 00161259 | 7149137 | 00161263 | 7303143 | 00161276 | 6841892 |
| 00161278 | 7451213 | 00161299 | 7073844 | 00161306 | 7111392 |
| 00161310 | 7193536 | 00161312 | 5771593 | 00161316 | 7454240 |
| 00161322 | 7457853 | 00161324 | 6784604 | 00161326 | 63731, 35615 |
| 00161329 | 6850273 | 00161337 | 7637442 | 00161347 | 7318802 |
| 00161351 | 7222000 | 00161358 | 5810803 | 00161367 | 5338703 |
| 00161382 | 7206558 | 00161383 | 9127453 | 00161388 | 5324625 |
| 00161395 | 5459160 | 00161411 | 7074789 | 00161421 | 7375225 |
| 00161436 | 7447172 | 00161439 | 7200123 | 00161442 | 7455974 |
| 00161443 | 7287237 | 00161448 | 5646088 | 00161450 | 7364602 |
| 00161453 | 6398815 | 00161461 | 7637479 | 00161469 | 6786014 |
| 00161472 | 6804344 | 00161476 | 5363746 | 00161480 | 17719 |
| 00161483 | 7310708 | 00161485 | 6201424 | 00161491 | 5486128 |
| 00161496 | 6368406 | 00161498 | 6799124 | 00161501 | 7350347 |
| 00161504 | 7459313 | 00161506 | 7452367 | 00161508 | 7178593 |
| 00161528 | 90403, 31510, 8938 | 00161538 | 7110976 | 00161546 | 6757376 |
| 00161551 | 6726036 | 00161554 | 7447452 | 00161565 | 6801194 |
| 00161566 | 7448593 | 00161571 | 7109733 | 00161578 | 7330308 |
| 00161606 | 7276216 | 00161608 | 7101898 | 00161624 | 7233244 |
| 00161627 | 7387772 | 00161629 | 6791910 | 00161640 | 6760554 |
| 00161652 | 5366664 | 00161655 | 7164359 | 00161657 | 7255006 |
| 00161661 | 68924 | 00161680 | 6825588 | 00161697 | 6106015 |
| 00161714 | 60927 | 00161717 | 79564 | 00161727 | 7466682 |
| 00161730 | 5775109 | 00161731 | 7578759 | 00161744 | 6867465 |
| 00161747 | 7456918 | 00161762 | 7409375 | 00161767 | 6828801 |
| 00161779 | 6063262 | 00161810 | 7455346 | 00161815 | 6786283 |
| 00161819 | 7360607 | 00161828 | 5646091 | 00161840 | 7126750 |
| 00161847 | 6445237 | 00161850 | 7350350 | 00161870 | 6826585 |
| 00161877 | 7469773 | 00161878 | 6407436 | 00161882 | 7458490 |
| 00161892 | 7101902 | 00161893 | 6753440 | 00161911 | 7093860 |

Reason for Objection: Claims listed below. Unverified Claims where Know Your Customer (Verification) Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00161920 | 6764404 | 00161931 | 7555787 | 00161934 | 6753442 |
| 00161938 | 6803643 | 00161945 | 5771594 | 00161950 | 7450337 |
| 00161952 | 7161360 | 00161956 | 7460151 | 00161963 | 6832743 |
| 00161970 | 6782149 | 00161982 | 6301002 | 00161993 | 6772978 |
| 00161997 | 6871219 | 00161999 | 7073846 | 00162001 | 7455235 |
| 00162003 | 7193541 | 00162008 | 6823652 | 00162011 | 7454115 |
| 00162022 | 7253342 | 00162024 | 5731269 | 00162029 | 6773814 |
| 00162049 | 7449090 | 00162051 | 7183472 | 00162053 | 7382423 |
| 00162058 | 6782656 | 00162070 | 7455237 | 00162076 | 7372118 |
| 00162087 | 6173813 | 00162095 | 7200129 | 00162102 | 7341078 |
| 00162106 | 7077771 | 00162113 | 7330313 | 00162114 | 6764405 |
| 00162122 | 7160400 | 00162125 | 5337077 | 00162140 | 52517, 16975 |
| 00162143 | 7195953 | 00162150 | 6851645 | 00162153 | 7098039 |
| 00162155 | 6761992 | 00162160 | 7382409 | 00162165 | 6445238 |
| 00162168 | 6831162 | 00162169 | 7403275 | 00162171 | 7435229 |
| 00162173 | 5681337 | 00162175 | 7456765 | 00162180 | 7459321 |
| 00162185 | 7403276 | 00162186 | 5716013 | 00162189 | 7457970 |
| 00162192 | 7164362 | 00162201 | 6773894 | 00162213 | 6811588 |
| 00162214 | 7465563 | 00162222 | 7408014 | 00162224 | 7446416 |
| 00162226 | 7232338 | 00162234 | 6768600 | 00162236 | 7250959 |
| 00162245 | 7459353 | 00162246 | 7408007 | 00162247 | 7164363 |
| 00162262 | 7064201 | 00162266 | 5540836 | 00162272 | 7217271 |
| 00162274 | 7192462 | 00162285 | 7451159 | 00162293 | 7395249 |
| 00162301 | 6810916 | 00162306 | 7366082 | 00162315 | 7098040 |
| 00162317 | 5366647 | 00162327 | 7471195 | 00162329 | 7111313 |
| 00162333 | 76475, 76035, 76453 | 00162345 | 7444919 | 00162353 | 5840521 |
| 00162354 | 7417554 | 00162356 | 7637483 | 00162357 | 7398197 |
| 00162364 | 7282284 | 00162369 | 6802405 | 00162381 | 7455600 |
| 00162392 | 7093862 | 00162397 | 7379654 | 00162405 | 7451468 |
| 00162412 | 7456919 | 00162423 | 7334600 | 00162429 | 7313156 |
| 00162431 | 6721594 | 00162432 | 7447938 | 00162437 | 6817911 |
| 00162443 | 7272889 | 00162456 | 6722770 | 00162463 | 7431016 |
| 00162467 | 6063263 | 00162468 | 7173041 | 00162471 | 6193122 |
| 00162472 | 7430078 | 00162481 | 7077452 | 00162493 | 7313157 |
| 00162502 | 6750369 | 00162503 | 6727724 | 00162504 | 7578679 |
| 00162592 | 7445061 | 00162595 | 7445135 | 00162608 | 5547526 |
| 00162618 | 5884317 | 00162621 | 7377090 | 00162624 | 7192463 |
| 00162670 | 7117638 | 00162673 | 7065871 | 00162677 | 6726037 |
| 00162685 | 6727442 | 00162704 | 5312968 | 00162706 | 7098043 |
| 00162716 | 7303152 | 00162722 | 7214773 | 00162725 | 6795252 |
| 00162726 | 6054150 | 00162733 | 7126921 | 00162736 | 7637484 |
| 00162737 | 7211455 | 00162749 | 7444866 | 00162755 | 6368408 |
| 00162762 | 7465643 | 00162763 | 7307448 | 00162768 | 7297193 |
| 00162772 | 5555667 | 00162773 | 5777216 | 00162774 | 6790448 |
| 00162775 | 7117639 | 00162776 | 6727443 | 00162779 | 7637485 |
| 00162786 | 9127421 | 00162788 | 76302 | 00162794 | 7310722 |
| 00162796 | 7117640 | 00162804 | 7074793 | 00162807 | 5520183 |
| 00162809 | 6791913 | 00162822 | 6774486 | 00162833 | 7214761 |
| 00162835 | 6767181 | 00162838 | 7074794 | 00162841 | 7311446 |
| 00162847 | 7183473 | 00162854 | 7445274 | 00162865 | 7448384 |
| 00162868 | 6262659 | 00162870 | 7206561 | 00162873 | 7453575 |
| 00162875 | 7452009 | 00162883 | 7446468 | 00162884 | 7447382 |
| 00162885 | 6728211 | 00162888 | 7214762 | 00162899 | 7459472 |
| 00162903 | 7249481 | 00162908 | 7195954 | 00162913 | 7459004 |
| 00162921 | 7164365 | 00162926 | 7194547 | 00162931 | 6262660 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00162939 | 6765775 | 00162948 | 7110954 | 00162953 | 6751392 |
| 00162957 | 7313163 | 00162958 | 6801195 | 00162960 | 7577564 |
| 00162970 | 5366398 | 00162975 | 6788076 | 00162979 | 7295514 |
| 00162980 | 6727725 | 00162994 | 5520181 | 00162996 | 7448386 |
| 00163012 | 7250994 | 00163040 | 7149138 | 00163041 | 5831621 |
| 00163043 | 5338691 | 00163053 | 7228139 | 00163054 | 7447383 |
| 00163059 | 5513053 | 00163065 | 6805734 | 00163069 | 7237736 |
| 00163072 | 7419943 | 00163073 | 6854251 | 00163085 | 7160416 |
| 00163089 | 7195955 | 00163092 | 6728212 | 00163102 | 7295496 |
| 00163110 | 7395250 | 00163130 | 7456112 | 00163137 | 5576282 |
| 00163144 | 7243416 | 00163159 | 15807 | 00163162 | 7080582 |
| 00163164 | 7287293 | 00163171 | 7465417 | 00163180 | 6293162 |
| 00163187 | 7280076 | 00163189 | 7375230 | 00163191 | 7463034 |
| 00163192 | 7121567 | 00163196 | 7132624 | 00163215 | 7279896 |
| 00163222 | 7214776 | 00163225 | 5588039 | 00163235 | 7307449 |
| 00163237 | 7126754 | 00163238 | 6158602 | 00163239 | 5731265 |
| 00163250 | 7420948 | 00163251 | 6803644 | 00163259 | 7451358 |
| 00163261 | 5324635 | 00163302 | 5991372 | 00163317 | 6262661 |
| 00163321 | 6781195 | 00163333 | 9127282 | 00163337 | 5588159 |
| 00163339 | 7326425 | 00163340 | 7149126 | 00163343 | 6128909 |
| 00163345 | 6815730 | 00163358 | 7364601 | 00163362 | 7228152 |
| 00163386 | 5338712 | 00163393 | 6081528 | 00163398 | 7111393 |
| 00163428 | 6803496 | 00163433 | 7453221 | 00163438 | 7425506 |
| 00163445 | 6757509 | 00163454 | 5366671 | 00163456 | 6161394 |
| 00163466 | 7192445 | 00163483 | 6764407 | 00163499 | 7359334 |
| 00163494 | 7329341 | 00163496 | 6361007 | 00163499 | 6788077 |
| 00163501 | 7392670 | 00163511 | 5769935 | 00163520 | 6161395 |
| 00163521 | 5450336 | 00163527 | 7080584 | 00163533 | 7292227 |
| 00163546 | 6232080 | 00163549 | 6872302 | 00163559 | 7194539 |
| 00163573 | 6774487 | 00163574 | 5322486 | 00163576 | 7330317 |
| 00163585 | 7194543 | 00163586 | 7637487 | 00163596 | 7449796 |
| 00163600 | 7228153 | 00163609 | 5961626 | 00163616 | 7228154 |
| 00163631 | 6779536 | 00163663 | 6726038 | 00163667 | 7344599 |
| 00163672 | 6813079 | 00163674 | 7170135 | 00163676 | 5324638 |
| 00163677 | 7455518 | 00163679 | 6778850 | 00163689 | 6019590 |
| 00163694 | 7342674 | 00163698 | 6782657 | 00163701 | 7287294 |
| 00163709 | 7302142 | 00163711 | 6811592 | 00163717 | 7372207 |
| 00163719 | 7420950 | 00163722 | 7447412 | 00163730 | 6827918 |
| 00163738 | 7457423 | 00163746 | 7387769 | 00163758 | 7471718 |
| 00163760 | 6811594 | 00163769 | 7360613 | 00163770 | 7465819 |
| 00163774 | 7457424 | 00163786 | 7318808 | 00163789 | 7098046 |
| 00163792 | 7065869 | 00163810 | 7191746 | 00163815 | 7457061 |
| 00163817 | 7387774 | 00163819 | 6714666 | 00163832 | 6865075 |
| 00163833 | 7193546 | 00163837 | 7255011 | 00163838 | 6142647 |
| 00163857 | 5699002 | 00163862 | 7449120 | 00163863 | 7161365 |
| 00163877 | 6193123 | 00163886 | 7222014 | 00163896 | 7302143 |
| 00163899 | 7073854 | 00163904 | 5382221 | 00163906 | 7372122 |
| 00163918 | 5324639 | 00163924 | 96896 | 00163926 | 7359336 |
| 00163950 | 7439668 | 00163954 | 5382222 | 00163967 | 7456855 |
| 00163970 | 6112740 | 00163971 | 7194549 | 00163977 | 7392671 |
| 00163979 | 6096708 | 00163999 | 7255012 | 00164003 | 7227115 |
| 00164027 | 6792471 | 00164035 | 7398200 | 00164039 | 7456341 |
| 00164040 | 7193547 | 00164049 | 60071, 6769, 59906 | 00164050 | 6810847 |
| 00164069 | 7280083 | 00164078 | 6197035 | 00164080 | 6782151 |
| 00164094 | 7242383 | 00164098 | 7237735 | 00164107 | 6794101 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00164111 | 6818831 | 00164117 | 5929309 | 00164119 | 7455344 |
| 00164163 | 5792700 | 00164192 | 7403283 | 00164195 | 7173045 |
| 00164196 | 6800490 | 00164211 | 7339091 | 00164216 | 7280087 |
| 00164225 | 7161371 | 00164229 | 59453 | 00164230 | 7408017 |
| 00164233 | 7074769 | 00164248 | 7578513 | 00164249 | 7395234 |
| 00164251 | 7455519 | 00164254 | 7444680 | 00164256 | 7228144 |
| 00164265 | 7334578 | 00164267 | 7350353 | 00164270 | 7382429 |
| 00164272 | 5547528 | 00164275 | 7200134 | 00164276 | 7117642 |
| 00164282 | 7106879 | 00164284 | 7080587 | 00164301 | 7452927 |
| 00164313 | 6815731 | 00164316 | 7264348 | 00164317 | 7459432 |
| 00164321 | 7409383 | 00164323 | 7417550 | 00164328 | 7232343 |
| 00164333 | 6820875 | 00164334 | 6817484 | 00164338 | 7408019 |
| 00164339 | 6804345 | 00164356 | 7173040 | 00164360 | 24916 |
| 00164367 | 7121571 | 00164368 | 6796895 | 00164371 | 6823655 |
| 00164374 | 7463524 | 00164383 | 6040676 | 00164388 | 5602761 |
| 00164390 | 7250997 | 00164394 | 7189373 | 00164406 | 6193124 |
| 00164409 | 7121572 | 00164411 | 7313166 | 00164416 | 7183478 |
| 00164417 | 7454642 | 00164421 | 7568 | 00164432 | 7183479 |
| 00164436 | 6301006 | 00164448 | 6067618 | 00164454 | 7318789 |
| 00164471 | 5540841 | 00164486 | 7307451 | 00164508 | 7449878 |
| 00164514 | 6817485 | 00164516 | 7114117 | 00164522 | 7109737 |
| 00164534 | 6839364 | 00164535 | 7392675 | 00164540 | 7411183 |
| 00164543 | 7350352 | 00164552 | 7339092 | 00164559 | 7089005 |
| 00164565 | 6843032 | 00164572 | 5777217 | 00164575 | 5792702 |
| 00164577 | 7456920 | 00164579 | 6782452 | 00164584 | 7417542 |
| 00164586 | 7287297 | 00164594 | 7455340 | 00164604 | 7356492 |
| 00164618 | 7446943 | 00164633 | 6407431 | 00164647 | 6774482 |
| 00164650 | 7453882 | 00164656 | 7460841 | 00164657 | 7148429 |
| 00164661 | 7111318 | 00164672 | 6763134 | 00164674 | 7214778 |
| 00164694 | 7189374 | 00164697 | 7110981 | 00164701 | 7339093 |
| 00164704 | 7148432 | 00164705 | 6728884 | 00164712 | 7126761 |
| 00164714 | 7463713 | 00164719 | 5792703 | 00164730 | 18715 |
| 00164737 | 6823656 | 00164745 | 6750378 | 00164752 | 6764409 |
| 00164759 | 7419944 | 00164767 | 5938321 | 00164773 | 7264349 |
| 00164783 | 5338707 | 00164786 | 6067619 | 00164797 | 6173815 |
| 00164799 | 7280088 | 00164802 | 7189383 | 00164803 | 92307, 56182 |
| 00164805 | 6337783 | 00164811 | 5338716 | 00164813 | 6008826 |
| 00164815 | 7450338 | 00164823 | 6142643 | 00164824 | 7170137 |
| 00164828 | 7143772 | 00164831 | 7064209 | 00164839 | 7445115 |
| 00164843 | 6832745 | 00164844 | 7243424 | 00164845 | 5948990 |
| 00164856 | 7419945 | 00164859 | 7330318 | 00164862 | 7183459 |
| 00164866 | 6829754 | 00164868 | 7359337 | 00164869 | 7206566 |
| 00164873 | 7259526 | 00164875 | 7148437 | 00164877 | 7447013 |
| 00164880 | 7313170 | 00164885 | 7339094 | 00164899 | 6235628 |
| 00164906 | 7444882 | 00164918 | 7307454 | 00164922 | 13794 |
| 00164925 | 7465331 | 00164926 | 7232351 | 00164935 | 5646093 |
| 00164940 | 6877044 | 00164949 | 7222015 | 00164955 | 7108610 |
| 00164959 | 7445563 | 00164968 | 7170138 | 00164970 | 7117646 |
| 00164977 | 7213863 | 00164992 | 7458883 | 00164993 | 6415758 |
| 00164998 | 5632836 | 00165003 | 23521 | 00165009 | 7098048 |
| 00165019 | 7403285 | 00165021 | 34802 | 00165026 | 7279904 |
| 00165033 | 7147971 | 00165040 | 7195964 | 00165047 | 7450339 |
| 00165057 | 7344603 | 00165066 | 6142642 | 00165069 | 6819385 |
| 00165073 | 71123 | 00165085 | 7549545 | 00165088 | 7173048 |
| 00165123 | 7408020 | 00165128 | 7077459 | 00165132 | 5692213 |

**Reason for Objection** Claims listed below: The unverified claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00165142 | 7178601 | 00165144 | 7449770 | 00165148 | 7098049 |
| 00165160 | 7265408 | 00165163 | 7400702 | 00165173 | 7167256 |
| 00165174 | 7419946 | 00165179 | 7195966 | 00165183 | 7143805 |
| 00165205 | 7243425 | 00165215 | 7355466 | 00165222 | 6382344 |
| 00165229 | 7160425 | 00165230 | 7417557 | 00165232 | 30068 |
| 00165234 | 6826587 | 00165235 | 7242386 | 00165238 | 7460770 |
| 00165243 | 7133361 | 00165249 | 6431995 | 00165259 | 5938322 |
| 00165267 | 7449093 | 00165309 | 7449879 | 00165325 | 6726035 |
| 00165326 | 7090656 | 00165327 | 7213865 | 00165335 | 7444708 |
| 00165342 | 5324646 | 00165348 | 7117647 | 00165354 | 4685, 4452 |
| 00165357 | 7359339 | 00165380 | 7269716 | 00165381 | 7459483 |
| 00165386 | 7248271 | 00165387 | 5322511 | 00165407 | 7637491 |
| 00165422 | 7148441 | 00165426 | 6760179 | 00165428 | 7106882 |
| 00165433 | 6835955 | 00165437 | 7466108 | 00165447 | 5322512 |
| 00165450 | 7334608 | 00165458 | 5406864 | 00165474 | 7379668 |
| 00165475 | 7350340 | 00165480 | 7400704 | 00165482 | 7255017 |
| 00165484 | 7637492 | 00165489 | 7307446 | 00165500 | 6782153 |
| 00165505 | 7167238 | 00165514 | 7191748 | 00165528 | 7265391 |
| 00165538 | 6806756 | 00165547 | 7237743 | 00165566 | 5833648 |
| 00165572 | 7276212 | 00165573 | 7106883 | 00165576 | 7449581 |
| 00165584 | 7213867 | 00165587 | 7452706 | 00165591 | 7417561 |
| 00165596 | 6368400 | 00165598 | 5833641 | 00165599 | 5384619 |
| 00165601 | 7360619 | 00165604 | 5338717 | 00165618 | 7339099 |
| 00165619 | 6823653 | 00165621 | 6448859 | 00165623 | 5648367 |
| 00165630 | 7637493 | 00165632 | 5382231 | 00165637 | 7398202 |
| 00165649 | 7149146 | 00165652 | 7451161 | 00165666 | 7440904 |
| 00165671 | 7255019 | 00165695 | 7242384 | 00165698 | 7178604 |
| 00165700 | 32024 | 00165709 | 7457674 | 00165711 | 6244452 |
| 00165712 | 7444920 | 00165713 | 5961627 | 00165714 | 7211460 |
| 00165715 | 7458495 | 00165719 | 6418532 | 00165727 | 6754124 |
| 00165729 | 6760180 | 00165739 | 6850761 | 00165746 | 7560414 |
| 00165750 | 7073859 | 00165755 | 7227144 | 00165756 | 7264350 |
| 00165770 | 7350356 | 00165771 | 7093851 | 00165773 | 7326431 |
| 00165776 | 7323679 | 00165801 | 6407439 | 00165803 | 5961629 |
| 00165809 | 6830258 | 00165816 | 7126924 | 00165823 | 5761862 |
| 00165824 | 6759269 | 00165826 | 7469917 | 00165827 | 6832747 |
| 00165828 | 7282289 | 00165831 | 7576703 | 00165836 | 7366373 |
| 00165837 | 7330320 | 00165843 | 7395256 | 00165847 | 7206570 |
| 00165867 | 7237377 | 00165871 | 7173050 | 00165877 | 6173817 |
| 00165879 | 7311455 | 00165888 | 7382430 | 00165897 | 6781197 |
| 00165898 | 7363891 | 00165907 | 7356496 | 00165908 | 6820876 |
| 00165914 | 87641 | 00165934 | 6871430 | 00165943 | 5384620 |
| 00165968 | 7108613 | 00165976 | 7339105 | 00165985 | 7111320 |
| 00165992 | 7469451 | 00165993 | 7450969 | 00165994 | 6867276 |
| 00165999 | 7447411 | 00166004 | 7255021 | 00166008 | 6757377 |
| 00166020 | 7170144 | 00166024 | 7456615 | 00166028 | 6789123 |
| 00166031 | 6158606 | 00166033 | 7326433 | 00166049 | 7379669 |
| 00166050 | 7191753 | 00166061 | 7077461 | 00166071 | 5338715 |
| 00166072 | 7253679 | 00166081 | 7160535 | 00166083 | 7431009 |
| 00166087 | 5775112 | 00166093 | 5337073 | 00166102 | 6054153 |
| 00166120 | 7461829 | 00166126 | 7276224 | 00166128 | 7271531 |
| 00166135 | 7233250 | 00166142 | 7451470 | 00166148 | 7265410 |
| 00166153 | 7409370 | 00166159 | 7287300 | 00166161 | 95222 |
| 00166176 | 7452707 | 00166177 | 7450296 | 00166183 | 7453883 |
| 00166186 | 5337090 | 00166187 | 7465067 | 00166190 | 5337091 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00166191 | 7464899 | 00166206 | 5366684 | 00166208 | 6760181 |
| 00166212 | 7233251 | 00166227 | 6799127 | 00166233 | 5692216 |
| 00166252 | 6848192 | 00166267 | 7170146 | 00166272 | 6762596 |
| 00166281 | 7311456 | 00166284 | 7301695 | 00166304 | 7448638 |
| 00166308 | 7269721 | 00166338 | 7447067 | 00166339 | 6106011 |
| 00166347 | 7259523 | 00166348 | 7454379 | 00166354 | 16205 |
| 00166355 | 7344607 | 00166360 | 7457675 | 00166369 | 7454380 |
| 00166374 | 7467066 | 00166375 | 7080591 | 00166378 | 7167263 |
| 00166382 | 5576291 | 00166383 | 7276225 | 00166395 | 7452011 |
| 00166408 | 7301697 | 00166412 | 7430079 | 00166414 | 7148445 |
| 00166415 | 7341083 | 00166417 | 6008831 | 00166420 | 7080595 |
| 00166421 | 7464526 | 00166425 | 7189375 | 00166426 | 7132631 |
| 00166430 | 6750379 | 00166432 | 83640 | 00166434 | 6788078 |
| 00166451 | 7132623 | 00166458 | 5833649 | 00166467 | 7375236 |
| 00166468 | 7450355 | 00166478 | 6028411 | 00166479 | 7148446 |
| 00166480 | 7311458 | 00166483 | 7344608 | 00166513 | 6382345 |
| 00166519 | 7398204 | 00166520 | 7193555 | 00166521 | 7452634 |
| 00166522 | 5486119 | 00166525 | 7259201 | 00166552 | 5692217 |
| 00166564 | 6726891 | 00166566 | 7121577 | 00166579 | 7449223 |
| 00166589 | 7302132 | 00166593 | 7453621 | 00166596 | 7450297 |
| 00166600 | 7450295 | 00166608 | 7449094 | 00166611 | 5509136 |
| 00166615 | 7195968 | 00166617 | 7126926 | 00166621 | 6720731 |
| 00166623 | 7344609 | 00166641 | 7455741 | 00166643 | 5366686 |
| 00166647 | 7398205 | 00166650 | 7339108 | 00166654 | 7170148 |
| 00166661 | 6760557 | 00166662 | 7425518 | 00166663 | 7149149 |
| 00166672 | 6797995 | 00166681 | 7449122 | 00166686 | 7093871 |
| 00166692 | 7264359 | 00166699 | 7287245 | 00166703 | 41989, 34349 |
| 00166704 | 7443296 | 00166705 | 6112742 | 00166720 | 7453745 |
| 00166727 | 7360620 | 00166730 | 66250 | 00166733 | 7183484 |
| 00166739 | 7164378 | 00166740 | 6773819 | 00166748 | 5990825 |
| 00166752 | 6778660 | 00166753 | 6800492 | 00166769 | 7074800 |
| 00166783 | 6773111 | 00166790 | 7143808 | 00166795 | 6822850 |
| 00166799 | 7272911 | 00166803 | 7356511 | 00166805 | 7264360 |
| 00166808 | 7400712 | 00166812 | 7301700 | 00166821 | 7464316 |
| 00166837 | 7090657 | 00166842 | 7395261 | 00166851 | 7430080 |
| 00166852 | 7454796 | 00166853 | 7435238 | 00166874 | 7093873 |
| 00166881 | 6792472 | 00166883 | 7232354 | 00166888 | 7116465 |
| 00166890 | 5366687 | 00166892 | 7183485 | 00166896 | 7461441 |
| 00166905 | 7109745 | 00166906 | 5780623 | 00166911 | 7296905 |
| 00166914 | 6301009 | 00166917 | 7164379 | 00166920 | 7080403 |
| 00166930 | 7099443 | 00166933 | 5366688 | 00166944 | 20334 |
| 00166946 | 6019595 | 00166955 | 7356512 | 00166969 | 7200143 |
| 00166971 | 6879255 | 00166999 | 7191756 | 00167005 | 7313140 |
| 00167007 | 7447068 | 00167022 | 7232357 | 00167033 | 5938326 |
| 00167052 | 7211461 | 00167066 | 7408025 | 00167079 | 5380412 |
| 00167081 | 7307459 | 00167088 | 7435239 | 00167107 | 7372129 |
| 00167109 | 7452368 | 00167111 | 6762590 | 00167120 | 63317 |
| 00167121 | 6838576 | 00167123 | 7445798 | 00167133 | 6877291 |
| 00167135 | 7132604 | 00167156 | 6750380 | 00167192 | 7164382 |
| 00167197 | 7213847 | 00167204 | 7451884 | 00167206 | 6820868 |
| 00167207 | 7173042 | 00167214 | 6811598 | 00167247 | 7425521 |
| 00167258 | 5953653 | 00167265 | 6781199 | 00167270 | 7446944 |
| 00167271 | 7217280 | 00167280 | 5718782 | 00167283 | 5715323 |
| 00167286 | 7133365 | 00167287 | 7282296 | 00167298 | 5810208 |
| 00167299 | 7350360 | 00167305 | 53408, 52801 | 00167324 | 6794001 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer (verification) requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00167326 | 7109746 | 00167334 | 5854309 | 00167336 | 7132605 |
| 00167342 | 7445866 | 00167344 | 7255005 | 00167358 | 5929311 |
| 00167377 | 7379672 | 00167379 | 6054156 | 00167381 | 7344611 |
| 00167387 | 6308310 | 00167388 | 7457228 | 00167393 | 7350365 |
| 00167454 | 7414009 | 00167511 | 6757512 | 00167532 | 5442305 |
| 00167534 | 5576286 | 00167539 | 7089015 | 00167541 | 6845518 |
| 00167542 | 6794103 | 00167546 | 7098052 | 00167555 | 7307444 |
| 00167559 | 6786018 | 00167566 | 7452136 | 00167581 | 7339101 |
| 00167612 | 7193552 | 00167626 | 6806758 | 00167631 | 5831624 |
| 00167636 | 6150359 | 00167638 | 6201429 | 00167646 | 7450446 |
| 00167657 | 5648371 | 00167697 | 7445509 | 00167702 | 7420936 |
| 00167724 | 6235630 | 00167735 | 7414002 | 00167770 | 7173974 |
| 00167791 | 5382237 | 00167799 | 7360611 | 00167809 | 6786545 |
| 00167815 | 5748691 | 00167821 | 5406866 | 00167822 | 7454381 |
| 00167829 | 5588156 | 00167849 | 88810, 87686 | 00167853 | 7242388 |
| 00167889 | 7637098 | 00167916 | 7250976 | 00167920 | 6756928 |
| 00167922 | 7341087 | 00167946 | 7161364 | 00167997 | 7282298 |
| 00168004 | 7089017 | 00168005 | 7379676 | 00168009 | 5602767 |
| 00168054 | 7193518 | 00168132 | 5718785 | 00168144 | 6000225 |
| 00168146 | 7417566 | 00168184 | 7214774 | 00168245 | 7456769 |
| 00168274 | 7310709 | 00168275 | 7446592 | 00168338 | 7450539 |
| 00168357 | 5366681 | 00168372 | 6256645 | 00168391 | 7148453 |
| 00168426 | 5543921 | 00168443 | 7099445 | 00168476 | 6788079 |
| 00168514 | 7435242 | 00168551 | 5337062 | 00168560 | 7264355 |
| 00168561 | 7457294 | 00168568 | 5899251 | 00168634 | 6008834 |
| 00168652 | 7227148 | 00168658 | 5521373 | 00168675 | 5731278 |
| 00168688 | 7468832 | 00168694 | 7306216 | 00168721 | 5398140 |
| 00168738 | 5604719 | 00168751 | 7211465 | 00168772 | 6232083 |
| 00168803 | 7161376 | 00168819 | 82406 | 00168823 | 7411190 |
| 00168834 | 6398826 | 00168835 | 7189393 | 00168852 | 5312975 |
| 00168865 | 5840532 | 00168870 | 7455585 | 00168877 | 5604729 |
| 00168879 | 7307461 | 00168880 | 7195971 | 00168892 | 7164341 |
| 00168893 | 6771109 | 00168911 | 5312976 | 00168914 | 7109749 |
| 00168921 | 7330319 | 00168926 | 5745162 | 00168960 | 7259210 |
| 00168964 | 5337097 | 00168973 | 76620 | 00168981 | 7099446 |
| 00169006 | 7451359 | 00169013 | 7160432 | 00169016 | 7287240 |
| 00169020 | 7452636 | 00169023 | 7323681 | 00169024 | 7329339 |
| 00169051 | 6825219 | 00169057 | 7248282 | 00169061 | 6772743 |
| 00169068 | 7466596 | 00169076 | 5707808 | 00169085 | 5312984 |
| 00169092 | 7108620 | 00169099 | 7463314 | 00169108 | 7194558 |
| 00169111 | 7128 | 00169119 | 7455751 | 00169131 | 7417564 |
| 00169132 | 6386679 | 00169157 | 5312985 | 00169159 | 7420961 |
| 00169162 | 6830262 | 00169166 | 7334619 | 00169174 | 5681481 |
| 00169180 | 7410235 | 00169183 | 5337099 | 00169185 | 7576669 |
| 00169203 | 6811976 | 00169209 | 5979228 | 00169225 | 7446663 |
| 00169271 | 7184480 | 00169277 | 7456857 | 00169290 | 7287305 |
| 00169294 | 7454506 | 00169298 | 6142652 | 00169301 | 7178609 |
| 00169305 | 6158607 | 00169342 | 5872582 | 00169343 | 6158610 |
| 00169351 | 7160543 | 00169370 | 7458064 | 00169372 | 5442308 |
| 00169389 | 5929313 | 00169400 | 6431987 | 00169402 | 5520192 |
| 00169404 | 5439814 | 00169408 | 6766316 | 00169453 | 7211467 |
| 00169461 | 7452511 | 00169463 | 6823660 | 00169470 | 7189396 |
| 00169471 | 6790449 | 00169488 | 5715326 | 00169494 | 7455241 |
| 00169511 | 7243432 | 00169512 | 7193548 | 00169519 | 5775114 |
| 00169530 | 6827927 | 00169534 | 5872583 | 00169535 | 7454507 |

**Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00169539 | 6811599 | 00169558 | 7403290 | 00169595 | 5810211 |
| 00169596 | 7089021 | 00169601 | 7450987 | 00169603 | 6244457 |
| 00169628 | 7292228 | 00169638 | 7355472 | 00169648 | 7330302 |
| 00169650 | 5363734 | 00169652 | 7074805 | 00169656 | 5775115 |
| 00169660 | 6719779 | 00169662 | 6823662 | 00169675 | 5632844 |
| 00169678 | 7167272 | 00169683 | 6308306 | 00169702 | 7101917 |
| 00169711 | 6836557 | 00169717 | 7295527 | 00169719 | 5699013 |
| 00169730 | 7132629 | 00169779 | 5718783 | 00169782 | 6112747 |
| 00169789 | 7121581 | 00169802 | 5548650 | 00169803 | 7149157 |
| 00169804 | 7450340 | 00169807 | 7253674 | 00169817 | 5459165 |
| 00169819 | 7116471 | 00169849 | 6789124 | 00169857 | 6784744 |
| 00169866 | 7435243 | 00169881 | 7074807 | 00169883 | 7116472 |
| 00169889 | 5929314 | 00169890 | 7193561 | 00169893 | 5872586 |
| 00169899 | 52543 | 00169905 | 7454501 | 00169909 | 7117656 |
| 00169911 | 5780628 | 00169918 | 6798769 | 00169923 | 5945002 |
| 00169925 | 7455000 | 00169930 | 6615530 | 00169933 | 33419 |
| 00169937 | 7148455 | 00169940 | 85394 | 00169944 | 6792953 |
| 00169950 | 5322524 | 00169959 | 7444683 | 00169961 | 5442294 |
| 00169962 | 7206268 | 00169974 | 7458302 | 00169985 | 6838148 |
| 00170002 | 7425524 | 00170010 | 7090662 | 00170023 | 6093740 |
| 00170030 | 7387782 | 00170051 | 6765779 | 00170075 | 7318821 |
| 00170079 | 5777224 | 00170081 | 7430086 | 00170091 | 7452137 |
| 00170098 | 7194561 | 00170099 | 7366107 | 00170101 | 6718753 |
| 00170102 | 7251007 | 00170112 | 7193566 | 00170114 | 7395266 |
| 00170119 | 7080410 | 00170135 | 6445242 | 00170144 | 6415764 |
| 00170145 | 7090663 | 00170152 | 7183499 | 00170153 | 7344616 |
| 00170162 | 7111397 | 00170164 | 7191763 | 00170180 | 6067036 |
| 00170183 | 5561942 | 00170185 | 5632846 | 00170191 | 5442310 |
| 00170192 | 7160547 | 00170196 | 7430087 | 00170199 | 7170129 |
| 00170200 | 5699014 | 00170201 | 7242393 | 00170222 | 5681484 |
| 00170225 | 7448428 | 00170252 | 97621 | 00170256 | 7387783 |
| 00170263 | 7355475 | 00170273 | 7102409 | 00170280 | 7446188 |
| 00170322 | 6760560 | 00170327 | 7459385 | 00170329 | 7452067 |
| 00170335 | 5745164 | 00170358 | 5646097 | 00170364 | 7448597 |
| 00170378 | 6825367 | 00170380 | 7456618 | 00170390 | 7356516 |
| 00170392 | 5312987 | 00170406 | 7420946 | 00170410 | 6810919 |
| 00170444 | 7467082 | 00170451 | 7450227 | 00170454 | 7195976 |
| 00170456 | 7073864 | 00170479 | 7382432 | 00170495 | 6368412 |
| 00170497 | 7444843 | 00170500 | 6085016 | 00170504 | 6161401 |
| 00170527 | 7459354 | 00170528 | 7269727 | 00170530 | 6836943 |
| 00170533 | 7164386 | 00170535 | 82241 | 00170544 | 6025600 |
| 00170548 | 7453222 | 00170550 | 6368399 | 00170551 | 7279915 |
| 00170558 | 7449123 | 00170578 | 7447174 | 00170580 | 7342698 |
| 00170581 | 7172605 | 00170582 | 4022 | 00170588 | 7459577 |
| 00170592 | 6000230 | 00170594 | 7233272 | 00170598 | 5792705 |
| 00170605 | 6728219 | 00170607 | 6262670 | 00170608 | 96400, 50458 |
| 00170612 | 5929315 | 00170627 | 7200156 | 00170648 | 6763141 |
| 00170657 | 5384608 | 00170658 | 6875173 | 00170670 | 6822391 |
| 00170676 | 7452138 | 00170679 | 6797998 | 00170683 | 5824598 |
| 00170685 | 6813081 | 00170698 | 5439817 | 00170720 | 7379664 |
| 00170726 | 5699016 | 00170730 | 6173821 | 00170744 | 7403261 |
| 00170749 | 6871734 | 00170763 | 7087010 | 00170767 | 7101890 |
| 00170778 | 5486133 | 00170799 | 6823663 | 00170833 | 7081045 |
| 00170836 | 7323685 | 00170849 | 7448829 | 00170857 | 5324653 |
| 00170869 | 7160441 | 00170871 | 7449096 | 00170877 | 7451628 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00170886 | 6008836 | 00170888 | 7454382 | 00170890 | 7455586 |
| 00170891 | 6784172 | 00170904 | 7077462 | 00170916 | 7451162 |
| 00170923 | 7170152 | 00170929 | 6324631 | 00170932 | 6802410 |
| 00170933 | 5913932 | 00170934 | 7233274 | 00170941 | 6819706 |
| 00170955 | 7450155 | 00170965 | 7453394 | 00170981 | 7109756 |
| 00170982 | 7456342 | 00170992 | 6861253 | 00170994 | 6752918 |
| 00171009 | 7143818 | 00171019 | 7243437 | 00171027 | 6806309 |
| 00171036 | 7359351 | 00171038 | 6779541 | 00171054 | 5337103 |
| 00171057 | 7253362 | 00171061 | 7456654 | 00171107 | 7102411 |
| 00171113 | 7191767 | 00171119 | 6193129 | 00171134 | 6803497 |
| 00171136 | 5648374 | 00171148 | 5312988 | 00171152 | 5324654 |
| 00171163 | 7184500 | 00171168 | 7450821 | 00171176 | 6804348 |
| 00171183 | 7080412 | 00171190 | 7160442 | 00171201 | 677, 681 |
| 00171213 | 6356362 | 00171215 | 6759270 | 00171218 | 5872578 |
| 00171220 | 7329352 | 00171237 | 7167277 | 00171247 | 6680125 |
| 00171248 | 7073865 | 00171253 | 7193568 | 00171254 | 7200161 |
| 00171258 | 7392695 | 00171262 | 7279918 | 00171294 | 7329353 |
| 00171302 | 7576867 | 00171321 | 7576944 | 00171326 | 6755834 |
| 00171335 | 5535013 | 00171337 | 5312989 | 00171347 | 6785642 |
| 00171348 | 7253357 | 00171350 | 7450447 | 00171354 | 7464728 |
| 00171362 | 7160445 | 00171365 | 7111378 | 00171375 | 6288751 |
| 00171378 | 7457627 | 00171380 | 7195982 | 00171388 | 6096713 |
| 00171409 | 5869027 | 00171423 | 6751396 | 00171429 | 7377102 |
| 00171432 | 7382106 | 00171449 | 6727448 | 00171452 | 7457678 |
| 00171458 | 7449124 | 00171464 | 7272922 | 00171467 | 5384604 |
| 00171470 | 7184501 | 00171479 | 7237391 | 00171491 | 7455797 |
| 00171498 | 6827923 | 00171519 | 7339121 | 00171533 | 7213877 |
| 00171535 | 7256611 | 00171538 | 7200164 | 00171541 | 6848897 |
| 00171555 | 6772759 | 00171573 | 7318825 | 00171575 | 7454215 |
| 00171576 | 6235631 | 00171585 | 7106894 | 00171592 | 7121585 |
| 00171600 | 5884324 | 00171604 | 6794105 | 00171606 | 6568990 |
| 00171610 | 7637105 | 00171625 | 5338732 | 00171627 | 6828805 |
| 00171630 | 7259218 | 00171634 | 5929317 | 00171636 | 7331906 |
| 00171639 | 7264370 | 00171644 | 6846255 | 00171659 | 7287238 |
| 00171661 | 7459509 | 00171667 | 6755999 | 00171674 | 7457229 |
| 00171680 | 7080414 | 00171682 | 7073868 | 00171692 | 7449551 |
| 00171696 | 6818838 | 00171707 | 7451215 | 00171730 | 6792956 |
| 00171738 | 85356 | 00171747 | 6806760 | 00171753 | 7093880 |
| 00171762 | 5459173 | 00171764 | 71687 | 00171772 | 7469232 |
| 00171779 | 7170155 | 00171785 | 7191770 | 00171794 | 5699020 |
| 00171798 | 5337106 | 00171814 | 6324628 | 00171820 | 7117658 |
| 00171821 | 7445493 | 00171822 | 6857383 | 00171828 | 7099450 |
| 00171839 | 7399246 | 00171848 | 5561945 | 00171851 | 6778665 |
| 00171859 | 7459227 | 00171871 | 7637108 | 00171877 | 7116477 |
| 00171883 | 7276235 | 00171884 | 7279243 | 00171885 | 6161403 |
| 00171889 | 7350218 | 00171895 | 7425528 | 00171897 | 7189401 |
| 00171901 | 7309951 | 00171903 | 7329354 | 00171905 | 5707812 |
| 00171914 | 7265429 | 00171920 | 6770450 | 00171924 | 6859705 |
| 00171932 | 7459453 | 00171942 | 6589723 | 00171953 | 6789125 |
| 00171970 | 7064237 | 00171990 | 7116468 | 00172000 | 6754250 |
| 00172003 | 6835228 | 00172012 | 5324656 | 00172022 | 5322531 |
| 00172026 | 7417579 | 00172032 | 7228171 | 00172039 | 7414015 |
| 00172043 | 6254876 | 00172054 | 7453039 | 00172067 | 7106895 |
| 00172068 | 5840527 | 00172078 | 7350219 | 00172080 | 7117659 |
| 00172085 | 6872081 | 00172091 | 5810216 | 00172101 | 7172609 |

**Reason for Objection** Some of claims listed below. Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00172107 | 5715329 | 00172110 | 7318826 | 00172116 | 5486134 |
| 00172118 | 5384610 | 00172128 | 7398212 | 00172132 | 7360630 |
| 00172145 | 6810475 | 00172147 | 7448754 | 00172151 | 7106896 |
| 00172155 | 7359353 | 00172169 | 7377103 | 00172170 | 7255033 |
| 00172175 | 7160551 | 00172189 | 7363026 | 00172194 | 7459953 |
| 00172204 | 6262672 | 00172207 | 7449125 | 00172209 | 7460288 |
| 00172223 | 7360631 | 00172229 | 7143829 | 00172236 | 7114106 |
| 00172239 | 7450971 | 00172242 | 6765780 | 00172246 | 5324658 |
| 00172252 | 11573 | 00172255 | 6368414 | 00172256 | 7449552 |
| 00172270 | 7387789 | 00172271 | 7148464 | 00172283 | 5769941 |
| 00172287 | 62882 | 00172295 | 7414017 | 00172299 | 6777368 |
| 00172301 | 7132642 | 00172307 | 7074808 | 00172314 | 7452875 |
| 00172323 | 6415766 | 00172327 | 7578375 | 00172341 | 68751 |
| 00172344 | 6201433 | 00172357 | 6128917 | 00172364 | 6771455 |
| 00172382 | 7242399 | 00172383 | 6857985 | 00172392 | 5780632 |
| 00172398 | 7106898 | 00172427 | 7464389 | 00172434 | 7329356 |
| 00172450 | 5322535 | 00172455 | 7149161 | 00172463 | 7359333 |
| 00172465 | 7398216 | 00172468 | 5854311 | 00172473 | 6810479 |
| 00172480 | 6798772 | 00172482 | 7575434 | 00172487 | 6791916 |
| 00172502 | 7306226 | 00172528 | 5887133 | 00172530 | 7326452 |
| 00172556 | 7189403 | 00172573 | 7164395 | 00172575 | 6106012 |
| 00172582 | 6158609 | 00172583 | 7553148 | 00172586 | 7444132 |
| 00172594 | 7399248 | 00172605 | 6822396 | 00172606 | 7160553 |
| 00172612 | 7447995 | 00172617 | 7372135 | 00172623 | 7448408 |
| 00172632 | 6279414 | 00172639 | 6770355 | 00172645 | 5831627 |
| 00172669 | 7450149 | 00172673 | 7637110 | 00172674 | 5945005 |
| 00172680 | 7217294 | 00172690 | 7459035 | 00172701 | 6464177 |
| 00172711 | 7222029 | 00172713 | 7455245 | 00172718 | 7280098 |
| 00172730 | 7126938 | 00172731 | 7329619 | 00172735 | 6799129 |
| 00172744 | 7334629 | 00172746 | 7111413 | 00172747 | 7306228 |
| 00172749 | 7149135 | 00172753 | 7318829 | 00172756 | 7342700 |
| 00172757 | 7454242 | 00172762 | 6754251 | 00172764 | 7090669 |
| 00172783 | 7307472 | 00172787 | 5540846 | 00172789 | 5761864 |
| 00172790 | 5481408 | 00172799 | 6067040 | 00172806 | 7372144 |
| 00172809 | 7081053 | 00172821 | 6279415 | 00172822 | 7087014 |
| 00172828 | 7160554 | 00172831 | 96727 | 00172832 | 7359354 |
| 00172833 | 7363029 | 00172841 | 7339104 | 00172843 | 7214795 |
| 00172853 | 7451471 | 00172867 | 5917387 | 00172888 | 7451534 |
| 00172899 | 7460241 | 00172925 | 7227168 | 00172927 | 7339118 |
| 00172943 | 5681365 | 00172973 | 7458065 | 00172986 | 6810853 |
| 00172990 | 7193570 | 00172991 | 7449773 | 00173000 | 5322536 |
| 00173003 | 7126936 | 00173005 | 7414020 | 00173014 | 7310732 |
| 00173016 | 7460432 | 00173045 | 6795255 | 00173051 | 7280100 |
| 00173058 | 7456858 | 00173062 | 7178585 | 00173078 | 6772748 |
| 00173085 | 6000231 | 00173086 | 7464227 | 00173087 | 7194244 |
| 00173090 | 6768602 | 00173094 | 6193120 | 00173098 | 56360 |
| 00173116 | 7449229 | 00173118 | 6763557 | 00173126 | 7280101 |
| 00173138 | 6889024 | 00173156 | 7280102 | 00173158 | 6835653 |
| 00173160 | 6839967 | 00173171 | 7449095 | 00173176 | 5776651 |
| 00173178 | 5692225 | 00173186 | 7167239 | 00173199 | 6822790 |
| 00173223 | 7449372 | 00173226 | 7253365 | 00173234 | 5984433 |
| 00173236 | 5322538 | 00173244 | 6750382 | 00173247 | 7398217 |
| 00173254 | 6746979 | 00173299 | 7435251 | 00173303 | 7301706 |
| 00173318 | 7447996 | 00173337 | 7359358 | 00173351 | 7637357 |
| 00173358 | 7420969 | 00173363 | 7412905 | 00173364 | 7193573 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00173368 | 6019603 | 00173379 | 5475123 | 00173380 | 7099452 |
| 00173388 | 7167282 | 00173411 | 5547534 | 00173416 | 7143834 |
| 00173421 | 33569 | 00173437 | 5540844 | 00173443 | 7323678 |
| 00173449 | 7114941 | 00173450 | 7456657 | 00173455 | 6112753 |
| 00173456 | 5990830 | 00173462 | 37732 | 00173478 | 7296913 |
| 00173493 | 6825223 | 00173509 | 7450320 | 00173520 | 6096714 |
| 00173521 | 6158612 | 00173523 | 7109758 | 00173531 | 6831161 |
| 00173541 | 7448021 | 00173547 | 7445868 | 00173553 | 7191777 |
| 00173561 | 7439065 | 00173564 | 7442295 | 00173569 | 7081055 |
| 00173572 | 7329357 | 00173574 | 7329358 | 00173575 | 5366661 |
| 00173589 | 7435253 | 00173640 | 7459492 | 00173643 | 5384633 |
| 00173656 | 6062068 | 00173668 | 7213888 | 00173671 | 5521374 |
| 00173682 | 7195989 | 00173688 | 6356365 | 00173689 | 7296914 |
| 00173690 | 6307751 | 00173692 | 7133377 | 00173693 | 6217583 |
| 00173698 | 7379689 | 00173699 | 7419958 | 00173707 | 7301698 |
| 00173710 | 7282304 | 00173711 | 6606919 | 00173712 | 7149164 |
| 00173717 | 7292254 | 00173719 | 6759273 | 00173726 | 5872591 |
| 00173729 | 7211440 | 00173730 | 7448641 | 00173748 | 6461444 |
| 00173750 | 7556939 | 00173754 | 6879954 | 00173758 | 7449774 |
| 00173762 | 7451361 | 00173773 | 6368416 | 00173775 | 7211441 |
| 00173779 | 5442312 | 00173789 | 7234 | 00173795 | 7449126 |
| 00173797 | 6825368 | 00173820 | 7303173 | 00173821 | 6756932 |
| 00173827 | 5648375 | 00173832 | 7191781 | 00173835 | 5488781 |
| 00173853 | 5899255 | 00173859 | 7530098 | 00173868 | 7222031 |
| 00173873 | 7108629 | 00173875 | 7093883 | 00173880 | 7200169 |
| 00173881 | 6760561 | 00173888 | 7309952 | 00173889 | 7111417 |
| 00173916 | 5543938 | 00173923 | 71424 | 00173927 | 7382111 |
| 00173933 | 7269735 | 00173939 | 6883239 | 00173941 | 7099453 |
| 00173951 | 7167283 | 00173958 | 7090673 | 00173959 | 7065888 |
| 00173960 | 7102416 | 00173962 | 7375251 | 00173968 | 7377109 |
| 00173975 | 7217299 | 00173981 | 7232373 | 00173988 | 5382255 |
| 00173992 | 7253370 | 00174000 | 6773112 | 00174004 | 7435254 |
| 00174005 | 6199970 | 00174010 | 7280109 | 00174014 | 7233281 |
| 00174018 | 6756933 | 00174019 | 5840540 | 00174021 | 7111384 |
| 00174037 | 5681485 | 00174060 | 7366116 | 00174068 | 5564858 |
| 00174073 | 7222032 | 00174082 | 7440538 | 00174084 | 7194245 |
| 00174090 | 7341094 | 00174092 | 5322540 | 00174095 | 5337110 |
| 00174105 | 7463311 | 00174107 | 7460182 | 00174124 | 7387792 |
| 00174128 | 7276239 | 00174134 | 7189384 | 00174148 | 7330330 |
| 00174157 | 6019604 | 00174168 | 7342704 | 00174175 | 5384635 |
| 00174187 | 7375220 | 00174195 | 7375255 | 00174205 | 7228181 |
| 00174216 | 7448755 | 00174224 | 7211481 | 00174225 | 6324634 |
| 00174235 | 7411199 | 00174247 | 7442077 | 00174249 | 6382353 |
| 00174251 | 5707815 | 00174270 | 6418538 | 00174271 | 5431738 |
| 00174278 | 7377110 | 00174286 | 7253371 | 00174302 | 7237397 |
| 00174310 | 7465693 | 00174315 | 7106878 | 00174329 | 5681486 |
| 00174330 | 6368419 | 00174335 | 6822853 | 00174339 | 7184510 |
| 00174373 | 7451535 | 00174380 | 7087017 | 00174384 | 7562968 |
| 00174410 | 7450321 | 00174426 | 7143836 | 00174437 | 7414022 |
| 00174483 | 7111420 | 00174485 | 5692226 | 00174493 | 6714036 |
| 00174495 | 6279416 | 00174497 | 6193131 | 00174505 | 7398207 |
| 00174513 | 5557540 | 00174518 | 7366117 | 00174526 | 6781203 |
| 00174552 | 5496430 | 00174555 | 7447778 | 00174557 | 7294767 |
| 00174559 | 7360633 | 00174566 | 7074815 | 00174568 | 5899256 |
| 00174569 | 7309954 | 00174570 | 5338742 | 00174572 | 7091668 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer (Verification) Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00174575 | 7366118 | 00174576 | 7462465 | 00174577 | 7461032 |
| 00174578 | 7382114 | 00174579 | 7466281 | 00174580 | 6788080 |
| 00174584 | 7446596, 4494 | 00174594 | 7425536 | 00174595 | 7255028 |
| 00174601 | 7430095 | 00174605 | 7091670 | 00174615 | 7457681 |
| 00174617 | 7454155 | 00174631 | 7272125 | 00174642 | 5564860 |
| 00174643 | 5561947 | 00174644 | 6104173 | 00174645 | 7392334 |
| 00174649 | 7191783 | 00174650 | 6837762 | 00174652 | 6858375 |
| 00174656 | 6875601 | 00174658 | 6858210 | 00174670 | 7457682 |
| 00174673 | 7460054 | 00174684 | 7195991 | 00174690 | 6753111 |
| 00174696 | 6288754 | 00174697 | 7637364 | 00174707 | 7243445 |
| 00174709 | 7250253 | 00174710 | 7456659 | 00174715 | 5380424 |
| 00174716 | 5604735 | 00174717 | 7420974 | 00174718 | 6766318 |
| 00174720 | 6800869 | 00174721 | 7334631 | 00174724 | 6461448 |
| 00174728 | 6356366 | 00174738 | 7420975 | 00174740 | 7459399 |
| 00174742 | 6765783 | 00174762 | 13091 | 00174775 | 7452515 |
| 00174784 | 7419961 | 00174785 | 7440110 | 00174794 | 5380425 |
| 00174798 | 7232375 | 00174799 | 7459360 | 00174815 | 7382118 |
| 00174831 | 6232086 | 00174834 | 6786548 | 00174838 | 7451362 |
| 00174841 | 5872593 | 00174847 | 7329360 | 00174855 | 7237712 |
| 00174857 | 6853350 | 00174867 | 7366120 | 00174879 | 7471183 |
| 00174892 | 5718795 | 00174923 | 7450156 | 00174930 | 7411202 |
| 00174937 | 6830270 | 00174944 | 6810854 | 00174956 | 7366121 |
| 00174959 | 7167285 | 00174962 | 7449098 | 00174963 | 6806310 |
| 00174968 | 6025606 | 00174977 | 7398220 | 00174983 | 6756001 |
| 00174987 | 5557541 | 00174998 | 6757381 | 00175004 | 5337046 |
| 00175006 | 5975632 | 00175012 | 7448250 | 00175013 | 7106905 |
| 00175026 | 7149173 | 00175030 | 7090677 | 00175042 | 548 |
| 00175045 | 7074816 | 00175050 | 5486135 | 00175052 | 7296920 |
| 00175055 | 7109764 | 00175061 | 7267251 | 00175079 | 13032, 85500 |
| 00175096 | 7430091 | 00175110 | 6814223 | 00175111 | 7294768 |
| 00175118 | 6795782 | 00175148 | 5406873 | 00175150 | 6085020 |
| 00175167 | 7339125 | 00175194 | 6482252 | 00175199 | 7259222 |
| 00175201 | 7452516 | 00175204 | 7454548 | 00175215 | 7323695 |
| 00175223 | 6771457 | 00175228 | 7456345 | 00175230 | 7232377 |
| 00175247 | 6805738 | 00175259 | 7264382 | 00175264 | 92839 |
| 00175267 | 5887135 | 00175269 | 6773113 | 00175275 | 5322546 |
| 00175276 | 6873059 | 00175282 | 7114939 | 00175283 | 7453931 |
| 00175285 | 7356528 | 00175296 | 6830271 | 00175302 | 7275891 |
| 00175304 | 7089027 | 00175308 | 6773820 | 00175309 | 5913937 |
| 00175313 | 7259223 | 00175316 | 6768604 | 00175318 | 6093747 |
| 00175340 | 6398829 | 00175341 | 6844050 | 00175348 | 6842547 |
| 00175352 | 7342708 | 00175353 | 9127588 | 00175396 | 6445243 |
| 00175404 | 7452221 | 00175410 | 6837677 | 00175421 | 7363040 |
| 00175427 | 7164390 | 00175432 | 7459367 | 00175445 | 7355489 |
| 00175451 | 7451529 | 00175459 | 7232370 | 00175463 | 7237390 |
| 00175496 | 7329361 | 00175534 | 5322547 | 00175551 | 7444685 |
| 00175559 | 6807686 | 00175579 | 6418540 | 00175607 | 7081060 |
| 00175623 | 6324636 | 00175635 | 5776655 | 00175651 | 5961061 |
| 00175660 | 5547539 | 00175661 | 5913938 | 00175663 | 7460489 |
| 00175665 | 7387779 | 00175670 | 7279249 | 00175677 | 7398225 |
| 00175684 | 7200178 | 00175687 | 6817915 | 00175706 | 7375262 |
| 00175710 | 7259225 | 00175720 | 5745166 | 00175725 | 7255039 |
| 00175742 | 7200181 | 00175759 | 6789128 | 00175763 | 5543940 |
| 00175771 | 7411206 | 00175776 | 5810223 | 00175778 | 7382121 |
| 00175798 | 6828482 | 00175806 | 7449883 | 00175817 | 5384609 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00175833 | 7375223 | 00175836 | 6770452 | 00175845 | 5681367 |
| 00175874 | 7099463 | 00175882 | 6722374 | 00175886 | 6843752 |
| 00175887 | 6867054 | 00175892 | 7227177 | 00175902 | 7074817 |
| 00175907 | 6829762 | 00175939 | 7126386 | 00175943 | 5384644 |
| 00175949 | 6292230 | 00175962 | 5769946 | 00175967 | 5382257 |
| 00175973 | 7307482 | 00175983 | 6770582 | 00175986 | 7399255 |
| 00175988 | 7242413 | 00175991 | 5521377 | 00175992 | 6772761 |
| 00175993 | 7467137 | 00176000 | 7213894 | 00176013 | 6777372 |
| 00176014 | 5699028 | 00176026 | 5884330 | 00176031 | 6067043 |
| 00176045 | 7294772 | 00176053 | 6158614 | 00176060 | 7275894 |
| 00176062 | 7445614 | 00176068 | 7344634 | 00176069 | 6406459 |
| 00176071 | 7462901 | 00176084 | 6888937 | 00176085 | 7106908 |
| 00176086 | 7313197 | 00176090 | 5313002 | 00176099 | 7148473 |
| 00176101 | 7411204 | 00176107 | 7253375 | 00176109 | 7425544 |
| 00176121 | 5984438 | 00176124 | 6780000 | 00176127 | 6755838 |
| 00176129 | 5548657 | 00176147 | 6336833 | 00176181 | 82364 |
| 00176189 | 5513066 | 00176191 | 6807687 | 00176211 | 7387787 |
| 00176235 | 82870 | 00176239 | 74088 | 00176242 | 6254883 |
| 00176255 | 5520198 | 00176259 | 6829763 | 00176262 | 7149176 |
| 00176274 | 7420978 | 00176276 | 6727450 | 00176282 | 7342711 |
| 00176293 | 7081057 | 00176295 | 7450157 | 00176296 | 7106909 |
| 00176306 | 7451164 | 00176309 | 5810224 | 00176310 | 6759268 |
| 00176315 | 5776656 | 00176316 | 7408041 | 00176323 | 5547542 |
| 00176330 | 5313590 | 00176337 | 6825224 | 00176345 | 7468190 |
| 00176356 | 7408042 | 00176357 | 5775122 | 00176373 | 7451158 |
| 00176375 | 7222036 | 00176376 | 7242414 | 00176379 | 7637368 |
| 00176380 | 7376733 | 00176388 | 7149178 | 00176392 | 5548658 |
| 00176418 | 7303181 | 00176423 | 7109768 | 00176437 | 5731268 |
| 00176443 | 6765773 | 00176446 | 6142661 | 00176464 | 6795783 |
| 00176466 | 7447178 | 00176498 | 6811980 | 00176511 | 7469219 |
| 00176531 | 6854330 | 00176546 | 7170171 | 00176553 | 6247404 |
| 00176565 | 6828483 | 00176564 | 7237400 | 00176583 | 7074820 |
| 00176592 | 5535017 | 00176594 | 61834 | 00176613 | 7338799 |
| 00176616 | 6828484 | 00176618 | 5984439 | 00176630 | 7114950 |
| 00176631 | 7420981 | 00176632 | 7452637 | 00176642 | 7451106 |
| 00176654 | 5899257 | 00176669 | 7303182 | 00176700 | 6454112 |
| 00176757 | 5780637 | 00176758 | 7446043 | 00176759 | 7344593 |
| 00176795 | 7455979 | 00176803 | 5337115 | 00176805 | 7453932 |
| 00176821 | 5681482 | 00176834 | 7081034 | 00176844 | 7108636 |
| 00176852 | 7073850 | 00176868 | 6795257 | 00176875 | 5745170 |
| 00176886 | 6753454 | 00176888 | 7392341 | 00176890 | 7456774 |
| 00176899 | 7121595 | 00176909 | 7232383 | 00176934 | 7637369 |
| 00176944 | 7359368 | 00176947 | 90843, 45925, 45931, 46992, 1543, 46797, 90833, 1448 | 00176964 | 7228162 |
| 00176971 | 6853123 | 00177007 | 5595150 | 00177010 | 7408045 |
| 00177015 | 7342716 | 00177030 | 7456450 | 00177045 | 6807688 |
| 00177055 | 7280121 | 00177064 | 7382122 | 00177075 | 7448642 |
| 00177086 | 6406461 | 00177091 | 7292242 | 00177093 | 7425546 |
| 00177105 | 7287320 | 00177114 | 7341101 | 00177151 | 6788081 |
| 00177158 | 6794367 | 00177176 | 5917391 | 00177182 | 6752923 |
| 00177184 | 7227156 | 00177185 | 7459395 | 00177193 | 5459183 |
| 00177194 | 5707816 | 00177195 | 7233287 | 00177197 | 6825593 |
| 00177244 | 7461553 | 00177245 | 6755839 | 00177256 | 5917392 |
| 00177269 | 7447998 | 00177288 | 6786021 | 00177296 | 5322530 |
| 00177315 | 5588054 | 00177317 | 7184516 | 00177325 | 5872596 |
| 00177331 | 6837498 | 00177334 | 7213883 | 00177352 | 21912 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00177364 | 7307487 | 00177365 | 7453929 | 00177379 | 7259228 |
| 00177385 | 7399257 | 00177387 | 5382268 | 00177401 | 6792958 |
| 00177411 | 84164, 83989 | 00177432 | 6789582 | 00177445 | 7148477 |
| 00177466 | 5833661 | 00177472 | 7191786 | 00177488 | 7449798 |
| 00177495 | 7109772 | 00177499 | 7222045 | 00177504 | 6398831 |
| 00177510 | 6017464 | 00177527 | 7425547 | 00177529 | 5595151 |
| 00177548 | 7243453 | 00177559 | 7106913 | 00177561 | 5341406 |
| 00177583 | 7457064 | 00177613 | 5761870 | 00177616 | 7132651 |
| 00177619 | 7435260 | 00177626 | 5917396 | 00177629 | 5975633 |
| 00177633 | 6201438 | 00177636 | 7250258 | 00177641 | 5382269 |
| 00177650 | 6084999 | 00177652 | 7217011 | 00177656 | 83647 |
| 00177676 | 7073856 | 00177679 | 7442929 | 00177683 | 5380440 |
| 00177692 | 84824 | 00177694 | 7301723 | 00177695 | 7448429 |
| 00177699 | 7102415 | 00177701 | 78816 | 00177704 | 7065895 |
| 00177725 | 7435261 | 00177727 | 7453403 | 00177730 | 6336839 |
| 00177752 | 7306237 | 00177758 | 7302117 | 00177762 | 6879452 |
| 00177778 | 6025612 | 00177781 | 5380442 | 00177782 | 5384651 |
| 00177785 | 7462209 | 00177788 | 6780147 | 00177791 | 5555669 |
| 00177802 | 6801671 | 00177806 | 6789131 | 00177811 | 7148478 |
| 00177816 | 7577260 | 00177820 | 7459121 | 00177828 | 7318839 |
| 00177832 | 57512 | 00177851 | 6768609 | 00177873 | 7360643 |
| 00177884 | 6767191 | 00177897 | 6096718 | 00177900 | 7108639 |
| 00177904 | 6835958 | 00177908 | 6832754 | 00177912 | 7450992 |
| 00177930 | 5382272 | 00177933 | 7184517 | 00177942 | 7466820 |
| 00177976 | 68628 | 00177981 | 6817917 | 00177993 | 5887138 |
| 00177998 | 7455674 | 00178006 | 6774490 | 00178012 | 81631 |
| 00178017 | 7114953 | 00178019 | 5840538 | 00178034 | 7306238 |
| 00178038 | 5683496 | 00178047 | 7451472 | 00178060 | 7464405 |
| 00178073 | 6829758 | 00178091 | 7382124 | 00178103 | 37626 |
| 00178108 | 6080835 | 00178114 | 7387770 | 00178124 | 7444455 |
| 00178128 | 7259231 | 00178131 | 7108640 | 00178141 | 7453746 |
| 00178144 | 7445992 | 00178145 | 5520199 | 00178147 | 5442318 |
| 00178157 | 7452639 | 00178170 | 6025613 | 00178181 | 7116489 |
| 00178184 | 7447779 | 00178187 | 6768610 | 00178189 | 6782162 |
| 00178196 | 7430104 | 00178203 | 7446470 | 00178226 | 5540850 |
| 00178243 | 6726042 | 00178244 | 7126793 | 00178293 | 5929325 |
| 00178307 | 5459184 | 00178343 | 6324638 | 00178355 | 5707817 |
| 00178358 | 7090682 | 00178374 | 7342720 | 00178376 | 7449583 |
| 00178378 | 5587026 | 00178381 | 7183520 | 00178399 | 7403393 |
| 00178420 | 7206283 | 00178422 | 7167296 | 00178484 | 7637496 |
| 00178496 | 7447386 | 00178508 | 7355469 | 00178525 | 6810855 |
| 00178532 | 6819709 | 00178536 | 7250259 | 00178555 | 5646105 |
| 00178583 | 7148480 | 00178584 | 7359181 | 00178596 | 5338763 |
| 00178630 | 7306239 | 00178639 | 7379701 | 00178658 | 6680166 |
| 00178669 | 5475131 | 00178687 | 7259234 | 00178701 | 6158617 |
| 00178721 | 5792706 | 00178736 | 7066731 | 00178763 | 7196005 |
| 00178786 | 6406463 | 00178806 | 5313013 | 00178811 | 6803500 |
| 00178826 | 7178630 | 00178840 | 5481397 | 00178846 | 7194256 |
| 00178864 | 7265371 | 00178874 | 5833662 | 00178880 | 6801677 |
| 00178883 | 5745171 | 00178885 | 7253378 | 00178888 | 5877896 |
| 00178891 | 6757516 | 00178892 | 6850811 | 00178903 | 7090686 |
| 00178912 | 7445725 | 00178919 | 7114958 | 00178945 | 5604738 |
| 00178964 | 6786293 | 00178987 | 7222052 | 00178991 | 7338803 |
| 00178992 | 6288760 | 00179003 | 6800874 | 00179014 | 7101937 |
| 00179015 | 57211 | 00179029 | 6301016 | 00179032 | 7458067 |

**Reason for Objection:** Claims listed below: Unverified: Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00179036 | 7214815 | 00179042 | 7359369 | 00179054 | 7309967 |
| 00179057 | 6810857 | 00179060 | 5543943 | 00179062 | 5547543 |
| 00179063 | 5961062 | 00179074 | 7111010 | 00179076 | 6878029 |
| 00179077 | 7099470 | 00179080 | 7334641 | 00179087 | 7229916 |
| 00179090 | 7411217 | 00179092 | 7237408 | 00179094 | 7121598 |
| 00179099 | 7470016 | 00179101 | 7420985 | 00179117 | 7452068 |
| 00179119 | 6356368 | 00179122 | 5322560 | 00179124 | 5706091 |
| 00179132 | 7323700 | 00179145 | 7455352 | 00179150 | 5683506 |
| 00179156 | 7366127 | 00179192 | 6336840 | 00179195 | 7392348 |
| 00179197 | 6080837 | 00179201 | 6053248 | 00179207 | 6789132 |
| 00179218 | 6767192 | 00179227 | 7450151 | 00179239 | 6232096 |
| 00179249 | 7459554 | 00179272 | 7445015 | 00179281 | 6773116 |
| 00179294 | 7237409 | 00179319 | 6828808 | 00179325 | 7164411 |
| 00179326 | 7448292 | 00179338 | 6814224 | 00179339 | 6777374 |
| 00179348 | 6726045 | 00179351 | 7457857 | 00179358 | 7167291 |
| 00179380 | 5406877 | 00179386 | 7303190 | 00179388 | 5382219 |
| 00179412 | 7457972 | 00179428 | 5384657 | 00179435 | 7229917 |
| 00179445 | 7454799 | 00179455 | 6768612 | 00179466 | 5877897 |
| 00179475 | 7116495 | 00179476 | 5975636 | 00179485 | 5748701 |
| 00179486 | 5406879 | 00179491 | 7233293 | 00179497 | 7382128 |
| 00179511 | 7460692 | 00179512 | 6053249 | 00179518 | 6839283 |
| 00179520 | 7356535 | 00179529 | 6415779 | 00179531 | 5602773 |
| 00179532 | 7419977 | 00179534 | 7169235 | 00179542 | 7430110 |
| 00179546 | 7276236 | 00179549 | 6454115 | 00179560 | 6844855 |
| 00179562 | 7446418 | 00179564 | 7447171 | 00179566 | 7350233 |
| 00179571 | 7451367 | 00179576 | 6478028 | 00179597 | 7217017 |
| 00179599 | 6254884 | 00179613 | 5496435 | 00179615 | 6755842 |
| 00179619 | 76612 | 00179620 | 7387771 | 00179622 | 7375267 |
| 00179637 | 7282317 | 00179653 | 39650 | 00179662 | 7459371 |
| 00179676 | 7459124 | 00179678 | 7414028 | 00179683 | 5588055 |
| 00179698 | 6780149 | 00179707 | 7414034 | 00179710 | 5961068 |
| 00179713 | 7455171 | 00179720 | 5945013 | 00179721 | 6432015 |
| 00179737 | 7126400 | 00179756 | 7093896 | 00179762 | 6829764 |
| 00179772 | 5513069 | 00179775 | 7451874 | 00179776 | 6806811 |
| 00179790 | 6763143 | 00179793 | 7455172 | 00179816 | 7242425 |
| 00179857 | 5535023 | 00179858 | 11078 | 00179861 | 6445248 |
| 00179865 | 7064263 | 00179870 | 6718413 | 00179885 | 6235637 |
| 00179905 | 5810227 | 00179908 | 7194260 | 00179912 | 6415780 |
| 00179913 | 7454560 | 00179914 | 5407831 | 00179919 | 7355501 |
| 00179924 | 5380436 | 00179930 | 6062076 | 00179934 | 6780150 |
| 00179939 | 7451647 | 00179949 | 6826592 | 00179964 | 7453405 |
| 00179975 | 7164413 | 00179979 | 5595148 | 00179986 | 7093899 |
| 00179988 | 7213903 | 00179990 | 7435245 | 00179992 | 7444358 |
| 00180004 | 7173999 | 00180019 | 5731280 | 00180026 | 7229919 |
| 00180030 | 7132660 | 00180031 | 7178622 | 00180033 | 7366130 |
| 00180043 | 7372149 | 00180052 | 6850561 | 00180062 | 7363049 |
| 00180075 | 7454929 | 00180099 | 7259239 | 00180115 | 7133391 |
| 00180120 | 6819712 | 00180138 | 6773118 | 00180139 | 6185440 |
| 00180146 | 7561725 | 00180149 | 5488789 | 00180150 | 7469313 |
| 00180160 | 7226638 | 00180183 | 7447075 | 00180185 | 7237410 |
| 00180187 | 6247403 | 00180196 | 6025616 | 00180204 | 5337054 |
| 00180223 | 5715333 | 00180229 | 6873537 | 00180237 | 7214819 |
| 00180243 | 7172627 | 00180256 | 7372103 | 00180264 | 6833338 |
| 00180278 | 6096722 | 00180282 | 6777375 | 00180285 | 7461241 |
| 00180306 | 5745174 | 00180334 | 5683507 | 00180336 | 6814225 |

Reason for Objection: Claims listed below. Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00180340 | 7430111 | 00180355 | 7459627 | 00180360 | 7303195 |
| 00180364 | 6839602 | 00180366 | 7414037 | 00180394 | 7350236 |
| 00180416 | 6822792 | 00180421 | 5648379 | 00180422 | 6761809 |
| 00180431 | 6785649 | 00180457 | 6104178 | 00180487 | 6727451 |
| 00180499 | 5745142 | 00180514 | 5745176 | 00180515 | 7173976 |
| 00180524 | 7253388 | 00180526 | 7447782 | 00180529 | 5945018 |
| 00180532 | 6836558 | 00180537 | 7459856 | 00180539 | 7093903 |
| 00180541 | 7237411 | 00180544 | 7200166 | 00180552 | 7164414 |
| 00180557 | 6829757 | 00180562 | 7303199 | 00180567 | 7448024 |
| 00180568 | 7455675 | 00180569 | 6810859 | 00180571 | 7455032 |
| 00180579 | 5990839 | 00180605 | 7086800 | 00180610 | 6833151 |
| 00180634 | 7206289 | 00180636 | 5975638 | 00180642 | 7116498 |
| 00180643 | 7455002 | 00180654 | 7350237 | 00180660 | 5683508 |
| 00180685 | 7296933 | 00180688 | 7448025 | 00180693 | 6770357 |
| 00180697 | 7455525 | 00180699 | 6531491 | 00180713 | 7455003 |
| 00180714 | 7350238 | 00180726 | 5833666 | 00180735 | 7454646 |
| 00180759 | 7420955 | 00180764 | 56111, 2828, 33896 | 00180788 | 7184525 |
| 00180795 | 6324642 | 00180804 | 7272136 | 00180813 | 7222056 |
| 00180816 | 7338805 | 00180817 | 6726898 | 00180820 | 7376740 |
| 00180823 | 5337055 | 00180838 | 5840060 | 00180839 | 7090690 |
| 00180857 | 7275901 | 00180859 | 7080565 | 00180862 | 7372161 |
| 00180875 | 7425540 | 00180878 | 5807172 | 00180888 | 5587029 |
| 00180890 | 7307483 | 00180891 | 6112032 | 00180896 | 7206290 |
| 00180897 | 6789587 | 00180902 | 7452929 | 00180908 | 7453040 |
| 00180909 | 7291861 | 00180921 | 7456861 | 00180922 | 7451474 |
| 00180925 | 6062077 | 00180926 | 7116499 | 00180933 | 6785648 |
| 00180934 | 6721033 | 00180960 | 7447387 | 00180962 | 7395276 |
| 00180964 | 7080430 | 00180966 | 7116500 | 00180970 | 5792658 |
| 00180971 | 5548664 | 00180981 | 7102425 | 00180983 | 7214825 |
| 00180996 | 7211498 | 00181006 | 7121604 | 00181017 | 7412013 |
| 00181027 | 6726895 | 00181031 | 6782498 | 00181034 | 7102428 |
| 00181040 | 7446288 | 00181043 | 6780001 | 00181059 | 7108632 |
| 00181067 | 7445511 | 00181071 | 7445399 | 00181078 | 5692230 |
| 00181080 | 7463794 | 00181084 | 7448274 | 00181085 | 6759857 |
| 00181090 | 7269755 | 00181091 | 7578130 | 00181092 | 7387802 |
| 00181098 | 6753458 | 00181107 | 7392352 | 00181109 | 7330340 |
| 00181115 | 7282321 | 00181121 | 7312892 | 00181128 | 7455004 |
| 00181138 | 7306248 | 00181153 | 6825372 | 00181179 | 7206291 |
| 00181190 | 7453933 | 00181194 | 7242427 | 00181197 | 7126401 |
| 00181198 | 6713073 | 00181201 | 6712623 | 00181202 | 7323708 |
| 00181207 | 7450972 | 00181216 | 5324683 | 00181218 | 7178635 |
| 00181222 | 7329374 | 00181233 | 5548665 | 00181236 | 5945556 |
| 00181237 | 7454930 | 00181238 | 6845520 | 00181274 | 7379708 |
| 00181281 | 5998387 | 00181287 | 7543969 | 00181297 | 7420984 |
| 00181298 | 60371 | 00181299 | 5324684 | 00181302 | 7296934 |
| 00181305 | 5313600 | 00181309 | 7114961 | 00181310 | 23204 |
| 00181327 | 7459528 | 00181332 | 5384663 | 00181337 | 7425557 |
| 00181341 | 7448646 | 00181350 | 7420989 | 00181360 | 7456678 |
| 00181361 | 7375270 | 00181362 | 7447783 | 00181365 | 7460458 |
| 00181369 | 7429691 | 00181370 | 7087015 | 00181374 | 7449451 |
| 00181375 | 7148461 | 00181388 | 6336841 | 00181390 | 6179220 |
| 00181395 | 7455353 | 00181403 | 7461926 | 00181410 | 6747989 |
| 00181415 | 7111436 | 00181416 | 7356541 | 00181425 | 7161412 |
| 00181428 | 7407635 | 00181436 | 6771460 | 00181440 | 5990838 |
| 00181447 | 7458887 | 00181467 | 6356370 | 00181479 | 6418551 |

**Reason for Objection:** Claims listed below. Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00181482 | 7229915 | 00181486 | 6343689 | 00181488 | 6651144 |
| 00181490 | 6232099 | 00181506 | 7242430 | 00181507 | 6867970 |
| 00181532 | 5744478 | 00181535 | 6398838 | 00181538 | 7280128 |
| 00181558 | 6197055 | 00181561 | 7111438 | 00181563 | 6841143 |
| 00181568 | 7395273 | 00181570 | 5998389 | 00181571 | 6746983 |
| 00181572 | 52371 | 00181588 | 6784165 | 00181591 | 7172629 |
| 00181594 | 7338811 | 00181599 | 7243465 | 00181600 | 7237416 |
| 00181608 | 5313601 | 00181611 | 7452223 | 00181627 | 7466565 |
| 00181628 | 7192610 | 00181643 | 7217023 | 00181662 | 7161413 |
| 00181666 | 7265398 | 00181667 | 7093349 | 00181671 | 5706094 |
| 00181672 | 7191797 | 00181685 | 7432831 | 00181690 | 6888661 |
| 00181693 | 7454561 | 00181699 | 7101945 | 00181703 | 7222057 |
| 00181709 | 7280129 | 00181716 | 7459695 | 00181725 | 6324643 |
| 00181727 | 7459605 | 00181728 | 7329379 | 00181730 | 7350240 |
| 00181736 | 7174005 | 00181740 | 7372162 | 00181742 | 57167 |
| 00181753 | 6062078 | 00181779 | 5731291 | 00181786 | 7538092 |
| 00181788 | 7451648 | 00181793 | 5975627 | 00181801 | 7253386 |
| 00181805 | 5557547 | 00181820 | 7250255 | 00181823 | 7414352 |
| 00181840 | 5313025 | 00181844 | 5322574 | 00181848 | 7199997 |
| 00181849 | 7093909 | 00181851 | 65946 | 00181859 | 7444787 |
| 00181866 | 5442316 | 00181877 | 6786551 | 00181881 | 7312900 |
| 00181885 | 5769953 | 00181907 | 6782460 | 00181915 | 7445863 |
| 00181927 | 7237417 | 00181928 | 8674 | 00181943 | 5548666 |
| 00181955 | 7459046 | 00181962 | 6747492 | 00181966 | 7419985 |
| 00181974 | 6816763 | 00181978 | 6760564 | 00181992 | 39685 |
| 00182001 | 6841051 | 00182015 | 7533542 | 00182021 | 53426, 18643 |
| 00182022 | 7465369 | 00182027 | 7452071 | 00182032 | 7217300 |
| 00182039 | 7439856 | 00182042 | 7355507 | 00182050 | 7237389 |
| 00182055 | 7200114 | 00182066 | 7392354 | 00182067 | 5338775 |
| 00182093 | 7459314 | 00182120 | 6288755 | 00182130 | 7259245 |
| 00182131 | 6789862 | 00182134 | 6723796 | 00182135 | 6790453 |
| 00182144 | 7226640 | 00182156 | 7447742 | 00182166 | 6800876 |
| 00182167 | 7272140 | 00182171 | 7445016 | 00182175 | 7452072 |
| 00182186 | 5513071 | 00182189 | 7446472 | 00182202 | 7217025 |
| 00182203 | 6814227 | 00182235 | 7455005 | 00182238 | 6418554 |
| 00182240 | 7323711 | 00182245 | 6838916 | 00182250 | 7062947 |
| 00182267 | 5884340 | 00182269 | 7419989 | 00182270 | 7297221 |
| 00182273 | 7192611 | 00182276 | 7344345 | 00182280 | 7458888 |
| 00182288 | 7446473 | 00182298 | 5313026 | 00182299 | 7272142 |
| 00182313 | 7379647 | 00182324 | 7387806 | 00182335 | 79167, 33935 |
| 00182339 | 6301007 | 00182349 | 7430102 | 00182355 | 7116507 |
| 00182364 | 5990841 | 00182391 | 7108645 | 00182400 | 7174007 |
| 00182411 | 25685 | 00182423 | 7467247 | 00182437 | 7269738 |
| 00182439 | 7301736 | 00182454 | 5312996 | 00182460 | 6795260 |
| 00182475 | 7449959 | 00182481 | 6288763 | 00182486 | 6778666 |
| 00182491 | 5548662 | 00182498 | 7147103 | 00182508 | 7200000 |
| 00182517 | 7184486 | 00182520 | 6755844 | 00182527 | 7341098 |
| 00182532 | 6806816 | 00182534 | 7121605 | 00182545 | 5979227 |
| 00182552 | 6128929 | 00182553 | 7450450 | 00182565 | 6324630 |
| 00182576 | 7174009 | 00182593 | 7407636 | 00182596 | 5715335 |
| 00182607 | 7449452 | 00182618 | 6727452 | 00182628 | 7093350 |
| 00182630 | 6784611 | 00182639 | 7456927 | 00182641 | 7443259 |
| 00182645 | 5681368 | 00182662 | 5840062 | 00182667 | 6792954 |
| 00182674 | 7453273 | 00182678 | 7360651 | 00182679 | 7459378 |
| 00182681 | 7183011 | 00182691 | 6336843 | 00182698 | 7269758 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00182700 | 7379709 | 00182707 | 7356544 | 00182709 | 5322575 |
| 00182739 | 5380459 | 00182750 | 7102434 | 00182765 | 5699037 |
| 00182769 | 5496439 | 00182777 | 6161412 | 00182782 | 7414786 |
| 00182787 | 7184478 | 00182788 | 6336844 | 00182791 | 7637501 |
| 00182798 | 7149158 | 00182799 | 7471122 | 00182802 | 5380460 |
| 00182814 | 7336279 | 00182816 | 7291864 | 00182817 | 5683511 |
| 00182820 | 7294784 | 00182832 | 6811981 | 00182847 | 7468124 |
| 00182866 | 7183012 | 00182892 | 7065885 | 00182905 | 7143785 |
| 00182907 | 7259251 | 00182908 | 5384670 | 00182915 | 5718798 |
| 00182919 | 7206297 | 00182926 | 7329381 | 00182928 | 7459957 |
| 00182936 | 7121606 | 00182940 | 6818153 | 00182947 | 5868386 |
| 00182961 | 6747493 | 00182969 | 7455605 | 00182979 | 7206298 |
| 00182990 | 6760566 | 00182992 | 7200001 | 00182999 | 5824608 |
| 00183014 | 6080832 | 00183022 | 7403407 | 00183024 | 7178641 |
| 00183030 | 6053252 | 00183037 | 7366134 | 00183049 | 6008840 |
| 00183059 | 7222061 | 00183060 | 7213912 | 00183061 | 6573311 |
| 00183062 | 5641755 | 00183064 | 5936451 | 00183078 | 6815138 |
| 00183080 | 7066740 | 00183089 | 7269759 | 00183095 | 7452141 |
| 00183096 | 5407832 | 00183116 | 6773119 | 00183144 | 6866654 |
| 00183156 | 5706099 | 00183157 | 7170117 | 00183161 | 7245347 |
| 00183167 | 6795261 | 00183179 | 7567787 | 00183185 | 78223 |
| 00183197 | 5715336 | 00183209 | 7408048 | 00183211 | 7449775 |
| 00183219 | 60328 | 00183220 | 7447942 | 00183232 | 6710513 |
| 00183247 | 7375278 | 00183270 | 7407639 | 00183271 | 5313608 |
| 00183277 | 7126380 | 00183285 | 7149148 | 00183286 | 7087036 |
| 00183289 | 6712488 | 00183300 | 6811606 | 00183306 | 5457790 |
| 00183309 | 6811852 | 00183312 | 7420996 | 00183317 | 7214829 |
| 00183321 | 6887553 | 00183323 | 7379715 | 00183331 | 5744482 |
| 00183338 | 6279428 | 00183345 | 7451986 | 00183347 | 7416888 |
| 00183359 | 7306242 | 00183368 | 7111435 | 00183372 | 7449587 |
| 00183378 | 6814228 | 00183380 | 7455526 | 00183383 | 5459191 |
| 00183384 | 5494873 | 00183405 | 6818964 | 00183411 | 7372175 |
| 00183418 | 6747495 | 00183422 | 7452073 | 00183442 | 7447566 |
| 00183449 | 7342731 | 00183453 | 5576292 | 00183465 | 6802403 |
| 00183472 | 7407641 | 00183482 | 7432835 | 00183490 | 7455464 |
| 00183497 | 5913948 | 00183543 | 6444501 | 00183549 | 6822793 |
| 00183557 | 7329383 | 00183564 | 6830275 | 00183575 | 7445544 |
| 00183577 | 6763146 | 00183582 | 7419992 | 00183587 | 6343690 |
| 00183591 | 6096725 | 00183593 | 6067050 | 00183599 | 7287336 |
| 00183601 | 7456811 | 00183603 | 5819900 | 00183617 | 5595163 |
| 00183622 | 6067051 | 00183624 | 9127533 | 00183628 | 7329384 |
| 00183635 | 6825373 | 00183640 | 6780002 | 00183642 | 6158622 |
| 00183646 | 7126803 | 00183649 | 7126397 | 00183653 | 7456812 |
| 00183660 | 5382285 | 00183669 | 6723044 | 00183683 | 7275909 |
| 00183685 | 7411226 | 00183686 | 7455173 | 00183693 | 7372176 |
| 00183707 | 6818966 | 00183708 | 7301742 | 00183709 | 7093908 |
| 00183712 | 6785650 | 00183713 | 7342733 | 00183714 | 7147107 |
| 00183731 | 7363062 | 00183742 | 9127529 | 00183743 | 5535027 |
| 00183750 | 7344350 | 00183768 | 7455170 | 00183770 | 7461942 |
| 00183791 | 7097658 | 00183793 | 77538 | 00183813 | 7102436 |
| 00183819 | 6810485 | 00183822 | 6656106 | 00183847 | 7279267 |
| 00183849 | 7356549 | 00183855 | 7294785 | 00183876 | 5602779 |
| 00183884 | 7637502 | 00183897 | 7253399 | 00183898 | 6794371 |
| 00183906 | 7205243 | 00183909 | 6832755 | 00183924 | 7444909 |
| 00183939 | 7447123 | 00183948 | 6722933 | 00183952 | 6811853 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00183972 | 7465570 | 00183976 | 5604728 | 00183980 | 7447077 |
| 00183996 | 7341111 | 00183997 | 7452074 | 00183998 | 5340416 |
| 00183999 | 7222063 | 00184002 | 6819716 | 00184007 | 7093915 |
| 00184009 | 7184526 | 00184013 | 5340417 | 00184038 | 7200005 |
| 00184044 | 52644 | 00184051 | 6762004 | 00184053 | 7301743 |
| 00184057 | 6763562 | 00184069 | 6798777 | 00184079 | 7429700 |
| 00184084 | 5949013 | 00184094 | 6017477 | 00184095 | 61460 |
| 00184098 | 7076882 | 00184105 | 7449179 | 00184107 | 5475134 |
| 00184110 | 6142667 | 00184111 | 7454999 | 00184123 | 6096726 |
| 00184124 | 5810232 | 00184132 | 5706100 | 00184142 | 5340418 |
| 00184154 | 7342724 | 00184155 | 7279269 | 00184170 | 7279270 |
| 00184179 | 6795263 | 00184180 | 7329389 | 00184192 | 7205246 |
| 00184195 | 6835962 | 00184201 | 7242436 | 00184202 | 7407644 |
| 00184221 | 5840064 | 00184226 | 7275913 | 00184227 | 6760568 |
| 00184238 | 82055 | 00184244 | 7108657 | 00184249 | 6053254 |
| 00184254 | 7342727 | 00184255 | 7080438 | 00184256 | 3007 |
| 00184282 | 5899261 | 00184296 | 7435255 | 00184302 | 7394480 |
| 00184305 | 5324671 | 00184308 | 7114347 | 00184309 | 7279273 |
| 00184316 | 7344351 | 00184317 | 7280134 | 00184342 | 6789584 |
| 00184345 | 7445861 | 00184360 | 7101953 | 00184365 | 5384666 |
| 00184386 | 7189433 | 00184392 | 7126407 | 00184403 | 7411228 |
| 00184417 | 7443864 | 00184450 | 14491 | 00184453 | 7455033 |
| 00184458 | 6771113 | 00184464 | 6768454 | 00184476 | 6780131 |
| 00184494 | 7455354 | 00184514 | 6398841 | 00184520 | 7460985 |
| 00184530 | 7184527 | 00184541 | 6093766 | 00184544 | 5718799 |
| 00184557 | 7161403 | 00184562 | 6080845 | 00184587 | 7265432 |
| 00184591 | 7454286 | 00184594 | 7453997 | 00184600 | 7280135 |
| 00184613 | 7455984 | 00184615 | 6770585 | 00184623 | 7457685 |
| 00184624 | 5560575 | 00184631 | 7191801 | 00184642 | 7296938 |
| 00184652 | 7450823 | 00184668 | 5337139 | 00184672 | 6112034 |
| 00184675 | 7232398 | 00184676 | 7166937 | 00184684 | 7108659 |
| 00184692 | 7213921 | 00184698 | 5380463 | 00184703 | 68566 |
| 00184706 | 6247408 | 00184710 | 5380464 | 00184714 | 5792660 |
| 00184735 | 7309975 | 00184795 | 5595164 | 00184803 | 7458891 |
| 00184804 | 7272150 | 00184829 | 5831635 | 00184831 | 7457431 |
| 00184832 | 7132655 | 00184838 | 7200008 | 00184846 | 6779986 |
| 00184851 | 7080425 | 00184853 | 6809239 | 00184861 | 6754261 |
| 00184863 | 7172640 | 00184867 | 7102437 | 00184868 | 7329370 |
| 00184869 | 7093353 | 00184874 | 6766319 | 00184898 | 5313044 |
| 00184906 | 7318779 | 00184924 | 5984442 | 00184926 | 29905 |
| 00184927 | 6381468 | 00184934 | 6725558 | 00184952 | 7093354 |
| 00184979 | 7137438 | 00184986 | 7312906 | 00184987 | 6759859 |
| 00185003 | 5313008 | 00185011 | 7080440 | 00185037 | 7101957 |
| 00185046 | 7066743 | 00185055 | 7174015 | 00185061 | 5457794 |
| 00185073 | 5340663 | 00185089 | 6193144 | 00185090 | 7184497 |
| 00185125 | 6828488 | 00185129 | 5337143 | 00185134 | 7309970 |
| 00185138 | 7342735 | 00185143 | 5556361 | 00185150 | 6726892 |
| 00185151 | 5868387 | 00185156 | 7191802 | 00185163 | 6232102 |
| 00185165 | 7446599 | 00185206 | 7456116 | 00185213 | 7429704 |
| 00185218 | 5324633 | 00185233 | 6810049 | 00185242 | 7341116 |
| 00185249 | 7448599 | 00185262 | 6816764 | 00185298 | 7232400 |
| 00185304 | 7455035 | 00185316 | 7183018 | 00185333 | 5380465 |
| 00185339 | 7398247 | 00185355 | 7444788 | 00185360 | 7451220 |
| 00185415 | 7200010 | 00185419 | 7255056 | 00185421 | 7264407 |
| 00185435 | 7458422 | 00185437 | 7192617 | 00185444 | 6724545 |

Reason for Objection & claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00185448 | 6448846 | 00185465 | 7458892 | 00185500 | 6461443 |
| 00185523 | 7062951 | 00185542 | 7326477 | 00185557 | 7090638 |
| 00185558 | 7250272 | 00185585 | 6655158 | 00185588 | 7330346 |
| 00185595 | 5449082 | 00185602 | 6664851 | 00185606 | 7376753 |
| 00185608 | 6235642 | 00185624 | 7101959 | 00185628 | 7081085 |
| 00185639 | 7411191 | 00185647 | 7447078 | 00185654 | 7452931 |
| 00185663 | 6825374 | 00185670 | 5340400 | 00185671 | 7076888 |
| 00185684 | 5868390 | 00185707 | 7255058 | 00185727 | 7222069 |
| 00185729 | 7126802 | 00185732 | 7287345 | 00185751 | 68442 |
| 00185756 | 7366141 | 00185773 | 7211506 | 00185781 | 5975646 |
| 00185782 | 7457720 | 00185789 | 6809240 | 00185790 | 83413 |
| 00185791 | 7447744 | 00185798 | 50806 | 00185808 | 6807692 |
| 00185824 | 41172, 33441 | 00185834 | 5459194 | 00185838 | 7217030 |
| 00185848 | 5442076 | 00185859 | 7342740 | 00185866 | 7213914 |
| 00185869 | 6809241 | 00185870 | 7338808 | 00185871 | 7222070 |
| 00185873 | 7356555 | 00185877 | 41947 | 00185899 | 7375283 |
| 00185909 | 7233265 | 00185919 | 6691482 | 00185923 | 7250273 |
| 00185937 | 5407835 | 00185954 | 7435275 | 00185960 | 6053256 |
| 00185983 | 5602784 | 00185985 | 6781209 | 00185987 | 7129351 |
| 00186008 | 7062952 | 00186010 | 6686845 | 00186014 | 7267269 |
| 00186027 | 7109788 | 00186041 | 7459726 | 00186045 | 7323297 |
| 00186063 | 5488792 | 00186074 | 7453935 | 00186079 | 7416894 |
| 00186081 | 6717423 | 00186082 | 7129353 | 00186084 | 7169243 |
| 00186125 | 5513074 | 00186131 | 7205242 | 00186153 | 5475139 |
| 00186174 | 6696951 | 00186226 | 6786022 | 00186230 | 7453277 |
| 00186253 | 7398379 | 00186265 | 7553169 | 00186288 | 6356375 |
| 00186292 | 5646118 | 00186294 | 7291874 | 00186295 | 7250264 |
| 00186319 | 7091691 | 00186330 | 5961076 | 00186331 | 7456682 |
| 00186352 | 7191803 | 00186365 | 6761813 | 00186388 | 5602786 |
| 00186389 | 7248317 | 00186396 | 7213899 | 00186412 | 7637506 |
| 00186420 | 79660 | 00186436 | 7209457 | 00186439 | 7366142 |
| 00186448 | 6128931 | 00186458 | 7126808 | 00186462 | 7102446 |
| 00186465 | 7336290 | 00186485 | 7453750 | 00186500 | 7458177 |
| 00186502 | 5380471 | 00186504 | 6343691 | 00186536 | 7242441 |
| 00186543 | 6841052 | 00186556 | 6792508 | 00186562 | 7217036 |
| 00186569 | 6217528 | 00186579 | 7226657 | 00186598 | 7126810 |
| 00186599 | 5587036 | 00186615 | 7099483 | 00186633 | 7255061 |
| 00186638 | 7449886 | 00186641 | 7081090 | 00186646 | 5698999 |
| 00186651 | 7102451 | 00186659 | 7399278 | 00186664 | 7637508 |
| 00186665 | 5715342 | 00186681 | 7217037 | 00186690 | 7282333 |
| 00186714 | 7102454 | 00186726 | 7228184 | 00186738 | 6810050 |
| 00186745 | 7452711 | 00186749 | 7448960 | 00186750 | 6780152 |
| 00186753 | 7442858 | 00186755 | 6770362 | 00186762 | 7148496 |
| 00186772 | 7213905 | 00186777 | 6232105 | 00186784 | 5488793 |
| 00186786 | 7464516 | 00186800 | 7403420 | 00186808 | 5486141 |
| 00186824 | 7448637 | 00186829 | 7213909 | 00186833 | 5380472 |
| 00186835 | 5380473 | 00186846 | 7429709 | 00186853 | 7448835 |
| 00186856 | 7425572 | 00186863 | 5384682 | 00186891 | 7458877 |
| 00186901 | 7114978 | 00186906 | 7394487 | 00186907 | 93216 |
| 00186937 | 6779547 | 00186938 | 7307515 | 00186955 | 7155912 |
| 00186959 | 7160550 | 00186973 | 5922524 | 00186976 | 7341118 |
| 00186979 | 7414048 | 00186981 | 6781210 | 00187020 | 6307758 |
| 00187078 | 6093768 | 00187091 | 7355515 | 00187098 | 5457800 |
| 00187112 | 6197061 | 00187116 | 6288769 | 00187129 | 5824611 |
| 00187139 | 7166942 | 00187150 | 7155913 | 00187158 | 7429710 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer (verification) Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00187168 | 5324699 | 00187169 | 6822796 | 00187189 | 6343693 |
| 00187191 | 7463103 | 00187216 | 7076886 | 00187257 | 7459696 |
| 00187259 | 7106704 | 00187265 | 6112035 | 00187298 | 6786554 |
| 00187306 | 7222073 | 00187313 | 5715343 | 00187333 | 7449132 |
| 00187335 | 7338822 | 00187342 | 7296941 | 00187345 | 5313612 |
| 00187349 | 7387811 | 00187352 | 5945023 | 00187373 | 6761814 |
| 00187375 | 7455527 | 00187377 | 7312126 | 00187379 | 7318859 |
| 00187383 | 7456683 | 00187390 | 7313149 | 00187392 | 7294793 |
| 00187394 | 5340413 | 00187403 | 6444507 | 00187405 | 7148500 |
| 00187428 | 6828812 | 00187430 | 7397723 | 00187449 | 6432022 |
| 00187457 | 7455007 | 00187460 | 6800877 | 00187464 | 73812 |
| 00187473 | 7445569 | 00187487 | 5340414 | 00187496 | 7109798 |
| 00187524 | 7457065 | 00187531 | 66910 | 00187542 | 6815142 |
| 00187565 | 7259264 | 00187569 | 7432847 | 00187585 | 7399284 |
| 00187587 | 6765820 | 00187594 | 7291877 | 00187597 | 7408029 |
| 00187606 | 7148501 | 00187627 | 7350258 | 00187630 | 7291878 |
| 00187641 | 7451537 | 00187646 | 7449777 | 00187652 | 7637510 |
| 00187653 | 5337155 | 00187661 | 7453240 | 00187665 | 5408624 |
| 00187675 | 5547545 | 00187686 | 7304908 | 00187690 | 7080447 |
| 00187732 | 5928791 | 00187750 | 6391934 | 00187754 | 77664 |
| 00187760 | 7425574 | 00187774 | 7126813 | 00187786 | 6826594 |
| 00187790 | 5340676 | 00187792 | 5884306 | 00187797 | 6833345 |
| 00187801 | 6040692 | 00187809 | 6444508 | 00187810 | 6802417 |
| 00187823 | 7471164 | 00187826 | 7143823 | 00187853 | 7114980 |
| 00187855 | 6090371 | 00187868 | 60162 | 00187874 | 7102458 |
| 00187880 | 6722375 | 00187913 | 5340424 | 00187923 | 6185449 |
| 00187929 | 18227, 31513 | 00187945 | 7344355 | 00187949 | 7458893 |
| 00187955 | 5513091 | 00187962 | 6725119 | 00187965 | 6771462 |
| 00187966 | 5884342 | 00187967 | 7376758 | 00187969 | 7135123 |
| 00187981 | 6757384 | 00188001 | 7115923 | 00188003 | 6815143 |
| 00188010 | 7363032 | 00188012 | 7455176 | 00188017 | 7161379 |
| 00188022 | 5380479 | 00188037 | 7450541 | 00188039 | 7108653 |
| 00188048 | 7439066 | 00188066 | 7229938 | 00188072 | 52993 |
| 00188075 | 7420207 | 00188091 | 7420993 | 00188095 | 5384689 |
| 00188097 | 6823668 | 00188100 | 7453241 | 00188113 | 6767897 |
| 00188125 | 7447124 | 00188132 | 7379725 | 00188138 | 7062956 |
| 00188141 | 5340425 | 00188143 | 6819718 | 00188156 | 6431264 |
| 00188167 | 5543950 | 00188197 | 7172645 | 00188203 | 7291881 |
| 00188232 | 6803507 | 00188234 | 7109800 | 00188235 | 5761879 |
| 00188267 | 7099487 | 00188269 | 7106932 | 00188270 | 7222148 |
| 00188271 | 62475 | 00188274 | 7191815 | 00188282 | 7454931 |
| 00188289 | 5761880 | 00188291 | 7411235 | 00188295 | 5824613 |
| 00188296 | 6822857 | 00188313 | 5384690 | 00188322 | 7115924 |
| 00188323 | 7336294 | 00188326 | 7155917 | 00188333 | 7360658 |
| 00188350 | 6301031 | 00188361 | 7448647 | 00188372 | 7245355 |
| 00188379 | 7459578 | 00188389 | 7248269 | 00188407 | 7172646 |
| 00188421 | 7421004 | 00188428 | 7253401 | 00188429 | 7066751 |
| 00188432 | 7129361 | 00188446 | 7389536 | 00188448 | 6811985 |
| 00188461 | 7394489 | 00188466 | 5337159 | 00188470 | 6782461 |
| 00188488 | 7407650 | 00188489 | 6217525 | 00188496 | 7282334 |
| 00188507 | 6817919 | 00188509 | 7147116 | 00188516 | 7189442 |
| 00188518 | 5324663 | 00188547 | 7446881 | 00188552 | 7379645 |
| 00188554 | 7366146 | 00188569 | 7459886 | 00188570 | 7062957 |
| 00188571 | 5457803 | 00188574 | 5615045 | 00188582 | 7275922 |
| 00188591 | 7099489 | 00188608 | 7166943 | 00188643 | 7355519 |

**Reason for Objection:** Claims listed below. Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00188653 | 79721 | 00188662 | 6828491 | 00188663 | 6802419 |
| 00188675 | 7414033 | 00188690 | 7326480 | 00188699 | 7356543 |
| 00188709 | 7330306 | 00188716 | 7222153 | 00188728 | 6150382 |
| 00188731 | 7116521 | 00188741 | 7194288 | 00188761 | 6519255 |
| 00188768 | 6811609 | 00188793 | 7411236 | 00188817 | 6856239 |
| 00188826 | 5776671 | 00188843 | 7211515 | 00188845 | 6778667 |
| 00188847 | 7446669 | 00188855 | 5313636 | 00188858 | 7359397 |
| 00188863 | 7350246 | 00188880 | 7323303 | 00188882 | 5338758 |
| 00188883 | 7280140 | 00188884 | 6823670 | 00188906 | 7454159 |
| 00188918 | 5324673 | 00188919 | 7447389 | 00188926 | 5488797 |
| 00188935 | 7174025 | 00188938 | 7372183 | 00188947 | 5922525 |
| 00188948 | 6096730 | 00188950 | 7447417 | 00188961 | 71942 |
| 00188965 | 6870940 | 00188971 | 7326481 | 00189018 | 6185451 |
| 00189026 | 7255071 | 00189027 | 7129365 | 00189030 | 5868393 |
| 00189037 | 7306267 | 00189038 | 7360654 | 00189058 | 5521395 |
| 00189066 | 7355522 | 00189070 | 5340429 | 00189101 | 7449102 |
| 00189104 | 6356382 | 00189105 | 5488798 | 00189109 | 7419995 |
| 00189111 | 5928793 | 00189113 | 7456350 | 00189115 | 5322491 |
| 00189125 | 6773121 | 00189133 | 6336849 | 00189143 | 6811986 |
| 00189148 | 5338764 | 00189151 | 7282323 | 00189162 | 7394491 |
| 00189172 | 7445116 | 00189208 | 6747499 | 00189220 | 7280141 |
| 00189223 | 7379648 | 00189226 | 7073906 | 00189229 | 5868394 |
| 00189250 | 6126 | 00189254 | 6546550 | 00189258 | 7435282 |
| 00189261 | 7209460 | 00189292 | 7309982 | 00189303 | 6381471 |
| 00189311 | 6869969 | 00189317 | 6725562 | 00189319 | 6746988 |
| 00189338 | 7093364 | 00189345 | 6765821 | 00189359 | 7213924 |
| 00189373 | 6179226 | 00189379 | 5771998 | 00189413 | 7093877 |
| 00189416 | 7425551 | 00189418 | 6279430 | 00189425 | 7076894 |
| 00189438 | 5324705 | 00189439 | 7161428 | 00189448 | 7191791 |
| 00189455 | 7114352 | 00189467 | 7133382 | 00189478 | 7091699 |
| 00189497 | 7247932 | 00189499 | 6799136 | 00189509 | 6699451 |
| 00189523 | 7174030 | 00189527 | 5321531 | 00189549 | 7206287 |
| 00189558 | 7172649 | 00189562 | 7115927 | 00189568 | 7155920 |
| 00189571 | 7450153 | 00189572 | 7164373 | 00189574 | 6751198 |
| 00189583 | 5535030 | 00189599 | 6815146 | 00189601 | 7457063 |
| 00189613 | 5610418 | 00189625 | 6799137 | 00189627 | 6454125 |
| 00189641 | 5520186 | 00189643 | 5698464 | 00189647 | 6788540 |
| 00189652 | 6408465 | 00189664 | 6090376 | 00189672 | 7081100 |
| 00189673 | 5945027 | 00189676 | 6827264 | 00189683 | 6792478 |
| 00189696 | 6415782 | 00189702 | 7287354 | 00189706 | 7309983 |
| 00189718 | 7178235 | 00189729 | 7458366 | 00189732 | 7184540 |
| 00189737 | 7448433 | 00189740 | 7265397 | 00189743 | 5602782 |
| 00189747 | 6408464 | 00189748 | 7294800 | 00189751 | 5810230 |
| 00189753 | 7458894 | 00189758 | 7294801 | 00189765 | 7432856 |
| 00189792 | 7455802 | 00189806 | 7447390 | 00189809 | 6054166 |
| 00189819 | 5459199 | 00189822 | 6847112 | 00189829 | 7074569 |
| 00189831 | 7452712 | 00189840 | 7450452 | 00189847 | 7350262 |
| 00189851 | 5913952 | 00189857 | 5928794 | 00189860 | 7178237 |
| 00189872 | 7080445 | 00189874 | 6566571 | 00189875 | 7341123 |
| 00189876 | 7376409 | 00189880 | 5535037 | 00189885 | 7397735 |
| 00189887 | 7093925 | 00189890 | 5776673 | 00189914 | 7066747 |
| 00189915 | 6810487 | 00189917 | 6720732 | 00189948 | 6851692 |
| 00189957 | 7189445 | 00189973 | 6765822 | 00189980 | 6750824 |
| 00189991 | 7169254 | 00190001 | 7066752 | 00190007 | 7419999 |
| 00190014 | 7445513 | 00190016 | 6288770 | 00190019 | 7463147 |

**Reason for Objection:** Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00190023 | 6759278 | 00190028 | 7414057 | 00190036 | 6780154 |
| 00190040 | 5769961 | 00190045 | 7200016 | 00190046 | 6813091 |
| 00190061 | 82502 | 00190082 | 7376765 | 00190089 | 6368900 |
| 00190095 | 7267271 | 00190118 | 7446949 | 00190122 | 93168, 30437 |
| 00190125 | 7578254 | 00190137 | 7304916 | 00190139 | 6789134 |
| 00190161 | 7445727 | 00190166 | 7455037 | 00190172 | 6761815 |
| 00190175 | 6781211 | 00190189 | 5899264 | 00190207 | 6855519 |
| 00190212 | 6752928 | 00190220 | 35071 | 00190232 | 5602785 |
| 00190236 | 7336297 | 00190239 | 7217045 | 00190244 | 6702620 |
| 00190252 | 7099495 | 00190261 | 7164376 | 00190270 | 6828492 |
| 00190272 | 7456118 | 00190274 | 7213844 | 00190275 | 7460628 |
| 00190276 | 7578255 | 00190278 | 7279293 | 00190284 | 6780009 |
| 00190288 | 6235646 | 00190305 | 7434931 | 00190326 | 7576168 |
| 00190329 | 7356563 | 00190332 | 7446476 | 00190333 | 7318865 |
| 00190338 | 7291884 | 00190339 | 9127532 | 00190346 | 7093366 |
| 00190350 | 5313638 | 00190355 | 7126817 | 00190392 | 7242402 |
| 00190401 | 7459559 | 00190411 | 7392688 | 00190423 | 7445494 |
| 00190431 | 7329405 | 00190456 | 6747501 | 00190472 | 7468767 |
| 00190476 | 6062083 | 00190481 | 5776674 | 00190489 | 7191821 |
| 00190492 | 7247939 | 00190498 | 7232408 | 00190501 | 7101941 |
| 00190503 | 7421010 | 00190510 | 7394498 | 00190519 | 94728 |
| 00190523 | 5324708 | 00190537 | 6848491 | 00190544 | 7448837 |
| 00190550 | 6851760 | 00190556 | 7194275 | 00190560 | 6307761 |
| 00190575 | 7453408 | 00190579 | 6725563 | 00190587 | 7447787 |
| 00190597 | 7470375 | 00190605 | 6725452 | 00190609 | 7214799 |
| 00190615 | 6801432 | 00190626 | 6418565 | 00190636 | 5340437 |
| 00190641 | 7108675 | 00190645 | 6179227 | 00190656 | 7448430 |
| 00190665 | 7066755 | 00190681 | 6804357 | 00190686 | 7429719 |
| 00190689 | 6096724 | 00190692 | 7453583 | 00190701 | 6853798 |
| 00190703 | 7200017 | 00190708 | 7267272 | 00190712 | 6810488 |
| 00190713 | 7460277 | 00190715 | 7172650 | 00190716 | 6789588 |
| 00190749 | 6811983 | 00190753 | 6368905 | 00190757 | 7280143 |
| 00190760 | 6771463 | 00190762 | 7394499 | 00190768 | 7126426 |
| 00190799 | 7420003 | 00190800 | 6661732 | 00190807 | 6770590 |
| 00190808 | 6872385 | 00190809 | 7259267 | 00190843 | 7382142 |
| 00190864 | 7454933 | 00190874 | 5321534 | 00190877 | 6747503 |
| 00190878 | 6810052 | 00190884 | 7341125 | 00190891 | 7382143 |
| 00190907 | 7344362 | 00190911 | 7425266 | 00190915 | 6112036 |
| 00190938 | 5337063 | 00190947 | 7326485 | 00190957 | 6747223 |
| 00190972 | 6288771 | 00190975 | 7194294 | 00190982 | 7552729 |
| 00190983 | 7451109 | 00190985 | 7453243 | 00191001 | 7309985 |
| 00191005 | 6806819 | 00191007 | 6235647 | 00191013 | 7452024 |
| 00191022 | 7637114 | 00191023 | 7066756 | 00191032 | 7411215 |
| 00191036 | 7537903 | 00191049 | 7073909 | 00191052 | 7576977 |
| 00191057 | 6460867 | 00191083 | 6262696 | 00191084 | 7178240 |
| 00191091 | 7132679 | 00191099 | 7569093 | 00191109 | 7076897 |
| 00191113 | 6786025 | 00191116 | 7452640 | 00191129 | 5884323 |
| 00191133 | 6062085 | 00191134 | 7458309 | 00191136 | 7344363 |
| 00191142 | 6825233 | 00191145 | 7450233 | 00191149 | 7093928 |
| 00191162 | 7087050 | 00191177 | 5380483 | 00191178 | 7147120 |
| 00191193 | 6851964 | 00191234 | 58342 | 00191238 | 6807696 |
| 00191240 | 7074564 | 00191269 | 7407662 | 00191275 | 6444513 |
| 00191285 | 6368906 | 00191287 | 5442082 | 00191291 | 7330356 |
| 00191304 | 7186251 | 00191309 | 6725453 | 00191339 | 5761881 |
| 00191348 | 7264408 | 00191355 | 6262697 | 00191359 | 6090380 |

**Reason for Objection** Claims listed below: Uncleared Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00191376 | 7411242 | 00191388 | 6747216 | 00191411 | 7392368 |
| 00191415 | 6818157 | 00191424 | 7392353 | 00191430 | 7183489 |
| 00191433 | 7326488 | 00191437 | 6800881 | 00191439 | 7323310 |
| 00191442 | 5337095 | 00191443 | 7448281 | 00191447 | 7099528 |
| 00191448 | 6819392 | 00191450 | 5337102 | 00191455 | 6830276 |
| 00191472 | 6246642 | 00191493 | 6827265 | 00191498 | 5699015 |
| 00191501 | 7407665 | 00191512 | 47248 | 00191513 | 7336301 |
| 00191531 | 76940 | 00191532 | 6799822 | 00191538 | 5496442 |
| 00191549 | 5535040 | 00191553 | 7450234 | 00191561 | 76067 |
| 00191566 | 7137446 | 00191580 | 7272163 | 00191590 | 5899266 |
| 00191603 | 6067060 | 00191605 | 7397738 | 00191606 | 5610421 |
| 00191608 | 7450824 | 00191609 | 6881016 | 00191620 | 6493169 |
| 00191626 | 7429721 | 00191642 | 7306274 | 00191644 | 6816766 |
| 00191650 | 6025622 | 00191663 | 6235648 | 00191668 | 7200019 |
| 00191669 | 7454550 | 00191689 | 7306275 | 00191695 | 7189446 |
| 00191710 | 6773123 | 00191723 | 7355526 | 00191739 | 6343704 |
| 00191746 | 6080850 | 00191747 | 6795787 | 00191748 | 5602789 |
| 00191769 | 6454121 | 00191774 | 7081107 | 00191781 | 7439934 |
| 00191785 | 7164343 | 00191790 | 5337131 | 00191792 | 6262698 |
| 00191796 | 6750826 | 00191800 | 7183029 | 00191803 | 6185455 |
| 00191805 | 6839860 | 00191815 | 7093368 | 00191838 | 7137447 |
| 00191843 | 5588070 | 00191855 | 7186253 | 00191874 | 6811610 |
| 00191875 | 7394481 | 00191883 | 5340439 | 00191894 | 7382144 |
| 00191898 | 7451110 | 00191903 | 5913954 | 00191904 | 7109810 |
| 00191942 | 6356379 | 00191946 | 6246646 | 00191949 | 7116467 |
| 00191950 | 7456265 | 00191966 | 7420011 | 00191970 | 7188991 |
| 00191991 | 70893 | 00192022 | 7356569 | 00192023 | 5731259 |
| 00192024 | 6019621 | 00192042 | 5913956 | 00192061 | 7411244 |
| 00192072 | 6288772 | 00192079 | 46081 | 00192096 | 6803786 |
| 00192100 | 5641768 | 00192101 | 7447459 | 00192104 | 7233312 |
| 00192107 | 6008291 | 00192111 | 7191827 | 00192117 | 6816768 |
| 00192129 | 7446882 | 00192134 | 7191828 | 00192138 | 7115929 |
| 00192141 | 7454563 | 00192148 | 6836164 | 00192153 | 7460196 |
| 00192167 | 5754018 | 00192181 | 7394505 | 00192182 | 7467829 |
| 00192186 | 5990846 | 00192207 | 6431266 | 00192211 | 7440218 |
| 00192254 | 7363078 | 00192255 | 7330357 | 00192258 | 7272173 |
| 00192263 | 5913957 | 00192264 | 7296947 | 00192274 | 5975648 |
| 00192284 | 7330359 | 00192288 | 7073911 | 00192293 | 6802420 |
| 00192294 | 7255080 | 00192300 | 7464613 | 00192301 | 7126430 |
| 00192306 | 7287358 | 00192324 | 7342751 | 00192327 | 7329406 |
| 00192329 | 7116528 | 00192334 | 7116530 | 00192342 | 5556367 |
| 00192343 | 6759599 | 00192346 | 7432834 | 00192347 | 6854390 |
| 00192358 | 7417734 | 00192359 | 5337172 | 00192363 | 7214807 |
| 00192365 | 7102466 | 00192369 | 9127294 | 00192378 | 5543959 |
| 00192395 | 7093932 | 00192398 | 7403396 | 00192408 | 7211525 |
| 00192409 | 7253431 | 00192413 | 7192626 | 00192414 | 6720070 |
| 00192415 | 7307525 | 00192433 | 7465689 | 00192434 | 5313589 |
| 00192437 | 5604737 | 00192445 | 6232111 | 00192455 | 7434936 |
| 00192461 | 6778864 | 00192470 | 79872 | 00192496 | 6398847 |
| 00192523 | 6800883 | 00192525 | 6019622 | 00192531 | 6822410 |
| 00192533 | 7229943 | 00192534 | 5561959 | 00192535 | 7112872 |
| 00192551 | 5868399 | 00192555 | 7267277 | 00192558 | 5587049 |
| 00192560 | 7307526 | 00192562 | 7259260 | 00192564 | 7446544 |
| 00192568 | 7447460 | 00192581 | 7637115 | 00192583 | 7451363 |
| 00192603 | 7336296 | 00192616 | 6805744 | 00192653 | 7282350 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00192655 | 80379 | 00192658 | 7291888 | 00192663 | 6747504 |
| 00192667 | 7350266 | 00192673 | 7359408 | 00192683 | 7115005 |
| 00192686 | 5807190 | 00192688 | 7209469 | 00192689 | 7425267 |
| 00192698 | 7444900 | 00192701 | 7172658 | 00192752 | 7307527 |
| 00192754 | 7206308 | 00192765 | 6796741 | 00192766 | 6785780 |
| 00192769 | 7148507 | 00192771 | 5337088 | 00192773 | 6792509 |
| 00192774 | 65473 | 00192777 | 5513093 | 00192778 | 7451111 |
| 00192812 | 7247948 | 00192814 | 7247949 | 00192822 | 7301754 |
| 00192854 | 1391 | 00192858 | 9127554 | 00192876 | 7448329 |
| 00192877 | 7375297 | 00192886 | 7442374 | 00192896 | 6246647 |
| 00192909 | 7192629 | 00192910 | 7397741 | 00192919 | 7460271 |
| 00192920 | 7355530 | 00192923 | 7457233 | 00192924 | 6324637 |
| 00192935 | 6815148 | 00192941 | 7101930 | 00192942 | 7338831 |
| 00192954 | 7191829 | 00192960 | 7453936 | 00192966 | 5337173 |
| 00192968 | 7093373 | 00192978 | 7211079 | 00192987 | 7115006 |
| 00192991 | 7200024 | 00192992 | 7148508 | 00192993 | 7188993 |
| 00192999 | 5831637 | 00193001 | 7222161 | 00193014 | 6496713 |
| 00193016 | 7446545 | 00193032 | 7457977 | 00193034 | 7194254 |
| 00193098 | 5324722 | 00193111 | 7080469 | 00193112 | 7462244 |
| 00193114 | 6829769 | 00193118 | 7458122 | 00193121 | 7287360 |
| 00193122 | 5535034 | 00193129 | 5646123 | 00193132 | 5718808 |
| 00193152 | 7379698 | 00193167 | 5990852 | 00193183 | 6825222 |
| 00193189 | 7081111 | 00193198 | 7294812 | 00193199 | 7191830 |
| 00193220 | 7267278 | 00193234 | 7453410 | 00193236 | 7451478 |
| 00193242 | 7186257 | 00193262 | 6772767 | 00193273 | 7425269 |
| 00193276 | 6201436 | 00193281 | 7226672 | 00193291 | 7076903 |
| 00193307 | 5496443 | 00193314 | 7103288 | 00193316 | 7296950 |
| 00193323 | 7194296 | 00193337 | 7161436 | 00193339 | 5324723 |
| 00193347 | 7411246 | 00193360 | 5337174 | 00193373 | 7330360 |
| 00193379 | 7091705 | 00193386 | 5321548 | 00193396 | 6301034 |
| 00193409 | 7454549 | 00193413 | 7449960 | 00193424 | 6650322 |
| 00193436 | 6158626 | 00193438 | 6232113 | 00193445 | 7471680 |
| 00193446 | 7303198 | 00193460 | 6779550 | 00193472 | 7137451 |
| 00193486 | 7455009 | 00193493 | 5928799 | 00193496 | 6784754 |
| 00193505 | 7076907 | 00193520 | 6247419 | 00193524 | 6805745 |
| 00193538 | 7344372 | 00193543 | 7247953 | 00193544 | 7287363 |
| 00193546 | 6232114 | 00193553 | 7451112 | 00193557 | 7306280 |
| 00193568 | 7135131 | 00193585 | 6822860 | 00193594 | 7447788 |
| 00193601 | 6546551 | 00193609 | 7264420 | 00193619 | 7323315 |
| 00193622 | 7259270 | 00193624 | 7463068 | 00193626 | 5442084 |
| 00193629 | 7294813 | 00193635 | 7454511 | 00193655 | 7115008 |
| 00193660 | 7287364 | 00193666 | 7440905 | 00193687 | 9127437 |
| 00193691 | 7194297 | 00193692 | 7329789 | 00193694 | 71718 |
| 00193710 | 6343707 | 00193721 | 6005335 | 00193723 | 7403410 |
| 00193724 | 7355532 | 00193726 | 6150385 | 00193751 | 7108681 |
| 00193758 | 7446477 | 00193760 | 5877911 | 00193768 | 7164429 |
| 00193777 | 5587048 | 00193779 | 6788086 | 00193807 | 7325228 |
| 00193829 | 5513094 | 00193833 | 7456452 | 00193838 | 7469648 |
| 00193844 | 7099435 | 00193848 | 7344375 | 00193849 | 63954 |
| 00193874 | 7416914 | 00193900 | 9127338 | 00193901 | 7226674 |
| 00193906 | 7205264 | 00193908 | 6789589 | 00193920 | 7073915 |
| 00193928 | 6179228 | 00193942 | 5392182 | 00193957 | 5313028 |
| 00193968 | 7222074 | 00193980 | 6090374 | 00193983 | 7411223 |
| 00193988 | 6244470 | 00193989 | 7434932 | 00193991 | 5718811 |
| 00193993 | 7199993 | 00193994 | 6859834 | 00194012 | 7338835 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00194022 | 5494886 | 00194035 | 6757519 | 00194041 | 7414062 |
| 00194045 | 6337780 | 00194059 | 6811611 | 00194063 | 7253441 |
| 00194074 | 6129374 | 00194095 | 5913960 | 00194096 | 7292252 |
| 00194098 | 7255089 | 00194101 | 6868875 | 00194107 | 5313649 |
| 00194118 | 6822411 | 00194127 | 7450162 | 00194144 | 7411250 |
| 00194147 | 6161419 | 00194155 | 7169261 | 00194158 | 7108682 |
| 00194160 | 6773828 | 00194178 | 7392343 | 00194181 | 6717932 |
| 00194188 | 6767196 | 00194193 | 6781214 | 00194194 | 7444208 |
| 00194196 | 7360257 | 00194205 | 7411251 | 00194210 | 6869137 |
| 00194223 | 7375301 | 00194246 | 7336312 | 00194265 | 7341133 |
| 00194295 | 6817924 | 00194297 | 7309992 | 00194318 | 6381478 |
| 00194319 | 6869751 | 00194320 | 6725123 | 00194322 | 7237441 |
| 00194344 | 6818827 | 00194366 | 7267281 | 00194373 | 7073917 |
| 00194377 | 5772002 | 00194380 | 7442071 | 00194392 | 5744487 |
| 00194395 | 7467428 | 00194401 | 7445255 | 00194406 | 6816771 |
| 00194420 | 6867762 | 00194424 | 6799138 | 00194428 | 6179229 |
| 00194429 | 7222163 | 00194433 | 6356385 | 00194434 | 7431015 |
| 00194445 | 7106942 | 00194461 | 7360260 | 00194465 | 7274645 |
| 00194475 | 7226675 | 00194491 | 6090383 | 00194495 | 7175645 |
| 00194498 | 5922528 | 00194516 | 7452580 | 00194518 | 7329372 |
| 00194525 | 5313655 | 00194532 | 7099533 | 00194546 | 7447404 |
| 00194548 | 6827926 | 00194571 | 7449233 | 00194572 | 7376774 |
| 00194581 | 5984449 | 00194582 | 6811857 | 00194601 | 7555972 |
| 00194620 | 7137454 | 00194621 | 7389546 | 00194634 | 5380491 |
| 00194641 | 7213928 | 00194642 | 7460986 | 00194647 | 6794377 |
| 00194659 | 7447080 | 00194660 | 6806316 | 00194663 | 6757387 |
| 00194670 | 7318942 | 00194681 | 59589 | 00194683 | 7443418 |
| 00194684 | 6067061 | 00194698 | 7411253 | 00194709 | 7360258 |
| 00194716 | 7579813 | 00194721 | 6247413 | 00194727 | 7200003 |
| 00194728 | 7392369 | 00194733 | 5340448 | 00194737 | 6767198 |
| 00194745 | 6262693 | 00194770 | 6235650 | 00194772 | 7445872 |
| 00194784 | 5442307 | 00194786 | 7108684 | 00194792 | 7447947 |
| 00194815 | 7222166 | 00194821 | 7459967 | 00194852 | 5831639 |
| 00194862 | 6752932 | 00194891 | 7336314 | 00194895 | 7192632 |
| 00194900 | 7375307 | 00194901 | 6095922 | 00194904 | 8786 |
| 00194919 | 7318944 | 00194932 | 5744488 | 00194933 | 40114 |
| 00194934 | 7184454 | 00194941 | 6817926 | 00194952 | 7469409 |
| 00194964 | 6885208 | 00194966 | 7447391 | 00194968 | 7360267 |
| 00194973 | 7183032 | 00194978 | 7222167 | 00194981 | 7287367 |
| 00195003 | 7114367 | 00195008 | 6307764 | 00195023 | 5887151 |
| 00195027 | 6292246 | 00195032 | 5321552 | 00195044 | 5561961 |
| 00195047 | 6755849 | 00195051 | 6815149 | 00195060 | 7134432 |
| 00195061 | 7255068 | 00195064 | 7170172 | 00195065 | 7341143 |
| 00195072 | 5877912 | 00195094 | 5535018 | 00195102 | 7272184 |
| 00195106 | 78504, 36088 | 00195108 | 15336 | 00195109 | 5392192 |
| 00195110 | 6806818 | 00195115 | 7269785 | 00195119 | 57892 |
| 00195153 | 6200736 | 00195154 | 7389550 | 00195157 | 94227, 72421 |
| 00195175 | 7464267 | 00195177 | 5384642 | 00195179 | 5392197 |
| 00195187 | 6818961 | 00195188 | 6750391 | 00195189 | 7392374 |
| 00195198 | 7099536 | 00195203 | 5321556 | 00195210 | 7106710 |
| 00195211 | 7536243 | 00195223 | 7109816 | 00195229 | 5990856 |
| 00195234 | 7450995 | 00195238 | 7540220 | 00195255 | 5313660 |
| 00195269 | 7274647 | 00195275 | 7135140 | 00195277 | 7214797 |
| 00195283 | 6801435 | 00195287 | 7126442 | 00195314 | 7392375 |
| 00195341 | 7306289 | 00195343 | 6792962 | 00195346 | 7432846 |

Reason for Objection: Claims listed below - Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00195360 | 6802422 | 00195366 | 6232117 | 00195374 | 7420019 |
| 00195385 | 7446151 | 00195390 | 7231964 | 00195396 | 7449470 |
| 00195409 | 7102448 | 00195416 | 7444693 | 00195421 | 7129378 |
| 00195427 | 5868402 | 00195437 | 7452376 | 00195441 | 7269788 |
| 00195453 | 6746992 | 00195469 | 7062276 | 00195472 | 7458312 |
| 00195478 | 7446546 | 00195507 | 7111163 | 00195519 | 5840081 |
| 00195540 | 5321558 | 00195551 | 5439832 | 00195559 | 7229957 |
| 00195564 | 5760989 | 00195565 | 7242456 | 00195566 | 6759281 |
| 00195568 | 7149174 | 00195570 | 5823851 | 00195585 | 7372280 |
| 00195576 | 6813092 | 00195584 | 7360270 | 00195586 | 7466284 |
| 00195591 | 5831642 | 00195606 | 7253361 | 00195611 | 7425566 |
| 00195612 | 6053263 | 00195615 | 6751202 | 00195617 | 6765793 |
| 00195622 | 7309996 | 00195624 | 5887148 | 00195628 | 7455178 |
| 00195630 | 6343711 | 00195646 | 7186245 | 00195655 | 7264432 |
| 00195659 | 5392198 | 00195684 | 7174026 | 00195692 | 7226679 |
| 00195694 | 7575301 | 00195699 | 7149180 | 00195705 | 7344382 |
| 00195708 | 70501 | 00195711 | 5715353 | 00195724 | 7102477 |
| 00195727 | 7248264 | 00195728 | 7126445 | 00195749 | 6750097 |
| 00195750 | 7458178 | 00195753 | 7403436 | 00195774 | 7323320 |
| 00195775 | 7336318 | 00195798 | 5439833 | 00195804 | 7469188 |
| 00195812 | 7468566 | 00195827 | 7213932 | 00195828 | 6720262 |
| 00195845 | 7183037 | 00195883 | 7116543 | 00195909 | 7109819 |
| 00195913 | 7272189 | 00195918 | 6757523 | 00195923 | 7132688 |
| 00195926 | 7453585 | 00195927 | 5641773 | 00195945 | 7200030 |
| 00195949 | 5692238 | 00195962 | 7213937 | 00195970 | 7242458 |
| 00195971 | 92722, 7436, 7149 | 00195972 | 6067064 | 00195986 | 7341149 |
| 00196017 | 5340691 | 00196023 | 7064370 | 00196029 | 7245367 |
| 00196033 | 5807182 | 00196034 | 7454161 | 00196039 | 7253387 |
| 00196061 | 6368913 | 00196063 | 5534649 | 00196068 | 6292247 |
| 00196074 | 5521398 | 00196083 | 7275941 | 00196089 | 7229962 |
| 00196093 | 6772769 | 00196094 | 7259282 | 00196105 | 7382154 |
| 00196124 | 7312923 | 00196140 | 7446671 | 00196148 | 7397740 |
| 00196151 | 7342763 | 00196157 | 7143979 | 00196161 | 6193156 |
| 00196165 | 5392202 | 00196170 | 7264440 | 00196171 | 7458124 |
| 00196179 | 7457723 | 00196186 | 7250298 | 00196198 | 7211505 |
| 00196201 | 7350247 | 00196203 | 7449375 | 00196209 | 7269773 |
| 00196219 | 7330372 | 00196237 | 6200719 | 00196240 | 6381484 |
| 00196259 | 6759866 | 00196261 | 7363086 | 00196285 | 6778866 |
| 00196301 | 7451221 | 00196304 | 7169264 | 00196305 | 7457632 |
| 00196306 | 7458370 | 00196322 | 7178246 | 00196334 | 7062279 |
| 00196344 | 5683525 | 00196349 | 7259285 | 00196380 | 7243462 |
| 00196383 | 7264441 | 00196384 | 7318952 | 00196395 | 7073925 |
| 00196406 | 5744492 | 00196409 | 7174046 | 00196419 | 7379732 |
| 00196428 | 7336323 | 00196438 | 7329413 | 00196455 | 5548224 |
| 00196470 | 7296955 | 00196481 | 6757525 | 00196484 | 6773829 |
| 00196485 | 6815150 | 00196494 | 7360273 | 00196498 | 16654 |
| 00196510 | 7074576 | 00196511 | 6008295 | 00196514 | 7259286 |
| 00196520 | 7111432 | 00196573 | 7237448 | 00196595 | 5557565 |
| 00196598 | 7459474 | 00196599 | 6811856 | 00196620 | 5641771 |
| 00196681 | 5706111 | 00196684 | 7417742 | 00196687 | 7329409 |
| 00196691 | 7135148 | 00196699 | 6381485 | 00196713 | 7192649 |
| 00196731 | 7279312 | 00196737 | 7166969 | 00196744 | 5913962 |
| 00196752 | 7154899 | 00196780 | 7126416 | 00196790 | 7143981 |
| 00196795 | 7279827 | 00196817 | 7447084 | 00196838 | 7432868 |
| 00196845 | 6795267 | 00196851 | 7282360 | 00196852 | 6246654 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00196853 | 7323325 | 00196871 | 7444846 | 00196891 | 7074577 |
| 00196894 | 6292249 | 00196906 | 7411256 | 00196911 | 7191841 |
| 00196922 | 7233323 | 00196926 | 7194304 | 00196931 | 6773125 |
| 00196935 | 7536326 | 00196952 | 7259291 | 00196957 | 7336274 |
| 00196977 | 7378957 | 00196980 | 7552608 | 00196985 | 5944322 |
| 00196986 | 6757388 | 00196988 | 6780011 | 00197007 | 6815151 |
| 00197010 | 7074580 | 00197014 | 7282362 | 00197016 | 7114962 |
| 00197032 | 5384722 | 00197033 | 7189009 | 00197036 | 6790459 |
| 00197038 | 7206329 | 00197041 | 7375287 | 00197044 | 6770364 |
| 00197047 | 5899272 | 00197052 | 7446540 | 00197056 | 7451888 |
| 00197070 | 7432870 | 00197071 | 7365703 | 00197078 | 7093386 |
| 00197081 | 7209480 | 00197082 | 7330376 | 00197084 | 7114963 |
| 00197097 | 7280125 | 00197105 | 7211086 | 00197107 | 5840083 |
| 00197109 | 6398848 | 00197114 | 7161447 | 00197123 | 7355503 |
| 00197125 | 6185458 | 00197141 | 7394512 | 00197155 | 7259294 |
| 00197163 | 7307520 | 00197172 | 7454935 | 00197174 | 7403435 |
| 00197186 | 7275886 | 00197199 | 7363089 | 00197200 | 7166971 |
| 00197216 | 6798781 | 00197222 | 6795268 | 00197226 | 7174054 |
| 00197239 | 6747226 | 00197242 | 6746993 | 00197244 | 7460379 |
| 00197253 | 7226684 | 00197266 | 7191822 | 00197275 | 69417 |
| 00197276 | 7274656 | 00197294 | 7250303 | 00197315 | 7093389 |
| 00197323 | 7312912 | 00197330 | 9072 | 00197335 | 7147133 |
| 00197338 | 7233326 | 00197356 | 6747994 | 00197358 | 6080854 |
| 00197375 | 7318959 | 00197389 | 7129384 | 00197398 | 7161451 |
| 00197400 | 7255091 | 00197409 | 5475145 | 00197424 | 7377104 |
| 00197437 | 7073929 | 00197442 | 7377105 | 00197443 | 5819912 |
| 00197461 | 7399309 | 00197465 | 6780136 | 00197469 | 7172674 |
| 00197470 | 7378960 | 00197472 | 5635287 | 00197480 | 7454003 |
| 00197481 | 7250304 | 00197482 | 6822413 | 00197486 | 7451889 |
| 00197497 | 7306295 | 00197499 | 6759867 | 00197500 | 5392208 |
| 00197501 | 6778670 | 00197509 | 7429731 | 00197510 | 7233330 |
| 00197522 | 7559856 | 00197528 | 5913963 | 00197529 | 7166973 |
| 00197541 | 7458125 | 00197563 | 6859767 | 00197566 | 7114984 |
| 00197581 | 7178249 | 00197585 | 6356387 | 00197588 | 7135153 |
| 00197592 | 6875151 | 00197597 | 7247958 | 00197605 | 5488801 |
| 00197611 | 5560588 | 00197613 | 7419957 | 00197614 | 7275943 |
| 00197615 | 7344360 | 00197617 | 7360275 | 00197619 | 6768615 |
| 00197626 | 7275944 | 00197634 | 5698471 | 00197640 | 7194312 |
| 00197658 | 7459310 | 00197659 | 7279317 | 00197660 | 6716138 |
| 00197662 | 7358223 | 00197678 | 7359424 | 00197679 | 7106709 |
| 00197685 | 7575617 | 00197698 | 6766328 | 00197702 | 5364166 |
| 00197704 | 7226677 | 00197705 | 7111174 | 00197711 | 7438022 |
| 00197712 | 6200735 | 00197713 | 5384725 | 00197724 | 7452713 |
| 00197727 | 73183 | 00197734 | 7301768 | 00197740 | 6448865 |
| 00197748 | 6431273 | 00197749 | 6887560 | 00197753 | 5392209 |
| 00197767 | 6307767 | 00197769 | 7460050 | 00197777 | 7093948 |
| 00197788 | 5496452 | 00197794 | 7449471 | 00197798 | 7414069 |
| 00197813 | 6336866 | 00197816 | 7441154 | 00197821 | 7432877 |
| 00197823 | 7194272 | 00197830 | 5535047 | 00197847 | 7452970 |
| 00197857 | 5961017 | 00197861 | 7267252 | 00197865 | 7341157 |
| 00197868 | 5917393 | 00197882 | 6789877 | 00197889 | 7183043 |
| 00197890 | 7266815 | 00197891 | 7359426 | 00197901 | 7272148 |
| 00197902 | 5340699 | 00197905 | 21760 | 00197911 | 7407680 |
| 00197920 | 5810244 | 00197925 | 7186271 | 00197930 | 7229951 |
| 00197937 | 7460912 | 00197938 | 7337549 | 00197954 | 6235643 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00197957 | 6811858 | 00197958 | 42240 | 00197959 | 7191844 |
| 00197961 | 5341423 | 00197973 | 5792676 | 00197991 | 7447418 |
| 00198013 | 5819913 | 00198019 | 5415093 | 00198024 | 7457979 |
| 00198028 | 7341158 | 00198035 | 6112043 | 00198070 | 5364167 |
| 00198077 | 7449781 | 00198089 | 6246657 | 00198094 | 7259099 |
| 00198106 | 5447801 | 00198108 | 7193563 | 00198110 | 7155932 |
| 00198112 | 7206335 | 00198147 | 6806317 | 00198161 | 5887157 |
| 00198164 | 7282347 | 00198195 | 7106931 | 00198208 | 7425280 |
| 00198214 | 6356389 | 00198219 | 7445975 | 00198222 | 7274658 |
| 00198224 | 7414074 | 00198225 | 7464908 | 00198233 | 5936480 |
| 00198248 | 7448029 | 00198250 | 6774502 | 00198265 | 5467272 |
| 00198267 | 5561962 | 00198277 | 7172682 | 00198279 | 7420938 |
| 00198301 | 7341100 | 00198321 | 7323330 | 00198325 | 5384730 |
| 00198334 | 5457814 | 00198345 | 7359428 | 00198352 | 7205249 |
| 00198362 | 5792679 | 00198363 | 7458957 | 00198398 | 7160440 |
| 00198400 | 7403443 | 00198405 | 6217539 | 00198414 | 7062291 |
| 00198426 | 6722639 | 00198432 | 7310003 | 00198438 | 7174058 |
| 00198442 | 7111178 | 00198444 | 7312933 | 00198472 | 7420008 |
| 00198483 | 5608173 | 00198492 | 6785636 | 00198496 | 7562322 |
| 00198497 | 7445917 | 00198514 | 6200738 | 00198516 | 56429 |
| 00198522 | 7312934 | 00198525 | 7114387 | 00198542 | 6722045 |
| 00198550 | 7115952 | 00198552 | 7222180 | 00198555 | 5508086 |
| 00198559 | 7432882 | 00198568 | 7458898 | 00198570 | 7579020 |
| 00198572 | 5754026 | 00198585 | 7452714 | 00198595 | 7414016 |
| 00198601 | 6720984 | 00198603 | 7160920 | 00198617 | 5449091 |
| 00198628 | 7129396 | 00198629 | 5984448 | 00198630 | 7076919 |
| 00198649 | 5682845 | 00198653 | 7233337 | 00198656 | 7186264 |
| 00198668 | 6752934 | 00198674 | 6460868 | 00198678 | 5494891 |
| 00198680 | 7468748 | 00198687 | 7154903 | 00198694 | 7172686 |
| 00198699 | 7217061 | 00198702 | 6794379 | 00198703 | 7338840 |
| 00198707 | 7457634 | 00198708 | 7109784 | 00198721 | 6811612 |
| 00198723 | 7328973 | 00198726 | 7328974 | 00198728 | 7226688 |
| 00198730 | 5949025 | 00198731 | 7275953 | 00198739 | 7106961 |
| 00198750 | 7087074 | 00198751 | 6067071 | 00198752 | 7206340 |
| 00198759 | 6766330 | 00198767 | 6810932 | 00198783 | 7337550 |
| 00198789 | 7172687 | 00198799 | 7452077 | 00198806 | 7087075 |
| 00198810 | 7263930 | 00198812 | 6827138 | 00198831 | 6680268 |
| 00198832 | 7291902 | 00198839 | 7458745 | 00198840 | 7194321 |
| 00198843 | 6104188 | 00198869 | 7457688 | 00198873 | 7147138 |
| 00198882 | 5380508 | 00198883 | 7543003 | 00198887 | 7106962 |
| 00198888 | 5883585 | 00198904 | 7209492 | 00198910 | 7394519 |
| 00198913 | 7435266 | 00198914 | 6418531 | 00198916 | 5792681 |
| 00198922 | 7231978 | 00198924 | 5407846 | 00198940 | 7160926 |
| 00198943 | 7296963 | 00198960 | 5610432 | 00198966 | 5975630 |
| 00198968 | 6756008 | 00198978 | 6182781 | 00198988 | 7330384 |
| 00198989 | 6005337 | 00198983 | 7318970 | 00199007 | 7155939 |
| 00199020 | 7350283 | 00199024 | 7449376 | 00199027 | 7416934 |
| 00199035 | 7169269 | 00199062 | 7359429 | 00199064 | 47763 |
| 00199070 | 5899273 | 00199073 | 7358228 | 00199079 | 5840086 |
| 00199081 | 7360281 | 00199082 | 5587054 | 00199090 | 7155940 |
| 00199092 | 7459250 | 00199099 | 7255090 | 00199100 | 51923 |
| 00199101 | 6768116 | 00199102 | 69780 | 00199106 | 7282366 |
| 00199109 | 6062094 | 00199117 | 7460230 | 00199122 | 7392387 |
| 00199135 | 7205273 | 00199145 | 7359430 | 00199158 | 6262217 |
| 00199166 | 7093949 | 00199183 | 7245387 | 00199189 | 6356390 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00199194 | 5364175 | 00199198 | 7281942 | 00199206 | 7363091 |
| 00199211 | 7464376 | 00199212 | 7200041 | 00199225 | 5632 |
| 00199246 | 5313678 | 00199247 | 7242469 | 00199249 | 6329947 |
| 00199251 | 7126455 | 00199254 | 6788088 | 00199256 | 5877917 |
| 00199267 | 7451543 | 00199270 | 5380437 | 00199276 | 6810492 |
| 00199279 | 7186274 | 00199314 | 7378973 | 00199336 | 5548229 |
| 00199339 | 5380510 | 00199360 | 7344389 | 00199389 | 6861579 |
| 00199392 | 7306301 | 00199399 | 7200042 | 00199400 | 51980 |
| 00199414 | 7325549 | 00199418 | 7329395 | 00199422 | 76220 |
| 00199435 | 6814236 | 00199479 | 7452063 | 00199480 | 6800885 |
| 00199484 | 6053266 | 00199487 | 7169241 | 00199490 | 7064438 |
| 00199505 | 7449137 | 00199508 | 7275956 | 00199513 | 7438503 |
| 00199526 | 7389557 | 00199528 | 5698465 | 00199532 | 7407689 |
| 00199539 | 7102456 | 00199541 | 82259 | 00199544 | 7454287 |
| 00199563 | 5494894 | 00199568 | 67922 | 00199570 | 6454132 |
| 00199579 | 5560592 | 00199580 | 5560593 | 00199586 | 7456921 |
| 00199590 | 7447950 | 00199594 | 7464452 | 00199604 | 5340718 |
| 00199615 | 7229973 | 00199616 | 7411265 | 00199633 | 5321587 |
| 00199637 | 5913965 | 00199650 | 6161424 | 00199655 | 7323328 |
| 00199657 | 7073838 | 00199660 | 7444219 | 00199662 | 7259105 |
| 00199702 | 96940 | 00199714 | 7178264 | 00199718 | 7329399 |
| 00199728 | 5913964 | 00199729 | 6818160 | 00199733 | 37043, 9695 |
| 00199734 | 7211097 | 00199741 | 7110975 | 00199749 | 7154907 |
| 00199756 | 7222183 | 00199759 | 7169242 | 00199765 | 6336868 |
| 00199770 | 95847 | 00199774 | 64496 | 00199788 | 7269798 |
| 00199797 | 5475149 | 00199802 | 7191074 | 00199811 | 7129389 |
| 00199823 | 7392686 | 00199850 | 6353051 | 00199851 | 7458929 |
| 00199855 | 7403447 | 00199895 | 7143987 | 00199904 | 7414081 |
| 00199913 | 6129380 | 00199914 | 5922538 | 00199922 | 89823 |
| 00199929 | 7231981 | 00199953 | 7339068 | 00199963 | 7467698 |
| 00199978 | 7307158 | 00199991 | 7330389 | 00199996 | 5998407 |
| 00200000 | 7414083 | 00200008 | 6093776 | 00200015 | 6702621 |
| 00200021 | 6017498 | 00200035 | 7294834 | 00200054 | 7183059 |
| 00200055 | 7447746 | 00200057 | 7169273 | 00200059 | 6182779 |
| 00200064 | 7242472 | 00200066 | 6795269 | 00200082 | 7231983 |
| 00200083 | 7450328 | 00200105 | 7186277 | 00200114 | 7279324 |
| 00200148 | 7217071 | 00200165 | 7358235 | 00200173 | 6161425 |
| 00200179 | 7376791 | 00200187 | 7407693 | 00200188 | 7460360 |
| 00200194 | 7137477 | 00200203 | 7397756 | 00200220 | 6381490 |
| 00200233 | 5595174 | 00200234 | 6161426 | 00200246 | 7191075 |
| 00200253 | 7328983 | 00200255 | 6761819 | 00200261 | 7397757 |
| 00200263 | 7226693 | 00200270 | 7217072 | 00200283 | 7178267 |
| 00200286 | 7355547 | 00200287 | 7459348 | 00200292 | 7129401 |
| 00200297 | 96297 | 00200300 | 7080487 | 00200303 | 7137480 |
| 00200307 | 6008300 | 00200320 | 60453 | 00200324 | 6179238 |
| 00200325 | 6810933 | 00200327 | 7382162 | 00200331 | 7099553 |
| 00200344 | 6718562 | 00200346 | 7399301 | 00200347 | 5457816 |
| 00200358 | 7279327 | 00200361 | 7172679 | 00200363 | 7169274 |
| 00200371 | 7376783 | 00200382 | 6753465 | 00200387 | 6792963 |
| 00200393 | 6254895 | 00200394 | 82650 | 00200403 | 7453587 |
| 00200414 | 7355549 | 00200418 | 6759868 | 00200423 | 7247970 |
| 00200431 | 7330386 | 00200439 | 5380519 | 00200467 | 7468166 |
| 00200471 | 5556378 | 00200486 | 6825600 | 00200493 | 7209483 |
| 00200501 | 5392217 | 00200516 | 6823672 | 00200520 | 7211093 |
| 00200530 | 7147142 | 00200536 | 7232353 | 00200552 | 7189023 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00200553 | 7144652 | 00200564 | 7144653 | 00200579 | 7272203 |
| 00200580 | 7450548 | 00200582 | 7637122 | 00200584 | 7189024 |
| 00200588 | 7445876 | 00200614 | 6876137 | 00200615 | 7102492 |
| 00200619 | 7206345 | 00200629 | 7115013 | 00200653 | 7064375 |
| 00200659 | 7312937 | 00200673 | 7247946 | 00200674 | 7448603 |
| 00200675 | 7070586 | 00200679 | 7449813 | 00200681 | 7087081 |
| 00200682 | 7359433 | 00200693 | 5587059 | 00200705 | 7132614 |
| 00200712 | 5494895 | 00200714 | 5337118 | 00200731 | 7161400 |
| 00200737 | 5974958 | 00200740 | 7394526 | 00200741 | 7456809 |
| 00200753 | 7455805 | 00200755 | 5340477 | 00200756 | 5807195 |
| 00200760 | 6307770 | 00200772 | 7407699 | 00200778 | 5521402 |
| 00200779 | 6005339 | 00200781 | 6792511 | 00200800 | 5337130 |
| 00200812 | 7399311 | 00200820 | 6811613 | 00200841 | 7456454 |
| 00200846 | 7134449 | 00200852 | 5313683 | 00200858 | 7144654 |
| 00200859 | 7183064 | 00200869 | 6161783 | 00200883 | 5313650 |
| 00200890 | 7425289 | 00200898 | 7455806 | 00200902 | 6829770 |
| 00200912 | 7355020 | 00200918 | 7449894 | 00200925 | 7451481 |
| 00200949 | 6185461 | 00200966 | 5321595 | 00200972 | 5321596 |
| 00200983 | 5990860 | 00200986 | 6750098 | 00201003 | 6763155 |
| 00201010 | 7301779 | 00201015 | 7407700 | 00201029 | 7457923 |
| 00201037 | 7259110 | 00201041 | 7291908 | 00201069 | 7122305 |
| 00201086 | 7540221 | 00201101 | 7417754 | 00201104 | 7114401 |
| 00201124 | 7399321 | 00201125 | 7453044 | 00201128 | 7437318 |
| 00201135 | 6792480 | 00201147 | 7166982 | 00201149 | 6141895 |
| 00201151 | 7287390 | 00201174 | 7403455 | 00201188 | 6279835 |
| 00201192 | 7227113 | 00201224 | 6746994 | 00201250 | 6782171 |
| 00201282 | 6806825 | 00201302 | 7155946 | 00201307 | 7447951 |
| 00201318 | 7459997 | 00201339 | 7419546 | 00201345 | 6179239 |
| 00201353 | 7227117 | 00201354 | 6129382 | 00201359 | 7306302 |
| 00201369 | 7172276 | 00201373 | 7454385 | 00201378 | 7267301 |
| 00201381 | 7178270 | 00201385 | 7267302 | 00201393 | 7076896 |
| 00201395 | 5744499 | 00201399 | 7111193 | 00201412 | 7446549 |
| 00201413 | 6804611 | 00201420 | 6828494 | 00201435 | 6067073 |
| 00201457 | 5488806 | 00201465 | 5576985 | 00201478 | 7267303 |
| 00201484 | 7416944 | 00201486 | 7447087 | 00201491 | 6368917 |
| 00201496 | 7451376 | 00201518 | 6017471 | 00201533 | 7397766 |
| 00201538 | 6244472 | 00201540 | 5610428 | 00201546 | 38332 |
| 00201579 | 6231434 | 00201594 | 5513104 | 00201613 | 7110662 |
| 00201616 | 5380524 | 00201621 | 7394532 | 00201627 | 7457980 |
| 00201629 | 6185462 | 00201644 | 6104192 | 00201653 | 7294842 |
| 00201655 | 7456620 | 00201664 | 78332 | 00201665 | 7080494 |
| 00201672 | 7304949 | 00201673 | 6093778 | 00201700 | 7091740 |
| 00201708 | 5430820 | 00201710 | 6005340 | 00201718 | 7110644 |
| 00201730 | 7291910 | 00201734 | 7272123 | 00201735 | 7403456 |
| 00201738 | 7115018 | 00201772 | 7186286 | 00201784 | 7245402 |
| 00201785 | 7325562 | 00201789 | 7446294 | 00201792 | 7073863 |
| 00201801 | 7312943 | 00201802 | 7457067 | 00201813 | 7558117 |
| 00201817 | 7160524 | 00201822 | 7459758 | 00201824 | 7211099 |
| 00201826 | 6816774 | 00201830 | 7341168 | 00201848 | 6067041 |
| 00201892 | 7237434 | 00201902 | 7087087 | 00201903 | 7378984 |
| 00201926 | 6794109 | 00201930 | 7160525 | 00201936 | 5459179 |
| 00201964 | 7414086 | 00201967 | 7099561 | 00201970 | 7227126 |
| 00201975 | 5944324 | 00201979 | 7097694 | 00201983 | 7250316 |
| 00201991 | 5899278 | 00202003 | 7375305 | 00202005 | 7637124 |
| 00202015 | 7467148 | 00202023 | 5494897 | 00202034 | 7247973 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00202040 | 7359434 | 00202095 | 7192664 | 00202140 | 5706104 |
| 00202147 | 6104186 | 00202150 | 7111196 | 00202155 | 6760573 |
| 00202163 | 7470215 | 00202189 | 5380526 | 00202191 | 7110672 |
| 00202198 | 7115965 | 00202207 | 7296982 | 00202209 | 5877919 |
| 00202215 | 6179243 | 00202216 | 5392224 | 00202223 | 23262 |
| 00202225 | 7116560 | 00202239 | 7264447 | 00202243 | 6454133 |
| 00202244 | 7250318 | 00202248 | 7457299 | 00202255 | 7451546 |
| 00202260 | 7467760 | 00202267 | 7192665 | 00202273 | 5744502 |
| 00202287 | 6095927 | 00202294 | 6104194 | 00202304 | 5364189 |
| 00202305 | 7468239 | 00202306 | 44210 | 00202315 | 7263924 |
| 00202324 | 85313 | 00202330 | 7458182 | 00202389 | 7147149 |
| 00202393 | 7126425 | 00202402 | 6485381 | 00202403 | 7129323 |
| 00202408 | 7217078 | 00202425 | 6833349 | 00202443 | 7144657 |
| 00202458 | 5928807 | 00202468 | 7281959 | 00202488 | 5546458 |
| 00202500 | 7355025 | 00202506 | 7454387 | 00202508 | 96321 |
| 00202515 | 7114398 | 00202516 | 7217079 | 00202526 | 6747230 |
| 00202530 | 55075 | 00202531 | 7267310 | 00202539 | 6093780 |
| 00202554 | 7358243 | 00202562 | 5364192 | 00202563 | 7456930 |
| 00202572 | 7462429 | 00202573 | 5714840 | 00202574 | 7097692 |
| 00202581 | 5868409 | 00202583 | 7338866 | 00202585 | 7399314 |
| 00202615 | 7328986 | 00202616 | 6460872 | 00202619 | 7443309 |
| 00202627 | 6772770 | 00202629 | 7137491 | 00202642 | 7386694 |
| 00202659 | 5883588 | 00202669 | 7445438 | 00202682 | 7135172 |
| 00202683 | 7378978 | 00202685 | 7419550 | 00202686 | 7411269 |
| 00202689 | 7172283 | 00202702 | 7122308 | 00202706 | 7170775 |
| 00202710 | 7411270 | 00202732 | 7291879 | 00202736 | 5633404 |
| 00202747 | 7434960 | 00202754 | 7091746 | 00202756 | 7350297 |
| 00202757 | 7394523 | 00202783 | 7217080 | 00202784 | 7397776 |
| 00202785 | 7076939 | 00202794 | 7253101 | 00202802 | 7339692 |
| 00202804 | 6759283 | 00202818 | 7429749 | 00202829 | 7173776 |
| 00202850 | 7250320 | 00202852 | 7577865 | 00202869 | 7454644 |
| 00202870 | 6803509 | 00202873 | 7106719 | 00202900 | 6888280 |
| 00202912 | 7411272 | 00202916 | 5698473 | 00202917 | 7259118 |
| 00202920 | 7110983 | 00202933 | 6343720 | 00202938 | 6299161 |
| 00202947 | 5768045 | 00202959 | 7452229 | 00202964 | 7229983 |
| 00202966 | 7355027 | 00202973 | 6353055 | 00202974 | 6353050 |
| 00203001 | 7376802 | 00203002 | 7226701 | 00203011 | 5829772 |
| 00203020 | 5768046 | 00203028 | 7455358 | 00203050 | 7394534 |
| 00203062 | 7263943 | 00203089 | 6329951 | 00203093 | 7328989 |
| 00203097 | 7242036 | 00203113 | 6698936 | 00203114 | 7217082 |
| 00203162 | 7389562 | 00203165 | 7114404 | 00203178 | 6179250 |
| 00203197 | 6148654 | 00203219 | 7350299 | 00203222 | 7143998 |
| 00203229 | 6292260 | 00203246 | 7425293 | 00203248 | 7355497 |
| 00203249 | 6725459 | 00203250 | 7114405 | 00203258 | 7447790 |
| 00203270 | 6090392 | 00203280 | 7102496 | 00203285 | 7226703 |
| 00203298 | 7465684 | 00203299 | 7446950 | 00203301 | 6471048 |
| 00203303 | 6329952 | 00203319 | 6828495 | 00203324 | 6381495 |
| 00203329 | 7359439 | 00203337 | 5928808 | 00203338 | 7301319 |
| 00203345 | 5682851 | 00203353 | 7213902 | 00203388 | 7083940 |
| 00203393 | 6786558 | 00203412 | 7160939 | 00203424 | 7253433 |
| 00203457 | 6753453 | 00203489 | 5683528 | 00203511 | 7382171 |
| 00203517 | 5633405 | 00203522 | 5761003 | 00203524 | 5321605 |
| 00203528 | 7301321 | 00203531 | 7245410 | 00203533 | 79218 |
| 00203552 | 5364198 | 00203553 | 5731267 | 00203587 | 7172290 |
| 00203593 | 7464660 | 00203601 | 6825601 | 00203607 | 7336337 |

**Reason for Objection:** Claims listed below, if unverified claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00203617 | 7226704 | 00203626 | 5459168 | 00203627 | 7452379 |
| 00203630 | 6795270 | 00203639 | 6878218 | 00203642 | 7126465 |
| 00203644 | 6321119 | 00203645 | 6157861 | 00203660 | 5340739 |
| 00203671 | 7163654 | 00203706 | 7205287 | 00203735 | 7455610 |
| 00203746 | 7161438 | 00203756 | 7081041 | 00203762 | 6806827 |
| 00203763 | 7453589 | 00203765 | 7455885 | 00203766 | 5321597 |
| 00203802 | 7417763 | 00203847 | 7337572 | 00203864 | 7446295 |
| 00203865 | 6408476 | 00203867 | 6779553 | 00203868 | 7099571 |
| 00203874 | 7154925 | 00203880 | 7192673 | 00203902 | 7329367 |
| 00203921 | 5641782 | 00203932 | 7444596 | 00203937 | 5587061 |
| 00203949 | 5635299 | 00203976 | 7445306 | 00203980 | 7228172 |
| 00203994 | 7454648 | 00203999 | 7209505 | 00204007 | 7099527 |
| 00204011 | 7448005 | 00204018 | 7447749 | 00204026 | 7379653 |
| 00204033 | 6881258 | 00204036 | 6798006 | 00204042 | 7338875 |
| 00204068 | 20997 | 00204073 | 7468191 | 00204103 | 7116567 |
| 00204104 | 7129410 | 00204123 | 7425296 | 00204125 | 5447803 |
| 00204163 | 7448650 | 00204168 | 6090393 | 00204172 | 7394538 |
| 00204189 | 7135175 | 00204192 | 7205288 | 00204198 | 6062100 |
| 00204205 | 7457232 | 00204234 | 7458301 | 00204241 | 6152597 |
| 00204260 | 7452380 | 00204271 | 7154908 | 00204283 | 7372296 |
| 00204303 | 7445353 | 00204307 | 7083943 | 00204312 | 7459717 |
| 00204316 | 7106278 | 00204323 | 7200054 | 00204329 | 6141896 |
| 00204330 | 7172294 | 00204331 | 7237470 | 00204333 | 5682849 |
| 00204352 | 5340492 | 00204354 | 5610439 | 00204370 | 6158627 |
| 00204372 | 7453282 | 00204378 | 7294848 | 00204379 | 5667182 |
| 00204386 | 7365733 | 00204391 | 7378991 | 00204437 | 5899280 |
| 00204445 | 7070604 | 00204453 | 7458371 | 00204463 | 7166995 |
| 00204476 | 7429751 | 00204477 | 5697 | 00204483 | 7217091 |
| 00204490 | 7296988 | 00204532 | 6804614 | 00204550 | 7344403 |
| 00204569 | 7183084 | 00204571 | 6795272 | 00204572 | 7064376 |
| 00204576 | 7269423 | 00204605 | 7325570 | 00204616 | 6789881 |
| 00204642 | 6812497 | 00204644 | 7183085 | 00204651 | 5321615 |
| 00204656 | 5417418 | 00204660 | 5936477 | 00204677 | 58412, 9538 |
| 00204689 | 5364202 | 00204693 | 7455986 | 00204698 | 49876 |
| 00204712 | 6408477 | 00204718 | 5313695 | 00204722 | 7304959 |
| 00204727 | 7355032 | 00204728 | 7111203 | 00204729 | 7323346 |
| 00204742 | 7192679 | 00204749 | 6763156 | 00204790 | 5340493 |
| 00204800 | 1080 | 00204817 | 7144668 | 00204828 | 6040701 |
| 00204830 | 7174044 | 00204835 | 7137499 | 00204837 | 7076923 |
| 00204844 | 5406168 | 00204854 | 5823864 | 00204868 | 7099572 |
| 00204876 | 7232004 | 00204877 | 7458127 | 00204905 | 5392242 |
| 00204918 | 7194335 | 00204940 | 7135179 | 00204941 | 7455757 |
| 00204944 | 7194336 | 00204958 | 7307174 | 00204967 | 6062101 |
| 00204968 | 7434972 | 00204974 | 7263950 | 00204975 | 7287401 |
| 00204978 | 7278463 | 00204986 | 6431282 | 00204991 | 5878337 |
| 00205006 | 6262229 | 00205009 | 5430825 | 00205022 | 6217544 |
| 00205024 | 5340744 | 00205029 | 5810159 | 00205040 | 67357 |
| 00205048 | 7376808 | 00205054 | 6848240 | 00205057 | 7416953 |
| 00205058 | 7570228 | 00205059 | 7462709 | 00205062 | 7178279 |
| 00205065 | 5488814 | 00205069 | 7186296 | 00205075 | 7192681 |
| 00205077 | 5340745 | 00205083 | 7318990 | 00205104 | 6806823 |
| 00205106 | 7307175 | 00205108 | 7310024 | 00205118 | 6254897 |
| 00205134 | 7200061 | 00205144 | 7097704 | 00205149 | 78070 |
| 00205155 | 7278464 | 00205159 | 6763572 | 00205163 | 6750102 |
| 00205173 | 5883591 | 00205182 | 5534662 | 00205217 | 7449377 |

Reason for Objection of Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00205241 | 7328994 | 00205244 | 6760575 | 00205266 | 5754034 |
| 00205274 | 6246666 | 00205280 | 7275973 | 00205297 | 5792688 |
| 00205324 | 6883569 | 00205331 | 6279839 | 00205339 | 5829773 |
| 00205361 | 5819921 | 00205363 | 5340494 | 00205373 | 6062069 |
| 00205384 | 6774031 | 00205392 | 7213155 | 00205397 | 6786559 |
| 00205406 | 6431283 | 00205416 | 7135184 | 00205424 | 26695, 26674 |
| 00205432 | 7446673 | 00205442 | 6760576 | 00205460 | 7447583 |
| 00205462 | 6017475 | 00205492 | 7200104 | 00205494 | 7205258 |
| 00205497 | 7468238 | 00205503 | 6292262 | 00205523 | 5406170 |
| 00205539 | 7122315 | 00205549 | 6299166 | 00205555 | 7313169 |
| 00205566 | 7372300 | 00205568 | 5998411 | 00205583 | 6845747 |
| 00205592 | 6062084 | 00205598 | 6822415 | 00205601 | 7063229 |
| 00205604 | 7360297 | 00205643 | 7448651 | 00205646 | 6080852 |
| 00205653 | 7456456 | 00205673 | 7170780 | 00205678 | 6767206 |
| 00205686 | 7307178 | 00205691 | 7091751 | 00205695 | 5442096 |
| 00205701 | 6747995 | 00205709 | 6625508 | 00205728 | 7109806 |
| 00205738 | 7065158 | 00205740 | 6819727 | 00205750 | 7376815 |
| 00205763 | 7325569 | 00205767 | 6810495 | 00205769 | 7365738 |
| 00205776 | 7066294 | 00205796 | 7093412 | 00205805 | 7413700 |
| 00205832 | 7453475 | 00205839 | 6444527 | 00205846 | 12903 |
| 00205859 | 7339696 | 00205872 | 5392243 | 00205873 | 7144002 |
| 00205877 | 6778870 | 00205885 | 7448167 | 00205887 | 7147156 |
| 00205888 | 7468301 | 00205895 | 5615062 | 00205922 | 7166999 |
| 00205929 | 5340502 | 00205953 | 7313194 | 00205961 | 5417420 |
| 00205971 | 7111205 | 00205977 | 7222194 | 00205978 | 7289151 |
| 00205992 | 60516 | 00206001 | 6755852 | 00206034 | 5698479 |
| 00206040 | 6802426 | 00206047 | 5998412 | 00206051 | 7392400 |
| 00206069 | 6792965 | 00206070 | 7382399 | 00206082 | 7397783 |
| 00206097 | 7250330 | 00206102 | 7457288 | 00206108 | 6827268 |
| 00206109 | 7457234 | 00206120 | 7275974 | 00206124 | 5840517 |
| 00206148 | 7449895 | 00206184 | 6795792 | 00206206 | 7066297 |
| 00206229 | 5776688 | 00206226 | 7447464 | 00206232 | 7115976 |
| 00206245 | 7211521 | 00206248 | 7093415 | 00206252 | 7275975 |
| 00206262 | 6726545 | 00206264 | 7312950 | 00206277 | 7452972 |
| 00206291 | 7106737 | 00206294 | 6889077 | 00206297 | 6152601 |
| 00206299 | 5608181 | 00206300 | 7076322 | 00206315 | 7467603 |
| 00206342 | 7191100 | 00206345 | 7291920 | 00206354 | 7080499 |
| 00206397 | 6778673 | 00206399 | 7144005 | 00206403 | 6407970 |
| 00206418 | 7122312 | 00206446 | 6789595 | 00206447 | 7304955 |
| 00206449 | 5568093 | 00206456 | 7126471 | 00206464 | 5998413 |
| 00206465 | 6771466 | 00206478 | 7191101 | 00206485 | 7407717 |
| 00206498 | 7144665 | 00206503 | 7274682 | 00206506 | 7211434 |
| 00206518 | 7080450 | 00206523 | 6771119 | 00206530 | 6847609 |
| 00206539 | 7111194 | 00206552 | 7137504 | 00206564 | 7275976 |
| 00206567 | 7093418 | 00206582 | 7457982 | 00206590 | 7372143 |
| 00206604 | 5878339 | 00206606 | 6444531 | 00206639 | 7137505 |
| 00206641 | 7070610 | 00206648 | 6368923 | 00206665 | 7417774 |
| 00206670 | 7296925 | 00206694 | 6725460 | 00206707 | 7304962 |
| 00206715 | 7382407 | 00206729 | 5706126 | 00206754 | 5595178 |
| 00206758 | 5610443 | 00206761 | 7080470 | 00206766 | 7444538 |
| 00206770 | 6408482 | 00206775 | 7323336 | 00206778 | 6148661 |
| 00206785 | 7358250 | 00206801 | 6801672 | 00206806 | 5393939 |
| 00206812 | 7413702 | 00206813 | 7394543 | 00206818 | 7111206 |
| 00206826 | 6768618 | 00206848 | 7461007 | 00206868 | 7294856 |
| 00206883 | 7063235 | 00206887 | 5878340 | 00206891 | 6444532 |

**Reason for Objection:** Claims listed below:  Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00206892 | 5961023 | 00206895 | 7076948 | 00206929 | 7229990 |
| 00206942 | 5556384 | 00206961 | 7446315 | 00206973 | 7155964 |
| 00206988 | 7267319 | 00207007 | 7093420 | 00207026 | 6851111 |
| 00207040 | 6822803 | 00207044 | 7251428 | 00207045 | 7429755 |
| 00207048 | 7450281 | 00207049 | 6725125 | 00207051 | 6867577 |
| 00207156 | 5944330 | 00207158 | 6828500 | 00207161 | 7338878 |
| 00207176 | 7448333 | 00207178 | 7192689 | 00207179 | 7172278 |
| 00207193 | 7245421 | 00207220 | 7099579 | 00207254 | 7245422 |
| 00207258 | 5313712 | 00207261 | 5775938 | 00207265 | 5548238 |
| 00207278 | 7230159 | 00207298 | 5568096 | 00207305 | 7449236 |
| 00207319 | 7449782 | 00207329 | 5706130 | 00207331 | 7460169 |
| 00207348 | 7137507 | 00207356 | 7170782 | 00207365 | 7132219 |
| 00207374 | 6810934 | 00207375 | 5340760 | 00207378 | 7452144 |
| 00207386 | 5807198 | 00207414 | 7278473 | 00207438 | 6760572 |
| 00207442 | 5840095 | 00207472 | 6157865 | 00207492 | 6053270 |
| 00207510 | 6853623 | 00207513 | 7200070 | 00207523 | 7278474 |
| 00207550 | 7291921 | 00207556 | 6460879 | 00207565 | 7455681 |
| 00207588 | 6798008 | 00207590 | 7155966 | 00207593 | 7379000 |
| 00207611 | 7459914 | 00207646 | 7339702 | 00207647 | 7465016 |
| 00207648 | 6879829 | 00207652 | 7245423 | 00207654 | 5321633 |
| 00207664 | 5313713 | 00207675 | 6835969 | 00207684 | 6232103 |
| 00207696 | 7289156 | 00207699 | 5744505 | 00207724 | 6763573 |
| 00207729 | 6157867 | 00207733 | 7301770 | 00207739 | 7548832 |
| 00207752 | 7106745 | 00207770 | 7110691 | 00207789 | 6307774 |
| 00207823 | 5710067 | 00207827 | 7227158 | 00207831 | 7389576 |
| 00207844 | 6415785 | 00207866 | 7363114 | 00207887 | 6431286 |
| 00207910 | 6292266 | 00207911 | 7467147 | 00207913 | 6024845 |
| 00207920 | 6062104 | 00207927 | 7448605 | 00207936 | 6818163 |
| 00207957 | 7382178 | 00207958 | 7119032 | 00207976 | 5667189 |
| 00207978 | 5392251 | 00207987 | 7417780 | 00208015 | 7274692 |
| 00208025 | 7301331 | 00208063 | 7237283 | 00208080 | 6391947 |
| 00208097 | 7580268 | 00208099 | 6125908 | 00208108 | 7119033 |
| 00208142 | 7163666 | 00208157 | 6719507 | 00208192 | 67798 |
| 00208196 | 7445740 | 00208259 | 7325578 | 00208278 | 7304965 |
| 00208281 | 5513108 | 00208293 | 5449099 | 00208348 | 7275979 |
| 00208366 | 6336871 | 00208369 | 7109789 | 00208375 | 7455470 |
| 00208385 | 5488816 | 00208395 | 7456273 | 00208411 | 7230163 |
| 00208418 | 7169288 | 00208421 | 7093425 | 00208430 | 7447466 |
| 00208462 | 7458373 | 00208474 | 6200749 | 00208482 | 7418204 |
| 00208486 | 5754036 | 00208489 | 6826600 | 00208492 | 5568098 |
| 00208504 | 7074611 | 00208505 | 6849721 | 00208506 | 6104205 |
| 00208509 | 61735 | 00208511 | 7205294 | 00208518 | 6079975 |
| 00208520 | 6798389 | 00208556 | 7186302 | 00208557 | 7213162 |
| 00208560 | 5532840 | 00208564 | 6818164 | 00208581 | 7200076 |
| 00208592 | 6799827 | 00208601 | 6631639 | 00208602 | 7344413 |
| 00208605 | 7637128 | 00208606 | 7457862 | 00208610 | 7452027 |
| 00208617 | 6813095 | 00208637 | 7434973 | 00208638 | 6112052 |
| 00208641 | 6587755 | 00208645 | 6307776 | 00208650 | 7463764 |
| 00208651 | 7170783 | 00208677 | 6768119 | 00208687 | 7245424 |
| 00208696 | 7456817 | 00208704 | 5560607 | 00208718 | 7155969 |
| 00208724 | 7222198 | 00208727 | 6725461 | 00208730 | 5546466 |
| 00208732 | 82788, 20173 | 00208734 | 7449810 | 00208742 | 6725462 |
| 00208746 | 6713076 | 00208751 | 7154936 | 00208754 | 7414055 |
| 00208763 | 7394549 | 00208776 | 7457984 | 00208777 | 7446661 |
| 00208792 | 6415069 | 00208804 | 7217102 | 00208818 | 6336872 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00208822 | 6753121 | 00208837 | 7200077 | 00208855 | 5313714 |
| 00208872 | 7358252 | 00208874 | 6104206 | 00208891 | 7452638 |
| 00208893 | 5615063 | 00208901 | 7192691 | 00208911 | 6838325 |
| 00208921 | 7407721 | 00208927 | 7135912 | 00208930 | 5984460 |
| 00208966 | 7194016 | 00208991 | 6241040 | 00209001 | 7455533 |
| 00209011 | 7189043 | 00209018 | 5944326 | 00209036 | 6444534 |
| 00209047 | 7403467 | 00209068 | 7232016 | 00209078 | 7070613 |
| 00209086 | 7294082 | 00209099 | 6788543 | 00209149 | 6125910 |
| 00209151 | 7451118 | 00209157 | 7458128 | 00209176 | 7419563 |
| 00209193 | 5615064 | 00209196 | 92555, 451 | 00209203 | 5449101 |
| 00209210 | 7275980 | 00209211 | 5313715 | 00209223 | 6811995 |
| 00209230 | 7397792 | 00209231 | 5576991 | 00209246 | 6822862 |
| 00209290 | 6782467 | 00209294 | 7135915 | 00209296 | 5899215 |
| 00209300 | 7392406 | 00209301 | 7303170 | 00209334 | 7407722 |
| 00209360 | 5321635 | 00209369 | 5321636 | 00209384 | 6726543 |
| 00209407 | 7209514 | 00209411 | 6835970 | 00209420 | 6851113 |
| 00209427 | 7457985 | 00209430 | 5775939 | 00209464 | 7382113 |
| 00209488 | 5407838 | 00209513 | 5608185 | 00209555 | 7279279 |
| 00209557 | 6185466 | 00209580 | 6053274 | 00209589 | 6825229 |
| 00209616 | 6391945 | 00209628 | 7121608 | 00209629 | 7455234 |
| 00209637 | 6090395 | 00209645 | 7450582 | 00209647 | 5313720 |
| 00209711 | 6756011 | 00209720 | 5839793 | 00209731 | 6832762 |
| 00209767 | 7394552 | 00209768 | 72666 | 00209773 | 7267318 |
| 00209778 | 7115980 | 00209797 | 6279843 | 00209798 | 7444270 |
| 00209802 | 7115003 | 00209845 | 5393950 | 00209851 | 7154939 |
| 00209858 | 7115970 | 00209860 | 7191113 | 00209864 | 5340765 |
| 00209871 | 7249369 | 00209892 | 6148662 | 00209913 | 7304969 |
| 00209926 | 5608187 | 00209928 | 5710071 | 00209930 | 7394514 |
| 00209938 | 7376437 | 00209943 | 7455677 | 00209953 | 5449102 |
| 00209956 | 6770358 | 00209968 | 7312958 | 00210000 | 7119035 |
| 00210052 | 7066305 | 00210056 | 7097690 | 00210072 | 6148656 |
| 00210084 | 6299170 | 00210092 | 7250335 | 00210109 | 7092654 |
| 00210113 | 7467853 | 00210118 | 7386722 | 00210149 | 6822806 |
| 00210156 | 7111211 | 00210160 | 7076858 | 00210169 | 7416874 |
| 00210176 | 7312959 | 00210190 | 6015715 | 00210193 | 7466118 |
| 00210194 | 7468325 | 00210205 | 7154940 | 00210208 | 7105830 |
| 00210209 | 6067002 | 00210216 | 7211134 | 00210218 | 6722319 |
| 00210223 | 5883593 | 00210224 | 5338984 | 00210228 | 5754040 |
| 00210239 | 7170788 | 00210243 | 7456818 | 00210248 | 7118563 |
| 00210249 | 7110694 | 00210253 | 7132227 | 00210261 | 6763574 |
| 00210262 | 7637391 | 00210278 | 6747508 | 00210291 | 6789885 |
| 00210299 | 7144681 | 00210307 | 7272219 | 00210326 | 5810162 |
| 00210339 | 7191116 | 00210341 | 6822865 | 00210349 | 7469376 |
| 00210356 | 7527829 | 00210391 | 6024847 | 00210399 | 7083953 |
| 00210412 | 6722136 | 00210416 | 7413706 | 00210424 | 7458970 |
| 00210429 | 6810062 | 00210430 | 6805752 | 00210438 | 7458927 |
| 00210442 | 7312961 | 00210450 | 5839797 | 00210451 | 7070615 |
| 00210452 | 7468144 | 00210455 | 7419564 | 00210456 | 6722320 |
| 00210467 | 96235, 45694, 45687 | 00210479 | 7269435 | 00210486 | 6863675 |
| 00210490 | 5761010 | 00210502 | 6415074 | 00210518 | 6784761 |
| 00210526 | 7135196 | 00210538 | 7076336 | 00210548 | 7451173 |
| 00210564 | 7468373 | 00210569 | 7304970 | 00210570 | 7191120 |
| 00210583 | 6825241 | 00210595 | 6780021 | 00210601 | 9127504 |
| 00210603 | 7438699 | 00210608 | 7169268 | 00210611 | 7329001 |
| 00210618 | 6152603 | 00210631 | 7434963 | 00210634 | 7259132 |

Reason for Objection Claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00210635 | 7323357 | 00210647 | 5682856 | 00210658 | 5322855 |
| 00210666 | 6125911 | 00210688 | 5364224 | 00210709 | 6774034 |
| 00210721 | 6886934 | 00210752 | 6129389 | 00210756 | 7076955 |
| 00210767 | 7092656 | 00210803 | 7453249 | 00210804 | 5922545 |
| 00210812 | 7147163 | 00210816 | 7183093 | 00210818 | 5868383 |
| 00210839 | 7275983 | 00210841 | 5936491 | 00210847 | 6090397 |
| 00210852 | 6770369 | 00210859 | 6779683 | 00210861 | 7092659 |
| 00210863 | 7323359 | 00210893 | 5839798 | 00210905 | 6460880 |
| 00210913 | 6714197 | 00210926 | 5961028 | 00210928 | 6753470 |
| 00210929 | 7401413 | 00210931 | 7209527 | 00210949 | 5392257 |
| 00210970 | 7411290 | 00210987 | 7301343 | 00211006 | 7200051 |
| 00211012 | 7076338 | 00211013 | 7448169 | 00211018 | 7457637 |
| 00211023 | 6398303 | 00211056 | 7456686 | 00211057 | 5829778 |
| 00211062 | 6079978 | 00211064 | 7397793 | 00211071 | 5872576 |
| 00211091 | 7269438 | 00211109 | 7457676 | 00211117 | 6757529 |
| 00211126 | 5588046 | 00211129 | 6610368 | 00211133 | 7237296 |
| 00211139 | 7446114 | 00211144 | 7312951 | 00211151 | 7135919 |
| 00211171 | 7155974 | 00211177 | 7063320 | 00211203 | 6881437 |
| 00211217 | 6810063 | 00211247 | 7448654 | 00211283 | 7455044 |
| 00211286 | 5508099 | 00211290 | 7232017 | 00211293 | 7155975 |
| 00211304 | 7110695 | 00211325 | 57480 | 00211330 | 7209530 |
| 00211341 | 7360307 | 00211346 | 6067076 | 00211356 | 7245429 |
| 00211372 | 6024848 | 00211373 | 7407724 | 00211374 | 7455045 |
| 00211390 | 5588049 | 00211391 | 7411291 | 00211392 | 7178290 |
| 00211411 | 7455359 | 00211445 | 7425317 | 00211447 | 7250338 |
| 00211450 | 7447567 | 00211457 | 5430830 | 00211462 | 6815159 |
| 00211468 | 6825381 | 00211474 | 7129412 | 00211487 | 6779684 |
| 00211498 | 6185473 | 00211499 | 7083955 | 00211510 | 7327132 |
| 00211526 | 7392417 | 00211529 | 5364225 | 00211560 | 6844857 |
| 00211562 | 7323692 | 00211564 | 7135201 | 00211569 | 5939559 |
| 00211574 | 6291707 | 00211575 | 7289166 | 00211586 | 7093952 |
| 00211594 | 7279311 | 00211599 | 7459322 | 00211610 | 5393956 |
| 00211614 | 7456934 | 00211615 | 6200750 | 00211621 | 5682859 |
| 00211624 | 5492497 | 00211627 | 7419569 | 00211629 | 7338882 |
| 00211637 | 6768620 | 00211641 | 7194026 | 00211643 | 7434992 |
| 00211650 | 7135920 | 00211655 | 6095935 | 00211677 | 7178291 |
| 00211678 | 7394536 | 00211690 | 6825239 | 00211696 | 7137515 |
| 00211699 | 7267326 | 00211707 | 7093953 | 00211715 | 6851693 |
| 00211724 | 6768120 | 00211729 | 7429761 | 00211735 | 7317875 |
| 00211742 | 6825382 | 00211753 | 5321379 | 00211757 | 5560612 |
| 00211760 | 6017497 | 00211763 | 6185475 | 00211767 | 6762012 |
| 00211790 | 7318996 | 00211792 | 6053275 | 00211806 | 6718355 |
| 00211808 | 7462683 | 00211811 | 7637396 | 00211812 | 6112056 |
| 00211821 | 7457302 | 00211835 | 7251444 | 00211836 | 7417771 |
| 00211850 | 7419570 | 00211851 | 7115985 | 00211857 | 7358254 |
| 00211862 | 6095936 | 00211870 | 5633406 | 00211875 | 7192697 |
| 00211879 | 6862949 | 00211884 | 5321646 | 00211885 | 7453798 |
| 00211894 | 7459824 | 00211901 | 6806320 | 00211912 | 6810058 |
| 00211922 | 5322859 | 00211930 | 7063321 | 00211946 | 5883604 |
| 00211960 | 5610450 | 00211973 | 6792481 | 00211995 | 7274695 |
| 00212009 | 6795275 | 00212026 | 7119038 | 00212030 | 6827146 |
| 00212031 | 5810165 | 00212041 | 5928815 | 00212053 | 7194031 |
| 00212072 | 7323295 | 00212073 | 7417794 | 00212084 | 7155981 |
| 00212110 | 6827147 | 00212114 | 7310027 | 00212132 | 7216876 |
| 00212140 | 6838045 | 00212168 | 5975631 | 00212199 | 5878349 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00212201 | 6806829 | 00212211 | 5810167 | 00212226 | 5382183 |
| 00212233 | 6754522 | 00212247 | 7076959 | 00212249 | 7425321 |
| 00212253 | 5321651 | 00212255 | 6763159 | 00212256 | 5392266 |
| 00212263 | 6276531 | 00212266 | 7170795 | 00212269 | 5899217 |
| 00212279 | 7637398 | 00212284 | 6826601 | 00212293 | 7434962 |
| 00212309 | 56832 | 00212317 | 7099559 | 00212333 | 6799828 |
| 00212340 | 7114434 | 00212342 | 7310031 | 00212353 | 7453477 |
| 00212364 | 7462907 | 00212368 | 7447129 | 00212383 | 7267328 |
| 00212386 | 7232024 | 00212392 | 6460881 | 00212408 | 7450583 |
| 00212416 | 7278480 | 00212425 | 6185476 | 00212426 | 7105836 |
| 00212431 | 7066311 | 00212432 | 7458882 | 00212436 | 7457729 |
| 00212442 | 6790465 | 00212450 | 7363125 | 00212454 | 7135922 |
| 00212458 | 21537 | 00212460 | 7259147 | 00212465 | 9127363 |
| 00212475 | 7134460 | 00212488 | 6368929 | 00212499 | 6773132 |
| 00212504 | 6813096 | 00212510 | 7247995 | 00212512 | 7169304 |
| 00212513 | 7395961 | 00212518 | 7122328 | 00212539 | 7132233 |
| 00212552 | 5393957 | 00212558 | 7309971 | 00212566 | 7317877 |
| 00212580 | 7186316 | 00212594 | 7327139 | 00212599 | 82749 |
| 00212612 | 7452973 | 00212634 | 6343730 | 00212638 | 7076344 |
| 00212652 | 5761015 | 00212659 | 7355278 | 00212671 | 6780022 |
| 00212737 | 6353065 | 00212820 | 5883607 | 00212821 | 7449963 |
| 00212858 | 6859463 | 00212878 | 7329005 | 00212888 | 7456271 |
| 00212890 | 5492500 | 00212896 | 5698483 | 00212929 | 7460632 |
| 00212931 | 6766333 | 00212934 | 7129421 | 00212939 | 7178296 |
| 00212957 | 5465307 | 00212966 | 6805753 | 00212998 | 7172610 |
| 00213006 | 7449964 | 00213046 | 6060171 | 00213058 | 7114429 |
| 00213068 | 7457863 | 00213079 | 5364232 | 00213087 | 7110703 |
| 00213102 | 7413716 | 00213110 | 7111216 | 00213129 | 7425326 |
| 00213139 | 7344415 | 00213151 | 6336340 | 00213166 | 7452383 |
| 00213174 | 5340776 | 00213214 | 6852284 | 00213229 | 7076956 |
| 00213253 | 7144017 | 00213264 | 7301351 | 00213314 | 7110706 |
| 00213327 | 7310047 | 00213328 | 7206184 | 00213341 | 7319001 |
| 00213364 | 7312956 | 00213372 | 7447170 | 00213375 | 7304977 |
| 00213405 | 6790466 | 00213410 | 7144687 | 00213415 | 6095943 |
| 00213426 | 7209533 | 00213428 | 7363129 | 00213432 | 6756012 |
| 00213456 | 7076964 | 00213523 | 7137502 | 00213573 | 7191125 |
| 00213577 | 6756013 | 00213597 | 5560616 | 00213628 | 7222206 |
| 00213635 | 5913217 | 00213650 | 6276532 | 00213652 | 5829779 |
| 00213660 | 7232030 | 00213677 | 7450166 | 00213679 | 7226727 |
| 00213683 | 6833353 | 00213699 | 7360314 | 00213719 | 6157872 |
| 00213726 | 76118 | 00213784 | 6772778 | 00213846 | 7137513 |
| 00213851 | 7205314 | 00213858 | 5392254 | 00213874 | 7248000 |
| 00213892 | 7083364 | 00213894 | 7160963 | 00213901 | 7329008 |
| 00213903 | 7447817 | 00213907 | 7092674 | 00213914 | 6804615 |
| 00213925 | 5494910 | 00213933 | 5913218 | 00213952 | 5936494 |
| 00213960 | 7453478 | 00213981 | 6398306 | 00213984 | 6862065 |
| 00213993 | 7270737 | 00214013 | 7417796 | 00214019 | 6724547 |
| 00214025 | 6773823 | 00214028 | 7329009 | 00214069 | 7344431 |
| 00214079 | 7172311 | 00214085 | 7230005 | 00214111 | 7450364 |
| 00214121 | 6774506 | 00214123 | 6819396 | 00214143 | 89963 |
| 00214178 | 6890486 | 00214182 | 5768055 | 00214201 | 7211144 |
| 00214207 | 6858509 | 00214209 | 7460987 | 00214247 | 5321628 |
| 00214262 | 7311427 | 00214279 | 7458314 | 00214308 | 7336355 |
| 00214315 | 7325591 | 00214334 | 6838729 | 00214338 | 6818165 |
| 00214358 | 7066545 | 00214369 | 7083961 | 00214396 | 6329959 |

**Reason for Objection:** Claims listed below. Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00214407 | 6721595 | 00214447 | 5730793 | 00214503 | 6279845 |
| 00214506 | 7163682 | 00214512 | 7418214 | 00214516 | 7222211 |
| 00214522 | 7272129 | 00214524 | 7365748 | 00214541 | 5664740 |
| 00214562 | 7092676 | 00214573 | 7144018 | 00214618 | 6850709 |
| 00214630 | 5610451 | 00214636 | 7083962 | 00214659 | 6015721 |
| 00214660 | 7304981 | 00214675 | 6822788 | 00214677 | 5877931 |
| 00214696 | 7178305 | 00214709 | 6008308 | 00214721 | 7308457 |
| 00214733 | 7163684 | 00214739 | 7466233 | 00214747 | 6750103 |
| 00214774 | 7263964 | 00214784 | 7194035 | 00214785 | 6250159 |
| 00214838 | 6770597 | 00214840 | 7416114 | 00214845 | 7170803 |
| 00214863 | 6725568 | 00214879 | 7074623 | 00214884 | 5340779 |
| 00214885 | 7206188 | 00214891 | 6246674 | 00214910 | 7465688 |
| 00214933 | 7539521 | 00214938 | 7275990 | 00214939 | 6398309 |
| 00214940 | 7372310 | 00214950 | 7178308 | 00214952 | 7379008 |
| 00214953 | 7392407 | 00214955 | 7445602 | 00214961 | 7329012 |
| 00214974 | 5993559 | 00214977 | 6200263 | 00214983 | 7144698 |
| 00214984 | 7270742 | 00214998 | 7372147 | 00215006 | 5534674 |
| 00215012 | 7226731 | 00215015 | 6779686 | 00215025 | 5576996 |
| 00215051 | 7144699 | 00215055 | 7226732 | 00215081 | 6851807 |
| 00215086 | 7135181 | 00215089 | 7289177 | 00215101 | 7269449 |
| 00215104 | 6347691 | 00215114 | 6795276 | 00215117 | 6182797 |
| 00215130 | 7449784 | 00215134 | 7355068 | 00215135 | 7063327 |
| 00215138 | 7192702 | 00215169 | 7099589 | 00215170 | 6792483 |
| 00215194 | 7230166 | 00215207 | 56427 | 00215217 | 7289178 |
| 00215218 | 7447819 | 00215219 | 5990061 | 00215281 | 7119047 |
| 00215283 | 6015722 | 00215292 | 7350437 | 00215298 | 7312971 |
| 00215347 | 7167005 | 00215350 | 7194037 | 00215376 | 5587056 |
| 00215377 | 7275569 | 00215386 | 7389541 | 00215397 | 7453286 |
| 00215449 | 6806322 | 00215468 | 5548653 | 00215484 | 5560617 |
| 00215488 | 7117471 | 00215495 | 7275571 | 00215557 | 7264367 |
| 00215583 | 7144702 | 00215620 | 7143999 | 00215621 | 7456819 |
| 00215625 | 7200251 | 00215637 | 6262682 | 00215690 | 5883612 |
| 00215700 | 7183460 | 00215731 | 6760577 | 00215761 | 7070624 |
| 00215816 | 7209486 | 00215895 | 7338472 | 00215896 | 7217286 |
| 00215903 | 7289179 | 00215915 | 6816780 | 00215925 | 7172321 |
| 00215944 | 7337606 | 00215950 | 6800888 | 00215961 | 7189050 |
| 00216028 | 39052 | 00216053 | 6773117 | 00216057 | 7296952 |
| 00216102 | 5615071 | 00216135 | 7392019 | 00216146 | 5772024 |
| 00216153 | 5430833 | 00216154 | 6756171 | 00216155 | 7376820 |
| 00216157 | 7335630 | 00216171 | 7230011 | 00216226 | 7248911 |
| 00216254 | 6129393 | 00216281 | 6217946 | 00216309 | 7301340 |
| 00216323 | 7446953 | 00216328 | 7074629 | 00216333 | 7296819 |
| 00216393 | 7183461 | 00216400 | 6819703 | 00216403 | 5635317 |
| 00216426 | 7178313 | 00216433 | 5366643 | 00216457 | 6053279 |
| 00216483 | 6750104 | 00216494 | 7329017 | 00216500 | 6024838 |
| 00216502 | 7360337 | 00216503 | 6005342 | 00216514 | 5566967 |
| 00216536 | 7410489 | 00216579 | 6763561 | 00216600 | 7270748 |
| 00216601 | 6046242 | 00216615 | 6129395 | 00216644 | 5698472 |
| 00216673 | 7132242 | 00216689 | 6291711 | 00216692 | 7465197 |
| 00216696 | 7259161 | 00216700 | 7105850 | 00216719 | 7126737 |
| 00216752 | 5698485 | 00216768 | 6801439 | 00216770 | 7458120 |
| 00216774 | 7237304 | 00216801 | 7194049 | 00216822 | 7091750 |
| 00216832 | 7463749 | 00216858 | 7167016 | 00216869 | 5564700 |
| 00216871 | 6760578 | 00216901 | 7217095 | 00216918 | 6148668 |
| 00216943 | 7312982 | 00216956 | 7270740 | 00216970 | 7092681 |

**Reason for Objection to Claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00217002 | 7312983 | 00217039 | 7410493 | 00217055 | 7301359 |
| 00217057 | 6810501 | 00217063 | 6726550 | 00217064 | 6813098 |
| 00217084 | 7186332 | 00217088 | 6095947 | 00217138 | 7456243 |
| 00217155 | 7209511 | 00217164 | 6757393 | 00217190 | 7251437 |
| 00217194 | 7105852 | 00217230 | 7294102 | 00217235 | 5757433 |
| 00217242 | 7446551 | 00217244 | 6863561 | 00217250 | 7454938 |
| 00217254 | 7137524 | 00217257 | 7360340 | 00217266 | 7135934 |
| 00217269 | 5899213 | 00217334 | 7253124 | 00217339 | 7189056 |
| 00217341 | 7323366 | 00217346 | 7170808 | 00217347 | 7323379 |
| 00217367 | 7372316 | 00217369 | 6807697 | 00217394 | 7186309 |
| 00217417 | 7337613 | 00217421 | 7452715 | 00217443 | 7339719 |
| 00217455 | 7365752 | 00217457 | 5513111 | 00217469 | 7278499 |
| 00217478 | 6798010 | 00217488 | 6829782 | 00217495 | 7580512 |
| 00217497 | 7080578 | 00217505 | 7392848 | 00217515 | 7527830 |
| 00217529 | 7312993 | 00217558 | 7339722 | 00217562 | 7281991 |
| 00217567 | 7119051 | 00217604 | 7083374 | 00217627 | 7081113 |
| 00217651 | 7097727 | 00217694 | 5392280 | 00217697 | 7323380 |
| 00217744 | 7435006 | 00217754 | 7453252 | 00217775 | 6125920 |
| 00217776 | 7461062 | 00217801 | 6819399 | 00217804 | 7160413 |
| 00217805 | 27704 | 00217809 | 7453287 | 00217810 | 7122339 |
| 00217811 | 7460098 | 00217822 | 5316684 | 00217840 | 7097728 |
| 00217848 | 5876245 | 00217851 | 7570580 | 00217857 | 7189059 |
| 00217865 | 7191133 | 00217874 | 7386737 | 00217891 | 5465313 |
| 00217893 | 7542443 | 00217910 | 7340713 | 00217933 | 7189060 |
| 00217952 | 6410160 | 00217953 | 7446886 | 00217973 | 7263968 |
| 00217978 | 7200084 | 00217979 | 7454940 | 00217980 | 5330157 |
| 00217982 | 7189061 | 00217985 | 5492503 | 00218001 | 51874, 51870 |
| 00218026 | 6726909 | 00218036 | 5772023 | 00218051 | 6746999 |
| 00218054 | 7449182 | 00218064 | 7445521 | 00218073 | 7182672 |
| 00218076 | 7455536 | 00218088 | 6279846 | 00218100 | 7189404 |
| 00218102 | 5876246 | 00218114 | 7110720 | 00218119 | 5568108 |
| 00218118 | 7122324 | 00218139 | 86447 | 00218152 | 6410163 |
| 00218153 | 46584, 43477 | 00218154 | 7453591 | 00218163 | 7181690 |
| 00218174 | 7329022 | 00218178 | 5566970 | 00218179 | 88416, 12914 |
| 00218222 | 7066409 | 00218224 | 6104209 | 00218232 | 7457458 |
| 00218293 | 5807203 | 00218315 | 7451549 | 00218331 | 5922549 |
| 00218332 | 7451228 | 00218397 | 6806831 | 00218402 | 7216893 |
| 00218422 | 5761021 | 00218427 | 5316685 | 00218463 | 5984465 |
| 00218495 | 7160978 | 00218501 | 5931582 | 00218516 | 6719940 |
| 00218534 | 7461047 | 00218544 | 7453592 | 00218563 | 7135929 |
| 00218572 | 7289183 | 00218574 | 49542 | 00218575 | 6815738 |
| 00218602 | 7289185 | 00218618 | 7232037 | 00218620 | 5714853 |
| 00218632 | 5467293 | 00218635 | 6790470 | 00218639 | 7456460 |
| 00218640 | 7455012 | 00218645 | 5641793 | 00218648 | 5376401 |
| 00218653 | 7417773 | 00218668 | 7206318 | 00218669 | 6347695 |
| 00218696 | 5492504 | 00218713 | 6338328 | 00218714 | 7270751 |
| 00218732 | 67715 | 00218742 | 5576995 | 00218753 | 7449474 |
| 00218774 | 7167909 | 00218778 | 7248917 | 00218797 | 7448438 |
| 00218802 | 7144032 | 00218810 | 6750105 | 00218827 | 7209539 |
| 00218835 | 7096172 | 00218836 | 6015725 | 00218837 | 6760580 |
| 00218843 | 5548246 | 00218848 | 6759293 | 00218862 | 6188304 |
| 00218887 | 7245445 | 00218894 | 82519 | 00218906 | 40262 |
| 00218914 | 7070627 | 00218936 | 7450244 | 00218940 | 6779688 |
| 00218950 | 7118590 | 00218957 | 5330160 | 00218958 | 7074635 |
| 00218978 | 7386739 | 00218980 | 5467295 | 00218986 | 7343988 |

**Reason for Objection:** Claims listed below - Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00219032 | 7452146 | 00219033 | 5508104 | 00219035 | 7435008 |
| 00219039 | 7300210 | 00219048 | 5876247 | 00219072 | 7117478 |
| 00219086 | 7253149 | 00219097 | 5393984 | 00219140 | 7376454 |
| 00219145 | 6188306 | 00219149 | 6046244 | 00219199 | 7450460 |
| 00219216 | 7093972 | 00219240 | 6859651 | 00219252 | 7253151 |
| 00219269 | 7194044 | 00219275 | 7117482 | 00219282 | 7445700 |
| 00219290 | 5698484 | 00219291 | 7456868 | 00219293 | 71124 |
| 00219299 | 7097732 | 00219306 | 6883581 | 00219312 | 5393986 |
| 00219313 | 7339726 | 00219317 | 6008301 | 00219324 | 7269477 |
| 00219335 | 7457459 | 00219336 | 7456625 | 00219345 | 7237275 |
| 00219346 | 7350431 | 00219358 | 7372321 | 00219365 | 5913220 |
| 00219372 | 7358268 | 00219387 | 7296975 | 00219400 | 7076332 |
| 00219404 | 7209544 | 00219415 | 7275960 | 00219435 | 6321129 |
| 00219447 | 7448172 | 00219471 | 7079420 | 00219483 | 6005359 |
| 00219496 | 6775387 | 00219606 | 5608196 | 00219616 | 5316686 |
| 00219638 | 7248010 | 00219661 | 6760174 | 00219706 | 7149531 |
| 00219727 | 7272209 | 00219728 | 5455496 | 00219733 | 7419591 |
| 00219796 | 7242422 | 00219774 | 7381890 | 00219779 | 7211158 |
| 00219815 | 7327158 | 00219801 | 5974969 | 00219806 | 5681356 |
| 00219866 | 7335639 | 00219840 | 7270754 | 00219853 | 7338871 |
| 00219894 | 5566972 | 00219888 | 7381892 | 00219891 | 7410503 |
| 00219929 | 7312529 | 00219903 | 6803793 | 00219919 | 7092690 |
| 00219953 | 6785787 | 00219932 | 6760581 | 00219935 | 7093976 |
| 00220004 | 7419592 | 00219960 | 6796743 | 00219994 | 7363050 |
| 00220011 | 6803516 | 00220009 | 6418542 | 00220010 | 7270756 |
| 00220030 | 7392027 | 00220013 | 74265 | 00220020 | 7099608 |
| 00220102 | 6407152 | 00220048 | 5883616 | 00220057 | 7154951 |
| 00220153 | 6152614 | 00220112 | 43498 | 00220135 | 7381893 |
| 00220186 | 6231449 | 00220169 | 7209545 | 00220171 | 5883618 |
| 00220208 | 5990060 | 00220199 | 7301368 | 00220204 | 7455991 |
| 00220279 | 5823873 | 00220227 | 7265409 | 00220260 | 5945026 |
| 00220306 | 7216902 | 00220288 | 7099609 | 00220289 | 6148673 |
| 00220354 | 7468349 | 00220327 | 6790472 | 00220335 | 6888282 |
| 00220449 | 7106713 | 00220390 | 7360321 | 00220417 | 7417809 |
| 00220486 | 7099610 | 00220464 | 6460887 | 00220481 | 6443776 |
| 00220518 | 7170810 | 00220503 | 7417813 | 00220516 | 5710083 |
| 00220596 | 7470201 | 00220536 | 7445183 | 00220576 | 6099441 |
| 00220669 | 7230195 | 00220627 | 7392857 | 00220642 | 6871687 |
| 00220757 | 7376460 | 00220703 | 6279847 | 00220713 | 5754048 |
| 00220798 | 45342 | 00220758 | 6803517 | 00220784 | 6090403 |
| 00220822 | 7458375 | 00220807 | 7416129 | 00220809 | 7120347 |
| 00220845 | 6873788 | 00220832 | 7074642 | 00220834 | 7416130 |
| 00220867 | 7191136 | 00220850 | 7410504 | 00220852 | 7350457 |
| 00220885 | 7343990 | 00220868 | 6067009 | 00220883 | 7142048 |
| 00220907 | 6756174 | 00220886 | 7144725 | 00220891 | 6015729 |
| 00220925 | 7329031 | 00220919 | 28552 | 00220923 | 7452012 |
| 00220958 | 7263960 | 00220942 | 7325602 | 00220945 | 7230196 |
| 00220999 | 7217103 | 00220960 | 6853808 | 00220971 | 5467297 |
| 00221021 | 7070633 | 00221007 | 7462567 | 00221018 | 7172340 |
| 00221037 | 7206202 | 00221026 | 7074643 | 00221027 | 7312534 |
| 00221060 | 7289192 | 00221041 | 7301371 | 00221050 | 5560621 |
| 00221082 | 7093981 | 00221075 | 9127373 | 00221081 | 7419596 |
| 00221092 | 82754 | 00221088 | 7355074 | 00221091 | 7329032 |
| 00221117 | 7289193 | 00221105 | 7169311 | 00221113 | 7453288 |
|  |  | 00221133 | 7455971 | 00221135 | 7355076 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer (verification) requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00221141 | 6177566 | 00221162 | 7291953 | 00221169 | 6832664 |
| 00221174 | 7065126 | 00221192 | 6786555 | 00221209 | 7542048 |
| 00221225 | 7386744 | 00221241 | 7065128 | 00221259 | 5840096 |
| 00221269 | 7231660 | 00221280 | 5682866 | 00221282 | 6726911 |
| 00221298 | 7451485 | 00221311 | 6246109 | 00221314 | 7468527 |
| 00221323 | 7376463 | 00221324 | 7457691 | 00221336 | 7194019 |
| 00221357 | 7245448 | 00221370 | 7172341 | 00221396 | 6770368 |
| 00221408 | 7432132 | 00221424 | 5392293 | 00221426 | 7106775 |
| 00221441 | 7455183 | 00221457 | 6818168 | 00221460 | 7195973 |
| 00221479 | 6200268 | 00221482 | 7195984 | 00221483 | 7099568 |
| 00221518 | 5546479 | 00221531 | 6726549 | 00221538 | 5417421 |
| 00221550 | 90860 | 00221557 | 7454165 | 00221559 | 6090402 |
| 00221565 | 7209523 | 00221576 | 7456353 | 00221580 | 7213192 |
| 00221595 | 6858212 | 00221615 | 7083973 | 00221617 | 7319025 |
| 00221645 | 7429322 | 00221652 | 7200262 | 00221653 | 7432133 |
| 00221695 | 7526877 | 00221700 | 6822870 | 00221711 | 6783728 |
| 00221721 | 7253442 | 00221722 | 7358272 | 00221727 | 7466756 |
| 00221733 | 6759870 | 00221738 | 80780 | 00221753 | 7449184 |
| 00221775 | 70505, 13222, 14794 | 00221796 | 5710086 | 00221800 | 5839805 |
| 00221818 | 7272217 | 00221829 | 6862597 | 00221842 | 6756017 |
| 00221846 | 7410499 | 00221864 | 5701250 | 00221911 | 7447904 |
| 00221913 | 7338489 | 00221930 | 7448844 | 00221956 | 5867504 |
| 00221959 | 7440289 | 00221969 | 7392035 | 00221981 | 5546480 |
| 00221983 | 7335640 | 00221994 | 6276525 | 00222001 | 7099613 |
| 00222017 | 5939566 | 00222029 | 7167021 | 00222062 | 6782469 |
| 00222066 | 5961031 | 00222080 | 7266572 | 00222087 | 7355080 |
| 00222099 | 7118592 | 00222107 | 5810179 | 00222125 | 7275585 |
| 00222128 | 5883062 | 00222136 | 7453757 | 00222146 | 5974972 |
| 00222157 | 5913223 | 00222161 | 5503876 | 00222168 | 7372326 |
| 00222170 | 5690618 | 00222175 | 6766131 | 00222194 | 7200263 |
| 00222204 | 7229296 | 00222206 | 6786301 | 00222208 | 7335641 |
| 00222213 | 7083395 | 00222218 | 5807209 | 00222262 | 7416135 |
| 00222265 | 6750108 | 00222281 | 6755858 | 00222285 | 7066421 |
| 00222288 | 7343995 | 00222297 | 7070638 | 00222304 | 7338491 |
| 00222307 | 7187528 | 00222309 | 6760583 | 00222320 | 5807210 |
| 00222325 | 7419602 | 00222326 | 7120352 | 00222328 | 6723614 |
| 00222350 | 6811620 | 00222353 | 6781221 | 00222361 | 7275587 |
| 00222365 | 6812501 | 00222366 | 7323392 | 00222367 | 79263 |
| 00222392 | 7459091 | 00222393 | 7444342 | 00222400 | 7079432 |
| 00222402 | 6460888 | 00222427 | 7446955 | 00222430 | 7144729 |
| 00222443 | 6783730 | 00222462 | 6179244 | 00222491 | 6793451 |
| 00222495 | 7209524 | 00222497 | 6792516 | 00222507 | 7466280 |
| 00222511 | 7191143 | 00222514 | 5376412 | 00222585 | 7456821 |
| 00222603 | 7449588 | 00222613 | 7456461 | 00222621 | 6200270 |
| 00222622 | 7459994 | 00222629 | 6785790 | 00222643 | 7308465 |
| 00222653 | 5690620 | 00222658 | 6444529 | 00222669 | 80704 |
| 00222685 | 6774508 | 00222712 | 7447791 | 00222715 | 7307213 |
| 00222717 | 7466300 | 00222728 | 5564704 | 00222730 | 6141906 |
| 00222732 | 7542063 | 00222744 | 7149534 | 00222749 | 5316692 |
| 00222752 | 7291925 | 00222755 | 7125696 | 00222756 | 5337081 |
| 00222773 | 6796745 | 00222786 | 7455682 | 00222803 | 6321133 |
| 00222828 | 7229300 | 00222837 | 7446235 | 00222872 | 7248017 |
| 00222875 | 7381900 | 00222877 | 6444530 | 00222884 | 7192442 |
| 00222886 | 7211167 | 00222902 | 7093986 | 00222909 | 6852756 |
| 00222912 | 6879365 | 00222927 | 7144044 | 00222928 | 6810064 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00222948 | 71650 | 00222960 | 7233665 | 00222963 | 7399268 |
| 00222973 | 7102502 | 00222999 | 6157882 | 00223006 | 7065134 |
| 00223054 | 6408478 | 00223063 | 7455760 | 00223108 | 6157883 |
| 00223115 | 7182680 | 00223135 | 7459078 | 00223141 | 6818977 |
| 00223149 | 6820889 | 00223155 | 7282005 | 00223175 | 7445328 |
| 00223178 | 6046248 | 00223179 | 6024853 | 00223205 | 18931 |
| 00223223 | 5974974 | 00223224 | 7291956 | 00223240 | 6125919 |
| 00223253 | 7429697 | 00223263 | 7327166 | 00223263 | 78483 |
| 00223266 | 7106783 | 00223269 | 5883066 | 00223289 | 7294117 |
| 00223294 | 6759284 | 00223303 | 7389595 | 00223312 | 5340735 |
| 00223321 | 7065127 | 00223329 | 7449238 | 00223370 | 7455364 |
| 00223391 | 7454650 | 00223431 | 5714856 | 00223433 | 5913227 |
| 00223440 | 79603 | 00223444 | 7303179 | 00223445 | 6760585 |
| 00223448 | 6820892 | 00223465 | 5548247 | 00223471 | 5883067 |
| 00223479 | 7147118 | 00223482 | 5730799 | 00223496 | 7317913 |
| 00223518 | 7450367 | 00223526 | 7305004 | 00223533 | 7323395 |
| 00223542 | 7119063 | 00223552 | 7452943 | 00223559 | 6431296 |
| 00223563 | 7231666 | 00223584 | 7229303 | 00223586 | 7163705 |
| 00223590 | 7229304 | 00223610 | 6336352 | 00223619 | 6782472 |
| 00223622 | 6825379 | 00223634 | 7432135 | 00223635 | 5467290 |
| 00223654 | 7070644 | 00223656 | 7170826 | 00223659 | 7163706 |
| 00223665 | 7305005 | 00223668 | 7397474 | 00223669 | 7460369 |
| 00223687 | 7117479 | 00223689 | 7269483 | 00223697 | 7450461 |
| 00223706 | 7389603 | 00223759 | 7448175 | 00223764 | 7178324 |
| 00223772 | 7248927 | 00223797 | 6761830 | 00223831 | 5409376 |
| 00223839 | 7327168 | 00223860 | 7372331 | 00223864 | 7469606 |
| 00223871 | 5761027 | 00223883 | 7372332 | 00223887 | 5690621 |
| 00223893 | 5393951 | 00223894 | 5394002 | 00223896 | 7457071 |
| 00223899 | 6806833 | 00223913 | 7106784 | 00223914 | 7444863 |
| 00223917 | 6827148 | 00223939 | 7144732 | 00223950 | 7237312 |
| 00223958 | 7455537 | 00223961 | 7395989 | 00223969 | 7447023 |
| 00223978 | 7395980 | 00223981 | 6861261 | 00223982 | 6747999 |
| 00223992 | 6806834 | 00223996 | 5455500 | 00224030 | 5793057 |
| 00224072 | 7117493 | 00224087 | 7244615 | 00224090 | 7250302 |
| 00224093 | 6800887 | 00224164 | 7365765 | 00224237 | 7381901 |
| 00224244 | 41656 | 00224249 | 7397476 | 00224288 | 7305006 |
| 00224290 | 7144733 | 00224311 | 5752333 | 00224361 | 5761029 |
| 00224425 | 5313692 | 00224439 | 7083981 | 00224471 | 7074648 |
| 00224472 | 7244618 | 00224480 | 6188316 | 00224487 | 6837383 |
| 00224493 | 5508110 | 00224504 | 7259174 | 00224537 | 7248025 |
| 00224565 | 5867509 | 00224573 | 7376468 | 00224582 | 6380942 |
| 00224590 | 7066956 | 00224591 | 7282008 | 00224602 | 7338864 |
| 00224610 | 7200271 | 00224615 | 7097742 | 00224625 | 7454248 |
| 00224646 | 7214763 | 00224651 | 6750109 | 00224663 | 7097744 |
| 00224672 | 7372333 | 00224676 | 7360263 | 00224677 | 7460058 |
| 00224681 | 7187533 | 00224682 | 6410161 | 00224696 | 5465321 |
| 00224698 | 7092695 | 00224706 | 5548249 | 00224714 | 7434985 |
| 00224738 | 6786305 | 00224749 | 7287383 | 00224758 | 5508111 |
| 00224762 | 5806511 | 00224763 | 7456822 | 00224764 | 7312543 |
| 00224765 | 6024857 | 00224768 | 7216897 | 00224769 | 7455811 |
| 00224773 | 5442115 | 00224798 | 5322903 | 00224807 | 7335651 |
| 00224824 | 6806835 | 00224826 | 5572741 | 00224830 | 7189073 |
| 00224838 | 7206213 | 00224840 | 7080601 | 00224841 | 6157884 |
| 00224849 | 6761235 | 00224856 | 7301378 | 00224873 | 7410515 |
| 00224878 | 5635320 | 00224886 | 7141084 | 00224895 | 7445678 |

**Reason for Objection to claims listed below: Unverified Claims where Know Your Customer (verification) requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00224919 | 7087011 | 00224922 | 6780517 | 00224934 | 7449900 |
| 00224944 | 6460891 | 00224956 | 6780026 | 00224982 | 7178326 |
| 00224994 | 7355085 | 00225011 | 7187534 | 00225015 | 6182802 |
| 00225050 | 6823797 | 00225079 | 6246650 | 00225087 | 5939569 |
| 00225104 | 6839969 | 00225124 | 6819400 | 00225132 | 7448845 |
| 00225137 | 6780518 | 00225139 | 5714859 | 00225141 | 7460016 |
| 00225143 | 5993569 | 00225148 | 7122347 | 00225156 | 6792515 |
| 00225163 | 7392860 | 00225187 | 7154971 | 00225198 | 6715606 |
| 00225209 | 7399330 | 00225220 | 6799143 | 00225235 | 7355086 |
| 00225280 | 5330178 | 00225284 | 7122349 | 00225286 | 6157885 |
| 00225288 | 7117494 | 00225355 | 7381908 | 00225357 | 7323398 |
| 00225401 | 7372334 | 00225430 | 7307217 | 00225468 | 7552970 |
| 00225505 | 7453759 | 00225568 | 7144736 | 00225572 | 5878360 |
| 00225575 | 7270769 | 00225594 | 7329040 | 00225596 | 7425343 |
| 00225612 | 6125925 | 00225652 | 5475155 | 00225660 | 5649263 |
| 00225666 | 5649264 | 00225675 | 7106764 | 00225888 | 6795802 |
| 00226008 | 6374416 | 00226058 | 7453135 | 00226084 | 7291948 |
| 00226085 | 7183456 | 00226095 | 7445454 | 00226098 | 6329965 |
| 00226100 | 7081051 | 00226125 | 5465324 | 00226133 | 6747240 |
| 00226141 | 6851474 | 00226151 | 6747241 | 00226154 | 7456685 |
| 00226163 | 5690624 | 00226168 | 7237308 | 00226175 | 5340748 |
| 00226180 | 7449239 | 00226183 | 6750383 | 00226185 | 6747004 |
| 00226192 | 6200273 | 00226209 | 7533310 | 00226228 | 77756 |
| 00226237 | 5990069 | 00226251 | 7172346 | 00226254 | 6753128 |
| 00226259 | 6768029 | 00226261 | 6250170 | 00226265 | 7135953 |
| 00226305 | 6148674 | 00226325 | 7452086 | 00226330 | 5532850 |
| 00226334 | 6067013 | 00226348 | 7189065 | 00226403 | 7466851 |
| 00226404 | 6806773 | 00226416 | 79484 | 00226431 | 7205313 |
| 00226440 | 7358275 | 00226456 | 7326435 | 00226462 | 6752940 |
| 00226467 | 7278516 | 00226470 | 7216912 | 00226486 | 7455185 |
| 00226488 | 7465002 | 00226513 | 6854957 | 00226545 | 6352484 |
| 00226559 | 7263991 | 00226564 | 7457932 | 00226570 | 7450998 |
| 00226571 | 7447021 | 00226575 | 7455993 | 00226576 | 7455683 |
| 00226581 | 7456614 | 00226584 | 5330181 | 00226585 | 7448170 |
| 00226586 | 7110734 | 00226603 | 5878364 | 00226606 | 7206216 |
| 00226625 | 5392304 | 00226628 | 7200075 | 00226635 | 22334 |
| 00226647 | 6801444 | 00226677 | 7405057 | 00226678 | 5883063 |
| 00226688 | 7111245 | 00226698 | 7456162 | 00226699 | 6067015 |
| 00226710 | 6823798 | 00226736 | 7226305 | 00226741 | 7189076 |
| 00226777 | 6431298 | 00226797 | 7222241 | 00226800 | 6757397 |
| 00226844 | 7459092 | 00226845 | 5939570 | 00226850 | 5611389 |
| 00226857 | 6806774 | 00226863 | 7066960 | 00226874 | 7448008 |
| 00226894 | 7389606 | 00226895 | 7335657 | 00226896 | 6797770 |
| 00226903 | 7076385 | 00226931 | 6148675 | 00226971 | 7637516 |
| 00226973 | 7206217 | 00226988 | 7307221 | 00226989 | 7449618 |
| 00226990 | 5513116 | 00226996 | 7141090 | 00227012 | 7452719 |
| 00227037 | 5359352 | 00227055 | 7372339 | 00227166 | 7161000 |
| 00227251 | 7447468 | 00227385 | 7245406 | 00227388 | 7245411 |
| 00227395 | 7185641 | 00227426 | 6307043 | 00227439 | 7350317 |
| 00227441 | 7410521 | 00227479 | 6184706 | 00227490 | 7167925 |
| 00227493 | 6877027 | 00227551 | 6857881 | 00227563 | 7229307 |
| 00227577 | 7389607 | 00227584 | 7417827 | 00227593 | 5752337 |
| 00227597 | 86809 | 00227620 | 83816 | 00227627 | 6250171 |
| 00227651 | 6719689 | 00227658 | 7074636 | 00227662 | 7163707 |
| 00227690 | 6279851 | 00227725 | 84900, 57298 | 00227730 | 23103 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00227748 | 7132260 | 00227749 | 7338498 | 00227761 | 7194063 |
| 00227762 | 5359354 | 00227786 | 7167024 | 00227796 | 7134492 |
| 00227813 | 7361570 | 00227834 | 6885534 | 00227857 | 7149539 |
| 00227860 | 7172356 | 00227882 | 7447588 | 00227889 | 6299184 |
| 00227891 | 6129402 | 00227898 | 6046252 | 00227900 | 6771952 |
| 00227907 | 5928823 | 00227924 | 5625737 | 00227928 | 5316701 |
| 00227944 | 6781222 | 00227982 | 7405058 | 00227988 | 7389608 |
| 00228000 | 7144059 | 00228011 | 84413 | 00228018 | 5829789 |
| 00228020 | 5359355 | 00228030 | 6111585 | 00228036 | 7359987 |
| 00228044 | 7429340 | 00228048 | 7454513 | 00228050 | 7289205 |
| 00228051 | 6811865 | 00228055 | 7187537 | 00228061 | 7248932 |
| 00228062 | 6790475 | 00228071 | 6088705 | 00228084 | 5625738 |
| 00228103 | 7242076 | 00228113 | 7118610 | 00228158 | 6750404 |
| 00228177 | 7361573 | 00228200 | 7263995 | 00228206 | 6754525 |
| 00228223 | 6725878 | 00228236 | 7461072 | 00228240 | 7097757 |
| 00228242 | 7144060 | 00228243 | 6725967 | 00228244 | 7237452 |
| 00228270 | 6052749 | 00228284 | 7304279 | 00228314 | 5392306 |
| 00228325 | 6768031 | 00228344 | 7425352 | 00228362 | 6079988 |
| 00228363 | 7452945 | 00228396 | 5876257 | 00228400 | 7329047 |
| 00228419 | 6299185 | 00228426 | 5757438 | 00228479 | 6111580 |
| 00228521 | 7335659 | 00228525 | 5340389 | 00228539 | 7429342 |
| 00228548 | 5564701 | 00228587 | 7451172 | 00228599 | 7417820 |
| 00228644 | 6856849 | 00228713 | 7117490 | 00228732 | 5990071 |
| 00228755 | 7339745 | 00228775 | 7206187 | 00228779 | 7446954 |
| 00228790 | 7296849 | 00228791 | 6766312 | 00228794 | 7289206 |
| 00228800 | 7360332 | 00228806 | 7079447 | 00228810 | 7259178 |
| 00228861 | 7453920 | 00228862 | 7467219 | 00228875 | 5974978 |
| 00228880 | 7429344 | 00228889 | 6200276 | 00228890 | 6246112 |
| 00228896 | 5532853 | 00228940 | 5633418 | 00228957 | 6343706 |
| 00228964 | 7278524 | 00228997 | 5982817 | 00229000 | 7156158 |
| 00229003 | 7211175 | 00229006 | 6759873 | 00229025 | 7329048 |
| 00229049 | 7425359 | 00229050 | 7178322 | 00229059 | 7459512 |
| 00229070 | 5508117 | 00229108 | 7266581 | 00229124 | 7099623 |
| 00229137 | 5566976 | 00229153 | 5467305 | 00229178 | 7431030 |
| 00229179 | 7226294 | 00229186 | 6747510 | 00229202 | 7435026 |
| 00229209 | 6825609 | 00229211 | 7451895 | 00229217 | 6786562 |
| 00229220 | 5392309 | 00229233 | 5513117 | 00229238 | 7187538 |
| 00229245 | 6052750 | 00229276 | 7397485 | 00229286 | 6182784 |
| 00229296 | 7118613 | 00229314 | 7359983 | 00229322 | 7451897 |
| 00229327 | 6723798 | 00229330 | 7394530 | 00229331 | 6177579 |
| 00229345 | 7454249 | 00229354 | 6157887 | 00229361 | 7567444 |
| 00229365 | 6415086 | 00229374 | 7189080 | 00229380 | 7289152 |
| 00229385 | 6785792 | 00229396 | 7392866 | 00229403 | 6756176 |
| 00229406 | 6797772 | 00229408 | 7429333 | 00229411 | 6810942 |
| 00229413 | 5993572 | 00229414 | 5548254 | 00229444 | 6088706 |
| 00229455 | 7278526 | 00229460 | 7213205 | 00229468 | 5312932 |
| 00229500 | 7226298 | 00229505 | 5442119 | 00229510 | 7205265 |
| 00229530 | 6241063 | 00229561 | 7167027 | 00229585 | 6782473 |
| 00229604 | 5743576 | 00229611 | 6329966 | 00229630 | 7358280 |
| 00229635 | 7410528 | 00229644 | 7458377 | 00229646 | 6177581 |
| 00229651 | 6431300 | 00229654 | 7395965 | 00229655 | 7248934 |
| 00229675 | 7410529 | 00229682 | 7335644 | 00229687 | 6774042 |
| 00229696 | 7170837 | 00229698 | 7462016 | 00229714 | 7540685 |
| 00229721 | 7339746 | 00229726 | 7223825 | 00229735 | 5667730 |
| 00229741 | 7149545 | 00229762 | 6099453 | 00229763 | 6723554 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer (verification) requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00229775 | 6758679 | 00229781 | 7405062 | 00229804 | 6819732 |
| 00229808 | 7637521 | 00229811 | 7226667 | 00229850 | 7204841 |
| 00229857 | 5608200 | 00229862 | 7305007 | 00229872 | 6329968 |
| 00229873 | 7226709 | 00229876 | 7335646 | 00229879 | 7407361 |
| 00229894 | 7339749 | 00229913 | 7312548 | 00229922 | 7413736 |
| 00230096 | 6291721 | 00230100 | 49931 | 00230145 | 6291722 |
| 00230194 | 7578539 | 00230221 | 5548231 | 00230243 | 7120364 |
| 00230268 | 7108661 | 00230330 | 7066962 | 00230345 | 7066317 |
| 00230375 | 6329969 | 00230377 | 7371092 | 00230378 | 7412482 |
| 00230388 | 7141097 | 00230390 | 6799831 | 00230395 | 5330192 |
| 00230406 | 7251479 | 00230408 | 6778855 | 00230413 | 6751209 |
| 00230418 | 6798392 | 00230429 | 6749833 | 00230447 | 6766335 |
| 00230469 | 7119070 | 00230477 | 5316708 | 00230480 | 5876261 |
| 00230482 | 7066318 | 00230483 | 58586 | 00230501 | 6099454 |
| 00230502 | 6395310 | 00230550 | 7453418 | 00230572 | 6353071 |
| 00230574 | 7074652 | 00230575 | 6768124 | 00230585 | 5394012 |
| 00230597 | 7144067 | 00230607 | 5316711 | 00230645 | 7467162 |
| 00230662 | 7462773 | 00230680 | 7464430 | 00230693 | 7463685 |
| 00230699 | 7389611 | 00230717 | 7463422 | 00230723 | 5417446 |
| 00230744 | 7066422 | 00230767 | 7465070 | 00230768 | 6217957 |
| 00230778 | 6754526 | 00230779 | 7134495 | 00230782 | 41844 |
| 00230792 | 6250162 | 00230799 | 6784767 | 00230806 | 6262241 |
| 00230819 | 86284 | 00230826 | 6291723 | 00230833 | 5730713 |
| 00230835 | 7453699 | 00230837 | 6761238 | 00230838 | 7275591 |
| 00230840 | 7451123 | 00230842 | 7092704 | 00230859 | 7455016 |
| 00230868 | 5508120 | 00230882 | 5768061 | 00230884 | 7460797 |
| 00230892 | 7122355 | 00230902 | 7097763 | 00230912 | 7465751 |
| 00230934 | 7425364 | 00230942 | 9127253 | 00230975 | 7064373 |
| 00231043 | 7105880 | 00231098 | 5944350 | 00231106 | 7266582 |
| 00231143 | 7445759 | 00231162 | 7187541 | 00231177 | 7344005 |
| 00231239 | 7435030 | 00231261 | 7122356 | 00231266 | 7156162 |
| 00231271 | 7230217 | 00231314 | 7438215 | 00231335 | 7194066 |
| 00231345 | 7412483 | 00231434 | 6835169 | 00231511 | 7229979 |
| 00231522 | 5633422 | 00231567 | 6024860 | 00231576 | 7160989 |
| 00231604 | 7111250 | 00231688 | 6241064 | 00231722 | 5990073 |
| 00231729 | 6099449 | 00231744 | 7329054 | 00231800 | 7463355 |
| 00231857 | 7361587 | 00231967 | 7317882 | 00232030 | 6868895 |
| 00232052 | 5430840 | 00232107 | 7230218 | 00232147 | 7452942 |
| 00232167 | 7111253 | 00232248 | 7416147 | 00232356 | 7106791 |
| 00232358 | 6816781 | 00232369 | 7461735 | 00232398 | 7468803 |
| 00232441 | 7395991 | 00232478 | 7461905 | 00232479 | 7435032 |
| 00232491 | 6184709 | 00232492 | 7463769 | 00232494 | 7395992 |
| 00232495 | 7429348 | 00232508 | 7462990 | 00232557 | 7468428 |
| 00232567 | 7461090 | 00232573 | 7449379 | 00232577 | 7407362 |
| 00232645 | 7149547 | 00232660 | 6818979 | 00232674 | 7447399 |
| 00232701 | 7120367 | 00232727 | 7452444 | 00232762 | 5698495 |
| 00232843 | 7412487 | 00232848 | 7453289 | 00232857 | 7372347 |
| 00232881 | 6184711 | 00232912 | 6833357 | 00232959 | 7132265 |
| 00232971 | 7154983 | 00232976 | 5625739 | 00233008 | 5364269 |
| 00233014 | 6782176 | 00233017 | 5608206 | 00233028 | 6796748 |
| 00233033 | 7242079 | 00233038 | 7337560 | 00233046 | 7449143 |
| 00233056 | 7251480 | 00233076 | 7451595 | 00233081 | 5867505 |
| 00233090 | 5883073 | 00233136 | 5548257 | 00233152 | 7079428 |
| 00233158 | 7237328 | 00233159 | 7167029 | 00233167 | 7230222 |
| 00233209 | 6799832 | 00233329 | 7412488 | 00233343 | 6803797 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00233378 | 6838730 | 00233393 | 6125927 | 00233401 | 7120370 |
| 00233470 | 7204832 | 00233480 | 5467310 | 00233488 | 7322952 |
| 00233569 | 6780519 | 00233630 | 7253169 | 00233651 | 7453801 |
| 00233682 | 6815166 | 00233710 | 7447471 | 00233742 | 7450977 |
| 00233811 | 5447823 | 00233898 | 7455891 | 00234011 | 5330196 |
| 00234041 | 7110743 | 00234102 | 7467121 | 00234168 | 5611391 |
| 00234174 | 6770373 | 00234185 | 5316717 | 00234195 | 7456937 |
| 00234238 | 6825246 | 00234277 | 6852605 | 00234294 | 5851336 |
| 00234315 | 7449901 | 00234325 | 5823881 | 00234353 | 5417450 |
| 00234356 | 7144672 | 00234406 | 7301391 | 00234424 | 7416134 |
| 00234430 | 6804620 | 00234431 | 7312559 | 00234454 | 6395311 |
| 00234577 | 7308482 | 00234578 | 7211180 | 00234592 | 6338334 |
| 00234635 | 7579377 | 00234665 | 7188685 | 00234668 | 6872130 |
| 00234674 | 5757441 | 00234679 | 6803523 | 00234690 | 5601697 |
| 00234704 | 7117661 | 00234742 | 7358288 | 00234748 | 7454514 |
| 00234793 | 5508123 | 00234808 | 5743581 | 00234822 | 6111586 |
| 00234838 | 6825383 | 00234864 | 6800891 | 00234895 | 65762 |
| 00234906 | 7141100 | 00234938 | 6867134 | 00234986 | 7158319 |
| 00234989 | 6817943 | 00235015 | 6802432 | 00235059 | 7455014 |
| 00235090 | 7259109 | 00235091 | 7459926 | 00235126 | 7126383 |
| 00235140 | 6782518 | 00235146 | 7161005 | 00235166 | 7455017 |
| 00235193 | 7457934 | 00235268 | 7216922 | 00235325 | 7455579 |
| 00235354 | 6015737 | 00235432 | 6811621 | 00235447 | 7447906 |
| 00235450 | 7566424 | 00235455 | 7253170 | 00235460 | 5757442 |
| 00235498 | 7304282 | 00235583 | 6852055 | 00235647 | 6321138 |
| 00235667 | 7266591 | 00235709 | 6697590 | 00235732 | 6818171 |
| 00235740 | 5376431 | 00235914 | 7307234 | 00236025 | 6872412 |
| 00236077 | 5701258 | 00236247 | 7392875 | 00236313 | 7266592 |
| 00236339 | 5417452 | 00236436 | 6129404 | 00236491 | 7149549 |
| 00236521 | 7457305 | 00236616 | 7452584 | 00236713 | 5564709 |
| 00236727 | 7154972 | 00236750 | 7451551 | 00237040 | 6148678 |
| 00237227 | 5664755 | 00237301 | 6140994 | 00237317 | 7429321 |
| 00237539 | 7066326 | 00237847 | 6768127 | 00237980 | 7156166 |
| 00237986 | 7158320 | 00237989 | 7444760 | 00237997 | 6786307 |
| 00238032 | 5730719 | 00238043 | 7381922 | 00238119 | 6726952 |
| 00238133 | 7063336 | 00238340 | 7166591 | 00238346 | 6336355 |
| 00238374 | 5928043 | 00238410 | 7149550 | 00238731 | 6430791 |
| 00238760 | 6307053 | 00238923 | 5710098 | 00238982 | 6771125 |
| 00238989 | 7469442 | 00238996 | 5757444 | 00239020 | 5394021 |
| 00239071 | 7455996 | 00239107 | 7461738 | 00239109 | 7452032 |
| 00239174 | 5376433 | 00239259 | 7459667 | 00239535 | 6715419 |
| 00239545 | 7403454 | 00239577 | 7110745 | 00239651 | 7172355 |
| 00239689 | 7327179 | 00239728 | 6152624 | 00239763 | 7381923 |
| 00239923 | 7144069 | 00240163 | 7308486 | 00240251 | 7223831 |
| 00240259 | 5508126 | 00240261 | 7543980 | 00240289 | 7363121 |
| 00240330 | 7106799 | 00240357 | 5364274 | 00240378 | 7172360 |
| 00240400 | 7397491 | 00240409 | 7459542 | 00240420 | 6811998 |
| 00240442 | 7141103 | 00240449 | 7134500 | 00240460 | 6778859 |
| 00240467 | 7172362 | 00240470 | 7083994 | 00240478 | 7193513 |
| 00240482 | 6157891 | 00240491 | 5939576 | 00240515 | 5394022 |
| 00240518 | 6786563 | 00240529 | 7361555 | 00240540 | 6140093 |
| 00240553 | 5878369 | 00240562 | 7454253 | 00240569 | 7566425 |
| 00240573 | 5364275 | 00240593 | 32861 | 00240601 | 6262246 |
| 00240685 | 7461391 | 00240707 | 7076386 | 00240726 | 7469109 |
| 00240747 | 7106800 | 00240794 | 7066974 | 00240807 | 7270782 |

**Reason for Objection:** Claims listed below. Unverified claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00240812 | 7096180 | 00240833 | 7361556 | 00240841 | 5364276 |
| 00240852 | 6792969 | 00240859 | 5650667 | 00240874 | 7122364 |
| 00240879 | 7319043 | 00240884 | 6415082 | 00240894 | 6719593 |
| 00240916 | 5768062 | 00240920 | 5568119 | 00240926 | 5455506 |
| 00240952 | 7461177 | 00240953 | 7458782 | 00240954 | 6777395 |
| 00240956 | 7266595 | 00240969 | 7412480 | 00240999 | 6838731 |
| 00241010 | 6761833 | 00241014 | 7447477 | 00241022 | 7449957 |
| 00241026 | 5939577 | 00241037 | 7457935 | 00241041 | 7280138 |
| 00241044 | 5546485 | 00241052 | 5447825 | 00241053 | 6250180 |
| 00241056 | 7135959 | 00241065 | 7317924 | 00241107 | 7460251 |
| 00241110 | 7359997 | 00241112 | 6299187 | 00241126 | 6815167 |
| 00241130 | 7294135 | 00241150 | 7158321 | 00241157 | 6849755 |
| 00241162 | 6782520 | 00241167 | 7350469 | 00241191 | 5752340 |
| 00241207 | 7275598 | 00241215 | 7110747 | 00241223 | 5564713 |
| 00241224 | 7457326 | 00241225 | 6788556 | 00241227 | 7291555 |
| 00241230 | 5409379 | 00241232 | 5990075 | 00241237 | 6046256 |
| 00241320 | 6443788 | 00241331 | 5465320 | 00241333 | 7263990 |
| 00241352 | 7167934 | 00241386 | 6052753 | 00241391 | 7376486 |
| 00241395 | 7457693 | 00241406 | 6809247 | 00241439 | 6774043 |
| 00241458 | 7365778 | 00241459 | 7150021 | 00241469 | 7150022 |
| 00241470 | 5743583 | 00241475 | 7338507 | 00241476 | 7450999 |
| 00241483 | 7463300 | 00241485 | 7448176 | 00241493 | 5392301 |
| 00241500 | 7117513 | 00241507 | 7434656 | 00241513 | 5676087 |
| 00241528 | 7160982 | 00241540 | 7096182 | 00241551 | 6757406 |
| 00241570 | 7111640 | 00241574 | 7141107 | 00241579 | 7191846 |
| 00241595 | 6809248 | 00241605 | 5851339 | 00241607 | 5566979 |
| 00241613 | 7083996 | 00241621 | 7532204 | 00241635 | 7464623 |
| 00241638 | 6759876 | 00241661 | 7434657 | 00241664 | 7456630 |
| 00241687 | 7210755 | 00241765 | 5394026 | 00241768 | 7446961 |
| 00241783 | 5851340 | 00241784 | 79522 | 00241786 | 7213215 |
| 00241807 | 7329050 | 00241815 | 7304275 | 00241819 | 5806518 |
| 00241832 | 6291725 | 00241845 | 7457987 | 00241847 | 7282026 |
| 00241853 | 7448137 | 00241854 | 5690635 | 00241856 | 6321139 |
| 00241868 | 7156175 | 00241877 | 5690622 | 00241889 | 7204855 |
| 00241898 | 6794385 | 00241910 | 7226307 | 00241913 | 7247603 |
| 00241914 | 5649274 | 00241918 | 6052756 | 00241953 | 5757445 |
| 00241976 | 6775597 | 00241987 | 5701259 | 00241995 | 7083412 |
| 00242072 | 5851341 | 00242086 | 6405859 | 00242112 | 7092714 |
| 00242117 | 6783732 | 00242145 | 5496611 | 00242149 | 5316725 |
| 00242183 | 5990077 | 00242192 | 7161010 | 00242201 | 6817944 |
| 00242257 | 7134466 | 00242276 | 5316726 | 00242278 | 7365780 |
| 00242290 | 6771472 | 00242292 | 6838733 | 00242303 | 7210758 |
| 00242336 | 7371107 | 00242346 | 7412493 | 00242371 | 7269506 |
| 00242376 | 7339752 | 00242405 | 7200257 | 00242409 | 7450464 |
| 00242414 | 7453049 | 00242437 | 7120374 | 00242453 | 7118626 |
| 00242468 | 7325617 | 00242489 | 7451597 | 00242508 | 7291556 |
| 00242525 | 6864871 | 00242527 | 5376414 | 00242540 | 7361596 |
| 00242541 | 5409385 | 00242616 | 23384 | 00242617 | 7216925 |
| 00242630 | 5564716 | 00242706 | 7183065 | 00242718 | 6726953 |
| 00242720 | 6336357 | 00242728 | 7452585 | 00242732 | 6767335 |
| 00242735 | 7118627 | 00242741 | 7194081 | 00242752 | 5306150 |
| 00242892 | 7294111 | 00242926 | 5409382 | 00242936 | 6007533 |
| 00242941 | 7178161 | 00242960 | 7434658 | 00242961 | 5364284 |
| 00242998 | 6841482 | 00243000 | 7454395 | 00243005 | 7416165 |
| 00243014 | 7317928 | 00243031 | 7111643 | 00243044 | 7337627 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00243054 | 7111644 | 00243060 | 7194071 | 00243066 | 7447475 |
| 00243074 | 5359375 | 00243083 | 7446958 | 00243094 | 7182691 |
| 00243102 | 5447827 | 00243107 | 7083414 | 00243120 | 6720263 |
| 00243130 | 7361599 | 00243139 | 6768629 | 00243141 | 6336358 |
| 00243147 | 7400690 | 00243151 | 7577543 | 00243153 | 6832771 |
| 00243171 | 7079441 | 00243177 | 7070658 | 00243178 | 5465330 |
| 00243182 | 6790480 | 00243198 | 7451484 | 00243214 | 6844589 |
| 00243227 | 7102505 | 00243229 | 6321140 | 00243231 | 5572747 |
| 00243233 | 7291558 | 00243239 | 7289218 | 00243245 | 5566981 |
| 00243248 | 7210760 | 00243265 | 7204850 | 00243266 | 5566982 |
| 00243267 | 7161015 | 00243297 | 7425295 | 00243302 | 5851343 |
| 00243316 | 6321141 | 00243329 | 6460073 | 00243339 | 7266602 |
| 00243340 | 6060195 | 00243358 | 7204858 | 00243360 | 6024858 |
| 00243361 | 7308488 | 00243372 | 7275605 | 00243376 | 7251487 |
| 00243386 | 7259145 | 00243399 | 5993577 | 00243407 | 7350474 |
| 00243425 | 7093994 | 00243435 | 5417456 | 00243438 | 7459930 |
| 00243445 | 6782180 | 00243470 | 6778903 | 00243505 | 7163724 |
| 00243515 | 52689 | 00243518 | 7407370 | 00243531 | 7102506 |
| 00243533 | 6789889 | 00243561 | 7371109 | 00243569 | 5851346 |
| 00243571 | 6722894 | 00243572 | 7379026 | 00243575 | 7392049 |
| 00243585 | 7270788 | 00243600 | 7327184 | 00243601 | 6771958 |
| 00243627 | 7126391 | 00243644 | 6804621 | 00243659 | 7424925 |
| 00243665 | 6182813 | 00243676 | 7161017 | 00243684 | 6811991 |
| 00243688 | 7066561 | 00243695 | 7244636 | 00243700 | 5503881 |
| 00243704 | 7361602 | 00243716 | 6806330 | 00243724 | 7460208 |
| 00243729 | 6338337 | 00243735 | 6748005 | 00243763 | 7156180 |
| 00243773 | 7156181 | 00243779 | 6788095 | 00243783 | 6336361 |
| 00243795 | 6850642 | 00243810 | 83727 | 00243811 | 7451552 |
| 00243814 | 7066562 | 00243817 | 7182694 | 00243818 | 7337630 |
| 00243824 | 6250184 | 00243830 | 7419622 | 00243832 | 37111 |
| 00243833 | 7122373 | 00243854 | 6291730 | 00243885 | 7221052 |
| 00243887 | 5330201 | 00243889 | 7329062 | 00243891 | 7083992 |
| 00243904 | 6747007 | 00243905 | 6380952 | 00243910 | 6859868 |
| 00243913 | 7216921 | 00243917 | 6759878 | 00243928 | 6765834 |
| 00243932 | 7296861 | 00243942 | 6037531 | 00243953 | 7467524 |
| 00243955 | 5701263 | 00243959 | 5546489 | 00243960 | 7223839 |
| 00243964 | 7447476 | 00243966 | 7135964 | 00243975 | 7405071 |
| 00243976 | 7263993 | 00243978 | 7451382 | 00243985 | 6037534 |
| 00243994 | 6060196 | 00244016 | 7529085 | 00244023 | 5810195 |
| 00244031 | 7186327 | 00244051 | 6299178 | 00244056 | 7226328 |
| 00244060 | 5993578 | 00244106 | 6217963 | 00244129 | 5839816 |
| 00244135 | 7187554 | 00244139 | 7454012 | 00244157 | 6157896 |
| 00244165 | 6262249 | 00244180 | 6747245 | 00244189 | 5601704 |
| 00244202 | 7306868 | 00244205 | 7301397 | 00244213 | 7204831 |
| 00244256 | 6782458 | 00244275 | 7419623 | 00244279 | 7392050 |
| 00244315 | 7329063 | 00244316 | 7216928 | 00244362 | 7083998 |
| 00244366 | 7454943 | 00244375 | 7144076 | 00244382 | 7414051 |
| 00244386 | 7454168 | 00244426 | 7322966 | 00244433 | 6111591 |
| 00244455 | 7083999 | 00244476 | 7144077 | 00244477 | 7149563 |
| 00244489 | 5359380 | 00244492 | 6789600 | 00244495 | 6768630 |
| 00244512 | 6452509 | 00244515 | 7306870 | 00244526 | 6188325 |
| 00244535 | 5498514 | 00244550 | 7462237 | 00244569 | 7376491 |
| 00244575 | 5447828 | 00244584 | 7551315 | 00244591 | 7211664 |
| 00244594 | 5376441 | 00244611 | 7230229 | 00244615 | 7211665 |
| 00244619 | 7182697 | 00244621 | 5775964 | 00244622 | 6380953 |

**Reason for Objection: Claims listed below - Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00244646 | 7458129 | 00244652 | 7083418 | 00244667 | 6796751 |
| 00244690 | 7322967 | 00244693 | 7269510 | 00244712 | 7419624 |
| 00244723 | 6805882 | 00244730 | 7113899 | 00244747 | 6374429 |
| 00244760 | 91121, 36386, 20078, 34821, 27403 | 00244763 | 81992 | 00244767 | 39465 |
| 00244771 | 7106797 | 00244778 | 7118635 | 00244779 | 7379043 |
| 00244787 | 7122360 | 00244806 | 5316728 | 00244809 | 7076406 |
| 00244811 | 7278543 | 00244819 | 7386776 | 00244824 | 7122374 |
| 00244830 | 7322970 | 00244845 | 7576919 | 00244848 | 6806841 |
| 00244853 | 5364265 | 00244872 | 6755863 | 00244873 | 7459153 |
| 00244879 | 6095382 | 00244885 | 5768065 | 00244890 | 7066566 |
| 00244891 | 7251492 | 00244892 | 7365784 | 00244901 | 7149564 |
| 00244903 | 7206235 | 00244911 | 7450170 | 00244913 | 7110755 |
| 00244937 | 7361603 | 00244944 | 6802434 | 00244977 | 5555147 |
| 00244982 | 7555056 | 00244988 | 7172367 | 00244994 | 7275580 |
| 00245013 | 7457327 | 00245026 | 5316729 | 00245030 | 7405076 |
| 00245040 | 7194085 | 00245052 | 5376443 | 00245057 | 6822912 |
| 00245060 | 7094004 | 00245072 | 5322932 | 00245086 | 7386779 |
| 00245091 | 5825009 | 00245098 | 5974985 | 00245118 | 6775596 |
| 00245128 | 7105897 | 00245132 | 7452088 | 00245149 | 6759879 |
| 00245154 | 6811867 | 00245156 | 7337632 | 00245167 | 7274683 |
| 00245188 | 5601696 | 00245190 | 7410533 | 00245195 | 5676091 |
| 00245203 | 7459263 | 00245220 | 6765833 | 00245221 | 5660615 |
| 00245232 | 5884312 | 00245257 | 7329066 | 00245264 | 5322933 |
| 00245265 | 7392880 | 00245272 | 7117523 | 00245281 | 7381929 |
| 00245282 | 7172370 | 00245285 | 7455049 | 00245286 | 7327189 |
| 00245287 | 7448138 | 00245305 | 7163731 | 00245317 | 6067024 |
| 00245341 | 7074678 | 00245348 | 6822418 | 00245350 | 5660616 |
| 00245352 | 6810071 | 00245361 | 7132270 | 00245369 | 7457697 |
| 00245370 | 7122376 | 00245374 | 7322975 | 00245376 | 7381853 |
| 00245379 | 5625746 | 00245382 | 5690638 | 00245387 | 7365787 |
| 00245402 | 7216931 | 00245412 | 7226330 | 00245414 | 7464787 |
| 00245436 | 6720733 | 00245437 | 6007527 | 00245438 | 6828509 |
| 00245441 | 6782181 | 00245460 | 6810944 | 00245471 | 7392056 |
| 00245481 | 6037536 | 00245514 | 7317936 | 00245526 | 5376445 |
| 00245533 | 7445880 | 00245536 | 7253182 | 00245552 | 7355062 |
| 00245557 | 7468464 | 00245579 | 5427725 | 00245586 | 6099463 |
| 00245592 | 5878378 | 00245594 | 7118636 | 00245595 | 7204862 |
| 00245598 | 7001 | 00245601 | 5913239 | 00245613 | 5793065 |
| 00245622 | 6452511 | 00245623 | 7335670 | 00245628 | 7447027 |
| 00245644 | 7289224 | 00245646 | 7172373 | 00245659 | 7458379 |
| 00245668 | 5549549 | 00245672 | 7386766 | 00245681 | 7447400 |
| 00245703 | 6095384 | 00245719 | 7149561 | 00245724 | 7397499 |
| 00245725 | 6250190 | 00245727 | 5322937 | 00245730 | 5546491 |
| 00245733 | 5455511 | 00245734 | 7454014 | 00245737 | 7076408 |
| 00245741 | 6749835 | 00245757 | 6815170 | 00245764 | 7094497 |
| 00245772 | 6052761 | 00245788 | 7079457 | 00245794 | 7317938 |
| 00245796 | 6182816 | 00245807 | 5608209 | 00245809 | 51355 |
| 00245816 | 6352496 | 00245824 | 7149562 | 00245832 | 7244641 |
| 00245838 | 6801440 | 00245844 | 5810196 | 00245845 | 6865748 |
| 00245850 | 7182701 | 00245860 | 5555152 | 00245874 | 6849089 |
| 00245877 | 6798489 | 00245879 | 6780520 | 00245897 | 7451288 |
| 00245903 | 5475161 | 00245912 | 6398320 | 00245929 | 7264001 |
| 00245931 | 7096191 | 00245932 | 25095 | 00245935 | 6763166 |
| 00245943 | 6780410 | 00245957 | 7204863 | 00245958 | 5757449 |
| 00245960 | 7172030 | 00245962 | 5364294 | 00245980 | 6848089 |

Reason for Objection to claims listed below: Unverified claims where Know Your Customer (verification) requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00245984 | 6815171 | 00245994 | 7410539 | 00245998 | 6508505 |
| 00245999 | 7447908 | 00246000 | 7094006 | 00246005 | 6794391 |
| 00246009 | 6756795 | 00246012 | 7448342 | 00246013 | 5611395 |
| 00246014 | 6352497 | 00246018 | 7213143 | 00246034 | 7172032 |
| 00246039 | 7453941 | 00246044 | 6803525 | 00246049 | 7446554 |
| 00246052 | 5883065 | 00246060 | 7456000 | 00246063 | 6788222 |
| 00246064 | 6452514 | 00246073 | 7248949 | 00246074 | 7432165 |
| 00246083 | 6833359 | 00246085 | 7460252 | 00246086 | 7412503 |
| 00246091 | 5564721 | 00246100 | 6819403 | 00246148 | 7210765 |
| 00246149 | 5394032 | 00246150 | 7365790 | 00246155 | 5394035 |
| 00246157 | 5572753 | 00246170 | 6750099 | 00246180 | 5876255 |
| 00246192 | 6790479 | 00246197 | 6046257 | 00246202 | 7468429 |
| 00246205 | 6655161 | 00246212 | 5359383 | 00246215 | 6134865 |
| 00246223 | 6336364 | 00246224 | 7377527 | 00246226 | 7386783 |
| 00246232 | 6795280 | 00246237 | 7365792 | 00246244 | 6872646 |
| 00246247 | 7317940 | 00246252 | 7358303 | 00246271 | 7459659 |
| 00246273 | 7079454 | 00246278 | 6822915 | 00246322 | 7105899 |
| 00246325 | 7253186 | 00246331 | 6460078 | 00246349 | 7386254 |
| 00246362 | 7237350 | 00246365 | 5775969 | 00246370 | 7457075 |
| 00246388 | 6792972 | 00246392 | 7229918 | 00246396 | 7278550 |
| 00246409 | 7358305 | 00246410 | 7083428 | 00246429 | 5839817 |
| 00246440 | 7172033 | 00246447 | 6395314 | 00246453 | 7252632 |
| 00246465 | 7464006 | 00246467 | 6810509 | 00246469 | 7458133 |
| 00246480 | 5633431 | 00246484 | 7372362 | 00246489 | 7289226 |
| 00246494 | 6763167 | 00246501 | 7185657 | 00246514 | 7446555 |
| 00246518 | 6099465 | 00246531 | 7444800 | 00246535 | 5564722 |
| 00246538 | 5430846 | 00246546 | 5710101 | 00246547 | 7446480 |
| 00246557 | 7076411 | 00246563 | 5568121 | 00246565 | 5913241 |
| 00246570 | 5376451 | 00246587 | 7446680 | 00246588 | 7412505 |
| 00246611 | 7372363 | 00246619 | 5743589 | 00246622 | 7456467 |
| 00246627 | 5743590 | 00246641 | 7150035 | 00246686 | 7381936 |
| 00246691 | 7449477 | 00246703 | 7338517 | 00246721 | 7094008 |
| 00246730 | 5961047 | 00246731 | 6217969 | 00246735 | 5568131 |
| 00246742 | 5330214 | 00246749 | 7452586 | 00246759 | 6007537 |
| 00246770 | 6811868 | 00246787 | 5568132 | 00246789 | 7275612 |
| 00246803 | 7166614 | 00246805 | 5608212 | 00246821 | 7275599 |
| 00246835 | 5359386 | 00246843 | 5752346 | 00246850 | 6141002 |
| 00246852 | 5557550 | 00246856 | 7312578 | 00246872 | 7467805 |
| 00246873 | 5306168 | 00246888 | 7226333 | 00246896 | 7312580 |
| 00246910 | 7289227 | 00246912 | 5667737 | 00246937 | 7114393 |
| 00246942 | 5555154 | 00246947 | 7453051 | 00246950 | 7448009 |
| 00246951 | 5775970 | 00246967 | 7137514 | 00246978 | 6792974 |
| 00247028 | 5710102 | 00247042 | 7448139 | 00247045 | 7289228 |
| 00247061 | 6752944 | 00247083 | 7458380 | 00247094 | 7365796 |
| 00247097 | 7172034 | 00247106 | 7074686 | 00247110 | 7188701 |
| 00247122 | 7122359 | 00247124 | 5572754 | 00247129 | 7301408 |
| 00247130 | 7079328 | 00247137 | 6715420 | 00247148 | 6184719 |
| 00247152 | 93884 | 00247158 | 6125935 | 00247170 | 7312582 |
| 00247204 | 7264019 | 00247213 | 7412506 | 00247215 | 6765836 |
| 00247222 | 7564803 | 00247228 | 7270798 | 00247237 | 6007539 |
| 00247241 | 7120388 | 00247264 | 6294367 | 00247265 | 7079458 |
| 00247266 | 5601705 | 00247267 | 7286297 | 00247271 | 6725554 |
| 00247279 | 7105900 | 00247300 | 6336366 | 00247306 | 7454251 |
| 00247307 | 6720597 | 00247311 | 7223850 | 00247312 | 7577707 |
| 00247325 | 6200285 | 00247326 | 5376453 | 00247342 | 7447795 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00247347 | 5931595 | 00247351 | 5321572 | 00247358 | 7396013 |
| 00247360 | 5743593 | 00247361 | 6307063 | 00247368 | 7264020 |
| 00247381 | 7110756 | 00247385 | 7200087 | 00247386 | 7094501 |
| 00247404 | 6460080 | 00247406 | 6779691 | 00247412 | 7339761 |
| 00247414 | 5608214 | 00247424 | 5608215 | 00247427 | 7209551 |
| 00247428 | 5757452 | 00247438 | 7119097 | 00247441 | 7087176 |
| 00247447 | 5322943 | 00247461 | 6813105 | 00247472 | 57431, 35320 |
| 00247483 | 6857406 | 00247490 | 6328277 | 00247501 | 7434667 |
| 00247550 | 6855934 | 00247553 | 6752745 | 00247555 | 6527592 |
| 00247558 | 1242 | 00247575 | 6015749 | 00247580 | 7269515 |
| 00247588 | 7410544 | 00247598 | 7454015 | 00247602 | 5455502 |
| 00247645 | 7187564 | 00247659 | 6182818 | 00247665 | 7407385 |
| 00247672 | 6812505 | 00247683 | 7457696 | 00247688 | 6007542 |
| 00247697 | 7248951 | 00247707 | 5990064 | 00247714 | 7337639 |
| 00247721 | 7153490 | 00247726 | 7270799 | 00247728 | 7074688 |
| 00247734 | 5557296 | 00247735 | 6817912 | 00247741 | 7079330 |
| 00247743 | 7355111 | 00247759 | 83003 | 00247761 | 6338335 |
| 00247779 | 6796752 | 00247781 | 7216934 | 00247783 | 7453837 |
| 00247786 | 7259187 | 00247790 | 7229322 | 00247794 | 7456631 |
| 00247807 | 6037539 | 00247815 | 81110 | 00247819 | 7200025 |
| 00247820 | 7349227 | 00247830 | 6778878 | 00247855 | 7223853 |
| 00247856 | 5710104 | 00247857 | 7296858 | 00247860 | 7083431 |
| 00247869 | 6347713 | 00247870 | 6789601 | 00247875 | 7156189 |
| 00247903 | 7094503 | 00247907 | 5316738 | 00247908 | 6833329 |
| 00247921 | 5899232 | 00247925 | 6352502 | 00247926 | 6799145 |
| 00247928 | 5608216 | 00247929 | 7577372 | 00247931 | 5376456 |
| 00247945 | 7122381 | 00247953 | 7206212 | 00247958 | 7275617 |
| 00247959 | 7119098 | 00247973 | 7248952 | 00247974 | 7317945 |
| 00247990 | 6722884 | 00247996 | 7445137 | 00248018 | 6338340 |
| 00248054 | 7465137 | 00248074 | 5660625 | 00248078 | 5322945 |
| 00248079 | 6095389 | 00248102 | 7459936 | 00248107 | 6796753 |
| 00248142 | 5851344 | 00248145 | 7158338 | 00248151 | 7242095 |
| 00248159 | 7230234 | 00248164 | 6241074 | 00248174 | 5757453 |
| 00248178 | 7470162 | 00248179 | 7266588 | 00248219 | 5899234 |
| 00248225 | 7578431 | 00248230 | 7563666 | 00248241 | 7388907 |
| 00248250 | 7456001 | 00248263 | 5676095 | 00248264 | 6443793 |
| 00248280 | 5878382 | 00248311 | 6887555 | 00248315 | 7386781 |
| 00248330 | 7068200 | 00248343 | 7457433 | 00248352 | 7270802 |
| 00248357 | 6832772 | 00248359 | 7567446 | 00248367 | 6395317 |
| 00248372 | 7166609 | 00248375 | 7264022 | 00248377 | 6336834 |
| 00248389 | 6722222 | 00248391 | 7188704 | 00248407 | 7637528 |
| 00248409 | 7392885 | 00248414 | 6157357 | 00248418 | 7111655 |
| 00248421 | 5442255 | 00248422 | 7325626 | 00248424 | 5359397 |
| 00248426 | 7456693 | 00248436 | 7327188 | 00248450 | 7134512 |
| 00248460 | 7445881 | 00248463 | 7251501 | 00248467 | 6276555 |
| 00248470 | 7120394 | 00248484 | 5825013 | 00248485 | 5706098 |
| 00248495 | 7407380 | 00248510 | 6823805 | 00248516 | 7224997 |
| 00248519 | 7296830 | 00248542 | 5316740 | 00248544 | 7448436 |
| 00248567 | 5931597 | 00248578 | 5422384 | 00248584 | 7289235 |
| 00248586 | 6200272 | 00248631 | 82945 | 00248669 | 7223857 |
| 00248670 | 7386749 | 00248677 | 7270803 | 00248680 | 7450835 |
| 00248695 | 7459454 | 00248698 | 7388909 | 00248709 | 5752352 |
| 00248718 | 6775379 | 00248719 | 7446384 | 00248721 | 7275622 |
| 00248724 | 7429370 | 00248726 | 7266611 | 00248741 | 7166618 |
| 00248773 | 7242097 | 00248778 | 6188332 | 00248803 | 7114753 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00248827 | 6129 | 00248845 | 7533245 | 00248848 | 7153499 |
| 00248863 | 5810200 | 00248866 | 5330218 | 00248867 | 7206245 |
| 00248875 | 7392887 | 00248876 | 7342742 | 00248880 | 7437415 |
| 00248896 | 7360011 | 00248898 | 7231693 | 00248900 | 6007545 |
| 00248911 | 7456468 | 00248917 | 7325627 | 00248926 | 7455369 |
| 00248939 | 7317951 | 00248946 | 7377536 | 00248951 | 5822945 |
| 00248957 | 7376500 | 00248965 | 5625752 | 00248966 | 7424936 |
| 00248971 | 7166620 | 00248975 | 7451601 | 00248977 | 5330219 |
| 00248978 | 7282039 | 00248983 | 6352503 | 00249033 | 7355113 |
| 00249034 | 7296869 | 00249041 | 7074693 | 00249045 | 5306156 |
| 00249051 | 6727748 | 00249053 | 7094508 | 00249057 | 5403852 |
| 00249060 | 6291740 | 00249074 | 7248954 | 00249075 | 7376502 |
| 00249078 | 7204870 | 00249082 | 6756180 | 00249091 | 7322986 |
| 00249098 | 7266612 | 00249103 | 6799834 | 00249122 | 6788560 |
| 00249143 | 7361610 | 00249167 | 6188305 | 00249176 | 7289236 |
| 00249179 | 6414552 | 00249188 | 7182712 | 00249189 | 5572756 |
| 00249195 | 7296870 | 00249202 | 6794394 | 00249203 | 6723988 |
| 00249233 | 6818172 | 00249234 | 6802439 | 00249255 | 5974986 |
| 00249256 | 7266614 | 00249265 | 7322018 | 00249271 | 6177578 |
| 00249285 | 7092726 | 00249293 | 6767336 | 00249297 | 6811625 |
| 00249301 | 6780029 | 00249305 | 7111658 | 00249306 | 6099471 |
| 00249308 | 7094012 | 00249310 | 7194522 | 00249312 | 6878622 |
| 00249339 | 7450837 | 00249355 | 7135979 | 00249364 | 7237359 |
| 00249367 | 7216942 | 00249368 | 6766337 | 00249376 | 7247617 |
| 00249383 | 6125234 | 00249386 | 5330220 | 00249412 | 5564719 |
| 00249416 | 7156193 | 00249418 | 5714845 | 00249429 | 5601710 |
| 00249435 | 6865071 | 00249437 | 7185668 | 00249443 | 6766329 |
| 00249451 | 7153502 | 00249453 | 6780030 | 00249464 | 7355116 |
| 00249469 | 5760483 | 00249474 | 7187569 | 00249476 | 7122384 |
| 00249478 | 6815748 | 00249484 | 7156185 | 00249486 | 7114757 |
| 00249489 | 7216943 | 00249490 | 8197 | 00249492 | 5322929 |
| 00249494 | 7242099 | 00249496 | 6782523 | 00249498 | 7386257 |
| 00249503 | 7092728 | 00249525 | 7460937 | 00249532 | 6347715 |
| 00249533 | 6757410 | 00249540 | 6803528 | 00249544 | 7412500 |
| 00249549 | 5322949 | 00249564 | 6338345 | 00249578 | 6460082 |
| 00249585 | 5851355 | 00249586 | 5961051 | 00249588 | 6418521 |
| 00249589 | 7388914 | 00249592 | 7355117 | 00249596 | 7381943 |
| 00249597 | 7448013 | 00249604 | 7117529 | 00249606 | 6807709 |
| 00249611 | 5688779 | 00249613 | 7306881 | 00249659 | 7448443 |
| 00249670 | 7456940 | 00249680 | 6771961 | 00249689 | 5768075 |
| 00249706 | 7534583 | 00249715 | 7434672 | 00249718 | 5714851 |
| 00249734 | 6024872 | 00249742 | 6046264 | 00249745 | 5455325 |
| 00249757 | 7454517 | 00249766 | 7119101 | 00249775 | 7158344 |
| 00249793 | 6882620 | 00249802 | 6835544 | 00249803 | 6801455 |
| 00249810 | 5743599 | 00249818 | 6811628 | 00249831 | 7225000 |
| 00249833 | 6783735 | 00249853 | 7266600 | 00249854 | 6460074 |
| 00249874 | 7166622 | 00249887 | 5989530 | 00249929 | 7083417 |
| 00249930 | 6217974 | 00249948 | 7452722 | 00249959 | 7229328 |
| 00250000 | 7392062 | 00250005 | 5757454 | 00250007 | 5359398 |
| 00250008 | 7118642 | 00250015 | 7392063 | 00250019 | 7410540 |
| 00250021 | 7452649 | 00250023 | 7178171 | 00250030 | 7320605 |
| 00250034 | 5876273 | 00250047 | 7339771 | 00250069 | 5322953 |
| 00250073 | 7434673 | 00250119 | 7172039 | 00250120 | 7449113 |
| 00250133 | 6830294 | 00250134 | 7291576 | 00250147 | 7120398 |
| 00250148 | 96085 | 00250159 | 7210766 | 00250161 | 7350496 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00250163 | 7149556 |
| 00250192 | 7457077 |
| 00250215 | 7156195 |
| 00250275 | 7158346 |
| 00250290 | 7450173 |
| 00250319 | 7355119 |
| 00250334 | 5492518 |
| 00250370 | 7211675 |
| 00250398 | 7328672 |
| 00250442 | 7386262 |
| 00250471 | 6380960 |
| 00250519 | 7339772 |
| 00250551 | 7248958 |
| 00250564 | 6725972 |
| 00250575 | 6200286 |
| 00250606 | 6750113 |
| 00250634 | 5496625 |
| 00250647 | 6780522 |
| 00250655 | 96479 |
| 00250674 | 7149583 |
| 00250716 | 6141006 |
| 00250746 | 5394052 |
| 00250760 | 7578579 |
| 00250777 | 7412510 |
| 00250805 | 7204877 |
| 00250824 | 78130 |
| 00250837 | 7328671 |
| 00250858 | 7337566 |
| 00250886 | 5555142 |
| 00250953 | 5492521 |
| 00250989 | 7410547 |
| 00251021 | 7457939 |
| 00251031 | 7167950 |
| 00251046 | 7448513 |
| 00251063 | 5496626 |
| 00251080 | 7405085 |
| 00251096 | 7188711 |
| 00251112 | 6728245 |
| 00251118 | 7172043 |
| 00251128 | 7459096 |
| 00251155 | 7162928 |
| 00251163 | 5993579 |
| 00251202 | 71756 |
| 00251221 | 5403861 |
| 00251263 | 7079469 |
| 00251279 | 7344021 |
| 00251314 | 6839284 |
| 00251326 | 7162930 |
| 00251355 | 7113896 |
| 00251373 | 6813109 |
| 00251401 | 6184728 |
| 00251516 | 30128 |
| 00251557 | 7149589 |
| 00251574 | 6723865 |
| 00251596 | 7467045 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00250168 | 7410541 |
| 00250195 | 6217975 |
| 00250235 | 7448512 |
| 00250277 | 6853016 |
| 00250310 | 7291577 |
| 00250324 | 6134869 |
| 00250349 | 5442256 |
| 00250379 | 7434674 |
| 00250421 | 7455615 |
| 00250458 | 6052764 |
| 00250475 | 5883080 |
| 00250528 | 7412512 |
| 00250553 | 7079337 |
| 00250569 | 7149582 |
| 00250576 | 7117532 |
| 00250615 | 7281580 |
| 00250641 | 6720779 |
| 00250649 | 7344020 |
| 00250660 | 7402998 |
| 00250676 | 59517 |
| 00250720 | 7200305 |
| 00250756 | 6200287 |
| 00250766 | 7092733 |
| 00250780 | 7210773 |
| 00250812 | 7172042 |
| 00250831 | 7388919 |
| 00250846 | 6188335 |
| 00250871 | 5760485 |
| 00250941 | 7308500 |
| 00250960 | 7451554 |
| 00251004 | 6188336 |
| 00251024 | 5920942 |
| 00251034 | 7094513 |
| 00251054 | 7120400 |
| 00251067 | 7392058 |
| 00251085 | 5775975 |
| 00251106 | 6200289 |
| 00251115 | 7162927 |
| 00251120 | 6771482 |
| 00251133 | 7252771 |
| 00251160 | 7444519 |
| 00251175 | 6719508 |
| 00251205 | 7412492 |
| 00251226 | 7069764 |
| 00251266 | 6749836 |
| 00251290 | 7158347 |
| 00251317 | 5394024 |
| 00251331 | 7135986 |
| 00251361 | 5503888 |
| 00251374 | 7102530 |
| 00251431 | 6139085 |
| 00251518 | 6095392 |
| 00251565 | 6374438 |
| 00251577 | 6763582 |
| 00251597 | 5899231 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00250177 | 7069758 |
| 00250214 | 7355118 |
| 00250237 | 7092731 |
| 00250281 | 7122387 |
| 00250316 | 7392065 |
| 00250328 | 7449902 |
| 00250368 | 6823969 |
| 00250386 | 6811869 |
| 00250433 | 5577016 |
| 00250463 | 7335682 |
| 00250492 | 7335663 |
| 00250550 | 7338526 |
| 00250557 | 6753478 |
| 00250573 | 5427735 |
| 00250603 | 7211678 |
| 00250632 | 7453807 |
| 00250644 | 7462670 |
| 00250650 | 7451175 |
| 00250670 | 7357632 |
| 00250705 | 7135984 |
| 00250726 | 7308499 |
| 00250759 | 5316748 |
| 00250775 | 7165696 |
| 00250794 | 7306883 |
| 00250818 | 5377045 |
| 00250833 | 7447592 |
| 00250848 | 5649283 |
| 00250877 | 6747250 |
| 00250950 | 7074697 |
| 00250973 | 6819734 |
| 00251013 | 7289214 |
| 00251030 | 7248959 |
| 00251039 | 7150041 |
| 00251061 | 7226346 |
| 00251074 | 7182702 |
| 00251095 | 6239723 |
| 00251107 | 7149584 |
| 00251117 | 7416177 |
| 00251122 | 7221066 |
| 00251148 | 7289216 |
| 00251161 | 7545308 |
| 00251183 | 74342 |
| 00251216 | 77923 |
| 00251259 | 6200290 |
| 00251276 | 5649285 |
| 00251304 | 6060201 |
| 00251319 | 7419228 |
| 00251342 | 6791404 |
| 00251363 | 7296825 |
| 00251390 | 6231463 |
| 00251473 | 5377046 |
| 00251538 | 56078 |
| 00251566 | 6095393 |
| 00251590 | 6775391 |
| 00251604 | 5394040 |

**Reason for Objection: Claims listed below: Unverified claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00251606 | 5377047 | 00251621 | 7153505 | 00251624 | 7263562 |
| 00251641 | 5931599 | 00251660 | 6125242 | 00251665 | 5876276 |
| 00251693 | 6772784 | 00251696 | 6262172 | 00251698 | 7386265 |
| 00251723 | 7349237 | 00251736 | 7306886 | 00251740 | 5568139 |
| 00251750 | 7204880 | 00251753 | 7452981 | 00251803 | 5913249 |
| 00251820 | 7188714 | 00251830 | 5793069 | 00251837 | 6777398 |
| 00251838 | 7242098 | 00251844 | 7251496 | 00251847 | 7322992 |
| 00251848 | 7155922 | 00251856 | 5498523 | 00251862 | 7469208 |
| 00251865 | 5572759 | 00251873 | 5376454 | 00251877 | 5503889 |
| 00251898 | 7451602 | 00251899 | 7079471 | 00251910 | 6279848 |
| 00251911 | 7149590 | 00251940 | 7376504 | 00251952 | 6773145 |
| 00251979 | 7371130 | 00251990 | 6771962 | 00251998 | 7172048 |
| 00252014 | 5667742 | 00252019 | 7419231 | 00252024 | 7452590 |
| 00252028 | 7424943 | 00252041 | 7396023 | 00252055 | 6452520 |
| 00252087 | 5701271 | 00252090 | 6773146 | 00252091 | 6768126 |
| 00252093 | 6778904 | 00252097 | 6825388 | 00252104 | 6214598 |
| 00252114 | 7456474 | 00252134 | 7361612 | 00252149 | 7325638 |
| 00252153 | 7092657 | 00252158 | 7388921 | 00252168 | 7185674 |
| 00252177 | 5810193 | 00252179 | 6823971 | 00252182 | 6830295 |
| 00252187 | 7247619 | 00252189 | 5649286 | 00252199 | 6806205 |
| 00252200 | 6799146 | 00252213 | 82849 | 00252215 | 7118647 |
| 00252216 | 7460009 | 00252219 | 6783781 | 00252223 | 7165701 |
| 00252232 | 7322993 | 00252236 | 7211169 | 00252283 | 6825617 |
| 00252286 | 19829 | 00252287 | 6052771 | 00252288 | 6294370 |
| 00252290 | 5625744 | 00252315 | 7231991 | 00252336 | 6806842 |
| 00252341 | 6755865 | 00252348 | 5427741 | 00252368 | 6846258 |
| 00252399 | 7365625 | 00252406 | 6786564 | 00252482 | 7092693 |
| 00252501 | 6140995 | 00252522 | 7211685 | 00252531 | 5851359 |
| 00252543 | 7451556 | 00252551 | 7563667 | 00252555 | 7167956 |
| 00252563 | 7194094 | 00252567 | 6773147 | 00252586 | 6246121 |
| 00252587 | 6817946 | 00252590 | 7252773 | 00252593 | 7118648 |
| 00252600 | 73206 | 00252604 | 7446558 | 00252610 | 7453839 |
| 00252611 | 7458317 | 00252615 | 7194095 | 00252618 | 7338533 |
| 00252629 | 7172050 | 00252632 | 7455540 | 00252637 | 5322964 |
| 00252669 | 6818174 | 00252684 | 6328282 | 00252713 | 5532870 |
| 00252720 | 7281591 | 00252724 | 6024380 | 00252731 | 5982840 |
| 00252734 | 7252775 | 00252739 | 5359367 | 00252757 | 7447134 |
| 00252762 | 6817947 | 00252768 | 7118623 | 00252771 | 7294151 |
| 00252772 | 7187578 | 00252778 | 6473475 | 00252789 | 7187579 |
| 00252795 | 6875692 | 00252805 | 7416936 | 00252806 | 6763584 |
| 00252813 | 5982841 | 00252823 | 5851351 | 00252827 | 5660632 |
| 00252843 | 7449890 | 00252844 | 7452037 | 00252846 | 7163662 |
| 00252848 | 6336371 | 00252861 | 6748007 | 00252870 | 6822879 |
| 00252883 | 7210779 | 00252884 | 5646040 | 00252886 | 7144042 |
| 00252887 | 6810923 | 00252890 | 7113915 | 00252893 | 6724818 |
| 00252902 | 7448609 | 00252903 | 7308510 | 00252953 | 6840824 |
| 00252960 | 7452237 | 00252987 | 7459268 | 00253053 | 7294155 |
| 00253064 | 7325639 | 00253065 | 7111670 | 00253069 | 5943821 |
| 00253096 | 7251470 | 00253104 | 7119108 | 00253110 | 7405089 |
| 00253111 | 7119114 | 00253117 | 7440221 | 00253129 | 7102533 |
| 00253141 | 7452398 | 00253158 | 7459624 | 00253180 | 5730735 |
| 00253190 | 6782183 | 00253199 | 7172051 | 00253223 | 7070681 |
| 00253233 | 7153508 | 00253236 | 5601712 | 00253252 | 7338535 |
| 00253253 | 7397797 | 00253254 | 6749838 | 00253263 | 7105908 |
| 00253278 | 6883228 | 00253289 | 7247623 | 00253297 | 6855229 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00253306 | 6415080 | 00253315 | 6398329 | 00253316 | 7454887 |
| 00253324 | 28593 | 00253339 | 6782184 | 00253345 | 6497232 |
| 00253346 | 6291749 | 00253350 | 6809250 | 00253374 | 12337 |
| 00253378 | 75507 | 00253386 | 5851333 | 00253422 | 5330234 |
| 00253429 | 6789896 | 00253439 | 7448446 | 00253445 | 7336546 |
| 00253453 | 7470081 | 00253457 | 76743, 53057 | 00253467 | 5943823 |
| 00253513 | 7457330 | 00253515 | 6813110 | 00253519 | 6727751 |
| 00253534 | 6839011 | 00253547 | 7452648 | 00253551 | 6756029 |
| 00253563 | 6452522 | 00253587 | 7451769 | 00253588 | 5306191 |
| 00253606 | 7471116 | 00253645 | 63857 | 00253651 | 7451598 |
| 00253673 | 6390356 | 00253702 | 6099473 | 00253735 | 6088716 |
| 00253740 | 7547320 | 00253773 | 7349242 | 00253776 | 6060203 |
| 00253782 | 5939586 | 00253800 | 6395319 | 00253807 | 5403872 |
| 00253816 | 7073829 | 00253833 | 7457699 | 00253837 | 5403873 |
| 00253846 | 5455329 | 00253872 | 7448295 | 00253873 | 7149593 |
| 00253895 | 7455687 | 00253899 | 5775978 | 00253902 | 7377533 |
| 00253915 | 5322974 | 00253926 | 7187582 | 00253929 | 7447822 |
| 00253941 | 5810206 | 00253942 | 7450467 | 00253951 | 6716972 |
| 00253955 | 6217978 | 00253956 | 6783736 | 00253972 | 7373949 |
| 00253981 | 7266629 | 00253987 | 7270801 | 00253999 | 6395321 |
| 00254004 | 6822419 | 00254014 | 5649288 | 00254020 | 7204851 |
| 00254021 | 5376484 | 00254028 | 5316753 | 00254055 | 5913243 |
| 00254062 | 5492510 | 00254065 | 7386268 | 00254073 | 7459841 |
| 00254075 | 7453487 | 00254091 | 6336373 | 00254097 | 6796756 |
| 00254098 | 7453055 | 00254103 | 7357642 | 00254109 | 5430855 |
| 00254110 | 6788226 | 00254114 | 5961440 | 00254125 | 6810073 |
| 00254129 | 6827273 | 00254138 | 5503890 | 00254144 | 7296879 |
| 00254151 | 6989 | 00254180 | 6825391 | 00254185 | 7354643 |
| 00254212 | 5913252 | 00254220 | 6691484 | 00254236 | 7456357 |
| 00254250 | 7445156 | 00254258 | 7126933 | 00254261 | 7354644 |
| 00254266 | 7304308 | 00254268 | 7069769 | 00254273 | 5851361 |
| 00254277 | 7424948 | 00254279 | 5330236 | 00254293 | 6134876 |
| 00254298 | 7070665 | 00254314 | 7149595 | 00254323 | 5743602 |
| 00254324 | 7276952 | 00254327 | 7429379 | 00254329 | 6052762 |
| 00254345 | 7376503 | 00254356 | 6756183 | 00254359 | 6835977 |
| 00254361 | 6320463 | 00254369 | 6813111 | 00254382 | 7189816 |
| 00254383 | 7237338 | 00254426 | 7281596 | 00254439 | 7275625 |
| 00254440 | 7413763 | 00254442 | 7149596 | 00254452 | 7187584 |
| 00254468 | 5649289 | 00254478 | 7132304 | 00254491 | 5377057 |
| 00254492 | 6139087 | 00254505 | 6833972 | 00254522 | 7405091 |
| 00254527 | 5695508 | 00254529 | 7069773 | 00254537 | 7377551 |
| 00254541 | 80765 | 00254548 | 7281597 | 00254551 | 7226356 |
| 00254566 | 5521422 | 00254569 | 5394039 | 00254577 | 7194099 |
| 00254590 | 5377058 | 00254595 | 82532 | 00254601 | 5442260 |
| 00254614 | 7447914 | 00254620 | 7167961 | 00254626 | 5306193 |
| 00254627 | 7221070 | 00254631 | 7275632 | 00254661 | 6810037 |
| 00254663 | 7447029 | 00254664 | 6752747 | 00254691 | 6831230 |
| 00254699 | 5920953 | 00254723 | 6728247 | 00254763 | 7344032 |
| 00254779 | 7166639 | 00254791 | 7141136 | 00254831 | 6754532 |
| 00254856 | 5330238 | 00254886 | 7459983 | 00254925 | 7457307 |
| 00254946 | 7135990 | 00254955 | 5465342 | 00254956 | 7413765 |
| 00254976 | 5422387 | 00254980 | 7189817 | 00254997 | 6430805 |
| 00255039 | 6230578 | 00255063 | 5376478 | 00255105 | 6810074 |
| 00255114 | 7458319 | 00255139 | 5330239 | 00255169 | 89874 |
| 00255340 | 7113922 | 00255355 | 7270821 | 00255383 | 6819738 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer (verification) requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00255420 | 7467325 | 00255480 | 5403878 | 00255509 | 5928056 |
| 00255519 | 7469338 | 00255569 | 7338539 | 00255602 | 7450842 |
| 00255629 | 6810075 | 00255638 | 7306893 | 00255642 | 6726960 |
| 00255653 | 7392888 | 00255778 | 5403875 | 00255793 | 7447024 |
| 00255808 | 24569 | 00255812 | 6813112 | 00255822 | 6835978 |
| 00255882 | 5427744 | 00255889 | 7450032 | 00255896 | 7449476 |
| 00255934 | 7451179 | 00255941 | 5359419 | 00255958 | 5394062 |
| 00255974 | 6291751 | 00256007 | 7308514 | 00256053 | 7206258 |
| 00256073 | 6230579 | 00256126 | 7225009 | 00256151 | 5359424 |
| 00256162 | 6771963 | 00256198 | 49367 | 00256229 | 7075501 |
| 00256237 | 3856 | 00256239 | 6761835 | 00256274 | 7094029 |
| 00256293 | 7447915 | 00256303 | 7432179 | 00256321 | 18343 |
| 00256338 | 5475239 | 00256358 | 7449190 | 00256361 | 6755866 |
| 00256370 | 6294373 | 00256377 | 5475240 | 00256396 | 7229336 |
| 00256414 | 7324124 | 00256423 | 5455334 | 00256428 | 5649293 |
| 00256483 | 6060205 | 00256523 | 6814477 | 00256539 | 7229337 |
| 00256547 | 5825017 | 00256568 | 63064 | 00256583 | 5503891 |
| 00256626 | 7412520 | 00256633 | 7577529 | 00256641 | 7449501 |
| 00256665 | 7182715 | 00256754 | 6328285 | 00256768 | 7357645 |
| 00256789 | 5492522 | 00256905 | 6405869 | 00256918 | 6347720 |
| 00256919 | 7094525 | 00256920 | 7445889 | 00256923 | 5775979 |
| 00256928 | 7225011 | 00256942 | 7312593 | 00256949 | 7158353 |
| 00256961 | 6823808 | 00256964 | 6798398 | 00256966 | 7114763 |
| 00257000 | 5394064 | 00257009 | 7464904 | 00257010 | 6795282 |
| 00257023 | 7405093 | 00257024 | 7166642 | 00257063 | 7153515 |
| 00257093 | 7296885 | 00257102 | 7225013 | 00257105 | 5445091 |
| 00257165 | 6088726 | 00257167 | 5793075 | 00257177 | 7451180 |
| 00257187 | 5883082 | 00257188 | 5730739 | 00257191 | 7357646 |
| 00257199 | 7144063 | 00257213 | 5427747 | 00257229 | 6763585 |
| 00257235 | 7229325 | 00257255 | 7251512 | 00257327 | 7282040 |
| 00257331 | 7270822 | 00257339 | 7233955 | 00257357 | 7156208 |
| 00257358 | 7416191 | 00257360 | 7458320 | 00257361 | 6276564 |
| 00257369 | 7153516 | 00257452 | 7164397 | 00257479 | 7165709 |
| 00257481 | 6010999 | 00257482 | 7354651 | 00257531 | 5403883 |
| 00257544 | 7373953 | 00257597 | 7244663 | 00257605 | 7357647 |
| 00257646 | 6811863 | 00257661 | 7149599 | 00257679 | 6430808 |
| 00257725 | 7099620 | 00257731 | 7158325 | 00257739 | 7223868 |
| 00257753 | 7453756 | 00257775 | 7569069 | 00257852 | 7361621 |
| 00257863 | 7419236 | 00257896 | 7452650 | 00257913 | 7360036 |
| 00257927 | 7079349 | 00257930 | 7167964 | 00257935 | 7289231 |
| 00257957 | 7446068 | 00257971 | 5394068 | 00258008 | 7419237 |
| 00258028 | 7312597 | 00258032 | 7194526 | 00258054 | 7397519 |
| 00258058 | 7534500 | 00258076 | 7464134 | 00258092 | 7270824 |
| 00258093 | 6321130 | 00258094 | 7134503 | 00258101 | 6262177 |
| 00258103 | 7237364 | 00258106 | 7325629 | 00258113 | 7165711 |
| 00258131 | 7381959 | 00258149 | 5359429 | 00258161 | 7462612 |
| 00258191 | 6157365 | 00258200 | 7105887 | 00258204 | 7463711 |
| 00258208 | 5810205 | 00258213 | 7467867 | 00258229 | 7460120 |
| 00258235 | 7251513 | 00258244 | 7187559 | 00258246 | 5768072 |
| 00258262 | 7461733 | 00258276 | 6525445 | 00258282 | 7470166 |
| 00258295 | 7470451 | 00258303 | 7467949 | 00258309 | 60829 |
| 00258312 | 7419240 | 00258313 | 7466056 | 00258321 | 7471117 |
| 00258330 | 7462626 | 00258339 | 7467304 | 00258363 | 7465576 |
| 00258370 | 7149601 | 00258374 | 7461166 | 00258384 | 6052773 |
| 00258390 | 7467987 | 00258398 | 7471169 | 00258399 | 7294148 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00258401 | 7102527 | 00258414 | 5403886 | 00258415 | 7444359 |
| 00258422 | 7066568 | 00258423 | 7187560 | 00258425 | 7463463 |
| 00258433 | 6771964 | 00258435 | 7471654 | 00258443 | 7092746 |
| 00258452 | 7465789 | 00258466 | 7463059 | 00258475 | 7469898 |
| 00258489 | 7468173 | 00258499 | 7465261 | 00258501 | 7360028 |
| 00258508 | 7470240 | 00258522 | 7462225 | 00258526 | 7182719 |
| 00258530 | 7461473 | 00258531 | 7247626 | 00258544 | 7461677 |
| 00258557 | 7460596 | 00258561 | 7153517 | 00258567 | 7470333 |
| 00258579 | 7459761 | 00258580 | 5564731 | 00258584 | 7251514 |
| 00258589 | 7464044 | 00258596 | 7470216 | 00258642 | 7432185 |
| 00258645 | 7117538 | 00258666 | 5521423 | 00258699 | 6810949 |
| 00258711 | 6751215 | 00258744 | 7105893 | 00258747 | 7419242 |
| 00258789 | 7322021 | 00258797 | 5760496 | 00258811 | 7216946 |
| 00258812 | 6398333 | 00258820 | 6796757 | 00258829 | 7454259 |
| 00258831 | 7194291 | 00258837 | 7094035 | 00258842 | 7226360 |
| 00258852 | 7286318 | 00258869 | 5650687 | 00258873 | 7396035 |
| 00258895 | 5377068 | 00258911 | 7448345 | 00258940 | 7413768 |
| 00258941 | 7470739 | 00258952 | 7452080 | 00258964 | 5442262 |
| 00258973 | 7165714 | 00258978 | 7349251 | 00259001 | 6780008 |
| 00259008 | 7350478 | 00259034 | 5854295 | 00259040 | 7246610 |
| 00259053 | 5650688 | 00259055 | 7335684 | 00259078 | 6276565 |
| 00259081 | 6853127 | 00259114 | 7301045 | 00259125 | 7279305 |
| 00259141 | 7113927 | 00259180 | 7350481 | 00259187 | 66465 |
| 00259197 | 7397520 | 00259201 | 7412523 | 00259204 | 7452402 |
| 00259205 | 7335685 | 00259226 | 7286319 | 00259235 | 7451000 |
| 00259237 | 7458908 | 00259254 | 7447757 | 00259276 | 7067826 |
| 00259281 | 6679543 | 00259290 | 7373961 | 00259310 | 7153519 |
| 00259317 | 6547927 | 00259319 | 7150051 | 00259397 | 7289244 |
| 00259401 | 6814369 | 00259439 | 5330247 | 00259448 | 6452523 |
| 00259449 | 6804624 | 00259479 | 7279320 | 00259520 | 7455539 |
| 00259569 | 5377069 | 00259622 | 7365636 | 00259665 | 7354655 |
| 00259674 | 7149602 | 00259678 | 5989536 | 00259729 | 7449245 |
| 00259749 | 7120414 | 00259752 | 6067022 | 00259753 | 6241068 |
| 00259833 | 7349253 | 00259840 | 7229343 | 00259844 | 5676102 |
| 00259852 | 7471671 | 00259857 | 6823809 | 00259873 | 7296881 |
| 00259881 | 7221049 | 00259902 | 6810076 | 00259903 | 7266636 |
| 00259908 | 7237365 | 00259918 | 5899244 | 00259919 | 7294160 |
| 00259930 | 5521424 | 00259941 | 37633 | 00259952 | 7365637 |
| 00259966 | 7244669 | 00260011 | 6395326 | 00260013 | 7392893 |
| 00260043 | 7354656 | 00260062 | 7304291 | 00260065 | 5503893 |
| 00260068 | 5993589 | 00260081 | 7111676 | 00260084 | 7083988 |
| 00260105 | 5810598 | 00260114 | 7280891 | 00260132 | 6829549 |
| 00260146 | 7392894 | 00260152 | 7306895 | 00260163 | 7294161 |
| 00260194 | 7210786 | 00260209 | 7141138 | 00260246 | 6573312 |
| 00260248 | 7555057 | 00260253 | 6844136 | 00260264 | 7086079 |
| 00260269 | 80491 | 00260280 | 5306190 | 00260283 | 7336555 |
| 00260292 | 7153521 | 00260306 | 7456923 | 00260318 | 7225018 |
| 00260321 | 7306897 | 00260346 | 7278731 | 00260372 | 5377061 |
| 00260395 | 5574724 | 00260404 | 5376495 | 00260444 | 5394073 |
| 00260446 | 7361629 | 00260451 | 7178185 | 00260465 | 7350511 |
| 00260468 | 7450033 | 00260538 | 7153522 | 00260580 | 7120423 |
| 00260604 | 5359437 | 00260605 | 7188706 | 00260633 | 6460099 |
| 00260636 | 6888932 | 00260663 | 7286323 | 00260688 | 7210787 |
| 00260775 | 7450590 | 00260776 | 7075506 | 00260777 | 6825250 |
| 00260778 | 7354653 | 00260813 | 6829550 | 00260839 | 7199192 |

**Reason for Objection: Claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00260886 | 7328687 | 00260898 | 7210788 | 00260913 | 7294163 |
| 00260952 | 20923 | 00260986 | 5408820 | 00260994 | 7275610 |
| 00261050 | 7252794 | 00261052 | 7304313 | 00261065 | 5851354 |
| 00261069 | 7296886 | 00261081 | 7178186 | 00261101 | 7446240 |
| 00261138 | 7410557 | 00261150 | 6811630 | 00261160 | 6774049 |
| 00261209 | 7087198 | 00261228 | 6851901 | 00261232 | 7392075 |
| 00261244 | 7456115 | 00261261 | 94313 | 00261269 | 5377072 |
| 00261326 | 6721850 | 00261338 | 7454673 | 00261345 | 7166646 |
| 00261360 | 7469945 | 00261366 | 7148324 | 00261367 | 6567461 |
| 00261390 | 7237368 | 00261393 | 7266642 | 00261409 | 6139091 |
| 00261415 | 7377558 | 00261440 | 7068214 | 00261456 | 7467946 |
| 00261483 | 6817948 | 00261525 | 7361635 | 00261557 | 5442266 |
| 00261588 | 7194105 | 00261596 | 7247631 | 00261624 | 7087199 |
| 00261626 | 7350512 | 00261642 | 7118656 | 00261667 | 7575706 |
| 00261716 | 6790484 | 00261751 | 6819386 | 00261782 | 7182721 |
| 00261783 | 7092735 | 00261790 | 7113930 | 00261801 | 5403890 |
| 00261807 | 7237369 | 00261828 | 7210100 | 00261836 | 5496633 |
| 00261839 | 7165717 | 00261848 | 7357649 | 00261857 | 7121078 |
| 00261870 | 5877916 | 00261908 | 7150057 | 00261925 | 6825251 |
| 00261928 | 7407407 | 00261931 | 7396037 | 00261942 | 7462807 |
| 00261944 | 7461488 | 00261961 | 7460758 | 00261963 | 7460817 |
| 00261965 | 7468147 | 00261977 | 6088729 | 00261978 | 7461332 |
| 00261979 | 7451253 | 00261991 | 7466325 | 00261994 | 7465454 |
| 00262004 | 7467502 | 00262005 | 7328688 | 00262012 | 6747013 |
| 00262014 | 7461370 | 00262017 | 7466249 | 00262020 | 7460655 |
| 00262026 | 7464422 | 00262029 | 7469141 | 00262037 | 7460662 |
| 00262050 | 7464474 | 00262054 | 7247633 | 00262066 | 7460308 |
| 00262073 | 7460358 | 00262081 | 7464937 | 00262082 | 7365639 |
| 00262089 | 7461595 | 00262115 | 6718931 | 00262124 | 7244672 |
| 00262140 | 7068215 | 00262173 | 5931602 | 00262174 | 7263578 |
| 00262179 | 5508118 | 00262232 | 7354659 | 00262237 | 6037546 |
| 00262239 | 7242102 | 00262242 | 5492514 | 00262245 | 6778911 |
| 00262274 | 7447137 | 00262282 | 7456695 | 00262283 | 7470118 |
| 00262289 | 7467376 | 00262306 | 7460672 | 00262309 | 7105921 |
| 00262310 | 7462614 | 00262315 | 7460947 | 00262321 | 7467599 |
| 00262324 | 7467826 | 00262327 | 7464748 | 00262330 | 7461035 |
| 00262340 | 7429384 | 00262376 | 7148321 | 00262377 | 7094536 |
| 00262399 | 6773151 | 00262413 | 6750410 | 00262423 | 7296888 |
| 00262427 | 7579474 | 00262451 | 7354660 | 00262457 | 7223874 |
| 00262460 | 6839862 | 00262470 | 7244674 | 00262487 | 7388936 |
| 00262500 | 59020 | 00262525 | 6275831 | 00262546 | 5427726 |
| 00262549 | 5322990 | 00262556 | 7291595 | 00262574 | 6749843 |
| 00262596 | 7296883 | 00262629 | 7413710 | 00262631 | 5974097 |
| 00262638 | 23795 | 00262650 | 7135998 | 00262674 | 7216941 |
| 00262679 | 5330252 | 00262688 | 7092725 | 00262699 | 7376143 |
| 00262706 | 6756034 | 00262714 | 7172060 | 00262731 | 7576740 |
| 00262734 | 5601716 | 00262745 | 5316779 | 00262785 | 5757470 |
| 00262817 | 7352050 | 00262824 | 5521426 | 00262825 | 7453141 |
| 00262828 | 6452524 | 00262844 | 7122055 | 00262856 | 7121080 |
| 00262864 | 6338351 | 00262876 | 7165719 | 00262878 | 7469885 |
| 00262959 | 6833369 | 00262961 | 7323394 | 00262966 | 6882736 |
| 00262972 | 7111678 | 00262992 | 7452953 | 00262995 | 57741 |
| 00263007 | 6816785 | 00263017 | 7328690 | 00263040 | 5403891 |
| 00263048 | 5760497 | 00263062 | 7336558 | 00263077 | 7237374 |
| 00263094 | 3826 | 00263105 | 7241689 | 00263111 | 5667745 |

**Reason for Objection** *(Claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.)*

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00263127 | 7266647 | 00263140 | 7281601 | 00263157 | 37249 |
| 00263160 | 5532876 | 00263180 | 7111679 | 00263193 | 6290917 |
| 00263198 | 5743604 | 00263205 | 7410562 | 00263225 | 7344592 |
| 00263227 | 7193698 | 00263245 | 6819404 | 00263256 | 56230 |
| 00263299 | 7462170 | 00263306 | 7466088 | 00263308 | 7468453 |
| 00263313 | 7464446 | 00263318 | 7466269 | 00263322 | 7466659 |
| 00263325 | 7464119 | 00263327 | 7466013 | 00263330 | 7322046 |
| 00263334 | 7468798 | 00263335 | 7458805 | 00263342 | 7467343 |
| 00263343 | 7464913 | 00263346 | 7444430 | 00263348 | 7469117 |
| 00263350 | 7386274 | 00263353 | 7461073 | 00263359 | 7465859 |
| 00263362 | 7462841 | 00263365 | 7460034 | 00263368 | 7468300 |
| 00263372 | 7465857 | 00263374 | 7464117 | 00263376 | 7461378 |
| 00263379 | 7469475 | 00263385 | 7463217 | 00263387 | 7074717 |
| 00263389 | 7468186 | 00263392 | 7468636 | 00263393 | 7424956 |
| 00263404 | 7320621 | 00263411 | 7266648 | 00263414 | 5306203 |
| 00263426 | 7065195 | 00263427 | 7413770 | 00263448 | 6819406 |
| 00263449 | 7557432 | 00263454 | 7117546 | 00263457 | 7412529 |
| 00263463 | 7079482 | 00263469 | 7113933 | 00263493 | 7377563 |
| 00263512 | 7432189 | 00263517 | 6806845 | 00263536 | 7114768 |
| 00263561 | 7322047 | 00263573 | 7449975 | 00263576 | 7263583 |
| 00263581 | 6756185 | 00263589 | 6328292 | 00263592 | 6789127 |
| 00263605 | 7317472 | 00263617 | 7221080 | 00263621 | 58252 |
| 00263636 | 7452865 | 00263641 | 6336859 | 00263652 | 7448180 |
| 00263661 | 6786568 | 00263670 | 6822917 | 00263677 | 7158366 |
| 00263679 | 7136000 | 00263686 | 7349258 | 00263693 | 7320602 |
| 00263697 | 6816787 | 00263699 | 7276960 | 00263705 | 7294165 |
| 00263707 | 78509 | 00263711 | 7377564 | 00263715 | 6818175 |
| 00263720 | 96302 | 00263724 | 6789899 | 00263734 | 7335701 |
| 00263749 | 7116565 | 00263778 | 6811633 | 00263782 | 7570521 |
| 00263784 | 5851367 | 00263787 | 7109996 | 00263789 | 7231715 |
| 00263828 | 6811872 | 00263831 | 6817951 | 00263849 | 7376144 |
| 00263886 | 7231718 | 00263892 | 6772785 | 00263893 | 7349259 |
| 00263894 | 5660639 | 00263895 | 5566987 | 00263896 | 7373966 |
| 00263898 | 6067034 | 00263915 | 6876747 | 00263918 | 16992 |
| 00263921 | 6752749 | 00263930 | 7456168 | 00263939 | 7076331 |
| 00263947 | 7156160 | 00263993 | 5627094 | 00263999 | 7136002 |
| 00264007 | 5993591 | 00264018 | 7392079 | 00264030 | 6778883 |
| 00264049 | 7449502 | 00264054 | 7360039 | 00264057 | 7377554 |
| 00264060 | 6792977 | 00264067 | 6833169 | 00264069 | 6789900 |
| 00264073 | 7296897 | 00264076 | 6796758 | 00264080 | 7360040 |
| 00264105 | 7275614 | 00264138 | 6060208 | 00264140 | 5403896 |
| 00264150 | 7223865 | 00264163 | 7148327 | 00264178 | 5403897 |
| 00264200 | 7148333 | 00264205 | 7381962 | 00264208 | 7434695 |
| 00264244 | 7117510 | 00264260 | 5442267 | 00264261 | 7354662 |
| 00264283 | 5860278 | 00264294 | 7267473 | 00264298 | 5611399 |
| 00264307 | 5710085 | 00264324 | 96941 | 00264330 | 7259375 |
| 00264346 | 5557308 | 00264351 | 7206175 | 00264364 | 5706108 |
| 00264368 | 7094542 | 00264369 | 6712515 | 00264394 | 7211694 |
| 00264425 | 7320608 | 00264428 | 7229350 | 00264440 | 7452091 |
| 00264442 | 6786569 | 00264449 | 5332190 | 00264461 | 5330259 |
| 00264462 | 7162949 | 00264472 | 7306901 | 00264473 | 7357652 |
| 00264516 | 6761836 | 00264528 | 7392081 | 00264555 | 7417559 |
| 00264561 | 5306204 | 00264572 | 5403898 | 00264585 | 7397533 |
| 00264591 | 7460496 | 00264595 | 7188732 | 00264598 | 7086088 |
| 00264609 | 7417583 | 00264617 | 6095405 | 00264627 | 7253171 |

**Reason for Objection:** Claims listed below. Unverified claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00264628 | 17438 | 00264639 | 7375312 | 00264677 | 6794388 |
| 00264680 | 7365640 | 00264685 | 6756801 | 00264688 | 5332191 |
| 00264705 | 5883086 | 00264714 | 6812511 | 00264751 | 7291596 |
| 00264764 | 7456636 | 00264770 | 6727755 | 00264783 | 7322048 |
| 00264801 | 5455510 | 00264814 | 7352055 | 00264820 | 7096194 |
| 00264839 | 7226716 | 00264842 | 7109997 | 00264844 | 7269119 |
| 00264846 | 6011002 | 00264854 | 5403880 | 00264857 | 7312603 |
| 00264871 | 6823807 | 00264879 | 7424961 | 00264882 | 7231719 |
| 00264888 | 7275615 | 00264895 | 5359443 | 00264898 | 7447480 |
| 00264899 | 6143852 | 00264900 | 7074724 | 00264907 | 7397535 |
| 00264916 | 6044534 | 00264939 | 6810077 | 00264947 | 6807715 |
| 00264957 | 6800899 | 00264971 | 87663, 32754, 1370 | 00264977 | 6770607 |
| 00264979 | 7335704 | 00264985 | 7456877 | 00265010 | 6806860 |
| 00265015 | 7210794 | 00265023 | 5498521 | 00265028 | 7445631 |
| 00265058 | 7449186 | 00265063 | 6795777 | 00265077 | 6827283 |
| 00265085 | 7086090 | 00265092 | 7457643 | 00265097 | 6789901 |
| 00265108 | 7267476 | 00265109 | 6761249 | 00265110 | 7460597 |
| 00265111 | 6763301 | 00265119 | 7308522 | 00265136 | 6320467 |
| 00265140 | 7459271 | 00265163 | 7246611 | 00265171 | 7188992 |
| 00265199 | 7360014 | 00265215 | 7094527 | 00265220 | 7079484 |
| 00265225 | 5330240 | 00265230 | 6037551 | 00265231 | 7539523 |
| 00265236 | 7317475 | 00265254 | 7457991 | 00265261 | 7352058 |
| 00265271 | 5564717 | 00265279 | 7160437 | 00265280 | 7094028 |
| 00265292 | 6775602 | 00265293 | 7275616 | 00265294 | 6125238 |
| 00265318 | 6860205 | 00265338 | 7388941 | 00265346 | 7086092 |
| 00265356 | 6844138 | 00265358 | 7324129 | 00265363 | 6829551 |
| 00265366 | 7182725 | 00265379 | 7392902 | 00265395 | 7122059 |
| 00265400 | 6239733 | 00265408 | 6719277 | 00265420 | 7312604 |
| 00265422 | 7397537 | 00265423 | 7294170 | 00265443 | 7162939 |
| 00265467 | 7392903 | 00265477 | 5574726 | 00265492 | 5752358 |
| 00265504 | 7412536 | 00265536 | 7141605 | 00265539 | 7344037 |
| 00265546 | 6782528 | 00265565 | 6139094 | 00265561 | 6802859 |
| 00265570 | 7424963 | 00265574 | 7312606 | 00265575 | 7457334 |
| 00265594 | 6200306 | 00265601 | 6007557 | 00265604 | 6749844 |
| 00265638 | 7370663 | 00265640 | 7447823 | 00265658 | 7231711 |
| 00265672 | 7328697 | 00265676 | 7158714 | 00265740 | 7149608 |
| 00265746 | 7221083 | 00265758 | 7246619 | 00265772 | 6747014 |
| 00265779 | 5839371 | 00265796 | 7200327 | 00265812 | 6813115 |
| 00265818 | 7087206 | 00265828 | 7291574 | 00265830 | 7455816 |
| 00265834 | 7453057 | 00265851 | 7211697 | 00265872 | 5316710 |
| 00265897 | 5555161 | 00265907 | 7419254 | 00265917 | 7456870 |
| 00265920 | 7068170 | 00265952 | 6347730 | 00265970 | 5646049 |
| 00265972 | 7172071 | 00265987 | 7206262 | 00265996 | 5982849 |
| 00266007 | 7457309 | 00266010 | 6776972 | 00266014 | 7237546 |
| 00266020 | 6262255 | 00266022 | 78515 | 00266033 | 5649265 |
| 00266055 | 7458260 | 00266062 | 7263589 | 00266072 | 5867533 |
| 00266076 | 7185850 | 00266077 | 7451560 | 00266079 | 7447139 |
| 00266084 | 7226365 | 00266093 | 7377076 | 00266098 | 5974100 |
| 00266100 | 7102547 | 00266102 | 5601711 | 00266111 | 7263590 |
| 00266120 | 7185687 | 00266124 | 7244680 | 00266127 | 7451182 |
| 00266132 | 7217051 | 00266135 | 6853959 | 00266139 | 7223881 |
| 00266149 | 5627097 | 00266154 | 7121084 | 00266168 | 7188688 |
| 00266177 | 7185688 | 00266188 | 5660627 | 00266191 | 7226366 |
| 00266199 | 7451561 | 00266221 | 7419255 | 00266242 | 7450596 |
| 00266243 | 5427745 | 00266254 | 7454674 | 00266276 | 7204894 |

Reason for Objection: Claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00266279 | 7165726 | 00266280 | 7335707 | 00266303 | 6790482 |
| 00266316 | 6794495 | 00266335 | 7294173 | 00266346 | 5332197 |
| 00266349 | 7153530 | 00266354 | 7452092 | 00266357 | 7267477 |
| 00266369 | 7211699 | 00266370 | 7358426 | 00266382 | 6410038 |
| 00266402 | 6829785 | 00266407 | 5730745 | 00266408 | 7206418 |
| 00266433 | 74659 | 00266450 | 5330266 | 00266454 | 7443130 |
| 00266455 | 7275636 | 00266457 | 7297065 | 00266472 | 7324132 |
| 00266478 | 7281609 | 00266490 | 71193 | 00266493 | 7304319 |
| 00266495 | 5408825 | 00266507 | 57486, 3401 | 00266508 | 7232043 |
| 00266521 | 5492532 | 00266533 | 6771131 | 00266534 | 6807716 |
| 00266547 | 7304298 | 00266548 | 6823973 | 00266569 | 7247627 |
| 00266575 | 7308529 | 00266596 | 6747252 | 00266616 | 7141608 |
| 00266622 | 7461220 | 00266630 | 5442270 | 00266643 | 7252789 |
| 00266644 | 5701275 | 00266650 | 5984878 | 00266658 | 6294381 |
| 00266663 | 6810952 | 00266670 | 5492533 | 00266686 | 7148343 |
| 00266689 | 7096214 | 00266695 | 7075512 | 00266697 | 7114773 |
| 00266701 | 7459569 | 00266702 | 5316746 | 00266714 | 7377572 |
| 00266748 | 7122062 | 00266750 | 6650329 | 00266760 | 7211702 |
| 00266771 | 5943828 | 00266798 | 7416197 | 00266800 | 7445248 |
| 00266811 | 5442271 | 00266822 | 7226332 | 00266843 | 6285330 |
| 00266848 | 5989539 | 00266862 | 6823813 | 00266867 | 7079489 |
| 00266894 | 7217024 | 00266897 | 7328699 | 00266901 | 7432196 |
| 00266908 | 6275834 | 00266910 | 6806846 | 00266916 | 7322059 |
| 00266918 | 6722895 | 00266937 | 7221086 | 00266954 | 6774050 |
| 00266970 | 6157371 | 00266975 | 7158363 | 00266992 | 63768 |
| 00266999 | 68819 | 00267020 | 7204897 | 00267036 | 6679930 |
| 00267053 | 7407417 | 00267054 | 7247640 | 00267067 | 7471679 |
| 00267088 | 5359448 | 00267095 | 7461468 | 00267099 | 7206419 |
| 00267107 | 5332704 | 00267124 | 5445097 | 00267136 | 7096215 |
| 00267142 | 5860281 | 00267145 | 7149544 | 00267168 | 7246621 |
| 00267171 | 7336566 | 00267182 | 7074727 | 00267183 | 7354673 |
| 00267196 | 7439564 | 00267197 | 7386276 | 00267226 | 7302129 |
| 00267230 | 6794497 | 00267233 | 7276965 | 00267242 | 7388946 |
| 00267250 | 6334983 | 00267261 | 5377080 | 00267265 | 6778912 |
| 00267276 | 5793083 | 00267277 | 7172075 | 00267283 | 7246622 |
| 00267286 | 7221091 | 00267292 | 7419259 | 00267293 | 7204898 |
| 00267318 | 7574121 | 00267329 | 7266652 | 00267332 | 7446028 |
| 00267337 | 6769778 | 00267348 | 7388947 | 00267369 | 5377071 |
| 00267370 | 5549562 | 00267387 | 6720780 | 00267424 | 7087208 |
| 00267427 | 7266654 | 00267431 | 7391323 | 00267440 | 7322062 |
| 00267449 | 7304320 | 00267466 | 6810953 | 00267475 | 7407419 |
| 00267489 | 6395332 | 00267508 | 7452446 | 00267515 | 6708449 |
| 00267528 | 5544595 | 00267530 | 6777404 | 00267532 | 7455195 |
| 00267534 | 6822919 | 00267570 | 7172077 | 00267573 | 6262181 |
| 00267576 | 7317480 | 00267577 | 5316786 | 00267584 | 7193709 |
| 00267587 | 6839504 | 00267588 | 7178193 | 00267589 | 7291599 |
| 00267614 | 7231729 | 00267632 | 6294383 | 00267655 | 7068228 |
| 00267661 | 7354675 | 00267662 | 5928063 | 00267666 | 7458911 |
| 00267667 | 6875054 | 00267683 | 6750411 | 00267692 | 5455347 |
| 00267698 | 7338555 | 00267701 | 7416199 | 00267704 | 5475247 |
| 00267718 | 7275644 | 00267726 | 7457638 | 00267727 | 6037555 |
| 00267739 | 7086099 | 00267761 | 5851372 | 00267769 | 7098439 |
| 00267779 | 75354 | 00267792 | 7156214 | 00267806 | 6843754 |
| 00267809 | 7432199 | 00267815 | 7297069 | 00267823 | 7429398 |
| 00267829 | 83997 | 00267838 | 7312610 | 00267866 | 5775434 |

Reason for Objection: Claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00267867 | 7452727 | 00267895 | 7432181 | 00267908 | 7456879 |
| 00267935 | 5496637 | 00267938 | 5920958 | 00267942 | 6622025 |
| 00267944 | 5455349 | 00267950 | 6321125 | 00267954 | 7338556 |
| 00267974 | 6748014 | 00267977 | 6812514 | 00268029 | 7221093 |
| 00268030 | 7076341 | 00268056 | 5521432 | 00268063 | 7429387 |
| 00268065 | 7094545 | 00268075 | 7578624 | 00268091 | 7457644 |
| 00268100 | 7388950 | 00268102 | 7114777 | 00268103 | 7455618 |
| 00268107 | 7263320 | 00268114 | 7110000 | 00268129 | 7275646 |
| 00268136 | 6390370 | 00268174 | 7459718 | 00268192 | 7068201 |
| 00268196 | 7120415 | 00268211 | 5822959 | 00268212 | 5860271 |
| 00268226 | 6822920 | 00268237 | 6810078 | 00268260 | 6782479 |
| 00268273 | 5455524 | 00268285 | 5646054 | 00268287 | 5928064 |
| 00268304 | 5925926 | 00268311 | 7551293 | 00268315 | 37295 |
| 00268316 | 7344045 | 00268319 | 7144373 | 00268341 | 5822960 |
| 00268376 | 6830296 | 00268391 | 7429388 | 00268394 | 5752360 |
| 00268405 | 6756189 | 00268412 | 7150052 | 00268423 | 5601717 |
| 00268437 | 6157366 | 00268440 | 6812006 | 00268463 | 7446243 |
| 00268471 | 5306212 | 00268478 | 6811632 | 00268488 | 6747522 |
| 00268522 | 7149577 | 00268525 | 6763304 | 00268529 | 6782529 |
| 00268530 | 7358429 | 00268532 | 5649299 | 00268534 | 7449150 |
| 00268584 | 6184737 | 00268588 | 7568427 | 00268601 | 7392912 |
| 00268610 | 7328701 | 00268628 | 7110001 | 00268632 | 7571772 |
| 00268650 | 7444343 | 00268659 | 7449978 | 00268666 | 6804625 |
| 00268678 | 7110002 | 00268683 | 5928065 | 00268685 | 7448142 |
| 00268693 | 7460085 | 00268717 | 7226373 | 00268723 | 7412541 |
| 00268727 | 6755869 | 00268733 | 5306214 | 00268753 | 7386278 |
| 00268763 | 7577279 | 00268774 | 6768045 | 00268787 | 7453143 |
| 00268790 | 7304322 | 00268796 | 7454676 | 00268802 | 7381968 |
| 00268804 | 6833788 | 00268824 | 7094555 | 00268828 | 7391328 |
| 00268833 | 7304324 | 00268837 | 7360601 | 00268850 | 7244688 |
| 00268870 | 7405096 | 00268879 | 7122069 | 00268884 | 7405097 |
| 00268888 | 7445890 | 00268893 | 6329972 | 00268901 | 6802861 |
| 00268916 | 6756190 | 00268918 | 6755870 | 00268923 | 7454843 |
| 00268929 | 7381970 | 00268931 | 7370675 | 00268958 | 7455374 |
| 00268967 | 7276954 | 00268983 | 7178287 | 00268986 | 7114782 |
| 00269003 | 7167973 | 00269009 | 6822921 | 00269011 | 7457928 |
| 00269017 | 6760591 | 00269026 | 7447919 | 00269030 | 7276969 |
| 00269034 | 7448610 | 00269044 | 7269421 | 00269052 | 7102553 |
| 00269066 | 7450744 | 00269096 | 7288554 | 00269102 | 6792486 |
| 00269115 | 7098445 | 00269122 | 5442275 | 00269126 | 6792524 |
| 00269136 | 6780142 | 00269141 | 7098446 | 00269143 | 6850524 |
| 00269150 | 7063240 | 00269151 | 7451004 | 00269155 | 7439957 |
| 00269180 | 80506 | 00269184 | 5714139 | 00269187 | 5743616 |
| 00269212 | 6833616 | 00269224 | 6858956 | 00269232 | 6125258 |
| 00269234 | 5961453 | 00269237 | 5442276 | 00269247 | 6710514 |
| 00269254 | 7446888 | 00269273 | 6812009 | 00269275 | 7275589 |
| 00269279 | 7086093 | 00269292 | 7445532 | 00269301 | 6774519 |
| 00269315 | 7286333 | 00269324 | 6686851 | 00269339 | 6262182 |
| 00269342 | 6230586 | 00269350 | 6832778 | 00269385 | 7456478 |
| 00269409 | 7376738 | 00269413 | 6792525 | 00269430 | 7419263 |
| 00269439 | 7087210 | 00269443 | 5650699 | 00269456 | 7189810 |
| 00269462 | 6184220 | 00269468 | 7450035 | 00269469 | 7304327 |
| 00269478 | 5316754 | 00269480 | 6239734 | 00269490 | 7251425 |
| 00269502 | 7434706 | 00269503 | 7079364 | 00269505 | 7451184 |
| 00269507 | 7252804 | 00269525 | 7448085 | 00269544 | 5359449 |

**Reason for Objection:** Claims listed below: 1. Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00269556 | 7344053 | 00269557 | 5377096 | 00269564 | 6011005 |
| 00269568 | 6795806 | 00269573 | 7447141 | 00269577 | 7231732 |
| 00269590 | 7454305 | 00269592 | 5557313 | 00269594 | 50064 |
| 00269598 | 7079365 | 00269602 | 5376517 | 00269605 | 6725465 |
| 00269618 | 6833371 | 00269627 | 5330278 | 00269634 | 7244691 |
| 00269642 | 7405105 | 00269653 | 5839376 | 00269682 | 6783742 |
| 00269683 | 7450554 | 00269687 | 7229362 | 00269702 | 7383816 |
| 00269704 | 7457310 | 00269721 | 6809221 | 00269743 | 6052780 |
| 00269749 | 7113939 | 00269756 | 6795809 | 00269758 | 7466263 |
| 00269768 | 7189829 | 00269780 | 7448448 | 00269785 | 7457463 |
| 00269787 | 7141152 | 00269790 | 7554511 | 00269818 | 7452242 |
| 00269845 | 7281617 | 00269853 | 6767345 | 00269854 | 6139092 |
| 00269866 | 7452595 | 00269880 | 7381972 | 00269884 | 7237554 |
| 00269887 | 7062220 | 00269904 | 7079367 | 00269908 | 7241701 |
| 00269934 | 7148355 | 00269935 | 5730722 | 00269937 | 6747257 |
| 00269990 | 7185675 | 00270009 | 5943831 | 00270013 | 6011006 |
| 00270027 | 7454252 | 00270032 | 6768140 | 00270034 | 7452948 |
| 00270039 | 5422395 | 00270044 | 6294385 | 00270061 | 6007559 |
| 00270065 | 5330280 | 00270084 | 5504416 | 00270089 | 7448518 |
| 00270099 | 6723989 | 00270116 | 7451564 | 00270119 | 6239735 |
| 00270122 | 7360645 | 00270123 | 7419265 | 00270147 | 7446387 |
| 00270154 | 6747258 | 00270157 | 7241702 | 00270161 | 7308540 |
| 00270175 | 6771489 | 00270177 | 7213881 | 00270200 | 7096221 |
| 00270209 | 5510917 | 00270221 | 7357661 | 00270223 | 5510918 |
| 00270227 | 5743613 | 00270228 | 7134650 | 00270232 | 7458070 |
| 00270234 | 7322041 | 00270259 | 7178195 | 00270268 | 7328703 |
| 00270270 | 6285323 | 00270279 | 7335713 | 00270321 | 7352069 |
| 00270341 | 7386285 | 00270345 | 5806532 | 00270351 | 7150070 |
| 00270368 | 5316775 | 00270376 | 7464805 | 00270390 | 7449475 |
| 00270415 | 6788564 | 00270419 | 7246625 | 00270432 | 6803533 |
| 00270437 | 5521404 | 00270439 | 7452095 | 00270442 | 6037559 |
| 00270445 | 7156220 | 00270448 | 66228 | 00270471 | 6177609 |
| 00270493 | 6860337 | 00270528 | 7392410 | 00270532 | 7459225 |
| 00270545 | 7247650 | 00270547 | 7451006 | 00270565 | 7358433 |
| 00270567 | 5306219 | 00270573 | 5330281 | 00270593 | 7445561 |
| 00270598 | 7451742 | 00270603 | 7231720 | 00270605 | 7451028 |
| 00270613 | 5660642 | 00270631 | 5982854 | 00270643 | 7335716 |
| 00270648 | 7194101 | 00270651 | 6806209 | 00270655 | 5990057 |
| 00270658 | 6771114 | 00270692 | 6223493 | 00270709 | 7448766 |
| 00270730 | 6790481 | 00270737 | 6813117 | 00270742 | 7470407 |
| 00270743 | 7451743 | 00270759 | 7446894 | 00270769 | 7392100 |
| 00270772 | 7338124 | 00270777 | 7391333 | 00270786 | 6855644 |
| 00270788 | 6851820 | 00270789 | 6812512 | 00270799 | 5646058 |
| 00270803 | 7454250 | 00270804 | 5793085 | 00270808 | 6044537 |
| 00270821 | 7419268 | 00270835 | 7206434 | 00270850 | 5377101 |
| 00270854 | 6294387 | 00270864 | 7188757 | 00270874 | 7452596 |
| 00270879 | 7467136 | 00270889 | 7440198 | 00270897 | 7259389 |
| 00270898 | 7373985 | 00270905 | 7405108 | 00270923 | 7456778 |
| 00270929 | 6046265 | 00270954 | 5306227 | 00270962 | 7457333 |
| 00270963 | 7447920 | 00270987 | 6828516 | 00271000 | 6410039 |
| 00271027 | 5359454 | 00271046 | 7453800 | 00271058 | 7289243 |
| 00271061 | 7165736 | 00271064 | 7122073 | 00271066 | 6798495 |
| 00271073 | 6239736 | 00271083 | 7449600 | 00271096 | 7457647 |
| 00271110 | 7448601 | 00271121 | 5377103 | 00271128 | 5701278 |
| 00271130 | 5377105 | 00271137 | 7452096 | 00271140 | 7204900 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00271150 | 7455082 | 00271152 | 7448350 | 00271161 | 7459274 |
| 00271165 | 6814373 | 00271174 | 7111689 | 00271178 | 6812000 |
| 00271182 | 7188759 | 00271187 | 7110004 | 00271203 | 7286338 |
| 00271207 | 7134651 | 00271212 | 7449404 | 00271223 | 6780414 |
| 00271230 | 7377580 | 00271235 | 25318 | 00271243 | 5364287 |
| 00271247 | 7358434 | 00271272 | 7459277 | 00271282 | 7150060 |
| 00271288 | 6850280 | 00271298 | 7445920 | 00271305 | 6720736 |
| 00271310 | 7534855 | 00271311 | 5316798 | 00271312 | 7312620 |
| 00271321 | 7320632 | 00271339 | 7451489 | 00271355 | 7206435 |
| 00271356 | 7445891 | 00271365 | 7223894 | 00271366 | 7446556 |
| 00271369 | 6850212 | 00271385 | 7216627 | 00271388 | 7449506 |
| 00271391 | 5984886 | 00271400 | 7448511 | 00271412 | 7320633 |
| 00271419 | 7456358 | 00271422 | 7200334 | 00271434 | 5822965 |
| 00271447 | 7446481 | 00271452 | 7456009 | 00271453 | 6811636 |
| 00271475 | 6867680 | 00271482 | 7204909 | 00271487 | 7391334 |
| 00271513 | 5492527 | 00271526 | 7454952 | 00271536 | 7167980 |
| 00271537 | 7447921 | 00271550 | 7352074 | 00271552 | 6774047 |
| 00271562 | 6789590 | 00271576 | 5676112 | 00271580 | 5394001 |
| 00271581 | 7456472 | 00271582 | 7242449 | 00271591 | 7449151 |
| 00271599 | 6803538 | 00271601 | 6334989 | 00271602 | 7090642 |
| 00271621 | 7454833 | 00271638 | 6400916 | 00271675 | 7370684 |
| 00271676 | 7117560 | 00271677 | 60296, 49431 | 00271694 | 7246633 |
| 00271709 | 7446560 | 00271713 | 7424978 | 00271723 | 6768048 |
| 00271727 | 6835984 | 00271734 | 7446110 | 00271770 | 6139102 |
| 00271772 | 6835985 | 00271778 | 63970 | 00271789 | 6875116 |
| 00271793 | 7296839 | 00271811 | 5989543 | 00271816 | 7459644 |
| 00271831 | 6328301 | 00271842 | 7424979 | 00271852 | 7451126 |
| 00271866 | 6088739 | 00271880 | 7276975 | 00271892 | 7457464 |
| 00271895 | 7087042 | 00271896 | 7452404 | 00271917 | 95020 |
| 00271924 | 7577957 | 00271935 | 7452594 | 00271938 | 7431464 |
| 00271943 | 7457547 | 00271945 | 7079488 | 00271948 | 7454524 |
| 00271950 | 7206263 | 00271963 | 7242077 | 00271964 | 6291724 |
| 00271973 | 5701282 | 00271974 | 7312623 | 00271978 | 7110008 |
| 00272004 | 6828511 | 00272009 | 7162965 | 00272029 | 6719084 |
| 00272042 | 7206437 | 00272047 | 7153544 | 00272052 | 6749848 |
| 00272056 | 7301059 | 00272064 | 7392919 | 00272067 | 7451773 |
| 00272069 | 5549566 | 00272070 | 7114794 | 00272074 | 7637537 |
| 00272075 | 6819409 | 00272082 | 7320635 | 00272088 | 7188765 |
| 00272095 | 83911 | 00272098 | 7167983 | 00272102 | 7247646 |
| 00272106 | 7410549 | 00272138 | 5521435 | 00272144 | 6807719 |
| 00272157 | 7365656 | 00272158 | 7252811 | 00272185 | 7338130 |
| 00272191 | 6306533 | 00272192 | 7244695 | 00272213 | 5984889 |
| 00272219 | 6395342 | 00272221 | 6829787 | 00272230 | 7447804 |
| 00272234 | 7344057 | 00272238 | 5403924 | 00272244 | 6141022 |
| 00272252 | 6797780 | 00272255 | 7459311 | 00272256 | 7451029 |
| 00272263 | 7376157 | 00272288 | 7344058 | 00272298 | 7358437 |
| 00272303 | 5403925 | 00272304 | 7113945 | 00272309 | 5359436 |
| 00272323 | 66120 | 00272334 | 6783784 | 00272335 | 7089006 |
| 00272337 | 6778888 | 00272340 | 7336577 | 00272344 | 7566037 |
| 00272345 | 6800901 | 00272355 | 7110011 | 00272374 | 8829 |
| 00272382 | 7457545 | 00272404 | 7452519 | 00272410 | 5445098 |
| 00272415 | 49105 | 00272431 | 6824589 | 00272452 | 7172092 |
| 00272461 | 5697753 | 00272473 | 7452162 | 00272474 | 6134891 |
| 00272525 | 6275837 | 00272536 | 5688792 | 00272549 | 7458262 |
| 00272550 | 7350292 | 00272553 | 6338358 | 00272557 | 5825032 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00272562 | 7451775 | 00272565 | 6812010 | 00272570 | 7248987 |
| 00272579 | 6871887 | 00272585 | 7125588 | 00272588 | 6091456 |
| 00272591 | 7579803 | 00272595 | 6829556 | 00272596 | 5714143 |
| 00272597 | 5961455 | 00272612 | 7244697 | 00272627 | 5475248 |
| 00272630 | 6789138 | 00272635 | 7458916 | 00272645 | 7468433 |
| 00272673 | 7357674 | 00272678 | 7386284 | 00272680 | 6223495 |
| 00272688 | 7122352 | 00272700 | 7229365 | 00272701 | 6845750 |
| 00272705 | 6368914 | 00272711 | 7344059 | 00272714 | 6840103 |
| 00272720 | 7338553 | 00272721 | 7445893 | 00272725 | 6682116 |
| 00272732 | 5472854 | 00272734 | 6811637 | 00272738 | 7305214 |
| 00272741 | 6175574 | 00272747 | 5308986 | 00272750 | 7221103 |
| 00272755 | 7518 | 00272759 | 7343883 | 00272762 | 7291606 |
| 00272764 | 7376160 | 00272766 | 7459712 | 00272787 | 6818854 |
| 00272788 | 6830298 | 00272794 | 7407430 | 00272797 | 6809254 |
| 00272806 | 7424982 | 00272807 | 7223890 | 00272809 | 5752362 |
| 00272813 | 7459595 | 00272817 | 5408822 | 00272830 | 7407431 |
| 00272841 | 6460102 | 00272848 | 7360049 | 00272853 | 6037557 |
| 00272859 | 6414564 | 00272869 | 5714144 | 00272872 | 6815144 |
| 00272883 | 72193 | 00272886 | 6813118 | 00272890 | 7223897 |
| 00272902 | 7336579 | 00272915 | 6792528 | 00272918 | 7291608 |
| 00272927 | 63898 | 00272928 | 6710416 | 00272939 | 7360050 |
| 00272941 | 5406876 | 00272956 | 5403926 | 00272961 | 7561682 |
| 00272969 | 6810947 | 00272981 | 7167986 | 00272984 | 82399 |
| 00272986 | 6750118 | 00272999 | 7446975 | 00273002 | 6822923 |
| 00273006 | 7275658 | 00273009 | 7087220 | 00273011 | 7456655 |
| 00273018 | 7453600 | 00273019 | 7094561 | 00273054 | 7362758 |
| 00273059 | 5928066 | 00273084 | 6175576 | 00273088 | 7210809 |
| 00273089 | 6811874 | 00273095 | 7237559 | 00273102 | 7301403 |
| 00273104 | 7451031 | 00273109 | 5943837 | 00273133 | 7188767 |
| 00273153 | 7381569 | 00273154 | 7110013 | 00273162 | 6143864 |
| 00273174 | 7165743 | 00273185 | 7454307 | 00273209 | 5503906 |
| 00273225 | 7405074 | 00273248 | 6747018 | 00273250 | 6793462 |
| 00273251 | 5472856 | 00273256 | 7263610 | 00273270 | 7301062 |
| 00273277 | 7265873 | 00273300 | 7459809 | 00273301 | 6630342 |
| 00273307 | 5585422 | 00273321 | 7237346 | 00273323 | 81025 |
| 00273362 | 6855743 | 00273405 | 7237556 | 00273409 | 6772789 |
| 00273432 | 7075526 | 00273436 | 7459570 | 00273449 | 5874328 |
| 00273468 | 7114780 | 00273492 | 5316811 | 00273494 | 6858013 |
| 00273496 | 7120625 | 00273512 | 7453709 | 00273519 | 6814482 |
| 00273540 | 5867527 | 00273562 | 6804630 | 00273565 | 7114795 |
| 00273588 | 7370673 | 00273591 | 7297073 | 00273612 | 7189826 |
| 00273617 | 6829788 | 00273620 | 5920962 | 00273623 | 7267492 |
| 00273625 | 7431473 | 00273630 | 7447923 | 00273638 | 6335571 |
| 00273646 | 5576823 | 00273671 | 7457466 | 00273674 | 7259269 |
| 00273676 | 6754533 | 00273677 | 5407585 | 00273684 | 7297081 |
| 00273689 | 7320639 | 00273702 | 5650704 | 00273711 | 7457942 |
| 00273728 | 91975 | 00273739 | 7185639 | 00273741 | 7450552 |
| 00273743 | 5576824 | 00273755 | 7335071 | 00273762 | 7079382 |
| 00273763 | 6052785 | 00273770 | 6788565 | 00273784 | 7068236 |
| 00273786 | 7386290 | 00273791 | 6822887 | 00273794 | 6801808 |
| 00273823 | 7066802 | 00273830 | 6794500 | 00273833 | 7445820 |
| 00273839 | 7457467 | 00273848 | 7275327 | 00273858 | 24355 |
| 00273863 | 7335072 | 00273889 | 5408829 | 00273920 | 5573254 |
| 00273923 | 7204915 | 00273927 | 7182684 | 00273938 | 7275328 |
| 00273940 | 6811638 | 00273943 | 7246639 | 00273962 | 5377112 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00273968 | 49000 | 00273976 | 5714855 | 00273980 | 7166665 |
| 00274003 | 7156230 | 00274010 | 5752364 | 00274018 | 7446419 |
| 00274025 | 6134894 | 00274034 | 7451610 | 00274036 | 7447922 |
| 00274042 | 6786369 | 00274055 | 6865110 | 00274057 | 5695528 |
| 00274066 | 6780524 | 00274068 | 7324147 | 00274120 | 5403929 |
| 00274123 | 7320642 | 00274134 | 5757477 | 00274139 | 7458809 |
| 00274145 | 7466882 | 00274167 | 6813120 | 00274176 | 15693 |
| 00274193 | 6851812 | 00274197 | 6727002 | 00274202 | 5332221 |
| 00274206 | 7457943 | 00274210 | 7454439 | 00274213 | 5316814 |
| 00274215 | 7227120 | 00274216 | 7431477 | 00274225 | 7376164 |
| 00274273 | 12562 | 00274281 | 7062224 | 00274305 | 5549569 |
| 00274318 | 7458263 | 00274330 | 6785114 | 00274347 | 5608627 |
| 00274381 | 7165746 | 00274385 | 5475249 | 00274410 | 7540891 |
| 00274424 | 7450600 | 00274433 | 5306233 | 00274439 | 5574738 |
| 00274452 | 7323025 | 00274459 | 7455196 | 00274465 | 5376428 |
| 00274490 | 7453491 | 00274501 | 7075528 | 00274512 | 6443811 |
| 00274525 | 7162971 | 00274526 | 7434715 | 00274539 | 6338360 |
| 00274543 | 7457870 | 00274555 | 6262184 | 00274562 | 7246640 |
| 00274574 | 5667754 | 00274586 | 6812515 | 00274589 | 5461998 |
| 00274592 | 5427763 | 00274594 | 7338560 | 00274597 | 7162972 |
| 00274607 | 7338139 | 00274613 | 7343888 | 00274617 | 6777406 |
| 00274628 | 7246641 | 00274635 | 7370685 | 00274640 | 7259400 |
| 00274655 | 7111700 | 00274659 | 6754534 | 00274664 | 5984891 |
| 00274679 | 7413411 | 00274685 | 6794501 | 00274691 | 5427764 |
| 00274700 | 7317496 | 00274707 | 7062226 | 00274712 | 6747020 |
| 00274713 | 6827162 | 00274721 | 7113918 | 00274725 | 7352079 |
| 00274733 | 6060207 | 00274743 | 7449247 | 00274760 | 5943839 |
| 00274769 | 7442343 | 00274778 | 7111701 | 00274782 | 6877141 |
| 00274796 | 7200344 | 00274798 | 5445099 | 00274807 | 7446613 |
| 00274814 | 7247656 | 00274820 | 7412562 | 00274824 | 7305215 |
| 00274844 | 6338361 | 00274851 | 7460051 | 00274865 | 7453710 |
| 00274868 | 5555169 | 00274883 | 5504422 | 00274895 | 5308992 |
| 00274896 | 7286344 | 00274917 | 7237567 | 00274918 | 7370688 |
| 00274920 | 68773 | 00274929 | 6774523 | 00274932 | 7459102 |
| 00274937 | 6755876 | 00274938 | 7445977 | 00274946 | 7360053 |
| 00274956 | 7391703 | 00274977 | 6802862 | 00274986 | 5822973 |
| 00274988 | 5883097 | 00275000 | 6239741 | 00275018 | 7225046 |
| 00275059 | 7110018 | 00275063 | 5496630 | 00275081 | 7150080 |
| 00275104 | 7141614 | 00275114 | 5544602 | 00275122 | 8106 |
| 00275127 | 6776976 | 00275129 | 7228653 | 00275134 | 7102565 |
| 00275135 | 6758580 | 00275153 | 6079449 | 00275162 | 7172090 |
| 00275166 | 7357680 | 00275183 | 7386298 | 00275190 | 6450588 |
| 00275191 | 7244701 | 00275202 | 6262185 | 00275207 | 7424986 |
| 00275211 | 6756192 | 00275212 | 6788228 | 00275226 | 7409825 |
| 00275232 | 7102566 | 00275234 | 5974103 | 00275279 | 7322083 |
| 00275282 | 6771493 | 00275289 | 7304339 | 00275290 | 6328307 |
| 00275291 | 6125269 | 00275299 | 7231734 | 00275304 | 7455064 |
| 00275308 | 5306235 | 00275311 | 6011010 | 00275321 | 5407588 |
| 00275331 | 6861986 | 00275334 | 7091673 | 00275352 | 7338142 |
| 00275364 | 7275332 | 00275369 | 7447275 | 00275375 | 7096231 |
| 00275376 | 7114799 | 00275379 | 6812011 | 00275382 | 7458140 |
| 00275392 | 7069808 | 00275393 | 7069809 | 00275394 | 7392933 |
| 00275416 | 5912590 | 00275419 | 7322084 | 00275428 | 7288585 |
| 00275439 | 5899628 | 00275440 | 5775441 | 00275457 | 7454024 |
| 00275458 | 6380976 | 00275462 | 6125270 | 00275467 | 7304323 |

**Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00275473 | 7187593 | 00275482 | 7259403 | 00275502 | 6141027 |
| 00275522 | 7172287 | 00275531 | 6414568 | 00275552 | 5866913 |
| 00275553 | 7446902 | 00275565 | 7312444 | 00275574 | 7434716 |
| 00275585 | 5417445 | 00275587 | 5549571 | 00275602 | 6758163 |
| 00275615 | 7066967 | 00275621 | 5449086 | 00275630 | 5931614 |
| 00275633 | 7412563 | 00275643 | 7068240 | 00275651 | 7370690 |
| 00275655 | 5928072 | 00275658 | 6655165 | 00275662 | 7450038 |
| 00275682 | 7424988 | 00275683 | 7445663 | 00275685 | 7305217 |
| 00275690 | 6759882 | 00275694 | 7223907 | 00275702 | 6414569 |
| 00275709 | 6835545 | 00275714 | 68134, 37545 | 00275728 | 5730754 |
| 00275733 | 6320476 | 00275740 | 7225047 | 00275752 | 6139106 |
| 00275756 | 5650705 | 00275758 | 7178204 | 00275763 | 7456349 |
| 00275767 | 5980955 | 00275771 | 7446236 | 00275786 | 7075533 |
| 00275793 | 7259405 | 00275811 | 7370691 | 00275822 | 7463989 |
| 00275828 | 6830303 | 00275839 | 5775443 | 00275851 | 7225048 |
| 00275871 | 7301067 | 00275875 | 7225049 | 00275879 | 6290927 |
| 00275896 | 7392934 | 00275901 | 7276985 | 00275906 | 7269156 |
| 00275910 | 7456360 | 00275937 | 7429039 | 00275939 | 7453151 |
| 00275950 | 6200225 | 00275953 | 7244703 | 00275955 | 5403939 |
| 00275957 | 82283 | 00275961 | 7144380 | 00275964 | 6761839 |
| 00275971 | 7454308 | 00275978 | 7447342 | 00275979 | 7450601 |
| 00275981 | 6786311 | 00276004 | 7457867 | 00276020 | 2088 |
| 00276026 | 7534195 | 00276030 | 6223500 | 00276048 | 7336582 |
| 00276061 | 5332226 | 00276067 | 5912592 | 00276074 | 5406576 |
| 00276083 | 7451007 | 00276085 | 6847017 | 00276094 | 77063, 14066 |
| 00276096 | 6780525 | 00276128 | 7281632 | 00276135 | 7454396 |
| 00276139 | 5332227 | 00276154 | 7454894 | 00276158 | 5406577 |
| 00276174 | 7062234 | 00276188 | 6754535 | 00276196 | 7252829 |
| 00276199 | 7381578 | 00276209 | 5931615 | 00276212 | 7451186 |
| 00276219 | 29637 | 00276224 | 6320477 | 00276225 | 6067434 |
| 00276230 | 5406578 | 00276248 | 7178207 | 00276250 | 5961460 |
| 00276251 | 6037565 | 00276261 | 7452098 | 00276262 | 7062236 |
| 00276263 | 6806343 | 00276280 | 7446355 | 00276282 | 7306917 |
| 00276292 | 7244707 | 00276299 | 7456010 | 00276300 | 6715735 |
| 00276303 | 6788542 | 00276312 | 7455770 | 00276318 | 6775606 |
| 00276344 | 7377589 | 00276348 | 7118638 | 00276361 | 7096234 |
| 00276362 | 7455902 | 00276366 | 6430836 | 00276406 | 6698939 |
| 00276408 | 7360054 | 00276412 | 7365666 | 00276414 | 6803527 |
| 00276424 | 6753457 | 00276435 | 5422381 | 00276439 | 7373995 |
| 00276453 | 7153550 | 00276468 | 7324141 | 00276481 | 7452957 |
| 00276487 | 7118640 | 00276491 | 7306918 | 00276495 | 5667757 |
| 00276501 | 7413415 | 00276518 | 7211726 | 00276520 | 7459104 |
| 00276521 | 6835990 | 00276528 | 6777409 | 00276550 | 5920963 |
| 00276553 | 6111534 | 00276559 | 7166663 | 00276561 | 6782484 |
| 00276565 | 6795812 | 00276569 | 6872764 | 00276579 | 5576825 |
| 00276599 | 7165750 | 00276615 | 6863563 | 00276619 | 7102569 |
| 00276626 | 7450377 | 00276633 | 5521442 | 00276638 | 6352529 |
| 00276640 | 7392938 | 00276645 | 7322087 | 00276647 | 8727 |
| 00276649 | 6774524 | 00276653 | 6832781 | 00276655 | 7451567 |
| 00276679 | 6830304 | 00276681 | 7248991 | 00276693 | 6006962 |
| 00276694 | 5422385 | 00276698 | 7185706 | 00276720 | 5461999 |
| 00276723 | 6798404 | 00276727 | 6328310 | 00276730 | 7455623 |
| 00276741 | 6765350 | 00276748 | 6772240 | 00276760 | 6811626 |
| 00276753 | 7371095 | 00276765 | 6826615 | 00276785 | 7454128 |
| 00276787 | 6756193 | 00276790 | 7438417 | 00276793 | 5899630 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00276812 | 7456642 | 00276814 | 6414554 | 00276818 | 5475254 |
| 00276831 | 5407590 | 00276837 | 6778914 | 00276839 | 7276987 |
| 00276845 | 7328717 | 00276851 | 7211727 | 00276860 | 6530985 |
| 00276864 | 7237572 | 00276868 | 7081953 | 00276889 | 6752754 |
| 00276896 | 6055304 | 00276908 | 5392284 | 00276922 | 7172100 |
| 00276923 | 7358443 | 00276935 | 7453424 | 00276943 | 7275335 |
| 00276956 | 7552665 | 00276964 | 7455763 | 00276981 | 7407090 |
| 00277000 | 5866915 | 00277007 | 6845914 | 00277008 | 7096435 |
| 00277053 | 5866916 | 00277068 | 5576826 | 00277090 | 6761840 |
| 00277092 | 7231745 | 00277119 | 6839863 | 00277120 | 6751222 |
| 00277124 | 7111693 | 00277134 | 7456874 | 00277135 | 7098463 |
| 00277173 | 6772792 | 00277181 | 56688, 7275 | 00277190 | 7350485 |
| 00277191 | 7166674 | 00277198 | 7076382 | 00277219 | 5701285 |
| 00277234 | 6813122 | 00277244 | 6811641 | 00277249 | 7386299 |
| 00277265 | 6139108 | 00277285 | 7336583 | 00277316 | 6838046 |
| 00277318 | 7457336 | 00277347 | 7323029 | 00277363 | 7301070 |
| 00277370 | 5961463 | 00277376 | 7431484 | 00277388 | 7086124 |
| 00277401 | 7301071 | 00277405 | 5883100 | 00277415 | 6352530 |
| 00277421 | 6756194 | 00277436 | 5455344 | 00277440 | 6806865 |
| 00277443 | 7407423 | 00277457 | 5925937 | 00277510 | 5825038 |
| 00277522 | 14907 | 00277532 | 5306246 | 00277536 | 6827289 |
| 00277539 | 6214618 | 00277557 | 7409835 | 00277558 | 7551532 |
| 00277573 | 7448770 | 00277599 | 7450088 | 00277607 | 7114806 |
| 00277609 | 5688786 | 00277635 | 7388974 | 00277660 | 7462666 |
| 00277673 | 7269165 | 00277717 | 7148371 | 00277719 | 6019591 |
| 00277726 | 6766146 | 00277728 | 6722139 | 00277740 | 7182750 |
| 00277753 | 6783785 | 00277756 | 5377122 | 00277782 | 5961464 |
| 00277785 | 6067033 | 00277794 | 5860288 | 00277805 | 7459283 |
| 00277814 | 6806867 | 00277850 | 7413417 | 00277880 | 5961465 |
| 00277885 | 6843556 | 00277886 | 7320643 | 00277887 | 5660652 |
| 00277891 | 6783744 | 00277904 | 7086125 | 00277912 | 7576644 |
| 00277922 | 7339782 | 00277928 | 73653 | 00277932 | 6782187 |
| 00277937 | 6818182 | 00277941 | 7344054 | 00277978 | 6776979 |
| 00277980 | 7459379 | 00277998 | 5989544 | 00278000 | 6818183 |
| 00278008 | 7081957 | 00278027 | 6818184 | 00278031 | 5445101 |
| 00278045 | 5931616 | 00278087 | 7291612 | 00278142 | 7162980 |
| 00278184 | 5338784 | 00278186 | 7450749 | 00278203 | 6262190 |
| 00278209 | 5974109 | 00278212 | 7451747 | 00278218 | 7354693 |
| 00278219 | 70362 | 00278235 | 7451777 | 00278242 | 7247670 |
| 00278243 | 7286349 | 00278244 | 5961458 | 00278246 | 7431485 |
| 00278254 | 6825260 | 00278277 | 7296981 | 00278281 | 6200220 |
| 00278298 | 7455476 | 00278306 | 7456198 | 00278323 | 6789141 |
| 00278329 | 6129405 | 00278342 | 7397294 | 00278346 | 5472862 |
| 00278370 | 6814375 | 00278408 | 6766332 | 00278410 | 7444264 |
| 00278414 | 5634639 | 00278459 | 6067065 | 00278460 | 6765351 |
| 00278483 | 7453427 | 00278490 | 7453216 | 00278502 | 6335576 |
| 00278513 | 7447601 | 00278535 | 5634640 | 00278549 | 7577615 |
| 00278569 | 5928074 | 00278572 | 5660653 | 00278574 | 7449721 |
| 00278580 | 7248979 | 00278581 | 7407675 | 00278584 | 6754539 |
| 00278589 | 7231747 | 00278621 | 7447761 | 00278627 | 7259412 |
| 00278643 | 6776640 | 00278696 | 7267504 | 00278697 | 6306544 |
| 00278708 | 6799839 | 00278711 | 6055308 | 00278716 | 6821527 |
| 00278722 | 58605 | 00278729 | 5445103 | 00278764 | 5697763 |
| 00278765 | 7465338 | 00278766 | 5928075 | 00278786 | 6805894 |
| 00278798 | 7241712 | 00278799 | 7306926 | 00278802 | 5688795 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00278808 | 7460424 | 00278811 | 6320470 | 00278817 | 7110019 |
| 00278826 | 6780418 | 00278831 | 6388429 | 00278838 | 6826616 |
| 00278839 | 7459611 | 00278856 | 7193729 | 00278862 | 7429046 |
| 00278869 | 7376177 | 00278877 | 6763311 | 00278888 | 7114807 |
| 00278891 | 5510928 | 00278897 | 7259413 | 00278913 | 6765810 |
| 00278925 | 6179635 | 00278933 | 5475256 | 00278937 | 7439958 |
| 00278944 | 6788234 | 00278945 | 5359474 | 00278950 | 7265887 |
| 00278959 | 7317476 | 00278983 | 5776682 | 00279002 | 5462003 |
| 00279005 | 6331817 | 00279008 | 6799840 | 00279020 | 5688796 |
| 00279024 | 6833373 | 00279025 | 7637539 | 00279033 | 6756195 |
| 00279039 | 7460399 | 00279043 | 6827287 | 00279061 | 7216646 |
| 00279065 | 7466210 | 00279072 | 6778917 | 00279073 | 6829793 |
| 00279081 | 7458917 | 00279084 | 5403950 | 00279088 | 64533 |
| 00279093 | 7134672 | 00279127 | 7166679 | 00279137 | 6799841 |
| 00279145 | 7102560 | 00279149 | 7442391 | 00279153 | 7397299 |
| 00279165 | 7087233 | 00279189 | 7286350 | 00279191 | 5585427 |
| 00279192 | 7449483 | 00279204 | 6829922 | 00279228 | 7456883 |
| 00279230 | 5980960 | 00279256 | 5984897 | 00279290 | 5308993 |
| 00279294 | 5925939 | 00279301 | 5417453 | 00279307 | 5510929 |
| 00279313 | 7091695 | 00279314 | 7156245 | 00279321 | 6792498 |
| 00279322 | 7158391 | 00279329 | 7150086 | 00279330 | 7247674 |
| 00279332 | 6792531 | 00279341 | 7447490 | 00279363 | 5422402 |
| 00279369 | 5806542 | 00279375 | 6388430 | 00279403 | 7358445 |
| 00279406 | 5377120 | 00279412 | 6351739 | 00279414 | 7457335 |
| 00279418 | 7269763 | 00279428 | 7453036 | 00279429 | 5377121 |
| 00279434 | 7349280 | 00279458 | 6842458 | 00279460 | 96233 |
| 00279464 | 7358446 | 00279467 | 6750416 | 00279476 | 6817955 |
| 00279484 | 6052792 | 00279485 | 6776982 | 00279493 | 7452451 |
| 00279499 | 5931617 | 00279501 | 6400925 | 00279516 | 6765838 |
| 00279523 | 5332200 | 00279544 | 7306927 | 00279549 | 7460633 |
| 00279556 | 5760506 | 00279569 | 6852958 | 00279572 | 6055310 |
| 00279575 | 6372632 | 00279586 | 6756196 | 00279589 | 6849811 |
| 00279590 | 7447147 | 00279616 | 6800902 | 00279620 | 5730727 |
| 00279631 | 7446907 | 00279673 | 6347726 | 00279677 | 7150088 |
| 00279683 | 6460108 | 00279684 | 5462004 | 00279686 | 5427737 |
| 00279712 | 6828524 | 00279713 | 7158392 | 00279737 | 7459596 |
| 00279755 | 5309005 | 00279760 | 5810618 | 00279768 | 6798497 |
| 00279807 | 5714148 | 00279845 | 7323035 | 00279854 | 6782188 |
| 00279887 | 7397302 | 00279919 | 7449034 | 00279978 | 5306256 |
| 00279986 | 7267506 | 00279992 | 6806869 | 00280001 | 7094573 |
| 00280032 | 5634638 | 00280049 | 7459077 | 00280050 | 7328725 |
| 00280052 | 7210818 | 00280074 | 5555171 | 00280087 | 6184228 |
| 00280092 | 6788236 | 00280103 | 7096442 | 00280112 | 7404531 |
| 00280132 | 7450089 | 00280147 | 7429051 | 00280148 | 7451187 |
| 00280158 | 6328312 | 00280195 | 5650713 | 00280209 | 7453845 |
| 00280213 | 7188779 | 00280242 | 7323038 | 00280256 | 7122088 |
| 00280291 | 7144391 | 00280303 | 7429052 | 00280306 | 6822892 |
| 00280310 | 6814485 | 00280324 | 7158394 | 00280363 | 7414834 |
| 00280370 | 7460249 | 00280382 | 7460390 | 00280384 | 5776669 |
| 00280385 | 7165756 | 00280386 | 7322627 | 00280390 | 6241378 |
| 00280445 | 7114810 | 00280455 | 6774527 | 00280463 | 7388980 |
| 00280514 | 6782189 | 00280532 | 7306928 | 00280559 | 7386308 |
| 00280594 | 5775448 | 00280613 | 81644, 47846 | 00280652 | 6768147 |
| 00280686 | 7446908 | 00280713 | 7223911 | 00280734 | 7460006 |
| 00280740 | 45921 | 00280750 | 7335087 | 00280759 | 6759860 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00280776 | 6230593 | 00280815 | 7448027 | 00280816 | 7165757 |
| 00280830 | 7452959 | 00280832 | 7185686 | 00280833 | 7454551 |
| 00280841 | 7204923 | 00280850 | 7456363 | 00280854 | 6374448 |
| 00280858 | 6818853 | 00280861 | 6828522 | 00280867 | 5407631 |
| 00280869 | 5798394 | 00280889 | 6806871 | 00280895 | 6813108 |
| 00280908 | 6878178 | 00280912 | 6799153 | 00280914 | 58726, 30015 |
| 00280918 | 7304337 | 00280921 | 7306921 | 00280959 | 7391716 |
| 00280963 | 6781202 | 00280969 | 5503914 | 00280972 | 6727757 |
| 00280978 | 6727406 | 00280979 | 7449252 | 00280981 | 5338792 |
| 00280986 | 7448588 | 00280987 | 7070655 | 00280988 | 7452075 |
| 00280995 | 7454645 | 00281003 | 7343902 | 00281007 | 5422405 |
| 00281009 | 7449409 | 00281010 | 6786371 | 00281018 | 7452167 |
| 00281040 | 7244713 | 00281064 | 5608637 | 00281069 | 6813124 |
| 00281091 | 6795287 | 00281096 | 5730761 | 00281100 | 5742997 |
| 00281102 | 6798408 | 00281112 | 6843133 | 00281114 | 40095 |
| 00281118 | 7263626 | 00281123 | 6380956 | 00281124 | 7448615 |
| 00281132 | 6750120 | 00281133 | 6809258 | 00281138 | 5608638 |
| 00281147 | 7304350 | 00281156 | 81630 | 00281182 | 5667759 |
| 00281195 | 7457086 | 00281208 | 6817222 | 00281226 | 7459660 |
| 00281229 | 5344403 | 00281234 | 5338795 | 00281235 | 5874332 |
| 00281244 | 5920972 | 00281274 | 7380484 | 00281286 | 7276993 |
| 00281304 | 7166324 | 00281314 | 7381935 | 00281326 | 6334996 |
| 00281332 | 6157388 | 00281336 | 7301034 | 00281348 | 7455774 |
| 00281351 | 7449196 | 00281363 | 7335065 | 00281375 | 6860696 |
| 00281385 | 7365673 | 00281395 | 5793059 | 00281397 | 7455825 |
| 00281401 | 7275340 | 00281416 | 7069815 | 00281421 | 5697180 |
| 00281429 | 7456672 | 00281441 | 7379044 | 00281444 | 7445898 |
| 00281447 | 5403955 | 00281450 | 7446567 | 00281454 | 7413420 |
| 00281462 | 7381582 | 00281489 | 7452102 | 00281492 | 6805896 |
| 00281497 | 6866888 | 00281498 | 7286357 | 00281505 | 7455905 |
| 00281514 | 6728250 | 00281523 | 7447917 | 00281537 | 5504431 |
| 00281553 | 5549574 | 00281584 | 7449155 | 00281590 | 6067439 |
| 00281604 | 6372634 | 00281605 | 7390183 | 00281652 | 7471635 |
| 00281654 | 5552086 | 00281658 | 7453137 | 00281667 | 5455359 |
| 00281675 | 73579, 57187 | 00281676 | 6813125 | 00281677 | 6460109 |
| 00281686 | 7459095 | 00281687 | 7448343 | 00281691 | 7108655 |
| 00281708 | 7458330 | 00281711 | 7577082 | 00281715 | 7141634 |
| 00281716 | 5883095 | 00281726 | 7096448 | 00281747 | 7165748 |
| 00281751 | 7148378 | 00281753 | 7211730 | 00281759 | 7448149 |
| 00281768 | 7455379 | 00281782 | 7438052 | 00281785 | 7324160 |
| 00281787 | 7458145 | 00281793 | 7221118 | 00281794 | 7449036 |
| 00281802 | 7452184 | 00281803 | 7453433 | 00281829 | 7445345 |
| 00281840 | 7454285 | 00281841 | 7074704 | 00281843 | 7453290 |
| 00281844 | 7455013 | 00281845 | 7455701 | 00281852 | 7452168 |
| 00281856 | 5659520 | 00281882 | 7122092 | 00281907 | 7404535 |
| 00281915 | 5866920 | 00281917 | 6763314 | 00281939 | 7451036 |
| 00281942 | 7357692 | 00281950 | 7275343 | 00281964 | 7297098 |
| 00281971 | 6140240 | 00281980 | 7098475 | 00282000 | 5695536 |
| 00282013 | 6335583 | 00282015 | 5445108 | 00282021 | 7098476 |
| 00282023 | 7112735 | 00282024 | 7158397 | 00282032 | 6792499 |
| 00282035 | 6011020 | 00282053 | 7110035 | 00282055 | 6813126 |
| 00282058 | 7165761 | 00282060 | 6246139 | 00282075 | 6006971 |
| 00282077 | 6713229 | 00282092 | 6785118 | 00282098 | 6774155 |
| 00282105 | 7455355 | 00282106 | 7322629 | 00282107 | 20250 |
| 00282156 | 7409842 | 00282166 | 7096236 | 00282170 | 7065215 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00282180 | 7431488 | 00282185 | 7391720 | 00282187 | 8340 |
| 00282189 | 7269168 | 00282201 | 7206455 | 00282205 | 7452527 |
| 00282210 | 7231410 | 00282223 | 7125608 | 00282227 | 5863801 |
| 00282228 | 6778895 | 00282231 | 5574753 | 00282248 | 6140241 |
| 00282251 | 6306547 | 00282253 | 7247678 | 00282263 | 7165762 |
| 00282274 | 5851383 | 00282279 | 6782487 | 00282292 | 5455361 |
| 00282294 | 7451784 | 00282312 | 7392090 | 00282315 | 7200299 |
| 00282317 | 5775452 | 00282319 | 5646070 | 00282325 | 7281643 |
| 00282329 | 5659521 | 00282336 | 7086133 | 00282344 | 7459108 |
| 00282350 | 7424998 | 00282354 | 7286359 | 00282363 | 5403961 |
| 00282369 | 5573264 | 00282373 | 7087231 | 00282381 | 7370703 |
| 00282390 | 7456147 | 00282398 | 7079395 | 00282414 | 6849758 |
| 00282432 | 7263563 | 00282434 | 7343891 | 00282452 | 7445703 |
| 00282453 | 7081963 | 00282460 | 7202068 | 00282462 | 7225050 |
| 00282484 | 7111715 | 00282488 | 5377135 | 00282520 | 6320485 |
| 00282541 | 6781351 | 00282546 | 5557326 | 00282566 | 7199047 |
| 00282575 | 7301080 | 00282587 | 7247679 | 00282594 | 7267508 |
| 00282604 | 7204451 | 00282605 | 5676125 | 00282607 | 7455090 |
| 00282612 | 7407096 | 00282616 | 7409830 | 00282644 | 7458331 |
| 00282655 | 7265895 | 00282678 | 6776983 | 00282681 | 7451574 |
| 00282690 | 6450592 | 00282701 | 6776984 | 00282732 | 7096238 |
| 00282740 | 6621440 | 00282741 | 6714201 | 00282780 | 7286362 |
| 00282787 | 7275345 | 00282791 | 7241713 | 00282868 | 7349287 |
| 00282891 | 6262191 | 00282892 | 7221122 | 00282918 | 7407099 |
| 00282922 | 5695537 | 00282926 | 7232010 | 00282945 | 5775455 |
| 00282946 | 6791379 | 00282960 | 7458333 | 00282965 | 7065754 |
| 00282991 | 7102540 | 00283008 | 6800905 | 00283013 | 7193740 |
| 00283021 | 7068251 | 00283037 | 6727005 | 00283045 | 7453071 |
| 00283113 | 7182436 | 00283114 | 5487530 | 00283116 | 7352096 |
| 00283123 | 7458147 | 00283130 | 7338545 | 00283136 | 6862789 |
| 00283139 | 7228662 | 00283143 | 7210828 | 00283147 | 7361605 |
| 00283164 | 7454839 | 00283173 | 7275347 | 00283187 | 7322631 |
| 00283194 | 7305231 | 00283202 | 7172595 | 00283213 | 7202070 |
| 00283235 | 7452240 | 00283236 | 7419291 | 00283238 | 5377879 |
| 00283240 | 5608641 | 00283241 | 7247682 | 00283242 | 7237578 |
| 00283248 | 7322633 | 00283250 | 5692626 | 00283264 | 7418215 |
| 00283265 | 7075546 | 00283275 | 7292772 | 00283288 | 7460068 |
| 00283289 | 7374008 | 00283300 | 7419292 | 00283309 | 7220662 |
| 00283325 | 7091011 | 00283329 | 5377139 | 00283339 | 7448530 |
| 00283343 | 7361622 | 00283346 | 5377880 | 00283347 | 5928081 |
| 00283361 | 6140243 | 00283362 | 5332236 | 00283373 | 7216652 |
| 00283382 | 7193741 | 00283387 | 7275348 | 00283390 | 7374009 |
| 00283391 | 5743001 | 00283392 | 7121114 | 00283403 | 7407101 |
| 00283408 | 7246673 | 00283423 | 6727759 | 00283463 | 7086138 |
| 00283467 | 6829557 | 00283477 | 7454031 | 00283484 | 6134893 |
| 00283488 | 6785121 | 00283506 | 6849760 | 00283508 | 7150034 |
| 00283511 | 7305236 | 00283524 | 7304351 | 00283538 | 5407634 |
| 00283569 | 6761841 | 00283581 | 5503916 | 00283612 | 7204454 |
| 00283653 | 5377884 | 00283656 | 7322097 | 00283662 | 7223918 |
| 00283671 | 7453155 | 00283679 | 5504435 | 00283690 | 5309010 |
| 00283695 | 6813127 | 00283707 | 7220664 | 00283710 | 5692624 |
| 00283747 | 5660658 | 00283765 | 6230599 | 00283778 | 7454311 |
| 00283793 | 6780041 | 00283802 | 5552089 | 00283806 | 7085992 |
| 00283807 | 5445115 | 00283822 | 7349291 | 00283826 | 7447081 |
| 00283828 | 6792983 | 00283843 | 7381589 | 00283848 | 7377600 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00283849 | 7189858 | 00283855 | 5625771 | 00283856 | 7578341 |
| 00283858 | 6782532 | 00283860 | 6682117 | 00283871 | 5931621 |
| 00283878 | 7267497 | 00283888 | 6828529 | 00283912 | 6262199 |
| 00283932 | 7164402 | 00283943 | 6827166 | 00283948 | 7423865 |
| 00283978 | 5625772 | 00283999 | 7539752 | 00284011 | 7324167 |
| 00284014 | 7448868 | 00284020 | 7449519 | 00284021 | 7446205 |
| 00284082 | 6814478 | 00284096 | 7448089 | 00284099 | 7081962 |
| 00284101 | 7320657 | 00284106 | 7450756 | 00284136 | 6720073 |
| 00284144 | 7429062 | 00284155 | 6822930 | 00284164 | 7172102 |
| 00284192 | 6275845 | 00284194 | 6179643 | 00284203 | 7450260 |
| 00284209 | 7423867 | 00284212 | 7361630 | 00284215 | 7374013 |
| 00284220 | 6766150 | 00284235 | 6829558 | 00284265 | 7291620 |
| 00284273 | 6837531 | 00284274 | 7199053 | 00284285 | 6719199 |
| 00284290 | 5574755 | 00284291 | 7451374 | 00284298 | 5646071 |
| 00284300 | 7454958 | 00284305 | 5608643 | 00284310 | 7305238 |
| 00284312 | 6856622 | 00284314 | 7453952 | 00284317 | 7178226 |
| 00284322 | 7245586 | 00284330 | 6789603 | 00284372 | 7465605 |
| 00284375 | 6055314 | 00284378 | 7322640 | 00284382 | 6134907 |
| 00284394 | 6184230 | 00284397 | 7141171 | 00284414 | 7457949 |
| 00284415 | 7122096 | 00284425 | 7322641 | 00284429 | 5573267 |
| 00284438 | 6756806 | 00284444 | 7217100 | 00284445 | 6875182 |
| 00284448 | 5445109 | 00284451 | 7172113 | 00284453 | 6783749 |
| 00284459 | 7413430 | 00284469 | 7375 | 00284475 | 7065749 |
| 00284476 | 7291621 | 00284522 | 5863803 | 00284543 | 5858499 |
| 00284547 | 7450093 | 00284557 | 7452529 | 00284565 | 6727408 |
| 00284566 | 7184973 | 00284570 | 7445097 | 00284581 | 7079400 |
| 00284596 | 7457876 | 00284597 | 7286365 | 00284606 | 7429064 |
| 00284618 | 7447834 | 00284634 | 5850636 | 00284640 | 6758586 |
| 00284645 | 6752926 | 00284657 | 6761256 | 00284677 | 7637543 |
| 00284685 | 6372638 | 00284695 | 7458918 | 00284697 | 7447810 |
| 00284707 | 7455091 | 00284730 | 7459455 | 00284744 | 1858, 45 |
| 00284747 | 5925941 | 00284759 | 55869 | 00284764 | 7467852 |
| 00284777 | 6566574 | 00284780 | 7153140 | 00284808 | 6728251 |
| 00284815 | 7575648 | 00284819 | 5714151 | 00284820 | 7231418 |
| 00284825 | 7225068 | 00284831 | 7096243 | 00284846 | 7113962 |
| 00284847 | 6414574 | 00284857 | 6827297 | 00284859 | 6778897 |
| 00284861 | 6817221 | 00284864 | 5406585 | 00284880 | 5422408 |
| 00284897 | 38004 | 00284905 | 7452961 | 00284906 | 7102576 |
| 00284912 | 6760597 | 00284913 | 7454132 | 00284928 | 7312468 |
| 00284934 | 6214630 | 00284959 | 7259423 | 00284963 | 7464814 |
| 00284993 | 7065757 | 00284999 | 5810615 | 00285002 | 6766342 |
| 00285004 | 5943851 | 00285010 | 6067445 | 00285014 | 7449977 |
| 00285015 | 5332239 | 00285018 | 7434728 | 00285033 | 7275350 |
| 00285039 | 7193738 | 00285043 | 7352102 | 00285047 | 7079402 |
| 00285082 | 7263637 | 00285087 | 7397310 | 00285090 | 7320661 |
| 00285092 | 7451573 | 00285106 | 7178227 | 00285115 | 7451575 |
| 00285118 | 6780042 | 00285129 | 7164580 | 00285143 | 6811647 |
| 00285150 | 6856881 | 00285151 | 7083983 | 00285156 | 7460435 |
| 00285168 | 6833374 | 00285184 | 6767352 | 00285196 | 7324170 |
| 00285198 | 7452793 | 00285224 | 6347732 | 00285233 | 5850634 |
| 00285259 | 7184976 | 00285261 | 6814379 | 00285268 | 7075552 |
| 00285286 | 6230602 | 00285301 | 7447143 | 00285313 | 7336589 |
| 00285328 | 7223301 | 00285332 | 7407110 | 00285341 | 5912603 |
| 00285348 | 7120657 | 00285362 | 6752758 | 00285365 | 6024408 |
| 00285372 | 7374014 | 00285373 | 7451297 | 00285383 | 6780528 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00285390 | 7237583 | 00285398 | 7317510 | 00285421 | 7456367 |
| 00285429 | 6813129 | 00285438 | 6802866 | 00285444 | 5760511 |
| 00285448 | 7189868 | 00285471 | 7386324 | 00285474 | 7223302 |
| 00285481 | 7414839 | 00285497 | 5306260 | 00285502 | 7166626 |
| 00285504 | 7451934 | 00285530 | 7452990 | 00285534 | 6751224 |
| 00285538 | 6721480 | 00285539 | 5306261 | 00285547 | 6749980 |
| 00285550 | 7322104 | 00285553 | 6832257 | 00285557 | 6773158 |
| 00285558 | 7099149 | 00285566 | 73901 | 00285571 | 6825263 |
| 00285573 | 7096461 | 00285585 | 6143860 | 00285605 | 7081967 |
| 00285644 | 6727008 | 00285663 | 7637544 | 00285670 | 5332241 |
| 00285673 | 7301089 | 00285674 | 6766148 | 00285681 | 7409849 |
| 00285693 | 71715 | 00285699 | 7456691 | 00285701 | 7301090 |
| 00285717 | 7459970 | 00285724 | 7134685 | 00285735 | 7265899 |
| 00285749 | 6782533 | 00285753 | 83232 | 00285754 | 6669039 |
| 00285765 | 7096462 | 00285768 | 7246672 | 00285777 | 7153142 |
| 00285782 | 7275351 | 00285787 | 6890598 | 00285807 | 7202061 |
| 00285812 | 7228675 | 00285815 | 6816792 | 00285819 | 5549581 |
| 00285825 | 7381593 | 00285828 | 7085998 | 00285833 | 7265900 |
| 00285856 | 6460116 | 00285877 | 7440558 | 00285879 | 6223503 |
| 00285906 | 6152192 | 00285912 | 5714152 | 00285918 | 6768616 |
| 00285928 | 7320663 | 00285935 | 5322967 | 00285936 | 7352094 |
| 00285943 | 7407114 | 00285953 | 5585434 | 00285954 | 7265901 |
| 00285964 | 5882375 | 00285968 | 6727009 | 00285987 | 7096228 |
| 00286015 | 7357700 | 00286016 | 6867484 | 00286041 | 7377607 |
| 00286058 | 77835 | 00286068 | 6055316 | 00286076 | 7464217 |
| 00286091 | 7206464 | 00286092 | 7446251 | 00286098 | 7349297 |
| 00286101 | 6241385 | 00286104 | 7451262 | 00286107 | 6055317 |
| 00286109 | 6184233 | 00286114 | 7568394 | 00286119 | 7434732 |
| 00286128 | 7188425 | 00286144 | 6179648 | 00286150 | 7391727 |
| 00286159 | 7452453 | 00286160 | 6852816 | 00286161 | 7141643 |
| 00286162 | 7376194 | 00286166 | 7121126 | 00286176 | 7409850 |
| 00286178 | 7141645 | 00286181 | 7292779 | 00286182 | 7204462 |
| 00286188 | 7449038 | 00286213 | 6606923 | 00286228 | 7182448 |
| 00286234 | 7091018 | 00286236 | 7178389 | 00286238 | 7441222 |
| 00286253 | 6834744 | 00286254 | 5403964 | 00286262 | 7338163 |
| 00286269 | 7451018 | 00286274 | 7223921 | 00286307 | 7220665 |
| 00286328 | 6815759 | 00286357 | 5863813 | 00286359 | 5798391 |
| 00286362 | 7223305 | 00286383 | 7086001 | 00286390 | 5455367 |
| 00286401 | 7391728 | 00286404 | 7226094 | 00286407 | 6044543 |
| 00286419 | 7204463 | 00286422 | 6771494 | 00286427 | 7456012 |
| 00286449 | 5714153 | 00286451 | 7306933 | 00286455 | 6819731 |
| 00286474 | 7163001 | 00286495 | 7455380 | 00286499 | 6875628 |
| 00286509 | 5332600 | 00286511 | 7306934 | 00286512 | 7075555 |
| 00286515 | 7304341 | 00286523 | 7065225 | 00286540 | 6766343 |
| 00286541 | 5377894 | 00286542 | 7091012 | 00286563 | 7377609 |
| 00286567 | 7288589 | 00286569 | 6335589 | 00286571 | 7072952 |
| 00286584 | 6724300 | 00286601 | 7250289 | 00286602 | 7578398 |
| 00286616 | 7444344 | 00286622 | 5403965 | 00286625 | 7370711 |
| 00286635 | 7444521 | 00286640 | 7211747 | 00286646 | 6809265 |
| 00286651 | 6809266 | 00286665 | 6813130 | 00286670 | 7291567 |
| 00286678 | 7281658 | 00286680 | 7081971 | 00286689 | 7450564 |
| 00286697 | 125 | 00286698 | 5364277 | 00286702 | 6007562 |
| 00286703 | 7453702 | 00286710 | 6783788 | 00286740 | 7225072 |
| 00286744 | 6416361 | 00286749 | 7233269 | 00286757 | 7453849 |
| 00286760 | 5332601 | 00286769 | 7447082 | 00286771 | 5487532 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00286783 | 7065226 | 00286791 | 7464482 | 00286794 | 5338819 |
| 00286797 | 7121128 | 00286802 | 6809267 | 00286804 | 5377151 |
| 00286809 | 7247684 | 00286815 | 5462008 | 00286841 | 7451785 |
| 00286845 | 5407636 | 00286861 | 7086144 | 00286864 | 5403970 |
| 00286867 | 6095421 | 00286870 | 62449 | 00286872 | 6111535 |
| 00286878 | 5805656 | 00286884 | 6037577 | 00286885 | 7423872 |
| 00286896 | 5646076 | 00286898 | 6262204 | 00286911 | 5608647 |
| 00286914 | 7210841 | 00286925 | 6748019 | 00286932 | 7454184 |
| 00286936 | 5899637 | 00286946 | 7470124 | 00286968 | 7397312 |
| 00286980 | 6442825 | 00286998 | 7457878 | 00287001 | 65957, 16327 |
| 00287029 | 7202064 | 00287034 | 7074746 | 00287035 | 6795814 |
| 00287046 | 73497 | 00287055 | 6230606 | 00287057 | 7451615 |
| 00287061 | 7292243 | 00287080 | 7455707 | 00287083 | 7220669 |
| 00287091 | 7446191 | 00287095 | 7065752 | 00287102 | 7414846 |
| 00287113 | 7375228 | 00287151 | 7292783 | 00287161 | 7423875 |
| 00287171 | 7102584 | 00287175 | 7305245 | 00287176 | 6826619 |
| 00287182 | 5576832 | 00287209 | 7134688 | 00287212 | 6792535 |
| 00287227 | 7329002 | 00287229 | 5919084 | 00287239 | 6826620 |
| 00287245 | 7386316 | 00287246 | 5839398 | 00287262 | 5810623 |
| 00287269 | 6055319 | 00287275 | 5377896 | 00287289 | 5858503 |
| 00287300 | 7450439 | 00287316 | 7397313 | 00287318 | 6853020 |
| 00287345 | 7243928 | 00287354 | 7110049 | 00287372 | 7322950 |
| 00287373 | 6727409 | 00287380 | 7338167 | 00287405 | 6753473 |
| 00287410 | 6818187 | 00287423 | 7419301 | 00287433 | 7276998 |
| 00287438 | 7182452 | 00287447 | 7328694 | 00287448 | 7270786 |
| 00287452 | 5403971 | 00287456 | 7149133 | 00287460 | 7445545 |
| 00287465 | 7458494 | 00287467 | 7184975 | 00287468 | 6450596 |
| 00287478 | 84633 | 00287490 | 6139122 | 00287492 | 6843376 |
| 00287496 | 7436082 | 00287497 | 7286368 | 00287508 | 5555183 |
| 00287509 | 6771495 | 00287516 | 7453595 | 00287538 | 5805659 |
| 00287555 | 6157392 | 00287565 | 82596 | 00287572 | 6748020 |
| 00287576 | 6775610 | 00287600 | 6820907 | 00287609 | 6007548 |
| 00287611 | 7407111 | 00287629 | 7111719 | 00287632 | 7220673 |
| 00287640 | 6748021 | 00287647 | 7080589 | 00287649 | 7099156 |
| 00287654 | 6766145 | 00287660 | 5743008 | 00287671 | 7457868 |
| 00287674 | 7456014 | 00287681 | 7457488 | 00287684 | 6805898 |
| 00287703 | 6760593 | 00287708 | 5998402 | 00287709 | 7166336 |
| 00287713 | 7454032 | 00287714 | 7306937 | 00287722 | 6821530 |
| 00287726 | 5574761 | 00287732 | 6414577 | 00287735 | 7096467 |
| 00287753 | 7182453 | 00287761 | 7202069 | 00287762 | 7210842 |
| 00287772 | 6597211 | 00287789 | 7458149 | 00287804 | 5309020 |
| 00287819 | 5912608 | 00287826 | 7301095 | 00287848 | 7322032 |
| 00287849 | 6792521 | 00287866 | 7423876 | 00287879 | 7336595 |
| 00287885 | 7404550 | 00287923 | 7153145 | 00287927 | 5573274 |
| 00287929 | 6849375 | 00287947 | 6239754 | 00287949 | 5731149 |
| 00287962 | 7166337 | 00287973 | 7276999 | 00287974 | 6727412 |
| 00287976 | 7349299 | 00288000 | 73606 | 00288007 | 6795815 |
| 00288010 | 7265909 | 00288019 | 7141648 | 00288037 | 7072955 |
| 00288053 | 7291622 | 00288072 | 5344416 | 00288080 | 7112756 |
| 00288084 | 6262208 | 00288093 | 7204465 | 00288099 | 6776642 |
| 00288102 | 7269152 | 00288104 | 6509547 | 00288111 | 6679933 |
| 00288123 | 7455479 | 00288147 | 6095425 | 00288157 | 6814380 |
| 00288161 | 6727028 | 00288176 | 7320667 | 00288185 | 7431494 |
| 00288186 | 47977 | 00288228 | 6079462 | 00288231 | 6772797 |
| 00288254 | 5544626 | 00288255 | 7145559 | 00288264 | 6772798 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00288266 | 5377155 | 00288267 | 5332248 | 00288280 | 6748022 |
| 00288281 | 7111714 | 00288284 | 6761846 | 00288295 | 7447346 |
| 00288303 | 5692633 | 00288305 | 7081972 | 00288306 | 5636661 |
| 00288311 | 5763136 | 00288317 | 7370716 | 00288326 | 7328742 |
| 00288339 | 6750421 | 00288342 | 6587757 | 00288346 | 7460076 |
| 00288351 | 6802867 | 00288354 | 7065228 | 00288366 | 7413436 |
| 00288376 | 7186247 | 00288378 | 7460101 | 00288379 | 7446568 |
| 00288380 | 7216666 | 00288387 | 6079463 | 00288394 | 7072959 |
| 00288398 | 7172128 | 00288403 | 7086009 | 00288410 | 6335003 |
| 00288411 | 7456205 | 00288415 | 5984908 | 00288422 | 5576813 |
| 00288448 | 5338825 | 00288459 | 6842357 | 00288466 | 7450095 |
| 00288475 | 6090754 | 00288476 | 6761260 | 00288479 | 5576833 |
| 00288489 | 7223312 | 00288496 | 83826 | 00288507 | 7231425 |
| 00288517 | 5636664 | 00288519 | 6380110 | 00288526 | 7102586 |
| 00288528 | 7449606 | 00288557 | 7182455 | 00288558 | 7450042 |
| 00288563 | 7223909 | 00288564 | 7121111 | 00288570 | 6285348 |
| 00288592 | 6727010 | 00288611 | 7164589 | 00288615 | 7281661 |
| 00288619 | 6285351 | 00288621 | 7172132 | 00288623 | 5557332 |
| 00288639 | 6067074 | 00288647 | 6783745 | 00288651 | 7247688 |
| 00288654 | 7354720 | 00288678 | 6827298 | 00288712 | 7210434 |
| 00288714 | 7265907 | 00288717 | 7459101 | 00288721 | 7388256 |
| 00288740 | 7259429 | 00288747 | 7328743 | 00288753 | 6792985 |
| 00288767 | 6806844 | 00288769 | 7335101 | 00288775 | 6812016 |
| 00288796 | 7455381 | 00288799 | 7448532 | 00288801 | 6785125 |
| 00288804 | 6036790 | 00288806 | 5344423 | 00288810 | 7141651 |
| 00288813 | 7448154 | 00288814 | 7144412 | 00288819 | 5394034 |
| 00288830 | 5472797 | 00288841 | 7291624 | 00288848 | 6414579 |
| 00288852 | 6351748 | 00288854 | 6780529 | 00288860 | 6847528 |
| 00288862 | 7267517 | 00288874 | 7419305 | 00288879 | 6095426 |
| 00288881 | 5377867 | 00288888 | 6397520 | 00288893 | 5338814 |
| 00288921 | 6294403 | 00288924 | 5403978 | 00288939 | 5309025 |
| 00288952 | 6556691 | 00288965 | 7377618 | 00288972 | 7539940 |
| 00288989 | 7448450 | 00288990 | 5697186 | 00288999 | 6214636 |
| 00289002 | 6728255 | 00289004 | 7459286 | 00289024 | 7237592 |
| 00289026 | 5445120 | 00289041 | 5692635 | 00289054 | 7455076 |
| 00289069 | 5634652 | 00289071 | 7237593 | 00289085 | 7376205 |
| 00289087 | 5422412 | 00289101 | 7086149 | 00289111 | 6836036 |
| 00289118 | 7370718 | 00289119 | 7172677 | 00289168 | 6772799 |
| 00289201 | 7245595 | 00289202 | 5557327 | 00289217 | 6788239 |
| 00289220 | 7374027 | 00289245 | 6776643 | 00289246 | 5925950 |
| 00289258 | 81357 | 00289260 | 81564 | 00289285 | 5332593 |
| 00289288 | 5573276 | 00289292 | 6754540 | 00289297 | 7193753 |
| 00289307 | 5692636 | 00289318 | 5332608 | 00289330 | 7454445 |
| 00289331 | 7424842 | 00289334 | 6326370 | 00289362 | 7454214 |
| 00289381 | 7291625 | 00289390 | 7121133 | 00289409 | 5825049 |
| 00289413 | 6789143 | 00289414 | 7457142 | 00289424 | 7099158 |
| 00289434 | 7578389 | 00289460 | 7419307 | 00289478 | 7153148 |
| 00289510 | 7448534 | 00289518 | 7444134 | 00289519 | 7459825 |
| 00289530 | 5822983 | 00289538 | 7451935 | 00289559 | 7324174 |
| 00289560 | 6640560 | 00289570 | 5928077 | 00289575 | 6819419 |
| 00289599 | 6774158 | 00289616 | 7204468 | 00289617 | 7377621 |
| 00289621 | 7443867 | 00289624 | 5731151 | 00289651 | 6726296 |
| 00289697 | 7391737 | 00289698 | 6011029 | 00289762 | 5549588 |
| 00289765 | 6817225 | 00289769 | 6241393 | 00289770 | 5646080 |
| 00289806 | 7241729 | 00289826 | 7409862 | 00289827 | 7391359 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00289830 | 6756810 | 00289833 | 6877497 | 00289837 | 7388260 |
| 00289844 | 7456532 | 00289855 | 7374202 | 00289865 | 5627117 |
| 00289870 | 7455708 | 00289878 | 7114823 | 00289882 | 5549589 |
| 00289903 | 7062865 | 00289904 | 7114829 | 00289910 | 7374028 |
| 00289915 | 7245597 | 00289916 | 6086775 | 00289925 | 7225077 |
| 00289942 | 5608652 | 00289960 | 6331823 | 00289961 | 7091027 |
| 00289970 | 7269179 | 00290011 | 6783752 | 00290015 | 7225078 |
| 00290019 | 7335068 | 00290026 | 7120668 | 00290030 | 7110056 |
| 00290041 | 6793460 | 00290051 | 7135932 | 00290052 | 5437167 |
| 00290102 | 7075562 | 00290104 | 6459477 | 00290119 | 6811648 |
| 00290157 | 7144906 | 00290161 | 6768640 | 00290168 | 7114830 |
| 00290172 | 7452149 | 00290181 | 6290938 | 00290211 | 7407120 |
| 00290214 | 6792502 | 00290225 | 7448189 | 00290235 | 6772471 |
| 00290240 | 5798400 | 00290247 | 6720986 | 00290268 | 7404558 |
| 00290276 | 7455907 | 00290277 | 7338173 | 00290282 | 7171741 |
| 00290289 | 5344428 | 00290290 | 5344430 | 00290292 | 7454446 |
| 00290295 | 5398150 | 00290296 | 7450183 | 00290309 | 6090756 |
| 00290319 | 7206467 | 00290321 | 7241731 | 00290331 | 6067451 |
| 00290337 | 7275354 | 00290348 | 5974122 | 00290349 | 7110057 |
| 00290356 | 6816793 | 00290362 | 5574756 | 00290377 | 5344431 |
| 00290379 | 5344433 | 00290400 | 5925952 | 00290405 | 7122103 |
| 00290418 | 7303643 | 00290424 | 7231427 | 00290430 | 6749263 |
| 00290432 | 7455078 | 00290438 | 7204469 | 00290448 | 6752140 |
| 00290450 | 6854491 | 00290455 | 6239757 | 00290457 | 7455383 |
| 00290467 | 6783753 | 00290476 | 7301099 | 00290536 | 7424848 |
| 00290541 | 7269182 | 00290544 | 6175590 | 00290550 | 6822931 |
| 00290551 | 7448531 | 00290561 | 7163013 | 00290573 | 7120671 |
| 00290577 | 7374023 | 00290583 | 7465361 | 00290598 | 5858505 |
| 00290609 | 6179653 | 00290611 | 5475266 | 00290612 | 7357711 |
| 00290615 | 7328745 | 00290621 | 7416125 | 00290653 | 5851380 |
| 00290671 | 5660659 | 00290673 | 7541573 | 00290676 | 6820908 |
| 00290681 | 6351750 | 00290692 | 6806862 | 00290693 | 7210437 |
| 00290699 | 7112758 | 00290731 | 7306943 | 00290749 | 7449255 |
| 00290770 | 6755879 | 00290776 | 5377909 | 00290784 | 6179654 |
| 00290793 | 6761847 | 00290797 | 5308985 | 00290872 | 5750438 |
| 00290902 | 6752141 | 00290929 | 7163016 | 00290940 | 7450097 |
| 00290945 | 7065756 | 00290967 | 7228680 | 00290995 | 7468249 |
| 00291009 | 5376515 | 00291014 | 6335007 | 00291035 | 7450096 |
| 00291066 | 5406590 | 00291083 | 7451037 | 00291088 | 5743621 |
| 00291090 | 5574763 | 00291112 | 7376210 | 00291115 | 6388440 |
| 00291141 | 7452135 | 00291149 | 6779540 | 00291190 | 5433247 |
| 00291194 | 6793465 | 00291197 | 5627118 | 00291231 | 6752764 |
| 00291263 | 7459744 | 00291284 | 7333549 | 00291288 | 7148406 |
| 00291290 | 7349293 | 00291310 | 5850643 | 00291318 | 7409866 |
| 00291326 | 6834433 | 00291359 | 7397516 | 00291378 | 6783754 |
| 00291393 | 5552095 | 00291409 | 5759651 | 00291425 | 6796773 |
| 00291433 | 6223504 | 00291441 | 6829924 | 00291444 | 5759652 |
| 00291450 | 6725170 | 00291457 | 6849376 | 00291468 | 7202081 |
| 00291497 | 7388263 | 00291501 | 7267521 | 00291530 | 7166344 |
| 00291533 | 7443420 | 00291535 | 6827299 | 00291536 | 7343933 |
| 00291542 | 7267522 | 00291569 | 7456699 | 00291591 | 5544631 |
| 00291606 | 6810520 | 00291616 | 7457561 | 00291628 | 5521406 |
| 00291630 | 5422416 | 00291659 | 6823980 | 00291668 | 6799156 |
| 00291674 | 7419309 | 00291676 | 7111730 | 00291695 | 6664302 |
| 00291703 | 5407642 | 00291707 | 7446608 | 00291710 | 7419310 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00291716 | 6726299 | 00291724 | 6779543 | 00291743 | 7338178 |
| 00291751 | 5635698 | 00291759 | 7265913 | 00291772 | 7263659 |
| 00291782 | 7144417 | 00291789 | 6104200 | 00291790 | 7431500 |
| 00291832 | 6306557 | 00291846 | 5380543 | 00291850 | 5472795 |
| 00291903 | 6111612 | 00291909 | 7539524 | 00291911 | 5866926 |
| 00291917 | 7365701 | 00291919 | 7184984 | 00291961 | 6822896 |
| 00291962 | 6837767 | 00291972 | 6765842 | 00291975 | 7303646 |
| 00292003 | 6771492 | 00292040 | 5731154 | 00292073 | 7456175 |
| 00292094 | 6125286 | 00292096 | 7071762 | 00292118 | 7082411 |
| 00292126 | 7164377 | 00292142 | 7399338 | 00292145 | 7303647 |
| 00292155 | 6782534 | 00292213 | 7113978 | 00292235 | 6727012 |
| 00292242 | 5377171 | 00292263 | 7294115 | 00292284 | 39449 |
| 00292291 | 7350486 | 00292313 | 7459015 | 00292316 | 7223319 |
| 00292334 | 7106191 | 00292349 | 7461669 | 00292372 | 6079465 |
| 00292387 | 6750422 | 00292409 | 6320491 | 00292411 | 7455061 |
| 00292415 | 5805667 | 00292429 | 7245601 | 00292436 | 7456255 |
| 00292447 | 6833376 | 00292463 | 7468667 | 00292464 | 7451284 |
| 00292486 | 7354734 | 00292498 | 5984914 | 00292513 | 7178405 |
| 00292514 | 7391742 | 00292534 | 7275586 | 00292545 | 7277006 |
| 00292550 | 7449157 | 00292562 | 7193759 | 00292566 | 6768642 |
| 00292579 | 7470766 | 00292585 | 6822897 | 00292605 | 6789615 |
| 00292619 | 7376214 | 00292628 | 81501 | 00292634 | 7451616 |
| 00292652 | 7237602 | 00292659 | 7398208 | 00292661 | 7374033 |
| 00292689 | 7359743 | 00292702 | 7086157 | 00292729 | 6778921 |
| 00292738 | 7450044 | 00292739 | 7450389 | 00292766 | 7338166 |
| 00292807 | 7359744 | 00292849 | 5608658 | 00292850 | 6179657 |
| 00292853 | 5789762 | 00292943 | 7189875 | 00292973 | 7419998 |
| 00292977 | 5927547 | 00292981 | 7447856 | 00292985 | 7112753 |
| 00292994 | 5866921 | 00293006 | 5557335 | 00293008 | 7189887 |
| 00293017 | 64926, 52851 | 00293018 | 73673 | 00293030 | 7386342 |
| 00293045 | 6818188 | 00293051 | 6727030 | 00293059 | 6756197 |
| 00293068 | 7091035 | 00293070 | 5984915 | 00293079 | 6125289 |
| 00293098 | 5912613 | 00293103 | 86488 | 00293112 | 7267525 |
| 00293123 | 7121138 | 00293141 | 7328754 | 00293142 | 7292785 |
| 00293148 | 7189888 | 00293166 | 5839404 | 00293171 | 6753492 |
| 00293221 | 7463509 | 00293236 | 5504437 | 00293243 | 5481410 |
| 00293271 | 7454443 | 00293279 | 7444855 | 00293281 | 7456277 |
| 00293282 | 5750441 | 00293290 | 7088035 | 00293298 | 6285733 |
| 00293323 | 6811650 | 00293325 | 7448872 | 00293332 | 6768150 |
| 00293341 | 6351751 | 00293342 | 7082415 | 00293366 | 7099160 |
| 00293378 | 7144910 | 00293383 | 6873369 | 00293398 | 6747010 |
| 00293404 | 7451264 | 00293417 | 6789613 | 00293445 | 6829562 |
| 00293473 | 6806857 | 00293479 | 6372644 | 00293481 | 7453497 |
| 00293486 | 7144422 | 00293487 | 7453073 | 00293510 | 7228691 |
| 00293533 | 7459510 | 00293547 | 5805668 | 00293548 | 7459295 |
| 00293556 | 5332624 | 00293558 | 6812015 | 00293559 | 5332604 |
| 00293566 | 7463170 | 00293574 | 7454033 | 00293596 | 7409857 |
| 00293609 | 7459738 | 00293627 | 7451392 | 00293628 | 7451580 |
| 00293631 | 5713602 | 00293636 | 7226104 | 00293685 | 6853560 |
| 00293704 | 7453292 | 00293705 | 7335113 | 00293741 | 7450125 |
| 00293760 | 7202083 | 00293764 | 6820911 | 00293779 | 7455384 |
| 00293785 | 5635699 | 00293786 | 7239491 | 00293787 | 7453953 |
| 00293826 | 5713604 | 00293843 | 7456785 | 00293852 | 7454836 |
| 00293863 | 13625 | 00293866 | 7459671 | 00293892 | 6832788 |
| 00293899 | 6780045 | 00293946 | 7450178 | 00293955 | 7374208 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00293959 | 6767355 | 00293992 | 5863823 | 00293994 | 45388 |
| 00293998 | 6774534 | 00294012 | 6079469 | 00294013 | 7452104 |
| 00294020 | 6792505 | 00294024 | 6427805 | 00294025 | 5306285 |
| 00294037 | 7188443 | 00294042 | 6828534 | 00294050 | 7451020 |
| 00294100 | 7110062 | 00294109 | 7449908 | 00294125 | 7454135 |
| 00294147 | 6380117 | 00294182 | 6823982 | 00294189 | 6079446 |
| 00294200 | 6320497 | 00294205 | 7454447 | 00294214 | 5332605 |
| 00294216 | 6504963 | 00294242 | 5332628 | 00294265 | 7456259 |
| 00294296 | 5984918 | 00294301 | 7454960 | 00294302 | 7252674 |
| 00294319 | 5338834 | 00294332 | 6214641 | 00294358 | 5922960 |
| 00294361 | 5695545 | 00294365 | 6754542 | 00294367 | 5750442 |
| 00294376 | 7459561 | 00294393 | 6795819 | 00294395 | 6805900 |
| 00294415 | 5659533 | 00294420 | 6772472 | 00294421 | 7208256 |
| 00294444 | 7470281 | 00294445 | 7441830 | 00294464 | 7184979 |
| 00294467 | 7303652 | 00294475 | 5989569 | 00294480 | 7467879 |
| 00294490 | 7210446 | 00294513 | 6780046 | 00294524 | 7451787 |
| 00294543 | 7386347 | 00294565 | 7277011 | 00294568 | 5377916 |
| 00294601 | 6306558 | 00294610 | 7450186 | 00294619 | 6846490 |
| 00294645 | 6090762 | 00294670 | 6727014 | 00294696 | 7419316 |
| 00294705 | 7098510 | 00294708 | 6769788 | 00294720 | 7434438 |
| 00294724 | 6766349 | 00294727 | 6789145 | 00294735 | 5990067 |
| 00294747 | 7281672 | 00294773 | 6397525 | 00294785 | 7213196 |
| 00294786 | 6326377 | 00294813 | 7259442 | 00294815 | 5407220 |
| 00294821 | 6835994 | 00294822 | 5306286 | 00294834 | 76564 |
| 00294857 | 7414843 | 00294868 | 7457090 | 00294873 | 6826621 |
| 00294886 | 7086164 | 00294898 | 6783751 | 00294911 | 7456700 |
| 00294940 | 6832789 | 00294944 | 7303654 | 00294946 | 7447153 |
| 00294947 | 7086165 | 00294948 | 7386350 | 00294971 | 7464742 |
| 00294976 | 5555191 | 00294986 | 7450390 | 00295000 | 7220679 |
| 00295009 | 7306950 | 00295035 | 5822440 | 00295039 | 7087252 |
| 00295047 | 5338838 | 00295058 | 6840825 | 00295071 | 7449040 |
| 00295083 | 7454684 | 00295086 | 7446396 | 00295091 | 7455365 |
| 00295093 | 6125284 | 00295095 | 7448457 | 00295121 | 7320677 |
| 00295126 | 7303655 | 00295134 | 7434439 | 00295146 | 7637545 |
| 00295163 | 6843755 | 00295170 | 7452191 | 00295176 | 7243951 |
| 00295188 | 7357710 | 00295197 | 6824598 | 00295204 | 7429085 |
| 00295215 | 6011035 | 00295225 | 6807849 | 00295239 | 6051933 |
| 00295240 | 7459534 | 00295241 | 7456688 | 00295249 | 73909 |
| 00295264 | 7453075 | 00295289 | 7447347 | 00295301 | 7459662 |
| 00295303 | 7456206 | 00295308 | 6143883 | 00295321 | 6827170 |
| 00295331 | 7452170 | 00295334 | 7447763 | 00295347 | 6823983 |
| 00295373 | 7391747 | 00295376 | 7275358 | 00295406 | 7453156 |
| 00295408 | 6818863 | 00295429 | 7291289 | 00295433 | 84140 |
| 00295447 | 7459327 | 00295454 | 5472803 | 00295460 | 7388261 |
| 00295481 | 7393055 | 00295492 | 6756813 | 00295506 | 6855650 |
| 00295525 | 6800582 | 00295531 | 7391366 | 00295533 | 6748025 |
| 00295535 | 7453076 | 00295538 | 6817227 | 00295562 | 7065781 |
| 00295570 | 7275359 | 00295601 | 6111552 | 00295613 | 7204479 |
| 00295616 | 6143884 | 00295619 | 6037556 | 00295642 | 6823332 |
| 00295651 | 7454961 | 00295665 | 7112768 | 00295668 | 68252 |
| 00295687 | 7144019 | 00295711 | 7153155 | 00295716 | 5627121 |
| 00295723 | 5882385 | 00295786 | 6806214 | 00295832 | 5810630 |
| 00295871 | 6816794 | 00295875 | 78085, 77764 | 00295879 | 7448781 |
| 00295923 | 6882023 | 00295926 | 7424853 | 00295945 | 7336604 |
| 00295948 | 7454304 | 00295962 | 7275361 | 00295974 | 7189892 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00295985 | 7453393 | 00295998 | 7361615 | 00296000 | 6763598 |
| 00296001 | 6781352 | 00296007 | 7471708 | 00296013 | 7277001 |
| 00296030 | 7454131 | 00296032 | 5912617 | 00296036 | 7576917 |
| 00296047 | 7449202 | 00296055 | 7188446 | 00296066 | 5349517 |
| 00296071 | 7320504 | 00296077 | 7338182 | 00296086 | 7202086 |
| 00296087 | 6815135 | 00296094 | 6290947 | 00296109 | 7575917 |
| 00296132 | 7451302 | 00296139 | 5943776 | 00296143 | 7445944 |
| 00296147 | 5407223 | 00296152 | 6747266 | 00296167 | 7096475 |
| 00296183 | 6788569 | 00296184 | 7068270 | 00296194 | 7455215 |
| 00296195 | 32159 | 00296201 | 6758590 | 00296228 | 6319581 |
| 00296232 | 7462251 | 00296241 | 6055327 | 00296244 | 7381605 |
| 00296261 | 5974099 | 00296276 | 7391369 | 00296279 | 5973499 |
| 00296302 | 5919094 | 00296329 | 7188449 | 00296338 | 7086019 |
| 00296354 | 7455803 | 00296355 | 6262598 | 00296360 | 7453607 |
| 00296395 | 6778280 | 00296397 | 7388270 | 00296416 | 5510943 |
| 00296421 | 7220682 | 00296423 | 6777407 | 00296425 | 7204890 |
| 00296432 | 6866352 | 00296439 | 6450606 | 00296461 | 7193735 |
| 00296463 | 5349522 | 00296506 | 5896255 | 00296507 | 7413440 |
| 00296508 | 6792987 | 00296528 | 7091047 | 00296535 | 5608661 |
| 00296539 | 6847398 | 00296548 | 6752766 | 00296550 | 6838009 |
| 00296585 | 7072973 | 00296591 | 7120683 | 00296598 | 7445885 |
| 00296602 | 7452732 | 00296609 | 7453077 | 00296624 | 7189894 |
| 00296679 | 7446258 | 00296683 | 6133077 | 00296709 | 7121142 |
| 00296712 | 7165781 | 00296724 | 7431513 | 00296744 | 6335013 |
| 00296770 | 7193764 | 00296775 | 6450607 | 00296790 | 7116615 |
| 00296791 | 5896256 | 00296811 | 7281392 | 00296813 | 7434428 |
| 00296830 | 7385906 | 00296834 | 7183512 | 00296838 | 7114835 |
| 00296841 | 5407224 | 00296899 | 5512381 | 00296958 | 7451808 |
| 00296966 | 5377922 | 00296978 | 7449417 | 00296986 | 7072975 |
| 00296994 | 6834581 | 00296997 | 6023626 | 00297003 | 7444814 |
| 00297005 | 6213906 | 00297018 | 6823333 | 00297021 | 7459572 |
| 00297040 | 7434430 | 00297045 | 6055328 | 00297063 | 6822389 |
| 00297089 | 7450188 | 00297106 | 83743 | 00297116 | 7269191 |
| 00297151 | 7236341 | 00297162 | 7153158 | 00297192 | 7447606 |
| 00297198 | 5455364 | 00297239 | 7088591 | 00297262 | 7115941 |
| 00297267 | 6786377 | 00297278 | 7352116 | 00297298 | 6806866 |
| 00297303 | 6051938 | 00297330 | 6788570 | 00297332 | 7431515 |
| 00297339 | 7458151 | 00297343 | 5427773 | 00297345 | 6852184 |
| 00297346 | 7261014 | 00297366 | 6783791 | 00297382 | 7471734 |
| 00297386 | 7463731 | 00297403 | 7452171 | 00297411 | 6175595 |
| 00297421 | 6051939 | 00297424 | 6819415 | 00297432 | 5510956 |
| 00297442 | 6721601 | 00297453 | 7297130 | 00297468 | 2827 |
| 00297489 | 7452454 | 00297509 | 5544637 | 00297516 | 6775404 |
| 00297527 | 7245611 | 00297533 | 7463156 | 00297553 | 7241742 |
| 00297566 | 5943777 | 00297570 | 7122118 | 00297575 | 6827302 |
| 00297588 | 7468884 | 00297593 | 7202091 | 00297601 | 7373999 |
| 00297613 | 6079470 | 00297618 | 7099167 | 00297627 | 7469838 |
| 00297632 | 7451300 | 00297634 | 7449413 | 00297640 | 6772474 |
| 00297668 | 7081982 | 00297681 | 6865195 | 00297692 | 7451292 |
| 00297693 | 6285345 | 00297697 | 7451039 | 00297701 | 6459483 |
| 00297732 | 7444974 | 00297758 | 5313042 | 00297765 | 7075581 |
| 00297772 | 7199077 | 00297776 | 7365870 | 00297782 | 6749265 |
| 00297791 | 6794396 | 00297803 | 5688802 | 00297812 | 6749266 |
| 00297818 | 5754446 | 00297825 | 7544179 | 00297835 | 7447042 |
| 00297848 | 5697188 | 00297850 | 5695548 | 00297864 | 7419315 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00297869 | 6442834 | 00297875 | 5344453 | 00297887 | 7451756 |
| 00297896 | 7446697 | 00297934 | 5869033 | 00297939 | 6086782 |
| 00297957 | 6319584 | 00297958 | 7390213 | 00297968 | 7352118 |
| 00297987 | 7454686 | 00298005 | 81499 | 00298008 | 7446257 |
| 00298027 | 7065266 | 00298057 | 5344455 | 00298059 | 7447854 |
| 00298086 | 7099170 | 00298101 | 6090764 | 00298106 | 7166350 |
| 00298112 | 7134698 | 00298124 | 7359753 | 00298154 | 7226645 |
| 00298158 | 7448155 | 00298201 | 7456004 | 00298206 | 7413425 |
| 00298224 | 7117157 | 00298231 | 6179665 | 00298251 | 7349313 |
| 00298253 | 5377925 | 00298287 | 7164612 | 00298336 | 7409878 |
| 00298428 | 7171753 | 00298447 | 7456480 | 00298471 | 7247299 |
| 00298489 | 6801815 | 00298490 | 5462017 | 00298491 | 7431516 |
| 00298492 | 7447607 | 00298497 | 6771133 | 00298509 | 7451080 |
| 00298510 | 7431517 | 00298516 | 7068280 | 00298520 | 7446826 |
| 00298521 | 7390176 | 00298522 | 7452456 | 00298549 | 7445184 |
| 00298578 | 7281397 | 00298629 | 6765843 | 00298631 | 6862103 |
| 00298640 | 7096483 | 00298644 | 6427808 | 00298689 | 6761266 |
| 00298693 | 5866935 | 00298697 | 6794400 | 00298717 | 7445903 |
| 00298743 | 6774162 | 00298787 | 7096484 | 00298793 | 6388449 |
| 00298805 | 7463426 | 00298817 | 7468401 | 00298894 | 7454314 |
| 00298901 | 7461123 | 00298919 | 7162983 | 00298923 | 6828531 |
| 00298940 | 7305257 | 00298954 | 5727672 | 00298973 | 30723 |
| 00299021 | 38452 | 00299039 | 7171754 | 00299042 | 6814677 |
| 00299070 | 5659539 | 00299107 | 7320093 | 00299149 | 5309028 |
| 00299183 | 7125633 | 00299224 | 7450048 | 00299227 | 7451757 |
| 00299291 | 7437320 | 00299346 | 7434442 | 00299371 | 5510959 |
| 00299432 | 7297134 | 00299436 | 5510960 | 00299459 | 7464666 |
| 00299462 | 5331241 | 00299555 | 7456208 | 00299579 | 5574770 |
| 00299601 | 7204484 | 00299701 | 6753494 | 00299785 | 6400942 |
| 00299808 | 7149586 | 00299850 | 6805448 | 00299907 | 7447766 |
| 00299957 | 7446391 | 00300021 | 6749988 | 00300028 | 7186473 |
| 00300053 | 7072979 | 00300127 | 7106200 | 00300162 | 7328378 |
| 00300181 | 6822934 | 00300303 | 6839368 | 00300395 | 7204486 |
| 00300396 | 6388450 | 00300407 | 6756814 | 00300412 | 5816568 |
| 00300413 | 83786 | 00300425 | 7424858 | 00300442 | 7263342 |
| 00300460 | 6430760 | 00300485 | 6241073 | 00300505 | 6694810 |
| 00300508 | 5510962 | 00300532 | 6822900 | 00300538 | 7285959 |
| 00300586 | 5984922 | 00300598 | 6245424 | 00300626 | 8440 |
| 00300635 | 6125293 | 00300686 | 6774164 | 00300689 | 7434445 |
| 00300696 | 7193766 | 00300700 | 7451081 | 00300701 | 6326381 |
| 00300708 | 6793470 | 00300711 | 7348862 | 00300714 | 7275368 |
| 00300729 | 7117156 | 00300733 | 7117163 | 00300758 | 7458890 |
| 00300760 | 7459842 | 00300770 | 7455829 | 00300772 | 7106203 |
| 00300779 | 29375 | 00300811 | 6170510 | 00300832 | 7447838 |
| 00300834 | 7245618 | 00300840 | 7450049 | 00300842 | 7121145 |
| 00300862 | 6094709 | 00300868 | 7459394 | 00300897 | 11851, 8615, 3214, 8592 |
| 00300910 | 7419020 | 00300919 | 5635702 | 00300921 | 7448356 |
| 00300924 | 7468859 | 00300966 | 6727761 | 00300981 | 6747269 |
| 00300987 | 7419021 | 00300992 | 7171757 | 00301019 | 7464542 |
| 00301040 | 7081986 | 00301046 | 6801816 | 00301051 | 7452532 |
| 00301071 | 5866936 | 00301094 | 5332637 | 00301133 | 7263344 |
| 00301159 | 6800088 | 00301193 | 7088042 | 00301194 | 7292798 |
| 00301230 | 7459562 | 00301250 | 6331828 | 00301259 | 6184244 |
| 00301265 | 7075585 | 00301309 | 7444744 | 00301367 | 6843378 |
| 00301368 | 7358480 | 00301374 | 7263345 | 00301378 | 5858514 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00301413 | 5943781 | 00301425 | 5697192 | 00301426 | 7166359 |
| 00301432 | 7367104 | 00301442 | 7373432 | 00301448 | 6771970 |
| 00301450 | 5403966 | 00301463 | 7121148 | 00301504 | 5512385 |
| 00301509 | 6761851 | 00301528 | 6800911 | 00301535 | 7166346 |
| 00301558 | 7245620 | 00301562 | 7285961 | 00301566 | 7456137 |
| 00301597 | 7338188 | 00301601 | 7455553 | 00301623 | 7386297 |
| 00301634 | 7457387 | 00301671 | 5850654 | 00301682 | 7419023 |
| 00301734 | 7068285 | 00301748 | 5805674 | 00301768 | 6545022 |
| 00301801 | 7328382 | 00301815 | 6816796 | 00301818 | 7370741 |
| 00301834 | 7277024 | 00301855 | 7452457 | 00301890 | 7349303 |
| 00301912 | 7454801 | 00301919 | 6143891 | 00301936 | 7419024 |
| 00301967 | 5403977 | 00301980 | 7184998 | 00301987 | 7086152 |
| 00302008 | 6397530 | 00302010 | 5478844 | 00302022 | 7397330 |
| 00302059 | 7404583 | 00302070 | 7245621 | 00302081 | 76065 |
| 00302113 | 5896260 | 00302143 | 7145582 | 00302194 | 6156714 |
| 00302212 | 7132300 | 00302234 | 5512388 | 00302246 | 7390220 |
| 00302251 | 7269192 | 00302258 | 5462022 | 00302263 | 6792989 |
| 00302270 | 6885269 | 00302275 | 7273571 | 00302282 | 6763605 |
| 00302285 | 6721602 | 00302287 | 7144428 | 00302297 | 7637547 |
| 00302303 | 5850655 | 00302321 | 7089797 | 00302331 | 7072982 |
| 00302344 | 60201 | 00302347 | 7457388 | 00302358 | 7354402 |
| 00302367 | 5331245 | 00302389 | 5309046 | 00302391 | 6769791 |
| 00302399 | 7164616 | 00302409 | 5754449 | 00302427 | 5816570 |
| 00302431 | 7358481 | 00302439 | 7291298 | 00302465 | 5574771 |
| 00302476 | 7116620 | 00302494 | 6245429 | 00302524 | 5510966 |
| 00302533 | 6846623 | 00302543 | 7216691 | 00302546 | 7390221 |
| 00302553 | 7374220 | 00302554 | 7444969 | 00302560 | 7373436 |
| 00302567 | 6818864 | 00302570 | 7306609 | 00302572 | 7385912 |
| 00302590 | 7220674 | 00302593 | 5683939 | 00302615 | 7166347 |
| 00302619 | 7460370 | 00302643 | 5544639 | 00302656 | 7226117 |
| 00302667 | 6052754 | 00302671 | 7144430 | 00302677 | 7470395 |
| 00302685 | 33323 | 00302701 | 69550 | 00302711 | 7171759 |
| 00302732 | 5863817 | 00302734 | 6820912 | 00302745 | 7171760 |
| 00302754 | 6133079 | 00302774 | 7376235 | 00302790 | 7206487 |
| 00302792 | 7247304 | 00302806 | 6765361 | 00302809 | 6036795 |
| 00302810 | 5552100 | 00302836 | 6838049 | 00302837 | 7452192 |
| 00302841 | 6818865 | 00302848 | 7457382 | 00302867 | 7459946 |
| 00302872 | 6793466 | 00302882 | 6400944 | 00302883 | 7390222 |
| 00302884 | 5759660 | 00302923 | 5480562 | 00302932 | 7457146 |
| 00302990 | 7303676 | 00302993 | 6779286 | 00303005 | 7322664 |
| 00303029 | 7419600 | 00303042 | 6818866 | 00303044 | 7385913 |
| 00303047 | 7112773 | 00303052 | 7459910 | 00303054 | 7429096 |
| 00303113 | 7453815 | 00303120 | 5483745 | 00303132 | 7185001 |
| 00303189 | 7297145 | 00303192 | 5805675 | 00303204 | 7412521 |
| 00303214 | 7459734 | 00303246 | 7122099 | 00303249 | 7161579 |
| 00303270 | 7337012 | 00303291 | 7447283 | 00303321 | 7356972 |
| 00303322 | 6758591 | 00303346 | 7450101 | 00303361 | 7429098 |
| 00303365 | 5487545 | 00303377 | 6781354 | 00303388 | 7317084 |
| 00303391 | 6726150 | 00303395 | 6036796 | 00303417 | 7066640 |
| 00303424 | 7144901 | 00303434 | 6485774 | 00303450 | 6052778 |
| 00303457 | 7413462 | 00303466 | 5919095 | 00303472 | 6715953 |
| 00303485 | 6797786 | 00303500 | 7305265 | 00303502 | 5805676 |
| 00303512 | 7381609 | 00303532 | 7245623 | 00303538 | 6051944 |
| 00303549 | 52987 | 00303554 | 5874354 | 00303562 | 6124385 |
| 00303580 | 6811640 | 00303595 | 7407127 | 00303620 | 7317089 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification depart• incomplete not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00303650 | 6788241 | 00303660 | 7091060 | 00303664 | 6474906 |
| 00303695 | 6290952 | 00303698 | 7281404 | 00303715 | 6802876 |
| 00303741 | 6827303 | 00303753 | 5332645 | 00303755 | 7161580 |
| 00303771 | 7123815 | 00303774 | 6067465 | 00303791 | 6818867 |
| 00303801 | 7429104 | 00303819 | 7134693 | 00303820 | 5775471 |
| 00303825 | 7120690 | 00303829 | 6450610 | 00303842 | 7358442 |
| 00303846 | 7561657 | 00303856 | 6459488 | 00303879 | 7186485 |
| 00303881 | 5866938 | 00303884 | 7434450 | 00303894 | 6838539 |
| 00303915 | 5377907 | 00303916 | 5344463 | 00303933 | 5759654 |
| 00303935 | 55685 | 00303943 | 7153165 | 00303949 | 7081993 |
| 00303951 | 5927554 | 00303956 | 6459490 | 00303965 | 7423897 |
| 00303973 | 6841144 | 00303983 | 6262603 | 00303984 | 5533433 |
| 00303996 | 5475263 | 00304007 | 5984925 | 00304017 | 6335599 |
| 00304050 | 7464683 | 00304055 | 7459654 | 00304068 | 7118958 |
| 00304080 | 7237575 | 00304088 | 7333565 | 00304100 | 5839412 |
| 00304101 | 6846727 | 00304115 | 7446207 | 00304131 | 6825264 |
| 00304150 | 7144033 | 00304154 | 5866940 | 00304155 | 6783795 |
| 00304157 | 7231438 | 00304160 | 5359414 | 00304173 | 6804758 |
| 00304174 | 7153166 | 00304183 | 7099182 | 00304188 | 7360004 |
| 00304197 | 7335121 | 00304211 | 7317091 | 00304213 | 7324193 |
| 00304217 | 7247313 | 00304230 | 7120645 | 00304238 | 7068288 |
| 00304244 | 7320096 | 00304249 | 6785115 | 00304253 | 7338190 |
| 00304264 | 5338854 | 00304275 | 5408951 | 00304294 | 7247314 |
| 00304301 | 5816572 | 00304302 | 7374224 | 00304309 | 5839413 |
| 00304326 | 6372655 | 00304328 | 7414872 | 00304330 | 7068289 |
| 00304343 | 6766350 | 00304348 | 7273575 | 00304350 | 5608667 |
| 00304365 | 6875729 | 00304376 | 7390225 | 00304382 | 7452733 |
| 00304390 | 7390226 | 00304401 | 7144435 | 00304409 | 7456149 |
| 00304412 | 7457660 | 00304413 | 5839410 | 00304419 | 6400949 |
| 00304446 | 6812021 | 00304449 | 6798501 | 00304450 | 7469274 |
| 00304459 | 7459115 | 00304484 | 7286356 | 00304485 | 5331254 |
| 00304487 | 7469447 | 00304495 | 7354408 | 00304524 | 6804639 |
| 00304526 | 6427811 | 00304537 | 7370749 | 00304538 | 5478845 |
| 00304557 | 6789148 | 00304559 | 5478842 | 00304565 | 7352125 |
| 00304574 | 7161583 | 00304587 | 7390228 | 00304615 | 6072878 |
| 00304617 | 7450912 | 00304622 | 5331255 | 00304627 | 7245624 |
| 00304630 | 5850657 | 00304631 | 7451759 | 00304637 | 5563538 |
| 00304659 | 7141672 | 00304664 | 7081997 | 00304669 | 6789616 |
| 00304690 | 7391759 | 00304696 | 6388454 | 00304701 | 7374225 |
| 00304702 | 7065277 | 00304718 | 7088045 | 00304719 | 7356976 |
| 00304722 | 7381613 | 00304737 | 7429108 | 00304748 | 7459116 |
| 00304756 | 7358461 | 00304762 | 7186471 | 00304763 | 5798412 |
| 00304764 | 6774163 | 00304779 | 6800586 | 00304784 | 7358469 |
| 00304806 | 7117176 | 00304809 | 7241749 | 00304829 | 6789617 |
| 00304830 | 5463150 | 00304848 | 6747271 | 00304850 | 6459491 |
| 00304852 | 7409885 | 00304856 | 5816573 | 00304859 | 5462018 |
| 00304860 | 7452535 | 00304866 | 7178413 | 00304873 | 6795824 |
| 00304874 | 5433258 | 00304880 | 6306567 | 00304885 | 6820913 |
| 00304901 | 7429109 | 00304902 | 7145583 | 00304910 | 7089803 |
| 00304917 | 7305266 | 00304920 | 5433259 | 00304931 | 7448156 |
| 00304953 | 7442467 | 00304983 | 5683942 | 00305005 | 7263356 |
| 00305006 | 5433260 | 00305011 | 7450757 | 00305015 | 7455855 |
| 00305033 | 7166364 | 00305059 | 7451582 | 00305064 | 7446260 |
| 00305090 | 6319590 | 00305097 | 7414876 | 00305100 | 6086779 |
| 00305102 | 5338858 | 00305111 | 5377937 | 00305130 | 6090776 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00305132 | 7452734 | 00305154 | 7112782 | 00305156 | 6794405 |
| 00305160 | 5332283 | 00305168 | 6788575 | 00305176 | 7320671 |
| 00305211 | 7352128 | 00305220 | 5833280 | 00305235 | 7153168 |
| 00305237 | 5635705 | 00305238 | 7226121 | 00305243 | 7374227 |
| 00305257 | 6829568 | 00305263 | 5899650 | 00305266 | 7223339 |
| 00305271 | 5437182 | 00305280 | 7305270 | 00305289 | 5697195 |
| 00305320 | 7322666 | 00305354 | 7273578 | 00305355 | 5478847 |
| 00305362 | 7261017 | 00305374 | 7352129 | 00305376 | 5433255 |
| 00305389 | 7220705 | 00305393 | 7544181 | 00305394 | 5349535 |
| 00305406 | 7450128 | 00305407 | 7206488 | 00305417 | 6837533 |
| 00305424 | 7460023 | 00305428 | 6726371 | 00305437 | 7449256 |
| 00305450 | 7204498 | 00305479 | 7453816 | 00305491 | 6331832 |
| 00305525 | 7297132 | 00305532 | 7449609 | 00305539 | 7374228 |
| 00305560 | 6094711 | 00305562 | 7066645 | 00305565 | 7446926 |
| 00305583 | 7273580 | 00305589 | 7112783 | 00305594 | 6766334 |
| 00305606 | 7456705 | 00305615 | 7088048 | 00305616 | 6790490 |
| 00305630 | 5858516 | 00305675 | 6818194 | 00305690 | 5627128 |
| 00305697 | 7317087 | 00305706 | 7376237 | 00305708 | 6693520 |
| 00305713 | 5833281 | 00305715 | 7453074 | 00305731 | 27067 |
| 00305735 | 13257 | 00305774 | 7134709 | 00305775 | 5332638 |
| 00305781 | 7390216 | 00305788 | 7081510 | 00305791 | 7405112 |
| 00305805 | 7447931 | 00305847 | 7451617 | 00305856 | 5866941 |
| 00305868 | 5858518 | 00305869 | 6143895 | 00305870 | 7120694 |
| 00305875 | 5337141 | 00305878 | 5980972 | 00305885 | 6833382 |
| 00305889 | 6882157 | 00305896 | 5882389 | 00305921 | 7455911 |
| 00305928 | 6756202 | 00305930 | 7413457 | 00305934 | 25374 |
| 00305952 | 7252689 | 00305960 | 6714670 | 00305961 | 5713608 |
| 00305962 | 7206489 | 00305971 | 6679552 | 00305982 | 6335605 |
| 00305983 | 7457006 | 00305984 | 7376476 | 00305990 | 7424863 |
| 00305997 | 7292807 | 00306003 | 6459489 | 00306012 | 7247318 |
| 00306020 | 7533655 | 00306022 | 6878380 | 00306025 | 5896263 |
| 00306033 | 5309058 | 00306040 | 7288634 | 00306044 | 5527253 |
| 00306050 | 6335020 | 00306061 | 7530717 | 00306091 | 5331261 |
| 00306122 | 7324200 | 00306126 | 6388457 | 00306151 | 7434451 |
| 00306175 | 5562188 | 00306176 | 7269196 | 00306184 | 7241751 |
| 00306194 | 5775473 | 00306202 | 5317256 | 00306221 | 6372656 |
| 00306250 | 7561360 | 00306256 | 6023635 | 00306292 | 7390234 |
| 00306321 | 5359423 | 00306322 | 7117152 | 00306327 | 7414829 |
| 00306338 | 7385924 | 00306342 | 7144438 | 00306347 | 7082439 |
| 00306351 | 7120696 | 00306352 | 6006989 | 00306354 | 7195936 |
| 00306359 | 7066646 | 00306360 | 7375875 | 00306361 | 7096495 |
| 00306366 | 7333559 | 00306368 | 7305274 | 00306369 | 7385925 |
| 00306372 | 7413465 | 00306373 | 7184706 | 00306374 | 7252687 |
| 00306406 | 7068802 | 00306412 | 5759668 | 00306415 | 7343956 |
| 00306416 | 7333560 | 00306433 | 7189889 | 00306443 | 6237679 |
| 00306444 | 6811654 | 00306446 | 7419033 | 00306452 | 7088600 |
| 00306498 | 6051950 | 00306501 | 7246704 | 00306504 | 6775405 |
| 00306510 | 7324201 | 00306521 | 6427814 | 00306524 | 6230022 |
| 00306530 | 6331833 | 00306531 | 7089801 | 00306538 | 7208282 |
| 00306551 | 5989574 | 00306552 | 7312472 | 00306563 | 7144921 |
| 00306564 | 5957999 | 00306568 | 6786381 | 00306571 | 7220706 |
| 00306572 | 7424866 | 00306574 | 7088050 | 00306587 | 6769793 |
| 00306628 | 7457383 | 00306640 | 7381899 | 00306642 | 7177295 |
| 00306649 | 7373444 | 00306650 | 7186487 | 00306656 | 7580525 |
| 00306676 | 7178418 | 00306680 | 7449325 | 00306719 | 7161584 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00306722 | 7081512 | 00306760 | 7417746 | 00306761 | 6230023 |
| 00306765 | 5437187 | 00306767 | 6794406 | 00306776 | 6372635 |
| 00306778 | 5913931 | 00306784 | 2940 | 00306819 | 7463984 |
| 00306838 | 6861023 | 00306839 | 7091071 | 00306848 | 6778929 |
| 00306850 | 6388459 | 00306858 | 5636681 | 00306867 | 7226124 |
| 00306872 | 7423902 | 00306877 | 7370723 | 00306878 | 6849522 |
| 00306883 | 5912625 | 00306891 | 7457091 | 00306892 | 6067447 |
| 00306898 | 7288638 | 00306904 | 5798416 | 00306914 | 7424869 |
| 00306922 | 92800 | 00306927 | 7178419 | 00306933 | 7465263 |
| 00306935 | 6774167 | 00306944 | 7348874 | 00306949 | 7125643 |
| 00306958 | 7446927 | 00306967 | 7443095 | 00306983 | 6749268 |
| 00307004 | 7448190 | 00307015 | 83369 | 00307020 | 7086033 |
| 00307024 | 7247322 | 00307028 | 7447498 | 00307046 | 7448625 |
| 00307061 | 5867499 | 00307063 | 6786382 | 00307070 | 7269198 |
| 00307088 | 6844504 | 00307089 | 6827173 | 00307096 | 7153167 |
| 00307122 | 5332290 | 00307131 | 5504452 | 00307145 | 7457882 |
| 00307149 | 6772804 | 00307193 | 7122131 | 00307198 | 7245632 |
| 00307209 | 6772479 | 00307213 | 7577459 | 00307223 | 5439742 |
| 00307226 | 7267515 | 00307231 | 7071786 | 00307233 | 6776990 |
| 00307237 | 5882391 | 00307240 | 7267536 | 00307253 | 6140261 |
| 00307256 | 6630345 | 00307260 | 6143903 | 00307264 | 76917 |
| 00307288 | 7116628 | 00307319 | 7385929 | 00307320 | 7161587 |
| 00307341 | 7258206 | 00307357 | 5439743 | 00307372 | 7320104 |
| 00307374 | 6789618 | 00307376 | 7451761 | 00307378 | 7228709 |
| 00307385 | 6397533 | 00307387 | 6705816 | 00307399 | 7106222 |
| 00307405 | 7449158 | 00307410 | 7122132 | 00307416 | 5472811 |
| 00307425 | 7204512 | 00307426 | 6245436 | 00307452 | 7414881 |
| 00307512 | 7236343 | 00307549 | 6380130 | 00307551 | 5775476 |
| 00307552 | 6727418 | 00307557 | 7375877 | 00307559 | 5338867 |
| 00307583 | 6326388 | 00307588 | 6841053 | 00307603 | 6846227 |
| 00307614 | 7460650 | 00307646 | 6388462 | 00307650 | 7458390 |
| 00307668 | 6772480 | 00307674 | 7459415 | 00307688 | 7081515 |
| 00307690 | 5635710 | 00307691 | 6283549 | 00307696 | 6721384 |
| 00307702 | 62736 | 00307712 | 7091073 | 00307732 | 7182479 |
| 00307739 | 5636683 | 00307743 | 6124387 | 00307756 | 7338192 |
| 00307776 | 6817230 | 00307782 | 6812517 | 00307785 | 7431533 |
| 00307793 | 6442838 | 00307795 | 5472812 | 00307807 | 6756203 |
| 00307813 | 6818195 | 00307816 | 7454062 | 00307823 | 6835998 |
| 00307861 | 7306615 | 00307863 | 6798502 | 00307864 | 7354413 |
| 00307886 | 7223347 | 00307898 | 5927560 | 00307916 | 5899652 |
| 00307945 | 6699364 | 00307946 | 7352135 | 00307973 | 6806879 |
| 00307975 | 7456178 | 00307981 | 6880847 | 00307995 | 6776648 |
| 00307999 | 6237680 | 00308009 | 7556873 | 00308018 | 5555675 |
| 00308021 | 7450763 | 00308034 | 6847901 | 00308054 | 5533438 |
| 00308090 | 7117167 | 00308125 | 5789772 | 00308154 | 7252696 |
| 00308171 | 7275378 | 00308186 | 5349541 | 00308197 | 5980984 |
| 00308200 | 7073761 | 00308214 | 7073762 | 00308219 | 7448459 |
| 00308237 | 7333569 | 00308246 | 5585451 | 00308255 | 6874072 |
| 00308270 | 7166370 | 00308274 | 63914 | 00308276 | 7578251 |
| 00308314 | 6752144 | 00308318 | 7348880 | 00308347 | 6807700 |
| 00308350 | 5727681 | 00308420 | 5472813 | 00308427 | 73514 |
| 00308440 | 5349542 | 00308458 | 7104278 | 00308460 | 65055 |
| 00308475 | 6830319 | 00308476 | 5789773 | 00308489 | 6816798 |
| 00308512 | 6792993 | 00308527 | 5984929 | 00308549 | 7445236 |
| 00308554 | 7252699 | 00308579 | 6712492 | 00308587 | 6815176 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00308600 | 7288642 | 00308605 | 7446208 | 00308611 | 6067461 |
| 00308612 | 6241405 | 00308637 | 7373447 | 00308644 | 7453517 |
| 00308661 | 5943784 | 00308664 | 7241757 | 00308668 | 7391382 |
| 00308686 | 7414883 | 00308699 | 6782496 | 00308709 | 7335137 |
| 00308717 | 6809271 | 00308735 | 6810087 | 00308751 | 7419036 |
| 00308781 | 7263332 | 00308787 | 5927563 | 00308794 | 7578399 |
| 00308800 | 5608672 | 00308817 | 6812518 | 00308832 | 6723150 |
| 00308838 | 7312493 | 00308843 | 6720074 | 00308865 | 7208283 |
| 00308866 | 7267550 | 00308874 | 5743020 | 00308879 | 7228723 |
| 00308889 | 5899653 | 00308893 | 7458153 | 00308895 | 7343963 |
| 00308901 | 7409889 | 00308905 | 7322673 | 00308906 | 6810523 |
| 00308908 | 5585455 | 00308926 | 7452105 | 00308936 | 6124389 |
| 00308940 | 7122137 | 00308979 | 7446503 | 00308986 | 6335023 |
| 00308993 | 7447932 | 00309006 | 6223513 | 00309025 | 7243971 |
| 00309034 | 6430769 | 00309036 | 6072879 | 00309048 | 6055339 |
| 00309074 | 6811880 | 00309083 | 7463017 | 00309095 | 6798017 |
| 00309104 | 5805681 | 00309115 | 6769794 | 00309152 | 7407136 |
| 00309166 | 7469576 | 00309184 | 7144929 | 00309203 | 7071792 |
| 00309207 | 7448624 | 00309223 | 7164630 | 00309227 | 7468847 |
| 00309228 | 7267553 | 00309233 | 7465737 | 00309255 | 6811881 |
| 00309271 | 7237624 | 00309275 | 7431535 | 00309277 | 5512394 |
| 00309284 | 6828514 | 00309295 | 7171771 | 00309303 | 7365886 |
| 00309317 | 6111559 | 00309318 | 6791385 | 00309328 | 6753498 |
| 00309340 | 7338189 | 00309357 | 7073767 | 00309372 | 5683950 |
| 00309376 | 6761854 | 00309390 | 6397541 | 00309399 | 7333572 |
| 00309415 | 7466333 | 00309420 | 7236358 | 00309427 | 7454709 |
| 00309430 | 5798421 | 00309436 | 7429107 | 00309445 | 6756817 |
| 00309460 | 6814678 | 00309466 | 6306571 | 00309481 | 7429355 |
| 00309491 | 6837357 | 00309499 | 7382109 | 00309519 | 6430770 |
| 00309532 | 5377955 | 00309538 | 7112794 | 00309560 | 6771967 |
| 00309568 | 7397343 | 00309577 | 7343964 | 00309611 | 7338195 |
| 00309624 | 7305271 | 00309630 | 7447284 | 00309645 | 7281416 |
| 00309651 | 7450392 | 00309665 | 7744 | 00309670 | 7448784 |
| 00309703 | 7292811 | 00309719 | 5958002 | 00309732 | 7228725 |
| 00309742 | 6450614 | 00309758 | 6241408 | 00309768 | 5683951 |
| 00309769 | 6806880 | 00309782 | 6849604 | 00309818 | 6749271 |
| 00309830 | 6124392 | 00309833 | 6761855 | 00309846 | 7114126 |
| 00309862 | 7467659 | 00309885 | 5483753 | 00309888 | 7457007 |
| 00309891 | 6705805 | 00309899 | 7409891 | 00309902 | 5816581 |
| 00309913 | 6814384 | 00309928 | 6749993 | 00309935 | 6036804 |
| 00309944 | 7199094 | 00309964 | 6807718 | 00309966 | 7359771 |
| 00309969 | 7453158 | 00309977 | 5338876 | 00309998 | 5585457 |
| 00310019 | 6072880 | 00310021 | 7579046 | 00310026 | 7202114 |
| 00310036 | 6792994 | 00310040 | 6094723 | 00310062 | 6766353 |
| 00310069 | 6810515 | 00310076 | 6786384 | 00310084 | 6809272 |
| 00310098 | 7419031 | 00310126 | 7104281 | 00310160 | 7375880 |
| 00310185 | 7305277 | 00310191 | 6036805 | 00310192 | 7450052 |
| 00310240 | 7335142 | 00310245 | 5692648 | 00310247 | 5463157 |
| 00310285 | 6798504 | 00310288 | 5349555 | 00310291 | 7447840 |
| 00310305 | 7298726 | 00310327 | 5580741 | 00310342 | 5697204 |
| 00310343 | 7210463 | 00310357 | 7453159 | 00310366 | 7062388 |
| 00310386 | 7451939 | 00310390 | 6262617 | 00310394 | 7317106 |
| 00310421 | 6090781 | 00310422 | 6802877 | 00310433 | 5580740 |
| 00310438 | 7373455 | 00310440 | 6351763 | 00310477 | 7469682 |
| 00310482 | 5912628 | 00310505 | 7429115 | 00310516 | 7352137 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00310517 | 6778933 | 00310537 | 7288636 | 00310563 | 7261034 |
| 00310573 | 6450616 | 00310581 | 5805684 | 00310592 | 7385936 |
| 00310604 | 7338196 | 00310605 | 5585459 | 00310613 | 6720075 |
| 00310615 | 7228728 | 00310625 | 6868194 | 00310667 | 6768646 |
| 00310668 | 6760602 | 00310687 | 7112799 | 00310731 | 6814679 |
| 00310747 | 7444665 | 00310748 | 7466289 | 00310781 | 7338197 |
| 00310788 | 5460574 | 00310805 | 6380133 | 00310828 | 5472814 |
| 00310836 | 7144936 | 00310846 | 5407232 | 00310848 | 7237627 |
| 00310850 | 6275866 | 00310854 | 7145594 | 00310860 | 7451762 |
| 00310862 | 7088609 | 00310867 | 7358493 | 00310879 | 7166376 |
| 00310892 | 7144939 | 00310911 | 5727687 | 00310961 | 7456485 |
| 00311000 | 5332301 | 00311022 | 5580743 | 00311045 | 7413476 |
| 00311068 | 7204523 | 00311069 | 7419037 | 00311075 | 6774383 |
| 00311086 | 7300782 | 00311089 | 7467739 | 00311129 | 6184254 |
| 00311146 | 7447285 | 00311187 | 5839332 | 00311197 | 7246703 |
| 00311204 | 6852570 | 00311223 | 6807853 | 00311225 | 6766865 |
| 00311228 | 6275867 | 00311273 | 5866946 | 00311275 | 6852728 |
| 00311301 | 6826623 | 00311308 | 6786386 | 00311338 | 7210466 |
| 00311343 | 7268890 | 00311348 | 7305279 | 00311363 | 6430774 |
| 00311377 | 7134720 | 00311409 | 6306575 | 00311417 | 7171772 |
| 00311441 | 6006997 | 00311442 | 7354417 | 00311443 | 5483755 |
| 00311467 | 5743023 | 00311474 | 6023641 | 00311477 | 6763320 |
| 00311478 | 5377958 | 00311479 | 5759678 | 00311601 | 7306622 |
| 00311611 | 7374214 | 00311621 | 7459641 | 00311634 | 7348886 |
| 00311637 | 5927565 | 00311646 | 5850665 | 00311647 | 7455913 |
| 00311657 | 7125650 | 00311663 | 5866947 | 00311671 | 5727691 |
| 00311675 | 6814492 | 00311681 | 6275868 | 00311683 | 6802878 |
| 00311691 | 7263336 | 00311693 | 6801821 | 00311709 | 7098517 |
| 00311713 | 6810526 | 00311732 | 7165759 | 00311751 | 7317108 |
| 00311760 | 5927566 | 00311765 | 7352138 | 00311768 | 6200252 |
| 00311774 | 7292815 | 00311776 | 7262253 | 00311805 | 7123826 |
| 00311823 | 7358490 | 00311829 | 5408960 | 00311836 | 7104282 |
| 00311854 | 7287893 | 00311855 | 7275383 | 00311899 | 69467 |
| 00311904 | 7062393 | 00311929 | 7292817 | 00311988 | 5576851 |
| 00311998 | 7370761 | 00312004 | 7385940 | 00312012 | 6055346 |
| 00312035 | 7373456 | 00312041 | 7164613 | 00312051 | 5309078 |
| 00312056 | 7303661 | 00312057 | 7192465 | 00312062 | 7164583 |
| 00312075 | 5377963 | 00312127 | 7202108 | 00312139 | 7414832 |
| 00312187 | 7320113 | 00312234 | 6854609 | 00312236 | 7455174 |
| 00312273 | 5377964 | 00312291 | 7134721 | 00312294 | 7440520 |
| 00312299 | 6007001 | 00312315 | 5866949 | 00312362 | 6331842 |
| 00312412 | 5309081 | 00312448 | 6772250 | 00312450 | 6806883 |
| 00312453 | 6781357 | 00312457 | 7161592 | 00312464 | 7450762 |
| 00312482 | 5966922 | 00312483 | 6136335 | 00312489 | 6768647 |
| 00312538 | 6283558 | 00312547 | 5659550 | 00312567 | 6165254 |
| 00312578 | 7464418 | 00312583 | 6788245 | 00312584 | 7385942 |
| 00312592 | 6023639 | 00312607 | 7193626 | 00312618 | 7388285 |
| 00312624 | 7265945 | 00312650 | 7348889 | 00312654 | 6285745 |
| 00312655 | 5958004 | 00312661 | 7453578 | 00312662 | 6165255 |
| 00312677 | 7122130 | 00312684 | 6718565 | 00312716 | 7457386 |
| 00312763 | 5659551 | 00312786 | 6331834 | 00312807 | 7177306 |
| 00312811 | 7071796 | 00312823 | 6864044 | 00312825 | 7303684 |
| 00312831 | 5973511 | 00312847 | 6768648 | 00312856 | 7236363 |
| 00312857 | 7453081 | 00312866 | 7385944 | 00312871 | 7459485 |
| 00312882 | 5576845 | 00312947 | 7459655 | 00312949 | 7404596 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00312951 | 7298729 | 00312970 | 5332659 | 00312972 | 7275390 |
| 00312976 | 7461276 | 00312983 | 6748032 | 00312991 | 7237632 |
| 00312992 | 7445679 | 00313030 | 5822451 | 00313033 | 6771499 |
| 00313036 | 7273589 | 00313047 | 6007003 | 00313070 | 7134716 |
| 00313077 | 6285747 | 00313102 | 7348876 | 00313109 | 5460578 |
| 00313115 | 7453501 | 00313117 | 7328401 | 00313194 | 7455856 |
| 00313199 | 6124397 | 00313220 | 7354420 | 00313223 | 5442263 |
| 00313235 | 5970387 | 00313236 | 6078605 | 00313248 | 7252851 |
| 00313251 | 5331287 | 00313253 | 6055347 | 00313264 | 7321005 |
| 00313267 | 7186496 | 00313281 | 7088062 | 00313284 | 7062399 |
| 00313285 | 6124398 | 00313297 | 7450761 | 00313298 | 6843963 |
| 00313300 | 5549579 | 00313301 | 6007004 | 00313308 | 5563539 |
| 00313314 | 5377968 | 00313326 | 5580744 | 00313332 | 7453956 |
| 00313344 | 7320116 | 00313349 | 9127356 | 00313350 | 6372666 |
| 00313352 | 7446400 | 00313374 | 5580745 | 00313376 | 7343971 |
| 00313380 | 7303685 | 00313385 | 7088063 | 00313403 | 6760607 |
| 00313406 | 6175614 | 00313415 | 7114134 | 00313417 | 7216529 |
| 00313421 | 5839328 | 00313423 | 6723440 | 00313429 | 10119 |
| 00313455 | 7538606 | 00313457 | 10832 | 00313471 | 7444619 |
| 00313476 | 6826629 | 00313487 | 6772483 | 00313509 | 7391776 |
| 00313510 | 7265947 | 00313529 | 7359780 | 00313534 | 7116639 |
| 00313552 | 7359781 | 00313555 | 5437191 | 00313556 | 6850363 |
| 00313574 | 7317118 | 00313590 | 6830265 | 00313611 | 7453163 |
| 00313619 | 6306578 | 00313621 | 6007005 | 00313623 | 5882388 |
| 00313627 | 7116640 | 00313628 | 7373459 | 00313638 | 7265948 |
| 00313640 | 7306624 | 00313644 | 7356989 | 00313659 | 5344459 |
| 00313665 | 7104286 | 00313674 | 7397346 | 00313689 | 7575416 |
| 00313693 | 7073105 | 00313698 | 7185018 | 00313709 | 6593326 |
| 00313716 | 6786317 | 00313718 | 7177308 | 00313723 | 6774386 |
| 00313729 | 7233285 | 00313731 | 6798018 | 00313737 | 7546351 |
| 00313743 | 6691488 | 00313755 | 6716143 | 00313783 | 6785134 |
| 00313737 | 7153181 | 00313818 | 7262267 | 00313819 | 5759681 |
| 00313821 | 7414889 | 00313825 | 7450102 | 00313892 | 5580746 |
| 00313909 | 6812336 | 00313911 | 6051958 | 00313915 | 6383545 |
| 00313919 | 7216530 | 00313950 | 7469068 | 00313952 | 6427816 |
| 00313960 | 5439744 | 00313981 | 5377942 | 00313983 | 6814495 |
| 00313988 | 6804763 | 00313990 | 5750456 | 00313998 | 7167244 |
| 00314004 | 5608680 | 00314015 | 7328402 | 00314020 | 7328403 |
| 00314034 | 7117185 | 00314041 | 6079466 | 00314060 | 7245642 |
| 00314062 | 7247338 | 00314070 | 7117186 | 00314077 | 6413822 |
| 00314079 | 6798416 | 00314094 | 7431544 | 00314122 | 7359786 |
| 00314125 | 5338885 | 00314145 | 5922981 | 00314160 | 5816584 |
| 00314167 | 7447348 | 00314171 | 5789784 | 00314172 | 7066658 |
| 00314178 | 7186497 | 00314206 | 6200260 | 00314218 | 5866950 |
| 00314221 | 7104288 | 00314228 | 6221724 | 00314244 | 7447858 |
| 00314253 | 6007006 | 00314268 | 5478862 | 00314277 | 7411218 |
| 00314310 | 7391779 | 00314319 | 7216531 | 00314331 | 35285 |
| 00314348 | 7320110 | 00314362 | 6285750 | 00314377 | 7116644 |
| 00314379 | 6184259 | 00314384 | 7331565 | 00314387 | 6761856 |
| 00314395 | 5798420 | 00314396 | 7374237 | 00314400 | 6372670 |
| 00314406 | 7202120 | 00314412 | 6834582 | 00314417 | 7577629 |
| 00314421 | 6383546 | 00314425 | 22051 | 00314432 | 7423911 |
| 00314472 | 7226134 | 00314486 | 7444695 | 00314507 | 7320117 |
| 00314510 | 7447470 | 00314511 | 6400941 | 00314512 | 6283560 |
| 00314518 | 5338886 | 00314541 | 5775372 | 00314542 | 5743032 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00314550 | 7073107 | 00314551 | 5437553 | 00314569 | 89075 |
| 00314591 | 6812337 | 00314598 | 5561965 | 00314600 | 6806093 |
| 00314603 | 6165259 | 00314608 | 5692652 | 00314630 | 6430776 |
| 00314639 | 7429122 | 00314640 | 5576854 | 00314659 | 5789786 |
| 00314665 | 7245643 | 00314667 | 6086792 | 00314677 | 7450568 |
| 00314680 | 6795825 | 00314688 | 7354427 | 00314711 | 5810646 |
| 00314720 | 7453580 | 00314738 | 6007008 | 00314742 | 7381628 |
| 00314757 | 6765847 | 00314815 | 7188484 | 00314821 | 7459397 |
| 00314827 | 7208295 | 00314833 | 6833305 | 00314838 | 7292822 |
| 00314903 | 5576856 | 00314907 | 7420210 | 00314910 | 7292826 |
| 00314917 | 7134726 | 00314918 | 5344475 | 00314921 | 5512404 |
| 00314936 | 244, 567 | 00314938 | 5487551 | 00314947 | 5658168 |
| 00314955 | 7073108 | 00314956 | 6086793 | 00314964 | 6335043 |
| 00314981 | 6754988 | 00314995 | 7452175 | 00314998 | 6002422 |
| 00315005 | 7348882 | 00315011 | 6819428 | 00315030 | 7161596 |
| 00315034 | 5601691 | 00315044 | 5988832 | 00315057 | 7188485 |
| 00315093 | 7082454 | 00315097 | 6326394 | 00315107 | 7348891 |
| 00315116 | 7091694 | 00315120 | 6140266 | 00315149 | 7306625 |
| 00315151 | 6753501 | 00315158 | 5533444 | 00315174 | 5439750 |
| 00315186 | 7404602 | 00315192 | 7285977 | 00315194 | 5460583 |
| 00315223 | 7336600 | 00315238 | 7231464 | 00315247 | 7073109 |
| 00315261 | 7351511 | 00315262 | 7356995 | 00315285 | 7273594 |
| 00315293 | 6817232 | 00315307 | 6850310 | 00315324 | 7391405 |
| 00315326 | 7459556 | 00315340 | 7446261 | 00315343 | 6319599 |
| 00315384 | 5822453 | 00315391 | 5332302 | 00315406 | 7228732 |
| 00315410 | 6427820 | 00315417 | 7261045 | 00315428 | 7216533 |
| 00315466 | 7453500 | 00315469 | 6170525 | 00315512 | 7450053 |
| 00315527 | 5527266 | 00315532 | 5332276 | 00315565 | 6754989 |
| 00315569 | 6789140 | 00315571 | 7461522 | 00315577 | 7241771 |
| 00315584 | 7375886 | 00315602 | 6776651 | 00315612 | 5478863 |
| 00315642 | 6781358 | 00315663 | 7171776 | 00315688 | 5636697 |
| 00315689 | 7241773 | 00315698 | 52556 | 00315702 | 5863781 |
| 00315708 | 7385947 | 00315721 | 7188486 | 00315725 | 7356998 |
| 00315733 | 7241775 | 00315754 | 7112795 | 00315771 | 7444948 |
| 00315781 | 6400950 | 00315794 | 7262269 | 00315795 | 6889076 |
| 00315838 | 7231466 | 00315843 | 7177300 | 00315844 | 7424984 |
| 00315851 | 7292827 | 00315855 | 7120709 | 00315856 | 7424886 |
| 00315857 | 7291335 | 00315871 | 6156726 | 00315882 | 6749995 |
| 00315950 | 7117190 | 00315959 | 7104291 | 00315964 | 6714770 |
| 00315974 | 7073113 | 00315978 | 7338207 | 00316011 | 7335153 |
| 00316034 | 7144948 | 00316046 | 7377595 | 00316087 | 7448358 |
| 00316092 | 6237688 | 00316146 | 7344122 | 00316151 | 7258227 |
| 00316152 | 6442843 | 00316180 | 7381631 | 00316186 | 7344123 |
| 00316202 | 6179660 | 00316222 | 86392 | 00316237 | 6221727 |
| 00316242 | 7262271 | 00316256 | 6180999 | 00316295 | 7359787 |
| 00316305 | 7114776 | 00316314 | 6786318 | 00316318 | 6747272 |
| 00316334 | 5527267 | 00316342 | 7275400 | 00316347 | 6768649 |
| 00316351 | 7356999 | 00316353 | 6213924 | 00316366 | 5472816 |
| 00316367 | 7182475 | 00316368 | 6839369 | 00316373 | 7354435 |
| 00316385 | 5527269 | 00316386 | 6459507 | 00316399 | 5349566 |
| 00316405 | 7114132 | 00316425 | 5608678 | 00316432 | 6283563 |
| 00316435 | 6827305 | 00316446 | 5332308 | 00316450 | 6283564 |
| 00316453 | 5483760 | 00316471 | 7226140 | 00316500 | 7354436 |
| 00316557 | 5344487 | 00316570 | 7106231 | 00316573 | 6002426 |
| 00316576 | 7637132 | 00316597 | 6400957 | 00316603 | 7452967 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00316605 | 35245 | 00316613 | 5731160 | 00316618 | 7177314 |
| 00316621 | 7273598 | 00316624 | 7452107 | 00316631 | 6036816 |
| 00316646 | 7420192 | 00316693 | 7450591 | 00316697 | 6819430 |
| 00316700 | 60679 | 00316711 | 5544627 | 00316712 | 7409834 |
| 00316729 | 6090787 | 00316730 | 5973501 | 00316737 | 6326400 |
| 00316741 | 5615198 | 00316747 | 7331569 | 00316756 | 6792507 |
| 00316778 | 5943786 | 00316787 | 7370303 | 00316788 | 6383550 |
| 00316838 | 7452968 | 00316860 | 7125756 | 00316871 | 6170526 |
| 00316879 | 7263364 | 00316894 | 6086795 | 00316897 | 5563543 |
| 00316904 | 6817234 | 00316905 | 7317122 | 00316914 | 6844505 |
| 00316920 | 6761857 | 00316925 | 7547010 | 00316931 | 7547011 |
| 00316954 | 6849909 | 00316983 | 5731174 | 00317008 | 5943787 |
| 00317041 | 6772807 | 00317053 | 7145602 | 00317062 | 7373466 |
| 00317064 | 7106232 | 00317070 | 6817235 | 00317080 | 31581 |
| 00317083 | 5789788 | 00317086 | 7375892 | 00317123 | 7239212 |
| 00317157 | 7459489 | 00317161 | 5943788 | 00317170 | 6780032 |
| 00317174 | 5332309 | 00317184 | 7124161 | 00317191 | 7312502 |
| 00317203 | 5731176 | 00317216 | 7112801 | 00317257 | 5850667 |
| 00317278 | 6727201 | 00317313 | 6727766 | 00317340 | 6650690 |
| 00317341 | 6752150 | 00317351 | 7353200 | 00317357 | 7089795 |
| 00317363 | 7365911 | 00317368 | 7359788 | 00317414 | 6781619 |
| 00317421 | 7291342 | 00317437 | 5332311 | 00317444 | 7300794 |
| 00317448 | 6725042 | 00317450 | 6758173 | 00317453 | 6766161 |
| 00317462 | 7275403 | 00317467 | 7208299 | 00317468 | 7459477 |
| 00317475 | 7236369 | 00317502 | 6306583 | 00317508 | 5462041 |
| 00317510 | 5331302 | 00317514 | 7571972 | 00317526 | 7333735 |
| 00317527 | 6046643 | 00317541 | 6213927 | 00317576 | 5896269 |
| 00317596 | 5805693 | 00317601 | 7407143 | 00317607 | 5332672 |
| 00317630 | 5580749 | 00317636 | 7149347 | 00317637 | 6136344 |
| 00317642 | 7331573 | 00317685 | 7449732 | 00317687 | 7188467 |
| 00317698 | 8110 | 00317699 | 7408493 | 00317703 | 6559578 |
| 00317727 | 7073780 | 00317737 | 7081535 | 00317738 | 7328393 |
| 00317742 | 6078613 | 00317755 | 7322685 | 00317764 | 7066657 |
| 00317770 | 7391408 | 00317801 | 5349571 | 00317802 | 62837 |
| 00317853 | 7305286 | 00317863 | 6726152 | 00317887 | 7397352 |
| 00317897 | 6753474 | 00317908 | 7281432 | 00317933 | 6306585 |
| 00317944 | 5759669 | 00317960 | 7381621 | 00317968 | 5331305 |
| 00317976 | 6086797 | 00317982 | 6124402 | 00317984 | 7243986 |
| 00317987 | 7292824 | 00317993 | 6331846 | 00318016 | 6023645 |
| 00318018 | 7446401 | 00318036 | 5973518 | 00318037 | 6829929 |
| 00318061 | 6812519 | 00318067 | 6774173 | 00318080 | 5483761 |
| 00318082 | 5332314 | 00318085 | 6809274 | 00318124 | 6839001 |
| 00318140 | 7354424 | 00318144 | 7125663 | 00318151 | 6094729 |
| 00318170 | 6290381 | 00318176 | 5332666 | 00318195 | 7104294 |
| 00318213 | 6380143 | 00318249 | 7444539 | 00318259 | 7178434 |
| 00318275 | 7091090 | 00318277 | 8844 | 00318288 | 5585798 |
| 00318299 | 6752767 | 00318302 | 5377971 | 00318306 | 7575670 |
| 00318335 | 6335031 | 00318355 | 5568056 | 00318361 | 7247345 |
| 00318384 | 7063378 | 00318416 | 7447349 | 00318422 | 7204545 |
| 00318431 | 7397355 | 00318439 | 7091020 | 00318443 | 7073001 |
| 00318451 | 7220719 | 00318467 | 7449326 | 00318482 | 6245453 |
| 00318489 | 7153184 | 00318507 | 5338889 | 00318510 | 7071807 |
| 00318533 | 7137570 | 00318555 | 6786388 | 00318585 | 72914 |
| 00318588 | 7328415 | 00318599 | 7245648 | 00318602 | 6283567 |
| 00318610 | 7453296 | 00318621 | 7137571 | 00318641 | 5581480 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00318656 | 7391409 | 00318667 | 7444979 | 00318676 | 6095413 |
| 00318703 | 6832794 | 00318706 | 7414898 | 00318732 | 6758703 |
| 00318773 | 5331313 | 00318775 | 5681463 | 00318790 | 7453764 |
| 00318798 | 7448538 | 00318800 | 7637133 | 00318802 | 7223368 |
| 00318808 | 5332676 | 00318822 | 6351778 | 00318841 | 23395 |
| 00318842 | 6778935 | 00318867 | 7305287 | 00318874 | 7414899 |
| 00318885 | 5731177 | 00318889 | 7256616 | 00318923 | 6326404 |
| 00318929 | 6772485 | 00318933 | 5866954 | 00318949 | 5331314 |
| 00318977 | 7370311 | 00318981 | 5322966 | 00318987 | 5377983 |
| 00319017 | 7312608 | 00319032 | 7397357 | 00319033 | 7123835 |
| 00319048 | 6810090 | 00319054 | 7321010 | 00319059 | 7275404 |
| 00319083 | 6823340 | 00319095 | 6290384 | 00319096 | 7252716 |
| 00319110 | 7088070 | 00319136 | 7562261 | 00319142 | 7164645 |
| 00319143 | 6810092 | 00319163 | 14363, 7433 | 00319169 | 5839342 |
| 00319181 | 6183489 | 00319204 | 6828546 | 00319206 | 7088073 |
| 00319217 | 7071810 | 00319230 | 7241462 | 00319232 | 6372674 |
| 00319233 | 7351523 | 00319238 | 7374238 | 00319262 | 7373473 |
| 00319288 | 7390256 | 00319295 | 5635722 | 00319304 | 6783768 |
| 00319322 | 7404606 | 00319350 | 5563545 | 00319351 | 7328419 |
| 00319354 | 6847846 | 00319358 | 7446046 | 00319366 | 5344483 |
| 00319367 | 7424894 | 00319408 | 7354439 | 00319421 | 5349532 |
| 00319434 | 7444617 | 00319451 | 5437558 | 00319453 | 7193632 |
| 00319469 | 5822457 | 00319475 | 6184258 | 00319486 | 7331579 |
| 00319490 | 7388294 | 00319539 | 7164646 | 00319542 | 6789622 |
| 00319543 | 7453582 | 00319563 | 6459513 | 00319572 | 7348901 |
| 00319630 | 5635724 | 00319667 | 7452737 | 00319668 | 7452411 |
| 00319670 | 6797790 | 00319673 | 5839345 | 00319697 | 7459921 |
| 00319718 | 7200086 | 00319726 | 5805036 | 00319727 | 5615059 |
| 00319733 | 7245651 | 00319741 | 6442841 | 00319750 | 6427821 |
| 00319782 | 5731179 | 00319826 | 7431523 | 00319843 | 6283570 |
| 00319851 | 7208039 | 00319872 | 7088074 | 00319881 | 6785139 |
| 00319902 | 7461359 | 00319904 | 5798429 | 00319935 | 7353204 |
| 00319940 | 6785140 | 00319990 | 6823341 | 00320009 | 7258213 |
| 00320074 | 7071812 | 00320174 | 7403256 | 00320175 | 6749274 |
| 00320200 | 7227331 | 00320213 | 5417309 | 00320229 | 6290386 |
| 00320233 | 5504463 | 00320241 | 5462044 | 00320248 | 5683954 |
| 00320258 | 5344490 | 00320263 | 5331316 | 00320270 | 6791386 |
| 00320273 | 6450621 | 00320317 | 6837764 | 00320320 | 6788247 |
| 00320338 | 6175605 | 00320341 | 5437559 | 00320345 | 6827307 |
| 00320367 | 5973527 | 00320370 | 5349578 | 00320373 | 7337920 |
| 00320377 | 5585806 | 00320394 | 7220724 | 00320402 | 6880882 |
| 00320436 | 6779289 | 00320451 | 7577360 | 00320462 | 7370315 |
| 00320464 | 6051967 | 00320469 | 5408956 | 00320489 | 5433273 |
| 00320529 | 5713617 | 00320550 | 6285753 | 00320559 | 6845753 |
| 00320560 | 6803554 | 00320575 | 7245656 | 00320577 | 7457389 |
| 00320578 | 6427828 | 00320582 | 6427829 | 00320589 | 7073117 |
| 00320597 | 5659558 | 00320610 | 5635712 | 00320615 | 6766869 |
| 00320619 | 7366091 | 00320631 | 7186502 | 00320647 | 6789155 |
| 00320663 | 7291349 | 00320677 | 5563546 | 00320682 | 6780426 |
| 00320686 | 7460243 | 00320695 | 3372 | 00320704 | 7210475 |
| 00320719 | 7391397 | 00320748 | 7348902 | 00320752 | 6728416 |
| 00320796 | 6758176 | 00320798 | 7091092 | 00320832 | 7381639 |
| 00320840 | 7471874 | 00320841 | 7153200 | 00320843 | 6372678 |
| 00320844 | 6780047 | 00320848 | 7462811 | 00320863 | 6133095 |
| 00320871 | 7066661 | 00320876 | 76312 | 00320881 | 6803555 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00320883 | 6262623 | 00320912 | 7300800 | 00320933 | 5658175 |
| 00320935 | 7114143 | 00320946 | 5816118 | 00320948 | 7202109 |
| 00320957 | 7458274 | 00320963 | 7413124 | 00320989 | 6750432 |
| 00321011 | 7091093 | 00321024 | 7430220 | 00321032 | 7091081 |
| 00321050 | 7236344 | 00321076 | 6861033 | 00321101 | 7289439 |
| 00321103 | 5341427 | 00321107 | 7171783 | 00321163 | 6140268 |
| 00321166 | 5338902 | 00321173 | 6592270 | 00321174 | 5869420 |
| 00321184 | 6326411 | 00321195 | 6791392 | 00321217 | 7580447 |
| 00321218 | 7457390 | 00321261 | 6133096 | 00321278 | 7089826 |
| 00321282 | 5433274 | 00321290 | 7397361 | 00321320 | 5635728 |
| 00321324 | 7381640 | 00321325 | 7291350 | 00321326 | 5417310 |
| 00321329 | 7579213 | 00321335 | 7291351 | 00321337 | 6814681 |
| 00321376 | 6274991 | 00321383 | 7449261 | 00321384 | 7252718 |
| 00321387 | 6283572 | 00321390 | 7202124 | 00321409 | 7216542 |
| 00321428 | 5552124 | 00321440 | 5988840 | 00321443 | 7310524 |
| 00321448 | 5341430 | 00321454 | 7117197 | 00321484 | 5437196 |
| 00321498 | 7298738 | 00321500 | 6383553 | 00321504 | 5970397 |
| 00321518 | 5839346 | 00321541 | 7333738 | 00321556 | 5775373 |
| 00321614 | 6763613 | 00321621 | 5958014 | 00321629 | 7447650 |
| 00321632 | 5775374 | 00321633 | 6383554 | 00321667 | 6772783 |
| 00321675 | 7411414 | 00321676 | 7457568 | 00321677 | 6775408 |
| 00321687 | 7125651 | 00321708 | 5743036 | 00321710 | 709 |
| 00321734 | 6786321 | 00321740 | 7239220 | 00321748 | 7577959 |
| 00321750 | 7419059 | 00321770 | 6094730 | 00321782 | 7220727 |
| 00321786 | 7091033 | 00321792 | 5922970 | 00321806 | 6821542 |
| 00321809 | 6042630 | 00321814 | 7397363 | 00321823 | 6721887 |
| 00321829 | 7299933 | 00321843 | 6727768 | 00321849 | 7089827 |
| 00321853 | 7245630 | 00321854 | 7457323 | 00321867 | 5349583 |
| 00321890 | 5822460 | 00321892 | 7204255 | 00321899 | 7082465 |
| 00321900 | 6335042 | 00321912 | 7446147 | 00321913 | 7117198 |
| 00321921 | 12444 | 00321930 | 7098992 | 00321935 | 6496717 |
| 00321941 | 7228720 | 00321962 | 7454864 | 00321964 | 5487556 |
| 00321967 | 9127557 | 00321973 | 78930 | 00321985 | 9127586 |
| 00322008 | 7265889 | 00322009 | 6754993 | 00322020 | 5743037 |
| 00322045 | 6854961 | 00322058 | 6319606 | 00322076 | 5563548 |
| 00322079 | 7424900 | 00322088 | 7397341 | 00322132 | 7204256 |
| 00322133 | 6771973 | 00322143 | 5331294 | 00322146 | 81573 |
| 00322147 | 9329 | 00322150 | 5331295 | 00322152 | 7357010 |
| 00322163 | 6170531 | 00322170 | 39793 | 00322180 | 6335034 |
| 00322189 | 7281442 | 00322200 | 6413842 | 00322204 | 6183492 |
| 00322210 | 7199107 | 00322214 | 96743 | 00322216 | 6170722 |
| 00322217 | 5439757 | 00322218 | 6351780 | 00322231 | 7166382 |
| 00322249 | 6351773 | 00322252 | 7104308 | 00322267 | 7204257 |
| 00322286 | 7063380 | 00322308 | 5463170 | 00322323 | 7186503 |
| 00322333 | 7171785 | 00322352 | 7243989 | 00322362 | 7321014 |
| 00322366 | 6799163 | 00322367 | 6136348 | 00322386 | 7199114 |
| 00322387 | 7455777 | 00322391 | 7453165 | 00322400 | 7245654 |
| 00322418 | 6836560 | 00322420 | 5359477 | 00322428 | 7381635 |
| 00322429 | 5839339 | 00322460 | 7177319 | 00322473 | 6749276 |
| 00322484 | 7117193 | 00322503 | 7535379 | 00322506 | 7577630 |
| 00322512 | 6165267 | 00322513 | 6855396 | 00322514 | 5417311 |
| 00322521 | 7171786 | 00322522 | 5683961 | 00322565 | 6036825 |
| 00322568 | 6221735 | 00322608 | 7063388 | 00322616 | 5552125 |
| 00322622 | 7445908 | 00322630 | 5850671 | 00322653 | 7068259 |
| 00322685 | 6285757 | 00322687 | 6078617 | 00322688 | 6165268 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00322712 | 7106239 | 00322716 | 7464976 | 00322719 | 6306588 |
| 00322725 | 5439758 | 00322772 | 7320126 | 00322795 | 7104309 |
| 00322800 | 7429131 | 00322835 | 6430785 | 00322839 | 7153201 |
| 00322849 | 7445664 | 00322853 | 6747276 | 00322868 | 7359801 |
| 00322898 | 7210480 | 00322899 | 7106241 | 00322920 | 6797792 |
| 00322926 | 7359802 | 00322928 | 6754994 | 00322930 | 7637135 |
| 00322936 | 7306636 | 00322938 | 7391414 | 00322956 | 5437197 |
| 00323000 | 5330161 | 00323024 | 7091096 | 00323058 | 7299935 |
| 00323091 | 7231452 | 00323092 | 7289441 | 00323098 | 5798432 |
| 00323118 | 7202126 | 00323156 | 7530264 | 00323177 | 7116657 |
| 00323180 | 5658182 | 00323188 | 5344504 | 00323190 | 7287908 |
| 00323195 | 7303702 | 00323206 | 7216544 | 00323212 | 7145612 |
| 00323237 | 73927 | 00323257 | 7331584 | 00323258 | 6579940 |
| 00323261 | 81532 | 00323266 | 6512405 | 00323268 | 5527280 |
| 00323277 | 5775376 | 00323279 | 5437564 | 00323281 | 7429132 |
| 00323286 | 6170532 | 00323290 | 5527283 | 00323315 | 7202130 |
| 00323319 | 6846262 | 00323326 | 6319609 | 00323327 | 6094738 |
| 00323335 | 7467882 | 00323352 | 6785142 | 00323355 | 7239226 |
| 00323375 | 7149350 | 00323401 | 6771976 | 00323430 | 7448100 |
| 00323436 | 6285758 | 00323441 | 7199115 | 00323451 | 7291327 |
| 00323473 | 7637144 | 00323487 | 7137580 | 00323489 | 5648650 |
| 00323503 | 5912005 | 00323517 | 7306637 | 00323540 | 7306639 |
| 00323559 | 6843470 | 00323580 | 7448846 | 00323613 | 6335039 |
| 00323637 | 6046648 | 00323669 | 7245637 | 00323670 | 5922986 |
| 00323677 | 5568064 | 00323698 | 5439762 | 00323700 | 6889180 |
| 00323708 | 5922987 | 00323715 | 6351781 | 00323730 | 6819432 |
| 00323732 | 7414880 | 00323734 | 7453719 | 00323745 | 7407158 |
| 00323751 | 7397368 | 00323753 | 5850672 | 00323758 | 6427832 |
| 00323773 | 5555690 | 00323784 | 6306589 | 00323787 | 6763328 |
| 00323789 | 5958018 | 00323805 | 5615209 | 00323828 | 7252721 |
| 00323829 | 7193640 | 00323838 | 5341441 | 00323840 | 5816130 |
| 00323847 | 6274996 | 00323857 | 76721 | 00323865 | 7564784 |
| 00323878 | 6852059 | 00323880 | 7449059 | 00323909 | 6800917 |
| 00323929 | 7447651 | 00323939 | 5697220 | 00323941 | 5896279 |
| 00323958 | 7453766 | 00323961 | 7125670 | 00323979 | 5754463 |
| 00323996 | 7454320 | 00323997 | 6042634 | 00324003 | 6140276 |
| 00324010 | 6720599 | 00324017 | 6785144 | 00324035 | 6824604 |
| 00324041 | 6306465 | 00324045 | 7161608 | 00324063 | 5869417 |
| 00324065 | 5332686 | 00324081 | 6753500 | 00324089 | 6798507 |
| 00324113 | 5919119 | 00324115 | 5511865 | 00324126 | 6824606 |
| 00324127 | 6383558 | 00324140 | 5585813 | 00324141 | 6223512 |
| 00324146 | 6844140 | 00324189 | 6710418 | 00324208 | 5943796 |
| 00324264 | 5683963 | 00324272 | 6036830 | 00324275 | 7391386 |
| 00324284 | 7459607 | 00324296 | 6804054 | 00324298 | 7303705 |
| 00324314 | 7414890 | 00324316 | 7258250 | 00324342 | 5395277 |
| 00324347 | 7359782 | 00324363 | 5512411 | 00324371 | 7470132 |
| 00324386 | 7144958 | 00324387 | 5349588 | 00324395 | 7099197 |
| 00324398 | 5943799 | 00324406 | 7388306 | 00324445 | 7414891 |
| 00324451 | 7453853 | 00324461 | 6781361 | 00324473 | 67635, 7931 |
| 00324474 | 6534402 | 00324487 | 7454907 | 00324511 | 6822939 |
| 00324534 | 6780428 | 00324545 | 7374248 | 00324556 | 6765565 |
| 00324561 | 5805037 | 00324572 | 6136352 | 00324574 | 7241469 |
| 00324594 | 6828547 | 00324602 | 7303707 | 00324637 | 6442071 |
| 00324673 | 7099000 | 00324681 | 7210487 | 00324686 | 6223517 |
| 00324703 | 6823345 | 00324755 | 7149357 | 00324769 | 7261057 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00324801 | 5905103 | 00324825 | 5439763 | 00324833 | 7225826 |
| 00324835 | 7291358 | 00324841 | 7437586 | 00324856 | 7388308 |
| 00324860 | 7216548 | 00324862 | 5683964 | 00324870 | 7164664 |
| 00324893 | 5338909 | 00324894 | 7123844 | 00324912 | 6245451 |
| 00324921 | 7119002 | 00324922 | 6763616 | 00324925 | 7303708 |
| 00324930 | 6500181 | 00324955 | 7344134 | 00324957 | 7220732 |
| 00324961 | 6853355 | 00324962 | 5568066 | 00324963 | 6790492 |
| 00324964 | 5309111 | 00324965 | 5463175 | 00324967 | 6776654 |
| 00324968 | 6788250 | 00324974 | 6283576 | 00324975 | 7063192 |
| 00324987 | 7106245 | 00324992 | 6170535 | 00325000 | 6002421 |
| 00325003 | 7447842 | 00325012 | 6822940 | 00325013 | 5648652 |
| 00325018 | 7317131 | 00325078 | 5361896 | 00325088 | 6315806 |
| 00325092 | 7375903 | 00325096 | 6221738 | 00325102 | 6792998 |
| 00325110 | 7403887 | 00325116 | 7356987 | 00325124 | 7449258 |
| 00325151 | 7333747 | 00325155 | 7152635 | 00325184 | 6758177 |
| 00325194 | 7106246 | 00325201 | 5361897 | 00325205 | 7130518 |
| 00325214 | 6888922 | 00325224 | 7130519 | 00325241 | 7104310 |
| 00325244 | 7457495 | 00325268 | 6840244 | 00325275 | 7104311 |
| 00325276 | 7579240 | 00325280 | 5331326 | 00325283 | 7098994 |
| 00325307 | 5743041 | 00325309 | 5683965 | 00325343 | 6459521 |
| 00325347 | 6772488 | 00325368 | 7123845 | 00325398 | 7451082 |
| 00325414 | 7261058 | 00325415 | 7370317 | 00325421 | 7086058 |
| 00325424 | 6789147 | 00325436 | 7446439 | 00325439 | 7454188 |
| 00325464 | 7408500 | 00325555 | 6754552 | 00325560 | 7408501 |
| 00325568 | 5636704 | 00325573 | 7448101 | 00325584 | 5463177 |
| 00325586 | 7106248 | 00325587 | 6811884 | 00325593 | 5697223 |
| 00325601 | 7210490 | 00325618 | 7281454 | 00325622 | 6875864 |
| 00325630 | 7216549 | 00325639 | 6761274 | 00325643 | 6051977 |
| 00325654 | 7579120 | 00325659 | 6772810 | 00325661 | 7073011 |
| 00325668 | 7178441 | 00325676 | 7306634 | 00325681 | 7442365 |
| 00325682 | 5361900 | 00325688 | 6728417 | 00325702 | 5462051 |
| 00325719 | 39792 | 00325720 | 6748035 | 00325742 | 5480588 |
| 00325758 | 6823990 | 00325759 | 6821543 | 00325773 | 5316773 |
| 00325774 | 6823991 | 00325800 | 7247315 | 00325806 | 6124408 |
| 00325859 | 7273613 | 00325869 | 5816600 | 00325873 | 6844141 |
| 00325891 | 7247692 | 00325895 | 7291361 | 00325910 | 7333606 |
| 00325927 | 7152637 | 00325931 | 88325 | 00325966 | 6790493 |
| 00325967 | 7375906 | 00325970 | 5743042 | 00326002 | 6771978 |
| 00326031 | 7299938 | 00326033 | 7351534 | 00326037 | 7231474 |
| 00326041 | 6326399 | 00326051 | 6567463 | 00326054 | 5683968 |
| 00326057 | 7451944 | 00326066 | 5976067 | 00326096 | 5850670 |
| 00326115 | 6413849 | 00326118 | 5615213 | 00326124 | 7462293 |
| 00326158 | 7112815 | 00326175 | 5905108 | 00326195 | 7457570 |
| 00326208 | 6761859 | 00326224 | 5533456 | 00326233 | 5585814 |
| 00326237 | 7328435 | 00326238 | 7073796 | 00326248 | 5395286 |
| 00326255 | 7374257 | 00326260 | 7161611 | 00326271 | 6218 |
| 00326289 | 7208324 | 00326300 | 7411422 | 00326314 | 6023651 |
| 00326319 | 7453298 | 00326368 | 7149364 | 00326387 | 6832663 |
| 00326392 | 5527286 | 00326394 | 7388299 | 00326400 | 7373487 |
| 00326403 | 6315810 | 00326418 | 6227043 | 00326435 | 6814497 |
| 00326458 | 7185025 | 00326463 | 7298734 | 00326467 | 7354447 |
| 00326480 | 6326419 | 00326490 | 7390266 | 00326498 | 7281457 |
| 00326507 | 5344512 | 00326510 | 7354448 | 00326521 | 6810530 |
| 00326542 | 7091107 | 00326577 | 5896280 | 00326595 | 5511868 |
| 00326600 | 7353217 | 00326602 | 6841056 | 00326614 | 7125784 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00326615 | 7438025 | 00326620 | 7449918 | 00326621 | 5882423 |
| 00326622 | 7391419 | 00326626 | 5658185 | 00326631 | 7199061 |
| 00326653 | 7451397 | 00326672 | 6727007 | 00326699 | 7419069 |
| 00326711 | 5309062 | 00326732 | 5487567 | 00326737 | 5727707 |
| 00326745 | 7298737 | 00326751 | 6315812 | 00326757 | 5460594 |
| 00326758 | 7576308 | 00326771 | 7321023 | 00326776 | 6801831 |
| 00326777 | 6872089 | 00326794 | 7291363 | 00326803 | 7273615 |
| 00326809 | 6245454 | 00326815 | 5395288 | 00326817 | 7580626 |
| 00326836 | 6750374 | 00326841 | 6221741 | 00326867 | 7182519 |
| 00326874 | 6335055 | 00326875 | 5563553 | 00326888 | 7164658 |
| 00326913 | 7333744 | 00326916 | 7388314 | 00326923 | 5512414 |
| 00326926 | 7227341 | 00326939 | 7120667 | 00326941 | 7444220 |
| 00326942 | 7171790 | 00326946 | 5417306 | 00326954 | 7289450 |
| 00326975 | 6781621 | 00326976 | 5437198 | 00326978 | 5533134 |
| 00326988 | 80478 | 00326992 | 7445961 | 00326999 | 7446161 |
| 00327041 | 6156731 | 00327049 | 6778282 | 00327056 | 7469218 |
| 00327077 | 7171797 | 00327090 | 7298751 | 00327106 | 6856125 |
| 00327123 | 6183500 | 00327131 | 7381507 | 00327138 | 7459871 |
| 00327157 | 5331332 | 00327158 | 92575, 57820 | 00327162 | 6786324 |
| 00327168 | 5966933 | 00327169 | 7580022 | 00327177 | 7153206 |
| 00327193 | 5966939 | 00327196 | 7312517 | 00327212 | 7449612 |
| 00327218 | 6805455 | 00327224 | 6504011 | 00327226 | 7106254 |
| 00327228 | 5659575 | 00327229 | 5635732 | 00327230 | 7423932 |
| 00327231 | 6788579 | 00327241 | 6822942 | 00327262 | 7403892 |
| 00327278 | 6094742 | 00327296 | 6802881 | 00327302 | 6165278 |
| 00327314 | 5512415 | 00327325 | 6086801 | 00327326 | 7443819 |
| 00327333 | 6780429 | 00327342 | 6413852 | 00327363 | 52999 |
| 00327381 | 6827308 | 00327385 | 6335056 | 00327394 | 6221743 |
| 00327399 | 7303704 | 00327401 | 7104312 | 00327407 | 5966940 |
| 00327429 | 7178447 | 00327431 | 7359806 | 00327463 | 7252732 |
| 00327478 | 7300812 | 00327489 | 7446438 | 00327504 | 7303714 |
| 00327518 | 6789158 | 00327523 | 7353218 | 00327524 | 7453300 |
| 00327530 | 7243999 | 00327544 | 6140285 | 00327557 | 7348912 |
| 00327564 | 6430788 | 00327576 | 5344513 | 00327586 | 7119006 |
| 00327587 | 7119007 | 00327636 | 7099004 | 00327650 | 7391396 |
| 00327657 | 7089835 | 00327682 | 6779290 | 00327687 | 6124411 |
| 00327690 | 6851967 | 00327700 | 6800922 | 00327709 | 6773170 |
| 00327745 | 6804767 | 00327753 | 6884577 | 00327760 | 7397033 |
| 00327764 | 6810532 | 00327776 | 9127513 | 00327793 | 7275091 |
| 00327805 | 44638 | 00327823 | 6094747 | 00327834 | 5395291 |
| 00327845 | 75539 | 00327850 | 7320143 | 00327851 | 6780431 |
| 00327854 | 7447212 | 00327860 | 7353219 | 00327876 | 5347373 |
| 00327879 | 5697226 | 00327912 | 6686846 | 00327931 | 7289455 |
| 00327940 | 7193646 | 00327947 | 7354451 | 00327952 | 7231483 |
| 00327971 | 6587760 | 00327992 | 7447287 | 00328034 | 5869425 |
| 00328042 | 7130525 | 00328047 | 7071824 | 00328052 | 73724 |
| 00328062 | 7145620 | 00328068 | 7353222 | 00328071 | 5697227 |
| 00328075 | 5775478 | 00328076 | 5850676 | 00328108 | 7454611 |
| 00328118 | 7434479 | 00328129 | 6830323 | 00328131 | 6713081 |
| 00328136 | 7153199 | 00328150 | 5713626 | 00328160 | 7210789 |
| 00328176 | 7244000 | 00328190 | 6788581 | 00328213 | 5341462 |
| 00328222 | 6786389 | 00328229 | 6848997 | 00328236 | 7156459 |
| 00328245 | 7088086 | 00328246 | 7166401 | 00328247 | 7273618 |
| 00328257 | 7637418 | 00328258 | 7099228 | 00328260 | 63094 |
| 00328266 | 6227047 | 00328295 | 6812523 | 00328301 | 7223380 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00328318 | 5527289 | 00328322 | 7084666 | 00328331 | 6111576 |
| 00328339 | 7099229 | 00328348 | 7223381 | 00328381 | 7216555 |
| 00328401 | 5869426 | 00328402 | 7445909 | 00328425 | 7118991 |
| 00328430 | 7559590 | 00328434 | 7375912 | 00328444 | 7300815 |
| 00328447 | 6814674 | 00328479 | 7171800 | 00328496 | 6006280 |
| 00328498 | 6699737 | 00328543 | 5417316 | 00328562 | 6814684 |
| 00328567 | 5658188 | 00328578 | 7099006 | 00328579 | 7263394 |
| 00328604 | 6824609 | 00328612 | 6772812 | 00328624 | 5896275 |
| 00328633 | 7202138 | 00328657 | 6275002 | 00328680 | 53537 |
| 00328693 | 6789624 | 00328699 | 6814388 | 00328718 | 5512418 |
| 00328730 | 7073132 | 00328735 | 7333599 | 00328772 | 5683970 |
| 00328785 | 7446440 | 00328791 | 7119008 | 00328819 | 7375914 |
| 00328821 | 7453166 | 00328824 | 6849494 | 00328834 | 6841951 |
| 00328836 | 7370337 | 00328853 | 7244005 | 00328874 | 7185042 |
| 00328888 | 7114138 | 00328891 | 5966945 | 00328892 | 6442833 |
| 00328903 | 6051364 | 00328907 | 7185002 | 00328915 | 7264575 |
| 00328940 | 7322015 | 00328944 | 37368 | 00328962 | 7081558 |
| 00328964 | 7430239 | 00328968 | 7263395 | 00328975 | 6812024 |
| 00328980 | 7285992 | 00329003 | 7208059 | 00329016 | 7423935 |
| 00329024 | 6751233 | 00329028 | 6812524 | 00329044 | 73478 |
| 00329061 | 7130526 | 00329064 | 6821547 | 00329065 | 7453957 |
| 00329066 | 7105918 | 00329083 | 7449042 | 00329087 | 5912014 |
| 00329093 | 5437568 | 00329098 | 6818370 | 00329100 | 7298736 |
| 00329101 | 6283582 | 00329104 | 5603192 | 00329105 | 7456209 |
| 00329107 | 7252743 | 00329108 | 6770741 | 00329111 | 7365928 |
| 00329114 | 78724 | 00329118 | 7306656 | 00329131 | 7193649 |
| 00329133 | 5683966 | 00329140 | 7081560 | 00329151 | 6335057 |
| 00329156 | 10905, 3636, 3701 | 00329160 | 7117214 | 00329249 | 7081561 |
| 00329262 | 7300816 | 00329265 | 7245674 | 00329266 | 7448193 |
| 00329284 | 7452901 | 00329296 | 7555849 | 00329300 | 5597856 |
| 00329318 | 7320146 | 00329327 | 7384703 | 00329351 | 7216561 |
| 00329370 | 7328448 | 00329385 | 6124413 | 00329397 | 6589734 |
| 00329398 | 6868599 | 00329404 | 7370339 | 00329406 | 7073794 |
| 00329409 | 6396967 | 00329436 | 7132834 | 00329448 | 5912011 |
| 00329466 | 5922995 | 00329472 | 7526307 | 00329485 | 7452540 |
| 00329488 | 6686848 | 00329495 | 5437209 | 00329523 | 5683973 |
| 00329553 | 7202128 | 00329567 | 7202129 | 00329572 | 7081563 |
| 00329581 | 7446047 | 00329586 | 7384704 | 00329592 | 7178452 |
| 00329595 | 7384705 | 00329611 | 6780433 | 00329618 | 5437569 |
| 00329620 | 6778938 | 00329622 | 7084671 | 00329650 | 6814685 |
| 00329651 | 7286023 | 00329669 | 7450426 | 00329670 | 7375915 |
| 00329681 | 7104313 | 00329686 | 6798020 | 00329690 | 7156460 |
| 00329692 | 7359809 | 00329712 | 7453608 | 00329714 | 7453505 |
| 00329723 | 7161599 | 00329724 | 7344141 | 00329725 | 5533137 |
| 00329768 | 5668769 | 00329777 | 7577321 | 00329810 | 52362 |
| 00329820 | 7351543 | 00329823 | 47669 | 00329824 | 6136360 |
| 00329838 | 5362095 | 00329848 | 62236 | 00329857 | 6843756 |
| 00329881 | 5463184 | 00329894 | 7320999 | 00329904 | 6847396 |
| 00329912 | 6783806 | 00329917 | 5943779 | 00329922 | 5759693 |
| 00329924 | 7452414 | 00329933 | 7384706 | 00329937 | 6046660 |
| 00329938 | 7089838 | 00329949 | 5912015 | 00329957 | 7444981 |
| 00329959 | 6413848 | 00329961 | 6836002 | 00329975 | 7430224 |
| 00329976 | 82908 | 00329977 | 51205 | 00329983 | 6414558 |
| 00329995 | 7261073 | 00330007 | 6820325 | 00330012 | 6036840 |
| 00330014 | 7381641 | 00330018 | 6086808 | 00330020 | 6797793 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00330021 | 6852607 | 00330027 | 7145622 | 00330031 | 5562213 |
| 00330042 | 6725928 | 00330043 | 5480595 | 00330048 | 7331599 |
| 00330049 | 7114156 | 00330069 | 6111574 | 00330073 | 6841766 |
| 00330081 | 7457148 | 00330102 | 7455730 | 00330106 | 7099224 |
| 00330107 | 80409 | 00330108 | 7458393 | 00330110 | 7434493 |
| 00330121 | 6086809 | 00330141 | 6818372 | 00330142 | 6283583 |
| 00330159 | 6791690 | 00330176 | 6789160 | 00330187 | 7451083 |
| 00330200 | 5970410 | 00330205 | 7446701 | 00330210 | 5341472 |
| 00330219 | 7328451 | 00330240 | 6881136 | 00330243 | 7459844 |
| 00330256 | 5511876 | 00330261 | 6812525 | 00330262 | 7186507 |
| 00330264 | 5603195 | 00330274 | 6797794 | 00330279 | 5850687 |
| 00330290 | 5750481 | 00330316 | 7454865 | 00330321 | 5976076 |
| 00330324 | 6772815 | 00330326 | 7450427 | 00330329 | 7236393 |
| 00330350 | 7117215 | 00330352 | 6351767 | 00330356 | 7289459 |
| 00330374 | 7223384 | 00330381 | 6768157 | 00330382 | 7247358 |
| 00330386 | 7291357 | 00330394 | 7153560 | 00330396 | 6778939 |
| 00330421 | 5973545 | 00330426 | 6170727 | 00330449 | 7322710 |
| 00330455 | 7331601 | 00330464 | 7353223 | 00330476 | 7449330 |
| 00330480 | 7108493 | 00330487 | 7459457 | 00330508 | 7099235 |
| 00330531 | 7161600 | 00330540 | 5395301 | 00330541 | 7287916 |
| 00330549 | 7402304 | 00330551 | 6431190 | 00330556 | 7423936 |
| 00330562 | 7444345 | 00330566 | 6758179 | 00330582 | 7117219 |
| 00330598 | 6042641 | 00330607 | 5568074 | 00330608 | 6262638 |
| 00330637 | 5580762 | 00330644 | 7373497 | 00330662 | 7391422 |
| 00330669 | 84323 | 00330693 | 5349604 | 00330733 | 7322113 |
| 00330744 | 6754998 | 00330748 | 7337932 | 00330762 | 7268916 |
| 00330772 | 7244010 | 00330773 | 5349605 | 00330791 | 6756210 |
| 00330803 | 5927584 | 00330810 | 7300824 | 00330812 | 7198678 |
| 00330819 | 6806222 | 00330821 | 7406848 | 00330825 | 6170544 |
| 00330846 | 7106259 | 00330858 | 7108495 | 00330870 | 6213944 |
| 00330872 | 5377887 | 00330880 | 5341473 | 00330883 | 6851903 |
| 00330885 | 5816603 | 00330888 | 5603197 | 00330895 | 5361904 |
| 00330898 | 5869428 | 00330899 | 7469658 | 00330904 | 7236394 |
| 00330909 | 6851646 | 00330910 | 7178455 | 00330941 | 5789046 |
| 00330948 | 7261075 | 00330962 | 6759891 | 00330967 | 7450397 |
| 00330974 | 7303719 | 00330976 | 7373499 | 00330987 | 6845406 |
| 00331020 | 5625754 | 00331027 | 6771149 | 00331034 | 5849704 |
| 00331043 | 5496592 | 00331045 | 6822944 | 00331051 | 7312527 |
| 00331063 | 5480596 | 00331065 | 7102132 | 00331078 | 7445099 |
| 00331086 | 6812520 | 00331091 | 7261076 | 00331095 | 7245668 |
| 00331097 | 7108496 | 00331099 | 97315, 85350, 97278 | 00331101 | 7073139 |
| 00331110 | 5483772 | 00331123 | 7289460 | 00331132 | 6751577 |
| 00331142 | 6882661 | 00331150 | 6850646 | 00331159 | 5636707 |
| 00331168 | 6840183 | 00331173 | 7439328 | 00331190 | 7328454 |
| 00331192 | 5395303 | 00331193 | 5331353 | 00331199 | 5533463 |
| 00331206 | 7448791 | 00331208 | 6751578 | 00331215 | 5912019 |
| 00331232 | 7208042 | 00331249 | 6850818 | 00331281 | 6584129 |
| 00331295 | 6051368 | 00331318 | 5668772 | 00331333 | 7348918 |
| 00331347 | 7236396 | 00331359 | 7117220 | 00331364 | 7450712 |
| 00331377 | 7452196 | 00331379 | 7102134 | 00331389 | 7456181 |
| 00331403 | 7466852 | 00331406 | 6761863 | 00331440 | 5798441 |
| 00331459 | 6758707 | 00331461 | 7223387 | 00331462 | 6788583 |
| 00331470 | 7451763 | 00331476 | 6713230 | 00331482 | 5332710 |
| 00331497 | 6822945 | 00331500 | 7419076 | 00331514 | 6379542 |
| 00331521 | 7117222 | 00331527 | 6156734 | 00331536 | 5487559 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00331538 | 7336565 | 00331557 | 5874352 | 00331560 | 5478881 |
| 00331594 | 6111953 | 00331611 | 7247364 | 00331612 | 7454711 |
| 00331616 | 7208334 | 00331627 | 6753505 | 00331650 | 7186511 |
| 00331663 | 6806098 | 00331671 | 5540663 | 00331672 | 6778288 |
| 00331697 | 5344523 | 00331708 | 5976081 | 00331724 | 6830324 |
| 00331725 | 7450132 | 00331727 | 7312694 | 00331732 | 6719965 |
| 00331744 | 7312695 | 00331749 | 7333762 | 00331761 | 7351547 |
| 00331774 | 6072906 | 00331786 | 7381512 | 00331788 | 6800924 |
| 00331792 | 7124172 | 00331793 | 7456281 | 00331799 | 7239246 |
| 00331800 | 6721504 | 00331812 | 7081569 | 00331834 | 7460124 |
| 00331844 | 5437213 | 00331856 | 5683978 | 00331874 | 6758706 |
| 00331877 | 5919127 | 00331878 | 5439769 | 00331885 | 7285655 |
| 00331927 | 7328424 | 00331937 | 6838329 | 00331948 | 7333614 |
| 00331967 | 5581496 | 00332000 | 7089844 | 00332001 | 5881743 |
| 00332016 | 6716724 | 00332018 | 7204277 | 00332039 | 7289456 |
| 00332054 | 5349609 | 00332079 | 7391438 | 00332091 | 5437577 |
| 00332127 | 7455481 | 00332134 | 6156730 | 00332136 | 5585820 |
| 00332150 | 5759075 | 00332152 | 7562966 | 00332161 | 7299958 |
| 00332171 | 5472828 | 00332176 | 5463164 | 00332178 | 5858540 |
| 00332183 | 5919128 | 00332192 | 5727716 | 00332194 | 6768655 |
| 00332196 | 5361917 | 00332197 | 5555697 | 00332214 | 5463186 |
| 00332235 | 7125789 | 00332238 | 5580766 | 00332241 | 7073141 |
| 00332250 | 7144975 | 00332260 | 6778940 | 00332267 | 6789161 |
| 00332269 | 6809275 | 00332271 | 6365689 | 00332274 | 6051980 |
| 00332275 | 7317142 | 00332300 | 7425063 | 00332301 | 6170546 |
| 00332302 | 6842261 | 00332317 | 6427840 | 00332319 | 7456150 |
| 00332320 | 6492696 | 00332326 | 6788254 | 00332331 | 5742188 |
| 00332334 | 5796738 | 00332336 | 7454756 | 00332353 | 5341480 |
| 00332362 | 6877130 | 00332371 | 7081551 | 00332375 | 7348920 |
| 00332378 | 6824610 | 00332383 | 5912020 | 00332392 | 6828551 |
| 00332400 | 5905120 | 00332403 | 6798512 | 00332425 | 45209 |
| 00332433 | 6827182 | 00332439 | 5905121 | 00332469 | 6816803 |
| 00332476 | 7467819 | 00332490 | 6396974 | 00332510 | 7446574 |
| 00332512 | 7287925 | 00332515 | 7402306 | 00332521 | 6820326 |
| 00332523 | 5581488 | 00332543 | 7453767 | 00332556 | 6081936 |
| 00332557 | 5347379 | 00332563 | 5970414 | 00332586 | 7114159 |
| 00332588 | 7452109 | 00332589 | 5958019 | 00332596 | 5480601 |
| 00332599 | 5344527 | 00332615 | 5439773 | 00332624 | 7073808 |
| 00332635 | 5395311 | 00332638 | 6165284 | 00332673 | 7337943 |
| 00332678 | 5527278 | 00332686 | 7259293 | 00332691 | 6844862 |
| 00332703 | 7171807 | 00332707 | 7086062 | 00332717 | 7298759 |
| 00332719 | 7373503 | 00332730 | 7333618 | 00332732 | 7263386 |
| 00332734 | 7580398 | 00332763 | 6459529 | 00332765 | 7542299 |
| 00332782 | 6873209 | 00332788 | 7086063 | 00332795 | 7430249 |
| 00332797 | 5988851 | 00332809 | 7089830 | 00332815 | 7385935 |
| 00332816 | 5349613 | 00332823 | 7419267 | 00332826 | 5347380 |
| 00332828 | 5511884 | 00332834 | 86855 | 00332835 | 6442074 |
| 00332840 | 7454451 | 00332841 | 7137593 | 00332846 | 6704586 |
| 00332858 | 7448360 | 00332860 | 7381515 | 00332861 | 6770745 |
| 00332862 | 6442075 | 00332868 | 6823342 | 00332886 | 6482523 |
| 00332896 | 7444353 | 00332911 | 6821545 | 00332914 | 7460709 |
| 00332917 | 70278 | 00332918 | 5958027 | 00332945 | 7125790 |
| 00332949 | 6728421 | 00332951 | 7465037 | 00332960 | 7466595 |
| 00332974 | 7106265 | 00332981 | 5417321 | 00332982 | 5970417 |
| 00332990 | 7463149 | 00332992 | 7236403 | 00332995 | 6810097 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00333010 | 6791693 | 00333017 | 6806099 | 00333021 | 6759892 |
| 00333032 | 7452796 | 00333039 | 7298761 | 00333043 | 7223390 |
| 00333054 | 5341484 | 00333057 | 5437217 | 00333080 | 5805043 |
| 00333105 | 5635739 | 00333123 | 7563907 | 00333138 | 7413149 |
| 00333144 | 7397037 | 00333148 | 7225836 | 00333160 | 5839357 |
| 00333168 | 7295522 | 00333175 | 6183508 | 00333177 | 7239253 |
| 00333208 | 5658194 | 00333211 | 6760608 | 00333214 | 5636719 |
| 00333221 | 6442082 | 00333228 | 7451084 | 00333232 | 6833387 |
| 00333239 | 6383566 | 00333252 | 6156735 | 00333265 | 6748037 |
| 00333269 | 7258267 | 00333273 | 7471643 | 00333277 | 7450056 |
| 00333283 | 7188197 | 00333290 | 5683981 | 00333303 | 6826876 |
| 00333318 | 7462092 | 00333319 | 7322119 | 00333328 | 6843038 |
| 00333341 | 7337945 | 00333347 | 7637420 | 00333350 | 5568081 |
| 00333384 | 7578400 | 00333386 | 7216577 | 00333388 | 7089848 |
| 00333389 | 6835858 | 00333402 | 7137594 | 00333410 | 6774394 |
| 00333415 | 6765573 | 00333477 | 6833175 | 00333496 | 5805046 |
| 00333504 | 6719966 | 00333508 | 7465692 | 00333527 | 6719849 |
| 00333548 | 7216578 | 00333550 | 7216581 | 00333575 | 5759077 |
| 00333577 | 6508508 | 00333580 | 6727133 | 00333588 | 5849707 |
| 00333590 | 5727719 | 00333596 | 7455093 | 00333601 | 6230051 |
| 00333617 | 6805463 | 00333629 | 5727720 | 00333645 | 7576821 |
| 00333654 | 7563469 | 00333659 | 6778943 | 00333674 | 6042644 |
| 00333676 | 7370348 | 00333680 | 6833386 | 00333693 | 6834436 |
| 00333703 | 7185046 | 00333714 | 7241487 | 00333717 | 7298768 |
| 00333719 | 5754467 | 00333725 | 6262631 | 00333769 | 6790034 |
| 00333786 | 5603202 | 00333803 | 7210508 | 00333805 | 7116670 |
| 00333812 | 6549758 | 00333817 | 7227353 | 00333819 | 7263406 |
| 00333825 | 7321035 | 00333826 | 7428719 | 00333842 | 5866074 |
| 00333852 | 7302270 | 00333854 | 7193657 | 00333860 | 7455731 |
| 00333908 | 7088097 | 00333909 | 5958031 | 00333913 | 7242544 |
| 00333920 | 5912025 | 00333938 | 6818878 | 00333953 | 7464255 |
| 00333971 | 7344152 | 00333972 | 6699702 | 00333987 | 6816804 |
| 00333998 | 5417323 | 00334048 | 7526063 | 00334053 | 94311, 26686 |
| 00334057 | 6170554 | 00334058 | 7328460 | 00334059 | 5796740 |
| 00334073 | 5905122 | 00334074 | 5754468 | 00334077 | 6078633 |
| 00334082 | 6802868 | 00334097 | 7104324 | 00334110 | 7447351 |
| 00334116 | 5796742 | 00334129 | 5789055 | 00334134 | 6789150 |
| 00334151 | 6850141 | 00334152 | 6213904 | 00334158 | 5344534 |
| 00334166 | 5759078 | 00334168 | 7201428 | 00334170 | 7388325 |
| 00334188 | 7445665 | 00334196 | 6788255 | 00334213 | 7268924 |
| 00334216 | 5683985 | 00334234 | 7425065 | 00334238 | 7149375 |
| 00334245 | 6315825 | 00334251 | 5447190 | 00334274 | 5472835 |
| 00334293 | 6761867 | 00334302 | 7423945 | 00334306 | 6798500 |
| 00334311 | 6834322 | 00334316 | 7425067 | 00334323 | 7351539 |
| 00334333 | 7530331 | 00334340 | 6883246 | 00334378 | 5331357 |
| 00334381 | 7081571 | 00334399 | 6818211 | 00334404 | 6779292 |
| 00334422 | 7119018 | 00334430 | 6815181 | 00334434 | 5648662 |
| 00334447 | 7451419 | 00334463 | 5597864 | 00334468 | 7354460 |
| 00334470 | 7263408 | 00334499 | 6848199 | 00334520 | 6442087 |
| 00334523 | 7171809 | 00334540 | 6771980 | 00334542 | 7385977 |
| 00334547 | 5332720 | 00334548 | 6800592 | 00334559 | 7357031 |
| 00334561 | 6750000 | 00334565 | 6306486 | 00334573 | 7208337 |
| 00334579 | 6867453 | 00334604 | 5822477 | 00334624 | 7419080 |
| 00334647 | 7089851 | 00334648 | 6798424 | 00334650 | 7344143 |
| 00334656 | 6699455 | 00334664 | 6006286 | 00334669 | 5973548 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00334670 | 69418 | 00334694 | 39552 | 00334700 | 6822904 |
| 00334703 | 6856181 | 00334717 | 6275005 | 00334718 | 6810535 |
| 00334743 | 7258271 | 00334748 | 7285659 | 00334764 | 6697595 |
| 00334767 | 6023662 | 00334772 | 7458277 | 00334789 | 5580771 |
| 00334801 | 7298771 | 00334803 | 7177343 | 00334811 | 7551900 |
| 00334831 | 6780051 | 00334840 | 7542481 | 00334841 | 6326430 |
| 00334852 | 6716831 | 00334875 | 6795925 | 00334895 | 7445065 |
| 00334928 | 7454137 | 00334951 | 7425070 | 00334967 | 5437580 |
| 00334976 | 7268926 | 00334981 | 7220383 | 00334987 | 5958035 |
| 00334989 | 7178212 | 00335000 | 5361927 | 00335001 | 6046664 |
| 00335003 | 7577745 | 00335006 | 7576424 | 00335011 | 6807858 |
| 00335012 | 6442091 | 00335015 | 6335066 | 00335020 | 7357032 |
| 00335047 | 7454322 | 00335050 | 5527296 | 00335064 | 7114162 |
| 00335112 | 5914300 | 00335117 | 7225852 | 00335192 | 7289466 |
| 00335196 | 7469155 | 00335202 | 6774178 | 00335205 | 6351770 |
| 00335206 | 6283588 | 00335208 | 7403898 | 00335211 | 7185048 |
| 00335222 | 6747281 | 00335246 | 7458923 | 00335252 | 6785147 |
| 00335270 | 6006288 | 00335275 | 7453854 | 00335296 | 7125795 |
| 00335299 | 6768161 | 00335313 | 5869432 | 00335317 | 7202142 |
| 00335325 | 5568080 | 00335337 | 7099022 | 00335344 | 7084679 |
| 00335354 | 6262647 | 00335359 | 7357033 | 00335392 | 6170732 |
| 00335413 | 7145630 | 00335421 | 7204287 | 00335440 | 6306489 |
| 00335453 | 7450398 | 00335472 | 5349622 | 00335498 | 6836947 |
| 00335514 | 7457572 | 00335516 | 7460019 | 00335520 | 7375926 |
| 00335523 | 5615222 | 00335526 | 5520838 | 00335534 | 5562223 |
| 00335551 | 7317139 | 00335563 | 21666 | 00335602 | 6776657 |
| 00335605 | 6800925 | 00335610 | 7065286 | 00335625 | 7133986 |
| 00335632 | 7534395 | 00335635 | 7166120 | 00335658 | 6801834 |
| 00335667 | 5805049 | 00335672 | 5447193 | 00335681 | 5648664 |
| 00335718 | 6751225 | 00335731 | 6124421 | 00335751 | 7291040 |
| 00335753 | 23768 | 00335778 | 6335067 | 00335786 | 6319622 |
| 00335795 | 6747284 | 00335807 | 6306490 | 00335810 | 7204288 |
| 00335815 | 6804061 | 00335823 | 5973539 | 00335831 | 5520839 |
| 00335832 | 6862062 | 00335838 | 6227034 | 00335845 | 6335069 |
| 00335850 | 6854134 | 00335867 | 6812527 | 00335891 | 6750002 |
| 00335901 | 7186516 | 00335912 | 7539941 | 00335917 | 7182169 |
| 00335928 | 7156468 | 00335934 | 5433290 | 00335942 | 6756270 |
| 00335945 | 6442092 | 00335949 | 7445777 | 00335953 | 6775413 |
| 00335955 | 6848682 | 00335962 | 7357034 | 00335973 | 7441088 |
| 00335988 | 7577632 | 00336005 | 5472836 | 00336014 | 5882409 |
| 00336020 | 6766166 | 00336025 | 5966938 | 00336042 | 5908464 |
| 00336049 | 7539583 | 00336052 | 5849711 | 00336093 | 44390 |
| 00336111 | 6133108 | 00336130 | 6873373 | 00336141 | 5796743 |
| 00336153 | 7637423 | 00336158 | 5331358 | 00336163 | 5568085 |
| 00336196 | 7193658 | 00336207 | 5805050 | 00336208 | 7132842 |
| 00336209 | 6817954 | 00336215 | 83761 | 00336241 | 5683987 |
| 00336251 | 6326410 | 00336263 | 5361901 | 00336270 | 7430253 |
| 00336275 | 6285775 | 00336287 | 18909 | 00336336 | 7188204 |
| 00336380 | 5908465 | 00336398 | 5331360 | 00336412 | 7459759 |
| 00336422 | 5332726 | 00336441 | 7285984 | 00336442 | 5585826 |
| 00336444 | 6807309 | 00336450 | 5374774 | 00336451 | 6262607 |
| 00336459 | 49440 | 00336474 | 6795833 | 00336486 | 7076111 |
| 00336532 | 7071837 | 00336551 | 7258205 | 00336560 | 5361931 |
| 00336569 | 5759080 | 00336571 | 7391441 | 00336615 | 5615221 |
| 00336651 | 7099024 | 00336657 | 7193659 | 00336658 | 7538203 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00336660 | 6283593 | 00336661 | 5555674 | 00336680 | 6800593 |
| 00336681 | 6413855 | 00336689 | 7177346 | 00336694 | 6072912 |
| 00336697 | 5483777 | 00336700 | 5580773 | 00336712 | 5849713 |
| 00336714 | 5468163 | 00336721 | 6200676 | 00336731 | 7321041 |
| 00336778 | 5483778 | 00336787 | 6785148 | 00336798 | 5511860 |
| 00336804 | 5973551 | 00336806 | 7084684 | 00336812 | 7263412 |
| 00336839 | 7353231 | 00336840 | 6826882 | 00336841 | 6717518 |
| 00336855 | 5816143 | 00336867 | 6791696 | 00336875 | 7236406 |
| 00336882 | 7374266 | 00336907 | 6285776 | 00336908 | 7457807 |
| 00336930 | 6758182 | 00336945 | 7321042 | 00336948 | 7365941 |
| 00336954 | 6798427 | 00336963 | 6774179 | 00336966 | 7099026 |
| 00337003 | 5439779 | 00337010 | 5417326 | 00337020 | 5905125 |
| 00337027 | 7455218 | 00337032 | 7268928 | 00337035 | 7452539 |
| 00337039 | 7469053 | 00337042 | 6795834 | 00337046 | 5750476 |
| 00337059 | 5635748 | 00337092 | 6431198 | 00337099 | 6806224 |
| 00337108 | 7306665 | 00337111 | 6763334 | 00337115 | 5374775 |
| 00337120 | 7397043 | 00337125 | 5347388 | 00337133 | 6751235 |
| 00337139 | 7381521 | 00337151 | 18941 | 00337162 | 6413856 |
| 00337163 | 6306492 | 00337165 | 5943814 | 00337179 | 7177347 |
| 00337189 | 6716434 | 00337196 | 6789164 | 00337197 | 7575876 |
| 00337207 | 7137597 | 00337212 | 7448792 | 00337215 | 6777002 |
| 00337238 | 5658202 | 00337239 | 6801835 | 00337240 | 7452665 |
| 00337246 | 6836448 | 00337259 | 7413152 | 00337264 | 6699456 |
| 00337283 | 7263413 | 00337285 | 6721385 | 00337292 | 7467151 |
| 00337303 | 5555699 | 00337314 | 6133113 | 00337320 | 5563565 |
| 00337335 | 5581503 | 00337341 | 6771152 | 00337348 | 7384717 |
| 00337378 | 7544900 | 00337379 | 6396981 | 00337399 | 7114166 |
| 00337406 | 6761866 | 00337409 | 6537572 | 00337423 | 7298773 |
| 00337430 | 7430255 | 00337432 | 6051379 | 00337494 | 7161628 |
| 00337496 | 7451947 | 00337510 | 6559579 | 00337511 | 6885415 |
| 00337517 | 7298774 | 00337520 | 7444210 | 00337541 | 7353232 |
| 00337542 | 6170719 | 00337546 | 6768656 | 00337547 | 6817242 |
| 00337554 | 7322089 | 00337582 | 6763621 | 00337594 | 64638 |
| 00337596 | 7227359 | 00337619 | 93926 | 00337622 | 7161630 |
| 00337635 | 5374777 | 00337665 | 6427006 | 00337677 | 7088638 |
| 00337681 | 6822905 | 00337690 | 7357039 | 00337693 | 7185045 |
| 00337698 | 7275099 | 00337701 | 6156740 | 00337709 | 6716710 |
| 00337713 | 6836009 | 00337718 | 7132844 | 00337785 | 7106273 |
| 00337805 | 5683988 | 00337822 | 7085466 | 00337842 | 7073817 |
| 00337844 | 6795927 | 00337848 | 6817243 | 00337859 | 7247369 |
| 00337874 | 6365696 | 00337902 | 7073146 | 00337905 | 5646918 |
| 00337907 | 6124412 | 00337921 | 7149379 | 00337931 | 7239251 |
| 00337970 | 6714674 | 00337982 | 6133110 | 00337985 | 7104334 |
| 00337993 | 7430256 | 00338002 | 93866 | 00338003 | 7149380 |
| 00338005 | 7119022 | 00338007 | 6811784 | 00338011 | 7413141 |
| 00338025 | 5896290 | 00338039 | 6806101 | 00338073 | 6170524 |
| 00338087 | 7130542 | 00338130 | 7406860 | 00338132 | 7580343 |
| 00338144 | 7073147 | 00338174 | 5683991 | 00338196 | 6365697 |
| 00338233 | 5460618 | 00338272 | 5347392 | 00338277 | 5511896 |
| 00338284 | 7220391 | 00338361 | 7385985 | 00338366 | 5668779 |
| 00338387 | 7105962 | 00338388 | 6383570 | 00338409 | 6768142 |
| 00338451 | 5332626 | 00338481 | 5713634 | 00338484 | 6750436 |
| 00338515 | 6772817 | 00338527 | 5603207 | 00338528 | 5849717 |
| 00338530 | 6275009 | 00338543 | 5966955 | 00338558 | 7148436 |
| 00338560 | 5970420 | 00338565 | 5437583 | 00338588 | 7268929 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00338591 | 6002442 | 00338606 | 10467 | 00338609 | 7457808 |
| 00338612 | 6156742 | 00338617 | 7241498 | 00338618 | 6865999 |
| 00338628 | 5881746 | 00338638 | 5581504 | 00338652 | 7457573 |
| 00338676 | 5563566 | 00338687 | 5309089 | 00338699 | 7137598 |
| 00338713 | 6879956 | 00338723 | 7321044 | 00338732 | 5869438 |
| 00338750 | 7456174 | 00338751 | 7171818 | 00338760 | 7102147 |
| 00338764 | 7458928 | 00338784 | 6290400 | 00338785 | 7381519 |
| 00338796 | 7305253 | 00338800 | 5581505 | 00338809 | 6827183 |
| 00338824 | 5816148 | 00338825 | 6723378 | 00338850 | 6771153 |
| 00338858 | 6727774 | 00338877 | 7526368 | 00338895 | 7374264 |
| 00338907 | 7408516 | 00338922 | 6156743 | 00339000 | 6800596 |
| 00339007 | 14163 | 00339009 | 5472838 | 00339035 | 7443815 |
| 00339037 | 5696464 | 00339048 | 7149381 | 00339049 | 7448363 |
| 00339053 | 7430260 | 00339057 | 7456448 | 00339059 | 5580776 |
| 00339064 | 5796746 | 00339067 | 5912030 | 00339073 | 6006293 |
| 00339080 | 5646923 | 00339087 | 7281468 | 00339102 | 7149382 |
| 00339106 | 7085468 | 00339119 | 6756828 | 00339131 | 6854135 |
| 00339140 | 6848583 | 00339146 | 6861582 | 00339227 | 6766167 |
| 00339228 | 6807311 | 00339232 | 7186519 | 00339240 | 6237708 |
| 00339242 | 5658205 | 00339243 | 6789630 | 00339282 | 6183511 |
| 00339289 | 6081942 | 00339297 | 6781365 | 00339299 | 6094737 |
| 00339317 | 6221753 | 00339319 | 6413861 | 00339350 | 7220379 |
| 00339355 | 5742194 | 00339365 | 46168 | 00339366 | 6237709 |
| 00339375 | 6237710 | 00339380 | 6770359 | 00339383 | 5801936 |
| 00339389 | 7085464 | 00339393 | 7333771 | 00339400 | 7408519 |
| 00339430 | 6774180 | 00339477 | 7241489 | 00339479 | 7236411 |
| 00339501 | 7240394 | 00339512 | 6442084 | 00339522 | 6006294 |
| 00339527 | 5866085 | 00339531 | 7258282 | 00339560 | 6274992 |
| 00339570 | 6285780 | 00339574 | 6723992 | 00339639 | 7454449 |
| 00339643 | 7534642 | 00339651 | 7425077 | 00339653 | 5483774 |
| 00339710 | 5580778 | 00339717 | 5378134 | 00339719 | 6794414 |
| 00339746 | 7130544 | 00339752 | 5580779 | 00339756 | 7333772 |
| 00339760 | 5908470 | 00339772 | 5856569 | 00339779 | 5460597 |
| 00339786 | 7300839 | 00339791 | 5866087 | 00339809 | 7108510 |
| 00339819 | 6136341 | 00339865 | 7577942 | 00339884 | 7385987 |
| 00339907 | 6770747 | 00339915 | 7291045 | 00339921 | 7402317 |
| 00339927 | 6752160 | 00339941 | 7449327 | 00339945 | 6800927 |
| 00339953 | 6051951 | 00339955 | 6139139 | 00339967 | 6765578 |
| 00340012 | 7071843 | 00340013 | 5984909 | 00340014 | 7348928 |
| 00340021 | 5805051 | 00340046 | 6006295 | 00340048 | 7450713 |
| 00340067 | 7129400 | 00340077 | 7370354 | 00340081 | 7322129 |
| 00340083 | 7081984 | 00340093 | 7073152 | 00340098 | 7063391 |
| 00340101 | 7182175 | 00340115 | 5789065 | 00340119 | 5395331 |
| 00340125 | 5349631 | 00340143 | 7183622 | 00340144 | 7365944 |
| 00340145 | 7236413 | 00340150 | 7419087 | 00340154 | 7344155 |
| 00340158 | 6756829 | 00340164 | 6604195 | 00340165 | 5361937 |
| 00340166 | 6847848 | 00340167 | 7066648 | 00340169 | 7320153 |
| 00340171 | 7241504 | 00340173 | 7290919 | 00340191 | 5468165 |
| 00340194 | 6810099 | 00340197 | 8665, 7167 | 00340205 | 5896292 |
| 00340212 | 5966960 | 00340217 | 7456487 | 00340225 | 6800098 |
| 00340235 | 6345503 | 00340245 | 13766 | 00340264 | 6156729 |
| 00340269 | 5533153 | 00340298 | 7273634 | 00340351 | 7413154 |
| 00340378 | 7125804 | 00340415 | 7532731 | 00340417 | 7555474 |
| 00340418 | 6442094 | 00340452 | 45696 | 00340453 | 7354467 |
| 00340463 | 5668782 | 00340480 | 7454189 | 00340513 | 6838051 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00340516 | 94603 | 00340520 | 7565379 | 00340526 | 5395327 |
| 00340540 | 7227365 | 00340541 | 5976090 | 00340551 | 7348916 |
| 00340565 | 6237711 | 00340598 | 7402318 | 00340607 | 7099036 |
| 00340610 | 5914309 | 00340611 | 5668783 | 00340617 | 5533472 |
| 00340621 | 7423597 | 00340636 | 5658206 | 00340643 | 5585836 |
| 00340661 | 7171813 | 00340663 | 7408510 | 00340664 | 61557 |
| 00340668 | 7357044 | 00340669 | 61587 | 00340694 | 7182177 |
| 00340704 | 7306667 | 00340713 | 7372778 | 00340717 | 6559580 |
| 00340730 | 7306668 | 00340732 | 7177353 | 00340733 | 7081555 |
| 00340736 | 6814496 | 00340738 | 7088108 | 00340743 | 7210516 |
| 00340748 | 7430262 | 00340752 | 6714306 | 00340802 | 5511898 |
| 00340808 | 6267624 | 00340812 | 6751583 | 00340832 | 7286008 |
| 00340853 | 7386911 | 00340859 | 6719087 | 00340873 | 6788559 |
| 00340896 | 6396973 | 00340898 | 5881748 | 00340920 | 5683995 |
| 00340922 | 5972677 | 00340928 | 6267626 | 00340930 | 6821552 |
| 00340954 | 5866088 | 00340956 | 6854962 | 00340963 | 94800 |
| 00340993 | 6800590 | 00341001 | 7578224 | 00341004 | 7454068 |
| 00341005 | 5626447 | 00341007 | 6650691 | 00341011 | 5792708 |
| 00341021 | 6827184 | 00341025 | 6854136 | 00341038 | 5966961 |
| 00341056 | 5816152 | 00341064 | 6843966 | 00341075 | 7220393 |
| 00341094 | 7391424 | 00341100 | 5905128 | 00341111 | 7320158 |
| 00341135 | 6771155 | 00341137 | 5527304 | 00341145 | 7527443 |
| 00341158 | 7444885 | 00341165 | 6244808 | 00341170 | 7216595 |
| 00341175 | 6383572 | 00341190 | 6370719 | 00341201 | 7333616 |
| 00341207 | 5736418 | 00341211 | 7290918 | 00341249 | 7156472 |
| 00341259 | 5347399 | 00341266 | 7344156 | 00341270 | 5905130 |
| 00341278 | 6873850 | 00341298 | 6267628 | 00341301 | 5585468 |
| 00341304 | 7411428 | 00341322 | 6814392 | 00341325 | 6716606 |
| 00341340 | 6765860 | 00341347 | 5361944 | 00341357 | 6781366 |
| 00341361 | 7578219 | 00341382 | 6747285 | 00341388 | 5816153 |
| 00341407 | 7448876 | 00341408 | 7397049 | 00341418 | 5395332 |
| 00341422 | 5580785 | 00341433 | 6568994 | 00341438 | 7125806 |
| 00341439 | 6712814 | 00341440 | 7149389 | 00341499 | 6778290 |
| 00341505 | 6227061 | 00341512 | 6315839 | 00341515 | 6765579 |
| 00341524 | 6169950 | 00341537 | 6335074 | 00341538 | 46939 |
| 00341540 | 7381637 | 00341551 | 6078644 | 00341552 | 6801434 |
| 00341565 | 5347401 | 00341579 | 6759897 | 00341592 | 7132849 |
| 00341598 | 6281640 | 00341610 | 7466939 | 00341618 | 96814 |
| 00341619 | 7331613 | 00341634 | 5511899 | 00341639 | 6156745 |
| 00341640 | 5988868 | 00341643 | 7306612 | 00341644 | 7076116 |
| 00341646 | 7353236 | 00341649 | 7322133 | 00341662 | 6094760 |
| 00341673 | 6854045 | 00341682 | 7262304 | 00341697 | 6035853 |
| 00341700 | 5356628 | 00341706 | 6789165 | 00341707 | 6315840 |
| 00341726 | 7225863 | 00341727 | 7216564 | 00341728 | 7391448 |
| 00341791 | 7357048 | 00341794 | 7348931 | 00341815 | 7411429 |
| 00341831 | 6094761 | 00341832 | 7161639 | 00341850 | 7241499 |
| 00341852 | 7118972 | 00341864 | 7331614 | 00341867 | 7354468 |
| 00341870 | 5821682 | 00341880 | 7425066 | 00341900 | 7216579 |
| 00341914 | 6836012 | 00341927 | 6800597 | 00341930 | 6727548 |
| 00341961 | 5866092 | 00341987 | 5976094 | 00342010 | 6768051 |
| 00342011 | 7413156 | 00342014 | 7216580 | 00342017 | 6798428 |
| 00342034 | 7287932 | 00342037 | 5745618 | 00342043 | 5332718 |
| 00342048 | 5603212 | 00342052 | 7119019 | 00342053 | 7425078 |
| 00342054 | 7535003 | 00342058 | 6078646 | 00342059 | 6458700 |
| 00342062 | 7242555 | 00342071 | 7149394 | 00342072 | 7371108 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00342080 | 7403296 | 00342098 | 7359544 | 00342102 | 7156473 |
| 00342106 | 6782919 | 00342110 | 6772493 | 00342114 | 6818376 |
| 00342115 | 6193128 | 00342124 | 51048 | 00342136 | 6076358 |
| 00342138 | 7333173 | 00342142 | 6786058 | 00342151 | 6795924 |
| 00342166 | 7434262 | 00342167 | 6179646 | 00342172 | 7241508 |
| 00342178 | 5849720 | 00342181 | 7555572 | 00342204 | 6802884 |
| 00342205 | 6781367 | 00342217 | 7456789 | 00342233 | 7225867 |
| 00342239 | 5576915 | 00342258 | 5439794 | 00342258 | 6786393 |
| 00342275 | 6776991 | 00342292 | 7351566 | 00342293 | 7105965 |
| 00342312 | 6777004 | 00342326 | 7469390 | 00342331 | 7156226 |
| 00342339 | 7236422 | 00342344 | 6836013 | 00342349 | 6765580 |
| 00342359 | 6136368 | 00342364 | 5775390 | 00342378 | 6713082 |
| 00342390 | 6759894 | 00342400 | 6427011 | 00342401 | 6370711 |
| 00342447 | 6846373 | 00342449 | 6814502 | 00342467 | 6788258 |
| 00342471 | 7328472 | 00342472 | 7088642 | 00342487 | 7123876 |
| 00342501 | 7337963 | 00342514 | 5816154 | 00342526 | 6727549 |
| 00342532 | 7252759 | 00342566 | 6840251 | 00342583 | 6721764 |
| 00342588 | 5608195 | 00342595 | 6712815 | 00342614 | 7354469 |
| 00342645 | 7637339 | 00342645 | 7180254 | 00342650 | 6227062 |
| 00342656 | 7444327 | 00342658 | 5374794 | 00342665 | 6749283 |
| 00342675 | 5606502 | 00342680 | 6812531 | 00342688 | 6756219 |
| 00342703 | 5856573 | 00342708 | 6315842 | 00342727 | 7408527 |
| 00342719 | 6133119 | 00342727 | 5849721 | 00342739 | 5927597 |
| 00342756 | 7331590 | 00342812 | 5374795 | 00342817 | 6843134 |
| 00342832 | 5970425 | 00342841 | 6726379 | 00342846 | 7450921 |
| 00342863 | 6749285 | 00342875 | 7182511 | 00342889 | 5646927 |
| 00342890 | 5775405 | 00342895 | 5856575 | 00342914 | 5801938 |
| 00342916 | 5578620 | 00342934 | 5545529 | 00342944 | 7182512 |
| 00342946 | 6812341 | 00342955 | 6849221 | 00342966 | 7357008 |
| 00342978 | 5683998 | 00343012 | 7322137 | 00343017 | 6290406 |
| 00343023 | 5839364 | 00343024 | 6370721 | 00343040 | 7164643 |
| 00343051 | 7447844 | 00343072 | 7222672 | 00343078 | 6244811 |
| 00343093 | 6872642 | 00343094 | 7429325 | 00343100 | 5341509 |
| 00343113 | 7443985 | 00343115 | 6770750 | 00343120 | 6795928 |
| 00343126 | 5839365 | 00343146 | 7384726 | 00343152 | 7563908 |
| 00343155 | 7110390 | 00343157 | 5856576 | 00343161 | 7225870 |
| 00343179 | 6765583 | 00343180 | 5881754 | 00343223 | 7104340 |
| 00343248 | 7381527 | 00343261 | 7204297 | 00343278 | 6230061 |
| 00343280 | 7333180 | 00343295 | 5341511 | 00343307 | 6836841 |
| 00343310 | 7122145 | 00343311 | 97478 | 00343318 | 6804772 |
| 00343323 | 6756830 | 00343363 | 6051387 | 00343365 | 7359547 |
| 00343373 | 7561305 | 00343375 | 7085472 | 00343385 | 5970428 |
| 00343395 | 7545185 | 00343415 | 6035854 | 00343428 | 5555707 |
| 00343438 | 6597219 | 00343444 | 6525449 | 00343464 | 5908476 |
| 00343476 | 6237714 | 00343490 | 7203207 | 00343496 | 5597869 |
| 00343508 | 7453303 | 00343511 | 5775406 | 00343535 | 6836723 |
| 00343567 | 5378145 | 00343574 | 6335076 | 00343575 | 6651542 |
| 00343587 | 7337944 | 00343603 | 7291047 | 00343605 | 5439796 |
| 00343609 | 5869448 | 00343625 | 6876534 | 00343626 | 5881755 |
| 00343630 | 7149396 | 00343636 | 6766876 | 00343643 | 6042655 |
| 00343655 | 6850770 | 00343657 | 7073164 | 00343668 | 5437557 |
| 00343683 | 6807860 | 00343720 | 6699703 | 00343721 | 5866094 |
| 00343737 | 7247013 | 00343739 | 5356636 | 00343723 | 7220397 |
| 00343764 | 6002447 | 00343819 | 5374798 | 00343823 | 5988863 |
| 00343833 | 6275012 | 00343860 | 6774396 | 00343861 | 6076360 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00343875 | 7448463 | 00343887 | 7467309 | 00343889 | 7372787 |
| 00343891 | 7357052 | 00343903 | 6716063 | 00343914 | 7298779 |
| 00343915 | 7419081 | 00343929 | 216 | 00343954 | 7089865 |
| 00343960 | 7203209 | 00343974 | 6751239 | 00343979 | 7403911 |
| 00343980 | 5754481 | 00343983 | 7247014 | 00343992 | 6800926 |
| 00344002 | 6200685 | 00344017 | 5349638 | 00344024 | 6051389 |
| 00344033 | 7447860 | 00344037 | 5480612 | 00344049 | 6833390 |
| 00344052 | 6714773 | 00344053 | 7188209 | 00344054 | 7367948 |
| 00344057 | 5866096 | 00344067 | 7082312 | 00344082 | 7375942 |
| 00344083 | 6431203 | 00344090 | 5696466 | 00344107 | 7130539 |
| 00344118 | 7133996 | 00344122 | 7372789 | 00344139 | 7116687 |
| 00344162 | 6850883 | 00344164 | 5378148 | 00344208 | 7317158 |
| 00344229 | 5696467 | 00344240 | 7551012 | 00344244 | 6765584 |
| 00344257 | 6766877 | 00344266 | 5545531 | 00344276 | 84565 |
| 00344309 | 7082476 | 00344333 | 5460622 | 00344343 | 5713637 |
| 00344352 | 6315845 | 00344362 | 7454138 | 00344384 | 7406872 |
| 00344400 | 7250275 | 00344402 | 6267632 | 00344404 | 6275014 |
| 00344415 | 7535007 | 00344423 | 5581511 | 00344471 | 7236425 |
| 00344474 | 7406874 | 00344476 | 6718107 | 00344485 | 6828557 |
| 00344504 | 7268946 | 00344507 | 7453167 | 00344511 | 6750438 |
| 00344514 | 5576863 | 00344519 | 7322630 | 00344532 | 7375943 |
| 00344540 | 7337966 | 00344543 | 7123883 | 00344561 | 6844591 |
| 00344566 | 84056, 71946, 85342 | 00344578 | 7210113 | 00344591 | 7449160 |
| 00344597 | 6800930 | 00344608 | 7275107 | 00344610 | 7210114 |
| 00344616 | 7317160 | 00344627 | 7183627 | 00344641 | 5646929 |
| 00344673 | 6858982 | 00344686 | 7089867 | 00344699 | 6788720 |
| 00344700 | 7298782 | 00344707 | 7180256 | 00344724 | 5905136 |
| 00344725 | 7108515 | 00344727 | 6793485 | 00344733 | 5816602 |
| 00344734 | 7547605 | 00344735 | 6717144 | 00344738 | 6170741 |
| 00344751 | 7434265 | 00344768 | 7447288 | 00344769 | 7455094 |
| 00344781 | 7312521 | 00344784 | 7357054 | 00344816 | 7322141 |
| 00344820 | 5626450 | 00344846 | 6888664 | 00344873 | 7463661 |
| 00344892 | 7096750 | 00344907 | 6275015 | 00344914 | 5597871 |
| 00344924 | 7411459 | 00344936 | 6758712 | 00344955 | 5742197 |
| 00344977 | 6213952 | 00344981 | 7064003 | 00344986 | 5849719 |
| 00344995 | 7225837 | 00345002 | 31651 | 00345012 | 6156075 |
| 00345021 | 7210116 | 00345036 | 7331560 | 00345045 | 5331293 |
| 00345046 | 7430269 | 00345055 | 7452903 | 00345057 | 6111968 |
| 00345067 | 6165300 | 00345103 | 7456709 | 00345113 | 6133122 |
| 00345118 | 7353244 | 00345138 | 5433264 | 00345139 | 7423599 |
| 00345143 | 7132851 | 00345157 | 710 | 00345172 | 5976098 |
| 00345179 | 7411460 | 00345207 | 5505311 | 00345228 | 7247016 |
| 00345231 | 7575636 | 00345238 | 6720529 | 00345252 | 6805469 |
| 00345254 | 7171823 | 00345266 | 6774399 | 00345272 | 5349645 |
| 00345286 | 7306409 | 00345287 | 6036826 | 00345289 | 6803561 |
| 00345290 | 7152660 | 00345296 | 7156481 | 00345303 | 7110391 |
| 00345318 | 7384733 | 00345342 | 6749287 | 00345347 | 7239267 |
| 00345350 | 6234272 | 00345352 | 6019613 | 00345367 | 5958026 |
| 00345368 | 6588587 | 00345415 | 5377888 | 00345420 | 7372791 |
| 00345424 | 5615239 | 00345475 | 5866099 | 00345507 | 6798431 |
| 00345517 | 7193515 | 00345527 | 6760618 | 00345549 | 7303159 |
| 00345580 | 5356645 | 00345582 | 6139144 | 00345589 | 7285668 |
| 00345601 | 7298783 | 00345619 | 7291049 | 00345640 | 6285783 |
| 00345648 | 7137611 | 00345669 | 5580792 | 00345676 | 7448540 |
| 00345693 | 5468170 | 00345695 | 6781360 | 00345696 | 5471030 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00345710 | 6717288 | 00345726 | 7333780 | 00345756 | 5816158 |
| 00345801 | 5480617 | 00345804 | 7188192 | 00345843 | 7385718 |
| 00345854 | 6170743 | 00345866 | 7298784 | 00345887 | 5754485 |
| 00345900 | 7180257 | 00345909 | 5483787 | 00345912 | 6035856 |
| 00345933 | 7149372 | 00345937 | 7419101 | 00345960 | 7193675 |
| 00345963 | 7351572 | 00345970 | 6035858 | 00345977 | 7242564 |
| 00345979 | 7201433 | 00345989 | 7141310 | 00345991 | 7130557 |
| 00345992 | 6777005 | 00345993 | 7370371 | 00346000 | 7322145 |
| 00346004 | 6718362 | 00346006 | 7180258 | 00346007 | 7428728 |
| 00346017 | 7102155 | 00346042 | 6244814 | 00346054 | 7397054 |
| 00346078 | 7264609 | 00346111 | 5447200 | 00346165 | 7456151 |
| 00346168 | 7470457 | 00346174 | 7408539 | 00346175 | 5965103 |
| 00346198 | 5856587 | 00346211 | 7430272 | 00346238 | 6826314 |
| 00346242 | 7457010 | 00346253 | 5349646 | 00346259 | 6051392 |
| 00346286 | 7408543 | 00346298 | 7116694 | 00346311 | 5468172 |
| 00346321 | 7337971 | 00346337 | 7073148 | 00346339 | 7208088 |
| 00346352 | 7262312 | 00346369 | 6830331 | 00346410 | 5480618 |
| 00346427 | 7129367 | 00346429 | 7356119 | 00346440 | 7088649 |
| 00346464 | 6427012 | 00346494 | 6791396 | 00346508 | 5462985 |
| 00346550 | 7252927 | 00346559 | 7216600 | 00346596 | 6724303 |
| 00346599 | 5839368 | 00346608 | 7354476 | 00346639 | 7264612 |
| 00346644 | 7148666 | 00346663 | 6139149 | 00346694 | 7577265 |
| 00346696 | 5796755 | 00346709 | 5332263 | 00346711 | 7114178 |
| 00346722 | 7275108 | 00346731 | 6133126 | 00346744 | 5881758 |
| 00346773 | 6811892 | 00346780 | 7353246 | 00346790 | 6889051 |
| 00346800 | 7275109 | 00346805 | 5483791 | 00346810 | 5437566 |
| 00346828 | 6124435 | 00346834 | 6221759 | 00346841 | 7171826 |
| 00346854 | 5378154 | 00346908 | 5347405 | 00346915 | 7240403 |
| 00346934 | 7262309 | 00346964 | 7210119 | 00346966 | 7391462 |
| 00346979 | 7455783 | 00346986 | 7452197 | 00346991 | 24406 |
| 00347001 | 7331621 | 00347015 | 5713640 | 00347025 | 5378156 |
| 00347030 | 5849729 | 00347031 | 5437585 | 00347051 | 6800931 |
| 00347062 | 9127326 | 00347079 | 7394483 | 00347088 | 7216601 |
| 00347089 | 7451398 | 00347092 | 5576864 | 00347098 | 7413164 |
| 00347103 | 7273647 | 00347107 | 6749281 | 00347120 | 5944208 |
| 00347126 | 7130560 | 00347128 | 5378157 | 00347134 | 7430277 |
| 00347150 | 7166135 | 00347160 | 6833790 | 00347176 | 7231238 |
| 00347177 | 7547105 | 00347187 | 7453769 | 00347203 | 7166137 |
| 00347207 | 7123096 | 00347211 | 5332275 | 00347218 | 7322150 |
| 00347225 | 7064007 | 00347233 | 7193678 | 00347234 | 7188202 |
| 00347238 | 7430278 | 00347247 | 5869451 | 00347249 | 7281640 |
| 00347257 | 7348537 | 00347268 | 7445778 | 00347276 | 7321050 |
| 00347282 | 7450103 | 00347284 | 5378158 | 00347299 | 6817248 |
| 00347314 | 5374809 | 00347317 | 6749284 | 00347345 | 6885002 |
| 00347349 | 7130562 | 00347399 | 7408528 | 00347404 | 5839369 |
| 00347436 | 6306503 | 00347451 | 6458712 | 00347469 | 6770752 |
| 00347478 | 5437592 | 00347494 | 6788723 | 00347499 | 7577460 |
| 00347507 | 7198699 | 00347541 | 7455096 | 00347556 | 7423596 |
| 00347609 | 7403917 | 00347617 | 6023627 | 00347618 | 7236428 |
| 00347630 | 7064009 | 00347635 | 6804774 | 00347666 | 5866103 |
| 00347669 | 7299979 | 00347692 | 7460361 | 00347705 | 6229218 |
| 00347725 | 7451651 | 00347726 | 7406882 | 00347737 | 6792178 |
| 00347753 | 6828556 | 00347776 | 6761872 | 00347782 | 7208047 |
| 00347793 | 7465687 | 00347796 | 7544370 | 00347797 | 7391463 |
| 00347813 | 7156488 | 00347818 | 6752776 | 00347828 | 6863313 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00347831 | 5668792 | 00347841 | 7306679 | 00347844 | 7247020 |
| 00347878 | 7430233 | 00347910 | 5869454 | 00347914 | 6081952 |
| 00347921 | 5447203 | 00347922 | 6807861 | 00347939 | 6136375 |
| 00347942 | 6133128 | 00347944 | 7356124 | 00347981 | 5377987 |
| 00347985 | 5759088 | 00347991 | 7124212 | 00348016 | 6326389 |
| 00348018 | 5597879 | 00348034 | 5648678 | 00348059 | 7137613 |
| 00348072 | 6379564 | 00348076 | 6315851 | 00348094 | 5603213 |
| 00348100 | 7149403 | 00348106 | 7193680 | 00348126 | 6306506 |
| 00348132 | 7300211 | 00348151 | 5754487 | 00348153 | 6749288 |
| 00348156 | 7082318 | 00348159 | 6315852 | 00348168 | 7448105 |
| 00348184 | 5578629 | 00348193 | 7263078 | 00348198 | 6836005 |
| 00348203 | 6760619 | 00348212 | 7448365 | 00348214 | 5576866 |
| 00348219 | 7260534 | 00348223 | 5417336 | 00348234 | 6179218 |
| 00348335 | 7201452 | 00348339 | 7459117 | 00348347 | 5349650 |
| 00348371 | 7216700 | 00348378 | 7548499 | 00348392 | 6275019 |
| 00348395 | 6379565 | 00348400 | 7464507 | 00348417 | 6781368 |
| 00348418 | 7450768 | 00348420 | 5471032 | 00348432 | 6445709 |
| 00348435 | 7285674 | 00348438 | 5914322 | 00348457 | 7375945 |
| 00348460 | 7322140 | 00348484 | 6281649 | 00348490 | 5395329 |
| 00348493 | 7444135 | 00348509 | 6758600 | 00348515 | 6321541 |
| 00348517 | 7461380 | 00348520 | 6758705 | 00348529 | 6750007 |
| 00348540 | 6351194 | 00348541 | 5972685 | 00348543 | 7348542 |
| 00348560 | 6771982 | 00348563 | 5759090 | 00348579 | 5332280 |
| 00348581 | 6139124 | 00348599 | 6754560 | 00348616 | 7408538 |
| 00348636 | 7092406 | 00348646 | 5578630 | 00348657 | 7182187 |
| 00348662 | 6275020 | 00348668 | 7251556 | 00348689 | 7457497 |
| 00348697 | 7556171 | 00348709 | 49333 | 00348718 | 5511906 |
| 00348723 | 7428746 | 00348737 | 6710420 | 00348739 | 5505313 |
| 00348775 | 7082321 | 00348789 | 7354100 | 00348795 | 6829584 |
| 00348803 | 7385724 | 00348816 | 6413872 | 00348823 | 7299981 |
| 00348869 | 7460238 | 00348872 | 6781369 | 00348877 | 7268949 |
| 00348880 | 7231243 | 00348881 | 5988876 | 00348890 | 7536262 |
| 00348905 | 5341519 | 00348917 | 5801940 | 00348928 | 7336289 |
| 00348940 | 6768162 | 00348953 | 7176918 | 00348960 | 6765376 |
| 00348973 | 7092407 | 00348988 | 7381536 | 00349008 | 7577322 |
| 00349019 | 7124213 | 00349043 | 7188727 | 00349044 | 7469280 |
| 00349063 | 6315855 | 00349069 | 5578631 | 00349084 | 7300793 |
| 00349088 | 5447205 | 00349091 | 6051394 | 00349093 | 6431214 |
| 00349103 | 6321543 | 00349105 | 5713641 | 00349130 | 5789076 |
| 00349139 | 6234278 | 00349144 | 7466836 | 00349150 | 5533165 |
| 00349157 | 6850821 | 00349159 | 7337982 | 00349167 | 6798433 |
| 00349224 | 7216702 | 00349241 | 7110174 | 00349242 | 7216703 |
| 00349245 | 7386925 | 00349257 | 7461674 | 00349273 | 7443962 |
| 00349289 | 7386926 | 00349303 | 6321544 | 00349305 | 6267636 |
| 00349306 | 13773 | 00349311 | 7331625 | 00349314 | 7299983 |
| 00349332 | 7369023 | 00349335 | 5356656 | 00349343 | 7451399 |
| 00349352 | 7344177 | 00349355 | 7102161 | 00349359 | 7320170 |
| 00349371 | 6405 | 00349381 | 6774184 | 00349413 | 7134003 |
| 00349419 | 7239260 | 00349427 | 5505314 | 00349437 | 7273650 |
| 00349447 | 7372798 | 00349477 | 7446069 | 00349500 | 6156080 |
| 00349502 | 7225884 | 00349506 | 7156495 | 00349509 | 7198704 |
| 00349514 | 6229219 | 00349527 | 6023009 | 00349532 | 5683980 |
| 00349552 | 6675239 | 00349562 | 5568090 | 00349565 | 7439565 |
| 00349591 | 6136377 | 00349594 | 5432877 | 00349607 | 7406884 |
| 00349610 | 7298791 | 00349630 | 7099054 | 00349634 | 7099055 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00349643 | 6002454 | 00349650 | 83869 | 00349657 | 6814689 |
| 00349668 | 7152670 | 00349683 | 5881765 | 00349695 | 6136379 |
| 00349705 | 7328204 | 00349709 | 12303 | 00349713 | 5626457 |
| 00349732 | 6801836 | 00349749 | 7348543 | 00349755 | 7188219 |
| 00349784 | 6714040 | 00349800 | 6431215 | 00349801 | 6824612 |
| 00349804 | 7263084 | 00349810 | 5944210 | 00349819 | 7216704 |
| 00349835 | 7331626 | 00349867 | 6200691 | 00349888 | 6281652 |
| 00349896 | 6165303 | 00349897 | 6183520 | 00349898 | 7225886 |
| 00349909 | 7123093 | 00349933 | 5775417 | 00349949 | 6019610 |
| 00349957 | 7576237 | 00349962 | 7148678 | 00349990 | 7331627 |
| 00349995 | 5341524 | 00350005 | 5606512 | 00350011 | 7348544 |
| 00350019 | 7397061 | 00350032 | 6811889 | 00350033 | 7231244 |
| 00350034 | 6765585 | 00350050 | 7102164 | 00350055 | 5540685 |
| 00350059 | 7227382 | 00350074 | 7384745 | 00350075 | 7356128 |
| 00350100 | 7079266 | 00350102 | 7575733 | 00350103 | 6365709 |
| 00350117 | 7391468 | 00350118 | 7328206 | 00350160 | 5736434 |
| 00350167 | 5586959 | 00350197 | 7328207 | 00350206 | 6781626 |
| 00350207 | 7463898 | 00350219 | 7182183 | 00350226 | 6318967 |
| 00350235 | 7193683 | 00350250 | 7637341 | 00350262 | 5576869 |
| 00350273 | 7430274 | 00350299 | 7369027 | 00350308 | 6315856 |
| 00350327 | 7134006 | 00350342 | 6781622 | 00350345 | 6786327 |
| 00350364 | 5378164 | 00350370 | 5341525 | 00350380 | 7302288 |
| 00350387 | 5504448 | 00350410 | 6774185 | 00350414 | 6760622 |
| 00350439 | 5395337 | 00350447 | 6823351 | 00350450 | 5569152 |
| 00350451 | 7344182 | 00350456 | 7306419 | 00350457 | 7577555 |
| 00350467 | 6818879 | 00350469 | 5839415 | 00350471 | 7137618 |
| 00350479 | 7281436 | 00350486 | 7149355 | 00350499 | 6431216 |
| 00350506 | 7451048 | 00350512 | 7367957 | 00350521 | 6170749 |
| 00350531 | 7299988 | 00350560 | 5988881 | 00350566 | 5597883 |
| 00350606 | 6183521 | 00350608 | 7252742 | 00350615 | 5972689 |
| 00350617 | 5866079 | 00350620 | 5568061 | 00350621 | 7122153 |
| 00350624 | 6765864 | 00350638 | 5805065 | 00350652 | 7385728 |
| 00350672 | 5533138 | 00350677 | 7240408 | 00350679 | 7425096 |
| 00350706 | 7216707 | 00350716 | 6306509 | 00350721 | 7201445 |
| 00350742 | 5555695 | 00350744 | 6803562 | 00350749 | 6788264 |
| 00350759 | 7239272 | 00350774 | 6094099 | 00350802 | 6042664 |
| 00350804 | 6748036 | 00350814 | 7298794 | 00350823 | 7357035 |
| 00350827 | 6306510 | 00350838 | 7550634 | 00350841 | 6035862 |
| 00350865 | 5789063 | 00350870 | 6006310 | 00350879 | 7064010 |
| 00350943 | 7204306 | 00350971 | 6753510 | 00350982 | 6886932 |
| 00350984 | 6306511 | 00350985 | 5648687 | 00351005 | 5821687 |
| 00351008 | 7263087 | 00351018 | 6759901 | 00351020 | 5462989 |
| 00351033 | 6131143 | 00351041 | 6801837 | 00351050 | 5775418 |
| 00351053 | 7285676 | 00351099 | 6763626 | 00351109 | 6792179 |
| 00351128 | 6442099 | 00351129 | 5361973 | 00351134 | 9127482 |
| 00351141 | 6727778 | 00351149 | 7082328 | 00351154 | 5378167 |
| 00351155 | 5576871 | 00351158 | 7351524 | 00351174 | 6789631 |
| 00351201 | 7445288 | 00351217 | 7141331 | 00351220 | 7458941 |
| 00351221 | 7337985 | 00351222 | 6213002 | 00351234 | 6227068 |
| 00351238 | 6552235 | 00351247 | 7451049 | 00351280 | 7430284 |
| 00351281 | 7073158 | 00351317 | 79485 | 00351330 | 5533167 |
| 00351338 | 6271256 | 00351341 | 7451941 | 00351343 | 7183639 |
| 00351360 | 5447208 | 00351362 | 6786061 | 00351365 | 6786062 |
| 00351371 | 7548665 | 00351380 | 5597876 | 00351393 | 7455862 |
| 00351404 | 5576930 | 00351412 | 6445711 | 00351416 | 7156498 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00351427 | 5727001 | 00351439 | 7102166 | 00351446 | 5668795 |
| 00351448 | 5374822 | 00351450 | 6763628 | 00351462 | 5754495 |
| 00351469 | 6722142 | 00351479 | 5569154 | 00351481 | 7370375 |
| 00351488 | 7275113 | 00351490 | 7397063 | 00351493 | 6365715 |
| 00351506 | 6042665 | 00351547 | 7533534 | 00351553 | 7079272 |
| 00351558 | 6812533 | 00351562 | 7535008 | 00351572 | 7543331 |
| 00351585 | 7064012 | 00351592 | 5944214 | 00351618 | 5395322 |
| 00351623 | 7317146 | 00351642 | 6827314 | 00351645 | 7317154 |
| 00351648 | 6849379 | 00351655 | 6817249 | 00351663 | 7391470 |
| 00351668 | 5849741 | 00351703 | 6812347 | 00351720 | 7220408 |
| 00351732 | 5395323 | 00351735 | 7430286 | 00351739 | 7273651 |
| 00351755 | 7575671 | 00351759 | 7066779 | 00351772 | 7529366 |
| 00351787 | 7460573 | 00351790 | 5347423 | 00351794 | 7351575 |
| 00351797 | 7289491 | 00351800 | 5970436 | 00351802 | 7460792 |
| 00351826 | 7465852 | 00351829 | 6792999 | 00351841 | 59301 |
| 00351842 | 7369029 | 00351854 | 7460954 | 00351859 | 7397064 |
| 00351860 | 6724168 | 00351866 | 6804064 | 00351867 | 7114184 |
| 00351891 | 6351196 | 00351895 | 6051398 | 00351911 | 7372800 |
| 00351915 | 70484 | 00351922 | 7456537 | 00351929 | 6811896 |
| 00351930 | 6221762 | 00351937 | 5361978 | 00351946 | 7302292 |
| 00351964 | 7348539 | 00351974 | 7454910 | 00351975 | 7391472 |
| 00351979 | 7384749 | 00351986 | 5805068 | 00352007 | 7118553 |
| 00352014 | 7263088 | 00352048 | 6758603 | 00352056 | 6046680 |
| 00352070 | 5378172 | 00352074 | 6445712 | 00352082 | 7432 |
| 00352106 | 6777006 | 00352148 | 7222675 | 00352178 | 7269166 |
| 00352183 | 7137619 | 00352209 | 7425101 | 00352247 | 89240, 88104 |
| 00352257 | 6414582 | 00352261 | 7299990 | 00352273 | 5483792 |
| 00352285 | 5511913 | 00352298 | 6754561 | 00352319 | 5926894 |
| 00352321 | 7092408 | 00352325 | 7082310 | 00352330 | 6851652 |
| 00352335 | 6716713 | 00352339 | 7289493 | 00352346 | 7348549 |
| 00352356 | 5492072 | 00352381 | 7316799 | 00352382 | 6805473 |
| 00352392 | 6725932 | 00352397 | 7222685 | 00352424 | 6726103 |
| 00352444 | 7322159 | 00352446 | 5713526 | 00352453 | 7241522 |
| 00352454 | 5471039 | 00352466 | 5944217 | 00352485 | 6244830 |
| 00352505 | 5378173 | 00352517 | 7145619 | 00352518 | 6111976 |
| 00352527 | 7137614 | 00352541 | 6825277 | 00352552 | 7225865 |
| 00352563 | 6883446 | 00352564 | 5926896 | 00352568 | 7122240 |
| 00352569 | 7575484 | 00352574 | 6691495 | 00352576 | 7119552 |
| 00352583 | 6271257 | 00352603 | 5505324 | 00352613 | 5869458 |
| 00352614 | 6006312 | 00352640 | 7542119 | 00352646 | 7285658 |
| 00352654 | 7423617 | 00352661 | 6081958 | 00352666 | 6427022 |
| 00352669 | 87627 | 00352670 | 5545542 | 00352672 | 6237704 |
| 00352680 | 6829940 | 00352697 | 5447191 | 00352706 | 6290422 |
| 00352707 | 5668798 | 00352728 | 79504, 79205 | 00352739 | 5866102 |
| 00352740 | 6170752 | 00352751 | 7268957 | 00352759 | 5341531 |
| 00352814 | 7264621 | 00352826 | 7467439 | 00352855 | 5970438 |
| 00352863 | 7096754 | 00352870 | 7561637 | 00352872 | 6123873 |
| 00352876 | 7579270 | 00352878 | 7348552 | 00352884 | 6716305 |
| 00352888 | 7578032 | 00352890 | 7182191 | 00352922 | 5347424 |
| 00352923 | 7071324 | 00352924 | 7462640 | 00352949 | 6817251 |
| 00352950 | 7180269 | 00352973 | 7535998 | 00352980 | 7359562 |
| 00352987 | 6769805 | 00353007 | 5356659 | 00353035 | 64467, 21999 |
| 00353039 | 7418210 | 00353046 | 6111978 | 00353067 | 5395343 |
| 00353079 | 6695969 | 00353086 | 42627 | 00353091 | 7428754 |
| 00353093 | 6335606 | 00353107 | 7391770 | 00353112 | 7225887 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00353122 | 7454911 | 00353133 | 7225888 | 00353137 | 6758605 |
| 00353151 | 5658203 | 00353173 | 6139160 | 00353194 | 6772823 |
| 00353215 | 7130569 | 00353231 | 6351198 | 00353249 | 69041 |
| 00353253 | 7257884 | 00353258 | 6051395 | 00353263 | 5462992 |
| 00353264 | 5395345 | 00353270 | 7375950 | 00353286 | 6805746 |
| 00353298 | 7463022 | 00353308 | 7348553 | 00353312 | 6815191 |
| 00353315 | 7275114 | 00353316 | 6315857 | 00353317 | 5347426 |
| 00353334 | 7312725 | 00353340 | 7092412 | 00353345 | 7316803 |
| 00353351 | 6827315 | 00353362 | 6379577 | 00353365 | 7275115 |
| 00353367 | 6306507 | 00353378 | 6200697 | 00353401 | 6442105 |
| 00353408 | 5727002 | 00353435 | 6111979 | 00353494 | 7123107 |
| 00353553 | 7446217 | 00353557 | 6072931 | 00353585 | 7222688 |
| 00353593 | 7193685 | 00353595 | 7579316 | 00353597 | 7333792 |
| 00353601 | 5789088 | 00353605 | 7110177 | 00353606 | 7348554 |
| 00353607 | 7122101 | 00353619 | 7452836 | 00353626 | 7208098 |
| 00353631 | 6865200 | 00353646 | 7462782 | 00353676 | 6846732 |
| 00353679 | 6719945 | 00353689 | 5972688 | 00353693 | 5634667 |
| 00353706 | 5914329 | 00353720 | 6183526 | 00353724 | 6806895 |
| 00353738 | 7637343 | 00353740 | 7204314 | 00353749 | 6758714 |
| 00353764 | 6213006 | 00353777 | 7333793 | 00353782 | 6875218 |
| 00353800 | 7088658 | 00353806 | 7457394 | 00353809 | 5965112 |
| 00353828 | 7222689 | 00353842 | 7457809 | 00353848 | 5603224 |
| 00353859 | 7453519 | 00353867 | 6042668 | 00353889 | 7273654 |
| 00353903 | 5569157 | 00353919 | 6234283 | 00353920 | 6170754 |
| 00353923 | 7208100 | 00353936 | 5626462 | 00353947 | 7275119 |
| 00353977 | 6413864 | 00353979 | 7467477 | 00353984 | 7448366 |
| 00354002 | 7216713 | 00354030 | 7317150 | 00354048 | 5895472 |
| 00354051 | 5585845 | 00354072 | 5374830 | 00354078 | 6859662 |
| 00354083 | 5736436 | 00354085 | 5378178 | 00354093 | 7134670 |
| 00354097 | 7342850 | 00354100 | 6765866 | 00354101 | 6370732 |
| 00354108 | 6221763 | 00354129 | 6227074 | 00354165 | 6863415 |
| 00354183 | 6800933 | 00354184 | 7210131 | 00354185 | 7176926 |
| 00354194 | 6780055 | 00354201 | 6445715 | 00354252 | 6519262 |
| 00354269 | 5789089 | 00354272 | 7275120 | 00354280 | 7454613 |
| 00354288 | 5927591 | 00354301 | 5576874 | 00354306 | 7160540 |
| 00354351 | 7577925 | 00354354 | 7239277 | 00354356 | 7180278 |
| 00354386 | 6335083 | 00354389 | 5511916 | 00354406 | 5349549 |
| 00354412 | 6611521 | 00354445 | 7262325 | 00354488 | 7445682 |
| 00354524 | 7316794 | 00354528 | 6169967 | 00354529 | 6811790 |
| 00354537 | 7397066 | 00354539 | 7222690 | 00354541 | 6427024 |
| 00354568 | 6133091 | 00354570 | 6244831 | 00354572 | 7457810 |
| 00354573 | 6183529 | 00354648 | 7446365 | 00354653 | 7448046 |
| 00354655 | 7125818 | 00354666 | 6835234 | 00354678 | 89344 |
| 00354685 | 7551902 | 00354715 | 7536263 | 00354739 | 6111982 |
| 00354749 | 7119554 | 00354765 | 7152677 | 00354783 | 7245626 |
| 00354785 | 6365718 | 00354787 | 6717522 | 00354791 | 71612 |
| 00354816 | 7458632 | 00354826 | 6445713 | 00354829 | 6370739 |
| 00354835 | 6725935 | 00354842 | 6770753 | 00354852 | 5626464 |
| 00354854 | 7356130 | 00354855 | 7454536 | 00354887 | 6081961 |
| 00354933 | 5455265 | 00354936 | 6811791 | 00354947 | 6077986 |
| 00354964 | 7384738 | 00354975 | 5626466 | 00354981 | 6696866 |
| 00354985 | 6786397 | 00354989 | 7458788 | 00354998 | 7092417 |
| 00355014 | 6262174 | 00355031 | 5648691 | 00355039 | 7430295 |
| 00355053 | 5881770 | 00355059 | 7316806 | 00355071 | 7186546 |
| 00355081 | 6769806 | 00355090 | 6814694 | 00355091 | 5378171 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00355096 | 5432882 | 00355123 | 6271267 | 00355132 | 5839414 |
| 00355212 | 6221765 | 00355223 | 5839420 | 00355266 | 6794419 |
| 00355270 | 5742207 | 00355271 | 7149414 | 00355277 | 7408546 |
| 00355287 | 7391778 | 00355294 | 5965114 | 00355295 | 7188228 |
| 00355325 | 7110407 | 00355332 | 6788265 | 00355344 | 6622023 |
| 00355354 | 7384754 | 00355364 | 5895473 | 00355368 | 7289497 |
| 00355369 | 6831240 | 00355373 | 6696867 | 00355389 | 7114190 |
| 00355391 | 5361991 | 00355395 | 7337951 | 00355405 | 6244820 |
| 00355406 | 7085492 | 00355407 | 6321554 | 00355411 | 5347433 |
| 00355425 | 7073171 | 00355452 | 7337958 | 00355462 | 6855886 |
| 00355464 | 7577634 | 00355489 | 41961 | 00355501 | 7188229 |
| 00355505 | 7406867 | 00355512 | 6851214 | 00355514 | 6413286 |
| 00355524 | 7403923 | 00355527 | 7087115 | 00355536 | 7459291 |
| 00355543 | 5926898 | 00355550 | 6042657 | 00355563 | 7391455 |
| 00355567 | 6851905 | 00355568 | 7575579 | 00355569 | 7099064 |
| 00355570 | 7430296 | 00355593 | 6754556 | 00355597 | 7182195 |
| 00355613 | 7225857 | 00355615 | 6749293 | 00355617 | 7430297 |
| 00355618 | 6072928 | 00355623 | 6718758 | 00355642 | 5603225 |
| 00355645 | 6786395 | 00355652 | 7125821 | 00355658 | 6786398 |
| 00355661 | 5742208 | 00355663 | 6761876 | 00355674 | 7463974 |
| 00355681 | 6797789 | 00355685 | 6754562 | 00355692 | 7114191 |
| 00355711 | 7134713 | 00355716 | 5626467 | 00355752 | 6123875 |
| 00355757 | 5866111 | 00355759 | 7445100 | 00355798 | 5626469 |
| 00355804 | 7183647 | 00355810 | 7457292 | 00355837 | 5796763 |
| 00355840 | 7298795 | 00355856 | 5347434 | 00355864 | 5341541 |
| 00355865 | 6156087 | 00355878 | 5849745 | 00355880 | 6077989 |
| 00355908 | 6051373 | 00355910 | 7322166 | 00355915 | 5912055 |
| 00355916 | 5754503 | 00355924 | 6847076 | 00355938 | 5839422 |
| 00356020 | 7125822 | 00356031 | 5576876 | 00356049 | 6221767 |
| 00356057 | 6817254 | 00356059 | 7079286 | 00356069 | 6859632 |
| 00356072 | 5347436 | 00356083 | 7241526 | 00356097 | 6780439 |
| 00356101 | 7183648 | 00356145 | 7411470 | 00356159 | 6806230 |
| 00356166 | 5341544 | 00356169 | 7637345 | 00356173 | 6046681 |
| 00356175 | 7132871 | 00356184 | 7451086 | 00356185 | 6790041 |
| 00356198 | 5585812 | 00356206 | 7434278 | 00356245 | 7105984 |
| 00356246 | 7367962 | 00356259 | 5603227 | 00356262 | 7148686 |
| 00356279 | 7079288 | 00356298 | 6156088 | 00356306 | 7188230 |
| 00356308 | 6200694 | 00356319 | 45537 | 00356321 | 7240414 |
| 00356336 | 3970 | 00356341 | 7451793 | 00356343 | 5957290 |
| 00356347 | 7312728 | 00356359 | 7073173 | 00356365 | 7331612 |
| 00356371 | 7319484 | 00356385 | 7285689 | 00356392 | 7268638 |
| 00356408 | 7406890 | 00356416 | 5581532 | 00356429 | 6522648 |
| 00356436 | 7240415 | 00356445 | 6782917 | 00356453 | 7208101 |
| 00356461 | 5576877 | 00356489 | 7084683 | 00356490 | 7452541 |
| 00356511 | 5487984 | 00356534 | 6752162 | 00356536 | 6244821 |
| 00356567 | 7434280 | 00356571 | 5615250 | 00356575 | 6842924 |
| 00356589 | 5759096 | 00356631 | 5576879 | 00356639 | 6842822 |
| 00356644 | 6788270 | 00356654 | 6811792 | 00356657 | 6826315 |
| 00356663 | 6778949 | 00356664 | 5356669 | 00356687 | 6851705 |
| 00356699 | 7079261 | 00356705 | 7241501 | 00356707 | 5976106 |
| 00356712 | 7300592 | 00356725 | 7123837 | 00356761 | 5540694 |
| 00356775 | 6820334 | 00356785 | 5895475 | 00356818 | 6774189 |
| 00356859 | 5519485 | 00356870 | 7328217 | 00356871 | 7348558 |
| 00356876 | 6076375 | 00356892 | 5492079 | 00356908 | 7252937 |
| 00356911 | 5585848 | 00356912 | 7082340 | 00356920 | 6002460 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00356931 | 7450195 | 00356941 | 6781633 | 00356952 | 5361994 |
| 00356972 | 6807868 | 00356990 | 7268070 | 00356991 | 6838535 |
| 00356992 | 7101481 | 00356997 | 7299993 | 00357001 | 7082020 |
| 00357005 | 6772824 | 00357027 | 5736440 | 00357045 | 6696868 |
| 00357052 | 7375659 | 00357053 | 7456152 | 00357072 | 6351200 |
| 00357077 | 5926902 | 00357080 | 7300593 | 00357081 | 7413168 |
| 00357087 | 7372814 | 00357108 | 5821696 | 00357114 | 6853361 |
| 00357135 | 5646944 | 00357142 | 6826317 | 00357143 | 7241502 |
| 00357144 | 7076122 | 00357154 | 6593329 | 00357158 | 5395358 |
| 00357163 | 6200702 | 00357180 | 6826889 | 00357185 | 7434281 |
| 00357197 | 6775415 | 00357207 | 5869463 | 00357209 | 7578111 |
| 00357221 | 6156090 | 00357251 | 6515240 | 00357315 | 5341549 |
| 00357321 | 7579519 | 00357325 | 6396994 | 00357326 | 7236078 |
| 00357360 | 5432885 | 00357365 | 6840531 | 00357371 | 5796764 |
| 00357388 | 5492081 | 00357409 | 6081966 | 00357449 | 7227394 |
| 00357459 | 7092422 | 00357468 | 5944222 | 00357480 | 7557662 |
| 00357493 | 7263081 | 00357498 | 5911289 | 00357507 | 7096769 |
| 00357546 | 5555708 | 00357557 | 7385737 | 00357568 | 7110408 |
| 00357577 | 6807869 | 00357600 | 7285678 | 00357611 | 6798436 |
| 00357620 | 6814398 | 00357641 | 6081967 | 00357655 | 7126309 |
| 00357657 | 5395359 | 00357659 | 5789093 | 00357670 | 7181329 |
| 00357674 | 7408550 | 00357682 | 7577461 | 00357687 | 7091249 |
| 00357696 | 7528599 | 00357705 | 7348559 | 00357718 | 7452415 |
| 00357739 | 80618 | 00357758 | 7456791 | 00357759 | 7328219 |
| 00357779 | 6023017 | 00357780 | 7463133 | 00357782 | 6753515 |
| 00357793 | 7443830 | 00357811 | 6887565 | 00357822 | 6757254 |
| 00357838 | 6046686 | 00357853 | 5378191 | 00357858 | 7444798 |
| 00357859 | 5585850 | 00357862 | 6213012 | 00357864 | 5576937 |
| 00357865 | 5759100 | 00357879 | 7468142 | 00357898 | 6076377 |
| 00357902 | 5801951 | 00357916 | 69024 | 00357918 | 6721370 |
| 00357948 | 7370103 | 00357955 | 6888289 | 00357958 | 7452837 |
| 00357971 | 6281654 | 00357992 | 7428764 | 00357993 | 5374847 |
| 00357995 | 5801952 | 00358027 | 7450430 | 00358030 | 6046687 |
| 00358035 | 7450134 | 00358036 | 7182197 | 00358049 | 5455273 |
| 00358056 | 5555709 | 00358059 | 5914331 | 00358062 | 6274369 |
| 00358065 | 5742215 | 00358068 | 6785154 | 00358086 | 6139164 |
| 00358089 | 6131147 | 00358090 | 6281655 | 00358091 | 6200236 |
| 00358093 | 7451026 | 00358135 | 7263095 | 00358144 | 7370104 |
| 00358160 | 6768164 | 00358168 | 5569148 | 00358183 | 6791700 |
| 00358187 | 7455865 | 00358253 | 6023018 | 00358258 | 6458730 |
| 00358259 | 6400929 | 00358300 | 7247034 | 00358315 | 7239286 |
| 00358339 | 7092427 | 00358366 | 6786330 | 00358372 | 7545929 |
| 00358373 | 6396996 | 00358384 | 6458731 | 00358393 | 7337994 |
| 00358421 | 6782924 | 00358428 | 5520864 | 00358443 | 5545547 |
| 00358455 | 6798518 | 00358466 | 7423606 | 00358471 | 6761881 |
| 00358479 | 7542677 | 00358482 | 7316811 | 00358485 | 6289657 |
| 00358489 | 7447214 | 00358491 | 7353252 | 00358496 | 7306437 |
| 00358499 | 6383592 | 00358516 | 5468181 | 00358524 | 7567860 |
| 00358534 | 5585851 | 00358553 | 5869466 | 00358571 | 7239288 |
| 00358592 | 5606519 | 00358598 | 7402341 | 00358608 | 7458394 |
| 00358629 | 6797799 | 00358653 | 6315860 | 00358654 | 7354119 |
| 00358655 | 7264628 | 00358687 | 5576882 | 00358693 | 6134892 |
| 00358697 | 5696489 | 00358711 | 6042682 | 00358714 | 6717937 |
| 00358724 | 6795840 | 00358729 | 6886600 | 00358747 | 6830336 |
| 00358760 | 6723152 | 00358768 | 5347449 | 00358775 | 5646946 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00358776 | 7084699 | 00358782 | 6778296 | 00358784 | 5395361 |
| 00358787 | 7451050 | 00358795 | 6850091 | 00358804 | 7132868 |
| 00358808 | 7122165 | 00358814 | 6768165 | 00358823 | 6772826 |
| 00358827 | 6758716 | 00358843 | 7456488 | 00358844 | 5603233 |
| 00358846 | 7565383 | 00358876 | 5965119 | 00358885 | 7403926 |
| 00358887 | 6714766 | 00358893 | 5869467 | 00358894 | 5487990 |
| 00358898 | 6156091 | 00358900 | 6213016 | 00358904 | 5881778 |
| 00358908 | 6806105 | 00358929 | 6071150 | 00358935 | 6799173 |
| 00358940 | 7348562 | 00358977 | 5839427 | 00359017 | 6766882 |
| 00359022 | 7348563 | 00359023 | 5555725 | 00359025 | 5492084 |
| 00359040 | 7183654 | 00359056 | 7108537 | 00359065 | 7423619 |
| 00359071 | 7460164 | 00359083 | 7149415 | 00359089 | 7299998 |
| 00359091 | 6227082 | 00359109 | 7122246 | 00359113 | 6826890 |
| 00359117 | 30860 | 00359122 | 6306522 | 00359128 | 7198713 |
| 00359130 | 6315850 | 00359131 | 5569165 | 00359134 | 7286138 |
| 00359140 | 5362007 | 00359142 | 7240418 | 00359144 | 6792183 |
| 00359158 | 6795842 | 00359160 | 7543333 | 00359162 | 6156093 |
| 00359163 | 7263099 | 00359169 | 6383594 | 00359172 | 6051416 |
| 00359177 | 7220420 | 00359187 | 6071151 | 00359195 | 7231255 |
| 00359199 | 6683551 | 00359211 | 7391480 | 00359219 | 7457811 |
| 00359246 | 5648700 | 00359267 | 6727551 | 00359276 | 6111577 |
| 00359281 | 7227402 | 00359285 | 5727009 | 00359286 | 5395364 |
| 00359293 | 6807870 | 00359297 | 6804066 | 00359302 | 7188238 |
| 00359305 | 6785155 | 00359317 | 7452798 | 00359322 | 6786066 |
| 00359336 | 7369040 | 00359337 | 6427027 | 00359348 | 7203220 |
| 00359349 | 5944225 | 00359359 | 6183535 | 00359365 | 5622354 |
| 00359384 | 5849747 | 00359400 | 5727014 | 00359419 | 7548667 |
| 00359436 | 6321548 | 00359454 | 6726337 | 00359458 | 5646950 |
| 00359466 | 5544961 | 00359478 | 6051417 | 00359492 | 77276 |
| 00359496 | 5447199 | 00359510 | 6072933 | 00359515 | 5512406 |
| 00359534 | 5805076 | 00359536 | 7084701 | 00359540 | 6788726 |
| 00359573 | 5680866 | 00359583 | 5555726 | 00359587 | 7134016 |
| 00359589 | 5569167 | 00359607 | 7188239 | 00359609 | 6812348 |
| 00359613 | 6856538 | 00359616 | 5505331 | 00359624 | 7299999 |
| 00359627 | 6413873 | 00359635 | 5569168 | 00359654 | 7076133 |
| 00359666 | 5869471 | 00359670 | 5347454 | 00359673 | 6727047 |
| 00359703 | 5903321 | 00359707 | 5378195 | 00359728 | 6783873 |
| 00359737 | 7123833 | 00359743 | 7328222 | 00359744 | 5903322 |
| 00359747 | 7101491 | 00359755 | 5362010 | 00359761 | 7385743 |
| 00359772 | 6806899 | 00359799 | 5417347 | 00359805 | 7470026 |
| 00359807 | 6306516 | 00359813 | 7413177 | 00359817 | 6315862 |
| 00359820 | 6783810 | 00359838 | 7403929 | 00359846 | 14868 |
| 00359862 | 7418759 | 00359881 | 5540698 | 00359882 | 7126316 |
| 00359891 | 7114195 | 00359903 | 6413292 | 00359926 | 6335087 |
| 00359943 | 7203222 | 00359947 | 7183658 | 00359953 | 6793495 |
| 00359956 | 6379546 | 00359970 | 6370735 | 00359978 | 6818382 |
| 00359980 | 5911294 | 00359986 | 6458727 | 00360000 | 5866117 |
| 00360015 | 6267648 | 00360025 | 5463002 | 00360027 | 6365725 |
| 00360048 | 5666250 | 00360058 | 6840341 | 00360064 | 6814507 |
| 00360068 | 6139169 | 00360073 | 5341555 | 00360081 | 5680868 |
| 00360083 | 6768661 | 00360091 | 6136396 | 00360092 | 7418760 |
| 00360130 | 7453520 | 00360131 | 7181332 | 00360135 | 5586971 |
| 00360137 | 6806900 | 00360140 | 6227084 | 00360144 | 7227403 |
| 00360149 | 7073182 | 00360150 | 7225901 | 00360176 | 5906801 |
| 00360183 | 6329950 | 00360184 | 6396998 | 00360199 | 7082486 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00360201 | 5463003 | 00360204 | 5597894 | 00360220 | 6442114 |
| 00360231 | 7535177 | 00360275 | 5519489 | 00360276 | 6716306 |
| 00360303 | 6772497 | 00360304 | 5666251 | 00360305 | 6219763 |
| 00360313 | 6752165 | 00360315 | 7459048 | 00360328 | 7453855 |
| 00360337 | 6244815 | 00360344 | 7418764 | 00360385 | 5586972 |
| 00360391 | 6758717 | 00360404 | 6842744 | 00360407 | 6219764 |
| 00360409 | 6799171 | 00360412 | 7536001 | 00360413 | 5545548 |
| 00360429 | 7375663 | 00360450 | 6136397 | 00360451 | 6816809 |
| 00360453 | 7460324 | 00360455 | 7531378 | 00360459 | 7298182 |
| 00360463 | 7306440 | 00360487 | 7285693 | 00360496 | 5341556 |
| 00360518 | 5362012 | 00360527 | 5668800 | 00360553 | 5455278 |
| 00360554 | 7180288 | 00360561 | 7204319 | 00360568 | 5881784 |
| 00360569 | 6826319 | 00360570 | 6756278 | 00360591 | 6795934 |
| 00360598 | 7425114 | 00360599 | 7464645 | 00360610 | 7406858 |
| 00360613 | 15595 | 00360618 | 7447953 | 00360619 | 7222699 |
| 00360627 | 6853022 | 00360631 | 6123883 | 00360633 | 5839434 |
| 00360640 | 7132872 | 00360661 | 7220426 | 00360665 | 6383596 |
| 00360703 | 7102181 | 00360716 | 6782925 | 00360742 | 5680870 |
| 00360747 | 7328213 | 00360761 | 7370110 | 00360774 | 7155685 |
| 00360791 | 6716607 | 00360806 | 6772827 | 00360808 | 7577224 |
| 00360813 | 7407147 | 00360816 | 7385747 | 00360826 | 7322173 |
| 00360834 | 6758608 | 00360856 | 5856599 | 00360869 | 6815192 |
| 00360877 | 5849752 | 00360879 | 6244835 | 00360885 | 6042680 |
| 00360890 | 6804067 | 00360904 | 7468988 | 00360918 | 7388259 |
| 00360934 | 7369047 | 00360947 | 7459292 | 00360950 | 7319491 |
| 00360952 | 7204320 | 00360953 | 7275139 | 00360954 | 7268646 |
| 00360955 | 6849957 | 00360984 | 5680872 | 00361003 | 7455917 |
| 00361008 | 5742221 | 00361027 | 5378208 | 00361032 | 7236088 |
| 00361046 | 4411 | 00361057 | 5881786 | 00361059 | 6783877 |
| 00361076 | 6002801 | 00361082 | 6750441 | 00361083 | 6761283 |
| 00361084 | 5988885 | 00361086 | 6825279 | 00361094 | 6794423 |
| 00361099 | 7122252 | 00361105 | 7071335 | 00361117 | 5957298 |
| 00361130 | 7532734 | 00361134 | 7171681 | 00361157 | 5603226 |
| 00361161 | 5585856 | 00361172 | 6728111 | 00361177 | 9127522 |
| 00361181 | 5374855 | 00361182 | 6365729 | 00361195 | 5519492 |
| 00361206 | 6760620 | 00361223 | 7193901 | 00361230 | 6442116 |
| 00361248 | 6753513 | 00361260 | 6370748 | 00361265 | 7260554 |
| 00361273 | 6094112 | 00361278 | 7425118 | 00361293 | 7139910 |
| 00361306 | 7076135 | 00361325 | 6458735 | 00361327 | 7456490 |
| 00361333 | 5914342 | 00361336 | 5866116 | 00361338 | 5821699 |
| 00361343 | 54577 | 00361363 | 7567723 | 00361368 | 7257897 |
| 00361383 | 5839435 | 00361398 | 7348564 | 00361409 | 6458736 |
| 00361424 | 5626477 | 00361426 | 59008 | 00361434 | 6612595 |
| 00361436 | 5378209 | 00361456 | 6431235 | 00361459 | 7445838 |
| 00361463 | 6123885 | 00361484 | 6718642 | 00361489 | 7459941 |
| 00361498 | 6802887 | 00361530 | 5356683 | 00361534 | 72405 |
| 00361548 | 7449062 | 00361550 | 5926904 | 00361553 | 5965122 |
| 00361572 | 6315865 | 00361578 | 6759905 | 00361592 | 7242599 |
| 00361595 | 6863150 | 00361600 | 6880096 | 00361612 | 7413181 |
| 00361621 | 7201471 | 00361622 | 5906804 | 00361629 | 5696490 |
| 00361652 | 6791405 | 00361668 | 5911297 | 00361673 | 5666253 |
| 00361678 | 6383597 | 00361700 | 7208264 | 00361721 | 7126315 |
| 00361723 | 5590032 | 00361724 | 7122255 | 00361746 | 6821560 |
| 00361753 | 7260555 | 00361760 | 7238696 | 00361777 | 7453521 |
| 00361793 | 7454714 | 00361796 | 7092433 | 00361797 | 7397079 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00361825 | 6051420 | 00361826 | 7353269 | 00361828 | 6431237 |
| 00361840 | 7079299 | 00361844 | 7238697 | 00361847 | 7110417 |
| 00361859 | 6413298 | 00361875 | 6136398 | 00361881 | 22914 |
| 00361899 | 6765869 | 00361913 | 7208108 | 00361919 | 7450106 |
| 00361922 | 7102184 | 00361927 | 6769810 | 00361935 | 7222704 |
| 00361946 | 5745647 | 00361978 | 5821701 | 00361989 | 6774194 |
| 00362001 | 6139174 | 00362026 | 6365732 | 00362029 | 5821702 |
| 00362045 | 92418, 1723, 8655 | 00362054 | 6778297 | 00362065 | 29611 |
| 00362072 | 6777011 | 00362084 | 5680874 | 00362086 | 5911298 |
| 00362109 | 7257900 | 00362122 | 7180291 | 00362123 | 7127632 |
| 00362125 | 13746 | 00362129 | 7204321 | 00362138 | 7406896 |
| 00362142 | 5362014 | 00362145 | 6810546 | 00362147 | 6820340 |
| 00362150 | 7220423 | 00362156 | 5970442 | 00362161 | 7110418 |
| 00362168 | 7447355 | 00362173 | 6318985 | 00362180 | 7450715 |
| 00362184 | 6804776 | 00362189 | 6348087 | 00362191 | 7096778 |
| 00362192 | 6123888 | 00362198 | 6757257 | 00362219 | 6170763 |
| 00362228 | 5713536 | 00362241 | 6306528 | 00362247 | 7411475 |
| 00362248 | 7463768 | 00362249 | 7402348 | 00362255 | 5362015 |
| 00362257 | 7375668 | 00362264 | 5736449 | 00362271 | 5356676 |
| 00362295 | 6799174 | 00362318 | 6076381 | 00362319 | 5869472 |
| 00362328 | 6789170 | 00362337 | 6351209 | 00362349 | 5944229 |
| 00362358 | 5911299 | 00362364 | 6318986 | 00362373 | 7132883 |
| 00362383 | 7122175 | 00362397 | 6156096 | 00362407 | 6778300 |
| 00362409 | 7328224 | 00362412 | 7418768 | 00362418 | 7454758 |
| 00362429 | 7231262 | 00362446 | 6437990 | 00362473 | 6383587 |
| 00362475 | 5745648 | 00362477 | 7231260 | 00362478 | 6122277 |
| 00362479 | 6827317 | 00362486 | 7225640 | 00362494 | 6795932 |
| 00362500 | 5362016 | 00362510 | 6806232 | 00362527 | 7166155 |
| 00362537 | 7453856 | 00362539 | 7252943 | 00362551 | 6213020 |
| 00362556 | 7208315 | 00362561 | 7071345 | 00362564 | 7201474 |
| 00362575 | 5341562 | 00362581 | 5344489 | 00362597 | 5374856 |
| 00362615 | 5903329 | 00362675 | 5520873 | 00362677 | 6806233 |
| 00362680 | 5805078 | 00362688 | 7263106 | 00362690 | 6530989 |
| 00362693 | 6772263 | 00362694 | 6111995 | 00362698 | 5626479 |
| 00362739 | 7105988 | 00362765 | 7434291 | 00362773 | 7446931 |
| 00362776 | 6757258 | 00362777 | 6748047 | 00362784 | 5666256 |
| 00362789 | 6786336 | 00362793 | 7160198 | 00362807 | 7096780 |
| 00362816 | 7260551 | 00362822 | 7447290 | 00362848 | 7406897 |
| 00362855 | 6156098 | 00362858 | 6749292 | 00362864 | 6123889 |
| 00362869 | 5944230 | 00362872 | 6318988 | 00362885 | 7342863 |
| 00362888 | 5869465 | 00362894 | 6836018 | 00362903 | 7429732 |
| 00362920 | 7156518 | 00362934 | 7397080 | 00362939 | 7356142 |
| 00362968 | 6370751 | 00362970 | 7180294 | 00362987 | 6306530 |
| 00362993 | 6766382 | 00363016 | 7423632 | 00363021 | 7263107 |
| 00363032 | 6392392 | 00363034 | 5754498 | 00363039 | 5505335 |
| 00363040 | 7450196 | 00363043 | 5696492 | 00363045 | 6717724 |
| 00363046 | 5374861 | 00363051 | 90263 | 00363065 | 6859843 |
| 00363066 | 6791407 | 00363070 | 6023026 | 00363074 | 7263108 |
| 00363089 | 6766883 | 00363114 | 6877530 | 00363118 | 5775780 |
| 00363148 | 7322177 | 00363149 | 5635298 | 00363175 | 5461925 |
| 00363213 | 7076139 | 00363249 | 7446703 | 00363254 | 7454614 |
| 00363296 | 7268484 | 00363297 | 7372796 | 00363316 | 5468193 |
| 00363330 | 5569172 | 00363379 | 7129443 | 00363408 | 6334359 |
| 00363412 | 6271276 | 00363424 | 7455220 | 00363433 | 7285699 |
| 00363440 | 7166157 | 00363445 | 5432894 | 00363466 | 7428769 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00363467 | 6814697 | 00363498 | 7201468 | 00363501 | 6768058 |
| 00363519 | 7291077 | 00363526 | 5742226 | 00363535 | 7452469 |
| 00363561 | 6801842 | 00363563 | 7084709 | 00363571 | 6751244 |
| 00363573 | 7105989 | 00363576 | 7268477 | 00363580 | 6716714 |
| 00363588 | 7084710 | 00363593 | 6482262 | 00363610 | 5796771 |
| 00363616 | 7337704 | 00363624 | 7071348 | 00363642 | 6244842 |
| 00363646 | 5376516 | 00363648 | 6081953 | 00363650 | 5606532 |
| 00363653 | 6326396 | 00363660 | 7171688 | 00363661 | 7252945 |
| 00363665 | 6755004 | 00363670 | 7333213 | 00363677 | 7427263 |
| 00363679 | 7188244 | 00363690 | 5973526 | 00363693 | 6797800 |
| 00363696 | 6169974 | 00363703 | 5603244 | 00363718 | 5713540 |
| 00363727 | 7129444 | 00363756 | 7260552 | 00363765 | 6002807 |
| 00363770 | 7369050 | 00363790 | 7268485 | 00363795 | 7225643 |
| 00363806 | 7231266 | 00363813 | 7312741 | 00363817 | 7302318 |
| 00363820 | 5471050 | 00363830 | 7101497 | 00363834 | 5696488 |
| 00363860 | 5362020 | 00363862 | 5895484 | 00363873 | 6759908 |
| 00363909 | 6002809 | 00363915 | 6182892 | 00363921 | 5578658 |
| 00363938 | 7449333 | 00363948 | 7225646 | 00363959 | 6289664 |
| 00363962 | 7110199 | 00363964 | 7282926 | 00363988 | 7156521 |
| 00363990 | 54771, 54757, 462 | 00363992 | 6123886 | 00364011 | 5736452 |
| 00364042 | 7264638 | 00364046 | 7092436 | 00364059 | 6078005 |
| 00364080 | 7105990 | 00364088 | 6076386 | 00364100 | 7386924 |
| 00364120 | 5356685 | 00364124 | 6244843 | 00364133 | 7348566 |
| 00364139 | 7081890 | 00364145 | 7231267 | 00364146 | 5569173 |
| 00364162 | 7446830 | 00364167 | 7224011 | 00364170 | 7454615 |
| 00364177 | 7425122 | 00364190 | 7465351 | 00364217 | 5597896 |
| 00364227 | 7447981 | 00364240 | 5378214 | 00364252 | 5696459 |
| 00364302 | 5468196 | 00364306 | 5350713 | 00364313 | 6318983 |
| 00364319 | 6827296 | 00364324 | 7456710 | 00364333 | 6823355 |
| 00364352 | 7291078 | 00364354 | 5520879 | 00364357 | 5646961 |
| 00364373 | 7359570 | 00364378 | 5544968 | 00364382 | 5378215 |
| 00364383 | 7447050 | 00364407 | 7434288 | 00364424 | 6778953 |
| 00364427 | 7182208 | 00364431 | 5865433 | 00364436 | 7428772 |
| 00364442 | 7359535 | 00364446 | 7091261 | 00364449 | 7333808 |
| 00364454 | 7542120 | 00364473 | 5378216 | 00364485 | 6500184 |
| 00364491 | 7252946 | 00364492 | 5736453 | 00364493 | 7418769 |
| 00364495 | 6870171 | 00364520 | 6828566 | 00364535 | 6810226 |
| 00364546 | 6318989 | 00364548 | 48514 | 00364553 | 6259217 |
| 00364557 | 5606533 | 00364575 | 6719397 | 00364576 | 7110423 |
| 00364577 | 6781373 | 00364584 | 6197511 | 00364590 | 6722051 |
| 00364594 | 7284506 | 00364633 | 7122178 | 00364647 | 6442110 |
| 00364657 | 6765592 | 00364667 | 5759108 | 00364672 | 6005680 |
| 00364679 | 6865190 | 00364683 | 7444991 | 00364684 | 5362029 |
| 00364689 | 5622360 | 00364699 | 5957302 | 00364716 | 5597897 |
| 00364732 | 7091262 | 00364743 | 6774403 | 00364748 | 7319498 |
| 00364756 | 6351211 | 00364776 | 7204327 | 00364782 | 6032287 |
| 00364792 | 5856605 | 00364805 | 6754567 | 00364821 | 6814401 |
| 00364864 | 7539469 | 00364879 | 7216726 | 00364905 | 5432896 |
| 00364912 | 7452542 | 00364918 | 6772829 | 00364924 | 5578661 |
| 00364938 | 5911296 | 00364939 | 5576945 | 00364946 | 7460631 |
| 00364984 | 7408560 | 00364988 | 5461930 | 00364997 | 5801958 |
| 00364998 | 5666260 | 00365005 | 6365710 | 00365009 | 6759909 |
| 00365015 | 7155691 | 00365016 | 7322181 | 00365033 | 7231269 |
| 00365038 | 7291081 | 00365046 | 7134017 | 00365048 | 6752169 |
| 00365050 | 7402344 | 00365052 | 7447862 | 00365078 | 6825282 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00365082 | 6818884 | 00365084 | 6071161 | 00365087 | 7316357 |
| 00365090 | 7220429 | 00365092 | 5906809 | 00365093 | 7342869 |
| 00365105 | 5849756 | 00365112 | 5903336 | 00365145 | 6717725 |
| 00365147 | 7236096 | 00365167 | 6035876 | 00365169 | 5395381 |
| 00365181 | 21730 | 00365193 | 7166166 | 00365194 | 6747287 |
| 00365234 | 7203228 | 00365237 | 6812535 | 00365240 | 5492093 |
| 00365266 | 6334361 | 00365268 | 7193908 | 00365273 | 7275148 |
| 00365275 | 5849757 | 00365285 | 7181339 | 00365293 | 91765 |
| 00365295 | 6836019 | 00365298 | 6856781 | 00365300 | 7274853 |
| 00365304 | 5906810 | 00365309 | 7123134 | 00365310 | 31144, 12874 |
| 00365314 | 7247046 | 00365324 | 5696497 | 00365358 | 7369041 |
| 00365367 | 6271280 | 00365371 | 6843047 | 00365372 | 6271281 |
| 00365393 | 6139178 | 00365396 | 6766383 | 00365397 | 7567154 |
| 00365399 | 6761878 | 00365402 | 6750445 | 00365405 | 6197512 |
| 00365418 | 7637348 | 00365419 | 6826321 | 00365439 | 79084 |
| 00365442 | 91816 | 00365455 | 5881792 | 00365467 | 7171689 |
| 00365482 | 7364653 | 00365485 | 5742228 | 00365487 | 6755005 |
| 00365493 | 7411480 | 00365497 | 7084716 | 00365505 | 7302323 |
| 00365513 | 11170 | 00365517 | 7181340 | 00365530 | 7209484 |
| 00365534 | 9138 | 00365549 | 6780058 | 00365553 | 5856603 |
| 00365557 | 6213022 | 00365558 | 6807319 | 00365562 | 5727017 |
| 00365568 | 7241201 | 00365571 | 6766886 | 00365573 | 5350718 |
| 00365574 | 6306526 | 00365581 | 6032289 | 00365604 | 5801959 |
| 00365608 | 7397084 | 00365610 | 7238702 | 00365614 | 5412012 |
| 00365627 | 6785159 | 00365630 | 6798441 | 00365653 | 5739922 |
| 00365658 | 6806902 | 00365673 | 7561638 | 00365675 | 5964106 |
| 00365693 | 7328229 | 00365711 | 6881609 | 00365736 | 7123136 |
| 00365739 | 6756279 | 00365746 | 7224013 | 00365764 | 5455291 |
| 00365771 | 7350896 | 00365773 | 7071356 | 00365775 | 5814317 |
| 00365777 | 7396099 | 00365778 | 7247044 | 00365783 | 82360 |
| 00365786 | 6836167 | 00365791 | 6006317 | 00365794 | 7457395 |
| 00365800 | 7444983 | 00365801 | 5759111 | 00365809 | 7561639 |
| 00365820 | 7126331 | 00365823 | 7225647 | 00365828 | 6131161 |
| 00365836 | 5626486 | 00365860 | 5967399 | 00365885 | 7065065 |
| 00365909 | 6370760 | 00365917 | 6728432 | 00365925 | 5347478 |
| 00365933 | 7123138 | 00365937 | 5759112 | 00365945 | 5881793 |
| 00365997 | 6005682 | 00366001 | 6779304 | 00366005 | 6760626 |
| 00366014 | 6431242 | 00366027 | 7155693 | 00366030 | 6374874 |
| 00366039 | 7391156 | 00366043 | 5856607 | 00366049 | 5378227 |
| 00366068 | 7084717 | 00366075 | 7225648 | 00366083 | 6774197 |
| 00366088 | 6800937 | 00366092 | 7445958 | 00366104 | 6786069 |
| 00366105 | 6002810 | 00366123 | 7273730 | 00366137 | 7453306 |
| 00366141 | 6728433 | 00366163 | 6005683 | 00366185 | 7141343 |
| 00366198 | 6763342 | 00366199 | 6315867 | 00366235 | 7451794 |
| 00366238 | 7241208 | 00366239 | 7425125 | 00366244 | 5849758 |
| 00366250 | 7122259 | 00366259 | 6817260 | 00366261 | 6829949 |
| 00366270 | 6865799 | 00366286 | 5713543 | 00366290 | 7127643 |
| 00366297 | 7160207 | 00366311 | 7127644 | 00366335 | 5447214 |
| 00366336 | 6566580 | 00366341 | 7454716 | 00366363 | 5903338 |
| 00366370 | 5742231 | 00366399 | 6857988 | 00366402 | 7350897 |
| 00366403 | 5745651 | 00366405 | 6768167 | 00366406 | 6883715 |
| 00366407 | 7530564 | 00366415 | 6005686 | 00366432 | 6786071 |
| 00366441 | 5666263 | 00366461 | 5578664 | 00366481 | 6815194 |
| 00366496 | 5519497 | 00366497 | 7451400 | 00366539 | 5965126 |
| 00366545 | 7369065 | 00366549 | 7176947 | 00366563 | 6556174 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00366566 | 5957309 |
| 00366608 | 5696502 |
| 00366655 | 5597904 |
| 00366670 | 6413297 |
| 00366680 | 7274859 |
| 00366691 | 7108536 |
| 00366702 | 7306450 |
| 00366727 | 7284512 |
| 00366789 | 7453522 |
| 00366815 | 7434293 |
| 00366862 | 7082348 |
| 00366885 | 5586985 |
| 00366915 | 7132894 |
| 00366955 | 5860740 |
| 00366967 | 7182217 |
| 00367015 | 6606926 |
| 00367106 | 7224016 |
| 00367120 | 6046249 |
| 00367144 | 5668814 |
| 00367169 | 6777014 |
| 00367192 | 7241210 |
| 00367220 | 7127646 |
| 00367241 | 5860741 |
| 00367273 | 7263114 |
| 00367311 | 7364660 |
| 00367379 | 7204325 |
| 00367413 | 7359574 |
| 00367429 | 5347481 |
| 00367442 | 6726336 |
| 00367455 | 6090375 |
| 00367498 | 5350724 |
| 00367509 | 7160210 |
| 00367545 | 82109 |
| 00367558 | 5505339 |
| 00367586 | 7449162 |
| 00367628 | 7354141 |
| 00367644 | 6756280 |
| 00367676 | 5471026 |
| 00367707 | 6379595 |
| 00367719 | 5796776 |
| 00367750 | 7291085 |
| 00367772 | 5821714 |
| 00367792 | 6761886 |
| 00367820 | 7446343 |
| 00367835 | 6774415 |
| 00367858 | 6776667 |
| 00367889 | 7070064 |
| 00367905 | 5350726 |
| 00367932 | 5350727 |
| 00367943 | 7330802 |
| 00367987 | 76039 |
| 00368008 | 6766388 |
| 00368025 | 7356148 |
| 00368050 | 6267660 |
| 00368079 | 6830340 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00366571 | 7122263 |
| 00366617 | 6806106 |
| 00366657 | 7122265 |
| 00366673 | 7447356 |
| 00366682 | 7372832 |
| 00366697 | 5354795 |
| 00366704 | 7260558 |
| 00366744 | 7579853 |
| 00366795 | 7535471 |
| 00366839 | 7449334 |
| 00366863 | 6334364 |
| 00366889 | 7110425 |
| 00366930 | 7356144 |
| 00366957 | 5578649 |
| 00366992 | 7300603 |
| 00367045 | 6169982 |
| 00367108 | 6071163 |
| 00367132 | 6413305 |
| 00367149 | 7402354 |
| 00367186 | 6169983 |
| 00367200 | 6780063 |
| 00367224 | 6766387 |
| 00367268 | 89089 |
| 00367295 | 6718932 |
| 00367318 | 7287319 |
| 00367401 | 7222716 |
| 00367415 | 7465834 |
| 00367433 | 7102203 |
| 00367448 | 5395389 |
| 00367462 | 7099227 |
| 00367500 | 6756957 |
| 00367525 | 7356145 |
| 00367549 | 7231453 |
| 00367567 | 7456539 |
| 00367597 | 81502 |
| 00367637 | 7118438 |
| 00367667 | 6094127 |
| 00367677 | 6718866 |
| 00367710 | 6023033 |
| 00367743 | 7445001 |
| 00367758 | 7231273 |
| 00367784 | 5566832 |
| 00367809 | 6397019 |
| 00367825 | 6379597 |
| 00367839 | 5881796 |
| 00367859 | 7406903 |
| 00367891 | 5374877 |
| 00367909 | 6197523 |
| 00367934 | 7070065 |
| 00367951 | 6281665 |
| 00367998 | 5814318 |
| 00368011 | 6112003 |
| 00368026 | 6810225 |
| 00368053 | 7193909 |
| 00368089 | 5957310 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00366584 | 7073025 |
| 00366651 | 6773184 |
| 00366661 | 5805083 |
| 00366674 | 6786072 |
| 00366687 | 5597905 |
| 00366699 | 7386947 |
| 00366712 | 6757260 |
| 00366754 | 5908548 |
| 00366804 | 5603231 |
| 00366856 | 6170770 |
| 00366875 | 7402352 |
| 00366910 | 7070062 |
| 00366942 | 6836016 |
| 00366958 | 6769813 |
| 00366998 | 6780061 |
| 00367092 | 6023032 |
| 00367113 | 6887208 |
| 00367133 | 5881790 |
| 00367153 | 7082349 |
| 00367191 | 7364659 |
| 00367212 | 5972705 |
| 00367231 | 6531495 |
| 00367271 | 8361 |
| 00367303 | 7344200 |
| 00367321 | 5646963 |
| 00367408 | 6397015 |
| 00367419 | 7236100 |
| 00367441 | 6227086 |
| 00367450 | 6259223 |
| 00367469 | 5911303 |
| 00367505 | 7316824 |
| 00367542 | 7122187 |
| 00367553 | 7180298 |
| 00367568 | 6811794 |
| 00367620 | 5471060 |
| 00367638 | 7134024 |
| 00367670 | 6427036 |
| 00367705 | 6726109 |
| 00367717 | 5432903 |
| 00367747 | 6833395 |
| 00367759 | 5374876 |
| 00367785 | 6037414 |
| 00367818 | 5789103 |
| 00367830 | 7402355 |
| 00367846 | 7406902 |
| 00367870 | 5849765 |
| 00367897 | 7458634 |
| 00367915 | 7231275 |
| 00367937 | 5519499 |
| 00367984 | 6792479 |
| 00368003 | 6397020 |
| 00368020 | 5395391 |
| 00368041 | 6750018 |
| 00368059 | 7123143 |
| 00368113 | 7201482 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00368127 | 7118440 | 00368130 | 5487997 | 00368138 | 7333199 |
| 00368142 | 6806107 | 00368152 | 5761868 | 00368159 | 6274377 |
| 00368162 | 7108550 | 00368174 | 6814511 | 00368178 | 5347458 |
| 00368180 | 7065072 | 00368187 | 6719398 | 00368188 | 5713622 |
| 00368194 | 6306531 | 00368203 | 6437999 | 00368215 | 6789173 |
| 00368220 | 5957312 | 00368236 | 5347459 | 00368243 | 7231276 |
| 00368262 | 5957313 | 00368266 | 7122268 | 00368267 | 7374278 |
| 00368272 | 7321874 | 00368275 | 7316366 | 00368283 | 7236102 |
| 00368293 | 5856616 | 00368302 | 7141360 | 00368328 | 6844594 |
| 00368333 | 6788722 | 00368339 | 15046 | 00368349 | 7065073 |
| 00368360 | 7065074 | 00368361 | 6765872 | 00368364 | 7384743 |
| 00368367 | 6725940 | 00368374 | 7384759 | 00368390 | 7579378 |
| 00368414 | 6431246 | 00368424 | 7239382 | 00368427 | 7370119 |
| 00368432 | 7577331 | 00368437 | 7456288 | 00368440 | 6489337 |
| 00368447 | 7210153 | 00368451 | 6182900 | 00368480 | 6774417 |
| 00368485 | 7180302 | 00368499 | 5713548 | 00368501 | 6758189 |
| 00368517 | 6351217 | 00368524 | 7130591 | 00368533 | 5696507 |
| 00368545 | 7183672 | 00368554 | 5576892 | 00368556 | 7452178 |
| 00368560 | 7123144 | 00368562 | 5895489 | 00368566 | 5374878 |
| 00368579 | 7252955 | 00368617 | 7453508 | 00368619 | 6035879 |
| 00368624 | 5646967 | 00368648 | 7418774 | 00368660 | 6392393 |
| 00368663 | 6756955 | 00368667 | 7411489 | 00368669 | 7240431 |
| 00368671 | 7354143 | 00368673 | 7372837 | 00368678 | 6774199 |
| 00368690 | 72777 | 00368691 | 5545561 | 00368692 | 5839446 |
| 00368702 | 7105954 | 00368711 | 7122271 | 00368738 | 7210156 |
| 00368758 | 7204002 | 00368779 | 6078013 | 00368782 | 5821719 |
| 00368783 | 6169985 | 00368791 | 5487999 | 00368792 | 6081973 |
| 00368798 | 5356693 | 00368799 | 6824618 | 00368807 | 7453857 |
| 00368841 | 6806238 | 00368842 | 7538914 | 00368844 | 7386944 |
| 00368863 | 6885076 | 00368874 | 6397022 | 00368883 | 7084723 |
| 00368889 | 7152634 | 00368891 | 6842092 | 00368900 | 5492098 |
| 00368937 | 6431248 | 00368948 | 6321567 | 00368971 | 6794426 |
| 00368979 | 5374882 | 00368981 | 7207551 | 00368986 | 7321875 |
| 00368988 | 7444437 | 00368995 | 6765593 | 00369000 | 6713083 |
| 00369013 | 5895490 | 00369027 | 6413306 | 00369042 | 7446934 |
| 00369105 | 6821561 | 00369110 | 5347484 | 00369152 | 7126345 |
| 00369222 | 6821562 | 00369236 | 33541, 7946 | 00369269 | 6825286 |
| 00369302 | 7391163 | 00369305 | 7221104 | 00369320 | 7274855 |
| 00369323 | 6728115 | 00369324 | 7127648 | 00369335 | 6379602 |
| 00369342 | 7449484 | 00369344 | 6136391 | 00369348 | 6650693 |
| 00369376 | 7127649 | 00369377 | 7176956 | 00369379 | 7386954 |
| 00369388 | 6770757 | 00369395 | 6876849 | 00369403 | 5378237 |
| 00369417 | 7300005 | 00369436 | 5395398 | 00369440 | 7155707 |
| 00369448 | 7411490 | 00369449 | 7164602 | 00369468 | 6078015 |
| 00369477 | 6081974 | 00369484 | 7350902 | 00369491 | 5544982 |
| 00369497 | 7412932 | 00369501 | 7447156 | 00369504 | 6379603 |
| 00369508 | 6724391 | 00369522 | 7463584 | 00369532 | 6765594 |
| 00369574 | 6023036 | 00369597 | 6749300 | 00369598 | 6005685 |
| 00369608 | 6761887 | 00369626 | 6832825 | 00369632 | 6169989 |
| 00369641 | 6772503 | 00369648 | 5610143 | 00369658 | 6348099 |
| 00369663 | 6823358 | 00369684 | 40049 | 00369689 | 7091269 |
| 00369695 | 7428782 | 00369717 | 6037417 | 00369720 | 5374884 |
| 00369723 | 7450432 | 00369724 | 6789169 | 00369730 | 6818386 |
| 00369735 | 5856612 | 00369750 | 48905 | 00369865 | 7118442 |
| 00369860 | 6795937 | 00369875 | 6853734 | 00369884 | 7406907 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00369886 | 7065077 | 00369891 | 5378240 | 00369892 | 6244852 |
| 00369893 | 6766887 | 00369901 | 5590041 | 00369904 | 6259222 |
| 00369911 | 6197505 | 00369916 | 6112007 | 00369930 | 6374881 |
| 00369934 | 6374882 | 00369948 | 7425130 | 00369951 | 7105996 |
| 00369953 | 5865432 | 00369965 | 6071172 | 00369968 | 6071173 |
| 00369970 | 7247056 | 00369971 | 84912 | 00369972 | 6438004 |
| 00369981 | 5576957 | 00369995 | 7198729 | 00370024 | 7434296 |
| 00370026 | 6853816 | 00370031 | 6244851 | 00370049 | 6722942 |
| 00370060 | 7319507 | 00370080 | 6771986 | 00370089 | 52434 |
| 00370093 | 5395400 | 00370104 | 7406908 | 00370121 | 6875707 |
| 00370126 | 7548668 | 00370133 | 7348573 | 00370136 | 5566835 |
| 00370138 | 5463013 | 00370148 | 5957318 | 00370149 | 5957319 |
| 00370178 | 7354146 | 00370202 | 7240429 | 00370220 | 7148708 |
| 00370221 | 5347409 | 00370222 | 7127651 | 00370231 | 5461934 |
| 00370243 | 5908552 | 00370255 | 6664314 | 00370275 | 20817 |
| 00370277 | 5865444 | 00370280 | 7203239 | 00370295 | 6442124 |
| 00370302 | 33547 | 00370305 | 6321570 | 00370313 | 5356701 |
| 00370315 | 7132902 | 00370337 | 6131167 | 00370340 | 5468205 |
| 00370343 | 6717145 | 00370344 | 6002813 | 00370345 | 6800599 |
| 00370346 | 6726106 | 00370354 | 7356153 | 00370365 | 6829590 |
| 00370367 | 7372839 | 00370373 | 6777255 | 00370392 | 5488000 |
| 00370393 | 6259225 | 00370405 | 6478039 | 00370406 | 6756959 |
| 00370411 | 6131168 | 00370416 | 7141364 | 00370419 | 5865445 |
| 00370421 | 5839451 | 00370425 | 5597902 | 00370426 | 6259231 |
| 00370428 | 5488001 | 00370430 | 7198731 | 00370431 | 6828569 |
| 00370438 | 7079283 | 00370448 | 7425133 | 00370472 | 5455279 |
| 00370481 | 7316368 | 00370536 | 5990833 | 00370542 | 7402360 |
| 00370551 | 6123898 | 00370561 | 6005689 | 00370562 | 7385758 |
| 00370570 | 7364665 | 00370573 | 6169992 | 00370575 | 7285710 |
| 00370580 | 7411491 | 00370592 | 6823359 | 00370594 | 6867783 |
| 00370602 | 6829591 | 00370619 | 7238706 | 00370622 | 5742223 |
| 00370637 | 5865446 | 00370650 | 7381562 | 00370709 | 7445651 |
| 00370713 | 7577779 | 00370728 | 7085510 | 00370815 | 7122198 |
| 00370819 | 7321878 | 00370846 | 5965136 | 00370861 | 6078018 |
| 00370874 | 41033 | 00370884 | 6806109 | 00370896 | 7396107 |
| 00370897 | 6396234 | 00370906 | 7198702 | 00370907 | 5540715 |
| 00370920 | 7091274 | 00370929 | 6023040 | 00370930 | 7141366 |
| 00370935 | 7446366 | 00370955 | 6798521 | 00370959 | 6799175 |
| 00370979 | 6847562 | 00371000 | 7247059 | 00371026 | 5713553 |
| 00371032 | 5905589 | 00371040 | 7467875 | 00371092 | 6365740 |
| 00371095 | 6365741 | 00371100 | 5505344 | 00371110 | 6383586 |
| 00371112 | 6112011 | 00371116 | 7367985 | 00371123 | 7460562 |
| 00371126 | 6856462 | 00371133 | 5576895 | 00371137 | 6766888 |
| 00371142 | 6713953 | 00371186 | 5739929 | 00371201 | 5378251 |
| 00371203 | 5610150 | 00371213 | 7370101 | 00371216 | 6440920 |
| 00371220 | 6779307 | 00371233 | 7139920 | 00371247 | 72765, 72763 |
| 00371263 | 6849858 | 00371277 | 7412941 | 00371286 | 7425136 |
| 00371290 | 5856619 | 00371309 | 6438007 | 00371318 | 7356156 |
| 00371323 | 7171700 | 00371359 | 7446263 | 00371371 | 7141368 |
| 00371373 | 6348095 | 00371378 | 5395388 | 00371380 | 6525453 |
| 00371434 | 7079311 | 00371440 | 7316370 | 00371445 | 6810095 |
| 00371448 | 7286153 | 00371462 | 6786339 | 00371464 | 7453307 |
| 00371465 | 6032292 | 00371469 | 58738 | 00371488 | 5395395 |
| 00371489 | 7428227 | 00371502 | 84426 | 00371510 | 7372842 |
| 00371539 | 5908554 | 00371546 | 7396103 | 00371553 | 35386, 25379 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00371554 | 7092420 | 00371572 | 6870185 | 00371584 | 6351218 |
| 00371588 | 5908555 | 00371593 | 7450193 | 00371597 | 6830342 |
| 00371630 | 6519265 | 00371633 | 5374889 | 00371642 | 6795845 |
| 00371643 | 7381565 | 00371651 | 7108555 | 00371664 | 6848952 |
| 00371667 | 7252959 | 00371697 | 7464087 | 00371705 | 6815196 |
| 00371712 | 7180307 | 00371721 | 6885397 | 00371725 | 7284517 |
| 00371752 | 7263120 | 00371769 | 6721267 | 00371776 | 5911310 |
| 00371781 | 5428496 | 00371785 | 6365006 | 00371794 | 5576964 |
| 00371797 | 6306937 | 00371806 | 7578180 | 00371829 | 5821722 |
| 00371831 | 6023042 | 00371861 | 5739930 | 00371870 | 7375683 |
| 00371873 | 5759081 | 00371876 | 7273735 | 00371877 | 6773186 |
| 00371879 | 6852242 | 00371888 | 7207556 | 00371889 | 6131170 |
| 00371890 | 6002816 | 00371937 | 7300607 | 00371940 | 5680888 |
| 00371949 | 6123903 | 00371955 | 6768664 | 00371965 | 5727030 |
| 00371972 | 7261216 | 00371976 | 5378252 | 00371983 | 6807323 |
| 00371996 | 6826894 | 00372006 | 5540716 | 00372012 | 6818388 |
| 00372013 | 6182905 | 00372027 | 6812538 | 00372038 | 7298198 |
| 00372045 | 5736470 | 00372051 | 5881805 | 00372064 | 5801960 |
| 00372068 | 6413311 | 00372073 | 6267666 | 00372081 | 7268479 |
| 00372088 | 7321879 | 00372091 | 6788274 | 00372094 | 7359577 |
| 00372098 | 5576938 | 00372121 | 7457769 | 00372124 | 7224024 |
| 00372138 | 5576965 | 00372145 | 6720427 | 00372150 | 7455221 |
| 00372151 | 7132887 | 00372156 | 7274863 | 00372162 | 7139923 |
| 00372180 | 5914319 | 00372181 | 6527599 | 00372182 | 7333235 |
| 00372193 | 5814324 | 00372195 | 7531379 | 00372198 | 6768056 |
| 00372208 | 5736472 | 00372214 | 7444552 | 00372222 | 5350730 |
| 00372223 | 7423646 | 00372224 | 7549432 | 00372236 | 7337717 |
| 00372238 | 7122276 | 00372242 | 6768168 | 00372247 | 7207557 |
| 00372250 | 7354155 | 00372254 | 5860743 | 00372261 | 5972712 |
| 00372262 | 6774419 | 00372282 | 7148680 | 00372286 | 6806904 |
| 00372298 | 5492101 | 00372310 | 6374886 | 00372311 | 7439072 |
| 00372317 | 6006321 | 00372322 | 6321576 | 00372324 | 5801961 |
| 00372328 | 7139924 | 00372357 | 5595448 | 00372387 | 7092448 |
| 00372402 | 5927572 | 00372405 | 6758191 | 00372408 | 7123118 |
| 00372417 | 5540717 | 00372418 | 6791703 | 00372422 | 6365007 |
| 00372472 | 5463016 | 00372479 | 6723650 | 00372510 | 7459858 |
| 00372517 | 6289677 | 00372524 | 6885113 | 00372536 | 7407125 |
| 00372557 | 33827 | 00372568 | 6321578 | 00372591 | 5801970 |
| 00372592 | 7391168 | 00372612 | 7261220 | 00372613 | 7222723 |
| 00372646 | 6037426 | 00372648 | 6847399 | 00372667 | 6879038 |
| 00372669 | 7426952 | 00372673 | 93688 | 00372713 | 6081983 |
| 00372731 | 5471070 | 00372736 | 7372845 | 00372748 | 5839452 |
| 00372752 | 5967413 | 00372755 | 7300610 | 00372762 | 6747289 |
| 00372789 | 7204011 | 00372795 | 6365008 | 00372799 | 6725384 |
| 00372802 | 7198732 | 00372806 | 7263124 | 00372832 | 5576960 |
| 00372835 | 6138705 | 00372840 | 5903340 | 00372858 | 5789108 |
| 00372871 | 6829950 | 00372875 | 6838577 | 00372902 | 6271292 |
| 00372913 | 7268660 | 00372918 | 7337718 | 00372928 | 23017 |
| 00372931 | 6818886 | 00372941 | 5895496 | 00372956 | 6806907 |
| 00372957 | 5911312 | 00372963 | 7316375 | 00372995 | 6781635 |
| 00372997 | 6886787 | 00373007 | 7575207 | 00373013 | 7092450 |
| 00373015 | 6848142 | 00373035 | 7102200 | 00373036 | 7455153 |
| 00373061 | 6071177 | 00373078 | 6791704 | 00373080 | 6785161 |
| 00373082 | 7413146 | 00373110 | 7428230 | 00373119 | 6774418 |
| 00373144 | 5347488 | 00373150 | 7285712 | 00373156 | 7083438 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00373176 | 7281235 | 00373179 | 5590050 | 00373180 | 7251815 |
| 00373226 | 6197531 | 00373235 | 5881807 | 00373239 | 5668821 |
| 00373245 | 7176962 | 00373252 | 6751598 | 00373257 | 7239385 |
| 00373259 | 79481, 79067 | 00373264 | 6699450 | 00373267 | 83301 |
| 00373281 | 5347489 | 00373331 | 6720992 | 00373356 | 7321884 |
| 00373366 | 93959 | 00373381 | 5745663 | 00373382 | 7423649 |
| 00373388 | 6365010 | 00373447 | 7070073 | 00373487 | 6783885 |
| 00373497 | 7333781 | 00373590 | 7181352 | 00373501 | 6766389 |
| 00373506 | 6051438 | 00373509 | 6804071 | 00373516 | 7166173 |
| 00373541 | 6464456 | 00373542 | 7216733 | 00373543 | 7222728 |
| 00373549 | 7551881 | 00373551 | 5595437 | 00373561 | 6798443 |
| 00373566 | 6765875 | 00373581 | 6809289 | 00373586 | 6205686 |
| 00373594 | 5569151 | 00373606 | 5696511 | 00373611 | 6271255 |
| 00373623 | 5468207 | 00373636 | 72253 | 00373637 | 7239387 |
| 00373639 | 5911313 | 00373644 | 5839455 | 00373690 | 7333237 |
| 00373700 | 5745664 | 00373702 | 5736474 | 00373706 | 6413312 |
| 00373717 | 7207559 | 00373726 | 7427277 | 00373765 | 5745665 |
| 00373782 | 5967414 | 00373783 | 5576967 | 00373788 | 6826895 |
| 00373808 | 6436445 | 00373832 | 6392404 | 00373836 | 7198710 |
| 00373855 | 7241216 | 00373869 | 7535611 | 00373887 | 7423651 |
| 00373900 | 7406911 | 00373903 | 6714775 | 00373917 | 5911315 |
| 00373920 | 62427, 62382 | 00373927 | 7285713 | 00373935 | 7092457 |
| 00373939 | 5814313 | 00373954 | 5988265 | 00373956 | 5742237 |
| 00373959 | 72569 | 00373972 | 5455289 | 00373984 | 7396116 |
| 00373987 | 7239389 | 00373996 | 7423629 | 00374000 | 7312723 |
| 00374009 | 7463947 | 00374013 | 5680890 | 00374023 | 7541366 |
| 00374037 | 5965139 | 00374040 | 7364666 | 00374057 | 7204013 |
| 00374087 | 6051439 | 00374093 | 5860746 | 00374114 | 6761889 |
| 00374120 | 5455292 | 00374129 | 7231271 | 00374133 | 6758727 |
| 00374135 | 5680891 | 00374147 | 7260568 | 00374152 | 5911316 |
| 00374158 | 7134043 | 00374159 | 7156530 | 00374162 | 5610155 |
| 00374171 | 47398 | 00374187 | 7312746 | 00374206 | 7533672 |
| 00374222 | 5988283 | 00374240 | 5745668 | 00374242 | 6229238 |
| 00374252 | 6881551 | 00374260 | 7386967 | 00374262 | 5865449 |
| 00374264 | 5540721 | 00374272 | 6728438 | 00374328 | 7356164 |
| 00374329 | 6334374 | 00374350 | 6365011 | 00374357 | 6724305 |
| 00374361 | 7284521 | 00374383 | 6833396 | 00374421 | 7119587 |
| 00374425 | 6032296 | 00374429 | 7110438 | 00374467 | 7447216 |
| 00374474 | 5881797 | 00374475 | 7406913 | 00374491 | 7123109 |
| 00374501 | 5590052 | 00374569 | 5988284 | 00374570 | 5627115 |
| 00374580 | 7418781 | 00374584 | 7148712 | 00374599 | 7198735 |
| 00374619 | 7447611 | 00374621 | 7444347 | 00374636 | 6772269 |
| 00374637 | 7451653 | 00374642 | 6717656 | 00374651 | 7457812 |
| 00374653 | 7236110 | 00374658 | 5940913 | 00374667 | 7062520 |
| 00374668 | 5680892 | 00374671 | 6827936 | 00374674 | 7286159 |
| 00374681 | 7119589 | 00374682 | 6806908 | 00374684 | 5544984 |
| 00374699 | 6856851 | 00374705 | 6094136 | 00374709 | 7386972 |
| 00374712 | 7166151 | 00374714 | 6834586 | 00374735 | 7455784 |
| 00374736 | 6438010 | 00374743 | 5926926 | 00374748 | 7101511 |
| 00374751 | 7578116 | 00374757 | 5775440 | 00374760 | 7428232 |
| 00374761 | 5911307 | 00374776 | 7108561 | 00374798 | 6370772 |
| 00374799 | 6761891 | 00374809 | 6761892 | 00374818 | 7537263 |
| 00374822 | 7257898 | 00374832 | 5519511 | 00374838 | 6768450 |
| 00374856 | 5750461 | 00374868 | 7236111 | 00374880 | 13529 |
| 00374887 | 6827320 | 00374911 | 7470760 | 00374912 | 6841059 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00374925 | 7127655 | 00374929 | 6810550 | 00374932 | 49994 |
| 00374937 | 5488005 | 00374960 | 5944251 | 00374969 | 5668823 |
| 00374972 | 7375690 | 00374974 | 6752173 | 00375006 | 38386 |
| 00375007 | 6458750 | 00375017 | 5668824 | 00375019 | 6768447 |
| 00375020 | 6800606 | 00375034 | 6845525 | 00375049 | 6763344 |
| 00375052 | 6811788 | 00375055 | 6182909 | 00375066 | 7564085 |
| 00375091 | 6845409 | 00375109 | 7391431 | 00375117 | 5801975 |
| 00375131 | 6772506 | 00375136 | 6847639 | 00375138 | 5529362 |
| 00375143 | 6786403 | 00375155 | 7396117 | 00375172 | 7444959 |
| 00375174 | 6608685 | 00375186 | 6752785 | 00375204 | 6772492 |
| 00375206 | 6348108 | 00375219 | 5668825 | 00375223 | 5972719 |
| 00375289 | 6851244 | 00375303 | 7084728 | 00375308 | 7076149 |
| 00375341 | 5680893 | 00375350 | 7119590 | 00375355 | 7129467 |
| 00375368 | 6782931 | 00375373 | 7447354 | 00375385 | 6377909 |
| 00375387 | 6271297 | 00375405 | 7155710 | 00375418 | 6081987 |
| 00375424 | 7446367 | 00375427 | 7453724 | 00375428 | 6722944 |
| 00375433 | 7579966 | 00375452 | 7193915 | 00375462 | 6274382 |
| 00375472 | 6807327 | 00375486 | 6131175 | 00375502 | 7260570 |
| 00375505 | 6765597 | 00375507 | 7104851 | 00375542 | 5378258 |
| 00375550 | 6037429 | 00375551 | 7386973 | 00375554 | 6771991 |
| 00375555 | 6348109 | 00375576 | 6503730 | 00375609 | 48603 |
| 00375613 | 6219786 | 00375625 | 6783774 | 00375641 | 6131177 |
| 00375644 | 6108562 | 00375664 | 6774420 | 00375667 | 6438013 |
| 00375695 | 46846 | 00375762 | 6370774 | 00375772 | 5905595 |
| 00375851 | 6750021 | 00375862 | 5805085 | 00375890 | 5395392 |
| 00375944 | 5529363 | 00376101 | 5606547 | 00376127 | 7251820 |
| 00376131 | 6169997 | 00376152 | 7359583 | 00376277 | 7444621 |
| 00376295 | 7569965 | 00376359 | 6081988 | 00376371 | 7273740 |
| 00376383 | 6758728 | 00376475 | 6783886 | 00376497 | 7210170 |
| 00376500 | 6094124 | 00376550 | 6783818 | 00376571 | 7386975 |
| 00376582 | 5801977 | 00376583 | 5347496 | 00376599 | 6803344 |
| 00376622 | 5865452 | 00376658 | 5668828 | 00376700 | 5569192 |
| 00376714 | 6267669 | 00376718 | 6786073 | 00376723 | 6365013 |
| 00376724 | 6806331 | 00376745 | 7470038 | 00376779 | 5958003 |
| 00376789 | 6365957 | 00376790 | 6807876 | 00376814 | 7302316 |
| 00376831 | 6775419 | 00376837 | 7328240 | 00376839 | 5533190 |
| 00376864 | 7087134 | 00376891 | 7367992 | 00376903 | 6885825 |
| 00376912 | 7418787 | 00376919 | 6851415 | 00376927 | 5347497 |
| 00376930 | 6365015 | 00376942 | 5903341 | 00376954 | 5972722 |
| 00376961 | 5678019 | 00376980 | 7139933 | 00376986 | 6213036 |
| 00377005 | 7364675 | 00377028 | 6815197 | 00377060 | 7098051 |
| 00377082 | 6752175 | 00377083 | 7418789 | 00377113 | 5545571 |
| 00377119 | 7321894 | 00377124 | 7397100 | 00377118 | 6319005 |
| 00377132 | 7284525 | 00377170 | 5545555 | 00377173 | 5903342 |
| 00377192 | 5856629 | 00377193 | 6267670 | 00377198 | 7085518 |
| 00377202 | 5814329 | 00377223 | 7427283 | 00377232 | 7064922 |
| 00377260 | 5544988 | 00377275 | 6852297 | 00377278 | 7176968 |
| 00377284 | 5578676 | 00377301 | 6436452 | 00377314 | 7406642 |
| 00377321 | 7198330 | 00377340 | 92511, 92487, 92468, 92321, 70988, 92263, 92301, 92383, 90721, 92403, 92363, 92441, 92417, 92337 | 00377352 | 6802892 |
| | | 00377364 | 7284526 | | |
| 00377363 | 6037433 | 00377413 | 5849092 | 00377382 | 7114173 |
| 00377412 | 6783819 | 00377451 | 7342886 | 00377426 | 6772508 |
| 00377433 | 7359585 | 00377549 | 7216741 | 00377487 | 5356717 |
| 00377531 | 7241218 | 00377603 | 6123905 | 00377552 | 7303717 |
| 00377558 | 7463190 | | | 00377611 | 5696516 |

Reason for Objection or claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00377626 | 6789642 | 00377662 | 46989 | 00377667 | 7183683 |
| 00377670 | 7418791 | 00377675 | 7364679 | 00377682 | 7576303 |
| 00377688 | 6378816 | 00377706 | 83857 | 00377722 | 7461556 |
| 00377741 | 6833399 | 00377743 | 7155930 | 00377778 | 7247064 |
| 00377793 | 7356169 | 00377818 | 5801980 | 00377838 | 6849222 |
| 00377841 | 7406854 | 00377847 | 7311522 | 00377854 | 7298203 |
| 00377867 | 7453859 | 00377871 | 5411861 | 00377886 | 7237566 |
| 00377887 | 6853025 | 00377910 | 6319010 | 00377916 | 7530261 |
| 00377936 | 5696517 | 00377945 | 7397101 | 00377949 | 5576973 |
| 00377951 | 48745 | 00377952 | 6067425 | 00377959 | 6219789 |
| 00377972 | 7166177 | 00377985 | 7284520 | 00377987 | 5447248 |
| 00377995 | 7572172 | 00378002 | 6758193 | 00378011 | 6791705 |
| 00378066 | 7579799 | 00378073 | 52678 | 00378088 | 7122203 |
| 00378089 | 7236117 | 00378098 | 5944240 | 00378106 | 7385774 |
| 00378126 | 63500 | 00378131 | 6071174 | 00378132 | 6219769 |
| 00378138 | 6482263 | 00378150 | 7300614 | 00378155 | 6798522 |
| 00378220 | 7183685 | 00378222 | 7268679 | 00378233 | 7160225 |
| 00378283 | 7290831 | 00378294 | 7171714 | 00378304 | 6790047 |
| 00378308 | 62116 | 00378310 | 6775420 | 00378323 | 7337727 |
| 00378329 | 6413318 | 00378360 | 5428507 | 00378363 | 7198332 |
| 00378381 | 5374901 | 00378397 | 6829594 | 00378400 | 5356722 |
| 00378401 | 7356170 | 00378419 | 5378263 | 00378421 | 7412947 |
| 00378430 | 5905597 | 00378456 | 7559193 | 00378466 | 7082373 |
| 00378470 | 6005700 | 00378471 | 6835999 | 00378472 | 6156116 |
| 00378474 | 6763345 | 00378479 | 7316838 | 00378486 | 6795940 |
| 00378487 | 6793500 | 00378489 | 7119599 | 00378503 | 6213037 |
| 00378504 | 6786341 | 00378506 | 7148718 | 00378510 | 6351223 |
| 00378511 | 7364681 | 00378540 | 7402418 | 00378542 | 7110221 |
| 00378568 | 79109 | 00378586 | 7538915 | 00378589 | 6138715 |
| 00378592 | 5356723 | 00378603 | 5576901 | 00378612 | 6806242 |
| 00378625 | 6758445 | 00378627 | 5814332 | 00378649 | 7448127 |
| 00378657 | 6162922 | 00378660 | 7286167 | 00378686 | 5586993 |
| 00378695 | 6138716 | 00378699 | 5338884 | 00378703 | 5626496 |
| 00378718 | 6274387 | 00378724 | 7455919 | 00378736 | 7285705 |
| 00378741 | 5736481 | 00378750 | 5944257 | 00378757 | 7444653 |
| 00378765 | 6002824 | 00378767 | 5851824 | 00378770 | 7104855 |
| 00378780 | 6719789 | 00378814 | 7319524 | 00378834 | 6365019 |
| 00378835 | 7350914 | 00378878 | 7110222 | 00378888 | 7122207 |
| 00378891 | 7364683 | 00378893 | 6319011 | 00378914 | 7453308 |
| 00378918 | 6791706 | 00378989 | 7239396 | 00379002 | 7159117 |
| 00379012 | 7576496 | 00379014 | 6138717 | 00379018 | 6081992 |
| 00379025 | 5412028 | 00379026 | 5727037 | 00379029 | 6759913 |
| 00379037 | 7447217 | 00379043 | 7316840 | 00379044 | 6005702 |
| 00379050 | 6219791 | 00379056 | 7328246 | 00379057 | 7204018 |
| 00379065 | 7425103 | 00379068 | 5821729 | 00379073 | 7367998 |
| 00379086 | 7330819 | 00379090 | 7231469 | 00379093 | 5680897 |
| 00379097 | 5656537 | 00379111 | 7456540 | 00379153 | 6078028 |
| 00379157 | 5447250 | 00379167 | 5881679 | 00379173 | 5957325 |
| 00379179 | 7528407 | 00379191 | 7423656 | 00379198 | 80910 |
| 00379203 | 7405248 | 00379213 | 6458760 | 00379216 | 5821731 |
| 00379217 | 7241223 | 00379223 | 5412021 | 00379242 | 7306466 |
| 00379281 | 7529166 | 00379310 | 6023047 | 00379316 | 7122209 |
| 00379317 | 6761294 | 00379327 | 6821566 | 00379363 | 5678020 |
| 00379367 | 5911321 | 00379375 | 7330820 | 00379427 | 6005703 |
| 00379431 | 6755009 | 00379459 | 7122210 | 00379468 | 7567169 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00379475 | 6781637 | 00379480 | 5394066 | 00379481 | 6822877 |
| 00379495 | 7446420 | 00379522 | 6281676 | 00379525 | 6458762 |
| 00379538 | 1493 | 00379543 | 6051424 | 00379562 | 7533249 |
| 00379563 | 6792188 | 00379567 | 5796792 | 00379596 | 7261212 |
| 00379606 | 5865459 | 00379611 | 6213040 | 00379612 | 6259226 |
| 00379615 | 5492111 | 00379633 | 7236119 | 00379636 | 7166181 |
| 00379637 | 5586995 | 00379654 | 7316843 | 00379668 | 6792503 |
| 00379670 | 6823363 | 00379677 | 7576704 | 00379688 | 7274868 |
| 00379706 | 6780066 | 00379713 | 7454759 | 00379719 | 7207569 |
| 00379720 | 6885451 | 00379724 | 7134050 | 00379727 | 7096788 |
| 00379744 | 5595452 | 00379758 | 5586997 | 00379761 | 6802893 |
| 00379784 | 5967421 | 00379791 | 7065103 | 00379804 | 6244863 |
| 00379808 | 7337728 | 00379812 | 7159119 | 00379817 | 7268683 |
| 00379825 | 5796793 | 00379835 | 7075017 | 00379836 | 5545574 |
| 00379847 | 5678022 | 00379850 | 7084733 | 00379851 | 7550111 |
| 00379853 | 6289690 | 00379866 | 7451197 | 00379867 | 5403438 |
| 00379870 | 6780446 | 00379874 | 7328231 | 00379879 | 7101521 |
| 00379886 | 52623 | 00379891 | 63780 | 00379894 | 6835779 |
| 00379936 | 6797806 | 00379937 | 7118444 | 00379947 | 5775799 |
| 00379963 | 7452905 | 00379964 | 6032301 | 00379980 | 7063251 |
| 00379993 | 7447357 | 00379995 | 7452470 | 00380007 | 7122216 |
| 00380018 | 6437996 | 00380020 | 5678023 | 00380026 | 7397108 |
| 00380033 | 6197543 | 00380035 | 5403439 | 00380038 | 7450433 |
| 00380047 | 6318976 | 00380055 | 6720265 | 00380057 | 7180317 |
| 00380083 | 6763636 | 00380091 | 6752176 | 00380099 | 7463960 |
| 00380113 | 7122287 | 00380122 | 6829954 | 00380130 | 5801949 |
| 00380138 | 6716715 | 00380143 | 7122288 | 00380265 | 7180319 |
| 00380267 | 7224038 | 00380278 | 7273746 | 00380279 | 7122289 |
| 00380301 | 39329, 19629 | 00380309 | 5347502 | 00380323 | 5788161 |
| 00380327 | 6002827 | 00380334 | 6374895 | 00380353 | 5622379 |
| 00380377 | 7106012 | 00380406 | 6032302 | 00380407 | 7242585 |
| 00380421 | 5590057 | 00380437 | 7455920 | 00380439 | 6023049 |
| 00380453 | 7155717 | 00380454 | 5967422 | 00380479 | 6823364 |
| 00380488 | 5710457 | 00380495 | 23516 | 00380498 | 5350750 |
| 00380570 | 7126353 | 00380609 | 6821567 | 00380616 | 5443704 |
| 00380620 | 6714857 | 00380624 | 6348118 | 00380632 | 6071187 |
| 00380642 | 7447157 | 00380672 | 6756274 | 00380674 | 7580120 |
| 00380675 | 7430251 | 00380677 | 7081910 | 00380701 | 7204490 |
| 00380709 | 7241233 | 00380714 | 6182911 | 00380725 | 7298913 |
| 00380746 | 6259246 | 00380757 | 7311528 | 00380759 | 5860752 |
| 00380764 | 5839471 | 00380768 | 6820346 | 00380771 | 6139172 |
| 00380782 | 7238714 | 00380787 | 7179691 | 00380789 | 5794822 |
| 00380794 | 7148676 | 00380833 | 6281643 | 00380846 | 6870222 |
| 00380871 | 6849606 | 00380884 | 5533197 | 00380898 | 6156105 |
| 00380902 | 7463013 | 00380916 | 6751603 | 00380922 | 5666274 |
| 00380935 | 7125816 | 00380938 | 5461950 | 00380948 | 6807332 |
| 00380962 | 6772836 | 00380967 | 5428510 | 00380968 | 7187980 |
| 00381001 | 7268686 | 00381004 | 7453725 | 00381013 | 6812543 |
| 00381019 | 5695870 | 00381024 | 7252970 | 00381028 | 6763346 |
| 00381040 | 5412036 | 00381077 | 5447256 | 00381079 | 7332885 |
| 00381093 | 7321889 | 00381095 | 5505351 | 00381108 | 7286174 |
| 00381110 | 7359573 | 00381115 | 7434317 | 00381121 | 5814330 |
| 00381143 | 5713572 | 00381148 | 5739941 | 00381159 | 7423653 |
| 00381169 | 7123160 | 00381180 | 7239398 | 00381192 | 7452611 |
| 00381218 | 6791411 | 00381248 | 5849096 | 00381255 | 7183688 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00381257 | 6816814 | 00381269 | 7101524 | 00381272 | 5347444 |
| 00381276 | 7412952 | 00381283 | 7466110 | 00381294 | 69610, 66151 |
| 00381295 | 6800608 | 00381301 | 5727042 | 00381308 | 5865463 |
| 00381311 | 5468211 | 00381367 | 5505352 | 00381371 | 6377921 |
| 00381373 | 7426964 | 00381375 | 7122459 | 00381377 | 6717938 |
| 00381402 | 6761996 | 00381405 | 6771994 | 00381407 | 7204318 |
| 00381409 | 7360588 | 00381414 | 6821568 | 00381425 | 7576408 |
| 00381454 | 6156121 | 00381461 | 5713573 | 00381469 | 7110446 |
| 00381486 | 7200773 | 00381489 | 5742240 | 00381517 | 5895499 |
| 00381518 | 6790050 | 00381534 | 7330822 | 00381563 | 7263127 |
| 00381564 | 5569199 | 00381580 | 7193932 | 00381585 | 6676263 |
| 00381593 | 7396125 | 00381600 | 6427053 | 00381606 | 5967425 |
| 00381611 | 6078030 | 00381612 | 5403446 | 00381633 | 5461951 |
| 00381635 | 6841768 | 00381644 | 6815200 | 00381675 | 7126366 |
| 00381680 | 7182228 | 00381704 | 5957329 | 00381705 | 7330823 |
| 00381738 | 5606556 | 00381742 | 7388956 | 00381756 | 5519518 |
| 00381758 | 6854137 | 00381772 | 6779309 | 00381773 | 6289678 |
| 00381777 | 5940919 | 00381785 | 7261238 | 00381786 | 6122302 |
| 00381801 | 6169285 | 00381808 | 6002817 | 00381821 | 7372121 |
| 00381825 | 6274391 | 00381830 | 6182919 | 00381858 | 7122291 |
| 00381865 | 7557379 | 00381873 | 7274873 | 00381878 | 7539470 |
| 00381907 | 7198337 | 00381925 | 5739947 | 00381934 | 6723198 |
| 00381955 | 7316386 | 00381968 | 6845308 | 00381972 | 7356139 |
| 00381992 | 6722053 | 00382014 | 6816816 | 00382025 | 5881787 |
| 00382053 | 5590063 | 00382055 | 5881764 | 00382058 | 7165881 |
| 00382072 | 5412038 | 00382121 | 7203255 | 00382125 | 7104866 |
| 00382130 | 6050649 | 00382162 | 6727100 | 00382172 | 7560625 |
| 00382173 | 6747294 | 00382174 | 7427290 | 00382179 | 7406204 |
| 00382185 | 7391182 | 00382193 | 5926934 | 00382201 | 5666278 |
| 00382209 | 6500185 | 00382214 | 5529373 | 00382219 | 7075021 |
| 00382224 | 7096792 | 00382232 | 7429043 | 00382233 | 5794823 |
| 00382238 | 7236121 | 00382245 | 7070085 | 00382251 | 6810553 |
| 00382255 | 7263132 | 00382256 | 5577230 | 00382263 | 62767 |
| 00382272 | 7544493 | 00382288 | 5569201 | 00382289 | 7252972 |
| 00382304 | 5586998 | 00382306 | 5529376 | 00382312 | 7450401 |
| 00382329 | 5606545 | 00382330 | 7464833 | 00382341 | 7350923 |
| 00382353 | 6229225 | 00382359 | 5586999 | 00382363 | 7300007 |
| 00382364 | 6378822 | 00382389 | 7306442 | 00382391 | 7460045 |
| 00382407 | 6319017 | 00382413 | 7200775 | 00382414 | 5734673 |
| 00382425 | 7127671 | 00382426 | 5736043 | 00382439 | 6758598 |
| 00382440 | 6810554 | 00382446 | 6829958 | 00382456 | 6800113 |
| 00382461 | 7251828 | 00382465 | 7071383 | 00382468 | 76641 |
| 00382473 | 7155719 | 00382479 | 6801845 | 00382496 | 6780447 |
| 00382504 | 6836374 | 00382508 | 6824623 | 00382519 | 6858183 |
| 00382528 | 5544992 | 00382556 | 6117031 | 00382558 | 7364691 |
| 00382570 | 7193933 | 00382585 | 7108541 | 00382586 | 7369085 |
| 00382588 | 6512410 | 00382592 | 4204, 3848, 2539 | 00382597 | 6131191 |
| 00382606 | 6795943 | 00382610 | 7122218 | 00382626 | 7452471 |
| 00382631 | 6765388 | 00382633 | 7275137 | 00382655 | 6229252 |
| 00382670 | 6811803 | 00382677 | 7556173 | 00382686 | 5569202 |
| 00382695 | 6807880 | 00382704 | 6758448 | 00382711 | 6829595 |
| 00382726 | 5488012 | 00382729 | 7316845 | 00382758 | 5576907 |
| 00382766 | 7209878 | 00382769 | 5801984 | 00382771 | 6348123 |
| 00382784 | 7359594 | 00382790 | 6803349 | 00382799 | 25804 |
| 00382813 | 7119598 | 00382817 | 52701 | 00382819 | 6396247 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00382848 | 6854208 | 00382856 | 7462857 | 00382858 | 6035895 |
| 00382879 | 7386981 | 00382895 | 5727043 | 00382907 | 6823360 |
| 00382925 | 6281679 | 00382930 | 6289694 | 00382932 | 5801985 |
| 00382972 | 5355948 | 00382989 | 6766157 | 00382996 | 7275145 |
| 00383004 | 5814337 | 00383012 | 6213047 | 00383015 | 5957332 |
| 00383016 | 7122462 | 00383018 | 7064933 | 00383025 | 7445765 |
| 00383027 | 7273747 | 00383028 | 6427055 | 00383032 | 7082376 |
| 00383051 | 5577234 | 00383057 | 6728442 | 00383060 | 5432919 |
| 00383061 | 7075022 | 00383071 | 6810555 | 00383073 | 6795938 |
| 00383077 | 6812357 | 00383079 | 7092467 | 00383080 | 6377925 |
| 00383092 | 6868213 | 00383107 | 7314740 | 00383125 | 6138726 |
| 00383139 | 6374899 | 00383156 | 6786326 | 00383181 | 6131180 |
| 00383192 | 6076368 | 00383193 | 5926936 | 00383194 | 6834323 |
| 00383196 | 5488015 | 00383198 | 6197546 | 00383223 | 7268503 |
| 00383225 | 6682124 | 00383232 | 5851829 | 00383233 | 6770761 |
| 00383237 | 7238723 | 00383267 | 7096795 | 00383283 | 6723384 |
| 00383284 | 5911327 | 00383286 | 6281680 | 00383289 | 7122219 |
| 00383296 | 7064934 | 00383303 | 7405257 | 00383304 | 5666279 |
| 00383340 | 5587006 | 00383343 | 5821237 | 00383364 | 7110223 |
| 00383370 | 5678029 | 00383381 | 7302108 | 00383386 | 6244860 |
| 00383390 | 6219798 | 00383412 | 5576946 | 00383454 | 7460311 |
| 00383456 | 7239403 | 00383457 | 6289695 | 00383466 | 6790051 |
| 00383474 | 7457814 | 00383476 | 6071191 | 00383482 | 7455157 |
| 00383490 | 7273734 | 00383495 | 7110449 | 00383501 | 7298210 |
| 00383520 | 6843760 | 00383535 | 5769957 | 00383545 | 5801986 |
| 00383567 | 7412954 | 00383575 | 6035896 | 00383595 | 5378194 |
| 00383596 | 7372836 | 00383598 | 6801846 | 00383605 | 7567680 |
| 00383616 | 5412025 | 00383619 | 5474969 | 00383623 | 6650694 |
| 00383645 | 6749619 | 00383659 | 5356743 | 00383668 | 6032307 |
| 00383694 | 7386982 | 00383705 | 7434318 | 00383711 | 6765600 |
| 00383744 | 5710459 | 00383747 | 6826900 | 00383748 | 5903348 |
| 00383753 | 7123141 | 00383769 | 7372855 | 00383785 | 7423658 |
| 00383791 | 5432921 | 00383792 | 7127673 | 00383797 | 5881683 |
| 00383801 | 7203258 | 00383828 | 7460648 | 00383846 | 6122309 |
| 00383855 | 14382 | 00383863 | 5439792 | 00383903 | 6812545 |
| 00383909 | 6117032 | 00383925 | 6156125 | 00383928 | 7133981 |
| 00383930 | 7181374 | 00383935 | 6321593 | 00383937 | 7553898 |
| 00383942 | 6112017 | 00383955 | 5911328 | 00383958 | 6847742 |
| 00383961 | 6108573 | 00383977 | 5678031 | 00383979 | 5350757 |
| 00383991 | 6306954 | 00384013 | 5788168 | 00384018 | 6833620 |
| 00384019 | 5356713 | 00384020 | 7200776 | 00384026 | 5606558 |
| 00384035 | 6138727 | 00384052 | 6808579 | 00384081 | 7535890 |
| 00384126 | 7367859 | 00384137 | 7370129 | 00384167 | 7285726 |
| 00384169 | 5957334 | 00384172 | 6274388 | 00384184 | 6267671 |
| 00384191 | 7118457 | 00384203 | 6219799 | 00384252 | 7396971 |
| 00384268 | 6005711 | 00384277 | 7579251 | 00384280 | 7263131 |
| 00384287 | 6050652 | 00384289 | 5926938 | 00384320 | 6122310 |
| 00384321 | 6878034 | 00384327 | 5860756 | 00384338 | 5940921 |
| 00384342 | 6821571 | 00384357 | 6274396 | 00384374 | 6791413 |
| 00384393 | 7091297 | 00384394 | 7564126 | 00384395 | 6727101 |
| 00384426 | 5666281 | 00384447 | 6274397 | 00384459 | 5428515 |
| 00384471 | 7220185 | 00384477 | 5851831 | 00384479 | 5758349 |
| 00384481 | 20389 | 00384482 | 7071384 | 00384502 | 6162928 |
| 00384506 | 7434030 | 00384512 | 5455315 | 00384516 | 5595460 |
| 00384522 | 7446932 | 00384547 | 7381723 | 00384551 | 6790052 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00384555 | 6816819 | 00384570 | 7263140 | 00384579 | 7460300 |
| 00384593 | 6182920 | 00384596 | 7434031 | 00384605 | 5587001 |
| 00384621 | 7193937 | 00384631 | 7316391 | 00384632 | 7247038 |
| 00384634 | 6864492 | 00384650 | 6525454 | 00384655 | 6182921 |
| 00384691 | 6833793 | 00384692 | 6458106 | 00384693 | 7207573 |
| 00384694 | 6815202 | 00384708 | 6112018 | 00384709 | 5411866 |
| 00384712 | 7445661 | 00384735 | 6788416 | 00384738 | 6791414 |
| 00384759 | 6804787 | 00384785 | 7268692 | 00384789 | 5471078 |
| 00384795 | 7139928 | 00384810 | 7364696 | 00384812 | 6888645 |
| 00384827 | 5734683 | 00384833 | 6792189 | 00384838 | 5926919 |
| 00384840 | 6281685 | 00384849 | 6117027 | 00384856 | 7316394 |
| 00384857 | 7403259 | 00384860 | 7123164 | 00384881 | 6836951 |
| 00384896 | 5865468 | 00384904 | 6436461 | 00384910 | 5710464 |
| 00384919 | 6117028 | 00384924 | 7119611 | 00384957 | 7138131 |
| 00384963 | 7405262 | 00384965 | 5940924 | 00384967 | 5432923 |
| 00384980 | 7225673 | 00384984 | 6094151 | 00384988 | 6427057 |
| 00384990 | 7423665 | 00385010 | 7380558 | 00385027 | 6747293 |
| 00385034 | 5804217 | 00385042 | 5957337 | 00385046 | 5361926 |
| 00385086 | 7467703 | 00385092 | 6807335 | 00385098 | 7082424 |
| 00385100 | 5727045 | 00385102 | 7381725 | 00385106 | 6870174 |
| 00385122 | 7402428 | 00385150 | 5412027 | 00385152 | 5603215 |
| 00385154 | 7418809 | 00385182 | 7316849 | 00385190 | 7574877 |
| 00385205 | 5590069 | 00385210 | 6842360 | 00385217 | 5478894 |
| 00385218 | 5576911 | 00385223 | 5590887 | 00385237 | 5577237 |
| 00385239 | 7434033 | 00385241 | 6351109 | 00385249 | 7558911 |
| 00385257 | 6725180 | 00385262 | 7448545 | 00385271 | 6213051 |
| 00385278 | 6494078 | 00385283 | 7526608 | 00385285 | 6755011 |
| 00385286 | 6747297 | 00385289 | 5775789 | 00385310 | 7402430 |
| 00385314 | 5666282 | 00385337 | 7564087 | 00385345 | 5814339 |
| 00385355 | 7531552 | 00385361 | 6351111 | 00385376 | 5455316 |
| 00385385 | 7101525 | 00385427 | 6131194 | 00385431 | 7268693 |
| 00385433 | 7434035 | 00385436 | 7459889 | 00385439 | 6824459 |
| 00385442 | 6769821 | 00385443 | 5488019 | 00385451 | 7216756 |
| 00385455 | 6767900 | 00385468 | 6073361 | 00385469 | 22068 |
| 00385481 | 7448718 | 00385494 | 7070092 | 00385503 | 7227380 |
| 00385522 | 7216757 | 00385534 | 6440932 | 00385536 | 6108577 |
| 00385538 | 7176976 | 00385560 | 6725181 | 00385568 | 7263141 |
| 00385579 | 7470276 | 00385617 | 6806116 | 00385626 | 7453525 |
| 00385637 | 5745667 | 00385639 | 7159124 | 00385651 | 6274395 |
| 00385656 | 6772509 | 00385674 | 6267680 | 00385677 | 6838055 |
| 00385684 | 7118459 | 00385713 | 6348129 | 00385715 | 7402431 |
| 00385716 | 5587012 | 00385717 | 6805480 | 00385718 | 7456712 |
| 00385725 | 6772838 | 00385729 | 7204025 | 00385739 | 81784, 14677 |
| 00385750 | 6728760 | 00385754 | 5965155 | 00385756 | 6844503 |
| 00385760 | 7337734 | 00385766 | 7350918 | 00385784 | 7079699 |
| 00385792 | 7329408 | 00385829 | 6396232 | 00385831 | 6138725 |
| 00385861 | 5710469 | 00385870 | 7455095 | 00385872 | 7193938 |
| 00385885 | 6814699 | 00385888 | 6365967 | 00385890 | 5461958 |
| 00385904 | 7457577 | 00385913 | 7298217 | 00385914 | 6811911 |
| 00385920 | 6781640 | 00385924 | 5355959 | 00385942 | 6169292 |
| 00385947 | 7375704 | 00385966 | 5529382 | 00385987 | 6760630 |
| 00385994 | 6651540 | 00386005 | 5610168 | 00386017 | 5403460 |
| 00386022 | 6312623 | 00386052 | 65675 | 00386069 | 5849103 |
| 00386071 | 54382, 6878 | 00386094 | 6862086 | 00386135 | 6005677 |
| 00386152 | 5734687 | 00386158 | 6676277 | 00386166 | 6259241 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00386180 | 7460040 | 00386190 | 6365970 | 00386200 | 5839477 |
| 00386201 | 7544372 | 00386202 | 6718363 | 00386221 | 7559168 |
| 00386248 | 7284542 | 00386249 | 6682125 | 00386256 | 5595707 |
| 00386257 | 6800115 | 00386278 | 6789641 | 00386295 | 7110224 |
| 00386319 | 7064939 | 00386322 | 6094152 | 00386327 | 5745675 |
| 00386337 | 6445682 | 00386341 | 6765387 | 00386367 | 6334990 |
| 00386399 | 5544996 | 00386403 | 7160227 | 00386407 | 5710461 |
| 00386410 | 6799181 | 00386434 | 5590888 | 00386455 | 7064940 |
| 00386456 | 6283551 | 00386464 | 7332894 | 00386485 | 6259244 |
| 00386489 | 6765878 | 00386490 | 7247074 | 00386506 | 5881774 |
| 00386561 | 7257926 | 00386576 | 5519521 | 00386579 | 7158803 |
| 00386585 | 6786405 | 00386593 | 5443708 | 00386594 | 5972058 |
| 00386610 | 5794831 | 00386632 | 6818392 | 00386637 | 7560324 |
| 00386644 | 6259247 | 00386669 | 64459 | 00386692 | 6852062 |
| 00386696 | 7082380 | 00386723 | 5403464 | 00386735 | 6219801 |
| 00386736 | 5417370 | 00386743 | 6758450 | 00386753 | 6468470 |
| 00386760 | 5411868 | 00386772 | 6714676 | 00386798 | 5529384 |
| 00386843 | 6365972 | 00386846 | 6765588 | 00386866 | 7268506 |
| 00386867 | 7247075 | 00386868 | 5577232 | 00386916 | 6002832 |
| 00386937 | 5395404 | 00386942 | 7383849 | 00386960 | 7064926 |
| 00386987 | 6374905 | 00386991 | 5590061 | 00387004 | 7427289 |
| 00387011 | 7426969 | 00387014 | 7528601 | 00387019 | 7179257 |
| 00387079 | 5739955 | 00387092 | 7445117 | 00387117 | 7252977 |
| 00387127 | 5474975 | 00387229 | 6802894 | 00387245 | 5505362 |
| 00387254 | 7193939 | 00387271 | 6861335 | 00387307 | 7239406 |
| 00387336 | 7091301 | 00387360 | 7081918 | 00387370 | 7224044 |
| 00387373 | 6883880 | 00387380 | 6717867 | 00387395 | 5529385 |
| 00387403 | 6759915 | 00387425 | 6714921 | 00387436 | 5590885 |
| 00387469 | 5519522 | 00387474 | 7151953 | 00387478 | 7181943 |
| 00387482 | 7406214 | 00387506 | 6162930 | 00387561 | 5447220 |
| 00387564 | 6267685 | 00387567 | 6865198 | 00387573 | 6814411 |
| 00387610 | 5851832 | 00387618 | 6032311 | 00387627 | 6274398 |
| 00387644 | 6584131 | 00387679 | 5745638 | 00387688 | 7580168 |
| 00387698 | 7383847 | 00387708 | 6464182 | 00387750 | 7127404 |
| 00387751 | 5492112 | 00387757 | 6727103 | 00387763 | 6781641 |
| 00387784 | 6032312 | 00387804 | 7098031 | 00387813 | 7127991 |
| 00387818 | 6365974 | 00387828 | 6837869 | 00387855 | 5355965 |
| 00387876 | 6800111 | 00387879 | 7364698 | 00387889 | 7449204 |
| 00387900 | 5903352 | 00387903 | 6831748 | 00387914 | 7203262 |
| 00387968 | 5417372 | 00387980 | 6805483 | 00387981 | 7452198 |
| 00387984 | 5519525 | 00387990 | 7071390 | 00388000 | 5411869 |
| 00388021 | 7406216 | 00388033 | 5865454 | 00388064 | 7165888 |
| 00388098 | 6762757 | 00388116 | 6823366 | 00388155 | 6851477 |
| 00388175 | 6037443 | 00388184 | 6377932 | 00388289 | 7160237 |
| 00388313 | 6718364 | 00388339 | 6244723 | 00388349 | 7104877 |
| 00388352 | 5417367 | 00388366 | 7356180 | 00388392 | 5788172 |
| 00388401 | 7063260 | 00388414 | 7316853 | 00388430 | 5865460 |
| 00388453 | 6351115 | 00388475 | 7187989 | 00388501 | 7127408 |
| 00388502 | 7538913 | 00388509 | 5794832 | 00388520 | 5492434 |
| 00388527 | 5350761 | 00388544 | 7316854 | 00388554 | 7251835 |
| 00388574 | 7081920 | 00388580 | 7342896 | 00388633 | 6108586 |
| 00388695 | 6806245 | 00388702 | 6812547 | 00388714 | 5417374 |
| 00388731 | 5590073 | 00388744 | 5967426 | 00388798 | 7348398 |
| 00388777 | 5851834 | 00388807 | 7101533 | 00388842 | 5492122 |
| 00388847 | 7455158 | 00388868 | 6756288 | 00388884 | 7239407 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00388885 | 7247077 | 00388922 | 5881690 | 00388927 | 7460186 |
| 00388958 | 6458111 | 00388982 | 6274400 | 00388992 | 6123919 |
| 00389016 | 6002834 | 00389039 | 6138737 | 00389050 | 7251817 |
| 00389055 | 7214888 | 00389071 | 6715960 | 00389126 | 6721132 |
| 00389143 | 7241244 | 00389160 | 5471541 | 00389165 | 5492124 |
| 00389190 | 29037 | 00389216 | 6866468 | 00389223 | 5911335 |
| 00389248 | 40137 | 00389250 | 6815203 | 00389253 | 7210165 |
| 00389254 | 5475217 | 00389257 | 5412043 | 00389260 | 5471542 |
| 00389270 | 6377934 | 00389277 | 7532668 | 00389286 | 5814333 |
| 00389287 | 7238733 | 00389349 | 5606557 | 00389446 | 7406221 |
| 00389467 | 5860763 | 00389492 | 5411871 | 00389501 | 7268508 |
| 00389508 | 11007 | 00389582 | 5972732 | 00389618 | 5505356 |
| 00389633 | 6244725 | 00389634 | 5794835 | 00389635 | 7222726 |
| 00389652 | 7319539 | 00389670 | 7548802 | 00389675 | 7239410 |
| 00389676 | 6094022 | 00389684 | 6846918 | 00389688 | 5965160 |
| 00389716 | 5608197 | 00389728 | 5987909 | 00389756 | 5926944 |
| 00389791 | 6503472 | 00389792 | 7370141 | 00389797 | 5926945 |
| 00389807 | 6884374 | 00389824 | 6374908 | 00389826 | 7402439 |
| 00389837 | 6427062 | 00389838 | 7273756 | 00389840 | 6798450 |
| 00389856 | 6763351 | 00389908 | 6276914 | 00389963 | 7328397 |
| 00389967 | 6334389 | 00390029 | 6750024 | 00390035 | 5727050 |
| 00390058 | 6758451 | 00390063 | 6751607 | 00390069 | 67955 |
| 00390089 | 5816171 | 00390207 | 6078036 | 00390237 | 5488024 |
| 00390247 | 6887503 | 00390262 | 5461963 | 00390288 | 7075028 |
| 00390296 | 5758361 | 00390297 | 6759916 | 00390307 | 5577755 |
| 00390310 | 24899 | 00390321 | 7198345 | 00390343 | 6812548 |
| 00390358 | 6783888 | 00390360 | 5361922 | 00390406 | 7152272 |
| 00390408 | 5895518 | 00390412 | 6811807 | 00390419 | 7330833 |
| 00390430 | 6789178 | 00390440 | 7284543 | 00390454 | 7428245 |
| 00390461 | 6131199 | 00390470 | 7561236 | 00390514 | 6334391 |
| 00390533 | 7104882 | 00390564 | 5478903 | 00390580 | 5622390 |
| 00390590 | 7292231 | 00390591 | 7236127 | 00390597 | 7216762 |
| 00390617 | 5680911 | 00390625 | 5775812 | 00390630 | 7092579 |
| 00390634 | 7291075 | 00390653 | 6812361 | 00390658 | 7466292 |
| 00390676 | 5695884 | 00390680 | 83216, 83067 | 00390683 | 7200788 |
| 00390717 | 5456176 | 00390720 | 7328257 | 00390724 | 5461968 |
| 00390745 | 5944269 | 00390746 | 7321909 | 00390753 | 7165900 |
| 00390861 | 6761898 | 00390888 | 6259252 | 00390916 | 6749305 |
| 00390917 | 6807881 | 00390919 | 5987911 | 00390922 | 6783821 |
| 00390935 | 5456180 | 00390948 | 5603196 | 00390956 | 6759917 |
| 00390990 | 7268685 | 00390992 | 7567682 | 00391007 | 5475222 |
| 00391009 | 6726347 | 00391018 | 7555309 | 00391023 | 5905611 |
| 00391038 | 7396980 | 00391044 | 6781386 | 00391045 | 5727055 |
| 00391054 | 7471731 | 00391082 | 5403476 | 00391088 | 5678040 |
| 00391089 | 6123924 | 00391134 | 6786344 | 00391146 | 7261244 |
| 00391155 | 7561237 | 00391161 | 7087167 | 00391174 | 7453861 |
| 00391199 | 6197556 | 00391213 | 5610171 | 00391219 | 5860766 |
| 00391223 | 7392332 | 00391231 | 6767902 | 00391346 | 5849111 |
| 00391352 | 5657564 | 00391368 | 5595470 | 00391371 | 6785169 |
| 00391386 | 7204036 | 00391395 | 7159128 | 00391400 | 7370370 |
| 00391411 | 5713556 | 00391415 | 6716309 | 00391417 | 5895520 |
| 00391423 | 6850146 | 00391501 | 6213064 | 00391534 | 7081924 |
| 00391567 | 7165902 | 00391591 | 5576598 | 00391642 | 7165903 |
| 00391688 | 6803350 | 00391715 | 5676965 | 00391724 | 7350930 |
| 00391738 | 6276917 | 00391753 | 5519531 | 00391782 | 6348134 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00391812 | 6117046 | 00391819 | 6725184 | 00391820 | 5814345 |
| 00391828 | 6768441 | 00391857 | 7286191 | 00391866 | 18237, 18200 |
| 00391919 | 6764918 | 00391925 | 6814413 | 00391926 | 7426979 |
| 00391930 | 6365027 | 00391955 | 5545008 | 00391972 | 7306432 |
| 00391974 | 6312628 | 00391982 | 7148677 | 00392003 | 7280131 |
| 00392008 | 7448464 | 00392017 | 5355974 | 00392018 | 6647991 |
| 00392037 | 7079704 | 00392061 | 5412042 | 00392090 | 6788734 |
| 00392091 | 6768062 | 00392092 | 5736049 | 00392106 | 6751251 |
| 00392108 | 6023066 | 00392125 | 6804075 | 00392129 | 5545579 |
| 00392186 | 7426980 | 00392200 | 7241245 | 00392204 | 7346219 |
| 00392217 | 7545166 | 00392230 | 17613 | 00392232 | 7204040 |
| 00392248 | 5577243 | 00392249 | 5443713 | 00392250 | 7396135 |
| 00392253 | 6037448 | 00392275 | 5678043 | 00392282 | 7274723 |
| 00392285 | 6123927 | 00392327 | 6123928 | 00392333 | 6348135 |
| 00392343 | 6780070 | 00392396 | 7298927 | 00392397 | 6802897 |
| 00392413 | 7257507 | 00392426 | 7159131 | 00392448 | 5478908 |
| 00392455 | 7367303 | 00392468 | 6169293 | 00392522 | 5456187 |
| 00392526 | 7252986 | 00392544 | 6780452 | 00392556 | 6426071 |
| 00392561 | 6722947 | 00392569 | 7085606 | 00392575 | 5865477 |
| 00392576 | 7328264 | 00392580 | 7535914 | 00392606 | 7375714 |
| 00392614 | 5710477 | 00392622 | 7217929 | 00392624 | 7412962 |
| 00392632 | 5412049 | 00392637 | 7091306 | 00392643 | 7460868 |
| 00392676 | 7110238 | 00392693 | 6156007 | 00392694 | 7096802 |
| 00392703 | 7452112 | 00392707 | 7129487 | 00392739 | 5758354 |
| 00392800 | 7537109 | 00392804 | 6440941 | 00392812 | 6765389 |
| 00392845 | 5471547 | 00392897 | 7391194 | 00392913 | 5676966 |
| 00392922 | 7101538 | 00392925 | 6289711 | 00392932 | 7225681 |
| 00392940 | 7314754 | 00392968 | 6071206 | 00392974 | 7273766 |
| 00393022 | 5595712 | 00393030 | 7063208 | 00393038 | 5475215 |
| 00393041 | 6259255 | 00393053 | 5577247 | 00393065 | 5656544 |
| 00393066 | 7402442 | 00393091 | 6803351 | 00393095 | 5905613 |
| 00393115 | 5695879 | 00393122 | 7463733 | 00393130 | 6229260 |
| 00393150 | 6050665 | 00393158 | 6756292 | 00393161 | 6002839 |
| 00393162 | 6826904 | 00393165 | 6756965 | 00393171 | 7402443 |
| 00393174 | 5478910 | 00393182 | 5967409 | 00393223 | 6162934 |
| 00393229 | 6774204 | 00393233 | 6814517 | 00393235 | 5676968 |
| 00393240 | 7165905 | 00393241 | 7443362 | 00393244 | 5593180 |
| 00393274 | 7274884 | 00393296 | 5967429 | 00393298 | 6427042 |
| 00393312 | 5865478 | 00393320 | 5881693 | 00393358 | 7290855 |
| 00393372 | 5576970 | 00393380 | 6876746 | 00393381 | 5595458 |
| 00393382 | 6865926 | 00393385 | 6816823 | 00393420 | 7114849 |
| 00393432 | 7139915 | 00393481 | 6719848 | 00393580 | 6811809 |
| 00393593 | 5987918 | 00393611 | 5576601 | 00393635 | 7290856 |
| 00393638 | 5505370 | 00393668 | 5849106 | 00393676 | 7316864 |
| 00393679 | 6234320 | 00393702 | 20072 | 00393707 | 6801833 |
| 00393710 | 7088124 | 00393721 | 7306346 | 00393722 | 6855690 |
| 00393740 | 5417380 | 00393746 | 7360660 | 00393751 | 5355977 |
| 00393767 | 62627 | 00393806 | 7447218 | 00393816 | 7217932 |
| 00393817 | 6760631 | 00393827 | 7402447 | 00393831 | 6719948 |
| 00393832 | 7371322 | 00393837 | 7096790 | 00393843 | 6806119 |
| 00393844 | 7319544 | 00393886 | 5506849 | 00393900 | 6811913 |
| 00393920 | 7330840 | 00393929 | 5519534 | 00393938 | 6073374 |
| 00393943 | 5926276 | 00393974 | 6785149 | 00393980 | 6804077 |
| 00393982 | 7402043 | 00393999 | 5940926 | 00394002 | 5912021 |
| 00394023 | 6718110 | 00394032 | 7251837 | 00394033 | 7445140 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00394052 | 6436477 | 00394059 | 6022941 | 00394064 | 5680920 |
| 00394072 | 5474980 | 00394073 | 7311546 | 00394079 | 6717323 |
| 00394080 | 5965164 | 00394090 | 6726709 | 00394092 | 5478918 |
| 00394105 | 5585430 | 00394122 | 6426073 | 00394123 | 7332901 |
| 00394124 | 5967430 | 00394135 | 7224053 | 00394137 | 7364710 |
| 00394145 | 6814716 | 00394154 | 6117040 | 00394161 | 6050658 |
| 00394163 | 6782933 | 00394183 | 5944270 | 00394189 | 61731 |
| 00394196 | 6726349 | 00394202 | 7529550 | 00394203 | 7316574 |
| 00394204 | 5356724 | 00394208 | 5412052 | 00394211 | 6747300 |
| 00394216 | 5741606 | 00394229 | 6244733 | 00394234 | 5575580 |
| 00394248 | 6374913 | 00394249 | 7251844 | 00394252 | 6169291 |
| 00394269 | 6820352 | 00394273 | 5657567 | 00394298 | 81316 |
| 00394302 | 6713955 | 00394308 | 67834 | 00394332 | 6515242 |
| 00394353 | 6835860 | 00394354 | 5461971 | 00394356 | 6762880 |
| 00394370 | 6831269 | 00394419 | 7155729 | 00394432 | 5926277 |
| 00394449 | 7549 | 00394467 | 7286197 | 00394489 | 7207580 |
| 00394517 | 7445642 | 00394556 | 96742 | 00394560 | 5443715 |
| 00394561 | 6789647 | 00394572 | 6138751 | 00394576 | 7200793 |
| 00394577 | 7273733 | 00394578 | 6726350 | 00394614 | 5788183 |
| 00394644 | 7231166 | 00394648 | 5350770 | 00394673 | 5788184 |
| 00394675 | 7181388 | 00394702 | 7457530 | 00394705 | 5589473 |
| 00394734 | 6767903 | 00394740 | 5461965 | 00394753 | 7238740 |
| 00394767 | 7462023 | 00394774 | 5593178 | 00394775 | 5593185 |
| 00394778 | 7557380 | 00394780 | 7224054 | 00394787 | 6712519 |
| 00394801 | 7402046 | 00394807 | 5488029 | 00394815 | 5355982 |
| 00394818 | 7158809 | 00394829 | 7198348 | 00394842 | 6374915 |
| 00394843 | 6334400 | 00394844 | 7268518 | 00394853 | 6714922 |
| 00394856 | 5851837 | 00394862 | 7314743 | 00394881 | 6289681 |
| 00394924 | 5519536 | 00394933 | 5589475 | 00394959 | 7104887 |
| 00394973 | 6212373 | 00395014 | 6334387 | 00395017 | 7367310 |
| 00395021 | 6765603 | 00395034 | 5411879 | 00395042 | 6335018 |
| 00395045 | 7330841 | 00395059 | 5736051 | 00395070 | 7402448 |
| 00395072 | 7273736 | 00395078 | 6094029 | 00395091 | 6312636 |
| 00395103 | 7127693 | 00395109 | 6244735 | 00395118 | 6754574 |
| 00395160 | 27128 | 00395167 | 7402036 | 00395176 | 7440202 |
| 00395181 | 7469785 | 00395184 | 7129493 | 00395192 | 7241246 |
| 00395210 | 7201478 | 00395233 | 6050669 | 00395234 | 7298232 |
| 00395250 | 7285476 | 00395256 | 5595713 | 00395261 | 6811810 |
| 00395271 | 5610177 | 00395290 | 6816824 | 00395298 | 6803352 |
| 00395301 | 7371325 | 00395338 | 6789648 | 00395340 | 83019 |
| 00395341 | 5739967 | 00395369 | 6032325 | 00395379 | 6849448 |
| 00395402 | 7155734 | 00395418 | 7445370 | 00395435 | 5475230 |
| 00395468 | 7064573 | 00395474 | 5940938 | 00395512 | 7460926 |
| 00395515 | 7225682 | 00395517 | 6050671 | 00395527 | 6303509 |
| 00395529 | 6757265 | 00395583 | 6032318 | 00395585 | 5428531 |
| 00395608 | 6274407 | 00395612 | 5814355 | 00395618 | 82337 |
| 00395621 | 6378841 | 00395629 | 6760634 | 00395633 | 6826905 |
| 00395639 | 6182933 | 00395662 | 6138753 | 00395717 | 7298233 |
| 00395754 | 67366 | 00395807 | 7081929 | 00395816 | 5814356 |
| 00395824 | 60292 | 00395852 | 5417381 | 00395863 | 5577249 |
| 00395864 | 6747301 | 00395865 | 7236142 | 00396039 | 25719 |
| 00396110 | 5736052 | 00396129 | 7405272 | 00396145 | 7453823 |
| 00396149 | 5566861 | 00396288 | 6108599 | 00396310 | 6719853 |
| 00396395 | 7238748 | 00396405 | 5355989 | 00396421 | 7385532 |
| 00396422 | 7170937 | 00396448 | 95026 | 00396492 | 7414894 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00396545 | 6374883 |
| 00396654 | 7311553 |
| 00396696 | 7221229 |
| 00396737 | 5849119 |
| 00396765 | 5595471 |
| 00396868 | 7155705 |
| 00396896 | 7298223 |
| 00396947 | 73403 |
| 00396991 | 5657570 |
| 00397040 | 5726149 |
| 00397069 | 5461975 |
| 00397088 | 5865484 |
| 00397114 | 6801848 |
| 00397134 | 7179710 |
| 00397163 | 6765392 |
| 00397168 | 31290 |
| 00397185 | 5695891 |
| 00397258 | 7135048 |
| 00397285 | 7559191 |
| 00397324 | 7239419 |
| 00397364 | 6440945 |
| 00397384 | 5736054 |
| 00397403 | 7101551 |
| 00397448 | 7445553 |
| 00397518 | 6764919 |
| 00397569 | 7578304 |
| 00397633 | 7356190 |
| 00397665 | 5355999 |
| 00397680 | 7391200 |
| 00397697 | 5589480 |
| 00397743 | 6037459 |
| 00397803 | 6162951 |
| 00397823 | 7298236 |
| 00397890 | 5894617 |
| 00397904 | 5678052 |
| 00397957 | 6795850 |
| 00398006 | 6378844 |
| 00398044 | 6836027 |
| 00398095 | 5814352 |
| 00398152 | 6197553 |
| 00398171 | 7543191 |
| 00398207 | 6825285 |
| 00398273 | 7274882 |
| 00398370 | 7396987 |
| 00398459 | 6228699 |
| 00398499 | 7453824 |
| 00398549 | 6123006 |
| 00398553 | 5804231 |
| 00398590 | 5949125 |
| 00398625 | 7155741 |
| 00398671 | 7637353 |
| 00398705 | 5566854 |
| 00398719 | 5816129 |
| 00398749 | 6814414 |
| 00398787 | 6426086 |
| 00396603 | 7385533 |
| 00396658 | 7449485 |
| 00396699 | 7284549 |
| 00396739 | 7198358 |
| 00396786 | 6348145 |
| 00396889 | 7096804 |
| 00396929 | 6037456 |
| 00396951 | 5695889 |
| 00397029 | 7159142 |
| 00397065 | 6747304 |
| 00397083 | 7462053 |
| 00397090 | 6807882 |
| 00397118 | 6162947 |
| 00397140 | 5403493 |
| 00397165 | 7370142 |
| 00397179 | 6765394 |
| 00397216 | 5821253 |
| 00397266 | 7386983 |
| 00397288 | 7426990 |
| 00397326 | 6872187 |
| 00397367 | 6761842 |
| 00397392 | 6334395 |
| 00397410 | 5350784 |
| 00397465 | 5610183 |
| 00397542 | 6108601 |
| 00397580 | 7129494 |
| 00397635 | 6789649 |
| 00397670 | 7079712 |
| 00397689 | 7259847 |
| 00397704 | 5411874 |
| 00397746 | 5505374 |
| 00397804 | 5865487 |
| 00397870 | 5804211 |
| 00397891 | 6279838 |
| 00397928 | 78993 |
| 00397972 | 7371328 |
| 00398017 | 7273770 |
| 00398057 | 5475203 |
| 00398128 | 5456195 |
| 00398164 | 7375727 |
| 00398182 | 7139960 |
| 00398256 | 7302315 |
| 00398314 | 7241251 |
| 00398371 | 7198362 |
| 00398470 | 5911344 |
| 00398504 | 5758374 |
| 00398550 | 5849123 |
| 00398555 | 6829600 |
| 00398595 | 5576603 |
| 00398641 | 6781650 |
| 00398687 | 6791710 |
| 00398711 | 5488031 |
| 00398729 | 5903356 |
| 00398760 | 7128775 |
| 00398788 | 5492452 |
| 00396616 | 5589464 |
| 00396672 | 6850884 |
| 00396707 | 6078042 |
| 00396752 | 6377944 |
| 00396814 | 7141388 |
| 00396894 | 7458832 |
| 00396935 | 6032319 |
| 00396969 | 5734689 |
| 00397032 | 6622031 |
| 00397067 | 6073382 |
| 00397086 | 6781648 |
| 00397110 | 6022953 |
| 00397125 | 7450573 |
| 00397154 | 7255140 |
| 00397166 | 5561605 |
| 00397182 | 5860764 |
| 00397241 | 6162948 |
| 00397280 | 7198360 |
| 00397299 | 6680172 |
| 00397339 | 30702, 16813 |
| 00397380 | 5595715 |
| 00397399 | 6783890 |
| 00397446 | 7298235 |
| 00397497 | 6848906 |
| 00397557 | 6197563 |
| 00397619 | 6720743 |
| 00397638 | 7087128 |
| 00397675 | 6262629 |
| 00397691 | 7101552 |
| 00397726 | 7261219 |
| 00397780 | 5590903 |
| 00397805 | 6274402 |
| 00397871 | 5428537 |
| 00397902 | 5622402 |
| 00397942 | 7284550 |
| 00398001 | 6818396 |
| 00398039 | 5529393 |
| 00398075 | 6791391 |
| 00398138 | 5739975 |
| 00398165 | 5589483 |
| 00398195 | 6772277 |
| 00398259 | 6756962 |
| 00398368 | 7180101 |
| 00398390 | 7311554 |
| 00398484 | 5967436 |
| 00398512 | 7257518 |
| 00398551 | 7127700 |
| 00398584 | 6761299 |
| 00398620 | 7370162 |
| 00398644 | 62329 |
| 00398698 | 5461977 |
| 00398716 | 6841375 |
| 00398740 | 6436491 |
| 00398762 | 7444815 |
| 00398794 | 6436492 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00398814 | 6752792 | 00398816 | 5710487 | 00398842 | 6352508 |
| 00398845 | 5461978 | 00398858 | 7297617 | 00398882 | 5417386 |
| 00398914 | 5713935 | 00398917 | 6378847 | 00398929 | 5557347 |
| 00398958 | 7204049 | 00398992 | 7316408 | 00399013 | 6759919 |
| 00399063 | 6312639 | 00399068 | 7391205 | 00399080 | 6351121 |
| 00399127 | 57229, 892, 13810 | 00399134 | 7231181 | 00399166 | 7151967 |
| 00399167 | 7311555 | 00399184 | 6792193 | 00399186 | 5492453 |
| 00399202 | 7371331 | 00399237 | 7153492 | 00399239 | 6727558 |
| 00399240 | 6126321 | 00399244 | 6725978 | 00399251 | 6766395 |
| 00399269 | 7311556 | 00399295 | 5356004 | 00399307 | 7316409 |
| 00399316 | 5926282 | 00399321 | 6117038 | 00399326 | 6718763 |
| 00399330 | 7127426 | 00399341 | 6073383 | 00399356 | 5775823 |
| 00399379 | 7079715 | 00399385 | 6396278 | 00399408 | 5468213 |
| 00399413 | 7444949 | 00399438 | 5851848 | 00399499 | 6719791 |
| 00399504 | 6436493 | 00399529 | 7257519 | 00399543 | 7158816 |
| 00399565 | 7367316 | 00399570 | 6756229 | 00399572 | 7434054 |
| 00399579 | 5403853 | 00399610 | 7385539 | 00399633 | 5361971 |
| 00399635 | 5972070 | 00399645 | 6820353 | 00399652 | 5956434 |
| 00399653 | 6691498 | 00399689 | 63114 | 00399698 | 7448793 |
| 00399710 | 6721766 | 00399718 | 5428541 | 00399734 | 6117052 |
| 00399738 | 5713587 | 00399766 | 5566863 | 00399775 | 6259263 |
| 00399795 | 7412976 | 00399803 | 6865286 | 00399809 | 6117062 |
| 00399892 | 6413215 | 00399896 | 6812364 | 00399899 | 6117063 |
| 00399914 | 6651153 | 00399917 | 6716066 | 00399918 | 5794852 |
| 00399953 | 6765604 | 00399957 | 7070112 | 00399958 | 5506859 |
| 00399959 | 6824009 | 00399993 | 6766902 | 00400028 | 7298941 |
| 00400043 | 6266007 | 00400070 | 6334406 | 00400091 | 6138762 |
| 00400105 | 7446832 | 00400110 | 6334407 | 00400116 | 5894622 |
| 00400153 | 7316412 | 00400167 | 6377952 | 00400204 | 6378852 |
| 00400225 | 6162955 | 00400227 | 6266009 | 00400238 | 7231184 |
| 00400253 | 7231185 | 00400283 | 6266010 | 00400305 | 7546433 |
| 00400323 | 7128009 | 00400376 | 7220206 | 00400381 | 6318096 |
| 00400387 | 7375407 | 00400424 | 6812365 | 00400425 | 6126322 |
| 00400438 | 5788190 | 00400442 | 5471552 | 00400445 | 5488035 |
| 00400465 | 5710462 | 00400472 | 7224066 | 00400509 | 5678059 |
| 00400513 | 5590909 | 00400514 | 6775427 | 00400516 | 7128777 |
| 00400548 | 7290859 | 00400565 | 6824011 | 00400590 | 6073389 |
| 00400599 | 6857183 | 00400601 | 7135054 | 00400625 | 5788192 |
| 00400632 | 5577258 | 00400636 | 5488036 | 00400667 | 6818397 |
| 00400672 | 7578446 | 00400704 | 6348147 | 00400709 | 6005733 |
| 00400718 | 6751611 | 00400771 | 6783891 | 00400783 | 5456171 |
| 00400796 | 5849125 | 00400798 | 7198366 | 00400806 | 6805484 |
| 00400816 | 7290869 | 00400826 | 7574785 | 00400858 | 5505376 |
| 00400874 | 5474989 | 00400888 | 6266012 | 00400908 | 7353822 |
| 00400924 | 7188007 | 00400931 | 6365996 | 00400941 | 6751612 |
| 00400962 | 7328138 | 00400987 | 7129707 | 00401012 | 7239424 |
| 00401041 | 5474990 | 00401044 | 6827948 | 00401057 | 5834036 |
| 00401078 | 7451629 | 00401086 | 7428260 | 00401087 | 6759596 |
| 00401112 | 5741619 | 00401142 | 5356011 | 00401148 | 6396281 |
| 00401156 | 6378854 | 00401167 | 5443728 | 00401178 | 7342910 |
| 00401199 | 5972072 | 00401202 | 5595716 | 00401232 | 7239425 |
| 00401237 | 5657579 | 00401260 | 7086918 | 00401263 | 6752793 |
| 00401299 | 6438041 | 00401315 | 6827949 | 00401339 | 6123012 |
| 00401343 | 5741621 | 00401352 | 6482524 | 00401366 | 5500424 |
| 00401377 | 5926287 | 00401379 | 5478928 | 00401381 | 6776649 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00401387 | 6765877 | 00401431 | 5734712 | 00401439 | 7455225 |
| 00401443 | 6793510 | 00401451 | 7311560 | 00401456 | 7427317 |
| 00401463 | 5967444 | 00401474 | 7251859 | 00401495 | 6785168 |
| 00401498 | 7193962 | 00401501 | 7155725 | 00401516 | 7447220 |
| 00401524 | 7452199 | 00401526 | 5411883 | 00401533 | 5403958 |
| 00401537 | 6037465 | 00401559 | 7104894 | 00401564 | 6807884 |
| 00401568 | 5987927 | 00401609 | 7557348 | 00401618 | 6798036 |
| 00401619 | 6783892 | 00401639 | 7188009 | 00401647 | 5860772 |
| 00401674 | 7579895 | 00401676 | 6440952 | 00401683 | 6182939 |
| 00401693 | 38059 | 00401716 | 7434058 | 00401717 | 7270783 |
| 00401748 | 7118483 | 00401751 | 5500425 | 00401760 | 5963140 |
| 00401773 | 5350798 | 00401776 | 6365998 | 00401779 | 7128010 |
| 00401803 | 6303517 | 00401824 | 5788193 | 00401832 | 6779316 |
| 00401838 | 6776672 | 00401849 | 7139965 | 00401852 | 5356013 |
| 00401869 | 6761901 | 00401885 | 7129495 | 00401888 | 6847906 |
| 00401893 | 7464628 | 00401895 | 5622411 | 00401937 | 7158822 |
| 00401944 | 6686859 | 00401947 | 6826326 | 00401971 | 6879244 |
| 00401975 | 5814364 | 00401983 | 7316413 | 00401993 | 6219820 |
| 00401994 | 7446264 | 00401998 | 7468277 | 00402002 | 6716835 |
| 00402003 | 6213018 | 00402021 | 6802745 | 00402028 | 6793511 |
| 00402033 | 7396160 | 00402042 | 6760635 | 00402099 | 6289101 |
| 00402145 | 5505380 | 00402147 | 5794861 | 00402192 | 5590913 |
| 00402195 | 7063261 | 00402224 | 6793512 | 00402241 | 7246817 |
| 00402283 | 7085624 | 00402347 | 5734715 | 00402351 | 5775826 |
| 00402421 | 7558679 | 00402434 | 5965158 | 00402442 | 6757267 |
| 00402450 | 6315829 | 00402480 | 7444913 | 00402499 | 5557354 |
| 00402502 | 6795949 | 00402504 | 6378856 | 00402516 | 5726161 |
| 00402525 | 5500426 | 00402543 | 69954 | 00402548 | 6789183 |
| 00402550 | 6122326 | 00402557 | 6312644 | 00402563 | 5500427 |
| 00402574 | 6108611 | 00402576 | 5772392 | 00402586 | 7459794 |
| 00402597 | 5562193 | 00402624 | 5566868 | 00402629 | 7130759 |
| 00402658 | 7238752 | 00402661 | 7383873 | 00402702 | 6800119 |
| 00402714 | 6725186 | 00402727 | 7122488 | 00402735 | 6657982 |
| 00402748 | 7064578 | 00402760 | 5350806 | 00402771 | 7063306 |
| 00402788 | 6037468 | 00402810 | 7396126 | 00402826 | 7122489 |
| 00402848 | 5557355 | 00402849 | 5972077 | 00402856 | 6852964 |
| 00402878 | 5456204 | 00402907 | 6197571 | 00402926 | 7444372 |
| 00402959 | 5488039 | 00402974 | 6169309 | 00402981 | 83676 |
| 00402982 | 6259265 | 00402993 | 6800951 | 00403029 | 5561616 |
| 00403052 | 6234314 | 00403074 | 5666307 | 00403092 | 6037439 |
| 00403118 | 6830349 | 00403119 | 6720429 | 00403134 | 6824461 |
| 00403138 | 7342911 | 00403165 | 5926932 | 00403189 | 6794439 |
| 00403192 | 6351130 | 00403209 | 5506862 | 00403253 | 6728440 |
| 00403281 | 5356018 | 00403305 | 6274412 | 00403315 | 5736063 |
| 00403319 | 6156021 | 00403360 | 7328133 | 00403375 | 7193967 |
| 00403380 | 6769827 | 00403385 | 5622415 | 00403389 | 6749622 |
| 00403395 | 7200806 | 00403422 | 7171964 | 00403431 | 7255146 |
| 00403436 | 6814418 | 00403458 | 5417388 | 00403464 | 6814519 |
| 00403495 | 6713956 | 00403497 | 87929 | 00403514 | 7364729 |
| 00403515 | 7251861 | 00403527 | 5821262 | 00403534 | 6073393 |
| 00403540 | 5443733 | 00403579 | 7342587 | 00403586 | 6138766 |
| 00403597 | 7448795 | 00403611 | 7450434 | 00403624 | 7259921 |
| 00403631 | 5381934 | 00403637 | 6832427 | 00403643 | 6077311 |
| 00403658 | 7426999 | 00403665 | 5656565 | 00403672 | 7447221 |
| 00403681 | 5529396 | 00403695 | 7444950 | 00403700 | 5741625 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00403742 | 6351132 | 00403773 | 7454139 | 00403790 | 6334418 |
| 00403793 | 7198370 | 00403801 | 7151977 | 00403816 | 5356021 |
| 00403827 | 7104087 | 00403831 | 7241258 | 00403833 | 5926288 |
| 00403842 | 7447159 | 00403854 | 6816827 | 00403868 | 6334419 |
| 00403888 | 7406240 | 00403897 | 6782937 | 00403906 | 6853434 |
| 00403907 | 7461811 | 00403912 | 7092604 | 00403917 | 6812552 |
| 00403944 | 6807886 | 00403983 | 6774428 | 00403989 | 5804238 |
| 00403997 | 6123016 | 00404008 | 7444971 | 00404025 | 6366001 |
| 00404038 | 5417390 | 00404054 | 7062595 | 00404056 | 6806117 |
| 00404062 | 7451956 | 00404068 | 6783822 | 00404101 | 6824596 |
| 00404107 | 7158826 | 00404127 | 7063308 | 00404132 | 6586814 |
| 00404138 | 5490471 | 00404140 | 6266021 | 00404152 | 6831759 |
| 00404159 | 6485780 | 00404169 | 7283905 | 00404170 | 7318105 |
| 00404171 | 7380590 | 00404178 | 5851863 | 00404192 | 5741627 |
| 00404197 | 7459860 | 00404215 | 7391211 | 00404234 | 5455313 |
| 00404245 | 5680928 | 00404246 | 7453511 | 00404255 | 7104902 |
| 00404264 | 7330865 | 00404280 | 6182949 | 00404319 | 7423325 |
| 00404329 | 6751219 | 00404335 | 6205715 | 00404341 | 6246645 |
| 00404350 | 6777262 | 00404379 | 7455787 | 00404386 | 7330866 |
| 00404389 | 7451954 | 00404398 | 5390537 | 00404439 | 7316600 |
| 00404457 | 6783823 | 00404459 | 6824462 | 00404466 | 6675244 |
| 00404470 | 7353823 | 00404471 | 7306357 | 00404477 | 6811813 |
| 00404480 | 6780044 | 00404482 | 5894631 | 00404487 | 6077306 |
| 00404492 | 25761 | 00404495 | 5734719 | 00404502 | 5865494 |
| 00404516 | 7081937 | 00404529 | 6837213 | 00404538 | 7257527 |
| 00404542 | 6122328 | 00404549 | 6205716 | 00404567 | 5428551 |
| 00404572 | 6182950 | 00404578 | 6274414 | 00404581 | 7062596 |
| 00404586 | 5734720 | 00404593 | 6802901 | 00404600 | 7451798 |
| 00404625 | 7337766 | 00404639 | 7114872 | 00404660 | 7070114 |
| 00404668 | 7063309 | 00404675 | 7332930 | 00404679 | 6727105 |
| 00404703 | 6864237 | 00404716 | 6824012 | 00404767 | 7306358 |
| 00404778 | 6117069 | 00404779 | 7412981 | 00404789 | 7128780 |
| 00404802 | 6205718 | 00404810 | 7455869 | 00404818 | 6761902 |
| 00404819 | 6156023 | 00404825 | 6219822 | 00404830 | 6212387 |
| 00404833 | 6799185 | 00404843 | 6306986 | 00404869 | 5417391 |
| 00404890 | 5676982 | 00404895 | 6030471 | 00404899 | 6725060 |
| 00404910 | 5676983 | 00404915 | 5865492 | 00404923 | 5492460 |
| 00404927 | 6365045 | 00404954 | 7371336 | 00404957 | 5804242 |
| 00404960 | 7290875 | 00404962 | 5905630 | 00404972 | 7572087 |
| 00404974 | 6820354 | 00404982 | 7095029 | 00404983 | 18908 |
| 00404989 | 7128016 | 00405007 | 5713942 | 00405013 | 7097180 |
| 00405019 | 5566870 | 00405033 | 6816828 | 00405042 | 7434061 |
| 00405056 | 7448971 | 00405057 | 6780456 | 00405058 | 7402471 |
| 00405067 | 6805 | 00405068 | 6791417 | 00405069 | 5926289 |
| 00405081 | 6266022 | 00405082 | 6790062 | 00405088 | 6219823 |
| 00405163 | 6856295 | 00405201 | 7079324 | 00405232 | 6138769 |
| 00405233 | 6366003 | 00405250 | 7412982 | 00405251 | 7448794 |
| 00405261 | 6791713 | 00405274 | 6374935 | 00405284 | 5905631 |
| 00405293 | 6776677 | 00405307 | 5881707 | 00405336 | 5713943 |
| 00405349 | 7104903 | 00405351 | 7428249 | 00405359 | 7246824 |
| 00405366 | 6608686 | 00405373 | 6752794 | 00405375 | 5734722 |
| 00405395 | 7088141 | 00405411 | 6814722 | 00405413 | 6815206 |
| 00405416 | 6811805 | 00405419 | 7444627 | 00405479 | 6765605 |
| 00405482 | 5695907 | 00405496 | 6458131 | 00405505 | 6721373 |
| 00405541 | 7086929 | 00405543 | 7445617 | 00405548 | 6289106 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00405549 | 7397001 | 00405556 | 5860775 | 00405559 | 6761903 |
| 00405571 | 7298949 | 00405594 | 6783824 | 00405606 | 7380596 |
| 00405615 | 7396164 | 00405617 | 5894633 | 00405618 | 5576617 |
| 00405637 | 7353825 | 00405641 | 7170949 | 00405645 | 6366005 |
| 00405648 | 6721395 | 00405660 | 6721889 | 00405670 | 5506864 |
| 00405695 | 6812553 | 00405698 | 7152292 | 00405700 | 6169316 |
| 00405707 | 5495967 | 00405711 | 6783893 | 00405717 | 5656568 |
| 00405744 | 7451799 | 00405750 | 6853818 | 00405781 | 6227189 |
| 00405798 | 7122494 | 00405817 | 7081938 | 00405835 | 7447655 |
| 00405843 | 7225419 | 00405854 | 6069115 | 00405856 | 7231192 |
| 00405866 | 6832428 | 00405873 | 6832429 | 00405874 | 6005738 |
| 00405896 | 7371338 | 00405902 | 6780459 | 00405907 | 5529402 |
| 00405925 | 5475000 | 00405926 | 6810561 | 00405938 | 5403522 |
| 00405950 | 6848993 | 00405952 | 7128771 | 00405985 | 7300332 |
| 00405986 | 7225420 | 00405988 | 5412062 | 00405993 | 7370168 |
| 00405997 | 7316417 | 00405998 | 6770768 | 00406004 | 6258425 |
| 00406026 | 5356007 | 00406030 | 7445708 | 00406031 | 5350813 |
| 00406046 | 5587020 | 00406062 | 6126328 | 00406065 | 6831761 |
| 00406067 | 6817269 | 00406077 | 7385545 | 00406085 | 7209900 |
| 00406093 | 7086934 | 00406104 | 6276934 | 00406119 | 7273780 |
| 00406124 | 6818868 | 00406129 | 6843560 | 00406140 | 7225689 |
| 00406142 | 7451089 | 00406155 | 6392355 | 00406158 | 7290873 |
| 00406170 | 7447849 | 00406173 | 7180112 | 00406185 | 7257530 |
| 00406193 | 6138772 | 00406202 | 6761301 | 00406205 | 13294 |
| 00406207 | 6050645 | 00406225 | 6647992 | 00406228 | 6756295 |
| 00406231 | 72371 | 00406243 | 7402472 | 00406244 | 6725393 |
| 00406261 | 6182938 | 00406273 | 7337758 | 00406290 | 7158831 |
| 00406292 | 7381731 | 00406293 | 5972083 | 00406294 | 7405281 |
| 00406298 | 7139971 | 00406311 | 6440960 | 00406313 | 7284559 |
| 00406326 | 7337759 | 00406335 | 5566875 | 00406336 | 7402473 |
| 00406338 | 7452839 | 00406374 | 5676987 | 00406375 | 5842442 |
| 00406380 | 7316418 | 00406385 | 7075050 | 00406392 | 6212392 |
| 00406398 | 7285490 | 00406399 | 5956441 | 00406452 | 5598547 |
| 00406457 | 6772513 | 00406499 | 5622419 | 00406506 | 6334421 |
| 00406507 | 5433298 | 00406511 | 5759109 | 00406520 | 7118488 |
| 00406527 | 6814420 | 00406528 | 5678065 | 00406531 | 7444864 |
| 00406541 | 6169323 | 00406552 | 5356025 | 00406555 | 7461844 |
| 00406563 | 5656569 | 00406567 | 6680174 | 00406595 | 7306360 |
| 00406633 | 7455737 | 00406634 | 7160262 | 00406639 | 6276929 |
| 00406657 | 7328146 | 00406660 | 7321890 | 00406662 | 7364725 |
| 00406663 | 6782939 | 00406665 | 5428556 | 00406676 | 6289108 |
| 00406679 | 5595732 | 00406684 | 6050687 | 00406685 | 7461003 |
| 00406700 | 5490475 | 00406704 | 6752181 | 00406722 | 6765398 |
| 00406725 | 5772400 | 00406732 | 7081941 | 00406735 | 6138468 |
| 00406739 | 5312102 | 00406741 | 5495968 | 00406752 | 6816830 |
| 00406757 | 7085627 | 00406759 | 7268705 | 00406765 | 5471558 |
| 00406770 | 7448465 | 00406776 | 7151969 | 00406799 | 5495969 |
| 00406804 | 7383878 | 00406811 | 7165919 | 00406812 | 6458132 |
| 00406823 | 6826328 | 00406831 | 7085628 | 00406834 | 6378862 |
| 00406870 | 7328148 | 00406878 | 7375414 | 00406879 | 7405284 |
| 00406882 | 6818231 | 00406904 | 7118479 | 00406905 | 7283908 |
| 00406926 | 5905634 | 00406933 | 6266016 | 00406940 | 7142513 |
| 00406943 | 7198372 | 00406945 | 6227192 | 00406950 | 5804245 |
| 00406955 | 7536568 | 00406969 | 60184 | 00406977 | 6219825 |
| 00406983 | 6755014 | 00406984 | 6758732 | 00407007 | 7418694 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00407026 | 7064989 | 00407036 | 5758357 | 00407052 | 6426099 |
| 00407056 | 5595733 | 00407060 | 5381948 | 00407067 | 5356028 |
| 00407086 | 7455921 | 00407087 | 64075 | 00407102 | 5495971 |
| 00407107 | 5478937 | 00407108 | 7165920 | 00407110 | 6754578 |
| 00407117 | 6826330 | 00407118 | 5593197 | 00407124 | 7220214 |
| 00407142 | 7142514 | 00407147 | 5390543 | 00407150 | 7193956 |
| 00407152 | 6835233 | 00407153 | 7395806 | 00407166 | 7290846 |
| 00407179 | 7114876 | 00407184 | 6244754 | 00407207 | 6845191 |
| 00407220 | 5340474 | 00407244 | 6005739 | 00407250 | 7364689 |
| 00407275 | 5860779 | 00407292 | 6717727 | 00407310 | 6848251 |
| 00407319 | 5678066 | 00407337 | 5356030 | 00407350 | 5736075 |
| 00407357 | 6771998 | 00407378 | 6182948 | 00407386 | 6196849 |
| 00407387 | 7307457 | 00407395 | 6785529 | 00407428 | 6228710 |
| 00407447 | 7370163 | 00407455 | 76699 | 00407463 | 6219826 |
| 00407479 | 7445118 | 00407486 | 5676991 | 00407502 | 7314782 |
| 00407507 | 7064586 | 00407511 | 5390545 | 00407514 | 7158834 |
| 00407529 | 5411887 | 00407531 | 6854337 | 00407549 | 6756969 |
| 00407557 | 7085632 | 00407559 | 7268581 | 00407560 | 6366007 |
| 00407562 | 6396287 | 00407565 | 6794440 | 00407579 | 6716836 |
| 00407582 | 5695914 | 00407589 | 5804247 | 00407590 | 6875302 |
| 00407591 | 5336902 | 00407605 | 6438053 | 00407625 | 6768173 |
| 00407632 | 5860782 | 00407641 | 62416 | 00407683 | 7458955 |
| 00407684 | 6123024 | 00407697 | 5443737 | 00407700 | 7576148 |
| 00407704 | 6722379 | 00407708 | 6790063 | 00407713 | 7114864 |
| 00407749 | 6276938 | 00407754 | 6843968 | 00407769 | 7530948 |
| 00407774 | 6772281 | 00407801 | 7328263 | 00407811 | 5695915 |
| 00407812 | 5849136 | 00407826 | 5390546 | 00407835 | 6319004 |
| 00407841 | 7450926 | 00407844 | 5849137 | 00407859 | 5775828 |
| 00407871 | 7252964 | 00407876 | 6779551 | 00407885 | 7221244 |
| 00407906 | 5940949 | 00407914 | 5860783 | 00407924 | 6675245 |
| 00407939 | 7257535 | 00407940 | 7104092 | 00407958 | 5456186 |
| 00407969 | 6750028 | 00407973 | 7375408 | 00407981 | 5478940 |
| 00407995 | 5695916 | 00407998 | 6438039 | 00408009 | 6365054 |
| 00408015 | 6440921 | 00408018 | 7356981 | 00408024 | 7412977 |
| 00408033 | 6792194 | 00408035 | 6762268 | 00408057 | 6274418 |
| 00408062 | 7204063 | 00408072 | 6830350 | 00408094 | 7333782 |
| 00408100 | 5438617 | 00408124 | 6792196 | 00408154 | 6726578 |
| 00408183 | 7471223 | 00408205 | 7564994 | 00408222 | 6005741 |
| 00408256 | 6808592 | 00408264 | 182 | 00408265 | 5834050 |
| 00408273 | 5842447 | 00408276 | 7298239 | 00408277 | 6789185 |
| 00408288 | 7342591 | 00408289 | 6846596 | 00408308 | 6772000 |
| 00408310 | 6875700 | 00408319 | 6122334 | 00408321 | 6460072 |
| 00408329 | 5474997 | 00408330 | 5478943 | 00408348 | 6219827 |
| 00408349 | 6749624 | 00408359 | 7204064 | 00408376 | 5656573 |
| 00408383 | 6826908 | 00408392 | 5963157 | 00408394 | 7382401 |
| 00408413 | 5988185 | 00408416 | 5506866 | 00408417 | 5758393 |
| 00408431 | 5821267 | 00408456 | 6817271 | 00408464 | 5500432 |
| 00408473 | 6724174 | 00408517 | 5312107 | 00408528 | 6426102 |
| 00408548 | 7316605 | 00408561 | 7446265 | 00408572 | 6857890 |
| 00408577 | 5834052 | 00408578 | 6719854 | 00408613 | 6005743 |
| 00408631 | 6032343 | 00408664 | 6786412 | 00408689 | 5412067 |
| 00408699 | 6614609 | 00408700 | 6772515 | 00408705 | 7359505 |
| 00408732 | 7457501 | 00408738 | 5726174 | 00408744 | 6212395 |
| 00408747 | 6804079 | 00408751 | 7179736 | 00408757 | 6725982 |
| 00408759 | 5566880 | 00408783 | 7453726 | 00408790 | 6811920 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00408801 | 6780458 | 00408802 | 5403529 | 00408815 | 6552240 |
| 00408817 | 7364435 | 00408824 | 7151991 | 00408831 | 6573321 |
| 00408840 | 7192750 | 00408846 | 5403530 | 00408851 | 5864718 |
| 00408861 | 6077320 | 00408867 | 6219829 | 00408868 | 5678069 |
| 00408897 | 5495972 | 00408902 | 5336907 | 00408929 | 6824629 |
| 00408935 | 6244760 | 00408939 | 5988188 | 00408941 | 6365055 |
| 00408963 | 6333765 | 00408964 | 6436504 | 00408971 | 6772516 |
| 00408977 | 7423335 | 00408990 | 5412068 | 00409005 | 7285491 |
| 00409011 | 7383880 | 00409019 | 7224083 | 00409034 | 7469399 |
| 00409037 | 6005709 | 00409055 | 7371343 | 00409059 | 6522860 |
| 00409061 | 80204 | 00409063 | 7457903 | 00409121 | 7224084 |
| 00409127 | 6725188 | 00409130 | 7577703 | 00409172 | 5905587 |
| 00409180 | 7397009 | 00409194 | 7239401 | 00409206 | 5849139 |
| 00409208 | 7158827 | 00409211 | 5734728 | 00409214 | 7220217 |
| 00409219 | 5894638 | 00409229 | 7209905 | 00409254 | 6123031 |
| 00409259 | 5814371 | 00409261 | 6351137 | 00409263 | 5403537 |
| 00409267 | 7290874 | 00409286 | 5506868 | 00409293 | 5758398 |
| 00409296 | 7576153 | 00409299 | 5726176 | 00409314 | 6706475 |
| 00409315 | 5949139 | 00409318 | 7128026 | 00409325 | 41476 |
| 00409326 | 6800954 | 00409337 | 5590922 | 00409345 | 5390547 |
| 00409349 | 5608676 | 00409364 | 7337773 | 00409367 | 5492464 |
| 00409376 | 7137590 | 00409377 | 6824015 | 00409379 | 6822274 |
| 00409388 | 6022964 | 00409392 | 6786354 | 00409397 | 6758619 |
| 00409399 | 6266026 | 00409404 | 7406236 | 00409416 | 6747309 |
| 00409426 | 6752183 | 00409429 | 5589502 | 00409441 | 5910097 |
| 00409459 | 7092151 | 00409470 | 6818400 | 00409476 | 7456713 |
| 00409482 | 5589503 | 00409483 | 5834055 | 00409487 | 7209906 |
| 00409490 | 5350819 | 00409491 | 6440963 | 00409500 | 5972091 |
| 00409506 | 6782942 | 00409514 | 5610201 | 00409519 | 5834056 |
| 00409526 | 7268708 | 00409534 | 5678071 | 00409535 | 7445430 |
| 00409538 | 6762885 | 00409545 | 7306362 | 00409549 | 6440964 |
| 00409553 | 7122501 | 00409567 | 6274421 | 00409569 | 7534571 |
| 00409573 | 7457151 | 00409581 | 7375417 | 00409627 | 6755015 |
| 00409646 | 7092617 | 00409650 | 6765399 | 00409653 | 7255153 |
| 00409697 | 5794866 | 00409705 | 5527298 | 00409736 | 5403532 |
| 00409748 | 5506870 | 00409750 | 5860786 | 00409764 | 5461993 |
| 00409771 | 7575552 | 00409773 | 6108627 | 00409778 | 7064995 |
| 00409788 | 7453312 | 00409798 | 6774430 | 00409806 | 7298952 |
| 00409808 | 7122504 | 00409819 | 6807344 | 00409826 | 5905644 |
| 00409834 | 7450197 | 00409844 | 6800955 | 00409845 | 5657585 |
| 00409850 | 7104095 | 00409879 | 7418696 | 00409880 | 7179737 |
| 00409893 | 6727106 | 00409895 | 6122336 | 00409906 | 7311568 |
| 00409915 | 7328152 | 00409924 | 5864720 | 00409942 | 7283910 |
| 00409951 | 7332940 | 00409961 | 6783729 | 00409964 | 7445025 |
| 00409972 | 7118493 | 00409974 | 5412070 | 00409986 | 7075055 |
| 00409989 | 7290883 | 00410025 | 6035249 | 00410028 | 6333762 |
| 00410029 | 6365976 | 00410030 | 7391204 | 00410045 | 6811816 |
| 00410051 | 7423336 | 00410068 | 7097190 | 00410080 | 7139947 |
| 00410083 | 6774431 | 00410086 | 5610203 | 00410089 | 6182952 |
| 00410111 | 7300337 | 00410113 | 6365056 | 00410127 | 5598552 |
| 00410147 | 5866939 | 00410159 | 6169325 | 00410174 | 7262911 |
| 00410183 | 7298798 | 00410194 | 7151994 | 00410225 | 6094040 |
| 00410229 | 6131148 | 00410270 | 6755018 | 00410280 | 5821272 |
| 00410336 | 6005746 | 00410348 | 6258434 | 00410358 | 5726178 |
| 00410369 | 7381767 | 00410390 | 7224077 | 00410392 | 6804793 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00410395 | 6440965 | 00410426 | 6824463 | 00410431 | 6804794 |
| 00410435 | 7122505 | 00410470 | 5758401 | 00410505 | 7367333 |
| 00410507 | 7455860 | 00410508 | 6866235 | 00410511 | 6377972 |
| 00410546 | 6722055 | 00410567 | 6436507 | 00410578 | 6824633 |
| 00410595 | 6826331 | 00410604 | 6588590 | 00410606 | 6276941 |
| 00410613 | 7559744 | 00410617 | 5595738 | 00410622 | 5736067 |
| 00410625 | 5500433 | 00410626 | 6413227 | 00410638 | 7179741 |
| 00410643 | 5487815 | 00410644 | 5350829 | 00410654 | 7198374 |
| 00410682 | 6772517 | 00410694 | 7091139 | 00410702 | 6022969 |
| 00410711 | 5860787 | 00410723 | 5350830 | 00410739 | 6829964 |
| 00410757 | 7283911 | 00410761 | 5788213 | 00410762 | 5940955 |
| 00410789 | 6767913 | 00410796 | 6126332 | 00410798 | 7092150 |
| 00410800 | 6798037 | 00410803 | 7375422 | 00410812 | 7337641 |
| 00410813 | 7446368 | 00410820 | 6812557 | 00410823 | 7383888 |
| 00410828 | 5804252 | 00410831 | 6365057 | 00410843 | 6436508 |
| 00410883 | 7214911 | 00410893 | 7461657 | 00410904 | 7445795 |
| 00410905 | 6426103 | 00410924 | 5577274 | 00410939 | 6823368 |
| 00410943 | 6791717 | 00410958 | 6005749 | 00410964 | 6509553 |
| 00410968 | 6117075 | 00410972 | 5490484 | 00410979 | 6303525 |
| 00411027 | 5610206 | 00411031 | 7449066 | 00411056 | 6468471 |
| 00411094 | 6126333 | 00411099 | 5526782 | 00411101 | 7280201 |
| 00411103 | 7188017 | 00411113 | 7079726 | 00411121 | 7297625 |
| 00411122 | 7316593 | 00411138 | 7290885 | 00411164 | 6492701 |
| 00411172 | 7170954 | 00411177 | 7200815 | 00411178 | 5577275 |
| 00411179 | 7064590 | 00411180 | 5589506 | 00411182 | 6785530 |
| 00411187 | 6726717 | 00411189 | 6458145 | 00411195 | 6152982 |
| 00411196 | 5529408 | 00411208 | 6022942 | 00411211 | 7259938 |
| 00411214 | 6750031 | 00411218 | 5490485 | 00411226 | 6212399 |
| 00411233 | 5356037 | 00411248 | 7176569 | 00411250 | 7255154 |
| 00411256 | 7456495 | 00411258 | 7063604 | 00411304 | 6782944 |
| 00411305 | 6808595 | 00411346 | 7097197 | 00411353 | 6122311 |
| 00411393 | 7453311 | 00411413 | 6095929 | 00411432 | 6440970 |
| 00411448 | 6725983 | 00411452 | 6107803 | 00411453 | 5972093 |
| 00411455 | 6244766 | 00411456 | 7064593 | 00411464 | 5678078 |
| 00411478 | 7088145 | 00411492 | 7316399 | 00411493 | 7170956 |
| 00411511 | 6826013 | 00411518 | 6126337 | 00411521 | 7092623 |
| 00411529 | 6002860 | 00411552 | 6797810 | 00411557 | 6717868 |
| 00411579 | 6833979 | 00411587 | 7380594 | 00411594 | 7462360 |
| 00411600 | 7390930 | 00411603 | 6776680 | 00411620 | 7121893 |
| 00411631 | 6756297 | 00411656 | 7455498 | 00411673 | 7402480 |
| 00411682 | 5557368 | 00411711 | 6333771 | 00411719 | 7188026 |
| 00411730 | 5972094 | 00411735 | 7337642 | 00411740 | 7314789 |
| 00411741 | 5940937 | 00411749 | 5412072 | 00411761 | 7273782 |
| 00411767 | 6772843 | 00411780 | 6781391 | 00411786 | 7402481 |
| 00411795 | 6244767 | 00411803 | 7577039 | 00411846 | 6767914 |
| 00411847 | 5350835 | 00411857 | 6050694 | 00411858 | 6126339 |
| 00411859 | 6005750 | 00411865 | 7449164 | 00411868 | 5788219 |
| 00411877 | 7158832 | 00411879 | 7406252 | 00411883 | 5901310 |
| 00411891 | 6413229 | 00411917 | 7450403 | 00411944 | 6747310 |
| 00411950 | 6699633 | 00411951 | 7300339 | 00411952 | 6814416 |
| 00411969 | 7364438 | 00411971 | 7268588 | 00411974 | 7395812 |
| 00411984 | 5356043 | 00411986 | 7170958 | 00411989 | 7443868 |
| 00411993 | 7251875 | 00412007 | 6266033 | 00412011 | 5478947 |
| 00412027 | 5403544 | 00412029 | 7273786 | 00412032 | 7128787 |
| 00412041 | 7314752 | 00412043 | 6829603 | 00412050 | 7460281 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00412060 | 7273787 | 00412111 | 7086938 | 00412112 | 5356044 |
| 00412126 | 6715428 | 00412134 | 5758403 | 00412146 | 6050695 |
| 00412157 | 5860784 | 00412175 | 6717149 | 00412177 | 6725984 |
| 00412178 | 7104086 | 00412195 | 6378876 | 00412209 | 7551226 |
| 00412220 | 7337643 | 00412223 | 5677004 | 00412234 | 7259939 |
| 00412249 | 6762761 | 00412266 | 6835238 | 00412281 | 7217960 |
| 00412285 | 7235710 | 00412290 | 7065002 | 00412294 | 6798453 |
| 00412301 | 7170961 | 00412302 | 5804255 | 00412369 | 6722948 |
| 00412373 | 6751615 | 00412378 | 6347325 | 00412385 | 7204077 |
| 00412387 | 7200817 | 00412420 | 6273498 | 00412428 | 7451655 |
| 00412439 | 6347329 | 00412446 | 7129729 | 00412458 | 7255160 |
| 00412465 | 6440966 | 00412472 | 7268530 | 00412474 | 6699667 |
| 00412497 | 6306995 | 00412506 | 6244750 | 00412547 | 7285497 |
| 00412552 | 5736069 | 00412569 | 5926298 | 00412583 | 6865626 |
| 00412596 | 7214913 | 00412602 | 6413232 | 00412608 | 7188027 |
| 00412629 | 6244751 | 00412636 | 5622418 | 00412651 | 5610209 |
| 00412657 | 5821273 | 00412697 | 6853348 | 00412709 | 6212401 |
| 00412713 | 6818903 | 00412725 | 6197508 | 00412730 | 7203790 |
| 00412743 | 7412991 | 00412752 | 5356045 | 00412762 | 6244768 |
| 00412777 | 7209899 | 00412797 | 6851651 | 00412811 | 7447850 |
| 00412816 | 6827954 | 00412821 | 6019972 | 00412823 | 6378877 |
| 00412845 | 7348374 | 00412862 | 6821577 | 00412864 | 5842453 |
| 00412886 | 7375409 | 00412919 | 6811817 | 00412921 | 6591139 |
| 00412947 | 5772408 | 00412978 | 5814377 | 00412981 | 7575358 |
| 00412984 | 7469252 | 00412995 | 5794873 | 00413005 | 7129730 |
| 00413006 | 7579190 | 00413016 | 5963167 | 00413017 | 5676972 |
| 00413038 | 7225429 | 00413061 | 28401 | 00413063 | 5881724 |
| 00413082 | 7463787 | 00413084 | 6107804 | 00413085 | 7220224 |
| 00413122 | 7135070 | 00413142 | 7104103 | 00413143 | 7116268 |
| 00413148 | 6458147 | 00413152 | 7446422 | 00413154 | 6273500 |
| 00413155 | 7198376 | 00413156 | 7555310 | 00413177 | 5490487 |
| 00413181 | 5336916 | 00413185 | 6131162 | 00413189 | 6756956 |
| 00413202 | 5710511 | 00413204 | 6791398 | 00413215 | 81925 |
| 00413219 | 6374942 | 00413222 | 7298955 | 00413227 | 5356046 |
| 00413228 | 6758622 | 00413237 | 7070101 | 00413241 | 6781393 |
| 00413245 | 5656583 | 00413256 | 7258621 | 00413264 | 6347330 |
| 00413266 | 7348376 | 00413274 | 7405287 | 00413280 | 6854255 |
| 00413293 | 7192766 | 00413300 | 6032348 | 00413335 | 7181984 |
| 00413337 | 7116269 | 00413352 | 7075057 | 00413356 | 6030478 |
| 00413380 | 6721040 | 00413384 | 5794874 | 00413404 | 5490488 |
| 00413420 | 6374940 | 00413435 | 7171983 | 00413466 | 5695926 |
| 00413469 | 6169329 | 00413477 | 7181985 | 00413481 | 6258439 |
| 00413488 | 30904 | 00413496 | 6378879 | 00413507 | 6773690 |
| 00413508 | 6830351 | 00413526 | 6865096 | 00413547 | 5846028 |
| 00413561 | 7453863 | 00413569 | 7070102 | 00413588 | 5492469 |
| 00413611 | 6697600 | 00413618 | 6005602 | 00413619 | 6306998 |
| 00413628 | 7274787 | 00413635 | 6162969 | 00413664 | 7129504 |
| 00413672 | 5381967 | 00413674 | 7261275 | 00413679 | 7546432 |
| 00413697 | 6069121 | 00413702 | 5412078 | 00413711 | 7225431 |
| 00413718 | 5495981 | 00413720 | 7577454 | 00413721 | 7231179 |
| 00413734 | 5926300 | 00413739 | 5736081 | 00413760 | 7087009 |
| 00413765 | 6841802 | 00413770 | 6212405 | 00413809 | 5589500 |
| 00413810 | 5851843 | 00413811 | 7231187 | 00413814 | 7262918 |
| 00413827 | 7454365 | 00413831 | 6806254 | 00413839 | 7283917 |
| 00413882 | 7364440 | 00413886 | 7456733 | 00413888 | 6756232 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00413911 | 5803624 | 00413918 | 6818232 | 00413923 | 6761307 |
| 00413924 | 6396295 | 00413938 | 7375425 | 00413946 | 7283919 |
| 00413956 | 6156037 | 00413968 | 7273455 | 00413972 | 6798663 |
| 00413979 | 7223663 | 00413982 | 7452801 | 00413992 | 6785177 |
| 00414014 | 6374944 | 00414018 | 6794448 | 00414022 | 6351142 |
| 00414024 | 5443748 | 00414027 | 5788225 | 00414044 | 7130771 |
| 00414049 | 7255162 | 00414053 | 6366017 | 00414068 | 7311558 |
| 00414079 | 83391 | 00414084 | 6312662 | 00414085 | 7446834 |
| 00414087 | 7445800 | 00414106 | 7241511 | 00414112 | 5411890 |
| 00414123 | 6777265 | 00414140 | 5350825 | 00414145 | 7179735 |
| 00414156 | 7349455 | 00414157 | 7274788 | 00414160 | 7114193 |
| 00414163 | 6830796 | 00414175 | 7176571 | 00414181 | 6824465 |
| 00414192 | 7188030 | 00414196 | 5356049 | 00414224 | 5963170 |
| 00414232 | 7180123 | 00414234 | 7063609 | 00414236 | 7318114 |
| 00414245 | 5940958 | 00414253 | 6794450 | 00414260 | 5336909 |
| 00414268 | 7284571 | 00414285 | 7238117 | 00414292 | 6077328 |
| 00414299 | 7170965 | 00414303 | 6022974 | 00414321 | 5940959 |
| 00414328 | 7234346 | 00414337 | 6708457 | 00414343 | 6426106 |
| 00414349 | 7375929 | 00414368 | 7449526 | 00414388 | 7434077 |
| 00414389 | 6726718 | 00414390 | 5577873 | 00414391 | 5710512 |
| 00414398 | 7444620 | 00414403 | 5695929 | 00414409 | 7446358 |
| 00414420 | 7221258 | 00414438 | 6303530 | 00414447 | 7449048 |
| 00414450 | 7140022 | 00414457 | 7434078 | 00414465 | 7122757 |
| 00414473 | 5881725 | 00414476 | 7128793 | 00414477 | 5595490 |
| 00414482 | 5312126 | 00414484 | 6631649 | 00414494 | 6812542 |
| 00414495 | 7383696 | 00414503 | 7359513 | 00414504 | 5834065 |
| 00414525 | 7465727 | 00414528 | 5381969 | 00414541 | 7325235 |
| 00414557 | 6108617 | 00414558 | 7085645 | 00414559 | 7225433 |
| 00414563 | 5821275 | 00414564 | 7349456 | 00414568 | 6789191 |
| 00414576 | 7318115 | 00414580 | 7369879 | 00414584 | 7448159 |
| 00414592 | 7452907 | 00414593 | 6806255 | 00414596 | 7095052 |
| 00414605 | 5471574 | 00414612 | 5803629 | 00414617 | 5656562 |
| 00414622 | 6755019 | 00414623 | 6798041 | 00414626 | 6227205 |
| 00414627 | 7159165 | 00414634 | 7446444 | 00414663 | 6205726 |
| 00414668 | 5903381 | 00414671 | 7073400 | 00414679 | 6881812 |
| 00414690 | 6426108 | 00414691 | 7402065 | 00414709 | 6019977 |
| 00414732 | 5865439 | 00414739 | 7445277 | 00414754 | 7553815 |
| 00414769 | 7241097 | 00414770 | 7130772 | 00414772 | 6809762 |
| 00414791 | 6723154 | 00414792 | 7127439 | 00414802 | 6073413 |
| 00414823 | 6228715 | 00414841 | 6347332 | 00414850 | 6716728 |
| 00414863 | 24093 | 00414914 | 6829965 | 00414921 | 5456212 |
| 00414927 | 5312128 | 00414948 | 7312730 | 00414971 | 6112016 |
| 00414980 | 6755012 | 00414984 | 5557374 | 00414986 | 6022975 |
| 00414992 | 6806256 | 00414993 | 7091147 | 00415020 | 6765401 |
| 00415025 | 6215025 | 00415111 | 5901317 | 00415115 | 6751616 |
| 00415130 | 7284562 | 00415144 | 6303531 | 00415145 | 7383900 |
| 00415146 | 7170967 | 00415148 | 6005604 | 00415156 | 6807321 |
| 00415157 | 7353325 | 00415160 | 7192743 | 00415165 | 6464464 |
| 00415169 | 5794877 | 00415198 | 6244777 | 00415206 | 6722380 |
| 00415226 | 7268591 | 00415238 | 7434081 | 00415242 | 6378883 |
| 00415249 | 5526792 | 00415271 | 7353327 | 00415272 | 6798529 |
| 00415276 | 7446984 | 00415280 | 6357877 | 00415293 | 7262921 |
| 00415295 | 5438622 | 00415306 | 5500437 | 00415317 | 5577876 |
| 00415332 | 5557375 | 00415335 | 7097203 | 00415337 | 6772001 |
| 00415346 | 6832432 | 00415354 | 6791424 | 00415370 | 6035253 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00415394 | 7255166 | 00415429 | 5471575 | 00415440 | 6258441 |
| 00415443 | 5557376 | 00415467 | 5972099 | 00415479 | 6303532 |
| 00415507 | 7575587 | 00415509 | 5846031 | 00415513 | 6820356 |
| 00415524 | 6851655 | 00415526 | 5834072 | 00415550 | 6789192 |
| 00415551 | 6069123 | 00415569 | 7290894 | 00415580 | 5988195 |
| 00415612 | 7458279 | 00415632 | 5772416 | 00415652 | 5713958 |
| 00415654 | 6351146 | 00415698 | 5561630 | 00415710 | 7332944 |
| 00415724 | 6765402 | 00415730 | 7325238 | 00415732 | 5456216 |
| 00415747 | 6303533 | 00415755 | 5471577 | 00415772 | 6258442 |
| 00415777 | 5487821 | 00415786 | 5677019 | 00415832 | 5677020 |
| 00415860 | 7337648 | 00415862 | 7122518 | 00415865 | 5821281 |
| 00415890 | 7151734 | 00415897 | 7246841 | 00415910 | 7268594 |
| 00415912 | 6857990 | 00415929 | 7321696 | 00416009 | 7192773 |
| 00416010 | 6071154 | 00416012 | 5963172 | 00416015 | 7268516 |
| 00416025 | 6063983 | 00416026 | 54844 | 00416030 | 7359520 |
| 00416039 | 6765403 | 00416041 | 7164637 | 00416043 | 6853365 |
| 00416044 | 6107808 | 00416051 | 5780740 | 00416063 | 6765611 |
| 00416076 | 6812558 | 00416077 | 5487822 | 00416084 | 5471578 |
| 00416100 | 6431249 | 00416141 | 6802751 | 00416150 | 5604649 |
| 00416157 | 5381976 | 00416158 | 7200824 | 00416159 | 6436489 |
| 00416173 | 6786417 | 00416203 | 6035255 | 00416218 | 7203796 |
| 00416219 | 6347333 | 00416221 | 7451403 | 00416222 | 7449067 |
| 00416226 | 7383699 | 00416240 | 7159167 | 00416265 | 5814384 |
| 00416315 | 5678091 | 00416316 | 6823369 | 00416336 | 5972101 |
| 00416343 | 7452182 | 00416356 | 7297632 | 00416364 | 6682126 |
| 00416373 | 6795958 | 00416376 | 7375431 | 00416393 | 5678092 |
| 00416408 | 6727108 | 00416414 | 7364444 | 00416419 | 7346243 |
| 00416441 | 6852298 | 00416453 | 7290567 | 00416460 | 6750125 |
| 00416466 | 6131204 | 00416477 | 5622651 | 00416478 | 5356056 |
| 00416486 | 6152991 | 00416501 | 5589516 | 00416510 | 6756300 |
| 00416511 | 5356057 | 00416518 | 6809765 | 00416533 | 7463751 |
| 00416540 | 6413242 | 00416548 | 6312102 | 00416553 | 5403556 |
| 00416558 | 7332941 | 00416560 | 6877124 | 00416563 | 5590936 |
| 00416564 | 7262908 | 00416581 | 6073415 | 00416583 | 6073416 |
| 00416594 | 6774434 | 00416595 | 5475012 | 00416597 | 6758736 |
| 00416613 | 18639 | 00416615 | 6721134 | 00416625 | 7537114 |
| 00416641 | 6413243 | 00416666 | 7460070 | 00416682 | 6832433 |
| 00416702 | 5312133 | 00416707 | 7140024 | 00416727 | 5438625 |
| 00416747 | 7456212 | 00416758 | 6806251 | 00416764 | 5988196 |
| 00416788 | 5350843 | 00416790 | 7171986 | 00416811 | 7312524 |
| 00416828 | 7434065 | 00416839 | 5390556 | 00416842 | 6312106 |
| 00416849 | 7453827 | 00416866 | 7152315 | 00416885 | 7130775 |
| 00416890 | 7298946 | 00416891 | 5598566 | 00416898 | 5604651 |
| 00416914 | 7217967 | 00416915 | 6821578 | 00416924 | 6227207 |
| 00416954 | 7417882 | 00416963 | 7447983 | 00416981 | 6365069 |
| 00416997 | 6759920 | 00417001 | 7209913 | 00417010 | 6423945 |
| 00417034 | 38074 | 00417045 | 6395667 | 00417053 | 7463707 |
| 00417054 | 5456218 | 00417057 | 7385557 | 00417062 | 5417406 |
| 00417086 | 6786362 | 00417091 | 7165934 | 00417104 | 7321708 |
| 00417108 | 6884600 | 00417112 | 6035257 | 00417152 | 7399756 |
| 00417167 | 6750032 | 00417174 | 6789195 | 00417195 | 7206943 |
| 00417206 | 6713087 | 00417247 | 6378274 | 00417267 | 6780079 |
| 00417271 | 7114892 | 00417276 | 5381947 | 00417283 | 7383902 |
| 00417295 | 6365071 | 00417300 | 7274790 | 00417307 | 6440983 |
| 00417314 | 5677021 | 00417340 | 7342600 | 00417347 | 6826917 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00417356 | 7158849 | 00417387 | 5963178 | 00417392 | 51059 |
| 00417398 | 5417408 | 00417401 | 7116267 | 00417409 | 7458071 |
| 00417432 | 7063613 | 00417444 | 7224079 | 00417451 | 50039, 19984 |
| 00417457 | 5656592 | 00417461 | 6276950 | 00417467 | 5757790 |
| 00417468 | 7073406 | 00417470 | 7872 | 00417474 | 5610196 |
| 00417477 | 92014 | 00417486 | 7458761 | 00417487 | 6811929 |
| 00417506 | 7353331 | 00417513 | 5577285 | 00417516 | 6156048 |
| 00417523 | 7456542 | 00417532 | 7077573 | 00417534 | 7346244 |
| 00417538 | 7091151 | 00417565 | 5598569 | 00417571 | 7166378 |
| 00417597 | 6757273 | 00417601 | 7332946 | 00417603 | 7447852 |
| 00417616 | 6436484 | 00417619 | 5557378 | 00417625 | 5678095 |
| 00417640 | 5842457 | 00417698 | 6777268 | 00417700 | 7400342 |
| 00417715 | 6780080 | 00417716 | 7459119 | 00417726 | 5860785 |
| 00417735 | 6708986 | 00417740 | 6069128 | 00417746 | 6426110 |
| 00417752 | 5390561 | 00417772 | 7577341 | 00417778 | 6675248 |
| 00417783 | 6774435 | 00417794 | 5417411 | 00417797 | 7383871 |
| 00417800 | 6005609 | 00417809 | 6827205 | 00417813 | 7463621 |
| 00417828 | 7342602 | 00417831 | 5949150 | 00417832 | 7238122 |
| 00417833 | 7171990 | 00417846 | 6005610 | 00417849 | 7453527 |
| 00417852 | 7281448 | 00417856 | 6458156 | 00417910 | 5412076 |
| 00417915 | 7231209 | 00417918 | 6005611 | 00417933 | 5589508 |
| 00417969 | 7402068 | 00417976 | 5336929 | 00418004 | 6847647 |
| 00418021 | 6719795 | 00418032 | 6289127 | 00418041 | 85396 |
| 00418071 | 6871694 | 00418086 | 7281156 | 00418102 | 6156049 |
| 00418124 | 7063262 | 00418142 | 6756301 | 00418146 | 7534996 |
| 00418160 | 7093764 | 00418166 | 5821288 | 00418215 | 6426112 |
| 00418221 | 6788739 | 00418246 | 7251879 | 00418286 | 7568997 |
| 00418293 | 6258443 | 00418294 | 5360162 | 00418298 | 6303538 |
| 00418302 | 7127424 | 00418304 | 5629092 | 00418316 | 6357884 |
| 00418321 | 7238123 | 00418323 | 6506305 | 00418330 | 6830352 |
| 00418348 | 6801853 | 00418368 | 5604653 | 00418371 | 5678096 |
| 00418386 | 5356065 | 00418414 | 6378278 | 00418419 | 6312111 |
| 00418421 | 7091152 | 00418422 | 5988308 | 00418423 | 6182830 |
| 00418436 | 5471582 | 00418448 | 5894653 | 00418457 | 6438051 |
| 00418463 | 5500442 | 00418466 | 5926305 | 00418474 | 6152998 |
| 00418475 | 5390575 | 00418505 | 6760641 | 00418519 | 5561633 |
| 00418520 | 6196860 | 00418530 | 7412677 | 00418537 | 5710515 |
| 00418558 | 5834077 | 00418570 | 6138482 | 00418585 | 6722056 |
| 00418596 | 6440978 | 00418600 | 7140028 | 00418613 | 5456224 |
| 00418614 | 6686452 | 00418620 | 6244778 | 00418634 | 6365076 |
| 00418642 | 6723651 | 00418644 | 5595751 | 00418657 | 7417886 |
| 00418669 | 7449454 | 00418710 | 7400346 | 00418726 | 5589511 |
| 00418731 | 6169338 | 00418739 | 6830353 | 00418779 | 6153002 |
| 00418789 | 7257550 | 00418797 | 7095060 | 00418807 | 7399759 |
| 00418826 | 7545930 | 00418828 | 5336931 | 00418831 | 5490481 |
| 00418846 | 7092155 | 00418852 | 5812336 | 00418859 | 7562240 |
| 00418874 | 7097206 | 00418876 | 7467680 | 00418880 | 6333778 |
| 00418888 | 7332953 | 00418898 | 7097207 | 00418900 | 5972106 |
| 00418933 | 7287918 | 00418940 | 7065009 | 00418942 | 7280213 |
| 00418963 | 7198384 | 00419001 | 6727459 | 00419005 | 6312665 |
| 00419012 | 5604655 | 00419032 | 5490490 | 00419044 | 5456225 |
| 00419048 | 7417887 | 00419069 | 5576634 | 00419083 | 7397007 |
| 00419091 | 6227213 | 00419092 | 82001 | 00419098 | 7179745 |
| 00419107 | 6258440 | 00419117 | 4106 | 00419120 | 7325234 |
| 00419123 | 55578 | 00419125 | 6756302 | 00419140 | 6215028 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00419155 | 6762764 | 00419161 | 5834080 | 00419164 | 6063988 |
| 00419180 | 5438630 | 00419181 | 6844264 | 00419189 | 7445709 |
| 00419202 | 7203802 | 00419214 | 6798043 | 00419220 | 6722220 |
| 00419238 | 6789656 | 00419241 | 7095061 | 00419259 | 6791425 |
| 00419277 | 5360171 | 00419287 | 7225436 | 00419290 | 7170971 |
| 00419292 | 6826919 | 00419297 | 7280214 | 00419313 | 5576810 |
| 00419315 | 6473481 | 00419319 | 6377980 | 00419329 | 7395830 |
| 00419342 | 5736086 | 00419343 | 6751256 | 00419360 | 5557381 |
| 00419362 | 7454618 | 00419368 | 6848204 | 00419374 | 7466522 |
| 00419388 | 5974976 | 00419390 | 6094057 | 00419406 | 7077576 |
| 00419415 | 6228727 | 00419416 | 7241103 | 00419432 | 5677026 |
| 00419434 | 7534997 | 00419474 | 7122527 | 00419514 | 7298966 |
| 00419522 | 7295898 | 00419537 | 5657607 | 00419539 | 7579277 |
| 00419541 | 6147765 | 00419542 | 5911013 | 00419568 | 7129739 |
| 00419598 | 6378280 | 00419600 | 6817274 | 00419624 | 7371359 |
| 00419630 | 6804091 | 00419631 | 6723202 | 00419646 | 5356060 |
| 00419650 | 6790069 | 00419665 | 7231215 | 00419668 | 6458160 |
| 00419675 | 7142529 | 00419691 | 5881736 | 00419692 | 6123045 |
| 00419729 | 5428548 | 00419735 | 5736087 | 00419744 | 6527083 |
| 00419746 | 6273510 | 00419756 | 7142530 | 00419758 | 6276953 |
| 00419760 | 78656 | 00419761 | 6833794 | 00419793 | 7398190 |
| 00419796 | 6333781 | 00419803 | 6138756 | 00419804 | 6312115 |
| 00419863 | 5821294 | 00419867 | 5787520 | 00419901 | 7332955 |
| 00419918 | 5487827 | 00419926 | 5757793 | 00419932 | 7217970 |
| 00419938 | 6800122 | 00419947 | 6775433 | 00419956 | 5812339 |
| 00419963 | 6786365 | 00419968 | 6002011 | 00419975 | 7063618 |
| 00419991 | 6228730 | 00419995 | 6318119 | 00419996 | 7130777 |
| 00420004 | 7535916 | 00420014 | 6749628 | 00420031 | 7456714 |
| 00420044 | 6289130 | 00420050 | 7122765 | 00420052 | 5881737 |
| 00420064 | 7444709 | 00420085 | 7273462 | 00420090 | 6790071 |
| 00420093 | 7383904 | 00420104 | 5336936 | 00420107 | 5456228 |
| 00420109 | 5360173 | 00420132 | 7314796 | 00420158 | 6347315 |
| 00420175 | 7540113 | 00420182 | 7073411 | 00420202 | 5788224 |
| 00420210 | 7251882 | 00420224 | 5576637 | 00420237 | 6276956 |
| 00420248 | 7451995 | 00420264 | 7306628 | 00420266 | 5952790 |
| 00420275 | 5506878 | 00420297 | 7086955 | 00420308 | 6353069 |
| 00420310 | 7400349 | 00420315 | 6303543 | 00420317 | 7238126 |
| 00420318 | 7563427 | 00420336 | 5598572 | 00420348 | 7337655 |
| 00420353 | 7075062 | 00420370 | 5360175 | 00420376 | 6584134 |
| 00420385 | 6761303 | 00420414 | 5506891 | 00420459 | 6365078 |
| 00420467 | 6856703 | 00420469 | 5403552 | 00420478 | 5344665 |
| 00420489 | 7251885 | 00420501 | 6850094 | 00420511 | 7390937 |
| 00420512 | 5772421 | 00420517 | 6094058 | 00420524 | 5678098 |
| 00420537 | 7219049 | 00420548 | 7114899 | 00420574 | 6795961 |
| 00420614 | 7088152 | 00420622 | 7446578 | 00420643 | 7359525 |
| 00420670 | 5403553 | 00420677 | 7453960 | 00420681 | 5864729 |
| 00420691 | 5381980 | 00420710 | 7127996 | 00420726 | 6726719 |
| 00420731 | 5710518 | 00420744 | 6830330 | 00420748 | 5780750 |
| 00420752 | 6244789 | 00420761 | 6022978 | 00420765 | 7369892 |
| 00420766 | 6723382 | 00420774 | 7457397 | 00420783 | 6811930 |
| 00420804 | 6022971 | 00420819 | 7340150 | 00420831 | 5803628 |
| 00420835 | 6826014 | 00420850 | 6824466 | 00420883 | 6440989 |
| 00420899 | 5490497 | 00420902 | 6717729 | 00420957 | 7091156 |
| 00420960 | 5537737 | 00420963 | 7575347 | 00420970 | 5604656 |
| 00420973 | 6788742 | 00420978 | 7122532 | 00420988 | 6768180 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00420991 | 7285512 | 00420992 | 6333783 | 00421003 | 6022976 |
| 00421009 | 6716609 | 00421011 | 6351152 | 00421013 | 7086956 |
| 00421014 | 5710521 | 00421024 | 6698942 | 00421025 | 7402073 |
| 00421039 | 6749289 | 00421042 | 5390579 | 00421048 | 7454619 |
| 00421068 | 6123050 | 00421073 | 5471584 | 00421093 | 6227217 |
| 00421116 | 7462259 | 00421121 | 7412979 | 00421130 | 6792204 |
| 00421133 | 6360387 | 00421134 | 7213175 | 00421145 | 7128804 |
| 00421149 | 7453529 | 00421161 | 6772968 | 00421162 | 7332957 |
| 00421170 | 5478962 | 00421217 | 36512 | 00421225 | 7422613 |
| 00421231 | 6395674 | 00421241 | 6721396 | 00421244 | 7406249 |
| 00421246 | 5390580 | 00421282 | 6126355 | 00421304 | 5963183 |
| 00421307 | 6069140 | 00421308 | 6289132 | 00421330 | 5403567 |
| 00421334 | 6312122 | 00421339 | 5487828 | 00421341 | 7332959 |
| 00421344 | 5598574 | 00421351 | 7418708 | 00421373 | 7327262 |
| 00421377 | 7369894 | 00421381 | 7578197 | 00421403 | 5344668 |
| 00421422 | 5478965 | 00421434 | 5677029 | 00421442 | 5736091 |
| 00421452 | 5988207 | 00421469 | 6824467 | 00421485 | 5403569 |
| 00421488 | 6821579 | 00421489 | 7130780 | 00421505 | 6318121 |
| 00421521 | 6219765 | 00421530 | 6751622 | 00421569 | 5506892 |
| 00421574 | 6002014 | 00421576 | 6002015 | 00421577 | 6117085 |
| 00421579 | 5312143 | 00421589 | 6426105 | 00421592 | 7406254 |
| 00421601 | 5846043 | 00421647 | 6752798 | 00421648 | 7065007 |
| 00421651 | 5881738 | 00421661 | 5344670 | 00421669 | 7345596 |
| 00421685 | 6227218 | 00421695 | 7295900 | 00421725 | 5356041 |
| 00421741 | 5658199 | 00421760 | 6169969 | 00421814 | 6821581 |
| 00421848 | 5972115 | 00421860 | 5622660 | 00421866 | 5452073 |
| 00421869 | 5336938 | 00421882 | 5846044 | 00421884 | 7290575 |
| 00421895 | 7298969 | 00421901 | 6725988 | 00421910 | 5500451 |
| 00421913 | 7165939 | 00421922 | 7450301 | 00421924 | 7259948 |
| 00421937 | 6817275 | 00421943 | 6458164 | 00421952 | 5500452 |
| 00421982 | 6333788 | 00421992 | 6752186 | 00421996 | 7171997 |
| 00422012 | 6182821 | 00422013 | 6800961 | 00422018 | 7196054 |
| 00422024 | 6850718 | 00422027 | 6838449 | 00422036 | 6019981 |
| 00422058 | 5478968 | 00422065 | 6800620 | 00422074 | 6276962 |
| 00422090 | 7383909 | 00422095 | 5336940 | 00422113 | 6156046 |
| 00422114 | 5311558 | 00422122 | 7246848 | 00422133 | 5629099 |
| 00422155 | 6276964 | 00422157 | 6258446 | 00422158 | 6378282 |
| 00422173 | 5506890 | 00422195 | 6244794 | 00422196 | 6754584 |
| 00422200 | 5812346 | 00422243 | 6824469 | 00422244 | 6723868 |
| 00422261 | 5726192 | 00422265 | 7327269 | 00422270 | 6751623 |
| 00422277 | 7418713 | 00422279 | 7406386 | 00422291 | 6800962 |
| 00422303 | 7142535 | 00422311 | 7348386 | 00422314 | 5610202 |
| 00422325 | 7257556 | 00422334 | 6360392 | 00422336 | 6782951 |
| 00422357 | 7452802 | 00422359 | 7328153 | 00422370 | 7345592 |
| 00422409 | 6850060 | 00422422 | 5590943 | 00422426 | 5557383 |
| 00422444 | 6797814 | 00422456 | 6711595 | 00422483 | 7380625 |
| 00422486 | 6821582 | 00422501 | 5901325 | 00422503 | 6069130 |
| 00422516 | 7375712 | 00422517 | 6800963 | 00422526 | 7449841 |
| 00422540 | 6783828 | 00422542 | 7328157 | 00422551 | 7448731 |
| 00422562 | 7390939 | 00422567 | 7395825 | 00422582 | 7327271 |
| 00422590 | 6863385 | 00422606 | 5894657 | 00422610 | 7449735 |
| 00422627 | 6440984 | 00422629 | 6863170 | 00422643 | 6775437 |
| 00422654 | 6717863 | 00422672 | 7221265 | 00422676 | 5577889 |
| 00422681 | 5598577 | 00422688 | 7165941 | 00422700 | 7217975 |
| 00422706 | 6752187 | 00422715 | 6811931 | 00422724 | 60834 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00422733 | 6378283 | 00422756 | 7450574 | 00422761 | 7209924 |
| 00422769 | 6138487 | 00422784 | 7577820 | 00422791 | 6094034 |
| 00422814 | 5926916 | 00422815 | 5452074 | 00422816 | 5881741 |
| 00422840 | 6030502 | 00422843 | 7128035 | 00422849 | 7274794 |
| 00422860 | 7298970 | 00422862 | 5344673 | 00422906 | 6458142 |
| 00422928 | 6704687 | 00422943 | 6266041 | 00422944 | 6826335 |
| 00422946 | 6204028 | 00422966 | 6789199 | 00422974 | 5864733 |
| 00422992 | 7445207 | 00422994 | 6772004 | 00423001 | 7125655 |
| 00423022 | 7464403 | 00423090 | 7367345 | 00423096 | 7460425 |
| 00423107 | 7129440 | 00423108 | 6413245 | 00423114 | 6854612 |
| 00423117 | 6303545 | 00423122 | 6765616 | 00423126 | 7219058 |
| 00423128 | 6780084 | 00423145 | 7283935 | 00423148 | 7471740 |
| 00423157 | 5821299 | 00423170 | 5911019 | 00423173 | 7380626 |
| 00423189 | 13632 | 00423201 | 7401767 | 00423213 | 6312104 |
| 00423216 | 6802754 | 00423228 | 7383709 | 00423244 | 5356074 |
| 00423266 | 5972116 | 00423319 | 6587322 | 00423322 | 6440986 |
| 00423324 | 7255174 | 00423335 | 7446267 | 00423338 | 5604659 |
| 00423341 | 5695941 | 00423346 | 6726582 | 00423348 | 19397 |
| 00423355 | 5988212 | 00423365 | 5316776 | 00423412 | 6811820 |
| 00423419 | 5901327 | 00423433 | 5677024 | 00423442 | 6215032 |
| 00423445 | 7349464 | 00423457 | 6318122 | 00423460 | 6364315 |
| 00423464 | 6821565 | 00423468 | 5506894 | 00423471 | 6228733 |
| 00423475 | 6766400 | 00423476 | 6827963 | 00423478 | 7397531 |
| 00423480 | 6147767 | 00423493 | 6426116 | 00423515 | 6885411 |
| 00423524 | 7453727 | 00423531 | 6760644 | 00423532 | 5561643 |
| 00423567 | 5336942 | 00423575 | 5882162 | 00423583 | 7456213 |
| 00423586 | 7107803 | 00423589 | 6723156 | 00423603 | 7179057 |
| 00423608 | 6035270 | 00423681 | 5949158 | 00423708 | 7077579 |
| 00423724 | 7234353 | 00423742 | 6723559 | 00423744 | 7434092 |
| 00423750 | 5911020 | 00423757 | 5490506 | 00423773 | 6748294 |
| 00423779 | 6019984 | 00423785 | 7196057 | 00423808 | 5344413 |
| 00423827 | 5803641 | 00423833 | 5788177 | 00423845 | 5911022 |
| 00423858 | 6800964 | 00423861 | 7211500 | 00423867 | 5598579 |
| 00423868 | 6005617 | 00423869 | 5411900 | 00423875 | 6748295 |
| 00423884 | 6266035 | 00423887 | 7559736 | 00423926 | 7531732 |
| 00423927 | 5866090 | 00423929 | 7558681 | 00423931 | 5381933 |
| 00423950 | 6434645 | 00423996 | 7450435 | 00424003 | 5360184 |
| 00424006 | 6714678 | 00424036 | 5344680 | 00424052 | 5350844 |
| 00424069 | 5709653 | 00424085 | 6258448 | 00424107 | 5403575 |
| 00424118 | 7327279 | 00424120 | 5450659 | 00424135 | 7349465 |
| 00424143 | 6035272 | 00424146 | 7285485 | 00424149 | 6413247 |
| 00424158 | 6764926 | 00424159 | 6795959 | 00424165 | 5597901 |
| 00424172 | 6276967 | 00424196 | 7380629 | 00424201 | 5709654 |
| 00424210 | 7460898 | 00424216 | 6365073 | 00424224 | 7133272 |
| 00424249 | 5344672 | 00424254 | 6867051 | 00424285 | 6814524 |
| 00424309 | 7225894 | 00424311 | 7385566 | 00424318 | 6721848 |
| 00424326 | 5561646 | 00424328 | 5967404 | 00424330 | 7575368 |
| 00424334 | 6769836 | 00424343 | 5312153 | 00424353 | 6805489 |
| 00424359 | 6258449 | 00424376 | 7457580 | 00424381 | 5428553 |
| 00424384 | 6147772 | 00424392 | 6197551 | 00424393 | 7179058 |
| 00424408 | 7453169 | 00424417 | 7460213 | 00424422 | 6723869 |
| 00424428 | 6777021 | 00424435 | 5972120 | 00424440 | 7268602 |
| 00424450 | 5311564 | 00424462 | 30330 | 00424475 | 7255180 |
| 00424481 | 6212423 | 00424486 | 7306381 | 00424490 | 7192789 |
| 00424498 | 6347341 | 00424511 | 6790073 | 00424516 | 5569215 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00424521 | 6757279 | 00424525 | 5438637 | 00424545 | 5595757 |
| 00424552 | 6303546 | 00424562 | 7577212 | 00424565 | 5905640 |
| 00424584 | 7127706 | 00424587 | 6002020 | 00424593 | 6107809 |
| 00424611 | 5506871 | 00424626 | 6780085 | 00424627 | 6351154 |
| 00424628 | 5598556 | 00424636 | 6276968 | 00424648 | 7353850 |
| 00424659 | 6050098 | 00424699 | 6370777 | 00424703 | 7460827 |
| 00424716 | 7316618 | 00424721 | 6059219 | 00424733 | 5381992 |
| 00424758 | 5695787 | 00424782 | 5312151 | 00424791 | 7130776 |
| 00424813 | 5657617 | 00424815 | 6830357 | 00424823 | 5576633 |
| 00424832 | 7241108 | 00424833 | 5490511 | 00424899 | 5390585 |
| 00424905 | 6077343 | 00424942 | 5629093 | 00424956 | 5478970 |
| 00424964 | 6756974 | 00424966 | 6204033 | 00424981 | 5956472 |
| 00424990 | 5952801 | 00424992 | 9134 | 00425002 | 6378288 |
| 00425004 | 7327280 | 00425005 | 7274797 | 00425012 | 6153009 |
| 00425016 | 6802905 | 00425021 | 5561648 | 00425045 | 6030506 |
| 00425047 | 7464696 | 00425056 | 5593233 | 00425061 | 5577893 |
| 00425093 | 7180134 | 00425099 | 6153013 | 00425126 | 6035275 |
| 00425128 | 7238134 | 00425147 | 5911024 | 00425155 | 5561650 |
| 00425160 | 5963192 | 00425168 | 6694815 | 00425175 | 6826921 |
| 00425205 | 6212424 | 00425207 | 6798665 | 00425237 | 6410220 |
| 00425244 | 7285521 | 00425253 | 7209931 | 00425256 | 7122773 |
| 00425258 | 6351155 | 00425280 | 5821302 | 00425284 | 7235727 |
| 00425285 | 6333792 | 00425304 | 6273517 | 00425315 | 7399766 |
| 00425321 | 6725990 | 00425328 | 7337645 | 00425334 | 5780754 |
| 00425335 | 5972109 | 00425351 | 6878608 | 00425355 | 7206959 |
| 00425370 | 6273506 | 00425371 | 5677042 | 00425372 | 5561651 |
| 00425385 | 6854051 | 00425405 | 7454617 | 00425407 | 5496001 |
| 00425409 | 7350912 | 00425419 | 7314803 | 00425428 | 6005621 |
| 00425463 | 6169342 | 00425469 | 6289139 | 00425483 | 7140035 |
| 00425500 | 5336948 | 00425505 | 5364571 | 00425507 | 5360186 |
| 00425544 | 7456155 | 00425567 | 7273456 | 00425571 | 7406392 |
| 00425608 | 5364572 | 00425610 | 7198161 | 00425626 | 5849159 |
| 00425646 | 6378290 | 00425654 | 6069141 | 00425668 | 7065022 |
| 00425671 | 7466246 | 00425698 | 7423347 | 00425711 | 7423351 |
| 00425712 | 7449266 | 00425718 | 6802285 | 00425734 | 6824640 |
| 00425743 | 6779311 | 00425749 | 7468962 | 00425771 | 6094066 |
| 00425775 | 6059223 | 00425781 | 5311566 | 00425783 | 5812334 |
| 00425785 | 7353339 | 00425787 | 7369900 | 00425804 | 7359528 |
| 00425822 | 7400357 | 00425837 | 5577894 | 00425888 | 5411905 |
| 00425899 | 7399767 | 00425903 | 7422615 | 00425910 | 6762765 |
| 00425916 | 5478971 | 00425926 | 7423350 | 00425937 | 5894662 |
| 00425951 | 6312126 | 00425960 | 6030507 | 00425961 | 7345601 |
| 00425979 | 5595763 | 00425997 | 6726720 | 00425999 | 6413254 |
| 00426005 | 7375444 | 00426019 | 6867761 | 00426029 | 5471590 |
| 00426054 | 5821306 | 00426065 | 7316615 | 00426084 | 7114905 |
| 00426123 | 7206945 | 00426127 | 6156060 | 00426130 | 7457153 |
| 00426131 | 6426120 | 00426154 | 7293829 | 00426168 | 5787524 |
| 00426182 | 5426029 | 00426185 | 6227198 | 00426202 | 6123891 |
| 00426213 | 7445278 | 00426245 | 6156061 | 00426249 | 7453530 |
| 00426251 | 6434634 | 00426266 | 5926316 | 00426283 | 7280223 |
| 00426289 | 6002022 | 00426294 | 5842470 | 00426297 | 5577281 |
| 00426322 | 6824641 | 00426326 | 6258454 | 00426333 | 5475025 |
| 00426334 | 39367 | 00426382 | 7281170 | 00426405 | 6829431 |
| 00426411 | 6747315 | 00426439 | 5882168 | 00426460 | 7088161 |
| 00426484 | 7104101 | 00426502 | 6351157 | 00426504 | 6138494 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00426517 | 6749313 | 00426519 | 7073422 | 00426526 | 5732728 |
| 00426566 | 6276973 | 00426568 | 5629109 | 00426577 | 6227210 |
| 00426578 | 7086964 | 00426582 | 5452076 | 00426591 | 7295905 |
| 00426612 | 5956478 | 00426613 | 6721136 | 00426617 | 6005623 |
| 00426622 | 5382009 | 00426630 | 6713309 | 00426632 | 7121902 |
| 00426657 | 7461243 | 00426659 | 6800123 | 00426666 | 5911029 |
| 00426686 | 5846047 | 00426695 | 6772008 | 00426710 | 6843971 |
| 00426729 | 6831770 | 00426734 | 6772280 | 00426746 | 7140039 |
| 00426754 | 5344688 | 00426761 | 5390587 | 00426766 | 6885419 |
| 00426779 | 5506902 | 00426780 | 7274800 | 00426782 | 7238128 |
| 00426786 | 6156062 | 00426795 | 7342608 | 00426801 | 6816836 |
| 00426817 | 6059224 | 00426821 | 5478976 | 00426828 | 6395675 |
| 00426841 | 52400 | 00426843 | 6824022 | 00426862 | 7544773 |
| 00426867 | 6728174 | 00426889 | 5736098 | 00426891 | 7092648 |
| 00426893 | 5713974 | 00426910 | 7545169 | 00426935 | 7449337 |
| 00426936 | 6312674 | 00426944 | 7064987 | 00426949 | 6266050 |
| 00426950 | 5864737 | 00426959 | 7063340 | 00426966 | 7180138 |
| 00426979 | 6126365 | 00426985 | 7273472 | 00427017 | 7306393 |
| 00427023 | 7443288 | 00427027 | 5471592 | 00427044 | 7293831 |
| 00427050 | 6276975 | 00427053 | 6850285 | 00427071 | 7337661 |
| 00427081 | 7450405 | 00427095 | 7295906 | 00427099 | 7449268 |
| 00427101 | 6094071 | 00427105 | 6776685 | 00427110 | 7069420 |
| 00427121 | 6169326 | 00427133 | 7234355 | 00427176 | 7328177 |
| 00427208 | 7566400 | 00427209 | 5629110 | 00427224 | 6821585 |
| 00427226 | 6063989 | 00427230 | 6807350 | 00427262 | 7417893 |
| 00427268 | 5972126 | 00427275 | 7122776 | 00427287 | 6022988 |
| 00427294 | 7547617 | 00427299 | 6720993 | 00427308 | 6434656 |
| 00427315 | 6030509 | 00427318 | 6303555 | 00427330 | 5475027 |
| 00427334 | 6022989 | 00427337 | 6019993 | 00427339 | 7297640 |
| 00427342 | 7328179 | 00427346 | 7345602 | 00427377 | 7471125 |
| 00427386 | 6196858 | 00427395 | 6791724 | 00427402 | 6276977 |
| 00427407 | 5713975 | 00427409 | 6334416 | 00427411 | 6117090 |
| 00427412 | 7447956 | 00427425 | 7139679 | 00427433 | 6776686 |
| 00427448 | 7306366 | 00427450 | 6117091 | 00427461 | 6725991 |
| 00427465 | 5677033 | 00427467 | 7223389 | 00427479 | 5450662 |
| 00427497 | 74508 | 00427498 | 5713967 | 00427560 | 6804096 |
| 00427567 | 5657624 | 00427599 | 5846055 | 00427615 | 5940966 |
| 00427627 | 6458031 | 00427632 | 6426096 | 00427652 | 5695790 |
| 00427659 | 7418724 | 00427661 | 7469546 | 00427672 | 6035280 |
| 00427678 | 7152324 | 00427688 | 6107824 | 00427708 | 7375437 |
| 00427718 | 7129750 | 00427729 | 7192797 | 00427731 | 7446032 |
| 00427741 | 7214937 | 00427742 | 7433971 | 00427766 | 7450137 |
| 00427793 | 7246853 | 00427794 | 5922965 | 00427798 | 7402072 |
| 00427802 | 7073425 | 00427810 | 6413258 | 00427812 | 6728176 |
| 00427813 | 7298973 | 00427839 | 6769837 | 00427847 | 5492487 |
| 00427852 | 7455739 | 00427854 | 7116288 | 00427857 | 7332962 |
| 00427878 | 6227229 | 00427881 | 7182000 | 00427884 | 6138496 |
| 00427896 | 6318123 | 00427911 | 7104128 | 00427923 | 5911033 |
| 00427943 | 48182 | 00427966 | 5561656 | 00427968 | 6838738 |
| 00427970 | 7116292 | 00427977 | 5490515 | 00427989 | 7239453 |
| 00427991 | 6721627 | 00427993 | 5621802 | 00427998 | 7418725 |
| 00428000 | 6820360 | 00428002 | 7241115 | 00428008 | 6035281 |
| 00428016 | 7371368 | 00428038 | 5595766 | 00428042 | 7255185 |
| 00428051 | 7128044 | 00428070 | 5595767 | 00428085 | 6022981 |
| 00428109 | 6716976 | 00428120 | 7455641 | 00428142 | 6847156 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00428152 | 6802899 | 00428158 | 5963196 | 00428160 | 7390942 |
| 00428167 | 7129746 | 00428178 | 5382017 | 00428191 | 5344689 |
| 00428193 | 6215036 | 00428194 | 6788745 | 00428207 | 7128046 |
| 00428208 | 7364454 | 00428220 | 5598587 | 00428226 | 87802 |
| 00428238 | 7290585 | 00428248 | 6846499 | 00428249 | 5425442 |
| 00428270 | 6245211 | 00428303 | 5336962 | 00428309 | 7397068 |
| 00428330 | 6059230 | 00428332 | 7198165 | 00428356 | 7450929 |
| 00428372 | 6834327 | 00428373 | 5452080 | 00428384 | 6333800 |
| 00428398 | 5657625 | 00428410 | 6302707 | 00428414 | 6858383 |
| 00428420 | 6867994 | 00428428 | 7290587 | 00428434 | 5772431 |
| 00428442 | 7176592 | 00428446 | 6069144 | 00428456 | 6882042 |
| 00428497 | 5475032 | 00428513 | 7468787 | 00428525 | 5526816 |
| 00428545 | 5726203 | 00428546 | 6818909 | 00428547 | 7170646 |
| 00428551 | 7452841 | 00428569 | 5450663 | 00428577 | 5311573 |
| 00428597 | 6881571 | 00428600 | 5812354 | 00428601 | 7454324 |
| 00428656 | 6228738 | 00428683 | 7449269 | 00428686 | 6806129 |
| 00428699 | 5382019 | 00428704 | 7235730 | 00428715 | 5963197 |
| 00428755 | 6312128 | 00428765 | 7353854 | 00428777 | 6766408 |
| 00428785 | 5695799 | 00428793 | 6298237 | 00428797 | 5425443 |
| 00428806 | 6826922 | 00428807 | 7578367 | 00428809 | 6258459 |
| 00428812 | 7364455 | 00428816 | 7422621 | 00428863 | 6413259 |
| 00428876 | 6800125 | 00428886 | 6204042 | 00428895 | 6754566 |
| 00428913 | 7209935 | 00428934 | 6298238 | 00428943 | 7273475 |
| 00428944 | 5834098 | 00428948 | 5390595 | 00428965 | 6801855 |
| 00428967 | 5576649 | 00428972 | 5598564 | 00428977 | 7400362 |
| 00428995 | 6831392 | 00428998 | 5949167 | 00429001 | 6726584 |
| 00429014 | 5598568 | 00429024 | 7188020 | 00429072 | 5311578 |
| 00429097 | 6793521 | 00429113 | 5833284 | 00429116 | 7426478 |
| 00429128 | 6059233 | 00429133 | 6364323 | 00429136 | 5374821 |
| 00429138 | 5374904 | 00429156 | 5492494 | 00429198 | 5344691 |
| 00429199 | 6035287 | 00429201 | 7549415 | 00429202 | 7440115 |
| 00429207 | 6152993 | 00429222 | 5710510 | 00429233 | 7454075 |
| 00429235 | 7428275 | 00429248 | 5356731 | 00429269 | 5740884 |
| 00429270 | 6333776 | 00429276 | 7395837 | 00429277 | 5833287 |
| 00429297 | 6776688 | 00429301 | 7180140 | 00429302 | 6827967 |
| 00429303 | 7225440 | 00429306 | 66968 | 00429313 | 6791431 |
| 00429319 | 5676123 | 00429326 | 6850885 | 00429350 | 5590952 |
| 00429353 | 6693523 | 00429361 | 6795960 | 00429403 | 74930 |
| 00429407 | 5657628 | 00429432 | 6847652 | 00429434 | 5390601 |
| 00429435 | 7179064 | 00429449 | 6212437 | 00429473 | 6806349 |
| 00429475 | 5772433 | 00429477 | 7179065 | 00429491 | 6867964 |
| 00429503 | 7256215 | 00429531 | 7206944 | 00429548 | 5598575 |
| 00429554 | 6785537 | 00429557 | 7181708 | 00429568 | 88242 |
| 00429588 | 5496010 | 00429603 | 6804102 | 00429605 | 5780764 |
| 00429606 | 6258462 | 00429614 | 5803656 | 00429616 | 7172008 |
| 00429625 | 5732731 | 00429641 | 5894666 | 00429649 | 6289700 |
| 00429652 | 6276983 | 00429662 | 5629115 | 00429663 | 5882174 |
| 00429669 | 6802906 | 00429681 | 5344695 | 00429691 | 6030517 |
| 00429715 | 6212432 | 00429719 | 7238137 | 00429727 | 5425444 |
| 00429739 | 7196065 | 00429741 | 7256220 | 00429763 | 7069196 |
| 00429769 | 6245215 | 00429781 | 7417899 | 00429802 | 6396259 |
| 00429842 | 6022992 | 00429868 | 5803660 | 00429885 | 6785538 |
| 00429886 | 6094063 | 00429894 | 5312174 | 00429915 | 7281178 |
| 00429931 | 7114909 | 00429933 | 6767034 | 00429945 | 5972129 |
| 00429965 | 7450930 | 00429991 | 7342611 | 00430002 | 6875135 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00430003 | 5537760 | 00430008 | 6704689 | 00430015 | 5595771 |
| 00430030 | 5336965 | 00430038 | 7281180 | 00430039 | 5695802 |
| 00430075 | 5926322 | 00430086 | 6772971 | 00430106 | 7255163 |
| 00430109 | 5926323 | 00430111 | 7091159 | 00430116 | 5790216 |
| 00430121 | 7364459 | 00430153 | 7456157 | 00430156 | 6030519 |
| 00430183 | 6035293 | 00430185 | 6777022 | 00430204 | 7406390 |
| 00430209 | 89935 | 00430232 | 6069149 | 00430239 | 5481718 |
| 00430257 | 85175, 6456 | 00430259 | 7238139 | 00430276 | 7412963 |
| 00430282 | 5657630 | 00430283 | 6726111 | 00430289 | 5403440 |
| 00430301 | 5425447 | 00430322 | 6030522 | 00430324 | 6818237 |
| 00430333 | 7447612 | 00430338 | 6767921 | 00430347 | 6702703 |
| 00430357 | 5629116 | 00430372 | 6749267 | 00430389 | 5695804 |
| 00430398 | 6779288 | 00430442 | 5949149 | 00430443 | 65579 |
| 00430497 | 6768183 | 00430498 | 7395838 | 00430500 | 5561660 |
| 00430507 | 6803361 | 00430530 | 5780766 | 00430532 | 5557387 |
| 00430535 | 5344699 | 00430544 | 5452086 | 00430548 | 7428113 |
| 00430559 | 6795861 | 00430562 | 6434657 | 00430591 | 5726202 |
| 00430598 | 5926328 | 00430603 | 7281172 | 00430606 | 5820506 |
| 00430628 | 6762275 | 00430649 | 7274804 | 00430658 | 6228741 |
| 00430660 | 7142541 | 00430675 | 7234362 | 00430682 | 6138502 |
| 00430685 | 6273525 | 00430691 | 6423962 | 00430704 | 7395839 |
| 00430713 | 6762767 | 00430715 | 5926312 | 00430719 | 5709661 |
| 00430729 | 6347321 | 00430742 | 6302710 | 00430743 | 6798045 |
| 00430753 | 7375447 | 00430758 | 7321726 | 00430778 | 5500453 |
| 00430781 | 6212441 | 00430788 | 6153017 | 00430789 | 6423963 |
| 00430819 | 6756307 | 00430833 | 5790217 | 00430853 | 5834070 |
| 00430860 | 6289145 | 00430874 | 7268613 | 00430884 | 6810240 |
| 00430887 | 6786060 | 00430920 | 5312179 | 00430927 | 6864482 |
| 00430957 | 5842910 | 00430979 | 6440380 | 00430980 | 79619 |
| 00430988 | 6059236 | 00431009 | 6727115 | 00431016 | 7283945 |
| 00431024 | 6721628 | 00431025 | 7578181 | 00431051 | 7353349 |
| 00431061 | 5456220 | 00431094 | 7218123 | 00431115 | 6204048 |
| 00431142 | 7283946 | 00431143 | 5603915 | 00431147 | 39660 |
| 00431151 | 7093779 | 00431156 | 6728179 | 00431160 | 7281239 |
| 00431178 | 6865966 | 00431180 | 7114911 | 00431190 | 5629119 |
| 00431201 | 7457773 | 00431217 | 6050109 | 00431223 | 6215039 |
| 00431224 | 6812376 | 00431237 | 6762768 | 00431252 | 7348401 |
| 00431287 | 5496011 | 00431298 | 6228744 | 00431304 | 6318132 |
| 00431305 | 6852734 | 00431314 | 7257567 | 00431329 | 5787535 |
| 00431333 | 7321728 | 00431337 | 5864752 | 00431342 | 7540109 |
| 00431346 | 6138503 | 00431382 | 7447865 | 00431394 | 6765406 |
| 00431402 | 6123059 | 00431470 | 52009 | 00431494 | 5812361 |
| 00431496 | 7281126 | 00431512 | 7465262 | 00431520 | 6762276 |
| 00431522 | 5820509 | 00431552 | 6153020 | 00431586 | 5336953 |
| 00431591 | 7181998 | 00431593 | 7219070 | 00431594 | 7293834 |
| 00431601 | 5713985 | 00431605 | 6777024 | 00431623 | 7349476 |
| 00431633 | 7077586 | 00431634 | 6138504 | 00431650 | 6769839 |
| 00431652 | 7428116 | 00431669 | 7400368 | 00431690 | 7446164 |
| 00431695 | 5390599 | 00431701 | 6153021 | 00431702 | 7342876 |
| 00431707 | 7261271 | 00431711 | 7390951 | 00431717 | 7091160 |
| 00431718 | 5456247 | 00431738 | 7457014 | 00431748 | 6831773 |
| 00431760 | 6138507 | 00431770 | 7235733 | 00431777 | 5382028 |
| 00431786 | 6716730 | 00431800 | 5882179 | 00431805 | 6378297 |
| 00431823 | 7091161 | 00431838 | 7311539 | 00431842 | 6772972 |
| 00431885 | 5403554 | 00431888 | 7395810 | 00431891 | 7209667 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00431924 | 6781401 | 00431937 | 7453513 | 00431939 | 6333803 |
| 00431952 | 6716837 | 00431954 | 7568864 | 00431957 | 6757282 |
| 00431962 | 6307746 | 00431964 | 5557389 | 00431970 | 7217982 |
| 00431972 | 19617 | 00431982 | 6728464 | 00431986 | 6814715 |
| 00432014 | 6364329 | 00432040 | 5576655 | 00432047 | 6749315 |
| 00432049 | 6395683 | 00432061 | 6779323 | 00432066 | 66221 |
| 00432074 | 7085659 | 00432113 | 6212443 | 00432131 | 7218125 |
| 00432141 | 7235734 | 00432146 | 5713987 | 00432150 | 7426481 |
| 00432152 | 5820511 | 00432153 | 5926321 | 00432154 | 6273529 |
| 00432155 | 6303548 | 00432160 | 7449504 | 00432164 | 5812362 |
| 00432171 | 7199240 | 00432179 | 5927557 | 00432207 | 5456248 |
| 00432215 | 5709665 | 00432220 | 6273530 | 00432231 | 5963211 |
| 00432243 | 7550304 | 00432246 | 7085661 | 00432267 | 7456184 |
| 00432271 | 7566591 | 00432284 | 6123053 | 00432286 | 5309044 |
| 00432287 | 5390606 | 00432292 | 6168673 | 00432303 | 6423968 |
| 00432312 | 5956488 | 00432313 | 77093 | 00432321 | 6378298 |
| 00432324 | 6875251 | 00432325 | 6126376 | 00432337 | 5787536 |
| 00432340 | 6289147 | 00432341 | 6227235 | 00432346 | 6204051 |
| 00432353 | 7375453 | 00432358 | 7085662 | 00432364 | 6717525 |
| 00432380 | 7121919 | 00432386 | 7217983 | 00432395 | 6273513 |
| 00432396 | 7445715 | 00432400 | 5576653 | 00432410 | 5842914 |
| 00432417 | 6821588 | 00432438 | 7082316 | 00432475 | 7121915 |
| 00432477 | 6761336 | 00432499 | 7256222 | 00432510 | 5842915 |
| 00432514 | 6727114 | 00432522 | 7396997 | 00432592 | 5732739 |
| 00432600 | 6826924 | 00432601 | 7368112 | 00432614 | 7434089 |
| 00432623 | 7567654 | 00432625 | 6215042 | 00432632 | 6077357 |
| 00432636 | 6818407 | 00432649 | 5882181 | 00432684 | 2935 |
| 00432697 | 6298241 | 00432698 | 5709666 | 00432705 | 7446214 |
| 00432715 | 7128818 | 00432717 | 64738 | 00432720 | 5364588 |
| 00432742 | 6312134 | 00432750 | 7448199 | 00432753 | 5425457 |
| 00432755 | 7122779 | 00432758 | 6289151 | 00432760 | 7219979 |
| 00432770 | 6094080 | 00432772 | 6182858 | 00432773 | 7198167 |
| 00432778 | 7179072 | 00432780 | 5988235 | 00432805 | 5506915 |
| 00432821 | 7097223 | 00432823 | 6707814 | 00432830 | 6862797 |
| 00432837 | 7179073 | 00432882 | 6002034 | 00432891 | 6123061 |
| 00432892 | 7128031 | 00432894 | 5364589 | 00432901 | 5593246 |
| 00432910 | 6752802 | 00432927 | 7238147 | 00432929 | 6378831 |
| 00432943 | 5603916 | 00432945 | 7459961 | 00432948 | 6050112 |
| 00432949 | 7172013 | 00432952 | 7130792 | 00432971 | 5390611 |
| 00432976 | 6258465 | 00432979 | 5780768 | 00432981 | 6268122 |
| 00432989 | 6115347 | 00433005 | 5740891 | 00433008 | 6077362 |
| 00433010 | 7451657 | 00433020 | 5599071 | 00433040 | 68869 |
| 00433043 | 7566854 | 00433057 | 7114893 | 00433059 | 5963214 |
| 00433086 | 7445976 | 00433104 | 7218128 | 00433117 | 7527027 |
| 00433118 | 6212391 | 00433151 | 7133286 | 00433167 | 5561665 |
| 00433170 | 7256223 | 00433174 | 7454871 | 00433175 | 6792208 |
| 00433192 | 6138508 | 00433195 | 5622674 | 00433238 | 6759927 |
| 00433245 | 7367355 | 00433254 | 7246844 | 00433264 | 7399776 |
| 00433266 | 6228748 | 00433276 | 7445978 | 00433280 | 7297643 |
| 00433283 | 5344706 | 00433289 | 6789658 | 00433295 | 7328187 |
| 00433305 | 7219073 | 00433310 | 7133280 | 00433315 | 7412694 |
| 00433329 | 7280203 | 00433343 | 7198171 | 00433370 | 5311584 |
| 00433371 | 6334371 | 00433388 | 5336971 | 00433402 | 7332948 |
| 00433410 | 6785541 | 00433416 | 7452613 | 00433421 | 7449069 |
| 00433424 | 7225873 | 00433429 | 5526823 | 00433438 | 5963201 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00433451 | 6805493 | 00433470 | 7290596 | 00433480 | 6793514 |
| 00433494 | 7077590 | 00433499 | 6718111 | 00433510 | 6810243 |
| 00433515 | 7455924 | 00433522 | 6458034 | 00433529 | 6777271 |
| 00433533 | 7281187 | 00433535 | 6762278 | 00433553 | 6126380 |
| 00433556 | 6766409 | 00433557 | 7457503 | 00433569 | 6771883 |
| 00433580 | 6699458 | 00433587 | 6761309 | 00433603 | 7378650 |
| 00433610 | 5577909 | 00433618 | 6857490 | 00433619 | 7449737 |
| 00433646 | 5336973 | 00433655 | 6227238 | 00433679 | 5757811 |
| 00433691 | 6824644 | 00433700 | 6156498 | 00433741 | 6838014 |
| 00433762 | 7353353 | 00433763 | 6196875 | 00433767 | 7092166 |
| 00433776 | 6266049 | 00433795 | 5478919 | 00433797 | 5956493 |
| 00433802 | 6680176 | 00433822 | 5405456 | 00433831 | 7438507 |
| 00433850 | 6826920 | 00433865 | 7574324 | 00433879 | 5425460 |
| 00433884 | 5603917 | 00433888 | 41132 | 00433903 | 6779324 |
| 00433915 | 7187732 | 00433919 | 6885324 | 00433936 | 5949172 |
| 00433957 | 5864754 | 00433965 | 7133065 | 00433969 | 7176604 |
| 00433972 | 6138509 | 00433997 | 6824647 | 00434007 | 7181714 |
| 00434014 | 5911042 | 00434015 | 6005635 | 00434017 | 7300360 |
| 00434026 | 7090802 | 00434036 | 6228750 | 00434046 | 5926329 |
| 00434060 | 7198176 | 00434065 | 6019988 | 00434066 | 7364462 |
| 00434075 | 5736107 | 00434085 | 7383913 | 00434089 | 5576663 |
| 00434098 | 5490509 | 00434105 | 5425461 | 00434109 | 5949175 |
| 00434116 | 7395831 | 00434121 | 7144941 | 00434130 | 7090803 |
| 00434137 | 6054160 | 00434150 | 6410215 | 00434176 | 6830286 |
| 00434201 | 7246859 | 00434210 | 5336976 | 00434218 | 7397028 |
| 00434219 | 7188479 | 00434232 | 6808601 | 00434233 | 5428492 |
| 00434234 | 5790224 | 00434235 | 6793993 | 00434240 | 6802909 |
| 00434246 | 7443821 | 00434247 | 83351 | 00434253 | 5988229 |
| 00434255 | 7455159 | 00434271 | 5803664 | 00434274 | 6786426 |
| 00434300 | 5971349 | 00434322 | 7092641 | 00434324 | 6458035 |
| 00434328 | 7069203 | 00434337 | 6153026 | 00434344 | 6347347 |
| 00434364 | 7332950 | 00434367 | 6815214 | 00434374 | 6107842 |
| 00434378 | 7206969 | 00434380 | 6023003 | 00434399 | 6289154 |
| 00434406 | 7238148 | 00434412 | 7422630 | 00434427 | 7451803 |
| 00434444 | 5382025 | 00434446 | 7383728 | 00434450 | 7578268 |
| 00434455 | 6378300 | 00434462 | 6822278 | 00434464 | 7238121 |
| 00434469 | 6758628 | 00434472 | 7206954 | 00434473 | 6795859 |
| 00434475 | 6719856 | 00434479 | 7321734 | 00434487 | 7311273 |
| 00434492 | 7092175 | 00434497 | 5364594 | 00434517 | 6826911 |
| 00434527 | 5842918 | 00434529 | 7089131 | 00434549 | 6785544 |
| 00434569 | 7576284 | 00434571 | 5557388 | 00434583 | 7555508 |
| 00434599 | 7104131 | 00434611 | 5465130 | 00434642 | 7280225 |
| 00434651 | 6064005 | 00434659 | 7121920 | 00434663 | 6768071 |
| 00434666 | 5622675 | 00434667 | 6798455 | 00434672 | 6791433 |
| 00434690 | 5486832 | 00434708 | 6002039 | 00434712 | 5344711 |
| 00434717 | 6227239 | 00434721 | 6751260 | 00434723 | 7078153 |
| 00434741 | 7246861 | 00434742 | 5842478 | 00434757 | 7456289 |
| 00434812 | 6002040 | 00434833 | 7231367 | 00434835 | 6845913 |
| 00434842 | 7085587 | 00434856 | 6023420 | 00434871 | 6115354 |
| 00434880 | 6245225 | 00434885 | 7380342 | 00434893 | 7321736 |
| 00434904 | 7251617 | 00434933 | 5382032 | 00434937 | 7097219 |
| 00434941 | 7570783 | 00434950 | 5390616 | 00435008 | 5725537 |
| 00435016 | 6168674 | 00435023 | 7451977 | 00435042 | 7107813 |
| 00435050 | 5901344 | 00435054 | 5790225 | 00435094 | 7457532 |
| 00435097 | 7469297 | 00435099 | 6702626 | 00435100 | 7414335 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00435152 | 5450677 | 00435153 | 6829610 | 00435154 | 7367358 |
| 00435159 | 5842919 | 00435161 | 6827973 | 00435182 | 6814427 |
| 00435186 | 5713990 | 00435187 | 5911044 | 00435194 | 6765408 |
| 00435199 | 7078154 | 00435228 | 7116299 | 00435233 | 5336978 |
| 00435238 | 6360405 | 00435243 | 6333813 | 00435247 | 6829433 |
| 00435249 | 7444957 | 00435255 | 5600104 | 00435261 | 7448974 |
| 00435287 | 5465133 | 00435297 | 5578640 | 00435298 | 6005642 |
| 00435301 | 6351173 | 00435314 | 6413257 | 00435328 | 6771885 |
| 00435336 | 5311591 | 00435369 | 7353863 | 00435404 | 5438647 |
| 00435405 | 5450678 | 00435413 | 5657637 | 00435417 | 5926330 |
| 00435436 | 6873036 | 00435438 | 6768072 | 00435444 | 6826341 |
| 00435458 | 7457015 | 00435459 | 5834049 | 00435460 | 7273471 |
| 00435468 | 7069205 | 00435475 | 84345 | 00435482 | 6847158 |
| 00435488 | 6772287 | 00435494 | 6790077 | 00435498 | 6153029 |
| 00435511 | 5579527 | 00435523 | 6792210 | 00435530 | 6364336 |
| 00435535 | 7133287 | 00435536 | 7083251 | 00435541 | 5344702 |
| 00435545 | 5425464 | 00435569 | 6050115 | 00435581 | 6721891 |
| 00435611 | 6725993 | 00435612 | 7428120 | 00435619 | 7369904 |
| 00435634 | 5425465 | 00435638 | 5425466 | 00435641 | 5496019 |
| 00435668 | 7078155 | 00435672 | 6312141 | 00435679 | 6556698 |
| 00435682 | 6720268 | 00435695 | 5695812 | 00435723 | 5757816 |
| 00435765 | 6266062 | 00435775 | 7073428 | 00435780 | 6258472 |
| 00435781 | 6245226 | 00435784 | 7093789 | 00435786 | 7467697 |
| 00435803 | 6851975 | 00435807 | 6228754 | 00435809 | 6780090 |
| 00435810 | 7378655 | 00435840 | 7412697 | 00435859 | 6782955 |
| 00435860 | 7114918 | 00435872 | 7364464 | 00435874 | 7077592 |
| 00435879 | 7077593 | 00435881 | 6020003 | 00435883 | 5833285 |
| 00435894 | 7400374 | 00435899 | 7114919 | 00435908 | 6818913 |
| 00435912 | 5418135 | 00435929 | 7290597 | 00435935 | 6035299 |
| 00435942 | 6298249 | 00435971 | 7433975 | 00435973 | 7142549 |
| 00435996 | 5604671 | 00436017 | 6156073 | 00436031 | 6147788 |
| 00436032 | 6064010 | 00436062 | 5788173 | 00436117 | 5360169 |
| 00436120 | 7293844 | 00436126 | 6312144 | 00436128 | 6804803 |
| 00436129 | 5803668 | 00436132 | 7102942 | 00436135 | 7139688 |
| 00436159 | 6156502 | 00436184 | 7319496 | 00436192 | 7463601 |
| 00436225 | 6215050 | 00436235 | 6050117 | 00436246 | 6302715 |
| 00436271 | 5487842 | 00436278 | 6434664 | 00436284 | 7556701 |
| 00436294 | 5772443 | 00436322 | 5891040 | 00436328 | 7078156 |
| 00436330 | 6107845 | 00436331 | 7246865 | 00436335 | 6182836 |
| 00436342 | 6357913 | 00436358 | 7187734 | 00436367 | 7235743 |
| 00436382 | 5842921 | 00436383 | 6749318 | 00436400 | 6059242 |
| 00436414 | 7470767 | 00436433 | 5311597 | 00436441 | 7172016 |
| 00436462 | 5490524 | 00436467 | 7209663 | 00436530 | 7529836 |
| 00436531 | 7238153 | 00436540 | 6789206 | 00436548 | 6035303 |
| 00436575 | 7199244 | 00436578 | 7342618 | 00436588 | 7092180 |
| 00436594 | 6755025 | 00436636 | 5418136 | 00436637 | 5426037 |
| 00436654 | 5450681 | 00436663 | 7446504 | 00436671 | 7114921 |
| 00436683 | 5428554 | 00436706 | 6775443 | 00436710 | 5572239 |
| 00436737 | 7433978 | 00436741 | 6364338 | 00436751 | 7579079 |
| 00436752 | 7337680 | 00436755 | 6360407 | 00436762 | 6426131 |
| 00436768 | 7139689 | 00436769 | 5629124 | 00436773 | 7450746 |
| 00436781 | 7342619 | 00436787 | 7107818 | 00436800 | 6268133 |
| 00436805 | 5490525 | 00436811 | 6302717 | 00436818 | 7256231 |
| 00436827 | 6115359 | 00436848 | 5603921 | 00436857 | 6858338 |
| 00436876 | 6077368 | 00436878 | 6123069 | 00436893 | 377 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00436903 | 7300376 | 00436906 | 7422634 | 00436921 | 51665 |
| 00436924 | 6805494 | 00436927 | 7579296 | 00436929 | 5465135 |
| 00436930 | 6059234 | 00436933 | 7165840 | 00436935 | 7368125 |
| 00436936 | 7575990 | 00436948 | 7399782 | 00436950 | 7218134 |
| 00436954 | 7452125 | 00436958 | 5450682 | 00436963 | 5926332 |
| 00436967 | 5576667 | 00436971 | 7217991 | 00436977 | 5695814 |
| 00436989 | 5894678 | 00437010 | 6351164 | 00437015 | 7353868 |
| 00437026 | 7203823 | 00437032 | 6718936 | 00437044 | 6779325 |
| 00437057 | 7206955 | 00437061 | 6168667 | 00437066 | 5926333 |
| 00437096 | 5891041 | 00437104 | 5926334 | 00437112 | 6780464 |
| 00437114 | 5364603 | 00437115 | 6831762 | 00437117 | 7332694 |
| 00437125 | 7460464 | 00437147 | 7268616 | 00437175 | 6832656 |
| 00437189 | 5311599 | 00437201 | 5425470 | 00437225 | 6762770 |
| 00437227 | 7131282 | 00437241 | 6436462 | 00437252 | 6168681 |
| 00437265 | 5336986 | 00437274 | 6803358 | 00437277 | 5622682 |
| 00437346 | 6719401 | 00437352 | 6020005 | 00437356 | 7124793 |
| 00437358 | 5955817 | 00437380 | 5803670 | 00437382 | 5958514 |
| 00437392 | 7314139 | 00437446 | 7219080 | 00437448 | 7423363 |
| 00437488 | 7443289 | 00437501 | 6059244 | 00437503 | 5526828 |
| 00437519 | 7255179 | 00437522 | 6227242 | 00437528 | 7395841 |
| 00437531 | 6727152 | 00437532 | 6810244 | 00437555 | 7418731 |
| 00437601 | 7203825 | 00437603 | 62109 | 00437612 | 7337681 |
| 00437617 | 6436468 | 00437657 | 5500473 | 00437667 | 5569073 |
| 00437692 | 7348132 | 00437698 | 5418137 | 00437731 | 6786424 |
| 00437736 | 7092170 | 00437751 | 5390629 | 00437768 | 6849768 |
| 00437769 | 6410238 | 00437778 | 6794454 | 00437783 | 6834927 |
| 00437786 | 6759928 | 00437788 | 6854144 | 00437789 | 6726587 |
| 00437791 | 6826024 | 00437792 | 6781402 | 00437802 | 6752193 |
| 00437809 | 6298253 | 00437811 | 6434668 | 00437812 | 6758742 |
| 00437817 | 6851657 | 00437819 | 49639 | 00437820 | 6765411 |
| 00437829 | 6770764 | 00437830 | 35429 | 00437845 | 44435 |
| 00437855 | 7156100 | 00437856 | 7092651 | 00437857 | 6779326 |
| 00437861 | 6775447 | 00437863 | 5709672 | 00437864 | 7214553 |
| 00437865 | 6848747 | 00437868 | 7433980 | 00437872 | 6818915 |
| 00437875 | 6814428 | 00437883 | 6094509 | 00437894 | 6333820 |
| 00437898 | 6747319 | 00437901 | 6458039 | 00437904 | 6803364 |
| 00437905 | 6770781 | 00437908 | 5599386 | 00437910 | 5911046 |
| 00437917 | 6829434 | 00437919 | 6768188 | 00437925 | 6858171 |
| 00437926 | 6245232 | 00437930 | 6801860 | 00437933 | 5311604 |
| 00437938 | 6772013 | 00437941 | 10759 | 00437944 | 6347350 |
| 00437950 | 5450683 | 00437953 | 6823376 | 00437958 | 7179082 |
| 00437963 | 7450774 | 00437965 | 6831779 | 00437967 | 5894680 |
| 00437970 | 7093793 | 00437971 | 7086966 | 00437973 | 6807354 |
| 00437988 | 6758631 | 00437994 | 6808604 | 00437995 | 7576822 |
| 00437999 | 6756237 | 00438002 | 6793524 | 00438009 | 6829615 |
| 00438010 | 6094510 | 00438018 | 6758743 | 00438032 | 5311605 |
| 00438036 | 6789662 | 00438045 | 5583386 | 00438056 | 6258475 |
| 00438067 | 6804106 | 00438068 | 5820520 | 00438079 | 6756310 |
| 00438103 | 7576629 | 00438109 | 6848146 | 00438112 | 5425472 |
| 00438115 | 6807355 | 00438122 | 6829435 | 00438124 | 47771 |
| 00438130 | 6826342 | 00438133 | 6258477 | 00438142 | 6138489 |
| 00438148 | 5695815 | 00438149 | 6786212 | 00438155 | 6826927 |
| 00438164 | 5958517 | 00438168 | 6790080 | 00438177 | 7140044 |
| 00438193 | 6378308 | 00438202 | 7460187 | 00438208 | 6822281 |
| 00438217 | 6756238 | 00438220 | 5312194 | 00438225 | 6824026 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00438237 | 6780466 | 00438239 | 6816840 | 00438245 | 6786427 |
| 00438251 | 6779327 | 00438253 | 7063357 | 00438254 | 6245224 |
| 00438273 | 6245234 | 00438278 | 6852537 | 00438280 | 7251626 |
| 00438287 | 6440387 | 00438305 | 5526832 | 00438309 | 6817285 |
| 00438316 | 6769840 | 00438322 | 6816841 | 00438343 | 6273536 |
| 00438379 | 7369914 | 00438389 | 5486841 | 00438395 | 6774212 |
| 00438403 | 6798049 | 00438409 | 6826929 | 00438413 | 6771888 |
| 00438423 | 7422638 | 00438430 | 5561675 | 00438439 | 5709673 |
| 00438452 | 5426043 | 00438467 | 6808605 | 00438471 | 7089125 |
| 00438502 | 7366627 | 00438513 | 7570069 | 00438542 | 7293847 |
| 00438550 | 6312153 | 00438554 | 6802291 | 00438569 | 7471157 |
| 00438581 | 7457956 | 00438594 | 64546 | 00438600 | 7179084 |
| 00438611 | 6705229 | 00438616 | 6798051 | 00438618 | 7104141 |
| 00438623 | 5600114 | 00438648 | 5537768 | 00438650 | 6749632 |
| 00438655 | 6050094 | 00438661 | 6211510 | 00438664 | 5842923 |
| 00438668 | 6215049 | 00438684 | 6630351 | 00438690 | 7181718 |
| 00438693 | 7545932 | 00438701 | 6069164 | 00438703 | 5725544 |
| 00438719 | 6848734 | 00438730 | 6812566 | 00438731 | 7133296 |
| 00438743 | 6726351 | 00438745 | 6434670 | 00438746 | 5757821 |
| 00438753 | 7114912 | 00438756 | 6747322 | 00438772 | 6747323 |
| 00438775 | 6727153 | 00438784 | 6800626 | 00438790 | 6749321 |
| 00438791 | 6781659 | 00438795 | 6126386 | 00438812 | 5732752 |
| 00438814 | 5600116 | 00438816 | 6002053 | 00438834 | 5709676 |
| 00438879 | 7257313 | 00438882 | 6806354 | 00438890 | 5426045 |
| 00438894 | 6800130 | 00438895 | 7453770 | 00438901 | 7385354 |
| 00438916 | 6485787 | 00438921 | 6806133 | 00438928 | 6774441 |
| 00438961 | 6215055 | 00438979 | 5732753 | 00438990 | 6861698 |
| 00439001 | 7091169 | 00439006 | 5492488 | 00439020 | 7446716 |
| 00439032 | 6800133 | 00439035 | 7390961 | 00439051 | 7078157 |
| 00439060 | 7091170 | 00439084 | 5604677 | 00439092 | 5846073 |
| 00439105 | 7536100 | 00439106 | 5732754 | 00439123 | 5667663 |
| 00439124 | 6030532 | 00439130 | 5526830 | 00439140 | 5911051 |
| 00439142 | 6847245 | 00439148 | 5790228 | 00439175 | 5713995 |
| 00439178 | 7460188 | 00439187 | 5600117 | 00439189 | 6782672 |
| 00439209 | 5537769 | 00439223 | 7412700 | 00439231 | 5911052 |
| 00439233 | 6168683 | 00439236 | 6153038 | 00439256 | 6749322 |
| 00439280 | 7463385 | 00439287 | 6728182 | 00439294 | 6805492 |
| 00439299 | 6869908 | 00439302 | 6064017 | 00439308 | 6059249 |
| 00439316 | 6782673 | 00439321 | 7392929 | 00439324 | 7133299 |
| 00439326 | 7133300 | 00439334 | 6147792 | 00439336 | 6778672 |
| 00439339 | 6468466 | 00439343 | 5622684 | 00439363 | 7378661 |
| 00439391 | 7225890 | 00439398 | 5677032 | 00439404 | 7156103 |
| 00439409 | 6800127 | 00439420 | 6126388 | 00439423 | 5780777 |
| 00439442 | 5487835 | 00439443 | 7576630 | 00439456 | 6315830 |
| 00439457 | 7443963 | 00439458 | 5450687 | 00439459 | 6786428 |
| 00439465 | 7423369 | 00439472 | 6156509 | 00439478 | 7453509 |
| 00439482 | 6785546 | 00439491 | 6827976 | 00439506 | 6822284 |
| 00439513 | 5312207 | 00439519 | 7576058 | 00439522 | 6791727 |
| 00439525 | 7446268 | 00439529 | 6829618 | 00439530 | 302 |
| 00439537 | 7464642 | 00439541 | 5364612 | 00439543 | 7107821 |
| 00439544 | 5336998 | 00439557 | 6492706 | 00439568 | 6774213 |
| 00439572 | 5677041 | 00439581 | 6810246 | 00439583 | 7375456 |
| 00439584 | 6789205 | 00439585 | 6818919 | 00439594 | 5344725 |
| 00439596 | 6836170 | 00439599 | 5481728 | 00439600 | 5486844 |
| 00439603 | 5604683 | 00439612 | 5438656 | 00439618 | 7219990 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00439623 | 7367350 | 00439652 | 6879672 | 00439663 | 7165843 |
| 00439668 | 6683557 | 00439673 | 6769844 | 00439724 | 6785184 |
| 00439769 | 6818409 | 00439778 | 6786192 | 00439779 | 5590949 |
| 00439782 | 97572 | 00439785 | 6854146 | 00439800 | 6714138 |
| 00439802 | 5949189 | 00439807 | 5842924 | 00439836 | 7130802 |
| 00439838 | 6726723 | 00439842 | 6156510 | 00439844 | 5418138 |
| 00439845 | 6765413 | 00439863 | 6768193 | 00439867 | 5820524 |
| 00439881 | 6440390 | 00439900 | 6786415 | 00439913 | 6844365 |
| 00439933 | 5957327 | 00439949 | 6826029 | 00439950 | 6726724 |
| 00439987 | 6831780 | 00439989 | 6834929 | 00440028 | 5842925 |
| 00440029 | 5364616 | 00440050 | 6020011 | 00440054 | 5418139 |
| 00440069 | 5500478 | 00440079 | 7549416 | 00440086 | 5576314 |
| 00440102 | 6857724 | 00440108 | 5891051 | 00440123 | 6772014 |
| 00440135 | 5496027 | 00440157 | 5598607 | 00440170 | 7390965 |
| 00440176 | 5487844 | 00440177 | 6800496 | 00440191 | 6879808 |
| 00440194 | 6364341 | 00440203 | 6030535 | 00440207 | 5496029 |
| 00440211 | 6767924 | 00440219 | 6756239 | 00440220 | 6360410 |
| 00440252 | 83835 | 00440255 | 6650697 | 00440267 | 6822286 |
| 00440285 | 6774442 | 00440290 | 5833296 | 00440293 | 6005646 |
| 00440302 | 6765623 | 00440306 | 6002031 | 00440307 | 7579325 |
| 00440318 | 5787548 | 00440334 | 6767036 | 00440360 | 6752805 |
| 00440377 | 6302728 | 00440379 | 5390638 | 00440386 | 7121746 |
| 00440389 | 5757827 | 00440398 | 5848235 | 00440400 | 5600118 |
| 00440409 | 5344729 | 00440424 | 5891053 | 00440442 | 6762281 |
| 00440444 | 6785547 | 00440464 | 6760637 | 00440468 | 7152323 |
| 00440490 | 6030538 | 00440493 | 6023431 | 00440529 | 6812568 |
| 00440532 | 5337004 | 00440537 | 7274819 | 00440545 | 6107830 |
| 00440577 | 6126350 | 00440611 | 5848236 | 00440618 | 5722760 |
| 00440621 | 7306532 | 00440634 | 7209679 | 00440651 | 5583387 |
| 00440658 | 7300380 | 00440667 | 6764933 | 00440668 | 7580126 |
| 00440674 | 6410245 | 00440684 | 5911058 | 00440685 | 7092188 |
| 00440691 | 68571 | 00440700 | 6815217 | 00440709 | 6826030 |
| 00440718 | 5599079 | 00440719 | 7139957 | 00440721 | 5949186 |
| 00440731 | 6794459 | 00440733 | 6843855 | 00440758 | 5405469 |
| 00440792 | 5428524 | 00440807 | 6434676 | 00440810 | 5523011 |
| 00440835 | 6258450 | 00440837 | 7069434 | 00440840 | 6822287 |
| 00440852 | 5490529 | 00440862 | 7348593 | 00440867 | 6766414 |
| 00440875 | 6258447 | 00440880 | 6790082 | 00440903 | 5926341 |
| 00440917 | 6814731 | 00440942 | 6886590 | 00440943 | 6816842 |
| 00440952 | 6268146 | 00440956 | 6850095 | 00440961 | 6423983 |
| 00440968 | 5405474 | 00440971 | 6227245 | 00440976 | 6792214 |
| 00440985 | 6768073 | 00440991 | 6804105 | 00440997 | 5598608 |
| 00441031 | 6228764 | 00441056 | 5425475 | 00441067 | 5490532 |
| 00441078 | 6227954 | 00441088 | 6215060 | 00441093 | 6182867 |
| 00441095 | 7531859 | 00441125 | 6792215 | 00441133 | 6245239 |
| 00441136 | 6227246 | 00441139 | 6245240 | 00441141 | 5311619 |
| 00441146 | 6776692 | 00441147 | 6713233 | 00441148 | 7543780 |
| 00441153 | 5842482 | 00441176 | 7069435 | 00441180 | 5740903 |
| 00441203 | 6303535 | 00441209 | 6138505 | 00441216 | 5577921 |
| 00441225 | 7203830 | 00441239 | 5526835 | 00441254 | 6211513 |
| 00441265 | 6827217 | 00441266 | 7547949 | 00441268 | 6834924 |
| 00441269 | 6829973 | 00441276 | 6783835 | 00441279 | 7462462 |
| 00441284 | 5894642 | 00441287 | 6115366 | 00441294 | 5425476 |
| 00441296 | 5569081 | 00441301 | 6786429 | 00441305 | 7366629 |
| 00441320 | 6245242 | 00441321 | 86177 | 00441331 | 6684095 |

Reason for Objection of claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00441337 | 6423986 | 00441343 | 6434678 | 00441374 | 7457816 |
| 00441385 | 5603928 | 00441389 | 5523012 | 00441416 | 7077607 |
| 00441430 | 77980 | 00441435 | 7295921 | 00441441 | 7375461 |
| 00441450 | 6273543 | 00441459 | 5849143 | 00441465 | 6728048 |
| 00441475 | 6768076 | 00441479 | 6852356 | 00441501 | 6776693 |
| 00441510 | 7525469 | 00441512 | 7231372 | 00441518 | 7380623 |
| 00441531 | 7131655 | 00441532 | 6458042 | 00441547 | 7400380 |
| 00441559 | 6227248 | 00441578 | 5780779 | 00441578 | 5926342 |
| 00441580 | 5757829 | 00441607 | 7422642 | 00441626 | 7446446 |
| 00441636 | 6837685 | 00441643 | 5732757 | 00441659 | 7328315 |
| 00441661 | 7093797 | 00441666 | 7206972 | 00441693 | 6782949 |
| 00441735 | 6751265 | 00441737 | 7390964 | 00441755 | 6147798 |
| 00441771 | 7198182 | 00441773 | 5842931 | 00441781 | 6351165 |
| 00441782 | 6848735 | 00441796 | 6298264 | 00441797 | 7576722 |
| 00441799 | 7378669 | 00441816 | 5599082 | 00441822 | 7450107 |
| 00441826 | 6762895 | 00441827 | 82938 | 00441836 | 5486849 |
| 00441837 | 6785548 | 00441840 | 6824651 | 00441841 | 6302726 |
| 00441849 | 6168675 | 00441853 | 6751634 | 00441862 | 5790227 |
| 00441864 | 6785550 | 00441868 | 5364622 | 00441906 | 5360215 |
| 00441911 | 7097813 | 00441917 | 6360408 | 00441918 | 6258482 |
| 00441927 | 7179088 | 00441935 | 7131061 | 00441957 | 5452112 |
| 00441964 | 5988242 | 00441970 | 6719080 | 00441972 | 7446222 |
| 00441974 | 6834930 | 00441987 | 6749325 | 00441988 | 7380357 |
| 00441993 | 7090937 | 00441999 | 7119493 | 00442001 | 6020015 |
| 00442002 | 5901345 | 00442012 | 5911322 | 00442014 | 5947504 |
| 00442028 | 7390968 | 00442035 | 6820370 | 00442038 | 6749326 |
| 00442050 | 5833301 | 00442065 | 5418142 | 00442066 | 5901353 |
| 00442073 | 6204058 | 00442075 | 6426138 | 00442076 | 7328232 |
| 00442092 | 7441225 | 00442106 | 6785418 | 00442134 | 6023419 |
| 00442149 | 7455246 | 00442171 | 6789209 | 00442193 | 7314155 |
| 00442218 | 5490536 | 00442226 | 5452113 | 00442246 | 5629136 |
| 00442253 | 5311627 | 00442254 | 6853367 | 00442268 | 7073438 |
| 00442298 | 6824484 | 00442322 | 7140055 | 00442324 | 6030543 |
| 00442327 | 7444914 | 00442344 | 7095079 | 00442346 | 7069436 |
| 00442353 | 6756313 | 00442358 | 6748300 | 00442371 | 5732760 |
| 00442374 | 6333829 | 00442424 | 6059257 | 00442430 | 5577924 |
| 00442437 | 7348151 | 00442440 | 7130806 | 00442441 | 6122357 |
| 00442452 | 79865 | 00442455 | 6318124 | 00442468 | 6788750 |
| 00442505 | 7133075 | 00442512 | 5864764 | 00442523 | 5622688 |
| 00442534 | 5390639 | 00442583 | 5523016 | 00442584 | 7268618 |
| 00442656 | 5390640 | 00442695 | 6795860 | 00442698 | 6756980 |
| 00442702 | 6434683 | 00442735 | 7423372 | 00442737 | 6727967 |
| 00442747 | 5500440 | 00442756 | 5390647 | 00442776 | 6317449 |
| 00442789 | 6811830 | 00442807 | 6752194 | 00442817 | 6821587 |
| 00442830 | 5360217 | 00442837 | 6768077 | 00442840 | 6725994 |
| 00442862 | 6832436 | 00442887 | 6317451 | 00442889 | 5312215 |
| 00442892 | 7143814 | 00442893 | 7538994 | 00442895 | 6767926 |
| 00442897 | 6298266 | 00442927 | 6721269 | 00442930 | 7107827 |
| 00442941 | 6817287 | 00442951 | 6765626 | 00442957 | 6851479 |
| 00442964 | 5526837 | 00442970 | 6759931 | 00442971 | 7199243 |
| 00442975 | 7131656 | 00442983 | 7445667 | 00442984 | 6126393 |
| 00443007 | 6107855 | 00443028 | 5311616 | 00443029 | 7556702 |
| 00443033 | 6840676 | 00443037 | 5526838 | 00443058 | 6720432 |
| 00443066 | 6797824 | 00443069 | 6204066 | 00443075 | 5598610 |
| 00443087 | 6783838 | 00443102 | 7122792 | 00443114 | 5971357 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00443148 | 5526839 | 00443153 | 7099520 | 00443154 | 6168688 |
| 00443159 | 7353358 | 00443160 | 5911048 | 00443175 | 5583399 |
| 00443180 | 7342866 | 00443184 | 5481737 | 00443195 | 5593191 |
| 00443202 | 6761315 | 00443220 | 6847567 | 00443270 | 5312218 |
| 00443287 | 6840002 | 00443291 | 7401795 | 00443302 | 5709683 |
| 00443311 | 5583400 | 00443327 | 7353359 | 00443355 | 5940063 |
| 00443366 | 5599396 | 00443368 | 7219069 | 00443373 | 7091172 |
| 00443380 | 6264084 | 00443382 | 7448546 | 00443385 | 6086798 |
| 00443404 | 5576316 | 00443411 | 5344737 | 00443420 | 7273485 |
| 00443427 | 14436 | 00443430 | 5569084 | 00443456 | 7378674 |
| 00443462 | 7070107 | 00443463 | 6720410 | 00443479 | 5465140 |
| 00443480 | 6849058 | 00443531 | 5577925 | 00443544 | 7406424 |
| 00443562 | 7166159 | 00443577 | 7399791 | 00443583 | 6786213 |
| 00443591 | 7152288 | 00443611 | 87979 | 00443622 | 6351546 |
| 00443629 | 5833305 | 00443647 | 5894689 | 00443649 | 5583395 |
| 00443657 | 6153041 | 00443663 | 7063362 | 00443665 | 5438661 |
| 00443686 | 5776662 | 00443699 | 5526841 | 00443708 | 7359673 |
| 00443709 | 5405460 | 00443719 | 6034340 | 00443721 | 5569085 |
| 00443737 | 7107828 | 00443771 | 5732763 | 00443772 | 6289171 |
| 00443775 | 7091174 | 00443787 | 7281122 | 00443813 | 5790239 |
| 00443819 | 6211521 | 00443842 | 5882202 | 00443843 | 6806137 |
| 00443846 | 7423066 | 00443859 | 68237 | 00443898 | 7133079 |
| 00443899 | 5882196 | 00443905 | 5579537 | 00443906 | 6824029 |
| 00443920 | 6122363 | 00443929 | 6804110 | 00443941 | 5598612 |
| 00443943 | 7295923 | 00443959 | 5780784 | 00443962 | 7383737 |
| 00443996 | 5312223 | 00444003 | 5955834 | 00444032 | 6822289 |
| 00444042 | 6805499 | 00444062 | 6347352 | 00444064 | 7217997 |
| 00444071 | 5803679 | 00444075 | 6800618 | 00444076 | 7281326 |
| 00444077 | 7121749 | 00444082 | 6789210 | 00444086 | 6364344 |
| 00444093 | 5621830 | 00444102 | 5599088 | 00444103 | 6748302 |
| 00444116 | 6076704 | 00444122 | 7353360 | 00444139 | 6756981 |
| 00444140 | 5492481 | 00444161 | 5803669 | 00444170 | 5849112 |
| 00444182 | 6884358 | 00444183 | 5771597 | 00444187 | 7337688 |
| 00444197 | 5736466 | 00444217 | 7461846 | 00444218 | 6423999 |
| 00444222 | 7181724 | 00444226 | 7133081 | 00444237 | 5599399 |
| 00444241 | 5629141 | 00444250 | 7466168 | 00444255 | 7090813 |
| 00444264 | 7176346 | 00444310 | 5311585 | 00444311 | 7175245 |
| 00444318 | 6847400 | 00444324 | 7397218 | 00444327 | 7318149 |
| 00444342 | 5450697 | 00444347 | 5600107 | 00444399 | 49767 |
| 00444402 | 5360220 | 00444405 | 5787555 | 00444413 | 7133076 |
| 00444423 | 5787557 | 00444425 | 5487856 | 00444448 | 5718919 |
| 00444452 | 5734733 | 00444453 | 5438663 | 00444480 | 6814431 |
| 00444488 | 5526833 | 00444490 | 5311592 | 00444498 | 6773699 |
| 00444503 | 6268157 | 00444536 | 6357931 | 00444554 | 7576646 |
| 00444568 | 6138519 | 00444572 | 6005650 | 00444573 | 6364345 |
| 00444574 | 5487850 | 00444607 | 5901359 | 00444619 | 6803367 |
| 00444636 | 7119495 | 00444640 | 7254471 | 00444647 | 7555481 |
| 00444660 | 6801686 | 00444668 | 7566402 | 00444683 | 5732764 |
| 00444713 | 66596 | 00444715 | 7380361 | 00444731 | 80099, 6474 |
| 00444737 | 5598614 | 00444743 | 7179093 | 00444744 | 6395696 |
| 00444755 | 6273552 | 00444774 | 6360418 | 00444779 | 37590 |
| 00444797 | 5344740 | 00444804 | 6718872 | 00444808 | 5709684 |
| 00444819 | 6204073 | 00444831 | 7131070 | 00444844 | 6424000 |
| 00444848 | 5599091 | 00444850 | 6808609 | 00444858 | 7206978 |
| 00444859 | 5740910 | 00444863 | 6317452 | 00444870 | 5481741 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00444881 | 6378319 | 00444890 | 7368133 | 00444893 | 7179094 |
| 00444897 | 6795972 | 00444903 | 5846061 | 00444915 | 6808015 |
| 00444923 | 7390971 | 00444942 | 5599402 | 00444964 | 7295928 |
| 00444966 | 6803369 | 00444975 | 7281327 | 00444987 | 5312227 |
| 00445026 | 6147803 | 00445037 | 5513057 | 00445057 | 7106584 |
| 00445070 | 6726389 | 00445086 | 7083266 | 00445094 | 7422645 |
| 00445117 | 5425480 | 00445125 | 5599092 | 00445156 | 5508371 |
| 00445158 | 6196884 | 00445173 | 6440397 | 00445177 | 5561624 |
| 00445181 | 76628 | 00445193 | 7445603 | 00445200 | 5718922 |
| 00445213 | 6519270 | 00445241 | 5722776 | 00445248 | 5833307 |
| 00445252 | 5901360 | 00445258 | 7369925 | 00445263 | 6845410 |
| 00445264 | 6360419 | 00445287 | 7459864 | 00445289 | 6258488 |
| 00445310 | 6774191 | 00445313 | 6875276 | 00445321 | 6005651 |
| 00445366 | 7468814 | 00445386 | 6245247 | 00445424 | 5579543 |
| 00445456 | 6811181 | 00445460 | 5780785 | 00445477 | 6817288 |
| 00445487 | 7545657 | 00445494 | 7462427 | 00445508 | 6749639 |
| 00445511 | 5577878 | 00445529 | 6829977 | 00445551 | 6773700 |
| 00445556 | 6268162 | 00445567 | 6211523 | 00445575 | 63433 |
| 00445577 | 7124795 | 00445580 | 6765627 | 00445594 | 6440398 |
| 00445611 | 6153045 | 00445631 | 5905638 | 00445650 | 6791432 |
| 00445655 | 5500476 | 00445661 | 5926208 | 00445678 | 6804807 |
| 00445711 | 6347363 | 00445713 | 5481743 | 00445724 | 5958525 |
| 00445730 | 5486856 | 00445733 | 5842927 | 00445744 | 6811831 |
| 00445750 | 5364628 | 00445758 | 7069211 | 00445774 | 5812375 |
| 00445783 | 6360423 | 00445795 | 5926211 | 00445797 | 7199255 |
| 00445799 | 7460165 | 00445810 | 5842935 | 00445820 | 6637708 |
| 00445821 | 5894692 | 00445831 | 7097211 | 00445835 | 7375347 |
| 00445838 | 6023001 | 00445840 | 7097816 | 00445847 | 7156105 |
| 00445858 | 7225451 | 00445872 | 6778334 | 00445905 | 5804248 |
| 00445907 | 6378292 | 00445912 | 5537782 | 00445919 | 6227194 |
| 00445922 | 7543523 | 00445925 | 5312231 | 00445937 | 6786053 |
| 00445942 | 6798054 | 00445961 | 6364348 | 00445965 | 5940069 |
| 00445970 | 7175246 | 00445988 | 5486857 | 00445992 | 5534485 |
| 00445998 | 6268163 | 00446002 | 5974107 | 00446004 | 6440400 |
| 00446007 | 5780787 | 00446009 | 6410248 | 00446010 | 6076706 |
| 00446012 | 5364629 | 00446015 | 6268164 | 00446017 | 6204075 |
| 00446024 | 5312232 | 00446032 | 6360425 | 00446034 | 6196886 |
| 00446039 | 5940070 | 00446041 | 7218000 | 00446045 | 5481745 |
| 00446066 | 5926340 | 00446069 | 6273556 | 00446072 | 6347364 |
| 00446075 | 6005606 | 00446079 | 5709688 | 00446080 | 7218149 |
| 00446081 | 5487858 | 00446085 | 5603942 | 00446087 | 6138736 |
| 00446089 | 5569091 | 00446092 | 6153046 | 00446095 | 49426 |
| 00446096 | 5709689 | 00446097 | 5709690 | 00446102 | 6122371 |
| 00446105 | 6440401 | 00446107 | 49771 | 00446111 | 6833622 |
| 00446112 | 6156516 | 00446122 | 6843856 | 00446127 | 7106585 |
| 00446128 | 5820531 | 00446129 | 5740911 | 00446134 | 5622392 |
| 00446137 | 6204076 | 00446147 | 6434689 | 00446150 | 7456661 |
| 00446151 | 5599403 | 00446162 | 6722229 | 00446170 | 7165846 |
| 00446175 | 5864773 | 00446178 | 7565194 | 00446179 | 5603943 |
| 00446180 | 7369044 | 00446189 | 5599404 | 00446191 | 6064029 |
| 00446193 | 6377964 | 00446205 | 5604669 | 00446207 | 6800629 |
| 00446210 | 7428138 | 00446217 | 6720433 | 00446225 | 6156517 |
| 00446234 | 7139699 | 00446237 | 7122780 | 00446253 | 7090945 |
| 00446269 | 6298257 | 00446270 | 7342628 | 00446276 | 6843380 |
| 00446280 | 5481746 | 00446285 | 5667667 | 00446287 | 5709691 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00446292 | 7451802 | 00446295 | 5891058 | 00446298 | 7314918 |
| 00446302 | 5725550 | 00446317 | 6122373 | 00446320 | 6351547 |
| 00446333 | 7097817 | 00446346 | 7383743 | 00446354 | 7300125 |
| 00446360 | 7359685 | 00446363 | 5604675 | 00446373 | 5622695 |
| 00446380 | 7174109 | 00446394 | 6064025 | 00446403 | 5486860 |
| 00446407 | 7349492 | 00446412 | 6302732 | 00446416 | 6728049 |
| 00446417 | 6258491 | 00446440 | 5926214 | 00446452 | 7280246 |
| 00446484 | 6153035 | 00446494 | 7406399 | 00446534 | 6020025 |
| 00446570 | 6810252 | 00446572 | 5713994 | 00446576 | 5405484 |
| 00446578 | 7165848 | 00446580 | 7156106 | 00446609 | 7107831 |
| 00446610 | 7217340 | 00446614 | 7578343 | 00446639 | 7359686 |
| 00446661 | 5452125 | 00446664 | 5312233 | 00446680 | 6069181 |
| 00446684 | 6115374 | 00446685 | 6302734 | 00446695 | 5364631 |
| 00446701 | 6464187 | 00446713 | 6442125 | 00446738 | 5901348 |
| 00446740 | 7345605 | 00446751 | 6204079 | 00446762 | 7543888 |
| 00446784 | 5364632 | 00446795 | 5740905 | 00446800 | 6762762 |
| 00446816 | 6789211 | 00446821 | 6273559 | 00446823 | 7133085 |
| 00446826 | 6020026 | 00446833 | 5725557 | 00446846 | 7444348 |
| 00446847 | 6803370 | 00446851 | 7383747 | 00446857 | 6818418 |
| 00446869 | 6723560 | 00446889 | 6020027 | 00446927 | 7353622 |
| 00446934 | 5667672 | 00446939 | 5771600 | 00446948 | 5894695 |
| 00446967 | 7385362 | 00446971 | 7561541 | 00446981 | 5311629 |
| 00446995 | 6811832 | 00447005 | 5364633 | 00447010 | 5622691 |
| 00447037 | 6440402 | 00447065 | 6664858 | 00447072 | 6640565 |
| 00447078 | 5600131 | 00447098 | 6273560 | 00447106 | 7257328 |
| 00447114 | 5846062 | 00447126 | 6767039 | 00447138 | 6794461 |
| 00447145 | 5537787 | 00447151 | 6168692 | 00447156 | 6182878 |
| 00447159 | 6783839 | 00447184 | 5376491 | 00447198 | 6815219 |
| 00447229 | 6720786 | 00447232 | 7440522 | 00447239 | 7280247 |
| 00447245 | 6811834 | 00447262 | 6395698 | 00447264 | 6633803 |
| 00447287 | 6182879 | 00447328 | 6728052 | 00447334 | 5804253 |
| 00447338 | 5725559 | 00447342 | 6115353 | 00447373 | 6785188 |
| 00447374 | 6818419 | 00447382 | 6829622 | 00447386 | 5579547 |
| 00447395 | 7445618 | 00447403 | 6788753 | 00447418 | 6829623 |
| 00447419 | 5508374 | 00447425 | 5667674 | 00447436 | 7575795 |
| 00447438 | 5523021 | 00447443 | 7417916 | 00447455 | 5521410 |
| 00447470 | 5718927 | 00447484 | 5732769 | 00447487 | 35120 |
| 00447508 | 6807330 | 00447520 | 6822291 | 00447533 | 7342630 |
| 00447537 | 5955838 | 00447546 | 7254473 | 00447548 | 6804112 |
| 00447555 | 50437 | 00447557 | 6378322 | 00447573 | 5405486 |
| 00447578 | 6816000 | 00447579 | 6808611 | 00447581 | 7131078 |
| 00447596 | 7174112 | 00447615 | 7218152 | 00447620 | 5390662 |
| 00447631 | 6020028 | 00447637 | 6360434 | 00447640 | 5603947 |
| 00447645 | 7179098 | 00447650 | 5971367 | 00447655 | 6721629 |
| 00447658 | 6759933 | 00447674 | 5599099 | 00447705 | 6364356 |
| 00447710 | 5452127 | 00447712 | 5667675 | 00447717 | 6682129 |
| 00447721 | 5486863 | 00447730 | 6268150 | 00447731 | 6818420 |
| 00447733 | 6425505 | 00447770 | 7561063 | 00447776 | 7345622 |
| 00447783 | 7316444 | 00447798 | 6153051 | 00447807 | 6273563 |
| 00447817 | 5911067 | 00447838 | 5722777 | 00447839 | 6786214 |
| 00447842 | 5667676 | 00447851 | 5337023 | 00447875 | 23438 |
| 00447879 | 6268151 | 00447883 | 5622699 | 00447890 | 7091178 |
| 00447891 | 6853369 | 00447896 | 6768079 | 00447903 | 5657599 |
| 00447908 | 6005645 | 00447924 | 7258354 | 00447930 | 7531376 |
| 00447946 | 6153052 | 00447954 | 5478933 | 00447960 | 6347369 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00447967 | 7456290 | 00447975 | 82383 | 00447992 | 7578132 |
| 00448000 | 5583411 | 00448005 | 7461096 | 00448024 | 7097821 |
| 00448028 | 6789665 | 00448031 | 5604672 | 00448044 | 6758634 |
| 00448050 | 5496042 | 00448052 | 7219090 | 00448070 | 5364617 |
| 00448084 | 6168693 | 00448091 | 7285292 | 00448106 | 7122794 |
| 00448111 | 7400392 | 00448141 | 6023444 | 00448190 | 6156524 |
| 00448192 | 6312676 | 00448195 | 6761323 | 00448207 | 5390592 |
| 00448219 | 7119499 | 00448222 | 7069214 | 00448233 | 7198194 |
| 00448239 | 6227257 | 00448247 | 7417912 | 00448260 | 6204080 |
| 00448265 | 6458055 | 00448281 | 5603952 | 00448297 | 6777273 |
| 00448309 | 6779330 | 00448311 | 6519271 | 00448346 | 7385358 |
| 00448388 | 5452128 | 00448395 | 6064034 | 00448431 | 5737116 |
| 00448433 | 5579552 | 00448455 | 6821598 | 00448501 | 5569096 |
| 00448522 | 6034347 | 00448529 | 6757281 | 00448551 | 7192470 |
| 00448558 | 7209688 | 00448572 | 6848626 | 00448578 | 6034348 |
| 00448582 | 5577928 | 00448615 | 6423991 | 00448647 | 7578529 |
| 00448648 | 6768080 | 00448667 | 5364640 | 00448671 | 7090816 |
| 00448684 | 7069208 | 00448711 | 5621796 | 00448720 | 5812377 |
| 00448727 | 5787561 | 00448736 | 5718924 | 00448754 | 6715745 |
| 00448755 | 6227969 | 00448764 | 7124803 | 00448767 | 5425463 |
| 00448770 | 6727157 | 00448787 | 6800498 | 00448794 | 7637153 |
| 00448795 | 5848242 | 00448799 | 5405500 | 00448804 | 5971369 |
| 00448805 | 5891066 | 00448835 | 6841772 | 00448844 | 6783845 |
| 00448846 | 6794946 | 00448857 | 7209921 | 00448858 | 6859780 |
| 00448868 | 5940076 | 00448886 | 6410261 | 00448909 | 6458154 |
| 00448926 | 5390666 | 00448942 | 5599107 | 00448951 | 7390976 |
| 00448964 | 5598618 | 00448966 | 6215075 | 00449000 | 7165851 |
| 00449023 | 5579553 | 00449030 | 6312170 | 00449033 | 5426056 |
| 00449035 | 7578450 | 00449042 | 6705231 | 00449052 | 5709696 |
| 00449059 | 6227975 | 00449062 | 6850947 | 00449071 | 5771599 |
| 00449081 | 7295932 | 00449083 | 6258494 | 00449102 | 5545004 |
| 00449096 | 5725562 | 00449132 | 7578560 | 00449133 | 6806362 |
| 00449151 | 6204083 | 00449159 | 6302739 | 00449176 | 5722780 |
| 00449179 | 5364611 | 00449185 | 7449486 | 00449234 | 6824485 |
| 00449241 | 49066 | 00449281 | 7368122 | 00449293 | 7470349 |
| 00449295 | 5344753 | 00449303 | 5418153 | 00449305 | 5450680 |
| 00449326 | 7353364 | 00449338 | 64498 | 00449343 | 5311640 |
| 00449354 | 5338922 | 00449362 | 5812379 | 00449377 | 7285296 |
| 00449400 | 5622700 | 00449412 | 6138530 | 00449447 | 6724395 |
| 00449475 | 7446448 | 00449478 | 5583417 | 00449489 | 5958529 |
| 00449516 | 7254475 | 00449530 | 6764937 | 00449538 | 6020000 |
| 00449542 | 5337033 | 00449559 | 6289031 | 00449563 | 6755034 |
| 00449566 | 7453284 | 00449573 | 5971371 | 00449592 | 7133315 |
| 00449603 | 5740913 | 00449611 | 6807364 | 00449619 | 7274830 |
| 00449640 | 5496048 | 00449642 | 6801689 | 00449662 | 6268169 |
| 00449687 | 5833315 | 00449706 | 7380367 | 00449707 | 5725564 |
| 00449709 | 6822279 | 00449715 | 7451203 | 00449720 | 5344756 |
| 00449729 | 5577929 | 00449736 | 5864776 | 00449766 | 7102955 |
| 00449770 | 5988244 | 00449787 | 6360435 | 00449824 | 7130820 |
| 00449887 | 6360436 | 00449895 | 6814736 | 00449896 | 7528924 |
| 00449909 | 6840935 | 00449932 | 6227980 | 00449975 | 5418154 |
| 00450007 | 7314921 | 00450104 | 7290613 | 00450174 | 6769849 |
| 00450194 | 6034352 | 00450200 | 7274836 | 00450220 | 7353367 |
| 00450225 | 6822292 | 00450240 | 5338926 | 00450263 | 7433991 |
| 00450278 | 5864777 | 00450281 | 6854256 | 00450283 | 7142568 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00450287 | 5725567 | 00450289 | 5569089 | 00450306 | 5725568 |
| 00450316 | 6727970 | 00450325 | 6196904 | 00450336 | 6117532 |
| 00450343 | 6227259 | 00450374 | 6115379 | 00450375 | 6843972 |
| 00450377 | 6776698 | 00450394 | 6211530 | 00450406 | 6182883 |
| 00450411 | 5569098 | 00450424 | 7448161 | 00450445 | 6115381 |
| 00450450 | 6273571 | 00450468 | 5338929 | 00450481 | 7457581 |
| 00450483 | 5740915 | 00450488 | 7453772 | 00450494 | 7418954 |
| 00450505 | 6034350 | 00450507 | 6785187 | 00450518 | 6765629 |
| 00450523 | 6333837 | 00450533 | 7459200 | 00450538 | 5418157 |
| 00450544 | 6762287 | 00450551 | 6850062 | 00450578 | 6818421 |
| 00450582 | 7131058 | 00450595 | 7397229 | 00450652 | 5820536 |
| 00450684 | 7449341 | 00450690 | 7353633 | 00450711 | 5450701 |
| 00450712 | 7469168 | 00450728 | 7231384 | 00450732 | 6798464 |
| 00450754 | 7375355 | 00450783 | 6059253 | 00450789 | 5344757 |
| 00450803 | 5882216 | 00450814 | 6803375 | 00450845 | 7217342 |
| 00450846 | 6722900 | 00450869 | 6698950 | 00450877 | 7321755 |
| 00450889 | 6094528 | 00450896 | 7131062 | 00450909 | 7096340 |
| 00450951 | 5504100 | 00450983 | 6785190 | 00451036 | 5364648 |
| 00451039 | 6717426 | 00451042 | 7142570 | 00451049 | 7375356 |
| 00451055 | 7314924 | 00451058 | 6789636 | 00451060 | 6774215 |
| 00451065 | 7417924 | 00451138 | 7119505 | 00451172 | 6768070 |
| 00451178 | 5569099 | 00451179 | 5901369 | 00451182 | 5846084 |
| 00451187 | 6002068 | 00451188 | 5911073 | 00451210 | 6410273 |
| 00451216 | 6824035 | 00451222 | 5426063 | 00451223 | 5447251 |
| 00451226 | 7089146 | 00451260 | 7564970 | 00451267 | 5732778 |
| 00451283 | 6023447 | 00451292 | 5757838 | 00451293 | 6751636 |
| 00451309 | 7412713 | 00451314 | 5812384 | 00451338 | 5709670 |
| 00451377 | 7175252 | 00451401 | 7383734 | 00451404 | 6818031 |
| 00451406 | 5787556 | 00451414 | 6877660 | 00451418 | 5311646 |
| 00451436 | 6227214 | 00451476 | 7123422 | 00451483 | 5771604 |
| 00451498 | 5405512 | 00451516 | 6196892 | 00451521 | 6849964 |
| 00451557 | 7316453 | 00451563 | 5364651 | 00451592 | 5911074 |
| 00451606 | 5426065 | 00451608 | 6357933 | 00451610 | 7369680 |
| 00451625 | 5390670 | 00451627 | 77526 | 00451635 | 7096344 |
| 00451638 | 7565898 | 00451672 | 7179714 | 00451679 | 6360437 |
| 00451686 | 6002070 | 00451705 | 7262662 | 00451710 | 5579549 |
| 00451720 | 5405492 | 00451722 | 6023448 | 00451759 | 7353870 |
| 00451760 | 5709704 | 00451802 | 7134133 | 00451803 | 7567655 |
| 00451804 | 5718931 | 00451816 | 5360227 | 00451817 | 7447853 |
| 00451821 | 6801862 | 00451823 | 6153055 | 00451841 | 5490541 |
| 00451867 | 7256251 | 00451874 | 6357934 | 00451877 | 7133091 |
| 00451881 | 7332700 | 00451889 | 7268583 | 00451894 | 5891056 |
| 00451908 | 6168696 | 00451915 | 6752808 | 00451916 | 7107836 |
| 00451931 | 5667680 | 00451952 | 7400394 | 00451957 | 7199264 |
| 00451960 | 5465148 | 00451970 | 6227261 | 00451972 | 5487479 |
| 00451973 | 5576323 | 00451995 | 7391202 | 00451999 | 5803686 |
| 00452000 | 5523022 | 00452008 | 5405515 | 00452011 | 7314171 |
| 00452023 | 6059273 | 00452024 | 7456390 | 00452030 | 6122381 |
| 00452034 | 5820539 | 00452039 | 5405516 | 00452049 | 7364467 |
| 00452058 | 6772019 | 00452066 | 6289033 | 00452090 | 6034355 |
| 00452100 | 5740921 | 00452117 | 6800136 | 00452118 | 5311648 |
| 00452119 | 7206989 | 00452120 | 7353635 | 00452131 | 5579562 |
| 00452132 | 7124807 | 00452135 | 5367890 | 00452145 | 6751637 |
| 00452150 | 7399797 | 00452152 | 5599110 | 00452173 | 6761341 |
| 00452228 | 6818925 | 00452231 | 7467828 | 00452265 | 5364657 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00452292 | 5695843 | 00452299 | 2018 | 00452312 | 7375359 |
| 00452333 | 7274839 | 00452362 | 6264102 | 00452373 | 7401802 |
| 00452376 | 5732781 | 00452412 | 6798058 | 00452423 | 6750447 |
| 00452445 | 7131668 | 00452454 | 5894000 | 00452457 | 7561064 |
| 00452472 | 7078158 | 00452489 | 5787566 | 00452493 | 7258358 |
| 00452517 | 6115389 | 00452521 | 5438686 | 00452522 | 6005664 |
| 00452544 | 5418164 | 00452547 | 7550584 | 00452549 | 5901372 |
| 00452550 | 6779331 | 00452586 | 7397230 | 00452591 | 6395709 |
| 00452594 | 7428142 | 00452625 | 6196903 | 00452634 | 7133316 |
| 00452636 | 6826934 | 00452640 | 6826935 | 00452681 | 5988252 |
| 00452706 | 6817290 | 00452713 | 6826936 | 00452714 | 6765630 |
| 00452718 | 6156531 | 00452731 | 5583419 | 00452745 | 7234390 |
| 00452757 | 6076717 | 00452760 | 7453773 | 00452770 | 7278098 |
| 00452778 | 7290599 | 00452785 | 7417929 | 00452830 | 6138533 |
| 00452856 | 5790249 | 00452878 | 6395710 | 00452882 | 7257517 |
| 00452948 | 6455023 | 00452980 | 5732783 | 00452995 | 5508382 |
| 00453029 | 5344760 | 00453036 | 5364659 | 00453074 | 7366640 |
| 00453077 | 6765414 | 00453083 | 7433091 | 00453090 | 6823380 |
| 00453109 | 6317459 | 00453122 | 7368140 | 00453124 | 5418165 |
| 00453157 | 6107868 | 00453163 | 6821601 | 00453192 | 6803377 |
| 00453200 | 6115392 | 00453207 | 5947515 | 00453218 | 6774538 |
| 00453221 | 6838015 | 00453227 | 5833318 | 00453235 | 6838585 |
| 00453256 | 5740922 | 00453281 | 7461431 | 00453294 | 7536101 |
| 00453332 | 6785193 | 00453359 | 7342631 | 00453376 | 6258505 |
| 00453381 | 5740923 | 00453402 | 6215084 | 00453412 | 5496039 |
| 00453414 | 5599413 | 00453417 | 6347373 | 00453428 | 5537797 |
| 00453450 | 5894005 | 00453471 | 6751638 | 00453476 | 16660 |
| 00453480 | 5583415 | 00453489 | 6064046 | 00453493 | 6073366 |
| 00453499 | 5487483 | 00453510 | 5771606 | 00453533 | 6882747 |
| 00453542 | 7433995 | 00453545 | 6268148 | 00453550 | 5790251 |
| 00453562 | 6138537 | 00453599 | 6806036 | 00453607 | 5360244 |
| 00453688 | 5438689 | 00453705 | 5437199 | 00453749 | 6059268 |
| 00453784 | 6351550 | 00453788 | 7380371 | 00453790 | 5848250 |
| 00453795 | 7262665 | 00453798 | 93785, 71228 | 00453801 | 7447292 |
| 00453811 | 6264104 | 00453813 | 7122800 | 00453856 | 6752795 |
| 00453905 | 7385366 | 00453920 | 80338 | 00453942 | 5926228 |
| 00453949 | 5583421 | 00453959 | 7548059 | 00453961 | 5367891 |
| 00454008 | 93472 | 00454017 | 7451804 | 00454067 | 5864781 |
| 00454079 | 6726729 | 00454084 | 7273502 | 00454085 | 6215085 |
| 00454088 | 6413641 | 00454142 | 6360440 | 00454170 | 5713947 |
| 00454195 | 7342638 | 00454221 | 5344765 | 00454241 | 6791439 |
| 00454247 | 6822294 | 00454249 | 6268159 | 00454253 | 7327313 |
| 00454270 | 6138538 | 00454273 | 6761877 | 00454306 | 7378684 |
| 00454310 | 7428144 | 00454320 | 6768081 | 00454345 | 7575321 |
| 00454360 | 7130807 | 00454364 | 6020039 | 00454365 | 7145127 |
| 00454386 | 6759936 | 00454400 | 6185436 | 00454401 | 5338935 |
| 00454407 | 5621817 | 00454420 | 5926229 | 00454427 | 6413628 |
| 00454438 | 6264107 | 00454442 | 7353638 | 00454448 | 7106596 |
| 00454452 | 6836726 | 00454469 | 5590035 | 00454471 | 7209693 |
| 00454472 | 5820543 | 00454474 | 6715746 | 00454480 | 6077359 |
| 00454491 | 5771615 | 00454495 | 6317460 | 00454510 | 7206990 |
| 00454525 | 7576437 | 00454528 | 5940089 | 00454529 | 7380373 |
| 00454546 | 7083272 | 00454552 | 6347378 | 00454558 | 6622034 |
| 00454561 | 7063375 | 00454564 | 6774539 | 00454578 | 7262667 |
| 00454579 | 6107866 | 00454590 | 5344766 | 00454606 | 6245262 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00454618 | 6204087 | 00454630 | 5848252 | 00454635 | 6785194 |
| 00454647 | 7234393 | 00454656 | 6268160 | 00454676 | 5486873 |
| 00454685 | 7448975 | 00454689 | 13887 | 00454707 | 5740924 |
| 00454732 | 5465152 | 00454737 | 7468669 | 00454744 | 6747325 |
| 00454754 | 6360442 | 00454755 | 6772501 | 00454761 | 7133092 |
| 00454774 | 6795975 | 00454786 | 5732786 | 00454813 | 6751639 |
| 00454814 | 6211534 | 00454845 | 6710422 | 00454851 | 6806366 |
| 00454855 | 6122332 | 00454861 | 7262668 | 00454862 | 6005662 |
| 00454867 | 6117542 | 00454869 | 7350107 | 00454881 | 6147791 |
| 00454892 | 7133318 | 00454894 | 6807257 | 00454924 | 6413644 |
| 00454926 | 5481765 | 00454938 | 7561572 | 00454944 | 6726730 |
| 00454957 | 6034364 | 00454970 | 46127 | 00454980 | 5820544 |
| 00454991 | 6310312 | 00455006 | 5338937 | 00455007 | 7235511 |
| 00455013 | 5622706 | 00455016 | 5891075 | 00455028 | 6395716 |
| 00455047 | 7452546 | 00455054 | 6298286 | 00455062 | 86320 |
| 00455080 | 6811837 | 00455084 | 7127640 | 00455086 | 7575238 |
| 00455127 | 7349502 | 00455133 | 6805501 | 00455139 | 5508385 |
| 00455147 | 5465153 | 00455151 | 6842927 | 00455157 | 6122379 |
| 00455164 | 6759930 | 00455166 | 6817291 | 00455181 | 61047 |
| 00455186 | 6014866 | 00455212 | 5740927 | 00455226 | 6317463 |
| 00455232 | 5569106 | 00455235 | 7552403 | 00455238 | 7443789 |
| 00455263 | 6707821 | 00455273 | 6726392 | 00455283 | 5603960 |
| 00455286 | 5947522 | 00455308 | 5848256 | 00455313 | 6782678 |
| 00455316 | 6147818 | 00455321 | 5780801 | 00455371 | 6378338 |
| 00455398 | 5692996 | 00455431 | 6762289 | 00455432 | 6182884 |
| 00455458 | 5537800 | 00455461 | 6795977 | 00455469 | 6182912 |
| 00455472 | 7170677 | 00455494 | 5955846 | 00455500 | 7417932 |
| 00455512 | 7211705 | 00455518 | 5523034 | 00455522 | 6005667 |
| 00455536 | 5508386 | 00455542 | 5338940 | 00455556 | 6762901 |
| 00455583 | 6064051 | 00455596 | 5450708 | 00455600 | 7192474 |
| 00455603 | 7418959 | 00455607 | 7311290 | 00455609 | 5894010 |
| 00455614 | 5577818 | 00455624 | 7380376 | 00455636 | 6156506 |
| 00455646 | 80326 | 00455655 | 7175255 | 00455657 | 7395855 |
| 00455670 | 82991 | 00455672 | 7131083 | 00455677 | 7214579 |
| 00455701 | 6073373 | 00455702 | 6723990 | 00455724 | 6152195 |
| 00455744 | 5947517 | 00455769 | 7196088 | 00455785 | 5988259 |
| 00455789 | 5635901 | 00455796 | 7453315 | 00455800 | 5360248 |
| 00455828 | 6317464 | 00455838 | 6762290 | 00455861 | 6802920 |
| 00455863 | 7187748 | 00455873 | 6751641 | 00455878 | 7314931 |
| 00455889 | 6217210 | 00455898 | 7274842 | 00455904 | 6264111 |
| 00455920 | 6020046 | 00455927 | 5725575 | 00455928 | 6434700 |
| 00455940 | 6776699 | 00455948 | 5952840 | 00455968 | 6196911 |
| 00455972 | 6849612 | 00455995 | 7453533 | 00456004 | 6716735 |
| 00456043 | 7375363 | 00456077 | 5740928 | 00456080 | 7107843 |
| 00456085 | 5882221 | 00456098 | 6347381 | 00456104 | 7570071 |
| 00456112 | 6298279 | 00456123 | 5577936 | 00456130 | 6468468 |
| 00456133 | 7290620 | 00456150 | 6754588 | 00456163 | 6023452 |
| 00456167 | 5695849 | 00456177 | 6766418 | 00456182 | 7187749 |
| 00456183 | 5947525 | 00456186 | 6023453 | 00456246 | 7077617 |
| 00456270 | 6840241 | 00456272 | 7121757 | 00456280 | 6264113 |
| 00456293 | 6107872 | 00456302 | 39020 | 00456318 | 6497253 |
| 00456322 | 6257505 | 00456374 | 6824654 | 00456383 | 6410287 |
| 00456386 | 6754589 | 00456402 | 5511889 | 00456407 | 6023029 |
| 00456418 | 5771618 | 00456426 | 7400399 | 00456428 | 6357949 |
| 00456433 | 6050144 | 00456488 | 5848258 | 00456489 | 5425497 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00456510 | 6458167 | 00456525 | 7214580 | 00456540 | 7083278 |
| 00456564 | 7251642 | 00456566 | 6310314 | 00456570 | 6117545 |
| 00456588 | 5833322 | 00456595 | 6785557 | 00456606 | 7139691 |
| 00456613 | 7219099 | 00456618 | 6721194 | 00456624 | 5577939 |
| 00456625 | 5848259 | 00456654 | 7179107 | 00456661 | 5864784 |
| 00456663 | 7089151 | 00456668 | 6845870 | 00456688 | 6789216 |
| 00456694 | 6168716 | 00456713 | 7295936 | 00456751 | 6808614 |
| 00456757 | 7256253 | 00456774 | 6782681 | 00456812 | 19804 |
| 00456819 | 6807365 | 00456820 | 7399800 | 00456823 | 5364675 |
| 00456837 | 7077618 | 00456838 | 5599117 | 00456839 | 6818927 |
| 00456860 | 6791800 | 00456875 | 5955820 | 00456877 | 5534504 |
| 00456881 | 6413651 | 00456882 | 6014870 | 00456899 | 6812572 |
| 00456900 | 6882473 | 00456921 | 6752197 | 00456934 | 5988263 |
| 00456939 | 5360255 | 00456944 | 6824037 | 00456945 | 6152197 |
| 00456978 | 5740916 | 00456991 | 7133321 | 00456998 | 6527084 |
| 00457003 | 5569110 | 00457006 | 77294 | 00457007 | 6827221 |
| 00457046 | 6600086 | 00457064 | 6822296 | 00457091 | 6245267 |
| 00457099 | 5569111 | 00457100 | 5910660 | 00457105 | 6756242 |
| 00457112 | 6434705 | 00457127 | 86834 | 00457130 | 5606766 |
| 00457132 | 33281 | 00457146 | 37289 | 00457161 | 5891079 |
| 00457169 | 7462527 | 00457202 | 7321522 | 00457204 | 7366646 |
| 00457210 | 7268803 | 00457223 | 7133099 | 00457233 | 6779334 |
| 00457235 | 5367898 | 00457239 | 5604706 | 00457242 | 7369897 |
| 00457248 | 7295939 | 00457295 | 6425522 | 00457298 | 5894002 |
| 00457327 | 6064055 | 00457332 | 6726393 | 00457335 | 6811184 |
| 00457354 | 5622697 | 00457378 | 6824655 | 00457391 | 6857294 |
| 00457419 | 6767041 | 00457435 | 7366647 | 00457443 | 7455285 |
| 00457444 | 6455031 | 00457451 | 5840810 | 00457456 | 6849002 |
| 00457486 | 6059278 | 00457490 | 6778336 | 00457504 | 7450575 |
| 00457507 | 7401809 | 00457528 | 6785420 | 00457529 | 5599119 |
| 00457536 | 6034374 | 00457585 | 5311656 | 00457594 | 5504113 |
| 00457609 | 7069452 | 00457620 | 6832442 | 00457633 | 7331886 |
| 00457646 | 6268181 | 00457656 | 5450713 | 00457662 | 7383176 |
| 00457665 | 5988632 | 00457682 | 6708987 | 00457687 | 7281249 |
| 00457713 | 7369907 | 00457728 | 6019181 | 00457732 | 7254485 |
| 00457742 | 7134132 | 00457745 | 5812398 | 00457746 | 5695853 |
| 00457766 | 5667687 | 00457769 | 6310316 | 00457794 | 7219100 |
| 00457803 | 7231389 | 00457804 | 7462059 | 00457818 | 7399801 |
| 00457825 | 7314177 | 00457843 | 7107846 | 00457871 | 6205677 |
| 00457878 | 5846098 | 00457898 | 7395827 | 00457909 | 5622703 |
| 00457915 | 6117533 | 00457917 | 6790055 | 00457918 | 7187753 |
| 00457930 | 7316426 | 00457937 | 6773703 | 00457949 | 6763353 |
| 00457959 | 6812574 | 00457975 | 6835352 | 00457976 | 7139706 |
| 00457982 | 6023454 | 00457988 | 7129452 | 00457994 | 7359693 |
| 00457999 | 7293869 | 00458011 | 5364680 | 00458062 | 6814532 |
| 00458065 | 6717150 | 00458060 | 6458074 | 00458068 | 51614 |
| 00458072 | 7466116 | 00458073 | 5940094 | 00458074 | 7219997 |
| 00458080 | 5894014 | 00458108 | 5450716 | 00458112 | 6856227 |
| 00458116 | 7350110 | 00458120 | 6768082 | 00458124 | 6818928 |
| 00458128 | 5787533 | 00458130 | 7534981 | 00458185 | 7069221 |
| 00458200 | 7133096 | 00458203 | 7123428 | 00458207 | 6227989 |
| 00458209 | 5534508 | 00458222 | 7448275 | 00458224 | 6440415 |
| 00458234 | 7380379 | 00458236 | 6775450 | 00458238 | 65713 |
| 00458252 | 7406438 | 00458259 | 7337849 | 00458261 | 6347385 |
| 00458263 | 5405537 | 00458278 | 6747328 | 00458299 | 7433093 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00458322 | 7285307 | 00458332 | 5344774 | 00458333 | 80208 |
| 00458347 | 5338945 | 00458361 | 6771894 | 00458410 | 7418961 |
| 00458456 | 5988637 | 00458460 | 6758748 | 00458479 | 7121759 |
| 00458483 | 6455033 | 00458510 | 5988638 | 00458518 | 7290870 |
| 00458524 | 7262673 | 00458528 | 6023455 | 00458532 | 55264 |
| 00458567 | 7257344 | 00458595 | 7314180 | 00458600 | 7069450 |
| 00458611 | 7170679 | 00458640 | 6724396 | 00458645 | 5848248 |
| 00458689 | 7096346 | 00458695 | 7326974 | 00458707 | 5958543 |
| 00458738 | 7450479 | 00458750 | 6064057 | 00458753 | 5452137 |
| 00458756 | 6832444 | 00458796 | 6751269 | 00458797 | 6781662 |
| 00458817 | 6862196 | 00458824 | 6364368 | 00458841 | 6808020 |
| 00458857 | 5487489 | 00458876 | 6211541 | 00458878 | 7246753 |
| 00458885 | 5709713 | 00458889 | 5846100 | 00458899 | 7445768 |
| 00458909 | 5360260 | 00458951 | 6268186 | 00458966 | 7096347 |
| 00458973 | 5606769 | 00458979 | 5426072 | 00458990 | 7451425 |
| 00458992 | 6272898 | 00459013 | 7133098 | 00459032 | 7246754 |
| 00459044 | 5842961 | 00459064 | 6064476 | 00459073 | 5803690 |
| 00459076 | 6797828 | 00459087 | 6268189 | 00459093 | 5947529 |
| 00459109 | 6022965 | 00459115 | 5452139 | 00459116 | 7106605 |
| 00459143 | 7364138 | 00459164 | 7446859 | 00459175 | 7262677 |
| 00459177 | 5952844 | 00459198 | 6245269 | 00459209 | 7364139 |
| 00459211 | 7231391 | 00459215 | 6006081 | 00459272 | 6347386 |
| 00459284 | 5864788 | 00459290 | 6720532 | 00459303 | 5487477 |
| 00459307 | 7187756 | 00459333 | 6826939 | 00459339 | 5606770 |
| 00459340 | 5692999 | 00459360 | 7231392 | 00459362 | 7131304 |
| 00459366 | 7203844 | 00459390 | 7285309 | 00459430 | 5988639 |
| 00459441 | 5425501 | 00459443 | 6769854 | 00459459 | 5367905 |
| 00459464 | 6333705 | 00459466 | 5722799 | 00459472 | 6458078 |
| 00459486 | 5812399 | 00459502 | 6117543 | 00459510 | 5771624 |
| 00459526 | 6137839 | 00459532 | 6117530 | 00459558 | 5848255 |
| 00459574 | 5579569 | 00459580 | 5695933 | 00459586 | 6591155 |
| 00459589 | 5667684 | 00459590 | 6455034 | 00459597 | 7545961 |
| 00459617 | 6789217 | 00459629 | 6803378 | 00459634 | 6789669 |
| 00459659 | 7467043 | 00459685 | 6527173 | 00459704 | 7433095 |
| 00459711 | 7395860 | 00459724 | 5450721 | 00459733 | 6147827 |
| 00459735 | 6298292 | 00459737 | 7203845 | 00459742 | 5776660 |
| 00459744 | 7156120 | 00459752 | 5506082 | 00459755 | 6204092 |
| 00459772 | 6812363 | 00459786 | 6824039 | 00459787 | 7124819 |
| 00459788 | 5508398 | 00459791 | 6137840 | 00459802 | 5718921 |
| 00459810 | 7230283 | 00459811 | 6137841 | 00459814 | 6302754 |
| 00459828 | 5487882 | 00459829 | 6122393 | 00459836 | 7564195 |
| 00459847 | 6785553 | 00459856 | 5709718 | 00459860 | 6107875 |
| 00459864 | 6757295 | 00459869 | 7572019 | 00459874 | 7285311 |
| 00459875 | 6859538 | 00459877 | 7452544 | 00459920 | 5523039 |
| 00459929 | 6834931 | 00459937 | 7131306 | 00459961 | 6423987 |
| 00459973 | 7403908 | 00460006 | 6264118 | 00460018 | 6407014 |
| 00460019 | 6006083 | 00460047 | 6117548 | 00460089 | 5367910 |
| 00460096 | 6852737 | 00460098 | 5360261 | 00460100 | 5732794 |
| 00460103 | 5452142 | 00460122 | 5606771 | 00460160 | 6756321 |
| 00460175 | 6272900 | 00460190 | 6773704 | 00460204 | 5603967 |
| 00460230 | 5732795 | 00460251 | 6006084 | 00460277 | 6204094 |
| 00460297 | 5450723 | 00460299 | 6182856 | 00460306 | 6217220 |
| 00460312 | 4477 | 00460321 | 6780663 | 00460325 | 6812375 |
| 00460332 | 7156121 | 00460338 | 6715109 | 00460347 | 6014876 |
| 00460351 | 6378204 | 00460370 | 7543889 | 00460385 | 5947531 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00460390 | 5955840 | 00460394 | 6302751 | 00460414 | 5840817 |
| 00460419 | 5725577 | 00460422 | 6310317 | 00460431 | 5534514 |
| 00460450 | 6064066 | 00460490 | 6413658 | 00460497 | 6458080 |
| 00460523 | 7411586 | 00460536 | 7175258 | 00460538 | 6156541 |
| 00460542 | 6440420 | 00460550 | 5621847 | 00460555 | 6147834 |
| 00460559 | 5771627 | 00460575 | 6264119 | 00460600 | 6317471 |
| 00460603 | 6122395 | 00460610 | 5599425 | 00460621 | 7145136 |
| 00460642 | 5405542 | 00460647 | 7342645 | 00460655 | 7325281 |
| 00460657 | 5579571 | 00460665 | 6094547 | 00460731 | 7448721 |
| 00460734 | 7448733 | 00460744 | 6117549 | 00460758 | 7140036 |
| 00460763 | 6755037 | 00460775 | 7175259 | 00460777 | 5780814 |
| 00460802 | 7251647 | 00460809 | 5947534 | 00460815 | 6800634 |
| 00460834 | 5599428 | 00460841 | 5603969 | 00460854 | 5771622 |
| 00460862 | 5957283 | 00460880 | 5452144 | 00460886 | 7446579 |
| 00460889 | 7209706 | 00460907 | 6766419 | 00460962 | 5599429 |
| 00460985 | 5569122 | 00461032 | 6147836 | 00461033 | 5740893 |
| 00461055 | 7375361 | 00461062 | 5926233 | 00461067 | 7458281 |
| 00461083 | 6268193 | 00461092 | 7175260 | 00461121 | 7164731 |
| 00461138 | 6245273 | 00461175 | 5309086 | 00461194 | 6115402 |
| 00461200 | 5311664 | 00461206 | 7174119 | 00461225 | 6829621 |
| 00461227 | 7447867 | 00461233 | 6357945 | 00461240 | 7448550 |
| 00461259 | 6847160 | 00461269 | 6852663 | 00461285 | 5569118 |
| 00461292 | 6076722 | 00461301 | 6168722 | 00461308 | 7579174 |
| 00461309 | 7119513 | 00461313 | 5367913 | 00461319 | 5367914 |
| 00461326 | 5757851 | 00461355 | 6378205 | 00461359 | 5732797 |
| 00461398 | 7235517 | 00461423 | 6294248 | 00461445 | 5606764 |
| 00461453 | 6829443 | 00461462 | 6832445 | 00461471 | 6064480 |
| 00461477 | 7131310 | 00461482 | 6789218 | 00461485 | 7293867 |
| 00461492 | 5787576 | 00461494 | 7251649 | 00461500 | 6196917 |
| 00461510 | 6257512 | 00461513 | 6392716 | 00461524 | 6180004 |
| 00461528 | 5426079 | 00461529 | 7225463 | 00461533 | 6333709 |
| 00461582 | 5481772 | 00461594 | 6059254 | 00461601 | 6807368 |
| 00461618 | 5693008 | 00461627 | 5338952 | 00461630 | 7176363 |
| 00461635 | 7326977 | 00461637 | 6413662 | 00461639 | 6413663 |
| 00461668 | 7463913 | 00461675 | 6853879 | 00461704 | 6019188 |
| 00461713 | 6820372 | 00461716 | 5523041 | 00461724 | 5988254 |
| 00461755 | 7578344 | 00461774 | 5448725 | 00461786 | 7278100 |
| 00461814 | 6791737 | 00461836 | 6774219 | 00461839 | 6378209 |
| 00461843 | 6777041 | 00461846 | 5450724 | 00461878 | 6829444 |
| 00461887 | 6183293 | 00461897 | 7170684 | 00461902 | 7279923 |
| 00461911 | 6768083 | 00461915 | 6785558 | 00461916 | 6227995 |
| 00461935 | 6298296 | 00461941 | 6458085 | 00461945 | 7563032 |
| 00461957 | 6805506 | 00461959 | 7192486 | 00461977 | 5820554 |
| 00461978 | 7316462 | 00461979 | 5771629 | 00461995 | 7341921 |
| 00461999 | 6829976 | 00462008 | 6826034 | 00462011 | 7445761 |
| 00462012 | 5848266 | 00462021 | 7164733 | 00462035 | 6347377 |
| 00462039 | 7426511 | 00462047 | 5842971 | 00462048 | 5452126 |
| 00462052 | 7257350 | 00462058 | 7078180 | 00462067 | 7455740 |
| 00462088 | 5790267 | 00462096 | 5465170 | 00462125 | 5940102 |
| 00462128 | 7316601 | 00462133 | 5955857 | 00462135 | 6775455 |
| 00462155 | 7452854 | 00462164 | 6873385 | 00462169 | 6245274 |
| 00462174 | 5757857 | 00462184 | 5621851 | 00462201 | 5740934 |
| 00462215 | 7452912 | 00462231 | 6821602 | 00462233 | 5947536 |
| 00462242 | 7445194 | 00462285 | 6034387 | 00462296 | 5487886 |
| 00462350 | 7456797 | 00462357 | 7254491 | 00462358 | 7577213 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00462367 | 5506094 | 00462382 | 7337854 | 00462393 | 5579580 |
| 00462400 | 7390868 | 00462407 | 5787579 | 00462415 | 6808618 |
| 00462420 | 6749329 | 00462421 | 5882240 | 00462430 | 7296057 |
| 00462442 | 6783847 | 00462491 | 6776682 | 00462497 | 6854210 |
| 00462508 | 7448734 | 00462533 | 6788758 | 00462546 | 7438756 |
| 00462557 | 6107854 | 00462573 | 5508384 | 00462574 | 6302757 |
| 00462579 | 6766420 | 00462588 | 7274992 | 00462593 | 5958551 |
| 00462599 | 6257515 | 00462601 | 6801869 | 00462606 | 6229258 |
| 00462620 | 6413664 | 00462625 | 5740936 | 00462640 | 7240928 |
| 00462641 | 6831786 | 00462656 | 6264117 | 00462667 | 7122806 |
| 00462679 | 6273539 | 00462683 | 6755038 | 00462701 | 6765374 |
| 00462703 | 6182870 | 00462707 | 6317475 | 00462722 | 5583431 |
| 00462745 | 7397235 | 00462762 | 6137849 | 00462765 | 5487887 |
| 00462801 | 7258366 | 00462832 | 6228755 | 00462870 | 7131313 |
| 00462872 | 6812350 | 00462900 | 7134142 | 00462901 | 6838920 |
| 00462917 | 6752812 | 00462921 | 6768203 | 00462951 | 6289043 |
| 00462952 | 6392719 | 00462960 | 7378686 | 00462967 | 5833332 |
| 00462968 | 7444553 | 00462970 | 6809780 | 00462973 | 5833333 |
| 00462977 | 6215099 | 00462983 | 18391 | 00462984 | 5840814 |
| 00462988 | 7097053 | 00462991 | 6853371 | 00462993 | 6351568 |
| 00463040 | 5732799 | 00463041 | 7346371 | 00463046 | 5787580 |
| 00463065 | 6302759 | 00463075 | 6527174 | 00463081 | 6136372 |
| 00463086 | 61884, 30750 | 00463088 | 5583432 | 00463109 | 7447985 |
| 00463113 | 6289044 | 00463122 | 5367920 | 00463125 | 7145139 |
| 00463150 | 7069460 | 00463155 | 7380610 | 00463167 | 6001088 |
| 00463182 | 6761344 | 00463189 | 6527085 | 00463215 | 7156125 |
| 00463218 | 7091320 | 00463227 | 5848270 | 00463230 | 6792513 |
| 00463239 | 6789670 | 00463243 | 5667698 | 00463256 | 6837393 |
| 00463272 | 6749320 | 00463279 | 5621853 | 00463284 | 6770789 |
| 00463298 | 5622720 | 00463309 | 6264126 | 00463312 | 5506096 |
| 00463322 | 6770791 | 00463405 | 7199273 | 00463411 | 7451427 |
| 00463436 | 7448722 | 00463442 | 7537080 | 00463444 | 7350121 |
| 00463461 | 6034389 | 00463510 | 6204096 | 00463514 | 7311294 |
| 00463516 | 5425506 | 00463528 | 6785196 | 00463543 | 6217227 |
| 00463552 | 5955861 | 00463560 | 7251652 | 00463570 | 6211551 |
| 00463579 | 6755030 | 00463583 | 6063282 | 00463589 | 6257518 |
| 00463590 | 7411588 | 00463601 | 6392722 | 00463619 | 5804207 |
| 00463620 | 6147822 | 00463644 | 6559587 | 00463661 | 5465172 |
| 00463680 | 6719950 | 00463686 | 85498 | 00463687 | 6217230 |
| 00463693 | 7097057 | 00463696 | 5725582 | 00463707 | 5577825 |
| 00463710 | 7368152 | 00463715 | 5802943 | 00463722 | 6001089 |
| 00463728 | 6814439 | 00463736 | 7457398 | 00463751 | 5600143 |
| 00463756 | 6023462 | 00463763 | 6805509 | 00463764 | 7285298 |
| 00463773 | 6756243 | 00463774 | 5367921 | 00463777 | 7541201 |
| 00463779 | 6059288 | 00463786 | 5732800 | 00463788 | 6777042 |
| 00463796 | 6413667 | 00463803 | 6059289 | 00463805 | 6357956 |
| 00463844 | 5606778 | 00463858 | 5958555 | 00463863 | 6766422 |
| 00463865 | 5878737 | 00463889 | 6786219 | 00463891 | 5311684 |
| 00463892 | 6063284 | 00463905 | 6859672 | 00463913 | 5508406 |
| 00463922 | 7164741 | 00463931 | 7293871 | 00463969 | 34713 |
| 00463998 | 6001090 | 00464005 | 7123433 | 00464018 | 5576349 |
| 00464026 | 7231386 | 00464040 | 6726731 | 00464054 | 6123060 |
| 00464060 | 7240929 | 00464063 | 6227998 | 00464064 | 5506103 |
| 00464066 | 7390870 | 00464071 | 6728224 | 00464093 | 5504124 |
| 00464101 | 6122397 | 00464124 | 5338961 | 00464132 | 6748304 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00464156 | 6852246 | 00464163 | 5887267 | 00464174 | 7090956 |
| 00464191 | 6785559 | 00464193 | 7325273 | 00464199 | 5487494 |
| 00464212 | 6023466 | 00464228 | 6183301 | 00464241 | 7449072 |
| 00464252 | 7343908 | 00464255 | 7066889 | 00464270 | 6413629 |
| 00464272 | 5438678 | 00464274 | 5576345 | 00464282 | 6455039 |
| 00464315 | 6152210 | 00464316 | 6302760 | 00464322 | 7262683 |
| 00464349 | 6728225 | 00464353 | 6272905 | 00464369 | 7465452 |
| 00464370 | 5820555 | 00464380 | 6268188 | 00464394 | 7196098 |
| 00464401 | 5971392 | 00464418 | 5722806 | 00464419 | 5693013 |
| 00464430 | 6183302 | 00464445 | 6094554 | 00464447 | 6811840 |
| 00464466 | 7069224 | 00464467 | 5812409 | 00464481 | 6783920 |
| 00464507 | 7187761 | 00464512 | 6814740 | 00464525 | 5514869 |
| 00464528 | 6767047 | 00464560 | 6812575 | 00464577 | 7233375 |
| 00464584 | 6227999 | 00464591 | 6023467 | 00464608 | 6215095 |
| 00464614 | 5523046 | 00464675 | 7145140 | 00464682 | 5583445 |
| 00464687 | 7397239 | 00464694 | 7091328 | 00464713 | 5599437 |
| 00464721 | 7350126 | 00464722 | 5757864 | 00464732 | 96303 |
| 00464765 | 6752198 | 00464789 | 7444248 | 00464800 | 7214592 |
| 00464808 | 6063286 | 00464812 | 7131088 | 00464824 | 5740941 |
| 00464834 | 6156551 | 00464836 | 5947516 | 00464837 | 6395728 |
| 00464838 | 7364153 | 00464843 | 7306549 | 00464853 | 7417602 |
| 00464858 | 6774542 | 00464872 | 6152214 | 00464880 | 6378212 |
| 00464909 | 6196174 | 00464938 | 7145141 | 00464961 | 6464473 |
| 00464986 | 7326982 | 00464996 | 7433097 | 00465013 | 6866454 |
| 00465017 | 6364383 | 00465051 | 7083287 | 00465058 | 7091329 |
| 00465063 | 6458095 | 00465068 | 6492686 | 00465076 | 7214594 |
| 00465085 | 7439871 | 00465094 | 7411589 | 00465099 | 5896735 |
| 00465102 | 7438580 | 00465112 | 7439460 | 00465120 | 5740946 |
| 00465121 | 6183304 | 00465129 | 6798063 | 00465136 | 5465173 |
| 00465139 | 6691505 | 00465147 | 6503735 | 00465148 | 5825041 |
| 00465180 | 6364376 | 00465203 | 6183288 | 00465214 | 1899 |
| 00465251 | 7440348 | 00465267 | 6347694 | 00465281 | 6497240 |
| 00465291 | 5569127 | 00465292 | 6566586 | 00465295 | 7097843 |
| 00465298 | 6591156 | 00465302 | 7443030 | 00465311 | 7455927 |
| 00465343 | 6846374 | 00465345 | 7439862 | 00465361 | 6545296 |
| 00465380 | 6790060 | 00465388 | 5722812 | 00465395 | 7257339 |
| 00465396 | 7175265 | 00465431 | 7443501 | 00465447 | 6493177 |
| 00465455 | 5373156 | 00465463 | 6866437 | 00465471 | 6272907 |
| 00465473 | 7440524 | 00465492 | 6272908 | 00465503 | 7375924 |
| 00465510 | 6395729 | 00465520 | 6184705 | 00465521 | 5384686 |
| 00465552 | 5722813 | 00465567 | 7394146 | 00465603 | 6829768 |
| 00465619 | 7156129 | 00465637 | 7097844 | 00465646 | 6776687 |
| 00465672 | 7438079 | 00465676 | 5599116 | 00465688 | 5804235 |
| 00465689 | 6264132 | 00465695 | 6588593 | 00465709 | 7073430 |
| 00465721 | 5606783 | 00465730 | 7192496 | 00465740 | 7300135 |
| 00465747 | 6694818 | 00465749 | 6395730 | 00465753 | 6434709 |
| 00465756 | 7187766 | 00465766 | 7450806 | 00465775 | 7124830 |
| 00465780 | 6827301 | 00465785 | 7459201 | 00465794 | 6522862 |
| 00465813 | 7181745 | 00465817 | 5606784 | 00465820 | 7097055 |
| 00465834 | 7461151 | 00465837 | 7273166 | 00465842 | 6604187 |
| 00465847 | 7437760 | 00465854 | 6196179 | 00465860 | 7364157 |
| 00465864 | 7350122 | 00465889 | 5621816 | 00465942 | 6762291 |
| 00465945 | 6705806 | 00465950 | 6268171 | 00465975 | 5869437 |
| 00466002 | 7127326 | 00466009 | 6634825 | 00466010 | 7366655 |
| 00466013 | 5722815 | 00466015 | 6346367 | 00466016 | 6846498 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00466023 | 6846591 | 00466030 | 7439461 | 00466041 | 6836952 |
| 00466052 | 5910673 | 00466054 | 7268811 | 00466057 | 7463833 |
| 00466068 | 7274998 | 00466075 | 5478975 | 00466108 | 7181746 |
| 00466132 | 6117560 | 00466137 | 7457018 | 00466151 | 7457905 |
| 00466156 | 5790286 | 00466172 | 7246762 | 00466180 | 6115397 |
| 00466186 | 6069199 | 00466190 | 6718573 | 00466195 | 6720327 |
| 00466204 | 7268812 | 00466206 | 6272909 | 00466214 | 7293873 |
| 00466223 | 5985249 | 00466230 | 7281396 | 00466233 | 6634826 |
| 00466244 | 6342813 | 00466253 | 5709727 | 00466259 | 5487498 |
| 00466263 | 7106606 | 00466264 | 6694820 | 00466281 | 6156552 |
| 00466284 | 7437877 | 00466296 | 5418189 | 00466312 | 7345637 |
| 00466313 | 5506079 | 00466314 | 7133106 | 00466322 | 6768205 |
| 00466325 | 5452150 | 00466329 | 6464190 | 00466332 | 6509559 |
| 00466340 | 6196180 | 00466343 | 5621858 | 00466376 | 7465035 |
| 00466381 | 6378219 | 00466389 | 7218155 | 00466391 | 5599125 |
| 00466400 | 7322155 | 00466406 | 7230292 | 00466428 | 6413668 |
| 00466430 | 5426084 | 00466445 | 6755041 | 00466456 | 5622722 |
| 00466485 | 7145130 | 00466521 | 7217362 | 00466552 | 7290495 |
| 00466557 | 7073447 | 00466573 | 6680135 | 00466578 | 6434715 |
| 00466579 | 7571773 | 00466584 | 6019198 | 00466587 | 6839147 |
| 00466589 | 7439741 | 00466591 | 7137036 | 00466612 | 6760436 |
| 00466618 | 7257356 | 00466623 | 5613945 | 00466627 | 5534519 |
| 00466639 | 7110566 | 00466650 | 7106609 | 00466663 | 7123431 |
| 00466664 | 7310967 | 00466671 | 7267643 | 00466706 | 6474916 |
| 00466718 | 5779201 | 00466719 | 5577239 | 00466724 | 6611527 |
| 00466734 | 7459915 | 00466741 | 7233380 | 00466742 | 5579583 |
| 00466785 | 6751646 | 00466814 | 7437502 | 00466817 | 7164742 |
| 00466826 | 6826944 | 00466843 | 7262928 | 00466846 | 7326984 |
| 00466863 | 5709728 | 00466882 | 7273168 | 00466885 | 7230293 |
| 00466906 | 6782684 | 00466915 | 6059296 | 00466917 | 6631643 |
| 00466918 | 6556700 | 00466933 | 5481786 | 00466935 | 5621862 |
| 00466936 | 6757297 | 00466940 | 7395550 | 00466946 | 5833342 |
| 00466973 | 7390875 | 00466975 | 6196185 | 00466976 | 7076740 |
| 00466995 | 6611528 | 00467000 | 7434024 | 00467011 | 6621445 |
| 00467034 | 6152215 | 00467038 | 6769857 | 00467045 | 7444368 |
| 00467053 | 7467039 | 00467060 | 7346380 | 00467064 | 7375937 |
| 00467076 | 5695865 | 00467081 | 6767934 | 00467087 | 5504135 |
| 00467094 | 7218169 | 00467099 | 5367934 | 00467127 | 5338966 |
| 00467137 | 6524159 | 00467146 | 6496722 | 00467161 | 7441277 |
| 00467181 | 6471049 | 00467183 | 6717326 | 00467197 | 7394152 |
| 00467205 | 6717428 | 00467206 | 7439939 | 00467210 | 6492689 |
| 00467212 | 5486900 | 00467259 | 6868209 | 00467263 | 6050019 |
| 00467267 | 6272910 | 00467273 | 5846077 | 00467285 | 7274993 |
| 00467292 | 7290619 | 00467293 | 5452154 | 00467322 | 5603975 |
| 00467324 | 7246736 | 00467330 | 5842975 | 00467340 | 6876845 |
| 00467342 | 6751272 | 00467343 | 6413672 | 00467346 | 7233382 |
| 00467349 | 7369700 | 00467354 | 6651143 | 00467356 | 6752200 |
| 00467357 | 6814534 | 00467382 | 7336662 | 00467393 | 7140041 |
| 00467405 | 7089168 | 00467446 | 7187647 | 00467455 | 6818930 |
| 00467459 | 6289051 | 00467472 | 7447362 | 00467490 | 6508517 |
| 00467491 | 6843973 | 00467514 | 7417607 | 00467522 | 7175268 |
| 00467527 | 7439093 | 00467556 | 6611529 | 00467560 | 7366623 |
| 00467562 | 7437428 | 00467564 | 7433100 | 00467568 | 7440781 |
| 00467577 | 5848277 | 00467578 | 7441833 | 00467586 | 6034394 |
| 00467590 | 6485796 | 00467596 | 31387 | 00467601 | 6519267 |

199

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00467609 | 7441728 | 00467610 | 5344798 | 00467617 | 7368149 |
| 00467641 | 6706409 | 00467668 | 5450706 | 00467695 | 6684098 |
| 00467696 | 6063288 | 00467709 | 7177448 | 00467721 | 6610384 |
| 00467725 | 5367936 | 00467737 | 7119524 | 00467760 | 7438346 |
| 00467770 | 6298246 | 00467801 | 7127334 | 00467807 | 7562259 |
| 00467811 | 7442694 | 00467812 | 5972122 | 00467826 | 6584136 |
| 00467850 | 7214599 | 00467871 | 6122403 | 00467874 | 7443942 |
| 00467890 | 6302763 | 00467891 | 6445697 | 00467906 | 7395554 |
| 00467914 | 7141372 | 00467932 | 7385384 | 00467935 | 7563812 |
| 00467938 | 6504020 | 00467956 | 7314134 | 00467962 | 5425488 |
| 00467966 | 7459854 | 00467971 | 7155381 | 00467978 | 6522658 |
| 00467998 | 5577804 | 00467999 | 5940112 | 00468007 | 6001092 |
| 00468012 | 93151 | 00468021 | 7436086 | 00468022 | 5728169 |
| 00468027 | 6106870 | 00468031 | 5311659 | 00468063 | 6714312 |
| 00468085 | 6651155 | 00468112 | 5802948 | 00468114 | 6333719 |
| 00468119 | 7225467 | 00468131 | 6591158 | 00468137 | 6686868 |
| 00468143 | 5589288 | 00468192 | 7326986 | 00468197 | 6537580 |
| 00468207 | 6564677 | 00468225 | 7447224 | 00468234 | 7097067 |
| 00468236 | 6767048 | 00468253 | 7433023 | 00468257 | 6112006 |
| 00468264 | 6034395 | 00468269 | 6833178 | 00468271 | 7440987 |
| 00468289 | 6413626 | 00468292 | 6631644 | 00468298 | 7198213 |
| 00468300 | 6608676 | 00468304 | 5405559 | 00468310 | 7437392 |
| 00468312 | 7220006 | 00468317 | 7423083 | 00468318 | 7440349 |
| 00468324 | 6888876 | 00468328 | 6117525 | 00468336 | 7439940 |
| 00468340 | 6592279 | 00468348 | 7230294 | 00468356 | 6703403 |
| 00468375 | 6776701 | 00468392 | 5311670 | 00468399 | 7443303 |
| 00468406 | 5722816 | 00468407 | 6156556 | 00468420 | 6720435 |
| 00468421 | 6686870 | 00468432 | 6180011 | 00468434 | 7177450 |
| 00468445 | 5722817 | 00468455 | 5447227 | 00468464 | 7096358 |
| 00468474 | 7456798 | 00468475 | 6618529 | 00468488 | 6674646 |
| 00468502 | 5600145 | 00468506 | 6390340 | 00468514 | 7437393 |
| 00468534 | 5955868 | 00468538 | 20159 | 00468542 | 6692742 |
| 00468553 | 7131091 | 00468557 | 6245285 | 00468563 | 7438637 |
| 00468565 | 5613948 | 00468571 | 6346370 | 00468584 | 7439075 |
| 00468585 | 7303681 | 00468594 | 6204078 | 00468595 | 6206163 |
| 00468601 | 6614607 | 00468607 | 5910684 | 00468634 | 6184257 |
| 00468635 | 5563557 | 00468636 | 7438080 | 00468642 | 5506105 |
| 00468655 | 5546295 | 00468670 | 7214601 | 00468672 | 6019201 |
| 00468689 | 6650340 | 00468697 | 7440468 | 00468720 | 5947543 |
| 00468722 | 6692743 | 00468724 | 6512403 | 00468735 | 7443004 |
| 00468742 | 7448162 | 00468746 | 7438149 | 00468759 | 6769859 |
| 00468761 | 7441506 | 00468762 | 6794956 | 00468771 | 6650698 |
| 00468778 | 6694823 | 00468788 | 6780665 | 00468806 | 7267645 |
| 00468808 | 7440011 | 00468810 | 6364331 | 00468823 | 7342316 |
| 00468833 | 7438599 | 00468835 | 5896736 | 00468869 | 6650341 |
| 00468885 | 7397251 | 00468887 | 7314187 | 00468892 | 6106873 |
| 00468893 | 7328350 | 00468903 | 6217237 | 00468923 | 6492690 |
| 00468926 | 6543830 | 00468936 | 7345636 | 00468952 | 7102971 |
| 00468959 | 7206242 | 00468981 | 6695976 | 00468995 | 5965144 |
| 00469007 | 6272913 | 00469011 | 7443423 | 00469051 | 7378687 |
| 00469058 | 7290496 | 00469074 | 6873808 | 00469076 | 7546279 |
| 00469077 | 6168735 | 00469078 | 6211567 | 00469100 | 5840824 |
| 00469104 | 6608687 | 00469114 | 7296063 | 00469133 | 6489333 |
| 00469143 | 6489334 | 00469149 | 5486901 | 00469155 | 6546548 |
| 00469176 | 6637715 | 00469206 | 7439524 | 00469215 | 6117566 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00469236 | 6317487 | 00469248 | 6726396 | 00469251 | 5971393 |
| 00469264 | 5988652 | 00469271 | 5576354 | 00469279 | 7102183 |
| 00469288 | 7440587 | 00469293 | 5693016 | 00469294 | 6719951 |
| 00469298 | 7314194 | 00469313 | 7164743 | 00469319 | 7434163 |
| 00469320 | 5465177 | 00469323 | 6504625 | 00469357 | 5364701 |
| 00469364 | 7441338 | 00469387 | 5635229 | 00469404 | 5958558 |
| 00469407 | 5926249 | 00469415 | 7122267 | 00469427 | 6824027 |
| 00469431 | 6757298 | 00469432 | 6831787 | 00469448 | 7438028 |
| 00469456 | 5896738 | 00469457 | 24948 | 00469478 | 7456663 |
| 00469485 | 7306550 | 00469492 | 6196176 | 00469505 | 6455044 |
| 00469537 | 6589740 | 00469547 | 7187651 | 00469550 | 7439673 |
| 00469551 | 6773709 | 00469557 | 7090970 | 00469561 | 7246770 |
| 00469571 | 6006096 | 00469575 | 6440411 | 00469590 | 10617 |
| 00469592 | 6861351 | 00469601 | 5514874 | 00469611 | 5465178 |
| 00469616 | 5728171 | 00469620 | 7527282 | 00469625 | 6001099 |
| 00469629 | 6726557 | 00469638 | 6063285 | 00469653 | 6718874 |
| 00469656 | 5695867 | 00469659 | 6492707 | 00469676 | 6587330 |
| 00469687 | 5926251 | 00469693 | 6720787 | 00469699 | 6014886 |
| 00469701 | 7218172 | 00469711 | 6822298 | 00469716 | 6817295 |
| 00469745 | 6785560 | 00469746 | 7170375 | 00469748 | 6699750 |
| 00469761 | 6556178 | 00469771 | 5878745 | 00469782 | 6651156 |
| 00469811 | 6625518 | 00469813 | 5955872 | 00469815 | 6342818 |
| 00469820 | 6360401 | 00469822 | 6512404 | 00469836 | 6715110 |
| 00469848 | 7442833 | 00469859 | 5403972 | 00469863 | 6768086 |
| 00469865 | 6298309 | 00469867 | 7218173 | 00469875 | 6818428 |
| 00469876 | 6364390 | 00469883 | 6227971 | 00469889 | 6294393 |
| 00469890 | 6621448 | 00469893 | 6264139 | 00469898 | 6168730 |
| 00469903 | 5947526 | 00469908 | 6572865 | 00469912 | 5667711 |
| 00469917 | 6512408 | 00469935 | 6001102 | 00469939 | 7447293 |
| 00469958 | 5465180 | 00469965 | 6827984 | 00469993 | 6637716 |
| 00470014 | 5718953 | 00470031 | 5878747 | 00470042 | 5667702 |
| 00470043 | 7369934 | 00470051 | 6228702 | 00470059 | 5426096 |
| 00470064 | 5506092 | 00470068 | 5600152 | 00470074 | 6756246 |
| 00470080 | 6559588 | 00470091 | 6152221 | 00470102 | 6885494 |
| 00470107 | 7326991 | 00470127 | 6374938 | 00470131 | 5486882 |
| 00470144 | 6691508 | 00470165 | 5635917 | 00470168 | 7311249 |
| 00470177 | 5583452 | 00470179 | 7441273 | 00470187 | 6211570 |
| 00470188 | 5465181 | 00470205 | 7575630 | 00470206 | 7442555 |
| 00470217 | 6650682 | 00470231 | 5504145 | 00470243 | 6576791 |
| 00470244 | 6804115 | 00470253 | 6122407 | 00470266 | 5506106 |
| 00470272 | 6868618 | 00470277 | 6545299 | 00470278 | 7390260 |
| 00470295 | 6851331 | 00470298 | 7442231 | 00470305 | 6477522 |
| 00470310 | 6600593 | 00470320 | 6886896 | 00470322 | 5583455 |
| 00470329 | 6364391 | 00470358 | 6674649 | 00470384 | 5825045 |
| 00470388 | 5947538 | 00470420 | 7444227 | 00470433 | 5496635 |
| 00470434 | 6728227 | 00470472 | 5896740 | 00470476 | 7290500 |
| 00470490 | 6714929 | 00470497 | 6525446 | 00470508 | 12877 |
| 00470524 | 5577840 | 00470531 | 6432632 | 00470534 | 6764943 |
| 00470541 | 5418202 | 00470555 | 5486887 | 00470556 | 7437761 |
| 00470557 | 7097063 | 00470560 | 6115408 | 00470598 | 6537583 |
| 00470619 | 5338976 | 00470626 | 7369684 | 00470627 | 6272888 |
| 00470631 | 6122410 | 00470653 | 6716070 | 00470654 | 6298311 |
| 00470666 | 5696274 | 00470668 | 7428163 | 00470672 | 7175271 |
| 00470678 | 6245278 | 00470690 | 7439019 | 00470696 | 7439512 |
| 00470697 | 7444575 | 00470715 | 7119529 | 00470734 | 5802953 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00470738 | 5589293 | 00470756 | 6856441 | 00470789 | 6712182 |
| 00470800 | 6455047 | 00470809 | 7418971 | 00470819 | 7100176 |
| 00470850 | 5757726 | 00470853 | 5878749 | 00470866 | 7439670 |
| 00470869 | 5338981 | 00470877 | 7442086 | 00470888 | 7438423 |
| 00470912 | 5665462 | 00470922 | 6413680 | 00470931 | 7451630 |
| 00470972 | 6264141 | 00470978 | 7441279 | 00470989 | 6298314 |
| 00470992 | 5926252 | 00470998 | 7187658 | 00471002 | 6317491 |
| 00471024 | 5958559 | 00471029 | 6559589 | 00471048 | 5465156 |
| 00471051 | 7443405 | 00471061 | 7233391 | 00471071 | 6720534 |
| 00471078 | 5848281 | 00471080 | 6063294 | 00471110 | 7110575 |
| 00471111 | 6392731 | 00471118 | 81055 | 00471122 | 6342821 |
| 00471130 | 6023482 | 00471171 | 6712822 | 00471184 | 6724309 |
| 00471191 | 5803661 | 00471215 | 6559590 | 00471219 | 6180015 |
| 00471224 | 7333217 | 00471228 | 7391765 | 00471243 | 6063295 |
| 00471257 | 7439069 | 00471258 | 5338983 | 00471266 | 7385388 |
| 00471269 | 5606791 | 00471286 | 5338985 | 00471296 | 5887278 |
| 00471323 | 5590940 | 00471348 | 7337663 | 00471363 | 6698955 |
| 00471380 | 5450689 | 00471389 | 6622037 | 00471411 | 5955875 |
| 00471428 | 5988653 | 00471431 | 7437430 | 00471442 | 6798469 |
| 00471444 | 7441227 | 00471463 | 5728178 | 00471464 | 6692746 |
| 00471469 | 5569138 | 00471471 | 6122408 | 00471494 | 7397256 |
| 00471495 | 5728179 | 00471500 | 6806370 | 00471516 | 5848283 |
| 00471519 | 6634827 | 00471542 | 5405584 | 00471548 | 5599449 |
| 00471566 | 5338988 | 00471583 | 6655175 | 00471587 | 5508417 |
| 00471615 | 6868462 | 00471622 | 7457817 | 00471625 | 7427323 |
| 00471628 | 7445266 | 00471629 | 6455050 | 00471698 | 7444112 |
| 00471701 | 7192509 | 00471705 | 7196086 | 00471713 | 6587331 |
| 00471715 | 6168739 | 00471726 | 6413682 | 00471728 | 5426102 |
| 00471731 | 7450775 | 00471739 | 6791738 | 00471758 | 5971397 |
| 00471773 | 6458523 | 00471791 | 5579593 | 00471807 | 6503480 |
| 00471824 | 6050025 | 00471854 | 7290501 | 00471865 | 6621449 |
| 00471872 | 5486903 | 00471882 | 6705235 | 00471887 | 7440293 |
| 00471889 | 5820562 | 00471890 | 6812576 | 00471891 | 7440779 |
| 00471892 | 6524153 | 00471900 | 6684101 | 00471929 | 6506294 |
| 00471941 | 7187660 | 00471969 | 6778339 | 00471970 | 7440989 |
| 00472016 | 7366656 | 00472026 | 7439853 | 00472028 | 7571774 |
| 00472029 | 6664864 | 00472034 | 6545300 | 00472055 | 6655176 |
| 00472074 | 5604668 | 00472076 | 7342322 | 00472083 | 7417614 |
| 00472098 | 7187661 | 00472109 | 7438532 | 00472114 | 7262692 |
| 00472135 | 6378222 | 00472136 | 6268204 | 00472143 | 6217243 |
| 00472156 | 84852 | 00472161 | 7345617 | 00472173 | 7083298 |
| 00472197 | 7456007 | 00472215 | 6854619 | 00472228 | 6612584 |
| 00472230 | 6592267 | 00472232 | 7417615 | 00472235 | 6556180 |
| 00472260 | 5488057 | 00472297 | 7083299 | 00472307 | 6592273 |
| 00472311 | 6827228 | 00472319 | 6705236 | 00472328 | 7076752 |
| 00472341 | 5757733 | 00472347 | 6458526 | 00472351 | 7348368 |
| 00472357 | 6014869 | 00472361 | 5425516 | 00472365 | 5506108 |
| 00472381 | 6064497 | 00472383 | 6546737 | 00472392 | 6489342 |
| 00472395 | 7439854 | 00472396 | 6180017 | 00472413 | 6607482 |
| 00472423 | 6564679 | 00472429 | 6873643 | 00472438 | 7441834 |
| 00472439 | 7442834 | 00472455 | 5621861 | 00472459 | 7443424 |
| 00472463 | 6699743 | 00472474 | 5583457 | 00472476 | 5520890 |
| 00472479 | 5635235 | 00472483 | 5465185 | 00472486 | 6643289 |
| 00472494 | 6497241 | 00472517 | 7439674 | 00472537 | 7443301 |
| 00472566 | 6800509 | 00472578 | 6464475 | 00472584 | 7462291 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00472598 | 7279927 | 00472600 | 5878750 | 00472601 | 7437321 |
| 00472624 | 7434021 | 00472644 | 6774209 | 00472653 | 6600595 |
| 00472657 | 6712823 | 00472699 | 5971401 | 00472705 | 7359702 |
| 00472707 | 6543833 | 00472710 | 6693532 | 00472714 | 6597216 |
| 00472732 | 5488059 | 00472740 | 7440350 | 00472757 | 5816599 |
| 00472762 | 7359580 | 00472766 | 6597218 | 00472769 | 7279932 |
| 00472807 | 7166024 | 00472817 | 5759672 | 00472830 | 7064506 |
| 00472844 | 6749647 | 00472854 | 6680137 | 00472872 | 7439855 |
| 00472874 | 6014893 | 00472877 | 7164746 | 00472881 | 7444092 |
| 00472907 | 6705819 | 00472911 | 7131098 | 00472920 | 7437948 |
| 00472924 | 7437431 | 00472952 | 5487503 | 00472962 | 7437762 |
| 00472976 | 6298320 | 00472985 | 6537585 | 00472988 | 7437857 |
| 00472993 | 5896748 | 00473003 | 6705821 | 00473008 | 6846597 |
| 00473015 | 6272920 | 00473018 | 6695965 | 00473019 | 6600597 |
| 00473021 | 6843140 | 00473025 | 6023485 | 00473026 | 6351588 |
| 00473028 | 7442232 | 00473044 | 6519277 | 00473052 | 7394162 |
| 00473055 | 7440385 | 00473059 | 7123449 | 00473067 | 6576786 |
| 00473068 | 6628824 | 00473071 | 5910688 | 00473073 | 7412605 |
| 00473092 | 7366666 | 00473097 | 5820568 | 00473099 | 6672620 |
| 00473104 | 5635228 | 00473109 | 6546741 | 00473120 | 5523055 |
| 00473124 | 6489351 | 00473128 | 6719796 | 00473148 | 7448735 |
| 00473150 | 7440670 | 00473157 | 7104910 | 00473177 | 5471576 |
| 00473178 | 6872596 | 00473194 | 7443100 | 00473202 | 6817279 |
| 00473215 | 6806143 | 00473232 | 7442829 | 00473235 | 7544450 |
| 00473253 | 6684102 | 00473255 | 6829446 | 00473256 | 7218177 |
| 00473258 | 6552700 | 00473266 | 6628826 | 00473270 | 5878754 |
| 00473278 | 7440114 | 00473300 | 5887282 | 00473303 | 5514878 |
| 00473327 | 6496726 | 00473341 | 7321542 | 00473347 | 6650701 |
| 00473349 | 7439224 | 00473351 | 5494808 | 00473357 | 6525463 |
| 00473380 | 6302771 | 00473382 | 6839613 | 00473393 | 7441502 |
| 00473414 | 5443756 | 00473418 | 6567717 | 00473443 | 6684089 |
| 00473514 | 6493179 | 00473517 | 6692747 | 00473539 | 5481753 |
| 00473551 | 5786654 | 00473569 | 6676288 | 00473627 | 7436134 |
| 00473629 | 7438056 | 00473637 | 6831789 | 00473641 | 6621451 |
| 00473655 | 7442376 | 00473673 | 5337037 | 00473681 | 7562260 |
| 00473692 | 6691509 | 00473693 | 5894039 | 00473699 | 7233392 |
| 00473701 | 6378224 | 00473729 | 7440549 | 00473745 | 6471062 |
| 00473746 | 7578771 | 00473755 | 6705828 | 00473760 | 5722768 |
| 00473767 | 7279933 | 00473771 | 7441778 | 00473774 | 6844595 |
| 00473778 | 6006104 | 00473782 | 6592283 | 00473798 | 6621452 |
| 00473856 | 6504975 | 00473868 | 7441749 | 00473875 | 94053 |
| 00473895 | 5781250 | 00473917 | 5667716 | 00473918 | 5648701 |
| 00473926 | 5603966 | 00473960 | 7438508 | 00473963 | 5988658 |
| 00473973 | 7063453 | 00473979 | 7100178 | 00473982 | 6413246 |
| 00473995 | 5940118 | 00474053 | 6567723 | 00474058 | 6050102 |
| 00474112 | 5718959 | 00474153 | 5488061 | 00474156 | 6395722 |
| 00474163 | 6698958 | 00474177 | 5508421 | 00474181 | 6817296 |
| 00474195 | 7439327 | 00474202 | 6310343 | 00474205 | 5465189 |
| 00474212 | 5878755 | 00474213 | 6837386 | 00474214 | 6631650 |
| 00474220 | 6661744 | 00474233 | 5599454 | 00474265 | 6522661 |
| 00474273 | 6698959 | 00474285 | 7439150 | 00474299 | 7310974 |
| 00474317 | 7439873 | 00474326 | 6122413 | 00474366 | 7441571 |
| 00474385 | 7440908 | 00474386 | 7225441 | 00474391 | 6471063 |
| 00474403 | 6650702 | 00474420 | 6477512 | 00474421 | 7316479 |
| 00474431 | 6106876 | 00474432 | 6705830 | 00474443 | 6094562 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00474453 | 7441194 | 00474477 | 5860781 | 00474482 | 6556704 |
| 00474484 | 6545301 | 00474496 | 7444113 | 00474509 | 6564116 |
| 00474535 | 5418198 | 00474553 | 7145158 | 00474561 | 6840677 |
| 00474594 | 7439581 | 00474604 | 7091340 | 00474623 | 6432647 |
| 00474635 | 6600078 | 00474649 | 5508424 | 00474688 | 6587332 |
| 00474693 | 6064059 | 00474700 | 6474896 | 00474715 | 6336848 |
| 00474716 | 6392738 | 00474721 | 6489354 | 00474764 | 7438865 |
| 00474768 | 7438424 | 00474801 | 6676268 | 00474803 | 6611532 |
| 00474807 | 7443305 | 00474815 | 5972114 | 00474821 | 7401570 |
| 00474824 | 5520886 | 00474837 | 6519279 | 00474860 | 6589741 |
| 00474866 | 7361674 | 00474878 | 7439863 | 00474879 | 7443306 |
| 00474915 | 7327005 | 00474919 | 6693536 | 00474920 | 7575658 |
| 00474921 | 6582815 | 00474931 | 5725594 | 00474937 | 5634660 |
| 00474939 | 6478029 | 00474956 | 7440738 | 00474957 | 6425546 |
| 00474980 | 7440739 | 00474981 | 7318136 | 00474996 | 5488280 |
| 00475006 | 6492710 | 00475019 | 7336679 | 00475024 | 6676269 |
| 00475031 | 6351590 | 00475033 | 7137054 | 00475054 | 6229239 |
| 00475078 | 6410275 | 00475081 | 6604194 | 00475083 | 6838331 |
| 00475094 | 5709733 | 00475097 | 5802957 | 00475113 | 7442588 |
| 00475119 | 7131102 | 00475120 | 5910689 | 00475129 | 6592284 |
| 00475139 | 6566584 | 00475141 | 7439020 | 00475143 | 7437342 |
| 00475193 | 7441836 | 00475201 | 7442304 | 00475220 | 6630362 |
| 00475241 | 6485388 | 00475244 | 7437587 | 00475246 | 7214611 |
| 00475251 | 6569008 | 00475259 | 5373180 | 00475264 | 6545302 |
| 00475270 | 6801870 | 00475284 | 7437420 | 00475295 | 6640574 |
| 00475322 | 7436087 | 00475324 | 6540460 | 00475333 | 7443307 |
| 00475351 | 7442589 | 00475358 | 6625520 | 00475367 | 7442195 |
| 00475373 | 5667697 | 00475375 | 6464462 | 00475382 | 7438949 |
| 00475383 | 6289065 | 00475393 | 7438866 | 00475395 | 7438867 |
| 00475402 | 6676272 | 00475411 | 7275004 | 00475419 | 6672621 |
| 00475426 | 7437743 | 00475429 | 7443791 | 00475430 | 7350130 |
| 00475494 | 7437323 | 00475465 | 7438002 | 00475466 | 6631652 |
| 00475496 | 6556705 | 00475500 | 6458528 | 00475506 | 6683547 |
| 00475522 | 7439960 | 00475524 | 7155392 | 00475549 | 7438081 |
| 00475552 | 5508427 | 00475557 | 6211519 | 00475566 | 5523059 |
| 00475573 | 6789671 | 00475588 | 7411603 | 00475597 | 7441280 |
| 00475598 | 7437744 | 00475612 | 7440909 | 00475626 | 7097080 |
| 00475631 | 7390235 | 00475637 | 5576338 | 00475639 | 6695984 |
| 00475644 | 6680143 | 00475647 | 6464193 | 00475676 | 6506312 |
| 00475677 | 6474899 | 00475679 | 5311611 | 00475680 | 7440117 |
| 00475684 | 7245731 | 00475705 | 7278127 | 00475713 | 6543835 |
| 00475722 | 7439687 | 00475725 | 7278128 | 00475738 | 6799184 |
| 00475739 | 6762783 | 00475752 | 7439743 | 00475762 | 7439329 |
| 00475779 | 7254484 | 00475782 | 7437046 | 00475802 | 7235536 |
| 00475822 | 7437522 | 00475837 | 6556181 | 00475845 | 5635240 |
| 00475846 | 7440672 | 00475853 | 6152205 | 00475865 | 7439675 |
| 00475901 | 6152229 | 00475903 | 7439569 | 00475924 | 5508428 |
| 00475932 | 5557338 | 00475961 | 23387 | 00475968 | 6612600 |
| 00475972 | 7440294 | 00475989 | 6556182 | 00475990 | 5757738 |
| 00475998 | 6840400 | 00475999 | 7454325 | 00476006 | 7443422 |
| 00476029 | 7443161 | 00476047 | 5488281 | 00476087 | 6680144 |
| 00476089 | 5985265 | 00476092 | 7440013 | 00476110 | 7442196 |
| 00476112 | 6699734 | 00476119 | 7439462 | 00476126 | 7441987 |
| 00476128 | 5448746 | 00476137 | 5514886 | 00476144 | 6500201 |
| 00476175 | 7443707 | 00476182 | 6009735 | 00476183 | 7380628 |

Reason for Objection to claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00476189 | 6396983 |
| 00476238 | 71094 |
| 00476266 | 5606794 |
| 00476296 | 6672252 |
| 00476304 | 64182 |
| 00476319 | 6756323 |
| 00476355 | 5506098 |
| 00476389 | 7331030 |
| 00476454 | 7437418 |
| 00476460 | 6489323 |
| 00476478 | 7401577 |
| 00476512 | 7440206 |
| 00476532 | 7412610 |
| 00476546 | 7438218 |
| 00476581 | 5947551 |
| 00476606 | 6489329 |
| 00476617 | 5572751 |
| 00476658 | 7438804 |
| 00476703 | 5771656 |
| 00476719 | 5947552 |
| 00476769 | 6509567 |
| 00476810 | 6772293 |
| 00476830 | 6698945 |
| 00476859 | 5903358 |
| 00476903 | 6106881 |
| 00476913 | 6121604 |
| 00476958 | 7443308 |
| 00476986 | 7300635 |
| 00477021 | 6353058 |
| 00477036 | 6492693 |
| 00477057 | 6759938 |
| 00477112 | 7531698 |
| 00477145 | 6875301 |
| 00477153 | 6482273 |
| 00477192 | 5786663 |
| 00477256 | 7441087 |
| 00477284 | 6392740 |
| 00477313 | 5412033 |
| 00477338 | 6821607 |
| 00477377 | 5708693 |
| 00477430 | 6014904 |
| 00477467 | 5425526 |
| 00477472 | 7438581 |
| 00477509 | 5976120 |
| 00477545 | 7397318 |
| 00477560 | 7461702 |
| 00477576 | 5658197 |
| 00477588 | 7444114 |
| 00477609 | 7442862 |
| 00477643 | 7572496 |
| 00477655 | 7437047 |
| 00477695 | 7438004 |
| 00477721 | 6570859 |
| 00477757 | 6064478 |
| 00477769 | 5523068 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00476194 | 6752204 |
| 00476262 | 6528610 |
| 00476274 | 5494816 |
| 00476297 | 7440910 |
| 00476310 | 7440545 |
| 00476340 | 5599140 |
| 00476362 | 5839295 |
| 00476421 | 6829448 |
| 00476456 | 6610166 |
| 00476468 | 5367954 |
| 00476492 | 7440786 |
| 00476514 | 7090957 |
| 00476537 | 6468476 |
| 00476570 | 7119543 |
| 00476596 | 6764945 |
| 00476610 | 6579953 |
| 00476622 | 6690027 |
| 00476676 | 7465080 |
| 00476706 | 7440985 |
| 00476721 | 7437745 |
| 00476772 | 6485390 |
| 00476812 | 6228016 |
| 00476855 | 7076759 |
| 00476875 | 5494818 |
| 00476910 | 6534411 |
| 00476916 | 7175281 |
| 00476968 | 7240914 |
| 00477001 | 6591165 |
| 00477034 | 7576155 |
| 00477051 | 6492713 |
| 00477068 | 6758750 |
| 00477115 | 7440423 |
| 00477146 | 6664325 |
| 00477177 | 6546565 |
| 00477205 | 5494819 |
| 00477257 | 7314950 |
| 00477286 | 7203556 |
| 00477317 | 6699752 |
| 00477342 | 6552234 |
| 00477384 | 6315818 |
| 00477448 | 6211538 |
| 00477469 | 7361679 |
| 00477490 | 6552236 |
| 00477540 | 7441195 |
| 00477551 | 7572485 |
| 00477562 | 6363714 |
| 00477579 | 6650703 |
| 00477589 | 6694835 |
| 00477620 | 6138515 |
| 00477652 | 7439935 |
| 00477657 | 7440627 |
| 00477704 | 6651147 |
| 00477729 | 7383201 |
| 00477762 | 6693541 |
| 00477774 | 7417629 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00476200 | 7441360 |
| 00476265 | 6593341 |
| 00476277 | 6506313 |
| 00476298 | 7442150 |
| 00476315 | 6835240 |
| 00476341 | 5506121 |
| 00476382 | 6610165 |
| 00476434 | 6321565 |
| 00476458 | 7571546 |
| 00476469 | 6112059 |
| 00476493 | 5820559 |
| 00476517 | 6600589 |
| 00476540 | 6545303 |
| 00476572 | 6537588 |
| 00476604 | 7443268 |
| 00476615 | 5894046 |
| 00476625 | 6795982 |
| 00476692 | 7442556 |
| 00476710 | 6712800 |
| 00476728 | 7098503 |
| 00476797 | 6569011 |
| 00476821 | 7437950 |
| 00476856 | 7090085 |
| 00476897 | 7439689 |
| 00476911 | 6615851 |
| 00476932 | 7438270 |
| 00476971 | 5369376 |
| 00477017 | 7438348 |
| 00477035 | 7437653 |
| 00477056 | 5667721 |
| 00477074 | 5887289 |
| 00477135 | 5736114 |
| 00477151 | 7439264 |
| 00477184 | 5947553 |
| 00477213 | 7197940 |
| 00477269 | 5344524 |
| 00477301 | 5414480 |
| 00477327 | 6546745 |
| 00477349 | 7438003 |
| 00477410 | 6522875 |
| 00477449 | 7439225 |
| 00477471 | 6019216 |
| 00477503 | 5589302 |
| 00477544 | 6497260 |
| 00477553 | 7438154 |
| 00477564 | 7439096 |
| 00477585 | 6440119 |
| 00477602 | 7444228 |
| 00477639 | 6586822 |
| 00477654 | 6500202 |
| 00477687 | 7443734 |
| 00477715 | 6680147 |
| 00477741 | 5514881 |
| 00477767 | 7438349 |
| 00477784 | 7440788 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00477786 | 6527612 | 00477790 | 7209596 | 00477792 | 7254508 |
| 00477794 | 6527613 | 00477796 | 6153012 | 00477816 | 6543837 |
| 00477817 | 6581492 | 00477818 | 6196199 | 00477823 | 7438582 |
| 00477842 | 6244859 | 00477849 | 5864137 | 00477851 | 6378229 |
| 00477857 | 7268829 | 00477869 | 6549773 | 00477889 | 7442087 |
| 00477896 | 7076627 | 00477916 | 5629154 | 00477918 | 7437324 |
| 00477929 | 7440207 | 00477943 | 6836041 | 00477968 | 5508430 |
| 00477989 | 5425312 | 00477991 | 6546568 | 00477992 | 6244731 |
| 00478004 | 7439310 | 00478007 | 6573336 | 00478023 | 6570860 |
| 00478024 | 5910742 | 00478058 | 6569014 | 00478104 | 7441676 |
| 00478107 | 5847585 | 00478116 | 7440351 | 00478120 | 6152199 |
| 00478153 | 7437521 | 00478165 | 6835559 | 00478168 | 7570969 |
| 00478170 | 6586823 | 00478179 | 6684103 | 00478184 | 5887292 |
| 00478185 | 6474920 | 00478190 | 6540462 | 00478194 | 6650327 |
| 00478219 | 7330424 | 00478226 | 6566578 | 00478230 | 6250318 |
| 00478234 | 6506316 | 00478249 | 6879069 | 00478257 | 6348137 |
| 00478268 | 6250319 | 00478275 | 6630340 | 00478289 | 6567729 |
| 00478296 | 7443270 | 00478302 | 6643725 | 00478306 | 6597230 |
| 00478314 | 6549775 | 00478326 | 7441776 | 00478328 | 6597231 |
| 00478335 | 7197943 | 00478336 | 6661747 | 00478337 | 5494820 |
| 00478340 | 6692752 | 00478342 | 5576373 | 00478343 | 5506110 |
| 00478347 | 6543838 | 00478360 | 6699755 | 00478371 | 5722824 |
| 00478374 | 5488066 | 00478376 | 5635243 | 00478377 | 25407 |
| 00478379 | 5523037 | 00478381 | 6840401 | 00478383 | 7440387 |
| 00478412 | 5589304 | 00478427 | 6515247 | 00478434 | 6474921 |
| 00478439 | 5958567 | 00478455 | 6537590 | 00478474 | 5939167 |
| 00478478 | 6200300 | 00478485 | 6537059 | 00478487 | 6717943 |
| 00478489 | 6336870 | 00478498 | 5668797 | 00478502 | 6610169 |
| 00478510 | 6464196 | 00478511 | 5957322 | 00478516 | 7440789 |
| 00478551 | 7313469 | 00478563 | 6289069 | 00478567 | 7436728 |
| 00478568 | 7096380 | 00478576 | 7443602 | 00478589 | 7438805 |
| 00478592 | 6035886 | 00478595 | 7383889 | 00478598 | 7436135 |
| 00478608 | 7442208 | 00478612 | 6719975 | 00478614 | 6669056 |
| 00478616 | 6600601 | 00478624 | 6610391 | 00478629 | 6566592 |
| 00478633 | 6117762 | 00478636 | 6519282 | 00478653 | 5520897 |
| 00478655 | 7436729 | 00478662 | 6625523 | 00478665 | 5561638 |
| 00478676 | 7442777 | 00478677 | 5771661 | 00478680 | 5338999 |
| 00478681 | 7454488 | 00478685 | 7439312 | 00478692 | 6471066 |
| 00478693 | 5956447 | 00478694 | 7442088 | 00478715 | 6643726 |
| 00478728 | 7440911 | 00478730 | 6351592 | 00478738 | 5832376 |
| 00478740 | 5697214 | 00478742 | 6656116 | 00478754 | 6543839 |
| 00478774 | 5589306 | 00478779 | 6873826 | 00478780 | 6702494 |
| 00478786 | 6621456 | 00478794 | 7442188 | 00478796 | 6600092 |
| 00478799 | 7441777 | 00478801 | 7251264 | 00478826 | 6593343 |
| 00478827 | 7441508 | 00478828 | 6699708 | 00478834 | 6064512 |
| 00478841 | 6508510 | 00478858 | 5722826 | 00478865 | 5576980 |
| 00478874 | 7441509 | 00478882 | 7134166 | 00478888 | 5985266 |
| 00478894 | 6869960 | 00478913 | 7573965 | 00478917 | 6840678 |
| 00478923 | 5534528 | 00478924 | 6276987 | 00478933 | 7441427 |
| 00478951 | 5858511 | 00478964 | 5896759 | 00478969 | 7441379 |
| 00478970 | 5417125 | 00478972 | 7443910 | 00478976 | 5807628 |
| 00478980 | 5506126 | 00478982 | 6679576 | 00478984 | 6504979 |
| 00479003 | 6524161 | 00479009 | 6023492 | 00479017 | 6302775 |
| 00479032 | 5603922 | 00479044 | 7069068 | 00479050 | 7258386 |
| 00479074 | 6607485 | 00479082 | 5926268 | 00479099 | 5527301 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00479131 | 5504154 | 00479132 | 6497261 | 00479138 | 7440119 |
| 00479157 | 5520898 | 00479175 | 7137053 | 00479179 | 7437763 |
| 00479184 | 6783902 | 00479186 | 6773711 | 00479187 | 7440912 |
| 00479191 | 7438071 | 00479193 | 7442368 | 00479198 | 5603985 |
| 00479200 | 6810258 | 00479222 | 6648002 | 00479226 | 6601245 |
| 00479229 | 6137870 | 00479252 | 7441428 | 00479264 | 6180023 |
| 00479265 | 7439097 | 00479266 | 7106617 | 00479273 | 6121608 |
| 00479292 | 5939169 | 00479304 | 6679577 | 00479308 | 5605620 |
| 00479311 | 6051400 | 00479313 | 6656118 | 00479318 | 6664326 |
| 00479319 | 7438075 | 00479322 | 5832377 | 00479328 | 5696285 |
| 00479350 | 7444250 | 00479385 | 6705244 | 00479389 | 7269804 |
| 00479398 | 7438271 | 00479411 | 6493182 | 00479422 | 7442307 |
| 00479443 | 6346382 | 00479449 | 6637724 | 00479460 | 6464460 |
| 00479461 | 6076740 | 00479462 | 6615535 | 00479476 | 6257504 |
| 00479488 | 5771662 | 00479500 | 6317516 | 00479506 | 5820309 |
| 00479510 | 7350111 | 00479515 | 5682871 | 00479550 | 7438643 |
| 00479555 | 7305340 | 00479556 | 6621459 | 00479557 | 7219787 |
| 00479569 | 6333740 | 00479577 | 5896763 | 00479581 | 6818430 |
| 00479602 | 6360997 | 00479604 | 6591168 | 00479610 | 6556187 |
| 00479629 | 7086520 | 00479633 | 7441939 | 00479644 | 7459486 |
| 00479677 | 5579542 | 00479679 | 5514892 | 00479680 | 7545926 |
| 00479699 | 6548868 | 00479718 | 6169975 | 00479727 | 5576374 |
| 00479733 | 6778340 | 00479739 | 7110219 | 00479753 | 6137859 |
| 00479755 | 5488069 | 00479763 | 6631655 | 00479766 | 6482274 |
| 00479807 | 6684107 | 00479823 | 6586825 | 00479830 | 6363717 |
| 00479850 | 6579954 | 00479851 | 7441677 | 00479852 | 6504980 |
| 00479856 | 5887271 | 00479871 | 5722829 | 00479885 | 6508516 |
| 00479887 | 6034373 | 00479908 | 6607486 | 00479916 | 5693033 |
| 00479919 | 6272929 | 00479946 | 6676297 | 00479950 | 7165834 |
| 00479954 | 6425549 | 00479964 | 7441510 | 00479966 | 7439747 |
| 00479973 | 6493183 | 00479987 | 6432633 | 00479990 | 7437437 |
| 00479993 | 5926259 | 00479996 | 6440125 | 00480010 | 6842167 |
| 00480014 | 7437438 | 00480015 | 6615855 | 00480041 | 7437439 |
| 00480063 | 6556188 | 00480069 | 5425318 | 00480082 | 6757300 |
| 00480090 | 7390897 | 00480091 | 5847591 | 00480093 | 5646059 |
| 00480094 | 5740259 | 00480117 | 6648003 | 00480121 | 6489360 |
| 00480131 | 6418672 | 00480138 | 7438005 | 00480149 | 5506128 |
| 00480156 | 5487519 | 00480158 | 6545309 | 00480162 | 6537062 |
| 00480168 | 6035290 | 00480183 | 7440527 | 00480184 | 6564689 |
| 00480212 | 6762785 | 00480214 | 6636673 | 00480215 | 6432634 |
| 00480216 | 6844058 | 00480235 | 5324497 | 00480250 | 6351593 |
| 00480253 | 6786221 | 00480254 | 7251270 | 00480255 | 6610172 |
| 00480263 | 6527615 | 00480269 | 5600106 | 00480274 | 6552239 |
| 00480283 | 7439748 | 00480298 | 6407479 | 00480307 | 6262620 |
| 00480308 | 6182927 | 00480320 | 6643283 | 00480322 | 6245213 |
| 00480323 | 7443032 | 00480342 | 6537063 | 00480346 | 7368141 |
| 00480349 | 7440425 | 00480355 | 6694839 | 00480356 | 7097092 |
| 00480386 | 7436732 | 00480389 | 6552248 | 00480416 | 5440159 |
| 00480421 | 7086518 | 00480436 | 7443272 | 00480443 | 5508393 |
| 00480448 | 5681474 | 00480463 | 6705836 | 00480472 | 6643293 |
| 00480480 | 6455065 | 00480494 | 6180027 | 00480527 | 5520901 |
| 00480532 | 7440990 | 00480535 | 6395608 | 00480536 | 6636675 |
| 00480545 | 6485404 | 00480550 | 6587335 | 00480560 | 6363721 |
| 00480575 | 7106618 | 00480580 | 5882238 | 00480593 | 6631160 |
| 00480628 | 5947557 | 00480637 | 6319015 | 00480651 | 6111575 |

**Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00480670 | 6748306 | 00480676 | 6770600 | 00480679 | 6531506 |
| 00480683 | 6363722 | 00480693 | 7441828 | 00480696 | 6597222 |
| 00480697 | 7314956 | 00480699 | 7440790 | 00480715 | 6612351 |
| 00480721 | 7438155 | 00480748 | 5988222 | 00480749 | 5802963 |
| 00480757 | 6631161 | 00480758 | 6820641 | 00480779 | 6395609 |
| 00480781 | 6485405 | 00480785 | 5665474 | 00480786 | 5605626 |
| 00480803 | 6106884 | 00480814 | 6106885 | 00480827 | 6691515 |
| 00480844 | 57959 | 00480846 | 6034411 | 00480856 | 7444115 |
| 00480859 | 6330862 | 00480868 | 7440016 | 00480875 | 5972682 |
| 00480878 | 7437326 | 00480886 | 6259706 | 00480892 | 7159340 |
| 00480899 | 5770749 | 00480912 | 6625526 | 00480927 | 6650348 |
| 00480942 | 7439690 | 00480951 | 7438520 | 00480957 | 7440497 |
| 00480960 | 6576795 | 00480964 | 6474922 | 00480965 | 6579957 |
| 00480970 | 7417640 | 00480973 | 6672626 | 00480983 | 7127355 |
| 00480986 | 6611539 | 00480996 | 6522877 | 00481001 | 7131692 |
| 00481002 | 6430806 | 00481014 | 7437506 | 00481023 | 7342284 |
| 00481036 | 6596625 | 00481038 | 5417128 | 00481040 | 6758710 |
| 00481042 | 7444376 | 00481058 | 6691516 | 00481069 | 5943834 |
| 00481074 | 7262700 | 00481084 | 5484291 | 00481085 | 73422 |
| 00481086 | 5367896 | 00481090 | 6567732 | 00481107 | 6780472 |
| 00481120 | 5839341 | 00481123 | 6117576 | 00481135 | 6686873 |
| 00481136 | 6410246 | 00481142 | 7444004 | 00481155 | 6768206 |
| 00481156 | 6591173 | 00481159 | 5581081 | 00481163 | 7439018 |
| 00481165 | 5448561 | 00481166 | 6432653 | 00481171 | 5688790 |
| 00481174 | 6306495 | 00481183 | 5820315 | 00481186 | 6019206 |
| 00481194 | 7443033 | 00481203 | 6169337 | 00481206 | 7439749 |
| 00481210 | 7120369 | 00481211 | 7197730 | 00481217 | 6461436 |
| 00481218 | 7342346 | 00481236 | 6636676 | 00481252 | 7441991 |
| 00481253 | 5696286 | 00481259 | 6196207 | 00481267 | 7100190 |
| 00481271 | 5985260 | 00481272 | 5417130 | 00481279 | 5437161 |
| 00481286 | 6333743 | 00481291 | 5923363 | 00481308 | 6392750 |
| 00481321 | 6556711 | 00481322 | 6559596 | 00481327 | 6861538 |
| 00481333 | 5958570 | 00481339 | 7436471 | 00481365 | 6196170 |
| 00481366 | 5958022 | 00481372 | 6728056 | 00481396 | 7443403 |
| 00481397 | 7442714 | 00481401 | 5958034 | 00481402 | 6686874 |
| 00481415 | 6612352 | 00481440 | 6567733 | 00481442 | 7166031 |
| 00481467 | 6440128 | 00481469 | 7444577 | 00481471 | 7444005 |
| 00481482 | 6023499 | 00481489 | 6534412 | 00481522 | 5589309 |
| 00481530 | 6310350 | 00481538 | 5440165 | 00481541 | 6485791 |
| 00481543 | 7240940 | 00481557 | 5520903 | 00481559 | 7440674 |
| 00481566 | 6776704 | 00481567 | 5425319 | 00481585 | 6591174 |
| 00481597 | 6272933 | 00481603 | 6140259 | 00481605 | 7438533 |
| 00481607 | 6431240 | 00481609 | 614 | 00481613 | 5475028 |
| 00481619 | 6552251 | 00481624 | 6587336 | 00481637 | 7440675 |
| 00481638 | 5807637 | 00481659 | 6579959 | 00481661 | 6669059 |
| 00481664 | 6634836 | 00481671 | 7441197 | 00481672 | 7441282 |
| 00481679 | 6464482 | 00481681 | 6509571 | 00481682 | 7438351 |
| 00481687 | 7438334 | 00481690 | 5534533 | 00481702 | 5878760 |
| 00481703 | 5956456 | 00481710 | 5958571 | 00481713 | 6440130 |
| 00481722 | 5367969 | 00481727 | 6593345 | 00481746 | 6497264 |
| 00481759 | 6503485 | 00481761 | 7073009 | 00481767 | 6552708 |
| 00481776 | 6621461 | 00481787 | 7442933 | 00481801 | 6610174 |
| 00481807 | 6684108 | 00481808 | 6591175 | 00481812 | 7438584 |
| 00481822 | 7442553 | 00481852 | 7443709 | 00481853 | 5475034 |
| 00481858 | 5484298 | 00481859 | 6125281 | 00481862 | 6410269 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00481870 | 6033694 | 00481871 | 6650349 | 00481885 | 6183316 |
| 00481897 | 7439084 | 00481902 | 6656120 | 00481905 | 6478058 |
| 00481914 | 6504024 | 00481925 | 6213931 | 00481940 | 6676300 |
| 00481942 | 7466919 | 00481952 | 6363724 | 00481958 | 6091158 |
| 00481966 | 7436136 | 00481967 | 7438352 | 00481971 | 6351600 |
| 00481981 | 6519260 | 00481994 | 5802951 | 00482001 | 5425320 |
| 00482010 | 6552709 | 00482018 | 7440741 | 00482022 | 5508442 |
| 00482026 | 6506319 | 00482027 | 7439691 | 00482046 | 6691655 |
| 00482048 | 6847568 | 00482053 | 6586827 | 00482055 | 6631168 |
| 00482057 | 7442395 | 00482061 | 5974975 | 00482068 | 5494828 |
| 00482071 | 6063313 | 00482074 | 5475035 | 00482076 | 7440879 |
| 00482078 | 6063314 | 00482085 | 7440427 | 00482090 | 6615861 |
| 00482092 | 5896765 | 00482094 | 5910676 | 00482098 | 5665479 |
| 00482099 | 5948991 | 00482102 | 5696288 | 00482113 | 7423102 |
| 00482115 | 5488071 | 00482119 | 7439751 | 00482121 | 5906794 |
| 00482142 | 7571838 | 00482144 | 6548870 | 00482150 | 6699758 |
| 00482151 | 7444570 | 00482163 | 6845757 | 00482166 | 5894054 |
| 00482173 | 7342634 | 00482179 | 6630363 | 00482183 | 7442554 |
| 00482194 | 7383208 | 00482199 | 6346388 | 00482216 | 5475153 |
| 00482226 | 7116309 | 00482235 | 6503734 | 00482239 | 5947560 |
| 00482255 | 5577802 | 00482260 | 7437764 | 00482264 | 6458758 |
| 00482265 | 6793541 | 00482270 | 5600121 | 00482276 | 6485792 |
| 00482284 | 5589312 | 00482294 | 7364825 | 00482302 | 6592289 |
| 00482306 | 6425554 | 00482307 | 7443236 | 00482310 | 6657998 |
| 00482331 | 7442308 | 00482349 | 6137872 | 00482350 | 7439085 |
| 00482354 | 6545310 | 00482357 | 6211576 | 00482374 | 7443426 |
| 00482377 | 6418675 | 00482401 | 6566576 | 00482425 | 5504158 |
| 00482426 | 6543845 | 00482429 | 7443599 | 00482463 | 6301849 |
| 00482469 | 7445638 | 00482472 | 7230314 | 00482477 | 5508444 |
| 00482478 | 6492718 | 00482485 | 7093290 | 00482493 | 6489362 |
| 00482494 | 7439859 | 00482505 | 7457958 | 00482518 | 7436094 |
| 00482523 | 6567734 | 00482526 | 7438082 | 00482528 | 6629395 |
| 00482529 | 6527617 | 00482531 | 7438425 | 00482534 | 6180032 |
| 00482539 | 6596627 | 00482545 | 6586828 | 00482551 | 6455068 |
| 00482563 | 5506131 | 00482573 | 6418676 | 00482602 | 5832382 |
| 00482613 | 6333825 | 00482623 | 6014909 | 00482639 | 6676301 |
| 00482649 | 6812380 | 00482651 | 6180036 | 00482660 | 7442930 |
| 00482665 | 7438644 | 00482671 | 6386230 | 00482673 | 7145170 |
| 00482685 | 6152233 | 00482686 | 6504025 | 00482695 | 7441842 |
| 00482705 | 7337876 | 00482711 | 6464458 | 00482713 | 5894055 |
| 00482716 | 7110245 | 00482728 | 6564691 | 00482735 | 7443101 |
| 00482736 | 6152234 | 00482738 | 7441223 | 00482765 | 5576378 |
| 00482767 | 5635250 | 00482798 | 7369718 | 00482801 | 7440880 |
| 00482824 | 5504159 | 00482825 | 5840830 | 00482828 | 6777043 |
| 00482832 | 6845758 | 00482835 | 5757752 | 00482844 | 6712827 |
| 00482848 | 7437590 | 00482859 | 7069078 | 00482866 | 6254016 |
| 00482867 | 7245754 | 00482868 | 6600095 | 00482873 | 7441283 |
| 00482877 | 5600160 | 00482881 | 6487152 | 00482917 | 7440174 |
| 00482934 | 7440514 | 00482935 | 7439154 | 00482937 | 7441750 |
| 00482946 | 6525474 | 00482950 | 6694841 | 00482966 | 6515261 |
| 00482967 | 7441730 | 00483009 | 6106890 | 00483015 | 6202121 |
| 00483035 | 62389 | 00483036 | 6596628 | 00483039 | 7110820 |
| 00483053 | 5887284 | 00483056 | 6581501 | 00483063 | 7442868 |
| 00483070 | 7437867 | 00483076 | 7443653 | 00483078 | 7442151 |
| 00483086 | 6458530 | 00483091 | 7444377 | 00483100 | 6079433 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00483102 | 6589729 | 00483103 | 6395617 | 00483104 | 5693040 |
| 00483110 | 6001124 | 00483111 | 6202122 | 00483113 | 6258451 |
| 00483122 | 6509575 | 00483138 | 5589315 | 00483145 | 6458531 |
| 00483154 | 74630 | 00483161 | 7440353 | 00483165 | 7442346 |
| 00483167 | 6786222 | 00483169 | 7423636 | 00483176 | 6676302 |
| 00483208 | 6821608 | 00483230 | 6113435 | 00483234 | 7443406 |
| 00483248 | 6543847 | 00483270 | 7440742 | 00483287 | 7441843 |
| 00483293 | 5551726 | 00483297 | 6180039 | 00483304 | 6492719 |
| 00483340 | 6629398 | 00483344 | 6587339 | 00483346 | 5770752 |
| 00483353 | 6333746 | 00483355 | 6786224 | 00483359 | 7439962 |
| 00483382 | 7441284 | 00483411 | 6168662 | 00483413 | 5484305 |
| 00483426 | 5910701 | 00483435 | 6301854 | 00483439 | 7442934 |
| 00483448 | 5619992 | 00483460 | 7442836 | 00483467 | 6615863 |
| 00483469 | 6546573 | 00483487 | 6492720 | 00483531 | 7440208 |
| 00483563 | 6351602 | 00483580 | 6674657 | 00483612 | 6566597 |
| 00483625 | 7445923 | 00483645 | 6664867 | 00483651 | 7369720 |
| 00483677 | 7443710 | 00483678 | 7440552 | 00483693 | 6664327 |
| 00483696 | 7437882 | 00483697 | 7327258 | 00483718 | 7439073 |
| 00483722 | 5324505 | 00483729 | 5600164 | 00483735 | 6650354 |
| 00483751 | 5971411 | 00483765 | 6525475 | 00483770 | 6692759 |
| 00483774 | 7214304 | 00483777 | 5613981 | 00483787 | 5807638 |
| 00483790 | 5487528 | 00483798 | 7297126 | 00483799 | 6705810 |
| 00483801 | 7194080 | 00483806 | 7437868 | 00483816 | 6683570 |
| 00483823 | 6094571 | 00483840 | 7192146 | 00483854 | 5581086 |
| 00483857 | 7442396 | 00483871 | 6432657 | 00483876 | 6614623 |
| 00483889 | 6534423 | 00483890 | 5740266 | 00483902 | 7463862 |
| 00483916 | 6546574 | 00483931 | 7086521 | 00483938 | 6342842 |
| 00483939 | 7441799 | 00483949 | 5725612 | 00483986 | 6699762 |
| 00484005 | 7440175 | 00484012 | 7434176 | 00484016 | 6540466 |
| 00484038 | 7438415 | 00484046 | 6651172 | 00484050 | 5425326 |
| 00484057 | 7283930 | 00484069 | 7441679 | 00484080 | 6679135 |
| 00484082 | 6196210 | 00484084 | 6156565 | 00484086 | 5417139 |
| 00484087 | 5840849 | 00484096 | 6531507 | 00484113 | 6512425 |
| 00484129 | 6589730 | 00484134 | 7437507 | 00484137 | 6330864 |
| 00484156 | 7442778 | 00484162 | 6674658 | 00484168 | 6091167 |
| 00484190 | 7443005 | 00484197 | 7258396 | 00484198 | 7275642 |
| 00484199 | 7437670 | 00484202 | 6217254 | 00484208 | 7336691 |
| 00484240 | 6050038 | 00484253 | 6650355 | 00484260 | 7440621 |
| 00484280 | 6724310 | 00484307 | 6610177 | 00484338 | 7441433 |
| 00484345 | 6559601 | 00484358 | 7440291 | 00484374 | 6767935 |
| 00484381 | 6693543 | 00484382 | 6183322 | 00484404 | 7441199 |
| 00484409 | 7437262 | 00484410 | 6631171 | 00484430 | 5635932 |
| 00484433 | 7437348 | 00484435 | 6063320 | 00484445 | 6579962 |
| 00484477 | 6183323 | 00484498 | 5640461 | 00484502 | 7438701 |
| 00484510 | 5520914 | 00484514 | 6624067 | 00484526 | 6525447 |
| 00484537 | 6121610 | 00484545 | 7438421 | 00484554 | 6522879 |
| 00484570 | 6552254 | 00484572 | 7446371 | 00484574 | 7436095 |
| 00484582 | 7336692 | 00484587 | 7440209 | 00484597 | 6547296 |
| 00484606 | 7438604 | 00484621 | 7063621 | 00484625 | 6257545 |
| 00484629 | 6478060 | 00484632 | 6485783 | 00484649 | 7441504 |
| 00484651 | 7443164 | 00484669 | 7440991 | 00484687 | 7327015 |
| 00484714 | 6485784 | 00484745 | 7447986 | 00484753 | 7144601 |
| 00484783 | 7441382 | 00484811 | 6310357 | 00484819 | 6640576 |
| 00484823 | 7439265 | 00484830 | 7437421 | 00484834 | 5506137 |
| 00484835 | 5520915 | 00484838 | 7437942 | 00484841 | 6425560 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00484843 | 7442211 | 00484844 | 7432417 | 00484852 | 6606916 |
| 00484853 | 6846600 | 00484857 | 7337879 | 00484858 | 6581502 |
| 00484865 | 6512426 | 00484879 | 7442152 | 00484884 | 6695987 |
| 00484891 | 5474294 | 00484901 | 7437671 | 00484913 | 6699744 |
| 00484944 | 5503718 | 00484946 | 7441624 | 00484982 | 6464183 |
| 00484996 | 7441625 | 00485020 | 7267671 | 00485030 | 6223523 |
| 00485042 | 7440677 | 00485044 | 5367985 | 00485055 | 6537582 |
| 00485058 | 7313482 | 00485069 | 6592292 | 00485066 | 7069465 |
| 00485069 | 5910703 | 00485072 | 5448755 | 00485074 | 6859764 |
| 00485079 | 7175294 | 00485110 | 6592294 | 00485111 | 7399367 |
| 00485113 | 6522668 | 00485118 | 6522880 | 00485124 | 5910705 |
| 00485131 | 6500176 | 00485153 | 5708707 | 00485177 | 7437662 |
| 00485173 | 7437869 | 00485175 | 7437765 | 00485198 | 7443102 |
| 00485188 | 7440992 | 00485197 | 6570867 | 00485198 | 6063324 |
| 00485202 | 6570868 | 00485205 | 7457959 | 00485212 | 6556193 |
| 00485220 | 6862274 | 00485221 | 6631660 | 00485222 | 7442660 |
| 00485227 | 5832390 | 00485233 | 5722838 | 00485238 | 6587341 |
| 00485244 | 6690014 | 00485253 | 5448756 | 00485280 | 7102952 |
| 00485290 | 5371089 | 00485301 | 7444365 | 00485306 | 6543848 |
| 00485309 | 7350274 | 00485315 | 7443409 | 00485323 | 5488076 |
| 00485332 | 6546577 | 00485369 | 6206180 | 00485382 | 6485785 |
| 00485415 | 7440993 | 00485416 | 5781265 | 00485422 | 7439266 |
| 00485432 | 5324512 | 00485435 | 6324617 | 00485439 | 5367987 |
| 00485448 | 7441751 | 00485460 | 5896767 | 00485461 | 6552712 |
| 00485464 | 6664329 | 00485465 | 7433128 | 00485471 | 5985274 |
| 00485484 | 6610180 | 00485493 | 6531509 | 00485495 | 7438355 |
| 00485503 | 7440678 | 00485520 | 5926929 | 00485521 | 7442082 |
| 00485531 | 7438605 | 00485533 | 5923373 | 00485541 | 5740270 |
| 00485553 | 7438273 | 00485556 | 6650358 | 00485584 | 7438084 |
| 00485590 | 7439226 | 00485595 | 6545314 | 00485610 | 6525458 |
| 00485612 | 6106894 | 00485615 | 6477531 | 00485625 | 6534424 |
| 00485630 | 7443911 | 00485645 | 6228023 | 00485651 | 7443792 |
| 00485683 | 7440882 | 00485684 | 5448757 | 00485691 | 7438006 |
| 00485700 | 6612586 | 00485721 | 7440638 | 00485724 | 6250327 |
| 00485732 | 7441731 | 00485734 | 7279976 | 00485739 | 5939177 |
| 00485751 | 6628836 | 00485752 | 7306541 | 00485765 | 6528620 |
| 00485795 | 7385181 | 00485797 | 6487156 | 00485798 | 7442100 |
| 00485816 | 7441802 | 00485822 | 7443006 | 00485836 | 6346390 |
| 00485850 | 6183330 | 00485854 | 7436138 | 00485865 | 6568158 |
| 00485867 | 7442212 | 00485878 | 6631662 | 00485898 | 7437884 |
| 00485913 | 6691522 | 00485926 | 6050047 | 00485935 | 5722839 |
| 00485949 | 6545315 | 00485986 | 7437591 | 00486001 | 6342846 |
| 00486025 | 6691523 | 00486027 | 7440118 | 00486049 | 5369402 |
| 00486055 | 6527618 | 00486058 | 5339017 | 00486085 | 7438219 |
| 00486086 | 6676308 | 00486099 | 6705251 | 00486136 | 6504029 |
| 00486139 | 7439346 | 00486143 | 6217255 | 00486149 | 6664868 |
| 00486154 | 6633817 | 00486163 | 7439584 | 00486168 | 6610161 |
| 00486209 | 5840855 | 00486255 | 7438058 | 00486258 | 5504164 |
| 00486268 | 7100194 | 00486284 | 6556715 | 00486288 | 6690032 |
| 00486293 | 6407486 | 00486303 | 6692763 | 00486304 | 6477532 |
| 00486318 | 6527597 | 00486321 | 7443238 | 00486325 | 6504030 |
| 00486330 | 7457776 | 00486331 | 6848255 | 00486332 | 5414495 |
| 00486366 | 5393192 | 00486380 | 7444267 | 00486387 | 6512431 |
| 00486409 | 7442779 | 00486411 | 6139171 | 00486416 | 7133789 |
| 00486422 | 7159353 | 00486428 | 5551730 | 00486434 | 6846601 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00486456 | 6651174 | 00486457 | 6310360 | 00486462 | 7440210 |
| 00486464 | 7469717 | 00486470 | 6656123 | 00486474 | 6508529 |
| 00486481 | 6482276 | 00486489 | 6755042 | 00486500 | 5551731 |
| 00486523 | 6654941 | 00486531 | 7439416 | 00486533 | 6525479 |
| 00486547 | 7127379 | 00486552 | 6545316 | 00486554 | 6503752 |
| 00486556 | 7441995 | 00486585 | 5708710 | 00486593 | 6548871 |
| 00486609 | 5547132 | 00486614 | 6346393 | 00486620 | 5414496 |
| 00486628 | 5377871 | 00486634 | 6676309 | 00486636 | 7438158 |
| 00486642 | 7444579 | 00486644 | 7313486 | 00486647 | 6835548 |
| 00486654 | 5581090 | 00486667 | 5757759 | 00486677 | 7439694 |
| 00486684 | 7440176 | 00486700 | 6600611 | 00486703 | 7438645 |
| 00486708 | 7437231 | 00486722 | 7440914 | 00486729 | 6624069 |
| 00486730 | 7437870 | 00486733 | 6611544 | 00486750 | 6592297 |
| 00486751 | 6610397 | 00486780 | 7110836 | 00486791 | 6391943 |
| 00486796 | 6474924 | 00486823 | 7257078 | 00486834 | 6596630 |
| 00486843 | 5488297 | 00486846 | 5484308 | 00486860 | 6568997 |
| 00486867 | 5985282 | 00486877 | 7069474 | 00486879 | 7440296 |
| 00486882 | 6607490 | 00486902 | 6503489 | 00486903 | 6556716 |
| 00486906 | 7442213 | 00486913 | 5581091 | 00486917 | 7443103 |
| 00486921 | 5551734 | 00486928 | 6264109 | 00486931 | 5740272 |
| 00486955 | 5618722 | 00486965 | 6816006 | 00486986 | 7443034 |
| 00486995 | 6228036 | 00487037 | 5374796 | 00487038 | 6250336 |
| 00487043 | 6546580 | 00487045 | 6289082 | 00487048 | 7439963 |
| 00487055 | 6432662 | 00487071 | 5417145 | 00487083 | 5412046 |
| 00487089 | 7083271 | 00487102 | 5887297 | 00487122 | 7283303 |
| 00487129 | 5754815 | 00487131 | 7441576 | 00487148 | 6600612 |
| 00487149 | 6587342 | 00487155 | 6699764 | 00487177 | 6425569 |
| 00487179 | 6657989 | 00487181 | 6556717 | 00487190 | 7438085 |
| 00487211 | 5779223 | 00487245 | 6800638 | 00487298 | 6407488 |
| 00487335 | 7441577 | 00487338 | 6210935 | 00487343 | 7444117 |
| 00487363 | 7076776 | 00487365 | 6478062 | 00487396 | 6829628 |
| 00487401 | 7401596 | 00487402 | 7090832 | 00487414 | 5988677 |
| 00487432 | 7439044 | 00487438 | 5503720 | 00487444 | 7552939 |
| 00487449 | 7441752 | 00487461 | 93075 | 00487482 | 6318126 |
| 00487484 | 6168262 | 00487498 | 7166048 | 00487499 | 7285124 |
| 00487502 | 7442046 | 00487509 | 6628838 | 00487523 | 6592299 |
| 00487536 | 5740274 | 00487539 | 5757761 | 00487547 | 7443729 |
| 00487553 | 6656124 | 00487554 | 6631172 | 00487560 | 7174168 |
| 00487562 | 7438317 | 00487570 | 7438059 | 00487575 | 6826043 |
| 00487605 | 5926275 | 00487608 | 7411628 | 00487642 | 6217259 |
| 00487646 | 5367996 | 00487653 | 7439021 | 00487659 | 7395582 |
| 00487680 | 6257551 | 00487710 | 6832615 | 00487719 | 6257552 |
| 00487758 | 5939181 | 00487760 | 6569005 | 00487778 | 7441626 |
| 00487792 | 5577811 | 00487793 | 5369409 | 00487799 | 7436139 |
| 00487817 | 6634840 | 00487820 | 7443793 | 00487823 | 6464491 |
| 00487825 | 6661752 | 00487842 | 7146773 | 00487845 | 7438060 |
| 00487857 | 7235563 | 00487858 | 6611546 | 00487861 | 7437592 |
| 00487864 | 6121617 | 00487870 | 5693051 | 00487874 | 6568162 |
| 00487877 | 6396288 | 00487885 | 6802766 | 00487888 | 6615865 |
| 00487890 | 6366018 | 00487894 | 7439875 | 00487895 | 5847603 |
| 00487909 | 7076767 | 00487925 | 7418965 | 00487933 | 7441753 |
| 00487946 | 6596631 | 00487960 | 6064488 | 00487962 | 6628839 |
| 00487967 | 7441435 | 00487972 | 5971420 | 00487974 | 7306582 |
| 00487992 | 7440012 | 00487995 | 5878772 | 00488005 | 5757763 |
| 00488036 | 6588578 | 00488049 | 7452913 | 00488050 | 5676997 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00488053 | 5779225 | 00488055 | 7155420 | 00488079 | 5605640 |
| 00488089 | 7442657 | 00488096 | 7439695 | 00488107 | 5923377 |
| 00488143 | 7441627 | 00488145 | 7456736 | 00488150 | 5958574 |
| 00488161 | 7253649 | 00488187 | 6712830 | 00488196 | 6508531 |
| 00488201 | 6028527 | 00488206 | 5504170 | 00488212 | 5754816 |
| 00488213 | 7441754 | 00488255 | 6564694 | 00488260 | 5842458 |
| 00488274 | 7145173 | 00488279 | 5878774 | 00488283 | 7441503 |
| 00488291 | 5832392 | 00488298 | 6611547 | 00488302 | 5640473 |
| 00488303 | 6257554 | 00488317 | 6289085 | 00488318 | 6346395 |
| 00488319 | 6378238 | 00488321 | 7535563 | 00488334 | 7436088 |
| 00488344 | 7096400 | 00488347 | 7124033 | 00488362 | 7096401 |
| 00488366 | 7217389 | 00488376 | 7459745 | 00488378 | 7443637 |
| 00488382 | 5665484 | 00488384 | 6526013 | 00488387 | 6094530 |
| 00488388 | 6568163 | 00488393 | 5414498 | 00488394 | 6612599 |
| 00488416 | 6455084 | 00488417 | 5511797 | 00488422 | 7439587 |
| 00488425 | 6651536 | 00488426 | 6631174 | 00488431 | 6076730 |
| 00488443 | 6259714 | 00488453 | 7439228 | 00488457 | 6618522 |
| 00488467 | 5757765 | 00488486 | 5324521 | 00488496 | 5757766 |
| 00488505 | 5940062 | 00488507 | 7257082 | 00488527 | 7441755 |
| 00488529 | 6227338 | 00488534 | 6672264 | 00488539 | 6822300 |
| 00488547 | 7263601 | 00488549 | 7437441 | 00488554 | 6814443 |
| 00488558 | 7230324 | 00488572 | 6600100 | 00488574 | 6636682 |
| 00488596 | 6254029 | 00488620 | 6699765 | 00488625 | 7380033 |
| 00488639 | 6497271 | 00488663 | 5503723 | 00488665 | 6628841 |
| 00488669 | 6824657 | 00488676 | 7127378 | 00488692 | 6504032 |
| 00488702 | 6814445 | 00488705 | 6834329 | 00488706 | 7437048 |
| 00488710 | 6014912 | 00488721 | 7442524 | 00488726 | 7285127 |
| 00488743 | 6640578 | 00488747 | 6509579 | 00488750 | 6708993 |
| 00488752 | 5887299 | 00488753 | 5696292 | 00488757 | 6106896 |
| 00488769 | 6307003 | 00488778 | 6581504 | 00488792 | 7571364 |
| 00488795 | 7442473 | 00488799 | 5478961 | 00488821 | 6651537 |
| 00488836 | 6076747 | 00488840 | 5593224 | 00488847 | 6537595 |
| 00488853 | 6230013 | 00488861 | 7441319 | 00488873 | 6493167 |
| 00488888 | 6698458 | 00488894 | 7394191 | 00488898 | 6695989 |
| 00488912 | 7443704 | 00488914 | 6607494 | 00488932 | 6531512 |
| 00488944 | 5833286 | 00488961 | 7437747 | 00488966 | 6648009 |
| 00488971 | 7438646 | 00489000 | 6333763 | 00489004 | 6564695 |
| 00489029 | 7441997 | 00489032 | 7115945 | 00489038 | 6844865 |
| 00489047 | 5881785 | 00489054 | 7443384 | 00489065 | 6094579 |
| 00489067 | 7412626 | 00489072 | 6094580 | 00489073 | 6316720 |
| 00489097 | 7441651 | 00489103 | 5581097 | 00489106 | 6879388 |
| 00489108 | 6050048 | 00489119 | 6217263 | 00489122 | 6575888 |
| 00489125 | 6519286 | 00489129 | 6168266 | 00489135 | 6631663 |
| 00489142 | 7440581 | 00489154 | 6259715 | 00489158 | 5448569 |
| 00489168 | 6610183 | 00489178 | 6564122 | 00489182 | 6455087 |
| 00489186 | 6674661 | 00489190 | 7441436 | 00489198 | 7156212 |
| 00489201 | 6365074 | 00489215 | 7267679 | 00489244 | 5945553 |
| 00489248 | 6669061 | 00489264 | 25588, 25552 | 00489279 | 7423919 |
| 00489331 | 7442047 | 00489337 | 7275020 | 00489340 | 5461929 |
| 00489348 | 6180053 | 00489352 | 6227339 | 00489365 | 7441628 |
| 00489375 | 7440177 | 00489378 | 6333789 | 00489388 | 6497273 |
| 00489399 | 5693053 | 00489402 | 5613991 | 00489403 | 5448766 |
| 00489406 | 7444580 | 00489453 | 6884958 | 00489463 | 5324527 |
| 00489471 | 6440141 | 00489472 | 7438007 | 00489493 | 8692 |
| 00489494 | 6664330 | 00489503 | 7438869 | 00489527 | 7110601 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00489534 | 7441383 | 00489535 | 6564123 | 00489543 | 6879446 |
| 00489545 | 6686878 | 00489565 | 5847614 | 00489567 | 6694844 |
| 00489571 | 6485417 | 00489575 | 6091191 | 00489578 | 7406353 |
| 00489582 | 7441803 | 00489597 | 6656125 | 00489603 | 6113449 |
| 00489612 | 69534 | 00489631 | 6504034 | 00489653 | 82669 |
| 00489657 | 5324528 | 00489660 | 7442198 | 00489663 | 6882163 |
| 00489670 | 5506140 | 00489676 | 6726736 | 00489677 | 6410222 |
| 00489679 | 7439079 | 00489687 | 5740276 | 00489691 | 7069094 |
| 00489698 | 7439147 | 00489706 | 7436140 | 00489721 | 6760438 |
| 00489723 | 5825023 | 00489729 | 6588602 | 00489742 | 7330436 |
| 00489743 | 6694846 | 00489744 | 7438031 | 00489762 | 6276976 |
| 00489770 | 7173419 | 00489771 | 6464494 | 00489772 | 6464201 |
| 00489784 | 6866006 | 00489790 | 6033705 | 00489796 | 7438426 |
| 00489804 | 6610924 | 00489808 | 6657991 | 00489810 | 5894067 |
| 00489814 | 6591179 | 00489824 | 7445432 | 00489829 | 5551733 |
| 00489840 | 7417898 | 00489843 | 6570870 | 00489849 | 7395586 |
| 00489866 | 7219815 | 00489869 | 6572878 | 00489896 | 5488081 |
| 00489914 | 6671691 | 00489923 | 5693054 | 00489931 | 6544354 |
| 00489950 | 7439924 | 00489955 | 7438008 | 00489958 | 6607495 |
| 00489962 | 6797835 | 00489966 | 6202131 | 00489973 | 6588604 |
| 00489974 | 6473995 | 00489980 | 6227340 | 00489984 | 5492515 |
| 00489991 | 5581100 | 00489993 | 6515267 | 00490004 | 6524145 |
| 00490014 | 5514909 | 00490018 | 5324529 | 00490027 | 6217264 |
| 00490041 | 6706414 | 00490050 | 5448771 | 00490058 | 6506325 |
| 00490068 | 6653530 | 00490080 | 6227341 | 00490082 | 7443603 |
| 00490093 | 6241388 | 00490099 | 6761306 | 00490118 | 5339025 |
| 00490129 | 5939184 | 00490146 | 6610925 | 00490150 | 6434641 |
| 00490152 | 7437859 | 00490155 | 7453318 | 00490159 | 5926703 |
| 00490166 | 6091193 | 00490188 | 6651564 | 00490190 | 6545320 |
| 00490191 | 6702503 | 00490216 | 5807644 | 00490224 | 5910717 |
| 00490238 | 7173422 | 00490267 | 6823384 | 00490271 | 6524147 |
| 00490286 | 6193152 | 00490294 | 5448772 | 00490300 | 6610163 |
| 00490302 | 6570871 | 00490308 | 5635261 | 00490309 | 5605648 |
| 00490313 | 6552255 | 00490315 | 7406354 | 00490323 | 6432666 |
| 00490326 | 6425576 | 00490329 | 7380048 | 00490332 | 7217383 |
| 00490337 | 6675241 | 00490340 | 6572879 | 00490349 | 6657992 |
| 00490369 | 7438609 | 00490371 | 5894068 | 00490376 | 6873641 |
| 00490381 | 6845673 | 00490387 | 7439315 | 00490389 | 5475214 |
| 00490401 | 6019242 | 00490432 | 7578225 | 00490433 | 7442592 |
| 00490434 | 7441320 | 00490447 | 6806144 | 00490467 | 6210940 |
| 00490468 | 6363741 | 00490478 | 7444379 | 00490481 | 7314972 |
| 00490495 | 7437049 | 00490500 | 6610184 | 00490505 | 6545012 |
| 00490509 | 6722149 | 00490513 | 5864158 | 00490544 | 7127380 |
| 00490545 | 7096043 | 00490553 | 7450481 | 00490554 | 6272945 |
| 00490566 | 5717309 | 00490589 | 5923384 | 00490597 | 6629404 |
| 00490598 | 5534548 | 00490642 | 5740278 | 00490646 | 7440121 |
| 00490654 | 6363742 | 00490656 | 5728203 | 00490662 | 7395549 |
| 00490666 | 7438032 | 00490669 | 7441853 | 00490671 | 6272946 |
| 00490681 | 6621468 | 00490691 | 5635945 | 00490715 | 6418684 |
| 00490724 | 7336697 | 00490738 | 5717310 | 00490777 | 6808623 |
| 00490801 | 5970709 | 00490812 | 7253764 | 00490825 | 6392764 |
| 00490834 | 5693059 | 00490855 | 5635262 | 00490859 | 6686879 |
| 00490865 | 7443705 | 00490871 | 6781413 | 00490897 | 6254031 |
| 00490908 | 6674662 | 00490913 | 7454326 | 00490936 | 6816007 |
| 00490945 | 5728204 | 00490946 | 6702504 | 00490954 | 6676312 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00490971 | 7437871 | 00490981 | 6575891 | 00490990 | 7196245 |
| 00490999 | 5781278 | 00491002 | 84667 | 00491009 | 5547135 |
| 00491010 | 6824042 | 00491011 | 5640483 | 00491012 | 7350147 |
| 00491014 | 5611305 | 00491026 | 5740280 | 00491030 | 6564124 |
| 00491031 | 6545013 | 00491035 | 5503727 | 00491045 | 6797836 |
| 00491047 | 7367979 | 00491058 | 7440356 | 00491067 | 7441202 |
| 00491080 | 6675247 | 00491085 | 6722951 | 00491088 | 7439306 |
| 00491131 | 5970710 | 00491143 | 6217269 | 00491160 | 5864159 |
| 00491166 | 5923385 | 00491171 | 7444008 | 00491179 | 6633823 |
| 00491191 | 6534425 | 00491193 | 5551740 | 00491199 | 5786689 |
| 00491202 | 7439572 | 00491211 | 7443135 | 00491218 | 6050052 |
| 00491219 | 5954982 | 00491221 | 6094582 | 00491235 | 7245779 |
| 00491252 | 6588605 | 00491271 | 7441733 | 00491291 | 6726398 |
| 00491297 | 7441854 | 00491301 | 6522670 | 00491305 | 7437954 |
| 00491307 | 6494075 | 00491311 | 6526017 | 00491312 | 6257555 |
| 00491325 | 7441943 | 00491328 | 5945625 | 00491331 | 6807372 |
| 00491334 | 6492727 | 00491335 | 6719096 | 00491339 | 6182837 |
| 00491349 | 5324519 | 00491354 | 7460782 | 00491357 | 6611550 |
| 00491358 | 5547137 | 00491379 | 7159360 | 00491387 | 6531513 |
| 00491428 | 5373228 | 00491435 | 6624075 | 00491436 | 6650362 |
| 00491439 | 5926227 | 00491449 | 6485418 | 00491456 | 6664331 |
| 00491460 | 7442525 | 00491469 | 5581106 | 00491490 | 6757301 |
| 00491496 | 5910716 | 00491499 | 6548875 | 00491514 | 6210943 |
| 00491524 | 5516914 | 00491525 | 5781279 | 00491527 | 5926706 |
| 00491546 | 6708997 | 00491555 | 6064061 | 00491560 | 5589325 |
| 00491575 | 6524148 | 00491606 | 6545019 | 00491624 | 5829122 |
| 00491638 | 6804119 | 00491645 | 7444009 | 00491657 | 7225232 |
| 00491661 | 59731 | 00491687 | 90479 | 00491693 | 7225233 |
| 00491703 | 6827229 | 00491706 | 6808626 | 00491739 | 5896779 |
| 00491786 | 6064524 | 00491796 | 6210944 | 00491798 | 6727979 |
| 00491801 | 7091374 | 00491802 | 7296109 | 00491823 | 7438264 |
| 00491848 | 6432673 | 00491850 | 6633824 | 00491855 | 5829123 |
| 00491869 | 7439148 | 00491880 | 6492728 | 00491883 | 7442781 |
| 00491884 | 5786694 | 00491892 | 6152258 | 00491898 | 6257557 |
| 00491901 | 7308570 | 00491924 | 7441091 | 00491928 | 7451957 |
| 00491931 | 7417655 | 00491947 | 6378242 | 00491975 | 5757772 |
| 00491976 | 6811843 | 00491979 | 6803363 | 00491981 | 6806042 |
| 00491982 | 6676273 | 00491989 | 6648011 | 00492013 | 5896785 |
| 00492027 | 6686880 | 00492035 | 88794 | 00492044 | 6818433 |
| 00492060 | 6651177 | 00492067 | 5551744 | 00492073 | 7380352 |
| 00492088 | 6650364 | 00492118 | 6458551 | 00492120 | 7233415 |
| 00492126 | 7437232 | 00492131 | 7438061 | 00492147 | 7275030 |
| 00492150 | 6676314 | 00492167 | 6028516 | 00492184 | 6643734 |
| 00492189 | 7062845 | 00492210 | 7127383 | 00492211 | 5339036 |
| 00492231 | 7383221 | 00492236 | 6610185 | 00492244 | 6346405 |
| 00492254 | 5506070 | 00492261 | 7332725 | 00492281 | 6800639 |
| 00492287 | 7439588 | 00492301 | 6537597 | 00492309 | 6492730 |
| 00492314 | 5926709 | 00492316 | 7443795 | 00492330 | 5339037 |
| 00492340 | 7443504 | 00492348 | 7439419 | 00492360 | 6117594 |
| 00492372 | 5516917 | 00492373 | 6496089 | 00492386 | 7332578 |
| 00492409 | 5693044 | 00492420 | 5635923 | 00492423 | 7347929 |
| 00492430 | 7443711 | 00492448 | 5514918 | 00492453 | 5448572 |
| 00492456 | 7235271 | 00492473 | 6676315 | 00492476 | 6756986 |
| 00492484 | 6712837 | 00492496 | 7133339 | 00492497 | 6686881 |
| 00492499 | 7336711 | 00492502 | 7437050 | 00492504 | 7187706 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00492533 | 5949606 | 00492552 | 74665 | 00492573 | 7093310 |
| 00492575 | 5807640 | 00492585 | 6063326 | 00492612 | 6587320 |
| 00492624 | 7100819 | 00492635 | 7262487 | 00492641 | 6672267 |
| 00492643 | 6816009 | 00492649 | 6773712 | 00492660 | 6676316 |
| 00492663 | 6545323 | 00492672 | 6508535 | 00492677 | 7437525 |
| 00492678 | 6418689 | 00492685 | 6346408 | 00492686 | 6651178 |
| 00492705 | 6632209 | 00492712 | 5779230 | 00492726 | 6592290 |
| 00492738 | 7440916 | 00492746 | 7233416 | 00492761 | 7362706 |
| 00492784 | 5440192 | 00492797 | 7440122 | 00492801 | 7441203 |
| 00492829 | 6050056 | 00492851 | 6106902 | 00492882 | 5506144 |
| 00492887 | 5887308 | 00492892 | 7439686 | 00492902 | 6600618 |
| 00492918 | 7442398 | 00492928 | 6579967 | 00492944 | 7251295 |
| 00492955 | 5734681 | 00492962 | 6363748 | 00492966 | 6377907 |
| 00492967 | 7438062 | 00492971 | 6531514 | 00492985 | 7439965 |
| 00492986 | 6106903 | 00492989 | 5604717 | 00492995 | 7438586 |
| 00493036 | 7155425 | 00493045 | 6015711 | 00493047 | 6552716 |
| 00493059 | 7364204 | 00493060 | 7441438 | 00493089 | 6682922 |
| 00493090 | 6837470 | 00493101 | 6824043 | 00493104 | 5770773 |
| 00493115 | 6330880 | 00493118 | 5847613 | 00493126 | 6632210 |
| 00493129 | 7442153 | 00493146 | 6676317 | 00493174 | 6806373 |
| 00493182 | 6777026 | 00493197 | 5521700 | 00493204 | 7417660 |
| 00493214 | 5724712 | 00493219 | 6847539 | 00493221 | 7464979 |
| 00493225 | 7440884 | 00493251 | 6597244 | 00493256 | 6809786 |
| 00493257 | 7439098 | 00493274 | 6506326 | 00493296 | 7439943 |
| 00493298 | 6695992 | 00493302 | 7436131 | 00493308 | 5724713 |
| 00493311 | 5590111 | 00493316 | 6477538 | 00493322 | 6774548 |
| 00493328 | 7442839 | 00493353 | 7440641 | 00493355 | 7380052 |
| 00493367 | 6769862 | 00493377 | 5503732 | 00493391 | 6545324 |
| 00493407 | 6346398 | 00493408 | 6637703 | 00493416 | 7441631 |
| 00493433 | 7439259 | 00493445 | 6473479 | 00493455 | 6487159 |
| 00493461 | 6847115 | 00493471 | 7442869 | 00493473 | 5488089 |
| 00493509 | 7442215 | 00493515 | 6014916 | 00493520 | 7187707 |
| 00493530 | 6836672 | 00493559 | 5551746 | 00493564 | 6654944 |
| 00493572 | 7565754 | 00493610 | 7455872 | 00493617 | 6716736 |
| 00493621 | 6227342 | 00493635 | 7442349 | 00493637 | 6537598 |
| 00493663 | 5488090 | 00493668 | 5581111 | 00493700 | 7455219 |
| 00493706 | 7205512 | 00493708 | 6761350 | 00493709 | 6330882 |
| 00493712 | 6473480 | 00493716 | 5577864 | 00493743 | 5693062 |
| 00493749 | 6530465 | 00493752 | 6227346 | 00493755 | 5448779 |
| 00493772 | 7257091 | 00493779 | 7438265 | 00493792 | 5779231 |
| 00493815 | 5779232 | 00493818 | 6503753 | 00493826 | 6530466 |
| 00493848 | 7350163 | 00493868 | 7437442 | 00493878 | 5717316 |
| 00493880 | 6779337 | 00493886 | 6640581 | 00493901 | 6333754 |
| 00493902 | 5484318 | 00493909 | 6546585 | 00493937 | 5635948 |
| 00493940 | 6653532 | 00493978 | 7272204 | 00493979 | 7442751 |
| 00494003 | 7439348 | 00494004 | 6378245 | 00494009 | 6834331 |
| 00494035 | 5589329 | 00494043 | 5520934 | 00494063 | 7285133 |
| 00494109 | 5820330 | 00494118 | 5590117 | 00494120 | 7442870 |
| 00494121 | 7442309 | 00494143 | 7459890 | 00494144 | 6289094 |
| 00494154 | 6342863 | 00494166 | 7074057 | 00494180 | 7443639 |
| 00494199 | 6468478 | 00494202 | 6658004 | 00494209 | 5324544 |
| 00494215 | 6006121 | 00494221 | 6552259 | 00494255 | 5678516 |
| 00494257 | 5820331 | 00494259 | 6254034 | 00494260 | 5945627 |
| 00494276 | 6033714 | 00494281 | 7572749 | 00494287 | 7574434 |
| 00494293 | 7437051 | 00494315 | 5614001 | 00494319 | 6540472 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00494334 | 7141603 | 00494341 | 6121635 | 00494344 | 5448576 |
| 00494360 | 5324547 | 00494361 | 6063337 | 00494363 | 5988691 |
| 00494388 | 7314976 | 00494389 | 6795984 | 00494461 | 6624078 |
| 00494464 | 6693550 | 00494474 | 6028534 | 00494484 | 6634846 |
| 00494485 | 6851006 | 00494500 | 5847624 | 00494514 | 5779236 |
| 00494529 | 5945623 | 00494544 | 6217278 | 00494551 | 6800143 |
| 00494582 | 5781284 | 00494594 | 6018350 | 00494596 | 6526018 |
| 00494618 | 6196222 | 00494631 | 6464496 | 00494638 | 5847626 |
| 00494660 | 7442474 | 00494673 | 6749338 | 00494678 | 6537073 |
| 00494679 | 7282545 | 00494681 | 5926714 | 00494700 | 6562936 |
| 00494717 | 6814749 | 00494720 | 6814433 | 00494730 | 5838576 |
| 00494755 | 7438809 | 00494763 | 6250348 | 00494776 | 7438870 |
| 00494780 | 6581505 | 00494831 | 7255341 | 00494835 | 6821611 |
| 00494838 | 6631180 | 00494851 | 7439573 | 00494858 | 5440197 |
| 00494874 | 7451317 | 00494877 | 5503737 | 00494879 | 5514922 |
| 00494893 | 6562937 | 00494904 | 5864164 | 00494909 | 7448371 |
| 00494914 | 6755044 | 00494917 | 6050063 | 00494923 | 5373249 |
| 00494926 | 6600103 | 00494942 | 6587324 | 00494943 | 5832405 |
| 00494947 | 6482281 | 00494974 | 7440560 | 00495001 | 6632211 |
| 00495007 | 7368342 | 00495014 | 6458559 | 00495021 | 6227350 |
| 00495046 | 7108557 | 00495050 | 5484295 | 00495051 | 6771900 |
| 00495056 | 6624597 | 00495058 | 6099605 | 00495064 | 7344932 |
| 00495068 | 5910722 | 00495078 | 6676319 | 00495084 | 7440123 |
| 00495105 | 6604207 | 00495108 | 6810259 | 00495127 | 7394211 |
| 00495132 | 6793544 | 00495151 | 6500211 | 00495153 | 5442252 |
| 00495163 | 6042646 | 00495172 | 6588606 | 00495182 | 6824659 |
| 00495200 | 7440680 | 00495213 | 6643736 | 00495229 | 5805067 |
| 00495236 | 6316726 | 00495246 | 6600104 | 00495248 | 5324553 |
| 00495265 | 7547443 | 00495266 | 7443679 | 00495285 | 6346412 |
| 00495286 | 6789220 | 00495324 | 7285136 | 00495350 | 6413695 |
| 00495357 | 23306 | 00495392 | 5606820 | 00495403 | 6289095 |
| 00495420 | 7441439 | 00495423 | 5425343 | 00495424 | 6769861 |
| 00495428 | 7066793 | 00495434 | 7442476 | 00495438 | 5949618 |
| 00495448 | 6161556 | 00495464 | 7441804 | 00495473 | 5939192 |
| 00495494 | 7383228 | 00495499 | 7138474 | 00495500 | 5614005 |
| 00495508 | 7441998 | 00495529 | 7390918 | 00495547 | 6063345 |
| 00495559 | 5988695 | 00495579 | 6076762 | 00495588 | 7311015 |
| 00495592 | 6541790 | 00495599 | 7437944 | 00495604 | 7463628 |
| 00495622 | 5474319 | 00495633 | 7449051 | 00495644 | 5369435 |
| 00495652 | 5832406 | 00495667 | 6180064 | 00495681 | 6028540 |
| 00495713 | 7441288 | 00495723 | 5939194 | 00495732 | 5516929 |
| 00495741 | 7437793 | 00495746 | 7119504 | 00495761 | 6028541 |
| 00495776 | 5547147 | 00495778 | 6537599 | 00495789 | 6694848 |
| 00495798 | 5414501 | 00495804 | 6091199 | 00495812 | 6106909 |
| 00495828 | 5488313 | 00495849 | 5949620 | 00495851 | 5551751 |
| 00495852 | 6878839 | 00495879 | 5708721 | 00495881 | 7452675 |
| 00495884 | 7399386 | 00495900 | 7309626 | 00495911 | 7159369 |
| 00495978 | 7437443 | 00495986 | 6695994 | 00495989 | 6765420 |
| 00495997 | 5696305 | 00496011 | 5414503 | 00496014 | 7441757 |
| 00496022 | 6537600 | 00496036 | 7290544 | 00496050 | 7385200 |
| 00496053 | 7159371 | 00496058 | 5440199 | 00496068 | 5970722 |
| 00496071 | 6853027 | 00496079 | 6485808 | 00496103 | 7439822 |
| 00496105 | 6682925 | 00496107 | 6664319 | 00496111 | 7096058 |
| 00496125 | 6592291 | 00496140 | 6624599 | 00496143 | 6818434 |
| 00496165 | 6632212 | 00496166 | 6250344 | 00496167 | 6720271 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00496178 | 5520941 | 00496212 | 6356536 | 00496213 | 5954999 |
| 00496229 | 6346400 | 00496253 | 5397376 | 00496267 | 7437240 |
| 00496274 | 6676320 | 00496292 | 6142641 | 00496294 | 5820339 |
| 00496299 | 6494076 | 00496327 | 7253779 | 00496329 | 6478065 |
| 00496332 | 5829127 | 00496363 | 5369421 | 00496370 | 6786440 |
| 00496373 | 6705849 | 00496392 | 6810260 | 00496409 | 6121643 |
| 00496412 | 6674654 | 00496425 | 6196228 | 00496426 | 7457157 |
| 00496427 | 6464499 | 00496434 | 7275039 | 00496437 | 6872390 |
| 00496438 | 6631181 | 00496439 | 6573347 | 00496441 | 6592305 |
| 00496469 | 7437330 | 00496473 | 6259725 | 00496478 | 7438033 |
| 00496498 | 7076658 | 00496505 | 7347934 | 00496530 | 66002 |
| 00496539 | 7138477 | 00496553 | 7235285 | 00496556 | 5910728 |
| 00496559 | 5324555 | 00496571 | 5516933 | 00496576 | 6564698 |
| 00496587 | 5807658 | 00496603 | 6028545 | 00496604 | 5781285 |
| 00496614 | 6006130 | 00496637 | 6705850 | 00496655 | 6504038 |
| 00496661 | 5373258 | 00496663 | 6664879 | 00496677 | 6624600 |
| 00496683 | 6808024 | 00496695 | 6754599 | 00496699 | 6152268 |
| 00496700 | 7124049 | 00496707 | 6591184 | 00496711 | 6716886 |
| 00496734 | 5514925 | 00496743 | 7425935 | 00496755 | 5557370 |
| 00496764 | 5369420 | 00496775 | 6682926 | 00496788 | 7440589 |
| 00496798 | 5754832 | 00496804 | 6815227 | 00496815 | 6676062 |
| 00496843 | 6674628 | 00496850 | 5786692 | 00496866 | 6770794 |
| 00496881 | 6694849 | 00496893 | 5547149 | 00496894 | 6289492 |
| 00496901 | 6543826 | 00496905 | 6544355 | 00496908 | 7144631 |
| 00496929 | 6254046 | 00496930 | 6836042 | 00496934 | 6672270 |
| 00496955 | 6202143 | 00496968 | 5958578 | 00496991 | 7285141 |
| 00497006 | 6783907 | 00497007 | 7253784 | 00497015 | 7127737 |
| 00497030 | 7561546 | 00497031 | 6612363 | 00497054 | 6534430 |
| 00497056 | 6168278 | 00497063 | 6643308 | 00497075 | 5369438 |
| 00497076 | 6161563 | 00497093 | 7449074 | 00497126 | 7348548 |
| 00497137 | 7438722 | 00497163 | 5728211 | 00497167 | 5590120 |
| 00497168 | 7438442 | 00497170 | 7279573 | 00497175 | 6650366 |
| 00497190 | 6814751 | 00497195 | 5807659 | 00497197 | 7091539 |
| 00497201 | 7439022 | 00497222 | 7137095 | 00497236 | 6519291 |
| 00497246 | 6091201 | 00497253 | 6432681 | 00497265 | 7412639 |
| 00497277 | 7438964 | 00497282 | 7392017 | 00497298 | 6564699 |
| 00497314 | 6829629 | 00497317 | 7406359 | 00497321 | 5425346 |
| 00497325 | 7441205 | 00497348 | 6468487 | 00497372 | 6749650 |
| 00497374 | 6545325 | 00497389 | 6708999 | 00497403 | 7342379 |
| 00497414 | 6206200 | 00497416 | 7236577 | 00497420 | 7390906 |
| 00497424 | 76271 | 00497425 | 5847631 | 00497427 | 7439764 |
| 00497429 | 7122754 | 00497431 | 6818933 | 00497432 | 7117174 |
| 00497443 | 6797839 | 00497447 | 6660840 | 00497451 | 7437750 |
| 00497457 | 6808025 | 00497459 | 5339050 | 00497485 | 6254048 |
| 00497486 | 6342868 | 00497490 | 7321593 | 00497491 | 6618496 |
| 00497494 | 7255348 | 00497495 | 7439925 | 00497507 | 6342869 |
| 00497508 | 6811845 | 00497509 | 7421078 | 00497511 | 6839291 |
| 00497514 | 5896791 | 00497516 | 7444229 | 00497519 | 6395644 |
| 00497579 | 7442662 | 00497589 | 6762791 | 00497591 | 5910735 |
| 00497598 | 6519292 | 00497599 | 6508539 | 00497619 | 5618738 |
| 00497636 | 6256890 | 00497640 | 5910737 | 00497656 | 6161564 |
| 00497670 | 6631182 | 00497674 | 5965105 | 00497677 | 6566259 |
| 00497695 | 6634847 | 00497705 | 7200822 | 00497738 | 6618545 |
| 00497746 | 7438087 | 00497749 | 6776707 | 00497751 | 7438161 |
| 00497761 | 5678521 | 00497778 | 6691529 | 00497802 | 7443029 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00497805 | 7438611 | 00497831 | 6728058 | 00497851 | 5781288 |
| 00497852 | 7442310 | 00497854 | 6764948 | 00497866 | 6033725 |
| 00497869 | 5757782 | 00497881 | 7450303 | 00497894 | 6210952 |
| 00497903 | 6316732 | 00497908 | 6765418 | 00497909 | 5908489 |
| 00497923 | 6837537 | 00497932 | 6654945 | 00497933 | 7100833 |
| 00497935 | 7443425 | 00497950 | 6537075 | 00497954 | 7441999 |
| 00497981 | 6183354 | 00498002 | 6747331 | 00498019 | 6843142 |
| 00498024 | 7443010 | 00498026 | 7119545 | 00498033 | 7346435 |
| 00498042 | 6816012 | 00498058 | 6289496 | 00498083 | 5521711 |
| 00498099 | 6544357 | 00498121 | 6762905 | 00498138 | 5985287 |
| 00498139 | 5906914 | 00498145 | 6812156 | 00498159 | 5754837 |
| 00498161 | 6658007 | 00498171 | 6721274 | 00498172 | 6650368 |
| 00498190 | 7443626 | 00498196 | 7541294 | 00498205 | 6151272 |
| 00498206 | 5887318 | 00498207 | 6660842 | 00498209 | 6607500 |
| 00498210 | 7253787 | 00498221 | 7421080 | 00498226 | 6210953 |
| 00498228 | 6103273 | 00498244 | 6610187 | 00498266 | 6424610 |
| 00498271 | 5926719 | 00498279 | 7417670 | 00498284 | 5693048 |
| 00498298 | 6814752 | 00498312 | 7442754 | 00498322 | 5807661 |
| 00498332 | 6575892 | 00498348 | 5807662 | 00498380 | 6316733 |
| 00498383 | 5717323 | 00498385 | 7439316 | 00498390 | 6346416 |
| 00498412 | 5520943 | 00498419 | 6272962 | 00498420 | 6611524 |
| 00498441 | 5926720 | 00498443 | 5547152 | 00498460 | 6346417 |
| 00498472 | 5494854 | 00498477 | 5417415 | 00498485 | 7437423 |
| 00498510 | 7439647 | 00498527 | 7441856 | 00498537 | 7441429 |
| 00498538 | 7348352 | 00498541 | 6310383 | 00498546 | 7537861 |
| 00498558 | 6705257 | 00498563 | 5820343 | 00498571 | 7283322 |
| 00498573 | 6790089 | 00498574 | 6843974 | 00498579 | 5400996 |
| 00498620 | 6151274 | 00498623 | 5425348 | 00498633 | 5605634 |
| 00498637 | 5494845 | 00498638 | 6195561 | 00498648 | 6772030 |
| 00498652 | 6121637 | 00498659 | 7557960 | 00498663 | 6664880 |
| 00498679 | 5589334 | 00498710 | 5635271 | 00498729 | 6610382 |
| 00498743 | 7442937 | 00498748 | 5906916 | 00498753 | 7197982 |
| 00498754 | 6852067 | 00498761 | 6651180 | 00498769 | 7458076 |
| 00498770 | 7440124 | 00498789 | 7440360 | 00498814 | 6076344 |
| 00498815 | 6720422 | 00498837 | 6566606 | 00498839 | 5807664 |
| 00498840 | 5988702 | 00498841 | 6765393 | 00498851 | 78890 |
| 00498877 | 6581507 | 00498907 | 6482542 | 00498915 | 5488320 |
| 00498941 | 7311022 | 00498950 | 5369443 | 00498976 | 7444582 |
| 00498977 | 5401000 | 00498987 | 6259741 | 00499001 | 7440430 |
| 00499002 | 6648014 | 00499005 | 5606822 | 00499016 | 6643310 |
| 00499028 | 6836176 | 00499043 | 7421081 | 00499046 | 5988703 |
| 00499066 | 6018360 | 00499082 | 6519294 | 00499092 | 6504039 |
| 00499102 | 6454147 | 00499103 | 6492731 | 00499109 | 6679145 |
| 00499122 | 6624602 | 00499132 | 5757789 | 00499136 | 5484325 |
| 00499138 | 5910731 | 00499139 | 6772031 | 00499158 | 6206203 |
| 00499161 | 7285120 | 00499172 | 6458570 | 00499196 | 5939201 |
| 00499197 | 6660843 | 00499199 | 6515270 | 00499214 | 6712817 |
| 00499238 | 5887778 | 00499265 | 6643738 | 00499276 | 5758198 |
| 00499278 | 6672272 | 00499294 | 6091207 | 00499298 | 6534396 |
| 00499300 | 7442379 | 00499314 | 5488098 | 00499317 | 5832412 |
| 00499332 | 5373233 | 00499342 | 6180067 | 00499347 | 6780474 |
| 00499361 | 7086548 | 00499372 | 5971388 | 00499374 | 6168284 |
| 00499375 | 7443134 | 00499384 | 7346438 | 00499386 | 6113459 |
| 00499398 | 7138479 | 00499408 | 5458486 | 00499442 | 5717324 |
| 00499447 | 6346419 | 00499457 | 6424612 | 00499463 | 7442048 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00499470 | 6850319 | 00499485 | 5696312 | 00499506 | 6713093 |
| 00499518 | 6720412 | 00499520 | 5665493 | 00499546 | 6791804 |
| 00499553 | 6001148 | 00499570 | 6330889 | 00499571 | 7564083 |
| 00499573 | 7240852 | 00499578 | 5802984 | 00499583 | 7439080 |
| 00499586 | 7091544 | 00499608 | 6432685 | 00499609 | 5838580 |
| 00499632 | 6001149 | 00499659 | 6363763 | 00499669 | 89203 |
| 00499670 | 5807666 | 00499673 | 7438275 | 00499686 | 6845531 |
| 00499688 | 7443505 | 00499691 | 7442399 | 00499696 | 5414510 |
| 00499714 | 7267692 | 00499727 | 5589336 | 00499750 | 7437766 |
| 00499751 | 6138540 | 00499785 | 7443011 | 00499791 | 5324560 |
| 00499808 | 6766430 | 00499830 | 6591186 | 00499858 | 5484328 |
| 00499859 | 6289501 | 00499887 | 6334161 | 00499898 | 7437509 |
| 00499908 | 6679549 | 00499922 | 6671696 | 00499926 | 6413323 |
| 00499935 | 7418719 | 00499968 | 6522675 | 00499992 | 69416 |
| 00500027 | 6161568 | 00500057 | 6432689 | 00500071 | 6552263 |
| 00500100 | 6055948 | 00500101 | 6783850 | 00500122 | 6259747 |
| 00500123 | 6588607 | 00500127 | 6151278 | 00500130 | 6607501 |
| 00500143 | 5367909 | 00500149 | 5887780 | 00500152 | 6418687 |
| 00500157 | 5807669 | 00500167 | 7389833 | 00500205 | 5542043 |
| 00500209 | 6828942 | 00500212 | 6720894 | 00500215 | 6033728 |
| 00500237 | 7270860 | 00500265 | 6564700 | 00500272 | 7102253 |
| 00500296 | 77457 | 00500314 | 6631185 | 00500329 | 6749653 |
| 00500347 | 7443680 | 00500378 | 7444254 | 00500399 | 6091166 |
| 00500409 | 7283333 | 00500410 | 6527623 | 00500455 | 6653533 |
| 00500463 | 6346423 | 00500468 | 6749654 | 00500490 | 5640506 |
| 00500494 | 5516938 | 00500526 | 5970720 | 00500546 | 6592308 |
| 00500565 | 7444230 | 00500581 | 7173443 | 00500613 | 5521717 |
| 00500624 | 6624081 | 00500625 | 7110850 | 00500630 | 5448582 |
| 00500633 | 5623604 | 00500657 | 7388268 | 00500659 | 5728213 |
| 00500666 | 6777046 | 00500667 | 6289504 | 00500683 | 6055950 |
| 00500725 | 5838582 | 00500740 | 6254053 | 00500741 | 6786444 |
| 00500742 | 7411304 | 00500745 | 7436096 | 00500766 | 5547155 |
| 00500772 | 6562938 | 00500774 | 5615264 | 00500819 | 7369735 |
| 00500820 | 6818435 | 00500826 | 6870220 | 00500827 | 5696319 |
| 00500838 | 6646687 | 00500857 | 6168291 | 00500869 | 5893159 |
| 00500879 | 5838583 | 00500881 | 5887325 | 00500932 | 6802769 |
| 00500942 | 6705855 | 00500943 | 5365530 | 00500951 | 7346431 |
| 00500989 | 7440792 | 00500999 | 6378261 | 00501004 | 7441632 |
| 00501005 | 6800641 | 00501009 | 7417669 | 00501015 | 6301876 |
| 00501016 | 6512423 | 00501023 | 7441734 | 00501037 | 7442663 |
| 00501049 | 6758753 | 00501061 | 7440918 | 00501064 | 6182936 |
| 00501098 | 7454849 | 00501101 | 7438162 | 00501102 | 6099613 |
| 00501124 | 7186659 | 00501140 | 6849966 | 00501142 | 7438724 |
| 00501155 | 5781293 | 00501164 | 6832451 | 00501166 | 7110617 |
| 00501181 | 6592286 | 00501182 | 7438063 | 00501187 | 5770783 |
| 00501222 | 6694851 | 00501236 | 6424617 | 00501237 | 6496728 |
| 00501241 | 6712810 | 00501242 | 5324567 | 00501272 | 7285151 |
| 00501303 | 7441216 | 00501305 | 6695997 | 00501318 | 7063165 |
| 00501330 | 6643312 | 00501333 | 6839972 | 00501337 | 6183355 |
| 00501338 | 6686886 | 00501347 | 7438035 | 00501383 | 6806146 |
| 00501390 | 6669065 | 00501391 | 6658009 | 00501403 | 6023451 |
| 00501411 | 6592298 | 00501413 | 5985315 | 00501422 | 6818934 |
| 00501444 | 5820324 | 00501456 | 7442755 | 00501469 | 6705858 |
| 00501478 | 6705859 | 00501480 | 7439648 | 00501490 | 7102256 |
| 00501509 | 7131876 | 00501510 | 7439649 | 00501540 | 7438915 |

**Reason for Objection of claim listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00501556 | 6161571 | 00501562 | 5373276 | 00501568 | 6850281 |
| 00501575 | 7441430 | 00501583 | 7442664 | 00501595 | 6568169 |
| 00501596 | 7443913 | 00501597 | 25901 | 00501599 | 6515253 |
| 00501624 | 6581508 | 00501625 | 7444571 | 00501626 | 6582825 |
| 00501630 | 6591188 | 00501639 | 7441944 | 00501689 | 5779251 |
| 00501710 | 6876011 | 00501714 | 6256901 | 00501715 | 6544359 |
| 00501729 | 5623607 | 00501745 | 6527625 | 00501759 | 7100847 |
| 00501763 | 6610930 | 00501777 | 7443971 | 00501800 | 6103279 |
| 00501801 | 6872675 | 00501818 | 5741644 | 00501866 | 6624082 |
| 00501872 | 7342116 | 00501884 | 6202148 | 00501908 | 6168293 |
| 00501911 | 7098948 | 00501918 | 7285153 | 00501945 | 5365531 |
| 00501960 | 7246944 | 00501977 | 5494859 | 00501986 | 5484332 |
| 00501997 | 6548881 | 00502006 | 5926727 | 00502009 | 6569967 |
| 00502018 | 7437767 | 00502025 | 6028559 | 00502026 | 5665499 |
| 00502028 | 6712520 | 00502045 | 6831439 | 00502053 | 5922557 |
| 00502073 | 6679570 | 00502080 | 6690045 | 00502094 | 7205500 |
| 00502120 | 7196260 | 00502159 | 6418699 | 00502164 | 5488100 |
| 00502169 | 7127751 | 00502170 | 7147169 | 00502174 | 5945646 |
| 00502176 | 5922558 | 00502177 | 5576873 | 00502179 | 6600621 |
| 00502180 | 5908507 | 00502196 | 7442526 | 00502200 | 7155445 |
| 00502216 | 6076770 | 00502223 | 7459202 | 00502225 | 6621437 |
| 00502229 | 6849916 | 00502231 | 6693552 | 00502259 | 6524167 |
| 00502260 | 6650372 | 00502275 | 5894070 | 00502280 | 5922563 |
| 00502285 | 5887328 | 00502288 | 6099618 | 00502293 | 7170439 |
| 00502297 | 6545328 | 00502314 | 5665500 | 00502324 | 6485812 |
| 00502326 | 7418212 | 00502330 | 6582827 | 00502333 | 5635254 |
| 00502341 | 7217202 | 00502360 | 6474002 | 00502371 | 6334167 |
| 00502379 | 5615265 | 00502399 | 7567653 | 00502422 | 6210955 |
| 00502439 | 6751654 | 00502448 | 7559763 | 00502452 | 7442593 |
| 00502454 | 7439421 | 00502471 | 6618547 | 00502473 | 7441159 |
| 00502486 | 6836848 | 00502490 | 6705258 | 00502500 | 6592309 |
| 00502505 | 6636687 | 00502521 | 7309642 | 00502527 | 7444120 |
| 00502530 | 6050075 | 00502594 | 6496735 | 00502596 | 7439017 |
| 00502603 | 7086552 | 00502620 | 6651183 | 00502628 | 6407030 |
| 00502644 | 5577930 | 00502655 | 6151283 | 00502660 | 6829630 |
| 00502663 | 6560904 | 00502672 | 6091212 | 00502685 | 6674664 |
| 00502698 | 6028561 | 00502705 | 7444382 | 00502709 | 6843975 |
| 00502717 | 5939209 | 00502719 | 7074080 | 00502730 | 5640509 |
| 00502739 | 7342368 | 00502740 | 6482255 | 00502741 | 5665502 |
| 00502754 | 6608969 | 00502766 | 7411309 | 00502772 | 7406376 |
| 00502797 | 5615266 | 00502800 | 7253799 | 00502812 | 7438725 |
| 00502821 | 6853514 | 00502822 | 6612366 | 00502824 | 7438089 |
| 00502830 | 6612367 | 00502846 | 6566267 | 00502852 | 5521721 |
| 00502856 | 6588609 | 00502886 | 5542046 | 00502896 | 7444383 |
| 00502901 | 6712840 | 00502909 | 6597246 | 00502927 | 5414513 |
| 00502929 | 6562940 | 00502936 | 6772300 | 00502958 | 6691533 |
| 00502962 | 7442216 | 00502979 | 7440018 | 00503016 | 5590121 |
| 00503019 | 7196263 | 00503037 | 6858216 | 00503039 | 6179262 |
| 00503063 | 6621476 | 00503066 | 7440019 | 00503083 | 7438090 |
| 00503087 | 6863594 | 00503103 | 6047001 | 00503104 | 5381997 |
| 00503122 | 7176142 | 00503129 | 6534399 | 00503133 | 7155449 |
| 00503141 | 7441758 | 00503142 | 6568170 | 00503154 | 7438091 |
| 00503184 | 5417174 | 00503191 | 52663 | 00503193 | 7305385 |
| 00503218 | 7245456 | 00503230 | 6062555 | 00503245 | 6424622 |
| 00503257 | 6037430 | 00503271 | 5678523 | 00503272 | 6091215 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00503289 | 7438276 | 00503291 | 7439968 | 00503297 | 7100851 |
| 00503304 | 7441161 | 00503321 | 6669066 | 00503328 | 5528000 |
| 00503333 | 5520952 | 00503334 | 5520953 | 00503336 | 7442261 |
| 00503362 | 7438356 | 00503365 | 7186534 | 00503366 | 7452616 |
| 00503370 | 6378243 | 00503371 | 5907966 | 00503374 | 5970730 |
| 00503390 | 6621477 | 00503397 | 6356543 | 00503409 | 6654950 |
| 00503423 | 6548882 | 00503429 | 77967 | 00503439 | 6664335 |
| 00503450 | 5365536 | 00503454 | 7441431 | 00503462 | 6572887 |
| 00503472 | 6493189 | 00503473 | 5949623 | 00503477 | 7437527 |
| 00503489 | 5373290 | 00503502 | 7139714 | 00503505 | 5908501 |
| 00503509 | 6664882 | 00503531 | 6509584 | 00503553 | 5458490 |
| 00503566 | 6395652 | 00503579 | 6006132 | 00503608 | 6804122 |
| 00503616 | 7422869 | 00503630 | 5514939 | 00503641 | 5963204 |
| 00503648 | 6829451 | 00503653 | 5474968 | 00503655 | 6572888 |
| 00503661 | 6259749 | 00503662 | 7438037 | 00503663 | 6474004 |
| 00503679 | 7272445 | 00503685 | 7417243 | 00503694 | 6691537 |
| 00503696 | 5958511 | 00503701 | 5401002 | 00503716 | 7440881 |
| 00503722 | 6709003 | 00503733 | 7442351 | 00503734 | 5369463 |
| 00503767 | 6640589 | 00503781 | 6454154 | 00503785 | 7440269 |
| 00503789 | 6050078 | 00503796 | 94173, 705, 58623 | 00503809 | 7363957 |
| 00503817 | 25515 | 00503850 | 6690046 | 00503852 | 6607502 |
| 00503860 | 6615872 | 00503882 | 6840189 | 00503884 | 7290558 |
| 00503885 | 6482286 | 00503891 | 7086554 | 00503896 | 6478047 |
| 00503898 | 7527187 | 00503901 | 7439650 | 00503903 | 7441384 |
| 00503916 | 6783851 | 00503919 | 7440996 | 00503920 | 6795985 |
| 00503929 | 6634849 | 00503931 | 6468493 | 00503934 | 6749658 |
| 00503938 | 6334172 | 00503943 | 5887785 | 00503972 | 5740301 |
| 00503981 | 7442665 | 00503988 | 5877934 | 00503991 | 6592310 |
| 00503993 | 6259751 | 00504001 | 7336372 | 00504008 | 6566612 |
| 00504011 | 7439944 | 00504012 | 5369468 | 00504013 | 5611332 |
| 00504021 | 6195573 | 00504032 | 7438221 | 00504033 | 6873829 |
| 00504042 | 5425355 | 00504069 | 7439945 | 00504079 | 6530471 |
| 00504081 | 5893166 | 00504087 | 7441654 | 00504088 | 5724734 |
| 00504097 | 6600106 | 00504107 | 7442697 | 00504108 | 6783924 |
| 00504122 | 7441582 | 00504140 | 6210958 | 00504152 | 5547141 |
| 00504161 | 7321770 | 00504170 | 6308369 | 00504177 | 7270864 |
| 00504187 | 7444255 | 00504190 | 7444011 | 00504195 | 6712813 |
| 00504199 | 6468494 | 00504204 | 6468495 | 00504205 | 7074086 |
| 00504217 | 6692758 | 00504234 | 7313523 | 00504243 | 6789674 |
| 00504259 | 7267352 | 00504273 | 6664885 | 00504287 | 6844268 |
| 00504291 | 6378269 | 00504296 | 7441633 | 00504305 | 31223 |
| 00504313 | 6464490 | 00504322 | 7440211 | 00504365 | 7442381 |
| 00504388 | 6853084 | 00504389 | 6802299 | 00504419 | 7375570 |
| 00504425 | 6792224 | 00504441 | 5922566 | 00504443 | 6519295 |
| 00504444 | 7440079 | 00504446 | 5458481 | 00504447 | 7246952 |
| 00504453 | 5560605 | 00504464 | 6824044 | 00504491 | 6692767 |
| 00504500 | 6768208 | 00504505 | 5560610 | 00504524 | 7110842 |
| 00504526 | 5754852 | 00504536 | 5939216 | 00504555 | 5838591 |
| 00504564 | 5516936 | 00504600 | 6151289 | 00504601 | 5970708 |
| 00504603 | 7212867 | 00504606 | 6798065 | 00504608 | 5324571 |
| 00504611 | 5820354 | 00504619 | 7576823 | 00504634 | 7442594 |
| 00504635 | 7437960 | 00504647 | 6487164 | 00504658 | 7443035 |
| 00504663 | 5802994 | 00504664 | 6062559 | 00504671 | 7330471 |
| 00504672 | 6801701 | 00504696 | 6828943 | 00504717 | 5324575 |
| 00504743 | 6651570 | 00504755 | 5984473 | 00504760 | 6033737 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00504779 | 6503756 | 00504807 | 6715432 | 00504812 | 7443605 |
| 00504813 | 5369470 | 00504814 | 6464209 | 00504818 | 6548885 |
| 00504819 | 7321773 | 00504821 | 6474910 | 00504822 | 6468496 |
| 00504839 | 5324577 | 00504853 | 5907389 | 00504862 | 5401007 |
| 00504868 | 7451811 | 00504886 | 6843562 | 00504898 | 6391966 |
| 00504919 | 7074089 | 00504921 | 6705841 | 00504950 | 7063168 |
| 00504965 | 7441093 | 00504985 | 6345749 | 00504998 | 6272198 |
| 00505012 | 7440432 | 00505013 | 5832425 | 00505029 | 6633819 |
| 00505032 | 6504997 | 00505040 | 5528004 | 00505042 | 5448592 |
| 00505044 | 7385223 | 00505047 | 6301880 | 00505062 | 6765422 |
| 00505065 | 6568171 | 00505080 | 6547307 | 00505102 | 7225260 |
| 00505107 | 6289515 | 00505113 | 7313524 | 00505137 | 5440218 |
| 00505154 | 7102262 | 00505159 | 5516939 | 00505165 | 6691540 |
| 00505175 | 5864175 | 00505178 | 7439349 | 00505210 | 7440433 |
| 00505212 | 6106919 | 00505222 | 7181591 | 00505233 | 6614641 |
| 00505237 | 6800144 | 00505240 | 7133827 | 00505290 | 7438093 |
| 00505296 | 7437052 | 00505312 | 7441583 | 00505320 | 6752815 |
| 00505321 | 7438010 | 00505323 | 7440178 | 00505325 | 6712841 |
| 00505327 | 6106920 | 00505355 | 7444012 | 00505363 | 7443798 |
| 00505376 | 6723657 | 00505380 | 7406514 | 00505382 | 6614642 |
| 00505391 | 5802998 | 00505396 | 6099631 | 00505407 | 5528005 |
| 00505415 | 5401008 | 00505416 | 7186662 | 00505425 | 82397 |
| 00505427 | 7439878 | 00505441 | 6391967 | 00505453 | 5970731 |
| 00505484 | 6569971 | 00505488 | 6055958 | 00505494 | 5590134 |
| 00505517 | 5740303 | 00505537 | 7440179 | 00505543 | 7305008 |
| 00505556 | 5511836 | 00505561 | 6161574 | 00505563 | 7382544 |
| 00505567 | 5926738 | 00505571 | 5692260 | 00505577 | 5824614 |
| 00505578 | 6161569 | 00505586 | 7437528 | 00505590 | 7453534 |
| 00505605 | 7290712 | 00505614 | 7412655 | 00505619 | 7560648 |
| 00505620 | 5440210 | 00505623 | 5832427 | 00505625 | 5939218 |
| 00505627 | 7443640 | 00505666 | 6806377 | 00505685 | 7316282 |
| 00505689 | 6138554 | 00505692 | 5781312 | 00505707 | 6835789 |
| 00505710 | 6033739 | 00505716 | 7391087 | 00505736 | 6679147 |
| 00505749 | 7463599 | 00505763 | 5820346 | 00505768 | 7326725 |
| 00505787 | 6254057 | 00505792 | 7098959 | 00505799 | 5708036 |
| 00505803 | 7441655 | 00505806 | 6607504 | 00505809 | 5611337 |
| 00505810 | 6259757 | 00505813 | 5907390 | 00505822 | 5758202 |
| 00505826 | 6555549 | 00505828 | 6586820 | 00505830 | 6033740 |
| 00505835 | 7369457 | 00505846 | 6593356 | 00505854 | 5945651 |
| 00505863 | 6330901 | 00505866 | 6853515 | 00505867 | 7440361 |
| 00505877 | 6587348 | 00505899 | 16132 | 00505906 | 5494861 |
| 00505913 | 6812158 | 00505915 | 7240551 | 00505916 | 6885857 |
| 00505925 | 6624608 | 00505929 | 7133813 | 00505932 | 5618753 |
| 00505938 | 6509586 | 00505947 | 7336718 | 00505948 | 6464415 |
| 00505960 | 5993712 | 00505962 | 7391078 | 00505968 | 7574872 |
| 00505977 | 6055959 | 00505981 | 6474006 | 00505990 | 5324589 |
| 00505999 | 7098950 | 00506007 | 5970733 | 00506022 | 6259758 |
| 00506032 | 6028573 | 00506045 | 6454152 | 00506069 | 6496094 |
| 00506072 | 6418705 | 00506123 | 5520960 | 00506126 | 6196232 |
| 00506127 | 6055961 | 00506134 | 6106922 | 00506158 | 5401010 |
| 00506164 | 6718766 | 00506172 | 6749340 | 00506183 | 6846503 |
| 00506184 | 6492732 | 00506189 | 5623611 | 00506198 | 7316855 |
| 00506203 | 6106923 | 00506239 | 6712843 | 00506241 | 6811191 |
| 00506256 | 31576 | 00506279 | 6289517 | 00506281 | 6824033 |
| 00506290 | 6818936 | 00506308 | 7536348 | 00506312 | 5820357 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00506319 | 6789223 | 00506335 | 7422881 | 00506365 | 5369466 |
| 00506375 | 6840004 | 00506377 | 7127754 | 00506379 | 7332607 |
| 00506391 | 6695998 | 00506393 | 6610190 | 00506397 | 6525760 |
| 00506412 | 7086555 | 00506414 | 6818437 | 00506418 | 5838594 |
| 00506423 | 6000453 | 00506427 | 5440219 | 00506435 | 6055962 |
| 00506498 | 5798879 | 00506500 | 6210964 | 00506502 | 7437666 |
| 00506503 | 7438191 | 00506506 | 6695999 | 00506512 | 6522680 |
| 00506519 | 6168300 | 00506529 | 6391969 | 00506543 | 6378674 |
| 00506551 | 6395677 | 00506578 | 6581511 | 00506582 | 5503752 |
| 00506591 | 6771902 | 00506596 | 5713525 | 00506599 | 6210966 |
| 00506601 | 6345754 | 00506605 | 6693553 | 00506614 | 5551771 |
| 00506615 | 5877936 | 00506616 | 5984474 | 00506617 | 6686888 |
| 00506627 | 5551772 | 00506634 | 6786446 | 00506636 | 6484835 |
| 00506638 | 6803383 | 00506654 | 5618755 | 00506660 | 7290714 |
| 00506667 | 6702508 | 00506671 | 6643313 | 00506689 | 5546340 |
| 00506697 | 6090412 | 00506698 | 6301883 | 00506707 | 6395656 |
| 00506712 | 6301884 | 00506715 | 6656133 | 00506720 | 6592313 |
| 00506722 | 6632216 | 00506727 | 6723658 | 00506729 | 5984475 |
| 00506737 | 6597251 | 00506738 | 6849563 | 00506739 | 7109157 |
| 00506762 | 5984476 | 00506786 | 7090143 | 00506788 | 6103290 |
| 00506793 | 49558 | 00506794 | 6859259 | 00506800 | 6519296 |
| 00506819 | 7438705 | 00506826 | 7382545 | 00506839 | 7203373 |
| 00506854 | 6375280 | 00506882 | 5864177 | 00506884 | 5945654 |
| 00506892 | 6826352 | 00506902 | 5640526 | 00506918 | 6751653 |
| 00506931 | 6773714 | 00506933 | 6210967 | 00506935 | 6831793 |
| 00506950 | 6485813 | 00506965 | 6672277 | 00506977 | 6759605 |
| 00506985 | 6634853 | 00506987 | 6504998 | 00506991 | 7147456 |
| 00506996 | 7279590 | 00506997 | 7438647 | 00507004 | 7109158 |
| 00507014 | 6610191 | 00507054 | 5643036 | 00507060 | 7177506 |
| 00507064 | 6000454 | 00507065 | 6428267 | 00507087 | 7577266 |
| 00507104 | 6504044 | 00507108 | 6121659 | 00507127 | 6856532 |
| 00507133 | 6487166 | 00507140 | 6330903 | 00507156 | 7382546 |
| 00507168 | 6168303 | 00507180 | 7194629 | 00507195 | 5551773 |
| 00507204 | 5521725 | 00507210 | 6587349 | 00507214 | 6575894 |
| 00507224 | 5907973 | 00507237 | 7439825 | 00507252 | 5945655 |
| 00507258 | 6713094 | 00507260 | 7140312 | 00507262 | 6511381 |
| 00507267 | 6424628 | 00507287 | 5832435 | 00507291 | 7316281 |
| 00507316 | 7547831 | 00507318 | 6756254 | 00507324 | 6783853 |
| 00507346 | 6537085 | 00507354 | 6656135 | 00507360 | 5945657 |
| 00507367 | 6628847 | 00507368 | 5847647 | 00507385 | 6816013 |
| 00507387 | 7441242 | 00507410 | 6301886 | 00507411 | 6121661 |
| 00507436 | 6636693 | 00507437 | 5864179 | 00507440 | 6487167 |
| 00507465 | 6301887 | 00507471 | 5425358 | 00507477 | 5832436 |
| 00507479 | 5528007 | 00507495 | 6719206 | 00507497 | 5949634 |
| 00507504 | 6694855 | 00507508 | 6579969 | 00507518 | 7131887 |
| 00507523 | 7438811 | 00507548 | 6610931 | 00507549 | 6006146 |
| 00507563 | 5955012 | 00507575 | 6801874 | 00507582 | 6522888 |
| 00507612 | 6759311 | 00507616 | 7364875 | 00507632 | 5503754 |
| 00507635 | 6161587 | 00507640 | 5511840 | 00507641 | 7450808 |
| 00507663 | 5640528 | 00507679 | 5474341 | 00507683 | 6477543 |
| 00507685 | 7439589 | 00507691 | 6168281 | 00507696 | 7441135 |
| 00507709 | 6581513 | 00507714 | 6146043 | 00507715 | 5945658 |
| 00507736 | 7182224 | 00507779 | 6651186 | 00507783 | 7442353 |
| 00507785 | 6091211 | 00507795 | 7440997 | 00507806 | 6378677 |
| 00507815 | 6582831 | 00507825 | 6686889 | 00507844 | 7258214 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00507858 | 7444070 | 00507865 | 6724720 | 00507872 | 6522682 |
| 00507895 | 7273006 | 00507898 | 6705260 | 00507899 | 5640529 |
| 00507903 | 7186674 | 00507904 | 7274482 | 00507908 | 6614643 |
| 00507919 | 7424048 | 00507922 | 5945660 | 00507942 | 6628848 |
| 00507944 | 6188455 | 00507946 | 7440080 | 00507947 | 7439590 |
| 00507949 | 5494865 | 00507959 | 7441805 | 00507961 | 78534 |
| 00507965 | 6569974 | 00507993 | 7135880 | 00507995 | 6618548 |
| 00508004 | 6503497 | 00508009 | 6785426 | 00508012 | 7441658 |
| 00508037 | 6515272 | 00508040 | 5777305 | 00508044 | 5922561 |
| 00508052 | 6640591 | 00508069 | 6839294 | 00508071 | 7176152 |
| 00508109 | 6522889 | 00508110 | 6050070 | 00508115 | 7240573 |
| 00508119 | 6718422 | 00508171 | 7459522 | 00508196 | 6301890 |
| 00508209 | 6862285 | 00508216 | 6777285 | 00508234 | 5678529 |
| 00508239 | 5369481 | 00508279 | 7571708 | 00508302 | 7129020 |
| 00508313 | 6549916 | 00508315 | 7140314 | 00508350 | 7121908 |
| 00508381 | 5907394 | 00508383 | 5885624 | 00508386 | 7330481 |
| 00508388 | 6395659 | 00508402 | 5798883 | 00508434 | 6636696 |
| 00508449 | 5779242 | 00508456 | 6138562 | 00508466 | 7401441 |
| 00508471 | 6478071 | 00508491 | 5798884 | 00508496 | 7273008 |
| 00508506 | 6477544 | 00508519 | 7131894 | 00508525 | 6090414 |
| 00508535 | 5678530 | 00508542 | 5970736 | 00508552 | 6544360 |
| 00508565 | 5494868 | 00508579 | 7109163 | 00508583 | 6712848 |
| 00508584 | 6515273 | 00508591 | 6522891 | 00508594 | 5798885 |
| 00508598 | 7441094 | 00508607 | 6345762 | 00508627 | 6798066 |
| 00508642 | 5640532 | 00508652 | 5516956 | 00508653 | 6106245 |
| 00508658 | 5697759 | 00508661 | 7439155 | 00508678 | 6525762 |
| 00508689 | 7137650 | 00508695 | 7439156 | 00508703 | 5336764 |
| 00508706 | 7279596 | 00508718 | 6138546 | 00508723 | 7439090 |
| 00508755 | 7443036 | 00508764 | 6770796 | 00508766 | 6618549 |
| 00508780 | 7433024 | 00508787 | 6814755 | 00508788 | 7095492 |
| 00508805 | 6522638 | 00508806 | 7422888 | 00508810 | 7411326 |
| 00508818 | 7305020 | 00508839 | 6610933 | 00508845 | 7439463 |
| 00508848 | 5820365 | 00508857 | 5949638 | 00508871 | 7437841 |
| 00508874 | 7344938 | 00508879 | 6289521 | 00508884 | 7171687 |
| 00508890 | 6779340 | 00508895 | 6629410 | 00508896 | 5667173 |
| 00508924 | 6847659 | 00508926 | 6890449 | 00508931 | 6180045 |
| 00508941 | 5970738 | 00508949 | 5503760 | 00508967 | 6860939 |
| 00508980 | 7439755 | 00508984 | 5547162 | 00508991 | 6757306 |
| 00509011 | 6259762 | 00509023 | 5458519 | 00509027 | 7113641 |
| 00509032 | 5724743 | 00509069 | 5590141 | 00509090 | 6593348 |
| 00509098 | 7443915 | 00509122 | 7439101 | 00509123 | 7277056 |
| 00509129 | 7440180 | 00509131 | 7452320 | 00509134 | 7212879 |
| 00509142 | 7080781 | 00509146 | 5877941 | 00509147 | 7444122 |
| 00509155 | 5770762 | 00509156 | 6202168 | 00509159 | 6334184 |
| 00509175 | 58988 | 00509177 | 6062574 | 00509187 | 6624611 |
| 00509191 | 6672278 | 00509194 | 5336768 | 00509200 | 5521727 |
| 00509219 | 6547311 | 00509222 | 7444232 | 00509237 | 6050474 |
| 00509266 | 5885625 | 00509282 | 6522649 | 00509291 | 6062575 |
| 00509296 | 7440555 | 00509300 | 5696326 | 00509306 | 7440212 |
| 00509308 | 6686890 | 00509325 | 6454159 | 00509328 | 7212880 |
| 00509329 | 6664888 | 00509330 | 5640533 | 00509332 | 7362742 |
| 00509334 | 6544361 | 00509337 | 6308379 | 00509346 | 6531515 |
| 00509347 | 6552724 | 00509351 | 7447614 | 00509352 | 6055965 |
| 00509358 | 7091559 | 00509372 | 6646690 | 00509375 | 6526021 |
| 00509382 | 7235307 | 00509395 | 7137652 | 00509400 | 5453138 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00509404 | 5623625 | 00509416 | 6534434 | 00509428 | 7262518 |
| 00509435 | 7255368 | 00509437 | 5590142 | 00509443 | 6250367 |
| 00509448 | 6643315 | 00509460 | 5503763 | 00509463 | 5864184 |
| 00509466 | 6592315 | 00509469 | 7257120 | 00509470 | 6106249 |
| 00509480 | 5458494 | 00509485 | 6618551 | 00509489 | 6062576 |
| 00509509 | 6600109 | 00509515 | 7363974 | 00509518 | 7457399 |
| 00509526 | 5542064 | 00509533 | 6408393 | 00509545 | 7452676 |
| 00509548 | 5829169 | 00509564 | 7443037 | 00509577 | 7441322 |
| 00509578 | 5802302 | 00509610 | 6804125 | 00509630 | 7233565 |
| 00509648 | 6720789 | 00509672 | 6113481 | 00509676 | 7364881 |
| 00509697 | 6808027 | 00509702 | 7437424 | 00509714 | 5847649 |
| 00509729 | 6001133 | 00509732 | 7212865 | 00509740 | 5448597 |
| 00509767 | 7078700 | 00509781 | 6811192 | 00509788 | 5696327 |
| 00509803 | 6618552 | 00509815 | 5945663 | 00509833 | 5868397 |
| 00509835 | 6566274 | 00509848 | 6765619 | 00509850 | 7086558 |
| 00509866 | 6758645 | 00509868 | 7364882 | 00509875 | 7439157 |
| 00509892 | 7439230 | 00509893 | 6651192 | 00509897 | 5770794 |
| 00509923 | 97440 | 00509929 | 6718203 | 00509942 | 6824661 |
| 00509967 | 6503498 | 00509970 | 6001134 | 00509980 | 7452322 |
| 00509981 | 7442527 | 00509985 | 6522650 | 00510035 | 6011167 |
| 00510039 | 5515244 | 00510062 | 7066243 | 00510066 | 6814545 |
| 00510075 | 7382553 | 00510077 | 6210962 | 00510116 | 6612371 |
| 00510122 | 6547312 | 00510135 | 7192197 | 00510139 | 7437753 |
| 00510147 | 7440081 | 00510149 | 5643040 | 00510151 | 6832588 |
| 00510154 | 5336773 | 00510170 | 7327119 | 00510176 | 5474344 |
| 00510205 | 6848737 | 00510217 | 7468536 | 00510231 | 7102630 |
| 00510233 | 5528013 | 00510243 | 6537087 | 00510245 | 6624614 |
| 00510261 | 5401023 | 00510272 | 6671704 | 00510299 | 6549765 |
| 00510317 | 7209926 | 00510367 | 7137566 | 00510392 | 6840345 |
| 00510394 | 6806048 | 00510406 | 7443799 | 00510415 | 7571439 |
| 00510418 | 7255371 | 00510468 | 6546594 | 00510507 | 7364851 |
| 00510521 | 7441857 | 00510597 | 6033753 | 00510606 | 7347952 |
| 00510609 | 6099624 | 00510625 | 7326737 | 00510648 | 6814393 |
| 00510660 | 6395662 | 00510665 | 7412669 | 00510687 | 7439081 |
| 00510699 | 6503758 | 00510704 | 5521733 | 00510725 | 5820372 |
| 00510729 | 6363297 | 00510741 | 6168309 | 00510748 | 7279602 |
| 00510753 | 5618768 | 00510755 | 7316290 | 00510757 | 7164466 |
| 00510767 | 7316291 | 00510783 | 5802311 | 00510791 | 7330489 |
| 00510798 | 6693556 | 00510799 | 6712853 | 00510807 | 7255372 |
| 00510814 | 5516964 | 00510818 | 6824496 | 00510828 | 6826951 |
| 00510841 | 6660851 | 00510851 | 7308602 | 00510857 | 6815229 |
| 00510860 | 7076690 | 00510864 | 6768093 | 00510867 | 5648477 |
| 00510870 | 6812579 | 00510894 | 5885629 | 00510923 | 5939224 |
| 00510924 | 7439970 | 00510926 | 6076642 | 00510936 | 5471739 |
| 00510939 | 5887788 | 00510956 | 5623613 | 00510964 | 6582833 |
| 00510987 | 90229 | 00511001 | 7361747 | 00511005 | 6256920 |
| 00511016 | 6161594 | 00511020 | 7441760 | 00511038 | 6702512 |
| 00511051 | 6838742 | 00511052 | 6845310 | 00511071 | 7454366 |
| 00511086 | 6806378 | 00511105 | 7253814 | 00511111 | 5511844 |
| 00511116 | 86134 | 00511129 | 5877945 | 00511161 | 7242411 |
| 00511165 | 6614645 | 00511166 | 6686891 | 00511179 | 7418748 |
| 00511190 | 6632218 | 00511192 | 30949 | 00511199 | 7100855 |
| 00511201 | 6559614 | 00511231 | 7442382 | 00511233 | 5594176 |
| 00511247 | 7330495 | 00511248 | 6782140 | 00511261 | 6807377 |
| 00511264 | 5594177 | 00511266 | 6694858 | 00511272 | 7442050 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00511275 | 6395665 | 00511279 | 6676295 | 00511291 | 5521734 |
| 00511297 | 6573355 | 00511323 | 5528017 | 00511327 | 5643043 |
| 00511351 | 7240581 | 00511359 | 6718648 | 00511374 | 6654954 |
| 00511384 | 7336375 | 00511425 | 6774549 | 00511430 | 5887790 |
| 00511431 | 5623628 | 00511436 | 5648482 | 00511443 | 6050484 |
| 00511447 | 7308605 | 00511453 | 5503767 | 00511454 | 6090417 |
| 00511467 | 6192408 | 00511515 | 6545334 | 00511536 | 7439927 |
| 00511548 | 5640492 | 00511561 | 6646691 | 00511572 | 5949642 |
| 00511586 | 7290727 | 00511588 | 6712854 | 00511608 | 6857943 |
| 00511634 | 7579487 | 00511652 | 6801875 | 00511653 | 6562946 |
| 00511654 | 5547178 | 00511656 | 5554584 | 00511671 | 5541868 |
| 00511674 | 6254064 | 00511676 | 6568174 | 00511681 | 6519301 |
| 00511697 | 5717335 | 00511700 | 5581123 | 00511703 | 7300072 |
| 00511712 | 7411322 | 00511719 | 7124078 | 00511740 | 6509591 |
| 00511758 | 6452500 | 00511760 | 7155459 | 00511763 | 7456664 |
| 00511787 | 5758216 | 00511804 | 7428028 | 00511808 | 6842364 |
| 00511819 | 7293077 | 00511820 | 6795989 | 00511821 | 7439651 |
| 00511825 | 7440395 | 00511828 | 6843766 | 00511837 | 6503759 |
| 00511852 | 7576723 | 00511864 | 6709008 | 00511865 | 6705263 |
| 00511901 | 6846923 | 00511910 | 6504999 | 00511912 | 7332619 |
| 00511916 | 7295124 | 00511920 | 7552333 | 00511924 | 5503772 |
| 00511954 | 5802315 | 00511969 | 6633833 | 00511999 | 7443506 |
| 00512001 | 6345767 | 00512004 | 6543854 | 00512015 | 5993718 |
| 00512042 | 7439271 | 00512085 | 14015 | 00512101 | 7375582 |
| 00512120 | 6885044 | 00512121 | 6774550 | 00512143 | 6210971 |
| 00512147 | 7382557 | 00512152 | 6787702 | 00512158 | 6055974 |
| 00512164 | 7972 | 00512175 | 6588614 | 00512190 | 7181602 |
| 00512195 | 5907400 | 00512196 | 6671706 | 00512204 | 6316762 |
| 00512208 | 6600623 | 00512211 | 7235309 | 00512230 | 6631167 |
| 00512246 | 7240876 | 00512262 | 7344961 | 00512266 | 5970742 |
| 00512270 | 7316296 | 00512276 | 7437754 | 00512277 | 6555554 |
| 00512280 | 6250787 | 00512286 | 7435924 | 00512298 | 7443239 |
| 00512300 | 5448598 | 00512318 | 5728217 | 00512326 | 5970743 |
| 00512354 | 5709682 | 00512358 | 6272204 | 00512363 | 5777313 |
| 00512374 | 5846890 | 00512376 | 7196633 | 00512397 | 6761354 |
| 00512401 | 6628850 | 00512415 | 7439272 | 00512429 | 7439652 |
| 00512432 | 6138761 | 00512447 | 6810261 | 00512461 | 7073143 |
| 00512464 | 5514926 | 00512466 | 6640593 | 00512469 | 7102651 |
| 00512475 | 6138572 | 00512486 | 6776710 | 00512494 | 6503504 |
| 00512496 | 6631419 | 00512498 | 7443280 | 00512500 | 6378684 |
| 00512519 | 6388423 | 00512521 | 6210973 | 00512535 | 6762795 |
| 00512565 | 7362747 | 00512575 | 5521736 | 00512580 | 6852622 |
| 00512601 | 5381772 | 00512622 | 6802927 | 00512634 | 7363982 |
| 00512641 | 7550558 | 00512647 | 67753 | 00512655 | 6254065 |
| 00512656 | 6192409 | 00512658 | 5444000 | 00512663 | 5344146 |
| 00512672 | 6756327 | 00512683 | 7380080 | 00512689 | 5798890 |
| 00512698 | 6424639 | 00512717 | 6828945 | 00512721 | 6103298 |
| 00512742 | 5587004 | 00512751 | 7102652 | 00512760 | 6814449 |
| 00512762 | 7436098 | 00512770 | 7441814 | 00512777 | 6345770 |
| 00512789 | 5611356 | 00512791 | 81872 | 00512798 | 5970744 |
| 00512799 | 7439273 | 00512806 | 7445390 | 00512808 | 6159864 |
| 00512811 | 6183321 | 00512818 | 6026835 | 00512823 | 7441095 |
| 00512824 | 7440748 | 00512831 | 6862251 | 00512846 | 5777314 |
| 00512851 | 6604213 | 00512888 | 6308381 | 00512900 | 6468245 |
| 00512931 | 6138573 | 00512940 | 7442217 | 00512947 | 5708743 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00512954 | 6832454 | 00512970 | 7093336 | 00512972 | 6195595 |
| 00512974 | 5528020 | 00512976 | 7437510 | 00512982 | 5381776 |
| 00512984 | 7308609 | 00512999 | 5648469 | 00513016 | 7443683 |
| 00513066 | 6628852 | 00513075 | 6391976 | 00513077 | 6011174 |
| 00513094 | 6492735 | 00513114 | 7098974 | 00513116 | 5381779 |
| 00513132 | 6809787 | 00513135 | 6099637 | 00513143 | 6614647 |
| 00513145 | 6076647 | 00513153 | 7417246 | 00513170 | 7442752 |
| 00513174 | 6250788 | 00513179 | 6674670 | 00513188 | 7437770 |
| 00513227 | 5344150 | 00513253 | 6826047 | 00513259 | 7443162 |
| 00513261 | 5767146 | 00513262 | 6050491 | 00513288 | 7437490 |
| 00513289 | 5618798 | 00513295 | 52160 | 00513300 | 7442154 |
| 00513315 | 7340871 | 00513318 | 7246967 | 00513333 | 6692770 |
| 00513341 | 5344152 | 00513359 | 7454142 | 00513411 | 7537949 |
| 00513413 | 6634856 | 00513421 | 7441947 | 00513424 | 5893181 |
| 00513425 | 6391975 | 00513426 | 7262525 | 00513430 | 7442000 |
| 00513431 | 6559616 | 00513433 | 6806381 | 00513458 | 5503776 |
| 00513460 | 7438014 | 00513472 | 7290564 | 00513478 | 6588617 |
| 00513490 | 7443641 | 00513509 | 5758219 | 00513511 | 7557289 |
| 00513541 | 6543856 | 00513542 | 6508520 | 00513550 | 7441584 |
| 00513558 | 7219543 | 00513570 | 6795990 | 00513579 | 5742235 |
| 00513580 | 7441859 | 00513589 | 5511851 | 00513591 | 6055977 |
| 00513592 | 5949645 | 00513599 | 6698474 | 00513603 | 5444004 |
| 00513627 | 7076696 | 00513639 | 5503777 | 00513641 | 7437331 |
| 00513643 | 5678538 | 00513662 | 6582834 | 00513664 | 7401453 |
| 00513674 | 5802317 | 00513677 | 5618774 | 00513679 | 7104487 |
| 00513686 | 6847794 | 00513699 | 6301901 | 00513700 | 6573357 |
| 00513707 | 6308383 | 00513713 | 6519302 | 00513738 | 5922583 |
| 00513743 | 6834937 | 00513760 | 7336383 | 00513763 | 5515253 |
| 00513771 | 7194638 | 00513794 | 6527631 | 00513802 | 7442841 |
| 00513808 | 7214353 | 00513823 | 5488290 | 00513829 | 5541872 |
| 00513833 | 7190777 | 00513859 | 7444583 | 00513864 | 5922584 |
| 00513873 | 5611357 | 00513906 | 7422897 | 00513908 | 7441761 |
| 00513916 | 6573358 | 00513918 | 6556718 | 00513921 | 7362753 |
| 00513924 | 6624085 | 00513929 | 6519303 | 00513931 | 6537607 |
| 00513933 | 5521743 | 00513934 | 7085759 | 00513942 | 7532589 |
| 00513945 | 5949609 | 00513955 | 5369494 | 00514027 | 7225123 |
| 00514031 | 6530472 | 00514041 | 6487168 | 00514047 | 6759606 |
| 00514049 | 5615285 | 00514066 | 6289531 | 00514083 | 6785429 |
| 00514088 | 5521745 | 00514115 | 7362754 | 00514127 | 91190 |
| 00514128 | 6330914 | 00514145 | 7417267 | 00514148 | 7436470 |
| 00514151 | 5893183 | 00514155 | 6771903 | 00514163 | 5838609 |
| 00514187 | 77243 | 00514203 | 6546595 | 00514204 | 5339034 |
| 00514209 | 7098977 | 00514222 | 7380085 | 00514227 | 6841287 |
| 00514233 | 6849967 | 00514235 | 7353483 | 00514239 | 7240880 |
| 00514247 | 5458529 | 00514249 | 5401036 | 00514254 | 5488097 |
| 00514270 | 6503507 | 00514273 | 6099638 | 00514277 | 5470138 |
| 00514279 | 6806150 | 00514280 | 6582835 | 00514300 | 5381787 |
| 00514306 | 6759607 | 00514309 | 7453087 | 00514316 | 7109053 |
| 00514320 | 7460225 | 00514346 | 7100862 | 00514349 | 5503141 |
| 00514352 | 5339035 | 00514375 | 6610938 | 00514383 | 7438475 |
| 00514392 | 5692271 | 00514394 | 6808030 | 00514402 | 7443014 |
| 00514413 | 6210977 | 00514438 | 6579972 | 00514441 | 6482287 |
| 00514463 | 6852476 | 00514464 | 5643049 | 00514466 | 7576503 |
| 00514475 | 6062583 | 00514499 | 7085133 | 00514505 | 6808630 |
| 00514508 | 5336783 | 00514528 | 7459204 | 00514529 | 7440794 |

**Reason for Objection of claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00514532 | 7543400 | 00514536 | 6396073 | 00514537 | 5701394 |
| 00514550 | 6192410 | 00514558 | 5643051 | 00514563 | 7445458 |
| 00514579 | 6482264 | 00514614 | 5336786 | 00514628 | 7289646 |
| 00514630 | 6792227 | 00514657 | 7412827 | 00514668 | 6720437 |
| 00514673 | 6504009 | 00514678 | 5547183 | 00514688 | 5336787 |
| 00514697 | 6614648 | 00514701 | 5521747 | 00514703 | 6197890 |
| 00514719 | 6449679 | 00514724 | 7436716 | 00514725 | 7470254 |
| 00514731 | 5708049 | 00514738 | 7454621 | 00514740 | 5643052 |
| 00514743 | 6504048 | 00514766 | 7442595 | 00514771 | 5846893 |
| 00514802 | 6591193 | 00514810 | 7442262 | 00514814 | 5615287 |
| 00514826 | 5831807 | 00514828 | 6391982 | 00514836 | 6334191 |
| 00514849 | 5515256 | 00514871 | 6197892 | 00514881 | 6549918 |
| 00514885 | 6759314 | 00514888 | 7453535 | 00514890 | 5786076 |
| 00514902 | 7138526 | 00514903 | 6562948 | 00514905 | 5503143 |
| 00514914 | 6076635 | 00514919 | 5692273 | 00514927 | 5495227 |
| 00514939 | 5511853 | 00514944 | 6631178 | 00514951 | 7135897 |
| 00514964 | 7233578 | 00514975 | 7437350 | 00514976 | 7442479 |
| 00514979 | 7439352 | 00514982 | 6722488 | 00514997 | 7432945 |
| 00515002 | 7329795 | 00515019 | 6493195 | 00515030 | 5365574 |
| 00515037 | 6496097 | 00515047 | 7437511 | 00515057 | 5378680 |
| 00515071 | 7190781 | 00515072 | 6330916 | 00515074 | 6754607 |
| 00515084 | 5346566 | 00515086 | 6600624 | 00515119 | 6612373 |
| 00515143 | 7290730 | 00515155 | 5541877 | 00515181 | 6776711 |
| 00515186 | 7442941 | 00515208 | 6248687 | 00515220 | 6028566 |
| 00515227 | 5471743 | 00515231 | 6569981 | 00515235 | 7439353 |
| 00515240 | 5648485 | 00515242 | 5831808 | 00515245 | 6752212 |
| 00515250 | 7441077 | 00515273 | 6806382 | 00515277 | 5365576 |
| 00515293 | 5470140 | 00515309 | 5453151 | 00515313 | 7411345 |
| 00515315 | 97226 | 00515316 | 57945 | 00515319 | 6814759 |
| 00515330 | 7577404 | 00515334 | 5414530 | 00515336 | 5643056 |
| 00515345 | 6643743 | 00515351 | 7469527 | 00515378 | 7375589 |
| 00515383 | 92614, 92105 | 00515386 | 6824046 | 00515393 | 6168319 |
| 00515399 | 5551786 | 00515404 | 7427801 | 00515407 | 7440362 |
| 00515413 | 70675 | 00515435 | 6408406 | 00515441 | 6797843 |
| 00515443 | 7441324 | 00515446 | 6482279 | 00515449 | 6587353 |
| 00515452 | 7448411 | 00515458 | 6033762 | 00515462 | 7216234 |
| 00515467 | 6661736 | 00515475 | 6227379 | 00515481 | 7293087 |
| 00515508 | 6519304 | 00515511 | 6464180 | 00515515 | 6428286 |
| 00515517 | 6254068 | 00515528 | 55833 | 00515529 | 5515257 |
| 00515542 | 6248689 | 00515553 | 6806383 | 00515555 | 5829175 |
| 00515564 | 7311663 | 00515591 | 7104491 | 00515596 | 7308615 |
| 00515614 | 6780671 | 00515637 | 6820645 | 00515645 | 6664342 |
| 00515661 | 6167568 | 00515678 | 7406538 | 00515681 | 5648486 |
| 00515696 | 7174301 | 00515747 | 5831811 | 00515785 | 7181603 |
| 00515794 | 5945671 | 00515795 | 6195605 | 00515801 | 5618779 |
| 00515806 | 7100341 | 00515833 | 6851020 | 00515852 | 6308393 |
| 00515854 | 6850225 | 00515862 | 5342921 | 00515871 | 5365579 |
| 00515879 | 5470141 | 00515895 | 6050473 | 00515900 | 7257129 |
| 00515912 | 7438323 | 00515913 | 6439481 | 00515917 | 7095812 |
| 00515924 | 7096105 | 00515934 | 7316463 | 00515979 | 6632220 |
| 00515999 | 6099641 | 00516000 | 69167 | 00516001 | 7295125 |
| 00516064 | 7573966 | 00516072 | 7109064 | 00516077 | 6751600 |
| 00516117 | 7100867 | 00516136 | 5777322 | 00516150 | 6686454 |
| 00516166 | 6600111 | 00516167 | 6026837 | 00516168 | 7230035 |
| 00516178 | 7401458 | 00516182 | 6375295 | 00516198 | 7406541 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00516206 | 6863970 | 00516226 | 6050490 | 00516276 | 6765424 |
| 00516286 | 7251071 | 00516319 | 7441585 | 00516345 | 7438175 |
| 00516364 | 6522652 | 00516371 | 7329799 | 00516394 | 6756256 |
| 00516397 | 5770808 | 00516400 | 7440590 | 00516407 | 7531719 |
| 00516428 | 7112632 | 00516459 | 5342924 | 00516474 | 6289537 |
| 00516475 | 6777048 | 00516476 | 6047026 | 00516488 | 7230030 |
| 00516491 | 5618805 | 00516500 | 7168035 | 00516533 | 6664343 |
| 00516562 | 13752 | 00516576 | 6477547 | 00516577 | 7441244 |
| 00516578 | 6018376 | 00516581 | 6836731 | 00516585 | 7579974 |
| 00516603 | 6653540 | 00516605 | 7235319 | 00516613 | 69755 |
| 00516618 | 5907997 | 00516626 | 6159869 | 00516646 | 6503762 |
| 00516657 | 5544196 | 00516673 | 6485816 | 00516678 | 5381791 |
| 00516710 | 6608975 | 00516711 | 6478074 | 00516712 | 7148696 |
| 00516719 | 5831812 | 00516758 | 6650685 | 00516761 | 7336378 |
| 00516767 | 6586172 | 00516771 | 7437243 | 00516803 | 7441634 |
| 00516807 | 7454328 | 00516825 | 6485817 | 00516827 | 6050494 |
| 00516829 | 5516971 | 00516843 | 6406744 | 00516845 | 6632221 |
| 00516846 | 7441013 | 00516848 | 6508543 | 00516852 | 6090427 |
| 00516856 | 7131914 | 00516872 | 7219550 | 00516879 | 7382558 |
| 00516882 | 7401460 | 00516891 | 6781631 | 00516910 | 6424649 |
| 00516917 | 6549766 | 00516918 | 7436089 | 00516931 | 5600967 |
| 00516976 | 5528027 | 00516996 | 6197906 | 00517015 | 6615880 |
| 00517016 | 6556726 | 00517036 | 5887803 | 00517037 | 6658013 |
| 00517054 | 6705865 | 00517067 | 7225131 | 00517071 | 6786451 |
| 00517081 | 6103314 | 00517082 | 5580164 | 00517084 | 6698476 |
| 00517093 | 6549759 | 00517097 | 6791807 | 00517116 | 5324572 |
| 00517121 | 7438278 | 00517132 | 6618554 | 00517134 | 7332422 |
| 00517148 | 5458533 | 00517179 | 5414531 | 00517191 | 6582836 |
| 00517202 | 6090428 | 00517216 | 5887804 | 00517224 | 6463921 |
| 00517229 | 6754604 | 00517254 | 7080802 | 00517276 | 5922586 |
| 00517279 | 6633836 | 00517309 | 5618806 | 00517322 | 6566619 |
| 00517330 | 5401048 | 00517338 | 6621482 | 00517348 | 6543857 |
| 00517356 | 6579975 | 00517366 | 6418725 | 00517389 | 6650378 |
| 00517398 | 6781416 | 00517405 | 7202247 | 00517407 | 6808632 |
| 00517468 | 6808033 | 00517482 | 6210985 | 00517494 | 6692446 |
| 00517500 | 5528031 | 00517529 | 6682130 | 00517533 | 7080803 |
| 00517534 | 7441444 | 00517540 | 6717660 | 00517541 | 7135903 |
| 00517567 | 7454850 | 00517588 | 5708047 | 00517596 | 7168036 |
| 00517598 | 6621483 | 00517635 | 6694860 | 00517652 | 6889153 |
| 00517653 | 6196224 | 00517687 | 6499289 | 00517729 | 7437773 |
| 00517730 | 6875986 | 00517734 | 5802322 | 00517737 | 6121008 |
| 00517750 | 7441163 | 00517798 | 6788769 | 00517813 | 77970 |
| 00517815 | 7438513 | 00517831 | 6829454 | 00517837 | 6103317 |
| 00517871 | 6210988 | 00517876 | 6511385 | 00517885 | 5717348 |
| 00517889 | 7164479 | 00517906 | 6473488 | 00517915 | 5365590 |
| 00517939 | 5474355 | 00517965 | 5474356 | 00517983 | 6686897 |
| 00517989 | 6473489 | 00517996 | 6762797 | 00518004 | 6505001 |
| 00518010 | 5615294 | 00518038 | 6671698 | 00518046 | 96987 |
| 00518047 | 6167573 | 00518057 | 6138578 | 00518061 | 7279616 |
| 00518068 | 7568332 | 00518094 | 7449344 | 00518096 | 7101678 |
| 00518108 | 6759609 | 00518111 | 5515261 | 00518113 | 5527287 |
| 00518147 | 5411894 | 00518175 | 6109072 | 00518177 | 5632277 |
| 00518178 | 6121010 | 00518184 | 6809788 | 00518185 | 6674671 |
| 00518192 | 7437926 | 00518203 | 7300083 | 00518204 | 5717351 |
| 00518213 | 6463926 | 00518214 | 6828949 | 00518231 | 6821614 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00518234 | 5336793 | 00518255 | 7438015 | 00518261 | 6289507 |
| 00518269 | 6841487 | 00518272 | 5831815 | 00518275 | 6493199 |
| 00518282 | 6773718 | 00518284 | 6503763 | 00518300 | 7456799 |
| 00518318 | 7308625 | 00518325 | 5846896 | 00518327 | 6418728 |
| 00518328 | 6785569 | 00518330 | 5945675 | 00518334 | 6593365 |
| 00518338 | 5615296 | 00518356 | 5554595 | 00518401 | 6815231 |
| 00518407 | 5503149 | 00518416 | 6591196 | 00518423 | 6786447 |
| 00518431 | 7441245 | 00518470 | 5453152 | 00518475 | 6018379 |
| 00518481 | 5770116 | 00518486 | 7342125 | 00518491 | 5521714 |
| 00518498 | 7361893 | 00518503 | 5470143 | 00518542 | 5342918 |
| 00518549 | 5623620 | 00518561 | 6559618 | 00518562 | 6099649 |
| 00518574 | 6632223 | 00518598 | 7081893 | 00518604 | 6179282 |
| 00518609 | 5453154 | 00518611 | 7446861 | 00518614 | 5954352 |
| 00518619 | 7186695 | 00518632 | 7471210 | 00518633 | 6151322 |
| 00518662 | 6259760 | 00518668 | 7095819 | 00518670 | 6640595 |
| 00518683 | 6503508 | 00518697 | 5618809 | 00518718 | 7131908 |
| 00518728 | 82698 | 00518749 | 5838616 | 00518752 | 5907999 |
| 00518753 | 7571102 | 00518808 | 6028570 | 00518810 | 6716719 |
| 00518812 | 7109859 | 00518834 | 5701403 | 00518850 | 6363314 |
| 00518865 | 7113650 | 00518866 | 5600969 | 00518874 | 7442053 |
| 00518879 | 6537090 | 00518884 | 7441325 | 00518885 | 6772026 |
| 00518890 | 5336795 | 00518895 | 5906930 | 00518899 | 6424654 |
| 00518904 | 7159405 | 00518910 | 7363990 | 00518911 | 5594173 |
| 00518914 | 6624086 | 00518915 | 7573312 | 00518930 | 6011178 |
| 00518931 | 6537091 | 00518943 | 5777329 | 00518952 | 6301229 |
| 00518954 | 5615298 | 00518955 | 6256936 | 00519011 | 6159873 |
| 00519034 | 7098986 | 00519036 | 6807379 | 00519046 | 6522893 |
| 00519082 | 6610941 | 00519100 | 7439947 | 00519101 | 5623645 |
| 00519113 | 5954353 | 00519125 | 7533635 | 00519164 | 15508 |
| 00519200 | 7440434 | 00519228 | 6562951 | 00519234 | 5623646 |
| 00519241 | 81575 | 00519251 | 6651574 | 00519268 | 75670 |
| 00519288 | 7444820 | 00519291 | 6720604 | 00519302 | 7438280 |
| 00519313 | 6301232 | 00519318 | 6791744 | 00519328 | 6610942 |
| 00519337 | 7438176 | 00519338 | 7078718 | 00519346 | 5945677 |
| 00519365 | 6256938 | 00519395 | 6519306 | 00519413 | 7135909 |
| 00519416 | 7112589 | 00519440 | 5581142 | 00519451 | 6477548 |
| 00519452 | 5336797 | 00519496 | 6055997 | 00519497 | 6109082 |
| 00519501 | 5444009 | 00519513 | 6811919 | 00519522 | 5893192 |
| 00519539 | 7465218 | 00519544 | 5754874 | 00519548 | 7437512 |
| 00519560 | 7232743 | 00519562 | 7439591 | 00519564 | 5829158 |
| 00519575 | 6696005 | 00519605 | 5401066 | 00519608 | 7308624 |
| 00519613 | 6572897 | 00519615 | 7442156 | 00519616 | 6109083 |
| 00519639 | 6767928 | 00519655 | 6548888 | 00519664 | 7113654 |
| 00519666 | 6814548 | 00519670 | 6863438 | 00519671 | 5861114 |
| 00519681 | 5864081 | 00519690 | 6871359 | 00519691 | 5954355 |
| 00519697 | 6496102 | 00519719 | 6032985 | 00519724 | 6286121 |
| 00519726 | 6526023 | 00519731 | 7450018 | 00519762 | 7444385 |
| 00519765 | 6018381 | 00519772 | 5758236 | 00519782 | 7075125 |
| 00519785 | 6464176 | 00519791 | 6544366 | 00519813 | 7340894 |
| 00519823 | 5970758 | 00519835 | 6121011 | 00519849 | 7389863 |
| 00519850 | 6593366 | 00519875 | 6699773 | 00519876 | 5458539 |
| 00519890 | 6552730 | 00519894 | 6709009 | 00519899 | 6548889 |
| 00519903 | 7305043 | 00519907 | 6050505 | 00519912 | 7440919 |
| 00519915 | 7100350 | 00519921 | 6545338 | 00519924 | 6841899 |
| 00519939 | 6449680 | 00519947 | 6868460 | 00519956 | 5615303 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00519964 | 7336396 | 00519974 | 6428293 | 00519975 | 7300086 |
| 00519986 | 5519697 | 00520007 | 6138579 | 00520025 | 7101683 |
| 00520032 | 6569028 | 00520034 | 7131916 | 00520039 | 6530474 |
| 00520040 | 6391998 | 00520043 | 6480950 | 00520045 | 5554597 |
| 00520047 | 6196856 | 00520055 | 6076661 | 00520056 | 7417264 |
| 00520076 | 7256877 | 00520084 | 7442384 | 00520089 | 7451273 |
| 00520095 | 7143505 | 00520099 | 6192418 | 00520100 | 5594195 |
| 00520105 | 6596644 | 00520114 | 7159389 | 00520125 | 5453162 |
| 00520138 | 5381802 | 00520142 | 7135908 | 00520193 | 7131917 |
| 00520200 | 5770118 | 00520207 | 6614650 | 00520215 | 7326753 |
| 00520223 | 6256939 | 00520239 | 7273034 | 00520242 | 7324204 |
| 00520244 | 7441000 | 00520273 | 5910628 | 00520275 | 23989 |
| 00520280 | 5458541 | 00520286 | 6566279 | 00520295 | 7139778 |
| 00520301 | 6827233 | 00520307 | 6477549 | 00520310 | 6326397 |
| 00520314 | 6771904 | 00520325 | 6564706 | 00520332 | 6597247 |
| 00520334 | 7369472 | 00520377 | 7438706 | 00520379 | 7439756 |
| 00520385 | 5484206 | 00520417 | 5519700 | 00520424 | 5692285 |
| 00520435 | 7361023 | 00520452 | 5484207 | 00520458 | 7457507 |
| 00520466 | 7131918 | 00520479 | 6506874 | 00520481 | 7374360 |
| 00520486 | 6345792 | 00520487 | 150 | 00520504 | 6631186 |
| 00520511 | 6250791 | 00520523 | 5877971 | 00520529 | 5471758 |
| 00520530 | 7197710 | 00520533 | 7214069 | 00520558 | 7230048 |
| 00520561 | 6179285 | 00520567 | 5365595 | 00520574 | 7119558 |
| 00520576 | 5569205 | 00520580 | 7224171 | 00520617 | 6633839 |
| 00520620 | 7444233 | 00520639 | 6597248 | 00520665 | 6424647 |
| 00520670 | 5422404 | 00520683 | 5597225 | 00520688 | 6612374 |
| 00520692 | 5315081 | 00520703 | 7405397 | 00520704 | 6527632 |
| 00520711 | 7361024 | 00520722 | 6064535 | 00520727 | 7147492 |
| 00520735 | 6818046 | 00520747 | 7422907 | 00520752 | 5922599 |
| 00520760 | 7136189 | 00520772 | 6503765 | 00520774 | 6781418 |
| 00520777 | 6179286 | 00520781 | 6818446 | 00520789 | 7131919 |
| 00520792 | 6454173 | 00520797 | 5910630 | 00520817 | 6566621 |
| 00520826 | 6167581 | 00520833 | 7379833 | 00520838 | 6566273 |
| 00520841 | 6375301 | 00520851 | 6504052 | 00520859 | 7442596 |
| 00520876 | 6250797 | 00520879 | 5754877 | 00520885 | 6559620 |
| 00520886 | 7245482 | 00520889 | 7439971 | 00520893 | 6653542 |
| 00520920 | 5798909 | 00520954 | 7441806 | 00520955 | 6767940 |
| 00520962 | 6192420 | 00520963 | 6540480 | 00520966 | 6835790 |
| 00520970 | 6787703 | 00520976 | 5754878 | 00520983 | 48214 |
| 00520999 | 6835181 | 00521001 | 6690056 | 00521015 | 6559621 |
| 00521098 | 6841633 | 00521102 | 5554600 | 00521115 | 7442354 |
| 00521116 | 7417282 | 00521120 | 7438583 | 00521137 | 69028, 47909 |
| 00521170 | 5592696 | 00521173 | 7284893 | 00521179 | 5623650 |
| 00521182 | 5336803 | 00521199 | 7190794 | 00521204 | 7143508 |
| 00521206 | 7309688 | 00521242 | 7468862 | 00521243 | 5336804 |
| 00521245 | 6334199 | 00521252 | 7437843 | 00521255 | 7442484 |
| 00521256 | 5831824 | 00521266 | 7449843 | 00521268 | 7194657 |
| 00521287 | 7101599 | 00521298 | 7567679 | 00521302 | 7442403 |
| 00521309 | 5528042 | 00521321 | 6855327 | 00521327 | 6779341 |
| 00521331 | 7326759 | 00521333 | 5820587 | 00521342 | 6781669 |
| 00521349 | 6664890 | 00521352 | 7406556 | 00521367 | 6786231 |
| 00521373 | 7086571 | 00521398 | 6566622 | 00521401 | 5519703 |
| 00521402 | 6762298 | 00521452 | 6272219 | 00521463 | 7342146 |
| 00521478 | 6600115 | 00521480 | 6766435 | 00521497 | 82308 |
| 00521507 | 6424660 | 00521508 | 6840190 | 00521525 | 6056001 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00521530 | 5885648 | 00521548 | 7445535 | 00521554 | 7391106 |
| 00521557 | 5342942 | 00521560 | 7442943 | 00521561 | 6109076 |
| 00521562 | 6286132 | 00521575 | 5365598 | 00521576 | 6424661 |
| 00521587 | 5970762 | 00521597 | 6770738 | 00521598 | 6301237 |
| 00521639 | 7262542 | 00521667 | 7085140 | 00521678 | 6618556 |
| 00521692 | 6651166 | 00521700 | 6826049 | 00521704 | 7441948 |
| 00521707 | 6600116 | 00521729 | 7128461 | 00521736 | 6347349 |
| 00521749 | 6286133 | 00521750 | 6454175 | 00521763 | 72222 |
| 00521781 | 7197724 | 00521782 | 7439465 | 00521800 | 5831809 |
| 00521811 | 6256944 | 00521816 | 7109173 | 00521832 | 6798069 |
| 00521843 | 7336402 | 00521882 | 5381810 | 00521885 | 5611938 |
| 00521890 | 6690598 | 00521894 | 5580172 | 00521903 | 7240596 |
| 00521906 | 6815232 | 00521909 | 6835791 | 00521935 | 7191983 |
| 00521938 | 5949657 | 00521950 | 6334200 | 00521954 | 6581517 |
| 00521982 | 5521751 | 00522025 | 6802770 | 00522039 | 6109091 |
| 00522066 | 7441735 | 00522085 | 5885645 | 00522107 | 7443606 |
| 00522123 | 7438916 | 00522144 | 6526024 | 00522170 | 5611374 |
| 00522186 | 7109868 | 00522193 | 6796749 | 00522208 | 7181487 |
| 00522215 | 7209740 | 00522236 | 7102659 | 00522268 | 5831813 |
| 00522276 | 5724139 | 00522288 | 6493200 | 00522291 | 7559957 |
| 00522294 | 5342949 | 00522308 | 7112631 | 00522325 | 5365606 |
| 00522326 | 6464214 | 00522340 | 7174313 | 00522342 | 6406753 |
| 00522348 | 5864083 | 00522368 | 5444023 | 00522394 | 6530475 |
| 00522416 | 7443507 | 00522424 | 6826366 | 00522463 | 7326761 |
| 00522467 | 7442218 | 00522504 | 6103318 | 00522514 | 7422915 |
| 00522528 | 5861125 | 00522532 | 5767171 | 00522542 | 6653544 |
| 00522543 | 6138587 | 00522556 | 6254069 | 00522557 | 6047033 |
| 00522559 | 7091380 | 00522560 | 7440583 | 00522582 | 6669077 |
| 00522609 | 7439159 | 00522613 | 7143513 | 00522628 | 5519639 |
| 00522642 | 6392006 | 00522654 | 5484211 | 00522658 | 7438686 |
| 00522665 | 6559623 | 00522673 | 7384996 | 00522683 | 6546599 |
| 00522687 | 5767173 | 00522721 | 7398665 | 00522724 | 6250802 |
| 00522727 | 7452482 | 00522735 | 7249032 | 00522737 | 7411488 |
| 00522749 | 6791745 | 00522755 | 6608976 | 00522758 | 7543074 |
| 00522761 | 6032989 | 00522775 | 6050502 | 00522780 | 6026849 |
| 00522784 | 7251085 | 00522795 | 7255392 | 00522801 | 6692773 |
| 00522810 | 7448201 | 00522814 | 5365610 | 00522818 | 5906942 |
| 00522836 | 87232 | 00522837 | 6256948 | 00522841 | 6788848 |
| 00522850 | 6056006 | 00522853 | 7137682 | 00522861 | 5786092 |
| 00522884 | 7191984 | 00522894 | 5648487 | 00522902 | 6702514 |
| 00522934 | 5949659 | 00522949 | 7455842 | 00522956 | 6308409 |
| 00522962 | 5448603 | 00522978 | 7401472 | 00522981 | 6802771 |
| 00523000 | 6050509 | 00523025 | 5777335 | 00523028 | 6804130 |
| 00523029 | 6562957 | 00523034 | 6654957 | 00523039 | 6790092 |
| 00523050 | 5724141 | 00523067 | 6837499 | 00523082 | 7440921 |
| 00523083 | 7431164 | 00523107 | 6562958 | 00523126 | 6610194 |
| 00523138 | 7391101 | 00523153 | 5381816 | 00523154 | 6537610 |
| 00523198 | 5838629 | 00523201 | 6828951 | 00523204 | 7442985 |
| 00523211 | 6062599 | 00523219 | 5740215 | 00523227 | 7339838 |
| 00523283 | 7121924 | 00523287 | 6848100 | 00523311 | 7343012 |
| 00523320 | 6851968 | 00523325 | 7194666 | 00523326 | 5887811 |
| 00523337 | 7129038 | 00523342 | 5877981 | 00523343 | 5484212 |
| 00523362 | 6099664 | 00523369 | 6396083 | 00523390 | 6159882 |
| 00523399 | 7104477 | 00523403 | 6726407 | 00523406 | 6463933 |
| 00523409 | 6712859 | 00523428 | 5861128 | 00523432 | 6138589 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00523439 | 5336813 | 00523467 | 7175887 | 00523479 | 7075137 |
| 00523499 | 6487170 | 00523500 | 6468248 | 00523509 | 5487833 |
| 00523518 | 7453775 | 00523537 | 6562959 | 00523541 | 6545340 |
| 00523547 | 6050511 | 00523554 | 6463934 | 00523564 | 6788849 |
| 00523570 | 7445623 | 00523590 | 7262545 | 00523593 | 7190776 |
| 00523597 | 6478076 | 00523606 | 6781421 | 00523615 | 5381817 |
| 00523684 | 6375306 | 00523686 | 7085144 | 00523704 | 5648484 |
| 00523719 | 7186351 | 00523738 | 7439930 | 00523743 | 6695970 |
| 00523767 | 5861129 | 00523773 | 5970754 | 00523780 | 5717364 |
| 00523786 | 6109094 | 00523793 | 7457400 | 00523808 | 6484841 |
| 00523815 | 7140349 | 00523819 | 5770123 | 00523850 | 6853405 |
| 00523862 | 5342951 | 00523872 | 6855752 | 00523873 | 6728064 |
| 00523879 | 6842750 | 00523884 | 6345798 | 00523898 | 7374366 |
| 00523899 | 7380248 | 00523902 | 5623657 | 00523911 | 56501 |
| 00523930 | 7109073 | 00523932 | 5453171 | 00523934 | 7442485 |
| 00523947 | 6719207 | 00523965 | 5544211 | 00523967 | 5378709 |
| 00523970 | 7459352 | 00523972 | 7552335 | 00523978 | 7100343 |
| 00523997 | 5692282 | 00524043 | 5470152 | 00524059 | 7115748 |
| 00524124 | 7411366 | 00524154 | 6569030 | 00524155 | 7340908 |
| 00524162 | 5315094 | 00524171 | 7577405 | 00524174 | 6752214 |
| 00524176 | 5511858 | 00524183 | 5970747 | 00524193 | 5378710 |
| 00524194 | 6241661 | 00524198 | 7219566 | 00524202 | 6195617 |
| 00524203 | 6778344 | 00524218 | 6272228 | 00524241 | 6705867 |
| 00524275 | 6192430 | 00524280 | 5701410 | 00524300 | 5820593 |
| 00524308 | 6463936 | 00524311 | 7389627 | 00524313 | 6540482 |
| 00524319 | 6546600 | 00524340 | 5708066 | 00524342 | 5615306 |
| 00524349 | 6354913 | 00524367 | 6354914 | 00524368 | 7446070 |
| 00524375 | 6505003 | 00524399 | 5495243 | 00524415 | 5632286 |
| 00524424 | 6279062 | 00524438 | 6786235 | 00524452 | 6026851 |
| 00524460 | 7443240 | 00524494 | 6138593 | 00524504 | 7436099 |
| 00524508 | 5820594 | 00524517 | 5315100 | 00524528 | 7444123 |
| 00524536 | 7191986 | 00524550 | 7336379 | 00524551 | 6000474 |
| 00524555 | 88417 | 00524584 | 7445195 | 00524608 | 7262548 |
| 00524610 | 6760444 | 00524618 | 6631188 | 00524630 | 6646696 |
| 00524652 | 5838633 | 00524655 | 7411367 | 00524664 | 7420396 |
| 00524665 | 6788423 | 00524675 | 6618557 | 00524707 | 6308411 |
| 00524732 | 6726739 | 00524733 | 7368728 | 00524752 | 7444584 |
| 00524776 | 6690058 | 00524785 | 6533516 | 00524786 | 6702630 |
| 00524798 | 7305055 | 00524821 | 6636699 | 00524824 | 6121020 |
| 00524831 | 6632224 | 00524833 | 6316104 | 00524834 | 5777339 |
| 00524836 | 6643740 | 00524843 | 6692774 | 00524878 | 5453173 |
| 00524879 | 7216249 | 00524897 | 6624088 | 00524906 | 5336815 |
| 00524915 | 7385006 | 00524932 | 6632225 | 00524936 | 7300089 |
| 00524946 | 5344187 | 00524957 | 7441514 | 00524959 | 6698480 |
| 00524966 | 5786099 | 00524976 | 6545341 | 00524983 | 6159883 |
| 00524984 | 6076668 | 00524997 | 6345800 | 00524998 | 7336388 |
| 00525007 | 6192435 | 00525011 | 7445672 | 00525014 | 6607515 |
| 00525017 | 7457159 | 00525020 | 7100359 | 00525033 | 7084772 |
| 00525041 | 6241665 | 00525054 | 7149272 | 00525056 | 7089839 |
| 00525065 | 7422373 | 00525090 | 6814762 | 00525094 | 86853 |
| 00525110 | 5692296 | 00525120 | 5931742 | 00525161 | 5528029 |
| 00525177 | 6485819 | 00525178 | 6790094 | 00525181 | 7128466 |
| 00525182 | 6795992 | 00525191 | 15460 | 00525192 | 5503161 |
| 00525198 | 6552732 | 00525210 | 6018391 | 00525213 | 7216252 |
| 00525214 | 21268 | 00525215 | 5632289 | 00525219 | 5892568 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00525226 | 5618807 | 00525228 | 6814763 | 00525232 | 5315107 |
| 00525234 | 7149273 | 00525235 | 5528047 | 00525251 | 5643078 |
| 00525253 | 7537951 | 00525254 | 6248703 | 00525260 | 6396095 |
| 00525284 | 6785431 | 00525294 | 7449270 | 00525295 | 7395391 |
| 00525301 | 6600117 | 00525311 | 6272229 | 00525319 | 7339841 |
| 00525320 | 7279630 | 00525327 | 7406561 | 00525334 | 5831830 |
| 00525341 | 6566283 | 00525346 | 6612377 | 00525371 | 6256900 |
| 00525376 | 6836376 | 00525392 | 6227390 | 00525396 | 6714685 |
| 00525415 | 7129046 | 00525431 | 6026857 | 00525448 | 5338827 |
| 00525483 | 6293151 | 00525487 | 5503163 | 00525512 | 5632290 |
| 00525532 | 5957282 | 00525538 | 5541891 | 00525553 | 6692775 |
| 00525558 | 7439245 | 00525560 | 6493201 | 00525570 | 5922610 |
| 00525571 | 6076671 | 00525572 | 6508546 | 00525576 | 6849528 |
| 00525588 | 6463937 | 00525616 | 6192437 | 00525619 | 6504054 |
| 00525620 | 6682934 | 00525624 | 7249044 | 00525630 | 6396100 |
| 00525644 | 7374375 | 00525655 | 5611969 | 00525657 | 5611970 |
| 00525658 | 7270901 | 00525660 | 6485434 | 00525669 | 5984513 |
| 00525678 | 7219567 | 00525679 | 6259773 | 00525681 | 7438687 |
| 00525687 | 5401082 | 00525691 | 6167588 | 00525692 | 6781422 |
| 00525722 | 6000477 | 00525729 | 6660853 | 00525739 | 6197919 |
| 00525740 | 7339842 | 00525747 | 7282774 | 00525755 | 5993741 |
| 00525766 | 6754610 | 00525768 | 5444029 | 00525772 | 6167591 |
| 00525782 | 7256886 | 00525783 | 6682935 | 00525799 | 7270902 |
| 00525810 | 7441164 | 00525821 | 5594210 | 00525834 | 7209747 |
| 00525835 | 6301249 | 00525854 | 5365618 | 00525871 | 6672283 |
| 00525887 | 6705868 | 00525888 | 5910640 | 00525890 | 5621958 |
| 00525896 | 7439827 | 00525899 | 7569428 | 00525929 | 6241666 |
| 00525953 | 7437055 | 00525958 | 7437229 | 00525968 | 7439103 |
| 00525979 | 6705266 | 00525983 | 6000478 | 00525986 | 7347699 |
| 00525992 | 6099659 | 00526020 | 5519642 | 00526022 | 7435940 |
| 00526039 | 6826355 | 00526042 | 6454171 | 00526043 | 7442531 |
| 00526053 | 5922611 | 00526060 | 6047038 | 00526100 | 7412851 |
| 00526102 | 7140357 | 00526128 | 6787706 | 00526157 | 7466955 |
| 00526158 | 6759318 | 00526188 | 7423368 | 00526210 | 6439497 |
| 00526221 | 5758250 | 00526223 | 6832458 | 00526251 | 7305064 |
| 00526253 | 7316043 | 00526268 | 7459065 | 00526278 | 7438613 |
| 00526296 | 5831834 | 00526301 | 6121022 | 00526305 | 5618818 |
| 00526328 | 6758648 | 00526344 | 7361035 | 00526350 | 6879378 |
| 00526352 | 5541894 | 00526359 | 6496105 | 00526370 | 6179289 |
| 00526376 | 5342960 | 00526377 | 7084777 | 00526380 | 5444020 |
| 00526399 | 56084 | 00526400 | 7445615 | 00526412 | 6686899 |
| 00526417 | 6774223 | 00526427 | 7149277 | 00526448 | 6785204 |
| 00526471 | 6634861 | 00526474 | 6329983 | 00526477 | 7245495 |
| 00526483 | 5754056 | 00526499 | 7444585 | 00526515 | 6272232 |
| 00526517 | 6011200 | 00526530 | 7290748 | 00526531 | 6522895 |
| 00526534 | 6593369 | 00526538 | 6138596 | 00526546 | 5521757 |
| 00526550 | 7232764 | 00526583 | 7129050 | 00526599 | 6846629 |
| 00526617 | 7441386 | 00526634 | 5431732 | 00526635 | 6756258 |
| 00526639 | 6505005 | 00526645 | 5515275 | 00526648 | 6504056 |
| 00526666 | 5576675 | 00526680 | 6138597 | 00526693 | 5984515 |
| 00526707 | 7113664 | 00526712 | 6428302 | 00526719 | 6210220 |
| 00526720 | 5580175 | 00526756 | 7103571 | 00526765 | 5315117 |
| 00526783 | 6506880 | 00526790 | 5831836 | 00526798 | 7187906 |
| 00526812 | 5864095 | 00526814 | 5342962 | 00526817 | 6076676 |
| 00526821 | 6527634 | 00526831 | 6033003 | 00526835 | 7440271 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00526852 | 5887821 | 00526854 | 6316106 | 00526864 | 6528627 |
| 00526873 | 6329984 | 00526876 | 6633847 | 00526880 | 6033004 |
| 00526892 | 6824662 | 00526894 | 7187907 | 00526926 | 6375315 |
| 00526937 | 36133 | 00526938 | 6000483 | 00526941 | 79101 |
| 00526945 | 5767179 | 00526957 | 6161408 | 00526959 | 6566284 |
| 00526962 | 7443469 | 00526964 | 6356568 | 00526965 | 7170279 |
| 00526977 | 7458638 | 00526989 | 7326768 | 00527000 | 5758252 |
| 00527015 | 6509599 | 00527026 | 7232317 | 00527027 | 6424679 |
| 00527031 | 7442002 | 00527033 | 5519715 | 00527034 | 6764951 |
| 00527039 | 7440591 | 00527047 | 7168052 | 00527051 | 6308417 |
| 00527060 | 6256954 | 00527062 | 6452781 | 00527083 | 7095834 |
| 00527085 | 5401091 | 00527095 | 5938585 | 00527096 | 5970769 |
| 00527106 | 7113669 | 00527128 | 6464218 | 00527138 | 6121023 |
| 00527155 | 7255394 | 00527160 | 6526026 | 00527164 | 57237 |
| 00527168 | 76125 | 00527171 | 7138552 | 00527195 | 6754262 |
| 00527203 | 6859801 | 00527208 | 7093341 | 00527209 | 7128472 |
| 00527224 | 5515277 | 00527255 | 7442842 | 00527262 | 5342971 |
| 00527273 | 6814764 | 00527275 | 5344201 | 00527281 | 7385010 |
| 00527296 | 7245497 | 00527300 | 5378719 | 00527329 | 7361030 |
| 00527337 | 5592705 | 00527342 | 6588624 | 00527344 | 6756793 |
| 00527350 | 7438994 | 00527369 | 5931746 | 00527383 | 7284907 |
| 00527388 | 7460608 | 00527409 | 5935808 | 00527411 | 6526027 |
| 00527412 | 6345805 | 00527422 | 6650383 | 00527423 | 5887827 |
| 00527426 | 6489386 | 00527428 | 5754059 | 00527432 | 5820601 |
| 00527436 | 7080810 | 00527438 | 7310827 | 00527453 | 6192433 |
| 00527468 | 5401093 | 00527487 | 6562960 | 00527497 | 5632292 |
| 00527498 | 73065 | 00527507 | 7432975 | 00527541 | 5554618 |
| 00527543 | 7437927 | 00527547 | 6702516 | 00527558 | 5458546 |
| 00527563 | 6600119 | 00527567 | 6692776 | 00527571 | 7104512 |
| 00527581 | 7438321 | 00527584 | 7202288 | 00527594 | 5381831 |
| 00527596 | 6724397 | 00527641 | 7439829 | 00527669 | 7249048 |
| 00527670 | 6463942 | 00527716 | 6548891 | 00527724 | 6506881 |
| 00527732 | 6329992 | 00527736 | 7446345 | 00527747 | 5758260 |
| 00527749 | 6676070 | 00527761 | 6090446 | 00527764 | 7452323 |
| 00527766 | 5861139 | 00527788 | 6564707 | 00527789 | 5719421 |
| 00527807 | 5941282 | 00527845 | 6485820 | 00527847 | 5344203 |
| 00527849 | 5885660 | 00527853 | 5541897 | 00527864 | 7370166 |
| 00527869 | 6289551 | 00527881 | 6581521 | 00527884 | 7233610 |
| 00527889 | 7437928 | 00527890 | 7406575 | 00527896 | 6800514 |
| 00527905 | 7181498 | 00527908 | 37653 | 00527914 | 6428305 |
| 00527919 | 6504057 | 00527921 | 6785430 | 00527927 | 5471763 |
| 00527928 | 7342160 | 00527933 | 5544217 | 00527951 | 6816014 |
| 00527955 | 5802347 | 00527960 | 7194677 | 00527982 | 6728067 |
| 00527984 | 7446118 | 00527998 | 7457030 | 00528002 | 7232766 |
| 00528007 | 6493203 | 00528008 | 96853 | 00528021 | 7460514 |
| 00528022 | 7412856 | 00528031 | 5315098 | 00528050 | 6818451 |
| 00528071 | 7447869 | 00528082 | 6026860 | 00528085 | 7445652 |
| 00528105 | 5887830 | 00528113 | 78324 | 00528135 | 6151344 |
| 00528140 | 5708069 | 00528161 | 6485822 | 00528166 | 6846376 |
| 00528167 | 7374386 | 00528172 | 5767183 | 00528181 | 7446836 |
| 00528187 | 6752817 | 00528191 | 7143523 | 00528210 | 6468250 |
| 00528231 | 5648501 | 00528245 | 78292 | 00528254 | 7577645 |
| 00528259 | 6679150 | 00528261 | 5621963 | 00528265 | 7444275 |
| 00528271 | 5802348 | 00528273 | 7128478 | 00528278 | 6041749 |
| 00528296 | 6845675 | 00528347 | 6463943 | 00528349 | 7270907 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00528384 | 7553738 | 00528403 | 6188504 | 00528404 | 6754611 |
| 00528406 | 5770127 | 00528417 | 6018378 | 00528422 | 7290757 |
| 00528433 | 6759320 | 00528437 | 6503768 | 00528441 | 7427826 |
| 00528442 | 6552690 | 00528451 | 7100366 | 00528454 | 6345807 |
| 00528495 | 7202290 | 00528499 | 7453776 | 00528535 | 6632229 |
| 00528542 | 7295152 | 00528559 | 6723151 | 00528579 | 5342975 |
| 00528580 | 5910644 | 00528583 | 5719422 | 00528588 | 6621487 |
| 00528600 | 6698473 | 00528602 | 5623664 | 00528623 | 6121026 |
| 00528626 | 6210226 | 00528656 | 6760445 | 00528673 | 6248717 |
| 00528693 | 7093560 | 00528706 | 7216221 | 00528745 | 5315112 |
| 00528760 | 5820577 | 00528762 | 5554619 | 00528767 | 7464388 |
| 00528795 | 6726409 | 00528812 | 5970642 | 00528824 | 6768214 |
| 00528843 | 6851008 | 00528844 | 6684109 | 00528848 | 6026862 |
| 00528854 | 5910646 | 00528868 | 6756975 | 00528878 | 6719284 |
| 00528881 | 7444257 | 00528886 | 6566285 | 00528892 | 6033011 |
| 00528898 | 5519717 | 00528906 | 7441136 | 00528918 | 7450019 |
| 00528951 | 7170348 | 00528965 | 5938587 | 00528976 | 6806374 |
| 00529020 | 7420413 | 00529021 | 6474013 | 00529024 | 7104519 |
| 00529032 | 6256127 | 00529040 | 6749666 | 00529069 | 6762799 |
| 00529071 | 52947 | 00529079 | 7442597 | 00529085 | 5600984 |
| 00529087 | 6713237 | 00529092 | 6463940 | 00529103 | 7437531 |
| 00529104 | 7332442 | 00529121 | 7232770 | 00529126 | 96486 |
| 00529132 | 7096100 | 00529145 | 7441737 | 00529155 | 5648504 |
| 00529159 | 7113676 | 00529163 | 5786112 | 00529179 | 6549925 |
| 00529194 | 5381834 | 00529199 | 5970643 | 00529202 | 6286145 |
| 00529211 | 7441446 | 00529214 | 5970644 | 00529228 | 7316048 |
| 00529229 | 5576681 | 00529232 | 6363332 | 00529238 | 6832460 |
| 00529239 | 7442264 | 00529267 | 6785571 | 00529275 | 7287573 |
| 00529284 | 6562962 | 00529293 | 5623669 | 00529296 | 6827992 |
| 00529298 | 7436717 | 00529317 | 5342980 | 00529321 | 6588626 |
| 00529355 | 6820647 | 00529362 | 6439505 | 00529373 | 7130235 |
| 00529414 | 7197736 | 00529415 | 7436123 | 00529430 | 6614652 |
| 00529443 | 5993745 | 00529444 | 7316049 | 00529446 | 6509601 |
| 00529460 | 7552812 | 00529478 | 5525033 | 00529522 | 6564708 |
| 00529525 | 5970646 | 00529527 | 6674673 | 00529544 | 7405411 |
| 00529559 | 6525770 | 00529573 | 7418310 | 00529591 | 6527635 |
| 00529600 | 5708075 | 00529604 | 7084779 | 00529612 | 7273057 |
| 00529642 | 7290760 | 00529660 | 5715437 | 00529664 | 5495256 |
| 00529679 | 6138602 | 00529687 | 6188506 | 00529702 | 5342981 |
| 00529720 | 5470161 | 00529721 | 5519651 | 00529724 | 7464197 |
| 00529735 | 5802336 | 00529744 | 6758764 | 00529748 | 6795996 |
| 00529759 | 52613 | 00529773 | 5892576 | 00529816 | 7389641 |
| 00529832 | 7442157 | 00529835 | 6791747 | 00529836 | 7532919 |
| 00529841 | 7109197 | 00529842 | 66273 | 00529850 | 7441040 |
| 00529856 | 6800650 | 00529861 | 6301245 | 00529868 | 5618828 |
| 00529887 | 7085718 | 00529902 | 6464219 | 00529905 | 6679594 |
| 00529907 | 6723870 | 00529908 | 6227266 | 00529911 | 6593372 |
| 00529926 | 5618829 | 00529934 | 6774557 | 00529950 | 6848592 |
| 00529970 | 5820604 | 00529980 | 6712847 | 00529988 | 6159893 |
| 00529990 | 6802772 | 00529997 | 5580182 | 00530014 | 6720152 |
| 00530024 | 6719198 | 00530031 | 7439104 | 00530032 | 6289554 |
| 00530033 | 6301908 | 00530039 | 6834939 | 00530045 | 6802929 |
| 00530047 | 7445331 | 00530068 | 7374389 | 00530072 | 6854908 |
| 00530086 | 5468324 | 00530094 | 5648507 | 00530140 | 6509602 |
| 00530153 | 7277092 | 00530169 | 5941287 | 00530185 | 5820605 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00530195 | 6548895 | 00530199 | 6566287 | 00530216 | 7445407 |
| 00530219 | 7417293 | 00530222 | 5993752 | 00530223 | 7187909 |
| 00530225 | 7412863 | 00530232 | 6691534 | 00530238 | 7163999 |
| 00530243 | 6195631 | 00530267 | 6603273 | 00530271 | 7287577 |
| 00530277 | 6634864 | 00530287 | 5754067 | 00530292 | 6669079 |
| 00530298 | 6785572 | 00530307 | 6573363 | 00530382 | 6698453 |
| 00530390 | 7439047 | 00530414 | 6564710 | 00530425 | 6873728 |
| 00530432 | 5468326 | 00530453 | 6179301 | 00530472 | 7202296 |
| 00530481 | 7427832 | 00530488 | 5544222 | 00530500 | 7406579 |
| 00530518 | 7217346 | 00530532 | 6887806 | 00530537 | 7128475 |
| 00530545 | 7442265 | 00530566 | 6033014 | 00530577 | 7128476 |
| 00530583 | 7466816 | 00530587 | 5864106 | 00530590 | 6543859 |
| 00530595 | 5401110 | 00530668 | 6807381 | 00530693 | 7437774 |
| 00530703 | 7123608 | 00530705 | 6536452 | 00530731 | 6791748 |
| 00530734 | 6699707 | 00530737 | 7075148 | 00530746 | 5724151 |
| 00530773 | 5993750 | 00530787 | 7444258 | 00530791 | 5600988 |
| 00530801 | 6330003 | 00530804 | 6597262 | 00530813 | 6786455 |
| 00530835 | 5336835 | 00530848 | 7109887 | 00530853 | 6511389 |
| 00530885 | 7442843 | 00530886 | 7267410 | 00530888 | 5544225 |
| 00530893 | 5648503 | 00530897 | 5315129 | 00530899 | 7102678 |
| 00530908 | 7439931 | 00530918 | 6818452 | 00530923 | 7307918 |
| 00530932 | 6547318 | 00530943 | 6786236 | 00530961 | 6709010 |
| 00530962 | 7441832 | 00530967 | 7320914 | 00530975 | 5621967 |
| 00530986 | 5906945 | 00530993 | 5401117 | 00531001 | 5633438 |
| 00531002 | 7438179 | 00531003 | 5528061 | 00531038 | 5471768 |
| 00531053 | 7109889 | 00531059 | 6782694 | 00531069 | 7443015 |
| 00531094 | 6033016 | 00531103 | 7432983 | 00531113 | 7410819 |
| 00531134 | 7444124 | 00531136 | 7361915 | 00531157 | 29382 |
| 00531174 | 6633851 | 00531176 | 6492740 | 00531213 | 6474015 |
| 00531229 | 6378708 | 00531279 | 6197927 | 00531285 | 6582841 |
| 00531294 | 6026867 | 00531296 | 7245505 | 00531300 | 6511390 |
| 00531332 | 6573364 | 00531340 | 6428308 | 00531351 | 6781423 |
| 00531356 | 6664348 | 00531363 | 7129056 | 00531368 | 7192003 |
| 00531398 | 7441660 | 00531435 | 6011211 | 00531440 | 7109890 |
| 00531457 | 5877965 | 00531467 | 7113681 | 00531473 | 6770799 |
| 00531481 | 6047052 | 00531499 | 6250813 | 00531511 | 7228298 |
| 00531519 | 7109892 | 00531521 | 6586177 | 00531527 | 5342957 |
| 00531531 | 7382596 | 00531536 | 6375331 | 00531554 | 7307921 |
| 00531595 | 6445714 | 00531604 | 7248668 | 00531616 | 7175900 |
| 00531624 | 5615320 | 00531633 | 6477551 | 00531638 | 6776713 |
| 00531650 | 7149290 | 00531656 | 5873450 | 00531660 | 7439426 |
| 00531661 | 6632231 | 00531690 | 6629388 | 00531692 | 5381842 |
| 00531712 | 8026 | 00531728 | 6664350 | 00531740 | 6454180 |
| 00531741 | 6568181 | 00531745 | 7443282 | 00531753 | 6843768 |
| 00531763 | 7442666 | 00531765 | 7578226 | 00531772 | 6485823 |
| 00531778 | 5864107 | 00531787 | 5922617 | 00531793 | 6378710 |
| 00531816 | 5846929 | 00531817 | 7085163 | 00531822 | 5544197 |
| 00531847 | 7442844 | 00531853 | 6179303 | 00531867 | 7444002 |
| 00531869 | 6653548 | 00531878 | 7405419 | 00531881 | 7375617 |
| 00531882 | 7224196 | 00531886 | 6408642 | 00531905 | 5580184 |
| 00531906 | 5633441 | 00531919 | 5519722 | 00531920 | 5993759 |
| 00531925 | 6756995 | 00531926 | 7085164 | 00531928 | 6824499 |
| 00531938 | 7332447 | 00531944 | 5470171 | 00531955 | 6656148 |
| 00531957 | 6363338 | 00531979 | 6586178 | 00531995 | 7432985 |
| 00531997 | 6752217 | 00532012 | 7440681 | 00532043 | 6316121 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00532045 | 6772038 | 00532057 | 6593373 | 00532065 | 7249042 |
| 00532067 | 5594217 | 00532072 | 6579980 | 00532080 | 6633852 |
| 00532083 | 6396069 | 00532084 | 6144019 | 00532119 | 7363671 |
| 00532133 | 6547319 | 00532153 | 7300110 | 00532157 | 7300111 |
| 00532158 | 7441447 | 00532168 | 7109092 | 00532169 | 5597244 |
| 00532173 | 7149814 | 00532179 | 5495263 | 00532181 | 5600994 |
| 00532182 | 6818048 | 00532185 | 5503177 | 00532195 | 6812583 |
| 00532216 | 7438510 | 00532237 | 6151326 | 00532244 | 5401122 |
| 00532245 | 5581107 | 00532251 | 5861146 | 00532261 | 7228304 |
| 00532286 | 7442004 | 00532328 | 5648514 | 00532332 | 6724722 |
| 00532339 | 6629415 | 00532348 | 6227272 | 00532359 | 5378754 |
| 00532402 | 5503178 | 00532413 | 5600995 | 00532427 | 5864108 |
| 00532459 | 6873433 | 00532470 | 5954384 | 00532475 | 7406585 |
| 00532477 | 6424674 | 00532490 | 6150611 | 00532500 | 7164007 |
| 00532501 | 6756260 | 00532510 | 6781424 | 00532511 | 6569036 |
| 00532538 | 6834335 | 00532543 | 6546603 | 00532547 | 7385018 |
| 00532550 | 7311680 | 00532559 | 7465729 | 00532563 | 6406518 |
| 00532571 | 7361056 | 00532629 | 5885663 | 00532630 | 5758257 |
| 00532648 | 7190814 | 00532678 | 6717527 | 00532738 | 5515283 |
| 00532740 | 6503771 | 00532759 | 68893 | 00532777 | 6717875 |
| 00532778 | 7560223 | 00532808 | 6815235 | 00532809 | 5740224 |
| 00532866 | 6504060 | 00532895 | 34305 | 00532915 | 5692301 |
| 00532919 | 6210233 | 00532920 | 6791750 | 00532949 | 6781425 |
| 00532951 | 6248730 | 00532962 | 6778346 | 00532974 | 6509604 |
| 00532992 | 5650051 | 00532994 | 7240915 | 00533017 | 5315136 |
| 00533031 | 7139806 | 00533044 | 5365649 | 00533055 | 7437394 |
| 00533069 | 7535126 | 00533087 | 5342986 | 00533091 | 6780480 |
| 00533098 | 6765645 | 00533151 | 5691461 | 00533169 | 6504994 |
| 00533172 | 5846931 | 00533198 | 7232772 | 00533204 | 5381845 |
| 00533216 | 6062247 | 00533258 | 7440923 | 00533275 | 7576372 |
| 00533297 | 5892583 | 00533299 | 6872587 | 00533314 | 7251107 |
| 00533340 | 5471771 | 00533354 | 6722903 | 00533355 | 6704592 |
| 00533362 | 7235049 | 00533363 | 7194683 | 00533391 | 6018400 |
| 00533404 | 6167598 | 00533407 | 7438224 | 00533417 | 5336848 |
| 00533421 | 7143509 | 00533435 | 6197931 | 00533441 | 6572901 |
| 00533445 | 5763257 | 00533450 | 6783859 | 00533464 | 7084786 |
| 00533489 | 7123613 | 00533502 | 5877955 | 00533503 | 5767191 |
| 00533538 | 5468329 | 00533551 | 6192445 | 00533553 | 6334223 |
| 00533576 | 5878002 | 00533583 | 6792232 | 00533596 | 6272242 |
| 00533606 | 5425642 | 00533630 | 6294512 | 00533721 | 7312403 |
| 00533722 | 5444043 | 00533791 | 6499293 | 00533798 | 5758238 |
| 00533811 | 7305080 | 00533818 | 6568184 | 00533851 | 6808639 |
| 00533885 | 5378762 | 00533901 | 7440682 | 00533906 | 6508548 |
| 00533910 | 7143536 | 00533934 | 7439932 | 00533935 | 7109098 |
| 00533966 | 6188516 | 00533971 | 7438727 | 00533974 | 5525015 |
| 00533984 | 5468320 | 00533986 | 7267415 | 00533994 | 7437755 |
| 00533996 | 7391126 | 00534005 | 7446451 | 00534009 | 6851830 |
| 00534011 | 5597250 | 00534014 | 5515285 | 00534021 | 6797837 |
| 00534026 | 5633447 | 00534028 | 7277106 | 00534032 | 7443016 |
| 00534059 | 6195129 | 00534069 | 6227275 | 00534071 | 6144020 |
| 00534074 | 7431165 | 00534076 | 5484217 | 00534089 | 6582843 |
| 00534091 | 7437057 | 00534092 | 6826367 | 00534095 | 5648518 |
| 00534097 | 6684110 | 00534101 | 5336850 | 00534107 | 6018402 |
| 00534111 | 6586179 | 00534140 | 5344228 | 00534149 | 6170514 |
| 00534150 | 5600999 | 00534177 | 6248734 | 00534211 | 6097968 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00534223 | 5777350 | 00534231 | 6097969 | 00534240 | 5336851 |
| 00534241 | 7277076 | 00534261 | 6564713 | 00534263 | 7440751 |
| 00534264 | 6726411 | 00534287 | 7175905 | 00534299 | 6865635 |
| 00534311 | 6865518 | 00534344 | 6566290 | 00534347 | 5715445 |
| 00534366 | 5935811 | 00534373 | 5993761 | 00534402 | 6556195 |
| 00534409 | 6097970 | 00534433 | 5719433 | 00534464 | 5315139 |
| 00534468 | 6614653 | 00534474 | 5633442 | 00534498 | 5365621 |
| 00534510 | 7109097 | 00534511 | 5935813 | 00534522 | 6654959 |
| 00534537 | 6861225 | 00534540 | 7443017 | 00534545 | 5519725 |
| 00534546 | 6766439 | 00534572 | 6593374 | 00534580 | 6789231 |
| 00534582 | 7417311 | 00534588 | 7109895 | 00534598 | 6808640 |
| 00534600 | 6504061 | 00534605 | 81695 | 00534621 | 6250817 |
| 00534626 | 7577084 | 00534637 | 6785805 | 00534643 | 6396116 |
| 00534650 | 7277109 | 00534658 | 6596646 | 00534676 | 7535751 |
| 00534678 | 6800150 | 00534682 | 7305083 | 00534694 | 7443714 |
| 00534734 | 5758249 | 00534787 | 6787707 | 00534839 | 7526380 |
| 00534841 | 7438689 | 00534861 | 7422657 | 00534870 | 7442667 |
| 00534878 | 5453185 | 00534880 | 5592715 | 00534916 | 23213 |
| 00534921 | 6610198 | 00534927 | 5519664 | 00534934 | 5580186 |
| 00534938 | 7461287 | 00534954 | 6685982 | 00534960 | 5601001 |
| 00534979 | 6195583 | 00534984 | 6241682 | 00535001 | 5724159 |
| 00535009 | 5938593 | 00535019 | 6781426 | 00535025 | 6197936 |
| 00535034 | 6050532 | 00535064 | 6826050 | 00535081 | 5724160 |
| 00535083 | 6144026 | 00535087 | 6316128 | 00535114 | 7187908 |
| 00535118 | 7075159 | 00535122 | 6241684 | 00535131 | 7175909 |
| 00535145 | 6525771 | 00535154 | 5528066 | 00535156 | 5336856 |
| 00535161 | 6489391 | 00535166 | 7457508 | 00535181 | 7311693 |
| 00535198 | 6256123 | 00535208 | 6303971 | 00535209 | 6581522 |
| 00535217 | 6227282 | 00535263 | 7103582 | 00535266 | 5715446 |
| 00535269 | 5611981 | 00535286 | 5691466 | 00535289 | 6503772 |
| 00535296 | 6545344 | 00535312 | 6144027 | 00535323 | 6784743 |
| 00535327 | 6814551 | 00535339 | 5576689 | 00535341 | 7452483 |
| 00535346 | 6624090 | 00535347 | 6858340 | 00535356 | 7130251 |
| 00535358 | 7420425 | 00535365 | 7391114 | 00535398 | 6719208 |
| 00535401 | 6591203 | 00535414 | 7273071 | 00535446 | 5887832 |
| 00535447 | 5846937 | 00535455 | 7395411 | 00535461 | 6827210 |
| 00535470 | 5993764 | 00535480 | 6526031 | 00535484 | 7438225 |
| 00535485 | 5643073 | 00535489 | 7093581 | 00535498 | 5935814 |
| 00535504 | 7277112 | 00535509 | 6374453 | 00535512 | 5740218 |
| 00535515 | 6248728 | 00535518 | 7300114 | 00535519 | 6522898 |
| 00535520 | 5777328 | 00535539 | 7214091 | 00535541 | 6821616 |
| 00535554 | 6271558 | 00535573 | 5763258 | 00535593 | 7462403 |
| 00535613 | 6549927 | 00535619 | 5601002 | 00535624 | 5592718 |
| 00535638 | 7101715 | 00535651 | 6484845 | 00535654 | 6150617 |
| 00535657 | 5633452 | 00535667 | 6033025 | 00535671 | 6802762 |
| 00535673 | 5378700 | 00535684 | 6631425 | 00535685 | 7444433 |
| 00535689 | 6646699 | 00535696 | 7442945 | 00535700 | 6159904 |
| 00535726 | 6629416 | 00535729 | 5344232 | 00535745 | 6608979 |
| 00535755 | 5554633 | 00535769 | 5444049 | 00535773 | 7149291 |
| 00535780 | 6646700 | 00535781 | 6818454 | 00535784 | 6197937 |
| 00535800 | 6378718 | 00535812 | 5470175 | 00535817 | 6417049 |
| 00535821 | 5892582 | 00535846 | 6545345 | 00535857 | 7391130 |
| 00535861 | 6726741 | 00535869 | 6632232 | 00535888 | 5846933 |
| 00535889 | 5802361 | 00535897 | 6508551 | 00535907 | 7182683 |
| 00535914 | 6719952 | 00535917 | 7440611 | 00535937 | 7214092 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00535970 | 60239 | 00535988 | 7149300 | 00536011 | 6856630 |
| 00536040 | 6540485 | 00536048 | 5621976 | 00536063 | 5820616 |
| 00536065 | 6106279 | 00536066 | 7441815 | 00536075 | 6363341 |
| 00536088 | 6241687 | 00536108 | 5846938 | 00536113 | 7444016 |
| 00536117 | 6544370 | 00536118 | 7172776 | 00536119 | 6528629 |
| 00536132 | 5835078 | 00536136 | 5763260 | 00536162 | 6144030 |
| 00536171 | 7224186 | 00536200 | 7577948 | 00536213 | 5315147 |
| 00536233 | 5970651 | 00536255 | 7407324 | 00536258 | 6471087 |
| 00536288 | 7121949 | 00536304 | 7438092 | 00536311 | 6696011 |
| 00536347 | 6192452 | 00536350 | 5378711 | 00536359 | 7438325 |
| 00536360 | 7186382 | 00536362 | 7447295 | 00536369 | 7340912 |
| 00536377 | 6519314 | 00536378 | 6301270 | 00536380 | 6816018 |
| 00536386 | 7437352 | 00536394 | 7361899 | 00536395 | 5820584 |
| 00536401 | 7175913 | 00536408 | 7437245 | 00536414 | 5444050 |
| 00536423 | 6017658 | 00536434 | 7438917 | 00536456 | 6505007 |
| 00536476 | 5873463 | 00536479 | 7224207 | 00536481 | 6527637 |
| 00536486 | 7341997 | 00536489 | 6533518 | 00536534 | 7311699 |
| 00536563 | 5831852 | 00536564 | 5618842 | 00536597 | 5541920 |
| 00536602 | 7438430 | 00536609 | 5592720 | 00536620 | 7439427 |
| 00536625 | 5719427 | 00536653 | 6345004 | 00536669 | 6428309 |
| 00536697 | 7361928 | 00536720 | 6159908 | 00536742 | 5564715 |
| 00536752 | 6167602 | 00536758 | 7442385 | 00536769 | 7197747 |
| 00536772 | 6109109 | 00536783 | 7114080 | 00536857 | 7270926 |
| 00536863 | 5740227 | 00536880 | 6227285 | 00536891 | 5365656 |
| 00536892 | 6650385 | 00536894 | 6439515 | 00536923 | 5786116 |
| 00536933 | 6767055 | 00536934 | 7405127 | 00536937 | 7101638 |
| 00536939 | 6424013 | 00536942 | 6464223 | 00536949 | 7353394 |
| 00536951 | 6511393 | 00536958 | 7442598 | 00536960 | 6197939 |
| 00536961 | 5544241 | 00536970 | 6600630 | 00536994 | 7112578 |
| 00536996 | 5885673 | 00537004 | 7305089 | 00537010 | 5798933 |
| 00537018 | 7251112 | 00537021 | 6493205 | 00537026 | 5343004 |
| 00537039 | 6530476 | 00537048 | 6033021 | 00537050 | 6144033 |
| 00537057 | 7102690 | 00537061 | 6693562 | 00537069 | 7164012 |
| 00537078 | 6676074 | 00537080 | 5798934 | 00537105 | 6106288 |
| 00537106 | 7442355 | 00537114 | 6159910 | 00537119 | 6062254 |
| 00537125 | 5537217 | 00537133 | 6778347 | 00537146 | 7174336 |
| 00537163 | 5740228 | 00537165 | 5802365 | 00537167 | 7341999 |
| 00537191 | 5632311 | 00537196 | 6428314 | 00537213 | 6391234 |
| 00537218 | 5798935 | 00537224 | 7410823 | 00537226 | 7240899 |
| 00537235 | 7459845 | 00537240 | 6454194 | 00537253 | 7424113 |
| 00537257 | 5453191 | 00537261 | 5835080 | 00537280 | 7187531 |
| 00537284 | 6840673 | 00537299 | 7442267 | 00537324 | 6696012 |
| 00537344 | 7164014 | 00537359 | 6316130 | 00537374 | 40628 |
| 00537378 | 6781671 | 00537382 | 6807383 | 00537386 | 7417110 |
| 00537390 | 7307938 | 00537409 | 6651582 | 00537414 | 6768459 |
| 00537418 | 6210242 | 00537422 | 5315157 | 00537426 | 11954 |
| 00537427 | 7442872 | 00537460 | 6555558 | 00537508 | 6271562 |
| 00537516 | 7450936 | 00537518 | 6047060 | 00537520 | 6526032 |
| 00537521 | 6017661 | 00537523 | 6097976 | 00537525 | 7316024 |
| 00537539 | 5468338 | 00537555 | 6671710 | 00537557 | 5846942 |
| 00537570 | 7078756 | 00537574 | 6109071 | 00537584 | 7095849 |
| 00537588 | 7441078 | 00537590 | 6050535 | 00537600 | 7438708 |
| 00537606 | 5315158 | 00537641 | 5715441 | 00537645 | 5777352 |
| 00537680 | 79825 | 00537683 | 7437845 | 00537722 | 5941294 |
| 00537723 | 7130257 | 00537724 | 7444586 | 00537756 | 7441988 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00537762 | 5633456 | 00537769 | 5611992 | 00537778 | 5597259 |
| 00537781 | 5954392 | 00537796 | 6821617 | 00537809 | 6064523 |
| 00537837 | 5954394 | 00537870 | 7437595 | 00537878 | 7579159 |
| 00537894 | 5999732 | 00537919 | 6546592 | 00537929 | 6473491 |
| 00537930 | 6815234 | 00537935 | 6848629 | 00537936 | 6106292 |
| 00537940 | 7444211 | 00537948 | 7398686 | 00537981 | 5470177 |
| 00537984 | 6835662 | 00538002 | 6672647 | 00538012 | 7332461 |
| 00538034 | 6767945 | 00538045 | 5503190 | 00538065 | 6552702 |
| 00538086 | 6109112 | 00538092 | 6814552 | 00538098 | 5336875 |
| 00538121 | 7245520 | 00538131 | 7441165 | 00538141 | 7121948 |
| 00538154 | 6800654 | 00538162 | 6159912 | 00538168 | 6716896 |
| 00538170 | 6197552 | 00538180 | 6628857 | 00538189 | 6097978 |
| 00538192 | 5597241 | 00538200 | 5910650 | 00538204 | 5743579 |
| 00538213 | 7326583 | 00538215 | 6596641 | 00538216 | 7343033 |
| 00538225 | 7336429 | 00538228 | 63462 | 00538233 | 6097979 |
| 00538238 | 7085735 | 00538248 | 7320927 | 00538261 | 7448551 |
| 00538266 | 5740200 | 00538274 | 90897, 85036 | 00538284 | 7164019 |
| 00538288 | 6826052 | 00538298 | 6588633 | 00538312 | 7224210 |
| 00538316 | 7358536 | 00538317 | 6575908 | 00538335 | 7192012 |
| 00538336 | 7438157 | 00538361 | 6374454 | 00538373 | 6485826 |
| 00538388 | 6256141 | 00538398 | 5812333 | 00538408 | 7144108 |
| 00538410 | 5336878 | 00538413 | 6705270 | 00538414 | 6809793 |
| 00538421 | 7437058 | 00538430 | 5999734 | 00538447 | 7420434 |
| 00538451 | 6725187 | 00538457 | 7130259 | 00538460 | 58552 |
| 00538463 | 6248739 | 00538466 | 5892591 | 00538505 | 5935819 |
| 00538508 | 6499299 | 00538513 | 7113701 | 00538545 | 19608 |
| 00538579 | 6650363 | 00538587 | 5846949 | 00538611 | 7446862 |
| 00538622 | 5544236 | 00538624 | 5873468 | 00538627 | 5623883 |
| 00538643 | 6844149 | 00538658 | 7443988 | 00538671 | 5392593 |
| 00538683 | 6417057 | 00538684 | 6354937 | 00538687 | 5611995 |
| 00538696 | 6543860 | 00538705 | 7374406 | 00538728 | 5786124 |
| 00538731 | 7316061 | 00538757 | 7440701 | 00538763 | 5525050 |
| 00538768 | 6777049 | 00538770 | 7432449 | 00538806 | 6814768 |
| 00538815 | 6774225 | 00538816 | 6802930 | 00538849 | 6720439 |
| 00538852 | 5798937 | 00538864 | 6439518 | 00538883 | 7287588 |
| 00538902 | 6504063 | 00538915 | 5401113 | 00538917 | 7379874 |
| 00538938 | 5470182 | 00538945 | 5938599 | 00538960 | 5835081 |
| 00538982 | 6330009 | 00538990 | 5648525 | 00538997 | 7405134 |
| 00539012 | 2849 | 00539017 | 39707, 696 | 00539027 | 6286153 |
| 00539055 | 6814452 | 00539061 | 6077123 | 00539085 | 6528630 |
| 00539088 | 7439160 | 00539102 | 6089667 | 00539104 | 6041763 |
| 00539107 | 6721196 | 00539132 | 7144110 | 00539136 | 6582848 |
| 00539144 | 5515294 | 00539155 | 6439519 | 00539157 | 5612100 |
| 00539158 | 5597260 | 00539164 | 6478084 | 00539178 | 6345005 |
| 00539179 | 6817308 | 00539181 | 6026880 | 00539191 | 7440398 |
| 00539201 | 7369268 | 00539209 | 6026873 | 00539212 | 93539 |
| 00539225 | 6316134 | 00539230 | 6808625 | 00539244 | 7136226 |
| 00539250 | 7440436 | 00539254 | 6660857 | 00539255 | 6756333 |
| 00539271 | 5770148 | 00539278 | 6631426 | 00539292 | 6631427 |
| 00539306 | 7240981 | 00539308 | 7235062 | 00539316 | 7444387 |
| 00539331 | 6150622 | 00539355 | 5999739 | 00539358 | 7219603 |
| 00539359 | 6041764 | 00539361 | 7084792 | 00539376 | 5597261 |
| 00539413 | 28304 | 00539417 | 7209776 | 00539419 | 6758650 |
| 00539428 | 6643749 | 00539439 | 7438996 | 00539468 | 6651585 |
| 00539473 | 7437353 | 00539488 | 6802931 | 00539496 | 6824050 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00539498 | 7338301 | 00539502 | 6569979 | 00539518 | 5802363 |
| 00539546 | 18304 | 00539549 | 6248741 | 00539554 | 9127251 |
| 00539566 | 6248743 | 00539567 | 6586183 | 00539568 | 5495272 |
| 00539596 | 5315168 | 00539601 | 6566291 | 00539609 | 6533520 |
| 00539615 | 6017669 | 00539621 | 7461752 | 00539627 | 95939 |
| 00539635 | 7441166 | 00539636 | 7441738 | 00539643 | 6195134 |
| 00539655 | 7084793 | 00539657 | 7136286 | 00539658 | 7442268 |
| 00539663 | 5786126 | 00539665 | 5495274 | 00539667 | 7262449 |
| 00539668 | 6723157 | 00539682 | 5910739 | 00539683 | 6555560 |
| 00539686 | 7192005 | 00539689 | 6227289 | 00539701 | 5468346 |
| 00539703 | 5623887 | 00539704 | 5650064 | 00539707 | 7405135 |
| 00539720 | 6717569 | 00539721 | 7405136 | 00539726 | 6712183 |
| 00539749 | 7149828 | 00539752 | 5892593 | 00539760 | 5648528 |
| 00539766 | 6135772 | 00539770 | 6559629 | 00539780 | 5740235 |
| 00539801 | 7069269 | 00539803 | 6795998 | 00539812 | 6248726 |
| 00539823 | 6062257 | 00539824 | 7249074 | 00539836 | 6631429 |
| 00539839 | 6473493 | 00539847 | 7363674 | 00539868 | 5580193 |
| 00539871 | 6632233 | 00539887 | 7438226 | 00539892 | 6754612 |
| 00539894 | 5623888 | 00539922 | 7398696 | 00539931 | 6170537 |
| 00539987 | 6286155 | 00539994 | 7203430 | 00540009 | 7427852 |
| 00540018 | 6250830 | 00540029 | 7287592 | 00540053 | 5541929 |
| 00540074 | 7139821 | 00540075 | 6271568 | 00540076 | 7570548 |
| 00540096 | 7439974 | 00540100 | 7438814 | 00540114 | 5835085 |
| 00540117 | 7410831 | 00540121 | 6793092 | 00540124 | 5877966 |
| 00540134 | 7251118 | 00540137 | 6756263 | 00540143 | 6610200 |
| 00540154 | 6691552 | 00540155 | 5580194 | 00540159 | 5691473 |
| 00540164 | 5993771 | 00540196 | 7149309 | 00540210 | 6634869 |
| 00540220 | 7144111 | 00540221 | 6383707 | 00540232 | 6188511 |
| 00540240 | 6294520 | 00540241 | 5471787 | 00540244 | 5650065 |
| 00540252 | 5999742 | 00540260 | 5941299 | 00540277 | 6286156 |
| 00540280 | 6863285 | 00540288 | 5786127 | 00540299 | 5471790 |
| 00540317 | 6439523 | 00540323 | 6685986 | 00540332 | 7128500 |
| 00540334 | 7339301 | 00540343 | 6487175 | 00540364 | 6526034 |
| 00540371 | 6241696 | 00540382 | 5954401 | 00540383 | 7440702 |
| 00540391 | 7438040 | 00540404 | 6106302 | 00540430 | 5580195 |
| 00540432 | 6805518 | 00540433 | 7186391 | 00540440 | 7181524 |
| 00540451 | 6195137 | 00540462 | 5519671 | 00540463 | 7111733 |
| 00540464 | 5612102 | 00540465 | 6062259 | 00540468 | 6424019 |
| 00540469 | 5999744 | 00540473 | 7442486 | 00540478 | 5484233 |
| 00540488 | 7410833 | 00540489 | 6759614 | 00540493 | 6827995 |
| 00540501 | 5315169 | 00540533 | 7189943 | 00540537 | 6121040 |
| 00540549 | 5777360 | 00540571 | 7219608 | 00540574 | 6886919 |
| 00540587 | 7447363 | 00540589 | 5315170 | 00540594 | 6847745 |
| 00540606 | 6765428 | 00540610 | 5470186 | 00540625 | 5767187 |
| 00540654 | 5708094 | 00540681 | 7111734 | 00540686 | 6210247 |
| 00540695 | 6773728 | 00540703 | 7420439 | 00540736 | 6829636 |
| 00540776 | 6802933 | 00540793 | 7249076 | 00540795 | 7192016 |
| 00540796 | 7128503 | 00540798 | 6813119 | 00540824 | 7189944 |
| 00540825 | 6768461 | 00540840 | 6033037 | 00540856 | 5549595 |
| 00540866 | 6694865 | 00540868 | 5784455 | 00540880 | 7336433 |
| 00540884 | 6286158 | 00540894 | 7287594 | 00540900 | 7445813 |
| 00540927 | 5444063 | 00540930 | 5784456 | 00540932 | 7149311 |
| 00540955 | 7316064 | 00540956 | 5691474 | 00540969 | 6406531 |
| 00540978 | 5777364 | 00540983 | 6286151 | 00541027 | 7395057 |
| 00541029 | 6250832 | 00541032 | 7256928 | 00541039 | 6781428 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00541046 | 3677 | 00541047 | 6017663 | 00541048 | 5770151 |
| 00541069 | 6417063 | 00541079 | 5708096 | 00541091 | 5612108 |
| 00541131 | 7444923 | 00541163 | 5444064 | 00541184 | 6756335 |
| 00541192 | 6528632 | 00541211 | 6453400 | 00541214 | 5784459 |
| 00541218 | 6453401 | 00541238 | 5344254 | 00541254 | 6632234 |
| 00541262 | 5999746 | 00541266 | 6826358 | 00541269 | 6629418 |
| 00541272 | 6041766 | 00541279 | 6802309 | 00541288 | 5541930 |
| 00541297 | 6330017 | 00541310 | 5554634 | 00541321 | 6026883 |
| 00541323 | 5611622 | 00541324 | 6808631 | 00541335 | 6428323 |
| 00541344 | 6417064 | 00541364 | 5831864 | 00541368 | 6417065 |
| 00541386 | 7455499 | 00541394 | 5715451 | 00541401 | 6517906 |
| 00541405 | 7230059 | 00541408 | 7251120 | 00541429 | 5740239 |
| 00541451 | 6814456 | 00541456 | 5336895 | 00541466 | 6256152 |
| 00541503 | 7445459 | 00541508 | 6363352 | 00541513 | 6751660 |
| 00541514 | 5877983 | 00541515 | 7550532 | 00541524 | 6026884 |
| 00541532 | 6417066 | 00541572 | 5544249 | 00541579 | 7244959 |
| 00541593 | 7358542 | 00541615 | 7441167 | 00541627 | 6801880 |
| 00541661 | 6778349 | 00541671 | 6785209 | 00541679 | 5392603 |
| 00541684 | 6607519 | 00541686 | 5708091 | 00541691 | 6186670 |
| 00541707 | 5777367 | 00541727 | 7441636 | 00541736 | 7361065 |
| 00541742 | 6806385 | 00541745 | 6062261 | 00541762 | 5343027 |
| 00541788 | 6192456 | 00541799 | 7466101 | 00541801 | 6873887 |
| 00541803 | 5496015 | 00541814 | 6826959 | 00541818 | 5708100 |
| 00541822 | 5618848 | 00541829 | 6159923 | 00541840 | 5864129 |
| 00541850 | 5885677 | 00541895 | 6522900 | 00541907 | 6256155 |
| 00541920 | 6363353 | 00541926 | 7332460 | 00541941 | 6664895 |
| 00541942 | 5444066 | 00541943 | 7439830 | 00541948 | 6406534 |
| 00541965 | 6817309 | 00541983 | 6829462 | 00541985 | 5315174 |
| 00541998 | 6778351 | 00542004 | 6692778 | 00542007 | 5910746 |
| 00542017 | 5935828 | 00542021 | 6756264 | 00542027 | 7320930 |
| 00542033 | 6721277 | 00542036 | 7439467 | 00542049 | 6227295 |
| 00542067 | 82935 | 00542140 | 6316140 | 00542142 | 6248751 |
| 00542147 | 7363681 | 00542160 | 6301281 | 00542174 | 6760446 |
| 00542176 | 7272677 | 00542179 | 5820623 | 00542180 | 17730 |
| 00542187 | 6026885 | 00542189 | 6669086 | 00542199 | 5802213 |
| 00542202 | 7145128 | 00542211 | 6294524 | 00542212 | 5425459 |
| 00542221 | 6707822 | 00542222 | 5611625 | 00542227 | 5835091 |
| 00542230 | 6713962 | 00542231 | 5468348 | 00542239 | 7575465 |
| 00542246 | 6690066 | 00542258 | 7461724 | 00542274 | 7363682 |
| 00542279 | 6780072 | 00542303 | 6834934 | 00542310 | 7101728 |
| 00542319 | 5864130 | 00542320 | 6806154 | 00542340 | 5777368 |
| 00542356 | 6210249 | 00542369 | 6725368 | 00542372 | 7438097 |
| 00542397 | 6814458 | 00542408 | 7329848 | 00542425 | 6622019 |
| 00542427 | 7423050 | 00542440 | 6485827 | 00542449 | 7120655 |
| 00542471 | 6077133 | 00542473 | 5724167 | 00542474 | 6618542 |
| 00542477 | 5503202 | 00542478 | 5597267 | 00542512 | 6519315 |
| 00542523 | 7414929 | 00542530 | 5544250 | 00542537 | 97394 |
| 00542545 | 5565109 | 00542555 | 6330013 | 00542566 | 6374460 |
| 00542570 | 5877185 | 00542574 | 7229554 | 00542577 | 5541931 |
| 00542626 | 6485440 | 00542632 | 6803387 | 00542638 | 7439355 |
| 00542666 | 6860963 | 00542693 | 7114084 | 00542720 | 56131 |
| 00542723 | 5525053 | 00542732 | 7164029 | 00542736 | 6676075 |
| 00542741 | 5315178 | 00542746 | 6723958 | 00542750 | 6017676 |
| 00542756 | 5970662 | 00542765 | 6097985 | 00542777 | 5640482 |
| 00542780 | 6089670 | 00542803 | 6241690 | 00542804 | 6463962 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00542817 | 6248753 | 00542823 | 6186673 | 00542830 | 6439526 |
| 00542839 | 7438614 | 00542844 | 6179319 | 00542856 | 6363336 |
| 00542869 | 5554637 | 00542885 | 56664 | 00542889 | 5576696 |
| 00542891 | 9757 | 00542905 | 6106311 | 00542909 | 6543861 |
| 00542917 | 7084798 | 00542928 | 5632320 | 00542941 | 6227298 |
| 00542942 | 7374419 | 00542950 | 5378779 | 00542955 | 6192457 |
| 00542958 | 7439161 | 00542965 | 6798476 | 00542967 | 5618852 |
| 00542999 | 6271573 | 00543027 | 5820626 | 00543033 | 5691459 |
| 00543045 | 5315180 | 00543062 | 5715453 | 00543066 | 6780481 |
| 00543078 | 5349113 | 00543082 | 6192458 | 00543085 | 6017677 |
| 00543091 | 5820627 | 00543094 | 7395060 | 00543095 | 6552736 |
| 00543107 | 5576697 | 00543108 | 7448678 | 00543113 | 6468254 |
| 00543140 | 7149299 | 00543142 | 7295020 | 00543155 | 6192459 |
| 00543156 | 5453189 | 00543159 | 5763268 | 00543168 | 5921829 |
| 00543169 | 6408667 | 00543170 | 5336882 | 00543195 | 6474019 |
| 00543207 | 6179314 | 00543226 | 6650353 | 00543231 | 6033008 |
| 00543233 | 7093591 | 00543259 | 6699784 | 00543263 | 5621994 |
| 00543274 | 7436718 | 00543292 | 5576698 | 00543293 | 6600631 |
| 00543341 | 6549929 | 00543353 | 5381879 | 00543354 | 5953474 |
| 00543355 | 6872777 | 00543368 | 7441001 | 00543369 | 6812163 |
| 00543384 | 7442481 | 00543385 | 6109120 | 00543404 | 6017679 |
| 00543413 | 7219598 | 00543424 | 7336435 | 00543445 | 6354948 |
| 00543447 | 5784467 | 00543460 | 6774592 | 00543462 | 5846352 |
| 00543473 | 6354949 | 00543475 | 7197766 | 00543501 | 6303992 |
| 00543504 | 6650386 | 00543525 | 5772904 | 00543529 | 6806156 |
| 00543542 | 6591736 | 00543562 | 5633462 | 00543584 | 6256159 |
| 00543627 | 5515311 | 00543643 | 5754085 | 00543650 | 6674681 |
| 00543651 | 5707322 | 00543655 | 6026890 | 00543668 | 7455161 |
| 00543673 | 7121972 | 00543697 | 7335860 | 00543717 | 5910747 |
| 00543742 | 5846353 | 00543760 | 6485830 | 00543765 | 6699461 |
| 00543776 | 6316145 | 00543779 | 6769843 | 00543780 | 5495288 |
| 00543789 | 5892604 | 00543791 | 6679939 | 00543815 | 5864532 |
| 00543823 | 5381881 | 00543826 | 6850888 | 00543835 | 6845760 |
| 00543861 | 5931768 | 00543870 | 6617500 | 00543899 | 7172790 |
| 00543906 | 6836566 | 00543908 | 6636706 | 00543909 | 6464225 |
| 00543916 | 6694866 | 00543919 | 6814459 | 00543935 | 5468349 |
| 00543939 | 78836 | 00543943 | 6862097 | 00543952 | 6097991 |
| 00543962 | 7570946 | 00543963 | 5864128 | 00543964 | 6041773 |
| 00543995 | 6339220 | 00544020 | 7100388 | 00544025 | 6241700 |
| 00544029 | 6800152 | 00544040 | 7445252 | 00544041 | 6330024 |
| 00544043 | 5592726 | 00544059 | 90794 | 00544065 | 6781432 |
| 00544090 | 6672641 | 00544108 | 5519745 | 00544114 | 7445645 |
| 00544123 | 6766441 | 00544125 | 6077136 | 00544127 | 6781673 |
| 00544139 | 5632322 | 00544143 | 7279475 | 00544146 | 6774227 |
| 00544158 | 5519739 | 00544177 | 7289265 | 00544190 | 5349114 |
| 00544202 | 7440022 | 00544208 | 6812379 | 00544214 | 6090454 |
| 00544228 | 5754087 | 00544241 | 5983764 | 00544249 | 6089666 |
| 00544257 | 7103607 | 00544258 | 7164032 | 00544267 | 5453200 |
| 00544276 | 5580204 | 00544281 | 7214110 | 00544337 | 6783339 |
| 00544339 | 7441593 | 00544351 | 6248755 | 00544371 | 6785811 |
| 00544372 | 5621995 | 00544373 | 6106312 | 00544376 | 5846354 |
| 00544428 | 5343461 | 00544440 | 7438709 | 00544444 | 7441002 |
| 00544457 | 7440125 | 00544460 | 6009517 | 00544461 | 7439356 |
| 00544470 | 6725369 | 00544478 | 6339223 | 00544487 | 5724170 |
| 00544491 | 64917 | 00544492 | 7369277 | 00544493 | 6528633 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00544500 | 6847984 | 00544503 | 7442753 | 00544505 | 6271575 |
| 00544511 | 7197770 | 00544525 | 6489398 | 00544544 | 6636707 |
| 00544556 | 6761359 | 00544568 | 7360388 | 00544572 | 6549919 |
| 00544586 | 7282805 | 00544595 | 7109919 | 00544604 | 6105467 |
| 00544632 | 5632323 | 00544661 | 6097988 | 00544663 | 5576699 |
| 00544665 | 6756997 | 00544666 | 7136081 | 00544667 | 5503205 |
| 00544674 | 7573700 | 00544682 | 6593379 | 00544686 | 7149839 |
| 00544699 | 5525056 | 00544722 | 6316146 | 00544726 | 5344267 |
| 00544730 | 6807385 | 00544750 | 5611631 | 00544753 | 6026892 |
| 00544757 | 6596648 | 00544764 | 6135780 | 00544774 | 6824054 |
| 00544776 | 7442845 | 00544805 | 7441137 | 00544818 | 6468257 |
| 00544825 | 6474020 | 00544827 | 6517907 | 00544831 | 6801883 |
| 00544840 | 6755054 | 00544841 | 6726567 | 00544843 | 7567866 |
| 00544855 | 6525228 | 00544868 | 5378789 | 00544901 | 7454963 |
| 00544927 | 5468353 | 00544947 | 6227302 | 00544957 | 6250836 |
| 00544986 | 6401084 | 00544997 | 7439162 | 00545005 | 7436101 |
| 00545012 | 6717081 | 00545028 | 7169895 | 00545054 | 7149840 |
| 00545072 | 6621489 | 00545074 | 6033041 | 00545082 | 6374465 |
| 00545086 | 6540487 | 00545089 | 6195149 | 00545096 | 5938605 |
| 00545105 | 6826053 | 00545107 | 6362592 | 00545111 | 6062266 |
| 00545120 | 6106307 | 00545123 | 7093594 | 00545131 | 7440183 |
| 00545138 | 6826370 | 00545140 | 6802310 | 00545142 | 6408672 |
| 00545154 | 6762302 | 00545159 | 6651588 | 00545190 | 5864536 |
| 00545192 | 6664356 | 00545194 | 5954413 | 00545198 | 6449674 |
| 00545215 | 5921830 | 00545230 | 6723661 | 00545234 | 6286170 |
| 00545242 | 7438997 | 00545262 | 5618515 | 00545271 | 5861170 |
| 00545309 | 7443716 | 00545315 | 6552737 | 00545327 | 6408674 |
| 00545335 | 6463975 | 00545343 | 6294526 | 00545355 | 6294527 |
| 00545364 | 5983767 | 00545377 | 6224432 | 00545379 | 6509608 |
| 00545387 | 5468354 | 00545390 | 7112140 | 00545392 | 7312890 |
| 00545393 | 5468355 | 00545417 | 6303993 | 00545424 | 7452856 |
| 00545449 | 7326594 | 00545453 | 6241713 | 00545464 | 6503512 |
| 00545465 | 7181532 | 00545480 | 7457402 | 00545486 | 6077119 |
| 00545527 | 6846734 | 00545534 | 6449685 | 00545543 | 5444071 |
| 00545545 | 6041774 | 00545555 | 6424030 | 00545560 | 5349121 |
| 00545580 | 7374426 | 00545585 | 5343465 | 00545600 | 7420453 |
| 00545607 | 6408675 | 00545608 | 7377687 | 00545609 | 7118377 |
| 00545618 | 5344270 | 00545619 | 7395065 | 00545633 | 6033044 |
| 00545655 | 5343039 | 00545658 | 6878947 | 00545662 | 6716842 |
| 00545670 | 6569041 | 00545671 | 6135781 | 00545672 | 7203333 |
| 00545684 | 6783861 | 00545687 | 5798936 | 00545703 | 6664357 |
| 00545714 | 6810927 | 00545722 | 5343466 | 00545723 | 5666717 |
| 00545729 | 5621997 | 00545736 | 5549604 | 00545740 | 5349122 |
| 00545743 | 5701448 | 00545748 | 7417124 | 00545762 | 6650388 |
| 00545766 | 7252003 | 00545781 | 5597268 | 00545788 | 7438873 |
| 00545804 | 6241716 | 00545813 | 7439759 | 00545883 | 7101660 |
| 00545891 | 7420448 | 00545904 | 6374466 | 00545910 | 6334175 |
| 00545918 | 7244970 | 00545920 | 6362595 | 00545937 | 7553464 |
| 00545975 | 6227304 | 00545988 | 6453415 | 00545999 | 7153408 |
| 00546001 | 7437354 | 00546030 | 7090066 | 00546038 | 6548900 |
| 00546045 | 6463976 | 00546047 | 6671715 | 00546050 | 5612117 |
| 00546062 | 6702631 | 00546091 | 7295022 | 00546098 | 6536457 |
| 00546106 | 7118378 | 00546136 | 7528910 | 00546138 | 7369273 |
| 00546186 | 6105470 | 00546194 | 7328127 | 00546201 | 6294537 |
| 00546214 | 5343471 | 00546230 | 7219283 | 00546233 | 5468359 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00546236 | 5378792 | 00546240 | 7289270 | 00546254 | 7342013 |
| 00546259 | 7379882 | 00546268 | 7441817 | 00546283 | 6757308 |
| 00546285 | 7417127 | 00546299 | 7284938 | 00546322 | 5343042 |
| 00546346 | 6568186 | 00546358 | 5597270 | 00546371 | 6841288 |
| 00546390 | 7062247 | 00546391 | 7149842 | 00546401 | 6788427 |
| 00546413 | 5633468 | 00546436 | 7252007 | 00546448 | 7443105 |
| 00546458 | 6374474 | 00546474 | 7568750 | 00546479 | 5336935 |
| 00546484 | 6690069 | 00546493 | 6121051 | 00546499 | 5466095 |
| 00546519 | 5565113 | 00546520 | 5941309 | 00546526 | 6694867 |
| 00546530 | 6717193 | 00546535 | 6863379 | 00546538 | 6449687 |
| 00546548 | 7441950 | 00546552 | 6330018 | 00546582 | 7455995 |
| 00546599 | 6224440 | 00546617 | 5907406 | 00546619 | 7181535 |
| 00546620 | 7353413 | 00546628 | 6471089 | 00546629 | 5892614 |
| 00546639 | 7339318 | 00546641 | 5580205 | 00546642 | 6150629 |
| 00546653 | 6826374 | 00546688 | 6527644 | 00546696 | 6760447 |
| 00546721 | 5621998 | 00546734 | 7316071 | 00546741 | 6210258 |
| 00546758 | 6811195 | 00546760 | 5763269 | 00546764 | 7363695 |
| 00546765 | 5877195 | 00546767 | 7276402 | 00546774 | 6650389 |
| 00546778 | 7311713 | 00546781 | 6159927 | 00546796 | 7228303 |
| 00546804 | 7109923 | 00546811 | 5378794 | 00546816 | 5935843 |
| 00546843 | 6121052 | 00546847 | 7262466 | 00546868 | 5921836 |
| 00546874 | 5470195 | 00546892 | 6224443 | 00546941 | 6374477 |
| 00546945 | 6768462 | 00546946 | 6489399 | 00546954 | 5954415 |
| 00546956 | 7439300 | 00546962 | 7287605 | 00546966 | 5707324 |
| 00546970 | 7209793 | 00546976 | 6167621 | 00546977 | 6676076 |
| 00546987 | 6009524 | 00546990 | 5503207 | 00546999 | 6401089 |
| 00547017 | 7414944 | 00547030 | 6195154 | 00547032 | 7224233 |
| 00547041 | 5468362 | 00547052 | 6528636 | 00547062 | 6579989 |
| 00547071 | 7215192 | 00547081 | 6100078 | 00547088 | 7445433 |
| 00547089 | 6090438 | 00547102 | 5408671 | 00547106 | 5484244 |
| 00547110 | 6401090 | 00547117 | 6636708 | 00547135 | 7442536 |
| 00547141 | 5864539 | 00547155 | 7214115 | 00547169 | 5691481 |
| 00547173 | 6631432 | 00547176 | 7091314 | 00547179 | 6803388 |
| 00547180 | 6848794 | 00547197 | 6774593 | 00547206 | 7369280 |
| 00547216 | 7251135 | 00547227 | 6463966 | 00547237 | 7354477 |
| 00547251 | 6041779 | 00547256 | 5983772 | 00547259 | 7075174 |
| 00547261 | 7435972 | 00547262 | 5799298 | 00547272 | 7326596 |
| 00547276 | 7308769 | 00547277 | 5541895 | 00547280 | 5921839 |
| 00547286 | 5802219 | 00547318 | 5763282 | 00547323 | 6077130 |
| 00547332 | 6077138 | 00547354 | 5992024 | 00547368 | 7085201 |
| 00547373 | 6339231 | 00547374 | 5770161 | 00547380 | 7422679 |
| 00547385 | 7454330 | 00547389 | 7139836 | 00547403 | 6294538 |
| 00547404 | 7249999 | 00547414 | 7465169 | 00547449 | 6224445 |
| 00547451 | 5892615 | 00547452 | 6315993 | 00547469 | 5921840 |
| 00547491 | 6121054 | 00547501 | 6624091 | 00547502 | 7459795 |
| 00547511 | 5392620 | 00547526 | 7235074 | 00547545 | 5408674 |
| 00547552 | 6717194 | 00547560 | 7414946 | 00547570 | 6477555 |
| 00547580 | 7374429 | 00547591 | 6610203 | 00547616 | 7448978 |
| 00547618 | 57941 | 00547623 | 5935845 | 00547629 | 7441448 |
| 00547632 | 5519684 | 00547644 | 7136080 | 00547650 | 5315197 |
| 00547658 | 7101664 | 00547687 | 7240998 | 00547695 | 6150635 |
| 00547696 | 7446493 | 00547700 | 7109087 | 00547709 | 5484248 |
| 00547716 | 6098000 | 00547749 | 6726114 | 00547750 | 6826362 |
| 00547754 | 6362597 | 00547772 | 6631433 | 00547776 | 6440177 |
| 00547785 | 7462897 | 00547792 | 5342964 | 00547793 | 6824668 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00547797 | 5707328 | 00547804 | 5754094 | 00547808 | 7342022 |
| 00547814 | 5770162 | 00547829 | 6631197 | 00547831 | 7467598 |
| 00547838 | 7445373 | 00547861 | 6767058 | 00547875 | 5519740 |
| 00547878 | 5937771 | 00547908 | 6109121 | 00547917 | 5621992 |
| 00547925 | 6776653 | 00547927 | 6719409 | 00547948 | 5938609 |
| 00547956 | 7112146 | 00547960 | 6774562 | 00547983 | 6453420 |
| 00547991 | 6100081 | 00547998 | 7324258 | 00548009 | 6330030 |
| 00548030 | 7284910 | 00548057 | 6600634 | 00548061 | 7442599 |
| 00548064 | 5935849 | 00548069 | 6383719 | 00548097 | 7440023 |
| 00548099 | 7442849 | 00548101 | 5315199 | 00548115 | 6762303 |
| 00548118 | 5885681 | 00548139 | 7455432 | 00548156 | 6522908 |
| 00548162 | 6797850 | 00548163 | 6424035 | 00548164 | 7414948 |
| 00548170 | 6588639 | 00548177 | 5515293 | 00548188 | 7353417 |
| 00548197 | 7107635 | 00548203 | 5392623 | 00548227 | 6694868 |
| 00548230 | 7361941 | 00548234 | 5691483 | 00548258 | 7437493 |
| 00548270 | 5315201 | 00548273 | 6391251 | 00548278 | 48861 |
| 00548283 | 7244974 | 00548284 | 6778353 | 00548289 | 7458079 |
| 00548295 | 5970674 | 00548301 | 7444780 | 00548309 | 5860296 |
| 00548310 | 6545347 | 00548324 | 7389668 | 00548329 | 94446 |
| 00548344 | 6197955 | 00548347 | 7136237 | 00548350 | 6546604 |
| 00548351 | 5503209 | 00548357 | 7451200 | 00548362 | 6345022 |
| 00548363 | 6888653 | 00548367 | 7225339 | 00548368 | 5802212 |
| 00548371 | 6195155 | 00548372 | 6824056 | 00548407 | 6210262 |
| 00548414 | 6105474 | 00548420 | 6188484 | 00548428 | 6797851 |
| 00548430 | 5462125 | 00548443 | 5315203 | 00548457 | 7449555 |
| 00548459 | 6401091 | 00548481 | 5754095 | 00548486 | 7130276 |
| 00548487 | 7229561 | 00548506 | 6121062 | 00548520 | 6135792 |
| 00548521 | 7308773 | 00548525 | 6808643 | 00548530 | 6315994 |
| 00548534 | 7405145 | 00548539 | 5970675 | 00548550 | 7438041 |
| 00548551 | 5907409 | 00548554 | 6453421 | 00548557 | 6150631 |
| 00548582 | 6726570 | 00548584 | 6792233 | 00548586 | 6150640 |
| 00548593 | 7437931 | 00548604 | 6526035 | 00548611 | 6758653 |
| 00548612 | 6135793 | 00548617 | 7082082 | 00548623 | 5381894 |
| 00548626 | 5622003 | 00548628 | 6826962 | 00548667 | 5592734 |
| 00548675 | 6801711 | 00548685 | 5846357 | 00548699 | 7577343 |
| 00548702 | 6765429 | 00548709 | 7175933 | 00548715 | 5892618 |
| 00548721 | 7136305 | 00548726 | 6543862 | 00548729 | 7175922 |
| 00548740 | 5937777 | 00548745 | 6774563 | 00548748 | 7384925 |
| 00548760 | 6009527 | 00548768 | 6832465 | 00548773 | 5777359 |
| 00548774 | 5503197 | 00548776 | 5315205 | 00548778 | 7146813 |
| 00548782 | 7398695 | 00548800 | 6167628 | 00548801 | 6285361 |
| 00548813 | 7358555 | 00548815 | 5544259 | 00548817 | 6682941 |
| 00548820 | 6401092 | 00548854 | 6157988 | 00548861 | 6411230 |
| 00548869 | 6540490 | 00548874 | 5941312 | 00548895 | 6197956 |
| 00548896 | 6485441 | 00548898 | 6699788 | 00548902 | 5550802 |
| 00548925 | 5466103 | 00548944 | 6575911 | 00548950 | 6719979 |
| 00548964 | 6515287 | 00548983 | 7443803 | 00548984 | 6548902 |
| 00549003 | 6575912 | 00549006 | 6362585 | 00549012 | 6250843 |
| 00549049 | 6788854 | 00549052 | 5525067 | 00549067 | 6315995 |
| 00549069 | 7555975 | 00549077 | 6864032 | 00549090 | 6339236 |
| 00549097 | 6315996 | 00549099 | 5715466 | 00549102 | 7117725 |
| 00549107 | 6774564 | 00549109 | 6401098 | 00549125 | 5835099 |
| 00549127 | 5468372 | 00549143 | 7121987 | 00549145 | 6401099 |
| 00549148 | 5632329 | 00549157 | 5392629 | 00549160 | 6294540 |
| 00549164 | 7149847 | 00549171 | 6680179 | 00549188 | 5565121 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00549258 | 7164046 | 00549264 | 6419178 | 00549283 | 6256171 |
| 00549293 | 7555506 | 00549320 | 5983778 | 00549323 | 5707333 |
| 00549326 | 6548904 | 00549338 | 5819919 | 00549350 | 6805521 |
| 00549375 | 6870247 | 00549376 | 6150642 | 00549421 | 6210251 |
| 00549430 | 5784465 | 00549431 | 7101746 | 00549435 | 5873490 |
| 00549454 | 5390397 | 00549465 | 27435 | 00549468 | 7082342 |
| 00549500 | 5612127 | 00549501 | 7417132 | 00549521 | 6748310 |
| 00549525 | 7418219 | 00549543 | 6424037 | 00549552 | 6679157 |
| 00549565 | 5502308 | 00549590 | 6473496 | 00549608 | 6055467 |
| 00549624 | 5983779 | 00549657 | 6419179 | 00549659 | 7335872 |
| 00549663 | 6304000 | 00549677 | 7363677 | 00549720 | 6167632 |
| 00549734 | 6089678 | 00549740 | 6603281 | 00549756 | 81576 |
| 00549757 | 5691486 | 00549765 | 6801712 | 00549809 | 7547679 |
| 00549821 | 6077141 | 00549842 | 6121067 | 00549848 | 5873491 |
| 00549902 | 7363678 | 00549929 | 6562965 | 00549938 | 6837364 |
| 00549941 | 5707334 | 00549964 | 6024961 | 00549966 | 7232104 |
| 00549978 | 5392634 | 00550011 | 6089679 | 00550020 | 6528637 |
| 00550024 | 5724165 | 00550123 | 6812586 | 00550145 | 7256938 |
| 00550219 | 5425654 | 00550232 | 6489400 | 00550240 | 6195157 |
| 00550258 | 5431859 | 00550265 | 5484255 | 00550276 | 6719506 |
| 00550279 | 7209800 | 00550314 | 6764960 | 00550350 | 6468259 |
| 00550377 | 5612129 | 00550382 | 5799307 | 00550401 | 6748311 |
| 00550411 | 5724169 | 00550419 | 6055469 | 00550474 | 5937780 |
| 00550482 | 5536881 | 00550486 | 6186682 | 00550521 | 5921850 |
| 00550529 | 5392638 | 00550562 | 5877202 | 00550593 | 5536883 |
| 00550606 | 6759321 | 00550608 | 6144054 | 00550620 | 6339239 |
| 00550643 | 6759616 | 00550668 | 5592738 | 00550676 | 6224439 |
| 00550733 | 6250846 | 00550778 | 7389672 | 00550834 | 6719285 |
| 00550845 | 7361945 | 00550864 | 6345038 | 00550911 | 6841806 |
| 00550947 | 6793097 | 00550988 | 5511141 | 00551012 | 5999760 |
| 00551041 | 6712849 | 00551049 | 5724179 | 00551055 | 5723390 |
| 00551081 | 6781433 | 00551118 | 5883713 | 00551132 | 6559632 |
| 00551143 | 5622010 | 00551147 | 5550803 | 00551148 | 5390399 |
| 00551164 | 6062275 | 00551210 | 6780482 | 00551225 | 5921823 |
| 00551228 | 5576708 | 00551241 | 6285367 | 00551254 | 6705877 |
| 00551267 | 5536885 | 00551308 | 6440184 | 00551309 | 5604125 |
| 00551312 | 5566742 | 00551338 | 6046291 | 00551343 | 5315210 |
| 00551362 | 5462133 | 00551450 | 6144057 | 00551456 | 7192038 |
| 00551496 | 6167626 | 00551497 | 5937783 | 00551561 | 7083626 |
| 00551573 | 7323282 | 00551590 | 6178556 | 00551600 | 7292869 |
| 00551601 | 6468260 | 00551623 | 6549933 | 00551645 | 5519690 |
| 00551648 | 6691558 | 00551654 | 6224454 | 00551672 | 6759617 |
| 00551679 | 5723392 | 00551686 | 5623901 | 00551729 | 6806387 |
| 00551730 | 5622013 | 00551731 | 5802230 | 00551736 | 5941326 |
| 00551754 | 6569042 | 00551792 | 6546606 | 00551798 | 6256172 |
| 00551811 | 5565124 | 00551825 | 6419181 | 00551849 | 6496115 |
| 00551871 | 7361935 | 00551875 | 7149849 | 00551880 | 5660428 |
| 00551895 | 5835105 | 00551924 | 6633857 | 00551942 | 5502313 |
| 00551959 | 5785331 | 00551976 | 5864544 | 00551990 | 6144059 |
| 00552005 | 7189962 | 00552029 | 6777051 | 00552045 | 7417133 |
| 00552048 | 7092520 | 00552088 | 6569985 | 00552097 | 6294529 |
| 00552160 | 5349133 | 00552165 | 7352313 | 00552197 | 7565698 |
| 00552216 | 6720153 | 00552224 | 6805502 | 00552301 | 6100085 |
| 00552317 | 7556602 | 00552327 | 58743, 58257 | 00552341 | 7235078 |
| 00552387 | 5820636 | 00552398 | 7456544 | 00552413 | 7101672 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00552447 | 6712850 | 00552458 | 5431862 | 00552467 | 7224231 |
| 00552474 | 6246789 | 00552515 | 6814461 | 00552534 | 6596226 |
| 00552555 | 6636709 | 00552565 | 6768463 | 00552571 | 7189963 |
| 00552592 | 5349135 | 00552625 | 6256173 | 00552644 | 6374470 |
| 00552672 | 6591739 | 00552692 | 6651201 | 00552731 | 6610951 |
| 00552743 | 5466114 | 00552748 | 6383723 | 00552762 | 6227317 |
| 00552767 | 6724312 | 00552778 | 6210267 | 00552779 | 6559633 |
| 00552781 | 6303994 | 00552784 | 5941327 | 00552831 | 6401107 |
| 00552833 | 6720647 | 00552841 | 6150649 | 00552857 | 7232107 |
| 00552859 | 6195163 | 00552869 | 6178559 | 00552948 | 6593381 |
| 00552959 | 6150651 | 00552962 | 6121071 | 00552972 | 5431863 |
| 00552988 | 5799316 | 00552990 | 6046299 | 00552991 | 66915 |
| 00553014 | 6468261 | 00553053 | 5941329 | 00553059 | 5820637 |
| 00553085 | 7295029 | 00553125 | 6189930 | 00553136 | 7456391 |
| 00553138 | 6609895 | 00553144 | 7340905 | 00553208 | 6726116 |
| 00553212 | 6815239 | 00553224 | 7203341 | 00553241 | 6224456 |
| 00553285 | 5763287 | 00553294 | 7256625 | 00553303 | 7111742 |
| 00553310 | 94845 | 00553320 | 6656151 | 00553323 | 6540495 |
| 00553344 | 6821619 | 00553358 | 6717571 | 00553365 | 6712851 |
| 00553383 | 7469397 | 00553404 | 6493208 | 00553406 | 6812393 |
| 00553415 | 6569986 | 00553416 | 7316081 | 00553493 | 6766445 |
| 00553520 | 7197517 | 00553538 | 5835109 | 00553552 | 7395067 |
| 00553570 | 5983781 | 00553580 | 7353426 | 00553592 | 6383725 |
| 00553621 | 7069290 | 00553622 | 6544378 | 00553639 | 5349138 |
| 00553660 | 5408678 | 00553666 | 7316082 | 00553678 | 6506886 |
| 00553720 | 5719455 | 00553722 | 6186687 | 00553748 | 7168090 |
| 00553754 | 6009537 | 00553778 | 6690072 | 00553785 | 6788855 |
| 00553788 | 6256178 | 00553800 | 6774229 | 00553807 | 5931777 |
| 00553821 | 6603272 | 00553826 | 5343491 | 00553835 | 7310540 |
| 00553851 | 5525906 | 00553885 | 7192039 | 00553920 | 5772920 |
| 00553933 | 6839615 | 00553950 | 6271586 | 00553951 | 60545 |
| 00553966 | 6818945 | 00554011 | 6762917 | 00554014 | 6408689 |
| 00554023 | 6492742 | 00554040 | 7128523 | 00554073 | 5390403 |
| 00554080 | 7192882 | 00554081 | 6009538 | 00554090 | 6294542 |
| 00554100 | 5343024 | 00554122 | 5549609 | 00554123 | 6374471 |
| 00554128 | 5931778 | 00554130 | 7460242 | 00554160 | 6828954 |
| 00554167 | 5390404 | 00554186 | 6449694 | 00554194 | 7389675 |
| 00554203 | 6246783 | 00554291 | 7101670 | 00554294 | 5537242 |
| 00554304 | 6664360 | 00554325 | 6462123 | 00554339 | 6527647 |
| 00554358 | 6767063 | 00554417 | 6503515 | 00554425 | 6624629 |
| 00554430 | 6548909 | 00554433 | 6345023 | 00554461 | 5941320 |
| 00554484 | 14779 | 00554513 | 5953664 | 00554525 | 6592333 |
| 00554545 | 6017698 | 00554546 | 7410847 | 00554555 | 5378812 |
| 00554564 | 5612142 | 00554593 | 6424046 | 00554622 | 5715472 |
| 00554639 | 5754097 | 00554654 | 7270281 | 00554667 | 6812169 |
| 00554676 | 5390405 | 00554677 | 5392635 | 00554704 | 7211785 |
| 00554707 | 6189932 | 00554724 | 6496116 | 00554737 | 6600130 |
| 00554738 | 7408610 | 00554749 | 5784485 | 00554760 | 5503204 |
| 00554763 | 5846363 | 00554772 | 5740683 | 00554806 | 5633478 |
| 00554809 | 7342027 | 00554818 | 6236706 | 00554840 | 6415192 |
| 00554869 | 5937788 | 00554878 | 7266864 | 00554897 | 7441326 |
| 00554931 | 7435452 | 00554945 | 5910755 | 00554961 | 7284628 |
| 00554969 | 5468379 | 00554970 | 6548910 | 00554974 | 5882219 |
| 00554993 | 6695834 | 00554994 | 6712866 | 00554997 | 6610952 |
| 00555017 | 6852539 | 00555022 | 5660435 | 00555026 | 6041787 |

**Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00555028 | 1091, 1122, 1124, 1105, 1109, 1112, 1094, 1102, 1107, 1104 | 00555029 | 5864548 | 00555035 | 7284629 |
| 00555061 | 7445835 | 00555065 | 6032459 | 00555068 | 6562949 |
| 00555089 | 50901 | 00555107 | 5633481 | 00555108 | 5937790 |
| 00555116 | 6572907 | 00555120 | 5835111 | 00555124 | 5983785 |
| 00555133 | 6656152 | 00555143 | 7095866 | 00555152 | 6453430 |
| 00555155 | 5691493 | 00555157 | 6608987 | 00555177 | 5802234 |
| 00555184 | 7329130 | 00555289 | 7143561 | 00555294 | 5408713 |
| 00555297 | 5525909 | 00555307 | 5468382 | 00555327 | 6610209 |
| 00555335 | 6690076 | 00555342 | 6480963 | 00555344 | 7435453 |
| 00555346 | 6485442 | 00555354 | 7225347 | 00555399 | 5611658 |
| 00555405 | 5550811 | 00555407 | 6575914 | 00555451 | 7578114 |
| 00555478 | 6294545 | 00555487 | 6478092 | 00555505 | 6794477 |
| 00555506 | 7452857 | 00555514 | 5623903 | 00555517 | 7533939 |
| 00555541 | 5511151 | 00555550 | 6849389 | 00555563 | 7377692 |
| 00555586 | 5597274 | 00555611 | 6391263 | 00555617 | 6401110 |
| 00555624 | 7401326 | 00555653 | 5772921 | 00555655 | 7228344 |
| 00555656 | 5770168 | 00555701 | 5921856 | 00555731 | 5618519 |
| 00555744 | 5632340 | 00555753 | 6041790 | 00555770 | 6676081 |
| 00555771 | 5592745 | 00555805 | 6167638 | 00555835 | 5770169 |
| 00555842 | 7241005 | 00555872 | 5970655 | 00555895 | 6816019 |
| 00555902 | 7250796 | 00555905 | 6186693 | 00555909 | 6555563 |
| 00555917 | 5565129 | 00555921 | 7228345 | 00555923 | 7113712 |
| 00555936 | 6098009 | 00555977 | 5525913 | 00555984 | 6713316 |
| 00555992 | 7136310 | 00556028 | 6499306 | 00556039 | 5536887 |
| 00556052 | 6685994 | 00556079 | 6537048 | 00556084 | 6592334 |
| 00556100 | 6526016 | 00556121 | 6660861 | 00556124 | 6195168 |
| 00556177 | 7463309 | 00556181 | 7070982 | 00556193 | 7203343 |
| 00556238 | 5536060 | 00556261 | 6562969 | 00556277 | 7452914 |
| 00556327 | 7329131 | 00556344 | 6256180 | 00556350 | 6671718 |
| 00556354 | 5349142 | 00556423 | 6453432 | 00556444 | 5328946 |
| 00556453 | 6873429 | 00556458 | 5941331 | 00556517 | 7107637 |
| 00556548 | 7389676 | 00556551 | 6751662 | 00556578 | 5770180 |
| 00556592 | 6345040 | 00556594 | 7363706 | 00556612 | 6785813 |
| 00556630 | 7419680 | 00556635 | 6762806 | 00556637 | 5576717 |
| 00556642 | 5802242 | 00556654 | 63665 | 00556657 | 7203344 |
| 00556660 | 6752221 | 00556670 | 6246791 | 00556685 | 6503517 |
| 00556693 | 7192895 | 00556718 | 6121073 | 00556719 | 6712399 |
| 00556725 | 6339230 | 00556730 | 5740231 | 00556747 | 6271590 |
| 00556764 | 6774594 | 00556781 | 6144060 | 00556784 | 6227326 |
| 00556785 | 7432478 | 00556808 | 6861885 | 00556823 | 5719456 |
| 00556832 | 5992036 | 00556864 | 5549614 | 00556877 | 6705276 |
| 00556879 | 7287610 | 00556881 | 6816022 | 00556886 | 5511157 |
| 00556888 | 6710427 | 00556891 | 6528639 | 00556897 | 6375291 |
| 00556898 | 5328948 | 00556911 | 6603284 | 00556915 | 6654967 |
| 00556930 | 6227328 | 00556947 | 6827998 | 00556951 | 5387973 |
| 00556970 | 5707342 | 00556972 | 6693565 | 00556975 | 5701460 |
| 00556978 | 7343055 | 00556982 | 6669096 | 00556987 | 6210270 |
| 00556990 | 5484235 | 00556996 | 6522901 | 00557002 | 6778356 |
| 00557060 | 5525073 | 00557072 | 6408688 | 00557075 | 5349143 |
| 00557079 | 5701461 | 00557090 | 5525075 | 00557093 | 6863189 |
| 00557094 | 6879026 | 00557119 | 5935862 | 00557122 | 77752 |
| 00557130 | 6509611 | 00557155 | 6210271 | 00557193 | 6300488 |
| 00557204 | 5550815 | 00557235 | 5937795 | 00557238 | 5387974 |
| 00557244 | 6210273 | 00557277 | 6365052 | 00557288 | 6032446 |
| 00557312 | 5873503 | 00557345 | 5802243 | 00557369 | 6453434 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00557393 | 5786130 | 00557395 | 6210274 | 00557407 | 6696020 |
| 00557426 | 30386 | 00557427 | 5802244 | 00557429 | 6609896 |
| 00557430 | 7417137 | 00557439 | 5935864 | 00557444 | 6178546 |
| 00557445 | 6540497 | 00557468 | 5825162 | 00557473 | 6471094 |
| 00557507 | 6424059 | 00557520 | 6579993 | 00557522 | 5719457 |
| 00557527 | 5910761 | 00557664 | 6831493 | 00557674 | 5937796 |
| 00557690 | 5831873 | 00557694 | 5563123 | 00557697 | 6562970 |
| 00557724 | 5910762 | 00557731 | 6552735 | 00557738 | 6879241 |
| 00557743 | 5492252 | 00557746 | 5611662 | 00557747 | 6406537 |
| 00557770 | 6391989 | 00557776 | 5763300 | 00557793 | 7335875 |
| 00557854 | 6593383 | 00557887 | 6685997 | 00557899 | 6135806 |
| 00557905 | 5343499 | 00557912 | 7419678 | 00557933 | 6717528 |
| 00557937 | 6487179 | 00557942 | 32036 | 00557963 | 6294552 |
| 00557975 | 6774595 | 00557984 | 6011221 | 00557990 | 5799311 |
| 00557991 | 5707346 | 00558028 | 5604128 | 00558057 | 6826963 |
| 00558068 | 7342028 | 00558085 | 6719512 | 00558086 | 7465728 |
| 00558113 | 6354961 | 00558122 | 5612150 | 00558150 | 6631435 |
| 00558164 | 5883728 | 00558193 | 6628859 | 00558209 | 6041783 |
| 00558227 | 6621492 | 00558229 | 7279489 | 00558259 | 6489403 |
| 00558260 | 5846372 | 00558298 | 6241732 | 00558344 | 6756337 |
| 00558347 | 7352316 | 00558349 | 6702505 | 00558352 | 6863281 |
| 00558353 | 5349150 | 00558364 | 5835112 | 00558367 | 6144066 |
| 00558378 | 6838740 | 00558380 | 7307968 | 00558384 | 6758770 |
| 00558409 | 7380739 | 00558415 | 6100092 | 00558422 | 7389677 |
| 00558441 | 5935837 | 00558445 | 6705277 | 00558484 | 6032466 |
| 00558498 | 7203331 | 00558503 | 7284630 | 00558562 | 6135808 |
| 00558564 | 5781310 | 00558585 | 6391979 | 00558609 | 5604129 |
| 00558625 | 5910766 | 00558640 | 52884 | 00558655 | 6158001 |
| 00558656 | 7571547 | 00558664 | 5860307 | 00558671 | 6812170 |
| 00558676 | 6330047 | 00558678 | 6725979 | 00558684 | 6111603 |
| 00558686 | 5754107 | 00558759 | 5612151 | 00558767 | 6545318 |
| 00558788 | 6294561 | 00558775 | 6679598 | 00558781 | 5576720 |
| 00558788 | 5754108 | 00558799 | 7449556 | 00558815 | 5502321 |
| 00558856 | 6463946 | 00558886 | 7090074 | 00558891 | 6072033 |
| 00558917 | 5802228 | 00558937 | 6419183 | 00558955 | 5873506 |
| 00558973 | 5877217 | 00558981 | 7092526 | 00558999 | 5392644 |
| 00559005 | 5953668 | 00559010 | 6776720 | 00559014 | 6814672 |
| 00559031 | 7454854 | 00559033 | 7117024 | 00559043 | 6568178 |
| 00559048 | 6877018 | 00559069 | 6525236 | 00559140 | 6826964 |
| 00559159 | 5770186 | 00559171 | 6699711 | 00559178 | 7139845 |
| 00559181 | 7266866 | 00559202 | 5953670 | 00559203 | 5562952 |
| 00559211 | 7384933 | 00559229 | 7457509 | 00559259 | 7223930 |
| 00559261 | 5511162 | 00559328 | 6189938 | 00559346 | 7121993 |
| 00559351 | 6345045 | 00559353 | 6408678 | 00559382 | 6484850 |
| 00559427 | 5623912 | 00559446 | 7458201 | 00559448 | 6777295 |
| 00559454 | 6709017 | 00559457 | 6600635 | 00559476 | 6519321 |
| 00559479 | 7435457 | 00559501 | 6756338 | 00559504 | 5563127 |
| 00559543 | 7448163 | 00559614 | 16586 | 00559715 | 5660445 |
| 00559716 | 6453441 | 00559773 | 5462137 | 00559782 | 5715482 |
| 00559790 | 6698464 | 00559804 | 7374052 | 00559907 | 6406540 |
| 00559922 | 7192041 | 00560005 | 6383733 | 00560043 | 7401324 |
| 00560049 | 6236712 | 00560061 | 7202382 | 00560089 | 6685999 |
| 00560102 | 5466122 | 00560129 | 7329125 | 00560133 | 7405154 |
| 00560140 | 5549619 | 00560143 | 5562955 | 00560148 | 6838234 |
| 00560161 | 7363701 | 00560203 | 5877223 | 00560228 | 30098 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00560254 | 6178571 | 00560255 | 6401117 | 00560258 | 6186704 |
| 00560287 | 6150659 | 00560299 | 5953671 | 00560332 | 80151, 5837 |
| 00560351 | 7095577 | 00560354 | 5328957 | 00560406 | 6640604 |
| 00560411 | 6810271 | 00560423 | 7121995 | 00560428 | 7408615 |
| 00560437 | 6824504 | 00560487 | 6575919 | 00560491 | 5408720 |
| 00560583 | 5525922 | 00560595 | 6823401 | 00560646 | 7118388 |
| 00560655 | 7232111 | 00560671 | 7438817 | 00560674 | 6236713 |
| 00560701 | 5565136 | 00560736 | 5502326 | 00560788 | 6808038 |
| 00560814 | 7249099 | 00560820 | 6098018 | 00560907 | 6462136 |
| 00560913 | 7444587 | 00560939 | 6669097 | 00560945 | 5691502 |
| 00560973 | 5492256 | 00560997 | 5633491 | 00561048 | 5707350 |
| 00561073 | 6089671 | 00561153 | 6189942 | 00561182 | 6805508 |
| 00561271 | 6157999 | 00561286 | 44757 | 00561287 | 6304017 |
| 00561334 | 6503779 | 00561356 | 7226070 | 00561372 | 6224469 |
| 00561408 | 35232 | 00561417 | 6788429 | 00561504 | 5563121 |
| 00561509 | 7356734 | 00561609 | 7451632 | 00561627 | 6189945 |
| 00561646 | 7144126 | 00561648 | 6485445 | 00561690 | 5580227 |
| 00561697 | 6785815 | 00561704 | 5740693 | 00561734 | 6591742 |
| 00561738 | 7249100 | 00561739 | 6591743 | 00561871 | 5769411 |
| 00561879 | 5565144 | 00561941 | 6769856 | 00561982 | 6808644 |
| 00562071 | 6505018 | 00562072 | 7398719 | 00562182 | 6779351 |
| 00562207 | 5580228 | 00562221 | 6453445 | 00562292 | 7117727 |
| 00562371 | 6886608 | 00562464 | 6889019 | 00562487 | 22273 |
| 00562514 | 7235082 | 00562521 | 6781435 | 00562536 | 6120935 |
| 00562552 | 7558759 | 00562554 | 6634875 | 00562567 | 6803373 |
| 00562568 | 5921869 | 00562605 | 7332318 | 00562684 | 6530485 |
| 00562709 | 6679161 | 00562774 | 5549624 | 00562776 | 6017712 |
| 00562806 | 6189949 | 00562830 | 7211791 | 00562832 | 6884216 |
| 00562843 | 7417138 | 00562851 | 5983804 | 00562888 | 5492259 |
| 00562921 | 6671719 | 00562931 | 6837689 | 00562937 | 7270284 |
| 00562980 | 5784474 | 00563005 | 6509613 | 00563060 | 6406543 |
| 00563061 | 6089701 | 00563122 | 6839976 | 00563179 | 56045 |
| 00563211 | 6826365 | 00563275 | 6725402 | 00563302 | 5772912 |
| 00563329 | 6762920 | 00563356 | 5663714 | 00563427 | 6545351 |
| 00563446 | 6017713 | 00563467 | 6675666 | 00563573 | 5715493 |
| 00563588 | 6294547 | 00563608 | 6236722 | 00563632 | 6674687 |
| 00563669 | 6120939 | 00563697 | 5408727 | 00563723 | 5937814 |
| 00563740 | 6722151 | 00563756 | 5699698 | 00563869 | 6586188 |
| 00563934 | 5565148 | 00563961 | 6884245 | 00563987 | 6628860 |
| 00563996 | 5633499 | 00563997 | 6017704 | 00564011 | 6120940 |
| 00564050 | 6569989 | 00564051 | 5953667 | 00564074 | 6032476 |
| 00564102 | 5953673 | 00564124 | 5970699 | 00564127 | 5983811 |
| 00564128 | 6316010 | 00564143 | 5754119 | 00564153 | 5754120 |
| 00564159 | 6489407 | 00564207 | 5492242 | 00564467 | 5691496 |
| 00564502 | 6055479 | 00564531 | 6888509 | 00564586 | 7577532 |
| 00564602 | 6515271 | 00564621 | 6046296 | 00564638 | 6391278 |
| 00564666 | 6881568 | 00564739 | 7342030 | 00564743 | 5563128 |
| 00564806 | 6345059 | 00564906 | 6881952 | 00564911 | 6100111 |
| 00564969 | 6824060 | 00565036 | 5468399 | 00565062 | 7235083 |
| 00565111 | 5831119 | 00565153 | 5387982 | 00565217 | 5576377 |
| 00565306 | 5937800 | 00565337 | 5525934 | 00565362 | 6189957 |
| 00565398 | 7189968 | 00565406 | 5831120 | 00565428 | 5633502 |
| 00565518 | 6631204 | 00565531 | 7241010 | 00565576 | 5825173 |
| 00565589 | 6246802 | 00565606 | 5462159 | 00565626 | 6632244 |
| 00565741 | 5614893 | 00565794 | 7579968 | 00565827 | 5983812 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00565843 | 6714783 | 00565847 | 5846387 | 00565867 | 6304028 |
| 00565915 | 7273056 | 00565988 | 5860321 | 00566091 | 5608342 |
| 00566097 | 6167419 | 00566126 | 6121055 | 00566142 | 5562965 |
| 00566162 | 5537260 | 00566166 | 5723413 | 00566187 | 7223931 |
| 00566209 | 6285379 | 00566212 | 5566767 | 00566223 | 7526363 |
| 00566304 | 6300505 | 00566306 | 6487169 | 00566310 | 6453452 |
| 00566343 | 7293109 | 00566412 | 7225352 | 00566509 | 6861529 |
| 00566555 | 6415211 | 00566571 | 5763319 | 00566598 | 6017719 |
| 00566720 | 5468405 | 00566739 | 5647990 | 00566768 | 5611642 |
| 00566779 | 6236726 | 00566801 | 6089707 | 00566907 | 6167421 |
| 00566941 | 5763290 | 00566952 | 5569076 | 00567007 | 6633859 |
| 00567026 | 7189965 | 00567049 | 5633503 | 00567086 | 5825174 |
| 00567102 | 7379481 | 00567125 | 5563132 | 00567150 | 6826056 |
| 00567170 | 5921875 | 00567193 | 5983815 | 00567272 | 7395080 |
| 00567290 | 5941348 | 00567327 | 5563134 | 00567331 | 6041797 |
| 00567358 | 5983816 | 00567370 | 6708461 | 00567411 | 6316565 |
| 00567416 | 6077155 | 00567432 | 6503780 | 00567489 | 5802266 |
| 00567494 | 5431883 | 00567530 | 5660453 | 00567588 | 5910772 |
| 00567600 | 6703395 | 00567609 | 5633504 | 00567630 | 6062263 |
| 00567672 | 6875416 | 00567694 | 6809798 | 00567703 | 7310545 |
| 00567710 | 6098023 | 00567721 | 6726732 | 00567729 | 6345063 |
| 00567737 | 6788858 | 00567746 | 5604145 | 00567790 | 6041767 |
| 00567860 | 6431229 | 00567904 | 7384936 | 00567918 | 5478980 |
| 00567954 | 5715499 | 00567961 | 5715500 | 00567981 | 6545352 |
| 00568000 | 5935830 | 00568002 | 7448415 | 00568036 | 5754124 |
| 00568053 | 6271588 | 00568090 | 5799336 | 00568092 | 5492261 |
| 00568121 | 6144079 | 00568122 | 7092530 | 00568172 | 5406682 |
| 00568189 | 5647991 | 00568201 | 5618550 | 00568216 | 6879050 |
| 00568223 | 5660454 | 00568246 | 5825176 | 00568249 | 7444747 |
| 00568262 | 6345065 | 00568288 | 5831121 | 00568319 | 6424069 |
| 00568335 | 6844680 | 00568352 | 6345066 | 00568381 | 5492263 |
| 00568401 | 6752821 | 00568418 | 5390428 | 00568437 | 5860325 |
| 00568471 | 5533351 | 00568511 | 7138388 | 00568579 | 6815242 |
| 00568580 | 5892638 | 00568646 | 6875719 | 00568818 | 5831122 |
| 00568827 | 5566760 | 00568869 | 5873522 | 00568901 | 5563135 |
| 00568960 | 5799337 | 00569167 | 5970701 | 00569254 | 6189961 |
| 00569281 | 6474014 | 00569368 | 6089710 | 00569446 | 7553703 |
| 00569652 | 6453458 | 00569750 | 6227754 | 00569790 | 5349168 |
| 00569894 | 5846395 | 00569973 | 7244982 | 00569974 | 5604149 |
| 00570052 | 6098029 | 00570080 | 6801683 | 00570133 | 5699703 |
| 00570182 | 6105504 | 00570184 | 6726117 | 00570304 | 6776722 |
| 00570350 | 6105505 | 00570422 | 96086 | 00570511 | 6827999 |
| 00570565 | 5992056 | 00570610 | 6120947 | 00570612 | 5802271 |
| 00570690 | 6879405 | 00570735 | 7363711 | 00570738 | 5831126 |
| 00570742 | 5632658 | 00570797 | 6009563 | 00570862 | 6046275 |
| 00570890 | 7252021 | 00571016 | 5935877 | 00571096 | 6329223 |
| 00571238 | 6224483 | 00571316 | 7287616 | 00571324 | 5785351 |
| 00571539 | 5349172 | 00571553 | 6120953 | 00571577 | 6105506 |
| 00571681 | 5633511 | 00571708 | 6871358 | 00571743 | 5921881 |
| 00571858 | 6596229 | 00571943 | 6189966 | 00572110 | 7353419 |
| 00572204 | 6503781 | 00572339 | 6656157 | 00572349 | 6453460 |
| 00572460 | 6077162 | 00572474 | 5660458 | 00572488 | 7446301 |
| 00572646 | 5440215 | 00572659 | 6256195 | 00572762 | 5431889 |
| 00573007 | 5910778 | 00573266 | 7112158 | 00573312 | 68243 |
| 00573412 | 6304038 | 00573598 | 5929975 | 00573612 | 5910740 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00573662 | 6316028 | 00573686 | 6017727 | 00573836 | 6875047 |
| 00574043 | 5910243 | 00574120 | 5511172 | 00574337 | 6828957 |
| 00574513 | 6236730 | 00574697 | 7450483 | 00574784 | 6575921 |
| 00574895 | 6798478 | 00575106 | 5992060 | 00575437 | 5953688 |
| 00575482 | 6658024 | 00575557 | 6862069 | 00575594 | 7069293 |
| 00575819 | 6440214 | 00575824 | 6868843 | 00575833 | 5846399 |
| 00576046 | 5392637 | 00576096 | 5929976 | 00576123 | 5831130 |
| 00576297 | 7116943 | 00576413 | 6236733 | 00576447 | 6236734 |
| 00576585 | 7384947 | 00576636 | 6543866 | 00576813 | 5835128 |
| 00577073 | 6617510 | 00577081 | 6803391 | 00577142 | 5921885 |
| 00577224 | 7211796 | 00577271 | 5941323 | 00577362 | 5784514 |
| 00577476 | 5910781 | 00577517 | 6195180 | 00577619 | 6236738 |
| 00577667 | 7456802 | 00577899 | 5566774 | 00577905 | 6144090 |
| 00577916 | 6419197 | 00577995 | 5527337 | 00578011 | 5691521 |
| 00578048 | 5769415 | 00578052 | 7575878 | 00578202 | 6854402 |
| 00578268 | 6300512 | 00578273 | 5846919 | 00578301 | 7451686 |
| 00578651 | 6536465 | 00578813 | 6472000 | 00578956 | 6362635 |
| 00578963 | 7342034 | 00578984 | 5478989 | 00579144 | 6772316 |
| 00579342 | 5691522 | 00579358 | 6055497 | 00579359 | 44646 |
| 00579539 | 6319598 | 00579593 | 5550842 | 00579752 | 6105516 |
| 00579754 | 6812396 | 00579859 | 6786552 | 00579952 | 5846403 |
| 00580033 | 6209612 | 00580042 | 5563146 | 00580093 | 5387998 |
| 00580102 | 5632663 | 00580125 | 6752822 | 00580189 | 7239519 |
| 00580193 | 7435461 | 00580224 | 6859987 | 00580250 | 7065802 |
| 00580461 | 6285402 | 00580494 | 5632665 | 00580592 | 6077169 |
| 00580705 | 7329138 | 00580713 | 7266875 | 00580752 | 5921887 |
| 00580756 | 6568189 | 00580766 | 6617511 | 00580788 | 7389673 |
| 00580959 | 6818949 | 00581113 | 6089720 | 00581137 | 6791756 |
| 00581177 | 5562980 | 00581289 | 6300513 | 00581294 | 6339270 |
| 00581302 | 5883747 | 00581336 | 5623936 | 00581397 | 6721633 |
| 00581412 | 7172813 | 00581480 | 5562981 | 00581522 | 5390441 |
| 00581592 | 7465399 | 00581645 | 6105518 | 00581655 | 6758655 |
| 00581677 | 7211798 | 00581847 | 5343525 | 00581861 | 5611681 |
| 00581870 | 6353174 | 00581943 | 5910248 | 00581947 | 5536910 |
| 00581998 | 5660464 | 00582011 | 6383752 | 00582139 | 6415214 |
| 00582259 | 5349147 | 00582263 | 5562982 | 00582271 | 6227759 |
| 00582298 | 5877252 | 00582304 | 7456667 | 00582436 | 5633515 |
| 00582449 | 6793100 | 00582472 | 64267 | 00582487 | 42236 |
| 00582489 | 5921889 | 00582506 | 5328978 | 00582569 | 6768468 |
| 00582580 | 7422686 | 00582588 | 6209615 | 00582608 | 5633516 |
| 00582648 | 6345080 | 00582656 | 7300258 | 00582665 | 6874096 |
| 00582735 | 5992064 | 00582744 | 6120957 | 00582760 | 5971140 |
| 00582771 | 5611683 | 00582808 | 6046335 | 00582830 | 6401143 |
| 00582864 | 5492277 | 00583027 | 5910783 | 00583070 | 6150670 |
| 00583142 | 5825188 | 00583185 | 7098639 | 00583297 | 7092535 |
| 00583312 | 6294577 | 00583334 | 5910784 | 00583400 | 7414956 |
| 00583431 | 6419203 | 00583474 | 7552316 | 00583594 | 6508552 |
| 00583604 | 7374061 | 00583632 | 7248511 | 00583672 | 7410857 |
| 00583713 | 7223940 | 00583748 | 5877253 | 00583799 | 6329230 |
| 00583901 | 5883750 | 00583906 | 5390447 | 00583912 | 7347497 |
| 00583943 | 5883751 | 00583970 | 6362636 | 00583987 | 5328980 |
| 00584025 | 7197531 | 00584026 | 5537272 | 00584051 | 5953696 |
| 00584091 | 5860341 | 00584107 | 5723427 | 00584154 | 5784516 |
| 00584167 | 5929981 | 00584181 | 6864229 | 00584283 | 6783342 |
| 00584284 | 5328981 | 00584296 | 6017681 | 00584322 | 5343526 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00584323 | 5502345 | 00584370 | 5864572 | 00584376 | 5376277 |
| 00584388 | 7369293 | 00584485 | 5784517 | 00584501 | 5406690 |
| 00584531 | 5941336 | 00584532 | 5699713 | 00584542 | 5769439 |
| 00584573 | 6209617 | 00584654 | 7284642 | 00584658 | 6751031 |
| 00584659 | 6751284 | 00584667 | 5831135 | 00584696 | 5983829 |
| 00584697 | 7153418 | 00584814 | 5999791 | 00584880 | 7444277 |
| 00584902 | 6236741 | 00584993 | 6089726 | 00585050 | 7307282 |
| 00585076 | 5565170 | 00585088 | 5466140 | 00585110 | 6041809 |
| 00585118 | 6186724 | 00585165 | 6473505 | 00585209 | 5929983 |
| 00585226 | 6329233 | 00585295 | 6158033 | 00585319 | 6077154 |
| 00585321 | 6383753 | 00585330 | 6569990 | 00585393 | 5492280 |
| 00585404 | 7211797 | 00585418 | 6549941 | 00585428 | 6401142 |
| 00585438 | 5533363 | 00585439 | 6186725 | 00585456 | 6227760 |
| 00585507 | 6453471 | 00585514 | 7335881 | 00585517 | 7241017 |
| 00585519 | 7438597 | 00585564 | 7295040 | 00585594 | 5784519 |
| 00585607 | 6462156 | 00585620 | 6241091 | 00585649 | 7133138 |
| 00585674 | 6246821 | 00585696 | 7360406 | 00585706 | 6863880 |
| 00585731 | 6600138 | 00585745 | 6691563 | 00585806 | 5953702 |
| 00585831 | 5831138 | 00585901 | 7118396 | 00585912 | 5343512 |
| 00585925 | 6722230 | 00585955 | 5390448 | 00585965 | 7374059 |
| 00586032 | 5566781 | 00586061 | 7419681 | 00586067 | 5536914 |
| 00586073 | 7295042 | 00586094 | 6712870 | 00586101 | 5565171 |
| 00586117 | 5763323 | 00586149 | 6857412 | 00586189 | 5563150 |
| 00586222 | 6236736 | 00586291 | 6864950 | 00586332 | 6714784 |
| 00586338 | 5883755 | 00586376 | 5502335 | 00586389 | 5711003 |
| 00586402 | 5618564 | 00586411 | 7143676 | 00586433 | 6017735 |
| 00586442 | 7315973 | 00586455 | 5753311 | 00586479 | 6664363 |
| 00586516 | 6774569 | 00586537 | 6227763 | 00586597 | 7098643 |
| 00586614 | 6150671 | 00586667 | 6345088 | 00586715 | 6829466 |
| 00586730 | 6806390 | 00586858 | 5527339 | 00586859 | 5705205 |
| 00586981 | 5549626 | 00586982 | 5525950 | 00587002 | 5431898 |
| 00587021 | 7112169 | 00587065 | 6806055 | 00587066 | 6077173 |
| 00587095 | 6686002 | 00587097 | 7169917 | 00587137 | 7092955 |
| 00587220 | 5883756 | 00587223 | 5388004 | 00587251 | 5740681 |
| 00587257 | 7197100 | 00587283 | 5549641 | 00587299 | 7118397 |
| 00587306 | 5723431 | 00587334 | 7304556 | 00587345 | 6785817 |
| 00587355 | 7450937 | 00587394 | 7393206 | 00587400 | 7272696 |
| 00587409 | 5802276 | 00587435 | 6770809 | 00587536 | 5608343 |
| 00587579 | 6186726 | 00587635 | 7136319 | 00587639 | 6024995 |
| 00587643 | 6424039 | 00587682 | 6508504 | 00587693 | 7213673 |
| 00587714 | 6304050 | 00587723 | 5343531 | 00587742 | 7117736 |
| 00587752 | 7106138 | 00587767 | 71952 | 00587769 | 6487154 |
| 00587770 | 6768099 | 00587791 | 7307285 | 00587799 | 7211804 |
| 00587845 | 7432490 | 00587859 | 6178567 | 00587863 | 7143678 |
| 00587870 | 5525953 | 00587910 | 7239518 | 00587952 | 7143679 |
| 00587956 | 7219297 | 00587971 | 93762 | 00587984 | 6664903 |
| 00587987 | 5632673 | 00588009 | 5937817 | 00588013 | 5511184 |
| 00588014 | 5563151 | 00588031 | 6345090 | 00588046 | 7347499 |
| 00588079 | 5650112 | 00588089 | 5633519 | 00588110 | 6316034 |
| 00588112 | 7307286 | 00588152 | 5462181 | 00588158 | 6105526 |
| 00588170 | 6824672 | 00588181 | 7580491 | 00588204 | 6055493 |
| 00588239 | 7229580 | 00588294 | 7232121 | 00588341 | 6419208 |
| 00588365 | 7167500 | 00588377 | 5864575 | 00588381 | 5328985 |
| 00588386 | 5892632 | 00588387 | 7202383 | 00588388 | 5388010 |
| 00588397 | 5846407 | 00588401 | 7261334 | 00588406 | 6675667 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00588407 | 5736438 | 00588418 | 7435479 | 00588432 | 5999795 |
| 00588437 | 5618566 | 00588443 | 5802277 | 00588460 | 7241023 |
| 00588471 | 6756332 | 00588498 | 6751665 | 00588502 | 7450305 |
| 00588512 | 5633520 | 00588531 | 7445085 | 00588563 | 6770810 |
| 00588565 | 7082101 | 00588569 | 7213674 | 00588599 | 7282114 |
| 00588619 | 6716720 | 00588620 | 6712871 | 00588644 | 5958036 |
| 00588658 | 5910791 | 00588665 | 7397877 | 00588686 | 5648000 |
| 00588701 | 6807389 | 00588705 | 6669101 | 00588716 | 7573800 |
| 00588740 | 6195185 | 00588744 | 5835130 | 00588768 | 7419682 |
| 00588787 | 7272699 | 00588803 | 5349181 | 00588824 | 7414958 |
| 00588828 | 7449491 | 00588837 | 6009576 | 00588861 | 7092537 |
| 00588866 | 7295045 | 00588890 | 6762925 | 00588893 | 6562974 |
| 00588896 | 7347500 | 00588902 | 7377697 | 00588903 | 6791813 |
| 00588911 | 5328990 | 00588916 | 6100124 | 00588921 | 7256630 |
| 00588924 | 7340252 | 00588927 | 7457161 | 00588928 | 6802775 |
| 00588946 | 7272700 | 00588949 | 7279504 | 00588953 | 6826376 |
| 00588966 | 5611690 | 00588968 | 6009577 | 00588972 | 7219302 |
| 00588990 | 7453320 | 00589003 | 7272701 | 00589028 | 7446272 |
| 00589039 | 7443666 | 00589041 | 5632675 | 00589044 | 7256627 |
| 00589052 | 6759619 | 00589055 | 6890630 | 00589079 | 5493447 |
| 00589084 | 5707375 | 00589111 | 7570896 | 00589119 | 5632676 |
| 00589136 | 6415220 | 00589140 | 6876979 | 00589145 | 6062314 |
| 00589148 | 6718575 | 00589150 | 5343533 | 00589164 | 7452324 |
| 00589165 | 7225274 | 00589174 | 5328991 | 00589188 | 5511187 |
| 00589191 | 5537274 | 00589195 | 5492281 | 00589202 | 5388013 |
| 00589209 | 5643203 | 00589215 | 7069299 | 00589217 | 6055501 |
| 00589218 | 5929991 | 00589223 | 5835131 | 00589262 | 7444529 |
| 00589264 | 7175658 | 00589272 | 6300515 | 00589278 | 6762922 |
| 00589287 | 6246823 | 00589294 | 5753313 | 00589314 | 5349198 |
| 00589330 | 5392616 | 00589332 | 6812171 | 00589343 | 6811202 |
| 00589358 | 5392617 | 00589359 | 7380778 | 00589369 | 6793102 |
| 00589387 | 6754621 | 00589403 | 6134915 | 00589414 | 7232124 |
| 00589416 | 7394775 | 00589435 | 7211806 | 00589438 | 7448063 |
| 00589440 | 7471629 | 00589450 | 7147542 | 00589460 | 7111759 |
| 00589477 | 7577949 | 00589486 | 6024998 | 00589525 | 5941356 |
| 00589534 | 6715620 | 00589536 | 5825194 | 00589547 | 5705224 |
| 00589560 | 6089732 | 00589572 | 5937824 | 00589595 | 6195186 |
| 00589606 | 6719523 | 00589619 | 5983832 | 00589646 | 7304560 |
| 00589650 | 6798077 | 00589660 | 6390556 | 00589664 | 7352325 |
| 00589669 | 7452847 | 00589675 | 5478996 | 00589688 | 7266884 |
| 00589690 | 7440274 | 00589717 | 7530949 | 00589728 | 7307288 |
| 00589735 | 7432491 | 00589745 | 7229584 | 00589750 | 7215212 |
| 00589752 | 7098644 | 00589758 | 5835132 | 00589761 | 5392630 |
| 00589767 | 5831142 | 00589770 | 6833624 | 00589788 | 6158044 |
| 00589800 | 6105520 | 00589804 | 6545353 | 00589808 | 6762308 |
| 00589819 | 7575294 | 00589823 | 6756343 | 00589829 | 6792240 |
| 00589845 | 5643206 | 00589849 | 5753314 | 00589869 | 6294583 |
| 00589873 | 7405163 | 00589910 | 5769447 | 00589918 | 5929992 |
| 00589929 | 7065806 | 00590018 | 6725372 | 00590029 | 7315980 |
| 00590032 | 6209622 | 00590073 | 7138391 | 00590079 | 6873654 |
| 00590091 | 6209623 | 00590097 | 7189974 | 00590117 | 5707376 |
| 00590122 | 5525959 | 00590214 | 7106143 | 00590236 | 6815243 |
| 00590277 | 6715505 | 00590335 | 6569991 | 00590339 | 5785367 |
| 00590354 | 7219305 | 00590369 | 7118398 | 00590380 | 5891949 |
| 00590382 | 7451960 | 00590396 | 5864541 | 00590405 | 5537277 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00590441 | 6695837 | 00590463 | 5831143 | 00590493 | 6525238 |
| 00590508 | 6716155 | 00590549 | 5711014 | 00590594 | 6390559 |
| 00590658 | 6508567 | 00590665 | 6656158 | 00590671 | 6024994 |
| 00590682 | 6802940 | 00590726 | 6785214 | 00590760 | 5921895 |
| 00590879 | 5910786 | 00590880 | 6596231 | 00590930 | 6009579 |
| 00590938 | 6390561 | 00590944 | 7421251 | 00590963 | 7168936 |
| 00590975 | 6178591 | 00590991 | 7095582 | 00591003 | 5618569 |
| 00591020 | 7454492 | 00591029 | 7456187 | 00591033 | 5835135 |
| 00591079 | 7347494 | 00591083 | 5376288 | 00591146 | 6842367 |
| 00591171 | 5933234 | 00591198 | 7284645 | 00591235 | 6717529 |
| 00591249 | 6846377 | 00591264 | 5937827 | 00591268 | 6401147 |
| 00591270 | 6618555 | 00591281 | 7107648 | 00591318 | 6316046 |
| 00591337 | 7525960 | 00591344 | 6485447 | 00591350 | 6316047 |
| 00591354 | 5492282 | 00591360 | 7149864 | 00591382 | 6167437 |
| 00591383 | 6824673 | 00591391 | 6778360 | 00591404 | 5388025 |
| 00591418 | 7147547 | 00591422 | 7232125 | 00591423 | 5864578 |
| 00591427 | 5650114 | 00591506 | 7104361 | 00591539 | 7452844 |
| 00591543 | 6073734 | 00591630 | 5999797 | 00591631 | 5864579 |
| 00591632 | 6543869 | 00591639 | 6549942 | 00591648 | 5536913 |
| 00591652 | 6768190 | 00591658 | 5929996 | 00591705 | 5937828 |
| 00591713 | 7118399 | 00591722 | 5533368 | 00591727 | 7467390 |
| 00591733 | 82240 | 00591788 | 6390562 | 00591822 | 7394773 |
| 00591843 | 6144037 | 00591847 | 6009580 | 00591850 | 6316048 |
| 00591892 | 6621495 | 00591903 | 6227769 | 00591929 | 6390564 |
| 00591936 | 6246819 | 00591942 | 5785370 | 00591944 | 7324973 |
| 00591964 | 6353180 | 00591969 | 7070995 | 00591982 | 5525961 |
| 00592001 | 6883465 | 00592015 | 3686 | 00592024 | 6802776 |
| 00592032 | 6209620 | 00592043 | 6241101 | 00592046 | 6527652 |
| 00592075 | 5799344 | 00592076 | 5864580 | 00592113 | 5723437 |
| 00592116 | 67028 | 00592125 | 6144050 | 00592217 | 6831796 |
| 00592239 | 6089734 | 00592252 | 5343536 | 00592278 | 6462162 |
| 00592312 | 5549640 | 00592352 | 7149866 | 00592373 | 6100126 |
| 00592403 | 6055503 | 00592415 | 6718576 | 00592426 | 6120968 |
| 00592439 | 5953705 | 00592440 | 7282118 | 00592444 | 6195190 |
| 00592452 | 6105530 | 00592459 | 6224491 | 00592483 | 6545354 |
| 00592486 | 6390565 | 00592490 | 6814465 | 00592511 | 5999799 |
| 00592528 | 7463254 | 00592547 | 7363397 | 00592623 | 5611693 |
| 00592644 | 5604242 | 00592645 | 5999800 | 00592687 | 6679166 |
| 00592731 | 6528645 | 00592736 | 6246824 | 00592746 | 5933237 |
| 00592747 | 6300522 | 00592751 | 5388016 | 00592769 | 6227770 |
| 00592819 | 6227771 | 00592823 | 6062317 | 00592839 | 7308797 |
| 00592843 | 6778361 | 00592845 | 7282119 | 00592875 | 5967810 |
| 00592885 | 6797854 | 00592906 | 6517912 | 00592939 | 6401148 |
| 00592945 | 7149867 | 00592980 | 6771161 | 00592986 | 6763310 |
| 00593019 | 6832466 | 00593021 | 7374417 | 00593026 | 6062319 |
| 00593029 | 6829469 | 00593038 | 6236749 | 00593039 | 7556603 |
| 00593060 | 6004689 | 00593089 | 53065 | 00593098 | 6761360 |
| 00593141 | 6818456 | 00593153 | 7324272 | 00593154 | 7405167 |
| 00593172 | 5466149 | 00593189 | 6285409 | 00593207 | 6829470 |
| 00593209 | 81594 | 00593211 | 6801890 | 00593217 | 5802283 |
| 00593223 | 5462174 | 00593231 | 6105533 | 00593256 | 5860346 |
| 00593275 | 6374525 | 00593280 | 6077186 | 00593323 | 5690784 |
| 00593348 | 6408719 | 00593386 | 7107570 | 00593401 | 6823406 |
| 00593404 | 7248514 | 00593407 | 5390440 | 00593426 | 6374526 |
| 00593428 | 6178598 | 00593439 | 7343814 | 00593454 | 5835141 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00593462 | 5971146 | 00593477 | 6764964 | 00593494 | 7578122 |
| 00593515 | 7557876 | 00593518 | 7250809 | 00593523 | 7445339 |
| 00593561 | 6105534 | 00593562 | 6105535 | 00593566 | 5831145 |
| 00593577 | 5392678 | 00593583 | 7234728 | 00593610 | 5799345 |
| 00593626 | 7219307 | 00593669 | 5711017 | 00593696 | 6353186 |
| 00593706 | 7448298 | 00593733 | 5608369 | 00593741 | 6209624 |
| 00593763 | 7140438 | 00593766 | 7435488 | 00593777 | 6660864 |
| 00593780 | 5992071 | 00593789 | 6046342 | 00593793 | 7389678 |
| 00593817 | 6383755 | 00593833 | 7215218 | 00593847 | 5536916 |
| 00593869 | 5648003 | 00593885 | 6834943 | 00593897 | 6408721 |
| 00593904 | 5563159 | 00593907 | 5802285 | 00593944 | 7389169 |
| 00593947 | 6834550 | 00593958 | 6316058 | 00593966 | 34132 |
| 00593972 | 6778362 | 00594016 | 7414962 | 00594026 | 6774598 |
| 00594045 | 6817313 | 00594055 | 7300267 | 00594092 | 7565129 |
| 00594101 | 6255591 | 00594108 | 6774599 | 00594134 | 7408630 |
| 00594139 | 5511190 | 00594141 | 7379490 | 00594175 | 6046344 |
| 00594177 | 6390558 | 00594181 | 7106145 | 00594189 | 7452043 |
| 00594191 | 5930002 | 00594201 | 7363400 | 00594204 | 7405169 |
| 00594208 | 5376295 | 00594243 | 6880224 | 00594252 | 5643215 |
| 00594260 | 7389174 | 00594290 | 6522695 | 00594302 | 6807391 |
| 00594311 | 6227774 | 00594325 | 7211801 | 00594329 | 5425689 |
| 00594353 | 5608372 | 00594355 | 5611682 | 00594387 | 6383757 |
| 00594423 | 5831150 | 00594474 | 5860348 | 00594426 | 6714212 |
| 00594495 | 7197104 | 00594498 | 7445391 | 00594499 | 6134921 |
| 00594506 | 6755605 | 00594510 | 6300524 | 00594522 | 5690787 |
| 00594537 | 6765649 | 00594617 | 7136101 | 00594640 | 5705217 |
| 00594642 | 6824505 | 00594663 | 6105538 | 00594676 | 6726416 |
| 00594710 | 6209628 | 00594741 | 5740714 | 00594745 | 6374530 |
| 00594769 | 6812172 | 00594784 | 5537279 | 00594801 | 7533394 |
| 00594803 | 6850227 | 00594824 | 6828960 | 00594825 | 6726571 |
| 00594843 | 5699721 | 00594850 | 7422695 | 00594851 | 6631437 |
| 00594860 | 7287593 | 00594882 | 7445146 | 00594902 | 6718117 |
| 00594910 | 6329242 | 00594916 | 7393185 | 00594947 | 6885122 |
| 00594950 | 6158048 | 00594973 | 5831151 | 00595000 | 7140439 |
| 00595015 | 5802286 | 00595023 | 7543234 | 00595051 | 7445549 |
| 00595053 | 61706 | 00595115 | 7320681 | 00595125 | 6316059 |
| 00595201 | 6474034 | 00595218 | 6722385 | 00595219 | 5431905 |
| 00595230 | 6694877 | 00595254 | 6167444 | 00595276 | 6552742 |
| 00595284 | 5425691 | 00595299 | 7223946 | 00595309 | 6062320 |
| 00595321 | 6055506 | 00595325 | 6195191 | 00595367 | 5785368 |
| 00595378 | 7452205 | 00595394 | 6246829 | 00595400 | 5349207 |
| 00595404 | 7106147 | 00595413 | 5707374 | 00595414 | 6748318 |
| 00595430 | 6804137 | 00595440 | 6304057 | 00595459 | 6873696 |
| 00595462 | 5769459 | 00595467 | 7401488 | 00595488 | 6195192 |
| 00595518 | 5612178 | 00595531 | 7163872 | 00595545 | 6300525 |
| 00595552 | 7168941 | 00595561 | 6633860 | 00595566 | 6707824 |
| 00595573 | 6236750 | 00595579 | 7537141 | 00595583 | 5349208 |
| 00595620 | 7555945 | 00595623 | 5343540 | 00595630 | 6415229 |
| 00595661 | 6246830 | 00595696 | 6812173 | 00595718 | 6374451 |
| 00595722 | 6879449 | 00595734 | 5763339 | 00595739 | 6209632 |
| 00595743 | 6849063 | 00595758 | 7189981 | 00595772 | 6329245 |
| 00595780 | 6316061 | 00595814 | 5643220 | 00595820 | 5608373 |
| 00595839 | 6829472 | 00595842 | 5527346 | 00595843 | 6492753 |
| 00595863 | 5392683 | 00595864 | 5562988 | 00595892 | 6227776 |
| 00595914 | 7320682 | 00595919 | 5462188 | 00595924 | 7232131 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00595925 | 6487709 | 00595933 | 6511401 | 00595976 | 7578123 |
| 00595990 | 6871392 | 00596088 | 6875049 | 00596098 | 7107654 |
| 00596099 | 7393208 | 00596115 | 7300270 | 00596127 | 76729 |
| 00596133 | 6312618 | 00596136 | 7458897 | 00596143 | 6077195 |
| 00596154 | 6241106 | 00596159 | 6621496 | 00596167 | 6246831 |
| 00596168 | 7551188 | 00596177 | 5860349 | 00596205 | 6330037 |
| 00596211 | 6822310 | 00596214 | 6747344 | 00596220 | 7307291 |
| 00596247 | 6547334 | 00596263 | 5983827 | 00596299 | 7374070 |
| 00596318 | 5537282 | 00596325 | 5425692 | 00596328 | 5461015 |
| 00596345 | 6224495 | 00596382 | 5604246 | 00596394 | 7308799 |
| 00596398 | 5835143 | 00596400 | 5648007 | 00596401 | 5643221 |
| 00596404 | 7181665 | 00596408 | 24114 | 00596425 | 6189985 |
| 00596429 | 6329248 | 00596430 | 6582860 | 00596434 | 7527377 |
| 00596454 | 5632686 | 00596461 | 7168937 | 00596478 | 7111765 |
| 00596484 | 7249426 | 00596528 | 5388018 | 00596531 | 7169924 |
| 00596536 | 6876990 | 00596554 | 7439324 | 00596555 | 7456293 |
| 00596569 | 7467707 | 00596571 | 6016993 | 00596580 | 6690602 |
| 00596583 | 5983828 | 00596587 | 5835144 | 00596591 | 5784529 |
| 00596611 | 7342047 | 00596652 | 6504073 | 00596655 | 7414963 |
| 00596659 | 7219310 | 00596710 | 6255594 | 00596740 | 6484854 |
| 00596764 | 7282122 | 00596767 | 5825199 | 00596789 | 7435493 |
| 00596806 | 5537283 | 00596816 | 7356749 | 00596818 | 7197072 |
| 00596823 | 6777297 | 00596839 | 6062322 | 00596851 | 6055508 |
| 00596870 | 5492287 | 00596876 | 5388029 | 00596894 | 7452420 |
| 00596895 | 5705234 | 00596927 | 5802287 | 00596934 | 7578215 |
| 00596960 | 6227778 | 00596975 | 5388030 | 00597076 | 6845920 |
| 00597130 | 6824061 | 00597132 | 7248524 | 00597133 | 6519324 |
| 00597174 | 6329238 | 00597209 | 6077199 | 00597223 | 6462171 |
| 00597231 | 7410670 | 00597269 | 7449558 | 00597276 | 6797856 |
| 00597297 | 6814562 | 00597308 | 7095589 | 00597318 | 5466155 |
| 00597359 | 5425694 | 00597360 | 7353564 | 00597365 | 6793103 |
| 00597395 | 7451633 | 00597399 | 6390567 | 00597400 | 7189262 |
| 00597401 | 5604248 | 00597420 | 7562049 | 00597434 | 7326622 |
| 00597436 | 7405172 | 00597448 | 6033032 | 00597456 | 7300260 |
| 00597466 | 7223949 | 00597469 | 6783867 | 00597471 | 6062312 |
| 00597498 | 5527351 | 00597499 | 5971154 | 00597520 | 6134925 |
| 00597528 | 5883767 | 00597536 | 6415230 | 00597537 | 5921905 |
| 00597551 | 6362649 | 00597587 | 5388032 | 00597593 | 6390569 |
| 00597604 | 6575923 | 00597613 | 5390470 | 00597626 | 6485837 |
| 00597675 | 43516 | 00597699 | 5431910 | 00597714 | 6767947 |
| 00597717 | 6814466 | 00597733 | 5802289 | 00597740 | 7444212 |
| 00597776 | 5493455 | 00597780 | 7098647 | 00597790 | 5711001 |
| 00597796 | 5648008 | 00597812 | 6511402 | 00597813 | 7342049 |
| 00597829 | 7140441 | 00597852 | 7461103 | 00597884 | 7444475 |
| 00597896 | 7578621 | 00597915 | 6353190 | 00597916 | 5611697 |
| 00597941 | 5643222 | 00597952 | 7103899 | 00597987 | 6695838 |
| 00598000 | 5376298 | 00598015 | 7448552 | 00598028 | 6271627 |
| 00598030 | 5905914 | 00598039 | 7088179 | 00598050 | 5502357 |
| 00598075 | 7419689 | 00598113 | 7458577 | 00598116 | 7071002 |
| 00598239 | 6246835 | 00598260 | 5604171 | 00598262 | 5392686 |
| 00598263 | 5929989 | 00598270 | 6046348 | 00598280 | 5632678 |
| 00598297 | 7069303 | 00598301 | 6025009 | 00598313 | 6706482 |
| 00598327 | 6353183 | 00598331 | 5349215 | 00598341 | 6832680 |
| 00598359 | 6096076 | 00598361 | 7435482 | 00598377 | 5933243 |
| 00598451 | 6134926 | 00598460 | 5536926 | 00598476 | 6676080 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00598491 | 6285415 | 00598513 | 5992081 | 00598541 | 7124643 |
| 00598553 | 5785377 | 00598554 | 7395081 | 00598571 | 6754622 |
| 00598572 | 6818953 | 00598575 | 6100133 | 00598577 | 7095592 |
| 00598634 | 6823408 | 00598635 | 6547336 | 00598637 | 6032504 |
| 00598651 | 5933245 | 00598658 | 6105545 | 00598665 | 6089739 |
| 00598674 | 7428047 | 00598684 | 6209637 | 00598703 | 7241029 |
| 00598718 | 6195196 | 00598720 | 5883749 | 00598757 | 5799351 |
| 00598759 | 7215221 | 00598781 | 5772956 | 00598785 | 5376300 |
| 00598787 | 7569183 | 00598794 | 5527352 | 00598798 | 7095593 |
| 00598812 | 5611695 | 00598823 | 7452915 | 00598835 | 7356752 |
| 00598841 | 6615894 | 00598856 | 5527353 | 00598875 | 7444542 |
| 00598876 | 5466159 | 00598882 | 6769869 | 00598891 | 6032508 |
| 00598905 | 6452712 | 00598943 | 6847530 | 00598954 | 6089740 |
| 00598965 | 7111773 | 00598975 | 5910802 | 00598990 | 6801895 |
| 00598997 | 6780489 | 00599002 | 7432327 | 00599007 | 6759621 |
| 00599030 | 7106150 | 00599047 | 5349217 | 00599064 | 6150688 |
| 00599073 | 6801896 | 00599076 | 6473507 | 00599077 | 6564720 |
| 00599080 | 6209631 | 00599092 | 7133150 | 00599098 | 5891962 |
| 00599101 | 7117741 | 00599158 | 6712501 | 00599172 | 6383761 |
| 00599187 | 7168944 | 00599222 | 7168945 | 00599245 | 7360417 |
| 00599246 | 7362749 | 00599255 | 5390476 | 00599297 | 5493445 |
| 00599302 | 6676084 | 00599329 | 7295050 | 00599344 | 6725411 |
| 00599381 | 6096077 | 00599389 | 7241030 | 00599406 | 6390555 |
| 00599416 | 7352326 | 00599426 | 6596232 | 00599456 | 7447296 |
| 00599466 | 5831164 | 00599473 | 6789235 | 00599480 | 5937839 |
| 00599503 | 7215222 | 00599510 | 7326623 | 00599541 | 5492289 |
| 00599566 | 6339286 | 00599569 | 6246836 | 00599581 | 6362651 |
| 00599665 | 7410677 | 00599672 | 5799352 | 00599679 | 6032510 |
| 00599685 | 6698496 | 00599688 | 6762926 | 00599700 | 5769465 |
| 00599704 | 6818457 | 00599713 | 5388037 | 00599729 | 6300529 |
| 00599757 | 5562995 | 00599766 | 7256651 | 00599775 | 19640 |
| 00599792 | 6579996 | 00599804 | 6408896 | 00599823 | 7416664 |
| 00599832 | 5623136 | 00599838 | 5930009 | 00599849 | 7249430 |
| 00599857 | 6189983 | 00599866 | 5723446 | 00599884 | 6753813 |
| 00599964 | 5910803 | 00599967 | 6762927 | 00599989 | 7229576 |
| 00600023 | 7270305 | 00600056 | 6271624 | 00600058 | 6798480 |
| 00600099 | 5565181 | 00600141 | 7435492 | 00600152 | 7295051 |
| 00600201 | 7138399 | 00600212 | 6801897 | 00600213 | 7098650 |
| 00600234 | 7284651 | 00600243 | 5632664 | 00600259 | 6073746 |
| 00600280 | 5799354 | 00600281 | 7447366 | 00600319 | 5914464 |
| 00600339 | 6765436 | 00600362 | 6105546 | 00600368 | 5784532 |
| 00600411 | 6186742 | 00600420 | 7203423 | 00600465 | 6790083 |
| 00600468 | 6702634 | 00600481 | 6440237 | 00600504 | 6814770 |
| 00600545 | 7065811 | 00600595 | 5408195 | 00600612 | 5388039 |
| 00600640 | 5953711 | 00600641 | 7414967 | 00600647 | 6631431 |
| 00600648 | 7467080 | 00600657 | 6702523 | 00600658 | 6716315 |
| 00600666 | 6274987 | 00600670 | 5846423 | 00600692 | 5914465 |
| 00600708 | 6496124 | 00600728 | 6100135 | 00600754 | 5563163 |
| 00600756 | 5648014 | 00600769 | 6209642 | 00600777 | 5502363 |
| 00600779 | 5930012 | 00600804 | 7419683 | 00600822 | 6880904 |
| 00600823 | 6764968 | 00600841 | 6546613 | 00600845 | 5660481 |
| 00600860 | 6055516 | 00600863 | 6833973 | 00600865 | 7191609 |
| 00600876 | 7353565 | 00600878 | 6824674 | 00600881 | 6814772 |
| 00600894 | 7404749 | 00600901 | 5462193 | 00600905 | 7308801 |
| 00600912 | 7181669 | 00600914 | 7307292 | 00600916 | 7469401 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00600959 | 7134537 | 00600962 | 5550862 | 00600969 | 5699726 |
| 00600998 | 6167450 | 00601000 | 7384964 | 00601011 | 5707384 |
| 00601018 | 5992082 | 00601020 | 6209643 | 00601060 | 5905919 |
| 00601063 | 6241110 | 00601073 | 5699727 | 00601086 | 6499311 |
| 00601121 | 7374077 | 00601127 | 5831166 | 00601156 | 7223957 |
| 00601182 | 7358321 | 00601194 | 7447520 | 00601205 | 6885273 |
| 00601253 | 7416667 | 00601337 | 7112178 | 00601371 | 5533376 |
| 00601403 | 7558435 | 00601430 | 5623946 | 00601486 | 7223960 |
| 00601495 | 6195199 | 00601500 | 7329146 | 00601510 | 6506310 |
| 00601515 | 5563000 | 00601524 | 7185900 | 00601534 | 6660866 |
| 00601555 | 5392693 | 00601571 | 5657271 | 00601588 | 7103903 |
| 00601589 | 5999808 | 00601628 | 7363408 | 00601653 | 5349223 |
| 00601660 | 6055517 | 00601667 | 7401352 | 00601681 | 7363409 |
| 00601696 | 7197108 | 00601702 | 6690084 | 00601703 | 7107578 |
| 00601764 | 5511196 | 00601785 | 5740719 | 00601796 | 6236762 |
| 00601798 | 6419222 | 00601805 | 5550863 | 00601833 | 7095595 |
| 00601844 | 5549658 | 00601848 | 5632693 | 00601881 | 6227783 |
| 00601887 | 5784533 | 00601890 | 6285418 | 00601912 | 7118406 |
| 00601934 | 7404750 | 00601976 | 6679605 | 00601988 | 6362656 |
| 00601993 | 83893 | 00602028 | 7377699 | 00602048 | 5527347 |
| 00602074 | 5846426 | 00602094 | 7463375 | 00602101 | 6294591 |
| 00602109 | 15784 | 00602110 | 5390479 | 00602121 | 7534427 |
| 00602133 | 7320955 | 00602136 | 7248530 | 00602137 | 6485449 |
| 00602155 | 5835133 | 00602158 | 7459027 | 00602167 | 6353191 |
| 00602176 | 6508569 | 00602200 | 6628864 | 00602202 | 6493218 |
| 00602203 | 5983073 | 00602220 | 6167447 | 00602224 | 7432331 |
| 00602226 | 6362657 | 00602239 | 6241112 | 00602245 | 7175930 |
| 00602266 | 6241113 | 00602272 | 6511403 | 00602309 | 6294578 |
| 00602312 | 6135834 | 00602366 | 7428048 | 00602376 | 7192908 |
| 00602388 | 6236763 | 00602394 | 5846427 | 00602404 | 6690085 |
| 00602410 | 5831168 | 00602448 | 7248532 | 00602460 | 7118412 |
| 00602462 | 6832892 | 00602463 | 7117743 | 00602468 | 5784534 |
| 00602477 | 6344489 | 00602480 | 5466162 | 00602498 | 6769868 |
| 00602534 | 7117744 | 00602536 | 5533364 | 00602560 | 22567 |
| 00602562 | 7234736 | 00602564 | 5376302 | 00602567 | 7299067 |
| 00602642 | 7133205 | 00602666 | 7332337 | 00602692 | 6564722 |
| 00602697 | 6271614 | 00602699 | 5648019 | 00602704 | 6362658 |
| 00602705 | 6209647 | 00602712 | 5707386 | 00602732 | 6581534 |
| 00602740 | 96141 | 00602791 | 6780680 | 00602796 | 7419687 |
| 00602807 | 5618582 | 00602856 | 7136102 | 00602857 | 5983074 |
| 00602862 | 6788431 | 00602878 | 7428049 | 00602879 | 7292891 |
| 00602884 | 5643225 | 00602919 | 6096079 | 00602928 | 7133207 |
| 00602944 | 7460679 | 00602958 | 5608381 | 00602973 | 7353568 |
| 00602975 | 6792242 | 00602982 | 5392696 | 00602983 | 7410680 |
| 00602985 | 6440240 | 00602988 | 6073740 | 00602991 | 5408198 |
| 00603015 | 5723451 | 00603024 | 6812398 | 00603039 | 5349226 |
| 00603060 | 5825650 | 00603066 | 5388046 | 00603074 | 7308805 |
| 00603076 | 6812399 | 00603096 | 6720607 | 00603150 | 6751282 |
| 00603157 | 6882934 | 00603158 | 6800520 | 00603159 | 7379498 |
| 00603171 | 6158052 | 00603215 | 5937845 | 00603224 | 6025016 |
| 00603241 | 7069308 | 00603248 | 6294996 | 00603276 | 5825651 |
| 00603282 | 5784535 | 00603331 | 5549659 | 00603332 | 6756348 |
| 00603339 | 5466163 | 00603342 | 5349229 | 00603367 | 5753326 |
| 00603369 | 7466635 | 00603376 | 6768457 | 00603399 | 6009589 |
| 00603444 | 6752223 | 00603450 | 7376995 | 00603485 | 6718769 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00603492 | 6762928 | 00603496 | 7282127 | 00603504 | 5705239 |
| 00603512 | 7353559 | 00603516 | 7320684 | 00603528 | 6452704 |
| 00603550 | 7448266 | 00603556 | 7307297 | 00603607 | 7268993 |
| 00603610 | 7107580 | 00603619 | 6271626 | 00603624 | 5566802 |
| 00603629 | 5992084 | 00603654 | 5723452 | 00603666 | 5705240 |
| 00603674 | 6759623 | 00603678 | 6344490 | 00603687 | 5935839 |
| 00603707 | 7408639 | 00603712 | 5525981 | 00603731 | 7262597 |
| 00603750 | 7450779 | 00603755 | 5967815 | 00603764 | 6527090 |
| 00603765 | 6848210 | 00603769 | 6077203 | 00603771 | 5612172 |
| 00603788 | 6712876 | 00603797 | 5431920 | 00603920 | 6596653 |
| 00603943 | 5611708 | 00603944 | 6715506 | 00603946 | 6158057 |
| 00603958 | 6189989 | 00603988 | 5802291 | 00604037 | 7454121 |
| 00604046 | 5565186 | 00604052 | 7446373 | 00604056 | 5462196 |
| 00604063 | 63638 | 00604100 | 5492296 | 00604116 | 5536932 |
| 00604135 | 7191610 | 00604153 | 6189994 | 00604202 | 6424093 |
| 00604210 | 7576514 | 00604227 | 6769871 | 00604232 | 7197556 |
| 00604237 | 6787712 | 00604259 | 6493219 | 00604287 | 6817314 |
| 00604335 | 5392691 | 00604345 | 6785820 | 00604352 | 5479008 |
| 00604046 | 43743 | 00604466 | 6783343 | 00604479 | 6046356 |
| 00604483 | 5933255 | 00604501 | 5891966 | 00604515 | 6863201 |
| 00604524 | 5533377 | 00604532 | 6344492 | 00604539 | 7456216 |
| 00604562 | 6887164 | 00604570 | 6089749 | 00604578 | 5723453 |
| 00604595 | 6656160 | 00604612 | 6765400 | 00604620 | 6189995 |
| 00604651 | 7428051 | 00604678 | 6462177 | 00604690 | 6536470 |
| 00604692 | 5784536 | 00604724 | 5550867 | 00604764 | 6650403 |
| 00604793 | 5466166 | 00604813 | 6452717 | 00604841 | 5825204 |
| 00604855 | 7107504 | 00604885 | 6522696 | 00604887 | 30639 |
| 00604890 | 7175687 | 00604895 | 7133155 | 00604914 | 6209650 |
| 00604926 | 7292895 | 00604933 | 6726121 | 00604936 | 5349231 |
| 00604940 | 7320692 | 00604953 | 7397882 | 00604990 | 6761362 |
| 00605000 | 7307300 | 00605012 | 6025019 | 00605018 | 5933256 |
| 00605040 | 6679940 | 00605053 | 6271631 | 00605068 | 6209651 |
| 00605072 | 5740726 | 00605078 | 6285421 | 00605147 | 6415238 |
| 00605173 | 6046357 | 00605187 | 5388054 | 00605220 | 7250813 |
| 00605233 | 5699734 | 00605238 | 5999809 | 00605255 | 6189997 |
| 00605266 | 6241115 | 00605316 | 6255603 | 00605378 | 7181676 |
| 00605403 | 6316071 | 00605426 | 7315989 | 00605430 | 91801 |
| 00605450 | 6549948 | 00605453 | 7435485 | 00605472 | 6771915 |
| 00605485 | 6631438 | 00605490 | 7294657 | 00605496 | 5753327 |
| 00605498 | 6820652 | 00605513 | 6300536 | 00605518 | 7540591 |
| 00605526 | 7401355 | 00605530 | 7232139 | 00605531 | 7408640 |
| 00605545 | 6802319 | 00605554 | 6485838 | 00605566 | 6693570 |
| 00605573 | 6808040 | 00605581 | 6294999 | 00605592 | 5999810 |
| 00605653 | 6089752 | 00605654 | 7134539 | 00605656 | 6138553 |
| 00605705 | 6640583 | 00605706 | 5707368 | 00605713 | 5753328 |
| 00605715 | 7136107 | 00605733 | 7300263 | 00605734 | 7148935 |
| 00605739 | 49103 | 00605741 | 5349235 | 00605745 | 6780490 |
| 00605768 | 7457155 | 00605779 | 6717198 | 00605780 | 6134933 |
| 00605783 | 7401356 | 00605786 | 6329254 | 00605793 | 5536935 |
| 00605801 | 7241025 | 00605813 | 6362662 | 00605814 | 6802320 |
| 00605818 | 6485839 | 00605822 | 7168950 | 00605840 | 6120979 |
| 00605845 | 6832843 | 00605866 | 5967820 | 00605870 | 6833309 |
| 00605887 | 5388060 | 00605893 | 5388061 | 00605902 | 6767042 |
| 00605924 | 6517914 | 00605934 | 6016999 | 00605963 | 6674692 |
| 00605972 | 6096083 | 00605981 | 6295000 | 00605992 | 6856529 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00606011 | 7095597 | 00606023 | 6559640 | 00606035 | 5566807 |
| 00606039 | 5831173 | 00606066 | 6415239 | 00606085 | 6419226 |
| 00606099 | 7272715 | 00606101 | 5864588 | 00606112 | 5462199 |
| 00606113 | 7262599 | 00606118 | 5408201 | 00606128 | 6767068 |
| 00606145 | 7393223 | 00606148 | 6158060 | 00606149 | 7211973 |
| 00606157 | 6241117 | 00606165 | 6818461 | 00606172 | 6699372 |
| 00606183 | 7454459 | 00606199 | 6089754 | 00606213 | 6632246 |
| 00606236 | 89972 | 00606245 | 5753329 | 00606248 | 6853517 |
| 00606254 | 7445654 | 00606266 | 6719125 | 00606300 | 7438590 |
| 00606307 | 7106160 | 00606319 | 5933257 | 00606322 | 7531600 |
| 00606347 | 7397887 | 00606349 | 5623948 | 00606375 | 5388062 |
| 00606381 | 7211818 | 00606389 | 7358326 | 00606423 | 6508570 |
| 00606431 | 5566800 | 00606446 | 5769454 | 00606455 | 5711023 |
| 00606489 | 5349241 | 00606496 | 7444925 | 00606513 | 5846432 |
| 00606526 | 7353570 | 00606531 | 7310564 | 00606532 | 5921163 |
| 00606545 | 7443141 | 00606546 | 5388063 | 00606572 | 6721512 |
| 00606589 | 7451807 | 00606591 | 7117048 | 00606592 | 5883780 |
| 00606606 | 7389177 | 00606616 | 6854010 | 00606660 | 6853610 |
| 00606665 | 5608391 | 00606673 | 5699735 | 00606685 | 7104373 |
| 00606686 | 6046358 | 00606699 | 5479011 | 00606724 | 6061902 |
| 00606744 | 6719980 | 00606750 | 81524 | 00606753 | 5909989 |
| 00606760 | 7460649 | 00606776 | 7442601 | 00606800 | 6615898 |
| 00606815 | 7389178 | 00606817 | 6782702 | 00606847 | 5711025 |
| 00606874 | 7106161 | 00606886 | 5388066 | 00606889 | 7191606 |
| 00606890 | 6504075 | 00606901 | 6835359 | 00606922 | 5909994 |
| 00606939 | 7092547 | 00606946 | 5493462 | 00606954 | 7276432 |
| 00606957 | 84506 | 00606964 | 6844370 | 00606966 | 5431922 |
| 00606986 | 6805527 | 00606988 | 69266, 63649 | 00607009 | 6725412 |
| 00607053 | 6440243 | 00607070 | 6696767 | 00607095 | 6774604 |
| 00607116 | 7410685 | 00607132 | 5392706 | 00607144 | 7248535 |
| 00607150 | 7197561 | 00607151 | 5891971 | 00607159 | 5492285 |
| 00607169 | 7421259 | 00607172 | 7465421 | 00607175 | 7239544 |
| 00607194 | 6712186 | 00607201 | 5565187 | 00607224 | 6295001 |
| 00607229 | 7116965 | 00607251 | 6096085 | 00607335 | 6660867 |
| 00607339 | 6383770 | 00607365 | 7095600 | 00607377 | 6383771 |
| 00607384 | 6823400 | 00607408 | 6690086 | 00607423 | 5329025 |
| 00607428 | 6788432 | 00607441 | 6773725 | 00607457 | 7082092 |
| 00607476 | 5565188 | 00607483 | 7304399 | 00607495 | 5930019 |
| 00607545 | 5533381 | 00607559 | 6406305 | 00607564 | 5329026 |
| 00607572 | 5392707 | 00607595 | 5611702 | 00607596 | 6167458 |
| 00607606 | 7234740 | 00607607 | 7450780 | 00607647 | 6509615 |
| 00607648 | 5349243 | 00607662 | 6209654 | 00607687 | 5604182 |
| 00607706 | 5537298 | 00607710 | 7092964 | 00607742 | 5408187 |
| 00607768 | 5340500 | 00607772 | 5799359 | 00607797 | 6794968 |
| 00607809 | 6515292 | 00607812 | 7167514 | 00607817 | 6190004 |
| 00607848 | 6852667 | 00607851 | 79155 | 00607852 | 6527654 |
| 00607860 | 6785210 | 00607867 | 6009594 | 00607869 | 5525985 |
| 00607885 | 7171031 | 00607886 | 6055527 | 00607909 | 5492305 |
| 00607921 | 5479014 | 00607973 | 7341843 | 00607978 | 6120981 |
| 00607987 | 6702525 | 00608004 | 5699739 | 00608019 | 7384971 |
| 00608029 | 7422390 | 00608030 | 7299077 | 00608054 | 7232143 |
| 00608056 | 5723457 | 00608066 | 6586184 | 00608068 | 7175688 |
| 00608099 | 6401165 | 00608121 | 6789236 | 00608124 | 7242644 |
| 00608127 | 7171032 | 00608193 | 7397892 | 00608203 | 7353571 |
| 00608211 | 6878716 | 00608219 | 6778364 | 00608251 | 7065816 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00608252 | 5998403 | 00608283 | 5648015 | 00608298 | 7323576 |
| 00608307 | 7356758 | 00608343 | 7428052 | 00608352 | 6522902 |
| 00608358 | 5349205 | 00608366 | 7219319 | 00608368 | 7377852 |
| 00608384 | 6589353 | 00608390 | 7098655 | 00608427 | 6806163 |
| 00608440 | 7451405 | 00608464 | 7288810 | 00608476 | 6852733 |
| 00608499 | 6851061 | 00608513 | 5623145 | 00608520 | 5711027 |
| 00608529 | 5971171 | 00608543 | 7441188 | 00608552 | 7307306 |
| 00608554 | 5723458 | 00608576 | 6858205 | 00608582 | 7104375 |
| 00608587 | 6017004 | 00608593 | 6801898 | 00608598 | 6806162 |
| 00608614 | 7133160 | 00608622 | 7133206 | 00608638 | 5618593 |
| 00608700 | 6544382 | 00608715 | 6236769 | 00608726 | 7211808 |
| 00608733 | 6362665 | 00608744 | 7419694 | 00608784 | 5864591 |
| 00608792 | 7401362 | 00608794 | 5933259 | 00608811 | 5623146 |
| 00608828 | 7225374 | 00608831 | 7140452 | 00608874 | 5608396 |
| 00608881 | 7203470 | 00608887 | 6664365 | 00608966 | 6337540 |
| 00608971 | 5329035 | 00608974 | 6353207 | 00608979 | 5802284 |
| 00608987 | 7324280 | 00608999 | 7208380 | 00609002 | 5711028 |
| 00609010 | 6814568 | 00609015 | 6077209 | 00609061 | 6805531 |
| 00609062 | 7401363 | 00609066 | 7299079 | 00609067 | 6032524 |
| 00609070 | 7394791 | 00609079 | 6690087 | 00609085 | 6669094 |
| 00609094 | 6055529 | 00609102 | 6755606 | 00609117 | 7069315 |
| 00609142 | 6032525 | 00609167 | 7385101 | 00609184 | 7461548 |
| 00609188 | 6725375 | 00609199 | 6748324 | 00609223 | 7211819 |
| 00609252 | 5549664 | 00609292 | 6142442 | 00609293 | 5967826 |
| 00609315 | 6748325 | 00609332 | 5492306 | 00609336 | 78474 |
| 00609366 | 6863980 | 00609376 | 7335904 | 00609410 | 7185909 |
| 00609426 | 5604260 | 00609427 | 6777055 | 00609429 | 6610960 |
| 00609441 | 7152158 | 00609460 | 5390453 | 00609475 | 5769469 |
| 00609493 | 6073757 | 00609505 | 6823412 | 00609510 | 6236770 |
| 00609511 | 7276437 | 00609520 | 5566811 | 00609522 | 5799362 |
| 00609555 | 6820653 | 00609562 | 6440247 | 00609563 | 7299080 |
| 00609655 | 7111780 | 00609665 | 6802778 | 00609672 | 6337541 |
| 00609683 | 6722494 | 00609688 | 7316000 | 00609707 | 7545313 |
| 00609716 | 7249435 | 00609771 | 6725414 | 00609774 | 5492307 |
| 00609801 | 5511207 | 00609812 | 5408209 | 00609831 | 5550872 |
| 00609839 | 6808650 | 00609852 | 5431925 | 00609861 | 6816027 |
| 00609868 | 6105557 | 00609917 | 7107666 | 00609932 | 7133212 |
| 00609933 | 5699732 | 00609946 | 6749353 | 00609960 | 6167460 |
| 00609989 | 5390494 | 00610011 | 6754625 | 00610044 | 7163885 |
| 00610060 | 5537302 | 00610082 | 7369311 | 00610086 | 5604261 |
| 00610109 | 6837246 | 00610140 | 5921170 | 00610166 | 6224500 |
| 00610168 | 6134939 | 00610176 | 5999801 | 00610188 | 6073759 |
| 00610191 | 6100094 | 00610192 | 5785392 | 00610211 | 5643235 |
| 00610222 | 5816963 | 00610224 | 5971163 | 00610230 | 6224506 |
| 00610265 | 6858916 | 00610276 | 5657279 | 00610281 | 7341844 |
| 00610282 | 5699737 | 00610326 | 6329229 | 00610350 | 6720154 |
| 00610379 | 6589358 | 00610411 | 6517916 | 00610429 | 7133163 |
| 00610434 | 5566801 | 00610445 | 6863549 | 00610458 | 6178619 |
| 00610460 | 5825661 | 00610486 | 6724119 | 00610511 | 6082099 |
| 00610512 | 7369312 | 00610534 | 6791766 | 00610559 | 6073745 |
| 00610564 | 7294666 | 00610586 | 6709023 | 00610602 | 5921171 |
| 00610609 | 6628867 | 00610652 | 6236772 | 00610654 | 5566812 |
| 00610658 | 7103914 | 00610673 | 6702526 | 00610674 | 7116962 |
| 00610681 | 7545314 | 00610691 | 5349213 | 00610697 | 7168956 |
| 00610701 | 5425706 | 00610725 | 7211978 | 00610728 | 6654969 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00610747 | 6519328 | 00610752 | 7069317 | 00610775 | 5552138 |
| 00610776 | 6771165 | 00610798 | 7316002 | 00610803 | 6828965 |
| 00610810 | 6236773 | 00610843 | 5552139 | 00610849 | 7575269 |
| 00610852 | 6552743 | 00610853 | 5623149 | 00610859 | 6471102 |
| 00610865 | 6812177 | 00610904 | 7140229 | 00610929 | 6424084 |
| 00610945 | 6571020 | 00610949 | 6186749 | 00610950 | 6096090 |
| 00610988 | 5563172 | 00611000 | 7379509 | 00611015 | 6852969 |
| 00611026 | 6805530 | 00611029 | 7112183 | 00611098 | 5953720 |
| 00611112 | 7232142 | 00611120 | 6828005 | 00611129 | 6801894 |
| 00611144 | 6828962 | 00611159 | 6271640 | 00611173 | 5390498 |
| 00611193 | 6344499 | 00611207 | 6759323 | 00611209 | 6824510 |
| 00611215 | 5552140 | 00611216 | 7147550 | 00611271 | 7111782 |
| 00611279 | 5933265 | 00611305 | 7449844 | 00611312 | 6383774 |
| 00611331 | 6718577 | 00611367 | 6772321 | 00611390 | 5657281 |
| 00611399 | 7347509 | 00611403 | 5502376 | 00611412 | 5816964 |
| 00611435 | 5604263 | 00611448 | 6017007 | 00611459 | 6675670 |
| 00611489 | 7284664 | 00611501 | 6241097 | 00611508 | 6785823 |
| 00611549 | 7065821 | 00611577 | 7261341 | 00611585 | 5799349 |
| 00611600 | 5753334 | 00611628 | 9127408 | 00611644 | 5549667 |
| 00611647 | 6316484 | 00611661 | 5565192 | 00611666 | 7335907 |
| 00611677 | 6337546 | 00611680 | 5802739 | 00611688 | 7284666 |
| 00611694 | 6718943 | 00611702 | 5550874 | 00611731 | 6316485 |
| 00611738 | 5342979 | 00611745 | 6568192 | 00611757 | 5466170 |
| 00611759 | 5536939 | 00611768 | 7104377 | 00611770 | 6669103 |
| 00611794 | 6789215 | 00611812 | 5816968 | 00611817 | 6761366 |
| 00611832 | 7416681 | 00611839 | 6658019 | 00611863 | 6757905 |
| 00611872 | 6562975 | 00611873 | 5329049 | 00611882 | 6722049 |
| 00611892 | 5511202 | 00611902 | 7456546 | 00611907 | 7389182 |
| 00611912 | 22841 | 00611916 | 5329050 | 00611919 | 7229410 |
| 00611945 | 5566815 | 00611955 | 5376319 | 00611970 | 6723565 |
| 00611974 | 7163888 | 00611978 | 5799364 | 00611979 | 5466172 |
| 00611989 | 6353212 | 00611999 | 6227790 | 00612027 | 5533387 |
| 00612064 | 6452725 | 00612096 | 7449272 | 00612106 | 7153445 |
| 00612138 | 5342992 | 00612172 | 7266867 | 00612178 | 5921172 |
| 00612193 | 5723462 | 00612200 | 7272411 | 00612224 | 6045494 |
| 00612237 | 6246834 | 00612289 | 7153447 | 00612293 | 6782703 |
| 00612332 | 7353575 | 00612334 | 5967827 | 00612366 | 6886605 |
| 00612378 | 5937853 | 00612381 | 6316486 | 00612389 | 7203472 |
| 00612417 | 6248750 | 00612441 | 5937848 | 00612451 | 28455 |
| 00612459 | 7352335 | 00612472 | 7356763 | 00612518 | 5632705 |
| 00612526 | 6077207 | 00612561 | 6811203 | 00612572 | 5343581 |
| 00612587 | 6473494 | 00612596 | 6859168 | 00612645 | 7248537 |
| 00612652 | 6390583 | 00612668 | 6406307 | 00612671 | 7262605 |
| 00612679 | 7454084 | 00612686 | 6543872 | 00612691 | 6699803 |
| 00612719 | 5390499 | 00612739 | 5883786 | 00612801 | 6759624 |
| 00612805 | 5349237 | 00612810 | 7539847 | 00612819 | 7197565 |
| 00612874 | 7444821 | 00612898 | 6406310 | 00612903 | 7454765 |
| 00612935 | 6725415 | 00612959 | 7175695 | 00612973 | 7242649 |
| 00613029 | 6800159 | 00613037 | 6765640 | 00613085 | 6100150 |
| 00613097 | 7208387 | 00613106 | 6178621 | 00613110 | 6717880 |
| 00613113 | 7163891 | 00613117 | 6186740 | 00613133 | 7294670 |
| 00613137 | 6032528 | 00613140 | 5329052 | 00613158 | 7578346 |
| 00613160 | 7185913 | 00613165 | 6762311 | 00613198 | 7232145 |
| 00613200 | 5511210 | 00613218 | 7340273 | 00613229 | 5390500 |
| 00613241 | 5492312 | 00613271 | 5707394 | 00613275 | 6158069 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00613282 | 6834947 | 00613303 | 6654970 | 00613309 | 5648027 |
| 00613313 | 7248519 | 00613382 | 6775463 | 00613395 | 6241122 |
| 00613417 | 7266732 | 00613428 | 5431928 | 00613442 | 6135831 |
| 00613464 | 6255609 | 00613468 | 6117593 | 00613493 | 5657282 |
| 00613508 | 6477564 | 00613512 | 5536944 | 00613541 | 6088995 |
| 00613575 | 7189276 | 00613584 | 6477565 | 00613589 | 82720 |
| 00613596 | 6329252 | 00613612 | 7219222 | 00613672 | 7147560 |
| 00613673 | 7197560 | 00613686 | 6854214 | 00613688 | 6686006 |
| 00613700 | 6285434 | 00613714 | 5376321 | 00613776 | 5650119 |
| 00613799 | 6781438 | 00613825 | 7167521 | 00613834 | 6624102 |
| 00613846 | 7385108 | 00613860 | 6804140 | 00613862 | 7071015 |
| 00613873 | 7191607 | 00613897 | 5618599 | 00613901 | 6190010 |
| 00613906 | 6362653 | 00613921 | 6612397 | 00613928 | 6149905 |
| 00613952 | 5349228 | 00613983 | 6408916 | 00613988 | 5549673 |
| 00614049 | 5876528 | 00614072 | 6487711 | 00614084 | 7133168 |
| 00614109 | 5937855 | 00614133 | 7249438 | 00614136 | 7446302 |
| 00614137 | 7546926 | 00614168 | 6522698 | 00614184 | 7140453 |
| 00614196 | 5723464 | 00614218 | 7282135 | 00614234 | 5937856 |
| 00614245 | 6423350 | 00614249 | 6373637 | 00614321 | 5740732 |
| 00614326 | 6675671 | 00614340 | 6798486 | 00614350 | 6120986 |
| 00614353 | 6480966 | 00614355 | 5825213 | 00614358 | 7132456 |
| 00614375 | 7153450 | 00614385 | 6073764 | 00614396 | 6503525 |
| 00614411 | 7242650 | 00614412 | 7369304 | 00614425 | 5565191 |
| 00614456 | 6747345 | 00614461 | 7451687 | 00614465 | 7071018 |
| 00614481 | 6646704 | 00614492 | 6540505 | 00614502 | 6726119 |
| 00614518 | 6852135 | 00614535 | 5723465 | 00614545 | 5933269 |
| 00614614 | 6588645 | 00614619 | 6811206 | 00614637 | 7363403 |
| 00614639 | 7404756 | 00614641 | 6096095 | 00614643 | 7320695 |
| 00614650 | 5802747 | 00614664 | 6337549 | 00614728 | 5556821 |
| 00614734 | 5699747 | 00614742 | 5967828 | 00614752 | 6774605 |
| 00614753 | 6759627 | 00614797 | 7092555 | 00614805 | 6100152 |
| 00614809 | 7577406 | 00614813 | 6186748 | 00614815 | 6785216 |
| 00614861 | 6694879 | 00614876 | 5440179 | 00614888 | 7071021 |
| 00614892 | 7147557 | 00614899 | 7453354 | 00614901 | 5864597 |
| 00614904 | 6399501 | 00614923 | 7380775 | 00614925 | 6866881 |
| 00614931 | 6224516 | 00614936 | 80791 | 00614953 | 84781 |
| 00614970 | 5343586 | 00614987 | 5563180 | 00615011 | 7394798 |
| 00615019 | 7229413 | 00615027 | 5769475 | 00615041 | 7460386 |
| 00615044 | 5527375 | 00615083 | 7262606 | 00615087 | 7175700 |
| 00615096 | 7234747 | 00615097 | 6383776 | 00615121 | 6255611 |
| 00615133 | 5905915 | 00615150 | 6423342 | 00615161 | 5511214 |
| 00615175 | 6850655 | 00615207 | 5623152 | 00615208 | 7088193 |
| 00615242 | 6224512 | 00615247 | 7225378 | 00615248 | 7191618 |
| 00615262 | 7202405 | 00615264 | 7410692 | 00615268 | 7133171 |
| 00615283 | 7181681 | 00615300 | 7533262 | 00615321 | 5390501 |
| 00615332 | 6190015 | 00615333 | 6859845 | 00615335 | 5408213 |
| 00615336 | 5933270 | 00615369 | 7153452 | 00615385 | 7446577 |
| 00615396 | 5563012 | 00615400 | 6548917 | 00615409 | 5479019 |
| 00615437 | 7107584 | 00615466 | 5992083 | 00615472 | 6806160 |
| 00615483 | 7451091 | 00615527 | 6096096 | 00615550 | 6471105 |
| 00615568 | 5479020 | 00615593 | 5390492 | 00615627 | 5392719 |
| 00615633 | 7114559 | 00615635 | 6781439 | 00615636 | 6829647 |
| 00615653 | 5462205 | 00615661 | 5479005 | 00615667 | 6373632 |
| 00615690 | 5376291 | 00615694 | 7140653 | 00615709 | 5825217 |
| 00615714 | 7232146 | 00615719 | 6316492 | 00615721 | 7469786 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00615743 | 6209658 | 00615746 | 5930023 | 00615750 | 5493470 |
| 00615762 | 7168959 | 00615777 | 6768102 | 00615787 | 6045500 |
| 00615796 | 6646705 | 00615815 | 7202409 | 00615816 | 5825218 |
| 00615817 | 7421265 | 00615831 | 6089751 | 00615834 | 7083660 |
| 00615850 | 5462206 | 00615853 | 5493471 | 00615873 | 7329164 |
| 00615880 | 6767954 | 00615906 | 7457585 | 00615912 | 6408918 |
| 00615915 | 6818462 | 00615918 | 6765439 | 00615920 | 6723961 |
| 00615937 | 6818053 | 00615941 | 6686007 | 00615955 | 5740734 |
| 00615958 | 23773 | 00616000 | 7169942 | 00616006 | 5329056 |
| 00616012 | 6390584 | 00616025 | 5769478 | 00616029 | 5707383 |
| 00616039 | 6791759 | 00616044 | 6167462 | 00616052 | 5390504 |
| 00616057 | 6726418 | 00616061 | 5392720 | 00616097 | 5360688 |
| 00616102 | 7181682 | 00616108 | 6566298 | 00616110 | 7544402 |
| 00616113 | 7576036 | 00616125 | 6721894 | 00616128 | 6373633 |
| 00616162 | 6452731 | 00616194 | 7107511 | 00616198 | 5493473 |
| 00616200 | 5492294 | 00616233 | 6440251 | 00616247 | 7065823 |
| 00616255 | 7116973 | 00616265 | 5479022 | 00616277 | 5563182 |
| 00616303 | 6698499 | 00616307 | 7544960 | 00616323 | 6415250 |
| 00616338 | 7082120 | 00616339 | 5802749 | 00616341 | 6362670 |
| 00616370 | 6399502 | 00616394 | 5910244 | 00616443 | 6855696 |
| 00616471 | 6786470 | 00616482 | 7407927 | 00616483 | 6834948 |
| 00616486 | 6271486 | 00616511 | 5953731 | 00616513 | 6569996 |
| 00616535 | 7133217 | 00616545 | 6571021 | 00616558 | 6869898 |
| 00616594 | 6055531 | 00616597 | 7451688 | 00616602 | 5623945 |
| 00616630 | 5999172 | 00616653 | 6544376 | 00616659 | 5608405 |
| 00616665 | 5492313 | 00616669 | 5425664 | 00616685 | 7528913 |
| 00616699 | 5883791 | 00616717 | 7448166 | 00616761 | 5933273 |
| 00616764 | 6100153 | 00616771 | 7445349 | 00616777 | 5914475 |
| 00616794 | 5392723 | 00616798 | 6032355 | 00616813 | 7363418 |
| 00616815 | 5860371 | 00616823 | 6329258 | 00616830 | 5699748 |
| 00616869 | 6017011 | 00616896 | 6824066 | 00616901 | 6292936 |
| 00616915 | 6061914 | 00616917 | 7088195 | 00616920 | 5711034 |
| 00616927 | 7211802 | 00616959 | 6801899 | 00616964 | 5580516 |
| 00616965 | 6246853 | 00616970 | 5802751 | 00616985 | 5376326 |
| 00616989 | 7203478 | 00617001 | 6300542 | 00617016 | 7140657 |
| 00617021 | 6809803 | 00617022 | 7377007 | 00617037 | 6255614 |
| 00617049 | 5935848 | 00617054 | 7454122 | 00617057 | 6709024 |
| 00617060 | 6854206 | 00617061 | 5816966 | 00617082 | 5623155 |
| 00617094 | 7537957 | 00617103 | 6817318 | 00617106 | 6753816 |
| 00617116 | 5769458 | 00617125 | 7358335 | 00617156 | 5563185 |
| 00617165 | 6504077 | 00617181 | 6691565 | 00617187 | 6045501 |
| 00617207 | 6686008 | 00617215 | 6872761 | 00617235 | 7374091 |
| 00617238 | 6811371 | 00617249 | 5604270 | 00617259 | 6100154 |
| 00617281 | 6875472 | 00617289 | 7250819 | 00617338 | 6854054 |
| 00617354 | 6816028 | 00617366 | 5740247 | 00617374 | 5566816 |
| 00617377 | 72994 | 00617385 | 6194524 | 00617414 | 6134937 |
| 00617416 | 6178625 | 00617417 | 7279040 | 00617423 | 5785400 |
| 00617437 | 5910262 | 00617457 | 6822427 | 00617458 | 6552744 |
| 00617470 | 6847297 | 00617479 | 7466258 | 00617485 | 5388084 |
| 00617487 | 6608995 | 00617492 | 7288818 | 00617493 | 7147564 |
| 00617507 | 6816029 | 00617518 | 7169944 | 00617534 | 5879247 |
| 00617547 | 5511218 | 00617551 | 6765651 | 00617570 | 5707400 |
| 00617574 | 6241127 | 00617594 | 5967814 | 00617597 | 5825220 |
| 00617613 | 7098664 | 00617640 | 7249439 | 00617645 | 5929998 |
| 00617650 | 7249440 | 00617668 | 6120989 | 00617673 | 6089005 |

**Reason for Objection of claim listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00617686 | 7407930 | 00617704 | 5533393 | 00617714 | 6818055 |
| 00617725 | 6592338 | 00617737 | 7327384 | 00617742 | 7092556 |
| 00617749 | 5550875 | 00617766 | 6850013 | 00617770 | 5772980 |
| 00617771 | 5983087 | 00617784 | 6572914 | 00617785 | 7140457 |
| 00617795 | 6167466 | 00617821 | 6300544 | 00617872 | 5860372 |
| 00617888 | 6800158 | 00617890 | 6887102 | 00617896 | 6766455 |
| 00617897 | 6073773 | 00617906 | 5864602 | 00617910 | 6805532 |
| 00617948 | 5846274 | 00617951 | 6415252 | 00617960 | 7223958 |
| 00617992 | 7537362 | 00617994 | 6679170 | 00618014 | 6802948 |
| 00618018 | 7332346 | 00618025 | 7575263 | 00618089 | 7191621 |
| 00618106 | 6344508 | 00618124 | 7531563 | 00618147 | 5493480 |
| 00618156 | 6800523 | 00618189 | 7143701 | 00618197 | 6016995 |
| 00618214 | 7284578 | 00618242 | 6415253 | 00618260 | 5533395 |
| 00618263 | 5388089 | 00618272 | 6664908 | 00618284 | 71517 |
| 00618316 | 5388091 | 00618333 | 5608409 | 00618340 | 6485840 |
| 00618398 | 6851869 | 00618406 | 6105543 | 00618410 | 5690817 |
| 00618441 | 6329263 | 00618456 | 52012 | 00618461 | 6781440 |
| 00618463 | 7452858 | 00618468 | 6316494 | 00618473 | 6814470 |
| 00618484 | 7202391 | 00618487 | 5361374 | 00618501 | 6679171 |
| 00618504 | 7352339 | 00618507 | 7397900 | 00618518 | 6073774 |
| 00618520 | 7446839 | 00618526 | 7288819 | 00618548 | 5408217 |
| 00618572 | 6399506 | 00618575 | 6815247 | 00618589 | 5563017 |
| 00618590 | 6693573 | 00618596 | 6582865 | 00618600 | 5784833 |
| 00618622 | 7248541 | 00618632 | 7356773 | 00618656 | 5552152 |
| 00618667 | 5876532 | 00618697 | 7566687 | 00618701 | 51940 |
| 00618731 | 7189279 | 00618775 | 7244840 | 00618778 | 6471106 |
| 00618788 | 7098666 | 00618807 | 7211982 | 00618828 | 6399508 |
| 00618830 | 6631441 | 00618835 | 5580521 | 00618846 | 6474040 |
| 00618852 | 7379516 | 00618854 | 6073765 | 00618874 | 5566819 |
| 00618922 | 6851768 | 00618973 | 6017014 | 00619006 | 5891990 |
| 00619014 | 6826381 | 00619017 | 5876534 | 00619025 | 6485841 |
| 00619031 | 7394802 | 00619035 | 6675672 | 00619036 | 6710428 |
| 00619037 | 5492316 | 00619048 | 7083663 | 00619057 | 6082111 |
| 00619067 | 6817319 | 00619078 | 7168966 | 00619123 | 7211983 |
| 00619129 | 7435499 | 00619130 | 5390509 | 00619147 | 7106170 |
| 00619162 | 7467368 | 00619190 | 7230422 | 00619202 | 7340265 |
| 00619205 | 6399509 | 00619209 | 7088200 | 00619278 | 7167526 |
| 00619299 | 6751666 | 00619305 | 6209666 | 00619306 | 6841218 |
| 00619321 | 7441016 | 00619332 | 5953732 | 00619353 | 7065826 |
| 00619363 | 6755607 | 00619370 | 6603294 | 00619412 | 5533400 |
| 00619418 | 5608410 | 00619470 | 6373639 | 00619512 | 6761371 |
| 00619547 | 6337553 | 00619556 | 6061916 | 00619560 | 6246843 |
| 00619578 | 7202412 | 00619597 | 6184844 | 00619626 | 6105563 |
| 00619644 | 6761373 | 00619658 | 5705252 | 00619664 | 5608411 |
| 00619667 | 6777301 | 00619673 | 7428059 | 00619676 | 5705237 |
| 00619699 | 7538689 | 00619706 | 6781678 | 00619721 | 5632712 |
| 00619748 | 5759 | 00619776 | 7353567 | 00619782 | 7111753 |
| 00619793 | 5566822 | 00619796 | 7471644 | 00619831 | 7133219 |
| 00619844 | 5623162 | 00619875 | 6194526 | 00619907 | 7536234 |
| 00619910 | 7530257 | 00619913 | 7338613 | 00619920 | 7414972 |
| 00619940 | 5492317 | 00619943 | 5971184 | 00619955 | 6177868 |
| 00619960 | 6823413 | 00619975 | 7256665 | 00619986 | 6399515 |
| 00620010 | 5711038 | 00620012 | 7316010 | 00620017 | 5706840 |
| 00620025 | 6295013 | 00620026 | 7443807 | 00620027 | 6835247 |
| 00620037 | 6329266 | 00620039 | 5390514 | 00620079 | 6789238 |

269

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00620103 | 5388097 | 00620104 | 6862625 | 00620112 | 7167527 |
| 00620117 | 7140234 | 00620135 | 6828008 | 00620143 | 5361377 |
| 00620152 | 7538690 | 00620163 | 5879251 | 00620167 | 6316049 |
| 00620182 | 7071027 | 00620205 | 5492318 | 00620207 | 6522904 |
| 00620230 | 5376310 | 00620243 | 5361378 | 00620254 | 52383 |
| 00620262 | 42050, 74469 | 00620272 | 6762813 | 00620281 | 7203476 |
| 00620307 | 7377009 | 00620311 | 7152172 | 00620334 | 5462208 |
| 00620336 | 6120993 | 00620339 | 7116975 | 00620361 | 6353216 |
| 00620366 | 6177871 | 00620400 | 6786471 | 00620424 | 5816977 |
| 00620430 | 7215219 | 00620462 | 5462209 | 00620476 | 5566806 |
| 00620530 | 7435509 | 00620545 | 5451455 | 00620546 | 5657287 |
| 00620550 | 82623 | 00620555 | 7275705 | 00620557 | 5527378 |
| 00620584 | 5933261 | 00620607 | 7408645 | 00620640 | 6061917 |
| 00620670 | 5883725 | 00620675 | 6753817 | 00620676 | 7124722 |
| 00620692 | 5802755 | 00620695 | 6581538 | 00620701 | 5493484 |
| 00620705 | 7171049 | 00620708 | 5388098 | 00620729 | 5462211 |
| 00620734 | 6209669 | 00620763 | 6423355 | 00620769 | 7098667 |
| 00620772 | 6826928 | 00620773 | 7077799 | 00620798 | 7446001 |
| 00620802 | 6399510 | 00620826 | 5740743 | 00620830 | 5608402 |
| 00620843 | 5511219 | 00620847 | 6134951 | 00620891 | 7304416 |
| 00620898 | 5879252 | 00620902 | 5604275 | 00620913 | 5761689 |
| 00620931 | 7266743 | 00620939 | 7562690 | 00620974 | 7327387 |
| 00620979 | 7307310 | 00620993 | 6723211 | 00621018 | 6711879 |
| 00621042 | 6548918 | 00621047 | 6653560 | 00621048 | 5953717 |
| 00621054 | 6782705 | 00621060 | 5831193 | 00621083 | 7213695 |
| 00621107 | 5329065 | 00621184 | 7421272 | 00621187 | 6300546 |
| 00621205 | 5879253 | 00621219 | 5879246 | 00621238 | 5628495 |
| 00621251 | 7266744 | 00621279 | 71790 | 00621284 | 6842047 |
| 00621291 | 7065828 | 00621309 | 6704594 | 00621333 | 7299095 |
| 00621339 | 5563193 | 00621345 | 6316497 | 00621352 | 7071029 |
| 00621368 | 6631210 | 00621391 | 6485843 | 00621418 | 7081841 |
| 00621430 | 6705285 | 00621432 | 5699753 | 00621440 | 5493486 |
| 00621448 | 6227798 | 00621472 | 6806058 | 00621473 | 6766456 |
| 00621489 | 5891993 | 00621495 | 6462190 | 00621507 | 7456217 |
| 00621519 | 5784837 | 00621520 | 7249442 | 00621522 | 5492320 |
| 00621545 | 7147565 | 00621558 | 6399516 | 00621582 | 5723471 |
| 00621588 | 6490380 | 00621604 | 7276439 | 00621626 | 7465797 |
| 00621627 | 5910258 | 00621658 | 6811374 | 00621659 | 7269563 |
| 00621669 | 6316498 | 00621704 | 5632717 | 00621718 | 6474042 |
| 00621730 | 6817320 | 00621763 | 6749358 | 00621768 | 7363420 |
| 00621772 | 5784838 | 00621783 | 7104382 | 00621784 | 5921907 |
| 00621794 | 6032360 | 00621814 | 5831174 | 00621863 | 6025034 |
| 00621887 | 7561881 | 00621902 | 5431932 | 00621938 | 69539 |
| 00621956 | 5816980 | 00621964 | 7445655 | 00621966 | 6082116 |
| 00621989 | 7123770 | 00622015 | 6716982 | 00622030 | 7191625 |
| 00622031 | 6061923 | 00622034 | 5933279 | 00622040 | 6807395 |
| 00622043 | 7211832 | 00622044 | 6373646 | 00622066 | 6672656 |
| 00622077 | 7369309 | 00622093 | 5772961 | 00622110 | 6292945 |
| 00622114 | 7304418 | 00622115 | 6722387 | 00622116 | 7234750 |
| 00622117 | 5479915 | 00622132 | 5831175 | 00622152 | 6811376 |
| 00622154 | 6329268 | 00622165 | 5416837 | 00622189 | 6791764 |
| 00622191 | 6794424 | 00622201 | 5914487 | 00622207 | 6316489 |
| 00622297 | 7191627 | 00622299 | 5461846 | 00622307 | 6337557 |
| 00622331 | 5937869 | 00622374 | 7282149 | 00622410 | 6792246 |
| 00622421 | 7191628 | 00622432 | 5479916 | 00622455 | 7456804 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00622468 | 6167464 | 00622481 | 5480686 | 00622499 | 5493487 |
| 00622511 | 5604280 | 00622573 | 5563196 | 00622578 | 5479031 |
| 00622605 | 7147567 | 00622633 | 6292946 | 00622642 | 6415262 |
| 00622648 | 7539848 | 00622652 | 6011041 | 00622663 | 6337558 |
| 00622666 | 7223972 | 00622688 | 5563197 | 00622690 | 6462183 |
| 00622695 | 5618596 | 00622705 | 6142458 | 00622709 | 6209672 |
| 00622726 | 5329007 | 00622767 | 5914479 | 00622788 | 6800525 |
| 00622814 | 7458113 | 00622821 | 96553 | 00622869 | 5479036 |
| 00622881 | 7132460 | 00622882 | 6811210 | 00622900 | 6195181 |
| 00622930 | 6691567 | 00622935 | 5930032 | 00622937 | 6765440 |
| 00622962 | 6344520 | 00622967 | 7272656 | 00622971 | 5556827 |
| 00622998 | 6158073 | 00622999 | 7171054 | 00623029 | 7385109 |
| 00623073 | 6153522 | 00623081 | 6850324 | 00623109 | 5706841 |
| 00623153 | 7081847 | 00623154 | 5632746 | 00623159 | 7463741 |
| 00623186 | 7175697 | 00623196 | 7275707 | 00623209 | 5329043 |
| 00623226 | 5624950 | 00623250 | 6061915 | 00623276 | 5392727 |
| 00623347 | 6809549 | 00623360 | 6829651 | 00623381 | 6834949 |
| 00623388 | 7284580 | 00623421 | 7458287 | 00623444 | 6787947 |
| 00623448 | 6850828 | 00623468 | 6496130 | 00623474 | 5643247 |
| 00623479 | 5643243 | 00623496 | 7088450 | 00623522 | 6406308 |
| 00623560 | 6791822 | 00623581 | 6344521 | 00623613 | 6209673 |
| 00623621 | 6089011 | 00623643 | 6806397 | 00623677 | 6723162 |
| 00623683 | 6055539 | 00623687 | 7334741 | 00623707 | 5493467 |
| 00623728 | 5816982 | 00623740 | 6167474 | 00623741 | 7230427 |
| 00623766 | 6792243 | 00623812 | 5511223 | 00623813 | 5869585 |
| 00623858 | 92966 | 00623869 | 7262611 | 00623876 | 5673559 |
| 00623915 | 5536953 | 00623916 | 5604281 | 00623927 | 5392728 |
| 00623945 | 5711043 | 00623954 | 5533404 | 00623968 | 5431938 |
| 00623991 | 7167518 | 00624013 | 6100164 | 00624030 | 5431939 |
| 00624044 | 6085874 | 00624052 | 7288827 | 00624057 | 6209674 |
| 00624070 | 6571022 | 00624073 | 5624958 | 00624085 | 5831197 |
| 00624095 | 6786253 | 00624102 | 7445210 | 00624114 | 7275708 |
| 00624121 | 6757317 | 00624124 | 6713100 | 00624129 | 7140410 |
| 00624148 | 81346 | 00624149 | 5953730 | 00624157 | 62438 |
| 00624169 | 7377862 | 00624170 | 6582867 | 00624242 | 6720156 |
| 00624247 | 5416839 | 00624260 | 5602636 | 00624289 | 7579832 |
| 00624293 | 6844272 | 00624309 | 6017018 | 00624313 | 6390590 |
| 00624317 | 6167475 | 00624320 | 38769 | 00624332 | 5798447 |
| 00624335 | 7422405 | 00624341 | 5673561 | 00624368 | 5914490 |
| 00624382 | 7116979 | 00624384 | 7225384 | 00624386 | 6790101 |
| 00624412 | 7211970 | 00624438 | 7323579 | 00624453 | 5451458 |
| 00624455 | 6224524 | 00624460 | 13443 | 00624487 | 5461849 |
| 00624494 | 7304421 | 00624495 | 6329269 | 00624512 | 5860376 |
| 00624519 | 6803395 | 00624534 | 5361388 | 00624551 | 7445309 |
| 00624558 | 6779361 | 00624564 | 5825677 | 00624565 | 5608418 |
| 00624569 | 5825678 | 00624576 | 6462194 | 00624592 | 7167525 |
| 00624602 | 5860377 | 00624605 | 7132461 | 00624626 | 7213699 |
| 00624631 | 6826974 | 00624635 | 6770815 | 00624647 | 5846285 |
| 00624658 | 6462195 | 00624673 | 6382131 | 00624690 | 6759629 |
| 00624718 | 5556830 | 00624739 | 5563028 | 00624758 | 5816974 |
| 00624804 | 5992076 | 00624850 | 7468380 | 00624859 | 6799824 |
| 00624889 | 6762315 | 00624896 | 6390592 | 00624912 | 6082121 |
| 00624929 | 6785437 | 00624964 | 6255624 | 00624969 | 6844151 |
| 00624976 | 7416692 | 00624993 | 7404764 | 00624998 | 5798449 |
| 00625016 | 7117747 | 00625018 | 6177876 | 00625044 | 7152177 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00625060 | 7256671 |
| 00625105 | 7239554 |
| 00625129 | 5673562 |
| 00625155 | 6828973 |
| 00625202 | 7213700 |
| 00625257 | 5930035 |
| 00625290 | 6596234 |
| 00625317 | 7203484 |
| 00625360 | 7244842 |
| 00625434 | 7557262 |
| 00625480 | 5937861 |
| 00625526 | 5479040 |
| 00625574 | 5967839 |
| 00625600 | 5937226 |
| 00625659 | 6104941 |
| 00625774 | 6831804 |
| 00625888 | 7147570 |
| 00625925 | 6292950 |
| 00625968 | 5722927 |
| 00625982 | 5602641 |
| 00626030 | 5604284 |
| 00626124 | 6460220 |
| 00626204 | 7250553 |
| 00626216 | 5505980 |
| 00626284 | 7419714 |
| 00626330 | 6473510 |
| 00626351 | 7393216 |
| 00626383 | 7282150 |
| 00626395 | 6588647 |
| 00626422 | 6085877 |
| 00626467 | 5623172 |
| 00626520 | 7341854 |
| 00626574 | 5406698 |
| 00626609 | 7443611 |
| 00626683 | 5643253 |
| 00626762 | 5705261 |
| 00626819 | 7456160 |
| 00626901 | 6085878 |
| 00626918 | 7112838 |
| 00626947 | 7394803 |
| 00627029 | 6793109 |
| 00627108 | 7262603 |
| 00627139 | 7168973 |
| 00627155 | 7181695 |
| 00627196 | 6818058 |
| 00627249 | 7096993 |
| 00627276 | 5583062 |
| 00627313 | 6631212 |
| 00627364 | 6757318 |
| 00627398 | 6493220 |
| 00627437 | 6811377 |
| 00627471 | 7422407 |
| 00627480 | 6586194 |
| 00627527 | 7432349 |
| 00627533 | 5570973 |
| 00625081 | 5376337 |
| 00625110 | 7567044 |
| 00625148 | 6699808 |
| 00625162 | 7133183 |
| 00625213 | 6399519 |
| 00625261 | 7213383 |
| 00625298 | 5769488 |
| 00625340 | 6792248 |
| 00625382 | 5967838 |
| 00625460 | 5643248 |
| 00625488 | 6774231 |
| 00625533 | 7148964 |
| 00625580 | 6085876 |
| 00625617 | 7407939 |
| 00625711 | 7470872 |
| 00625836 | 5329069 |
| 00625901 | 6487714 |
| 00625946 | 5536955 |
| 00625970 | 6820662 |
| 00625984 | 7225385 |
| 00626038 | 5632720 |
| 00626134 | 5864605 |
| 00626209 | 6339290 |
| 00626253 | 6796006 |
| 00626297 | 6452745 |
| 00626335 | 5376341 |
| 00626364 | 6474043 |
| 00626393 | 6477567 |
| 00626401 | 80421 |
| 00626460 | 5397266 |
| 00626491 | 7256672 |
| 00626531 | 6607527 |
| 00626599 | 6399520 |
| 00626640 | 7203479 |
| 00626712 | 77051 |
| 00626792 | 5514488 |
| 00626871 | 6818465 |
| 00626903 | 7450488 |
| 00626933 | 7332903 |
| 00626954 | 7202151 |
| 00627036 | 7219229 |
| 00627127 | 6209680 |
| 00627141 | 7202152 |
| 00627179 | 6009568 |
| 00627227 | 6797863 |
| 00627253 | 5493488 |
| 00627289 | 5860379 |
| 00627349 | 5830566 |
| 00627375 | 7292123 |
| 00627405 | 7452347 |
| 00627468 | 5552164 |
| 00627472 | 7135700 |
| 00627494 | 5583064 |
| 00627521 | 5461845 |
| 00627529 | 5511227 |
| 00627545 | 5511227 |
| 00625095 | 7451636 |
| 00625121 | 6134958 |
| 00625151 | 39025 |
| 00625176 | 6134959 |
| 00625249 | 5761695 |
| 00625270 | 6806060 |
| 00625307 | 5699755 |
| 00625343 | 7248548 |
| 00625420 | 6149913 |
| 00625462 | 6061930 |
| 00625504 | 7081850 |
| 00625549 | 6793108 |
| 00625581 | 5533405 |
| 00625644 | 5690828 |
| 00625735 | 6096104 |
| 00625852 | 6073780 |
| 00625915 | 7272414 |
| 00625963 | 6749687 |
| 00625976 | 7147571 |
| 00626022 | 6828974 |
| 00626045 | 6640613 |
| 00626168 | 6843272 |
| 00626211 | 5937227 |
| 00626254 | 5416842 |
| 00626311 | 5479919 |
| 00626350 | 6344525 |
| 00626367 | 7117059 |
| 00626394 | 6344526 |
| 00626418 | 6246864 |
| 00626462 | 6696878 |
| 00626498 | 5451463 |
| 00626573 | 7469665 |
| 00626601 | 5883775 |
| 00626654 | 6382137 |
| 00626720 | 5533410 |
| 00626795 | 5753349 |
| 00626881 | 5329071 |
| 00626909 | 5451465 |
| 00626940 | 5705262 |
| 00626980 | 5753350 |
| 00627080 | 6489417 |
| 00627136 | 6748328 |
| 00627153 | 6337544 |
| 00627186 | 5536957 |
| 00627235 | 5846291 |
| 00627274 | 7292122 |
| 00627300 | 5914495 |
| 00627360 | 5388065 |
| 00627392 | 6149914 |
| 00627424 | 6177879 |
| 00627470 | 6773736 |
| 00627479 | 6815250 |
| 00627521 | 7304412 |
| 00627532 | 5624962 |
| 00627557 | 6765654 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00627571 | 7244843 | 00627576 | 6609902 | 00627602 | 7132467 |
| 00627617 | 5864606 | 00627632 | 7414275 | 00627649 | 6300552 |
| 00627680 | 7439657 | 00627703 | 6344527 | 00627737 | 6836044 |
| 00627756 | 7464971 | 00627765 | 5860380 | 00627777 | 5361392 |
| 00627809 | 5785388 | 00627843 | 6826973 | 00627846 | 7140237 |
| 00627863 | 6217258 | 00627869 | 7140238 | 00627887 | 6073783 |
| 00627950 | 5479034 | 00627961 | 5376342 | 00627992 | 7211987 |
| 00628027 | 6632248 | 00628041 | 6772005 | 00628049 | 14344 |
| 00628051 | 5707399 | 00628059 | 7100019 | 00628064 | 7163909 |
| 00628065 | 5527388 | 00628099 | 5451467 | 00628100 | 5556836 |
| 00628145 | 6631444 | 00628146 | 6268566 | 00628158 | 6691569 |
| 00628188 | 5784841 | 00628193 | 6017022 | 00628196 | 6826493 |
| 00628210 | 6794971 | 00628217 | 6032369 | 00628224 | 6566635 |
| 00628265 | 5859424 | 00628275 | 5825683 | 00628295 | 6440264 |
| 00628305 | 5390482 | 00628331 | 7363428 | 00628361 | 7092979 |
| 00628370 | 6785825 | 00628377 | 5769490 | 00628383 | 7455163 |
| 00628430 | 7275713 | 00628440 | 5361394 | 00628441 | 5451468 |
| 00628450 | 7445047 | 00628453 | 19962 | 00628476 | 6271495 |
| 00628481 | 6828009 | 00628482 | 6792251 | 00628534 | 7467310 |
| 00628545 | 6194539 | 00628548 | 6284520 | 00628552 | 5830567 |
| 00628573 | 6292952 | 00628596 | 62645, 37629 | 00628604 | 6776729 |
| 00628613 | 7140221 | 00628652 | 7347524 | 00628653 | 7088742 |
| 00628675 | 7136314 | 00628689 | 7304424 | 00628692 | 6811380 |
| 00628697 | 5527392 | 00628704 | 7081842 | 00628721 | 6419237 |
| 00628764 | 7468672 | 00628769 | 6748329 | 00628786 | 7307321 |
| 00628794 | 7458768 | 00628796 | 6802784 | 00628812 | 5830568 |
| 00628855 | 5479043 | 00628861 | 7392596 | 00628875 | 5343190 |
| 00628878 | 6353214 | 00628883 | 7449461 | 00628889 | 6818467 |
| 00628890 | 7229419 | 00628893 | 6796007 | 00628898 | 5784846 |
| 00628909 | 6756233 | 00628916 | 5592835 | 00628931 | 6017025 |
| 00628982 | 7445711 | 00629001 | 69763 | 00629015 | 7410699 |
| 00629071 | 6777302 | 00629086 | 5953163 | 00629093 | 6832469 |
| 00629099 | 7415782 | 00629107 | 6817311 | 00629109 | 5798451 |
| 00629126 | 6633865 | 00629137 | 6100114 | 00629156 | 5784847 |
| 00629158 | 5343191 | 00629160 | 6783350 | 00629166 | 7239560 |
| 00629206 | 6209685 | 00629211 | 6848211 | 00629213 | 5390529 |
| 00629214 | 5624969 | 00629229 | 7415783 | 00629230 | 7445550 |
| 00629233 | 6721403 | 00629237 | 7256356 | 00629245 | 6007671 |
| 00629253 | 6452751 | 00629265 | 5825687 | 00629272 | 6719126 |
| 00629304 | 6268567 | 00629323 | 7385121 | 00629346 | 6766457 |
| 00629347 | 7142191 | 00629369 | 7369212 | 00629373 | 5983102 |
| 00629375 | 7428070 | 00629389 | 6838334 | 00629391 | 5825688 |
| 00629415 | 66981 | 00629460 | 6408917 | 00629462 | 5910273 |
| 00629472 | 7575302 | 00629475 | 7459205 | 00629476 | 5869589 |
| 00629477 | 5361396 | 00629525 | 6353223 | 00629529 | 6581539 |
| 00629543 | 6829474 | 00629544 | 5953164 | 00629545 | 6460228 |
| 00629555 | 7460215 | 00629556 | 5673565 | 00629558 | 5772992 |
| 00629576 | 5376346 | 00629581 | 6721501 | 00629607 | 6549951 |
| 00629611 | 6153533 | 00629614 | 6373654 | 00629620 | 6816034 |
| 00629636 | 7407941 | 00629671 | 6292954 | 00629689 | 7081840 |
| 00629723 | 5933291 | 00629740 | 5825225 | 00629749 | 5519084 |
| 00629752 | 6382142 | 00629768 | 6423363 | 00629777 | 5784848 |
| 00629784 | 7368220 | 00629796 | 7310254 | 00629805 | 6545359 |
| 00629808 | 6591751 | 00629817 | 6295021 | 00629871 | 5406695 |
| 00629883 | 6382143 | 00629896 | 5552166 | 00629916 | 6404960 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00629974 | 5632727 | 00629982 | 7234755 | 00629985 | 5390531 |
| 00630003 | 6802910 | 00630028 | 5403818 | 00630033 | 7203487 |
| 00630037 | 6134961 | 00630063 | 5632728 | 00630068 | 7327392 |
| 00630089 | 5376348 | 00630150 | 5592837 | 00630156 | 6452752 |
| 00630157 | 6536471 | 00630160 | 7463471 | 00630170 | 6610962 |
| 00630181 | 7190098 | 00630183 | 6329275 | 00630195 | 6007673 |
| 00630199 | 7450489 | 00630222 | 6640615 | 00630241 | 6089018 |
| 00630257 | 6404961 | 00630258 | 5580537 | 00630259 | 5876541 |
| 00630262 | 6073787 | 00630269 | 7326209 | 00630278 | 6600143 |
| 00630285 | 6820174 | 00630292 | 7211835 | 00630315 | 5479044 |
| 00630316 | 6837249 | 00630337 | 6268570 | 00630349 | 5830570 |
| 00630356 | 6362423 | 00630369 | 6786254 | 00630371 | 6268571 |
| 00630405 | 7065836 | 00630442 | 5592838 | 00630485 | 71393 |
| 00630506 | 6780491 | 00630521 | 5825230 | 00630525 | 5876542 |
| 00630532 | 6824070 | 00630573 | 6854622 | 00630599 | 6800527 |
| 00630609 | 6487715 | 00630611 | 62574 | 00630612 | 6753818 |
| 00630620 | 6802785 | 00630660 | 5859426 | 00630661 | 6852915 |
| 00630666 | 7358344 | 00630687 | 6362426 | 00630700 | 6772330 |
| 00630718 | 7572750 | 00630726 | 7307322 | 00630735 | 7213391 |
| 00630745 | 6300556 | 00630748 | 5673568 | 00630760 | 5657299 |
| 00630789 | 5479048 | 00630810 | 6762932 | 00630825 | 7443623 |
| 00630843 | 76554 | 00630846 | 5699758 | 00630861 | 6404963 |
| 00630866 | 5825231 | 00630869 | 7191626 | 00630878 | 5879268 |
| 00630890 | 6805534 | 00630899 | 7307308 | 00630900 | 7555703 |
| 00630902 | 6793110 | 00630903 | 6653561 | 00630913 | 5632761 |
| 00630914 | 6227809 | 00630922 | 6725416 | 00630927 | 5999190 |
| 00630962 | 6242275 | 00631022 | 6797650 | 00631029 | 6142470 |
| 00631051 | 6142471 | 00631054 | 6774610 | 00631074 | 5643257 |
| 00631081 | 5859427 | 00631122 | 6227803 | 00631139 | 7227441 |
| 00631140 | 6227810 | 00631147 | 6295026 | 00631159 | 5953737 |
| 00631189 | 7340276 | 00631208 | 6752228 | 00631210 | 6686011 |
| 00631216 | 7107589 | 00631241 | 6814777 | 00631247 | 5461852 |
| 00631252 | 7432353 | 00631304 | 7100018 | 00631307 | 6582870 |
| 00631319 | 5879270 | 00631321 | 62753 | 00631352 | 5690827 |
| 00631357 | 5632729 | 00631366 | 6690603 | 00631379 | 6271497 |
| 00631381 | 7305546 | 00631424 | 7326212 | 00631467 | 5508890 |
| 00631470 | 6817323 | 00631474 | 5624961 | 00631476 | 6362427 |
| 00631484 | 6292956 | 00631504 | 6460229 | 00631524 | 7211836 |
| 00631548 | 5451472 | 00631578 | 7191632 | 00631583 | 6089020 |
| 00631584 | 7323592 | 00631655 | 7088209 | 00631661 | 6841065 |
| 00631663 | 7392614 | 00631673 | 6292958 | 00631676 | 7394807 |
| 00631678 | 7114570 | 00631693 | 6544384 | 00631695 | 7114566 |
| 00631698 | 5722937 | 00631727 | 7419720 | 00631737 | 7261358 |
| 00631761 | 6241143 | 00631762 | 6785826 | 00631775 | 5343195 |
| 00631795 | 7211830 | 00631843 | 6460234 | 00631854 | 5632765 |
| 00631866 | 7303316 | 00631886 | 6177884 | 00631892 | 6788866 |
| 00631916 | 6505022 | 00631917 | 5999191 | 00631928 | 6404964 |
| 00631940 | 82592 | 00631960 | 66457 | 00631962 | 15797 |
| 00631965 | 5937793 | 00631975 | 5376355 | 00631976 | 7438616 |
| 00631983 | 6499309 | 00632022 | 7460558 | 00632070 | 65448 |
| 00632100 | 5910263 | 00632106 | 6848152 | 00632113 | 6404965 |
| 00632125 | 7414279 | 00632138 | 6194543 | 00632142 | 6362428 |
| 00632144 | 5416851 | 00632165 | 7410703 | 00632179 | 5648037 |
| 00632207 | 58101 | 00632255 | 6840248 | 00632277 | 7430331 |
| 00632294 | 7242663 | 00632299 | 7446303 | 00632310 | 5527386 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00632316 | 6805540 |
| 00632325 | 6017029 |
| 00632458 | 6337564 |
| 00632483 | 6586195 |
| 00632549 | 6195203 |
| 00632571 | 83027 |
| 00632617 | 6828818 |
| 00632643 | 5514497 |
| 00632702 | 6061942 |
| 00632764 | 78845 |
| 00632798 | 7123780 |
| 00632823 | 6717332 |
| 00632850 | 6517921 |
| 00632907 | 6820175 |
| 00633005 | 7190103 |
| 00633045 | 5508893 |
| 00633077 | 6089022 |
| 00633127 | 6851064 |
| 00633163 | 6811384 |
| 00633189 | 5361401 |
| 00633215 | 5361404 |
| 00633262 | 66425 |
| 00633300 | 5971193 |
| 00633358 | 7088452 |
| 00633400 | 6870950 |
| 00633419 | 5376360 |
| 00633455 | 6720440 |
| 00633493 | 6255637 |
| 00633517 | 6785439 |
| 00633573 | 6719596 |
| 00633614 | 7256358 |
| 00633641 | 6828979 |
| 00633666 | 6786472 |
| 00633707 | 7332363 |
| 00633747 | 6724563 |
| 00633837 | 6329271 |
| 00633880 | 5416855 |
| 00633933 | 6755612 |
| 00633983 | 6802953 |
| 00634014 | 6104960 |
| 00634033 | 5769495 |
| 00634052 | 7088453 |
| 00634106 | 5825236 |
| 00634132 | 5592832 |
| 00634155 | 6525786 |
| 00634185 | 6777060 |
| 00634207 | 5879272 |
| 00634222 | 5905936 |
| 00634282 | 7261359 |
| 00634300 | 7292119 |
| 00634317 | 7128590 |
| 00634358 | 5823644 |
| 00634378 | 5376364 |
| 00634441 | 7434783 |
| 00634474 | 5602642 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00632318 | 6827195 |
| 00632377 | 6620575 |
| 00632468 | 7191637 |
| 00632489 | 6373653 |
| 00632562 | 7275718 |
| 00632586 | 6751673 |
| 00632627 | 7404776 |
| 00632657 | 7332360 |
| 00632751 | 5846266 |
| 00632790 | 5376357 |
| 00632800 | 6804142 |
| 00632830 | 7556259 |
| 00632865 | 6284522 |
| 00632973 | 5967852 |
| 00633009 | 5462213 |
| 00633069 | 6255635 |
| 00633081 | 7304427 |
| 00633136 | 6766459 |
| 00633170 | 7338624 |
| 00633194 | 5511220 |
| 00633235 | 6840193 |
| 00633284 | 7168977 |
| 00633313 | 7368229 |
| 00633359 | 6813644 |
| 00633407 | 6783871 |
| 00633433 | 7432357 |
| 00633478 | 5583071 |
| 00633504 | 6818955 |
| 00633532 | 6153539 |
| 00633582 | 7269574 |
| 00633623 | 5990213 |
| 00633653 | 5846270 |
| 00633680 | 7415788 |
| 00633727 | 5329005 |
| 00633759 | 7132463 |
| 00633850 | 7580197 |
| 00633906 | 6785440 |
| 00633955 | 6833179 |
| 00633989 | 6798085 |
| 00634026 | 7576725 |
| 00634035 | 7098628 |
| 00634077 | 5722934 |
| 00634125 | 6096102 |
| 00634138 | 5816991 |
| 00634164 | 7363431 |
| 00634193 | 7422389 |
| 00634208 | 6284523 |
| 00634236 | 6174703 |
| 00634284 | 5763770 |
| 00634305 | 6496133 |
| 00634329 | 6831805 |
| 00634365 | 7526941 |
| 00634395 | 5479927 |
| 00634468 | 69182 |
| 00634484 | 5846280 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00632319 | 7377017 |
| 00632426 | 7101340 |
| 00632474 | 7389190 |
| 00632529 | 5722939 |
| 00632565 | 6824071 |
| 00632605 | 7211989 |
| 00632637 | 5722940 |
| 00632684 | 5784851 |
| 00632756 | 5479925 |
| 00632794 | 7430332 |
| 00632811 | 5937858 |
| 00632849 | 7537959 |
| 00632898 | 7385123 |
| 00632984 | 6610215 |
| 00633010 | 5999192 |
| 00633070 | 7422411 |
| 00633122 | 7140670 |
| 00633142 | 7063847 |
| 00633181 | 7316174 |
| 00633210 | 7282128 |
| 00633261 | 5673572 |
| 00633292 | 7446166 |
| 00633328 | 5624978 |
| 00633384 | 7171062 |
| 00633414 | 7465716 |
| 00633442 | 6828306 |
| 00633486 | 5536963 |
| 00633510 | 6073778 |
| 00633535 | 6834950 |
| 00633587 | 7266753 |
| 00633639 | 6329270 |
| 00633665 | 6672292 |
| 00633702 | 5376361 |
| 00633743 | 5999195 |
| 00633806 | 6828981 |
| 00633860 | 6808656 |
| 00633916 | 6801901 |
| 00633965 | 6634885 |
| 00634011 | 6660869 |
| 00634031 | 7445673 |
| 00634036 | 7136324 |
| 00634100 | 6829478 |
| 00634129 | 38968, 16231 |
| 00634152 | 6818062 |
| 00634170 | 5628484 |
| 00634201 | 6121390 |
| 00634216 | 5519093 |
| 00634248 | 7190104 |
| 00634292 | 5859430 |
| 00634314 | 6833384 |
| 00634334 | 5527401 |
| 00634366 | 6811212 |
| 00634419 | 5784853 |
| 00634470 | 6710429 |
| 00634485 | 6804145 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00634508 | 6445834 | 00634512 | 6852547 | 00634516 | 5479928 |
| 00634557 | 7430335 | 00634560 | 6766462 | 00634579 | 6651594 |
| 00634587 | 6848691 | 00634617 | 5967855 | 00634619 | 89383 |
| 00634632 | 7104391 | 00634635 | 6721502 | 00634665 | 7171016 |
| 00634669 | 6423358 | 00634691 | 6802954 | 00634702 | 6085882 |
| 00634724 | 6581531 | 00634738 | 5648048 | 00634755 | 6768472 |
| 00634768 | 97350 | 00634773 | 6390614 | 00634776 | 7310263 |
| 00634789 | 6872289 | 00634800 | 5706861 | 00634801 | 7445551 |
| 00634804 | 7404781 | 00634809 | 6699615 | 00634833 | 5825695 |
| 00634836 | 5479047 | 00634841 | 6844235 | 00634842 | 7234758 |
| 00634853 | 6757912 | 00634865 | 6440269 | 00634869 | 6242287 |
| 00634882 | 5711057 | 00634889 | 6812186 | 00634893 | 6284525 |
| 00634903 | 7442487 | 00634905 | 6415274 | 00634927 | 6696029 |
| 00634929 | 6778370 | 00634939 | 5563212 | 00634958 | 5361409 |
| 00634972 | 5953170 | 00634987 | 7143734 | 00635014 | 7101343 |
| 00635037 | 6477572 | 00635047 | 5914467 | 00635050 | 5937224 |
| 00635067 | 5690834 | 00635074 | 7181649 | 00635076 | 5632732 |
| 00635094 | 6749363 | 00635105 | 6242288 | 00635106 | 5937228 |
| 00635119 | 5859432 | 00635123 | 6174706 | 00635141 | 5533419 |
| 00635147 | 5536965 | 00635175 | 5508894 | 00635180 | 7148976 |
| 00635187 | 7450484 | 00635201 | 7449055 | 00635205 | 6194549 |
| 00635210 | 6609904 | 00635225 | 6779367 | 00635229 | 5983091 |
| 00635230 | 5930049 | 00635274 | 6017034 | 00635281 | 6452757 |
| 00635286 | 6869766 | 00635288 | 6755613 | 00635315 | 7404782 |
| 00635319 | 7392616 | 00635327 | 5536941 | 00635361 | 7134550 |
| 00635363 | 5508895 | 00635372 | 6362436 | 00635375 | 6624638 |
| 00635441 | 7416702 | 00635444 | 5869597 | 00635461 | 5879276 |
| 00635469 | 6017036 | 00635476 | 6828822 | 00635478 | 6032377 |
| 00635492 | 7114576 | 00635497 | 71913 | 00635511 | 7450939 |
| 00635524 | 7419723 | 00635529 | 5905939 | 00635556 | 5562978 |
| 00635572 | 7563849 | 00635586 | 6776731 | 00635595 | 7270304 |
| 00635601 | 6820664 | 00635618 | 5768842 | 00635631 | 6382148 |
| 00635660 | 6209689 | 00635674 | 7455434 | 00635688 | 6484860 |
| 00635695 | 6779358 | 00635729 | 89482 | 00635734 | 7202387 |
| 00635739 | 7211006 | 00635762 | 6121392 | 00635764 | 6174708 |
| 00635773 | 6061937 | 00635782 | 6468270 | 00635795 | 6720275 |
| 00635803 | 5480700 | 00635809 | 6020483 | 00635830 | 78246 |
| 00635836 | 6723222 | 00635838 | 6719524 | 00635865 | 5823647 |
| 00635875 | 5416858 | 00635895 | 5657302 | 00635907 | 5611186 |
| 00635913 | 7377022 | 00635921 | 6242292 | 00635926 | 7568738 |
| 00635933 | 6399527 | 00635970 | 6755064 | 00635978 | 7546186 |
| 00635994 | 5533411 | 00635995 | 7320711 | 00636008 | 5711061 |
| 00636018 | 7369215 | 00636020 | 6885544 | 00636033 | 6724011 |
| 00636066 | 5990218 | 00636075 | 5397288 | 00636078 | 7077810 |
| 00636083 | 6696016 | 00636094 | 6153544 | 00636103 | 6353228 |
| 00636112 | 6382149 | 00636113 | 6016992 | 00636127 | 6153545 |
| 00636132 | 6769879 | 00636147 | 5506003 | 00636152 | 5999204 |
| 00636156 | 7249448 | 00636187 | 7358348 | 00636191 | 5745785 |
| 00636206 | 5556845 | 00636217 | 6227800 | 00636222 | 7284594 |
| 00636242 | 5608434 | 00636262 | 5506004 | 00636293 | 7454144 |
| 00636310 | 6562980 | 00636317 | 5536967 | 00636319 | 7167543 |
| 00636322 | 6783831 | 00636326 | 6840538 | 00636332 | 7234759 |
| 00636352 | 6445839 | 00636369 | 6720609 | 00636370 | 7316179 |
| 00636371 | 45037 | 00636379 | 7327399 | 00636383 | 5376351 |
| 00636388 | 6177888 | 00636396 | 7142195 | 00636403 | 6241149 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00636433 | 6295032 | 00636434 | 53302 | 00636446 | 6809555 |
| 00636480 | 6849734 | 00636487 | 6390616 | 00636504 | 6759633 |
| 00636511 | 5480701 | 00636522 | 6767075 | 00636543 | 6149922 |
| 00636545 | 7368232 | 00636569 | 6798086 | 00636597 | 5527389 |
| 00636603 | 5628505 | 00636606 | 6871255 | 00636613 | 6636714 |
| 00636614 | 7368233 | 00636618 | 6714861 | 00636620 | 6223538 |
| 00636656 | 6838057 | 00636657 | 5648051 | 00636682 | 6720276 |
| 00636695 | 6774427 | 00636714 | 9383 | 00636721 | 6241150 |
| 00636747 | 7527969 | 00636757 | 7219230 | 00636759 | 6337571 |
| 00636786 | 6316500 | 00636810 | 5879261 | 00636840 | 6726236 |
| 00636865 | 5657303 | 00636885 | 6714821 | 00636890 | 5859437 |
| 00636902 | 5514504 | 00636912 | 6728327 | 00636920 | 6353229 |
| 00636961 | 7120002 | 00636992 | 5527395 | 00637005 | 7363427 |
| 00637035 | 6089024 | 00637053 | 5933288 | 00637070 | 6174711 |
| 00637075 | 6408939 | 00637079 | 6852671 | 00637081 | 6241153 |
| 00637107 | 6020492 | 00637119 | 6271503 | 00637121 | 6879705 |
| 00637130 | 6408932 | 00637144 | 6806062 | 00637160 | 5657304 |
| 00637180 | 6828823 | 00637191 | 6089025 | 00637198 | 5643259 |
| 00637207 | 6061906 | 00637220 | 7261366 | 00637233 | 6820702 |
| 00637255 | 7143736 | 00637272 | 6796009 | 00637282 | 6766463 |
| 00637296 | 7185929 | 00637299 | 6804146 | 00637315 | 5753364 |
| 00637347 | 5869586 | 00637361 | 7112822 | 00637370 | 6757914 |
| 00637384 | 5611188 | 00637393 | 5753365 | 00637399 | 6423367 |
| 00637415 | 7132475 | 00637419 | 7100025 | 00637422 | 6085886 |
| 00637423 | 7140242 | 00637425 | 6841808 | 00637453 | 5570982 |
| 00637456 | 7147568 | 00637467 | 7456188 | 00637489 | 6754629 |
| 00637509 | 5876549 | 00637526 | 6153537 | 00637552 | 5657300 |
| 00637563 | 6752833 | 00637583 | 7168981 | 00637609 | 7379530 |
| 00637620 | 7202156 | 00637621 | 6174712 | 00637627 | 6053955 |
| 00637639 | 6832473 | 00637646 | 5967861 | 00637651 | 5697865 |
| 00637653 | 7549668 | 00637667 | 7197250 | 00637688 | 5690838 |
| 00637730 | 7347745 | 00637735 | 5722946 | 00637742 | 78874 |
| 00637750 | 6073795 | 00637756 | 5616154 | 00637766 | 5648054 |
| 00637781 | 7353579 | 00637794 | 6390603 | 00637797 | 7397914 |
| 00637843 | 7397915 | 00637868 | 5398977 | 00637883 | 6142480 |
| 00637902 | 6362424 | 00637911 | 7063927 | 00637917 | 6295003 |
| 00637919 | 7320713 | 00637937 | 6174713 | 00637941 | 6755614 |
| 00637969 | 6802956 | 00637971 | 6796012 | 00637974 | 6344536 |
| 00637987 | 6300567 | 00637988 | 6766465 | 00638012 | 7353591 |
| 00638045 | 7570262 | 00638048 | 6271506 | 00638050 | 5397290 |
| 00638052 | 5971199 | 00638059 | 6721044 | 00638073 | 7352143 |
| 00638083 | 5632775 | 00638100 | 6268586 | 00638117 | 6834551 |
| 00638119 | 6774233 | 00638129 | 7234764 | 00638142 | 5398978 |
| 00638163 | 6826496 | 00638191 | 5643668 | 00638197 | 5602648 |
| 00638201 | 5643669 | 00638228 | 6778371 | 00638232 | 5397293 |
| 00638245 | 6603297 | 00638252 | 5876552 | 00638256 | 6299947 |
| 00638285 | 6505024 | 00638302 | 5784859 | 00638312 | 6762318 |
| 00638314 | 5608422 | 00638375 | 7202157 | 00638384 | 6295017 |
| 00638389 | 7341856 | 00638401 | 5624980 | 00638422 | 7316180 |
| 00638429 | 7118424 | 00638441 | 5643266 | 00638443 | 5643673 |
| 00638444 | 5905157 | 00638458 | 7338630 | 00638466 | 80841 |
| 00638469 | 6390618 | 00638472 | 5745786 | 00638481 | 6849615 |
| 00638482 | 55593 | 00638500 | 6850950 | 00638502 | 6854404 |
| 00638510 | 7124737 | 00638512 | 7445253 | 00638523 | 5492303 |
| 00638542 | 7320714 | 00638546 | 7152178 | 00638552 | 5461861 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00638568 | 7461209 | 00638573 | 5479914 | 00638575 | 5508900 |
| 00638590 | 7088210 | 00638620 | 6153551 | 00638622 | 13266 |
| 00638623 | 7451962 | 00638632 | 5684108 | 00638637 | 5624981 |
| 00638647 | 7310265 | 00638656 | 6150669 | 00638661 | 6791825 |
| 00638696 | 7415619 | 00638703 | 6085888 | 00638715 | 6337577 |
| 00638724 | 7332367 | 00638730 | 6572919 | 00638734 | 7097959 |
| 00638752 | 5657308 | 00638757 | 6764972 | 00638792 | 5823648 |
| 00638827 | 5817001 | 00638841 | 6686461 | 00638841 | 7248551 |
| 00638844 | 6722943 | 00638886 | 7134561 | 00638916 | 5999207 |
| 00638918 | 6610963 | 00638919 | 5376372 | 00638926 | 6085889 |
| 00638947 | 7432361 | 00638953 | 7434785 | 00638958 | 6821172 |
| 00638969 | 5990224 | 00638980 | 7533397 | 00638989 | 7338631 |
| 00639011 | 5798466 | 00639025 | 6526048 | 00639031 | 7250560 |
| 00639057 | 5343211 | 00639058 | 6017037 | 00639073 | 5706864 |
| 00639075 | 5632770 | 00639081 | 7452050 | 00639088 | 7262619 |
| 00639089 | 6174714 | 00639096 | 7566688 | 00639101 | 7114580 |
| 00639107 | 6719852 | 00639127 | 7166725 | 00639130 | 5705273 |
| 00639166 | 5648056 | 00639175 | 5937240 | 00639183 | 6548922 |
| 00639213 | 7132473 | 00639216 | 6227816 | 00639219 | 5376374 |
| 00639259 | 5967863 | 00639261 | 5632776 | 00639272 | 5506007 |
| 00639278 | 6813979 | 00639284 | 6390619 | 00639288 | 7292131 |
| 00639319 | 6223542 | 00639322 | 5823649 | 00639329 | 6643761 |
| 00639337 | 7077811 | 00639351 | 7385128 | 00639386 | 6801902 |
| 00639396 | 5506009 | 00639419 | 6399534 | 00639434 | 7335751 |
| 00639443 | 7446346 | 00639464 | 5722948 | 00639475 | 6223543 |
| 00639505 | 6696768 | 00639514 | 6682951 | 00639527 | 6727161 |
| 00639568 | 6786258 | 00639614 | 7404771 | 00639629 | 7404773 |
| 00639647 | 7175360 | 00639652 | 5690839 | 00639659 | 5802760 |
| 00639660 | 7120004 | 00639667 | 6255642 | 00639708 | 7140680 |
| 00639738 | 5361387 | 00639766 | 7303313 | 00639768 | 7447871 |
| 00639786 | 6184855 | 00639811 | 6547341 | 00639813 | 6566637 |
| 00639817 | 7410708 | 00639838 | 7239291 | 00639847 | 5983120 |
| 00639857 | 5624982 | 00639862 | 5999210 | 00639868 | 7335752 |
| 00639891 | 7166726 | 00639898 | 5846297 | 00639901 | 6423371 |
| 00639906 | 7440891 | 00639912 | 5768848 | 00639914 | 6174717 |
| 00639923 | 5570986 | 00639933 | 7458245 | 00639954 | 7219240 |
| 00639955 | 6725381 | 00639969 | 6820665 | 00639984 | 5802775 |
| 00640014 | 7106187 | 00640026 | 5921192 | 00640034 | 5508903 |
| 00640048 | 6408941 | 00640070 | 5508897 | 00640115 | 6785442 |
| 00640120 | 6791772 | 00640131 | 7469819 | 00640138 | 5859440 |
| 00640156 | 6142464 | 00640158 | 5983112 | 00640199 | 6787951 |
| 00640208 | 6774577 | 00640220 | 5583081 | 00640231 | 7304433 |
| 00640232 | 6284510 | 00640238 | 6721045 | 00640248 | 5361403 |
| 00640249 | 7256354 | 00640268 | 5361410 | 00640281 | 5802778 |
| 00640302 | 6747527 | 00640333 | 38957 | 00640350 | 7143741 |
| 00640357 | 7564300 | 00640371 | 5879279 | 00640375 | 5657313 |
| 00640383 | 5514508 | 00640401 | 5928184 | 00640407 | 6174719 |
| 00640412 | 7152196 | 00640421 | 7449924 | 00640436 | 7239295 |
| 00640443 | 7332259 | 00640454 | 5753370 | 00640456 | 7118425 |
| 00640459 | 7088457 | 00640475 | 5580533 | 00640478 | 6007684 |
| 00640530 | 6765443 | 00640534 | 7363433 | 00640537 | 6177895 |
| 00640540 | 7363434 | 00640558 | 7347436 | 00640586 | 6255644 |
| 00640607 | 6241163 | 00640613 | 7280342 | 00640615 | 6329285 |
| 00640646 | 37676 | 00640673 | 6061952 | 00640706 | 5608364 |
| 00640711 | 5660769 | 00640720 | 7444769 | 00640777 | 6153552 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00640785 | 6316507 | 00640786 | 6749693 | 00640803 | 7459932 |
| 00640808 | 6373664 | 00640809 | 6834953 | 00640815 | 7453779 |
| 00640818 | 6373666 | 00640826 | 6761380 | 00640827 | 5461862 |
| 00640831 | 7262620 | 00640840 | 7430337 | 00640841 | 6712402 |
| 00640846 | 7145656 | 00640874 | 5397296 | 00640890 | 5684114 |
| 00640902 | 7455788 | 00640905 | 6268591 | 00640908 | 7310266 |
| 00640935 | 6268592 | 00640939 | 6694882 | 00640961 | 5937246 |
| 00640971 | 7445965 | 00641013 | 5592834 | 00641022 | 6812411 |
| 00641052 | 6362443 | 00641058 | 7294702 | 00641061 | 7528032 |
| 00641097 | 6848212 | 00641098 | 6522701 | 00641101 | 6814574 |
| 00641102 | 7262621 | 00641106 | 6209521 | 00641120 | 6848351 |
| 00641129 | 7120005 | 00641137 | 5514511 | 00641139 | 5376383 |
| 00641151 | 31655 | 00641167 | 7310558 | 00641195 | 6588648 |
| 00641229 | 7140681 | 00641240 | 6759636 | 00641257 | 6826976 |
| 00641272 | 7175363 | 00641295 | 5461863 | 00641325 | 7446375 |
| 00641350 | 7229415 | 00641358 | 6803399 | 00641362 | 6489419 |
| 00641368 | 5361425 | 00641399 | 6826978 | 00641401 | 6798087 |
| 00641402 | 63830 | 00641411 | 5611195 | 00641427 | 5914494 |
| 00641448 | 5398984 | 00641477 | 6362444 | 00641479 | 7352144 |
| 00641499 | 6682956 | 00641513 | 5846436 | 00641538 | 5643268 |
| 00641542 | 5514512 | 00641555 | 6329287 | 00641592 | 7163913 |
| 00641655 | 6104958 | 00641671 | 5514514 | 00641673 | 6408943 |
| 00641732 | 7461993 | 00641744 | 6591753 | 00641752 | 7379210 |
| 00641754 | 7526942 | 00641777 | 7465182 | 00641790 | 6724643 |
| 00641806 | 6572922 | 00641807 | 5616158 | 00641816 | 6722954 |
| 00641837 | 7147622 | 00641860 | 7415795 | 00641885 | 7368236 |
| 00641891 | 7323606 | 00641911 | 7438591 | 00641935 | 5745791 |
| 00641961 | 6142485 | 00641968 | 7456805 | 00641969 | 6592339 |
| 00641978 | 7275732 | 00641982 | 6271512 | 00641992 | 7239298 |
| 00642003 | 7152197 | 00642007 | 6699713 | 00642015 | 6797399 |
| 00642029 | 5879282 | 00642037 | 5921201 | 00642046 | 6781682 |
| 00642053 | 5706869 | 00642068 | 6082119 | 00642091 | 6785220 |
| 00642101 | 6586196 | 00642142 | 7225381 | 00642151 | 7256366 |
| 00642192 | 35255 | 00642193 | 5397268 | 00642194 | 5361427 |
| 00642199 | 5570988 | 00642203 | 5784856 | 00642204 | 7132486 |
| 00642206 | 7363435 | 00642237 | 7352145 | 00642244 | 5879283 |
| 00642271 | 5632759 | 00642287 | 7449493 | 00642294 | 5869606 |
| 00642299 | 6802791 | 00642301 | 6774578 | 00642302 | 5737311 |
| 00642319 | 7284597 | 00642356 | 5583083 | 00642360 | 5657319 |
| 00642429 | 7135711 | 00642434 | 5628509 | 00642453 | 6096119 |
| 00642454 | 7417997 | 00642461 | 7302384 | 00642468 | 5580551 |
| 00642474 | 6770821 | 00642493 | 5892013 | 00642504 | 6149927 |
| 00642512 | 76687 | 00642521 | 5737312 | 00642528 | 5611198 |
| 00642534 | 6767077 | 00642558 | 63055, 63045 | 00642561 | 6634886 |
| 00642574 | 6572923 | 00642637 | 6762819 | 00642640 | 6756967 |
| 00642641 | 6762936 | 00642645 | 6460231 | 00642653 | 7416669 |
| 00642672 | 6853298 | 00642685 | 7552298 | 00642733 | 6774234 |
| 00642739 | 7458500 | 00642768 | 6104971 | 00642786 | 88916 |
| 00642791 | 6271513 | 00642800 | 6761381 | 00642804 | 5971202 |
| 00642820 | 6474023 | 00642824 | 6174721 | 00642828 | 7578448 |
| 00642830 | 5416870 | 00642844 | 6828985 | 00642853 | 5953174 |
| 00642855 | 6082136 | 00642868 | 6834946 | 00642871 | 7244847 |
| 00642910 | 5643270 | 00642919 | 7323591 | 00642923 | 5506013 |
| 00642924 | 7298804 | 00642927 | 5416874 | 00642929 | 6503531 |
| 00642944 | 7416703 | 00642945 | 6810541 | 00642953 | 7100033 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00642965 | 7114584 | 00642988 | 5461868 | 00643004 | 5876545 |
| 00643020 | 6410648 | 00643029 | 7578561 | 00643048 | 6082137 |
| 00643050 | 7219314 | 00643053 | 6410649 | 00643076 | 6839372 |
| 00643102 | 7531409 | 00643145 | 7272431 | 00643149 | 7302389 |
| 00643159 | 6770823 | 00643170 | 7401243 | 00643186 | 5519103 |
| 00643187 | 6712188 | 00643190 | 6153554 | 00643203 | 81198 |
| 00643220 | 6748334 | 00643221 | 6209524 | 00643246 | 5706876 |
| 00643247 | 6223548 | 00643255 | 5398974 | 00643257 | 5937250 |
| 00643283 | 5752634 | 00643290 | 6843147 | 00643293 | 5745793 |
| 00643309 | 6773738 | 00643314 | 6671727 | 00643332 | 6809556 |
| 00643341 | 5636973 | 00643383 | 5752636 | 00643389 | 7542385 |
| 00643408 | 5990229 | 00643412 | 7133210 | 00643415 | 7275735 |
| 00643443 | 6295041 | 00643473 | 5493502 | 00643545 | 7379212 |
| 00643566 | 72304 | 00643592 | 7320719 | 00643598 | 6337584 |
| 00643608 | 6142489 | 00643617 | 6754596 | 00643620 | 5508907 |
| 00643632 | 7208407 | 00643636 | 7304425 | 00643644 | 6423377 |
| 00643647 | 6271514 | 00643705 | 6344545 | 00643741 | 5802768 |
| 00643756 | 5921196 | 00643759 | 6593390 | 00643761 | 6749688 |
| 00643768 | 6767968 | 00643779 | 7161691 | 00643806 | 7180569 |
| 00643808 | 6852549 | 00643828 | 6061948 | 00643840 | 6809810 |
| 00643856 | 6362446 | 00643859 | 5798470 | 00643881 | 6007689 |
| 00643898 | 7385104 | 00643907 | 6608998 | 00643911 | 6756351 |
| 00643934 | 96476 | 00643936 | 7462497 | 00643943 | 5657286 |
| 00643965 | 7444711 | 00643971 | 5397301 | 00643977 | 6844399 |
| 00643984 | 5541779 | 00644001 | 7169581 | 00644010 | 6158071 |
| 00644016 | 6755616 | 00644023 | 6806064 | 00644036 | 6174722 |
| 00644049 | 5763780 | 00644088 | 5493503 | 00644099 | 6582871 |
| 00644102 | 5623186 | 00644131 | 6158072 | 00644133 | 7147626 |
| 00644138 | 5798471 | 00644177 | 7100036 | 00644182 | 5859444 |
| 00644188 | 6782965 | 00644208 | 6007690 | 00644216 | 6767969 |
| 00644220 | 6085890 | 00644224 | 6817326 | 00644225 | 5616160 |
| 00644263 | 5933306 | 00644268 | 7397922 | 00644273 | 6596659 |
| 00644275 | 6821175 | 00644297 | 6816038 | 00644309 | 6149930 |
| 00644319 | 6765657 | 00644373 | 6768474 | 00644379 | 5990231 |
| 00644392 | 7358038 | 00644409 | 7443779 | 00644410 | 6419206 |
| 00644422 | 5761715 | 00644432 | 5493505 | 00644457 | 6390625 |
| 00644460 | 6720734 | 00644463 | 6464234 | 00644466 | 5953179 |
| 00644481 | 5697871 | 00644487 | 7385105 | 00644499 | 5673587 |
| 00644505 | 5798472 | 00644524 | 5846300 | 00644533 | 7316186 |
| 00644535 | 5697872 | 00644540 | 6832795 | 00644551 | 5830586 |
| 00644552 | 5506014 | 00644556 | 6373662 | 00644559 | 5673588 |
| 00644569 | 5876554 | 00644580 | 90311 | 00644590 | 6628871 |
| 00644618 | 6762821 | 00644639 | 5592848 | 00644641 | 5869609 |
| 00644648 | 7452861 | 00644666 | 7416706 | 00644688 | 6807397 |
| 00644689 | 6829480 | 00644705 | 7467267 | 00644715 | 7334755 |
| 00644728 | 6404981 | 00644736 | 7133204 | 00644746 | 6271517 |
| 00644747 | 6831807 | 00644748 | 7533312 | 00644749 | 6705287 |
| 00644759 | 3025 | 00644780 | 7432365 | 00644788 | 6791773 |
| 00644819 | 6596660 | 00644824 | 7394813 | 00644827 | 7379215 |
| 00644833 | 6423379 | 00644837 | 6758668 | 00644866 | 7183734 |
| 00644896 | 5859445 | 00644898 | 6609906 | 00644899 | 5519106 |
| 00644914 | 6700101 | 00644924 | 6762822 | 00644943 | 5830588 |
| 00644960 | 5611187 | 00644966 | 6490382 | 00644976 | 6705288 |
| 00644993 | 6888309 | 00645008 | 7570525 | 00645028 | 5798474 |
| 00645042 | 5643271 | 00645043 | 5722958 | 00645049 | 7353609 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00645054 | 6552751 | 00645060 | 6167328 | 00645066 | 5541782 |
| 00645067 | 5937254 | 00645081 | 5554641 | 00645083 | 5763783 |
| 00645101 | 6423380 | 00645120 | 6382152 | 00645151 | 5823659 |
| 00645152 | 6344547 | 00645172 | 6299959 | 00645182 | 6852441 |
| 00645199 | 6812414 | 00645206 | 5514518 | 00645219 | 6671728 |
| 00645222 | 6177882 | 00645247 | 7304435 | 00645271 | 7445415 |
| 00645283 | 7327405 | 00645292 | 7213401 | 00645298 | 7208409 |
| 00645304 | 7384931 | 00645316 | 5623187 | 00645339 | 5602665 |
| 00645343 | 6007691 | 00645350 | 6786260 | 00645363 | 7294699 |
| 00645389 | 6007692 | 00645408 | 6859877 | 00645409 | 6503532 |
| 00645412 | 7119997 | 00645421 | 5632781 | 00645425 | 5752638 |
| 00645428 | 7415798 | 00645457 | 6480971 | 00645459 | 6800165 |
| 00645502 | 5643273 | 00645508 | 5802783 | 00645522 | 7092989 |
| 00645533 | 7120000 | 00645534 | 7284587 | 00645543 | 7458082 |
| 00645567 | 6194561 | 00645570 | 7292136 | 00645572 | 6847990 |
| 00645588 | 6194562 | 00645593 | 6149933 | 00645601 | 5556865 |
| 00645604 | 5608427 | 00645609 | 6839193 | 00645616 | 5745797 |
| 00645620 | 6828309 | 00645662 | 6142486 | 00645672 | 7112855 |
| 00645689 | 6844602 | 00645699 | 6757496 | 00645701 | 7147627 |
| 00645705 | 7303324 | 00645723 | 6800166 | 00645726 | 5398993 |
| 00645736 | 7310275 | 00645755 | 6794491 | 00645764 | 5552777 |
| 00645774 | 6082140 | 00645788 | 6271521 | 00645818 | 7577129 |
| 00645844 | 6020508 | 00645853 | 7249459 | 00645887 | 5983121 |
| 00645905 | 7077816 | 00645916 | 6423382 | 00645918 | 7368240 |
| 00645932 | 15636 | 00645955 | 5830590 | 00645956 | 6271496 |
| 00645974 | 7299118 | 00645975 | 7183737 | 00645978 | 6776737 |
| 00645983 | 7284592 | 00646002 | 7140248 | 00646005 | 7430342 |
| 00646008 | 5914521 | 00646009 | 6460251 | 00646017 | 6082141 |
| 00646029 | 7100012 | 00646031 | 6767970 | 00646050 | 6134980 |
| 00646063 | 6522912 | 00646069 | 5673591 | 00646074 | 7135716 |
| 00646088 | 5480714 | 00646098 | 7358350 | 00646101 | 6838044 |
| 00646102 | 7063352 | 00646111 | 6017046 | 00646124 | 7219246 |
| 00646162 | 7244852 | 00646182 | 6828310 | 00646190 | 7377881 |
| 00646208 | 7452051 | 00646212 | 6478101 | 00646241 | 7112444 |
| 00646246 | 5869610 | 00646258 | 6808046 | 00646264 | 6839873 |
| 00646282 | 7466301 | 00646306 | 6794975 | 00646316 | 5628512 |
| 00646348 | 6805880 | 00646372 | 6671729 | 00646380 | 5953185 |
| 00646381 | 6646709 | 00646384 | 5722950 | 00646388 | 5454258 |
| 00646395 | 7334759 | 00646399 | 6525247 | 00646401 | 7256372 |
| 00646438 | 5999219 | 00646442 | 6268594 | 00646470 | 7189303 |
| 00646476 | 5876559 | 00646492 | 5971210 | 00646494 | 6299961 |
| 00646537 | 6749360 | 00646542 | 6794976 | 00646552 | 5983129 |
| 00646553 | 7077812 | 00646568 | 6344549 | 00646575 | 7284599 |
| 00646582 | 5937257 | 00646615 | 5519107 | 00646633 | 5552779 |
| 00646652 | 5933303 | 00646663 | 6822431 | 00646667 | 6696031 |
| 00646671 | 6452770 | 00646672 | 5480716 | 00646678 | 6316513 |
| 00646699 | 5636978 | 00646713 | 5580556 | 00646716 | 5768857 |
| 00646717 | 6772333 | 00646743 | 7229430 | 00646761 | 5552781 |
| 00646768 | 6828014 | 00646769 | 6858196 | 00646772 | 6411233 |
| 00646774 | 7172801 | 00646776 | 6452771 | 00646787 | 7229431 |
| 00646803 | 7208411 | 00646816 | 6073810 | 00646855 | 6610964 |
| 00646860 | 6787722 | 00646894 | 7576993 | 00646900 | 5921204 |
| 00646903 | 7152202 | 00646904 | 5876561 | 00646912 | 8104 |
| 00646917 | 6767971 | 00646926 | 5937259 | 00646927 | 6758669 |
| 00646959 | 7374085 | 00646960 | 7100042 | 00646980 | 6487717 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00646984 | 5361434 | 00646989 | 6699373 | 00646997 | 5817008 |
| 00647007 | 6754633 | 00647011 | 6653563 | 00647017 | 5643675 |
| 00647049 | 6811389 | 00647052 | 7369200 | 00647075 | 7449077 |
| 00647096 | 7434792 | 00647126 | 7143746 | 00647134 | 5643682 |
| 00647150 | 5999222 | 00647158 | 6519334 | 00647163 | 5398996 |
| 00647200 | 5999223 | 00647218 | 7450720 | 00647220 | 5623190 |
| 00647244 | 5722960 | 00647245 | 6848345 | 00647257 | 88007 |
| 00647268 | 6836378 | 00647285 | 6643297 | 00647293 | 7143747 |
| 00647298 | 7134548 | 00647331 | 7100043 | 00647336 | 7320727 |
| 00647338 | 5761719 | 00647348 | 6390627 | 00647354 | 5937252 |
| 00647355 | 6271522 | 00647397 | 5624992 | 00647415 | 6831810 |
| 00647427 | 6419232 | 00647447 | 7385134 | 00647453 | 5817012 |
| 00647458 | 5361438 | 00647489 | 7123785 | 00647491 | 6724399 |
| 00647512 | 5416868 | 00647547 | 5706885 | 00647577 | 6167331 |
| 00647581 | 5830596 | 00647614 | 6032387 | 00647624 | 6353233 |
| 00647625 | 6240533 | 00647628 | 6177909 | 00647636 | 5921205 |
| 00647647 | 7355735 | 00647648 | 6032388 | 00647656 | 6694883 |
| 00647691 | 5480717 | 00647713 | 6771922 | 00647722 | 6295055 |
| 00647745 | 5343231 | 00647755 | 7108998 | 00647743 | 85228, 6446 |
| 00647824 | 6344552 | 00647841 | 5398997 | 00647844 | 6809557 |
| 00647856 | 7088462 | 00647870 | 7092993 | 00647871 | 6032389 |
| 00647875 | 5535059 | 00647893 | 7377883 | 00647917 | 5763786 |
| 00647924 | 5623192 | 00647935 | 6292976 | 00647941 | 6390629 |
| 00647947 | 6007693 | 00647968 | 7335754 | 00647978 | 6104979 |
| 00648009 | 6242310 | 00648037 | 7530980 | 00648045 | 7438758 |
| 00648056 | 7132488 | 00648086 | 7446414 | 00648087 | 6721021 |
| 00648089 | 7415787 | 00648096 | 5752644 | 00648097 | 7446415 |
| 00648121 | 6242311 | 00648126 | 5752645 | 00648135 | 5967871 |
| 00648145 | 6460254 | 00648180 | 6709029 | 00648206 | 5859434 |
| 00648207 | 6177910 | 00648215 | 6382159 | 00648223 | 7157741 |
| 00648234 | 6752831 | 00648238 | 7379219 | 00648242 | 6316519 |
| 00648253 | 5846305 | 00648299 | 7422420 | 00648306 | 7183739 |
| 00648307 | 7298809 | 00648311 | 5623182 | 00648324 | 41218 |
| 00648346 | 6299965 | 00648357 | 7292139 | 00648364 | 7103892 |
| 00648368 | 58943 | 00648385 | 6471108 | 00648386 | 6134984 |
| 00648390 | 6721404 | 00648418 | 5527318 | 00648422 | 7108999 |
| 00648431 | 6184861 | 00648435 | 6777304 | 00648439 | 6762823 |
| 00648454 | 7097966 | 00648486 | 7280352 | 00648502 | 7335760 |
| 00648523 | 5761711 | 00648524 | 5551442 | 00648527 | 5760995 |
| 00648530 | 6268596 | 00648540 | 6724400 | 00648560 | 6824067 |
| 00648614 | 6390630 | 00648620 | 7578223 | 00648624 | 6445847 |
| 00648637 | 6768477 | 00648648 | 6408949 | 00648658 | 5697874 |
| 00648660 | 6362451 | 00648668 | 6020511 | 00648671 | 5454261 |
| 00648675 | 5461874 | 00648678 | 7532099 | 00648698 | 5937261 |
| 00648703 | 7275724 | 00648722 | 6373670 | 00648765 | 7452678 |
| 00648786 | 5399000 | 00648792 | 7445822 | 00648794 | 7389210 |
| 00648818 | 7275726 | 00648828 | 6362654 | 00648834 | 5583086 |
| 00648837 | 6788436 | 00648840 | 5660776 | 00648842 | 7373690 |
| 00648844 | 5376381 | 00648850 | 5552183 | 00648852 | 6721202 |
| 00648854 | 5817014 | 00648859 | 7145661 | 00648862 | 5343235 |
| 00648877 | 6527091 | 00648880 | 6240541 | 00648885 | 5983132 |
| 00648887 | 5650050 | 00648903 | 6017043 | 00648921 | 7445769 |
| 00648927 | 6820703 | 00648932 | 6149937 | 00648943 | 6786473 |
| 00648952 | 6353235 | 00648958 | 7529857 | 00648980 | 7451690 |
| 00648981 | 6758670 | 00648987 | 5983127 | 00649014 | 6749365 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00649019 | 5508912 | 00649044 | 7341868 | 00649050 | 7140252 |
| 00649058 | 6344553 | 00649065 | 5343236 | 00649112 | 6329305 |
| 00649119 | 6121406 | 00649121 | 6177908 | 00649136 | 6820704 |
| 00649139 | 7553701 | 00649148 | 5999230 | 00649159 | 6268599 |
| 00649167 | 6174732 | 00649172 | 7451691 | 00649174 | 5999231 |
| 00649178 | 6177911 | 00649200 | 5461875 | 00649207 | 6142492 |
| 00649215 | 6177912 | 00649225 | 5650061 | 00649243 | 6007685 |
| 00649259 | 6240542 | 00649264 | 6348610 | 00649267 | 6284534 |
| 00649269 | 304 | 00649284 | 7573793 | 00649285 | 6756354 |
| 00649294 | 7304438 | 00649337 | 6765658 | 00649339 | 6564727 |
| 00649346 | 5451485 | 00649358 | 6807401 | 00649392 | 5933309 |
| 00649394 | 6121407 | 00649396 | 5990240 | 00649409 | 6759329 |
| 00649444 | 7230432 | 00649452 | 5967873 | 00649470 | 7227454 |
| 00649483 | 6362453 | 00649488 | 6779373 | 00649493 | 6292979 |
| 00649495 | 5859453 | 00649496 | 87640 | 00649512 | 6697607 |
| 00649521 | 7368244 | 00649523 | 7147628 | 00649534 | 7123784 |
| 00649540 | 6781683 | 00649550 | 7410707 | 00649557 | 5859454 |
| 00649568 | 6329306 | 00649622 | 6104969 | 00649637 | 6783765 |
| 00649652 | 6284536 | 00649658 | 7091778 | 00649677 | 6104982 |
| 00649685 | 7575708 | 00649704 | 5817016 | 00649708 | 6817328 |
| 00649714 | 6796014 | 00649723 | 5768862 | 00649730 | 5508913 |
| 00649733 | 6772334 | 00649738 | 6242312 | 00649768 | 7410853 |
| 00649772 | 5454263 | 00649791 | 7124744 | 00649802 | 6082131 |
| 00649808 | 5508914 | 00649814 | 6811207 | 00649817 | 5684117 |
| 00649836 | 6800170 | 00649840 | 5660779 | 00649850 | 5488833 |
| 00649885 | 6153565 | 00649894 | 7147632 | 00649899 | 6820668 |
| 00649910 | 6856798 | 00649935 | 7352150 | 00649938 | 7242672 |
| 00649949 | 7097967 | 00649959 | 5701907 | 00649960 | 6816040 |
| 00649964 | 66789 | 00649974 | 6726061 | 00649979 | 5611205 |
| 00649982 | 7534788 | 00649998 | 6817740 | 00650026 | 7352151 |
| 00650040 | 5632787 | 00650042 | 7355740 | 00650046 | 6728335 |
| 00650050 | 7078940 | 00650059 | 7247743 | 00650060 | 7211021 |
| 00650071 | 6696032 | 00650076 | 7302401 | 00650082 | 5825702 |
| 00650102 | 6844236 | 00650109 | 6790103 | 00650113 | 7358041 |
| 00650138 | 6716605 | 00650151 | 5745801 | 00650156 | 6768479 |
| 00650162 | 6770826 | 00650165 | 6134990 | 00650172 | 6406314 |
| 00650188 | 7137845 | 00650189 | 6362456 | 00650195 | 7063841 |
| 00650200 | 7185740 | 00650211 | 6445850 | 00650225 | 6399554 |
| 00650226 | 78747 | 00650236 | 5541791 | 00650240 | 6184857 |
| 00650270 | 7063842 | 00650275 | 6786353 | 00650276 | 6797400 |
| 00650277 | 5928198 | 00650279 | 7078941 | 00650300 | 6328590 |
| 00650316 | 6752233 | 00650377 | 7211022 | 00650431 | 5625001 |
| 00650432 | 7303330 | 00650441 | 7211023 | 00650455 | 60910 |
| 00650457 | 7541794 | 00650475 | 6768111 | 00650477 | 5480725 |
| 00650482 | 5570995 | 00650489 | 7454766 | 00650493 | 7458999 |
| 00650503 | 6671730 | 00650523 | 6085903 | 00650526 | 6722956 |
| 00650531 | 7302402 | 00650539 | 7157736 | 00650543 | 5343242 |
| 00650549 | 6423391 | 00650553 | 6460257 | 00650570 | 6062313 |
| 00650572 | 7269586 | 00650577 | 5990233 | 00650578 | 5397317 |
| 00650581 | 5399010 | 00650587 | 6390632 | 00650594 | 6373671 |
| 00650599 | 7157740 | 00650601 | 7202158 | 00650612 | 7537960 |
| 00650627 | 6720441 | 00650629 | 5625002 | 00650639 | 6373672 |
| 00650649 | 6801722 | 00650650 | 6756355 | 00650668 | 5488837 |
| 00650677 | 7446452 | 00650690 | 6751677 | 00650692 | 7454371 |
| 00650704 | 6596662 | 00650716 | 6194567 | 00650719 | 7262628 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00650720 | 6194568 | 00650724 | 6174692 | 00650735 | 7449347 |
| 00650741 | 6045533 | 00650747 | 7303331 | 00650753 | 6751621 |
| 00650758 | 6017051 | 00650789 | 7275739 | 00650802 | 6255654 |
| 00650816 | 6800171 | 00650828 | 7298812 | 00650839 | 6399555 |
| 00650850 | 5817020 | 00650860 | 6839296 | 00650861 | 6768112 |
| 00650868 | 7279067 | 00650883 | 6223557 | 00650884 | 5905155 |
| 00650912 | 5343243 | 00650948 | 5657324 | 00650949 | 6785832 |
| 00650971 | 5697880 | 00650988 | 6390633 | 00650990 | 5657325 |
| 00651020 | 6255655 | 00651031 | 5983113 | 00651043 | 5580562 |
| 00651047 | 6348615 | 00651070 | 7262631 | 00651081 | 5928200 |
| 00651102 | 5616170 | 00651108 | 7448738 | 00651132 | 7410716 |
| 00651137 | 6669112 | 00651147 | 5397319 | 00651155 | 6682958 |
| 00651205 | 7223611 | 00651218 | 7223612 | 00651222 | 6796013 |
| 00651235 | 5580564 | 00651237 | 7284603 | 00651238 | 6719597 |
| 00651252 | 6867961 | 00651263 | 5830593 | 00651265 | 5761722 |
| 00651266 | 7450114 | 00651274 | 7292130 | 00651293 | 7189310 |
| 00651322 | 6167337 | 00651352 | 6091656 | 00651354 | 6399556 |
| 00651355 | 7573409 | 00651378 | 6399557 | 00651379 | 5823667 |
| 00651399 | 7363444 | 00651411 | 7219252 | 00651413 | 6848103 |
| 00651417 | 5802789 | 00651436 | 5673594 | 00651438 | 6295044 |
| 00651446 | 7088465 | 00651452 | 6809560 | 00651459 | 7368215 |
| 00651475 | 7410718 | 00651482 | 5763799 | 00651487 | 7369234 |
| 00651491 | 7098645 | 00651510 | 5461878 | 00651512 | 6747529 |
| 00651513 | 5846428 | 00651516 | 6593395 | 00651545 | 58201 |
| 00651571 | 5623199 | 00651588 | 5519113 | 00651589 | 6177918 |
| 00651607 | 6382163 | 00651609 | 6793679 | 00651620 | 7211027 |
| 00651648 | 5859458 | 00651655 | 6694885 | 00651665 | 5480727 |
| 00651670 | 7140702 | 00651672 | 5506021 | 00651689 | 5454265 |
| 00651697 | 5611207 | 00651703 | 5514525 | 00651706 | 7448724 |
| 00651714 | 6822433 | 00651725 | 7153613 | 00651729 | 5673595 |
| 00651757 | 6410665 | 00651759 | 5711035 | 00651760 | 7169587 |
| 00651774 | 7394821 | 00651793 | 6837199 | 00651794 | 7303326 |
| 00651797 | 5825703 | 00651802 | 5616149 | 00651804 | 7326218 |
| 00651847 | 7106976 | 00651855 | 7369229 | 00651862 | 5343207 |
| 00651863 | 6085904 | 00651877 | 5556873 | 00651883 | 5967882 |
| 00651885 | 7320728 | 00651888 | 6104989 | 00651890 | 7329156 |
| 00651917 | 7213408 | 00651923 | 7081865 | 00651938 | 7422424 |
| 00651942 | 7284604 | 00651950 | 5825704 | 00651963 | 7457039 |
| 00651968 | 7112854 | 00651979 | 7363445 | 00651980 | 5684124 |
| 00651981 | 6382165 | 00651998 | 7116971 | 00652011 | 6316525 |
| 00652013 | 7555814 | 00652022 | 6406325 | 00652024 | 6177919 |
| 00652025 | 7185741 | 00652026 | 5657309 | 00652031 | 7457536 |
| 00652043 | 6295063 | 00652055 | 7377041 | 00652059 | 6723388 |
| 00652076 | 6091657 | 00652081 | 7147585 | 00652098 | 7466156 |
| 00652109 | 5817026 | 00652114 | 6184865 | 00652115 | 5519114 |
| 00652119 | 7389014 | 00652121 | 5583090 | 00652130 | 7355743 |
| 00652147 | 6045535 | 00652169 | 6223559 | 00652187 | 92524, 43725 |
| 00652188 | 7112856 | 00652193 | 6121410 | 00652199 | 6053979 |
| 00652202 | 6284529 | 00652205 | 6045536 | 00652206 | 7202173 |
| 00652211 | 6796010 | 00652214 | 7316192 | 00652226 | 5416882 |
| 00652236 | 7447297 | 00652238 | 7450782 | 00652245 | 7320729 |
| 00652253 | 5697883 | 00652254 | 5611210 | 00652259 | 7223607 |
| 00652271 | 7288846 | 00652282 | 7416710 | 00652285 | 6271535 |
| 00652297 | 5623201 | 00652301 | 6868849 | 00652320 | 7410719 |
| 00652321 | 6072951 | 00652323 | 6399559 | 00652324 | 5752651 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00652333 | 7230454 | 00652349 | 7332263 | 00652377 | 7451093 |
| 00652379 | 6017053 | 00652382 | 7166743 | 00652391 | 5503417 |
| 00652396 | 5461879 | 00652403 | 7101344 | 00652415 | 6882466 |
| 00652418 | 7358701 | 00652420 | 6806066 | 00652428 | 7132487 |
| 00652458 | 5519115 | 00652464 | 7142210 | 00652469 | 7450409 |
| 00652473 | 6720311 | 00652474 | 5737330 | 00652483 | 6886774 |
| 00652494 | 5397320 | 00652496 | 7169580 | 00652501 | 6382168 |
| 00652507 | 7307326 | 00652533 | 6761386 | 00652557 | 7143754 |
| 00652563 | 7416714 | 00652574 | 7197263 | 00652586 | 5784872 |
| 00652595 | 6824519 | 00652597 | 6142496 | 00652600 | 6728336 |
| 00652606 | 7284605 | 00652613 | 5552790 | 00652619 | 6460262 |
| 00652620 | 5602671 | 00652622 | 7430347 | 00652637 | 6797404 |
| 00652638 | 7230456 | 00652641 | 7088763 | 00652677 | 7458206 |
| 00652691 | 5879293 | 00652696 | 6255659 | 00652708 | 6082147 |
| 00652724 | 6284540 | 00652731 | 5914535 | 00652767 | 7097012 |
| 00652771 | 6271538 | 00652779 | 6295065 | 00652802 | 7239293 |
| 00652827 | 7446377 | 00652833 | 5570996 | 00652834 | 7549670 |
| 00652849 | 7088468 | 00652856 | 6134995 | 00652863 | 6184866 |
| 00652864 | 6362457 | 00652882 | 6634888 | 00652885 | 6223560 |
| 00652887 | 6423394 | 00652891 | 7078942 | 00652910 | 5933314 |
| 00652912 | 6153543 | 00652923 | 5763801 | 00652937 | 7449056 |
| 00652944 | 7394818 | 00652946 | 6812188 | 00652949 | 6717201 |
| 00652992 | 6826952 | 00652993 | 5933315 | 00652997 | 6696034 |
| 00653005 | 7352154 | 00653009 | 6194576 | 00653015 | 5928204 |
| 00653017 | 7097971 | 00653023 | 6765446 | 00653027 | 5488841 |
| 00653036 | 7320731 | 00653067 | 6811214 | 00653088 | 7147586 |
| 00653102 | 6766469 | 00653108 | 6423395 | 00653110 | 7434797 |
| 00653121 | 6849497 | 00653122 | 7135724 | 00653143 | 7456669 |
| 00653148 | 6174735 | 00653150 | 6755621 | 00653159 | 7069322 |
| 00653160 | 6404980 | 00653162 | 7451692 | 00653163 | 7227450 |
| 00653182 | 6223563 | 00653183 | 6174736 | 00653192 | 6045532 |
| 00653212 | 6545360 | 00653222 | 6061933 | 00653224 | 7447369 |
| 00653225 | 6007660 | 00653236 | 6771924 | 00653241 | 5361458 |
| 00653250 | 7097972 | 00653266 | 7457106 | 00653295 | 6232753 |
| 00653302 | 7136108 | 00653306 | 7302406 | 00653307 | 5745803 |
| 00653314 | 6816042 | 00653317 | 6802961 | 00653338 | 7128603 |
| 00653340 | 5690860 | 00653343 | 7332269 | 00653350 | 5869614 |
| 00653357 | 7219298 | 00653390 | 6382171 | 00653395 | 6533531 |
| 00653402 | 5673599 | 00653416 | 6863595 | 00653417 | 5602673 |
| 00653427 | 7111379 | 00653430 | 6142488 | 00653435 | 7242673 |
| 00653462 | 6362459 | 00653469 | 6045538 | 00653488 | 6821180 |
| 00653515 | 5722970 | 00653516 | 6452780 | 00653517 | 5514528 |
| 00653534 | 7453780 | 00653538 | 7316194 | 00653550 | 7302400 |
| 00653574 | 6755622 | 00653581 | 7380773 | 00653594 | 6223564 |
| 00653606 | 7316195 | 00653623 | 5953197 | 00653632 | 6242319 |
| 00653637 | 7537363 | 00653643 | 7355746 | 00653674 | 7145666 |
| 00653678 | 6816043 | 00653686 | 6839512 | 00653696 | 7415805 |
| 00653700 | 6316529 | 00653710 | 5768871 | 00653721 | 7458114 |
| 00653746 | 5768872 | 00653748 | 7132496 | 00653769 | 6651206 |
| 00653779 | 7166746 | 00653784 | 5399019 | 00653788 | 7185747 |
| 00653800 | 6820705 | 00653811 | 5891415 | 00653814 | 5592862 |
| 00653830 | 7269580 | 00653857 | 7140708 | 00653858 | 5891416 |
| 00653860 | 7262610 | 00653862 | 7452349 | 00653876 | 5399023 |
| 00653878 | 6828827 | 00653896 | 6020514 | 00653903 | 7459813 |
| 00653909 | 7219233 | 00653915 | 6373643 | 00653930 | 6803401 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00653935 | 7464718 | 00653936 | 5602643 | 00653942 | 7078943 |
| 00653956 | 6726812 | 00653959 | 5493498 | 00653960 | 6072959 |
| 00653962 | 7280355 | 00653966 | 6871888 | 00653968 | 7311551 |
| 00653973 | 7347447 | 00653994 | 5798473 | 00653997 | 7152210 |
| 00654000 | 5493499 | 00654001 | 7363448 | 00654010 | 6020516 |
| 00654017 | 7458083 | 00654018 | 5480703 | 00654024 | 6337594 |
| 00654034 | 6045540 | 00654041 | 6774236 | 00654043 | 6209536 |
| 00654052 | 7140692 | 00654060 | 7457821 | 00654072 | 67102 |
| 00654075 | 6726591 | 00654078 | 6726058 | 00654083 | 7358040 |
| 00654086 | 7418002 | 00654104 | 5673600 | 00654112 | 7113016 |
| 00654119 | 7135727 | 00654120 | 7385144 | 00654124 | 7392629 |
| 00654130 | 6478102 | 00654138 | 5551456 | 00654139 | 7163448 |
| 00654149 | 7338610 | 00654151 | 7377037 | 00654155 | 6344483 |
| 00654173 | 7097004 | 00654179 | 6423398 | 00654206 | 6821181 |
| 00654215 | 6791827 | 00654221 | 6828312 | 00654231 | 6167340 |
| 00654235 | 6824521 | 00654240 | 6811392 | 00654270 | 7202174 |
| 00654271 | 6373677 | 00654287 | 7157746 | 00654291 | 7101358 |
| 00654296 | 6755623 | 00654307 | 5722972 | 00654312 | 7449923 |
| 00654316 | 64950 | 00654319 | 5999235 | 00654340 | 6284542 |
| 00654367 | 6209537 | 00654454 | 6846736 | 00654459 | 5983136 |
| 00654461 | 6751518 | 00654473 | 7191372 | 00654474 | 5869616 |
| 00654477 | 5488844 | 00654491 | 5399026 | 00654493 | 5628530 |
| 00654507 | 5361460 | 00654511 | 7157749 | 00654513 | 6747530 |
| 00654517 | 5971222 | 00654523 | 7441004 | 00654527 | 7373699 |
| 00654530 | 5722973 | 00654549 | 7132497 | 00654554 | 5514531 |
| 00654559 | 6848689 | 00654598 | 7097976 | 00654606 | 6809812 |
| 00654637 | 5493476 | 00654658 | 7095940 | 00654661 | 5752653 |
| 00654665 | 7443964 | 00654672 | 7407958 | 00654685 | 5722974 |
| 00654689 | 5999236 | 00654691 | 5701912 | 00654696 | 6782969 |
| 00654698 | 7458207 | 00654718 | 5983137 | 00654730 | 6423402 |
| 00654737 | 7468330 | 00654741 | 7407959 | 00654752 | 6749367 |
| 00654774 | 6184870 | 00654777 | 6404995 | 00654778 | 7081867 |
| 00654834 | 7120017 | 00654836 | 5451491 | 00654842 | 5763797 |
| 00654861 | 6760459 | 00654875 | 7212003 | 00654878 | 6410668 |
| 00654880 | 6545361 | 00654894 | 6471109 | 00654903 | 6240555 |
| 00654907 | 6603301 | 00654914 | 7438729 | 00654916 | 69446 |
| 00654921 | 5461886 | 00654926 | 6089043 | 00654959 | 6452001 |
| 00654960 | 69155 | 00654971 | 7266763 | 00654980 | 6242305 |
| 00654987 | 6749368 | 00654993 | 5802791 | 00654994 | 6085910 |
| 00655009 | 5580569 | 00655013 | 6362462 | 00655016 | 7456189 |
| 00655033 | 5914531 | 00655043 | 6798071 | 00655051 | 5503422 |
| 00655052 | 6299955 | 00655073 | 6782970 | 00655077 | 7446226 |
| 00655078 | 7448413 | 00655102 | 6726243 | 00655105 | 6800530 |
| 00655119 | 5690102 | 00655123 | 5399029 | 00655124 | 7095578 |
| 00655128 | 5817032 | 00655129 | 5690103 | 00655153 | 7451659 |
| 00655166 | 6167341 | 00655181 | 6362463 | 00655185 | 5914538 |
| 00655207 | 6749695 | 00655211 | 5454274 | 00655212 | 5514534 |
| 00655221 | 7437355 | 00655226 | 6801906 | 00655228 | 5508915 |
| 00655232 | 5798485 | 00655242 | 5343257 | 00655244 | 65966 |
| 00655245 | 6787723 | 00655256 | 6072955 | 00655257 | 6460269 |
| 00655258 | 7457534 | 00655276 | 5684127 | 00655277 | 7114591 |
| 00655288 | 6184871 | 00655295 | 7113018 | 00655315 | 7280357 |
| 00655317 | 6020518 | 00655326 | 7533314 | 00655336 | 7191597 |
| 00655342 | 6337599 | 00655346 | 7451094 | 00655347 | 6839155 |
| 00655348 | 6823210 | 00655369 | 6682959 | 00655370 | 6767975 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00655380 | 7445552 |
| 00655387 | 5602646 |
| 00655397 | 7415808 |
| 00655414 | 7455660 |
| 00655438 | 5914539 |
| 00655456 | 5722977 |
| 00655468 | 6242322 |
| 00655474 | 5628532 |
| 00655497 | 5571001 |
| 00655530 | 6852625 |
| 00655572 | 5602674 |
| 00655596 | 5825707 |
| 00655645 | 5706897 |
| 00655658 | 7153620 |
| 00655666 | 5879297 |
| 00655682 | 5784857 |
| 00655693 | 7227462 |
| 00655734 | 5879300 |
| 00655759 | 6718771 |
| 00655806 | 6806070 |
| 00655842 | 6761253 |
| 00655892 | 7100050 |
| 00655932 | 7434805 |
| 00655977 | 6254904 |
| 00655989 | 5551462 |
| 00656027 | 7242675 |
| 00656047 | 5592865 |
| 00656059 | 6085915 |
| 00656084 | 7579012 |
| 00656124 | 6177929 |
| 00656134 | 5451492 |
| 00656156 | 5876576 |
| 00656185 | 5859466 |
| 00656201 | 7385147 |
| 00656248 | 6082153 |
| 00656268 | 5580572 |
| 00656304 | 5967885 |
| 00656333 | 5479946 |
| 00656390 | 7528575 |
| 00656417 | 6854459 |
| 00656431 | 6167343 |
| 00656454 | 6600640 |
| 00656532 | 7262635 |
| 00656557 | 6184872 |
| 00656593 | 6121419 |
| 00656605 | 7416380 |
| 00656630 | 6802794 |
| 00656640 | 6718653 |
| 00656699 | 6842828 |
| 00656716 | 5571005 |
| 00656763 | 7431929 |
| 00656809 | 6788872 |
| 00656830 | 7355749 |
| 00656858 | 5480740 |
| 00656901 | 6705291 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00655381 | 6818957 |
| 00655391 | 6209530 |
| 00655410 | 5527365 |
| 00655415 | 7442387 |
| 00655440 | 7323618 |
| 00655464 | 6839875 |
| 00655471 | 5737332 |
| 00655482 | 6826054 |
| 00655499 | 7369247 |
| 00655544 | 7249468 |
| 00655582 | 5503424 |
| 00655608 | 79174 |
| 00655653 | 6085913 |
| 00655662 | 7422429 |
| 00655670 | 6809813 |
| 00655686 | 5623204 |
| 00655700 | 5684129 |
| 00655749 | 7202175 |
| 00655774 | 6785447 |
| 00655809 | 5508925 |
| 00655855 | 5551461 |
| 00655908 | 5933321 |
| 00655966 | 5506024 |
| 00655979 | 72674 |
| 00655999 | 7445358 |
| 00656032 | 7369240 |
| 00656050 | 5905185 |
| 00656060 | 7219226 |
| 00656110 | 7438712 |
| 00656125 | 5990251 |
| 00656137 | 5519117 |
| 00656171 | 6337602 |
| 00656189 | 5876577 |
| 00656219 | 5552169 |
| 00656249 | 6796017 |
| 00656277 | 5361466 |
| 00656317 | 6753824 |
| 00656347 | 5690106 |
| 00656391 | 5580573 |
| 00656419 | 7320323 |
| 00656451 | 7334770 |
| 00656481 | 7576150 |
| 00656541 | 6813981 |
| 00656562 | 5508927 |
| 00656602 | 6800173 |
| 00656606 | 6826058 |
| 00656633 | 7147638 |
| 00656659 | 5876578 |
| 00656703 | 6643762 |
| 00656727 | 7303322 |
| 00656803 | 5869602 |
| 00656827 | 5652988 |
| 00656838 | 7088470 |
| 00656876 | 6007698 |
| 00656914 | 6885296 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00655382 | 6816044 |
| 00655396 | 7095941 |
| 00655412 | 7140710 |
| 00655429 | 7256377 |
| 00655455 | 6292964 |
| 00655467 | 7326236 |
| 00655473 | 7088766 |
| 00655495 | 6826388 |
| 00655508 | 6821182 |
| 00655560 | 7460253 |
| 00655586 | 6848799 |
| 00655624 | 7213413 |
| 00655654 | 6772336 |
| 00655664 | 7416720 |
| 00655675 | 6007696 |
| 00655690 | 6091664 |
| 00655726 | 7577216 |
| 00655753 | 6808049 |
| 00655793 | 7152212 |
| 00655829 | 5990250 |
| 00655874 | 5552798 |
| 00655929 | 6791828 |
| 00655973 | 6445855 |
| 00655980 | 5784867 |
| 00656025 | 6765447 |
| 00656044 | 5636980 |
| 00656054 | 5830604 |
| 00656073 | 7197257 |
| 00656111 | 6409282 |
| 00656126 | 7347520 |
| 00656142 | 7288850 |
| 00656175 | 5343260 |
| 00656199 | 7097963 |
| 00656229 | 6680182 |
| 00656260 | 7166747 |
| 00656279 | 7576440 |
| 00656322 | 5706898 |
| 00656385 | 6223570 |
| 00656395 | 7185753 |
| 00656425 | 5519118 |
| 00656453 | 6382161 |
| 00656498 | 6121418 |
| 00656546 | 5825708 |
| 00656572 | 7369253 |
| 00656604 | 7169590 |
| 00656622 | 6410672 |
| 00656639 | 6082150 |
| 00656665 | 81126 |
| 00656708 | 7542122 |
| 00656740 | 6716307 |
| 00656807 | 5571006 |
| 00656829 | 6423399 |
| 00656857 | 6032400 |
| 00656886 | 5628516 |
| 00656925 | 7113021 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00656934 | 5643697 | 00656965 | 5999241 | 00656966 | 6728339 |
| 00657001 | 6813652 | 00657006 | 6793682 | 00657013 | 5905188 |
| 00657017 | 7416382 | 00657028 | 7250583 | 00657038 | 5361475 |
| 00657046 | 7545339 | 00657051 | 5919761 | 00657060 | 6802328 |
| 00657070 | 5552205 | 00657073 | 5628535 | 00657081 | 7244865 |
| 00657084 | 6777063 | 00657088 | 7449559 | 00657091 | 6762321 |
| 00657095 | 7392637 | 00657103 | 5802793 | 00657112 | 6762322 |
| 00657119 | 6624639 | 00657123 | 7396224 | 00657133 | 6337588 |
| 00657139 | 6765445 | 00657141 | 6423400 | 00657145 | 7418009 |
| 00657157 | 6232758 | 00657159 | 7191376 | 00657171 | 6423406 |
| 00657203 | 6707826 | 00657206 | 7140264 | 00657233 | 5802794 |
| 00657248 | 6656164 | 00657272 | 6780495 | 00657301 | 6409285 |
| 00657310 | 5503431 | 00657331 | 5479948 | 00657360 | 5604175 |
| 00657367 | 6082157 | 00657404 | 5798491 | 00657414 | 5399035 |
| 00657420 | 84712 | 00657421 | 72027, 50700 | 00657435 | 7142216 |
| 00657438 | 6749697 | 00657440 | 7244173 | 00657455 | 5541804 |
| 00657460 | 5551457 | 00657466 | 5919763 | 00657482 | 6194583 |
| 00657489 | 6679603 | 00657491 | 5697889 | 00657498 | 7197554 |
| 00657499 | 6452776 | 00657502 | 6072961 | 00657503 | 5535070 |
| 00657523 | 6142503 | 00657528 | 39893 | 00657550 | 7392638 |
| 00657553 | 5876583 | 00657558 | 7373700 | 00657561 | 5636995 |
| 00657573 | 6423408 | 00657574 | 6767973 | 00657586 | 5761725 |
| 00657597 | 6020520 | 00657606 | 5953204 | 00657610 | 5636996 |
| 00657611 | 6061966 | 00657617 | 6242327 | 00657626 | 7465895 |
| 00657634 | 96735, 87567, 73751 | 00657635 | 6772337 | 00657637 | 5636997 |
| 00657659 | 7416383 | 00657661 | 5636998 | 00657671 | 6764977 |
| 00657675 | 6174723 | 00657708 | 7559504 | 00657720 | 7244866 |
| 00657724 | 5454250 | 00657732 | 5966965 | 00657747 | 5953205 |
| 00657749 | 6284551 | 00657752 | 7334774 | 00657763 | 6868835 |
| 00657778 | 7211029 | 00657789 | 6223561 | 00657802 | 6061968 |
| 00657812 | 7114592 | 00657815 | 6174744 | 00657826 | 6721203 |
| 00657831 | 7168210 | 00657849 | 7537536 | 00657861 | 6271545 |
| 00657886 | 6806071 | 00657893 | 7113022 | 00657894 | 5628498 |
| 00657910 | 7081871 | 00657920 | 6184876 | 00657921 | 5761726 |
| 00657967 | 7229443 | 00657994 | 5690111 | 00657997 | 6752834 |
| 00658020 | 5624963 | 00658024 | 5768875 | 00658038 | 5652989 |
| 00658057 | 7396225 | 00658058 | 5480741 | 00658082 | 5514537 |
| 00658094 | 5966966 | 00658101 | 6174746 | 00658102 | 6809814 |
| 00658107 | 7567045 | 00658121 | 6818249 | 00658125 | 5976224 |
| 00658137 | 5552800 | 00658148 | 6723075 | 00658158 | 6749699 |
| 00658162 | 6167332 | 00658166 | 6774583 | 00658183 | 6844400 |
| 00658197 | 7571827 | 00658211 | 7234510 | 00658225 | 5784836 |
| 00658226 | 6787958 | 00658247 | 5343264 | 00658271 | 6089057 |
| 00658288 | 7154733 | 00658296 | 6299981 | 00658318 | 6184879 |
| 00658322 | 5552801 | 00658324 | 6337605 | 00658326 | 66886 |
| 00658360 | 6826983 | 00658363 | 7327419 | 00658386 | 6405002 |
| 00658399 | 7568066 | 00658401 | 6753827 | 00658413 | 6020521 |
| 00658429 | 5625017 | 00658451 | 5343267 | 00658460 | 6785448 |
| 00658489 | 7405156 | 00658503 | 5643704 | 00658514 | 5753356 |
| 00658524 | 5602681 | 00658528 | 6085917 | 00658530 | 7212004 |
| 00658535 | 6348626 | 00658564 | 6223574 | 00658565 | 6609002 |
| 00658572 | 7113023 | 00658573 | 6292990 | 00658578 | 7203507 |
| 00658586 | 5488853 | 00658603 | 6787959 | 00658616 | 7341872 |
| 00658670 | 6785226 | 00658671 | 6452005 | 00658689 | 7332272 |
| 00658710 | 5451498 | 00658715 | 6787724 | 00658731 | 5454269 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00658749 | 6575930 | 00658754 | 6776562 | 00658765 | 6800174 |
| 00658802 | 5869625 | 00658805 | 5859473 | 00658815 | 5817010 |
| 00658820 | 5625000 | 00658838 | 6451999 | 00658839 | 6755625 |
| 00658851 | 5777208 | 00658857 | 6782973 | 00658879 | 6223575 |
| 00658883 | 5461891 | 00658888 | 7471107 | 00658906 | 7219256 |
| 00658930 | 5752655 | 00658970 | 6790115 | 00658994 | 5541807 |
| 00659002 | 7418010 | 00659014 | 7106966 | 00659032 | 5571010 |
| 00659041 | 6167348 | 00659050 | 6452000 | 00659052 | 5583101 |
| 00659055 | 6445862 | 00659093 | 6134063 | 00659094 | 6785222 |
| 00659097 | 5611215 | 00659100 | 5690113 | 00659108 | 7081874 |
| 00659130 | 5937284 | 00659151 | 7358706 | 00659155 | 5817040 |
| 00659159 | 6082159 | 00659172 | 6142508 | 00659181 | 6717949 |
| 00659183 | 6636715 | 00659215 | 5761728 | 00659248 | 7385138 |
| 00659253 | 6802329 | 00659259 | 6184882 | 00659261 | 6800534 |
| 00659289 | 6503793 | 00659299 | 7310288 | 00659301 | 5976225 |
| 00659305 | 6832475 | 00659332 | 5802799 | 00659376 | 7185755 |
| 00659383 | 6803402 | 00659393 | 5343269 | 00659415 | 6809564 |
| 00659425 | 5514513 | 00659431 | 6809815 | 00659432 | 7414299 |
| 00659440 | 7316204 | 00659441 | 7208425 | 00659446 | 5571011 |
| 00659454 | 6142509 | 00659461 | 6232760 | 00659477 | 6223578 |
| 00659478 | 7407942 | 00659479 | 5416895 | 00659481 | 7467521 |
| 00659495 | 5580580 | 00659496 | 7422435 | 00659497 | 7407944 |
| 00659502 | 5722984 | 00659511 | 5361469 | 00659538 | 7358050 |
| 00659556 | 7124748 | 00659566 | 5541809 | 00659577 | 5637003 |
| 00659580 | 5891426 | 00659592 | 6522914 | 00659595 | 5461894 |
| 00659596 | 7401255 | 00659609 | 5921216 | 00659632 | 6085919 |
| 00659648 | 5697894 | 00659655 | 6790116 | 00659663 | 5869627 |
| 00659669 | 5399037 | 00659670 | 7368252 | 00659671 | 5541810 |
| 00659673 | 7095950 | 00659677 | 7161701 | 00659678 | 7418012 |
| 00659700 | 5722986 | 00659706 | 7460598 | 00659712 | 7320957 |
| 00659717 | 6209540 | 00659721 | 5632783 | 00659722 | 7124752 |
| 00659739 | 6348628 | 00659741 | 6484865 | 00659749 | 5637004 |
| 00659751 | 6722957 | 00659755 | 7446227 | 00659769 | 6727167 |
| 00659800 | 7227469 | 00659801 | 5737338 | 00659804 | 6330920 |
| 00659817 | 5552208 | 00659820 | 5869618 | 00659822 | 5825680 |
| 00659847 | 6812190 | 00659849 | 6194587 | 00659854 | 7447712 |
| 00659855 | 7212002 | 00659858 | 6679176 | 00659859 | 5343228 |
| 00659869 | 6316536 | 00659875 | 5454280 | 00659878 | 7555815 |
| 00659891 | 5937287 | 00659902 | 6082160 | 00659905 | 5461896 |
| 00659912 | 6153576 | 00659925 | 5768881 | 00659933 | 5763791 |
| 00659936 | 6072965 | 00659937 | 7341880 | 00659944 | 6299984 |
| 00659962 | 7208427 | 00659963 | 6089058 | 00659978 | 7244868 |
| 00659982 | 7157757 | 00659984 | 7334777 | 00659998 | 6184852 |
| 00660002 | 7280360 | 00660020 | 7161702 | 00660030 | 6855590 |
| 00660043 | 6765448 | 00660047 | 5798496 | 00660059 | 6785449 |
| 00660061 | 7445238 | 00660067 | 7352341 | 00660073 | 7100058 |
| 00660090 | 6399567 | 00660101 | 5752657 | 00660106 | 6389851 |
| 00660110 | 6723391 | 00660124 | 6017062 | 00660127 | 7369226 |
| 00660130 | 6020523 | 00660135 | 6756357 | 00660139 | 7303339 |
| 00660148 | 7264678 | 00660173 | 7377048 | 00660180 | 7455250 |
| 00660197 | 5937290 | 00660200 | 6091675 | 00660203 | 6105011 |
| 00660207 | 7447370 | 00660237 | 6820181 | 00660270 | 5784883 |
| 00660271 | 5673609 | 00660276 | 5657340 | 00660286 | 7143757 |
| 00660334 | 5823674 | 00660338 | 6824524 | 00660339 | 6140486 |
| 00660358 | 7326245 | 00660360 | 5519124 | 00660365 | 5471794 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00660372 | 5928218 | 00660383 | 6718429 | 00660407 | 5823677 |
| 00660408 | 5798497 | 00660415 | 5905189 | 00660426 | 5506033 |
| 00660434 | 6134064 | 00660443 | 6790118 | 00660444 | 7396230 |
| 00660460 | 6174752 | 00660461 | 6452008 | 00660464 | 5745819 |
| 00660466 | 7169593 | 00660471 | 6817744 | 00660482 | 6337616 |
| 00660493 | 6452009 | 00660506 | 5737341 | 00660508 | 7109009 |
| 00660574 | 5763815 | 00660583 | 6771925 | 00660611 | 5461897 |
| 00660620 | 6373687 | 00660624 | 5488858 | 00660662 | 6236710 |
| 00660684 | 7358334 | 00660695 | 7112466 | 00660701 | 5706905 |
| 00660708 | 6236727 | 00660711 | 6409289 | 00660716 | 5451500 |
| 00660734 | 7163453 | 00660736 | 7394576 | 00660745 | 6808664 |
| 00660772 | 6780691 | 00660794 | 6840348 | 00660797 | 7576632 |
| 00660804 | 7298818 | 00660809 | 6389859 | 00660828 | 7414267 |
| 00660837 | 6382185 | 00660846 | 7142223 | 00660848 | 5983144 |
| 00660852 | 6762940 | 00660856 | 7227471 | 00660866 | 5653000 |
| 00660868 | 5653001 | 00660872 | 7449078 | 00660888 | 5541803 |
| 00660897 | 5722987 | 00660898 | 7250591 | 00660905 | 6696030 |
| 00660929 | 7106988 | 00660952 | 6085924 | 00660974 | 6085925 |
| 00661014 | 6759336 | 00661047 | 6782974 | 00661065 | 5398968 |
| 00661072 | 6768485 | 00661075 | 5623216 | 00661087 | 5535075 |
| 00661116 | 7352166 | 00661132 | 6032418 | 00661140 | 5506036 |
| 00661145 | 7449079 | 00661169 | 5869631 | 00661174 | 5514547 |
| 00661177 | 5625022 | 00661181 | 5361482 | 00661188 | 6232762 |
| 00661209 | 6254915 | 00661213 | 5921220 | 00661227 | 6886755 |
| 00661229 | 5690121 | 00661230 | 7097951 | 00661232 | 5488860 |
| 00661245 | 6423413 | 00661250 | 5488861 | 00661253 | 7190117 |
| 00661255 | 6840403 | 00661256 | 7335773 | 00661266 | 5611219 |
| 00661284 | 5660794 | 00661300 | 5625023 | 00661323 | 5921221 |
| 00661334 | 7234754 | 00661335 | 7292151 | 00661342 | 7452047 |
| 00661343 | 5697900 | 00661353 | 6280704 | 00661354 | 7416387 |
| 00661371 | 5953209 | 00661374 | 6818250 | 00661386 | 7190118 |
| 00661405 | 5763816 | 00661431 | 6797658 | 00661434 | 7230463 |
| 00661438 | 6362471 | 00661440 | 5823681 | 00661447 | 6779379 |
| 00661455 | 6566303 | 00661458 | 6422814 | 00661471 | 6800175 |
| 00661506 | 6795979 | 00661524 | 6767085 | 00661528 | 6778383 |
| 00661529 | 6791778 | 00661544 | 6254916 | 00661560 | 6254917 |
| 00661565 | 7446228 | 00661584 | 7100060 | 00661590 | 5830609 |
| 00661593 | 7304450 | 00661629 | 7447990 | 00661631 | 6771175 |
| 00661643 | 7163456 | 00661645 | 5905193 | 00661649 | 6726593 |
| 00661660 | 7256381 | 00661664 | 59767 | 00661669 | 5798501 |
| 00661688 | 5660795 | 00661697 | 7338639 | 00661729 | 6853376 |
| 00661739 | 5846320 | 00661753 | 5905195 | 00661769 | 5664109 |
| 00661777 | 5690122 | 00661809 | 6772341 | 00661847 | 7275743 |
| 00661882 | 6405012 | 00661885 | 5506039 | 00661889 | 5628540 |
| 00661891 | 7372485 | 00661908 | 6240566 | 00661914 | 6382186 |
| 00661941 | 5701925 | 00661958 | 7372486 | 00661960 | 5664110 |
| 00661998 | 6032420 | 00662002 | 7135733 | 00662003 | 7579575 |
| 00662027 | 6802033 | 00662028 | 7363144 | 00662035 | 5891417 |
| 00662042 | 6209547 | 00662046 | 7081878 | 00662052 | 6140492 |
| 00662061 | 5953674 | 00662064 | 5535078 | 00662122 | 5623212 |
| 00662122 | 5551467 | 00662123 | 7269601 | 00662141 | 7430340 |
| 00662145 | 7401234 | 00662184 | 7379241 | 00662191 | 61324 |
| 00662196 | 7578090 | 00662203 | 6828987 | 00662210 | 7097019 |
| 00662229 | 6399568 | 00662232 | 6343752 | 00662237 | 7213418 |
| 00662245 | 5802804 | 00662252 | 6194596 | 00662253 | 7077824 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00662263 | 6756360 | 00662293 | 5519126 | 00662296 | 6797659 |
| 00662300 | 5768883 | 00662308 | 5623218 | 00662315 | 7088476 |
| 00662326 | 7452128 | 00662328 | 5825716 | 00662333 | 7163457 |
| 00662340 | 7109011 | 00662354 | 5673611 | 00662358 | 6788440 |
| 00662359 | 7304447 | 00662363 | 6177922 | 00662372 | 6255646 |
| 00662373 | 7416391 | 00662388 | 5763819 | 00662389 | 7114596 |
| 00662396 | 5846322 | 00662400 | 6785835 | 00662408 | 7132500 |
| 00662418 | 7227470 | 00662420 | 7078955 | 00662420 | 7431932 |
| 00662432 | 5343274 | 00662437 | 6382125 | 00662444 | 5919770 |
| 00662448 | 86386 | 00662479 | 5514548 | 00662493 | 6105006 |
| 00662497 | 6527662 | 00662499 | 24197 | 00662502 | 6533532 |
| 00662511 | 29583, 20574 | 00662513 | 5399046 | 00662525 | 6751520 |
| 00662533 | 6759640 | 00662541 | 6820182 | 00662567 | 6348632 |
| 00662581 | 7450485 | 00662582 | 5361488 | 00662591 | 5503438 |
| 00662594 | 6800535 | 00662601 | 6873636 | 00662619 | 7416393 |
| 00662641 | 5953214 | 00662650 | 7180578 | 00662653 | 7081875 |
| 00662663 | 5480752 | 00662665 | 6822434 | 00662683 | 7404808 |
| 00662703 | 7185937 | 00662730 | 6792261 | 00662734 | 6787728 |
| 00662756 | 6747537 | 00662767 | 5928226 | 00662772 | 5941355 |
| 00662783 | 6382129 | 00662786 | 5551468 | 00662790 | 6406130 |
| 00662793 | 65628 | 00662799 | 7332275 | 00662805 | 6528649 |
| 00662833 | 5752661 | 00662839 | 5937295 | 00662852 | 6552747 |
| 00662855 | 6194597 | 00662870 | 5506040 | 00662886 | 5990260 |
| 00662891 | 7189325 | 00662898 | 7064097 | 00662922 | 6452013 |
| 00662926 | 7256386 | 00662933 | 6772343 | 00662956 | 6826500 |
| 00662968 | 6134067 | 00662970 | 6679614 | 00662999 | 7142226 |
| 00663014 | 7142227 | 00663025 | 6362473 | 00663032 | 6177939 |
| 00663038 | 6761364 | 00663039 | 5361489 | 00663049 | 6822436 |
| 00663054 | 7272444 | 00663056 | 7256387 | 00663084 | 5914552 |
| 00663101 | 7208416 | 00663112 | 6149963 | 00663124 | 6460278 |
| 00663129 | 7270303 | 00663150 | 6812191 | 00663153 | 7256388 |
| 00663159 | 32845 | 00663189 | 7465698 | 00663200 | 7292152 |
| 00663212 | 7294607 | 00663214 | 7166757 | 00663229 | 7229452 |
| 00663243 | 5928213 | 00663268 | 5361468 | 00663288 | 7447231 |
| 00663339 | 7327423 | 00663362 | 5630997 | 00663370 | 6406132 |
| 00663371 | 6839156 | 00663384 | 5397341 | 00663393 | 6268624 |
| 00663400 | 7377054 | 00663404 | 6832676 | 00663415 | 7332276 |
| 00663427 | 5722989 | 00663432 | 7161706 | 00663433 | 7305504 |
| 00663436 | 6767976 | 00663439 | 5611220 | 00663441 | 6134070 |
| 00663445 | 5859486 | 00663446 | 6780497 | 00663447 | 7449847 |
| 00663464 | 7256390 | 00663504 | 6406133 | 00663512 | 7352171 |
| 00663535 | 7451430 | 00663553 | 7335777 | 00663574 | 7143293 |
| 00663577 | 6362474 | 00663583 | 7183751 | 00663604 | 6786272 |
| 00663605 | 7081880 | 00663607 | 5454288 | 00663611 | 5454289 |
| 00663622 | 6105013 | 00663627 | 6686456 | 00663664 | 5859487 |
| 00663684 | 6105014 | 00663688 | 6785228 | 00663699 | 6405015 |
| 00663711 | 7430358 | 00663722 | 7191386 | 00663730 | 6406135 |
| 00663753 | 5763822 | 00663758 | 7272447 | 00663773 | 7137859 |
| 00663776 | 7250595 | 00663813 | 5763805 | 00663822 | 7280358 |
| 00663847 | 7327424 | 00663861 | 7261098 | 00663862 | 7416683 |
| 00663866 | 5921226 | 00663874 | 7279082 | 00663894 | 5399004 |
| 00663907 | 7175388 | 00663928 | 7358710 | 00663950 | 6209549 |
| 00663973 | 5990262 | 00663996 | 6254919 | 00664002 | 5835145 |
| 00664012 | 5461904 | 00664017 | 5631000 | 00664037 | 7452487 |
| 00664047 | 7379247 | 00664050 | 7564208 | 00664074 | 7239307 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00664081 | 7213420 | 00664119 | 6826988 | 00664134 | 6408927 |
| 00664148 | 5660797 | 00664204 | 5632802 | 00664240 | 5664113 |
| 00664250 | 7451693 | 00664290 | 6831815 | 00664317 | 6555573 |
| 00664323 | 5399021 | 00664342 | 6184891 | 00664349 | 6796019 |
| 00664351 | 7302416 | 00664354 | 6774616 | 00664390 | 7166758 |
| 00664422 | 7338643 | 00664426 | 7578562 | 00664435 | 5643258 |
| 00664449 | 7358053 | 00664457 | 5454292 | 00664460 | 6772338 |
| 00664483 | 6722958 | 00664516 | 6061820 | 00664525 | 7088478 |
| 00664529 | 5556889 | 00664554 | 7106991 | 00664558 | 7142231 |
| 00664561 | 5479926 | 00664562 | 53444 | 00664568 | 7064099 |
| 00664581 | 6295072 | 00664610 | 5745824 | 00664613 | 7379248 |
| 00664617 | 6570002 | 00664646 | 7147644 | 00664649 | 6804153 |
| 00664660 | 5914553 | 00664673 | 7147577 | 00664683 | 5361492 |
| 00664684 | 5983150 | 00664689 | 6240567 | 00664695 | 6836856 |
| 00664728 | 5592873 | 00664731 | 6771927 | 00664757 | 5634918 |
| 00664759 | 5966976 | 00664810 | 6690082 | 00664863 | 7244874 |
| 00664868 | 6820183 | 00664890 | 6800176 | 00664894 | 5879310 |
| 00664913 | 6679615 | 00664914 | 5506045 | 00664923 | 5580588 |
| 00664927 | 5454293 | 00664928 | 6721372 | 00664943 | 5535080 |
| 00664946 | 7534000 | 00664955 | 6796020 | 00665009 | 7327426 |
| 00665010 | 5373832 | 00665038 | 14409 | 00665045 | 5479960 |
| 00665049 | 5580590 | 00665059 | 5737345 | 00665069 | 5697906 |
| 00665072 | 6372938 | 00665077 | 7261378 | 00665078 | 6053995 |
| 00665088 | 6140485 | 00665094 | 7457406 | 00665111 | 6757324 |
| 00665112 | 5556892 | 00665135 | 7219263 | 00665147 | 6153582 |
| 00665150 | 5480753 | 00665156 | 5508938 | 00665168 | 6800536 |
| 00665180 | 5451506 | 00665181 | 66436 | 00665187 | 5869640 |
| 00665203 | 6289544 | 00665222 | 6828020 | 00665238 | 6672661 |
| 00665239 | 6242340 | 00665242 | 7208417 | 00665285 | 5664116 |
| 00665294 | 5397346 | 00665295 | 7230466 | 00665299 | 6570003 |
| 00665319 | 6254921 | 00665323 | 6767978 | 00665362 | 6140488 |
| 00665372 | 6232771 | 00665373 | 5823686 | 00665390 | 7097021 |
| 00665395 | 5653006 | 00665403 | 5905190 | 00665443 | 6105522 |
| 00665476 | 6445869 | 00665478 | 5784890 | 00665484 | 7109014 |
| 00665511 | 6843670 | 00665529 | 6813655 | 00665538 | 6760467 |
| 00665547 | 6800663 | 00665554 | 7081870 | 00665559 | 6820673 |
| 00665565 | 6061822 | 00665575 | 6329299 | 00665582 | 6812423 |
| 00665586 | 7455645 | 00665605 | 7219264 | 00665613 | 6409277 |
| 00665614 | 5825724 | 00665621 | 6016499 | 00665655 | 7458243 |
| 00665667 | 5571018 | 00665670 | 6525781 | 00665684 | 5488849 |
| 00665696 | 6786363 | 00665705 | 7280365 | 00665712 | 5602695 |
| 00665753 | 6852673 | 00665798 | 5634919 | 00665871 | 5697907 |
| 00665876 | 39198 | 00665878 | 7456671 | 00665882 | 6291054 |
| 00665889 | 5480755 | 00665896 | 6082169 | 00665903 | 5397348 |
| 00665917 | 5535083 | 00665925 | 7347454 | 00665930 | 6316541 |
| 00665959 | 6834958 | 00665988 | 5488870 | 00665989 | 6460282 |
| 00665994 | 6223590 | 00665999 | 5752667 | 00666000 | 6045551 |
| 00666025 | 6777070 | 00666026 | 6422823 | 00666031 | 5920440 |
| 00666037 | 7452130 | 00666043 | 6718654 | 00666044 | 6372939 |
| 00666047 | 6675675 | 00666100 | 7414305 | 00666105 | 6223591 |
| 00666106 | 7175379 | 00666114 | 5361473 | 00666159 | 7095956 |
| 00666169 | 6232776 | 00666202 | 6718366 | 00666219 | 6636716 |
| 00666238 | 6499319 | 00666294 | 7234513 | 00666333 | 6153579 |
| 00666335 | 5514541 | 00666336 | 6291057 | 00666351 | 5846332 |
| 00666356 | 7247755 | 00666369 | 5611224 | 00666373 | 6812193 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00666375 | 6686016 | 00666379 | 7358055 | 00666383 | 6849571 |
| 00666397 | 6781456 | 00666400 | 7445175 | 00666405 | 7123800 |
| 00666415 | 5571013 | 00666425 | 6651598 | 00666433 | 5976235 |
| 00666486 | 6717298 | 00666507 | 7185762 | 00666525 | 6174760 |
| 00666531 | 7572020 | 00666539 | 5399043 | 00666545 | 6805547 |
| 00666557 | 6422830 | 00666562 | 5388021 | 00666600 | 5637014 |
| 00666604 | 6389868 | 00666605 | 6460284 | 00666628 | 6697608 |
| 00666663 | 5745826 | 00666666 | 6549955 | 00666671 | 6422832 |
| 00666678 | 6848502 | 00666687 | 6399573 | 00666698 | 6242341 |
| 00666710 | 5990263 | 00666715 | 6383775 | 00666724 | 6335720 |
| 00666725 | 5373836 | 00666740 | 5636988 | 00666742 | 7372495 |
| 00666748 | 5514550 | 00666767 | 7294615 | 00666764 | 6373685 |
| 00666784 | 6410683 | 00666808 | 6818478 | 00666859 | 7223622 |
| 00666864 | 6800177 | 00666874 | 7416394 | 00666877 | 7450786 |
| 00666879 | 7190125 | 00666881 | 5399051 | 00666895 | 5701923 |
| 00666916 | 5919776 | 00666951 | 5632811 | 00666959 | 6032417 |
| 00666978 | 6823423 | 00666987 | 6650412 | 00666992 | 7294616 |
| 00667029 | 6242342 | 00667037 | 5519119 | 00667042 | 5999250 |
| 00667044 | 6820676 | 00667080 | 7128613 | 00667102 | 6751402 |
| 00667144 | 2966 | 00667146 | 7555816 | 00667163 | 6754601 |
| 00667168 | 6845921 | 00667174 | 6399577 | 00667179 | 7444762 |
| 00667214 | 5592876 | 00667215 | 6410685 | 00667221 | 6194600 |
| 00667222 | 6254926 | 00667227 | 7175394 | 00667243 | 6890434 |
| 00667245 | 896 | 00667249 | 5966977 | 00667260 | 7078959 |
| 00667275 | 6089068 | 00667282 | 6121425 | 00667297 | 6242343 |
| 00667300 | 5480715 | 00667305 | 6806174 | 00667312 | 6759337 |
| 00667313 | 6134077 | 00667353 | 5571022 | 00667358 | 7191377 |
| 00667367 | 6773744 | 00667376 | 5653011 | 00667382 | 5583111 |
| 00667384 | 7124751 | 00667405 | 7352372 | 00667414 | 6020534 |
| 00667426 | 7113030 | 00667448 | 5759803 | 00667451 | 6698492 |
| 00667498 | 5611226 | 00667515 | 7376281 | 00667533 | 5759804 |
| 00667537 | 7294617 | 00667556 | 5580592 | 00667574 | 6082175 |
| 00667583 | 6850436 | 00667594 | 7266770 | 00667595 | 5817035 |
| 00667599 | 5637001 | 00667602 | 7416395 | 00667640 | 5905200 |
| 00667651 | 6867773 | 00667665 | 5697869 | 00667690 | 6803407 |
| 00667722 | 6091684 | 00667733 | 5556897 | 00667741 | 7247757 |
| 00667752 | 7355752 | 00667754 | 5416905 | 00667766 | 7303337 |
| 00667767 | 5690128 | 00667789 | 6581542 | 00667794 | 6774586 |
| 00667806 | 7547955 | 00667871 | 7213425 | 00667878 | 5508943 |
| 00667906 | 7101372 | 00667910 | 6751679 | 00667930 | 5571025 |
| 00667953 | 7431935 | 00667954 | 6783358 | 00667964 | 7241859 |
| 00667989 | 7134563 | 00667990 | 6770830 | 00668012 | 7562142 |
| 00668019 | 6406140 | 00668023 | 6559651 | 00668042 | 5616185 |
| 00668047 | 7358058 | 00668049 | 7549493 | 00668063 | 6223593 |
| 00668068 | 5660800 | 00668070 | 5920443 | 00668079 | 6054005 |
| 00668083 | 6765650 | 00668110 | 5508930 | 00668119 | 7185763 |
| 00668132 | 7373716 | 00668135 | 5802811 | 00668149 | 5825729 |
| 00668153 | 5636966 | 00668157 | 5919779 | 00668173 | 6815254 |
| 00668188 | 5461910 | 00668198 | 6857547 | 00668209 | 6759338 |
| 00668213 | 6540511 | 00668218 | 7414309 | 00668224 | 6759644 |
| 00668247 | 6787732 | 00668260 | 7191383 | 00668262 | 5798506 |
| 00668267 | 6726471 | 00668272 | 6194357 | 00668304 | 5552217 |
| 00668326 | 6747538 | 00668336 | 6548923 | 00668353 | 6759339 |
| 00668359 | 6020536 | 00668360 | 6747539 | 00668374 | 6405023 |
| 00668376 | 7334785 | 00668377 | 6061826 | 00668378 | 5461911 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00668393 | 5846335 | 00668403 | 7534169 | 00668430 | 5701935 |
| 00668450 | 5953226 | 00668465 | 6348639 | 00668476 | 7447872 |
| 00668485 | 6362485 | 00668498 | 5673569 | 00668508 | 5876602 |
| 00668532 | 7578507 | 00668535 | 5488874 | 00668545 | 6268634 |
| 00668549 | 6382193 | 00668554 | 6476930 | 00668555 | 7190130 |
| 00668563 | 6721275 | 00668575 | 7112474 | 00668582 | 6153593 |
| 00668604 | 6780501 | 00668653 | 6858872 | 00668662 | 6793118 |
| 00668683 | 5637017 | 00668688 | 5399054 | 00668699 | 7095959 |
| 00668706 | 5830634 | 00668710 | 7326250 | 00668722 | 7460039 |
| 00668737 | 5763825 | 00668746 | 6452022 | 00668748 | 5373840 |
| 00668786 | 6840821 | 00668811 | 6422835 | 00668817 | 7106996 |
| 00668852 | 6728340 | 00668860 | 7123802 | 00668869 | 6749704 |
| 00668871 | 6797661 | 00668877 | 7422160 | 00668890 | 5782233 |
| 00668899 | 6850829 | 00668950 | 7229460 | 00668956 | 6299992 |
| 00668963 | 6452014 | 00668973 | 6762938 | 00668988 | 5616190 |
| 00668997 | 7288861 | 00668998 | 7135702 | 00669015 | 5912966 |
| 00669022 | 6749705 | 00669047 | 6399581 | 00669075 | 7082113 |
| 00669086 | 7305039 | 00669101 | 6121427 | 00669123 | 6054006 |
| 00669136 | 7391822 | 00669153 | 5798509 | 00669158 | 7208423 |
| 00669159 | 6240574 | 00669169 | 5616192 | 00669185 | 5488875 |
| 00669194 | 5684150 | 00669200 | 6328612 | 00669213 | 6526052 |
| 00669221 | 6808669 | 00669226 | 6774617 | 00669256 | 6490386 |
| 00669270 | 6717950 | 00669275 | 6335722 | 00669277 | 6134061 |
| 00669305 | 5637018 | 00669313 | 6406143 | 00669334 | 5976238 |
| 00669338 | 5846338 | 00669340 | 5798510 | 00669343 | 7144494 |
| 00669363 | 5552219 | 00669372 | 6082171 | 00669376 | 7143298 |
| 00669411 | 6382195 | 00669414 | 6061827 | 00669429 | 7113033 |
| 00669430 | 6586203 | 00669431 | 5556872 | 00669434 | 5480704 |
| 00669456 | 7278730 | 00669462 | 6722232 | 00669514 | 6382196 |
| 00669515 | 5631004 | 00669520 | 5830606 | 00669541 | 7142234 |
| 00669546 | 6045555 | 00669555 | 6631215 | 00669582 | 5637022 |
| 00669584 | 7202184 | 00669592 | 6343767 | 00669609 | 6759646 |
| 00669628 | 5966981 | 00669635 | 5937304 | 00669636 | 6787734 |
| 00669640 | 5910272 | 00669645 | 5643716 | 00669662 | 69702 |
| 00669669 | 6808671 | 00669693 | 5373843 | 00669706 | 6526053 |
| 00669710 | 5480757 | 00669712 | 7143750 | 00669713 | 5514553 |
| 00669714 | 5343291 | 00669720 | 6153587 | 00669726 | 6343768 |
| 00669734 | 6389873 | 00669750 | 6702529 | 00669755 | 6382197 |
| 00669762 | 7391823 | 00669764 | 6753828 | 00669775 | 6223587 |
| 00669782 | 6853090 | 00669794 | 7322795 | 00669797 | 5869650 |
| 00669803 | 7449463 | 00669822 | 6522915 | 00669833 | 6410681 |
| 00669902 | 5990269 | 00669927 | 6061828 | 00669944 | 6719127 |
| 00670005 | 6786274 | 00670011 | 6803409 | 00670018 | 7063932 |
| 00670027 | 82326 | 00670038 | 7445616 | 00670044 | 96474 |
| 00670059 | 7549494 | 00670086 | 5763828 | 00670088 | 7275753 |
| 00670096 | 5976243 | 00670147 | 6828831 | 00670160 | 6818479 |
| 00670161 | 6791831 | 00670182 | 7444214 | 00670205 | 5571029 |
| 00670216 | 6747540 | 00670220 | 7163463 | 00670236 | 5541822 |
| 00670268 | 7389025 | 00670286 | 6633868 | 00670287 | 7452486 |
| 00670290 | 7261105 | 00670296 | 6016506 | 00670317 | 6779382 |
| 00670325 | 7341725 | 00670332 | 6823213 | 00670339 | 7334787 |
| 00670342 | 5752672 | 00670348 | 6805550 | 00670359 | 7190119 |
| 00670365 | 6134081 | 00670370 | 7153608 | 00670386 | 7142213 |
| 00670392 | 6007710 | 00670395 | 6511409 | 00670410 | 5519134 |
| 00670431 | 5660781 | 00670432 | 7443323 | 00670435 | 5823694 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00670439 | 6765667 | 00670445 | 6852675 | 00670454 | 7147649 |
| 00670470 | 5701938 | 00670503 | 6726818 | 00670524 | 6725946 |
| 00670533 | 6460289 | 00670589 | 7465828 | 00670594 | 7166763 |
| 00670597 | 5690140 | 00670605 | 6816635 | 00670608 | 5937306 |
| 00670630 | 5966978 | 00670634 | 6194359 | 00670659 | 7280363 |
| 00670664 | 5920446 | 00670665 | 7153617 | 00670667 | 5859497 |
| 00670671 | 7250598 | 00670719 | 6679617 | 00670730 | 7463260 |
| 00670785 | 7368268 | 00670795 | 7310296 | 00670807 | 6772342 |
| 00670814 | 7316216 | 00670817 | 6817747 | 00670860 | 6242350 |
| 00670865 | 7455846 | 00670883 | 5823696 | 00670920 | 7372504 |
| 00670924 | 7396239 | 00670926 | 6194360 | 00670938 | 7334756 |
| 00670949 | 6759340 | 00670954 | 6399583 | 00670958 | 6485846 |
| 00670960 | 7256396 | 00670966 | 6826503 | 00670971 | 6812412 |
| 00670972 | 6409310 | 00670978 | 6823215 | 00670985 | 5488876 |
| 00671004 | 7288863 | 00671015 | 5583113 | 00671017 | 5454282 |
| 00671032 | 6858001 | 00671041 | 7203517 | 00671048 | 7203522 |
| 00671054 | 5397361 | 00671061 | 7446454 | 00671062 | 5784895 |
| 00671067 | 6726820 | 00671089 | 7324445 | 00671093 | 6804801 |
| 00671097 | 7091798 | 00671103 | 7558390 | 00671107 | 5752674 |
| 00671120 | 6817748 | 00671150 | 6801729 | 00671186 | 5571032 |
| 00671187 | 6749706 | 00671195 | 7101376 | 00671199 | 6781692 |
| 00671211 | 6121430 | 00671213 | 7227482 | 00671220 | 6242351 |
| 00671221 | 6815257 | 00671229 | 7454875 | 00671239 | 7303350 |
| 00671248 | 5451513 | 00671274 | 6487720 | 00671293 | 5673618 |
| 00671300 | 5722840 | 00671321 | 6628872 | 00671322 | 5869643 |
| 00671335 | 6781693 | 00671337 | 6232779 | 00671348 | 6474044 |
| 00671365 | 7368270 | 00671368 | 7373733 | 00671376 | 5660803 |
| 00671392 | 6254933 | 00671402 | 6209554 | 00671404 | 5508950 |
| 00671421 | 7211045 | 00671429 | 5397305 | 00671435 | 7113029 |
| 00671448 | 5664126 | 00671477 | 7444603 | 00671485 | 7322797 |
| 00671489 | 6791779 | 00671493 | 5673620 | 00671502 | 6572925 |
| 00671518 | 5990272 | 00671535 | 6851372 | 00671538 | 7355757 |
| 00671543 | 5684152 | 00671560 | 6184902 | 00671565 | 7112462 |
| 00671568 | 5768892 | 00671578 | 6032429 | 00671583 | 5745835 |
| 00671587 | 6801909 | 00671606 | 6650396 | 00671623 | 7244181 |
| 00671640 | 6720159 | 00671642 | 5998421 | 00671658 | 5737351 |
| 00671661 | 5643720 | 00671664 | 7101377 | 00671696 | 7454290 |
| 00671709 | 82067, 81932 | 00671722 | 6813657 | 00671730 | 6759649 |
| 00671731 | 6726475 | 00671741 | 6223598 | 00671762 | 6762827 |
| 00671763 | 6240575 | 00671783 | 5399059 | 00671794 | 6223599 |
| 00671806 | 5556899 | 00671817 | 6174763 | 00671831 | 6105022 |
| 00671846 | 5928233 | 00671857 | 6054010 | 00671875 | 7352176 |
| 00671878 | 5628546 | 00671880 | 6105023 | 00671883 | 6762828 |
| 00671894 | 6828025 | 00671896 | 6291063 | 00671901 | 6490377 |
| 00671910 | 5768893 | 00671918 | 7175297 | 00671933 | 6209555 |
| 00671959 | 5673622 | 00672015 | 5869652 | 00672033 | 7145679 |
| 00672065 | 7385159 | 00672073 | 5637028 | 00672083 | 6088211 |
| 00672087 | 5373850 | 00672103 | 6007712 | 00672117 | 7576633 |
| 00672124 | 6020547 | 00672136 | 6460286 | 00672148 | 6121412 |
| 00672149 | 5966985 | 00672178 | 5664130 | 00672182 | 5343259 |
| 00672186 | 6826392 | 00672196 | 7135706 | 00672201 | 7180585 |
| 00672243 | 6812417 | 00672266 | 7097991 | 00672269 | 6755078 |
| 00672289 | 5580595 | 00672292 | 39624 | 00672296 | 5508952 |
| 00672327 | 5514551 | 00672345 | 6879215 | 00672370 | 7095963 |
| 00672371 | 5905203 | 00672383 | 6422844 | 00672386 | 5966987 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00672400 | 7185767 | 00672401 | 5920451 | 00672431 | 6768487 |
| 00672433 | 6343772 | 00672436 | 5759809 | 00672458 | 6786279 |
| 00672468 | 6223562 | 00672477 | 7445692 | 00672485 | 7431938 |
| 00672509 | 6816637 | 00672510 | 5632821 | 00672532 | 6007713 |
| 00672549 | 5552214 | 00672556 | 5451517 | 00672559 | 6487721 |
| 00672560 | 5745836 | 00672598 | 7101378 | 00672608 | 5611235 |
| 00672641 | 6773745 | 00672655 | 6105017 | 00672656 | 6797412 |
| 00672660 | 6802799 | 00672663 | 6007714 | 00672680 | 7114604 |
| 00672724 | 7292164 | 00672738 | 6808672 | 00672744 | 5875761 |
| 00672765 | 5373853 | 00672773 | 7580258 | 00672782 | 5632822 |
| 00672788 | 6149395 | 00672797 | 5920453 | 00672798 | 5673628 |
| 00672800 | 7169605 | 00672802 | 6790121 | 00672804 | 5631010 |
| 00672825 | 6242347 | 00672838 | 6640617 | 00672841 | 7332287 |
| 00672844 | 6808673 | 00672848 | 7578091 | 00672854 | 5641480 |
| 00672877 | 5966989 | 00672884 | 7363151 | 00672895 | 6184903 |
| 00672896 | 6121432 | 00672914 | 6515298 | 00672921 | 7124762 |
| 00672934 | 7447182 | 00672951 | 5634930 | 00672957 | 5912972 |
| 00672962 | 6460294 | 00672976 | 6596242 | 00673017 | 6085936 |
| 00673049 | 7575471 | 00673081 | 6802036 | 00673089 | 7202189 |
| 00673096 | 5706917 | 00673117 | 6223595 | 00673155 | 6223547 |
| 00673165 | 6280721 | 00673190 | 7347460 | 00673221 | 7457032 |
| 00673234 | 55357 | 00673278 | 7407970 | 00673287 | 6422845 |
| 00673294 | 5480764 | 00673307 | 6177949 | 00673323 | 5583119 |
| 00673330 | 6832480 | 00673368 | 7385154 | 00673372 | 2170 |
| 00673390 | 7191391 | 00673391 | 6749347 | 00673424 | 6708464 |
| 00673429 | 7576011 | 00673435 | 7213428 | 00673449 | 6149396 |
| 00673461 | 6887575 | 00673469 | 6712527 | 00673470 | 6280723 |
| 00673481 | 6223601 | 00673499 | 6787964 | 00673505 | 6177950 |
| 00673508 | 6316555 | 00673515 | 6328618 | 00673523 | 6184905 |
| 00673552 | 7175298 | 00673561 | 6816638 | 00673578 | 6806077 |
| 00673581 | 7298838 | 00673583 | 5660805 | 00673591 | 5556904 |
| 00673592 | 5690145 | 00673640 | 6149398 | 00673653 | 7109021 |
| 00673692 | 6716160 | 00673704 | 6422826 | 00673717 | 6757919 |
| 00673719 | 95941 | 00673748 | 6389857 | 00673766 | 6636719 |
| 00673774 | 7284624 | 00673782 | 6241125 | 00673834 | 91540 |
| 00673881 | 6787730 | 00673883 | 7185769 | 00673887 | 7455922 |
| 00673898 | 5763831 | 00673906 | 5397363 | 00673948 | 6526054 |
| 00673955 | 6848739 | 00673963 | 6800179 | 00673982 | 6460298 |
| 00673986 | 6823426 | 00673994 | 31224 | 00674018 | 7266733 |
| 00674083 | 7112479 | 00674084 | 5508954 | 00674095 | 6804156 |
| 00674109 | 6850776 | 00674114 | 7114600 | 00674137 | 6142493 |
| 00674164 | 7564151 | 00674166 | 6801731 | 00674178 | 6405039 |
| 00674189 | 6787965 | 00674192 | 5653022 | 00674195 | 6316556 |
| 00674202 | 7113037 | 00674214 | 6194364 | 00674221 | 6759334 |
| 00674223 | 6787968 | 00674224 | 6422851 | 00674227 | 6405040 |
| 00674229 | 7389027 | 00674235 | 6762325 | 00674238 | 7334789 |
| 00674239 | 55058 | 00674255 | 6826393 | 00674259 | 5488879 |
| 00674271 | 6717575 | 00674289 | 7267756 | 00674377 | 6780503 |
| 00674395 | 7114608 | 00674431 | 7330332 | 00674437 | 7446840 |
| 00674446 | 89199 | 00674448 | 6054013 | 00674506 | 6032432 |
| 00674507 | 5920455 | 00674508 | 5564020 | 00674509 | 5564021 |
| 00674510 | 7539248 | 00674514 | 7183760 | 00674555 | 6382204 |
| 00674595 | 6242354 | 00674608 | 6578807 | 00674616 | 5990273 |
| 00674629 | 7275759 | 00674630 | 5592884 | 00674632 | 7416399 |
| 00674650 | 7455414 | 00674665 | 5508956 | 00674667 | 6045566 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00674674 | 6389866 | 00674681 | 7180586 | 00674700 | 7157773 |
| 00674707 | 78394 | 00674738 | 7147653 | 00674755 | 6499321 |
| 00674764 | 6267688 | 00674806 | 6764980 | 00674817 | 6284574 |
| 00674830 | 6405045 | 00674836 | 7407973 | 00674842 | 6826395 |
| 00674863 | 6715969 | 00674874 | 7241866 | 00674883 | 7389028 |
| 00674908 | 5953232 | 00674915 | 6848596 | 00674917 | 5823701 |
| 00674923 | 5919790 | 00674943 | 7205568 | 00674947 | 7469579 |
| 00674948 | 5519137 | 00674954 | 6016512 | 00674982 | 5551487 |
| 00674992 | 7391825 | 00674998 | 5571035 | 00675009 | 6410691 |
| 00675022 | 6841219 | 00675033 | 7322788 | 00675038 | 7568703 |
| 00675051 | 6793122 | 00675066 | 6826396 | 00675078 | 5503453 |
| 00675087 | 6007718 | 00675091 | 6728377 | 00675120 | 5488873 |
| 00675129 | 6522704 | 00675136 | 5416918 | 00675148 | 7219268 |
| 00675154 | 5752682 | 00675171 | 68176 | 00675204 | 7163465 |
| 00675206 | 7229079 | 00675228 | 7219269 | 00675233 | 7109018 |
| 00675248 | 7244192 | 00675301 | 6405047 | 00675305 | 7358049 |
| 00675310 | 7322794 | 00675327 | 7347462 | 00675355 | 5763836 |
| 00675364 | 6806078 | 00675387 | 6449705 | 00675390 | 5816565 |
| 00675391 | 6828316 | 00675404 | 5891442 | 00675408 | 6566304 |
| 00675417 | 6242355 | 00675420 | 7101381 | 00675421 | 5953235 |
| 00675424 | 7112483 | 00675436 | 6759341 | 00675444 | 7244433 |
| 00675445 | 5684154 | 00675457 | 7450408 | 00675466 | 6755631 |
| 00675491 | 6362490 | 00675496 | 7301633 | 00675514 | 5397369 |
| 00675516 | 6044819 | 00675517 | 7143308 | 00675539 | 5535097 |
| 00675544 | 6767090 | 00675550 | 7299101 | 00675573 | 7191394 |
| 00675602 | 7128616 | 00675615 | 5953238 | 00675616 | 7213429 |
| 00675620 | 6841291 | 00675635 | 5870075 | 00675642 | 6812580 |
| 00675644 | 5416922 | 00675652 | 5508957 | 00675655 | 7369386 |
| 00675657 | 5571038 | 00675664 | 7205570 | 00675708 | 6167371 |
| 00675720 | 5592886 | 00675748 | 6760469 | 00675749 | 6382206 |
| 00675770 | 5580600 | 00675775 | 5966993 | 00675779 | 6140508 |
| 00675806 | 5451521 | 00675819 | 7153635 | 00675826 | 6300002 |
| 00675837 | 6072981 | 00675845 | 6726130 | 00675875 | 5763838 |
| 00675882 | 5869651 | 00675893 | 5811391 | 00675895 | 6787970 |
| 00675899 | 5480758 | 00675910 | 5752684 | 00675918 | 7389029 |
| 00675959 | 7109029 | 00675994 | 5592887 | 00676024 | 5541828 |
| 00676035 | 5706923 | 00676042 | 7352178 | 00676044 | 7444335 |
| 00676051 | 6831817 | 00676064 | 6080601 | 00676072 | 5628548 |
| 00676083 | 5891444 | 00676085 | 5454304 | 00676122 | 6787736 |
| 00676130 | 6335728 | 00676145 | 7457537 | 00676146 | 7394597 |
| 00676153 | 5397373 | 00676161 | 7355760 | 00676166 | 5905211 |
| 00676169 | 6242356 | 00676199 | 6209567 | 00676232 | 7457108 |
| 00676248 | 5580601 | 00676265 | 6397658 | 00676304 | 5920459 |
| 00676321 | 7256406 | 00676343 | 7123808 | 00676350 | 5763841 |
| 00676354 | 7407975 | 00676361 | 79780 | 00676390 | 7346501 |
| 00676413 | 6409316 | 00676423 | 7332290 | 00676442 | 7407976 |
| 00676454 | 6016518 | 00676488 | 7166749 | 00676507 | 7458582 |
| 00676542 | 6089035 | 00676562 | 7543025 | 00676577 | 6636721 |
| 00676585 | 5566343 | 00676614 | 5763842 | 00676616 | 5571040 |
| 00676624 | 7576492 | 00676626 | 6713298 | 00676642 | 7324446 |
| 00676646 | 7213432 | 00676650 | 6636722 | 00676661 | 5869608 |
| 00676675 | 6091700 | 00676680 | 5503456 | 00676689 | 5503457 |
| 00676707 | 6823220 | 00676720 | 7363155 | 00676724 | 7202191 |
| 00676727 | 7112485 | 00676732 | 6564733 | 00676744 | 6724690 |
| 00676766 | 6828833 | 00676767 | 7294630 | 00676787 | 5722851 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00676813 | 7449647 | 00676853 | 6223608 | 00676871 | 7310053 |
| 00676873 | 7157779 | 00676874 | 6016520 | 00676879 | 7267757 |
| 00676890 | 6209564 | 00676915 | 59876 | 00676929 | 7554187 |
| 00676946 | 6180509 | 00676950 | 6762830 | 00676971 | 7118121 |
| 00676978 | 5616197 | 00676981 | 6223609 | 00676997 | 5508958 |
| 00677001 | 55801, 41613 | 00677029 | 7373723 | 00677030 | 6397659 |
| 00677037 | 7260559 | 00677056 | 6828999 | 00677065 | 7118410 |
| 00677075 | 7447232 | 00677077 | 6242359 | 00677111 | 5634933 |
| 00677117 | 6526055 | 00677142 | 6267694 | 00677165 | 5998432 |
| 00677174 | 7401271 | 00677187 | 7346496 | 00677193 | 7457107 |
| 00677235 | 6654977 | 00677273 | 7163466 | 00677279 | 5928243 |
| 00677282 | 5798523 | 00677288 | 6284577 | 00677302 | 7332292 |
| 00677304 | 7466282 | 00677319 | 7107004 | 00677335 | 6781461 |
| 00677336 | 7113036 | 00677353 | 7396236 | 00677354 | 5869657 |
| 00677360 | 6718199 | 00677363 | 7137874 | 00677369 | 7304565 |
| 00677371 | 7278738 | 00677377 | 7451431 | 00677404 | 7335789 |
| 00677418 | 7430366 | 00677441 | 6804157 | 00677480 | 6803411 |
| 00677481 | 6751267 | 00677506 | 6072983 | 00677507 | 6762326 |
| 00677513 | 6232790 | 00677525 | 5937307 | 00677552 | 6080604 |
| 00677555 | 6826397 | 00677563 | 7310257 | 00677571 | 6848056 |
| 00677572 | 7434799 | 00677595 | 7095969 | 00677604 | 5701951 |
| 00677611 | 5745843 | 00677615 | 7208125 | 00677616 | 5869658 |
| 00677624 | 6679621 | 00677639 | 6774623 | 00677655 | 6397660 |
| 00677673 | 6803412 | 00677675 | 7389031 | 00677706 | 7250601 |
| 00677740 | 6804143 | 00677748 | 6726735 | 00677755 | 6149404 |
| 00677758 | 7145681 | 00677800 | 7190143 | 00677813 | 7144744 |
| 00677844 | 5816178 | 00677852 | 7227629 | 00677872 | 7452248 |
| 00677877 | 6232785 | 00677894 | 6800181 | 00677926 | 5982347 |
| 00677932 | 6800182 | 00677949 | 5684157 | 00677985 | 6751405 |
| 00677990 | 6144473 | 00678007 | 5653024 | 00678014 | 6787971 |
| 00678016 | 6316559 | 00678019 | 6842466 | 00678031 | 7144745 |
| 00678058 | 5571044 | 00678084 | 6774624 | 00678102 | 7418031 |
| 00678105 | 6834960 | 00678139 | 5639637 | 00678143 | 6800499 |
| 00678148 | 7358065 | 00678193 | 7128625 | 00678225 | 7185774 |
| 00678235 | 6793688 | 00678239 | 14146 | 00678258 | 5752691 |
| 00678259 | 6852437 | 00678269 | 7526354 | 00678309 | 7453781 |
| 00678314 | 7078967 | 00678331 | 5706926 | 00678335 | 7272228 |
| 00678345 | 5566348 | 00678376 | 6194371 | 00678415 | 7191400 |
| 00678430 | 6631449 | 00678480 | 7275771 | 00678488 | 6751682 |
| 00678491 | 5752692 | 00678496 | 5711002 | 00678504 | 6823427 |
| 00678518 | 7191401 | 00678520 | 6660874 | 00678522 | 5643732 |
| 00678544 | 5745845 | 00678549 | 6209569 | 00678556 | 6134091 |
| 00678582 | 6800677 | 00678659 | 6792266 | 00678691 | 5752693 |
| 00678693 | 6397662 | 00678694 | 7244439 | 00678717 | 6832483 |
| 00678719 | 5583123 | 00678726 | 6820680 | 00678731 | 6180511 |
| 00678738 | 7458112 | 00678773 | 6802957 | 00678778 | 6823429 |
| 00678805 | 5768908 | 00678815 | 7316221 | 00678821 | 5397379 |
| 00678849 | 5830642 | 00678850 | 7407965 | 00678855 | 6808053 |
| 00678879 | 7284827 | 00678884 | 6088222 | 00678886 | 7401264 |
| 00678893 | 6838337 | 00678911 | 6875845 | 00678932 | 7097034 |
| 00678944 | 5566045 | 00678950 | 6362489 | 00678962 | 7175302 |
| 00678983 | 6267697 | 00678988 | 7109030 | 00678990 | 6643764 |
| 00679008 | 7091807 | 00679023 | 7320335 | 00679028 | 6180507 |
| 00679044 | 7338654 | 00679049 | 6321703 | 00679050 | 5634936 |
| 00679057 | 7537651 | 00679074 | 6808675 | 00679080 | 6767093 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00679093 | 6389878 | 00679095 | 5551491 | 00679099 | 6826391 |
| 00679122 | 6280735 | 00679124 | 7211990 | 00679141 | 6829490 |
| 00679156 | 5506056 | 00679158 | 7074071 | 00679160 | 7146962 |
| 00679163 | 6759343 | 00679174 | 6761390 | 00679176 | 6593398 |
| 00679195 | 6410700 | 00679208 | 6826993 | 00679219 | 5480770 |
| 00679228 | 6826505 | 00679235 | 6804154 | 00679247 | 5635329 |
| 00679248 | 7219271 | 00679268 | 6651599 | 00679279 | 7444522 |
| 00679289 | 7352182 | 00679293 | 5684159 | 00679314 | 5628547 |
| 00679317 | 5953078 | 00679362 | 5611245 | 00679367 | 6321704 |
| 00679382 | 5929993 | 00679385 | 7416404 | 00679424 | 5645437 |
| 00679447 | 6781695 | 00679459 | 7085353 | 00679462 | 6817752 |
| 00679464 | 7211050 | 00679504 | 7190126 | 00679524 | 5976258 |
| 00679542 | 6020557 | 00679565 | 7454220 | 00679575 | 6080608 |
| 00679590 | 6020558 | 00679619 | 7143301 | 00679636 | 6600643 |
| 00679645 | 6778389 | 00679662 | 6091705 | 00679666 | 7538816 |
| 00679693 | 5870084 | 00679712 | 6771929 | 00679732 | 69889 |
| 00679749 | 5514527 | 00679765 | 5722860 | 00679766 | 5451529 |
| 00679787 | 7434817 | 00679789 | 6149408 | 00679794 | 6796024 |
| 00679825 | 7414434 | 00679827 | 5823708 | 00679840 | 6223612 |
| 00679855 | 6847084 | 00679894 | 7355762 | 00679904 | 5454311 |
| 00679927 | 5373869 | 00679945 | 6174716 | 00679976 | 7262633 |
| 00679980 | 7153638 | 00679985 | 6232791 | 00679993 | 6786710 |
| 00680008 | 7434819 | 00680010 | 5912984 | 00680020 | 7568400 |
| 00680040 | 6754640 | 00680084 | 5868178 | 00680105 | 6769180 |
| 00680114 | 6422838 | 00680116 | 6343783 | 00680126 | 6140512 |
| 00680152 | 7376287 | 00680167 | 6779384 | 00680177 | 6726476 |
| 00680200 | 7280382 | 00680212 | 6194375 | 00680213 | 6833256 |
| 00680232 | 5310611 | 00680233 | 7324452 | 00680251 | 6153595 |
| 00680252 | 5639643 | 00680257 | 6767094 | 00680262 | 6636723 |
| 00680270 | 6609910 | 00680274 | 5552193 | 00680289 | 6032763 |
| 00680293 | 7444649 | 00680297 | 6300012 | 00680299 | 6007726 |
| 00680317 | 6769181 | 00680322 | 6016525 | 00680328 | 5875771 |
| 00680333 | 5552825 | 00680334 | 6072991 | 00680342 | 7431941 |
| 00680392 | 7272232 | 00680397 | 6460306 | 00680411 | 7450644 |
| 00680417 | 6591757 | 00680419 | 7166772 | 00680421 | 5399080 |
| 00680424 | 6824531 | 00680425 | 6785651 | 00680451 | 5829799 |
| 00680468 | 6452034 | 00680473 | 5920466 | 00680484 | 6846739 |
| 00680487 | 5583124 | 00680507 | 5479979 | 00680546 | 6753835 |
| 00680559 | 5763832 | 00680569 | 7430368 | 00680592 | 6206571 |
| 00680598 | 6778014 | 00680614 | 5310615 | 00680615 | 6232789 |
| 00680641 | 7208131 | 00680652 | 5506054 | 00680680 | 6410705 |
| 00680712 | 6762831 | 00680727 | 6003307 | 00680733 | 6780696 |
| 00680734 | 6496131 | 00680739 | 7460197 | 00680760 | 5552830 |
| 00680776 | 81054 | 00680790 | 7310289 | 00680797 | 7113045 |
| 00680800 | 5310616 | 00680806 | 7540335 | 00680807 | 6809820 |
| 00680816 | 7325905 | 00680826 | 7241877 | 00680876 | 5891453 |
| 00680898 | 6422847 | 00680913 | 5541831 | 00680933 | 6316516 |
| 00680944 | 6757922 | 00680952 | 6362414 | 00680960 | 6335735 |
| 00680961 | 6032765 | 00680963 | 5534567 | 00680971 | 5998444 |
| 00680980 | 7310297 | 00680997 | 7229085 | 00681005 | 5503463 |
| 00681008 | 7368024 | 00681039 | 5480771 | 00681067 | 7294628 |
| 00681071 | 7112488 | 00681097 | 5641489 | 00681100 | 6410706 |
| 00681111 | 6722500 | 00681117 | 6719800 | 00681123 | 5998433 |
| 00681128 | 6800180 | 00681157 | 5641491 | 00681170 | 6796021 |
| 00681180 | 7223630 | 00681181 | 7118124 | 00681208 | 7304086 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00681209 | 5566051 | 00681218 | 6240593 | 00681232 | 5373874 |
| 00681242 | 6362336 | 00681246 | 5807791 | 00681259 | 6785540 |
| 00681267 | 7389020 | 00681270 | 5564030 | 00681272 | 6372960 |
| 00681276 | 6085943 | 00681300 | 6144480 | 00681350 | 5706139 |
| 00681358 | 6335737 | 00681362 | 7250353 | 00681366 | 6862794 |
| 00681436 | 20450 | 00681438 | 5690150 | 00681442 | 6824532 |
| 00681446 | 6003309 | 00681455 | 7352183 | 00681460 | 7163468 |
| 00681479 | 5769463 | 00681498 | 7546692 | 00681499 | 6271994 |
| 00681535 | 5611248 | 00681540 | 6828015 | 00681547 | 5823714 |
| 00681566 | 6372961 | 00681607 | 7461894 | 00681613 | 6104214 |
| 00681617 | 7112489 | 00681625 | 6609004 | 00681628 | 6406302 |
| 00681653 | 6149415 | 00681671 | 6271995 | 00681685 | 6061851 |
| 00681691 | 7458571 | 00681706 | 6177079 | 00681741 | 7358724 |
| 00681746 | 6291074 | 00681751 | 6798093 | 00681764 | 5905216 |
| 00681769 | 7336826 | 00681789 | 5641493 | 00681810 | 6815260 |
| 00681834 | 5912990 | 00681846 | 6437462 | 00681866 | 6362337 |
| 00681881 | 6300017 | 00681895 | 6826994 | 00681905 | 5811400 |
| 00681916 | 5645440 | 00681929 | 7097030 | 00681941 | 7241878 |
| 00681952 | 7120042 | 00681961 | 7407215 | 00681962 | 6134098 |
| 00681975 | 6291075 | 00681977 | 5552832 | 00681988 | 6410708 |
| 00682001 | 5583078 | 00682010 | 6747541 | 00682017 | 6759654 |
| 00682033 | 7106975 | 00682045 | 5784907 | 00682046 | 7135758 |
| 00682053 | 5310617 | 00682093 | 5643734 | 00682101 | 6422864 |
| 00682109 | 5515424 | 00682112 | 7537741 | 00682163 | 5541834 |
| 00682165 | 7171039 | 00682166 | 5454315 | 00682181 | 78105 |
| 00682192 | 5454316 | 00682193 | 6085945 | 00682220 | 6020562 |
| 00682215 | 5998445 | 00682221 | 7373530 | 00682230 | 6640619 |
| 00682246 | 7103905 | 00682250 | 6280742 | 00682252 | 7146965 |
| 00682269 | 5583110 | 00682287 | 7396252 | 00682288 | 5454318 |
| 00682292 | 70662 | 00682341 | 7336828 | 00682358 | 5928255 |
| 00682375 | 7206670 | 00682393 | 6791833 | 00682399 | 6233234 |
| 00682424 | 6812427 | 00682430 | 7168228 | 00682432 | 7456057 |
| 00682448 | 7303354 | 00682467 | 6194379 | 00682468 | 5506065 |
| 00682474 | 7413524 | 00682496 | 7463829 | 00682513 | 5571053 |
| 00682517 | 6223618 | 00682535 | 6760470 | 00682554 | 70540 |
| 00682558 | 6471112 | 00682565 | 6134100 | 00682566 | 6061854 |
| 00682582 | 7117331 | 00682593 | 6240595 | 00682608 | 6791834 |
| 00682613 | 7135760 | 00682633 | 7088488 | 00682644 | 6757329 |
| 00682666 | 77502 | 00682673 | 6717334 | 00682677 | 7355763 |
| 00682710 | 6321708 | 00682720 | 6728096 | 00682732 | 5811392 |
| 00682763 | 7161717 | 00682768 | 5823715 | 00682790 | 6410709 |
| 00682795 | 6080598 | 00682810 | 7468915 | 00682814 | 5488891 |
| 00682818 | 5701956 | 00682830 | 6054022 | 00682849 | 7387021 |
| 00682865 | 5875775 | 00682887 | 6335740 | 00682889 | 5552834 |
| 00682920 | 7373531 | 00682925 | 6773747 | 00682939 | 6291078 |
| 00682968 | 7190146 | 00682969 | 5919797 | 00682970 | 7266365 |
| 00682980 | 6121440 | 00682982 | 7448739 | 00682984 | 7407220 |
| 00682998 | 6291079 | 00683001 | 6842369 | 00683003 | 6271996 |
| 00683013 | 6726126 | 00683063 | 6409326 | 00683068 | 7451694 |
| 00683071 | 5541838 | 00683083 | 6167382 | 00683085 | 5829809 |
| 00683118 | 6548925 | 00683123 | 5503472 | 00683127 | 6809569 |
| 00683136 | 6121445 | 00683146 | 7304090 | 00683154 | 7391837 |
| 00683161 | 7332301 | 00683169 | 7241873 | 00683170 | 5564033 |
| 00683172 | 5759825 | 00683183 | 7464088 | 00683187 | 5928258 |
| 00683191 | 7229081 | 00683192 | 7457824 | 00683195 | 6382205 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00683198 | 6291080 | 00683218 | 6765679 | 00683232 | 7227637 |
| 00683246 | 6804160 | 00683299 | 5982358 | 00683302 | 7223423 |
| 00683312 | 5480777 | 00683359 | 7461284 | 00683389 | 6080602 |
| 00683409 | 7153627 | 00683422 | 5660816 | 00683453 | 5583129 |
| 00683456 | 6134102 | 00683458 | 7379266 | 00683471 | 6240599 |
| 00683496 | 6085946 | 00683504 | 5343311 | 00683515 | 6016529 |
| 00683516 | 7121805 | 00683524 | 7112490 | 00683564 | 7063926 |
| 00683577 | 7315970 | 00683582 | 6781462 | 00683611 | 6348662 |
| 00683628 | 6862275 | 00683639 | 5399087 | 00683658 | 7372510 |
| 00683669 | 7379267 | 00683680 | 5807795 | 00683681 | 6177083 |
| 00683711 | 6676091 | 00683738 | 5912994 | 00683739 | 5499963 |
| 00683750 | 6121453 | 00683755 | 15411 | 00683795 | 6140520 |
| 00683796 | 7161719 | 00683815 | 5664140 | 00683838 | 7284833 |
| 00683856 | 7106647 | 00683885 | 6791821 | 00683892 | 5643705 |
| 00683943 | 7415816 | 00683946 | 6271997 | 00683989 | 7346503 |
| 00683995 | 5823692 | 00684006 | 6759344 | 00684036 | 6818256 |
| 00684038 | 7201792 | 00684055 | 7135737 | 00684058 | 6692450 |
| 00684063 | 5990270 | 00684065 | 6664376 | 00684082 | 5868182 |
| 00684091 | 6788443 | 00684108 | 6854347 | 00684120 | 7452489 |
| 00684138 | 46983 | 00684143 | 7328318 | 00684144 | 6778016 |
| 00684189 | 6085948 | 00684194 | 5373879 | 00684195 | 6088232 |
| 00684201 | 7135743 | 00684297 | 7147660 | 00684339 | 6134089 |
| 00684354 | 6785456 | 00684388 | 5641494 | 00684402 | 6777789 |
| 00684405 | 5858794 | 00684417 | 5982355 | 00684424 | 7241880 |
| 00684428 | 5701959 | 00684459 | 6525788 | 00684485 | 6762328 |
| 00684489 | 5737359 | 00684507 | 5891457 | 00684512 | 6699463 |
| 00684521 | 7244445 | 00684524 | 6088234 | 00684559 | 5551497 |
| 00684571 | 5985793 | 00684585 | 7239322 | 00684634 | 5454320 |
| 00684650 | 6783836 | 00684657 | 6072993 | 00684667 | 5634944 |
| 00684684 | 6044826 | 00684685 | 7150657 | 00684698 | 6821190 |
| 00684702 | 6822441 | 00684705 | 5373881 | 00684715 | 7468352 |
| 00684720 | 5953242 | 00684734 | 5343305 | 00684749 | 5508928 |
| 00684767 | 5953082 | 00684769 | 7088492 | 00684780 | 6174768 |
| 00684794 | 7277274 | 00684801 | 7347473 | 00684802 | 6291083 |
| 00684804 | 5737360 | 00684807 | 7163470 | 00684808 | 6321711 |
| 00684823 | 6806180 | 00684844 | 7277275 | 00684863 | 6291085 |
| 00684904 | 5568106 | 00684930 | 6776565 | 00684946 | 7128630 |
| 00684950 | 6877612 | 00685003 | 6797664 | 00685009 | 7106659 |
| 00685012 | 5611218 | 00685060 | 7322798 | 00685065 | 7390596 |
| 00685081 | 7208141 | 00685082 | 5564035 | 00685083 | 5637045 |
| 00685094 | 6280747 | 00685108 | 7137880 | 00685139 | 5639647 |
| 00685148 | 7244204 | 00685156 | 6280748 | 00685203 | 6299193 |
| 00685204 | 6834444 | 00685207 | 6614677 | 00685210 | 7226573 |
| 00685220 | 5953088 | 00685232 | 6781697 | 00685240 | 5858796 |
| 00685242 | 7324455 | 00685250 | 7095977 | 00685295 | 7352186 |
| 00685312 | 6806081 | 00685321 | 5564036 | 00685357 | 7379049 |
| 00685358 | 7153647 | 00685374 | 7548505 | 00685401 | 5891458 |
| 00685422 | 6759657 | 00685429 | 5576387 | 00685447 | 7320338 |
| 00685498 | 5631025 | 00685519 | 5583132 | 00685522 | 6783360 |
| 00685550 | 6452047 | 00685583 | 6609005 | 00685597 | 73385 |
| 00685645 | 6813988 | 00685659 | 7373727 | 00685663 | 7197286 |
| 00685666 | 6011607 | 00685690 | 5515428 | 00685697 | 5645445 |
| 00685713 | 9127549 | 00685722 | 7574372 | 00685739 | 5373888 |
| 00685742 | 6003311 | 00685744 | 6802801 | 00685752 | 7120046 |
| 00685769 | 5358120 | 00685788 | 5592897 | 00685793 | 5451534 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00685828 | 5376334 | 00685848 | 6140521 | 00685849 | 5454322 |
| 00685864 | 5488896 | 00685866 | 6845677 | 00685878 | 5643739 |
| 00685910 | 5503474 | 00685914 | 6812184 | 00685926 | 6080612 |
| 00685930 | 5829811 | 00685943 | 5919802 | 00685950 | 33039 |
| 00685958 | 6016534 | 00685966 | 6299195 | 00685970 | 7180589 |
| 00685984 | 6284559 | 00686013 | 6525257 | 00686015 | 6617515 |
| 00686022 | 7284611 | 00686023 | 6796026 | 00686098 | 6771931 |
| 00686133 | 6397674 | 00686156 | 5310624 | 00686191 | 5552838 |
| 00686218 | 5579112 | 00686228 | 6035866 | 00686239 | 7449648 |
| 00686257 | 7302410 | 00686258 | 5811403 | 00686259 | 5660827 |
| 00686262 | 6177085 | 00686273 | 6348669 | 00686285 | 7528278 |
| 00686289 | 5816190 | 00686311 | 7166775 | 00686339 | 6776566 |
| 00686370 | 5823718 | 00686376 | 7431949 | 00686386 | 5639644 |
| 00686405 | 6335741 | 00686408 | 7379051 | 00686443 | 7391839 |
| 00686447 | 5576389 | 00686465 | 6851253 | 00686498 | 7301646 |
| 00686506 | 5653041 | 00686518 | 6785235 | 00686535 | 6011608 |
| 00686550 | 6780698 | 00686584 | 5653042 | 00686613 | 5635339 |
| 00686662 | 7184642 | 00686702 | 5752671 | 00686709 | 7404651 |
| 00686710 | 7444856 | 00686721 | 7267768 | 00686756 | 5807803 |
| 00686761 | 6206583 | 00686771 | 54710, 553 | 00686789 | 5409315 |
| 00686791 | 6180522 | 00686809 | 7379257 | 00686817 | 7346506 |
| 00686830 | 6776567 | 00686857 | 5706136 | 00686863 | 6813650 |
| 00686906 | 6121458 | 00686915 | 7143312 | 00686921 | 5503477 |
| 00686938 | 5953081 | 00686957 | 7118239 | 00686959 | 6085950 |
| 00686989 | 7445360 | 00686991 | 7303300 | 00687009 | 7467765 |
| 00687042 | 5499969 | 00687072 | 7445104 | 00687076 | 6650414 |
| 00687077 | 6032770 | 00687082 | 7466447 | 00687084 | 6699814 |
| 00687101 | 6283860 | 00687104 | 6762944 | 00687120 | 7376295 |
| 00687135 | 5870093 | 00687168 | 5875780 | 00687192 | 6674699 |
| 00687218 | 7394603 | 00687221 | 5387997 | 00687244 | 7346508 |
| 00687271 | 5928265 | 00687276 | 7449081 | 00687298 | 7548506 |
| 00687315 | 7547109 | 00687379 | 7387029 | 00687388 | 6871707 |
| 00687390 | 6206585 | 00687412 | 7372518 | 00687440 | 6052098 |
| 00687449 | 5399090 | 00687495 | 5737365 | 00687509 | 7413533 |
| 00687543 | 7310056 | 00687549 | 7335436 | 00687565 | 6140527 |
| 00687571 | 7206673 | 00687585 | 6104232 | 00687587 | 6845678 |
| 00687589 | 7320340 | 00687590 | 6797415 | 00687591 | 6088238 |
| 00687636 | 6517918 | 00687676 | 7335437 | 00687694 | 7278745 |
| 00687701 | 6233244 | 00687703 | 7118241 | 00687715 | 6380263 |
| 00687717 | 7088497 | 00687721 | 5999201 | 00687724 | 6820244 |
| 00687745 | 5905233 | 00687762 | 7288685 | 00687775 | 5358126 |
| 00687781 | 6016533 | 00687794 | 6397676 | 00687801 | 6232797 |
| 00687809 | 6167390 | 00687830 | 6836074 | 00687859 | 5358127 |
| 00687865 | 7146499 | 00687868 | 5664118 | 00687878 | 5985794 |
| 00687887 | 5583134 | 00687900 | 5631032 | 00687913 | 6791781 |
| 00687922 | 6785803 | 00687924 | 7404653 | 00687925 | 6291084 |
| 00687959 | 7101388 | 00687965 | 6723288 | 00687968 | 6194382 |
| 00687977 | 7401173 | 00687980 | 7377028 | 00687999 | 6650415 |
| 00688006 | 7244447 | 00688014 | 6422870 | 00688017 | 7284834 |
| 00688028 | 5580520 | 00688031 | 5397397 | 00688041 | 5399075 |
| 00688042 | 6765683 | 00688045 | 6840249 | 00688073 | 7467723 |
| 00688075 | 7418036 | 00688088 | 5534578 | 00688133 | 7451432 |
| 00688136 | 7325891 | 00688152 | 5503480 | 00688163 | 7113056 |
| 00688181 | 7385133 | 00688191 | 7427153 | 00688194 | 6233245 |
| 00688195 | 5953091 | 00688204 | 7418037 | 00688220 | 7247775 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00688225 | 6676092 | 00688233 | 7567042 | 00688245 | 6052089 |
| 00688247 | 7169330 | 00688257 | 6809574 | 00688319 | 7376291 |
| 00688341 | 5551503 | 00688370 | 6362346 | 00688374 | 7128635 |
| 00688400 | 6445886 | 00688431 | 7445481 | 00688435 | 6140528 |
| 00688442 | 7560662 | 00688478 | 5634949 | 00688488 | 7325899 |
| 00688507 | 5592899 | 00688515 | 5870090 | 00688529 | 5823710 |
| 00688541 | 7389041 | 00688557 | 5515434 | 00688570 | 6299199 |
| 00688573 | 6773748 | 00688574 | 6085951 | 00688580 | 7446738 |
| 00688597 | 6824534 | 00688607 | 5706145 | 00688613 | 5357296 |
| 00688651 | 7124770 | 00688652 | 6437472 | 00688671 | 6240603 |
| 00688712 | 7091813 | 00688723 | 7146512 | 00688725 | 5912998 |
| 00688730 | 6149411 | 00688744 | 5936505 | 00688754 | 6044832 |
| 00688762 | 5759837 | 00688768 | 95942 | 00688791 | 6085952 |
| 00688815 | 7226577 | 00688817 | 7298841 | 00688845 | 6280753 |
| 00688851 | 6292972 | 00688881 | 5566359 | 00688891 | 6362343 |
| 00688903 | 5451540 | 00688906 | 6797667 | 00688907 | 6757781 |
| 00688916 | 7394605 | 00688924 | 7396256 | 00688938 | 5928269 |
| 00688967 | 6805552 | 00689026 | 6653567 | 00689041 | 5358130 |
| 00689042 | 13332 | 00689049 | 5566052 | 00689061 | 5752703 |
| 00689168 | 7066182 | 00689194 | 7444543 | 00689204 | 7456435 |
| 00689265 | 5905235 | 00689268 | 6140522 | 00689272 | 5870098 |
| 00689281 | 7455661 | 00689305 | 7457911 | 00689311 | 5749557 |
| 00689325 | 7261117 | 00689336 | 5752704 | 00689340 | 5579116 |
| 00689341 | 5985796 | 00689347 | 6710431 | 00689366 | 5583135 |
| 00689367 | 6719941 | 00689374 | 7183778 | 00689393 | 6011610 |
| 00689420 | 7188548 | 00689449 | 5479989 | 00689462 | 5749558 |
| 00689463 | 7450723 | 00689497 | 6651216 | 00689498 | 5534581 |
| 00689501 | 7305527 | 00689504 | 10317 | 00689509 | 5454324 |
| 00689558 | 7449528 | 00689561 | 7455847 | 00689568 | 6003314 |
| 00689575 | 6140529 | 00689577 | 6134108 | 00689591 | 6651601 |
| 00689611 | 6180527 | 00689632 | 7185783 | 00689653 | 7247771 |
| 00689661 | 84194 | 00689680 | 5870099 | 00689689 | 6826401 |
| 00689691 | 5645448 | 00689692 | 7180593 | 00689699 | 7347475 |
| 00689706 | 6726822 | 00689714 | 5635345 | 00689719 | 6372970 |
| 00689760 | 7277280 | 00689765 | 5706148 | 00689770 | 6268612 |
| 00689771 | 7182928 | 00689774 | 6776564 | 00689786 | 7072887 |
| 00689789 | 7143318 | 00689791 | 5920482 | 00689794 | 6801283 |
| 00689817 | 6765452 | 00689823 | 6786712 | 00689826 | 5936507 |
| 00689835 | 7456393 | 00689856 | 7347476 | 00689874 | 5639655 |
| 00689888 | 7363164 | 00689891 | 6777790 | 00689915 | 6044834 |
| 00689927 | 7208154 | 00689934 | 7143745 | 00689936 | 6003315 |
| 00689937 | 6032772 | 00689949 | 5928271 | 00689950 | 7161725 |
| 00689962 | 7153656 | 00689967 | 6044835 | 00689989 | 6268626 |
| 00690001 | 5660831 | 00690029 | 5928272 | 00690039 | 6610968 |
| 00690053 | 6134109 | 00690061 | 5479990 | 00690073 | 6788445 |
| 00690074 | 6782711 | 00690106 | 6149426 | 00690110 | 6180529 |
| 00690111 | 5564041 | 00690113 | 6847342 | 00690118 | 5488898 |
| 00690136 | 7452918 | 00690139 | 7322800 | 00690150 | 6209581 |
| 00690191 | 6804163 | 00690228 | 7264697 | 00690263 | 7144514 |
| 00690274 | 89721 | 00690353 | 7433235 | 00690363 | 6828321 |
| 00690391 | 5990268 | 00690393 | 6841962 | 00690408 | 6003316 |
| 00690432 | 6718120 | 00690433 | 5373896 | 00690443 | 6620576 |
| 00690457 | 7123276 | 00690466 | 5660832 | 00690481 | 6032773 |
| 00690485 | 5768917 | 00690514 | 5998438 | 00690518 | 6571036 |
| 00690534 | 82522 | 00690539 | 7124773 | 00690561 | 6016540 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00690568 | 5635348 | 00690595 | 6815256 | 00690604 | 7180594 |
| 00690611 | 6291093 | 00690643 | 6140530 | 00690660 | 5759841 |
| 00690661 | 7145691 | 00690714 | 5358131 | 00690718 | 5635349 |
| 00690725 | 5632807 | 00690728 | 5660834 | 00690755 | 7577821 |
| 00690793 | 5829815 | 00690841 | 6380265 | 00690855 | 7320330 |
| 00690856 | 7094920 | 00690862 | 7315976 | 00690892 | 6167399 |
| 00690901 | 7341863 | 00690939 | 5519156 | 00690955 | 7443142 |
| 00690967 | 6452055 | 00690991 | 5579117 | 00690992 | 7363166 |
| 00691021 | 6121465 | 00691024 | 7106664 | 00691047 | 5807805 |
| 00691051 | 6117960 | 00691064 | 6144490 | 00691065 | 6566643 |
| 00691075 | 6809573 | 00691079 | 6796025 | 00691134 | 6348679 |
| 00691154 | 7470030 | 00691195 | 6817332 | 00691217 | 6802803 |
| 00691231 | 7077845 | 00691284 | 7144515 | 00691385 | 7284841 |
| 00691407 | 6280752 | 00691415 | 6362347 | 00691469 | 5811404 |
| 00691471 | 7368262 | 00691495 | 5451544 | 00691523 | 7244454 |
| 00691524 | 7565968 | 00691527 | 7455646 | 00691537 | 5579118 |
| 00691592 | 6003320 | 00691611 | 6820683 | 00691612 | 6826508 |
| 00691633 | 56026 | 00691643 | 6134112 | 00691651 | 6696881 |
| 00691679 | 7213230 | 00691713 | 7202177 | 00691792 | 52978 |
| 00691830 | 7234531 | 00691831 | 7453357 | 00691858 | 5797601 |
| 00691859 | 5998448 | 00691870 | 5535123 | 00691873 | 6842102 |
| 00691901 | 7410302 | 00691904 | 7525428 | 00691908 | 6232801 |
| 00691920 | 5541848 | 00691924 | 6811388 | 00691926 | 6409337 |
| 00691947 | 24231 | 00691967 | 6209584 | 00691980 | 6800540 |
| 00691985 | 5616219 | 00691988 | 7119119 | 00691992 | 7227651 |
| 00692004 | 6718375 | 00692022 | 7301650 | 00692026 | 6854285 |
| 00692032 | 5373902 | 00692040 | 6820684 | 00692047 | 6343780 |
| 00692059 | 7427156 | 00692082 | 41198 | 00692111 | 7304098 |
| 00692126 | 5982373 | 00692146 | 6044837 | 00692156 | 5474678 |
| 00692159 | 7146518 | 00692160 | 5635343 | 00692181 | 6272007 |
| 00692190 | 6209585 | 00692193 | 6073002 | 00692203 | 7154762 |
| 00692211 | 6835665 | 00692245 | 7451661 | 00692272 | 5645452 |
| 00692281 | 7291409 | 00692287 | 5967008 | 00692288 | 6811404 |
| 00692313 | 7256313 | 00692314 | 6833193 | 00692340 | 6117962 |
| 00692341 | 7148145 | 00692346 | 5953107 | 00692353 | 5829816 |
| 00692366 | 7443989 | 00692376 | 5858804 | 00692409 | 6091713 |
| 00692410 | 5566338 | 00692418 | 7549111 | 00692426 | 5870107 |
| 00692427 | 7118138 | 00692428 | 6437480 | 00692443 | 7095985 |
| 00692458 | 80707 | 00692462 | 5797604 | 00692463 | 5821845 |
| 00692549 | 5358138 | 00692561 | 5821846 | 00692576 | 6267718 |
| 00692580 | 7363852 | 00692592 | 5967012 | 00692600 | 5409320 |
| 00692607 | 6016541 | 00692631 | 5397375 | 00692652 | 7118140 |
| 00692664 | 6725951 | 00692673 | 6852772 | 00692674 | 5519152 |
| 00692680 | 6455546 | 00692735 | 6052099 | 00692736 | 5579123 |
| 00692737 | 5409529 | 00692741 | 7324467 | 00692806 | 5611237 |
| 00692815 | 7294627 | 00692828 | 5634951 | 00692844 | 6802044 |
| 00692846 | 6149430 | 00692858 | 7396260 | 00692867 | 7138719 |
| 00692886 | 6337600 | 00692897 | 6167394 | 00692901 | 6016542 |
| 00692928 | 5706155 | 00692940 | 7439357 | 00692946 | 6787975 |
| 00692959 | 7150672 | 00692961 | 15357 | 00692997 | 5310646 |
| 00692998 | 6762834 | 00693042 | 6815264 | 00693061 | 5499625 |
| 00693082 | 6718424 | 00693092 | 6003324 | 00693114 | 5868188 |
| 00693124 | 7433238 | 00693140 | 7146974 | 00693149 | 5982375 |
| 00693182 | 5493133 | 00693189 | 5645455 | 00693206 | 6840838 |
| 00693238 | 6714689 | 00693242 | 6194365 | 00693245 | 7146975 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00693260 | 6816643 | 00693283 | 7144755 | 00693310 | 5775798 |
| 00693349 | 6705857 | 00693372 | 5566064 | 00693390 | 7135745 |
| 00693404 | 5409530 | 00693420 | 6073004 | 00693449 | 6120983 |
| 00693463 | 7447714 | 00693520 | 5923868 | 00693524 | 5846337 |
| 00693570 | 6271998 | 00693578 | 6843384 | 00693597 | 6718376 |
| 00693604 | 7229103 | 00693620 | 5564045 | 00693653 | 7094924 |
| 00693658 | 6011615 | 00693668 | 6272002 | 00693672 | 5749563 |
| 00693694 | 6714217 | 00693698 | 5752711 | 00693706 | 7144518 |
| 00693734 | 7101394 | 00693753 | 6811219 | 00693757 | 6104234 |
| 00693760 | 6780508 | 00693780 | 5515448 | 00693783 | 7094925 |
| 00693789 | 7201801 | 00693791 | 6545363 | 00693799 | 6762331 |
| 00693864 | 6713935 | 00693873 | 5451541 | 00693875 | 7244455 |
| 00693893 | 6823230 | 00693894 | 6149433 | 00693900 | 6044839 |
| 00693914 | 6565611 | 00693935 | 6233254 | 00693953 | 7226582 |
| 00693985 | 7166782 | 00693986 | 5564023 | 00693990 | 67009 |
| 00694040 | 5618310 | 00694052 | 79851 | 00694070 | 7335441 |
| 00694112 | 7095989 | 00694116 | 6134099 | 00694122 | 7121821 |
| 00694127 | 5936515 | 00694135 | 7188557 | 00694145 | 7450787 |
| 00694154 | 6528652 | 00694183 | 5919814 | 00694190 | 5615440 |
| 00694199 | 5493134 | 00694212 | 7182931 | 00694235 | 5515449 |
| 00694241 | 5829817 | 00694246 | 7379058 | 00694251 | 6771181 |
| 00694257 | 6834966 | 00694271 | 7469857 | 00694298 | 6808056 |
| 00694303 | 7418048 | 00694304 | 5373913 | 00694333 | 7561753 |
| 00694336 | 7146976 | 00694338 | 7169335 | 00694339 | 5976274 |
| 00694353 | 6149418 | 00694358 | 6757783 | 00694368 | 5784905 |
| 00694377 | 5653050 | 00694378 | 6140269 | 00694425 | 6117969 |
| 00694429 | 5684181 | 00694432 | 5615441 | 00694457 | 7144757 |
| 00694463 | 7146977 | 00694464 | 6549958 | 00694469 | 6061867 |
| 00694472 | 7325914 | 00694482 | 5904261 | 00694489 | 6194370 |
| 00694517 | 5858808 | 00694536 | 5982376 | 00694553 | 6719412 |
| 00694557 | 7448268 | 00694566 | 6389904 | 00694576 | 7086652 |
| 00694578 | 7273867 | 00694587 | 7163483 | 00694604 | 6566306 |
| 00694640 | 6806186 | 00694642 | 6767983 | 00694645 | 6328643 |
| 00694650 | 76328 | 00694651 | 6517927 | 00694654 | 6781699 |
| 00694655 | 7369393 | 00694664 | 7226583 | 00694665 | 7439234 |
| 00694674 | 6091722 | 00694696 | 7146521 | 00694703 | 7201802 |
| 00694733 | 7235039 | 00694735 | 6672664 | 00694740 | 7451638 |
| 00694779 | 5749566 | 00694787 | 5493136 | 00694789 | 7355764 |
| 00694803 | 6089060 | 00694823 | 5744278 | 00694824 | 5373914 |
| 00694840 | 7315034 | 00694843 | 5816207 | 00694864 | 7347477 |
| 00694867 | 7284846 | 00694875 | 5936517 | 00694877 | 6806083 |
| 00694892 | 7148149 | 00694906 | 7470388 | 00694908 | 5892955 |
| 00694922 | 5920487 | 00694924 | 6651603 | 00694930 | 7379060 |
| 00694941 | 5744280 | 00694943 | 6789242 | 00694967 | 7109046 |
| 00694993 | 6771183 | 00694996 | 7456985 | 00695070 | 5409361 |
| 00695081 | 5503491 | 00695082 | 5373918 | 00695087 | 7088501 |
| 00695091 | 7244456 | 00695106 | 5976276 | 00695122 | 6833803 |
| 00695126 | 7387032 | 00695137 | 6272010 | 00695147 | 6798097 |
| 00695161 | 5690168 | 00695168 | 6016544 | 00695213 | 6240073 |
| 00695217 | 6829496 | 00695223 | 6177092 | 00695235 | 6104242 |
| 00695262 | 7208447 | 00695311 | 6785238 | 00695316 | 6822881 |
| 00695332 | 6267715 | 00695338 | 7542061 | 00695357 | 7094860 |
| 00695364 | 5967013 | 00695365 | 6803414 | 00695395 | 7205589 |
| 00695413 | 5982377 | 00695416 | 6851916 | 00695424 | 5982378 |
| 00695428 | 6011613 | 00695462 | 5953113 | 00695481 | 7256317 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00695485 | 5583136 | 00695506 | 6800683 | 00695515 | 6676093 |
| 00695537 | 5630999 | 00695612 | 6167401 | 00695623 | 7146522 |
| 00695645 | 5541851 | 00695663 | 7427160 | 00695664 | 6343802 |
| 00695670 | 7154766 | 00695687 | 5515455 | 00695694 | 5697936 |
| 00695695 | 5637052 | 00695709 | 5535098 | 00695715 | 5998457 |
| 00695720 | 6003326 | 00695743 | 7223434 | 00695745 | 5515456 |
| 00695757 | 6609006 | 00695759 | 5535113 | 00695792 | 5619269 |
| 00695794 | 6134123 | 00695805 | 5503486 | 00695814 | 5759844 |
| 00695821 | 7250365 | 00695840 | 6291097 | 00695852 | 6209587 |
| 00695853 | 7305536 | 00695859 | 6149436 | 00695868 | 6484871 |
| 00695886 | 6691574 | 00695922 | 6757926 | 00695934 | 5564051 |
| 00695941 | 7094709 | 00695956 | 61598 | 00695963 | 6206601 |
| 00695964 | 5682628 | 00695980 | 5706912 | 00695985 | 5722876 |
| 00695998 | 5358144 | 00695999 | 6790126 | 00696015 | 5634956 |
| 00696035 | 7320356 | 00696050 | 5875794 | 00696060 | 7391846 |
| 00696077 | 6788878 | 00696088 | 5744284 | 00696096 | 6722389 |
| 00696110 | 6321726 | 00696116 | 6798096 | 00696132 | 5823723 |
| 00696137 | 6233260 | 00696145 | 11093 | 00696200 | 5919800 |
| 00696201 | 7427162 | 00696209 | 5913010 | 00696255 | 5461902 |
| 00696278 | 6888911 | 00696283 | 5310650 | 00696291 | 6206602 |
| 00696313 | 5541855 | 00696326 | 5534595 | 00696328 | 6134125 |
| 00696340 | 5875796 | 00696356 | 6718579 | 00696367 | 6816052 |
| 00696380 | 6848505 | 00696384 | 6797418 | 00696390 | 7404659 |
| 00696392 | 5690175 | 00696402 | 6854679 | 00696411 | 7267773 |
| 00696444 | 6445893 | 00696449 | 5515450 | 00696463 | 6841963 |
| 00696478 | 6267721 | 00696482 | 5751839 | 00696487 | 5768083 |
| 00696495 | 5904266 | 00696497 | 6362350 | 00696513 | 5811414 |
| 00696541 | 5982380 | 00696574 | 5541856 | 00696580 | 7567370 |
| 00696593 | 6445894 | 00696609 | 5914551 | 00696621 | 7416419 |
| 00696638 | 6091422 | 00696642 | 7201806 | 00696717 | 6828322 |
| 00696729 | 5615448 | 00696745 | 6206605 | 00696759 | 5631044 |
| 00696760 | 5706137 | 00696763 | 6848352 | 00696784 | 7100431 |
| 00696786 | 6291100 | 00696788 | 7294643 | 00696812 | 5615449 |
| 00696820 | 6808680 | 00696830 | 7294642 | 00696851 | 6877342 |
| 00696876 | 7315036 | 00696903 | 6832487 | 00696921 | 7422178 |
| 00696935 | 7355781 | 00696937 | 5506895 | 00696947 | 6803394 |
| 00696948 | 7112494 | 00696978 | 6694890 | 00696980 | 6721198 |
| 00696994 | 6816644 | 00697006 | 6300019 | 00697008 | 6016549 |
| 00697044 | 6522917 | 00697055 | 6073008 | 00697091 | 6802045 |
| 00697097 | 5655360 | 00697120 | 7347484 | 00697123 | 7454085 |
| 00697131 | 5527166 | 00697148 | 7355782 | 00697153 | 7106673 |
| 00697158 | 6180540 | 00697182 | 6455553 | 00697199 | 6348689 |
| 00697200 | 6726823 | 00697205 | 5816191 | 00697219 | 7288809 |
| 00697227 | 6272013 | 00697248 | 5998468 | 00697250 | 7144521 |
| 00697266 | 7447619 | 00697276 | 62791 | 00697283 | 53320 |
| 00697287 | 6167487 | 00697323 | 6206589 | 00697337 | 7369397 |
| 00697345 | 7389050 | 00697348 | 7304107 | 00697353 | 5373925 |
| 00697368 | 5616223 | 00697386 | 71675 | 00697393 | 5615450 |
| 00697415 | 6088258 | 00697418 | 5953119 | 00697427 | 5566059 |
| 00697433 | 5744286 | 00697439 | 5875802 | 00697454 | 6134128 |
| 00697543 | 7138723 | 00697558 | 5499630 | 00697568 | 7223440 |
| 00697588 | 5503495 | 00697594 | 5904269 | 00697599 | 6624642 |
| 00697618 | 7138724 | 00697637 | 6280763 | 00697653 | 5811415 |
| 00697672 | 5797614 | 00697689 | 7150674 | 00697699 | 5576391 |
| 00697707 | 7444544 | 00697715 | 5904271 | 00697723 | 7534544 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00697728 | 6194393 | 00697738 | 6267703 | 00697744 | 7372531 |
| 00697745 | 7278753 | 00697771 | 5631046 | 00697787 | 5675577 |
| 00697846 | 5744288 | 00697865 | 7304108 | 00697888 | 6422876 |
| 00697894 | 7163449 | 00697895 | 7368030 | 00697913 | 6088259 |
| 00697919 | 7394601 | 00697930 | 5920493 | 00697937 | 7355783 |
| 00697943 | 7164880 | 00697948 | 7452851 | 00697950 | 7325921 |
| 00697963 | 5936497 | 00697973 | 7355784 | 00697983 | 7245872 |
| 00697989 | 5693496 | 00698002 | 6267726 | 00698019 | 7712 |
| 00698022 | 7273869 | 00698043 | 6437483 | 00698079 | 7351811 |
| 00698088 | 5409368 | 00698099 | 5675578 | 00698101 | 6805557 |
| 00698104 | 6455554 | 00698107 | 7164882 | 00698115 | 7227659 |
| 00698124 | 7372533 | 00698143 | 5506019 | 00698144 | 6232814 |
| 00698145 | 7445428 | 00698151 | 5846679 | 00698153 | 7138725 |
| 00698159 | 7547309 | 00698162 | 6080631 | 00698165 | 6232812 |
| 00698177 | 7562013 | 00698181 | 5635366 | 00698206 | 7355780 |
| 00698224 | 7341746 | 00698255 | 5706921 | 00698258 | 7369400 |
| 00698280 | 6749712 | 00698296 | 7303361 | 00698302 | 7310298 |
| 00698313 | 7284849 | 00698318 | 6328644 | 00698340 | 5653058 |
| 00698344 | 6856800 | 00698376 | 6126515 | 00698379 | 5616225 |
| 00698382 | 5634961 | 00698414 | 6362351 | 00698416 | 6389863 |
| 00698422 | 7453666 | 00698427 | 6834445 | 00698439 | 6757333 |
| 00698455 | 6117971 | 00698460 | 5751842 | 00698464 | 6080632 |
| 00698485 | 5967020 | 00698486 | 6406150 | 00698499 | 6607529 |
| 00698502 | 7451279 | 00698507 | 6267728 | 00698528 | 6134130 |
| 00698535 | 7335446 | 00698553 | 6545364 | 00698612 | 7460802 |
| 00698616 | 7540530 | 00698662 | 6849131 | 00698682 | 5503497 |
| 00698704 | 6811408 | 00698720 | 5566069 | 00698774 | 7213232 |
| 00698796 | 7284845 | 00698821 | 6061877 | 00698826 | 7325897 |
| 00698841 | 7188561 | 00698874 | 6800685 | 00698877 | 5533365 |
| 00698880 | 5923875 | 00698908 | 7324469 | 00698909 | 7351812 |
| 00698935 | 5498976 | 00698941 | 7100434 | 00698952 | 7250370 |
| 00698971 | 7415101 | 00698976 | 6033009 | 00699003 | 6793119 |
| 00699034 | 6704599 | 00699050 | 6476931 | 00699081 | 7431166 |
| 00699084 | 6206607 | 00699106 | 5576413 | 00699153 | 7148155 |
| 00699154 | 6149435 | 00699183 | 6770858 | 00699188 | 6126516 |
| 00699190 | 6815266 | 00699193 | 5639666 | 00699222 | 5436975 |
| 00699234 | 6842370 | 00699236 | 7062168 | 00699249 | 5967021 |
| 00699279 | 6180541 | 00699283 | 6755082 | 00699332 | 5527170 |
| 00699333 | 5821856 | 00699336 | 6777079 | 00699356 | 6525791 |
| 00699364 | 5541860 | 00699430 | 5543110 | 00699432 | 5592903 |
| 00699458 | 5353146 | 00699493 | 6044843 | 00699497 | 7376305 |
| 00699503 | 7422157 | 00699513 | 5816209 | 00699562 | 5615457 |
| 00699587 | 7278748 | 00699630 | 5797615 | 00699634 | 6808057 |
| 00699647 | 5877251 | 00699652 | 6044845 | 00699682 | 7210219 |
| 00699685 | 82507 | 00699701 | 6762836 | 00699713 | 6816645 |
| 00699732 | 5641510 | 00699735 | 5564054 | 00699753 | 7106670 |
| 00699779 | 6177096 | 00699782 | 5616226 | 00699784 | 7278750 |
| 00699786 | 5543112 | 00699825 | 7095994 | 00699868 | 7401181 |
| 00699886 | 5858817 | 00699904 | 6222657 | 00699924 | 6180543 |
| 00699933 | 7142298 | 00699936 | 6807171 | 00699938 | 6811410 |
| 00699960 | 5499632 | 00699971 | 5811417 | 00700018 | 6723663 |
| 00700020 | 5436977 | 00700033 | 6401601 | 00700045 | 6679181 |
| 00700074 | 6372986 | 00700082 | 6765456 | 00700097 | 7372535 |
| 00700171 | 6080633 | 00700191 | 7241358 | 00700205 | 6856456 |
| 00700210 | 6811411 | 00700233 | 6061869 | 00700251 | 5982388 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00700256 | 5310662 | 00700259 | 7466822 | 00700274 | 7368032 |
| 00700276 | 6789245 | 00700282 | 6781702 | 00700287 | 6767986 |
| 00700289 | 7138337 | 00700302 | 5768085 | 00700316 | 5576417 |
| 00700335 | 6812430 | 00700358 | 5568155 | 00700376 | 5508963 |
| 00700381 | 7083633 | 00700386 | 6240078 | 00700405 | 7118252 |
| 00700429 | 6803416 | 00700443 | 5564057 | 00700450 | 6362356 |
| 00700452 | 7144764 | 00700462 | 5635367 | 00700511 | 7572072 |
| 00700516 | 6800544 | 00700534 | 6726824 | 00700540 | 7410307 |
| 00700541 | 7454423 | 00700545 | 6406154 | 00700560 | 5552841 |
| 00700582 | 5998472 | 00700599 | 5618332 | 00700600 | 7454123 |
| 00700623 | 7438730 | 00700628 | 6536468 | 00700652 | 7468652 |
| 00700657 | 7391852 | 00700680 | 5634968 | 00700684 | 7404665 |
| 00700685 | 6526059 | 00700713 | 5568157 | 00700716 | 6749713 |
| 00700717 | 7579878 | 00700723 | 6032783 | 00700735 | 5353149 |
| 00700747 | 6073018 | 00700757 | 7121826 | 00700800 | 6291104 |
| 00700804 | 6233261 | 00700826 | 7117342 | 00700843 | 6054017 |
| 00700854 | 7138726 | 00700859 | 5682631 | 00700891 | 6061871 |
| 00700898 | 7363175 | 00700915 | 6769183 | 00700919 | 5891468 |
| 00700920 | 5706160 | 00700922 | 5976286 | 00700924 | 6776568 |
| 00700926 | 7201808 | 00700941 | 7123286 | 00700944 | 5936527 |
| 00700951 | 5722882 | 00700956 | 6280769 | 00700957 | 5706161 |
| 00700971 | 5664173 | 00700978 | 7549152 | 00700998 | 6882639 |
| 00701003 | 6777793 | 00701009 | 6526060 | 00701021 | 6052113 |
| 00701027 | 5682632 | 00701034 | 7305347 | 00701052 | 6751522 |
| 00701056 | 7355787 | 00701072 | 6280770 | 00701075 | 7278756 |
| 00701076 | 6780703 | 00701101 | 6140546 | 00701104 | 6088221 |
| 00701109 | 6824535 | 00701111 | 7325923 | 00701117 | 6614678 |
| 00701121 | 6149440 | 00701128 | 6280772 | 00701141 | 5579135 |
| 00701147 | 5409543 | 00701150 | 6280774 | 00701169 | 7111873 |
| 00701185 | 7357819 | 00701225 | 7062174 | 00701262 | 7336848 |
| 00701267 | 7305543 | 00701270 | 6140547 | 00701280 | 7138727 |
| 00701285 | 5628629 | 00701287 | 6789246 | 00701288 | 6820685 |
| 00701291 | 7291416 | 00701303 | 5701977 | 00701322 | 7185443 |
| 00701329 | 5493145 | 00701356 | 5409372 | 00701374 | 5953126 |
| 00701378 | 6763472 | 00701398 | 7410310 | 00701410 | 5868193 |
| 00701421 | 6515299 | 00701438 | 7144524 | 00701460 | 5576420 |
| 00701467 | 5870118 | 00701468 | 6149442 | 00701470 | 7575656 |
| 00701476 | 5985805 | 00701493 | 5655357 | 00701497 | 7455125 |
| 00701499 | 5576421 | 00701506 | 6783365 | 00701561 | 5373934 |
| 00701577 | 6766475 | 00701579 | 6338796 | 00701596 | 7415105 |
| 00701619 | 6338797 | 00701636 | 7284840 | 00701638 | 5759807 |
| 00701663 | 6032780 | 00701679 | 5645461 | 00701703 | 5628630 |
| 00701707 | 5631049 | 00701724 | 6445900 | 00701729 | 7154775 |
| 00701735 | 7444625 | 00701744 | 6149443 | 00701773 | 6149444 |
| 00701790 | 6856123 | 00701795 | 5967024 | 00701806 | 6091727 |
| 00701848 | 5310663 | 00701856 | 7146527 | 00701876 | 6044848 |
| 00701881 | 5664177 | 00701887 | 7119130 | 00701891 | 5493146 |
| 00701908 | 6091728 | 00701932 | 7112497 | 00701974 | 5682634 |
| 00701978 | 7430391 | 00701993 | 7446347 | 00702031 | 5568160 |
| 00702047 | 62748 | 00702069 | 7458772 | 00702071 | 6850100 |
| 00702087 | 5744279 | 00702103 | 5821859 | 00702107 | 6496139 |
| 00702151 | 6061866 | 00702162 | 5690171 | 00702169 | 5784763 |
| 00702171 | 6559642 | 00702175 | 7445606 | 00702197 | 6785843 |
| 00702221 | 7138338 | 00702223 | 6206619 | 00702234 | 6786718 |
| 00702244 | 7394620 | 00702249 | 6770854 | 00702276 | 5920500 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00702295 | 6831825 | 00702309 | 5759857 | 00702310 | 5912997 |
| 00702314 | 6762333 | 00702315 | 7229111 | 00702324 | 7395078 |
| 00702343 | 6167488 | 00702348 | 7264704 | 00702351 | 6144505 |
| 00702377 | 5920501 | 00702386 | 6126521 | 00702394 | 6751685 |
| 00702400 | 7538494 | 00702402 | 7453667 | 00702417 | 5967025 |
| 00702423 | 5913012 | 00702429 | 6830783 | 00702430 | 5891471 |
| 00702432 | 7094871 | 00702444 | 7320360 | 00702452 | 5358153 |
| 00702518 | 6389895 | 00702525 | 5707389 | 00702562 | 6072066 |
| 00702575 | 6477577 | 00702579 | 6003327 | 00702588 | 5797618 |
| 00702593 | 7301659 | 00702594 | 7150679 | 00702597 | 7142302 |
| 00702600 | 7427164 | 00702601 | 6856359 | 00702633 | 5858821 |
| 00702672 | 7413546 | 00702674 | 5498982 | 00702690 | 7117344 |
| 00702694 | 5551437 | 00702695 | 6762949 | 00702698 | 7458115 |
| 00702712 | 7121828 | 00702717 | 6372983 | 00702752 | 7245871 |
| 00702753 | 7459208 | 00702757 | 6343810 | 00702780 | 6032786 |
| 00702790 | 6452070 | 00702796 | 5807830 | 00702798 | 7369406 |
| 00702829 | 6723567 | 00702839 | 6765680 | 00702849 | 6232819 |
| 00702853 | 6422899 | 00702860 | 7302569 | 00702875 | 5904276 |
| 00702887 | 5513119 | 00702889 | 5998478 | 00702897 | 5499634 |
| 00702905 | 5998479 | 00702911 | 6757339 | 00702953 | 7238984 |
| 00702971 | 6134138 | 00703022 | 5807832 | 00703028 | 7369407 |
| 00703046 | 5868184 | 00703061 | 7099625 | 00703077 | 6380275 |
| 00703090 | 7379067 | 00703115 | 7234544 | 00703128 | 7318186 |
| 00703138 | 6757784 | 00703142 | 7363178 | 00703145 | 5645465 |
| 00703149 | 7100427 | 00703180 | 6343194 | 00703190 | 7104225 |
| 00703199 | 5593198 | 00703205 | 6372989 | 00703206 | 5998480 |
| 00703212 | 6801735 | 00703216 | 7241896 | 00703222 | 5500001 |
| 00703225 | 5953127 | 00703243 | 6815267 | 00703326 | 7109104 |
| 00703340 | 6338799 | 00703344 | 6747545 | 00703355 | 6816054 |
| 00703365 | 6812433 | 00703368 | 5664179 | 00703376 | 11917 |
| 00703397 | 7294650 | 00703411 | 5566378 | 00703449 | 5666054 |
| 00703457 | 7106676 | 00703470 | 6232820 | 00703507 | 6751524 |
| 00703516 | 5615446 | 00703523 | 7389053 | 00703525 | 5759858 |
| 00703528 | 5353154 | 00703530 | 5868194 | 00703532 | 7288697 |
| 00703544 | 6134139 | 00703547 | 7229455 | 00703550 | 59379 |
| 00703556 | 6082583 | 00703572 | 5998434 | 00703583 | 5310668 |
| 00703592 | 6080638 | 00703634 | 7138731 | 00703635 | 5564063 |
| 00703638 | 6781703 | 00703651 | 7118256 | 00703658 | 7441639 |
| 00703674 | 7182937 | 00703679 | 7316213 | 00703694 | 7544145 |
| 00703708 | 7575609 | 00703712 | 6321715 | 00703726 | 6343196 |
| 00703741 | 6817759 | 00703744 | 5655368 | 00703758 | 6180550 |
| 00703779 | 5515466 | 00703783 | 7219506 | 00703805 | 6088264 |
| 00703846 | 6852403 | 00703851 | 7082484 | 00703858 | 6803417 |
| 00703863 | 6052115 | 00703864 | 7066191 | 00703876 | 5768092 |
| 00703903 | 5515467 | 00703909 | 6749714 | 00703912 | 6280777 |
| 00703917 | 6756375 | 00703920 | 6820198 | 00703922 | 5493148 |
| 00703926 | 6766788 | 00703928 | 7301663 | 00703940 | 6834970 |
| 00703950 | 7453681 | 00703969 | 6747546 | 00703984 | 5821861 |
| 00703999 | 6826364 | 00704037 | 5923877 | 00704067 | 6831827 |
| 00704090 | 5875799 | 00704097 | 6752238 | 00704103 | 7168249 |
| 00704120 | 6072067 | 00704137 | 6686847 | 00704143 | 5474681 |
| 00704144 | 7094873 | 00704157 | 6144506 | 00704159 | 7104226 |
| 00704162 | 6485852 | 00704164 | 5744293 | 00704178 | 5513124 |
| 00704179 | 7318187 | 00704204 | 5500003 | 00704224 | 7332373 |
| 00704225 | 6754647 | 00704238 | 5737381 | 00704240 | 5985812 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00704254 | 6254972 | 00704264 | 6766478 | 00704278 | 6808682 |
| 00704300 | 6818261 | 00704302 | 7277292 | 00704305 | 5891465 |
| 00704307 | 7144759 | 00704338 | 5615464 | 00704341 | 6781704 |
| 00704364 | 5797620 | 00704369 | 6052117 | 00704379 | 5628635 |
| 00704380 | 7184662 | 00704389 | 6126526 | 00704395 | 6759664 |
| 00704411 | 6240088 | 00704412 | 6705293 | 00704459 | 6801736 |
| 00704463 | 6032788 | 00704479 | 7144525 | 00704483 | 7369408 |
| 00704493 | 7163494 | 00704513 | 6813664 | 00704528 | 7410315 |
| 00704543 | 6724404 | 00704547 | 5568163 | 00704549 | 7369409 |
| 00704557 | 7341749 | 00704576 | 7422187 | 00704582 | 6811383 |
| 00704591 | 5751854 | 00704594 | 6149451 | 00704631 | 6444301 |
| 00704633 | 6767988 | 00704642 | 6044857 | 00704665 | 6795127 |
| 00704691 | 7267785 | 00704697 | 5920504 | 00704705 | 5515469 |
| 00704714 | 5406086 | 00704732 | 6826510 | 00704737 | 6829498 |
| 00704748 | 7577380 | 00704752 | 6755633 | 00704754 | 7278766 |
| 00704758 | 5474690 | 00704797 | 6444302 | 00704799 | 6444303 |
| 00704817 | 6793694 | 00704821 | 5821862 | 00704831 | 5576425 |
| 00704834 | 6272021 | 00704836 | 7396266 | 00704849 | 6774630 |
| 00704851 | 5675588 | 00704866 | 6858977 | 00704867 | 7065631 |
| 00704879 | 6664918 | 00704884 | 6222661 | 00704893 | 6808684 |
| 00704898 | 7160867 | 00704913 | 6788879 | 00704924 | 5513126 |
| 00704932 | 5631053 | 00704964 | 5811427 | 00704970 | 7459807 |
| 00704984 | 6389916 | 00704986 | 5816218 | 00704988 | 7138341 |
| 00705005 | 6444304 | 00705016 | 5982392 | 00705017 | 6811413 |
| 00705018 | 6180544 | 00705031 | 5920506 | 00705042 | 5829825 |
| 00705055 | 6444305 | 00705082 | 5406304 | 00705085 | 7142303 |
| 00705086 | 5816219 | 00705088 | 6104254 | 00705102 | 7138732 |
| 00705129 | 5474692 | 00705146 | 5513127 | 00705153 | 6032789 |
| 00705173 | 5904281 | 00705175 | 6762334 | 00705180 | 5628529 |
| 00705193 | 7431969 | 00705197 | 5869630 | 00705214 | 6061885 |
| 00705217 | 5343288 | 00705244 | 7272253 | 00705249 | 5821863 |
| 00705250 | 7164881 | 00705293 | 5310670 | 00705318 | 5641520 |
| 00705321 | 6468269 | 00705325 | 7415108 | 00705344 | 7449852 |
| 00705346 | 7184663 | 00705349 | 5624995 | 00705359 | 6781705 |
| 00705362 | 5564060 | 00705431 | 5631056 | 00705433 | 5566382 |
| 00705454 | 6798100 | 00705463 | 6820248 | 00705471 | 6061886 |
| 00705483 | 7554850 | 00705486 | 5353156 | 00705511 | 6702535 |
| 00705524 | 6061887 | 00705551 | 7065632 | 00705555 | 7111877 |
| 00705569 | 5967030 | 00705575 | 68655 | 00705579 | 6841777 |
| 00705584 | 6452074 | 00705595 | 5744296 | 00705598 | 6717885 |
| 00705611 | 5373907 | 00705618 | 7094874 | 00705623 | 5690180 |
| 00705628 | 5673631 | 00705655 | 6082586 | 00705657 | 6757927 |
| 00705658 | 78537 | 00705701 | 5693503 | 00705703 | 6044860 |
| 00705712 | 5829827 | 00705717 | 7092852 | 00705726 | 7443312 |
| 00705729 | 6786349 | 00705732 | 7565390 | 00705749 | 7245881 |
| 00705751 | 6596665 | 00705755 | 6826511 | 00705775 | 6809825 |
| 00705776 | 6809578 | 00705782 | 6600644 | 00705793 | 6633876 |
| 00705794 | 7112482 | 00705802 | 5722894 | 00705807 | 5639671 |
| 00705828 | 65574 | 00705836 | 6455544 | 00705859 | 5919822 |
| 00705860 | 5406088 | 00705881 | 6444308 | 00705899 | 6373002 |
| 00705928 | 6343797 | 00705954 | 5513130 | 00705957 | 6828031 |
| 00705964 | 5829828 | 00705982 | 7234549 | 00706010 | 5829829 |
| 00706015 | 7144527 | 00706037 | 7336841 | 00706040 | 7144767 |
| 00706057 | 5821864 | 00706071 | 5631058 | 00706086 | 6696960 |
| 00706087 | 6061881 | 00706092 | 5615465 | 00706095 | 6593402 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00706097 | 6856217 | 00706104 | 6380278 | 00706114 | 6401620 |
| 00706116 | 6676094 | 00706128 | 6866189 | 00706142 | 6717160 |
| 00706147 | 5515470 | 00706157 | 5653065 | 00706160 | 6117980 |
| 00706161 | 6473521 | 00706171 | 7433247 | 00706185 | 7355947 |
| 00706189 | 5639674 | 00706199 | 6149452 | 00706204 | 5913022 |
| 00706222 | 6389918 | 00706223 | 7442490 | 00706233 | 5541864 |
| 00706255 | 6771935 | 00706268 | 5628636 | 00706281 | 5998488 |
| 00706291 | 7579363 | 00706292 | 7250371 | 00706305 | 6818080 |
| 00706309 | 7447234 | 00706314 | 5436989 | 00706318 | 6634892 |
| 00706323 | 5631051 | 00706338 | 7163497 | 00706353 | 6194413 |
| 00706373 | 6003333 | 00706400 | 5615467 | 00706406 | 5998489 |
| 00706413 | 6209989 | 00706416 | 6272026 | 00706430 | 7146985 |
| 00706436 | 6437498 | 00706464 | 6280783 | 00706491 | 5619272 |
| 00706501 | 9155 | 00706504 | 6410043 | 00706505 | 7537478 |
| 00706507 | 6760475 | 00706540 | 6272027 | 00706554 | 5875813 |
| 00706555 | 5500008 | 00706600 | 5811430 | 00706650 | 7206691 |
| 00706666 | 6348690 | 00706691 | 5759852 | 00706759 | 6240091 |
| 00706788 | 7326220 | 00706805 | 7266388 | 00706828 | 6338802 |
| 00706847 | 6800688 | 00706860 | 5701950 | 00706866 | 6072070 |
| 00706876 | 7363183 | 00706877 | 6291108 | 00706879 | 6254977 |
| 00706932 | 7527300 | 00706938 | 7278769 | 00706939 | 6232765 |
| 00706969 | 7357832 | 00707071 | 6794987 | 00707073 | 6167494 |
| 00707079 | 5503487 | 00707114 | 5664183 | 00707182 | 7146529 |
| 00707252 | 6808685 | 00707263 | 7138733 | 00707268 | 6053957 |
| 00707287 | 5664151 | 00707291 | 6080644 | 00707369 | 6104259 |
| 00707434 | 5645474 | 00707448 | 7325919 | 00707476 | 7145685 |
| 00707492 | 6011611 | 00707525 | 6254979 | 00707528 | 5358165 |
| 00707550 | 6080645 | 00707688 | 5816221 | 00707708 | 5564071 |
| 00707733 | 7185442 | 00707743 | 7369412 | 00707831 | 6890591 |
| 00707837 | 6267738 | 00707843 | 7244463 | 00707904 | 83320 |
| 00707937 | 5655374 | 00707973 | 5816222 | 00708015 | 5353162 |
| 00708058 | 5759864 | 00708093 | 7410317 | 00708101 | 6016562 |
| 00708107 | 5566088 | 00708129 | 6721514 | 00708143 | 7284858 |
| 00708160 | 6452071 | 00708190 | 5409534 | 00708205 | 5666057 |
| 00708286 | 7577228 | 00708326 | 7355935 | 00708360 | 6820199 |
| 00708378 | 6801291 | 00708465 | 6816056 | 00708471 | 6003336 |
| 00708491 | 5499982 | 00708495 | 6140558 | 00708500 | 6774632 |
| 00708505 | 5821867 | 00708524 | 83819 | 00708579 | 5829831 |
| 00708581 | 7469802 | 00708582 | 6072071 | 00708626 | 6254980 |
| 00708721 | 6222664 | 00708770 | 5891480 | 00708821 | 7150681 |
| 00708847 | 5564072 | 00708848 | 7272258 | 00708937 | 7162577 |
| 00708938 | 6682964 | 00709213 | 5868204 | 00709223 | 7183771 |
| 00709224 | 6401625 | 00709292 | 7368045 | 00709305 | 7301667 |
| 00709332 | 6052128 | 00709342 | 6280781 | 00709345 | 5784775 |
| 00709357 | 6609008 | 00709365 | 7099627 | 00709397 | 7346527 |
| 00709419 | 7086668 | 00709423 | 5358169 | 00709492 | 6455564 |
| 00709507 | 6328658 | 00709535 | 6140559 | 00709553 | 5406093 |
| 00709555 | 5635378 | 00709568 | 6338805 | 00709583 | 6343203 |
| 00709606 | 7164891 | 00709657 | 6785441 | 00709714 | 5811433 |
| 00709720 | 6751688 | 00709732 | 6380281 | 00709743 | 7302573 |
| 00709748 | 6134132 | 00709761 | 6167497 | 00709782 | 6754648 |
| 00709856 | 7072896 | 00709912 | 7535097 | 00709933 | 6134142 |
| 00709936 | 7146987 | 00709944 | 5737385 | 00709992 | 6699465 |
| 00710002 | 6712530 | 00710060 | 7404673 | 00710082 | 71373, 8911 |
| 00710092 | 7157083 | 00710098 | 6445871 | 00710103 | 6003341 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00710129 | 6575938 | 00710173 | 5693502 | 00710178 | 5821868 |
| 00710195 | 5682641 | 00710236 | 6061896 | 00710239 | 5513134 |
| 00710319 | 6126533 | 00710339 | 7298464 | 00710366 | 6800546 |
| 00710419 | 7266390 | 00710442 | 6776570 | 00710472 | 7341754 |
| 00710561 | 5373950 | 00710591 | 7433251 | 00710615 | 7137742 |
| 00710631 | 7413556 | 00710638 | 5634969 | 00710673 | 5982395 |
| 00710676 | 5353166 | 00710734 | 5310659 | 00710761 | 5655380 |
| 00710843 | 7146988 | 00710872 | 6806379 | 00710914 | 6820675 |
| 00710933 | 6321739 | 00710952 | 7413557 | 00710995 | 5768096 |
| 00711004 | 5513136 | 00711009 | 6444311 | 00711083 | 6233275 |
| 00711093 | 5639672 | 00711153 | 5976295 | 00711171 | 5641525 |
| 00711259 | 5634982 | 00711275 | 7244221 | 00711315 | 6801727 |
| 00711335 | 7453668 | 00711339 | 7137743 | 00711349 | 7379074 |
| 00711363 | 5875812 | 00711386 | 6650417 | 00711390 | 5821870 |
| 00711413 | 5923892 | 00711450 | 7464261 | 00711458 | 7184666 |
| 00711472 | 7160869 | 00711507 | 7244223 | 00711541 | 7422095 |
| 00711542 | 5784777 | 00711550 | 5919829 | 00711552 | 5693517 |
| 00711612 | 7549153 | 00711636 | 7369414 | 00711649 | 5406094 |
| 00711654 | 6267746 | 00711663 | 7565621 | 00711676 | 6756378 |
| 00711695 | 5870131 | 00711725 | 6240095 | 00711726 | 7160871 |
| 00711728 | 6088252 | 00711774 | 5831140 | 00711787 | 5406096 |
| 00711791 | 7185785 | 00711827 | 6072075 | 00711828 | 7463272 |
| 00711831 | 7346532 | 00711861 | 5768097 | 00711906 | 6528653 |
| 00711917 | 7118153 | 00711927 | 6724568 | 00711929 | 6299233 |
| 00711932 | 6820690 | 00711937 | 6003344 | 00711948 | 6380282 |
| 00711952 | 5566077 | 00711973 | 7294715 | 00711981 | 6082590 |
| 00711984 | 7341756 | 00711986 | 6844064 | 00712005 | 5816224 |
| 00712024 | 7100437 | 00712036 | 6517929 | 00712056 | 6061981 |
| 00712060 | 7355952 | 00712075 | 7302575 | 00712080 | 6090443 |
| 00712091 | 7407244 | 00712093 | 7455165 | 00712104 | 6852970 |
| 00712128 | 6133384 | 00712147 | 5846688 | 00712150 | 6389911 |
| 00712155 | 6088276 | 00712162 | 6778024 | 00712166 | 5870133 |
| 00712167 | 7394809 | 00712183 | 6061892 | 00712194 | 6847541 |
| 00712196 | 6766481 | 00712220 | 6496140 | 00712241 | 6826187 |
| 00712250 | 5807842 | 00712273 | 7092860 | 00712276 | 6805562 |
| 00712279 | 6767990 | 00712281 | 7453177 | 00712300 | 5816225 |
| 00712307 | 7251998 | 00712312 | 6765688 | 00712313 | 6052133 |
| 00712327 | 5751860 | 00712369 | 7468540 | 00712371 | 7305540 |
| 00712403 | 6838458 | 00712419 | 5358172 | 00712421 | 7466370 |
| 00712426 | 6399580 | 00712427 | 5564079 | 00712433 | 6749715 |
| 00712464 | 5920513 | 00712477 | 6589370 | 00712487 | 6080651 |
| 00712502 | 5353171 | 00712506 | 7460130 | 00712509 | 5576437 |
| 00712523 | 7188572 | 00712549 | 7298466 | 00712554 | 7389055 |
| 00712561 | 5406098 | 00712562 | 7092863 | 00712568 | 5985814 |
| 00712577 | 7467611 | 00712585 | 6422733 | 00712607 | 6771186 |
| 00712608 | 6726694 | 00712626 | 7109460 | 00712692 | 6857138 |
| 00712697 | 7464425 | 00712701 | 6800187 | 00712702 | 7288702 |
| 00712709 | 7146531 | 00712710 | 6844065 | 00712741 | 6280778 |
| 00712759 | 5868209 | 00712771 | 6766467 | 00712778 | 6721206 |
| 00712833 | 5564080 | 00712851 | 5615469 | 00712867 | 7457787 |
| 00712876 | 7357834 | 00712891 | 5858811 | 00712896 | 5904288 |
| 00712924 | 6167504 | 00712926 | 6757341 | 00712954 | 7157085 |
| 00712956 | 7117351 | 00712982 | 5671108 | 00713001 | 6728385 |
| 00713031 | 6343206 | 00713035 | 7094879 | 00713043 | 6003346 |
| 00713045 | 7461688 | 00713061 | 6766793 | 00713070 | 7256330 |

**Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00713097 | 7368043 | 00713147 | 6335766 | 00713162 | 7468741 |
| 00713163 | 5759880 | 00713187 | 5858833 | 00713250 | 7393070 |
| 00713303 | 5976303 | 00713305 | 5634985 | 00713323 | 7234554 |
| 00713327 | 5566388 | 00713340 | 5639683 | 00713396 | 5693520 |
| 00713400 | 5576440 | 00713412 | 7463712 | 00713432 | 6787979 |
| 00713437 | 7208171 | 00713482 | 6755085 | 00713501 | 6328661 |
| 00713506 | 5409563 | 00713514 | 6335767 | 00713517 | 7445086 |
| 00713519 | 7094715 | 00713535 | 5751861 | 00713541 | 6672670 |
| 00713570 | 7138737 | 00713587 | 6826407 | 00713591 | 7094884 |
| 00713611 | 5693521 | 00713616 | 7458998 | 00713627 | 5816228 |
| 00713628 | 6011638 | 00713649 | 7157086 | 00713661 | 6133387 |
| 00713691 | 7445028 | 00713703 | 6380284 | 00713707 | 5816229 |
| 00713722 | 5923893 | 00713725 | 6800547 | 00713751 | 5641529 |
| 00713753 | 7461175 | 00713773 | 5566389 | 00713790 | 7304111 |
| 00713791 | 6575939 | 00713808 | 5967036 | 00713826 | 6177097 |
| 00713827 | 6700104 | 00713834 | 6525253 | 00713843 | 5737378 |
| 00713847 | 7569924 | 00713886 | 7534546 | 00713888 | 6831830 |
| 00713897 | 7138738 | 00713924 | 5689529 | 00713932 | 6783366 |
| 00713939 | 5671110 | 00713945 | 5982393 | 00713963 | 7205602 |
| 00713978 | 6299234 | 00713987 | 7346533 | 00714002 | 7459229 |
| 00714055 | 5749553 | 00714061 | 5953086 | 00714068 | 6140563 |
| 00714079 | 5498990 | 00714094 | 7465911 | 00714096 | 6755638 |
| 00714098 | 5811438 | 00714107 | 79207 | 00714112 | 55130 |
| 00714122 | 5409566 | 00714125 | 6444317 | 00714139 | 6878412 |
| 00714144 | 6291121 | 00714145 | 7559659 | 00714152 | 5618341 |
| 00714159 | 5564086 | 00714169 | 5675596 | 00714184 | 7267790 |
| 00714194 | 5655384 | 00714206 | 6206630 | 00714233 | 5913032 |
| 00714243 | 7534489 | 00714259 | 5527180 | 00714269 | 5891333 |
| 00714281 | 5639688 | 00714287 | 7261142 | 00714317 | 5566062 |
| 00714321 | 5687907 | 00714362 | 6380286 | 00714372 | 7547046 |
| 00714413 | 5534608 | 00714417 | 5566392 | 00714420 | 6003349 |
| 00714439 | 7559122 | 00714462 | 7100436 | 00714521 | 6873670 |
| 00714531 | 6776572 | 00714540 | 5358175 | 00714565 | 7205588 |
| 00714569 | 6868473 | 00714576 | 7444274 | 00714585 | 6180561 |
| 00714587 | 5768102 | 00714607 | 7119144 | 00714609 | 6610969 |
| 00714616 | 5744300 | 00714650 | 5406312 | 00714719 | 5846700 |
| 00714737 | 7292147 | 00714747 | 7291426 | 00714798 | 7444606 |
| 00714813 | 6338812 | 00714832 | 5807847 | 00714834 | 7273879 |
| 00714850 | 5406313 | 00714860 | 7301671 | 00714862 | 6536477 |
| 00714870 | 7213238 | 00714876 | 7444783 | 00714887 | 6088279 |
| 00714905 | 6792271 | 00714914 | 7111884 | 00714919 | 6848213 |
| 00714920 | 7117352 | 00714956 | 5976309 | 00714962 | 6451375 |
| 00714964 | 6445901 | 00715003 | 6797425 | 00715027 | 5846705 |
| 00715055 | 5875821 | 00715143 | 5639695 | 00715147 | 7162579 |
| 00715163 | 5751864 | 00715172 | 67426 | 00715187 | 7354937 |
| 00715230 | 7448988 | 00715239 | 5641531 | 00715242 | 5579148 |
| 00715249 | 6373020 | 00715256 | 5568167 | 00715261 | 6240100 |
| 00715272 | 7576210 | 00715286 | 5737389 | 00715290 | 5953228 |
| 00715291 | 5527182 | 00715299 | 6504087 | 00715330 | 5564088 |
| 00715433 | 7536902 | 00715439 | 6824537 | 00715484 | 6826408 |
| 00715507 | 6016553 | 00715510 | 6044865 | 00715558 | 6800188 |
| 00715568 | 6771936 | 00715586 | 6082595 | 00715651 | 5628646 |
| 00715690 | 5870139 | 00715710 | 6003351 | 00715737 | 6658030 |
| 00715738 | 6788881 | 00715743 | 7118263 | 00715817 | 6853306 |
| 00715818 | 7119145 | 00715839 | 7404677 | 00715851 | 7288703 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00715855 | 5744304 | 00715856 | 7104235 | 00715863 | 7391861 |
| 00715962 | 5811439 | 00715979 | 6052136 | 00715983 | 7191412 |
| 00715991 | 7394319 | 00716005 | 7322835 | 00716065 | 7151525 |
| 00716097 | 7444763 | 00716115 | 5982370 | 00716117 | 6811224 |
| 00716152 | 7450412 | 00716194 | 6133395 | 00716201 | 6011642 |
| 00716205 | 7410092 | 00716216 | 7362837 | 00716237 | 6785462 |
| 00716260 | 6328666 | 00716262 | 7205604 | 00716269 | 7106681 |
| 00716330 | 5534610 | 00716336 | 6800690 | 00716378 | 7537368 |
| 00716381 | 7379062 | 00716408 | 7391863 | 00716409 | 7332381 |
| 00716417 | 7164898 | 00716424 | 6401631 | 00716447 | 7272259 |
| 00716453 | 5671116 | 00716522 | 5846706 | 00716532 | 7578078 |
| 00716548 | 6757786 | 00716582 | 5500018 | 00716589 | 7111886 |
| 00716595 | 7155623 | 00716621 | 5513141 | 00716653 | 6757343 |
| 00716661 | 6517930 | 00716692 | 6718656 | 00716709 | 6455569 |
| 00716730 | 5631072 | 00716780 | 5618346 | 00716781 | 7146990 |
| 00716792 | 6714050 | 00716795 | 5665377 | 00716798 | 6527181 |
| 00716834 | 7351817 | 00716862 | 6771928 | 00716873 | 7389060 |
| 00716879 | 5628649 | 00716881 | 5498998 | 00716927 | 5693527 |
| 00716944 | 7315054 | 00716954 | 5500020 | 00716955 | 7538056 |
| 00716972 | 5527187 | 00716997 | 6052137 | 00717006 | 5579150 |
| 00717024 | 6753841 | 00717035 | 7118264 | 00717041 | 5564069 |
| 00717062 | 5645488 | 00717069 | 7241893 | 00717083 | 6335769 |
| 00717084 | 7335450 | 00717099 | 6855310 | 00717113 | 7456740 |
| 00717174 | 5920489 | 00717188 | 7062109 | 00717200 | 6748349 |
| 00717216 | 6788883 | 00717253 | 5821874 | 00717260 | 7393077 |
| 00717271 | 7184668 | 00717283 | 6080657 | 00717293 | 7549155 |
| 00717305 | 5759889 | 00717355 | 5639697 | 00717371 | 7346523 |
| 00717380 | 6686018 | 00717398 | 6144517 | 00717412 | 7264717 |
| 00717413 | 6272033 | 00717430 | 7446723 | 00717461 | 5663082 |
| 00717510 | 7443023 | 00717535 | 7532511 | 00717548 | 6003355 |
| 00717556 | 6765036 | 00717567 | 7416216 | 00717593 | 5829839 |
| 00717600 | 7155624 | 00717601 | 7325939 | 00717634 | 6180562 |
| 00717635 | 6283894 | 00717659 | 6313059 | 00717667 | 7100442 |
| 00717678 | 7467851 | 00717690 | 7154260 | 00717719 | 6117990 |
| 00717784 | 5564070 | 00717785 | 7567754 | 00717804 | 6180563 |
| 00717808 | 7241909 | 00717818 | 7197210 | 00717857 | 6777083 |
| 00717865 | 80760 | 00717885 | 5976313 | 00717889 | 5499651 |
| 00717891 | 7536903 | 00717904 | 5628643 | 00717905 | 7457363 |
| 00717952 | 6455571 | 00717953 | 7146542 | 00717959 | 5373960 |
| 00717960 | 7415117 | 00717966 | 5409571 | 00717993 | 7320204 |
| 00718022 | 6451379 | 00718051 | 84782 | 00718062 | 5564089 |
| 00718063 | 6254403 | 00718124 | 7379258 | 00718151 | 5875826 |
| 00718179 | 6785531 | 00718239 | 6777084 | 00718245 | 6291128 |
| 00718246 | 5543129 | 00718252 | 6267755 | 00718277 | 7443825 |
| 00718279 | 7461736 | 00718301 | 7347658 | 00718317 | 5784788 |
| 00718349 | 7315057 | 00718353 | 7387056 | 00718383 | 6016569 |
| 00718422 | 5784789 | 00718462 | 7462198 | 00718475 | 5406316 |
| 00718477 | 5821877 | 00718493 | 5406317 | 00718500 | 5576432 |
| 00718524 | 6651606 | 00718526 | 5550121 | 00718533 | 6011637 |
| 00718539 | 5998500 | 00718575 | 6775612 | 00718576 | 7138749 |
| 00718610 | 7162584 | 00718627 | 6389222 | 00718659 | 7391865 |
| 00718669 | 5358178 | 00718676 | 6410056 | 00718688 | 5474704 |
| 00718710 | 6299235 | 00718716 | 7143341 | 00718750 | 6883247 |
| 00718793 | 5749587 | 00718807 | 6832491 | 00718810 | 6803807 |
| 00718830 | 7578721 | 00718834 | 6272035 | 00718842 | 7158147 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00718849 | 5816232 | 00718850 | 5913039 | 00718864 | 6140549 |
| 00718867 | 6061990 | 00718889 | 6451382 | 00718913 | 5373931 |
| 00718915 | 6338820 | 00718918 | 5576424 | 00718922 | 6809826 |
| 00718940 | 7137746 | 00718945 | 5385801 | 00718950 | 7162586 |
| 00718959 | 5982398 | 00718972 | 7351819 | 00718978 | 7284866 |
| 00718998 | 7094729 | 00719017 | 5358179 | 00719018 | 6149460 |
| 00719021 | 5923899 | 00719026 | 7188580 | 00719038 | 7355939 |
| 00719045 | 7325944 | 00719050 | 6372171 | 00719071 | 6380291 |
| 00719084 | 6807420 | 00719093 | 6774243 | 00719104 | 5807851 |
| 00719116 | 6859563 | 00719127 | 6826411 | 00719141 | 7404299 |
| 00719173 | 7100444 | 00719175 | 6843866 | 00719176 | 6664347 |
| 00719184 | 6451384 | 00719185 | 7393081 | 00719186 | 6614682 |
| 00719188 | 5353189 | 00719194 | 5409573 | 00719197 | 5821879 |
| 00719204 | 6809827 | 00719211 | 7120045 | 00719216 | 6766795 |
| 00719257 | 71754 | 00719260 | 6609009 | 00719277 | 5499003 |
| 00719278 | 6631455 | 00719279 | 6756379 | 00719291 | 6372173 |
| 00719298 | 6840852 | 00719313 | 5631075 | 00719341 | 6517931 |
| 00719352 | 7401195 | 00719391 | 6828846 | 00719399 | 6760183 |
| 00719421 | 5936545 | 00719426 | 5936546 | 00719448 | 5768107 |
| 00719455 | 5564067 | 00719459 | 6222675 | 00719468 | 6721271 |
| 00719475 | 6774244 | 00719499 | 5751868 | 00719534 | 5923901 |
| 00719539 | 5628650 | 00719545 | 6206598 | 00719552 | 7245887 |
| 00719559 | 5682652 | 00719562 | 6126547 | 00719576 | 5870096 |
| 00719597 | 5858842 | 00719606 | 5920520 | 00719649 | 6299240 |
| 00719662 | 6820720 | 00719666 | 6003357 | 00719670 | 6180564 |
| 00719688 | 6714690 | 00719691 | 6768498 | 00719740 | 5858843 |
| 00719753 | 5706171 | 00719767 | 5749595 | 00719768 | 6854624 |
| 00719839 | 6721762 | 00719841 | 5722902 | 00719907 | 6451385 |
| 00719925 | 6833358 | 00719933 | 7184670 | 00719940 | 7394327 |
| 00719950 | 6849533 | 00719997 | 7358073 | 00720010 | 6254406 |
| 00720022 | 6052142 | 00720053 | 5564092 | 00720057 | 6593404 |
| 00720061 | 6410059 | 00720063 | 5628653 | 00720098 | 6254407 |
| 00720110 | 6291131 | 00720112 | 6543882 | 00720123 | 6843770 |
| 00720127 | 6829638 | 00720165 | 6240598 | 00720213 | 6061992 |
| 00720237 | 5846713 | 00720269 | 6338822 | 00720277 | 5811445 |
| 00720284 | 7197189 | 00720311 | 7144777 | 00720377 | 7191179 |
| 00720446 | 7291430 | 00720459 | 7460024 | 00720492 | 6032810 |
| 00720521 | 7185449 | 00720546 | 5628654 | 00720697 | 6082608 |
| 00720735 | 6291133 | 00720760 | 7266400 | 00720771 | 7099638 |
| 00720789 | 5353195 | 00720794 | 5751872 | 00720830 | 6455575 |
| 00720839 | 6044871 | 00720861 | 5409575 | 00720864 | 5976316 |
| 00720873 | 6757787 | 00720906 | 5474705 | 00720911 | 6011632 |
| 00720923 | 6660878 | 00720927 | 7471729 | 00720939 | 6133402 |
| 00720954 | 5353196 | 00720961 | 6757930 | 00720989 | 7191180 |
| 00720996 | 7565970 | 00721017 | 7459974 | 00721031 | 5811446 |
| 00721041 | 7278784 | 00721056 | 5976317 | 00721070 | 6828326 |
| 00721077 | 6791837 | 00721085 | 7066195 | 00721104 | 5891338 |
| 00721116 | 5576450 | 00721190 | 6816057 | 00721223 | 6180566 |
| 00721250 | 7298474 | 00721255 | 6082610 | 00721259 | 6755086 |
| 00721275 | 5722991 | 00721298 | 6718206 | 00721303 | 6504088 |
| 00721311 | 6813667 | 00721320 | 5550125 | 00721330 | 5631079 |
| 00721354 | 6752844 | 00721382 | 6321750 | 00721392 | 5619298 |
| 00721399 | 7298475 | 00721403 | 6720442 | 00721435 | 7298476 |
| 00721440 | 7272266 | 00721443 | 6335774 | 00721459 | 91242, 19736 |
| 00721487 | 7416219 | 00721488 | 5635386 | 00721491 | 5534619 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00721503 | 7226597 | 00721547 | 7560666 | 00721548 | 5998505 |
| 00721550 | 5500023 | 00721556 | 7257904 | 00721565 | 6044872 |
| 00721570 | 5744313 | 00721581 | 5722903 | 00721605 | 6032811 |
| 00721609 | 7142320 | 00721631 | 7086663 | 00721632 | 6883663 |
| 00721633 | 5891340 | 00721636 | 5552170 | 00721653 | 6820253 |
| 00721657 | 6801733 | 00721672 | 7416220 | 00721674 | 7445381 |
| 00721676 | 7354942 | 00721679 | 5693533 | 00721695 | 7549794 |
| 00721709 | 6755640 | 00721731 | 5493179 | 00721745 | 5744316 |
| 00721750 | 7376317 | 00721766 | 5566087 | 00721781 | 5566381 |
| 00721785 | 6496143 | 00721812 | 7373729 | 00721835 | 5689533 |
| 00721838 | 6485854 | 00721869 | 7123293 | 00721875 | 5618350 |
| 00721881 | 5846715 | 00721884 | 5645491 | 00721899 | 7444554 |
| 00721931 | 6676096 | 00721936 | 6600645 | 00721955 | 5534620 |
| 00721963 | 6389915 | 00721995 | 5474695 | 00722004 | 6177122 |
| 00722035 | 7101354 | 00722048 | 6104275 | 00722055 | 6338813 |
| 00722087 | 6503797 | 00722115 | 6455576 | 00722125 | 5846716 |
| 00722131 | 6821198 | 00722135 | 6254412 | 00722147 | 7205609 |
| 00722226 | 5579146 | 00722257 | 6792274 | 00722267 | 6104276 |
| 00722283 | 5641536 | 00722289 | 7185451 | 00722296 | 7318203 |
| 00722349 | 5564095 | 00722366 | 6798102 | 00722367 | 6559656 |
| 00722391 | 7065640 | 00722396 | 6389227 | 00722432 | 5816237 |
| 00722442 | 7427170 | 00722444 | 6380298 | 00722454 | 7336867 |
| 00722464 | 5982402 | 00722474 | 6812436 | 00722555 | 6780706 |
| 00722577 | 6032815 | 00722593 | 5967040 | 00722611 | 6751526 |
| 00722617 | 7422102 | 00722626 | 6254414 | 00722645 | 7332317 |
| 00722659 | 7439248 | 00722668 | 6545366 | 00722674 | 5645492 |
| 00722685 | 6820692 | 00722705 | 7245891 | 00722750 | 6509624 |
| 00722761 | 5875831 | 00722781 | 7451967 | 00722786 | 6719803 |
| 00722801 | 5936551 | 00722814 | 5682653 | 00722836 | 7437690 |
| 00722841 | 6437517 | 00722871 | 7169356 | 00722878 | 5811447 |
| 00722884 | 5682654 | 00722894 | 6449708 | 00722908 | 5515488 |
| 00722910 | 7454860 | 00722936 | 7354944 | 00722943 | 7138754 |
| 00722948 | 6828036 | 00722966 | 7266402 | 00722972 | 7464869 |
| 00722977 | 6801286 | 00722978 | 6710434 | 00723015 | 6321755 |
| 00723040 | 7456994 | 00723111 | 5353202 | 00723125 | 7569925 |
| 00723134 | 7250381 | 00723136 | 5409499 | 00723166 | 6609916 |
| 00723168 | 5755351 | 00723174 | 7164902 | 00723206 | 7119150 |
| 00723207 | 6485462 | 00723217 | 7315056 | 00723226 | 6817762 |
| 00723244 | 69919 | 00723278 | 7112836 | 00723293 | 5846719 |
| 00723327 | 6807422 | 00723345 | 6509625 | 00723385 | 6422745 |
| 00723387 | 6763474 | 00723407 | 5568185 | 00723458 | 5768112 |
| 00723461 | 7099633 | 00723474 | 6858166 | 00723485 | 7301666 |
| 00723492 | 7062114 | 00723496 | 5807856 | 00723510 | 7429638 |
| 00723514 | 6044876 | 00723549 | 5641533 | 00723556 | 6821199 |
| 00723583 | 6747550 | 00723634 | 7111896 | 00723661 | 6126553 |
| 00723692 | 7388694 | 00723706 | 5493151 | 00723760 | 7219523 |
| 00723808 | 7561768 | 00723840 | 7266404 | 00723844 | 5891345 |
| 00723853 | 5493152 | 00723854 | 5936553 | 00723857 | 6753843 |
| 00723888 | 7065830 | 00723907 | 7118157 | 00723910 | 7119152 |
| 00723921 | 5641540 | 00723931 | 6080660 | 00723953 | 7451639 |
| 00723974 | 6726697 | 00724082 | 6011647 | 00724101 | 7433256 |
| 00724116 | 5706172 | 00724117 | 5543137 | 00724125 | 6291141 |
| 00724149 | 7325642 | 00724154 | 6620578 | 00724172 | 5755353 |
| 00724186 | 6714692 | 00724206 | 6628877 | 00724221 | 7556535 |
| 00724224 | 7394329 | 00724225 | 6716904 | 00724227 | 6451389 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00724241 | 6362373 | 00724249 | 5821865 | 00724267 | 5618353 |
| 00724280 | 7579374 | 00724283 | 6133401 | 00724290 | 6380303 |
| 00724291 | 5618354 | 00724295 | 6003366 | 00724296 | 6233283 |
| 00724301 | 7288708 | 00724311 | 5870145 | 00724312 | 6709035 |
| 00724320 | 5615478 | 00724327 | 23283 | 00724340 | 5527196 |
| 00724343 | 5409502 | 00724360 | 6061979 | 00724409 | 5706179 |
| 00724410 | 7346538 | 00724420 | 5953142 | 00724435 | 7138353 |
| 00724442 | 6706486 | 00724446 | 6231265 | 00724476 | 6194401 |
| 00724477 | 5751878 | 00724481 | 6752829 | 00724509 | 5751879 |
| 00724522 | 7466006 | 00724528 | 7267797 | 00724533 | 5736487 |
| 00724542 | 5744320 | 00724544 | 6749985 | 00724545 | 5920495 |
| 00724547 | 6851252 | 00724560 | 6133408 | 00724586 | 6837907 |
| 00724589 | 7413551 | 00724592 | 5637274 | 00724593 | 7563817 |
| 00724594 | 5474709 | 00724615 | 7284874 | 00724623 | 5797640 |
| 00724653 | 6136806 | 00724683 | 5480773 | 00724689 | 6636729 |
| 00724697 | 6820204 | 00724698 | 6144526 | 00724714 | 6362377 |
| 00724719 | 6410045 | 00724720 | 7137754 | 00724740 | 5706180 |
| 00724753 | 5749604 | 00724763 | 5953143 | 00724768 | 6808034 |
| 00724775 | 6809580 | 00724779 | 6728387 | 00724789 | 7277310 |
| 00724798 | 5632706 | 00724814 | 7162246 | 00724815 | 5566102 |
| 00724820 | 6052152 | 00724834 | 7318201 | 00724838 | 6726865 |
| 00724859 | 5515493 | 00724879 | 5632723 | 00724895 | 6643302 |
| 00724907 | 6793127 | 00724916 | 7137755 | 00724926 | 7355958 |
| 00724930 | 5693534 | 00724934 | 6126549 | 00724949 | 5358183 |
| 00724967 | 7393086 | 00724970 | 6841067 | 00724988 | 7223458 |
| 00725006 | 6032820 | 00725021 | 6785846 | 00725027 | 6032821 |
| 00725093 | 7404304 | 00725099 | 5950023 | 00725107 | 6806193 |
| 00725111 | 5936559 | 00725132 | 7197216 | 00725149 | 7415119 |
| 00725173 | 5875833 | 00725174 | 6887219 | 00725203 | 6246858 |
| 00725214 | 5628660 | 00725216 | 7148601 | 00725217 | 7213247 |
| 00725240 | 7238998 | 00725267 | 5816241 | 00725273 | 7456079 |
| 00725287 | 7092855 | 00725296 | 7157098 | 00725299 | 6233285 |
| 00725315 | 6706487 | 00725320 | 6118001 | 00725361 | 6032822 |
| 00725388 | 7383976 | 00725408 | 6696772 | 00725414 | 5646712 |
| 00725450 | 5310691 | 00725455 | 7244467 | 00725476 | 5846687 |
| 00725506 | 7404305 | 00725536 | 6148696 | 00725552 | 7335451 |
| 00725573 | 6803422 | 00725592 | 5675611 | 00725616 | 7284876 |
| 00725648 | 6088290 | 00725650 | 5693523 | 00725652 | 6231267 |
| 00725662 | 7413552 | 00725664 | 5953144 | 00725665 | 6180572 |
| 00725671 | 7422106 | 00725696 | 5568193 | 00725703 | 6451393 |
| 00725708 | 6372178 | 00725717 | 7567755 | 00725720 | 6749719 |
| 00725727 | 67051 | 00725751 | 6682969 | 00725753 | 6015753 |
| 00725757 | 7415121 | 00725801 | 6855753 | 00725831 | 5568194 |
| 00725832 | 5870151 | 00725862 | 7086679 | 00725867 | 7240807 |
| 00725873 | 6280766 | 00725892 | 7407251 | 00725895 | 5671122 |
| 00725924 | 6104279 | 00725934 | 5821891 | 00725967 | 6444329 |
| 00725986 | 7245874 | 00725993 | 7111897 | 00725999 | 6335784 |
| 00726039 | 6570013 | 00726057 | 7256342 | 00726061 | 6118003 |
| 00726062 | 7446348 | 00726065 | 7391872 | 00726077 | 7294651 |
| 00726080 | 7191181 | 00726104 | 7212853 | 00726106 | 6148698 |
| 00726120 | 6088297 | 00726145 | 7303885 | 00726158 | 6762958 |
| 00726172 | 7164900 | 00726180 | 6820694 | 00726184 | 6072087 |
| 00726203 | 7576402 | 00726220 | 6656173 | 00726241 | 6723218 |
| 00726247 | 5811457 | 00726278 | 7448418 | 00726285 | 6011652 |
| 00726329 | 7255472 | 00726350 | 5675614 | 00726363 | 5982407 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00726364 | 5870152 | 00726368 | 6547345 | 00726396 | 6493225 |
| 00726411 | 7565971 | 00726441 | 5666082 | 00726449 | 6725954 |
| 00726567 | 6586206 | 00726577 | 5618355 | 00726609 | 7575525 |
| 00726611 | 5576454 | 00726661 | 5928254 | 00726663 | 6713304 |
| 00726688 | 6850954 | 00726743 | 5666083 | 00726784 | 5513151 |
| 00726787 | 7431758 | 00726790 | 5310693 | 00726798 | 6011654 |
| 00726868 | 5499009 | 00726883 | 51631 | 00726892 | 6656176 |
| 00726900 | 6267769 | 00726928 | 5571054 | 00726935 | 7092864 |
| 00726969 | 6380305 | 00726971 | 6836734 | 00726973 | 6853308 |
| 00726985 | 5923907 | 00727102 | 6789248 | 00727126 | 6749721 |
| 00727130 | 7401199 | 00727136 | 6717436 | 00727141 | 5846714 |
| 00727143 | 5749577 | 00727164 | 5534626 | 00727170 | 7146535 |
| 00727172 | 6856888 | 00727175 | 6044881 | 00727181 | 6272041 |
| 00727249 | 6769191 | 00727260 | 6254425 | 00727263 | 6846534 |
| 00727287 | 5566363 | 00727294 | 7576120 | 00727295 | 6468280 |
| 00727305 | 7318211 | 00727328 | 5631067 | 00727331 | 6372997 |
| 00727347 | 6536482 | 00727356 | 6011656 | 00727378 | 7175328 |
| 00727413 | 6052154 | 00727420 | 5953147 | 00727433 | 6801886 |
| 00727443 | 6240110 | 00727445 | 5693538 | 00727447 | 7410099 |
| 00727448 | 5759887 | 00727504 | 6596246 | 00727552 | 6167518 |
| 00727680 | 6832493 | 00727720 | 7404669 | 00727737 | 6011648 |
| 00727742 | 5513152 | 00727786 | 7210244 | 00727820 | 6862547 |
| 00727863 | 5936562 | 00727912 | 6484872 | 00727954 | 5618356 |
| 00727958 | 7146997 | 00727983 | 6032793 | 00727995 | 6451394 |
| 00727997 | 5500026 | 00728027 | 7325644 | 00728053 | 6410067 |
| 00728060 | 7205613 | 00728102 | 6222683 | 00728108 | 5499011 |
| 00728136 | 6808066 | 00728156 | 6854914 | 00728169 | 5785336 |
| 00728183 | 6422752 | 00728194 | 73039 | 00728223 | 6455586 |
| 00728288 | 6210017 | 00728294 | 6782719 | 00728318 | 6801688 |
| 00728319 | 5998503 | 00728324 | 6765795 | 00728333 | 5568198 |
| 00728334 | 5631069 | 00728345 | 7557127 | 00728380 | 6104284 |
| 00728389 | 6180575 | 00728395 | 7240810 | 00728402 | 7119154 |
| 00728404 | 6372183 | 00728406 | 6401644 | 00728412 | 5736496 |
| 00728454 | 7182956 | 00728467 | 7163238 | 00728475 | 5797641 |
| 00728496 | 6338832 | 00728509 | 6780708 | 00728512 | 7213251 |
| 00728514 | 5655392 | 00728546 | 6422732 | 00728556 | 6720750 |
| 00728581 | 6327813 | 00728592 | 6444334 | 00728636 | 5910523 |
| 00728646 | 6362380 | 00728666 | 54565 | 00728667 | 6760479 |
| 00728677 | 6826188 | 00728693 | 7538906 | 00728704 | 6588655 |
| 00728711 | 7464750 | 00728713 | 5566107 | 00728727 | 7320211 |
| 00728741 | 7433261 | 00728754 | 6850955 | 00728761 | 5706189 |
| 00728776 | 6712504 | 00728784 | 7435512 | 00728816 | 6451397 |
| 00728817 | 7555245 | 00728837 | 6231269 | 00728856 | 13270, 12824 |
| 00728912 | 6362383 | 00728915 | 6206644 | 00728936 | 5635395 |
| 00728948 | 7284867 | 00729008 | 5671129 | 00729013 | 6401645 |
| 00729016 | 7284868 | 00729078 | 5736498 | 00729088 | 7180325 |
| 00729094 | 6372991 | 00729104 | 6747551 | 00729105 | 5910521 |
| 00729145 | 7277306 | 00729147 | 6581547 | 00729154 | 6444336 |
| 00729176 | 7062117 | 00729187 | 6522920 | 00729192 | 6338809 |
| 00729193 | 5635396 | 00729195 | 5784798 | 00729197 | 5493186 |
| 00729222 | 5474714 | 00729226 | 6702537 | 00729232 | 5493187 |
| 00729248 | 74993 | 00729251 | 6565614 | 00729253 | 5784799 |
| 00729270 | 7197217 | 00729280 | 5689537 | 00729292 | 7261138 |
| 00729302 | 85545 | 00729311 | 5409508 | 00729318 | 7086686 |
| 00729321 | 6718657 | 00729325 | 7303000 | 00729365 | 13009 |

**Reason for Objection to claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00729366 | 6299244 | 00729379 | 6620579 | 00729389 | 7255477 |
| 00729392 | 6515303 | 00729415 | 7318215 | 00729417 | 7175329 |
| 00729430 | 6756347 | 00729435 | 5693541 | 00729440 | 6087594 |
| 00729476 | 6664379 | 00729480 | 5953149 | 00729485 | 6422755 |
| 00729507 | 5634998 | 00729510 | 5985848 | 00729516 | 5868234 |
| 00729544 | 5982410 | 00729552 | 7138761 | 00729563 | 7157095 |
| 00729565 | 6615910 | 00729573 | 7213253 | 00729622 | 6455587 |
| 00729637 | 5982411 | 00729646 | 7138762 | 00729648 | 6715970 |
| 00729650 | 6455588 | 00729652 | 6816653 | 00729682 | 6272044 |
| 00729691 | 5768117 | 00729713 | 5797644 | 00729767 | 7288716 |
| 00729768 | 6015758 | 00729771 | 6003373 | 00729785 | 6136814 |
| 00729786 | 6052134 | 00729795 | 5689539 | 00729798 | 6829006 |
| 00729817 | 6780709 | 00729827 | 7277311 | 00729834 | 6283895 |
| 00729835 | 5655405 | 00729846 | 5618357 | 00729855 | 6474053 |
| 00729859 | 5666090 | 00729861 | 6210019 | 00729890 | 6283896 |
| 00729911 | 5923912 | 00729947 | 5358198 | 00729999 | 7117365 |
| 00730003 | 7099645 | 00730026 | 6533537 | 00730062 | 5749611 |
| 00730080 | 6222685 | 00730090 | 6763477 | 00730105 | 6455590 |
| 00730135 | 6671739 | 00730201 | 5645500 | 00730228 | 5919846 |
| 00730232 | 5499004 | 00730245 | 7266370 | 00730261 | 5566109 |
| 00730313 | 5846709 | 00730332 | 5904300 | 00730334 | 7106696 |
| 00730362 | 6062004 | 00730367 | 6820206 | 00730372 | 6824541 |
| 00730379 | 6233290 | 00730387 | 7197220 | 00730413 | 7391873 |
| 00730443 | 6205738 | 00730447 | 6575941 | 00730486 | 5527203 |
| 00730521 | 6766412 | 00730559 | 7288719 | 00730568 | 6240115 |
| 00730605 | 6233291 | 00730649 | 6811226 | 00730656 | 6343226 |
| 00730662 | 7138856 | 00730673 | 6815271 | 00730689 | 6335782 |
| 00730690 | 7534560 | 00730708 | 7310085 | 00730734 | 5821898 |
| 00730752 | 6795129 | 00730764 | 5493188 | 00730781 | 5534629 |
| 00730789 | 7118158 | 00730799 | 6117996 | 00730804 | 5564102 |
| 00730923 | 5564103 | 00730929 | 5744326 | 00730931 | 6785467 |
| 00730972 | 7445389 | 00730989 | 5755357 | 00730995 | 6343228 |
| 00731002 | 7111899 | 00731003 | 5310700 | 00731019 | 6015760 |
| 00731038 | 5937821 | 00731049 | 6753847 | 00731060 | 5744327 |
| 00731091 | 5821900 | 00731126 | 6570019 | 00731152 | 7288720 |
| 00731154 | 5579162 | 00731175 | 5534630 | 00731180 | 6829008 |
| 00731185 | 7301678 | 00731192 | 7320217 | 00731198 | 6865247 |
| 00731208 | 7447371 | 00731248 | 5751888 | 00731275 | 5687915 |
| 00731285 | 6846381 | 00731290 | 7451662 | 00731299 | 6838590 |
| 00731321 | 6812437 | 00731325 | 5868224 | 00731334 | 6671740 |
| 00731335 | 6783371 | 00731347 | 7445803 | 00731349 | 5564104 |
| 00731350 | 5846723 | 00731365 | 5671126 | 00731392 | 6783372 |
| 00731406 | 7184671 | 00731442 | 6785468 | 00731455 | 6755645 |
| 00731461 | 7318217 | 00731496 | 6380308 | 00731506 | 6522921 |
| 00731508 | 5310701 | 00731514 | 7092876 | 00731528 | 5310704 |
| 00731583 | 6511416 | 00731639 | 6072090 | 00731643 | 5675618 |
| 00731701 | 6767995 | 00731709 | 5950029 | 00731711 | 6180581 |
| 00731727 | 7219526 | 00731736 | 7445815 | 00731738 | 6782985 |
| 00731755 | 6785469 | 00731808 | 5904303 | 00731824 | 7094733 |
| 00731830 | 7227677 | 00731839 | 6231260 | 00731849 | 6815273 |
| 00731859 | 5615489 | 00731865 | 6372184 | 00731867 | 7228910 |
| 00731876 | 6722234 | 00731878 | 6499324 | 00731884 | 72437 |
| 00731893 | 5829857 | 00731894 | 7186764 | 00731910 | 7256347 |
| 00731923 | 5807865 | 00731926 | 5768118 | 00731936 | 6177128 |
| 00731940 | 5619305 | 00731944 | 6609917 | 00731952 | 6755087 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00731971 | 6548343 | 00731982 | 6080666 | 00731987 | 7155636 |
| 00732004 | 7355959 | 00732012 | 7213255 | 00732023 | 6841809 |
| 00732031 | 6821200 | 00732032 | 5409500 | 00732049 | 5855619 |
| 00732054 | 7094734 | 00732056 | 6714788 | 00732061 | 7137763 |
| 00732082 | 7383979 | 00732088 | 6331358 | 00732090 | 6759354 |
| 00732099 | 6822442 | 00732102 | 19104 | 00732109 | 7183777 |
| 00732118 | 6327818 | 00732147 | 6837690 | 00732152 | 7388696 |
| 00732158 | 7373578 | 00732160 | 7148180 | 00732166 | 6233293 |
| 00732193 | 6144537 | 00732197 | 6313074 | 00732204 | 7394335 |
| 00732230 | 6808693 | 00732236 | 6144538 | 00732247 | 7138748 |
| 00732255 | 6011659 | 00732260 | 6210024 | 00732274 | 6451401 |
| 00732295 | 5579166 | 00732302 | 6254419 | 00732303 | 7154255 |
| 00732317 | 7273893 | 00732344 | 7446349 | 00732359 | 5663090 |
| 00732362 | 5682664 | 00732370 | 6177129 | 00732372 | 6499325 |
| 00732374 | 51460 | 00732376 | 5982413 | 00732386 | 5985843 |
| 00732388 | 6698510 | 00732408 | 6283910 | 00732418 | 5437008 |
| 00732428 | 6362385 | 00732432 | 5974783 | 00732437 | 6769193 |
| 00732450 | 7394336 | 00732458 | 6283911 | 00732459 | 6335788 |
| 00732464 | 5966068 | 00732474 | 6210020 | 00732475 | 6785246 |
| 00732490 | 6161415 | 00732491 | 7294725 | 00732496 | 6867719 |
| 00732507 | 6855350 | 00732515 | 6003376 | 00732520 | 6712410 |
| 00732536 | 6718162 | 00732554 | 5706193 | 00732579 | 7637161 |
| 00732580 | 6694892 | 00732588 | 7429650 | 00732589 | 6699817 |
| 00732594 | 5919842 | 00732615 | 6205739 | 00732627 | 7335461 |
| 00732630 | 6776576 | 00732649 | 5910529 | 00732657 | 6082624 |
| 00732659 | 5358208 | 00732703 | 7168240 | 00732704 | 5566412 |
| 00732708 | 5936564 | 00732711 | 6389239 | 00732713 | 7109482 |
| 00732716 | 5736502 | 00732718 | 5768121 | 00732724 | 7137766 |
| 00732735 | 6126567 | 00732751 | 7445823 | 00732797 | 7575856 |
| 00732802 | 5675625 | 00732815 | 7369437 | 00732819 | 7542261 |
| 00732822 | 5635403 | 00732825 | 6126568 | 00732842 | 5815314 |
| 00732847 | 5682665 | 00732917 | 6362375 | 00732926 | 6410046 |
| 00732933 | 7346248 | 00732960 | 7100455 | 00732961 | 7184681 |
| 00732984 | 6759674 | 00733023 | 6828038 | 00733041 | 5759875 |
| 00733085 | 6422758 | 00733095 | 6801903 | 00733126 | 6820194 |
| 00733127 | 7393094 | 00733168 | 7117349 | 00733172 | 6609010 |
| 00733194 | 7277316 | 00733199 | 6422759 | 00733200 | 7362850 |
| 00733212 | 5655411 | 00733247 | 7226603 | 00733283 | 5768123 |
| 00733300 | 6437519 | 00733312 | 7346249 | 00733339 | 6797675 |
| 00733341 | 7376322 | 00733352 | 7239002 | 00733360 | 5618365 |
| 00733364 | 6817487 | 00733418 | 5437004 | 00733428 | 6401652 |
| 00733440 | 7169363 | 00733457 | 7094893 | 00733465 | 6148709 |
| 00733482 | 6222689 | 00733491 | 7347671 | 00733517 | 7416228 |
| 00733523 | 7092871 | 00733524 | 5815299 | 00733535 | 5919848 |
| 00733539 | 6544395 | 00733551 | 7106699 | 00733552 | 6699818 |
| 00733558 | 5527213 | 00733568 | 7137768 | 00733586 | 7357844 |
| 00733587 | 5550142 | 00733595 | 5499664 | 00733605 | 5493177 |
| 00733606 | 7532513 | 00733611 | 7251997 | 00733616 | 5846703 |
| 00733650 | 6841490 | 00733655 | 6327820 | 00733656 | 6813670 |
| 00733712 | 7454424 | 00733713 | 5682667 | 00733741 | 6177130 |
| 00733743 | 6509628 | 00733771 | 6389234 | 00733772 | 6327821 |
| 00733840 | 6338840 | 00733846 | 6372188 | 00733848 | 5784805 |
| 00733856 | 7151540 | 00733865 | 7538058 | 00733887 | 6444344 |
| 00733885 | 6785849 | 00733888 | 7533596 | 00733892 | 6321765 |
| 00733908 | 5550143 | 00733909 | 6283914 | 00733917 | 7210248 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00733946 | 7277317 | 00733951 | 5806322 | 00733952 | 7456589 |
| 00733981 | 6331363 | 00733987 | 5310709 | 00733999 | 6834972 |
| 00734000 | 6148710 | 00734013 | 7302595 | 00734037 | 6144541 |
| 00734040 | 6620581 | 00734051 | 6052156 | 00734076 | 6728388 |
| 00734094 | 5385826 | 00734100 | 7164905 | 00734106 | 5749613 |
| 00734118 | 5474719 | 00734128 | 5875137 | 00734142 | 5637026 |
| 00734169 | 6815274 | 00734187 | 5722913 | 00734211 | 6240116 |
| 00734214 | 5687922 | 00734242 | 7277318 | 00734324 | 5923918 |
| 00734228 | 6777086 | 00734234 | 7288724 | 00734240 | 6082629 |
| 00734241 | 6136820 | 00734252 | 6651223 | 00734253 | 6715510 |
| 00734265 | 7111901 | 00734271 | 7143334 | 00734278 | 79310 |
| 00734280 | 6754655 | 00734282 | 6389242 | 00734283 | 6726866 |
| 00734284 | 7175335 | 00734302 | 6080669 | 00734314 | 5974787 |
| 00734328 | 5409510 | 00734352 | 7373581 | 00734354 | 6851662 |
| 00734379 | 36358 | 00734387 | 6806090 | 00734400 | 6724019 |
| 00734401 | 7454878 | 00734423 | 6801740 | 00734433 | 6331366 |
| 00734435 | 6233296 | 00734437 | 5550144 | 00734443 | 5527216 |
| 00734456 | 6397715 | 00734474 | 5858855 | 00734486 | 5910518 |
| 00734488 | 6788885 | 00734495 | 48631 | 00734500 | 5409582 |
| 00734542 | 5358212 | 00734588 | 6380313 | 00734595 | 7422112 |
| 00734606 | 5706192 | 00734622 | 5811462 | 00734654 | 6437529 |
| 00734660 | 6821201 | 00734674 | 6793700 | 00734677 | 6820725 |
| 00734688 | 6015769 | 00734692 | 6802813 | 00734695 | 6331373 |
| 00734705 | 6762846 | 00734706 | 6205745 | 00734708 | 6240084 |
| 00734710 | 5855623 | 00734717 | 5513129 | 00734718 | 5682668 |
| 00734727 | 5821892 | 00734757 | 6451406 | 00734765 | 5353217 |
| 00734780 | 6679185 | 00734808 | 6313081 | 00734847 | 5534634 |
| 00734858 | 6451407 | 00734861 | 5409699 | 00734869 | 6717300 |
| 00734870 | 6783379 | 00734875 | 6451408 | 00734892 | 6790130 |
| 00734897 | 7277319 | 00734900 | 6790131 | 00734905 | 7255481 |
| 00734917 | 7273899 | 00734919 | 6331375 | 00734934 | 5615497 |
| 00734937 | 7234450 | 00734940 | 6444326 | 00734961 | 5576463 |
| 00734983 | 6802054 | 00734997 | 5564106 | 00735061 | 6104290 |
| 00735083 | 5974788 | 00735089 | 7335463 | 00735126 | 6338843 |
| 00735129 | 7163246 | 00735131 | 6286637 | 00735178 | 5655415 |
| 00735195 | 5564108 | 00735215 | 5784810 | 00735221 | 6811229 |
| 00735223 | 7263845 | 00735231 | 82248 | 00735235 | 5615498 |
| 00735236 | 6321768 | 00735258 | 6240118 | 00735263 | 6650421 |
| 00735270 | 7288725 | 00735276 | 5646724 | 00735358 | 6757931 |
| 00735373 | 5749617 | 00735380 | 6062009 | 00735389 | 5576465 |
| 00735408 | 6800192 | 00735409 | 5628670 | 00735437 | 87325 |
| 00735446 | 5645504 | 00735450 | 6380314 | 00735453 | 5997868 |
| 00735454 | 22166 | 00735457 | 6832495 | 00735458 | 7450789 |
| 00735495 | 6437531 | 00735508 | 6774247 | 00735556 | 7422114 |
| 00735561 | 6773757 | 00735566 | 7144794 | 00735572 | 5310711 |
| 00735598 | 6266826 | 00735606 | 6566312 | 00735607 | 6660880 |
| 00735623 | 6522705 | 00735637 | 6858002 | 00735638 | 7362846 |
| 00735646 | 6210027 | 00735657 | 5527218 | 00735684 | 7234451 |
| 00735695 | 7538793 | 00735697 | 6286639 | 00735709 | 6283915 |
| 00735724 | 7137770 | 00735726 | 7346252 | 00735740 | 7575360 |
| 00735742 | 7379085 | 00735758 | 6829009 | 00735796 | 6822444 |
| 00735819 | 5474724 | 00735826 | 5564110 | 00735833 | 6401656 |
| 00735840 | 6818083 | 00735845 | 7234452 | 00735857 | 6749078 |
| 00735858 | 6818084 | 00735860 | 7182951 | 00735864 | 5628666 |
| 00735871 | 5499014 | 00735873 | 7320219 | 00735882 | 7135738 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00735888 | 7155638 | 00735892 | 6694893 | 00735931 | 6477581 |
| 00735960 | 7450307 | 00735976 | 6790122 | 00735982 | 5806329 |
| 00735987 | 6717952 | 00735990 | 5500038 | 00735999 | 5646725 |
| 00736008 | 7138361 | 00736015 | 5855618 | 00736022 | 5755360 |
| 00736029 | 7347674 | 00736038 | 6700108 | 00736041 | 6699617 |
| 00736044 | 5736497 | 00736056 | 7154271 | 00736100 | 6177134 |
| 00736102 | 7104248 | 00736122 | 5493200 | 00736130 | 6233298 |
| 00736132 | 5910532 | 00736146 | 7464816 | 00736148 | 6210032 |
| 00736199 | 5515507 | 00736203 | 6536484 | 00736215 | 5974789 |
| 00736219 | 7191188 | 00736231 | 7445762 | 00736249 | 6773759 |
| 00736273 | 6831834 | 00736288 | 6300001 | 00736306 | 6210033 |
| 00736323 | 7374500 | 00736326 | 5855624 | 00736328 | 7298490 |
| 00736332 | 6719858 | 00736342 | 7169373 | 00736344 | 7204744 |
| 00736361 | 5571134 | 00736369 | 7310091 | 00736371 | 7118161 |
| 00736388 | 5493180 | 00736392 | 7576180 | 00736402 | 5868240 |
| 00736424 | 6803813 | 00736465 | 6210034 | 00736469 | 5499015 |
| 00736487 | 5749619 | 00736510 | 6828848 | 00736548 | 7321198 |
| 00736575 | 6267761 | 00736593 | 5615499 | 00736598 | 6210037 |
| 00736601 | 7321199 | 00736609 | 7413574 | 00736613 | 7180330 |
| 00736629 | 7346253 | 00736633 | 7066221 | 00736638 | 7416229 |
| 00736656 | 7228917 | 00736657 | 7446427 | 00736662 | 7255483 |
| 00736665 | 6103650 | 00736666 | 6759668 | 00736671 | 5868242 |
| 00736676 | 5910533 | 00736701 | 6522708 | 00736714 | 6468281 |
| 00736730 | 7219522 | 00736731 | 5618368 | 00736739 | 7543005 |
| 00736745 | 6753848 | 00736754 | 6793701 | 00736779 | 6011668 |
| 00736824 | 7525431 | 00736830 | 5550129 | 00736851 | 6713318 |
| 00736852 | 7175375 | 00736854 | 5966058 | 00736857 | 6578817 |
| 00736890 | 6476934 | 00736908 | 6080672 | 00736951 | 6313085 |
| 00736954 | 6834973 | 00736982 | 7461726 | 00736995 | 7263848 |
| 00737006 | 5829864 | 00737016 | 7450022 | 00737020 | 7186770 |
| 00737027 | 7119156 | 00737055 | 6180577 | 00737079 | 6849107 |
| 00737122 | 6283919 | 00737132 | 5821910 | 00737137 | 6062007 |
| 00737181 | 7369415 | 00737195 | 5409585 | 00737231 | 7404312 |
| 00737236 | 6764991 | 00737249 | 6765692 | 00737251 | 6080673 |
| 00737325 | 6785472 | 00737333 | 6082637 | 00737345 | 6254433 |
| 00737347 | 6118013 | 00737350 | 5689549 | 00737386 | 6844684 |
| 00737389 | 6405880 | 00737396 | 7182959 | 00737405 | 5358223 |
| 00737411 | 6283920 | 00737425 | 6797676 | 00737449 | 5910534 |
| 00737473 | 6509630 | 00737479 | 6087603 | 00737483 | 7094742 |
| 00737504 | 7256349 | 00737516 | 5687903 | 00737531 | 6327826 |
| 00737548 | 7298492 | 00737560 | 7467445 | 00737574 | 7145769 |
| 00737610 | 6313076 | 00737615 | 7145773 | 00737642 | 7207740 |
| 00737655 | 5655418 | 00737660 | 5671135 | 00737664 | 7256350 |
| 00737670 | 5870121 | 00737671 | 7278562 | 00737690 | 6815276 |
| 00737692 | 5784807 | 00737714 | 7151543 | 00737722 | 5706198 |
| 00737735 | 7445310 | 00737773 | 6130470 | 00737755 | 5846727 |
| 00737809 | 5821914 | 00737812 | 6331379 | 00737814 | 5353222 |
| 00737824 | 6052172 | 00737835 | 6778028 | 00737854 | 7303891 |
| 00737855 | 5722916 | 00737856 | 6702540 | 00737877 | 7401200 |
| 00737882 | 7137762 | 00737890 | 6829011 | 00737899 | 7256351 |
| 00737902 | 6338830 | 00737915 | 7393088 | 00737949 | 6634895 |
| 00737957 | 6527668 | 00737967 | 7277322 | 00737969 | 6136825 |
| 00737981 | 5966073 | 00737993 | 5566126 | 00737998 | 7318213 |
| 00738012 | 7416214 | 00738025 | 6283922 | 00738045 | 6087605 |
| 00738054 | 6331380 | 00738081 | 7332394 | 00738087 | 7157107 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00738090 | 5385835 | 00738116 | 5615503 | 00738119 | 5534632 |
| 00738133 | 7118275 | 00738155 | 5566420 | 00738191 | 5637289 |
| 00738196 | 5566415 | 00738198 | 7427011 | 00738199 | 6177137 |
| 00738209 | 7422153 | 00738218 | 7118262 | 00738236 | 5615504 |
| 00738255 | 71678 | 00738269 | 5639715 | 00738270 | 6702642 |
| 00738277 | 7410102 | 00738296 | 7575472 | 00738306 | 5858865 |
| 00738307 | 5693552 | 00738347 | 7288726 | 00738369 | 5358227 |
| 00738377 | 7309795 | 00738379 | 7301681 | 00738398 | 7332395 |
| 00738483 | 6328664 | 00738488 | 5982405 | 00738504 | 6717142 |
| 00738511 | 7427013 | 00738530 | 5923923 | 00738535 | 7458580 |
| 00738590 | 5997871 | 00738598 | 6032837 | 00738620 | 6380317 |
| 00738633 | 5829869 | 00738651 | 6801743 | 00738662 | 5646729 |
| 00738672 | 5722915 | 00738673 | 7157108 | 00738674 | 7086693 |
| 00738682 | 6813673 | 00738685 | 5641557 | 00738708 | 6194122 |
| 00738713 | 5891359 | 00738724 | 7310058 | 00738735 | 7066223 |
| 00738738 | 6770864 | 00738762 | 7094903 | 00738809 | 6828330 |
| 00738811 | 6575943 | 00738818 | 7206718 | 00738824 | 6859002 |
| 00738825 | 69599 | 00738864 | 7320218 | 00738871 | 6726755 |
| 00738879 | 6044894 | 00738886 | 5985855 | 00738909 | 7160888 |
| 00738917 | 6082638 | 00738943 | 6724020 | 00738971 | 5493204 |
| 00738982 | 7550336 | 00738992 | 7302598 | 00738998 | 7094745 |
| 00738999 | 5997872 | 00739009 | 6828042 | 00739017 | 7394339 |
| 00739023 | 6343243 | 00739026 | 6831836 | 00739028 | 6455599 |
| 00739031 | 7326206 | 00739038 | 6615912 | 00739041 | 5568213 |
| 00739049 | 92990 | 00739074 | 6750834 | 00739093 | 5655420 |
| 00739099 | 7309796 | 00739116 | 7121848 | 00739121 | 5579176 |
| 00739124 | 7464326 | 00739132 | 6763478 | 00739149 | 5646730 |
| 00739152 | 7197253 | 00739158 | 5635398 | 00739192 | 5571139 |
| 00739209 | 5499675 | 00739211 | 5784813 | 00739225 | 6240125 |
| 00739236 | 5579177 | 00739240 | 6484874 | 00739246 | 7271965 |
| 00739279 | 5632774 | 00739321 | 7578904 | 00739328 | 7162593 |
| 00739337 | 6890621 | 00739340 | 5353225 | 00739342 | 7102769 |
| 00739356 | 6126572 | 00739364 | 6820696 | 00739399 | 7301682 |
| 00739423 | 5663427 | 00739425 | 7379087 | 00739437 | 7539145 |
| 00739456 | 6283924 | 00739483 | 6144495 | 00739484 | 7222384 |
| 00739489 | 5755370 | 00739493 | 6299253 | 00739506 | 7431779 |
| 00739508 | 7346250 | 00739525 | 7156624 | 00739536 | 5493206 |
| 00739538 | 6222698 | 00739545 | 6409338 | 00739548 | 6167530 |
| 00739559 | 7561769 | 00739562 | 6331365 | 00739586 | 6762343 |
| 00739588 | 6790133 | 00739593 | 5974790 | 00739605 | 6436523 |
| 00739618 | 5950039 | 00739622 | 5846730 | 00739638 | 7454879 |
| 00739640 | 5868248 | 00739647 | 6697610 | 00739677 | 6148719 |
| 00739702 | 6136827 | 00739714 | 7197224 | 00739717 | 6277112 |
| 00739772 | 6607534 | 00739790 | 7388706 | 00739793 | 5558112 |
| 00739794 | 6757932 | 00739809 | 5576469 | 00739833 | 5500028 |
| 00739839 | 6444338 | 00739846 | 6194125 | 00739864 | 7250388 |
| 00739865 | 7371407 | 00739871 | 6205756 | 00739879 | 5997874 |
| 00739908 | 5500043 | 00739914 | 5474729 | 00739925 | 5891363 |
| 00739928 | 6782722 | 00739947 | 6171352 | 00739949 | 7154779 |
| 00739955 | 6762847 | 00739960 | 6362400 | 00739966 | 7446229 |
| 00739968 | 7092880 | 00739985 | 6436524 | 00739988 | 6222695 |
| 00739992 | 7401210 | 00739997 | 5815307 | 00740003 | 5936558 |
| 00740021 | 6677275 | 00740023 | 5527222 | 00740007 | 5353185 |
| 00740056 | 6720528 | 00740065 | 6671744 | 00740103 | 5751893 |
| 00740112 | 5891364 | 00740117 | 6389253 | 00740118 | 6578809 |

Reason for Objection of claims listed below: "Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00740145 | 5768136 | 00740153 | 6254952 | 00740174 | 5953159 |
| 00740180 | 5316969 | 00740187 | 5966083 | 00740226 | 70219 |
| 00740232 | 5919859 | 00740236 | 5543161 | 00740244 | 5675633 |
| 00740254 | 6801744 | 00740260 | 6786216 | 00740268 | 6171353 |
| 00740294 | 7244244 | 00740304 | 7374503 | 00740305 | 5655422 |
| 00740316 | 6750836 | 00740327 | 6052177 | 00740329 | 5689554 |
| 00740350 | 7462046 | 00740356 | 7132287 | 00740368 | 6765039 |
| 00740388 | 6118008 | 00740436 | 6848635 | 00740440 | 7431781 |
| 00740441 | 5655423 | 00740451 | 5543162 | 00740453 | 6846383 |
| 00740454 | 6774639 | 00740472 | 5751894 | 00740490 | 5858869 |
| 00740496 | 7142334 | 00740501 | 6807426 | 00740511 | 7303897 |
| 00740568 | 7446506 | 00740577 | 5316970 | 00740584 | 5675635 |
| 00740587 | 7318224 | 00740602 | 5891365 | 00740627 | 5821918 |
| 00740635 | 5566404 | 00740644 | 5513162 | 00740670 | 6082631 |
| 00740700 | 7072917 | 00740719 | 6082614 | 00740725 | 7185460 |
| 00740730 | 5953160 | 00740731 | 6848156 | 00740756 | 7536905 |
| 00740757 | 7529357 | 00740772 | 7431768 | 00740780 | 6806197 |
| 00740793 | 6828045 | 00740803 | 5976747 | 00740813 | 6750837 |
| 00740819 | 6559661 | 00740823 | 5821919 | 00740825 | 5479038 |
| 00740826 | 7463076 | 00740843 | 6133441 | 00740871 | 5550155 |
| 00740888 | 7288727 | 00740900 | 5522248 | 00740904 | 6664381 |
| 00740907 | 6763350 | 00740913 | 6790134 | 00740915 | 6810103 |
| 00740937 | 7448547 | 00740987 | 6726703 | 00740989 | 5829874 |
| 00740992 | 5829868 | 00741007 | 6126576 | 00741012 | 5923926 |
| 00741020 | 5843320 | 00741079 | 5358236 | 00741099 | 6401664 |
| 00741105 | 5953497 | 00741115 | 5784819 | 00741136 | 6882976 |
| 00741146 | 6046355 | 00741147 | 6044896 | 00741157 | 5409506 |
| 00741161 | 7094750 | 00741209 | 5687928 | 00741226 | 6405884 |
| 00741264 | 5566101 | 00741267 | 5829876 | 00741289 | 6240128 |
| 00741292 | 6617518 | 00741330 | 6062016 | 00741331 | 6822435 |
| 00741333 | 5744335 | 00741334 | 7355964 | 00741338 | 6044897 |
| 00741339 | 5953499 | 00741358 | 6777799 | 00741364 | 5687929 |
| 00741366 | 5571147 | 00741416 | 5682677 | 00741419 | 5493208 |
| 00741431 | 5815318 | 00741440 | 6699718 | 00741444 | 7255491 |
| 00741464 | 6233305 | 00741470 | 5646735 | 00741488 | 5669282 |
| 00741499 | 6870092 | 00741514 | 6072104 | 00741518 | 6389255 |
| 00741519 | 6171358 | 00741531 | 6757792 | 00741534 | 5474734 |
| 00741553 | 6820697 | 00741579 | 6690096 | 00741596 | 7145772 |
| 00741615 | 6171359 | 00741633 | 7286527 | 00741640 | 7453683 |
| 00741641 | 6797678 | 00741654 | 6133444 | 00741683 | 6130475 |
| 00741702 | 6338847 | 00741720 | 7157113 | 00741728 | 5875147 |
| 00741730 | 5310722 | 00741735 | 5693556 | 00741737 | 5682680 |
| 00741769 | 7255492 | 00741805 | 6254955 | 00741840 | 7151547 |
| 00741843 | 6865965 | 00741852 | 7234457 | 00741856 | 7461418 |
| 00741866 | 5689546 | 00741890 | 5950045 | 00741912 | 6834975 |
| 00741918 | 5550156 | 00741971 | 6586207 | 00741980 | 5637290 |
| 00741995 | 5663435 | 00742017 | 7545196 | 00742018 | 7555246 |
| 00742034 | 6331385 | 00742036 | 7389965 | 00742054 | 6640622 |
| 00742055 | 6118018 | 00742084 | 5666097 | 00742085 | 7210252 |
| 00742104 | 5409592 | 00742109 | 7147009 | 00742129 | 6813996 |
| 00742133 | 6726490 | 00742161 | 5500050 | 00742168 | 7315070 |
| 00742208 | 7335467 | 00742209 | 5409709 | 00742211 | 6062023 |
| 00742215 | 7154281 | 00742220 | 6011673 | 00742222 | 5571150 |
| 00742257 | 5513164 | 00742259 | 6148721 | 00742269 | 6815277 |
| 00742270 | 6401666 | 00742283 | 7094904 | 00742284 | 7228927 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00742288 | 5581144 | 00742291 | 6787984 | 00742292 | 7441361 |
| 00742308 | 6052110 | 00742311 | 6266830 | 00742319 | 6072107 |
| 00742340 | 7182965 | 00742349 | 5353230 | 00742351 | 7218256 |
| 00742364 | 5409594 | 00742366 | 5637292 | 00742379 | 5919864 |
| 00742380 | 6766801 | 00742406 | 7210253 | 00742410 | 7294739 |
| 00742423 | 5493212 | 00742439 | 7554483 | 00742443 | 6748490 |
| 00742467 | 5806335 | 00742506 | 6283927 | 00742542 | 6824544 |
| 00742550 | 6231289 | 00742569 | 6422766 | 00742605 | 7266154 |
| 00742617 | 5581145 | 00742630 | 5671131 | 00742635 | 7466218 |
| 00742668 | 6578819 | 00742675 | 6720143 | 00742679 | 6210041 |
| 00742680 | 7094905 | 00742687 | 5437024 | 00742692 | 6460291 |
| 00742703 | 6807427 | 00742721 | 6177138 | 00742725 | 7374505 |
| 00742729 | 6313096 | 00742732 | 6600652 | 00742740 | 7163249 |
| 00742741 | 7278566 | 00742742 | 6422767 | 00742754 | 7357855 |
| 00742760 | 6072108 | 00742779 | 6797434 | 00742790 | 6171360 |
| 00742821 | 6011674 | 00742840 | 7401213 | 00742850 | 5689556 |
| 00742866 | 6177139 | 00742873 | 7292153 | 00742890 | 6696874 |
| 00742917 | 6130481 | 00742920 | 6716154 | 00742921 | 5855630 |
| 00742923 | 7109489 | 00742927 | 5749629 | 00742946 | 7142336 |
| 00742948 | 5784801 | 00742974 | 6831813 | 00742980 | 7109490 |
| 00742993 | 5645498 | 00743007 | 7357856 | 00743010 | 7570685 |
| 00743017 | 6455606 | 00743030 | 6329279 | 00743057 | 7404314 |
| 00743072 | 7239008 | 00743088 | 6789250 | 00743091 | 7184689 |
| 00743101 | 5689557 | 00743103 | 6789251 | 00743104 | 7241911 |
| 00743111 | 6422771 | 00743113 | 5618376 | 00743114 | 6485857 |
| 00743115 | 6748491 | 00743123 | 35817 | 00743129 | 7371410 |
| 00743131 | 7162596 | 00743190 | 6713133 | 00743200 | 7191370 |
| 00743221 | 5619318 | 00743245 | 47609 | 00743249 | 5474737 |
| 00743255 | 6455607 | 00743257 | 6062024 | 00743259 | 6422773 |
| 00743260 | 6072109 | 00743264 | 7401214 | 00743267 | 6177141 |
| 00743279 | 5581149 | 00743296 | 5950034 | 00743298 | 6451421 |
| 00743304 | 6062025 | 00743309 | 5682682 | 00743316 | 7389966 |
| 00743327 | 6714695 | 00743329 | 6780714 | 00743332 | 5953503 |
| 00743333 | 7162597 | 00743347 | 5855633 | 00743373 | 6766484 |
| 00743391 | 7218259 | 00743393 | 6313099 | 00743404 | 7410110 |
| 00743425 | 6362406 | 00743434 | 5678684 | 00743441 | 6813674 |
| 00743458 | 7325650 | 00743470 | 7462176 | 00743477 | 5768137 |
| 00743482 | 5784823 | 00743501 | 6032816 | 00743515 | 5875148 |
| 00743522 | 5615512 | 00743531 | 5513166 | 00743538 | 7351827 |
| 00743547 | 5829878 | 00743549 | 7099652 | 00743566 | 5843328 |
| 00743567 | 7239009 | 00743568 | 5671138 | 00743575 | 5353231 |
| 00743586 | 25475 | 00743588 | 7148177 | 00743594 | 7189296 |
| 00743605 | 7145779 | 00743606 | 6233308 | 00743611 | 6809830 |
| 00743613 | 5784824 | 00743625 | 6832496 | 00743638 | 7182966 |
| 00743650 | 5310726 | 00743653 | 5671144 | 00743654 | 6774251 |
| 00743673 | 7146981 | 00743684 | 7404768 | 00743697 | 7320231 |
| 00743707 | 5550159 | 00743741 | 7445332 | 00743766 | 7164916 |
| 00743769 | 7357858 | 00743788 | 6272037 | 00743798 | 7469250 |
| 00743802 | 6126574 | 00743821 | 5736519 | 00743823 | 6331386 |
| 00743840 | 6808695 | 00743842 | 6047543 | 00743857 | 7427017 |
| 00743861 | 5829879 | 00743889 | 6848959 | 00743899 | 7467652 |
| 00743910 | 7422122 | 00743915 | 6780539 | 00743924 | 6372200 |
| 00743925 | 7072905 | 00743926 | 6444349 | 00743934 | 5499682 |
| 00743979 | 5493214 | 00744002 | 6751527 | 00744007 | 7321207 |
| 00744015 | 5976752 | 00744017 | 7452864 | 00744020 | 5385846 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00744024 | 7347665 | 00744027 | 5976756 | 00744031 | 5513167 |
| 00744033 | 7458642 | 00744087 | 6633877 | 00744093 | 87247 |
| 00744098 | 6343248 | 00744110 | 5976757 | 00744136 | 5499686 |
| 00744145 | 6797680 | 00744169 | 6679186 | 00744175 | 5784827 |
| 00744181 | 6451395 | 00744197 | 7347675 | 00744211 | 7228925 |
| 00744224 | 6835796 | 00744231 | 6865921 | 00744236 | 7447088 |
| 00744241 | 5675643 | 00744243 | 6761325 | 00744266 | 6266834 |
| 00744276 | 7354955 | 00744277 | 7185467 | 00744281 | 6757938 |
| 00744282 | 6266835 | 00744289 | 5950055 | 00744312 | 7569 |
| 00744313 | 5755365 | 00744344 | 6044078 | 00744347 | 6266837 |
| 00744348 | 5687931 | 00744406 | 7156625 | 00744408 | 6749080 |
| 00744413 | 6506899 | 00744424 | 5843329 | 00744445 | 6405886 |
| 00744446 | 6717338 | 00744447 | 6677277 | 00744452 | 5474738 |
| 00744467 | 6757346 | 00744483 | 5855637 | 00744489 | 7271969 |
| 00744510 | 6148723 | 00744522 | 7325649 | 00744528 | 6240132 |
| 00744547 | 6490390 | 00744557 | 6699719 | 00744559 | 5689558 |
| 00744562 | 5499687 | 00744565 | 5666101 | 00744603 | 5866233 |
| 00744620 | 6725957 | 00744630 | 6038241 | 00744633 | 7450490 |
| 00744636 | 5936577 | 00744665 | 6194137 | 00744671 | 6118023 |
| 00744687 | 5843330 | 00744688 | 6313100 | 00744690 | 6764993 |
| 00744693 | 6780541 | 00744696 | 7234458 | 00744701 | 7210255 |
| 00744705 | 5858871 | 00744740 | 5499688 | 00744786 | 7121849 |
| 00744787 | 5527226 | 00744817 | 7180339 | 00744856 | 6372202 |
| 00744872 | 6838547 | 00744897 | 7332397 | 00744898 | 6299260 |
| 00744928 | 7162599 | 00744931 | 5910543 | 00744934 | 6389259 |
| 00744939 | 7196340 | 00744955 | 7367670 | 00744958 | 7115168 |
| 00745012 | 6720796 | 00745020 | 6038242 | 00745041 | 6686021 |
| 00745042 | 5744338 | 00745043 | 5723247 | 00745044 | 7302600 |
| 00745062 | 7119166 | 00745066 | 7427193 | 00745076 | 6240130 |
| 00745079 | 6078768 | 00745094 | 5815327 | 00745102 | 5602686 |
| 00745120 | 5663113 | 00745129 | 6721515 | 00745131 | 6338848 |
| 00745137 | 6702644 | 00745162 | 5678688 | 00745181 | 5936578 |
| 00745188 | 5581155 | 00745221 | 6828854 | 00745231 | 5618382 |
| 00745249 | 6753851 | 00745264 | 6231290 | 00745266 | 7373202 |
| 00745293 | 6444351 | 00745298 | 6087616 | 00745314 | 7577150 |
| 00745328 | 7536936 | 00745341 | 6455611 | 00745354 | 7456436 |
| 00745363 | 6817489 | 00745366 | 6299262 | 00745370 | 6072112 |
| 00745374 | 6062028 | 00745379 | 5693563 | 00745386 | 7156626 |
| 00745396 | 7094900 | 00745398 | 7239013 | 00745399 | 6133447 |
| 00745407 | 6451423 | 00745409 | 5723248 | 00745434 | 6177143 |
| 00745438 | 7422123 | 00745454 | 6820698 | 00745478 | 5663115 |
| 00745480 | 7355970 | 00745497 | 5579185 | 00745501 | 6785850 |
| 00745505 | 6831839 | 00745523 | 5493218 | 00745524 | 6810106 |
| 00745530 | 6697611 | 00745541 | 5678690 | 00745548 | 5543166 |
| 00745553 | 7389964 | 00745575 | 6320286 | 00745584 | 6565619 |
| 00745599 | 5571156 | 00745608 | 6777061 | 00745612 | 6721002 |
| 00745621 | 6038245 | 00745636 | 6047548 | 00745649 | 6286638 |
| 00745668 | 5499643 | 00745682 | 5910547 | 00745701 | 82357 |
| 00745718 | 7451324 | 00745730 | 5976759 | 00745736 | 6171363 |
| 00745739 | 7540018 | 00745740 | 5953513 | 00745753 | 5806340 |
| 00745754 | 7293683 | 00745763 | 6769196 | 00745769 | 7288324 |
| 00745792 | 6130473 | 00745793 | 6451425 | 00745804 | 7163257 |
| 00745808 | 6343251 | 00745814 | 7362855 | 00745824 | 5829880 |
| 00745841 | 5581156 | 00745845 | 5409713 | 00745852 | 7218263 |
| 00745855 | 5669285 | 00745860 | 7109492 | 00745869 | 6822448 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00745875 | 7302601 | 00745889 | 7149745 | 00745924 | 7367672 |
| 00745939 | 7137765 | 00745977 | 6205735 | 00745981 | 6194141 |
| 00745995 | 6327839 | 00745997 | 7325653 | 00746011 | 6801745 |
| 00746015 | 6765694 | 00746021 | 6873397 | 00746024 | 7303888 |
| 00746028 | 5522255 | 00746039 | 7160895 | 00746042 | 6072114 |
| 00746059 | 7278571 | 00746060 | 7255490 | 00746067 | 6779393 |
| 00746070 | 7104250 | 00746072 | 7407262 | 00746086 | 5513172 |
| 00746117 | 6755646 | 00746119 | 6078772 | 00746128 | 6062031 |
| 00746145 | 7294741 | 00746166 | 7578301 | 00746177 | 5513173 |
| 00746190 | 6847800 | 00746195 | 5749626 | 00746200 | 7563802 |
| 00746209 | 6717301 | 00746214 | 5846745 | 00746232 | 5919870 |
| 00746245 | 6380325 | 00746256 | 6848801 | 00746260 | 5858040 |
| 00746264 | 7404323 | 00746281 | 6804806 | 00746284 | 5682688 |
| 00746290 | 5527228 | 00746292 | 6011679 | 00746333 | 5966094 |
| 00746353 | 6526069 | 00746369 | 7115176 | 00746388 | 6788462 |
| 00746398 | 6389218 | 00746399 | 5950046 | 00746400 | 7447992 |
| 00746412 | 6320288 | 00746415 | 5558123 | 00746423 | 7158163 |
| 00746438 | 6222712 | 00746439 | 7149747 | 00746485 | 6044080 |
| 00746488 | 7271970 | 00746508 | 5994173 | 00746532 | 6722962 |
| 00746534 | 6850659 | 00746552 | 6455612 | 00746553 | 6205761 |
| 00746564 | 5858041 | 00746576 | 6062033 | 00746580 | 6401662 |
| 00746585 | 7182969 | 00746606 | 7155647 | 00746611 | 6047549 |
| 00746615 | 6299264 | 00746649 | 5437033 | 00746651 | 6194143 |
| 00746652 | 6807074 | 00746656 | 6872599 | 00746659 | 5994174 |
| 00746669 | 6078773 | 00746671 | 6717954 | 00746675 | 6327840 |
| 00746699 | 6690097 | 00746708 | 5744341 | 00746723 | 7563959 |
| 00746731 | 6485860 | 00746752 | 7354959 | 00746756 | 7288326 |
| 00746792 | 5399030 | 00746802 | 7155648 | 00746814 | 5875155 |
| 00746823 | 6177147 | 00746827 | 5571160 | 00746829 | 25625 |
| 00746844 | 6372205 | 00746867 | 6038247 | 00746871 | 6401675 |
| 00746887 | 7446195 | 00746899 | 7427020 | 00746910 | 7225929 |
| 00746930 | 7111911 | 00746933 | 6713952 | 00746940 | 6444355 |
| 00746954 | 5358249 | 00746959 | 6133449 | 00746981 | 6343216 |
| 00747030 | 5744343 | 00747035 | 7102777 | 00747069 | 6444356 |
| 00747081 | 5499029 | 00747109 | 6791844 | 00747126 | 5745850 |
| 00747152 | 6062037 | 00747168 | 7072923 | 00747189 | 5615517 |
| 00747196 | 6451428 | 00747197 | 5406105 | 00747207 | 6133450 |
| 00747220 | 5353238 | 00747237 | 5385849 | 00747264 | 6254442 |
| 00747271 | 5310734 | 00747352 | 6380327 | 00747370 | 5566112 |
| 00747378 | 5637297 | 00747385 | 5875156 | 00747403 | 5923935 |
| 00747456 | 6148729 | 00747473 | 5723249 | 00747485 | 6834978 |
| 00747494 | 6816061 | 00747535 | 5950058 | 00747543 | 7155649 |
| 00747549 | 5637298 | 00747550 | 7578206 | 00747552 | 6499326 |
| 00747600 | 5781673 | 00747603 | 6062038 | 00747607 | 6130484 |
| 00747610 | 7542062 | 00747617 | 7422126 | 00747622 | 5566114 |
| 00747645 | 6451429 | 00747649 | 6011684 | 00747654 | 7207781 |
| 00747656 | 5628689 | 00747659 | 7182958 | 00747671 | 5358216 |
| 00747676 | 6362493 | 00747691 | 6313110 | 00747725 | 6148730 |
| 00747744 | 5356851 | 00747749 | 7094907 | 00747752 | 7289745 |
| 00747764 | 5558130 | 00747780 | 7433272 | 00747784 | 5522259 |
| 00747796 | 7148613 | 00747798 | 5974784 | 00747805 | 6596664 |
| 00747821 | 6826322 | 00747822 | 5522260 | 00747872 | 6782723 |
| 00747908 | 6409513 | 00747919 | 6133417 | 00747944 | 6205762 |
| 00747947 | 5706202 | 00747960 | 6015786 | 00747968 | 7160896 |
| 00747989 | 6828050 | 00747996 | 6791845 | 00748000 | 7319212 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00748021 | 7371412 | 00748034 | 5953515 | 00748042 | 7454089 |
| 00748056 | 5646741 | 00748059 | 6254443 | 00748074 | 6177150 |
| 00748082 | 7157118 | 00748138 | 6072116 | 00748147 | 7157082 |
| 00748166 | 5493222 | 00748169 | 7137777 | 00748193 | 7102778 |
| 00748223 | 7464221 | 00748251 | 7095968 | 00748253 | 7154328 |
| 00748299 | 7367673 | 00748322 | 5499693 | 00748340 | 7410114 |
| 00748344 | 7310087 | 00748371 | 6231246 | 00748376 | 6782724 |
| 00748391 | 7271961 | 00748405 | 5527229 | 00748453 | 7466322 |
| 00748455 | 5768148 | 00748468 | 6725417 | 00748477 | 6843867 |
| 00748489 | 6194146 | 00748511 | 6718581 | 00748512 | 7148614 |
| 00748513 | 6719801 | 00748514 | 5866239 | 00748534 | 7393105 |
| 00748551 | 7335472 | 00748557 | 7256557 | 00748606 | 5611227 |
| 00748608 | 5994177 | 00748625 | 5353242 | 00748653 | 6816062 |
| 00748664 | 6343217 | 00748718 | 6780715 | 00748720 | 6436528 |
| 00748732 | 5406321 | 00748736 | 6233316 | 00748745 | 5506925 |
| 00748757 | 6148731 | 00748770 | 6793132 | 00748786 | 7535166 |
| 00748787 | 6231296 | 00748823 | 7302608 | 00748827 | 7097234 |
| 00748839 | 5910556 | 00748874 | 6828856 | 00748911 | 5682693 |
| 00748918 | 5637295 | 00748939 | 35790 | 00748944 | 5474742 |
| 00748946 | 7159416 | 00748951 | 6044086 | 00748961 | 7147404 |
| 00748962 | 6654992 | 00748996 | 7086699 | 00749012 | 5953517 |
| 00749054 | 6831840 | 00749057 | 5858047 | 00749063 | 7460645 |
| 00749064 | 6327845 | 00749071 | 5615519 | 00749074 | 6130488 |
| 00749076 | 6765044 | 00749091 | 6047554 | 00749103 | 7379095 |
| 00749128 | 6702543 | 00749129 | 5875787 | 00749133 | 5513376 |
| 00749135 | 6327846 | 00749146 | 6793133 | 00749179 | 6072117 |
| 00749183 | 7547128 | 00749194 | 5310739 | 00749199 | 6806199 |
| 00749217 | 5385852 | 00749219 | 6444358 | 00749229 | 7362865 |
| 00749240 | 5689563 | 00749244 | 7448270 | 00749250 | 5785147 |
| 00749252 | 5997477 | 00749282 | 5982419 | 00749283 | 7271809 |
| 00749326 | 7416238 | 00749340 | 6072118 | 00749360 | 6849108 |
| 00749363 | 5506926 | 00749380 | 6774253 | 00749381 | 7260796 |
| 00749384 | 7577430 | 00749397 | 6719598 | 00749401 | 7289746 |
| 00749402 | 6699820 | 00749404 | 5637303 | 00749417 | 37155 |
| 00749419 | 5666115 | 00749427 | 5781668 | 00749428 | 5682695 |
| 00749454 | 6118030 | 00749456 | 5310741 | 00749475 | 6362498 |
| 00749509 | 6299268 | 00749520 | 7196343 | 00749528 | 5806342 |
| 00749546 | 7351833 | 00749551 | 5678698 | 00749590 | 7393082 |
| 00749594 | 6782725 | 00749607 | 6519343 | 00749619 | 5785148 |
| 00749621 | 5781669 | 00749642 | 5904322 | 00749654 | 7429664 |
| 00749657 | 5974798 | 00749659 | 6133453 | 00749665 | 5663119 |
| 00749672 | 5669288 | 00749684 | 5994178 | 00749712 | 6771942 |
| 00749723 | 6047558 | 00749727 | 6130489 | 00749730 | 5855639 |
| 00749738 | 6233317 | 00749748 | 5619324 | 00749763 | 5919868 |
| 00749782 | 6856918 | 00749786 | 7411727 | 00749790 | 6393232 |
| 00749805 | 5655435 | 00749809 | 5687938 | 00749818 | 7459951 |
| 00749832 | 6777089 | 00749834 | 5976754 | 00749865 | 5891376 |
| 00749909 | 5663121 | 00749925 | 5950065 | 00749928 | 5997885 |
| 00749972 | 5997478 | 00749999 | 5406107 | 00750013 | 6133454 |
| 00750025 | 7456317 | 00750036 | 6087619 | 00750038 | 6757350 |
| 00750053 | 7250073 | 00750057 | 5875160 | 00750070 | 6782727 |
| 00750079 | 6785250 | 00750105 | 6338827 | 00750111 | 6762963 |
| 00750117 | 5316998 | 00750131 | 7298499 | 00750166 | 7099656 |
| 00750168 | 5689564 | 00750169 | 5437034 | 00750174 | 5785150 |
| 00750214 | 6843763 | 00750234 | 7157120 | 00750236 | 5474745 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00750260 | 5581158 | 00750283 | 5637306 | 00750289 | 5663123 |
| 00750301 | 5517102 | 00750313 | 5655436 | 00750323 | 5385854 |
| 00750336 | 6331394 | 00750345 | 5558129 | 00750353 | 5406108 |
| 00750355 | 6849679 | 00750381 | 5706207 | 00750382 | 5527232 |
| 00750395 | 7471174 | 00750423 | 6231298 | 00750436 | 6087620 |
| 00750452 | 59675, 59656 | 00750456 | 6540523 | 00750507 | 7414308 |
| 00750511 | 7351103 | 00750516 | 5768154 | 00750542 | 7576264 |
| 00750570 | 5663124 | 00750572 | 6792278 | 00750573 | 5687939 |
| 00750584 | 7154331 | 00750590 | 5671158 | 00750593 | 6809833 |
| 00750599 | 7386165 | 00750607 | 6830768 | 00750620 | 5855634 |
| 00750621 | 6044093 | 00750637 | 7175565 | 00750646 | 6721408 |
| 00750649 | 7315077 | 00750668 | 5846751 | 00750679 | 5558136 |
| 00750692 | 5372194 | 00750693 | 7159419 | 00750708 | 7111872 |
| 00750770 | 7319224 | 00750801 | 5829261 | 00750802 | 7374515 |
| 00750813 | 6828051 | 00750817 | 6480977 | 00750823 | 6820730 |
| 00750850 | 5768155 | 00750854 | 7097237 | 00750893 | 5829262 |
| 00750916 | 6809558 | 00750919 | 7182970 | 00750940 | 6103655 |
| 00750966 | 6348674 | 00750974 | 6718659 | 00750979 | 5474711 |
| 00751005 | 7367676 | 00751009 | 7394344 | 00751010 | 5517096 |
| 00751014 | 5935973 | 00751016 | 5994182 | 00751024 | 6823240 |
| 00751027 | 5558131 | 00751033 | 7320238 | 00751052 | 6338793 |
| 00751058 | 7115166 | 00751099 | 6808696 | 00751121 | 7142344 |
| 00751127 | 5550108 | 00751131 | 7196346 | 00751133 | 6834979 |
| 00751138 | 7244250 | 00751183 | 6839516 | 00751213 | 5866241 |
| 00751214 | 6180552 | 00751221 | 6078777 | 00751232 | 5372195 |
| 00751243 | 7263857 | 00751251 | 5689568 | 00751267 | 6231299 |
| 00751268 | 6755648 | 00751299 | 6773760 | 00751301 | 5781683 |
| 00751320 | 7244251 | 00751336 | 6240106 | 00751338 | 6272039 |
| 00751345 | 7149750 | 00751351 | 7288330 | 00751355 | 1087 |
| 00751356 | 6728325 | 00751412 | 6571042 | 00751450 | 7465069 |
| 00751451 | 6749082 | 00751466 | 6436530 | 00751468 | 5812370 |
| 00751496 | 6327853 | 00751504 | 5981752 | 00751515 | 6409512 |
| 00751520 | 7460133 | 00751546 | 7099658 | 00751560 | 7325658 |
| 00751565 | 14386 | 00751568 | 6446313 | 00751593 | 6327854 |
| 00751595 | 6389271 | 00751597 | 6869907 | 00751598 | 6787743 |
| 00751634 | 5615521 | 00751635 | 5689569 | 00751658 | 7351104 |
| 00751659 | 6409524 | 00751665 | 6719699 | 00751686 | 6136843 |
| 00751688 | 5671160 | 00751708 | 6853393 | 00751709 | 7286537 |
| 00751715 | 7334056 | 00751728 | 5736531 | 00751746 | 6446314 |
| 00751753 | 6713244 | 00751763 | 5997890 | 00751780 | 6718277 |
| 00751796 | 7445721 | 00751816 | 7442404 | 00751828 | 6348680 |
| 00751831 | 7538495 | 00751843 | 7579605 | 00751854 | 7462631 |
| 00751864 | 7100895 | 00751871 | 6870075 | 00751881 | 6343256 |
| 00751920 | 5413474 | 00751940 | 5781685 | 00751951 | 7164920 |
| 00751958 | 5513182 | 00751964 | 7197454 | 00751983 | 7256559 |
| 00752001 | 6760186 | 00752032 | 6699376 | 00752049 | 5637311 |
| 00752062 | 6062048 | 00752073 | 7066229 | 00752075 | 7578376 |
| 00752086 | 6446317 | 00752122 | 7244252 | 00752137 | 83371 |
| 00752162 | 5797060 | 00752206 | 6883362 | 00752219 | 7558359 |
| 00752236 | 5665513 | 00752256 | 6436526 | 00752270 | 5858866 |
| 00752284 | 5663130 | 00752288 | 6409525 | 00752315 | 7545470 |
| 00752318 | 7383993 | 00752364 | 5785152 | 00752395 | 6422787 |
| 00752399 | 7440403 | 00752401 | 6331399 | 00752406 | 5581160 |
| 00752407 | 7097238 | 00752409 | 7315080 | 00752433 | 7579706 |
| 00752453 | 5628694 | 00752479 | 5517103 | 00752491 | 6038258 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00752506 | 6266848 | 00752508 | 6776579 | 00752512 | 6752241 |
| 00752530 | 7579876 | 00752544 | 5649985 | 00752559 | 6177153 |
| 00752562 | 6222699 | 00752568 | 7448982 | 00752584 | 7255501 |
| 00752594 | 6327856 | 00752596 | 6331401 | 00752599 | 7415129 |
| 00752602 | 6699620 | 00752604 | 6654993 | 00752605 | 5784760 |
| 00752617 | 7445801 | 00752619 | 6409519 | 00752647 | 6266843 |
| 00752652 | 5317001 | 00752658 | 5474750 | 00752686 | 6757351 |
| 00752690 | 7374517 | 00752700 | 7065058 | 00752709 | 7554171 |
| 00752715 | 7362867 | 00752723 | 5797063 | 00752725 | 7244254 |
| 00752755 | 6130497 | 00752759 | 7062719 | 00752767 | 6609919 |
| 00752778 | 6609015 | 00752788 | 6062049 | 00752796 | 5558135 |
| 00752802 | 7158169 | 00752813 | 6205766 | 00752818 | 5534617 |
| 00752841 | 5785143 | 00752867 | 62621 | 00752878 | 6422788 |
| 00752888 | 83474 | 00752904 | 7373583 | 00752923 | 6118035 |
| 00752943 | 5579193 | 00752954 | 5994184 | 00752968 | 5751912 |
| 00752989 | 5317003 | 00753021 | 6142456 | 00753034 | 7164923 |
| 00753070 | 5474752 | 00753085 | 5372198 | 00753091 | 6451435 |
| 00753096 | 5671162 | 00753118 | 5751913 | 00753121 | 7219537 |
| 00753145 | 6722963 | 00753155 | 6808068 | 00753166 | 7379099 |
| 00753202 | 6612403 | 00753212 | 6286663 | 00753214 | 6130493 |
| 00753238 | 5372200 | 00753250 | 7154333 | 00753251 | 7354973 |
| 00753271 | 5499037 | 00753296 | 5953505 | 00753302 | 7458212 |
| 00753306 | 6389273 | 00753317 | 5550167 | 00753344 | 7448049 |
| 00753350 | 6572917 | 00753373 | 7346269 | 00753377 | 5675654 |
| 00753381 | 6343262 | 00753385 | 5693571 | 00753417 | 6205767 |
| 00753419 | 6858014 | 00753427 | 6167548 | 00753462 | 7124095 |
| 00753491 | 5749624 | 00753502 | 7222378 | 00753538 | 6016570 |
| 00753564 | 6754662 | 00753569 | 7180342 | 00753576 | 6593408 |
| 00753592 | 6240147 | 00753595 | 5619331 | 00753611 | 6205768 |
| 00753619 | 5628697 | 00753627 | 6011682 | 00753683 | 6286666 |
| 00753687 | 5797064 | 00753690 | 5976314 | 00753695 | 6240149 |
| 00753697 | 6762965 | 00753704 | 44875 | 00753713 | 6015762 |
| 00753734 | 6171377 | 00753737 | 7123305 | 00753747 | 7137767 |
| 00753749 | 7271085 | 00753778 | 6696884 | 00753806 | 6696885 |
| 00753807 | 7222385 | 00753811 | 7444952 | 00753817 | 6320296 |
| 00753818 | 6721409 | 00753825 | 5953511 | 00753842 | 6148738 |
| 00753848 | 24880 | 00753864 | 7215209 | 00753887 | 6831841 |
| 00753894 | 6829436 | 00753917 | 6283092 | 00753936 | 5413301 |
| 00753942 | 62620 | 00753945 | 7347668 | 00753950 | 6321778 |
| 00753965 | 5317007 | 00753966 | 7447090 | 00753977 | 5372201 |
| 00754020 | 7104262 | 00754029 | 5910564 | 00754030 | 6283093 |
| 00754056 | 5637314 | 00754059 | 6691579 | 00754081 | 5665514 |
| 00754085 | 6851919 | 00754096 | 6854626 | 00754112 | 6087623 |
| 00754119 | 5904326 | 00754136 | 7347681 | 00754155 | 6801292 |
| 00754173 | 5317011 | 00754180 | 7125184 | 00754193 | 76993 |
| 00754204 | 7182972 | 00754232 | 6015799 | 00754248 | 6148742 |
| 00754286 | 7383989 | 00754295 | 6078785 | 00754313 | 5817462 |
| 00754316 | 6801293 | 00754334 | 5650109 | 00754350 | 5744349 |
| 00754359 | 7414830 | 00754363 | 5744350 | 00754369 | 6751413 |
| 00754370 | 6713319 | 00754379 | 7454882 | 00754388 | 7239007 |
| 00754390 | 7180343 | 00754410 | 7468640 | 00754423 | 35983 |
| 00754424 | 5669296 | 00754429 | 6797668 | 00754480 | 6389274 |
| 00754514 | 5628699 | 00754528 | 7120122 | 00754573 | 6783375 |
| 00754574 | 5663451 | 00754581 | 6762966 | 00754604 | 6444363 |
| 00754606 | 7545471 | 00754609 | 5950071 | 00754627 | 16597 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00754629 | 6239765 | 00754640 | 7575992 | 00754674 | 7092882 |
| 00754676 | 6144512 | 00754724 | 5829271 | 00754768 | 7184669 |
| 00754820 | 5579197 | 00754832 | 6778033 | 00754837 | 6831843 |
| 00754866 | 7411734 | 00754946 | 6375802 | 00754950 | 5558137 |
| 00754952 | 7458425 | 00754958 | 5858055 | 00754967 | 5904327 |
| 00754984 | 7576117 | 00754996 | 5785154 | 00755004 | 7286533 |
| 00755020 | 5646754 | 00755046 | 5755377 | 00755053 | 6062050 |
| 00755054 | 6782987 | 00755072 | 5815337 | 00755112 | 6832501 |
| 00755129 | 6266855 | 00755155 | 7271812 | 00755174 | 7286534 |
| 00755205 | 5875168 | 00755210 | 6508583 | 00755214 | 7208541 |
| 00755217 | 6133456 | 00755218 | 7065060 | 00755219 | 6222723 |
| 00755284 | 6254410 | 00755293 | 5579199 | 00755308 | 6850727 |
| 00755320 | 7212955 | 00755324 | 7577194 | 00755326 | 6321706 |
| 00755327 | 5385863 | 00755362 | 5689565 | 00755392 | 7450895 |
| 00755409 | 5678703 | 00755415 | 7228933 | 00755416 | 7102783 |
| 00755432 | 5669297 | 00755477 | 6610973 | 00755479 | 6793134 |
| 00755486 | 6676072 | 00755502 | 6239768 | 00755553 | 6078778 |
| 00755554 | 7431787 | 00755584 | 6062044 | 00755586 | 5904329 |
| 00755594 | 7430530 | 00755602 | 7098147 | 00755615 | 5966100 |
| 00755616 | 7446196 | 00755620 | 6231305 | 00755647 | 7250075 |
| 00755648 | 6440252 | 00755649 | 6130499 | 00755665 | 6802061 |
| 00755694 | 5749631 | 00755695 | 5353246 | 00755703 | 7111913 |
| 00755733 | 7126474 | 00755749 | 5997482 | 00755767 | 5817464 |
| 00755773 | 5846434 | 00755779 | 6299269 | 00755788 | 7157100 |
| 00755789 | 7460065 | 00755795 | 6103660 | 00755802 | 5994186 |
| 00755820 | 5642949 | 00755829 | 6393239 | 00755833 | 5843340 |
| 00755838 | 7154338 | 00755846 | 6711880 | 00755853 | 6266849 |
| 00755854 | 6719700 | 00755872 | 5509866 | 00755878 | 6658041 |
| 00755944 | 6712534 | 00755970 | 6722691 | 00755877 | 7191202 |
| 00755980 | 7371403 | 00755982 | 5785155 | 00755986 | 7379096 |
| 00755991 | 7439762 | 00755995 | 5310710 | 00755996 | 6375804 |
| 00756023 | 7374525 | 00756024 | 5628682 | 00756028 | 6757935 |
| 00756031 | 6755649 | 00756042 | 40319 | 00756056 | 5981754 |
| 00756068 | 5358238 | 00756077 | 5437043 | 00756093 | 6072121 |
| 00756123 | 6372215 | 00756140 | 6709040 | 00756159 | 6791791 |
| 00756175 | 5649992 | 00756182 | 7140979 | 00756198 | 5689571 |
| 00756260 | 6765660 | 00756265 | 6343267 | 00756272 | 6410074 |
| 00756288 | 7448065 | 00756320 | 5413303 | 00756336 | 6656179 |
| 00756357 | 5797070 | 00756358 | 6362508 | 00756365 | 6669115 |
| 00756394 | 7097242 | 00756400 | 5506933 | 00756414 | 6286669 |
| 00756443 | 7218267 | 00756493 | 7255507 | 00756503 | 7147407 |
| 00756511 | 6422797 | 00756512 | 5513186 | 00756520 | 6823243 |
| 00756562 | 6806091 | 00756577 | 5413483 | 00756578 | 7207791 |
| 00756642 | 6818087 | 00756663 | 6286670 | 00756664 | 7454574 |
| 00756671 | 6849331 | 00756740 | 7389983 | 00756747 | 5558140 |
| 00756781 | 6331407 | 00756803 | 6171354 | 00756843 | 7154340 |
| 00756863 | 7240832 | 00756864 | 5705608 | 00756868 | 5744354 |
| 00756874 | 6547352 | 00756876 | 7298505 | 00756887 | 7357730 |
| 00756900 | 7197463 | 00756903 | 6327861 | 00756924 | 7335476 |
| 00756937 | 6672302 | 00756943 | 6254450 | 00756949 | 6726757 |
| 00756952 | 6338858 | 00756959 | 6600152 | 00756989 | 5755382 |
| 00756994 | 5437044 | 00756995 | 5615520 | 00757016 | 5506935 |
| 00757035 | 7347682 | 00757039 | 7386168 | 00757058 | 5669300 |
| 00757067 | 5535099 | 00757128 | 5997485 | 00757144 | 5935978 |
| 00757168 | 7163270 | 00757171 | 6393241 | 00757185 | 6713320 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00757187 | 6777294 | 00757194 | 7175573 | 00757195 | 5628701 |
| 00757214 | 6854287 | 00757220 | 31608 | 00757234 | 7430533 |
| 00757252 | 5671169 | 00757274 | 5541798 | 00757283 | 7542368 |
| 00757291 | 7162605 | 00757303 | 5821921 | 00757307 | 7303901 |
| 00757319 | 7351109 | 00757358 | 7453379 | 00757392 | 5966089 |
| 00757397 | 5385845 | 00757417 | 81221 | 00757428 | 5684603 |
| 00757434 | 5687947 | 00757454 | 6047564 | 00757470 | 7207793 |
| 00757477 | 6148745 | 00757478 | 6722786 | 00757486 | 6015803 |
| 00757489 | 6548939 | 00757512 | 7126476 | 00757520 | 5751921 |
| 00757529 | 5675657 | 00757532 | 7464245 | 00757536 | 6724835 |
| 00757537 | 5581168 | 00757540 | 7444743 | 00757545 | 6783377 |
| 00757552 | 7213252 | 00757567 | 5665521 | 00757576 | 7234467 |
| 00757578 | 7250082 | 00757615 | 5904331 | 00757654 | 7149754 |
| 00757670 | 79559 | 00757685 | 6696045 | 00757692 | 5671171 |
| 00757700 | 5950078 | 00757701 | 7450790 | 00757705 | 7386169 |
| 00757728 | 7234468 | 00757730 | 7367679 | 00757743 | 5829275 |
| 00757764 | 6790137 | 00757783 | 7156633 | 00757792 | 6117094 |
| 00757795 | 5966103 | 00757809 | 5571168 | 00757822 | 5669303 |
| 00757857 | 7126477 | 00757865 | 7100900 | 00757868 | 6775616 |
| 00757877 | 7445927 | 00757882 | 6664919 | 00757914 | 7373210 |
| 00757936 | 6826413 | 00757972 | 7325661 | 00757979 | 6503801 |
| 00757982 | 6047569 | 00757989 | 6750842 | 00757996 | 5666126 |
| 00757997 | 7264848 | 00758016 | 6832502 | 00758022 | 5935979 |
| 00758036 | 5997895 | 00758047 | 5437048 | 00758062 | 7341576 |
| 00758067 | 5353258 | 00758113 | 7278584 | 00758119 | 6777801 |
| 00758132 | 6723048 | 00758176 | 6807180 | 00758193 | 6375806 |
| 00758215 | 6762854 | 00758225 | 7445441 | 00758239 | 6082657 |
| 00758240 | 6220497 | 00758249 | 5768150 | 00758258 | 7149755 |
| 00758264 | 5372203 | 00758272 | 5797075 | 00758274 | 7286543 |
| 00758296 | 7185475 | 00758304 | 6813998 | 00758312 | 7462660 |
| 00758313 | 6087627 | 00758317 | 7466190 | 00758324 | 5855656 |
| 00758348 | 6798109 | 00758356 | 6444366 | 00758361 | 6848696 |
| 00758370 | 7264849 | 00758401 | 7157127 | 00758408 | 6827413 |
| 00758446 | 7278578 | 00758447 | 7155639 | 00758449 | 6726705 |
| 00758462 | 7260789 | 00758467 | 6651204 | 00758479 | 6313123 |
| 00758487 | 7147879 | 00758513 | 5997488 | 00758517 | 6519344 |
| 00758534 | 5910570 | 00758546 | 6809834 | 00758552 | 5665524 |
| 00758591 | 5581174 | 00758594 | 5353259 | 00758599 | 6793704 |
| 00758602 | 6338860 | 00758611 | 7094759 | 00758613 | 5843343 |
| 00758614 | 6327863 | 00758617 | 6375811 | 00758634 | 6811234 |
| 00758639 | 7462381 | 00758650 | 7264843 | 00758656 | 6375812 |
| 00758678 | 6676099 | 00758719 | 5644495 | 00758755 | 6777305 |
| 00758778 | 7354972 | 00758810 | 5797079 | 00758813 | 7454125 |
| 00758826 | 6851116 | 00758841 | 7163273 | 00758863 | 7347683 |
| 00758879 | 5751905 | 00758914 | 7228936 | 00758919 | 6528657 |
| 00758926 | 7109504 | 00759014 | 81506 | 00759028 | 5499042 |
| 00759062 | 6130507 | 00759078 | 7223085 | 00759079 | 6362511 |
| 00759080 | 7142351 | 00759081 | 5675661 | 00759107 | 6820256 |
| 00759108 | 5736539 | 00759119 | 6519345 | 00759147 | 7373211 |
| 00759150 | 6194160 | 00759168 | 7303908 | 00759180 | 5666132 |
| 00759198 | 7140981 | 00759229 | 6610227 | 00759261 | 5513188 |
| 00759295 | 6286677 | 00759344 | 5372206 | 00759355 | 7161865 |
| 00759358 | 6103664 | 00759366 | 6254439 | 00759392 | 6548940 |
| 00759408 | 6646717 | 00759423 | 7546560 | 00759433 | 6015804 |
| 00759492 | 6177158 | 00759497 | 7126478 | 00759498 | 6757942 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00759534 | 6389275 | 00759545 | 6790136 | 00759560 | 6824547 |
| 00759593 | 7147412 | 00759597 | 6820732 | 00759614 | 5663462 |
| 00759634 | 6786228 | 00759667 | 5513189 | 00759670 | 7445198 |
| 00759700 | 5666134 | 00759707 | 6837220 | 00759708 | 6713957 |
| 00759712 | 6643768 | 00759720 | 7300888 | 00759746 | 6148750 |
| 00759750 | 5755386 | 00759762 | 7325664 | 00759769 | 6855699 |
| 00759773 | 7180346 | 00759783 | 6749077 | 00759794 | 6072125 |
| 00759816 | 7575514 | 00759817 | 5935981 | 00759836 | 7314809 |
| 00759842 | 6130508 | 00759851 | 6751415 | 00759872 | 7186787 |
| 00759882 | 7218269 | 00759914 | 6444367 | 00759918 | 7341763 |
| 00759935 | 5625568 | 00759943 | 6844603 | 00759966 | 7191205 |
| 00759981 | 5358232 | 00759983 | 6286679 | 00760033 | 9450 |
| 00760055 | 6806092 | 00760057 | 7407259 | 00760058 | 6362513 |
| 00760059 | 7147413 | 00760078 | 6828859 | 00760084 | 7104265 |
| 00760088 | 5891386 | 00760103 | 7404336 | 00760112 | 7298508 |
| 00760128 | 6779705 | 00760136 | 7444764 | 00760145 | 5316982 |
| 00760154 | 7271080 | 00760170 | 6298632 | 00760182 | 5744360 |
| 00760198 | 5852003 | 00760202 | 7454883 | 00760204 | 5584496 |
| 00760234 | 7197465 | 00760244 | 5875175 | 00760261 | 6484563 |
| 00760262 | 7186789 | 00760281 | 6790139 | 00760287 | 5558143 |
| 00760291 | 5829278 | 00760304 | 7289762 | 00760305 | 5997898 |
| 00760338 | 7314810 | 00760356 | 6389246 | 00760388 | 6103668 |
| 00760405 | 5950070 | 00760407 | 5953527 | 00760424 | 7207794 |
| 00760451 | 7362876 | 00760458 | 5817465 | 00760471 | 7221301 |
| 00760474 | 7162618 | 00760478 | 7341577 | 00760484 | 5385866 |
| 00760495 | 6130502 | 00760505 | 5689582 | 00760512 | 7362877 |
| 00760531 | 5541825 | 00760590 | 6722061 | 00760609 | 6015807 |
| 00760614 | 5649996 | 00760634 | 7401231 | 00760648 | 5649452 |
| 00760655 | 7162619 | 00760691 | 6167555 | 00760729 | 5785166 |
| 00760731 | 6835186 | 00760750 | 6298634 | 00760761 | 7351110 |
| 00760763 | 7298509 | 00760780 | 5513179 | 00760797 | 6246855 |
| 00760801 | 5866251 | 00760804 | 6362514 | 00760826 | 6471125 |
| 00760835 | 6715624 | 00760847 | 7416246 | 00760858 | 6136860 |
| 00760871 | 6610229 | 00760891 | 7448419 | 00760908 | 5806354 |
| 00760930 | 7334064 | 00760938 | 6750838 | 00760941 | 5852007 |
| 00760960 | 6786245 | 00760962 | 6752243 | 00760964 | 7383966 |
| 00760984 | 5628705 | 00760988 | 7554855 | 00761007 | 6327866 |
| 00761011 | 7351111 | 00761037 | 7104266 | 00761076 | 5663101 |
| 00761086 | 6393246 | 00761090 | 5513190 | 00761100 | 5325292 |
| 00761129 | 6136861 | 00761145 | 5671174 | 00761153 | 7240834 |
| 00761172 | 7334058 | 00761173 | 7062752 | 00761174 | 6798111 |
| 00761177 | 6148747 | 00761246 | 5997900 | 00761261 | 5914968 |
| 00761282 | 7335281 | 00761304 | 7159425 | 00761305 | 6003386 |
| 00761337 | 5584499 | 00761340 | 7427032 | 00761341 | 7458118 |
| 00761365 | 6446332 | 00761398 | 7175343 | 00761400 | 7154293 |
| 00761405 | 6176414 | 00761410 | 7451434 | 00761414 | 5315834 |
| 00761439 | 7302621 | 00761453 | 6422772 | 00761465 | 7266167 |
| 00761484 | 7464282 | 00761490 | 5550172 | 00761495 | 7240835 |
| 00761507 | 5517098 | 00761532 | 5751924 | 00761541 | 7099667 |
| 00761564 | 6389281 | 00761611 | 6752946 | 00761628 | 6797437 |
| 00761665 | 7351841 | 00761670 | 6782988 | 00761682 | 5768171 |
| 00761684 | 7388721 | 00761689 | 6103670 | 00761706 | 5353270 |
| 00761719 | 7145790 | 00761727 | 6047577 | 00761751 | 7303909 |
| 00761758 | 6047578 | 00761772 | 6607536 | 00761778 | 7410122 |
| 00761785 | 6148757 | 00761805 | 5642954 | 00761825 | 7465184 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00761829 | 6810108 | 00761830 | 7121806 | 00761837 | 6609016 |
| 00761838 | 7412576 | 00761841 | 6231311 | 00761858 | 6468284 |
| 00761866 | 6222734 | 00761872 | 6117098 | 00761921 | 6792281 |
| 00761929 | 7438918 | 00761956 | 5852008 | 00761957 | 5689585 |
| 00762018 | 5843347 | 00762021 | 5506940 | 00762033 | 7154294 |
| 00762043 | 6144522 | 00762061 | 7325669 | 00762068 | 7367683 |
| 00762072 | 7383975 | 00762082 | 7294755 | 00762086 | 6617522 |
| 00762087 | 7431804 | 00762091 | 6277114 | 00762134 | 6788465 |
| 00762169 | 5891387 | 00762181 | 7410124 | 00762202 | 6343273 |
| 00762228 | 7147411 | 00762244 | 6870103 | 00762285 | 6765827 |
| 00762289 | 5843348 | 00762309 | 6822454 | 00762355 | 6503802 |
| 00762369 | 5904340 | 00762382 | 6781716 | 00762390 | 7112091 |
| 00762393 | 6771197 | 00762405 | 7346279 | 00762426 | 6222735 |
| 00762430 | 7250085 | 00762444 | 5625571 | 00762465 | 5642956 |
| 00762504 | 7196348 | 00762517 | 7416248 | 00762545 | 5875181 |
| 00762554 | 7575760 | 00762571 | 7450893 | 00762573 | 6393249 |
| 00762584 | 6816658 | 00762590 | 7335282 | 00762597 | 6719864 |
| 00762607 | 7351843 | 00762653 | 7430540 | 00762676 | 6751416 |
| 00762678 | 7207796 | 00762691 | 5675656 | 00762716 | 7341581 |
| 00762753 | 6446333 | 00762758 | 6194165 | 00762759 | 5976780 |
| 00762776 | 6831844 | 00762783 | 5974807 | 00762786 | 5742349 |
| 00762789 | 6236759 | 00762809 | 7149765 | 00762818 | 6854349 |
| 00762841 | 6885303 | 00762846 | 7466155 | 00762861 | 5722918 |
| 00762905 | 6254400 | 00762925 | 6817769 | 00762956 | 5904341 |
| 00762963 | 5815349 | 00762967 | 5669310 | 00762995 | 6176418 |
| 00763003 | 5550177 | 00763005 | 5671181 | 00763029 | 6503803 |
| 00763060 | 6389244 | 00763074 | 6712535 | 00763081 | 5910575 |
| 00763086 | 5353170 | 00763091 | 6136865 | 00763105 | 11460 |
| 00763154 | 7315076 | 00763157 | 6220503 | 00763168 | 6044117 |
| 00763169 | 6762856 | 00763187 | 7445941 | 00763193 | 6785254 |
| 00763212 | 6722159 | 00763225 | 6821204 | 00763266 | 5687956 |
| 00763305 | 5671182 | 00763316 | 7346280 | 00763341 | 6600658 |
| 00763363 | 6807079 | 00763364 | 6724836 | 00763372 | 6286687 |
| 00763437 | 6508584 | 00763439 | 7460059 | 00763444 | 7388723 |
| 00763448 | 6375820 | 00763454 | 5550178 | 00763457 | 7191206 |
| 00763466 | 7250086 | 00763524 | 6798116 | 00763558 | 5498651 |
| 00763580 | 5843350 | 00763615 | 7346281 | 00763637 | 7422139 |
| 00763639 | 6047546 | 00763657 | 7321220 | 00763672 | 6777805 |
| 00763695 | 6859776 | 00763697 | 5534623 | 00763713 | 6072127 |
| 00763728 | 5682713 | 00763761 | 7460166 | 00763768 | 6571044 |
| 00763771 | 5561608 | 00763775 | 5413311 | 00763801 | 7094609 |
| 00763804 | 7154295 | 00763821 | 7162444 | 00763842 | 7335284 |
| 00763847 | 7394353 | 00763889 | 6436544 | 00763895 | 5705615 |
| 00763897 | 6136862 | 00763916 | 7109942 | 00763926 | 5522279 |
| 00763947 | 6068161 | 00763988 | 6610975 | 00763997 | 3635 |
| 00764000 | 6103674 | 00764005 | 5866253 | 00764010 | 6372225 |
| 00764035 | 6817770 | 00764038 | 6533542 | 00764040 | 5642959 |
| 00764055 | 6327859 | 00764091 | 5671187 | 00764118 | 5994190 |
| 00764150 | 6600154 | 00764165 | 5509877 | 00764172 | 5994191 |
| 00764173 | 6372227 | 00764176 | 5531684 | 00764178 | 6843274 |
| 00764214 | 6607537 | 00764236 | 6072128 | 00764238 | 6422801 |
| 00764243 | 7097245 | 00764259 | 7180349 | 00764269 | 7320247 |
| 00764271 | 6375821 | 00764297 | 6873857 | 00764310 | 6824545 |
| 00764311 | 6087636 | 00764329 | 7334067 | 00764341 | 5866254 |
| 00764345 | 6266860 | 00764368 | 5998490 | 00764374 | 5914970 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00764457 | 7102788 | 00764462 | 6818270 | 00764463 | 6072129 |
| 00764484 | 7148132 | 00764489 | 6254460 | 00764501 | 7357734 |
| 00764511 | 6748496 | 00764512 | 6103665 | 00764534 | 6809571 |
| 00764542 | 6266863 | 00764563 | 7294757 | 00764601 | 6774256 |
| 00764614 | 5953531 | 00764622 | 5997499 | 00764623 | 6568205 |
| 00764633 | 6775618 | 00764639 | 6749728 | 00764643 | 7271093 |
| 00764654 | 7351613 | 00764660 | 7169072 | 00764674 | 5517117 |
| 00764679 | 6838592 | 00764684 | 7448816 | 00764690 | 5587081 |
| 00764715 | 5637322 | 00764719 | 5997905 | 00764722 | 6754639 |
| 00764724 | 5736545 | 00764755 | 5974811 | 00764760 | 7155479 |
| 00764764 | 5684614 | 00764772 | 5615513 | 00764798 | 7580629 |
| 00764816 | 6528658 | 00764827 | 7263867 | 00764836 | 5797086 |
| 00764885 | 6750845 | 00764937 | 6780720 | 00764939 | 6387528 |
| 00764941 | 6176420 | 00764993 | 5646770 | 00765003 | 7225938 |
| 00765070 | 5618385 | 00765072 | 6362521 | 00765074 | 5736547 |
| 00765075 | 6222025 | 00765143 | 6331406 | 00765163 | 5669302 |
| 00765182 | 7388724 | 00765209 | 6766486 | 00765226 | 6536491 |
| 00765231 | 6362522 | 00765239 | 6806202 | 00765275 | 6375798 |
| 00765302 | 6072130 | 00765306 | 6327870 | 00765314 | 5358218 |
| 00765343 | 5678415 | 00765348 | 6810110 | 00765370 | 5806360 |
| 00765371 | 6788889 | 00765391 | 5644499 | 00765394 | 6320304 |
| 00765414 | 6468285 | 00765436 | 7367686 | 00765440 | 6283104 |
| 00765444 | 5413313 | 00765458 | 7431809 | 00765470 | 5506945 |
| 00765496 | 6125062 | 00765516 | 5858071 | 00765526 | 5571179 |
| 00765538 | 6660882 | 00765609 | 7430543 | 00765631 | 6283105 |
| 00765642 | 6313127 | 00765656 | 7062755 | 00765661 | 6765048 |
| 00765690 | 6375808 | 00765710 | 62630 | 00765719 | 6763486 |
| 00765774 | 5852018 | 00765783 | 6171386 | 00765784 | 14782 |
| 00765788 | 5665536 | 00765796 | 7332419 | 00765811 | 5806361 |
| 00765813 | 7146684 | 00765830 | 6794992 | 00765854 | 6822455 |
| 00765860 | 5640275 | 00765863 | 6222026 | 00765872 | 7309809 |
| 00765900 | 6836180 | 00765903 | 7431557 | 00765904 | 6818380 |
| 00765929 | 5325299 | 00765936 | 7159265 | 00765939 | 5749616 |
| 00765972 | 6080676 | 00765991 | 7351117 | 00765995 | 5751927 |
| 00766001 | 7563136 | 00766009 | 7228947 | 00766021 | 5682718 |
| 00766027 | 7218270 | 00766033 | 5558149 | 00766042 | 6753853 |
| 00766059 | 5858072 | 00766064 | 6753854 | 00766075 | 6387530 |
| 00766088 | 6103677 | 00766099 | 6837878 | 00766120 | 7309810 |
| 00766122 | 6788882 | 00766125 | 6222027 | 00766135 | 5919898 |
| 00766172 | 6277139 | 00766176 | 36818 | 00766186 | 7182265 |
| 00766193 | 7309811 | 00766229 | 5637324 | 00766244 | 5976788 |
| 00766246 | 6277131 | 00766284 | 7207799 | 00766294 | 6286692 |
| 00766334 | 6826415 | 00766347 | 5755393 | 00766348 | 6765655 |
| 00766353 | 7182266 | 00766355 | 5527205 | 00766368 | 7146996 |
| 00766373 | 6450628 | 00766376 | 6372218 | 00766379 | 5315873 |
| 00766400 | 6222028 | 00766401 | 6851664 | 00766404 | 6372233 |
| 00766425 | 6818271 | 00766470 | 6103678 | 00766476 | 7294759 |
| 00766489 | 7314813 | 00766500 | 7459933 | 00766542 | 5817485 |
| 00766545 | 5646771 | 00766546 | 6194168 | 00766582 | 5665537 |
| 00766588 | 7148627 | 00766590 | 5687961 | 00766621 | 7452491 |
| 00766622 | 6571046 | 00766627 | 6444375 | 00766639 | 7109945 |
| 00766642 | 5522281 | 00766648 | 7300893 | 00766662 | 7182268 |
| 00766666 | 6422806 | 00766668 | 6231317 | 00766689 | 6603310 |
| 00766729 | 6222029 | 00766754 | 7422143 | 00766765 | 6800552 |
| 00766767 | 7240839 | 00766790 | 5797088 | 00766793 | 6760190 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00766804 | 6072986 | 00766808 | 5328148 | 00766817 | 5646762 |
| 00766822 | 6194169 | 00766831 | 87873 | 00766842 | 5858075 |
| 00766844 | 5663472 | 00766859 | 5506947 | 00766861 | 7443966 |
| 00766862 | 5755394 | 00766865 | 7159418 | 00766881 | 5736553 |
| 00766885 | 7155483 | 00766893 | 6372234 | 00766894 | 5684605 |
| 00766896 | 6015819 | 00766942 | 7389995 | 00766960 | 5981768 |
| 00766984 | 7457366 | 00766990 | 6816659 | 00767027 | 5499691 |
| 00767032 | 6389290 | 00767056 | 5976289 | 00767069 | 51126 |
| 00767097 | 6792283 | 00767111 | 7468568 | 00767124 | 7362879 |
| 00767129 | 7207800 | 00767173 | 6327871 | 00767185 | 5806362 |
| 00767191 | 7156638 | 00767192 | 6125063 | 00767193 | 6194170 |
| 00767198 | 6801749 | 00767228 | 6849227 | 00767239 | 7126485 |
| 00767241 | 7452354 | 00767264 | 6389283 | 00767271 | 6592354 |
| 00767288 | 6581551 | 00767303 | 5855664 | 00767308 | 7062757 |
| 00767319 | 5413501 | 00767322 | 6632257 | 00767388 | 6709022 |
| 00767394 | 5522283 | 00767399 | 6362523 | 00767400 | 6220508 |
| 00767409 | 5413315 | 00767454 | 6327872 | 00767459 | 5723271 |
| 00767474 | 7154303 | 00767476 | 5742359 | 00767483 | 5914973 |
| 00767499 | 5768132 | 00767509 | 6436549 | 00767521 | 7094613 |
| 00767534 | 7109946 | 00767535 | 7273877 | 00767544 | 6266869 |
| 00767553 | 6372235 | 00767561 | 7148608 | 00767563 | 6343276 |
| 00767570 | 6750843 | 00767572 | 6215207 | 00767635 | 6393254 |
| 00767637 | 5517120 | 00767638 | 6664924 | 00767661 | 6751534 |
| 00767663 | 7455874 | 00767703 | 7550984 | 00767713 | 6117103 |
| 00767754 | 5852013 | 00767782 | 6753466 | 00767797 | 5678416 |
| 00767798 | 5935984 | 00767844 | 7234476 | 00767866 | 6677281 |
| 00767924 | 6754668 | 00767937 | 6436550 | 00767961 | 5744337 |
| 00767999 | 6062047 | 00768013 | 6640624 | 00768016 | 5385877 |
| 00768026 | 7404349 | 00768031 | 5325303 | 00768039 | 6176424 |
| 00768047 | 6566638 | 00768050 | 6849737 | 00768062 | 6068166 |
| 00768078 | 7319240 | 00768083 | 6865081 | 00768094 | 6313130 |
| 00768112 | 6716898 | 00768137 | 5903613 | 00768138 | 6375828 |
| 00768153 | 6854259 | 00768180 | 6872684 | 00768184 | 5669315 |
| 00768206 | 6640625 | 00768224 | 7180351 | 00768234 | 5817486 |
| 00768239 | 5372215 | 00768249 | 7396267 | 00768276 | 6068167 |
| 00768282 | 6442298 | 00768291 | 7309815 | 00768292 | 6806682 |
| 00768335 | 6620586 | 00768358 | 6835870 | 00768388 | 6393255 |
| 00768402 | 91694 | 00768417 | 6499327 | 00768450 | 5513197 |
| 00768453 | 6533529 | 00768463 | 62386 | 00768477 | 6450631 |
| 00768478 | 6215212 | 00768481 | 6762971 | 00768482 | 5742356 |
| 00768485 | 5669316 | 00768487 | 6804646 | 00768496 | 6774644 |
| 00768513 | 6708467 | 00768520 | 5914975 | 00768521 | 7405503 |
| 00768525 | 5646774 | 00768543 | 5509881 | 00768545 | 6231319 |
| 00768555 | 7271825 | 00768565 | 97113 | 00768570 | 5682678 |
| 00768573 | 7109949 | 00768601 | 6068168 | 00768623 | 6215213 |
| 00768656 | 16941, 745 | 00768671 | 7319237 | 00768674 | 5821924 |
| 00768683 | 7140989 | 00768708 | 5513198 | 00768728 | 7298456 |
| 00768744 | 6393257 | 00768750 | 53934, 53853 | 00768765 | 21610, 19860, 19884, 19867 |
| 00768790 | 7321223 | 00768791 | 6849008 | 00768817 | 7133588 |
| 00768819 | 6313132 | 00768823 | 7271826 | 00768831 | 6843675 |
| 00768846 | 84394 | 00768854 | 7234478 | 00768860 | 6786732 |
| 00768881 | 5858078 | 00768883 | 5785170 | 00768899 | 6530505 |
| 00768905 | 6442299 | 00768909 | 7159426 | 00768915 | 5517121 |
| 00768922 | 6170873 | 00768925 | 5755398 | 00768928 | 6410080 |
| 00768934 | 6148760 | 00768955 | 7333848 | 00768971 | 78156 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00768987 | 5581196 | 00768989 | 7288336 | 00768996 | 7154344 |
| 00768997 | 5413506 | 00769020 | 6205783 | 00769028 | 5684618 |
| 00769036 | 5919902 | 00769038 | 6827415 | 00769048 | 6266872 |
| 00769059 | 7467088 | 00769065 | 6130516 | 00769107 | 7112093 |
| 00769108 | 5751215 | 00769126 | 7448387 | 00769130 | 5625579 |
| 00769136 | 7146689 | 00769141 | 5966116 | 00769157 | 5413508 |
| 00769173 | 5736540 | 00769181 | 6786733 | 00769188 | 6130517 |
| 00769200 | 6422786 | 00769205 | 7154345 | 00769210 | 6148761 |
| 00769215 | 6762972 | 00769234 | 6362527 | 00769238 | 6266873 |
| 00769251 | 6767896 | 00769255 | 6749084 | 00769257 | 5637329 |
| 00769270 | 7441210 | 00769291 | 6640626 | 00769306 | 6850728 |
| 00769322 | 7393109 | 00769326 | 5997502 | 00769339 | 6788469 |
| 00769343 | 6724528 | 00769345 | 6754664 | 00769353 | 5522289 |
| 00769357 | 6812160 | 00769364 | 6607538 | 00769366 | 7062758 |
| 00769373 | 7256567 | 00769376 | 6646720 | 00769377 | 5817024 |
| 00769390 | 7271987 | 00769404 | 7386178 | 00769407 | 7097250 |
| 00769430 | 5855670 | 00769433 | 7314815 | 00769437 | 5935988 |
| 00769449 | 6372238 | 00769452 | 6768512 | 00769470 | 6254464 |
| 00769477 | 6762859 | 00769491 | 7156641 | 00769535 | 6343277 |
| 00769543 | 6450637 | 00769547 | 6442301 | 00769550 | 5966118 |
| 00769584 | 6331416 | 00769586 | 7080110 | 00769588 | 7563137 |
| 00769589 | 6176426 | 00769592 | 6450638 | 00769603 | 6799977 |
| 00769640 | 6783381 | 00769666 | 7222 | 00769711 | 6372240 |
| 00769714 | 5663150 | 00769726 | 5646776 | 00769759 | 6530506 |
| 00769769 | 6804647 | 00769793 | 5966119 | 00769799 | 7444712 |
| 00769808 | 6444374 | 00769812 | 7289759 | 00769844 | 7444889 |
| 00769865 | 6840544 | 00769868 | 95714 | 00769876 | 6015823 |
| 00769878 | 57395 | 00769885 | 6690098 | 00769899 | 5742362 |
| 00769950 | 6233269 | 00769960 | 5509886 | 00769963 | 5817474 |
| 00769967 | 7349552 | 00770002 | 6015825 | 00770007 | 6446334 |
| 00770015 | 7454342 | 00770087 | 7255518 | 00770095 | 5811443 |
| 00770097 | 6125049 | 00770104 | 7271978 | 00770121 | 5767503 |
| 00770125 | 6194173 | 00770167 | 5534631 | 00770168 | 7388727 |
| 00770169 | 7319870 | 00770171 | 6215219 | 00770207 | 6078795 |
| 00770208 | 7115200 | 00770226 | 7212961 | 00770272 | 5950090 |
| 00770282 | 5858081 | 00770327 | 5625585 | 00770342 | 6222034 |
| 00770351 | 5723258 | 00770375 | 5781706 | 00770377 | 6044126 |
| 00770403 | 6699621 | 00770409 | 6277143 | 00770420 | 5981774 |
| 00770424 | 5527246 | 00770427 | 6820260 | 00770463 | 5498665 |
| 00770464 | 5639703 | 00770469 | 6078796 | 00770482 | 6015826 |
| 00770487 | 7098162 | 00770497 | 6331419 | 00770501 | 5994195 |
| 00770503 | 6751536 | 00770511 | 6810068 | 00770514 | 5953544 |
| 00770520 | 6298645 | 00770524 | 5974812 | 00770540 | 6205786 |
| 00770552 | 7451699 | 00770599 | 6047587 | 00770620 | 7098163 |
| 00770635 | 6442304 | 00770642 | 5678714 | 00770653 | 7444222 |
| 00770665 | 6442305 | 00770686 | 5527247 | 00770713 | 7357742 |
| 00770714 | 5584509 | 00770727 | 7147890 | 00770729 | 6222036 |
| 00770730 | 46440 | 00770742 | 6794994 | 00770744 | 6327874 |
| 00770766 | 7463347 | 00770781 | 6826417 | 00770792 | 6815281 |
| 00770795 | 6775863 | 00770796 | 5843357 | 00770823 | 6799978 |
| 00770824 | 5315884 | 00770855 | 6776581 | 00770862 | 6047588 |
| 00770876 | 7390002 | 00770882 | 7449652 | 00770885 | 93250 |
| 00770903 | 6170876 | 00770907 | 7351124 | 00770913 | 6815513 |
| 00770915 | 7334072 | 00770977 | 6283110 | 00770992 | 6856638 |
| 00771030 | 5649471 | 00771031 | 6761843 | 00771044 | 7401285 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00771052 | 7273882 | 00771066 | 7256568 | 00771085 | 7196351 |
| 00771093 | 6266875 | 00771100 | 7445141 | 00771106 | 7456718 |
| 00771120 | 6047590 | 00771126 | 83818, 83776 | 00771143 | 6331420 |
| 00771163 | 6751418 | 00771199 | 5558156 | 00771231 | 6078810 |
| 00771235 | 5413511 | 00771289 | 6831847 | 00771301 | 5328161 |
| 00771302 | 5646778 | 00771311 | 6765693 | 00771337 | 7228953 |
| 00771362 | 6578822 | 00771366 | 6038279 | 00771376 | 6072135 |
| 00771377 | 7316202 | 00771382 | 6410084 | 00771390 | 7410128 |
| 00771404 | 7454573 | 00771414 | 7346288 | 00771429 | 5797096 |
| 00771431 | 52113 | 00771470 | 6072137 | 00771494 | 5522337 |
| 00771526 | 5646779 | 00771544 | 7186803 | 00771561 | 7100912 |
| 00771566 | 7288347 | 00771575 | 6851023 | 00771589 | 6800198 |
| 00771591 | 5678417 | 00771597 | 5785174 | 00771608 | 7196352 |
| 00771619 | 5385883 | 00771624 | 6780721 | 00771691 | 5919908 |
| 00771712 | 6117109 | 00771715 | 6194178 | 00771720 | 7097254 |
| 00771763 | 5613628 | 00771794 | 7319248 | 00771804 | 6836077 |
| 00771827 | 5935994 | 00771829 | 7256569 | 00771831 | 5910586 |
| 00771839 | 7314819 | 00771847 | 5372229 | 00771853 | 6291127 |
| 00771859 | 5891393 | 00771880 | 5976785 | 00771903 | 5571185 |
| 00771904 | 5663481 | 00771930 | 5785176 | 00771935 | 7430552 |
| 00771937 | 6239778 | 00771942 | 7149772 | 00771946 | 5317033 |
| 00771960 | 5767505 | 00771968 | 7140993 | 00771980 | 7159428 |
| 00772003 | 6785035 | 00772027 | 6130521 | 00772039 | 5806347 |
| 00772051 | 5581204 | 00772096 | 5315887 | 00772119 | 6362531 |
| 00772137 | 5650004 | 00772149 | 6779396 | 00772189 | 7112100 |
| 00772196 | 5413513 | 00772197 | 5522292 | 00772225 | 7097255 |
| 00772226 | 5663483 | 00772227 | 5625588 | 00772231 | 6375833 |
| 00772239 | 6797688 | 00772272 | 5974820 | 00772368 | 6780722 |
| 00772383 | 7100913 | 00772387 | 6389294 | 00772396 | 6220514 |
| 00772398 | 6850607 | 00772400 | 7532594 | 00772412 | 5875196 |
| 00772419 | 5675655 | 00772422 | 6136877 | 00772437 | 5785177 |
| 00772447 | 7182271 | 00772460 | 15725 | 00772467 | 6669117 |
| 00772482 | 6840829 | 00772489 | 5613634 | 00772524 | 83084 |
| 00772548 | 6103686 | 00772589 | 5509889 | 00772593 | 7373226 |
| 00772595 | 6446348 | 00772596 | 6015833 | 00772620 | 7064479 |
| 00772625 | 5781711 | 00772630 | 6362533 | 00772654 | 5687967 |
| 00772673 | 6555582 | 00772688 | 7104271 | 00772689 | 7242830 |
| 00772728 | 6254476 | 00772730 | 7226598 | 00772736 | 5640289 |
| 00772752 | 6824553 | 00772784 | 7147893 | 00772790 | 5953549 |
| 00772814 | 6436545 | 00772820 | 6312184 | 00772835 | 5372232 |
| 00772844 | 6820733 | 00772867 | 5650005 | 00772872 | 7431563 |
| 00772888 | 6484566 | 00772889 | 5372226 | 00772906 | 6266878 |
| 00772912 | 7180352 | 00772920 | 6762968 | 00772936 | 7186806 |
| 00772942 | 5506953 | 00772958 | 5655429 | 00772970 | 7296157 |
| 00773030 | 6327879 | 00773055 | 6565623 | 00773063 | 6047570 |
| 00773079 | 6609924 | 00773084 | 7149630 | 00773091 | 5665525 |
| 00773100 | 7105496 | 00773129 | 7250096 | 00773146 | 7234484 |
| 00773154 | 5935996 | 00773162 | 6722651 | 00773169 | 7125210 |
| 00773213 | 5891395 | 00773216 | 7349556 | 00773217 | 7405496 |
| 00773219 | 7163283 | 00773227 | 7289769 | 00773249 | 7416257 |
| 00773254 | 6103688 | 00773255 | 5325307 | 00773273 | 6015834 |
| 00773294 | 6783382 | 00773304 | 5815360 | 00773320 | 71503 |
| 00773322 | 8710 | 00773323 | 6277147 | 00773351 | 6826197 |
| 00773358 | 93876 | 00773362 | 5953550 | 00773363 | 6871944 |
| 00773378 | 7212972 | 00773384 | 7445125 | 00773395 | 6442310 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00773397 | 6795142 | 00773398 | 36593 | 00773401 | 7440278 |
| 00773409 | 7309805 | 00773416 | 6044131 | 00773433 | 7147894 |
| 00773468 | 7149768 | 00773469 | 6087656 | 00773471 | 7271991 |
| 00773473 | 7099655 | 00773478 | 5689600 | 00773479 | 7378817 |
| 00773490 | 5644512 | 00773497 | 5997915 | 00773505 | 6854057 |
| 00773530 | 7180354 | 00773534 | 6846511 | 00773543 | 6785255 |
| 00773560 | 5751928 | 00773564 | 7149631 | 00773579 | 6064655 |
| 00773593 | 7255508 | 00773604 | 6331425 | 00773650 | 6442311 |
| 00773651 | 6484882 | 00773657 | 6840198 | 00773662 | 5903617 |
| 00773664 | 7163285 | 00773670 | 6446350 | 00773676 | 7266175 |
| 00773682 | 6387544 | 00773700 | 7145801 | 00773721 | 7212973 |
| 00773729 | 6775619 | 00773757 | 5781713 | 00773772 | 7454772 |
| 00773778 | 7401289 | 00773826 | 5891398 | 00773830 | 6117115 |
| 00773831 | 5550727 | 00773838 | 5517137 | 00773853 | 7147422 |
| 00773887 | 5755407 | 00773889 | 7346293 | 00773903 | 7383751 |
| 00773916 | 6331426 | 00773932 | 6811237 | 00773935 | 7260809 |
| 00773939 | 7443290 | 00773940 | 7378818 | 00773949 | 7452680 |
| 00773965 | 7465383 | 00773999 | 5642979 | 00774004 | 6799979 |
| 00774011 | 7159429 | 00774017 | 6769199 | 00774021 | 6776582 |
| 00774042 | 7208556 | 00774055 | 6751420 | 00774081 | 6847254 |
| 00774084 | 5997511 | 00774132 | 7271833 | 00774142 | 6072140 |
| 00774150 | 5498672 | 00774161 | 5910592 | 00774163 | 6713103 |
| 00774187 | 6136880 | 00774194 | 5875198 | 00774195 | 7554995 |
| 00774206 | 6167561 | 00774216 | 5950091 | 00774224 | 5579186 |
| 00774230 | 7539189 | 00774234 | 7064483 | 00774240 | 5904308 |
| 00774268 | 7260810 | 00774276 | 6450640 | 00774280 | 6194179 |
| 00774281 | 7120144 | 00774284 | 6714055 | 00774285 | 5587069 |
| 00774296 | 6785038 | 00774310 | 6860680 | 00774316 | 7332469 |
| 00774327 | 5328174 | 00774340 | 6748500 | 00774348 | 5688803 |
| 00774349 | 78872 | 00774351 | 7126489 | 00774352 | 6078809 |
| 00774360 | 7551309 | 00774362 | 5966129 | 00774365 | 5815363 |
| 00774373 | 5644516 | 00774375 | 6450641 | 00774384 | 5688804 |
| 00774392 | 6423183 | 00774398 | 5742372 | 00774412 | 5558158 |
| 00774469 | 6171403 | 00774470 | 5498673 | 00774488 | 6795143 |
| 00774491 | 5581208 | 00774494 | 6393264 | 00774497 | 5571190 |
| 00774500 | 6854216 | 00774507 | 5665555 | 00774509 | 6787990 |
| 00774514 | 6786735 | 00774523 | 6071455 | 00774542 | 6694898 |
| 00774549 | 5742373 | 00774568 | 7149775 | 00774577 | 6375810 |
| 00774586 | 5755409 | 00774599 | 7201526 | 00774614 | 6724409 |
| 00774632 | 5736559 | 00774638 | 6254470 | 00774647 | 5642982 |
| 00774654 | 5981780 | 00774663 | 6133446 | 00774679 | 6171383 |
| 00774710 | 5688806 | 00774717 | 6863134 | 00774719 | 5571191 |
| 00774747 | 6393265 | 00774773 | 5736560 | 00774777 | 5522296 |
| 00774786 | 7443291 | 00774787 | 7404355 | 00774789 | 7471245 |
| 00774793 | 7451700 | 00774809 | 6540525 | 00774825 | 6436557 |
| 00774843 | 5843366 | 00774921 | 6802819 | 00774930 | 7298276 |
| 00774932 | 7097257 | 00774937 | 5797616 | 00774942 | 7221311 |
| 00774943 | 6277151 | 00774952 | 6254478 | 00774968 | 5372235 |
| 00774971 | 6718772 | 00774978 | 7136809 | 00774980 | 5522342 |
| 00774982 | 7221312 | 00774991 | 6325737 | 00775020 | 5531696 |
| 00775028 | 7271095 | 00775054 | 5742374 | 00775082 | 6015791 |
| 00775088 | 6130530 | 00775094 | 6646721 | 00775102 | 5385889 |
| 00775107 | 5914981 | 00775111 | 6171404 | 00775113 | 5806371 |
| 00775129 | 6571048 | 00775138 | 6389298 | 00775159 | 5646782 |
| 00775163 | 5815365 | 00775192 | 5751871 | 00775209 | 6747536 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00775232 | 5949192 | 00775233 | 6436558 | 00775260 | 6811422 |
| 00775282 | 7430556 | 00775284 | 6676101 | 00775312 | 5994200 |
| 00775319 | 5413521 | 00775322 | 6343110 | 00775335 | 5858093 |
| 00775345 | 6320317 | 00775348 | 7149636 | 00775378 | 6047593 |
| 00775386 | 6148770 | 00775406 | 7387948 | 00775412 | 7234487 |
| 00775413 | 5413522 | 00775417 | 7136811 | 00775420 | 6071456 |
| 00775434 | 5498674 | 00775438 | 5584517 | 00775442 | 7317378 |
| 00775454 | 7267798 | 00775464 | 6806203 | 00775466 | 6779352 |
| 00775471 | 6170880 | 00775473 | 5815366 | 00775474 | 6853741 |
| 00775512 | 5935998 | 00775518 | 5328180 | 00775519 | 7552245 |
| 00775522 | 5665558 | 00775535 | 69452 | 00775540 | 7149762 |
| 00775558 | 6194182 | 00775567 | 7447622 | 00775557 | 5587094 |
| 00775579 | 6815514 | 00775580 | 5665559 | 00775597 | 6343111 |
| 00775647 | 6423185 | 00775653 | 7334077 | 00775654 | 6855660 |
| 00775678 | 7286558 | 00775686 | 7404356 | 00775699 | 6526072 |
| 00775707 | 6375835 | 00775719 | 6768514 | 00775720 | 83145 |
| 00775733 | 6664384 | 00775741 | 6719533 | 00775758 | 7100916 |
| 00775765 | 7156651 | 00775781 | 6835556 | 00775796 | 5891402 |
| 00775801 | 5640283 | 00775807 | 5456867 | 00775811 | 5815348 |
| 00775824 | 5953554 | 00775843 | 5509894 | 00775860 | 5522298 |
| 00775873 | 6222043 | 00775883 | 5581213 | 00775884 | 6759807 |
| 00775901 | 6713965 | 00775954 | 7333852 | 00775971 | 6802820 |
| 00775983 | 5678722 | 00776018 | 6171395 | 00776036 | 5751226 |
| 00776047 | 6808072 | 00776055 | 7458810 | 00776075 | 5413524 |
| 00776076 | 6327885 | 00776082 | 7156652 | 00776084 | 6778036 |
| 00776085 | 7145796 | 00776086 | 5723282 | 00776106 | 7362886 |
| 00776107 | 6442312 | 00776120 | 5509895 | 00776128 | 5981783 |
| 00776137 | 6254480 | 00776159 | 6011671 | 00776164 | 7362887 |
| 00776168 | 6148771 | 00776174 | 5910595 | 00776180 | 5522345 |
| 00776183 | 5910596 | 00776189 | 5974823 | 00776200 | 6773532 |
| 00776203 | 5919915 | 00776205 | 6791794 | 00776225 | 6205797 |
| 00776232 | 7080119 | 00776244 | 6519347 | 00776245 | 6726758 |
| 00776276 | 7289773 | 00776279 | 7351623 | 00776291 | 7298279 |
| 00776330 | 5581163 | 00776333 | 5974824 | 00776334 | 5506957 |
| 00776351 | 49500 | 00776365 | 7373229 | 00776367 | 7394350 |
| 00776383 | 6176438 | 00776391 | 7321226 | 00776405 | 5910599 |
| 00776407 | 6817492 | 00776412 | 6762860 | 00776430 | 5678723 |
| 00776444 | 5584519 | 00776452 | 6222044 | 00776457 | 6747556 |
| 00776464 | 6220506 | 00776472 | 7115205 | 00776475 | 6266883 |
| 00776488 | 7319251 | 00776497 | 5919917 | 00776534 | 7362889 |
| 00776540 | 5953555 | 00776541 | 7354213 | 00776545 | 6763489 |
| 00776548 | 5891405 | 00776561 | 5315899 | 00776569 | 6799981 |
| 00776597 | 6215229 | 00776613 | 6068182 | 00776664 | 7261140 |
| 00776665 | 79188 | 00776672 | 6068183 | 00776679 | 5584521 |
| 00776680 | 6331427 | 00776685 | 6446354 | 00776703 | 6170883 |
| 00776709 | 6254481 | 00776744 | 5646785 | 00776749 | 6170884 |
| 00776757 | 7416262 | 00776791 | 5678424 | 00776792 | 6254313 |
| 00776796 | 5855677 | 00776813 | 5557699 | 00776816 | 7378816 |
| 00776841 | 5866264 | 00776847 | 6872139 | 00776848 | 6442313 |
| 00776867 | 6766489 | 00776868 | 6387546 | 00776874 | 6809838 |
| 00776888 | 6811238 | 00776909 | 6841905 | 00776921 | 7357748 |
| 00776967 | 5672655 | 00776974 | 7159277 | 00777009 | 6617524 |
| 00777016 | 5550729 | 00777019 | 6266884 | 00777034 | 5684623 |
| 00777035 | 6436563 | 00777038 | 7317381 | 00777062 | 6136883 |
| 00777071 | 6277157 | 00777086 | 5843370 | 00777092 | 6321777 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00777108 | 7239551 | 00777130 | 7125215 | 00777156 | 5584522 |
| 00777197 | 7458214 | 00777213 | 7319252 | 00777228 | 6562993 |
| 00777230 | 73280, 49228 | 00777260 | 8840 | 00777273 | 5767511 |
| 00777277 | 7451985 | 00777295 | 5858090 | 00777306 | 7446740 |
| 00777315 | 5669329 | 00777326 | 7374539 | 00777337 | 6148774 |
| 00777339 | 6176443 | 00777365 | 7072908 | 00777369 | 7449085 |
| 00777376 | 6752246 | 00777400 | 6674703 | 00777417 | 6148754 |
| 00777451 | 6722160 | 00777462 | 7444546 | 00777475 | 5855678 |
| 00777477 | 7240848 | 00777484 | 6266885 | 00777522 | 7162629 |
| 00777550 | 6818274 | 00777573 | 6761623 | 00777574 | 6136884 |
| 00777612 | 7538273 | 00777616 | 7175597 | 00777620 | 5949196 |
| 00777630 | 5829280 | 00777632 | 6132640 | 00777660 | 5767513 |
| 00777693 | 5522352 | 00777705 | 62805 | 00777741 | 5953557 |
| 00777744 | 7161882 | 00777747 | 7126499 | 00777748 | 6327888 |
| 00777749 | 7300900 | 00777755 | 7446230 | 00777761 | 6125076 |
| 00777765 | 7409494 | 00777770 | 6588659 | 00777774 | 7539753 |
| 00777778 | 6266887 | 00777784 | 7185273 | 00777786 | 6530509 |
| 00777788 | 6283120 | 00777804 | 6774646 | 00777833 | 6658039 |
| 00777869 | 5328187 | 00777870 | 6845679 | 00777876 | 7182270 |
| 00777889 | 5797106 | 00777890 | 5688810 | 00777900 | 12822 |
| 00777948 | 6130534 | 00777968 | 6283121 | 00777981 | 5688811 |
| 00777998 | 7145808 | 00778003 | 5644500 | 00778006 | 6753858 |
| 00778009 | 7410132 | 00778042 | 5858099 | 00778043 | 7528450 |
| 00778052 | 6700111 | 00778055 | 6130535 | 00778060 | 6845922 |
| 00778066 | 6222049 | 00778073 | 7228959 | 00778082 | 48463 |
| 00778084 | 7561642 | 00778094 | 6755652 | 00778101 | 48987, 34964 |
| 00778125 | 7327914 | 00778159 | 5817499 | 00778173 | 5522305 |
| 00778184 | 6779374 | 00778187 | 5531699 | 00778204 | 6277158 |
| 00778220 | 7405512 | 00778232 | 6761405 | 00778238 | 6820918 |
| 00778240 | 5688813 | 00778247 | 5581220 | 00778251 | 7335298 |
| 00778263 | 5471781 | 00778265 | 7401297 | 00778270 | 6633883 |
| 00778276 | 5767514 | 00778284 | 6393273 | 00778297 | 7286560 |
| 00778314 | 6064662 | 00778355 | 6446356 | 00778374 | 7234494 |
| 00778378 | 6724410 | 00778383 | 6787744 | 00778387 | 6266888 |
| 00778418 | 5678726 | 00778425 | 5919919 | 00778445 | 5785185 |
| 00778449 | 6082601 | 00778471 | 7225947 | 00778474 | 7260815 |
| 00778489 | 7551570 | 00778495 | 6312194 | 00778512 | 5688815 |
| 00778515 | 7102770 | 00778545 | 7362790 | 00778552 | 6786729 |
| 00778553 | 7208562 | 00778571 | 6436569 | 00778587 | 6205799 |
| 00778593 | 6829507 | 00778604 | 5997913 | 00778628 | 7371436 |
| 00778637 | 7279018 | 00778640 | 7162595 | 00778642 | 7447623 |
| 00778669 | 6266889 | 00778670 | 7300901 | 00778680 | 6375839 |
| 00778701 | 5981786 | 00778712 | 6171407 | 00778731 | 6073009 |
| 00778756 | 5914988 | 00778801 | 6791795 | 00778815 | 5385897 |
| 00778826 | 6064663 | 00778864 | 5642990 | 00778868 | 6298661 |
| 00778874 | 5852033 | 00778876 | 7454575 | 00778879 | 7161884 |
| 00778897 | 7335299 | 00778925 | 6078803 | 00778959 | 7105500 |
| 00778973 | 5672656 | 00779011 | 7314824 | 00779072 | 7333858 |
| 00779100 | 7575474 | 00779135 | 5413319 | 00779151 | 7559278 |
| 00779170 | 6405334 | 00779173 | 6087667 | 00779185 | 6176445 |
| 00779186 | 6215234 | 00779187 | 6801718 | 00779203 | 6653579 |
| 00779221 | 6679191 | 00779235 | 7548436 | 00779238 | 6498764 |
| 00779254 | 5949198 | 00779259 | 6600156 | 00779264 | 6087668 |
| 00779266 | 6778038 | 00779273 | 7383758 | 00779275 | 5385900 |
| 00779299 | 6254317 | 00779319 | 7580415 | 00779326 | 5949200 |

**Reason for Objection of claims listed below: Unverified claims where 'Know Your Customer' verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00779337 | 7428885 | 00779368 | 6450647 | 00779379 | 7097261 |
| 00779388 | 7125219 | 00779404 | 7141003 | 00779406 | 7260816 |
| 00779416 | 7538114 | 00779431 | 7539378 | 00779440 | 5997522 |
| 00779465 | 7469788 | 00779467 | 7148636 | 00779474 | 7238828 |
| 00779479 | 5509897 | 00779483 | 6770847 | 00779489 | 7098171 |
| 00779493 | 7371440 | 00779502 | 6748363 | 00779509 | 7444138 |
| 00779522 | 6176446 | 00779555 | 5723288 | 00779562 | 7445361 |
| 00779580 | 7100922 | 00779596 | 7159437 | 00779600 | 5751234 |
| 00779606 | 7288341 | 00779614 | 6312197 | 00779619 | 6760455 |
| 00779622 | 7388735 | 00779625 | 6600157 | 00779662 | 5751235 |
| 00779677 | 6720166 | 00779681 | 5852034 | 00779690 | 7319254 |
| 00779691 | 6748503 | 00779741 | 6148781 | 00779743 | 7387953 |
| 00779755 | 5997523 | 00779760 | 5723291 | 00779790 | 5723292 |
| 00779803 | 6485862 | 00779831 | 5858103 | 00779871 | 7466973 |
| 00779912 | 6220522 | 00779918 | 7335300 | 00779920 | 6810112 |
| 00779941 | 7448740 | 00779960 | 6194185 | 00779965 | 6446358 |
| 00779994 | 6423189 | 00779996 | 5522285 | 00780005 | 7294760 |
| 00780045 | 6136887 | 00780054 | 6133397 | 00780058 | 5315906 |
| 00780067 | 7454224 | 00780072 | 6750846 | 00780080 | 6720278 |
| 00780094 | 5372246 | 00780102 | 5781725 | 00780115 | 5936003 |
| 00780137 | 6848508 | 00780138 | 7289775 | 00780145 | 6283123 |
| 00780161 | 7428886 | 00780178 | 6800199 | 00780180 | 6844061 |
| 00780183 | 7570157 | 00780186 | 7378823 | 00780213 | 6286702 |
| 00780230 | 6829017 | 00780328 | 5815364 | 00780333 | 6087671 |
| 00780339 | 6423190 | 00780354 | 5866272 | 00780389 | 6078826 |
| 00780420 | 7431570 | 00780423 | 5522293 | 00780450 | 7288351 |
| 00780463 | 5997930 | 00780477 | 5413332 | 00780481 | 7321232 |
| 00780507 | 7442538 | 00780522 | 5581223 | 00780528 | 7062767 |
| 00780531 | 6220523 | 00780548 | 7461564 | 00780568 | 6566310 |
| 00780584 | 6484567 | 00780608 | 7321233 | 00780619 | 7455255 |
| 00780621 | 6639717 | 00780633 | 5509898 | 00780634 | 5663497 |
| 00780656 | 6786557 | 00780671 | 7169082 | 00780694 | 6325740 |
| 00780707 | 5852035 | 00780712 | 7346301 | 00780723 | 7325684 |
| 00780726 | 6845893 | 00780729 | 7575889 | 00780739 | 7244278 |
| 00780748 | 6851014 | 00780774 | 5858104 | 00780781 | 7314818 |
| 00780789 | 5910009 | 00780791 | 6754667 | 00780820 | 7271839 |
| 00780821 | 5891404 | 00780830 | 5742377 | 00780831 | 5981791 |
| 00780834 | 5797112 | 00780835 | 6536492 | 00780843 | 5587098 |
| 00780848 | 7264873 | 00780860 | 5584524 | 00780887 | 6442319 |
| 00780890 | 7362791 | 00780908 | 7244279 | 00780938 | 7411752 |
| 00780947 | 6842831 | 00780963 | 5736569 | 00780982 | 6071465 |
| 00780987 | 7389976 | 00780997 | 6762976 | 00781002 | 7185275 |
| 00781024 | 7573870 | 00781031 | 6724533 | 00781036 | 5806378 |
| 00781039 | 6882465 | 00781042 | 6078828 | 00781043 | 67606 |
| 00781076 | 7557430 | 00781085 | 26862 | 00781112 | 5797661 |
| 00781120 | 6778937 | 00781131 | 5997525 | 00781146 | 7238830 |
| 00781151 | 6852302 | 00781153 | 6811424 | 00781170 | 7335302 |
| 00781184 | 6125081 | 00781188 | 5910011 | 00781243 | 6087672 |
| 00781268 | 6078829 | 00781275 | 5829316 | 00781278 | 5317046 |
| 00781283 | 7263879 | 00781288 | 7146687 | 00781291 | 6828861 |
| 00781297 | 7334081 | 00781299 | 7346303 | 00781301 | 6015225 |
| 00781311 | 7468834 | 00781319 | 6793140 | 00781325 | 6656180 |
| 00781352 | 7100925 | 00781367 | 7266181 | 00781372 | 6343266 |
| 00781375 | 6596670 | 00781379 | 5910594 | 00781386 | 7196364 |
| 00781425 | 6672303 | 00781426 | 7109960 | 00781428 | 7431578 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00781437 | 6312201 |
| 00781446 | 7100926 |
| 00781476 | 6087673 |
| 00781573 | 7362793 |
| 00781605 | 6706489 |
| 00781714 | 7148628 |
| 00781732 | 7115209 |
| 00781739 | 6864295 |
| 00781774 | 6614700 |
| 00781798 | 5642993 |
| 00781829 | 6375847 |
| 00781835 | 6038246 |
| 00781868 | 6788472 |
| 00781926 | 5903632 |
| 00781981 | 5815375 |
| 00782029 | 7540490 |
| 00782091 | 7462624 |
| 00782103 | 7373234 |
| 00782118 | 5613645 |
| 00782151 | 7386179 |
| 00782209 | 6132645 |
| 00782257 | 5678735 |
| 00782266 | 6778942 |
| 00782341 | 6148785 |
| 00782399 | 6215237 |
| 00782474 | 6797690 |
| 00782539 | 7557100 |
| 00782575 | 7118163 |
| 00782599 | 6446362 |
| 00782630 | 5506956 |
| 00782671 | 7440333 |
| 00782687 | 6277165 |
| 00782713 | 5317049 |
| 00782768 | 6852916 |
| 00782789 | 7263880 |
| 00782853 | 5936005 |
| 00782882 | 5684632 |
| 00782891 | 7460191 |
| 00782926 | 6371528 |
| 00782936 | 6794996 |
| 00782976 | 5531691 |
| 00783002 | 6038295 |
| 00783026 | 5637345 |
| 00783100 | 6490379 |
| 00783138 | 6015226 |
| 00783155 | 6220525 |
| 00783172 | 6722238 |
| 00783228 | 6387554 |
| 00783269 | 5587074 |
| 00783309 | 6888918 |
| 00783329 | 7186819 |
| 00783352 | 6801752 |
| 00783388 | 6239777 |
| 00783411 | 6320327 |
| 00783438 | 6353661 |
| 00781440 | 7452355 |
| 00781447 | 6761624 |
| 00781504 | 7456719 |
| 00781576 | 5815368 |
| 00781612 | 7383760 |
| 00781715 | 5855686 |
| 00781735 | 6517936 |
| 00781765 | 92159 |
| 00781783 | 7576013 |
| 00781820 | 5498679 |
| 00781830 | 82702 |
| 00781850 | 6064666 |
| 00781872 | 7271995 |
| 00781947 | 7062731 |
| 00782016 | 7394357 |
| 00782040 | 5372211 |
| 00782095 | 7335303 |
| 00782109 | 6436579 |
| 00782131 | 7197484 |
| 00782172 | 5678734 |
| 00782227 | 5751214 |
| 00782260 | 7532769 |
| 00782308 | 5663138 |
| 00782350 | 5974833 |
| 00782412 | 7149778 |
| 00782522 | 6170898 |
| 00782548 | 7346304 |
| 00782579 | 6393284 |
| 00782607 | 6103701 |
| 00782648 | 5755415 |
| 00782681 | 6320325 |
| 00782687 | 7417842 |
| 00782729 | 7218287 |
| 00782769 | 7325686 |
| 00782827 | 5914995 |
| 00782869 | 6750847 |
| 00782885 | 6327187 |
| 00782900 | 6720330 |
| 00782927 | 5581226 |
| 00782961 | 6633884 |
| 00782984 | 6766491 |
| 00783008 | 7544866 |
| 00783036 | 7225949 |
| 00783124 | 5509903 |
| 00783148 | 7451663 |
| 00783161 | 7298283 |
| 00783206 | 6658046 |
| 00783233 | 7466338 |
| 00783292 | 6651609 |
| 00783313 | 5550747 |
| 00783334 | 82499 |
| 00783354 | 5522307 |
| 00783407 | 6849738 |
| 00783424 | 5994218 |
| 00783443 | 5719894 |
| 00781445 | 7180368 |
| 00781448 | 7347679 |
| 00781511 | 6614699 |
| 00781599 | 6215230 |
| 00781703 | 5587101 |
| 00781726 | 6609022 |
| 00781737 | 5544531 |
| 00781771 | 5723295 |
| 00781789 | 5613644 |
| 00781822 | 7539754 |
| 00781834 | 5522356 |
| 00781867 | 7062730 |
| 00781873 | 6068185 |
| 00781964 | 27896 |
| 00782019 | 6720753 |
| 00782087 | 7325685 |
| 00782096 | 6820736 |
| 00782115 | 5678733 |
| 00782133 | 5665565 |
| 00782195 | 6371526 |
| 00782255 | 6148783 |
| 00782263 | 5413337 |
| 00782313 | 5723286 |
| 00782380 | 6696775 |
| 00782448 | 7533926 |
| 00782533 | 5385908 |
| 00782549 | 6851122 |
| 00782587 | 5855688 |
| 00782613 | 5994216 |
| 00782656 | 5806372 |
| 00782684 | 6170896 |
| 00782710 | 5385909 |
| 00782753 | 7465595 |
| 00782777 | 57161, 14902 |
| 00782835 | 7125221 |
| 00782872 | 6277166 |
| 00782886 | 7554174 |
| 00782919 | 7445239 |
| 00782933 | 6804649 |
| 00782974 | 5858108 |
| 00782990 | 5806379 |
| 00783014 | 6813684 |
| 00783058 | 7207809 |
| 00783134 | 6780548 |
| 00783154 | 6679945 |
| 00783170 | 7062761 |
| 00783224 | 5663502 |
| 00783238 | 7207807 |
| 00783294 | 5625609 |
| 00783326 | 5522357 |
| 00783351 | 6436582 |
| 00783368 | 5649483 |
| 00783409 | 6714700 |
| 00783429 | 5785192 |
| 00783463 | 5509904 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00783488 | 5328197 | 00783491 | 7161888 | 00783496 | 5705641 |
| 00783517 | 5385911 | 00783534 | 6136899 | 00783535 | 6389282 |
| 00783573 | 5891368 | 00783578 | 7455647 | 00783629 | 6814000 |
| 00783631 | 6038298 | 00783649 | 5966145 | 00783669 | 5325329 |
| 00783724 | 6855077 | 00783743 | 7576543 | 00783749 | 5642999 |
| 00783771 | 5817506 | 00783772 | 13221 | 00783786 | 6205805 |
| 00783791 | 7201532 | 00783794 | 5625611 | 00783795 | 6388474 |
| 00783814 | 5797110 | 00783815 | 6170901 | 00783817 | 5742380 |
| 00783818 | 7164894 | 00783820 | 5649484 | 00783837 | 5875211 |
| 00783849 | 5325330 | 00783850 | 7094626 | 00783855 | 7319260 |
| 00783860 | 6312205 | 00783870 | 6498765 | 00783871 | 7271102 |
| 00783891 | 6752248 | 00783894 | 6525795 | 00783949 | 5558126 |
| 00783970 | 7297370 | 00783975 | 5509907 | 00783979 | 5550748 |
| 00783980 | 7427055 | 00784027 | 6593403 | 00784042 | 5785193 |
| 00784074 | 6087675 | 00784085 | 5678737 | 00784087 | 7409901 |
| 00784110 | 5644521 | 00784119 | 7288353 | 00784123 | 6760191 |
| 00784129 | 5669338 | 00784133 | 7422319 | 00784139 | 5317055 |
| 00784148 | 7208568 | 00784165 | 5517153 | 00784207 | 7354223 |
| 00784220 | 7212978 | 00784233 | 5852041 | 00784245 | 7388514 |
| 00784260 | 6343113 | 00784270 | 7525578 | 00784285 | 5385914 |
| 00784295 | 6068189 | 00784299 | 6679946 | 00784306 | 7387208 |
| 00784313 | 5852043 | 00784325 | 6667768 | 00784340 | 7297371 |
| 00784355 | 6525263 | 00784356 | 5558172 | 00784372 | 7102828 |
| 00784401 | 5413333 | 00784403 | 5665569 | 00784418 | 6807732 |
| 00784426 | 6762864 | 00784430 | 7409902 | 00784432 | 5637350 |
| 00784445 | 5649488 | 00784449 | 5785194 | 00784453 | 6755626 |
| 00784474 | 7388516 | 00784479 | 5976806 | 00784517 | 7373237 |
| 00784532 | 6327188 | 00784540 | 5649489 | 00784545 | 6721049 |
| 00784557 | 6849534 | 00784584 | 6254411 | 00784587 | 6499328 |
| 00784590 | 6807733 | 00784594 | 6450652 | 00784600 | 6816661 |
| 00784631 | 6716078 | 00784648 | 6696049 | 00784655 | 6468287 |
| 00784666 | 6549966 | 00784677 | 7388517 | 00784680 | 7314826 |
| 00784692 | 7212980 | 00784695 | 5315919 | 00784701 | 5997532 |
| 00784745 | 5587105 | 00784774 | 5723297 | 00784779 | 7250109 |
| 00784816 | 5994222 | 00784838 | 6702547 | 00784840 | 6698514 |
| 00784843 | 7141011 | 00784851 | 5891801 | 00784861 | 6841644 |
| 00784901 | 5785195 | 00784935 | 7221318 | 00784941 | 7387954 |
| 00784979 | 5456877 | 00785040 | 6787991 | 00785045 | 7147428 |
| 00785048 | 6725426 | 00785062 | 7354226 | 00785063 | 6653581 |
| 00785077 | 6777807 | 00785084 | 6767999 | 00785102 | 7145814 |
| 00785117 | 6815516 | 00785135 | 5705636 | 00785139 | 5735646 |
| 00785141 | 7445625 | 00785152 | 5613647 | 00785167 | 7334085 |
| 00785171 | 7149785 | 00785176 | 6721518 | 00785195 | 6117138 |
| 00785197 | 5936007 | 00785210 | 6298668 | 00785226 | 6393278 |
| 00785236 | 6822451 | 00785245 | 5317056 | 00785262 | 5498684 |
| 00785269 | 7169087 | 00785273 | 6125086 | 00785286 | 6277169 |
| 00785308 | 6719600 | 00785314 | 5751244 | 00785320 | 6343119 |
| 00785322 | 6787753 | 00785330 | 7250110 | 00785344 | 5678738 |
| 00785346 | 7204782 | 00785361 | 7360834 | 00785364 | 6720798 |
| 00785373 | 6220529 | 00785378 | 7256578 | 00785384 | 6820219 |
| 00785391 | 5522312 | 00785392 | 5736564 | 00785393 | 7346311 |
| 00785401 | 7097266 | 00785410 | 7409898 | 00785417 | 7411754 |
| 00785426 | 5385917 | 00785456 | 7238832 | 00785463 | 5531708 |
| 00785476 | 6220530 | 00785497 | 6807087 | 00785506 | 7062734 |
| 00785518 | 5663504 | 00785540 | 6770873 | 00785546 | 5643000 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00785547 | 6885149 | 00785566 | 7471681 | 00785579 | 5855693 |
| 00785581 | 7148632 | 00785586 | 7097267 | 00785591 | 5663494 |
| 00785605 | 6393288 | 00785609 | 7456996 | 00785617 | 7161891 |
| 00785626 | 5874367 | 00785639 | 6656181 | 00785665 | 7204783 |
| 00785686 | 7409509 | 00785716 | 6797440 | 00785722 | 7454426 |
| 00785744 | 6423187 | 00785746 | 6125087 | 00785762 | 7387961 |
| 00785774 | 6834556 | 00785822 | 7378828 | 00785845 | 7459212 |
| 00785857 | 7154355 | 00785887 | 6325744 | 00785885 | 6724837 |
| 00785947 | 7394262 | 00785983 | 6852683 | 00785993 | 5643001 |
| 00786029 | 6343120 | 00786034 | 6846267 | 00786037 | 6871901 |
| 00786039 | 6044139 | 00786054 | 5456879 | 00786100 | 6768000 |
| 00786125 | 6170899 | 00786147 | 7378829 | 00786151 | 7155503 |
| 00786159 | 7097241 | 00786164 | 5997937 | 00786177 | 6829021 |
| 00786190 | 6671738 | 00786200 | 5317057 | 00786203 | 6803434 |
| 00786273 | 6498766 | 00786280 | 7562614 | 00786327 | 7222422 |
| 00786329 | 5891808 | 00786335 | 6826201 | 00786432 | 7446231 |
| 00786537 | 7080127 | 00786545 | 5325333 | 00786580 | 6791798 |
| 00786598 | 7175606 | 00786607 | 6750848 | 00786631 | 5498686 |
| 00786640 | 7409905 | 00786651 | 5672658 | 00786662 | 6047606 |
| 00786682 | 7296166 | 00786693 | 5550746 | 00786701 | 6845415 |
| 00786706 | 7147900 | 00786746 | 5498687 | 00786761 | 5914996 |
| 00786767 | 7303928 | 00786772 | 6171415 | 00786774 | 7155505 |
| 00786783 | 5587102 | 00786821 | 7147901 | 00786833 | 6064674 |
| 00786834 | 7208570 | 00786840 | 57426 | 00786861 | 6802816 |
| 00786886 | 7533937 | 00786926 | 6128561 | 00786932 | 7579965 |
| 00786940 | 6170904 | 00786943 | 6696886 | 00786963 | 5976812 |
| 00786967 | 6773535 | 00787007 | 6664385 | 00787033 | 7300907 |
| 00787050 | 6718948 | 00787083 | 5678729 | 00787090 | 7386188 |
| 00787217 | 6572931 | 00787249 | 7430564 | 00787277 | 5550754 |
| 00787338 | 5919131 | 00787363 | 5688822 | 00787379 | 7208571 |
| 00787403 | 7175608 | 00787404 | 6760489 | 00787417 | 5815385 |
| 00787419 | 5767525 | 00787426 | 6617525 | 00787443 | 7445163 |
| 00787448 | 6807089 | 00787454 | 7239657 | 00787461 | 6674704 |
| 00787469 | 5723299 | 00787474 | 6170905 | 00787480 | 7080129 |
| 00787483 | 5936010 | 00787489 | 6809839 | 00787508 | 7149791 |
| 00787510 | 7288356 | 00787525 | 5781681 | 00787568 | 6772047 |
| 00787612 | 7357762 | 00787631 | 5723301 | 00787677 | 7549759 |
| 00787678 | 7325382 | 00787690 | 7471610 | 00787709 | 5997536 |
| 00787716 | 5919132 | 00787719 | 5353261 | 00787720 | 5914998 |
| 00787739 | 6375850 | 00787836 | 5644524 | 00787873 | 7115217 |
| 00787917 | 5781703 | 00787921 | 6205808 | 00787939 | 5855700 |
| 00787941 | 5678740 | 00787943 | 6807739 | 00787949 | 5981803 |
| 00787976 | 5328213 | 00787992 | 5584532 | 00787997 | 7565525 |
| 00788002 | 6298676 | 00788003 | 6588661 | 00788008 | 5665573 |
| 00788019 | 6773533 | 00788035 | 6393292 | 00788045 | 5785202 |
| 00788061 | 6047607 | 00788066 | 6719213 | 00788086 | 7115218 |
| 00788130 | 5855694 | 00788134 | 6767998 | 00788141 | 6044147 |
| 00788162 | 7222420 | 00788164 | 7404143 | 00788192 | 6867738 |
| 00788195 | 7115219 | 00788233 | 7136817 | 00788288 | 6774026 |
| 00788349 | 7126508 | 00788368 | 5994228 | 00788410 | 6787756 |
| 00788426 | 5646798 | 00788451 | 5317063 | 00788477 | 6277178 |
| 00788487 | 7125225 | 00788503 | 6473527 | 00788510 | 7303724 |
| 00788527 | 7333875 | 00788535 | 6829510 | 00788552 | 5751245 |
| 00788555 | 5817504 | 00788558 | 5317064 | 00788575 | 6068158 |
| 00788577 | 6750849 | 00788585 | 6818093 | 00788600 | 6779711 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00788601 | 6176453 | 00788626 | 5665574 | 00788650 | 5522316 |
| 00788669 | 5613632 | 00788695 | 7125226 | 00788708 | 6769881 |
| 00788729 | 6128563 | 00788746 | 6828862 | 00788748 | 7146703 |
| 00788754 | 6132651 | 00788782 | 7405516 | 00788783 | 6254325 |
| 00788801 | 6322188 | 00788809 | 5665575 | 00788830 | 7447525 |
| 00788849 | 7175610 | 00788860 | 6781721 | 00788894 | 6603312 |
| 00788899 | 6831849 | 00788907 | 7147903 | 00789062 | 5650019 |
| 00789096 | 7464817 | 00789112 | 7263873 | 00789126 | 5640308 |
| 00789141 | 6283126 | 00789168 | 6078841 | 00789180 | 6047610 |
| 00789182 | 6839876 | 00789193 | 6817774 | 00789198 | 5678741 |
| 00789206 | 7378835 | 00789221 | 6810262 | 00789258 | 7244015 |
| 00789276 | 6823246 | 00789288 | 7427061 | 00789290 | 5797120 |
| 00789295 | 7238835 | 00789348 | 5649470 | 00789360 | 5735656 |
| 00789377 | 6829022 | 00789402 | 6220537 | 00789416 | 5558176 |
| 00789421 | 6612405 | 00789445 | 5680451 | 00789502 | 5785187 |
| 00789523 | 5650020 | 00789538 | 6148155 | 00789557 | 6393298 |
| 00789572 | 5535156 | 00789577 | 6727259 | 00789603 | 7149793 |
| 00789625 | 5522321 | 00789676 | 5413349 | 00789684 | 7264876 |
| 00789701 | 6205810 | 00789732 | 6393299 | 00789761 | 6171416 |
| 00789763 | 5328216 | 00789845 | 5317069 | 00789853 | 5544540 |
| 00789864 | 7357766 | 00789869 | 7221327 | 00789890 | 5781728 |
| 00789979 | 7387066 | 00789990 | 7159291 | 00789995 | 5663495 |
| 00790011 | 6793143 | 00790012 | 5781729 | 00790044 | 5815391 |
| 00790072 | 5866266 | 00790079 | 6845538 | 00790118 | 6799984 |
| 00790123 | 5852054 | 00790125 | 7349568 | 00790132 | 5866282 |
| 00790133 | 6800202 | 00790155 | 6204907 | 00790166 | 7452329 |
| 00790177 | 7333878 | 00790186 | 7300903 | 00790187 | 6852365 |
| 00790221 | 5413537 | 00790228 | 5855702 | 00790281 | 6631227 |
| 00790288 | 7115208 | 00790350 | 5522322 | 00790390 | 5767530 |
| 00790399 | 6047612 | 00790410 | 6220518 | 00790471 | 5829323 |
| 00790472 | 7239666 | 00790473 | 5644529 | 00790476 | 7467888 |
| 00790505 | 7411767 | 00790563 | 7351621 | 00790571 | 5705652 |
| 00790588 | 7303918 | 00790610 | 7174426 | 00790615 | 7464378 |
| 00790629 | 7304446 | 00790631 | 5949207 | 00790637 | 6814001 |
| 00790668 | 5558177 | 00790691 | 5413352 | 00790699 | 5550760 |
| 00790708 | 7149794 | 00790726 | 15262 | 00790744 | 6442333 |
| 00790756 | 6215243 | 00790768 | 5678421 | 00790781 | 5866284 |
| 00790801 | 7196369 | 00790807 | 6312210 | 00790810 | 5866286 |
| 00790867 | 5874374 | 00790868 | 7430568 | 00790876 | 6117146 |
| 00790981 | 6807183 | 00791005 | 5557717 | 00791026 | 7577635 |
| 00791048 | 5997505 | 00791069 | 6718949 | 00791119 | 7234656 |
| 00791125 | 5680454 | 00791142 | 7149653 | 00791145 | 6624119 |
| 00791158 | 6820741 | 00791171 | 6068197 | 00791183 | 6719535 |
| 00791195 | 7289781 | 00791200 | 7427062 | 00791219 | 7373243 |
| 00791289 | 5919923 | 00791291 | 7357770 | 00791327 | 5571207 |
| 00791356 | 6125093 | 00791364 | 5785205 | 00791377 | 6779712 |
| 00791382 | 6787992 | 00791383 | 5953578 | 00791387 | 5650023 |
| 00791388 | 5325342 | 00791393 | 5522367 | 00791403 | 6103713 |
| 00791416 | 7159945 | 00791513 | 7148647 | 00791525 | 5669347 |
| 00791561 | 5997940 | 00791572 | 7374551 | 00791581 | 6442337 |
| 00791597 | 5522370 | 00791598 | 5915000 | 00791605 | 5517161 |
| 00791621 | 7461303 | 00791625 | 6130544 | 00791678 | 6780726 |
| 00791696 | 6222066 | 00791708 | 6298682 | 00791711 | 7124125 |
| 00791718 | 6612406 | 00791738 | 6320338 | 00791740 | 5385930 |
| 00791762 | 5640310 | 00791785 | 5906082 | 00791792 | 7449466 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification depart/client not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00791809 | 5742394 | 00791819 | 6038306 | 00791832 | 6761628 |
| 00791867 | 6312212 | 00791896 | 7185283 | 00791912 | 7179955 |
| 00791931 | 5706188 | 00791980 | 7309838 | 00791987 | 5814644 |
| 00791998 | 7266190 | 00792045 | 7289785 | 00792052 | 6721639 |
| 00792067 | 7314833 | 00792075 | 6239813 | 00792093 | 5571208 |
| 00792109 | 7197498 | 00792110 | 7149655 | 00792114 | 5509912 |
| 00792150 | 6220538 | 00792163 | 6564744 | 00792167 | 6660888 |
| 00792187 | 5678438 | 00792227 | 5571158 | 00792233 | 7427063 |
| 00792258 | 6476936 | 00792264 | 7374506 | 00792283 | 7388525 |
| 00792289 | 6766494 | 00792308 | 5906084 | 00792349 | 5544543 |
| 00792389 | 7100936 | 00792410 | 7155513 | 00792425 | 7378836 |
| 00792436 | 6078845 | 00792452 | 5974842 | 00792458 | 6263120 |
| 00792490 | 6763491 | 00792506 | 6286714 | 00792527 | 6790144 |
| 00792533 | 6220540 | 00792534 | 6071471 | 00792539 | 5317074 |
| 00792548 | 5949211 | 00792555 | 7239670 | 00792556 | 5903642 |
| 00792569 | 7157585 | 00792596 | 7288363 | 00792633 | 5640293 |
| 00792635 | 6816071 | 00792657 | 5658006 | 00792659 | 7149658 |
| 00792662 | 7161897 | 00792667 | 6783383 | 00792678 | 7457830 |
| 00792714 | 6442339 | 00792718 | 5456885 | 00792757 | 5735657 |
| 00792763 | 5531712 | 00792776 | 5680457 | 00792788 | 6331424 |
| 00792799 | 7539755 | 00792800 | 6817777 | 00792822 | 5550763 |
| 00792837 | 6727261 | 00792855 | 6696777 | 00792880 | 7169095 |
| 00792908 | 7201544 | 00792925 | 7335312 | 00792945 | 7123035 |
| 00792950 | 7427064 | 00792972 | 7191603 | 00792988 | 7333873 |
| 00793002 | 5649497 | 00793071 | 7388530 | 00793077 | 7255519 |
| 00793097 | 7149661 | 00793129 | 6170912 | 00793132 | 5767533 |
| 00793145 | 5919136 | 00793153 | 7225954 | 00793176 | 7256590 |
| 00793177 | 44026 | 00793229 | 7120037 | 00793239 | 5315942 |
| 00793242 | 7367708 | 00793276 | 6362560 | 00793278 | 6772048 |
| 00793290 | 7147910 | 00793300 | 5806386 | 00793307 | 6785259 |
| 00793333 | 77542 | 00793345 | 7169096 | 00793376 | 6162361 |
| 00793383 | 7378839 | 00793405 | 7383756 | 00793408 | 6766809 |
| 00793412 | 7242845 | 00793423 | 5315898 | 00793424 | 6814002 |
| 00793437 | 5644533 | 00793475 | 7278283 | 00793495 | 5949204 |
| 00793503 | 6791569 | 00793504 | 6047611 | 00793512 | 7448319 |
| 00793534 | 7062743 | 00793536 | 7300913 | 00793560 | 7335315 |
| 00793573 | 7169097 | 00793586 | 6254330 | 00793624 | 7141019 |
| 00793636 | 6277183 | 00793660 | 7401308 | 00793665 | 7174429 |
| 00793685 | 5751255 | 00793688 | 5678441 | 00793700 | 7446379 |
| 00793714 | 5317078 | 00793717 | 5325350 | 00793737 | 7098184 |
| 00793738 | 5506974 | 00793744 | 6423209 | 00793746 | 5915005 |
| 00793769 | 6450662 | 00793781 | 6064684 | 00793806 | 7427038 |
| 00793818 | 6807184 | 00793845 | 6128569 | 00793857 | 19651 |
| 00793876 | 5953580 | 00793878 | 6071474 | 00793894 | 5705656 |
| 00793900 | 5325338 | 00793914 | 34026 | 00793948 | 5522373 |
| 00793981 | 6128571 | 00794000 | 6298681 | 00794020 | 5325339 |
| 00794029 | 6799986 | 00794061 | 7244020 | 00794064 | 7272004 |
| 00794080 | 5829330 | 00794094 | 5315945 | 00794147 | 5875210 |
| 00794172 | 5953581 | 00794178 | 6811668 | 00794190 | 6757798 |
| 00794191 | 7184692 | 00794195 | 6322192 | 00794211 | 5315946 |
| 00794225 | 6436562 | 00794261 | 7196361 | 00794277 | 5571211 |
| 00794282 | 5456881 | 00794289 | 7064563 | 00794313 | 7109970 |
| 00794321 | 6229400 | 00794325 | 6800203 | 00794340 | 6612407 |
| 00794345 | 6015251 | 00794358 | 6787994 | 00794361 | 7335304 |
| 00794370 | 6809585 | 00794371 | 7454919 | 00794372 | 6327198 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00794376 | 7105511 | 00794385 | 6719701 | 00794387 | 6793710 |
| 00794419 | 5936017 | 00794421 | 5658008 | 00794425 | 5843401 |
| 00794457 | 5644537 | 00794512 | 6229390 | 00794542 | 6779399 |
| 00794556 | 5852059 | 00794584 | 6847578 | 00794593 | 7567048 |
| 00794594 | 6312217 | 00794601 | 6795147 | 00794649 | 18403 |
| 00794689 | 5456887 | 00794694 | 5888180 | 00794701 | 5669350 |
| 00794703 | 7383770 | 00794707 | 6861989 | 00794729 | 7266194 |
| 00794746 | 88984 | 00794803 | 7456988 | 00794809 | 6761409 |
| 00794816 | 7201548 | 00794821 | 5498694 | 00794845 | 6809841 |
| 00794885 | 7197501 | 00794922 | 7179960 | 00794927 | 6375858 |
| 00794934 | 7394265 | 00794935 | 6807741 | 00794974 | 5814645 |
| 00794980 | 7185285 | 00794984 | 5325352 | 00794986 | 6038308 |
| 00794991 | 7080140 | 00794992 | 6170913 | 00794994 | 5587100 |
| 00795024 | 7330694 | 00795057 | 6322193 | 00795069 | 5678752 |
| 00795073 | 7146708 | 00795075 | 7233699 | 00795097 | 5328231 |
| 00795099 | 6809586 | 00795101 | 5806390 | 00795109 | 6064676 |
| 00795116 | 7112112 | 00795147 | 6829509 | 00795153 | 7126511 |
| 00795160 | 7094638 | 00795171 | 7387969 | 00795186 | 7541071 |
| 00795187 | 6800205 | 00795194 | 6393312 | 00795220 | 7266197 |
| 00795224 | 6769205 | 00795234 | 7445979 | 00795252 | 6194195 |
| 00795265 | 7386195 | 00795282 | 6794998 | 00795292 | 7411773 |
| 00795304 | 5669351 | 00795321 | 6283152 | 00795329 | 6312218 |
| 00795337 | 6761629 | 00795360 | 5888183 | 00795363 | 6325750 |
| 00795376 | 6755641 | 00795435 | 6103716 | 00795457 | 7076853 |
| 00795504 | 5413359 | 00795516 | 7349570 | 00795532 | 7448320 |
| 00795539 | 6552761 | 00795572 | 7221332 | 00795576 | 6757361 |
| 00795596 | 6204911 | 00795605 | 5997927 | 00795624 | 6726760 |
| 00795625 | 7466211 | 00795634 | 6718950 | 00795650 | 5587117 |
| 00795659 | 6371539 | 00795674 | 7169098 | 00795726 | 6148164 |
| 00795744 | 6171432 | 00795756 | 6838927 | 00795763 | 7097275 |
| 00795766 | 7271108 | 00795767 | 6785485 | 00795782 | 7250120 |
| 00795785 | 5915010 | 00795791 | 7126512 | 00795817 | 7404151 |
| 00795828 | 7533317 | 00795847 | 15306 | 00795852 | 7157589 |
| 00795853 | 6375860 | 00795859 | 6405359 | 00795916 | 5672679 |
| 00795929 | 5903645 | 00795943 | 6277175 | 00795952 | 7147740 |
| 00795960 | 6148165 | 00795961 | 5981807 | 00795992 | 6450664 |
| 00795995 | 6854409 | 00796000 | 5672680 | 00796003 | 6132660 |
| 00796016 | 6362564 | 00796018 | 6277599 | 00796024 | 66062 |
| 00796034 | 6566639 | 00796068 | 6747560 | 00796075 | 7445442 |
| 00796080 | 5544550 | 00796091 | 6762978 | 00796160 | 67232 |
| 00796162 | 7286573 | 00796167 | 7401300 | 00796168 | 6811239 |
| 00796179 | 5522327 | 00796208 | 5315938 | 00796244 | 7579638 |
| 00796245 | 6277176 | 00796249 | 6793142 | 00796292 | 6266905 |
| 00796294 | 5517170 | 00796340 | 7387972 | 00796380 | 6117149 |
| 00796402 | 6849574 | 00796406 | 5643013 | 00796408 | 6526073 |
| 00796417 | 5372253 | 00796421 | 5385934 | 00796465 | 6387565 |
| 00796472 | 7427066 | 00796492 | 7102838 | 00796519 | 6343128 |
| 00796539 | 5328237 | 00796544 | 7367712 | 00796559 | 7411771 |
| 00796615 | 6785045 | 00796620 | 7179964 | 00796627 | 5587115 |
| 00796647 | 6220549 | 00796650 | 6128575 | 00796654 | 6804653 |
| 00796739 | 6763493 | 00796749 | 5936023 | 00796762 | 7129840 |
| 00796792 | 7136826 | 00796796 | 5328238 | 00796805 | 50814 |
| 00796809 | 5875212 | 00796811 | 5814646 | 00796812 | 6751422 |
| 00796862 | 5522328 | 00796875 | 6785858 | 00796920 | 6765707 |
| 00796964 | 5972847 | 00796966 | 7207633 | 00796971 | 7531808 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00796975 | 6071481 | 00796981 | 7185455 | 00796993 | 7146711 |
| 00796994 | 7298300 | 00797023 | 5522378 | 00797038 | 7446508 |
| 00797062 | 5866297 | 00797074 | 7146696 | 00797093 | 7238842 |
| 00797110 | 7567325 | 00797126 | 5550765 | 00797135 | 7159454 |
| 00797148 | 6423211 | 00797161 | 6807743 | 00797182 | 7149798 |
| 00797189 | 5888188 | 00797253 | 7152523 | 00797263 | 6814003 |
| 00797281 | 5456891 | 00797303 | 6568206 | 00797318 | 6068201 |
| 00797368 | 5919142 | 00797375 | 69013 | 00797379 | 7394269 |
| 00797383 | 6770875 | 00797394 | 6451431 | 00797398 | 7182292 |
| 00797409 | 6312221 | 00797412 | 5906089 | 00797418 | 5684648 |
| 00797428 | 6204912 | 00797460 | 6815286 | 00797492 | 7109973 |
| 00797507 | 5742398 | 00797549 | 5413499 | 00797573 | 5658012 |
| 00797576 | 5735664 | 00797579 | 7228752 | 00797585 | 5649502 |
| 00797601 | 6717304 | 00797602 | 6132664 | 00797614 | 7333884 |
| 00797654 | 5550766 | 00797659 | 7464392 | 00797676 | 6405360 |
| 00797684 | 6435617 | 00797685 | 7373249 | 00797697 | 7317397 |
| 00797707 | 6393304 | 00797760 | 6770850 | 00797761 | 7271111 |
| 00797794 | 7452681 | 00797796 | 5719840 | 00797813 | 7271113 |
| 00797831 | 6132665 | 00797835 | 7558874 | 00797837 | 7147440 |
| 00797864 | 7208584 | 00797876 | 5817522 | 00797907 | 6388480 |
| 00797921 | 6442346 | 00797942 | 6343199 | 00797979 | 7330697 |
| 00797991 | 7186821 | 00798025 | 7367715 | 00798061 | 6799988 |
| 00798065 | 7405521 | 00798074 | 5866299 | 00798087 | 7169104 |
| 00798093 | 7387220 | 00798111 | 7098192 | 00798122 | 5781736 |
| 00798128 | 6176465 | 00798153 | 7428903 | 00798154 | 5781737 |
| 00798172 | 5817523 | 00798195 | 6727262 | 00798197 | 7453094 |
| 00798212 | 7445029 | 00798214 | 7064606 | 00798242 | 7102808 |
| 00798248 | 6788896 | 00798259 | 7201549 | 00798287 | 7349573 |
| 00798292 | 6690100 | 00798329 | 6277189 | 00798343 | 5735665 |
| 00798349 | 5669358 | 00798353 | 6664386 | 00798382 | 5981813 |
| 00798450 | 6826399 | 00798465 | 5522329 | 00798469 | 7266203 |
| 00798491 | 7106660 | 00798503 | 86197 | 00798510 | 7107672 |
| 00798513 | 6162369 | 00798531 | 6694902 | 00798571 | 6768518 |
| 00798579 | 6016574 | 00798597 | 6789262 | 00798627 | 5974831 |
| 00798641 | 15101 | 00798651 | 7129843 | 00798667 | 7325389 |
| 00798719 | 5965414 | 00798755 | 7362802 | 00798787 | 7286409 |
| 00798807 | 5550771 | 00798813 | 7451095 | 00798845 | 7444629 |
| 00798846 | 5315950 | 00798895 | 7570159 | 00798900 | 6176468 |
| 00798924 | 6843386 | 00798999 | 6162371 | 00799003 | 7098195 |
| 00799034 | 6803823 | 00799052 | 7561310 | 00799091 | 6496154 |
| 00799095 | 6760491 | 00799118 | 5797132 | 00799125 | 7405523 |
| 00799127 | 5790402 | 00799129 | 5643014 | 00799133 | 7242851 |
| 00799150 | 6856642 | 00799168 | 7314837 | 00799176 | 6044159 |
| 00799183 | 6215258 | 00799196 | 7447235 | 00799200 | 5915013 |
| 00799208 | 5596103 | 00799211 | 5806395 | 00799219 | 6239821 |
| 00799232 | 6128581 | 00799237 | 6316501 | 00799253 | 7544549 |
| 00799263 | 6555588 | 00799274 | 6834991 | 00799276 | 6682955 |
| 00799279 | 6852141 | 00799283 | 5843325 | 00799291 | 6157282 |
| 00799295 | 7212998 | 00799308 | 5936029 | 00799332 | 5949216 |
| 00799337 | 7341609 | 00799382 | 6229397 | 00799383 | 6762868 |
| 00799394 | 5498700 | 00799450 | 7388535 | 00799459 | 6320351 |
| 00799471 | 7328609 | 00799484 | 6726708 | 00799486 | 5644097 |
| 00799505 | 5669362 | 00799506 | 5723307 | 00799522 | 6194201 |
| 00799539 | 6132666 | 00799544 | 6450665 | 00799586 | 5903649 |
| 00799587 | 5866290 | 00799590 | 5328249 | 00799591 | 5640309 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00799595 | 5997939 | 00799598 | 5328250 | 00799599 | 5919140 |
| 00799608 | 6327204 | 00799611 | 5906092 | 00799615 | 7244017 |
| 00799617 | 6855256 | 00799623 | 5751261 | 00799624 | 5578345 |
| 00799628 | 6162373 | 00799663 | 6162374 | 00799676 | 6628881 |
| 00799691 | 7260819 | 00799709 | 6068203 | 00799718 | 6798115 |
| 00799720 | 6846268 | 00799723 | 6770876 | 00799727 | 7580509 |
| 00799732 | 5797134 | 00799733 | 5958688 | 00799744 | 6757944 |
| 00799745 | 5658015 | 00799762 | 5688837 | 00799764 | 5644542 |
| 00799770 | 5936030 | 00799771 | 5742388 | 00799772 | 5797135 |
| 00799798 | 5315952 | 00799825 | 5767543 | 00799836 | 6727263 |
| 00799839 | 5328251 | 00799847 | 6815517 | 00799884 | 6814944 |
| 00799917 | 5705664 | 00799929 | 5972851 | 00799955 | 6664387 |
| 00799978 | 5637349 | 00799995 | 6751540 | 00800004 | 5678440 |
| 00800027 | 6823250 | 00800029 | 6759812 | 00800051 | 6674705 |
| 00800076 | 5874383 | 00800081 | 7147918 | 00800100 | 7371424 |
| 00800101 | 5522381 | 00800104 | 6327205 | 00800106 | 7422335 |
| 00800114 | 5315953 | 00800131 | 5997545 | 00800154 | 6852632 |
| 00800180 | 5906094 | 00800190 | 5767545 | 00800216 | 6170923 |
| 00800236 | 5891829 | 00800264 | 6755655 | 00800272 | 6215254 |
| 00800280 | 6795149 | 00800302 | 6148173 | 00800323 | 6375867 |
| 00800346 | 6325758 | 00800356 | 7351646 | 00800361 | 5535160 |
| 00800391 | 6371546 | 00800401 | 6043435 | 00800408 | 5742389 |
| 00800424 | 7201552 | 00800443 | 7196380 | 00800458 | 5544555 |
| 00800488 | 6277604 | 00800494 | 7357775 | 00800517 | 5781732 |
| 00800523 | 7459213 | 00800536 | 7314839 | 00800538 | 5649508 |
| 00800569 | 6719986 | 00800599 | 5584547 | 00800616 | 6312223 |
| 00800661 | 5644104 | 00800667 | 5328223 | 00800699 | 6435619 |
| 00800706 | 5529183 | 00800740 | 7415974 | 00800753 | 6157289 |
| 00800823 | 5919135 | 00800827 | 7438691 | 00800833 | 7179963 |
| 00800837 | 6312224 | 00800849 | 5643017 | 00800853 | 6387570 |
| 00800855 | 6828027 | 00800857 | 5815377 | 00800861 | 6074266 |
| 00800869 | 7426695 | 00800897 | 5372283 | 00800898 | 6086825 |
| 00800903 | 5640314 | 00800931 | 6117154 | 00800941 | 7157594 |
| 00800947 | 6450666 | 00800950 | 5649501 | 00800953 | 7455715 |
| 00800961 | 7212987 | 00800970 | 6375870 | 00800977 | 6634898 |
| 00800996 | 6610231 | 00801005 | 7456720 | 00801042 | 6609928 |
| 00801057 | 6503545 | 00801091 | 7255510 | 00801203 | 6766495 |
| 00801241 | 6405349 | 00801299 | 6194442 | 00801322 | 6562987 |
| 00801362 | 6676102 | 00801370 | 6275664 | 00801381 | 5415450 |
| 00801394 | 5557733 | 00801404 | 7405527 | 00801406 | 5328252 |
| 00801411 | 7179968 | 00801424 | 6194443 | 00801448 | 6882319 |
| 00801463 | 5797140 | 00801493 | 6423216 | 00801512 | 5814651 |
| 00801513 | 6829023 | 00801557 | 7422337 | 00801567 | 5705667 |
| 00801575 | 5817526 | 00801582 | 7271856 | 00801606 | 7266166 |
| 00801620 | 5997950 | 00801629 | 7098199 | 00801632 | 5678447 |
| 00801643 | 6787757 | 00801679 | 6362571 | 00801702 | 6791568 |
| 00801703 | 7298308 | 00801716 | 6210059 | 00801721 | 5950043 |
| 00801723 | 7455111 | 00801727 | 7328610 | 00801740 | 5584544 |
| 00801748 | 6254337 | 00801760 | 73897 | 00801764 | 7445154 |
| 00801766 | 6435620 | 00801776 | 7445054 | 00801780 | 6716746 |
| 00801785 | 6677285 | 00801795 | 7175617 | 00801818 | 5719842 |
| 00801825 | 7371595 | 00801869 | 6215239 | 00801897 | 6239822 |
| 00801901 | 5816184 | 00801908 | 5790405 | 00801914 | 6807744 |
| 00801919 | 6170926 | 00801933 | 6117132 | 00801941 | 5746287 |
| 00801950 | 6717165 | 00801952 | 7438044 | 00801957 | 7387222 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00801973 | 7335317 | 00801995 | 7182281 | 00802010 | 7098200 |
| 00802035 | 6038316 | 00802059 | 6446377 | 00802095 | 7428905 |
| 00802100 | 7271903 | 00802108 | 5544516 | 00802118 | 5678758 |
| 00802129 | 7097280 | 00802131 | 6474057 | 00802136 | 7098201 |
| 00802141 | 5866298 | 00802175 | 6015246 | 00802177 | 7355790 |
| 00802181 | 5506980 | 00802190 | 7386200 | 00802209 | 5790406 |
| 00802210 | 5797598 | 00802211 | 6543867 | 00802237 | 5806397 |
| 00802280 | 7371596 | 00802311 | 5891832 | 00802321 | 7094622 |
| 00802322 | 6835365 | 00802331 | 6862003 | 00802332 | 6722788 |
| 00802334 | 5643019 | 00802381 | 6446380 | 00802382 | 5767548 |
| 00802408 | 6148175 | 00802440 | 5678760 | 00802449 | 6682978 |
| 00802456 | 5976823 | 00802463 | 6037819 | 00802503 | 7431591 |
| 00802522 | 6720799 | 00802529 | 5398833 | 00802538 | 6826410 |
| 00802554 | 5587123 | 00802560 | 5735668 | 00802590 | 7460405 |
| 00802608 | 7378852 | 00802667 | 7351648 | 00802673 | 7569852 |
| 00802675 | 6690595 | 00802699 | 7149802 | 00802713 | 7238848 |
| 00802752 | 5509929 | 00802755 | 7351649 | 00802756 | 6545368 |
| 00802788 | 6834992 | 00802798 | 7362797 | 00802859 | 6773538 |
| 00802862 | 6170929 | 00802878 | 5705668 | 00802889 | 6298698 |
| 00802897 | 6371549 | 00802921 | 5829338 | 00802924 | 7152193 |
| 00802963 | 6176463 | 00802996 | 6829028 | 00803013 | 7234670 |
| 00803042 | 7175618 | 00803085 | 7444993 | 00803089 | 7443975 |
| 00803103 | 6762981 | 00803110 | 7210231 | 00803120 | 6795152 |
| 00803132 | 7431592 | 00803134 | 6859155 | 00803165 | 5644106 |
| 00803189 | 5640322 | 00803210 | 6387571 | 00803245 | 6530512 |
| 00803251 | 5936031 | 00803267 | 6831853 | 00803291 | 5677395 |
| 00803293 | 7335318 | 00803328 | 5997548 | 00803351 | 5644547 |
| 00803373 | 6527673 | 00803380 | 6811429 | 00803393 | 6695853 |
| 00803396 | 5677397 | 00803398 | 5506982 | 00803402 | 5317096 |
| 00803404 | 6863451 | 00803419 | 6543875 | 00803421 | 5806398 |
| 00803424 | 7159464 | 00803427 | 5915015 | 00803439 | 6716624 |
| 00803466 | 6450669 | 00803479 | 6801304 | 00803480 | 7446005 |
| 00803495 | 5767549 | 00803532 | 5735672 | 00803534 | 5817515 |
| 00803536 | 6170921 | 00803542 | 5965420 | 00803557 | 5915017 |
| 00803572 | 5919150 | 00803579 | 5981761 | 00803580 | 5625624 |
| 00803596 | 6277600 | 00803604 | 5456904 | 00803644 | 7107675 |
| 00803662 | 5658010 | 00803681 | 7462328 | 00803698 | 6474058 |
| 00803704 | 7062748 | 00803715 | 5587127 | 00803716 | 6785859 |
| 00803718 | 6854680 | 00803722 | 7351650 | 00803730 | 6128578 |
| 00803739 | 6575915 | 00803746 | 5644548 | 00803757 | 6749731 |
| 00803759 | 6388488 | 00803792 | 6636739 | 00803797 | 6086826 |
| 00803800 | 7533316 | 00803846 | 6718279 | 00803853 | 6801755 |
| 00803860 | 5415456 | 00803862 | 5456905 | 00803879 | 5688836 |
| 00803890 | 5719844 | 00803901 | 7470170 | 00803922 | 6691575 |
| 00803924 | 6229392 | 00803942 | 6148178 | 00804032 | 6170922 |
| 00804035 | 7159954 | 00804038 | 6036587 | 00804056 | 5965421 |
| 00804080 | 7141027 | 00804112 | 7333887 | 00804144 | 6068202 |
| 00804153 | 5981771 | 00804154 | 6763494 | 00804195 | 7233704 |
| 00804204 | 7309846 | 00804217 | 6820264 | 00804252 | 5858131 |
| 00804253 | 5936032 | 00804270 | 6471128 | 00804274 | 6275671 |
| 00804287 | 5797150 | 00804310 | 6204924 | 00804313 | 94789 |
| 00804325 | 7147749 | 00804326 | 6780728 | 00804340 | 5456898 |
| 00804355 | 6484569 | 00804362 | 7115058 | 00804363 | 7123046 |
| 00804399 | 5625627 | 00804421 | 5644107 | 00804443 | 6790146 |
| 00804449 | 7431593 | 00804481 | 7333889 | 00804491 | 5678450 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00804496 | 6233314 | 00804513 | 6071489 | 00804515 | 5391907 |
| 00804525 | 6275672 | 00804538 | 7204797 | 00804554 | 6677286 |
| 00804564 | 5352080 | 00804576 | 6388492 | 00804580 | 5550777 |
| 00804583 | 30824 | 00804602 | 5533366 | 00804617 | 7577089 |
| 00804619 | 5571203 | 00804624 | 6761410 | 00804641 | 5814654 |
| 00804654 | 7239682 | 00804692 | 7465212 | 00804744 | 5891834 |
| 00804757 | 67176 | 00804767 | 6820921 | 00804790 | 6766497 |
| 00804804 | 5625628 | 00804833 | 6718280 | 00804836 | 6442354 |
| 00804839 | 7097274 | 00804889 | 6721640 | 00804900 | 5578550 |
| 00804908 | 5858117 | 00804926 | 6435627 | 00804927 | 7080145 |
| 00804932 | 7146717 | 00804944 | 5746291 | 00804995 | 7278290 |
| 00805017 | 6787999 | 00805037 | 5650028 | 00805041 | 5705670 |
| 00805043 | 6509632 | 00805090 | 6837882 | 00805137 | 5398837 |
| 00805148 | 6776592 | 00805152 | 5550778 | 00805164 | 7064734 |
| 00805167 | 7444772 | 00805218 | 6015257 | 00805229 | 5325367 |
| 00805265 | 7454690 | 00805272 | 5649514 | 00805275 | 7422339 |
| 00805282 | 6405365 | 00805288 | 7345926 | 00805313 | 7437936 |
| 00805334 | 7244030 | 00805335 | 7239683 | 00805366 | 6405366 |
| 00805382 | 6788000 | 00805396 | 7415977 | 00805397 | 7271119 |
| 00805405 | 6543878 | 00805422 | 6527674 | 00805459 | 6800207 |
| 00805475 | 7341778 | 00805494 | 5531724 | 00805522 | 5529189 |
| 00805539 | 7298312 | 00805544 | 92871, 6391, 6383 | 00805565 | 6375815 |
| 00805566 | 7183919 | 00805578 | 5584550 | 00805579 | 7457791 |
| 00805589 | 6712538 | 00805601 | 5372289 | 00805627 | 6702632 |
| 00805631 | 6757801 | 00805632 | 5315961 | 00805633 | 7244031 |
| 00805669 | 6204927 | 00805671 | 5531725 | 00805678 | 7234671 |
| 00805683 | 6816073 | 00805688 | 7064512 | 00805716 | 6722508 |
| 00805723 | 6450671 | 00805731 | 7258438 | 00805743 | 6840841 |
| 00805746 | 7112131 | 00805770 | 7394275 | 00805823 | 7146720 |
| 00805897 | 5506985 | 00805904 | 5315962 | 00805913 | 5965426 |
| 00805919 | 5587128 | 00805925 | 6533543 | 00805942 | 6528661 |
| 00805944 | 5842495 | 00805945 | 7175620 | 00805954 | 6603299 |
| 00805963 | 6275675 | 00805976 | 6596257 | 00805984 | 5498705 |
| 00805989 | 6176477 | 00805990 | 6442358 | 00805993 | 5587132 |
| 00805998 | 6388494 | 00805999 | 6842935 | 00806032 | 5705671 |
| 00806035 | 5705672 | 00806038 | 5328259 | 00806048 | 7080146 |
| 00806052 | 6220563 | 00806053 | 5949223 | 00806086 | 7550950 |
| 00806089 | 6506904 | 00806090 | 7157597 | 00806098 | 5705673 |
| 00806099 | 7373047 | 00806103 | 5498706 | 00806142 | 5684652 |
| 00806143 | 6103679 | 00806153 | 5705674 | 00806161 | 5415457 |
| 00806169 | 7199317 | 00806170 | 6718132 | 00806177 | 7158915 |
| 00806182 | 7064609 | 00806229 | 5640328 | 00806254 | 6820922 |
| 00806268 | 5981816 | 00806286 | 5829177 | 00806302 | 5903661 |
| 00806305 | 6861673 | 00806323 | 7182297 | 00806365 | 5949224 |
| 00806372 | 6298704 | 00806373 | 6132676 | 00806389 | 5684654 |
| 00806401 | 6375872 | 00806411 | 7288358 | 00806425 | 7149804 |
| 00806430 | 5797139 | 00806450 | 6797446 | 00806466 | 7244034 |
| 00806481 | 5949225 | 00806499 | 5584551 | 00806508 | 5352619 |
| 00806515 | 7354243 | 00806526 | 5891835 | 00806527 | 5804369 |
| 00806532 | 7207640 | 00806553 | 5544560 | 00806574 | 6691583 |
| 00806578 | 7223121 | 00806590 | 6484885 | 00806599 | 5391912 |
| 00806622 | 6826203 | 00806650 | 66876 | 00806652 | 7404162 |
| 00806667 | 7547228 | 00806673 | 7456394 | 00806697 | 7431596 |
| 00806704 | 5723314 | 00806719 | 7149805 | 00806722 | 7367415 |
| 00806728 | 6078817 | 00806748 | 6222083 | 00806783 | 6204928 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00806784 | 6851015 | 00806789 | 6820746 | 00806816 | 19630 |
| 00806841 | 6762870 | 00806850 | 5997554 | 00806860 | 5664180 |
| 00806862 | 7577005 | 00806864 | 6570015 | 00806868 | 7351654 |
| 00806902 | 6044154 | 00806925 | 7387981 | 00806928 | 6795154 |
| 00806937 | 5965428 | 00806948 | 5578552 | 00806967 | 69425 |
| 00806977 | 5994247 | 00806981 | 6751541 | 00807000 | 7234673 |
| 00807035 | 5315966 | 00807045 | 7404163 | 00807049 | 7201555 |
| 00807053 | 7383781 | 00807054 | 6157296 | 00807058 | 6793146 |
| 00807079 | 7351655 | 00807087 | 5649515 | 00807091 | 6117157 |
| 00807097 | 6817779 | 00807109 | 6435630 | 00807127 | 7314845 |
| 00807129 | 7222936 | 00807138 | 6759814 | 00807146 | 6714931 |
| 00807176 | 5706143 | 00807178 | 6388479 | 00807223 | 6798119 |
| 00807242 | 6718282 | 00807252 | 6826204 | 00807266 | 6828867 |
| 00807276 | 6450677 | 00807301 | 7115065 | 00807309 | 5804370 |
| 00807314 | 6450659 | 00807327 | 5919164 | 00807329 | 6571050 |
| 00807330 | 6820265 | 00807335 | 7335310 | 00807341 | 7351140 |
| 00807346 | 5723317 | 00807378 | 77151 | 00807383 | 6795144 |
| 00807413 | 7285877 | 00807425 | 7314846 | 00807436 | 5578554 |
| 00807448 | 7383782 | 00807450 | 7404165 | 00807458 | 6834993 |
| 00807460 | 7453785 | 00807480 | 5915020 | 00807490 | 5746284 |
| 00807523 | 5866308 | 00807525 | 6759816 | 00807539 | 7528522 |
| 00807547 | 6832511 | 00807556 | 6222084 | 00807562 | 6653582 |
| 00807581 | 5419615 | 00807592 | 5658020 | 00807601 | 6840254 |
| 00807605 | 6704603 | 00807612 | 6128599 | 00807630 | 6044157 |
| 00807640 | 5814660 | 00807658 | 6720076 | 00807683 | 6751429 |
| 00807702 | 7183910 | 00807704 | 7376309 | 00807709 | 6320361 |
| 00807713 | 5535167 | 00807714 | 6435633 | 00807721 | 7570281 |
| 00807724 | 6872099 | 00807739 | 7182296 | 00807771 | 6634899 |
| 00807795 | 5649516 | 00807801 | 7115068 | 00807802 | 7271121 |
| 00807808 | 6086833 | 00807857 | 7271858 | 00807861 | 6712192 |
| 00807872 | 6375875 | 00807917 | 5644554 | 00807931 | 6240124 |
| 00807935 | 5498711 | 00807945 | 5866309 | 00807950 | 76675 |
| 00807955 | 6624658 | 00807963 | 5531727 | 00807974 | 7558731 |
| 00808001 | 5413330 | 00808004 | 7299187 | 00808017 | 7146723 |
| 00808052 | 6612409 | 00808060 | 6788890 | 00808068 | 6632260 |
| 00808081 | 6220550 | 00808082 | 6778045 | 00808086 | 6204929 |
| 00808115 | 6117160 | 00808146 | 6547356 | 00808159 | 5677396 |
| 00808170 | 6849334 | 00808190 | 5649518 | 00808191 | 6814945 |
| 00808193 | 6362579 | 00808220 | 7350315 | 00808234 | 6125116 |
| 00808242 | 5456914 | 00808282 | 6726217 | 00808309 | 6384204 |
| 00808317 | 5529192 | 00808343 | 6540527 | 00808388 | 7318721 |
| 00808409 | 7141033 | 00808412 | 6086835 | 00808413 | 5857375 |
| 00808424 | 5372292 | 00808441 | 6325764 | 00808473 | 5723320 |
| 00808475 | 7388542 | 00808497 | 6846932 | 00808511 | 5781749 |
| 00808512 | 6568207 | 00808514 | 5317095 | 00808528 | 5723321 |
| 00808601 | 5980053 | 00808608 | 5919166 | 00808635 | 6266866 |
| 00808644 | 6787996 | 00808661 | 6757946 | 00808676 | 5498714 |
| 00808680 | 7370563 | 00808698 | 6194448 | 00808699 | 5936035 |
| 00808715 | 5498715 | 00808716 | 6727265 | 00808732 | 5767559 |
| 00808734 | 81174 | 00808739 | 5578556 | 00808742 | 5767560 |
| 00808744 | 6837698 | 00808754 | 7136831 | 00808755 | 5345601 |
| 00808756 | 5413336 | 00808761 | 7431598 | 00808765 | 6176480 |
| 00808766 | 6751425 | 00808789 | 6254345 | 00808802 | 5705681 |
| 00808828 | 5949229 | 00808849 | 5976826 | 00808855 | 6776594 |
| 00808949 | 5829180 | 00808965 | 5680476 | 00809001 | 5578557 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00809010 | 6266292 | 00809015 | 5965432 | 00809019 | 5915023 |
| 00809033 | 6446383 | 00809079 | 7264891 | 00809090 | 5796246 |
| 00809092 | 5352093 | 00809099 | 7378739 | 00809113 | 7394278 |
| 00809114 | 6220566 | 00809120 | 7179979 | 00809157 | 5742407 |
| 00809158 | 7303735 | 00809163 | 6043438 | 00809170 | 6726474 |
| 00809185 | 6829010 | 00809192 | 6229414 | 00809197 | 6773539 |
| 00809211 | 5658022 | 00809213 | 5557750 | 00809215 | 5315969 |
| 00809225 | 7147922 | 00809259 | 7444928 | 00809280 | 5522384 |
| 00809293 | 7126528 | 00809294 | 5509932 | 00809295 | 25106 |
| 00809324 | 7112132 | 00809345 | 7098203 | 00809346 | 7163055 |
| 00809365 | 5599235 | 00809369 | 7123049 | 00809370 | 7159301 |
| 00809385 | 6757364 | 00809396 | 7452816 | 00809417 | 6157299 |
| 00809423 | 5419620 | 00809435 | 7465832 | 00809438 | 6442361 |
| 00809445 | 7365310 | 00809457 | 7445211 | 00809464 | 5373943 |
| 00809477 | 5680478 | 00809498 | 6719293 | 00809504 | 5345603 |
| 00809526 | 7420 | 00809529 | 6802738 | 00809556 | 7464829 |
| 00809562 | 6750852 | 00809568 | 5578561 | 00809582 | 5522395 |
| 00809602 | 6068216 | 00809606 | 6831854 | 00809610 | 5804374 |
| 00809620 | 6423228 | 00809621 | 5520646 | 00809630 | 5537315 |
| 00809638 | 5852076 | 00809645 | 7354242 | 00809652 | 6229416 |
| 00809654 | 5315971 | 00809696 | 6596672 | 00809704 | 7445968 |
| 00809725 | 6780552 | 00809734 | 7451987 | 00809736 | 7094645 |
| 00809748 | 7456997 | 00809773 | 7067464 | 00809797 | 6037830 |
| 00809822 | 5790418 | 00809872 | 7213000 | 00809873 | 6829030 |
| 00809877 | 5550784 | 00809881 | 6162386 | 00809888 | 5398834 |
| 00809905 | 7378741 | 00809934 | 6778391 | 00809956 | 6071494 |
| 00809968 | 6610979 | 00809969 | 6781727 | 00809982 | 6387582 |
| 00809992 | 5891823 | 00810001 | 6653584 | 00810019 | 5677407 |
| 00810034 | 6117162 | 00810039 | 5315974 | 00810055 | 7131160 |
| 00810071 | 5325374 | 00810084 | 7146718 | 00810129 | 6074280 |
| 00810138 | 6810117 | 00810155 | 7159963 | 00810165 | 5781756 |
| 00810183 | 6036602 | 00810189 | 5587126 | 00810217 | 5965433 |
| 00810231 | 7244036 | 00810258 | 7271904 | 00810277 | 5903665 |
| 00810286 | 6128605 | 00810288 | 7183922 | 00810300 | 6037831 |
| 00810330 | 7394573 | 00810340 | 5949230 | 00810384 | 5746299 |
| 00810396 | 5888207 | 00810416 | 7196382 | 00810452 | 7094647 |
| 00810460 | 7136835 | 00810461 | 7314853 | 00810483 | 5719834 |
| 00810492 | 7444630 | 00810552 | 6721520 | 00810565 | 6322200 |
| 00810595 | 5325340 | 00810647 | 7064475 | 00810669 | 6312246 |
| 00810714 | 7447526 | 00810725 | 6194449 | 00810729 | 7222940 |
| 00810732 | 6064697 | 00810737 | 5372297 | 00810769 | 6600159 |
| 00810770 | 6148183 | 00810805 | 7218304 | 00810835 | 5352628 |
| 00810839 | 7258440 | 00810840 | 5972867 | 00810843 | 7333892 |
| 00810866 | 7250130 | 00810894 | 6547357 | 00810924 | 5640336 |
| 00810927 | 5506993 | 00810953 | 7333893 | 00810956 | 7260639 |
| 00810968 | 7317411 | 00810972 | 7159957 | 00810978 | 5678461 |
| 00810997 | 7448992 | 00811006 | 5644534 | 00811013 | 6103693 |
| 00811021 | 7064644 | 00811039 | 7444826 | 00811050 | 6320368 |
| 00811057 | 6690101 | 00811061 | 7370567 | 00811088 | 5328241 |
| 00811153 | 7319899 | 00811177 | 5640337 | 00811192 | 6790871 |
| 00811206 | 5498721 | 00811228 | 6774635 | 00811247 | 7357779 |
| 00811248 | 7260640 | 00811259 | 7123045 | 00811261 | 7080152 |
| 00811263 | 6816666 | 00811275 | 6509633 | 00811302 | 6371558 |
| 00811333 | 5372299 | 00811373 | 5315982 | 00811392 | 5980057 |
| 00811398 | 6782733 | 00811405 | 5529199 | 00811413 | 6682979 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00811414 | 6725429 | 00811419 | 6771448 | 00811452 | 6717208 |
| 00811455 | 6562995 | 00811471 | 5456921 | 00811473 | 6748605 |
| 00811482 | 7222942 | 00811509 | 7177547 | 00811512 | 5797664 |
| 00811527 | 6826524 | 00811530 | 6327217 | 00811531 | 6749094 |
| 00811534 | 7169018 | 00811539 | 7177548 | 00811545 | 5962208 |
| 00811553 | 5719858 | 00811558 | 6384202 | 00811575 | 6157302 |
| 00811576 | 6503794 | 00811615 | 6841967 | 00811627 | 7286417 |
| 00811647 | 7439166 | 00811660 | 5797085 | 00811661 | 7561269 |
| 00811677 | 7102058 | 00811679 | 7102847 | 00811694 | 7174446 |
| 00811702 | 6837369 | 00811766 | 7097288 | 00811770 | 6384210 |
| 00811787 | 7439469 | 00811790 | 5797145 | 00811822 | 7102848 |
| 00811834 | 5599237 | 00811857 | 6485471 | 00811883 | 7064514 |
| 00811889 | 7208598 | 00811894 | 6275685 | 00811916 | 5372300 |
| 00811917 | 5790427 | 00811932 | 61363 | 00811939 | 6761411 |
| 00811943 | 5325375 | 00811968 | 7147753 | 00811983 | 5632571 |
| 00811999 | 7533412 | 00812008 | 5325379 | 00812032 | 6786742 |
| 00812035 | 5866314 | 00812037 | 24559 | 00812043 | 6726410 |
| 00812048 | 6312248 | 00812073 | 7456591 | 00812099 | 6775871 |
| 00812110 | 6220573 | 00812157 | 5796248 | 00812159 | 6773540 |
| 00812181 | 6103575 | 00812194 | 5596110 | 00812198 | 17242 |
| 00812218 | 6723050 | 00812240 | 6362583 | 00812274 | 7408788 |
| 00812295 | 6442365 | 00812299 | 7064515 | 00812302 | 5746301 |
| 00812376 | 29569 | 00812394 | 7388534 | 00812420 | 5398843 |
| 00812439 | 6815520 | 00812445 | 6719214 | 00812455 | 6757941 |
| 00812481 | 7285880 | 00812502 | 7153650 | 00812516 | 7218007 |
| 00812546 | 5817528 | 00812563 | 6435641 | 00812602 | 6388502 |
| 00812617 | 5962213 | 00812626 | 6770851 | 00812627 | 7259621 |
| 00812656 | 7303739 | 00812703 | 6842176 | 00812705 | 7387233 |
| 00812706 | 6716672 | 00812722 | 69714 | 00812723 | 7317413 |
| 00812738 | 6782997 | 00812740 | 7255234 | 00812745 | 6125120 |
| 00812751 | 5391926 | 00812752 | 5352616 | 00812754 | 5680935 |
| 00812766 | 6807188 | 00812767 | 7328620 | 00812780 | 6435642 |
| 00812801 | 5962214 | 00812817 | 5587138 | 00812818 | 5498729 |
| 00812820 | 6283138 | 00812837 | 6820745 | 00812838 | 7131165 |
| 00812847 | 7260642 | 00812871 | 5599239 | 00812950 | 6654999 |
| 00812960 | 5842501 | 00812962 | 5372301 | 00812963 | 6254354 |
| 00812992 | 7234665 | 00812997 | 6435643 | 00813025 | 80957 |
| 00813034 | 6266301 | 00813037 | 6194452 | 00813047 | 6814947 |
| 00813060 | 5550787 | 00813067 | 7574571 | 00813070 | 7448388 |
| 00813107 | 5391928 | 00813120 | 5669333 | 00813128 | 7430580 |
| 00813204 | 6125124 | 00813205 | 57057, 7479 | 00813211 | 5372305 |
| 00813212 | 6162388 | 00813235 | 6423236 | 00813259 | 7351657 |
| 00813261 | 5578558 | 00813269 | 7351144 | 00813275 | 7351147 |
| 00813280 | 6748512 | 00813284 | 6801305 | 00813296 | 5522402 |
| 00813311 | 5531735 | 00813317 | 6204935 | 00813341 | 6536493 |
| 00813358 | 6148184 | 00813373 | 6525797 | 00813374 | 6371566 |
| 00813376 | 6312250 | 00813380 | 5903669 | 00813385 | 7415985 |
| 00813387 | 6148185 | 00813392 | 6770878 | 00813414 | 6808083 |
| 00813426 | 6318257 | 00813466 | 7104768 | 00813467 | 6366120 |
| 00813497 | 7126534 | 00813525 | 5537321 | 00813539 | 5705517 |
| 00813555 | 5578562 | 00813565 | 6768006 | 00813571 | 5391932 |
| 00813572 | 5808224 | 00813577 | 6371567 | 00813583 | 7450872 |
| 00813636 | 5728338 | 00813684 | 6298554 | 00813699 | 6747565 |
| 00813718 | 5688848 | 00813732 | 7345931 | 00813734 | 5507003 |
| 00813738 | 5640329 | 00813740 | 6366544 | 00813757 | 6679195 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00813778 | 6343147 | 00813804 | 5997558 | 00813807 | 6043444 |
| 00813815 | 7378744 | 00813832 | 7408789 | 00813848 | 5678463 |
| 00813861 | 6132682 | 00813869 | 5888212 | 00813881 | 7317414 |
| 00813894 | 5669356 | 00813902 | 7563595 | 00813931 | 6117167 |
| 00813934 | 7233714 | 00813968 | 5640335 | 00813977 | 5790429 |
| 00813984 | 7105528 | 00813986 | 5529201 | 00813988 | 6650431 |
| 00813997 | 6063258 | 00814007 | 6215257 | 00814015 | 7159307 |
| 00814023 | 5888213 | 00814029 | 5550790 | 00814038 | 7404310 |
| 00814059 | 6750854 | 00814062 | 6705295 | 00814075 | 6222089 |
| 00814091 | 6848964 | 00814097 | 7385609 | 00814101 | 7330710 |
| 00814111 | 5767563 | 00814112 | 7409526 | 00814127 | 5644120 |
| 00814136 | 7526444 | 00814177 | 6545369 | 00814189 | 7459942 |
| 00814226 | 6327222 | 00814261 | 5790423 | 00814266 | 7458527 |
| 00814267 | 5632574 | 00814278 | 7289780 | 00814284 | 6660890 |
| 00814308 | 5891838 | 00814325 | 7455097 | 00814330 | 5456922 |
| 00814340 | 7444360 | 00814360 | 7136839 | 00814391 | 6371569 |
| 00814392 | 7149811 | 00814400 | 6277620 | 00814405 | 6298558 |
| 00814411 | 7115080 | 00814444 | 6593392 | 00814452 | 5910110 |
| 00814460 | 7122978 | 00814470 | 6705307 | 00814474 | 6793150 |
| 00814489 | 6446388 | 00814498 | 6832512 | 00814510 | 6885226 |
| 00814516 | 6808084 | 00814539 | 7465060 | 00814577 | 37129 |
| 00814601 | 5650036 | 00814631 | 6785048 | 00814657 | 5413378 |
| 00814661 | 6724411 | 00814662 | 5857388 | 00814666 | 7218011 |
| 00814673 | 6222090 | 00814684 | 5517167 | 00814701 | 7122980 |
| 00814713 | 5919171 | 00814760 | 6384213 | 00814781 | 5352102 |
| 00814786 | 5578565 | 00814816 | 5498730 | 00814823 | 6674708 |
| 00814828 | 7373043 | 00814829 | 6343149 | 00814833 | 5578541 |
| 00814845 | 5587140 | 00814859 | 6239831 | 00814867 | 5498731 |
| 00814872 | 7328627 | 00814877 | 82212 | 00814886 | 6807746 |
| 00814914 | 6785653 | 00814933 | 5535173 | 00814938 | 6384214 |
| 00814944 | 5719820 | 00814963 | 7319916 | 00814999 | 6719807 |
| 00815008 | 5958697 | 00815019 | 5728341 | 00815043 | 5352104 |
| 00815048 | 7325399 | 00815060 | 5531719 | 00815089 | 7526446 |
| 00815107 | 5962218 | 00815147 | 7157605 | 00815158 | 6086844 |
| 00815159 | 7104771 | 00815172 | 5680459 | 00815176 | 6015265 |
| 00815200 | 6325768 | 00815207 | 5587141 | 00815213 | 6852142 |
| 00815223 | 6239833 | 00815224 | 5980067 | 00815229 | 5874397 |
| 00815233 | 7146728 | 00815236 | 7460442 | 00815248 | 6298561 |
| 00815250 | 7205809 | 00815285 | 6220576 | 00815292 | 6696055 |
| 00815299 | 6117170 | 00815331 | 6785492 | 00815341 | 5852082 |
| 00815405 | 79212 | 00815406 | 7409927 | 00815440 | 6722789 |
| 00815449 | 6325769 | 00815468 | 7258441 | 00815474 | 7160267 |
| 00815475 | 5595627 | 00815517 | 6239839 | 00815531 | 5678464 |
| 00815547 | 5857390 | 00815585 | 5345618 | 00815610 | 6405384 |
| 00815621 | 5352633 | 00815627 | 7465231 | 00815633 | 6327228 |
| 00815637 | 7458644 | 00815648 | 7146729 | 00815659 | 6162390 |
| 00815690 | 5672699 | 00815693 | 5596113 | 00815695 | 6064701 |
| 00815712 | 5981011 | 00815736 | 6721976 | 00815770 | 7123052 |
| 00815780 | 6343151 | 00815806 | 7131163 | 00815814 | 5578362 |
| 00815831 | 6132683 | 00815832 | 6128610 | 00815864 | 7378750 |
| 00815871 | 6547358 | 00815877 | 5678465 | 00815881 | 6818284 |
| 00815929 | 6343152 | 00815938 | 5728342 | 00815951 | 6387588 |
| 00815953 | 6170941 | 00815955 | 6725431 | 00815956 | 6128611 |
| 00816026 | 6043446 | 00816028 | 5419628 | 00816030 | 7107047 |
| 00816063 | 7370573 | 00816065 | 7371611 | 00816074 | 7265559 |

**Reason for Objection of claims listed below: "Overridden" claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00816098 | 6320367 | 00816100 | 7182308 | 00816115 | 7152533 |
| 00816118 | 7430578 | 00816149 | 6846605 | 00816153 | 7448051 |
| 00816201 | 5677413 | 00816217 | 5735688 | 00816230 | 7453095 |
| 00816242 | 6755657 | 00816249 | 5857392 | 00816297 | 5680482 |
| 00816308 | 35554 | 00816376 | 5915003 | 00816378 | 7245870 |
| 00816385 | 6229421 | 00816428 | 5649512 | 00816434 | 6375883 |
| 00816483 | 5962220 | 00816489 | 81401 | 00816511 | 6562996 |
| 00816521 | 6727266 | 00816537 | 6760494 | 00816550 | 7459969 |
| 00816556 | 6705308 | 00816576 | 5678466 | 00816631 | 6837370 |
| 00816643 | 6176490 | 00816647 | 6793152 | 00816650 | 5537309 |
| 00816653 | 6581557 | 00816663 | 7373054 | 00816716 | 5919172 |
| 00816737 | 5719863 | 00816741 | 7317417 | 00816770 | 5688851 |
| 00816775 | 5965443 | 00816778 | 6043448 | 00816781 | 6719604 |
| 00816788 | 6628883 | 00816790 | 5644564 | 00816810 | 7064645 |
| 00816815 | 5965445 | 00816840 | 5910119 | 00816855 | 5345624 |
| 00816872 | 6194462 | 00816878 | 7341796 | 00816889 | 6423244 |
| 00816910 | 7182309 | 00816928 | 14535 | 00816930 | 5613670 |
| 00816934 | 5520967 | 00816950 | 5537323 | 00816967 | 7409928 |
| 00816989 | 6148191 | 00816993 | 6861703 | 00817015 | 6435638 |
| 00817029 | 7298322 | 00817037 | 6071499 | 00817047 | 7199328 |
| 00817051 | 5751283 | 00817052 | 7169118 | 00817084 | 6405386 |
| 00817090 | 7220596 | 00817093 | 5705620 | 00817097 | 5415468 |
| 00817099 | 6632264 | 00817100 | 7426703 | 00817103 | 6322206 |
| 00817105 | 5688821 | 00817112 | 6251185 | 00817126 | 7285885 |
| 00817131 | 5596118 | 00817150 | 7278306 | 00817169 | 6787760 |
| 00817180 | 6782734 | 00817235 | 6817500 | 00817238 | 5650037 |
| 00817244 | 7113053 | 00817285 | 7341798 | 00817319 | 6658047 |
| 00817326 | 6132685 | 00817328 | 5520649 | 00817361 | 5680484 |
| 00817378 | 5522408 | 00817402 | 7387987 | 00817417 | 6446392 |
| 00817435 | 7136844 | 00817463 | 6811674 | 00817479 | 5850429 |
| 00817480 | 6716080 | 00817492 | 5891836 | 00817501 | 7129860 |
| 00817502 | 7174448 | 00817521 | 7271914 | 00817526 | 6705309 |
| 00817542 | 6783385 | 00817548 | 5808231 | 00817559 | 6387591 |
| 00817587 | 5315987 | 00817595 | 5790434 | 00817596 | 5735690 |
| 00817610 | 6829514 | 00817611 | 7115082 | 00817617 | 6772058 |
| 00817621 | 5742420 | 00817623 | 6277625 | 00817625 | 5981007 |
| 00817646 | 6832513 | 00817648 | 5345626 | 00817656 | 5352643 |
| 00817658 | 6643771 | 00817660 | 5677419 | 00817669 | 6790873 |
| 00817679 | 6807190 | 00817682 | 5965447 | 00817685 | 6814012 |
| 00817691 | 6128615 | 00817696 | 6795156 | 00817700 | 7319911 |
| 00817713 | 6387592 | 00817714 | 5903674 | 00817722 | 5874399 |
| 00817732 | 6766811 | 00817733 | 5910120 | 00817744 | 6807747 |
| 00817755 | 6282449 | 00817757 | 19862 | 00817774 | 5644563 |
| 00817780 | 6828039 | 00817791 | 5919148 | 00817793 | 5767566 |
| 00817812 | 6720332 | 00817821 | 6863538 | 00817834 | 5522410 |
| 00817837 | 6103586 | 00817838 | 5751285 | 00817839 | 6343155 |
| 00817879 | 6282450 | 00817889 | 7263185 | 00817897 | 5498732 |
| 00817916 | 7265554 | 00817925 | 6772059 | 00817928 | 81266 |
| 00817958 | 6322211 | 00817995 | 7094652 | 00817999 | 6029439 |
| 00818012 | 6388505 | 00818018 | 6829031 | 00818039 | 6029440 |
| 00818042 | 5535177 | 00818049 | 7409531 | 00818054 | 5595638 |
| 00818076 | 91041, 39506 | 00818080 | 7147760 | 00818083 | 6450692 |
| 00818091 | 7285888 | 00818094 | 6125129 | 00818100 | 7314859 |
| 00818104 | 72051 | 00818112 | 5874400 | 00818113 | 5728331 |
| 00818123 | 6748606 | 00818182 | 6450693 | 00818186 | 6711900 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00818202 | 6442376 | 00818233 | 6754672 | 00818243 | 5398856 |
| 00818251 | 6432025 | 00818297 | 6254361 | 00818310 | 7422358 |
| 00818333 | 6036611 | 00818337 | 5544579 | 00818363 | 6770881 |
| 00818379 | 6503812 | 00818399 | 5857400 | 00818411 | 6817503 |
| 00818430 | 6823257 | 00818431 | 6037845 | 00818476 | 6343157 |
| 00818477 | 5891841 | 00818497 | 6282451 | 00818499 | 5958712 |
| 00818502 | 5352647 | 00818523 | 6266308 | 00818542 | 6536494 |
| 00818559 | 5857401 | 00818572 | 5857394 | 00818591 | 6787761 |
| 00818602 | 6068225 | 00818607 | 5415470 | 00818620 | 5684668 |
| 00818628 | 6043449 | 00818630 | 5915037 | 00818651 | 5613663 |
| 00818660 | 68485 | 00818684 | 6405393 | 00818704 | 6071509 |
| 00818711 | 7224285 | 00818716 | 7450493 | 00818723 | 7550309 |
| 00818725 | 7107049 | 00818730 | 5345637 | 00818731 | 6325773 |
| 00818738 | 7310260 | 00818760 | 7454367 | 00818761 | 5891842 |
| 00818779 | 6266310 | 00818783 | 6820747 | 00818799 | 6266311 |
| 00818820 | 6128618 | 00818843 | 7288154 | 00818864 | 5520971 |
| 00818873 | 5596124 | 00818883 | 6832514 | 00818885 | 5613671 |
| 00818890 | 5742423 | 00818894 | 6170945 | 00818900 | 5735683 |
| 00818905 | 6343159 | 00818910 | 6435650 | 00818920 | 6824565 |
| 00818924 | 5537330 | 00818931 | 5857395 | 00818946 | 5531743 |
| 00818948 | 6170920 | 00818960 | 5780828 | 00818961 | 5352650 |
| 00818962 | 6015268 | 00818963 | 5719868 | 00818975 | 5680488 |
| 00818979 | 5719869 | 00818989 | 5780831 | 00818991 | 6325774 |
| 00818992 | 5852077 | 00819001 | 6318267 | 00819008 | 5672708 |
| 00819017 | 6726131 | 00819047 | 6103589 | 00819052 | 6132689 |
| 00819054 | 6366552 | 00819066 | 6765708 | 00819070 | 7263188 |
| 00819077 | 6071512 | 00819082 | 7205816 | 00819088 | 5535175 |
| 00819089 | 6312262 | 00819091 | 5672709 | 00819096 | 5522415 |
| 00819109 | 6748511 | 00819148 | 7326239 | 00819181 | 5804381 |
| 00819185 | 6785655 | 00819193 | 7464804 | 00819196 | 5680941 |
| 00819208 | 7107682 | 00819212 | 6723733 | 00819220 | 5852084 |
| 00819235 | 5861655 | 00819242 | 6157314 | 00819266 | 6803825 |
| 00819286 | 7107051 | 00819287 | 6801308 | 00819289 | 6318271 |
| 00819304 | 6525266 | 00819313 | 5372322 | 00819317 | 7552952 |
| 00819327 | 6254363 | 00819336 | 6651612 | 00819349 | 6037850 |
| 00819376 | 7448993 | 00819379 | 5857404 | 00819385 | 7388551 |
| 00819388 | 5888195 | 00819392 | 7447527 | 00819394 | 90873 |
| 00819397 | 6220572 | 00819399 | 6298564 | 00819426 | 6086855 |
| 00819434 | 6204941 | 00819448 | 5997789 | 00819454 | 55551 |
| 00819466 | 5352107 | 00819470 | 7259630 | 00819476 | 5962227 |
| 00819485 | 5919155 | 00819488 | 6788479 | 00819491 | 6471130 |
| 00819492 | 6609025 | 00819509 | 6807181 | 00819515 | 5997795 |
| 00819517 | 6423237 | 00819520 | 5981019 | 00819522 | 6708268 |
| 00819539 | 5537331 | 00819543 | 7228770 | 00819545 | 6879434 |
| 00819548 | 6450695 | 00819551 | 5751287 | 00819560 | 7161908 |
| 00819572 | 6384219 | 00819574 | 6809843 | 00819585 | 6312186 |
| 00819611 | 5949250 | 00819622 | 6312264 | 00819633 | 7255227 |
| 00819642 | 5498735 | 00819647 | 5672712 | 00819657 | 6474059 |
| 00819665 | 5345639 | 00819704 | 7444399 | 00819742 | 5476219 |
| 00819752 | 7458537 | 00819771 | 5850432 | 00819779 | 5903675 |
| 00819796 | 5680489 | 00819803 | 6123186 | 00819808 | 6298566 |
| 00819818 | 6808086 | 00819828 | 6064677 | 00819837 | 7174452 |
| 00819844 | 5599248 | 00819851 | 7383792 | 00819853 | 7115095 |
| 00819876 | 6800559 | 00819884 | 6384221 | 00819885 | 7205819 |
| 00819928 | 6384223 | 00819944 | 7122976 | 00819954 | 7455417 |

**Reason for Objection of claims listed below: "unverified" claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00819965 | 7105533 | 00819983 | 7362025 | 00819993 | 7422353 |
| 00819997 | 6775873 | 00820039 | 7427514 | 00820048 | 6861551 |
| 00820062 | 6282448 | 00820092 | 7159967 | 00820105 | 7148633 |
| 00820152 | 7263189 | 00820180 | 7330718 | 00820192 | 7298327 |
| 00820238 | 6327235 | 00820278 | 7461635 | 00820308 | 6327868 |
| 00820350 | 7404174 | 00820378 | 5522417 | 00820383 | 5808236 |
| 00820393 | 7196100 | 00820413 | 5949252 | 00820433 | 6609027 |
| 00820434 | 6286674 | 00820456 | 7207652 | 00820457 | 6071513 |
| 00820464 | 5529213 | 00820476 | 7220598 | 00820546 | 7197227 |
| 00820554 | 7415991 | 00820556 | 6503813 | 00820559 | 7297406 |
| 00820582 | 7222952 | 00820619 | 85001 | 00820657 | 7129637 |
| 00820660 | 7258446 | 00820666 | 7443144 | 00820672 | 6222097 |
| 00820687 | 7266182 | 00820694 | 5677425 | 00820705 | 6371574 |
| 00820714 | 6423245 | 00820746 | 7152747 | 00820754 | 7218016 |
| 00820760 | 7064649 | 00820784 | 6071514 | 00820793 | 5632585 |
| 00820794 | 6715443 | 00820812 | 5688847 | 00820816 | 5529215 |
| 00820874 | 58574 | 00820897 | 5808237 | 00820900 | 6275695 |
| 00820907 | 5640341 | 00820909 | 7569990 | 00820918 | 5646718 |
| 00820950 | 5640346 | 00820952 | 6384226 | 00820961 | 5599232 |
| 00820965 | 5522418 | 00820998 | 7562477 | 00821021 | 6157318 |
| 00821026 | 5398859 | 00821036 | 6384227 | 00821050 | 6117175 |
| 00821083 | 6826526 | 00821104 | 6727268 | 00821107 | 7370578 |
| 00821111 | 6717959 | 00821149 | 6231253 | 00821166 | 7067478 |
| 00821170 | 7190974 | 00821178 | 6327236 | 00821181 | 5910139 |
| 00821202 | 5857410 | 00821206 | 6128621 | 00821210 | 7378756 |
| 00821225 | 5874406 | 00821230 | 7207653 | 00821290 | 6562998 |
| 00821300 | 5915040 | 00821312 | 7349589 | 00821337 | 5767570 |
| 00821348 | 7067584 | 00821354 | 6215284 | 00821366 | 7454576 |
| 00821367 | 6318275 | 00821370 | 5640344 | 00821378 | 5962228 |
| 00821383 | 6123190 | 00821388 | 7286425 | 00821391 | 6438407 |
| 00821414 | 7255244 | 00821417 | 7288157 | 00821459 | 6841493 |
| 00821469 | 5325391 | 00821496 | 6872301 | 00821502 | 6789266 |
| 00821517 | 6438408 | 00821525 | 7402526 | 00821582 | 5537334 |
| 00821606 | 5672713 | 00821610 | 5910140 | 00821628 | 5599251 |
| 00821737 | 6831235 | 00821773 | 6720755 | 00821775 | 6705310 |
| 00821802 | 5613673 | 00821810 | 6816076 | 00821819 | 7421355 |
| 00821838 | 6818098 | 00821840 | 6298571 | 00821897 | 6816670 |
| 00821914 | 6785494 | 00821931 | 5632581 | 00821933 | 6887020 |
| 00821964 | 5345649 | 00821986 | 5522412 | 00821996 | 6366555 |
| 00822010 | 7421356 | 00822020 | 6493229 | 00822021 | 5335268 |
| 00822022 | 7303751 | 00822033 | 5557762 | 00822067 | 6312268 |
| 00822123 | 5557902 | 00822140 | 5523658 | 00822162 | 5790437 |
| 00822165 | 7115086 | 00822181 | 7402533 | 00822191 | 7448066 |
| 00822211 | 5742428 | 00822227 | 6037853 | 00822254 | 6829 |
| 00822281 | 6720893 | 00822288 | 6423253 | 00822289 | 7179989 |
| 00822313 | 7239701 | 00822326 | 6434150 | 00822328 | 6064708 |
| 00822341 | 7388552 | 00822360 | 5644560 | 00822371 | 7330719 |
| 00822374 | 5891847 | 00822397 | 6266315 | 00822411 | 7408798 |
| 00822418 | 6282454 | 00822425 | 7160270 | 00822432 | 5345651 |
| 00822435 | 6086860 | 00822442 | 7447625 | 00822453 | 7102268 |
| 00822458 | 7104780 | 00822463 | 6318278 | 00822498 | 6787764 |
| 00822557 | 7259632 | 00822573 | 7314470 | 00822602 | 5523660 |
| 00822603 | 6064711 | 00822604 | 7115097 | 00822655 | 5962230 |
| 00822622 | 5751290 | 00822655 | 7131172 | 00822660 | 5842500 |
| 00822674 | 7328635 | 00822681 | 6282455 | 00822704 | 5419638 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00822718 | 5935894 | 00822729 | 7316666 | 00822739 | 7458645 |
| 00822772 | 6078842 | 00822778 | 5677402 | 00822780 | 7460681 |
| 00822811 | 7444389 | 00822812 | 5644126 | 00822827 | 7141028 |
| 00822837 | 7426712 | 00822851 | 7443156 | 00822894 | 5613674 |
| 00822907 | 5861661 | 00822908 | 6419605 | 00822913 | 5684662 |
| 00822917 | 5972878 | 00822969 | 5415474 | 00822971 | 5688826 |
| 00822972 | 6776750 | 00822975 | 7250026 | 00822985 | 6132692 |
| 00822990 | 7544835 | 00822992 | 7104781 | 00822999 | 5335271 |
| 00823014 | 5891849 | 00823035 | 6767908 | 00823052 | 6852240 |
| 00823064 | 6015270 | 00823075 | 7160272 | 00823089 | 7244040 |
| 00823091 | 6800560 | 00823119 | 5719875 | 00823120 | 6029452 |
| 00823126 | 5529218 | 00823128 | 5804385 | 00823138 | 7387237 |
| 00823151 | 6805571 | 00823153 | 7351664 | 00823154 | 7371615 |
| 00823155 | 6266316 | 00823158 | 5737121 | 00823159 | 6864945 |
| 00823161 | 6043457 | 00823224 | 5965452 | 00823226 | 6704604 |
| 00823241 | 5672716 | 00823253 | 5578576 | 00823259 | 6754673 |
| 00823281 | 5415476 | 00823294 | 5910145 | 00823298 | 5680949 |
| 00823305 | 7107668 | 00823323 | 7285894 | 00823325 | 7387238 |
| 00823327 | 5345654 | 00823334 | 7425580 | 00823348 | 6719136 |
| 00823380 | 5522413 | 00823398 | 6068231 | 00823400 | 6814951 |
| 00823415 | 6170952 | 00823435 | 7258450 | 00823449 | 7335326 |
| 00823476 | 7575594 | 00823478 | 5808241 | 00823490 | 6875204 |
| 00823495 | 6712405 | 00823524 | 7314468 | 00823531 | 78512 |
| 00823538 | 7260648 | 00823543 | 6043458 | 00823544 | 6343163 |
| 00823552 | 6545372 | 00823553 | 7351661 | 00823555 | 5678469 |
| 00823568 | 6721642 | 00823594 | 7452551 | 00823602 | 7107053 |
| 00823604 | 5476227 | 00823613 | 5420038 | 00823625 | 7452492 |
| 00823629 | 5688856 | 00823637 | 6650432 | 00823664 | 7238864 |
| 00823669 | 6656185 | 00823670 | 6371579 | 00823682 | 5680495 |
| 00823690 | 5874410 | 00823695 | 96385 | 00823716 | 6849298 |
| 00823738 | 6322219 | 00823821 | 5599257 | 00823828 | 7443145 |
| 00823849 | 6790090 | 00823913 | 6753867 | 00823930 | 6480984 |
| 00823977 | 6696965 | 00823998 | 5903681 | 00824000 | 6615906 |
| 00824049 | 6037811 | 00824050 | 5596127 | 00824051 | 7303752 |
| 00824060 | 6366558 | 00824061 | 5345629 | 00824082 | 5596128 |
| 00824109 | 5808243 | 00824118 | 7358712 | 00824123 | 6435659 |
| 00824175 | 5719877 | 00824189 | 5544571 | 00824192 | 5345630 |
| 00824194 | 5751293 | 00824210 | 5672711 | 00824217 | 5962232 |
| 00824239 | 7109985 | 00824245 | 7454884 | 00824269 | 7108651 |
| 00824277 | 5544585 | 00824288 | 6820926 | 00824316 | 6460293 |
| 00824333 | 6239312 | 00824368 | 6450698 | 00824375 | 7469559 |
| 00824377 | 7385619 | 00824429 | 6298576 | 00824463 | 6800211 |
| 00824495 | 5544586 | 00824517 | 6215279 | 00824566 | 7460571 |
| 00824575 | 6793712 | 00824589 | 5814678 | 00824605 | 5352118 |
| 00824628 | 7224297 | 00824631 | 5790440 | 00824643 | 7259635 |
| 00824645 | 5935897 | 00824673 | 5384709 | 00824679 | 6818286 |
| 00824685 | 6298569 | 00824698 | 6239313 | 00824702 | 7147932 |
| 00824720 | 7465229 | 00824730 | 5780835 | 00824743 | 7349591 |
| 00824779 | 6251190 | 00824781 | 5391940 | 00824786 | 6803443 |
| 00824789 | 6747571 | 00824797 | 6578806 | 00824809 | 6366128 |
| 00824817 | 6783387 | 00824830 | 5531751 | 00824837 | 6851377 |
| 00824840 | 6852306 | 00824860 | 7218017 | 00824867 | 6726492 |
| 00824872 | 7325413 | 00824873 | 72960 | 00824895 | 7445607 |
| 00824922 | 5658037 | 00824927 | 5529223 | 00824938 | 5719882 |
| 00824944 | 7577178 | 00824951 | 6749097 | 00824964 | 6610233 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00824989 | 5888219 | 00825001 | 5997804 | 00825002 | 5398849 |
| 00825012 | 5903685 | 00825020 | 5735698 | 00825025 | 7205827 |
| 00825034 | 7454577 | 00825036 | 6676108 | 00825042 | 6132694 |
| 00825087 | 5958721 | 00825088 | 7161917 | 00825096 | 5640352 |
| 00825101 | 6832515 | 00825113 | 6836380 | 00825121 | 7308885 |
| 00825141 | 5814679 | 00825153 | 7457369 | 00825156 | 7260649 |
| 00825163 | 7142333 | 00825169 | 6254376 | 00825196 | 7349593 |
| 00825208 | 6071520 | 00825213 | 6388514 | 00825238 | 6690610 |
| 00825252 | 6435663 | 00825262 | 7233720 | 00825272 | 5420042 |
| 00825280 | 6820223 | 00825309 | 6435664 | 00825314 | 7426714 |
| 00825323 | 6723882 | 00825331 | 5596131 | 00825336 | 6132695 |
| 00825344 | 7298332 | 00825345 | 5596116 | 00825349 | 7556510 |
| 00825358 | 5688857 | 00825364 | 5746314 | 00825368 | 6624122 |
| 00825371 | 6275701 | 00825376 | 6716448 | 00825410 | 6088248 |
| 00825413 | 7387240 | 00825438 | 6432033 | 00825483 | 7455308 |
| 00825484 | 6343169 | 00825486 | 7453382 | 00825489 | 7574874 |
| 00825490 | 7335328 | 00825494 | 6222099 | 00825496 | 6883664 |
| 00825503 | 6215288 | 00825540 | 6266319 | 00825559 | 6723291 |
| 00825570 | 7196108 | 00825574 | 7190993 | 00825579 | 7471252 |
| 00825582 | 7445221 | 00825584 | 6705302 | 00825588 | 5566349 |
| 00825590 | 7422364 | 00825594 | 5476229 | 00825627 | 5767580 |
| 00825636 | 5874411 | 00825643 | 6840350 | 00825666 | 6132688 |
| 00825676 | 6405402 | 00825690 | 5599259 | 00825694 | 5391955 |
| 00825697 | 7255248 | 00825698 | 7526653 | 00825702 | 5861664 |
| 00825703 | 5814680 | 00825731 | 5522421 | 00825754 | 7351667 |
| 00825775 | 5387425 | 00825791 | 6299218 | 00825792 | 5599260 |
| 00825794 | 7445254 | 00825807 | 6717342 | 00825824 | 5544588 |
| 00825831 | 7067482 | 00825840 | 6852761 | 00825850 | 7441169 |
| 00825880 | 6068191 | 00825905 | 6769211 | 00825910 | 6322222 |
| 00825912 | 7087423 | 00825982 | 5345666 | 00826028 | 5680953 |
| 00826051 | 6777101 | 00826057 | 6148201 | 00826073 | 6043462 |
| 00826079 | 6074295 | 00826097 | 5962236 | 00826098 | 7105539 |
| 00826114 | 7341807 | 00826132 | 5578579 | 00826133 | 7394291 |
| 00826145 | 7201832 | 00826150 | 6298577 | 00826153 | 7271928 |
| 00826163 | 6724838 | 00826170 | 80281 | 00826182 | 6371581 |
| 00826186 | 5671191 | 00826193 | 6722965 | 00826208 | 6862971 |
| 00826213 | 6570026 | 00826214 | 5672720 | 00826235 | 6823258 |
| 00826250 | 5688859 | 00826267 | 6298578 | 00826294 | 5599256 |
| 00826309 | 7064654 | 00826322 | 6428416 | 00826336 | 6771209 |
| 00826350 | 5850439 | 00826440 | 6820927 | 00826446 | 6311268 |
| 00826450 | 5804382 | 00826476 | 7328639 | 00826494 | 5688860 |
| 00826524 | 7105540 | 00826550 | 5415481 | 00826559 | 7341809 |
| 00826579 | 7402790 | 00826605 | 5958722 | 00826617 | 6780556 |
| 00826643 | 7388526 | 00826644 | 5557765 | 00826646 | 7250029 |
| 00826649 | 5589065 | 00826658 | 7421358 | 00826661 | 7296190 |
| 00826667 | 7450725 | 00826670 | 6777102 | 00826686 | 6826212 |
| 00826689 | 7220601 | 00826690 | 7443313 | 00826709 | 7296191 |
| 00826737 | 5850440 | 00826776 | 7259636 | 00826779 | 7127267 |
| 00826785 | 6765269 | 00826790 | 6838929 | 00826798 | 6748607 |
| 00826813 | 5520978 | 00826814 | 86441 | 00826829 | 6170954 |
| 00826839 | 7458248 | 00826849 | 50494 | 00826857 | 6251192 |
| 00826858 | 6566316 | 00826865 | 6419609 | 00826889 | 7129858 |
| 00826949 | 7445443 | 00826961 | 6752751 | 00826965 | 7445781 |
| 00826981 | 6123192 | 00826999 | 6779715 | 00827006 | 7064656 |
| 00827022 | 6298579 | 00827027 | 6694907 | 00827051 | 6754674 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00827094 | 6525267 | 00827095 | 5688862 | 00827106 | 6036618 |
| 00827110 | 6254379 | 00827117 | 7444548 | 00827150 | 7288156 |
| 00827151 | 6816074 | 00827172 | 7228781 | 00827192 | 6222100 |
| 00827201 | 5804390 | 00827227 | 6132698 | 00827229 | 5325406 |
| 00827237 | 5419644 | 00827260 | 6343156 | 00827311 | 6785657 |
| 00827341 | 6773544 | 00827350 | 7468813 | 00827386 | 6778394 |
| 00827390 | 7424168 | 00827409 | 6123195 | 00827439 | 7115102 |
| 00827471 | 6064715 | 00827489 | 6037867 | 00827507 | 6435667 |
| 00827531 | 6851123 | 00827555 | 7234666 | 00827557 | 7271929 |
| 00827572 | 7309737 | 00827583 | 6428417 | 00827591 | 5888220 |
| 00827602 | 5352126 | 00827607 | 6266321 | 00827649 | 7159316 |
| 00827658 | 7107638 | 00827666 | 6610234 | 00827688 | 5531754 |
| 00827711 | 7453096 | 00827723 | 36341 | 00827730 | 5531755 |
| 00827771 | 7102275 | 00827785 | 7325415 | 00827788 | 7459898 |
| 00827797 | 7415993 | 00827812 | 6074297 | 00827833 | 5688863 |
| 00827852 | 7373063 | 00827870 | 5672722 | 00827922 | 6480985 |
| 00827923 | 5578580 | 00827927 | 6754675 | 00827932 | 6148202 |
| 00827939 | 7335155 | 00827940 | 7298303 | 00827955 | 6771212 |
| 00827989 | 7163064 | 00828015 | 5767416 | 00828016 | 5780838 |
| 00828026 | 6793713 | 00828046 | 6847805 | 00828100 | 6266322 |
| 00828104 | 6720447 | 00828116 | 6698515 | 00828125 | 7554997 |
| 00828136 | 7388532 | 00828146 | 7238870 | 00828178 | 7371622 |
| 00828183 | 7402534 | 00828205 | 6714701 | 00828222 | 7402535 |
| 00828236 | 5537338 | 00828276 | 7150518 | 00828347 | 5506991 |
| 00828348 | 7107686 | 00828351 | 6827423 | 00828359 | 7386196 |
| 00828369 | 7325417 | 00828381 | 6586211 | 00828389 | 7445694 |
| 00828407 | 6863153 | 00828411 | 7107058 | 00828432 | 6582888 |
| 00828436 | 7314855 | 00828438 | 6384229 | 00828465 | 6764938 |
| 00828486 | 6162406 | 00828489 | 7404179 | 00828498 | 6811681 |
| 00828502 | 6718661 | 00828515 | 5658595 | 00828519 | 5903679 |
| 00828520 | 6388516 | 00828534 | 5680957 | 00828538 | 5644130 |
| 00828542 | 6266323 | 00828556 | 6086851 | 00828562 | 7105544 |
| 00828575 | 6717306 | 00828576 | 6646728 | 00828601 | 76495 |
| 00828602 | 5900381 | 00828627 | 6438415 | 00828637 | 6519349 |
| 00828639 | 6845416 | 00828644 | 5535196 | 00828671 | 7303759 |
| 00828716 | 6721773 | 00828718 | 7250030 | 00828733 | 5806331 |
| 00828741 | 7457044 | 00828743 | 6702553 | 00828754 | 7351304 |
| 00828760 | 5335283 | 00828766 | 6631231 | 00828774 | 5578581 |
| 00828775 | 5829203 | 00828786 | 5981029 | 00828800 | 5891852 |
| 00828805 | 6322227 | 00828807 | 5780839 | 00828815 | 5814683 |
| 00828816 | 6755068 | 00828818 | 6776595 | 00828824 | 7575529 |
| 00828827 | 6275704 | 00828834 | 7185296 | 00828925 | 6029455 |
| 00828929 | 5520981 | 00828974 | 7548438 | 00828980 | 6405408 |
| 00828983 | 6788903 | 00829033 | 6717307 | 00829040 | 6239317 |
| 00829048 | 7454578 | 00829050 | 6221237 | 00829071 | 6770884 |
| 00829100 | 7444217 | 00829102 | 5671193 | 00829106 | 5997816 |
| 00829124 | 6749742 | 00829179 | 6749098 | 00829196 | 5352664 |
| 00829202 | 5456918 | 00829221 | 6785659 | 00829237 | 6221238 |
| 00829262 | 5529231 | 00829274 | 5578583 | 00829275 | 6811435 |
| 00829293 | 7421363 | 00829305 | 6596258 | 00829326 | 6194471 |
| 00829363 | 5842520 | 00829415 | 6037868 | 00829419 | 7535062 |
| 00829438 | 6498768 | 00829439 | 6816077 | 00829452 | 53517 |
| 00829497 | 5352665 | 00829530 | 7129865 | 00829557 | 6565626 |
| 00829563 | 7348793 | 00829566 | 6711902 | 00829628 | 5520658 |
| 00829664 | 6148203 | 00829669 | 5910151 | 00829671 | 6785495 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00829674 | 5420040 | 00829686 | 7260650 | 00829688 | 5895519 |
| 00829693 | 5599263 | 00829700 | 5535198 | 00829724 | 7286436 |
| 00829733 | 6036594 | 00829735 | 5658596 | 00829745 | 6720901 |
| 00829749 | 6221241 | 00829768 | 7237828 | 00829772 | 33440 |
| 00829807 | 6785264 | 00829809 | 5842522 | 00829816 | 5857423 |
| 00829840 | 5596132 | 00829848 | 6777103 | 00829859 | 7296196 |
| 00829868 | 7459899 | 00829870 | 6015278 | 00829871 | 5420045 |
| 00829881 | 7387245 | 00829884 | 6043467 | 00829902 | 6343756 |
| 00829950 | 5613683 | 00829954 | 6388517 | 00829983 | 6194475 |
| 00829987 | 5658597 | 00829997 | 7444926 | 00830032 | 5965462 |
| 00830034 | 5680501 | 00830076 | 5737131 | 00830077 | 5669337 |
| 00830078 | 6727304 | 00830082 | 5391964 | 00830083 | 6760205 |
| 00830101 | 5557912 | 00830104 | 5644131 | 00830132 | 7345936 |
| 00830135 | 6043468 | 00830139 | 5345670 | 00830150 | 6325786 |
| 00830153 | 57928 | 00830183 | 6277640 | 00830198 | 6419613 |
| 00830208 | 52544 | 00830218 | 7107059 | 00830223 | 5345656 |
| 00830224 | 7199344 | 00830230 | 6639719 | 00830242 | 6725432 |
| 00830244 | 6568209 | 00830286 | 6343171 | 00830312 | 6549967 |
| 00830314 | 7526164 | 00830316 | 7308890 | 00830318 | 6239318 |
| 00830340 | 6277619 | 00830355 | 6476939 | 00830361 | 7394293 |
| 00830362 | 6721977 | 00830374 | 6826210 | 00830386 | 5352653 |
| 00830391 | 6036619 | 00830398 | 7563778 | 00830424 | 7161924 |
| 00830436 | 6029457 | 00830447 | 6667770 | 00830453 | 6609029 |
| 00830454 | 6282462 | 00830480 | 6322232 | 00830504 | 6438417 |
| 00830512 | 6043469 | 00830529 | 7204123 | 00830550 | 7105611 |
| 00830570 | 7456592 | 00830572 | 6820271 | 00830577 | 6311271 |
| 00830582 | 7296200 | 00830597 | 5680502 | 00830604 | 7062104 |
| 00830609 | 6779385 | 00830619 | 7546817 | 00830625 | 7348795 |
| 00830637 | 7244458 | 00830664 | 5568152 | 00830672 | 5398876 |
| 00830679 | 7157618 | 00830686 | 6405387 | 00830688 | 7265569 |
| 00830724 | 6384238 | 00830732 | 7459950 | 00830733 | 5746320 |
| 00830736 | 6029458 | 00830755 | 6254385 | 00830757 | 5398877 |
| 00830789 | 7159322 | 00830823 | 5578555 | 00830854 | 7456564 |
| 00830889 | 5888231 | 00830929 | 6766813 | 00830935 | 5578566 |
| 00830936 | 7431618 | 00830955 | 7394286 | 00830977 | 7201245 |
| 00831003 | 7264880 | 00831009 | 6596676 | 00831015 | 6785050 |
| 00831036 | 7177572 | 00831062 | 5578571 | 00831107 | 5335287 |
| 00831125 | 7152550 | 00831179 | 5965464 | 00831185 | 7131177 |
| 00831217 | 5857425 | 00831228 | 7183940 | 00831286 | 6770593 |
| 00831291 | 5345671 | 00831298 | 5684675 | 00831323 | 6748904 |
| 00831344 | 7445928 | 00831352 | 6162409 | 00831400 | 7136853 |
| 00831414 | 5419647 | 00831428 | 5814685 | 00831433 | 6406155 |
| 00831446 | 7299207 | 00831449 | 7160277 | 00831464 | 5680503 |
| 00831475 | 5735703 | 00831480 | 5767420 | 00831484 | 6757950 |
| 00831507 | 6071525 | 00831511 | 5935908 | 00831525 | 6873498 |
| 00831543 | 5652424 | 00831562 | 5523666 | 00831585 | 7460745 |
| 00831596 | 7370586 | 00831601 | 6239300 | 00831635 | 5735704 |
| 00831641 | 5888225 | 00831647 | 5891863 | 00831662 | 5537346 |
| 00831672 | 5398879 | 00831674 | 6837699 | 00831709 | 5680505 |
| 00831734 | 6791575 | 00831759 | 6116215 | 00831771 | 7180491 |
| 00831776 | 6266329 | 00831781 | 6100522 | 00831797 | 5750489 |
| 00831803 | 6790876 | 00831805 | 6029462 | 00831809 | 1938 |
| 00831819 | 7383455 | 00831823 | 5325416 | 00831839 | 6277641 |
| 00831861 | 6100523 | 00831863 | 7576290 | 00831867 | 60238 |
| 00831887 | 7409935 | 00831926 | 5391966 | 00831929 | 6782740 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00831946 | 6748513 | 00831979 | 7453670 | 00831985 | 7370588 |
| 00831994 | 5578585 | 00832013 | 5997823 | 00832021 | 7553919 |
| 00832035 | 6850529 | 00832040 | 5746322 | 00832066 | 5476225 |
| 00832091 | 5345673 | 00832096 | 6508590 | 00832154 | 6343173 |
| 00832180 | 5391967 | 00832215 | 7067592 | 00832219 | 7299208 |
| 00832221 | 72506 | 00832230 | 6450057 | 00832232 | 6564747 |
| 00832315 | 5564099 | 00832327 | 5808251 | 00832339 | 7160280 |
| 00832340 | 5861660 | 00832342 | 5345674 | 00832345 | 5808252 |
| 00832349 | 6213700 | 00832351 | 7453684 | 00832372 | 6777105 |
| 00832382 | 6753869 | 00832383 | 6788481 | 00832400 | 6694908 |
| 00832430 | 5857427 | 00832438 | 5796268 | 00832508 | 6816068 |
| 00832511 | 6175627 | 00832514 | 6752755 | 00832580 | 5672732 |
| 00832582 | 5637047 | 00832598 | 6435669 | 00832599 | 5578586 |
| 00832621 | 6015284 | 00832625 | 5965466 | 00832633 | 6194470 |
| 00832638 | 5529232 | 00832651 | 6239322 | 00832655 | 6786751 |
| 00832660 | 5391970 | 00832675 | 6716909 | 00832676 | 6718662 |
| 00832678 | 5900390 | 00832679 | 6371590 | 00832688 | 6450059 |
| 00832690 | 6761637 | 00832696 | 5652425 | 00832718 | 5325418 |
| 00832729 | 5891864 | 00832747 | 7299209 | 00832750 | 5535205 |
| 00832760 | 6372953 | 00832768 | 7107061 | 00832780 | 5398883 |
| 00832787 | 5531984 | 00832805 | 7463173 | 00832810 | 7316672 |
| 00832822 | 7122993 | 00832827 | 5900392 | 00832832 | 5391971 |
| 00832865 | 5981033 | 00832882 | 5906100 | 00832893 | 7409937 |
| 00832915 | 5719893 | 00832922 | 5658594 | 00832923 | 5808254 |
| 00832928 | 6720616 | 00832982 | 6788904 | 00833005 | 7564428 |
| 00833046 | 6366144 | 00833054 | 6123201 | 00833068 | 6043474 |
| 00833083 | 7136854 | 00833094 | 7182307 | 00833122 | 6562999 |
| 00833134 | 6712193 | 00833194 | 6428426 | 00833206 | 6765057 |
| 00833209 | 6811910 | 00833230 | 6784166 | 00833231 | 7259642 |
| 00833236 | 6596259 | 00833248 | 6578820 | 00833290 | 7129652 |
| 00833297 | 95709 | 00833303 | 5861668 | 00833317 | 6646729 |
| 00833321 | 6388521 | 00833328 | 5537349 | 00833332 | 6086871 |
| 00833333 | 6496160 | 00833347 | 44317 | 00833355 | 5965467 |
| 00833361 | 5850449 | 00833365 | 6419606 | 00833391 | 6266330 |
| 00833402 | 7067594 | 00833406 | 6506906 | 00833408 | 6213703 |
| 00833410 | 6613550 | 00833431 | 5767424 | 00833445 | 7127271 |
| 00833454 | 6786752 | 00833458 | 7129875 | 00833468 | 6873202 |
| 00833490 | 7201246 | 00833491 | 5613687 | 00833493 | 6157324 |
| 00833494 | 7388548 | 00833500 | 7445745 | 00833502 | 7286441 |
| 00833548 | 6064720 | 00833554 | 6699378 | 00833562 | 5857429 |
| 00833571 | 6817507 | 00833573 | 6366147 | 00833577 | 7239877 |
| 00833580 | 6043476 | 00833581 | 6277645 | 00833595 | 6282466 |
| 00833600 | 6194478 | 00833609 | 6371591 | 00833615 | 55676, 21859 |
| 00833643 | 7288164 | 00833653 | 6148204 | 00833680 | 7183942 |
| 00833681 | 6327249 | 00833691 | 6366562 | 00833696 | 5537350 |
| 00833736 | 5652427 | 00833742 | 7325422 | 00833747 | 7445409 |
| 00833769 | 5935911 | 00833771 | 6322236 | 00833782 | 7445256 |
| 00833806 | 5688866 | 00833809 | 6610237 | 00833823 | 7258455 |
| 00833828 | 5476236 | 00833851 | 5705546 | 00833855 | 6435671 |
| 00833861 | 5767425 | 00833887 | 7105612 | 00833907 | 6194480 |
| 00833908 | 6064723 | 00833919 | 7207667 | 00833929 | 7127272 |
| 00833946 | 5535208 | 00833971 | 5919184 | 00833979 | 6613551 |
| 00833992 | 7105548 | 00834007 | 7067485 | 00834011 | 6823259 |
| 00834019 | 7370591 | 00834028 | 7288168 | 00834053 | 7328641 |
| 00834066 | 7104794 | 00834080 | 5804401 | 00834081 | 6325790 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00834092 | 36498 | 00834095 | 7467180 | 00834102 | 6522707 |
| 00834144 | 5476238 | 00834169 | 7456398 | 00834171 | 6708269 |
| 00834188 | 6860898 | 00834195 | 6327253 | 00834200 | 6617529 |
| 00834228 | 7278324 | 00834229 | 6366567 | 00834231 | 6702554 |
| 00834244 | 7471138 | 00834248 | 6800562 | 00834265 | 6636746 |
| 00834317 | 5750493 | 00834322 | 5535211 | 00834341 | 7265974 |
| 00834355 | 5900394 | 00834361 | 6277647 | 00834391 | 5644135 |
| 00834404 | 5980080 | 00834423 | 7104795 | 00834424 | 7260655 |
| 00834433 | 7129653 | 00834436 | 6788482 | 00834452 | 7402791 |
| 00834462 | 7157138 | 00834472 | 6204947 | 00834475 | 6787767 |
| 00834500 | 5829200 | 00834522 | 7445030 | 00834530 | 6229441 |
| 00834534 | 78517 | 00834541 | 5387457 | 00834545 | 6322237 |
| 00834561 | 5398862 | 00834564 | 7107698 | 00834585 | 5658603 |
| 00834615 | 5719896 | 00834616 | 6213704 | 00834620 | 7150523 |
| 00834640 | 5581161 | 00834663 | 6820930 | 00834673 | 6695861 |
| 00834674 | 5537339 | 00834679 | 7328621 | 00834709 | 6793714 |
| 00834718 | 7152755 | 00834732 | 6405381 | 00834736 | 7447183 |
| 00834739 | 6762362 | 00834745 | 6162410 | 00834749 | 7136856 |
| 00834751 | 7385622 | 00834757 | 7444042 | 00834762 | 7362833 |
| 00834770 | 7299210 | 00834780 | 7102074 | 00834789 | 7303766 |
| 00834791 | 6148208 | 00834800 | 7409939 | 00834807 | 6617530 |
| 00834817 | 7150524 | 00834824 | 7224306 | 00834839 | 7463345 |
| 00834843 | 7147768 | 00834846 | 6015280 | 00834851 | 6282468 |
| 00834857 | 5419653 | 00834860 | 6565628 | 00834902 | 7224292 |
| 00834903 | 6213705 | 00834928 | 6807749 | 00834936 | 5520664 |
| 00834937 | 6036621 | 00834938 | 5965468 | 00834953 | 6762363 |
| 00834978 | 7098961 | 00834979 | 5680965 | 00834997 | 6405388 |
| 00835086 | 5523670 | 00835127 | 6371535 | 00835144 | 6366570 |
| 00835154 | 6131979 | 00835168 | 6405419 | 00835192 | 7426722 |
| 00835227 | 6229444 | 00835238 | 5972894 | 00835277 | 5919186 |
| 00835289 | 7351311 | 00835306 | 7250033 | 00835309 | 5891859 |
| 00835316 | 7426723 | 00835350 | 6428428 | 00835355 | 7388562 |
| 00835357 | 7367443 | 00835364 | 5595659 | 00835381 | 5735708 |
| 00835384 | 6239328 | 00835388 | 6676083 | 00835411 | 5391976 |
| 00835462 | 6820932 | 00835463 | 7265975 | 00835512 | 6757808 |
| 00835513 | 5652432 | 00835555 | 5476240 | 00835558 | 5550782 |
| 00835573 | 6162412 | 00835574 | 6751528 | 00835576 | 6371592 |
| 00835582 | 7105550 | 00835590 | 7463223 | 00835629 | 6716449 |
| 00835663 | 66667 | 00835667 | 6815525 | 00835686 | 5581193 |
| 00835738 | 76889 | 00835739 | 6774661 | 00835750 | 5980083 |
| 00835763 | 7362041 | 00835804 | 6169480 | 00835808 | 6366572 |
| 00835817 | 6277649 | 00835823 | 7373069 | 00835876 | 5537353 |
| 00835879 | 5596142 | 00835910 | 6757952 | 00835923 | 6029468 |
| 00835937 | 5387459 | 00835940 | 5529238 | 00835946 | 6175630 |
| 00835957 | 6769634 | 00835971 | 6343177 | 00835972 | 5387460 |
| 00835981 | 7446757 | 00835983 | 6015287 | 00835985 | 7330726 |
| 00835999 | 6770596 | 00836011 | 6438421 | 00836014 | 7163068 |
| 00836024 | 5671206 | 00836054 | 7318732 | 00836064 | 5678481 |
| 00836072 | 6722065 | 00836074 | 7185058 | 00836077 | 6432035 |
| 00836078 | 82625 | 00836094 | 6813692 | 00836103 | 5965470 |
| 00836105 | 6277650 | 00836125 | 6818100 | 00836194 | 6239304 |
| 00836198 | 6777813 | 00836206 | 5520670 | 00836210 | 7328644 |
| 00836217 | 6718776 | 00836228 | 7370593 | 00836233 | 5804376 |
| 00836243 | 6717439 | 00836245 | 6817788 | 00836264 | 7383459 |
| 00836266 | 6103608 | 00836278 | 5861672 | 00836287 | 7265976 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00836302 | 5353186 | 00836316 | 6015288 | 00836319 | 6438422 |
| 00836329 | 5398886 | 00836338 | 6239331 | 00836358 | 7404180 |
| 00836386 | 6850014 | 00836387 | 6789675 | 00836411 | 7180004 |
| 00836418 | 7180490 | 00836423 | 7183948 | 00836472 | 6221251 |
| 00836496 | 7157140 | 00836522 | 7348805 | 00836523 | 5658608 |
| 00836524 | 7180496 | 00836565 | 6311275 | 00836568 | 6204962 |
| 00836576 | 7087432 | 00836582 | 7129659 | 00836585 | 6086879 |
| 00836591 | 7367421 | 00836593 | 7136858 | 00836612 | 7309752 |
| 00836613 | 7383460 | 00836634 | 6015289 | 00836648 | 7185062 |
| 00836651 | 5906104 | 00836652 | 5962247 | 00836661 | 6275710 |
| 00836677 | 6866722 | 00836681 | 5997828 | 00836688 | 5981039 |
| 00836692 | 5420051 | 00836711 | 5531990 | 00836740 | 6213708 |
| 00836746 | 6787768 | 00836752 | 6366150 | 00836766 | 5596143 |
| 00836767 | 5981040 | 00836770 | 6722396 | 00836771 | 5658046 |
| 00836781 | 7449316 | 00836786 | 5980088 | 00836788 | 7163069 |
| 00836821 | 7180497 | 00836825 | 7402794 | 00836847 | 7444890 |
| 00836856 | 7354268 | 00836857 | 5997807 | 00836861 | 6123208 |
| 00836865 | 5680509 | 00836910 | 5315994 | 00836912 | 6277653 |
| 00836920 | 5958734 | 00836961 | 6221253 | 00836918 | 6311270 |
| 00836973 | 7259633 | 00836985 | 5965474 | 00836993 | 6787769 |
| 00837002 | 5680969 | 00837007 | 5335300 | 00837030 | 5780848 |
| 00837053 | 5737141 | 00837061 | 5565883 | 00837102 | 5972895 |
| 00837127 | 7177580 | 00837133 | 6204966 | 00837143 | 6251204 |
| 00837190 | 6432044 | 00837199 | 7067590 | 00837207 | 5578593 |
| 00837248 | 7269590 | 00837253 | 6343179 | 00837260 | 5520672 |
| 00837275 | 6175632 | 00837280 | 5415489 | 00837295 | 5804399 |
| 00837300 | 5750498 | 00837303 | 7271927 | 00837314 | 6690105 |
| 00837325 | 5345689 | 00837327 | 7454070 | 00837329 | 6793156 |
| 00837350 | 6803408 | 00837381 | 6282472 | 00837389 | 6063161 |
| 00837410 | 6720801 | 00837411 | 6761639 | 00837418 | 6722700 |
| 00837422 | 17792 | 00837423 | 5671208 | 00837456 | 6717536 |
| 00837459 | 7373071 | 00837461 | 7265978 | 00837470 | 6128637 |
| 00837472 | 7271855 | 00837478 | 5804407 | 00837483 | 7152757 |
| 00837497 | 5981044 | 00837507 | 6762990 | 00837508 | 5387464 |
| 00837525 | 5458274 | 00837536 | 7448828 | 00837555 | 7385625 |
| 00837591 | 6708272 | 00837598 | 5544584 | 00837612 | 6029471 |
| 00837633 | 6251208 | 00837646 | 6682986 | 00837647 | 6778049 |
| 00837666 | 5613695 | 00837667 | 5829208 | 00837674 | 6828347 |
| 00837678 | 7438999 | 00837682 | 7561293 | 00837686 | 6275714 |
| 00837698 | 5613696 | 00837700 | 7448685 | 00837726 | 5850435 |
| 00837728 | 7159455 | 00837752 | 6818068 | 00837804 | 5804408 |
| 00837813 | 7325427 | 00837820 | 5535213 | 00837837 | 7383765 |
| 00837846 | 6747574 | 00837847 | 7314475 | 00837856 | 6754678 |
| 00837864 | 5728374 | 00837871 | 5476243 | 00837872 | 5874428 |
| 00837878 | 6785051 | 00837889 | 7299197 | 00837894 | 7113049 |
| 00837896 | 6204967 | 00837900 | 41504 | 00837903 | 6239335 |
| 00837913 | 6778393 | 00837915 | 5529245 | 00837918 | 5677434 |
| 00837928 | 7330728 | 00837933 | 6037864 | 00837952 | 7224312 |
| 00837958 | 7201247 | 00837960 | 6116226 | 00837967 | 5335304 |
| 00837974 | 7371639 | 00838008 | 6366574 | 00838020 | 6221255 |
| 00838023 | 7228794 | 00838028 | 5644140 | 00838034 | 7351307 |
| 00838069 | 7446074 | 00838070 | 6123212 | 00838073 | 7107697 |
| 00838076 | 7362836 | 00838078 | 5888233 | 00838091 | 7123066 |
| 00838112 | 5595662 | 00838130 | 41530 | 00838157 | 7402544 |
| 00838159 | 7308887 | 00838161 | 5808264 | 00838184 | 5537355 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00838189 | 6419620 | 00838195 | 7330729 | 00838203 | 6807751 |
| 00838217 | 6807191 | 00838228 | 7224313 | 00838242 | 7169013 |
| 00838248 | 5780850 | 00838274 | 6423259 | 00838288 | 7445770 |
| 00838296 | 6015290 | 00838298 | 7462371 | 00838299 | 5520673 |
| 00838301 | 7300886 | 00838303 | 6432050 | 00838309 | 5891870 |
| 00838311 | 6123213 | 00838313 | 5335307 | 00838337 | 7295428 |
| 00838340 | 35519, 33845 | 00838391 | 7446380 | 00838396 | 7345954 |
| 00838401 | 7444631 | 00838402 | 6828349 | 00838411 | 7199351 |
| 00838462 | 5458277 | 00838464 | 7118008 | 00838465 | 6204969 |
| 00838469 | 7118009 | 00838475 | 5398895 | 00838510 | 7180001 |
| 00838525 | 7449930 | 00838535 | 5829191 | 00838538 | 5364708 |
| 00838545 | 7102082 | 00838617 | 7125216 | 00838634 | 7383462 |
| 00838642 | 6366152 | 00838646 | 6194488 | 00838658 | 6503815 |
| 00838660 | 5962248 | 00838671 | 7388002 | 00838676 | 7309757 |
| 00838711 | 5529247 | 00838715 | 7147774 | 00838718 | 6337576 |
| 00838719 | 7414347 | 00838731 | 7319710 | 00838769 | 7115107 |
| 00838777 | 6275716 | 00838797 | 7325429 | 00838800 | 6817510 |
| 00838817 | 5958735 | 00838836 | 6552766 | 00838858 | 7415891 |
| 00838866 | 5814694 | 00838877 | 7299213 | 00838884 | 5888228 |
| 00838886 | 7118010 | 00838899 | 78390 | 00838907 | 5902826 |
| 00838910 | 6071480 | 00838955 | 5565887 | 00838958 | 7367447 |
| 00838982 | 7222961 | 00838991 | 6275719 | 00838992 | 5327732 |
| 00839033 | 7308891 | 00839051 | 6797454 | 00839072 | 6432051 |
| 00839075 | 5767428 | 00839115 | 5935918 | 00839144 | 6123216 |
| 00839150 | 5688870 | 00839153 | 6384260 | 00839157 | 5808266 |
| 00839161 | 7451664 | 00839162 | 7190893 | 00839168 | 6444352 |
| 00839174 | 6116229 | 00839183 | 7222964 | 00839238 | 7159985 |
| 00839244 | 6063163 | 00839251 | 6239337 | 00839256 | 7233734 |
| 00839258 | 6254396 | 00839271 | 5678479 | 00839277 | 6175639 |
| 00839313 | 7318736 | 00839320 | 6037866 | 00839324 | 6525269 |
| 00839338 | 7186797 | 00839353 | 6803827 | 00839356 | 7067481 |
| 00839366 | 6660893 | 00839390 | 6036631 | 00839392 | 6366576 |
| 00839399 | 6832520 | 00839425 | 6405261 | 00839442 | 7204130 |
| 00839444 | 5976107 | 00839447 | 5352112 | 00839457 | 7129664 |
| 00839468 | 7535911 | 00839488 | 5874427 | 00839495 | 6878416 |
| 00839498 | 5476246 | 00839531 | 5962249 | 00839533 | 7370596 |
| 00839534 | 7179818 | 00839566 | 5671209 | 00839569 | 7286449 |
| 00839598 | 7562652 | 00839617 | 5632603 | 00839651 | 7535912 |
| 00839685 | 7180501 | 00839708 | 6781731 | 00839714 | 5387427 |
| 00839724 | 7067488 | 00839732 | 6783002 | 00839737 | 5345687 |
| 00839753 | 6466175 | 00839759 | 6848060 | 00839768 | 7427525 |
| 00839771 | 5790452 | 00839774 | 7104802 | 00839805 | 5965485 |
| 00839815 | 5677439 | 00839839 | 6600662 | 00839855 | 5352690 |
| 00839857 | 6221259 | 00839865 | 7258466 | 00839868 | 5327733 |
| 00839883 | 5458278 | 00839893 | 6600663 | 00839911 | 7425591 |
| 00839926 | 5391981 | 00839932 | 6695862 | 00839935 | 6029476 |
| 00839943 | 7199353 | 00839948 | 84213 | 00839992 | 5595633 |
| 00840008 | 7299214 | 00840036 | 5352139 | 00840048 | 6764950 |
| 00840075 | 5327737 | 00840084 | 5537357 | 00840105 | 7558339 |
| 00840126 | 6438424 | 00840147 | 7169034 | 00840162 | 7444415 |
| 00840182 | 6636749 | 00840183 | 6655001 | 00840185 | 7143639 |
| 00840201 | 7450792 | 00840212 | 7207671 | 00840222 | 6322244 |
| 00840229 | 5415493 | 00840266 | 7415893 | 00840269 | 5419663 |
| 00840270 | 6044128 | 00840271 | 5780852 | 00840289 | 5682546 |
| 00840291 | 7196125 | 00840313 | 7115092 | 00840327 | 6747575 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00840351 | 7357526 | 00840354 | 5335309 | 00840368 | 5972901 |
| 00840390 | 7341819 | 00840404 | 7427526 | 00840405 | 7286451 |
| 00840409 | 6229446 | 00840428 | 6625498 | 00840432 | 6123217 |
| 00840464 | 5578601 | 00840468 | 6162418 | 00840472 | 5682548 |
| 00840477 | 5557722 | 00840505 | 79278 | 00840513 | 6036633 |
| 00840538 | 6123218 | 00840602 | 6432054 | 00840607 | 5420058 |
| 00840624 | 7409944 | 00840627 | 7067604 | 00840630 | 5861678 |
| 00840631 | 7460651 | 00840646 | 5874436 | 00840647 | 7341820 |
| 00840681 | 6251198 | 00840712 | 5997552 | 00840731 | 7260664 |
| 00840738 | 7354273 | 00840782 | 5680973 | 00840785 | 2019 |
| 00840819 | 5948357 | 00840821 | 5557918 | 00840846 | 5520678 |
| 00840864 | 5997556 | 00840875 | 7097587 | 00840915 | 7123074 |
| 00840949 | 7295429 | 00840950 | 6667772 | 00840964 | 6277658 |
| 00840981 | 6131983 | 00841001 | 7532194 | 00841006 | 7309758 |
| 00841009 | 7265962 | 00841028 | 6074311 | 00841045 | 5309391 |
| 00841047 | 6754653 | 00841049 | 5352141 | 00841057 | 7308905 |
| 00841060 | 7258469 | 00841067 | 6715518 | 00841084 | 7218027 |
| 00841093 | 7458518 | 00841096 | 5309392 | 00841103 | 7131187 |
| 00841111 | 5595667 | 00841125 | 7097588 | 00841126 | 6204974 |
| 00841134 | 5327740 | 00841139 | 6074312 | 00841148 | 7254825 |
| 00841149 | 6596677 | 00841185 | 6074313 | 00841198 | 7408809 |
| 00841252 | 7454761 | 00841285 | 7234703 | 00841299 | 6311279 |
| 00841308 | 6596678 | 00841316 | 5309395 | 00841360 | 6239840 |
| 00841365 | 7102083 | 00841384 | 7105616 | 00841385 | 5728378 |
| 00841397 | 6194492 | 00841401 | 6148217 | 00841422 | 7348810 |
| 00841423 | 6063167 | 00841454 | 7260661 | 00841474 | 5861679 |
| 00841480 | 5596147 | 00841503 | 7163073 | 00841536 | 6419625 |
| 00841601 | 7265982 | 00841604 | 6829520 | 00841616 | 5790455 |
| 00841630 | 5842542 | 00841641 | 7204131 | 00841655 | 6224955 |
| 00841660 | 6251214 | 00841663 | 6405410 | 00841689 | 7242837 |
| 00841690 | 7457832 | 00841709 | 6760207 | 00841731 | 6646734 |
| 00841748 | 5997835 | 00841771 | 5578382 | 00841774 | 6103611 |
| 00841779 | 5680975 | 00841788 | 6275721 | 00841830 | 5523685 |
| 00841831 | 5874432 | 00841833 | 5335311 | 00841848 | 6169485 |
| 00841867 | 7383466 | 00841872 | 6275722 | 00841875 | 5578602 |
| 00841895 | 6086885 | 00841914 | 57997 | 00841922 | 7451972 |
| 00841926 | 5780854 | 00841930 | 5806357 | 00841934 | 5352146 |
| 00841937 | 7150532 | 00841956 | 28394 | 00841958 | 5535201 |
| 00841970 | 5997928 | 00841977 | 7258470 | 00841985 | 77219 |
| 00841993 | 5595668 | 00842016 | 6582890 | 00842060 | 7150527 |
| 00842072 | 5531994 | 00842077 | 7415995 | 00842094 | 5387429 |
| 00842096 | 5874437 | 00842113 | 5658614 | 00842118 | 5352150 |
| 00842119 | 7303770 | 00842133 | 6254391 | 00842135 | 5335314 |
| 00842137 | 5728379 | 00842140 | 6779720 | 00842142 | 5680977 |
| 00842156 | 6814953 | 00842170 | 7427527 | 00842171 | 6699724 |
| 00842186 | 7179820 | 00842202 | 7367451 | 00842207 | 6476941 |
| 00842218 | 6428434 | 00842220 | 6795160 | 00842228 | 5780857 |
| 00842239 | 5520996 | 00842247 | 6856794 | 00842252 | 6251215 |
| 00842253 | 7163075 | 00842281 | 6755095 | 00842297 | 7460810 |
| 00842308 | 6366155 | 00842324 | 7288173 | 00842325 | 5790445 |
| 00842334 | 5523687 | 00842340 | 7335166 | 00842344 | 5958732 |
| 00842349 | 5458280 | 00842357 | 6157334 | 00842358 | 7445364 |
| 00842372 | 6298598 | 00842379 | 7447993 | 00842382 | 7532737 |
| 00842406 | 5804413 | 00842433 | 7453685 | 00842444 | 6811248 |
| 00842486 | 5935922 | 00842497 | 5857414 | 00842527 | 6790878 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00842542 | 6213713 | 00842572 | 7102068 | 00842577 | 7425592 |
| 00842593 | 6103613 | 00842599 | 5746334 | 00842605 | 7102085 |
| 00842608 | 7424177 | 00842611 | 7424178 | 00842613 | 6723292 |
| 00842621 | 7345407 | 00842623 | 6813693 | 00842624 | 6755662 |
| 00842625 | 7408812 | 00842637 | 6829522 | 00842640 | 6614703 |
| 00842641 | 7362959 | 00842664 | 5902828 | 00842668 | 5980097 |
| 00842670 | 5965487 | 00842671 | 7196129 | 00842697 | 5364713 |
| 00842744 | 23869 | 00842763 | 7256394 | 00842785 | 6770887 |
| 00842833 | 5387470 | 00842837 | 5688872 | 00842838 | 6780540 |
| 00842848 | 6116232 | 00842869 | 7256397 | 00842870 | 7461338 |
| 00842945 | 6419627 | 00842957 | 7456999 | 00843032 | 5997837 |
| 00843040 | 5962253 | 00843061 | 6432056 | 00843064 | 7299218 |
| 00843074 | 5415504 | 00843077 | 5861680 | 00843095 | 7288179 |
| 00843106 | 5767433 | 00843107 | 6162421 | 00843113 | 7427531 |
| 00843126 | 7547836 | 00843139 | 6438430 | 00843157 | 6123220 |
| 00843166 | 6849051 | 00843174 | 7062983 | 00843183 | 5804395 |
| 00843192 | 6854461 | 00843202 | 6322252 | 00843212 | 7319714 |
| 00843225 | 7255260 | 00843233 | 7460363 | 00843243 | 5589081 |
| 00843274 | 5476254 | 00843315 | 5737148 | 00843327 | 6204978 |
| 00843388 | 5718984 | 00843403 | 6783005 | 00843407 | 6157336 |
| 00843422 | 5458282 | 00843425 | 7399621 | 00843433 | 6275726 |
| 00843442 | 5688875 | 00843491 | 7238517 | 00843492 | 7183955 |
| 00843504 | 6708273 | 00843506 | 6853836 | 00843507 | 6384265 |
| 00843515 | 7222965 | 00843537 | 5857433 | 00843546 | 6070674 |
| 00843548 | 6070676 | 00843554 | 5790459 | 00843557 | 6682987 |
| 00843578 | 6275727 | 00843581 | 6100537 | 00843588 | 5842553 |
| 00843589 | 5652442 | 00843602 | 5599270 | 00843606 | 7425593 |
| 00843618 | 7097591 | 00843640 | 6624661 | 00843641 | 6722242 |
| 00843645 | 7174176 | 00843648 | 7367452 | 00843650 | 6651617 |
| 00843666 | 7371633 | 00843687 | 7143642 | 00843693 | 5352152 |
| 00843698 | 6408470 | 00843706 | 5790460 | 00843745 | 6298601 |
| 00843779 | 5718985 | 00843791 | 6277652 | 00843796 | 7378776 |
| 00843803 | 37844 | 00843822 | 7431602 | 00843827 | 5352697 |
| 00843857 | 6726230 | 00843867 | 6530515 | 00843871 | 5531997 |
| 00843876 | 5680979 | 00843886 | 6799999 | 00843890 | 6405374 |
| 00843913 | 6366160 | 00843914 | 6782743 | 00843915 | 7259628 |
| 00843920 | 7237845 | 00843949 | 7553920 | 00843966 | 6592363 |
| 00844004 | 6157341 | 00844049 | 5578385 | 00844088 | 5680517 |
| 00844089 | 7250047 | 00844097 | 6517945 | 00844115 | 6043487 |
| 00844133 | 7371647 | 00844147 | 7351315 | 00844177 | 6720448 |
| 00844196 | 6509636 | 00844214 | 7127278 | 00844219 | 7532718 |
| 00844251 | 5985856 | 00844264 | 7233731 | 00844287 | 6826421 |
| 00844295 | 7399622 | 00844308 | 7438046 | 00844312 | 6723814 |
| 00844344 | 5896895 | 00844345 | 5780861 | 00844361 | 7543891 |
| 00844387 | 6311283 | 00844400 | 5728384 | 00844409 | 6852685 |
| 00844416 | 6100539 | 00844434 | 7378778 | 00844483 | 7425595 |
| 00844486 | 5520999 | 00844497 | 5677445 | 00844499 | 6826422 |
| 00844508 | 6063171 | 00844524 | 6714791 | 00844565 | 7303772 |
| 00844578 | 6100540 | 00844590 | 6074316 | 00844601 | 6037873 |
| 00844622 | 5387475 | 00844629 | 6086864 | 00844637 | 5658040 |
| 00844656 | 6772061 | 00844708 | 7455309 | 00844711 | 7408807 |
| 00844722 | 7218032 | 00844747 | 6848638 | 00844752 | 5521000 |
| 00844763 | 5523689 | 00844767 | 6435684 | 00844782 | 7362030 |
| 00844809 | 7131191 | 00844816 | 6074317 | 00844824 | 6450068 |
| 00844825 | 7378781 | 00844836 | 5599278 | 00844874 | 6036634 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00844882 | 7462166 | 00844906 | 6224964 | 00844910 | 7236621 |
| 00844914 | 7152553 | 00844922 | 6800000 | 00844927 | 7067607 |
| 00844932 | 6450069 | 00844939 | 7258474 | 00844967 | 6123222 |
| 00844977 | 7283620 | 00844981 | 7238518 | 00845007 | 6298608 |
| 00845024 | 5352163 | 00845046 | 7330722 | 00845053 | 6213706 |
| 00845067 | 5589085 | 00845071 | 7458017 | 00845085 | 7250048 |
| 00845095 | 6015294 | 00845096 | 19847 | 00845111 | 7160808 |
| 00845127 | 6808846 | 00845130 | 5734964 | 00845131 | 7233702 |
| 00845136 | 7097592 | 00845153 | 6543893 | 00845177 | 5398908 |
| 00845185 | 5345702 | 00845188 | 85123 | 00845189 | 5688880 |
| 00845192 | 5902829 | 00845262 | 5557924 | 00845265 | 7455484 |
| 00845282 | 6752782 | 00845283 | 6311286 | 00845294 | 7149657 |
| 00845300 | 87595 | 00845301 | 6357348 | 00845320 | 6829521 |
| 00845324 | 5599279 | 00845331 | 7236623 | 00845332 | 6405263 |
| 00845342 | 5537366 | 00845348 | 6801765 | 00845359 | 6043490 |
| 00845360 | 6450070 | 00845381 | 7341826 | 00845425 | 5589088 |
| 00845435 | 5981048 | 00845437 | 7102290 | 00845445 | 5557925 |
| 00845446 | 6298609 | 00845454 | 7299223 | 00845487 | 7123081 |
| 00845516 | 6405264 | 00845518 | 6651232 | 00845533 | 5902837 |
| 00845539 | 5677447 | 00845550 | 6464249 | 00845554 | 7348804 |
| 00845556 | 5780862 | 00845558 | 6727309 | 00845575 | 5387477 |
| 00845591 | 5595672 | 00845597 | 6366164 | 00845599 | 5652447 |
| 00845603 | 7578506 | 00845605 | 7190887 | 00845610 | 6254805 |
| 00845620 | 7254831 | 00845621 | 5589089 | 00845636 | 6811249 |
| 00845644 | 5658616 | 00845656 | 5750505 | 00845661 | 7129885 |
| 00845691 | 5476255 | 00845721 | 6785661 | 00845748 | 7318747 |
| 00845791 | 7102089 | 00845795 | 6419632 | 00845796 | 6778398 |
| 00845803 | 5327734 | 00845818 | 6015295 | 00845821 | 5850455 |
| 00845822 | 6318296 | 00845837 | 5767426 | 00845855 | 7385631 |
| 00845894 | 7152548 | 00845901 | 7152766 | 00845906 | 7308907 |
| 00845908 | 6540532 | 00845916 | 5599280 | 00845926 | 6714321 |
| 00845929 | 5557926 | 00845954 | 5734965 | 00845956 | 6728376 |
| 00846004 | 7129886 | 00846016 | 6795001 | 00846028 | 6826528 |
| 00846036 | 6761642 | 00846068 | 7444699 | 00846139 | 62651 |
| 00846142 | 7062985 | 00846168 | 7127281 | 00846210 | 7097594 |
| 00846218 | 7283622 | 00846221 | 7351317 | 00846229 | 7169038 |
| 00846235 | 6428438 | 00846261 | 7236821 | 00846273 | 5352703 |
| 00846279 | 5829216 | 00846282 | 7385632 | 00846285 | 5728385 |
| 00846294 | 7177586 | 00846309 | 5523692 | 00846312 | 6162431 |
| 00846316 | 7123005 | 00846323 | 7149758 | 00846326 | 6815527 |
| 00846348 | 6761419 | 00846361 | 7452350 | 00846371 | 5980086 |
| 00846399 | 7296188 | 00846408 | 5680516 | 00846429 | 7080708 |
| 00846442 | 6530516 | 00846443 | 5814701 | 00846445 | 7265987 |
| 00846459 | 5682553 | 00846460 | 6873169 | 00846484 | 7330735 |
| 00846485 | 72416 | 00846486 | 7087024 | 00846505 | 5888244 |
| 00846542 | 7097595 | 00846544 | 6298610 | 00846545 | 6224965 |
| 00846551 | 6037877 | 00846576 | 5680982 | 00846591 | 6717538 |
| 00846648 | 7357528 | 00846664 | 7431325 | 00846671 | 7387260 |
| 00846673 | 7467777 | 00846682 | 5737155 | 00846686 | 5746340 |
| 00846694 | 6805572 | 00846705 | 6148077 | 00846712 | 6419635 |
| 00846725 | 6727310 | 00846740 | 6778052 | 00846763 | 7456593 |
| 00846783 | 7233738 | 00846840 | 5632617 | 00846842 | 6850957 |
| 00846878 | 7325314 | 00846895 | 5902834 | 00846904 | 7402802 |
| 00846916 | 6770016 | 00846921 | 7143649 | 00846925 | 7283623 |
| 00846928 | 6086819 | 00846945 | 7237853 | 00847007 | 76912 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00847017 | 7409943 | 00847037 | 7107719 | 00847060 | 5391995 |
| 00847067 | 7201253 | 00847078 | 7445164 | 00847085 | 5737156 |
| 00847087 | 6706445 | 00847095 | 6723294 | 00847099 | 5888245 |
| 00847107 | 6707833 | 00847112 | 7394301 | 00847119 | 7265567 |
| 00847126 | 5962256 | 00847130 | 7465336 | 00847136 | 5734966 |
| 00847138 | 7319718 | 00847143 | 7367455 | 00847155 | 7402803 |
| 00847175 | 6175644 | 00847176 | 6816081 | 00847180 | 5352710 |
| 00847203 | 6818101 | 00847209 | 6318298 | 00847211 | 7335173 |
| 00847219 | 6204983 | 00847231 | 7105624 | 00847275 | 7254834 |
| 00847287 | 5345705 | 00847296 | 5543518 | 00847311 | 7220618 |
| 00847330 | 6762992 | 00847332 | 5891851 | 00847334 | 5688882 |
| 00847341 | 7332985 | 00847353 | 6789680 | 00847354 | 6786753 |
| 00847362 | 7577944 | 00847385 | 6718113 | 00847398 | 5521002 |
| 00847418 | 7205844 | 00847438 | 6807755 | 00847449 | 6702633 |
| 00847452 | 7288180 | 00847457 | 6123226 | 00847459 | 6820226 |
| 00847475 | 6450075 | 00847476 | 6282482 | 00847541 | 7387965 |
| 00847556 | 7269104 | 00847558 | 5972907 | 00847571 | 7445120 |
| 00847581 | 5415496 | 00847590 | 6175646 | 00847600 | 6204984 |
| 00847624 | 7104761 | 00847642 | 5613699 | 00847646 | 5997844 |
| 00847647 | 7258479 | 00847656 | 6074314 | 00847670 | 6775874 |
| 00847684 | 6295004 | 00847713 | 6384240 | 00847714 | 7220621 |
| 00847728 | 6116240 | 00847731 | 6844590 | 00847780 | 7325315 |
| 00847787 | 5658617 | 00847801 | 7239704 | 00847812 | 5806387 |
| 00847817 | 6747577 | 00847822 | 6148078 | 00847834 | 6162434 |
| 00847880 | 6162435 | 00847885 | 6043491 | 00847891 | 7197205 |
| 00847892 | 7316683 | 00847908 | 6029482 | 00847913 | 6780510 |
| 00847976 | 5750508 | 00847984 | 92342 | 00847986 | 7409924 |
| 00847995 | 7288183 | 00847996 | 6727311 | 00848008 | 6810127 |
| 00848018 | 7445605 | 00848021 | 7180510 | 00848065 | 7421372 |
| 00848089 | 5896901 | 00848095 | 6326433 | 00848103 | 7265991 |
| 00848107 | 6588666 | 00848116 | 6774663 | 00848131 | 6755647 |
| 00848157 | 7082090 | 00848195 | 5532001 | 00848199 | 7335174 |
| 00848222 | 5419682 | 00848240 | 5796280 | 00848266 | 7385634 |
| 00848274 | 5364724 | 00848292 | 7300910 | 00848330 | 7222978 |
| 00848341 | 6778400 | 00848347 | 5962260 | 00848363 | 6438438 |
| 00848374 | 7222979 | 00848382 | 7080699 | 00848403 | 7083648 |
| 00848426 | 7577933 | 00848431 | 5981050 | 00848443 | 5906105 |
| 00848454 | 5790468 | 00848455 | 6343184 | 00848458 | 7345937 |
| 00848485 | 6789681 | 00848509 | 7388335 | 00848550 | 7332992 |
| 00848570 | 6712255 | 00848584 | 6809591 | 00848587 | 6194500 |
| 00848589 | 6778054 | 00848592 | 6768529 | 00848624 | 5532002 |
| 00848630 | 6277662 | 00848646 | 7446197 | 00848651 | 6667774 |
| 00848675 | 7087438 | 00848714 | 5737158 | 00848715 | 6839299 |
| 00848717 | 6224969 | 00848733 | 7565540 | 00848737 | 6809590 |
| 00848742 | 6103624 | 00848758 | 6405270 | 00848760 | 5352167 |
| 00848762 | 6724701 | 00848809 | 7131193 | 00848816 | 6266346 |
| 00848822 | 6123228 | 00848827 | 6148080 | 00848828 | 6527659 |
| 00848842 | 6760210 | 00848865 | 6275735 | 00848882 | 6370784 |
| 00848885 | 7224295 | 00848892 | 7131081 | 00848905 | 5589094 |
| 00848928 | 6157350 | 00848943 | 5682563 | 00848956 | 5767442 |
| 00848964 | 6254810 | 00848992 | 6826529 | 00849002 | 6726772 |
| 00849004 | 6450081 | 00849010 | 6789273 | 00849022 | 7250050 |
| 00849029 | 5352169 | 00849039 | 7452762 | 00849063 | 5958745 |
| 00849064 | 7158930 | 00849065 | 5790469 | 00849088 | 6484574 |
| 00849104 | 5842565 | 00849111 | 6600665 | 00849112 | 7563501 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00849125 | 5705567 | 00849138 | 5671213 | 00849160 | 7421377 |
| 00849174 | 6162423 | 00849183 | 5680989 | 00849187 | 6435691 |
| 00849188 | 5804418 | 00849190 | 5897370 | 00849196 | 7455114 |
| 00849198 | 5364728 | 00849201 | 6853837 | 00849236 | 5767443 |
| 00849241 | 6506910 | 00849293 | 7402808 | 00849307 | 5587122 |
| 00849310 | 5780864 | 00849349 | 6762364 | 00849364 | 6326437 |
| 00849387 | 7067613 | 00849389 | 6698517 | 00849398 | 5861654 |
| 00849406 | 7318735 | 00849419 | 6757368 | 00849437 | 6774664 |
| 00849464 | 6820925 | 00849470 | 7362966 | 00849487 | 5705569 |
| 00849489 | 6037880 | 00849506 | 7314489 | 00849509 | 7152771 |
| 00849513 | 6307665 | 00849530 | 5962262 | 00849537 | 5842567 |
| 00849546 | 6821218 | 00849550 | 5658621 | 00849552 | 6804663 |
| 00849553 | 6070683 | 00849569 | 5420063 | 00849600 | 5746341 |
| 00849644 | 6366171 | 00849651 | 7080711 | 00849696 | 6063174 |
| 00849706 | 7222982 | 00849712 | 6435692 | 00849721 | 7357532 |
| 00849722 | 7160291 | 00849738 | 5352704 | 00849753 | 5780867 |
| 00849763 | 7158952 | 00849778 | 5507784 | 00849784 | 7309772 |
| 00849785 | 5737160 | 00849788 | 6527679 | 00849798 | 6820228 |
| 00849799 | 6175653 | 00849823 | 6450086 | 00849847 | 6820748 |
| 00849871 | 6797698 | 00849884 | 7129650 | 00849886 | 5589096 |
| 00849889 | 6712194 | 00849895 | 7431333 | 00849916 | 7288176 |
| 00849927 | 7458858 | 00849933 | 7567187 | 00850035 | 5419680 |
| 00850036 | 6043494 | 00850041 | 6724024 | 00850046 | 5537368 |
| 00850053 | 6318306 | 00850054 | 5398917 | 00850083 | 5309421 |
| 00850109 | 5808280 | 00850115 | 7236627 | 00850135 | 6509638 |
| 00850138 | 5746347 | 00850140 | 6761421 | 00850160 | 6282485 |
| 00850169 | 80443 | 00850187 | 7362051 | 00850245 | 5599284 |
| 00850271 | 6419637 | 00850306 | 6610238 | 00850314 | 7366280 |
| 00850327 | 6547363 | 00850335 | 7104806 | 00850341 | 7456090 |
| 00850349 | 7409958 | 00850359 | 6724413 | 00850390 | 5352716 |
| 00850418 | 7285917 | 00850435 | 5680992 | 00850440 | 6275736 |
| 00850444 | 7533606 | 00850446 | 7220623 | 00850453 | 7445831 |
| 00850484 | 6213729 | 00850485 | 6851255 | 00850510 | 5750514 |
| 00850532 | 5935929 | 00850552 | 6795000 | 00850557 | 6263260 |
| 00850559 | 5543530 | 00850603 | 6428444 | 00850609 | 5543531 |
| 00850636 | 6043496 | 00850650 | 7123076 | 00850672 | 6844155 |
| 00850676 | 6889673 | 00850682 | 7278319 | 00850697 | 7207677 |
| 00850701 | 6325789 | 00850723 | 6785268 | 00850747 | 6714058 |
| 00850750 | 5458288 | 00850751 | 5682565 | 00850760 | 7147790 |
| 00850773 | 7440597 | 00850774 | 7062990 | 00850780 | 6722397 |
| 00850786 | 7378788 | 00850807 | 5857459 | 00850820 | 68331 |
| 00850834 | 6213731 | 00850841 | 7102093 | 00850891 | 7385636 |
| 00850911 | 7254836 | 00850922 | 5737162 | 00850927 | 7103113 |
| 00850930 | 6432064 | 00850943 | 7190906 | 00850952 | 7445072 |
| 00850961 | 6566318 | 00850965 | 6818289 | 00850967 | 7183964 |
| 00850971 | 6086890 | 00850979 | 7123007 | 00850990 | 7444915 |
| 00850996 | 7525401 | 00850999 | 7462418 | 00851009 | 5387482 |
| 00851031 | 7580568 | 00851034 | 7259661 | 00851055 | 6757947 |
| 00851075 | 7367461 | 00851080 | 6787773 | 00851092 | 5671217 |
| 00851136 | 5896906 | 00851144 | 6789275 | 00851156 | 6311293 |
| 00851164 | 7102094 | 00851177 | 5861692 | 00851193 | 5520693 |
| 00851212 | 5596159 | 00851215 | 7150543 | 00851218 | 7067504 |
| 00851221 | 7160815 | 00851222 | 7097598 | 00851227 | 7362834 |
| 00851235 | 7366283 | 00851240 | 77232 | 00851243 | 7207779 |
| 00851256 | 7402561 | 00851285 | 6070686 | 00851287 | 5891475 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00851289 | 6298611 | 00851305 | 5599286 | 00851330 | 6889063 |
| 00851338 | 6763499 | 00851357 | 6438442 | 00851363 | 6889046 |
| 00851379 | 5972913 | 00851383 | 5962259 | 00851393 | 7332994 |
| 00851395 | 5948368 | 00851409 | 6239350 | 00851411 | 5391999 |
| 00851436 | 7259663 | 00851451 | 5936556 | 00851477 | 7131197 |
| 00851503 | 7228446 | 00851506 | 5387491 | 00851516 | 7207678 |
| 00851544 | 5419687 | 00851572 | 6103626 | 00851601 | 6266353 |
| 00851614 | 5680523 | 00851635 | 5796288 | 00851657 | 5537369 |
| 00851674 | 7463294 | 00851692 | 7332387 | 00851701 | 5790473 |
| 00851736 | 6747579 | 00851738 | 6086892 | 00851744 | 6036648 |
| 00851749 | 6370787 | 00851779 | 5964612 | 00851787 | 5680971 |
| 00851789 | 5565896 | 00851799 | 6432065 | 00851814 | 7067501 |
| 00851816 | 7201255 | 00851827 | 7296206 | 00851828 | 6029464 |
| 00851829 | 7299228 | 00851847 | 6527096 | 00851848 | 6131988 |
| 00851853 | 5578396 | 00851868 | 6778401 | 00851902 | 6366584 |
| 00851909 | 6086893 | 00851911 | 5919210 | 00851931 | 5861694 |
| 00851937 | 7174458 | 00851950 | 7403950 | 00851973 | 6275738 |
| 00852000 | 7062993 | 00852005 | 7212928 | 00852006 | 6194502 |
| 00852021 | 5705570 | 00852030 | 6755097 | 00852037 | 5856631 |
| 00852040 | 7234684 | 00852049 | 5392001 | 00852058 | 7403951 |
| 00852068 | 7254837 | 00852098 | 5705571 | 00852112 | 6596265 |
| 00852127 | 50815 | 00852130 | 6724185 | 00852211 | 7237863 |
| 00852227 | 7313077 | 00852238 | 7177582 | 00852255 | 7207659 |
| 00852257 | 5589087 | 00852270 | 7303462 | 00852273 | 5507786 |
| 00852276 | 7080714 | 00852323 | 5309432 | 00852339 | 5790477 |
| 00852345 | 7196136 | 00852349 | 6786754 | 00852392 | 67175 |
| 00852408 | 5352159 | 00852414 | 7105631 | 00852420 | 6777111 |
| 00852424 | 5352147 | 00852437 | 5392003 | 00852446 | 6387890 |
| 00852503 | 6716628 | 00852508 | 5398923 | 00852515 | 6837883 |
| 00852518 | 6849011 | 00852553 | 5829230 | 00852562 | 5532007 |
| 00852577 | 5688253 | 00852594 | 7244057 | 00852609 | 5850478 |
| 00852622 | 5327745 | 00852628 | 6221268 | 00852647 | 6175654 |
| 00852672 | 5589099 | 00852695 | 6074322 | 00852704 | 5842550 |
| 00852718 | 5731865 | 00852734 | 6387892 | 00852757 | 5671218 |
| 00852759 | 5680526 | 00852765 | 7259666 | 00852774 | 5919212 |
| 00852776 | 5352178 | 00852790 | 7118023 | 00852797 | 7308901 |
| 00852818 | 6387893 | 00852820 | 6660895 | 00852821 | 7382052 |
| 00852869 | 6851431 | 00852882 | 6617532 | 00852893 | 24150 |
| 00852904 | 5458291 | 00852950 | 7143656 | 00852975 | 7196135 |
| 00852981 | 6054021 | 00852992 | 5935932 | 00853005 | 6224979 |
| 00853068 | 5808283 | 00853112 | 6466177 | 00853120 | 6787774 |
| 00853132 | 6063177 | 00853134 | 6116253 | 00853136 | 6820229 |
| 00853137 | 5458292 | 00853167 | 7207642 | 00853196 | 6863312 |
| 00853216 | 6811250 | 00853237 | 5309434 | 00853285 | 6204993 |
| 00853291 | 6015156 | 00853294 | 6224980 | 00853301 | 7278211 |
| 00853303 | 5352179 | 00853309 | 6713341 | 00853350 | 7297981 |
| 00853369 | 7260347 | 00853389 | 6450082 | 00853418 | 7179830 |
| 00853451 | 7330740 | 00853454 | 7458213 | 00853468 | 7308911 |
| 00853471 | 6387899 | 00853474 | 5746339 | 00853493 | 6818104 |
| 00853496 | 5958751 | 00853498 | 7388337 | 00853509 | 6753871 |
| 00853519 | 5596162 | 00853537 | 6778402 | 00853552 | 6254813 |
| 00853556 | 6370790 | 00853578 | 5682572 | 00853618 | 6419640 |
| 00853626 | 5632620 | 00853637 | 32724 | 00853641 | 5392010 |
| 00853649 | 5352180 | 00853650 | 5948372 | 00853691 | 7067509 |
| 00853700 | 5804423 | 00853713 | 5568170 | 00853716 | 6189406 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00853736 | 5520691 | 00853759 | 7447091 | 00853818 | 7424194 |
| 00853886 | 7169075 | 00853890 | 7109604 | 00853909 | 6493238 |
| 00853925 | 6676112 | 00853939 | 96635, 84694 | 00853945 | 7551265 |
| 00853969 | 6679949 | 00853970 | 5595677 | 00853983 | 5309420 |
| 00853985 | 7162772 | 00854015 | 5537372 | 00854017 | 5589103 |
| 00854018 | 5680994 | 00854057 | 5856632 | 00854072 | 7263210 |
| 00854075 | 5682573 | 00854084 | 7546035 | 00854098 | 6204994 |
| 00854112 | 6884213 | 00854161 | 6797460 | 00854174 | 7286447 |
| 00854175 | 6266356 | 00854188 | 6357356 | 00854209 | 7118024 |
| 00854212 | 6029490 | 00854221 | 5352723 | 00854250 | 6450074 |
| 00854259 | 5972922 | 00854267 | 6719866 | 00854278 | 7067599 |
| 00854289 | 5387498 | 00854290 | 7455115 | 00854314 | 7238527 |
| 00854319 | 5589104 | 00854331 | 6116255 | 00854363 | 6818073 |
| 00854412 | 7254841 | 00854426 | 6037883 | 00854440 | 66295 |
| 00854447 | 5731868 | 00854462 | 5850480 | 00854467 | 5997851 |
| 00854473 | 6854629 | 00854477 | 6848639 | 00854500 | 5964616 |
| 00854518 | 6100546 | 00854530 | 5309439 | 00854544 | 5335348 |
| 00854551 | 6839812 | 00854610 | 7131205 | 00854649 | 7169045 |
| 00854672 | 6428448 | 00854675 | 5589105 | 00854683 | 7236833 |
| 00854721 | 6213725 | 00854772 | 7445127 | 00854774 | 6813695 |
| 00854782 | 5680996 | 00854795 | 5680997 | 00854800 | 6015159 |
| 00854809 | 5523702 | 00854813 | 5644159 | 00854824 | 6544399 |
| 00854858 | 6506911 | 00854860 | 7351329 | 00854884 | 5658056 |
| 00854894 | 7244061 | 00854905 | 5731869 | 00854917 | 6624123 |
| 00854944 | 6387891 | 00854952 | 6037886 | 00854959 | 7131206 |
| 00854963 | 6224982 | 00854974 | 6123235 | 00854978 | 6757518 |
| 00854984 | 5644160 | 00855023 | 6343188 | 00855025 | 7157150 |
| 00855036 | 6555591 | 00855037 | 5589109 | 00855053 | 6868427 |
| 00855062 | 5420077 | 00855063 | 7165085 | 00855079 | 5658634 |
| 00855088 | 6428450 | 00855094 | 6854354 | 00855099 | 6213739 |
| 00855110 | 5658065 | 00855113 | 7196142 | 00855117 | 6438447 |
| 00855120 | 7352450 | 00855142 | 7415909 | 00855153 | 6761645 |
| 00855160 | 5632605 | 00855192 | 5718991 | 00855202 | 6432073 |
| 00855230 | 7087444 | 00855264 | 6552768 | 00855296 | 7263221 |
| 00855333 | 5565898 | 00855341 | 5529257 | 00855358 | 6263270 |
| 00855371 | 5578617 | 00855382 | 6175658 | 00855394 | 5327760 |
| 00855404 | 6224985 | 00855415 | 7449563 | 00855429 | 5734974 |
| 00855435 | 5861697 | 00855464 | 6103616 | 00855500 | 5718993 |
| 00855508 | 6343606 | 00855530 | 6525272 | 00855538 | 5728397 |
| 00855550 | 7332998 | 00855588 | 7459912 | 00855606 | 5398937 |
| 00855612 | 6318313 | 00855613 | 7174187 | 00855615 | 6751441 |
| 00855629 | 5750518 | 00855643 | 6263271 | 00855657 | 7421385 |
| 00855697 | 7450630 | 00855725 | 6266360 | 00855751 | 7299232 |
| 00855752 | 5392016 | 00855760 | 6273679 | 00855762 | 6428451 |
| 00855769 | 5521012 | 00855781 | 7309776 | 00855791 | 5900415 |
| 00855795 | 6699831 | 00855807 | 6803449 | 00855812 | 5814710 |
| 00855847 | 7548357 | 00855854 | 5520699 | 00855897 | 7345683 |
| 00855898 | 6157335 | 00855946 | 5387508 | 00855955 | 6702560 |
| 00855960 | 6850781 | 00855961 | 7129894 | 00855970 | 5962274 |
| 00855979 | 5521013 | 00855999 | 6224986 | 00856009 | 6204343 |
| 00856023 | 5718994 | 00856047 | 5728398 | 00856069 | 6266361 |
| 00856094 | 6175659 | 00856136 | 5309442 | 00856141 | 7448676 |
| 00856150 | 7236631 | 00856154 | 7367464 | 00856157 | 7345686 |
| 00856183 | 6588669 | 00856188 | 7236834 | 00856194 | 7238530 |
| 00856191 | 5537374 | 00856203 | 7143644 | 00856210 | 6777076 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00856254 | 5719884 | 00856261 | 5352184 | 00856280 | 7283637 |
| 00856290 | 5352185 | 00856291 | 5842574 | 00856300 | 7445313 |
| 00856304 | 7283639 | 00856306 | 6716910 | 00856308 | 6762995 |
| 00856322 | 7314494 | 00856323 | 7341837 | 00856348 | 7158956 |
| 00856353 | 6809593 | 00856359 | 7201261 | 00856371 | 5705568 |
| 00856429 | 6694911 | 00856449 | 5808286 | 00856463 | 5912969 |
| 00856469 | 6753874 | 00856506 | 5419692 | 00856544 | 7444995 |
| 00856561 | 7348827 | 00856591 | 7168084 | 00856609 | 6464251 |
| 00856624 | 6103630 | 00856626 | 7316694 | 00856634 | 7103117 |
| 00856635 | 5814711 | 00856659 | 7366294 | 00856666 | 6311296 |
| 00856684 | 6722510 | 00856692 | 7427547 | 00856693 | 5972887 |
| 00856724 | 5476266 | 00856734 | 86845 | 00856757 | 7431574 |
| 00856763 | 6213744 | 00856765 | 6132014 | 00856772 | 6419645 |
| 00856791 | 6650419 | 00856816 | 6405278 | 00856822 | 6682989 |
| 00856825 | 6613553 | 00856829 | 7467279 | 00856847 | 6748609 |
| 00856873 | 7179834 | 00856885 | 7325322 | 00856891 | 7577624 |
| 00856910 | 7378787 | 00856924 | 7244064 | 00856929 | 5578397 |
| 00856945 | 6828052 | 00856961 | 6592365 | 00856975 | 5599306 |
| 00856983 | 7449467 | 00856998 | 7314496 | 00857009 | 7244065 |
| 00857025 | 5543542 | 00857037 | 5688258 | 00857054 | 7271983 |
| 00857056 | 5861698 | 00857061 | 6148082 | 00857063 | 5578398 |
| 00857074 | 6357360 | 00857078 | 6682110 | 00857100 | 6298618 |
| 00857119 | 7402816 | 00857127 | 5599307 | 00857170 | 7333000 |
| 00857191 | 5935931 | 00857209 | 5506035 | 00857221 | 7160812 |
| 00857223 | 7236636 | 00857233 | 5589112 | 00857253 | 6307672 |
| 00857260 | 6266363 | 00857269 | 5658066 | 00857290 | 7258489 |
| 00857293 | 5387503 | 00857300 | 5734976 | 00857305 | 7448321 |
| 00857353 | 5652445 | 00857373 | 5652462 | 00857381 | 7181687 |
| 00857387 | 6851717 | 00857400 | 7238531 | 00857412 | 7244056 |
| 00857416 | 7373093 | 00857422 | 7444612 | 00857423 | 7236637 |
| 00857449 | 6694912 | 00857450 | 5900417 | 00857461 | 5677462 |
| 00857486 | 6603317 | 00857491 | 6609031 | 00857497 | 6700122 |
| 00857511 | 5788831 | 00857522 | 5415520 | 00857523 | 6607551 |
| 00857570 | 5856633 | 00857579 | 7426734 | 00857593 | 7162773 |
| 00857606 | 5543535 | 00857641 | 6070685 | 00857643 | 6029495 |
| 00857679 | 78216 | 00857681 | 7421388 | 00857696 | 5780872 |
| 00857718 | 6527681 | 00857739 | 6854019 | 00857754 | 6224992 |
| 00857761 | 7415915 | 00857778 | 6275724 | 00857780 | 6793162 |
| 00857792 | 6384263 | 00857814 | 6705312 | 00857816 | 6449724 |
| 00857837 | 6849300 | 00857856 | 7284585 | 00857864 | 5316005 |
| 00857868 | 6748616 | 00857959 | 5555059 | 00857975 | 5532015 |
| 00858025 | 5808291 | 00858046 | 5345724 | 00858054 | 6029496 |
| 00858058 | 5705575 | 00858070 | 7348832 | 00858072 | 7115126 |
| 00858079 | 6517947 | 00858095 | 7163074 | 00858105 | 5731872 |
| 00858126 | 6789277 | 00858133 | 87065 | 00858138 | 5788834 |
| 00858146 | 6100553 | 00858169 | 6175661 | 00858197 | 5919196 |
| 00858202 | 6476944 | 00858232 | 6116262 | 00858265 | 7152778 |
| 00858268 | 5565906 | 00858276 | 5326356 | 00858277 | 7087451 |
| 00858284 | 5887349 | 00858298 | 5842578 | 00858330 | 5658067 |
| 00858331 | 6632267 | 00858353 | 5325389 | 00858358 | 6806767 |
| 00858374 | 6785664 | 00858378 | 5557939 | 00858384 | 6100554 |
| 00858408 | 6128634 | 00858414 | 6727796 | 00858444 | 6617533 |
| 00858463 | 9447 | 00858488 | 7333002 | 00858494 | 7178742 |
| 00858509 | 6086267 | 00858512 | 6343611 | 00858522 | 5681001 |
| 00858525 | 7118028 | 00858529 | 7127294 | 00858543 | 6548935 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00858559 | 5671227 | 00858560 | 5650581 | 00858569 | 6298620 |
| 00858574 | 6263262 | 00858606 | 6829039 | 00858639 | 5958759 |
| 00858640 | 7443921 | 00858643 | 7399625 | 00858662 | 6428456 |
| 00858665 | 6769638 | 00858680 | 5557940 | 00858685 | 5767459 |
| 00858686 | 6848111 | 00858707 | 7368056 | 00858725 | 5935938 |
| 00858739 | 7103119 | 00858766 | 7391854 | 00858793 | 7104791 |
| 00858802 | 5309448 | 00858810 | 5581239 | 00858821 | 7348834 |
| 00858836 | 7097606 | 00858847 | 5788835 | 00858876 | 6846930 |
| 00858892 | 7220631 | 00858905 | 5415523 | 00858912 | 6405279 |
| 00858927 | 5896917 | 00858932 | 5829238 | 00858955 | 5900423 |
| 00858971 | 7445537 | 00858973 | 7254845 | 00858988 | 6221275 |
| 00859018 | 6148092 | 00859064 | 6769219 | 00859069 | 5958761 |
| 00859071 | 76555 | 00859083 | 6450092 | 00859086 | 6489186 |
| 00859130 | 7445818 | 00859157 | 5595684 | 00859267 | 5398948 |
| 00859273 | 5599288 | 00859288 | 7402821 | 00859299 | 7391826 |
| 00859368 | 6849301 | 00859374 | 5599294 | 00859387 | 7217746 |
| 00859394 | 6221276 | 00859421 | 7319884 | 00859429 | 5728404 |
| 00859439 | 7319894 | 00859447 | 6366592 | 00859466 | 6335777 |
| 00859518 | 7169049 | 00859524 | 6804668 | 00859527 | 5420082 |
| 00859581 | 6070692 | 00859588 | 6204347 | 00859619 | 6566321 |
| 00859622 | 5557941 | 00859631 | 7452617 | 00859637 | 6848158 |
| 00859643 | 6320310 | 00859644 | 5677466 | 00859659 | 5737171 |
| 00859681 | 5981067 | 00859684 | 7314498 | 00859711 | 6824571 |
| 00859712 | 7383480 | 00859713 | 6327241 | 00859718 | 6848965 |
| 00859741 | 7205857 | 00859760 | 6123240 | 00859762 | 7362060 |
| 00859765 | 6832524 | 00859790 | 5677467 | 00859833 | 7285935 |
| 00859839 | 5535684 | 00859852 | 6714060 | 00859853 | 5843346 |
| 00859856 | 5364744 | 00859863 | 6450094 | 00859866 | 5595687 |
| 00859882 | 6161600 | 00859884 | 5861685 | 00859895 | 5520697 |
| 00859911 | 7555829 | 00859953 | 6419649 | 00859954 | 5997841 |
| 00859957 | 6628886 | 00859970 | 6770017 | 00859972 | 7448994 |
| 00859992 | 5352728 | 00859994 | 5523706 | 00860006 | 6810134 |
| 00860028 | 7467683 | 00860043 | 6116265 | 00860077 | 6326448 |
| 00860092 | 7309783 | 00860106 | 5896912 | 00860117 | 7455131 |
| 00860133 | 6723220 | 00860154 | 5632625 | 00860159 | 7539063 |
| 00860162 | 17322 | 00860182 | 5688261 | 00860188 | 7325324 |
| 00860200 | 7314499 | 00860216 | 5718996 | 00860230 | 5780877 |
| 00860246 | 7063399 | 00860248 | 17348 | 00860268 | 6755668 |
| 00860287 | 5688262 | 00860342 | 7233441 | 00860345 | 5814721 |
| 00860347 | 6036653 | 00860359 | 6674714 | 00860367 | 7285936 |
| 00860377 | 6132016 | 00860383 | 6034524 | 00860414 | 6387908 |
| 00860421 | 7466438 | 00860471 | 5962277 | 00860475 | 6282496 |
| 00860480 | 5737174 | 00860495 | 6839199 | 00860503 | 6762387 |
| 00860509 | 7288193 | 00860533 | 6221279 | 00860567 | 6132017 |
| 00860587 | 6036622 | 00860613 | 7097603 | 00860634 | 5997857 |
| 00860644 | 5856641 | 00860664 | 5352198 | 00860688 | 6148097 |
| 00860706 | 5352736 | 00860728 | 6803454 | 00860729 | 7212935 |
| 00860742 | 7403959 | 00860754 | 7224326 | 00860778 | 7129678 |
| 00860819 | 6688774 | 00860855 | 5737175 | 00860874 | 5523707 |
| 00860887 | 6419651 | 00860888 | 5780878 | 00860935 | 5387515 |
| 00860949 | 5728406 | 00860961 | 7228459 | 00860974 | 7402565 |
| 00861024 | 7080722 | 00861026 | 6029501 | 00861036 | 7205862 |
| 00861048 | 7541041 | 00861062 | 5850487 | 00861064 | 5543546 |
| 00861073 | 7185083 | 00861087 | 7123019 | 00861101 | 7067605 |
| 00861106 | 5935924 | 00861118 | 50294 | 00861124 | 5997858 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00861130 | 6802078 | 00861143 | 5658069 | 00861154 | 7205863 |
| 00861166 | 5902858 | 00861210 | 5972896 | 00861215 | 6387911 |
| 00861216 | 5565904 | 00861236 | 5599287 | 00861249 | 5731880 |
| 00861304 | 6198049 | 00861346 | 6789278 | 00861348 | 5948382 |
| 00861350 | 5980117 | 00861351 | 5458300 | 00861358 | 5861701 |
| 00861362 | 7373095 | 00861363 | 7261136 | 00861371 | 6432084 |
| 00861381 | 6282498 | 00861386 | 7308917 | 00861388 | 7107260 |
| 00861390 | 7445805 | 00861436 | 5682547 | 00861453 | 6763503 |
| 00861456 | 5665589 | 00861467 | 84225 | 00861491 | 6476945 |
| 00861503 | 7446409 | 00861505 | 6266366 | 00861518 | 7179837 |
| 00861520 | 6221282 | 00861525 | 5658070 | 00861536 | 7233438 |
| 00861545 | 6116267 | 00861546 | 7129679 | 00861548 | 7283646 |
| 00861571 | 6326449 | 00861575 | 7179838 | 00861590 | 6112641 |
| 00861621 | 7136852 | 00861663 | 6370796 | 00861672 | 5476271 |
| 00861683 | 5718998 | 00861686 | 6239366 | 00861692 | 7135372 |
| 00861693 | 6655003 | 00861717 | 7399636 | 00861734 | 6810137 |
| 00861773 | 6343617 | 00861864 | 5841731 | 00861881 | 6752255 |
| 00861890 | 6643775 | 00861894 | 5900427 | 00861908 | 5804430 |
| 00861917 | 7466266 | 00861923 | 6672308 | 00861956 | 7265592 |
| 00861960 | 6103633 | 00861966 | 7425611 | 00861971 | 5968346 |
| 00861978 | 5555061 | 00862016 | 7354266 | 00862026 | 7402825 |
| 00862044 | 7069484 | 00862046 | 6366183 | 00862085 | 5632628 |
| 00862112 | 6667780 | 00862137 | 6263278 | 00862146 | 6808850 |
| 00862177 | 7527824 | 00862244 | 7425613 | 00862245 | 5856643 |
| 00862249 | 7097989 | 00862252 | 25403 | 00862255 | 7343109 |
| 00862270 | 7069487 | 00862272 | 6112642 | 00862284 | 7437498 |
| 00862308 | 7179832 | 00862338 | 7285365 | 00862354 | 5565909 |
| 00862399 | 5846741 | 00862406 | 6103635 | 00862407 | 7236639 |
| 00862434 | 6369768 | 00862439 | 7066220 | 00862448 | 5387487 |
| 00862494 | 7143664 | 00862499 | 5902860 | 00862528 | 7348837 |
| 00862538 | 7182313 | 00862541 | 7382060 | 00862562 | 6198056 |
| 00862567 | 6307677 | 00862572 | 6103638 | 00862605 | 5896924 |
| 00862606 | 12526 | 00862632 | 7266005 | 00862687 | 5780881 |
| 00862710 | 7409663 | 00862756 | 7309788 | 00862764 | 5326369 |
| 00862779 | 5363517 | 00862808 | 6793717 | 00862816 | 7299238 |
| 00862826 | 5861703 | 00862900 | 6204350 | 00862914 | 7105640 |
| 00862928 | 6817796 | 00862970 | 5813815 | 00863005 | 6326451 |
| 00863009 | 7261468 | 00863022 | 5719000 | 00863026 | 5392028 |
| 00863074 | 6307678 | 00863090 | 7283647 | 00863099 | 5948387 |
| 00863105 | 5677468 | 00863142 | 7369973 | 00863147 | 6726773 |
| 00863176 | 6752256 | 00863216 | 6298625 | 00863234 | 6793718 |
| 00863253 | 7450694 | 00863267 | 5599297 | 00863294 | 7177598 |
| 00863323 | 6788486 | 00863343 | 5555062 | 00863352 | 16328 |
| 00863369 | 6265484 | 00863374 | 7113846 | 00863405 | 7200480 |
| 00863406 | 6788008 | 00863411 | 5780882 | 00863424 | 5861704 |
| 00863433 | 7261469 | 00863435 | 6846740 | 00863443 | 6311307 |
| 00863451 | 7451914 | 00863457 | 7160304 | 00863467 | 6285430 |
| 00863524 | 6607552 | 00863527 | 5780883 | 00863534 | 5856645 |
| 00863543 | 5994615 | 00863544 | 7196149 | 00863558 | 6298626 |
| 00863563 | 5829247 | 00863579 | 7162777 | 00863589 | 5532021 |
| 00863595 | 7467831 | 00863634 | 5957057 | 00863645 | 6438457 |
| 00863649 | 6776590 | 00863657 | 7265594 | 00863670 | 6043500 |
| 00863680 | 5352203 | 00863697 | 6525801 | 00863713 | 5767465 |
| 00863746 | 7271955 | 00863754 | 6116270 | 00863755 | 6366599 |
| 00863758 | 5873849 | 00863764 | 5957059 | 00863782 | 5520707 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00863796 | 6224983 | 00863816 | 5856646 | 00863819 | 6726137 |
| 00863829 | 7080725 | 00863830 | 6299068 | 00863832 | 7362982 |
| 00863851 | 7382061 | 00863855 | 5968349 | 00863858 | 6718647 |
| 00863864 | 6717961 | 00863878 | 5521027 | 00863882 | 6785665 |
| 00863895 | 5788839 | 00863899 | 6213752 | 00863902 | 6103632 |
| 00863912 | 5327772 | 00863927 | 6810138 | 00863931 | 6795004 |
| 00863932 | 6242281 | 00863936 | 6714062 | 00863940 | 6716349 |
| 00863950 | 5326373 | 00864009 | 7218041 | 00864012 | 5900430 |
| 00864030 | 7217747 | 00864046 | 90459 | 00864102 | 69342 |
| 00864109 | 5309466 | 00864133 | 7220636 | 00864160 | 7163046 |
| 00864182 | 6387904 | 00864187 | 5873852 | 00864193 | 6748909 |
| 00864218 | 6821205 | 00864231 | 6434960 | 00864240 | 6432071 |
| 00864247 | 6763000 | 00864253 | 6632268 | 00864255 | 5997864 |
| 00864261 | 7415926 | 00864274 | 6450099 | 00864277 | 7109611 |
| 00864286 | 7399626 | 00864314 | 6847415 | 00864321 | 6282505 |
| 00864325 | 5669371 | 00864327 | 6024422 | 00864339 | 6169517 |
| 00864375 | 6086273 | 00864379 | 6063175 | 00864383 | 6428463 |
| 00864388 | 24553 | 00864398 | 5507799 | 00864399 | 6103640 |
| 00864404 | 5335377 | 00864413 | 6761646 | 00864443 | 5520709 |
| 00864452 | 5363521 | 00864471 | 7440706 | 00864474 | 5728408 |
| 00864478 | 7366302 | 00864484 | 7402827 | 00864496 | 7383487 |
| 00864499 | 5392033 | 00864516 | 7131222 | 00864539 | 6282506 |
| 00864568 | 5532023 | 00864575 | 6721522 | 00864593 | 6778057 |
| 00864609 | 6366188 | 00864627 | 6415 | 00864676 | 7464521 |
| 00864678 | 7426570 | 00864684 | 7180516 | 00864690 | 7446232 |
| 00864692 | 5788841 | 00864699 | 6776591 | 00864727 | 6720077 |
| 00864732 | 5352207 | 00864742 | 7351145 | 00864765 | 7185087 |
| 00864772 | 6140539 | 00864788 | 6633885 | 00864823 | 6724827 |
| 00864829 | 6761647 | 00864835 | 7100758 | 00864842 | 5935940 |
| 00864845 | 6434965 | 00864859 | 5476278 | 00864892 | 7316704 |
| 00864899 | 7657, 2879 | 00864905 | 5726766 | 00864930 | 5790466 |
| 00864935 | 6600667 | 00864954 | 5737183 | 00864971 | 5918579 |
| 00864972 | 5850490 | 00864976 | 5398945 | 00864977 | 6434966 |
| 00865021 | 7538389 | 00865024 | 5918580 | 00865028 | 6525265 |
| 00865046 | 7162779 | 00865059 | 7415927 | 00865070 | 6631475 |
| 00865072 | 5780886 | 00865101 | 6224995 | 00865115 | 6213754 |
| 00865137 | 5532025 | 00865177 | 6161607 | 00865187 | 7564444 |
| 00865202 | 5734979 | 00865205 | 5387520 | 00865211 | 5650589 |
| 00865225 | 6015160 | 00865236 | 6515309 | 00865254 | 5671237 |
| 00865256 | 5599302 | 00865265 | 7217749 | 00865276 | 5589125 |
| 00865290 | 6239370 | 00865322 | 7383482 | 00865340 | 5352209 |
| 00865346 | 6213756 | 00865371 | 5681006 | 00865402 | 6265486 |
| 00865417 | 7109614 | 00865427 | 6857697 | 00865463 | 5392034 |
| 00865467 | 6720169 | 00865468 | 7373098 | 00865479 | 5543551 |
| 00865483 | 7316705 | 00865484 | 7238538 | 00865511 | 6772062 |
| 00865512 | 7382059 | 00865520 | 6795166 | 00865580 | 7177545 |
| 00865594 | 5309471 | 00865619 | 7158966 | 00865629 | 6795005 |
| 00865643 | 7362986 | 00865650 | 7109619 | 00865658 | 7123023 |
| 00865671 | 5392036 | 00865675 | 7131228 | 00865679 | 7424204 |
| 00865686 | 7233447 | 00865712 | 5557942 | 00865749 | 7137258 |
| 00865755 | 5578411 | 00865770 | 7457541 | 00865775 | 5352190 |
| 00865836 | 7357547 | 00865852 | 6450102 | 00865855 | 5325422 |
| 00865891 | 6748910 | 00865893 | 5352201 | 00865915 | 6282508 |
| 00865920 | 6646737 | 00865923 | 5521028 | 00865954 | 6723057 |
| 00865968 | 6037876 | 00865981 | 7067474 | 00865995 | 5750528 |

Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00865996 | 6760505 | 00866018 | 6612416 | 00866038 | 7201270 |
| 00866045 | 6862218 | 00866066 | 6405287 | 00866077 | 5458312 |
| 00866096 | 6086263 | 00866098 | 6311311 | 00866114 | 5734985 |
| 00866119 | 6800222 | 00866123 | 6570031 | 00866125 | 6726138 |
| 00866130 | 7097016 | 00866131 | 6565634 | 00866135 | 5981051 |
| 00866137 | 5476279 | 00866140 | 6624662 | 00866189 | 5325419 |
| 00866220 | 6559671 | 00866222 | 7260350 | 00866235 | 5458313 |
| 00866262 | 7314507 | 00866263 | 6070696 | 00866288 | 5543554 |
| 00866333 | 5309475 | 00866341 | 7446328 | 00866345 | 5964622 |
| 00866395 | 7160826 | 00866436 | 6720902 | 00866449 | 6826424 |
| 00866451 | 6548947 | 00866455 | 7204143 | 00866467 | 5352745 |
| 00866486 | 5658650 | 00866541 | 5856648 | 00866574 | 7113848 |
| 00866590 | 5309476 | 00866591 | 7340098 | 00866600 | 6797278 |
| 00866607 | 6366192 | 00866617 | 7443024 | 00866647 | 7438481 |
| 00866658 | 5632631 | 00866687 | 7372861 | 00866689 | 6103637 |
| 00866713 | 5897387 | 00866714 | 5750529 | 00866747 | 5516823 |
| 00866762 | 7261472 | 00866784 | 5935941 | 00866790 | 6387916 |
| 00866792 | 6161615 | 00866804 | 5632611 | 00866816 | 5392037 |
| 00866838 | 6299072 | 00866873 | 7087455 | 00866875 | 6527682 |
| 00866881 | 5507800 | 00866891 | 6221289 | 00866898 | 7157156 |
| 00866901 | 6116274 | 00866922 | 5523712 | 00866931 | 6213749 |
| 00866962 | 7335186 | 00866982 | 6484575 | 00866987 | 6318321 |
| 00866993 | 5981074 | 00867025 | 5392041 | 00867027 | 6273688 |
| 00867045 | 6343170 | 00867054 | 6474064 | 00867098 | 6387917 |
| 00867102 | 6161617 | 00867108 | 5719007 | 00867109 | 7260353 |
| 00867117 | 7254849 | 00867128 | 6239375 | 00867143 | 6204355 |
| 00867148 | 6082594 | 00867170 | 6132022 | 00867173 | 5948391 |
| 00867204 | 6717166 | 00867208 | 5595686 | 00867212 | 6123237 |
| 00867220 | 5392042 | 00867221 | 6161618 | 00867228 | 7421398 |
| 00867249 | 7385641 | 00867261 | 6100566 | 00867278 | 6265490 |
| 00867303 | 7335187 | 00867326 | 6840682 | 00867327 | 7297990 |
| 00867331 | 7444656 | 00867342 | 7272062 | 00867356 | 6299073 |
| 00867372 | 6718371 | 00867384 | 7402829 | 00867388 | 7160282 |
| 00867395 | 5387525 | 00867409 | 6720903 | 00867425 | 6028595 |
| 00867433 | 6024430 | 00867447 | 6810140 | 00867457 | 7190916 |
| 00867464 | 5780890 | 00867484 | 6074337 | 00867513 | 6816675 |
| 00867519 | 5677474 | 00867557 | 5507790 | 00867612 | 5682588 |
| 00867632 | 7250059 | 00867657 | 5948393 | 00867690 | 7415933 |
| 00867701 | 6527184 | 00867705 | 5780884 | 00867718 | 6747581 |
| 00867757 | 6225001 | 00867795 | 7399640 | 00867800 | 5387527 |
| 00867835 | 6281695 | 00867853 | 7158968 | 00867872 | 7207367 |
| 00867874 | 6450107 | 00867905 | 5458314 | 00867906 | 5682589 |
| 00867938 | 6832526 | 00867960 | 6774666 | 00867983 | 5793890 |
| 00867995 | 7369978 | 00868055 | 7198620 | 00868063 | 7299246 |
| 00868081 | 5688272 | 00868084 | 6065114 | 00868090 | 6655005 |
| 00868103 | 7343116 | 00868113 | 7313088 | 00868134 | 5520714 |
| 00868150 | 6175666 | 00868156 | 6063187 | 00868178 | 5793891 |
| 00868193 | 7575209 | 00868198 | 6771480 | 00868238 | 6508591 |
| 00868241 | 7357550 | 00868242 | 6281696 | 00868246 | 7222743 |
| 00868253 | 6675696 | 00868282 | 7303478 | 00868298 | 7285371 |
| 00868301 | 7150559 | 00868322 | 5682590 | 00868324 | 6798123 |
| 00868330 | 7445841 | 00868358 | 7131182 | 00868365 | 6651229 |
| 00868374 | 5902845 | 00868392 | 7431350 | 00868402 | 5599315 |
| 00868438 | 7066500 | 00868452 | 6419652 | 00868456 | 6015175 |
| 00868457 | 7265597 | 00868471 | 6438462 | 00868482 | 6829526 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00868485 | 6821219 | 00868543 | 5728348 | 00868553 | 6772063 |
| 00868567 | 6100569 | 00868575 | 6387920 | 00868611 | 7156690 |
| 00868625 | 7409664 | 00868629 | 7196157 | 00868647 | 6175667 |
| 00868649 | 7266009 | 00868652 | 6175668 | 00868671 | 7403603 |
| 00868674 | 6369777 | 00868712 | 5813824 | 00868713 | 7431351 |
| 00868716 | 6063188 | 00868746 | 5682595 | 00868769 | 5599290 |
| 00868799 | 5327779 | 00868808 | 7450286 | 00868809 | 7103125 |
| 00868819 | 7281680 | 00868849 | 6656188 | 00868878 | 6251221 |
| 00868889 | 7118036 | 00868908 | 6015173 | 00868947 | 7330508 |
| 00868948 | 5731890 | 00868955 | 6764965 | 00868993 | 7369982 |
| 00869024 | 6873384 | 00869027 | 7557711 | 00869035 | 5998309 |
| 00869096 | 6221293 | 00869102 | 6263286 | 00869107 | 61720 |
| 00869143 | 5793895 | 00869172 | 6065117 | 00869181 | 6065118 |
| 00869190 | 6566322 | 00869201 | 7129683 | 00869246 | 7402830 |
| 00869263 | 6706421 | 00869270 | 5407110 | 00869291 | 7224335 |
| 00869296 | 6852917 | 00869310 | 7271175 | 00869332 | 5688276 |
| 00869362 | 7212945 | 00869385 | 6366197 | 00869386 | 7062352 |
| 00869412 | 7069494 | 00869461 | 5796294 | 00869477 | 7160834 |
| 00869483 | 7196159 | 00869502 | 6070709 | 00869508 | 5861707 |
| 00869544 | 6715633 | 00869554 | 7271176 | 00869567 | 6221294 |
| 00869568 | 5734991 | 00869570 | 6189429 | 00869576 | 6343624 |
| 00869583 | 7467133 | 00869605 | 7525906 | 00869619 | 5565189 |
| 00869633 | 7281682 | 00869646 | 5681012 | 00869647 | 5516828 |
| 00869653 | 6273693 | 00869656 | 6307687 | 00869662 | 7107266 |
| 00869676 | 49643 | 00869690 | 7135381 | 00869714 | 6749103 |
| 00869715 | 44109 | 00869721 | 6400960 | 00869723 | 6596267 |
| 00869725 | 7149967 | 00869726 | 5671243 | 00869749 | 6169522 |
| 00869797 | 6016543 | 00869812 | 6789282 | 00869822 | 5426239 |
| 00869830 | 5387530 | 00869834 | 7156680 | 00869835 | 7340103 |
| 00869849 | 7357553 | 00869883 | 7100756 | 00869896 | 5555073 |
| 00869905 | 5516829 | 00869909 | 5734992 | 00869913 | 7362991 |
| 00869915 | 5420086 | 00869921 | 6281698 | 00869934 | 6043511 |
| 00869954 | 6722161 | 00869974 | 7295445 | 00869977 | 6263287 |
| 00869997 | 7250043 | 00869999 | 6841910 | 00870010 | 6251241 |
| 00870050 | 5681013 | 00870118 | 5565920 | 00870123 | 7162782 |
| 00870163 | 6760507 | 00870166 | 6450113 | 00870180 | 5650596 |
| 00870219 | 6786755 | 00870231 | 6254823 | 00870248 | 6162440 |
| 00870277 | 5589137 | 00870284 | 7447184 | 00870295 | 6161614 |
| 00870313 | 7132464 | 00870336 | 6849398 | 00870347 | 5458319 |
| 00870353 | 7160288 | 00870367 | 7445165 | 00870411 | 5918588 |
| 00870461 | 5935923 | 00870469 | 6263280 | 00870476 | 6432085 |
| 00870516 | 5516831 | 00870531 | 7325333 | 00870555 | 6189430 |
| 00870558 | 6589384 | 00870559 | 5426241 | 00870561 | 5850496 |
| 00870567 | 7402831 | 00870572 | 7362070 | 00870588 | 6063192 |
| 00870591 | 7179842 | 00870592 | 6028596 | 00870604 | 7105259 |
| 00870608 | 7115134 | 00870649 | 6578827 | 00870657 | 7340106 |
| 00870659 | 5948396 | 00870672 | 5813825 | 00870694 | 6198064 |
| 00870746 | 6371607 | 00870751 | 7385643 | 00870795 | 7313092 |
| 00870803 | 7431356 | 00870805 | 6265495 | 00870810 | 6450116 |
| 00870830 | 6100573 | 00870831 | 5980446 | 00870833 | 6251246 |
| 00870857 | 6281700 | 00870882 | 6273678 | 00870887 | 6198065 |
| 00870889 | 7135383 | 00870892 | 6063195 | 00870901 | 7308928 |
| 00870917 | 6829043 | 00870920 | 5767471 | 00870924 | 6024431 |
| 00870950 | 7446050 | 00870955 | 6265496 | 00870956 | 6028597 |
| 00870957 | 5327783 | 00870968 | 5671245 | 00870985 | 5850497 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00871027 | 7220644 | 00871051 | 89830 | 00871069 | 6782747 |
| 00871102 | 7102286 | 00871113 | 6811222 | 00871127 | 5829217 |
| 00871132 | 6432090 | 00871167 | 6699833 | 00871187 | 7228469 |
| 00871189 | 5887368 | 00871232 | 6817787 | 00871257 | 5420088 |
| 00871292 | 7446075 | 00871314 | 5326384 | 00871324 | 6213768 |
| 00871340 | 5897393 | 00871344 | 52816 | 00871370 | 7382068 |
| 00871385 | 6544402 | 00871421 | 6715522 | 00871431 | 6783396 |
| 00871433 | 5555075 | 00871473 | 7372864 | 00871463 | 5437614 |
| 00871467 | 5521034 | 00871473 | 5650601 | 00871474 | 7402833 |
| 00871484 | 6489188 | 00871487 | 5658656 | 00871489 | 7425616 |
| 00871503 | 5314130 | 00871512 | 5750532 | 00871521 | 6848604 |
| 00871528 | 7261484 | 00871568 | 5682604 | 00871571 | 7427535 |
| 00871576 | 6631478 | 00871577 | 7261485 | 00871586 | 5948397 |
| 00871587 | 5364765 | 00871621 | 5595697 | 00871627 | 5521035 |
| 00871754 | 6570032 | 00871765 | 6783397 | 00871767 | 6015178 |
| 00871781 | 5326367 | 00871790 | 6428470 | 00871800 | 6829045 |
| 00871802 | 5309490 | 00871813 | 6719107 | 00871869 | 5406367 |
| 00871892 | 7233451 | 00871946 | 5599295 | 00871964 | 5326388 |
| 00871984 | 7462085 | 00871986 | 7303480 | 00871992 | 6720617 |
| 00872013 | 90176 | 00872015 | 7257825 | 00872027 | 6727797 |
| 00872040 | 6065124 | 00872079 | 5314131 | 00872084 | 6802831 |
| 00872086 | 5804439 | 00872090 | 6831483 | 00872112 | 7343120 |
| 00872137 | 7238544 | 00872162 | 7271177 | 00872284 | 5530983 |
| 00872287 | 6434973 | 00872294 | 7156692 | 00872308 | 6326458 |
| 00872311 | 5535688 | 00872312 | 6299076 | 00872316 | 7115137 |
| 00872332 | 5719017 | 00872336 | 7281687 | 00872341 | 5964625 |
| 00872345 | 6175671 | 00872387 | 7196130 | 00872420 | 7314512 |
| 00872423 | 6727316 | 00872426 | 7402836 | 00872428 | 5935948 |
| 00872435 | 7316712 | 00872436 | 6419660 | 00872442 | 6326459 |
| 00872457 | 6123250 | 00872495 | 5516832 | 00872514 | 5613626 |
| 00872520 | 5599326 | 00872544 | 5671246 | 00872550 | 7388353 |
| 00872558 | 6797462 | 00872562 | 7174201 | 00872637 | 6372232 |
| 00872646 | 7190925 | 00872690 | 7198623 | 00872695 | 6555593 |
| 00872696 | 7283367 | 00872766 | 6786758 | 00872776 | 6814957 |
| 00872785 | 6419661 | 00872787 | 7195738 | 00872839 | 6086278 |
| 00872840 | 7180517 | 00872854 | 6718286 | 00872863 | 6028598 |
| 00872870 | 6811230 | 00872872 | 6609033 | 00872883 | 5387534 |
| 00872887 | 6369782 | 00872922 | 6814017 | 00872944 | 5314132 |
| 00872958 | 7160835 | 00872966 | 7087461 | 00873016 | 5957071 |
| 00873022 | 6123251 | 00873023 | 6015179 | 00873041 | 5994624 |
| 00873047 | 7577741 | 00873061 | 7097621 | 00873075 | 6034541 |
| 00873110 | 7073186 | 00873114 | 6428472 | 00873128 | 7458250 |
| 00873154 | 82716 | 00873155 | 5726768 | 00873166 | 7578316 |
| 00873192 | 6343629 | 00873195 | 5314137 | 00873216 | 6121460 |
| 00873219 | 6432091 | 00873240 | 6221297 | 00873271 | 5767478 |
| 00873278 | 7169057 | 00873282 | 5669382 | 00873322 | 6366611 |
| 00873330 | 7534090 | 00873356 | 6371532 | 00873378 | 5998312 |
| 00873386 | 7313096 | 00873421 | 7340107 | 00873426 | 7404172 |
| 00873437 | 6726776 | 00873440 | 7236841 | 00873443 | 7421374 |
| 00873473 | 6024435 | 00873505 | 5589140 | 00873508 | 6428473 |
| 00873514 | 7394431 | 00873550 | 6533550 | 00873557 | 6705314 |
| 00873568 | 7080734 | 00873571 | 5980133 | 00873572 | 6752259 |
| 00873576 | 7113856 | 00873601 | 6311320 | 00873611 | 6816089 |
| 00873618 | 6765064 | 00873620 | 5535690 | 00873633 | 5968357 |
| 00873680 | 7174203 | 00873681 | 5902875 | 00873699 | 7254853 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00873715 | 5458329 | 00873726 | 5632639 | 00873732 | 6718436 |
| 00873740 | 7131239 | 00873765 | 5535693 | 00873782 | 7394432 |
| 00873797 | 6748908 | 00873809 | 5658642 | 00873822 | 6718953 |
| 00873849 | 7073187 | 00873850 | 7362074 | 00873871 | 6432092 |
| 00873872 | 6254828 | 00873880 | 7285376 | 00873881 | 7372872 |
| 00873910 | 7444506 | 00873914 | 7366314 | 00873934 | 7366315 |
| 00873941 | 6272034 | 00873942 | 5737193 | 00873952 | 7308929 |
| 00873954 | 7257827 | 00873981 | 7351343 | 00874010 | 6277152 |
| 00874017 | 7460142 | 00874021 | 5535694 | 00874022 | 6043514 |
| 00874033 | 6528670 | 00874082 | 5793897 | 00874100 | 6777115 |
| 00874103 | 5364777 | 00874112 | 7125707 | 00874114 | 5610842 |
| 00874140 | 5734998 | 00874161 | 7105262 | 00874196 | 7316710 |
| 00874210 | 6239219 | 00874211 | 6265500 | 00874226 | 5530985 |
| 00874250 | 7152797 | 00874273 | 6405303 | 00874277 | 7087462 |
| 00874280 | 7105652 | 00874284 | 6405304 | 00874287 | 7463948 |
| 00874304 | 6428474 | 00874313 | 6063200 | 00874314 | 7402837 |
| 00874316 | 6169535 | 00874322 | 5964635 | 00874324 | 7330516 |
| 00874347 | 6213771 | 00874358 | 5969200 | 00874361 | 6175674 |
| 00874369 | 7402838 | 00874376 | 7271179 | 00874389 | 6265501 |
| 00874391 | 5688279 | 00874417 | 7073188 | 00874440 | 6592343 |
| 00874446 | 6679201 | 00874456 | 7100770 | 00874480 | 6112661 |
| 00874483 | 6834999 | 00874485 | 6221300 | 00874509 | 6100575 |
| 00874527 | 6432093 | 00874528 | 7333012 | 00874533 | 7283369 |
| 00874535 | 5363534 | 00874539 | 6877126 | 00874541 | 7152798 |
| 00874564 | 7450942 | 00874579 | 6063201 | 00874582 | 7372873 |
| 00874604 | 6299081 | 00874611 | 7257829 | 00874613 | 6326463 |
| 00874622 | 5327800 | 00874627 | 7354247 | 00874650 | 6765715 |
| 00874661 | 5948403 | 00874665 | 7388355 | 00874669 | 5406369 |
| 00874687 | 7278232 | 00874689 | 5614682 | 00874696 | 5682591 |
| 00874719 | 6281707 | 00874720 | 7330517 | 00874730 | 5902878 |
| 00874765 | 5507809 | 00874767 | 5658649 | 00874770 | 6699725 |
| 00874788 | 6596674 | 00874799 | 5350852 | 00874802 | 5980451 |
| 00874804 | 5391952 | 00874807 | 7427565 | 00874817 | 7465178 |
| 00874820 | 6224984 | 00874838 | 7399646 | 00874854 | 6087622 |
| 00874912 | 6682981 | 00874919 | 6419662 | 00874921 | 6103646 |
| 00874932 | 7443976 | 00874964 | 6676115 | 00875003 | 5387537 |
| 00875051 | 6438468 | 00875053 | 6807197 | 00875062 | 7254855 |
| 00875073 | 7131240 | 00875078 | 5309487 | 00875086 | 7297991 |
| 00875098 | 5793898 | 00875101 | 5610844 | 00875104 | 7427566 |
| 00875142 | 6428476 | 00875158 | 6070718 | 00875174 | 6836738 |
| 00875186 | 7152782 | 00875200 | 7415937 | 00875206 | 6788488 |
| 00875217 | 6254830 | 00875228 | 5873860 | 00875234 | 7149969 |
| 00875239 | 5409018 | 00875252 | 5750534 | 00875256 | 6820752 |
| 00875261 | 6760509 | 00875270 | 7455441 | 00875271 | 5780001 |
| 00875273 | 6343632 | 00875278 | 7102324 | 00875286 | 5535700 |
| 00875296 | 6148112 | 00875313 | 6434951 | 00875320 | 5861718 |
| 00875323 | 7271181 | 00875324 | 7169064 | 00875328 | 6769639 |
| 00875343 | 6318337 | 00875361 | 5804441 | 00875368 | 7213260 |
| 00875409 | 7351345 | 00875419 | 15030 | 00875422 | 5998315 |
| 00875446 | 5543560 | 00875450 | 5387538 | 00875454 | 7388356 |
| 00875462 | 7409667 | 00875468 | 5409020 | 00875505 | 7174192 |
| 00875508 | 7345708 | 00875538 | 6818292 | 00875539 | 7453649 |
| 00875542 | 6700123 | 00875553 | 6100577 | 00875555 | 6086839 |
| 00875567 | 6747582 | 00875589 | 6370811 | 00875590 | 7237878 |
| 00875594 | 7149970 | 00875610 | 5532037 | 00875628 | 7330519 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00875630 | 5345729 | 00875636 | 7403965 | 00875668 | 7079754 |
| 00875709 | 5610845 | 00875731 | 6772051 | 00875746 | 6112645 |
| 00875762 | 6777116 | 00875770 | 6757785 | 00875777 | 7237882 |
| 00875784 | 5652482 | 00875790 | 7372874 | 00875817 | 6221280 |
| 00875826 | 6213765 | 00875831 | 27472, 24493 | 00875876 | 7118045 |
| 00875904 | 7409908 | 00875906 | 7443994 | 00875917 | 6721776 |
| 00875928 | 7160841 | 00875943 | 5688281 | 00875945 | 5352192 |
| 00875967 | 5314151 | 00875970 | 5437619 | 00875978 | 5813831 |
| 00876007 | 6123254 | 00876026 | 7220650 | 00876034 | 7453650 |
| 00876066 | 7427567 | 00876079 | 7238551 | 00876087 | 48893 |
| 00876098 | 6239222 | 00876114 | 75502 | 00876129 | 5407681 |
| 00876132 | 5599329 | 00876136 | 21147 | 00876143 | 6104087 |
| 00876164 | 7295453 | 00876192 | 6589385 | 00876223 | 6591778 |
| 00876224 | 7537533 | 00876225 | 6450124 | 00876232 | 6116286 |
| 00876244 | 5980135 | 00876256 | 7445314 | 00876272 | 6364498 |
| 00876290 | 7362996 | 00876292 | 5326398 | 00876319 | 6198073 |
| 00876321 | 6307696 | 00876391 | 5599417 | 00876437 | 5516838 |
| 00876441 | 5980454 | 00876449 | 7278237 | 00876471 | 5532038 |
| 00876494 | 6343635 | 00876505 | 6204364 | 00876507 | 5565932 |
| 00876511 | 5935955 | 00876512 | 5682610 | 00876527 | 5426250 |
| 00876559 | 6123255 | 00876563 | 5735004 | 00876566 | 7403620 |
| 00876577 | 6251254 | 00876579 | 6282499 | 00876601 | 7421405 |
| 00876602 | 7113857 | 00876662 | 6769226 | 00876667 | 5523717 |
| 00876689 | 6724725 | 00876699 | 7424213 | 00876748 | 6838930 |
| 00876783 | 5363539 | 00876786 | 6204365 | 00876799 | 6765065 |
| 00876801 | 7185099 | 00876807 | 6609034 | 00876811 | 7157164 |
| 00876817 | 5843389 | 00876854 | 6428439 | 00876885 | 7176874 |
| 00876895 | 7297999 | 00876903 | 5534402 | 00876906 | 5420097 |
| 00876912 | 7372877 | 00876924 | 7198626 | 00876992 | 5326400 |
| 00876993 | 7415944 | 00877000 | 7450494 | 00877050 | 7404181 |
| 00877070 | 5650583 | 00877073 | 6189438 | 00877088 | 5516840 |
| 00877091 | 6530521 | 00877100 | 5335386 | 00877149 | 5534405 |
| 00877169 | 6555594 | 00877200 | 5363542 | 00877204 | 5327810 |
| 00877242 | 7236651 | 00877305 | 5420100 | 00877308 | 7403611 |
| 00877333 | 5363543 | 00877360 | 7461185 | 00877365 | 5387541 |
| 00877372 | 5658662 | 00877374 | 6667783 | 00877380 | 7313101 |
| 00877381 | 6848853 | 00877385 | 7260362 | 00877394 | 5309499 |
| 00877408 | 7080735 | 00877412 | 5458332 | 00877413 | 6438474 |
| 00877430 | 6281711 | 00877441 | 7366318 | 00877450 | 5953237 |
| 00877460 | 6827429 | 00877481 | 7295455 | 00877484 | 6263297 |
| 00877522 | 6028604 | 00877566 | 5788853 | 00877576 | 5902872 |
| 00877580 | 6785451 | 00877581 | 7372879 | 00877601 | 6778058 |
| 00877619 | 6357376 | 00877620 | 5706003 | 00877635 | 6043516 |
| 00877657 | 6572939 | 00877664 | 6885869 | 00877667 | 5719022 |
| 00877685 | 6677291 | 00877712 | 7450899 | 00877753 | 6813697 |
| 00877754 | 6826434 | 00877755 | 6718439 | 00877763 | 6801318 |
| 00877784 | 6157298 | 00877789 | 6326436 | 00877795 | 6132012 |
| 00877809 | 7236845 | 00877835 | 7062187 | 00877863 | 7243779 |
| 00877891 | 5980458 | 00877916 | 5994627 | 00877918 | 7296375 |
| 00877927 | 6813699 | 00877934 | 5364795 | 00877937 | 6643779 |
| 00877947 | 81026 | 00877958 | 6490398 | 00877960 | 5731902 |
| 00877961 | 5902882 | 00877962 | 7156693 | 00877964 | 7401873 |
| 00877995 | 56297 | 00877998 | 5918597 | 00878000 | 5737198 |
| 00878016 | 7319731 | 00878021 | 5363544 | 00878057 | 7378908 |
| 00878070 | 7285380 | 00878079 | 5932691 | 00878123 | 6779726 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00878128 | 6265503 | 00878144 | 5935958 | 00878174 | 5932692 |
| 00878181 | 6198074 | 00878186 | 6104093 | 00878203 | 6817514 |
| 00878205 | 6726139 | 00878209 | 5980459 | 00878214 | 6123246 |
| 00878229 | 6104094 | 00878253 | 5719009 | 00878275 | 6265494 |
| 00878280 | 7152802 | 00878283 | 6802833 | 00878288 | 7285381 |
| 00878297 | 7295457 | 00878333 | 7097623 | 00878338 | 5948406 |
| 00878342 | 6428469 | 00878346 | 7393101 | 00878355 | 5706004 |
| 00878358 | 6818295 | 00878367 | 6835253 | 00878395 | 6369783 |
| 00878398 | 7541702 | 00878441 | 6405315 | 00878455 | 6821223 |
| 00878461 | 6715976 | 00878463 | 5532042 | 00878501 | 6116290 |
| 00878506 | 5599334 | 00878531 | 7333018 | 00878588 | 5650608 |
| 00878592 | 5458334 | 00878600 | 7383497 | 00878612 | 5997859 |
| 00878614 | 5565926 | 00878646 | 5735003 | 00878664 | 6318342 |
| 00878669 | 6717889 | 00878672 | 5856636 | 00878674 | 5980460 |
| 00878698 | 6370815 | 00878716 | 6785667 | 00878726 | 6795820 |
| 00878734 | 6364509 | 00878767 | 7335193 | 00878787 | 6370817 |
| 00878799 | 7431361 | 00878808 | 7258445 | 00878810 | 7179847 |
| 00878812 | 7335194 | 00878813 | 6789686 | 00878859 | 6370818 |
| 00878863 | 6849828 | 00878885 | 6169541 | 00878891 | 5735009 |
| 00878897 | 5980461 | 00878931 | 5767480 | 00878946 | 5652486 |
| 00878951 | 6428477 | 00878953 | 6012053 | 00879004 | 6012055 |
| 00879043 | 5750540 | 00879080 | 5750541 | 00879083 | 6387932 |
| 00879086 | 5456265 | 00879111 | 5599317 | 00879144 | 5896947 |
| 00879160 | 7073194 | 00879165 | 5387546 | 00879168 | 7160843 |
| 00879175 | 6434978 | 00879219 | 5861721 | 00879221 | 6369787 |
| 00879242 | 6357385 | 00879284 | 5850506 | 00879302 | 42998 |
| 00879303 | 5808293 | 00879318 | 7372880 | 00879328 | 7460279 |
| 00879337 | 5750510 | 00879339 | 6757959 | 00879344 | 7403967 |
| 00879347 | 7180527 | 00879348 | 6419666 | 00879383 | 7101357 |
| 00879394 | 6772066 | 00879429 | 7443826 | 00879454 | 7216723 |
| 00879467 | 6721281 | 00879470 | 6797279 | 00879480 | 7281696 |
| 00879491 | 5796311 | 00879519 | 6845098 | 00879540 | 6816677 |
| 00879542 | 5353665 | 00879548 | 7369993 | 00879550 | 7107274 |
| 00879555 | 7278240 | 00879560 | 5326406 | 00879564 | 5426254 |
| 00879568 | 7430547 | 00879570 | 6777119 | 00879577 | 5887379 |
| 00879582 | 6042685 | 00879585 | 5327784 | 00879597 | 5726785 |
| 00879601 | 5850507 | 00879606 | 7351346 | 00879621 | 7222081 |
| 00879629 | 5326394 | 00879658 | 5731906 | 00879659 | 7537841 |
| 00879669 | 6667769 | 00879679 | 6432069 | 00879680 | 6239229 |
| 00879686 | 5456253 | 00879693 | 6596268 | 00879718 | 7180529 |
| 00879728 | 5409030 | 00879743 | 32128 | 00879745 | 5476300 |
| 00879785 | 5935966 | 00879815 | 6715977 | 00879833 | 7450876 |
| 00879835 | 6369788 | 00879840 | 6761652 | 00879869 | 5451504 |
| 00879874 | 6631482 | 00879882 | 6473536 | 00879913 | 5994629 |
| 00879937 | 6721051 | 00879948 | 6757816 | 00879963 | 6773528 |
| 00879975 | 5671251 | 00879899 | 6785273 | 00879993 | 5326407 |
| 00879994 | 7383498 | 00879999 | 6311326 | 00880001 | 5780007 |
| 00880002 | 15165 | 00880016 | 5614685 | 00880017 | 7115148 |
| 00880024 | 6685442 | 00880035 | 7372881 | 00880040 | 7097624 |
| 00880045 | 6718287 | 00880057 | 5731907 | 00880062 | 6797703 |
| 00880075 | 5476301 | 00880079 | 5326410 | 00880097 | 6850162 |
| 00880107 | 6820939 | 00880117 | 5669388 | 00880132 | 7105658 |
| 00880139 | 6826435 | 00880142 | 7195745 | 00880145 | 7348844 |
| 00880151 | 16788 | 00880159 | 6766822 | 00880173 | 5677470 |
| 00880189 | 7443314 | 00880248 | 27028, 27024 | 00880260 | 6086289 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00880278 | 5856656 | 00880279 | 5523725 | 00880298 | 7228481 |
| 00880302 | 5350860 | 00880308 | 7200492 | 00880321 | 7352467 |
| 00880324 | 7115149 | 00880353 | 7185105 | 00880358 | 6778059 |
| 00880366 | 7238556 | 00880368 | 5788858 | 00880381 | 6788010 |
| 00880391 | 6263288 | 00880401 | 6370823 | 00880420 | 5314149 |
| 00880433 | 5363546 | 00880434 | 6614708 | 00880442 | 6814960 |
| 00880489 | 5994631 | 00880510 | 6438478 | 00880514 | 6718382 |
| 00880516 | 5407105 | 00880520 | 5363547 | 00880521 | 7213055 |
| 00880531 | 6759823 | 00880535 | 5409034 | 00880544 | 6818107 |
| 00880546 | 7372882 | 00880553 | 7105264 | 00880556 | 6086291 |
| 00880557 | 6676116 | 00880561 | 7198632 | 00880564 | 7262612 |
| 00880580 | 6326461 | 00880590 | 6428481 | 00880616 | 6024450 |
| 00880624 | 7456063 | 00880631 | 7125712 | 00880633 | 6428485 |
| 00880634 | 7228483 | 00880647 | 5767481 | 00880654 | 6509644 |
| 00880655 | 7438521 | 00880660 | 6299093 | 00880737 | 5726792 |
| 00880739 | 7369996 | 00880761 | 5309504 | 00880762 | 6526084 |
| 00880767 | 7343122 | 00880820 | 6432099 | 00880826 | 7340113 |
| 00880850 | 6263302 | 00880855 | 5726793 | 00880857 | 6311327 |
| 00880860 | 7366321 | 00880898 | 6299094 | 00880952 | 6817800 |
| 00880953 | 5585728 | 00880962 | 6578828 | 00880985 | 5897405 |
| 00881005 | 6204371 | 00881011 | 5997853 | 00881021 | 7190932 |
| 00881024 | 7250067 | 00881074 | 6012058 | 00881086 | 6564749 |
| 00881092 | 6820236 | 00881119 | 5426255 | 00881126 | 7228756 |
| 00881129 | 7198628 | 00881135 | 7401876 | 00881139 | 6686034 |
| 00881171 | 7438759 | 00881182 | 6718777 | 00881201 | 5731908 |
| 00881211 | 5557959 | 00881214 | 6763003 | 00881224 | 5896954 |
| 00881244 | 7272069 | 00881247 | 6593419 | 00881249 | 7228484 |
| 00881253 | 7080737 | 00881255 | 7107276 | 00881285 | 6318347 |
| 00881291 | 6749105 | 00881293 | 6768534 | 00881307 | 6774667 |
| 00881312 | 7118048 | 00881315 | 7542979 | 00881317 | 7069492 |
| 00881328 | 7250068 | 00881341 | 7575711 | 00881343 | 5650606 |
| 00881344 | 5980456 | 00881344 | 5682613 | 00881351 | 7385611 |
| 00881356 | 7424219 | 00881373 | 5523726 | 00881377 | 7195748 |
| 00881378 | 6498771 | 00881386 | 5665567 | 00881413 | 6034550 |
| 00881420 | 7100778 | 00881421 | 6364514 | 00881425 | 7372883 |
| 00881430 | 6239381 | 00881433 | 7272070 | 00881434 | 5688271 |
| 00881442 | 6281717 | 00881452 | 7325434 | 00881467 | 6281718 |
| 00881481 | 5409035 | 00881530 | 7135392 | 00881532 | 6148119 |
| 00881538 | 7385616 | 00881540 | 5793904 | 00881545 | 7382080 |
| 00881546 | 5650600 | 00881554 | 7330525 | 00881569 | 5897407 |
| 00881579 | 6549969 | 00881606 | 6012060 | 00881607 | 5731909 |
| 00881616 | 5516844 | 00881634 | 5731910 | 00881643 | 7201265 |
| 00881750 | 6198078 | 00881767 | 5523728 | 00881777 | 90529 |
| 00881792 | 5705590 | 00881801 | 6343640 | 00881814 | 6545375 |
| 00881819 | 7238546 | 00881828 | 6528671 | 00881831 | 5350862 |
| 00881847 | 6807198 | 00881852 | 6432100 | 00881866 | 7062358 |
| 00881872 | 5401539 | 00881874 | 5516846 | 00881875 | 6265509 |
| 00881888 | 5669394 | 00881892 | 7576306 | 00881905 | 6873191 |
| 00881923 | 7340114 | 00881934 | 31119 | 00881935 | 7464374 |
| 00881937 | 7277386 | 00881964 | 7094301 | 00881973 | 6686035 |
| 00881975 | 7146434 | 00881978 | 6757372 | 00881989 | 64068 |
| 00881990 | 7314254 | 00881994 | 5532012 | 00881996 | 6115633 |
| 00882018 | 7409675 | 00882022 | 7448067 | 00882023 | 5705591 |
| 00882033 | 5652490 | 00882056 | 5667296 | 00882073 | 7109625 |
| 00882082 | 7330526 | 00882114 | 7250197 | 00882129 | 6860058 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00882130 | 6829461 | 00882139 | 5407684 | 00882154 | 5497327 |
| 00882174 | 6239234 | 00882210 | 7261492 | 00882212 | 5557962 |
| 00882229 | 6419669 | 00882231 | 7062192 | 00882235 | 6428489 |
| 00882240 | 7105266 | 00882243 | 5639566 | 00882269 | 7265709 |
| 00882273 | 6405308 | 00882276 | 7178764 | 00882287 | 6221305 |
| 00882336 | 7195750 | 00882340 | 6515321 | 00882348 | 10159 |
| 00882370 | 7268495 | 00882377 | 7328333 | 00882423 | 5980462 |
| 00882447 | 7185107 | 00882462 | 7436212 | 00882463 | 7369997 |
| 00882464 | 6224997 | 00882469 | 5335375 | 00882501 | 5793906 |
| 00882508 | 7287974 | 00882522 | 6828880 | 00882528 | 6450134 |
| 00882535 | 7570973 | 00882551 | 5731911 | 00882553 | 6263305 |
| 00882555 | 5309505 | 00882577 | 5682615 | 00882606 | 7552258 |
| 00882619 | 7281700 | 00882628 | 6225022 | 00882650 | 5767484 |
| 00882657 | 7463987 | 00882670 | 7421411 | 00882680 | 5639568 |
| 00882688 | 5456271 | 00882709 | 6250374 | 00882713 | 6807199 |
| 00882716 | 6175683 | 00882732 | 6326470 | 00882735 | 6370824 |
| 00882759 | 6042687 | 00882781 | 6766823 | 00882792 | 7178767 |
| 00882794 | 5796320 | 00882832 | 5873869 | 00882855 | 6855796 |
| 00882871 | 7445554 | 00882885 | 7185108 | 00882891 | 6450135 |
| 00882914 | 6065136 | 00882934 | 6225023 | 00882960 | 6783009 |
| 00882964 | 95208 | 00882973 | 5614689 | 00883001 | 7249301 |
| 00883011 | 78364 | 00883013 | 7453686 | 00883048 | 7580267 |
| 00883054 | 6563002 | 00883062 | 6515322 | 00883089 | 7249302 |
| 00883105 | 7288339 | 00883120 | 7315184 | 00883124 | 6204366 |
| 00883135 | 6132049 | 00883138 | 7445303 | 00883148 | 5456272 |
| 00883165 | 5897410 | 00883186 | 7131253 | 00883187 | 6313602 |
| 00883224 | 5682616 | 00883225 | 6434962 | 00883234 | 6170909 |
| 00883273 | 5352191 | 00883283 | 7105269 | 00883288 | 5364801 |
| 00883291 | 6015193 | 00883303 | 7285387 | 00883315 | 6132050 |
| 00883336 | 5918601 | 00883391 | 6028607 | 00883468 | 6225025 |
| 00883471 | 7313104 | 00883481 | 6104099 | 00883485 | 6065137 |
| 00883487 | 5353671 | 00883497 | 6313603 | 00883502 | 5841750 |
| 00883514 | 6434968 | 00883546 | 7298002 | 00883563 | 5350866 |
| 00883602 | 6221306 | 00883606 | 6614688 | 00883620 | 6338819 |
| 00883628 | 41221 | 00883638 | 6042690 | 00883641 | 5731912 |
| 00883644 | 6161639 | 00883650 | 7402813 | 00883659 | 5350872 |
| 00883700 | 6790882 | 00883738 | 5401544 | 00883740 | 5534417 |
| 00883743 | 6343646 | 00883774 | 7067636 | 00883781 | 7207380 |
| 00883802 | 6449975 | 00883815 | 7104801 | 00883834 | 5534404 |
| 00883843 | 5350873 | 00883849 | 6311330 | 00883853 | 5599346 |
| 00883860 | 7272073 | 00883869 | 5391930 | 00883872 | 5936373 |
| 00883873 | 5557957 | 00883885 | 7104803 | 00883892 | 5364775 |
| 00883894 | 6775885 | 00883909 | 6566324 | 00883936 | 6816090 |
| 00883966 | 7236655 | 00884004 | 5918602 | 00884032 | 6387944 |
| 00884042 | 5887383 | 00884056 | 6800572 | 00884064 | 7220055 |
| 00884065 | 6795007 | 00884082 | 6795170 | 00884092 | 6419672 |
| 00884096 | 6600165 | 00884106 | 7453687 | 00884116 | 7272076 |
| 00884127 | 5603711 | 00884132 | 7369998 | 00884150 | 6299098 |
| 00884173 | 6722398 | 00884186 | 5363555 | 00884227 | 6225027 |
| 00884228 | 5327825 | 00884229 | 5731915 | 00884231 | 6707745 |
| 00884235 | 7195740 | 00884236 | 7080742 | 00884242 | 6762370 |
| 00884243 | 7097629 | 00884266 | 7427571 | 00884269 | 7367139 |
| 00884277 | 6877638 | 00884298 | 84411 | 00884336 | 6432101 |
| 00884347 | 94158 | 00884356 | 7236656 | 00884358 | 6418735 |
| 00884360 | 5476264 | 00884373 | 6460227 | 00884383 | 5420109 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00884428 | 6770020 | 00884429 | 5309508 | 00884434 | 5409038 |
| 00884441 | 5652494 | 00884442 | 5813839 | 00884443 | 7135398 |
| 00884451 | 6778403 | 00884477 | 7156704 | 00884480 | 7303490 |
| 00884499 | 7296377 | 00884506 | 6699835 | 00884507 | 6762392 |
| 00884511 | 7394444 | 00884512 | 7394445 | 00884515 | 5642972 |
| 00884537 | 6748911 | 00884551 | 6715446 | 00884557 | 6549970 |
| 00884558 | 5401547 | 00884565 | 6752261 | 00884575 | 7333022 |
| 00884600 | 6063211 | 00884634 | 7303491 | 00884638 | 6724187 |
| 00884661 | 69232 | 00884669 | 5614692 | 00884670 | 6834340 |
| 00884677 | 5719033 | 00884706 | 6727319 | 00884748 | 6826194 |
| 00884759 | 7308942 | 00884766 | 7369999 | 00884769 | 7261499 |
| 00884797 | 5353673 | 00884805 | 6826436 | 00884808 | 7205866 |
| 00884831 | 7382082 | 00884833 | 5497326 | 00884841 | 5535703 |
| 00884847 | 5309510 | 00884869 | 7127312 | 00884871 | 7278243 |
| 00884882 | 7178768 | 00884886 | 5902879 | 00884999 | 5603713 |
| 00885006 | 6070732 | 00885009 | 5682621 | 00885050 | 7285395 |
| 00885084 | 6273704 | 00885099 | 5735020 | 00885126 | 6803461 |
| 00885129 | 7528283 | 00885132 | 5543579 | 00885159 | 5671263 |
| 00885170 | 7465433 | 00885236 | 7249303 | 00885304 | 7103136 |
| 00885323 | 6132002 | 00885373 | 6313604 | 00885385 | 6724188 |
| 00885399 | 6785668 | 00885441 | 6171429 | 00885447 | 5935961 |
| 00885478 | 6225030 | 00885479 | 6326474 | 00885480 | 6307698 |
| 00885513 | 6508592 | 00885545 | 6751550 | 00885550 | 6790886 |
| 00885560 | 7118059 | 00885570 | 5731918 | 00885602 | 7466194 |
| 00885603 | 82168 | 00885609 | 5902896 | 00885621 | 6793163 |
| 00885622 | 5793908 | 00885628 | 6768533 | 00885642 | 5796325 |
| 00885645 | 7460582 | 00885647 | 6817518 | 00885648 | 6849961 |
| 00885659 | 7243784 | 00885663 | 5750545 | 00885688 | 5497329 |
| 00885694 | 5706012 | 00885699 | 7281704 | 00885707 | 6281726 |
| 00885724 | 5456273 | 00885747 | 5409033 | 00885759 | 6012064 |
| 00885769 | 6273705 | 00885772 | 5671264 | 00885775 | 7069504 |
| 00885781 | 5363558 | 00885826 | 5650622 | 00885851 | 6311338 |
| 00885867 | 7118061 | 00885870 | 7204153 | 00885873 | 7538390 |
| 00885884 | 6118474 | 00885893 | 7200497 | 00885909 | 5998324 |
| 00885910 | 6198061 | 00885912 | 5364773 | 00885925 | 7444320 |
| 00885938 | 5968373 | 00885940 | 6820753 | 00885945 | 7468545 |
| 00885953 | 5327830 | 00885968 | 7277389 | 00885970 | 6765016 |
| 00885974 | 5788865 | 00885979 | 5610862 | 00885980 | 5364779 |
| 00885993 | 7348849 | 00885997 | 5968374 | 00886022 | 6086828 |
| 00886029 | 7401878 | 00886049 | 5543580 | 00886077 | 6112673 |
| 00886081 | 5632857 | 00886095 | 5861726 | 00886122 | 5497330 |
| 00886138 | 5610865 | 00886150 | 5314161 | 00886171 | 5364764 |
| 00886180 | 6719868 | 00886193 | 81196 | 00886205 | 7257842 |
| 00886217 | 5585733 | 00886228 | 6761423 | 00886243 | 6715634 |
| 00886245 | 5327834 | 00886250 | 5829707 | 00886265 | 7079774 |
| 00886281 | 7333023 | 00886299 | 6786256 | 00886302 | 5873874 |
| 00886309 | 6540538 | 00886331 | 7107280 | 00886351 | 7201280 |
| 00886371 | 6189428 | 00886373 | 7197272 | 00886401 | 7105664 |
| 00886417 | 7102325 | 00886440 | 6189443 | 00886441 | 5841758 |
| 00886445 | 6132056 | 00886446 | 7436217 | 00886522 | 5639573 |
| 00886523 | 5793911 | 00886541 | 7357449 | 00886550 | 6428484 |
| 00886554 | 6161644 | 00886556 | 5326428 | 00886570 | 6313605 |
| 00886583 | 6450131 | 00886603 | 7272077 | 00886613 | 7131255 |
| 00886617 | 6221310 | 00886632 | 6849616 | 00886638 | 5543581 |
| 00886642 | 5948419 | 00886673 | 6464253 | 00886695 | 5873875 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00886716 | 6633891 | 00886723 | 6099668 | 00886730 | 7309904 |
| 00886731 | 6352401 | 00886753 | 7062194 | 00886788 | 6572941 |
| 00886831 | 5841751 | 00886872 | 6352402 | 00886880 | 5856663 |
| 00886906 | 6490399 | 00886935 | 7384072 | 00886940 | 5364803 |
| 00886954 | 5896936 | 00886968 | 7265711 | 00886970 | 6449977 |
| 00886985 | 6426802 | 00886989 | 6833983 | 00886990 | 7135404 |
| 00887024 | 73030 | 00887031 | 30290 | 00887033 | 5327836 |
| 00887047 | 6224970 | 00887052 | 7174212 | 00887058 | 6776604 |
| 00887093 | 7445571 | 00887098 | 5363560 | 00887108 | 5688296 |
| 00887111 | 5750549 | 00887120 | 7366331 | 00887122 | 5602680 |
| 00887132 | 7325349 | 00887133 | 6313606 | 00887136 | 6762142 |
| 00887137 | 7445732 | 00887141 | 5639574 | 00887145 | 6771218 |
| 00887165 | 5497332 | 00887168 | 7455205 | 00887171 | 6343643 |
| 00887178 | 86423 | 00887220 | 7281698 | 00887236 | 7254870 |
| 00887254 | 7333025 | 00887275 | 5650626 | 00887294 | 5790450 |
| 00887316 | 5437618 | 00887319 | 6434984 | 00887327 | 5409045 |
| 00887330 | 5918608 | 00887345 | 5948420 | 00887372 | 6118476 |
| 00887375 | 5589129 | 00887381 | 6224988 | 00887387 | 7105273 |
| 00887395 | 6132060 | 00887398 | 6012065 | 00887409 | 7403977 |
| 00887411 | 6086301 | 00887425 | 7415951 | 00887431 | 7243788 |
| 00887446 | 6265513 | 00887460 | 5841760 | 00887474 | 6434986 |
| 00887478 | 6352404 | 00887500 | 6405301 | 00887505 | 6803842 |
| 00887518 | 5667297 | 00887544 | 7125718 | 00887545 | 7207383 |
| 00887547 | 6654988 | 00887552 | 5964649 | 00887564 | 78583 |
| 00887566 | 5873877 | 00887609 | 7580550 | 00887610 | 7530853 |
| 00887618 | 7200500 | 00887639 | 5565945 | 00887647 | 6851555 |
| 00887665 | 7409680 | 00887668 | 7450900 | 00887685 | 7100789 |
| 00887703 | 5507830 | 00887708 | 6682015 | 00887723 | 6239238 |
| 00887744 | 6810143 | 00887760 | 7271957 | 00887766 | 7213063 |
| 00887768 | 7550274 | 00887770 | 6778404 | 00887779 | 5364805 |
| 00887792 | 78926 | 00887811 | 5918609 | 00887812 | 6070738 |
| 00887833 | 5456275 | 00887834 | 6204381 | 00887842 | 7137278 |
| 00887864 | 7384073 | 00887884 | 6370829 | 00887925 | 7315185 |
| 00887945 | 7447185 | 00887961 | 7243790 | 00887989 | 5750551 |
| 00887995 | 6028616 | 00888004 | 6852063 | 00888022 | 5726802 |
| 00888037 | 5353682 | 00888039 | 6801321 | 00888058 | 7143852 |
| 00888066 | 6112677 | 00888067 | 5614698 | 00888079 | 6853619 |
| 00888093 | 6313612 | 00888103 | 5873879 | 00888109 | 7325352 |
| 00888111 | 6352398 | 00888132 | 5793915 | 00888139 | 7348224 |
| 00888140 | 7217767 | 00888156 | 6782749 | 00888157 | 6721777 |
| 00888175 | 6832529 | 00888177 | 6810144 | 00888185 | 6070742 |
| 00888190 | 5363563 | 00888205 | 7319744 | 00888210 | 6818297 |
| 00888241 | 5667299 | 00888245 | 5585737 | 00888267 | 6132061 |
| 00888290 | 7213066 | 00888307 | 7382083 | 00888323 | 7298006 |
| 00888325 | 6850730 | 00888327 | 7387828 | 00888338 | 6747137 |
| 00888404 | 6807099 | 00888405 | 6788012 | 00888410 | 6189446 |
| 00888415 | 7447093 | 00888425 | 6434958 | 00888433 | 6751449 |
| 00888491 | 7397424 | 00888510 | 5535717 | 00888518 | 7421123 |
| 00888525 | 7125719 | 00888526 | 7436218 | 00888537 | 7532846 |
| 00888544 | 6530523 | 00888559 | 5932706 | 00888561 | 7109615 |
| 00888568 | 5918593 | 00888576 | 7094307 | 00888578 | 6012066 |
| 00888590 | 5980474 | 00888593 | 6582894 | 00888608 | 6024463 |
| 00888641 | 5326434 | 00888651 | 6466183 | 00888659 | 5363565 |
| 00888665 | 5726805 | 00888671 | 7403635 | 00888677 | 7236858 |
| 00888680 | 6104105 | 00888684 | 5534421 | 00888701 | 5327844 |

Reason for Objection or claim listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00888716 | 6313614 | 00888720 | 6326476 | 00888722 | 7319746 |
| 00888736 | 6428479 | 00888747 | 7278309 | 00888778 | 6313615 |
| 00888805 | 5314168 | 00888814 | 7452015 | 00888828 | 7149982 |
| 00888855 | 5788868 | 00888870 | 5388134 | 00888945 | 6042694 |
| 00888970 | 5326437 | 00888990 | 7140664 | 00888993 | 6430396 |
| 00888996 | 5632863 | 00889006 | 6852633 | 00889009 | 5918611 |
| 00889023 | 7265715 | 00889026 | 6760512 | 00889038 | 7103107 |
| 00889040 | 6810145 | 00889050 | 6555596 | 00889055 | 5933246 |
| 00889059 | 67984 | 00889084 | 7257843 | 00889097 | 7384076 |
| 00889107 | 5897417 | 00889132 | 6112678 | 00889138 | 7447207 |
| 00889141 | 7213068 | 00889166 | 7348225 | 00889176 | 7125720 |
| 00889190 | 6760513 | 00889191 | 7109620 | 00889193 | 5363566 |
| 00889198 | 7228493 | 00889219 | 6810146 | 00889223 | 5902183 |
| 00889250 | 5350884 | 00889267 | 5314171 | 00889286 | 7325355 |
| 00889311 | 5407690 | 00889327 | 5507834 | 00889343 | 6112679 |
| 00889355 | 5516843 | 00889371 | 5401548 | 00889391 | 5534423 |
| 00889399 | 6843152 | 00889425 | 6752264 | 00889457 | 5964650 |
| 00889473 | 7445440 | 00889477 | 5813845 | 00889501 | 7426567 |
| 00889522 | 7285400 | 00889523 | 6378700 | 00889528 | 7382085 |
| 00889534 | 6357390 | 00889585 | 6418738 | 00889592 | 7388372 |
| 00889593 | 7277391 | 00889628 | 5497335 | 00889632 | 6307707 |
| 00889640 | 7461633 | 00889669 | 7367144 | 00889679 | 5314173 |
| 00889685 | 6265515 | 00889702 | 6065143 | 00889728 | 7271198 |
| 00889762 | 6791588 | 00889778 | 6765721 | 00889781 | 5667304 |
| 00889805 | 7335204 | 00889807 | 6132065 | 00889829 | 6065144 |
| 00889843 | 7330530 | 00889887 | 7315188 | 00889897 | 6810548 |
| 00889936 | 6559675 | 00889937 | 5353692 | 00889940 | 7340117 |
| 00889945 | 6624664 | 00889950 | 7250204 | 00889958 | 7233449 |
| 00889970 | 6198085 | 00889975 | 5957089 | 00889986 | 6677273 |
| 00889988 | 6015200 | 00889996 | 6449979 | 00890011 | 5964651 |
| 00890029 | 7431258 | 00890044 | 6357393 | 00890047 | 5546203 |
| 00890060 | 6721052 | 00890072 | 7178075 | 00890081 | 7250205 |
| 00890107 | 5964653 | 00890149 | 5516858 | 00890150 | 7178076 |
| 00890158 | 5456261 | 00890162 | 6848000 | 00890184 | 6028589 |
| 00890198 | 6840012 | 00890200 | 5932708 | 00890203 | 6651619 |
| 00890205 | 7453821 | 00890215 | 6211691 | 00890221 | 6721643 |
| 00890223 | 5793916 | 00890237 | 6434989 | 00890271 | 5543578 |
| 00890273 | 5806327 | 00890278 | 6826200 | 00890288 | 7373192 |
| 00890294 | 6387954 | 00890296 | 7325357 | 00890307 | 7080745 |
| 00890312 | 6034563 | 00890315 | 5873884 | 00890320 | 6690611 |
| 00890327 | 5599301 | 00890340 | 5426265 | 00890346 | 7569667 |
| 00890351 | 42784 | 00890355 | 5719038 | 00890356 | 7567810 |
| 00890367 | 6364519 | 00890372 | 7236660 | 00890402 | 6631484 |
| 00890409 | 5534408 | 00890415 | 5327786 | 00890417 | 7313108 |
| 00890418 | 5546204 | 00890426 | 6704605 | 00890432 | 7424224 |
| 00890447 | 7550275 | 00890462 | 5887388 | 00890464 | 5763302 |
| 00890471 | 7394452 | 00890472 | 7424216 | 00890491 | 7444271 |
| 00890504 | 7257845 | 00890535 | 7131259 | 00890575 | 6769230 |
| 00890582 | 6631234 | 00890587 | 6070747 | 00890593 | 5719039 |
| 00890601 | 7362980 | 00890602 | 6726144 | 00890607 | 7228496 |
| 00890621 | 5610876 | 00890638 | 6015203 | 00890668 | 7236863 |
| 00890741 | 6814963 | 00890743 | 5364812 | 00890744 | 7345719 |
| 00890748 | 7238328 | 00890760 | 7118067 | 00890773 | 7217768 |
| 00890787 | 7185120 | 00890788 | 6786759 | 00890793 | 7125723 |
| 00890797 | 6169551 | 00890807 | 7110504 | 00890830 | 5427275 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00890836 | 7335205 | 00890844 | 83600 | 00890845 | 7325359 |
| 00890861 | 6369804 | 00890862 | 6544403 | 00890872 | 7208547 |
| 00890877 | 5795653 | 00890925 | 5852417 | 00890928 | 6387956 |
| 00890931 | 7249310 | 00890936 | 6620593 | 00890951 | 5401559 |
| 00890955 | 7154997 | 00890971 | 6820218 | 00890972 | 7541705 |
| 00891035 | 6281697 | 00891048 | 5407731 | 00891051 | 6239244 |
| 00891075 | 5731917 | 00891078 | 6112684 | 00891088 | 7388376 |
| 00891092 | 6198087 | 00891110 | 7319749 | 00891118 | 7394453 |
| 00891136 | 5532053 | 00891144 | 5856667 | 00891172 | 7384078 |
| 00891180 | 6814412 | 00891185 | 6221317 | 00891188 | 7453361 |
| 00891199 | 6211695 | 00891210 | 6254826 | 00891217 | 7436220 |
| 00891221 | 6822478 | 00891224 | 5363567 | 00891227 | 7300884 |
| 00891228 | 7179853 | 00891231 | 7160851 | 00891241 | 5848403 |
| 00891268 | 7143853 | 00891274 | 5326442 | 00891293 | 5497339 |
| 00891295 | 6198088 | 00891314 | 5437636 | 00891337 | 7178770 |
| 00891350 | 7444557 | 00891355 | 5555097 | 00891356 | 6405327 |
| 00891361 | 6225038 | 00891376 | 5788869 | 00891381 | 5856668 |
| 00891390 | 7447187 | 00891396 | 5968381 | 00891402 | 7221568 |
| 00891444 | 7457113 | 00891475 | 6600166 | 00891488 | 5531002 |
| 00891507 | 7447206 | 00891514 | 6802837 | 00891521 | 6572943 |
| 00891532 | 7285403 | 00891538 | 6211696 | 00891557 | 5406371 |
| 00891559 | 6104114 | 00891562 | 5749940 | 00891566 | 6369790 |
| 00891579 | 7313110 | 00891580 | 7069511 | 00891586 | 5555099 |
| 00891610 | 6265517 | 00891633 | 6175693 | 00891637 | 6112668 |
| 00891650 | 5426270 | 00891667 | 5841765 | 00891688 | 7302579 |
| 00891709 | 5541259 | 00891710 | 5749941 | 00891721 | 7303492 |
| 00891722 | 75515 | 00891753 | 7352482 | 00891788 | 5896962 |
| 00891811 | 5650633 | 00891828 | 6822479 | 00891829 | 5780018 |
| 00891869 | 7125724 | 00891879 | 6761653 | 00891888 | 7277393 |
| 00891916 | 7454581 | 00891929 | 7357464 | 00891942 | 5726811 |
| 00891950 | 5998330 | 00891956 | 7222753 | 00891968 | 7079780 |
| 00891974 | 7160852 | 00891976 | 6239246 | 00891982 | 7221569 |
| 00892008 | 6357404 | 00892011 | 5994643 | 00892014 | 7399658 |
| 00892024 | 5918612 | 00892025 | 5541260 | 00892034 | 6310597 |
| 00892038 | 6063219 | 00892041 | 5535725 | 00892051 | 6273711 |
| 00892081 | 6211689 | 00892095 | 7281707 | 00892103 | 7386181 |
| 00892121 | 7105277 | 00892144 | 6722816 | 00892162 | 6426808 |
| 00892184 | 5363571 | 00892186 | 5426271 | 00892196 | 6175690 |
| 00892208 | 7578317 | 00892214 | 7315190 | 00892238 | 7201022 |
| 00892254 | 6099672 | 00892257 | 6842274 | 00892269 | 7062366 |
| 00892272 | 6717539 | 00892280 | 6752266 | 00892284 | 7438920 |
| 00892297 | 6198090 | 00892320 | 6851340 | 00892385 | 5994644 |
| 00892386 | 6387957 | 00892435 | 6780565 | 00892453 | 7458689 |
| 00892460 | 7314259 | 00892464 | 7382063 | 00892472 | 6239247 |
| 00892484 | 5671271 | 00892495 | 6221318 | 00892503 | 5767961 |
| 00892506 | 7464112 | 00892513 | 7254873 | 00892542 | 7361757 |
| 00892556 | 5726815 | 00892565 | 7319751 | 00892566 | 6357405 |
| 00892568 | 6765723 | 00892588 | 6527185 | 00892592 | 7272084 |
| 00892600 | 6719869 | 00892601 | 6749108 | 00892609 | 7378924 |
| 00892614 | 5327848 | 00892621 | 7330524 | 00892641 | 6723652 |
| 00892645 | 7079782 | 00892650 | 5719041 | 00892652 | 5980477 |
| 00892692 | 6849012 | 00892723 | 5998332 | 00892736 | 6814966 |
| 00892763 | 7118069 | 00892767 | 6785060 | 00892770 | 5731923 |
| 00892812 | 7222754 | 00892817 | 7443292 | 00892829 | 6065146 |
| 00892849 | 5848404 | 00892850 | 5671265 | 00892863 | 6479609 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00892868 | 7169199 | 00892890 | 7445089 | 00892896 | 6707746 |
| 00892906 | 6220578 | 00892914 | 5314176 | 00892922 | 5968382 |
| 00892950 | 5353698 | 00892969 | 6821224 | 00892970 | 6787755 |
| 00892980 | 6723396 | 00892990 | 5664888 | 00892992 | 5994646 |
| 00893019 | 6307715 | 00893023 | 7309910 | 00893036 | 6865082 |
| 00893048 | 6115641 | 00893091 | 7464783 | 00893097 | 6418739 |
| 00893116 | 7106544 | 00893146 | 6063220 | 00893153 | 5735029 |
| 00893163 | 7238333 | 00893169 | 7131263 | 00893181 | 7348230 |
| 00893182 | 5427276 | 00893183 | 7345721 | 00893187 | 7143855 |
| 00893195 | 7073204 | 00893199 | 5719045 | 00893215 | 5980478 |
| 00893228 | 6775630 | 00893235 | 5671266 | 00893253 | 6310599 |
| 00893254 | 5852420 | 00893261 | 6805575 | 00893266 | 7138740 |
| 00893276 | 7352483 | 00893284 | 6313622 | 00893333 | 5531006 |
| 00893334 | 6808855 | 00893340 | 5793886 | 00893357 | 5948422 |
| 00893396 | 5318971 | 00893413 | 6352409 | 00893421 | 7287983 |
| 00893434 | 6263316 | 00893449 | 7094315 | 00893454 | 6824577 |
| 00893455 | 6225042 | 00893486 | 5671274 | 00893488 | 6343649 |
| 00893500 | 5531007 | 00893516 | 7456082 | 00893518 | 5780026 |
| 00893532 | 6132066 | 00893572 | 5534426 | 00893602 | 6756501 |
| 00893604 | 6405331 | 00893607 | 6827431 | 00893609 | 5664891 |
| 00893628 | 5350893 | 00893640 | 6012072 | 00893664 | 7133006 |
| 00893685 | 6800693 | 00893696 | 5406376 | 00893700 | 7637443 |
| 00893701 | 6104116 | 00893704 | 6793164 | 00893717 | 6307717 |
| 00893718 | 6498773 | 00893751 | 7154999 | 00893752 | 5326419 |
| 00893763 | 7409686 | 00893798 | 5902191 | 00893806 | 6589752 |
| 00893823 | 6273714 | 00893830 | 6430403 | 00893891 | 6430404 |
| 00893922 | 5327828 | 00893938 | 6220581 | 00893942 | 6679203 |
| 00893961 | 7118071 | 00893969 | 5610881 | 00893998 | 6476948 |
| 00894008 | 7178775 | 00894019 | 5957093 | 00894022 | 5897419 |
| 00894026 | 5565950 | 00894031 | 7109638 | 00894039 | 5516866 |
| 00894049 | 6065132 | 00894056 | 6603322 | 00894093 | 6493236 |
| 00894102 | 5516868 | 00894115 | 6086306 | 00894122 | 5535728 |
| 00894144 | 6250383 | 00894153 | 5565553 | 00894158 | 6519355 |
| 00894161 | 5614709 | 00894169 | 7403634 | 00894185 | 6780566 |
| 00894197 | 6842937 | 00894212 | 5664893 | 00894213 | 6479611 |
| 00894258 | 6856859 | 00894265 | 7207386 | 00894285 | 6636752 |
| 00894290 | 5555101 | 00894323 | 6785499 | 00894327 | 6086307 |
| 00894329 | 5364819 | 00894336 | 6788013 | 00894367 | 7382088 |
| 00894375 | 5735030 | 00894413 | 38302 | 00894453 | 6716450 |
| 00894454 | 6498774 | 00894464 | 6024469 | 00894468 | 6265526 |
| 00894482 | 6118484 | 00894507 | 6493243 | 00894513 | 5614711 |
| 00894518 | 7237883 | 00894541 | 5326396 | 00894546 | 6254853 |
| 00894547 | 6430407 | 00894553 | 6104119 | 00894555 | 6343652 |
| 00894560 | 6307711 | 00894565 | 6808856 | 00894578 | 7372860 |
| 00894594 | 5936383 | 00894634 | 5841769 | 00894649 | 6405781 |
| 00894686 | 5327853 | 00894708 | 7296385 | 00894753 | 6065148 |
| 00894760 | 5603723 | 00894769 | 7069513 | 00894805 | 6713127 |
| 00894813 | 6847916 | 00894817 | 6189460 | 00894845 | 7281709 |
| 00894873 | 5535731 | 00894886 | 6313624 | 00894898 | 6884931 |
| 00894910 | 38071 | 00894938 | 5535732 | 00894976 | 7079785 |
| 00894985 | 7562479 | 00894988 | 5726817 | 00894989 | 6273716 |
| 00894993 | 6028627 | 00895000 | 6676118 | 00895014 | 5667315 |
| 00895017 | 6790888 | 00895021 | 7174224 | 00895068 | 6065149 |
| 00895070 | 7176883 | 00895085 | 6785669 | 00895098 | 5363579 |
| 00895100 | 5456281 | 00895109 | 5599352 | 00895119 | 5902189 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00895120 | 5935944 | 00895125 | 6570036 | 00895150 | 5599358 |
| 00895170 | 6042702 | 00895171 | 6826439 | 00895203 | 5726818 |
| 00895222 | 6024470 | 00895243 | 7399656 | 00895254 | 6496164 |
| 00895268 | 6710440 | 00895273 | 5350897 | 00895280 | 7372892 |
| 00895282 | 6786761 | 00895286 | 7303496 | 00895298 | 6850895 |
| 00895302 | 5671267 | 00895310 | 15181 | 00895318 | 7178776 |
| 00895324 | 6189440 | 00895330 | 7257847 | 00895351 | 7079787 |
| 00895389 | 5437634 | 00895409 | 5541272 | 00895415 | 5497343 |
| 00895431 | 6418747 | 00895443 | 7361760 | 00895446 | 6449982 |
| 00895465 | 7444996 | 00895470 | 6848640 | 00895484 | 7236668 |
| 00895514 | 6802087 | 00895523 | 6707831 | 00895526 | 7118052 |
| 00895537 | 7137283 | 00895565 | 6820232 | 00895567 | 5350905 |
| 00895576 | 7080740 | 00895580 | 6696782 | 00895583 | 6103607 |
| 00895629 | 6854943 | 00895630 | 6307720 | 00895631 | 6854289 |
| 00895641 | 7277394 | 00895643 | 7179855 | 00895649 | 6596683 |
| 00895660 | 6221298 | 00895662 | 5841771 | 00895689 | 5968384 |
| 00895691 | 6624665 | 00895695 | 7243776 | 00895705 | 6817519 |
| 00895708 | 7366338 | 00895713 | 6211704 | 00895717 | 6012054 |
| 00895768 | 6835130 | 00895771 | 5848409 | 00895774 | 5363581 |
| 00895777 | 6720804 | 00895785 | 6070751 | 00895788 | 6086310 |
| 00895798 | 7211976 | 00895802 | 6776605 | 00895810 | 6788490 |
| 00895813 | 6215674 | 00895833 | 7361761 | 00895839 | 6699476 |
| 00895863 | 7176885 | 00895875 | 6299110 | 00895877 | 7299765 |
| 00895881 | 7382091 | 00895885 | 6065151 | 00895895 | 6189450 |
| 00895896 | 5350906 | 00895902 | 93430 | 00895919 | 6716166 |
| 00895920 | 7133011 | 00895929 | 6189453 | 00895981 | 6215676 |
| 00895995 | 6814967 | 00896002 | 5565555 | 00896040 | 7378915 |
| 00896047 | 7403991 | 00896086 | 6028619 | 00896115 | 6686462 |
| 00896122 | 7079788 | 00896127 | 6527186 | 00896137 | 7131201 |
| 00896150 | 5555103 | 00896193 | 7576075 | 00896197 | 7462668 |
| 00896235 | 7169202 | 00896240 | 7471113 | 00896249 | 7325331 |
| 00896266 | 6656174 | 00896284 | 5726824 | 00896307 | 7575328 |
| 00896313 | 6364525 | 00896326 | 5327857 | 00896338 | 7178079 |
| 00896345 | 6851079 | 00896352 | 7217772 | 00896374 | 5793923 |
| 00896383 | 6822486 | 00896390 | 5841774 | 00896421 | 7069517 |
| 00896430 | 5543586 | 00896435 | 5458343 | 00896440 | 7363013 |
| 00896459 | 5456283 | 00896464 | 6769641 | 00896481 | 6713332 |
| 00896483 | 5507839 | 00896497 | 6263325 | 00896527 | 6817801 |
| 00896536 | 6791589 | 00896543 | 7569668 | 00896555 | 5456284 |
| 00896556 | 7213075 | 00896570 | 6357398 | 00896590 | 5932710 |
| 00896606 | 7374416 | 00896614 | 5543565 | 00896635 | 6528673 |
| 00896642 | 7178777 | 00896652 | 6116295 | 00896676 | 5788882 |
| 00896682 | 6352417 | 00896684 | 6263326 | 00896701 | 7348236 |
| 00896716 | 7265723 | 00896720 | 5632876 | 00896721 | 6555598 |
| 00896722 | 6631235 | 00896729 | 6788015 | 00896750 | 5888229 |
| 00896753 | 6726272 | 00896755 | 7448688 | 00896771 | 5796329 |
| 00896784 | 6754691 | 00896786 | 5980484 | 00896791 | 7448425 |
| 00896792 | 6215679 | 00896799 | 7094316 | 00896803 | 5364823 |
| 00896804 | 5856675 | 00896816 | 7548227 | 00896841 | 6718586 |
| 00896873 | 6211707 | 00896887 | 6263327 | 00896888 | 5318977 |
| 00896899 | 7236868 | 00896903 | 7421127 | 00896914 | 7125728 |
| 00896925 | 7450894 | 00896928 | 6364521 | 00896935 | 6820280 |
| 00896945 | 5932711 | 00896953 | 7348237 | 00896955 | 7191025 |
| 00896962 | 5998337 | 00896964 | 6804671 | 00896977 | 6807101 |
| 00896979 | 7157583 | 00897008 | 7471606 | 00897015 | 5730381 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00897041 | 5957103 | 00897047 | 5546215 | 00897066 | 5353707 |
| 00897080 | 6161660 | 00897083 | 7200505 | 00897126 | 5968380 |
| 00897163 | 5314183 | 00897166 | 7278256 | 00897182 | 7137284 |
| 00897188 | 6254857 | 00897198 | 6748526 | 00897263 | 6326494 |
| 00897287 | 7309774 | 00897302 | 6265524 | 00897320 | 6564750 |
| 00897325 | 7553382 | 00897363 | 5327860 | 00897366 | 6449985 |
| 00897369 | 6042704 | 00897372 | 7384084 | 00897434 | 6788491 |
| 00897439 | 6586218 | 00897441 | 6299112 | 00897446 | 6672310 |
| 00897458 | 6811252 | 00897462 | 5543588 | 00897494 | 5318979 |
| 00897501 | 6063205 | 00897505 | 7366341 | 00897517 | 7178080 |
| 00897537 | 6112690 | 00897560 | 6763508 | 00897565 | 7469324 |
| 00897566 | 5997808 | 00897571 | 7069663 | 00897576 | 5948428 |
| 00897592 | 5350912 | 00897601 | 6464862 | 00897654 | 5994650 |
| 00897656 | 5363592 | 00897679 | 6175067 | 00897680 | 5664898 |
| 00897683 | 5350913 | 00897717 | 5730383 | 00897723 | 7261504 |
| 00897725 | 7106548 | 00897726 | 5706021 | 00897738 | 6273718 |
| 00897764 | 6250388 | 00897795 | 7445392 | 00897796 | 7213078 |
| 00897799 | 5964661 | 00897800 | 7315196 | 00897801 | 5902202 |
| 00897805 | 7198641 | 00897827 | 7455486 | 00897844 | 6643782 |
| 00897852 | 6148134 | 00897861 | 5327819 | 00897862 | 6793730 |
| 00897905 | 5318691 | 00897949 | 6326497 | 00897973 | 5318980 |
| 00897974 | 5546218 | 00898011 | 6785500 | 00898040 | 5314189 |
| 00898057 | 6814022 | 00898077 | 5437639 | 00898113 | 6789690 |
| 00898115 | 6265530 | 00898129 | 7220066 | 00898138 | 5669416 |
| 00898139 | 6867459 | 00898145 | 5994651 | 00898147 | 7123325 |
| 00898162 | 6313631 | 00898164 | 6189462 | 00898186 | 5427282 |
| 00898192 | 7265727 | 00898227 | 5326456 | 00898246 | 7180610 |
| 00898290 | 5516870 | 00898311 | 7233466 | 00898312 | 7403993 |
| 00898316 | 6785671 | 00898319 | 6063223 | 00898321 | 6679204 |
| 00898335 | 7444932 | 00898350 | 6780567 | 00898351 | 7201266 |
| 00898405 | 6712541 | 00898406 | 7097640 | 00898413 | 5327821 |
| 00898428 | 6782754 | 00898437 | 5841778 | 00898454 | 5599361 |
| 00898458 | 7421119 | 00898460 | 6369809 | 00898479 | 5650643 |
| 00898484 | 7424776 | 00898485 | 66402 | 00898506 | 6780568 |
| 00898523 | 7370014 | 00898530 | 5610858 | 00898533 | 5799826 |
| 00898550 | 7354261 | 00898553 | 5918605 | 00898563 | 5919189 |
| 00898578 | 7265728 | 00898584 | 5829714 | 00898614 | 5887398 |
| 00898632 | 6718955 | 00898639 | 5957108 | 00898641 | 6099679 |
| 00898646 | 6846386 | 00898664 | 5614714 | 00898697 | 7236870 |
| 00898699 | 6215684 | 00898700 | 7066258 | 00898702 | 7388385 |
| 00898703 | 7372894 | 00898713 | 5599362 | 00898715 | 7265729 |
| 00898723 | 7105667 | 00898733 | 7445648 | 00898743 | 7357505 |
| 00898747 | 5902204 | 00898758 | 7146452 | 00898775 | 6773550 |
| 00898793 | 5841779 | 00898801 | 5603731 | 00898811 | 6313625 |
| 00898813 | 5998341 | 00898864 | 7131270 | 00898908 | 7313116 |
| 00898910 | 6131210 | 00898913 | 5957110 | 00898919 | 5427284 |
| 00898920 | 5610859 | 00898924 | 6220584 | 00898925 | 5573873 |
| 00898930 | 7388386 | 00898932 | 7361764 | 00898967 | 5318693 |
| 00898986 | 5363597 | 00898991 | 6676119 | 00899012 | 5848414 |
| 00899029 | 5671278 | 00899049 | 6012076 | 00899051 | 5406385 |
| 00899056 | 5767977 | 00899060 | 5702316 | 00899071 | 5667321 |
| 00899082 | 6726274 | 00899092 | 6099681 | 00899105 | 5897429 |
| 00899117 | 6343654 | 00899123 | 5350918 | 00899139 | 5726821 |
| 00899141 | 7424778 | 00899152 | 6430412 | 00899159 | 7109641 |
| 00899167 | 7107294 | 00899194 | 5873892 | 00899206 | 6725963 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00899266 | 5350919 | 00899267 | 6449990 | 00899272 | 7403640 |
| 00899276 | 6198102 | 00899278 | 7277403 | 00899350 | 7401886 |
| 00899397 | 6028630 | 00899403 | 6650059 | 00899404 | 7382093 |
| 00899420 | 6522936 | 00899432 | 7319554 | 00899453 | 6175070 |
| 00899466 | 6832532 | 00899523 | 5327843 | 00899533 | 6814970 |
| 00899542 | 6480988 | 00899547 | 6822484 | 00899571 | 5788887 |
| 00899588 | 6827433 | 00899594 | 6717582 | 00899609 | 6118491 |
| 00899611 | 5887400 | 00899626 | 7370007 | 00899659 | 6352419 |
| 00899682 | 7332157 | 00899693 | 5964665 | 00899695 | 7133014 |
| 00899708 | 7325370 | 00899721 | 6826221 | 00899754 | 5829717 |
| 00899757 | 7243799 | 00899769 | 6565637 | 00899783 | 6511426 |
| 00899785 | 5318696 | 00899811 | 6418753 | 00899813 | 6074272 |
| 00899824 | 5902207 | 00899827 | 7149993 | 00899845 | 6024472 |
| 00899863 | 7314281 | 00899893 | 7452129 | 00899896 | 6352395 |
| 00899903 | 6702649 | 00899907 | 6028632 | 00899912 | 6596256 |
| 00899962 | 7349751 | 00899965 | 5353711 | 00899967 | 7437918 |
| 00899970 | 5523853 | 00899975 | 6012081 | 00899987 | 7222759 |
| 00900003 | 5887401 | 00900008 | 6112698 | 00900013 | 5702317 |
| 00900030 | 7155009 | 00900036 | 7213081 | 00900042 | 7105669 |
| 00900052 | 7109642 | 00900054 | 6779728 | 00900056 | 5599365 |
| 00900065 | 5507842 | 00900102 | 6295444 | 00900115 | 5980489 |
| 00900127 | 88548 | 00900133 | 5321962 | 00900141 | 5902208 |
| 00900155 | 7278259 | 00900159 | 6099682 | 00900163 | 6042699 |
| 00900170 | 6369814 | 00900174 | 6464863 | 00900183 | 6430414 |
| 00900187 | 7120835 | 00900190 | 7575099 | 00900191 | 7370116 |
| 00900220 | 6204392 | 00900240 | 6718271 | 00900249 | 7409692 |
| 00900252 | 6086315 | 00900271 | 5856680 | 00900292 | 5897431 |
| 00900301 | 6313633 | 00900310 | 6352406 | 00900331 | 6725830 |
| 00900334 | 7184791 | 00900354 | 6770024 | 00900377 | 5968388 |
| 00900387 | 5650646 | 00900390 | 6295445 | 00900395 | 6166794 |
| 00900396 | 6762377 | 00900398 | 5918616 | 00900411 | 6086316 |
| 00900413 | 6449992 | 00900421 | 6747140 | 00900431 | 6435008 |
| 00900442 | 5353713 | 00900444 | 5968389 | 00900456 | 5861728 |
| 00900463 | 7146454 | 00900510 | 6343657 | 00900562 | 6352420 |
| 00900571 | 7533757 | 00900586 | 7298009 | 00900629 | 7319555 |
| 00900689 | 5610877 | 00900708 | 5318699 | 00900720 | 5795664 |
| 00900723 | 6757962 | 00900744 | 7281713 | 00900750 | 5936393 |
| 00900752 | 7233470 | 00900753 | 5437645 | 00900779 | 6430417 |
| 00900784 | 7394450 | 00900802 | 6220586 | 00900807 | 5318983 |
| 00900813 | 7106554 | 00900814 | 6357403 | 00900816 | 7265732 |
| 00900826 | 6024476 | 00900861 | 5426287 | 00900879 | 6822477 |
| 00900887 | 7228506 | 00900891 | 7120837 | 00900913 | 7278261 |
| 00900924 | 7277408 | 00900930 | 5731932 | 00900959 | 7367152 |
| 00900984 | 7444933 | 00901009 | 6012082 | 00901065 | 6533553 |
| 00901110 | 24258 | 00901116 | 7431268 | 00901141 | 6628878 |
| 00901142 | 6104126 | 00901141 | 7343148 | 00901153 | 5516872 |
| 00901171 | 6836860 | 00901223 | 7108851 | 00901246 | 5936394 |
| 00901256 | 5767962 | 00901257 | 7236670 | 00901286 | 5427288 |
| 00901290 | 6326499 | 00901298 | 6807200 | 00901356 | 7426590 |
| 00901372 | 5437646 | 00901381 | 5614702 | 00901401 | 6833804 |
| 00901415 | 6273722 | 00901462 | 7383474 | 00901478 | 5437648 |
| 00901484 | 7281715 | 00901488 | 7444657 | 00901505 | 6770026 |
| 00901510 | 7137285 | 00901535 | 7361756 | 00901546 | 6806772 |
| 00901548 | 5852424 | 00901549 | 6801325 | 00901558 | 6720079 |
| 00901560 | 5610888 | 00901565 | 5731936 | 00901576 | 7467609 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00901579 | 5994652 | 00901584 | 5688313 | 00901595 | 5964670 |
| 00901613 | 7319559 | 00901627 | 5667324 | 00901634 | 82642 |
| 00901644 | 6528676 | 00901650 | 7137286 | 00901661 | 5896972 |
| 00901676 | 5997854 | 00901680 | 6369815 | 00901704 | 5788891 |
| 00901721 | 6695868 | 00901722 | 7459053 | 00901739 | 6175074 |
| 00901752 | 5856655 | 00901800 | 6313635 | 00901812 | 5749951 |
| 00901813 | 7200511 | 00901814 | 5523857 | 00901815 | 5555110 |
| 00901821 | 6756502 | 00901841 | 6722968 | 00901839 | 6405787 |
| 00901861 | 5998344 | 00901879 | 6042713 | 00901892 | 7416057 |
| 00901897 | 6265535 | 00901916 | 5795666 | 00901924 | 5998345 |
| 00901928 | 5897433 | 00901938 | 5719058 | 00901959 | 5353716 |
| 00901963 | 5780034 | 00901971 | 6063226 | 00901990 | 6239254 |
| 00901991 | 6369816 | 00902009 | 5407741 | 00902011 | 6716350 |
| 00902013 | 5932722 | 00902014 | 6418758 | 00902051 | 7462538 |
| 00902070 | 7388373 | 00902103 | 7437615 | 00902107 | 6717169 |
| 00902110 | 5437649 | 00902123 | 6239255 | 00902145 | 7445460 |
| 00902151 | 5541277 | 00902153 | 6774672 | 00902178 | 6024477 |
| 00902198 | 5936396 | 00902205 | 5407742 | 00902224 | 7314284 |
| 00902233 | 5541278 | 00902267 | 5401583 | 00902283 | 7287991 |
| 00902338 | 5767969 | 00902358 | 6859558 | 00902378 | 6310603 |
| 00902386 | 6118495 | 00902390 | 5730382 | 00902394 | 7168340 |
| 00902414 | 7460167 | 00902446 | 6065147 | 00902448 | 5507846 |
| 00902457 | 6775887 | 00902478 | 5363601 | 00902494 | 6418759 |
| 00902499 | 6310605 | 00902504 | 6357413 | 00902516 | 7236658 |
| 00902518 | 5632869 | 00902521 | 7135417 | 00902539 | 6679205 |
| 00902547 | 6785672 | 00902559 | 6015222 | 00902578 | 5669427 |
| 00902644 | 7285408 | 00902673 | 7382095 | 00902676 | 6797285 |
| 00902702 | 6822487 | 00902710 | 6464866 | 00902735 | 5918620 |
| 00902755 | 7094322 | 00902763 | 5936397 | 00902787 | 7131223 |
| 00902823 | 5667325 | 00902856 | 6099688 | 00902886 | 5873883 |
| 00902900 | 6086323 | 00902923 | 5632871 | 00902935 | 6832535 |
| 00902960 | 5326421 | 00902982 | 6814021 | 00903043 | 7285409 |
| 00903065 | 7271212 | 00903096 | 7313114 | 00903109 | 6099689 |
| 00903155 | 5780037 | 00903168 | 7110516 | 00903181 | 6307734 |
| 00903200 | 7254880 | 00903208 | 6435013 | 00903209 | 7424782 |
| 00903214 | 6211706 | 00903224 | 5364833 | 00903244 | 5932723 |
| 00903274 | 6664398 | 00903276 | 7465738 | 00903333 | 7106560 |
| 00903338 | 5749954 | 00903370 | 6175077 | 00903377 | 7349759 |
| 00903405 | 6634912 | 00903425 | 7079797 | 00903426 | 7334899 |
| 00903461 | 5599369 | 00903464 | 6559676 | 00903472 | 7156058 |
| 00903499 | 6763511 | 00903521 | 7297795 | 00903548 | 6849399 |
| 00903549 | 5653052 | 00903567 | 7424783 | 00903585 | 5730390 |
| 00903593 | 7569499 | 00903607 | 5664911 | 00903624 | 7137290 |
| 00903648 | 5353720 | 00903665 | 7448997 | 00903666 | 7298004 |
| 00903668 | 7131275 | 00903736 | 7243804 | 00903755 | 5896964 |
| 00903805 | 5318994 | 00903817 | 7357471 | 00903821 | 5848417 |
| 00903864 | 7345729 | 00903865 | 6099676 | 00903892 | 7427176 |
| 00903896 | 5318703 | 00903924 | 6533554 | 00903940 | 6292993 |
| 00903984 | 6797465 | 00903985 | 6766827 | 00903990 | 7185060 |
| 00903994 | 6369820 | 00903998 | 7069514 | 00904024 | 7372898 |
| 00904025 | 7448069 | 00904029 | 6024471 | 00904056 | 7238334 |
| 00904062 | 7107300 | 00904066 | 6803847 | 00904077 | 5726832 |
| 00904086 | 7254883 | 00904094 | 5326438 | 00904102 | 6115668 |
| 00904110 | 5895252 | 00904115 | 6503526 | 00904116 | 5314204 |
| 00904129 | 7260393 | 00904171 | 5364835 | 00904208 | 7431273 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00904223 | 6387974 | 00904236 | 6148141 | 00904278 | 7423536 |
| 00904291 | 7315202 | 00904301 | 7295475 | 00904317 | 7409697 |
| 00904356 | 5799835 | 00904361 | 7222762 | 00904366 | 5327851 |
| 00904373 | 5650649 | 00904388 | 6552772 | 00904402 | 7349760 |
| 00904439 | 5639591 | 00904444 | 7349761 | 00904449 | 6817520 |
| 00904465 | 7525525 | 00904474 | 6070027 | 00904477 | 7195774 |
| 00904488 | 6198106 | 00904504 | 7200514 | 00904506 | 6855832 |
| 00904524 | 5964675 | 00904526 | 5852414 | 00904530 | 7453690 |
| 00904547 | 5873898 | 00904571 | 6364531 | 00904583 | 6776435 |
| 00904590 | 6449996 | 00904621 | 6281747 | 00904626 | 6768538 |
| 00904656 | 6310606 | 00904667 | 7243805 | 00904678 | 6820238 |
| 00904712 | 7319552 | 00904733 | 7169206 | 00904735 | 7178086 |
| 00904736 | 6719108 | 00904745 | 6774658 | 00904785 | 6646732 |
| 00904791 | 7578623 | 00904801 | 7113872 | 00904804 | 6801782 |
| 00904811 | 6522938 | 00904814 | 7202504 | 00904816 | 5813856 |
| 00904836 | 7125727 | 00904857 | 6307736 | 00904865 | 6313638 |
| 00904875 | 7569669 | 00904895 | 6814972 | 00904904 | 7448323 |
| 00904905 | 6756298 | 00904944 | 6793171 | 00904945 | 5535738 |
| 00904946 | 7372901 | 00904951 | 5599371 | 00904978 | 7330534 |
| 00905015 | 5780043 | 00905029 | 5314207 | 00905039 | 6800696 |
| 00905052 | 6776607 | 00905054 | 6780570 | 00905061 | 6175080 |
| 00905069 | 7149626 | 00905074 | 5565566 | 00905081 | 7146462 |
| 00905117 | 6466184 | 00905120 | 5531016 | 00905121 | 7135418 |
| 00905145 | 7453116 | 00905155 | 6785673 | 00905166 | 7325377 |
| 00905183 | 6817806 | 00905187 | 5541280 | 00905193 | 6042719 |
| 00905194 | 6070028 | 00905226 | 6722791 | 00905228 | 7456721 |
| 00905238 | 7454046 | 00905251 | 6104132 | 00905274 | 6343665 |
| 00905277 | 6118500 | 00905287 | 7220071 | 00905290 | 5856685 |
| 00905304 | 5793930 | 00905314 | 7424787 | 00905325 | 5427298 |
| 00905343 | 6655602 | 00905362 | 6816091 | 00905398 | 6313641 |
| 00905400 | 6024485 | 00905404 | 7097646 | 00905407 | 7445419 |
| 00905410 | 6763512 | 00905415 | 6785278 | 00905418 | 7198651 |
| 00905423 | 5749955 | 00905428 | 5610892 | 00905431 | 5852428 |
| 00905454 | 7443781 | 00905463 | 6387965 | 00905523 | 6791594 |
| 00905524 | 6063232 | 00905545 | 6028640 | 00905552 | 5793931 |
| 00905556 | 5639593 | 00905572 | 6042721 | 00905600 | 5994648 |
| 00905607 | 7465199 | 00905618 | 7079792 | 00905692 | 6620598 |
| 00905627 | 7361768 | 00905651 | 5780044 | 00905724 | 7367158 |
| 00905695 | 6581561 | 00905704 | 5706031 | 00905738 | 6370853 |
| 00905729 | 6589754 | 00905736 | 5873899 | 00905751 | 6099693 |
| 00905741 | 6239260 | 00905746 | 5535741 | 00905767 | 6766828 |
| 00905755 | 5998348 | 00905760 | 6211716 | 00905772 | 5407120 |
| 00905770 | 7191031 | 00905771 | 6063233 | 00905794 | 6449727 |
| 00905783 | 6875708 | 00905792 | 7530056 | 00905818 | 5650652 |
| 00905804 | 6343666 | 00905814 | 5318705 | 00905893 | 5895254 |
| 00905846 | 7409699 | 00905853 | 5706008 | 00905948 | 5650645 |
| 00905940 | 7576698 | 00905945 | 6435015 | 00905977 | 6785061 |
| 00905970 | 7103158 | 00905974 | 6479612 | 00906006 | 6783012 |
| 00905993 | 6828886 | 00906001 | 7361770 | 00906042 | 7113873 |
| 00906024 | 7260390 | 00906038 | 7243800 | 00906068 | 5327177 |
| 00906046 | 6751553 | 00906056 | 5780045 | 00906081 | 7399669 |
| 00906070 | 5523859 | 00906071 | 5788890 | 00906113 | 5749956 |
| 00906094 | 5551260 | 00906108 | 6775631 | 00906166 | 7184798 |
| 00906114 | 7332986 | 00906123 | 5856688 | 00906183 | 6748528 |
| 00906177 | 75877 | 00906181 | 6600674 | | |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00906203 | 6307737 | 00906207 | 5353726 | 00906237 | 7176892 |
| 00906247 | 7195778 | 00906265 | 6748915 | 00906300 | 7313122 |
| 00906306 | 5829719 | 00906330 | 6879379 | 00906335 | 6770027 |
| 00906337 | 5918623 | 00906354 | 5731946 | 00906407 | 6720080 |
| 00906416 | 63015 | 00906445 | 6851836 | 00906446 | 5531017 |
| 00906451 | 5731947 | 00906453 | 5964677 | 00906473 | 7382099 |
| 00906525 | 7156723 | 00906526 | 6364534 | 00906535 | 18263 |
| 00906547 | 5994637 | 00906563 | 7202502 | 00906580 | 7447663 |
| 00906587 | 5841787 | 00906588 | 5585750 | 00906624 | 5788884 |
| 00906625 | 7424789 | 00906634 | 7228510 | 00906635 | 7103159 |
| 00906694 | 5650654 | 00906706 | 5895256 | 00906713 | 7237879 |
| 00906720 | 7444633 | 00906721 | 7409700 | 00906733 | 6299126 |
| 00906736 | 6849336 | 00906742 | 5947799 | 00906781 | 7107305 |
| 00906785 | 5947800 | 00906791 | 5735043 | 00906819 | 6851925 |
| 00906826 | 61667 | 00906863 | 6118502 | 00906882 | 5767987 |
| 00906885 | 6307742 | 00906931 | 5750547 | 00906932 | 5887413 |
| 00907008 | 5523863 | 00907015 | 7297801 | 00907028 | 5968399 |
| 00907029 | 6851718 | 00907035 | 6325883 | 00907069 | 5998352 |
| 00907070 | 7265736 | 00907078 | 5318713 | 00907096 | 7351162 |
| 00907104 | 5603740 | 00907115 | 5998353 | 00907123 | 5897438 |
| 00907134 | 7195776 | 00907140 | 5401570 | 00907146 | 5852431 |
| 00907148 | 5731933 | 00907149 | 6631238 | 00907159 | 7378944 |
| 00907207 | 7285412 | 00907209 | 5799838 | 00907219 | 6024488 |
| 00907220 | 7409596 | 00907228 | 7296393 | 00907248 | 6148146 |
| 00907266 | 6405792 | 00907271 | 5726836 | 00907282 | 7455487 |
| 00907283 | 5535744 | 00907292 | 6175083 | 00907296 | 6800005 |
| 00907315 | 6034577 | 00907335 | 6104134 | 00907345 | 7236879 |
| 00907363 | 6435019 | 00907370 | 7281718 | 00907371 | 28898 |
| 00907393 | 7297802 | 00907397 | 5541261 | 00907405 | 6593422 |
| 00907408 | 6724189 | 00907411 | 6063235 | 00907424 | 5523864 |
| 00907435 | 6239265 | 00907438 | 5523865 | 00907443 | 6489190 |
| 00907447 | 5352724 | 00907450 | 6220596 | 00907453 | 6818301 |
| 00907454 | 5565567 | 00907455 | 5363615 | 00907459 | 5596155 |
| 00907468 | 7303503 | 00907476 | 5350892 | 00907492 | 6775888 |
| 00907506 | 5726837 | 00907522 | 6024489 | 00907526 | 5793933 |
| 00907527 | 5546225 | 00907547 | 5669433 | 00907554 | 7117724 |
| 00907603 | 6772056 | 00907613 | 6761428 | 00907629 | 7444828 |
| 00907635 | 7348245 | 00907637 | 6724610 | 00907645 | 5599374 |
| 00907668 | 6787784 | 00907671 | 6042723 | 00907693 | 5456302 |
| 00907703 | 6489191 | 00907705 | 7340127 | 00907731 | 7207405 |
| 00907734 | 5856691 | 00907737 | 5735044 | 00907743 | 6833815 |
| 00907755 | 5426292 | 00907770 | 6717000 | 00907775 | 5363603 |
| 00907790 | 6857559 | 00907803 | 7445538 | 00907808 | 6540541 |
| 00907813 | 7315205 | 00907830 | 7561989 | 00907855 | 7243808 |
| 00907868 | 5551261 | 00907872 | 5565569 | 00907879 | 6063237 |
| 00907882 | 7436237 | 00907883 | 5735045 | 00907898 | 7156724 |
| 00907904 | 6065158 | 00907914 | 7213087 | 00907919 | 5887414 |
| 00907920 | 7308652 | 00907951 | 6770894 | 00908010 | 6634913 |
| 00908056 | 5873901 | 00908060 | 5327183 | 00908071 | 5895260 |
| 00908084 | 7236871 | 00908106 | 6070035 | 00908111 | 7466038 |
| 00908129 | 7466069 | 00908135 | 5688317 | 00908140 | 86075, 11682 |
| 00908162 | 6795011 | 00908187 | 6430425 | 00908188 | 14756 |
| 00908202 | 5667329 | 00908210 | 7249323 | 00908217 | 7277404 |
| 00908228 | 6708470 | 00908236 | 5497362 | 00908241 | 7461152 |
| 00908248 | 6753880 | 00908266 | 6766830 | 00908289 | 6658052 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00908337 | 5964679 | 00908340 | 5314216 | 00908349 | 6104136 |
| 00908357 | 7191033 | 00908371 | 5852433 | 00908373 | 5599377 |
| 00908376 | 76006, 76057, 76044, 75983 | 00908384 | 6750862 | 00908413 | 7228512 |
| 00908436 | 6299118 | 00908474 | 5799840 | 00908499 | 5426294 |
| 00908500 | 5318715 | 00908507 | 6099699 | 00908509 | 7436236 |
| 00908517 | 6780571 | 00908533 | 7450632 | 00908539 | 5401563 |
| 00908543 | 44378 | 00908547 | 6776608 | 00908564 | 5327184 |
| 00908577 | 6564754 | 00908585 | 7334904 | 00908604 | 5632886 |
| 00908625 | 7271188 | 00908631 | 6656193 | 00908633 | 5632606 |
| 00908642 | 7452041 | 00908648 | 5456303 | 00908652 | 7281720 |
| 00908669 | 6352442 | 00908685 | 5610895 | 00908703 | 5614727 |
| 00908724 | 7201040 | 00908728 | 5426296 | 00908731 | 5799844 |
| 00908735 | 6215697 | 00908744 | 5343244 | 00908755 | 5900395 |
| 00908757 | 6677296 | 00908779 | 7549789 | 00908808 | 6765023 |
| 00908830 | 6722511 | 00908849 | 7237851 | 00908850 | 7330543 |
| 00908855 | 7169210 | 00908867 | 6801329 | 00908871 | 6718288 |
| 00908874 | 6847412 | 00908881 | 6034579 | 00908910 | 5702332 |
| 00908920 | 7416063 | 00908959 | 7133021 | 00908964 | 6063238 |
| 00908972 | 7233472 | 00909001 | 7394466 | 00909027 | 7156725 |
| 00909034 | 7456083 | 00909036 | 7137292 | 00909038 | 7103161 |
| 00909044 | 6175089 | 00909048 | 5980498 | 00909051 | 6821227 |
| 00909068 | 5531021 | 00909076 | 6281754 | 00909080 | 7169211 |
| 00909092 | 7217782 | 00909098 | 6816092 | 00909128 | 6435023 |
| 00909137 | 7243811 | 00909163 | 6820946 | 00909169 | 6765024 |
| 00909180 | 5363618 | 00909182 | 7303508 | 00909190 | 90350 |
| 00909195 | 7431276 | 00909210 | 7285416 | 00909230 | 6215698 |
| 00909235 | 7100801 | 00909237 | 7303509 | 00909251 | 6118505 |
| 00909262 | 6065165 | 00909268 | 88739 | 00909282 | 7143868 |
| 00909283 | 6676123 | 00909289 | 5702333 | 00909294 | 6751451 |
| 00909310 | 7470863 | 00909326 | 5688320 | 00909346 | 7370026 |
| 00909347 | 5895262 | 00909351 | 6099703 | 00909355 | 5516886 |
| 00909356 | 6754693 | 00909367 | 5326485 | 00909369 | 7325499 |
| 00909380 | 6131218 | 00909384 | 5314218 | 00909390 | 7179481 |
| 00909392 | 6426822 | 00909409 | 6063224 | 00909411 | 5841789 |
| 00909414 | 90351 | 00909457 | 7357479 | 00909469 | 6310616 |
| 00909477 | 6765270 | 00909516 | 6435024 | 00909536 | 7349770 |
| 00909548 | 7325500 | 00909558 | 6464871 | 00909564 | 6526086 |
| 00909573 | 7236012 | 00909583 | 6204408 | 00909601 | 6719122 |
| 00909633 | 6239268 | 00909643 | 6215699 | 00909672 | 6747562 |
| 00909696 | 5887417 | 00909697 | 6646739 | 00909710 | 7431264 |
| 00909726 | 5363621 | 00909733 | 6748529 | 00909735 | 6660899 |
| 00909745 | 6803848 | 00909775 | 10245 | 00909776 | 7340135 |
| 00909778 | 5650659 | 00909784 | 7424794 | 00909796 | 5702318 |
| 00909824 | 6631487 | 00909826 | 7403648 | 00909839 | 5664914 |
| 00909861 | 5897442 | 00909863 | 5327185 | 00909876 | 5426302 |
| 00909879 | 7552949 | 00909906 | 5688321 | 00909907 | 7135424 |
| 00909916 | 5780025 | 00909934 | 7456722 | 00909945 | 5456306 |
| 00909959 | 6250408 | 00909961 | 6063239 | 00909964 | 6198115 |
| 00909971 | 6785501 | 00909995 | 6820239 | 00910026 | 7447190 |
| 00910035 | 6795180 | 00910038 | 6726280 | 00910056 | 5603749 |
| 00910076 | 7131277 | 00910085 | 6835133 | 00910086 | 64613 |
| 00910155 | 6418769 | 00910163 | 6131222 | 00910167 | 5841790 |
| 00910172 | 5669437 | 00910186 | 5314219 | 00910196 | 7464120 |
| 00910211 | 7357482 | 00910239 | 6131223 | 00910240 | 6313645 |
| 00910244 | 2339 | 00910254 | 6783014 | 00910267 | 5793935 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00910275 | 6782758 | 00910286 | 7176898 | 00910307 | 7424779 |
| 00910310 | 7238346 | 00910332 | 6755105 | 00910360 | 6749111 |
| 00910381 | 6783404 | 00910412 | 6528678 | 00910440 | 7334901 |
| 00910471 | 6307745 | 00910479 | 6851258 | 00910484 | 6430430 |
| 00910486 | 6148567 | 00910511 | 5841792 | 00910516 | 5318720 |
| 00910523 | 5327186 | 00910527 | 6836862 | 00910539 | 6198117 |
| 00910543 | 7349771 | 00910563 | 7105290 | 00910573 | 5968405 |
| 00910580 | 7351164 | 00910657 | 7152092 | 00910667 | 6265512 |
| 00910713 | 5407132 | 00910741 | 6132024 | 00910765 | 7199371 |
| 00910780 | 7384093 | 00910783 | 6779730 | 00910785 | 7296401 |
| 00910789 | 7272100 | 00910814 | 5795674 | 00910818 | 7213092 |
| 00910821 | 7107313 | 00910853 | 5319004 | 00910856 | 5632890 |
| 00910859 | 6682995 | 00910871 | 5947802 | 00910886 | 5957122 |
| 00910890 | 6063240 | 00910894 | 6250409 | 00910902 | 6674721 |
| 00910916 | 5350935 | 00910934 | 6198118 | 00910936 | 7176899 |
| 00910982 | 6612418 | 00910990 | 7404168 | 00911000 | 7135425 |
| 00911005 | 7213094 | 00911009 | 7357484 | 00911035 | 7120845 |
| 00911045 | 6613560 | 00911048 | 5918633 | 00911065 | 6012090 |
| 00911072 | 6765276 | 00911075 | 5764219 | 00911078 | 6803851 |
| 00911100 | 6783405 | 00911132 | 7222767 | 00911134 | 7178095 |
| 00911158 | 6789295 | 00911162 | 6563007 | 00911164 | 6265542 |
| 00911166 | 6748530 | 00911169 | 7283401 | 00911189 | 6716452 |
| 00911197 | 5841793 | 00911204 | 6112707 | 00911218 | 5726841 |
| 00911229 | 7563780 | 00911235 | 32196 | 00911252 | 6012091 |
| 00911291 | 7066445 | 00911310 | 7449701 | 00911322 | 6343672 |
| 00911323 | 6295456 | 00911324 | 5998359 | 00911332 | 5437656 |
| 00911349 | 7162812 | 00911398 | 6273733 | 00911399 | 6115670 |
| 00911415 | 7443353 | 00911418 | 7454583 | 00911443 | 7533167 |
| 00911445 | 6717309 | 00911448 | 6667788 | 00911472 | 6766832 |
| 00911492 | 7137293 | 00911501 | 7340136 | 00911556 | 5456309 |
| 00911557 | 7446410 | 00911574 | 5405318 | 00911580 | 7278395 |
| 00911586 | 6723573 | 00911587 | 5531023 | 00911633 | 7213096 |
| 00911650 | 5706039 | 00911664 | 7213097 | 00911665 | 6295461 |
| 00911684 | 5497368 | 00911704 | 6525275 | 00911705 | 7424796 |
| 00911717 | 5350178 | 00911718 | 6716913 | 00911723 | 5848424 |
| 00911732 | 5918634 | 00911733 | 5353736 | 00911747 | 7220079 |
| 00911761 | 5932742 | 00911766 | 5409083 | 00911853 | 6065168 |
| 00911854 | 7285420 | 00911859 | 6698524 | 00911860 | 6340106 |
| 00911868 | 6715524 | 00911889 | 7162823 | 00911891 | 6508593 |
| 00911912 | 6690613 | 00911925 | 7281726 | 00911936 | 6868888 |
| 00911960 | 6818113 | 00911975 | 5788902 | 00912007 | 6042732 |
| 00912018 | 6849109 | 00912019 | 6369830 | 00912030 | 6099690 |
| 00912031 | 7285422 | 00912032 | 7431282 | 00912036 | 5314224 |
| 00912040 | 5957126 | 00912070 | 5353737 | 00912076 | 6775890 |
| 00912081 | 7200517 | 00912086 | 5314225 | 00912096 | 5688161 |
| 00912097 | 6836739 | 00912128 | 6410050 | 00912132 | 7250222 |
| 00912135 | 6711909 | 00912138 | 5516891 | 00912143 | 5565575 |
| 00912144 | 5639597 | 00912168 | 5669439 | 00912185 | 5426307 |
| 00912194 | 6775632 | 00912203 | 74814 | 00912204 | 7443669 |
| 00912209 | 7146465 | 00912216 | 6835135 | 00912217 | 7218023 |
| 00912234 | 6211728 | 00912235 | 5882976 | 00912249 | 6763501 |
| 00912347 | 6772071 | 00912354 | 6356581 | 00912382 | 5543592 |
| 00912405 | 6503542 | 00912417 | 6464881 | 00912422 | 7069679 |
| 00912425 | 6028651 | 00912427 | 5534449 | 00912430 | 5994663 |
| 00912447 | 5318725 | 00912451 | 79125 | 00912466 | 7108844 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00912490 | 7272102 | 00912499 | 7575509 | 00912500 | 5947805 |
| 00912508 | 6802092 | 00912516 | 6765066 | 00912529 | 5994665 |
| 00912542 | 6864343 | 00912561 | 5768002 | 00912564 | 6211730 |
| 00912572 | 6198122 | 00912576 | 7330547 | 00912618 | 5730397 |
| 00912628 | 6340112 | 00912676 | 6782756 | 00912695 | 7069531 |
| 00912703 | 6369834 | 00912714 | 6833816 | 00912761 | 5319011 |
| 00912770 | 5426308 | 00912791 | 5799845 | 00912799 | 6835187 |
| 00912808 | 6810551 | 00912822 | 5963971 | 00912878 | 6115673 |
| 00912880 | 7313125 | 00912888 | 7113880 | 00912890 | 6718289 |
| 00912918 | 6198123 | 00912928 | 5319012 | 00912942 | 6250402 |
| 00912944 | 5350181 | 00912962 | 6161673 | 00912963 | 6765724 |
| 00912970 | 6776609 | 00912971 | 7179485 | 00912980 | 6060988 |
| 00912982 | 6713335 | 00913018 | 5994666 | 00913024 | 6600675 |
| 00913025 | 7079811 | 00913028 | 7440867 | 00913030 | 5799847 |
| 00913044 | 6511427 | 00913051 | 6254862 | 00913074 | 5409086 |
| 00913082 | 7357485 | 00913085 | 6369836 | 00913096 | 6503549 |
| 00913098 | 5848425 | 00913102 | 6793340 | 00913108 | 5363633 |
| 00913110 | 5669440 | 00913121 | 6816668 | 00913145 | 6239242 |
| 00913180 | 6757964 | 00913186 | 7325501 | 00913191 | 6343676 |
| 00913196 | 6364527 | 00913224 | 7135429 | 00913250 | 7446126 |
| 00913252 | 6802093 | 00913259 | 5350941 | 00913269 | 5312204 |
| 00913297 | 6239262 | 00913311 | 6473540 | 00913314 | 7243812 |
| 00913316 | 6797705 | 00913324 | 5998360 | 00913337 | 5437660 |
| 00913343 | 5551257 | 00913346 | 6721388 | 00913350 | 5614725 |
| 00913377 | 6847417 | 00913386 | 6540529 | 00913438 | 5363634 |
| 00913441 | 5639601 | 00913480 | 7249340 | 00913483 | 6760224 |
| 00913497 | 6853568 | 00913499 | 6757965 | 00913503 | 5364818 |
| 00913504 | 7106564 | 00913554 | 6748624 | 00913570 | 6793342 |
| 00913576 | 6716083 | 00913593 | 6789694 | 00913594 | 5829734 |
| 00913601 | 7265742 | 00913626 | 6752272 | 00913643 | 5507850 |
| 00913656 | 5932734 | 00913662 | 5799848 | 00913667 | 7460502 |
| 00913673 | 5614731 | 00913676 | 6015649 | 00913688 | 6166811 |
| 00913692 | 7257866 | 00913714 | 6563008 | 00913734 | 6428465 |
| 00913757 | 7378948 | 00913815 | 7191038 | 00913817 | 5730398 |
| 00913825 | 5957132 | 00913838 | 7388063 | 00913843 | 5664917 |
| 00913849 | 7456493 | 00913872 | 7468565 | 00913880 | 6099705 |
| 00913896 | 7213098 | 00913908 | 5610907 | 00913913 | 6086338 |
| 00913920 | 5327195 | 00913928 | 5918640 | 00913940 | 5497364 |
| 00913945 | 5957134 | 00913947 | 7283398 | 00913953 | 6065172 |
| 00913954 | 7079793 | 00913987 | 5947807 | 00913991 | 5841791 |
| 00914020 | 5799850 | 00914039 | 7155022 | 00914040 | 6809792 |
| 00914041 | 6034587 | 00914055 | 6726278 | 00914073 | 7156063 |
| 00914076 | 7218271 | 00914082 | 7117821 | 00914099 | 6402040 |
| 00914164 | 6816681 | 00914220 | 6803852 | 00914222 | 6343678 |
| 00914228 | 6273736 | 00914230 | 7152094 | 00914242 | 7415200 |
| 00914250 | 6826442 | 00914302 | 6714864 | 00914313 | 7231614 |
| 00914334 | 5551269 | 00914342 | 95583 | 00914353 | 7370034 |
| 00914354 | 5734205 | 00914366 | 6099706 | 00914370 | 6464887 |
| 00914386 | 5409088 | 00914397 | 6754695 | 00914409 | 5610908 |
| 00914422 | 6198124 | 00914439 | 6405802 | 00914443 | 6464888 |
| 00914457 | 6873894 | 00914509 | 7168350 | 00914548 | 6070040 |
| 00914555 | 5437664 | 00914571 | 7431284 | 00914611 | 5980506 |
| 00914614 | 7553797 | 00914618 | 7351167 | 00914637 | 6464890 |
| 00914639 | 6631241 | 00914656 | 5427307 | 00914659 | 7444461 |
| 00914666 | 5447929 | 00914680 | 6755658 | 00914688 | 6402042 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00914708 | 5314228 | 00914711 | 5669425 | 00914724 | 7278401 |
| 00914740 | 7357480 | 00914753 | 6801331 | 00914761 | 6189476 |
| 00914768 | 6099707 | 00914769 | 6855833 | 00914792 | 5902224 |
| 00914810 | 6807768 | 00914818 | 6581564 | 00914825 | 7278402 |
| 00914855 | 7261523 | 00914862 | 7110527 | 00914868 | 7200524 |
| 00914870 | 6273738 | 00914871 | 6265550 | 00914923 | 5614732 |
| 00914925 | 6544410 | 00914927 | 6600168 | 00914946 | 7367162 |
| 00914949 | 5793940 | 00914953 | 6777823 | 00914956 | 5813858 |
| 00914971 | 5326478 | 00914973 | 5882981 | 00914977 | 6024498 |
| 00914992 | 5852437 | 00914998 | 5534456 | 00915006 | 6533556 |
| 00915015 | 6364543 | 00915016 | 6189466 | 00915034 | 6720282 |
| 00915035 | 6123258 | 00915043 | 5947812 | 00915066 | 5968411 |
| 00915068 | 6613561 | 00915078 | 5427311 | 00915084 | 7125739 |
| 00915109 | 6698525 | 00915110 | 5620969 | 00915114 | 6148573 |
| 00915124 | 7319571 | 00915132 | 5326486 | 00915135 | 7443970 |
| 00915160 | 6259893 | 00915165 | 5551272 | 00915175 | 6065173 |
| 00915187 | 6671762 | 00915211 | 5895276 | 00915217 | 6721389 |
| 00915228 | 7364918 | 00915232 | 7198664 | 00915241 | 7397445 |
| 00915252 | 6340117 | 00915262 | 7173824 | 00915254 | 7221585 |
| 00915274 | 6821230 | 00915284 | 5437666 | 00915300 | 7394434 |
| 00915304 | 5788912 | 00915327 | 5541288 | 00915345 | 71362 |
| 00915348 | 5734207 | 00915355 | 5314229 | 00915361 | 7351168 |
| 00915362 | 5407870 | 00915367 | 6780575 | 00915385 | 6563009 |
| 00915389 | 6788916 | 00915407 | 6571054 | 00915416 | 6204401 |
| 00915430 | 5980507 | 00915453 | 6015652 | 00915463 | 5702342 |
| 00915488 | 6220602 | 00915491 | 5437668 | 00915508 | 6343644 |
| 00915518 | 5768007 | 00915537 | 6810152 | 00915539 | 5702343 |
| 00915542 | 7108859 | 00915548 | 7349778 | 00915552 | 5788913 |
| 00915553 | 5546236 | 00915580 | 6118514 | 00915582 | 5363642 |
| 00915594 | 5585761 | 00915614 | 7243818 | 00915638 | 7272075 |
| 00915639 | 7332167 | 00915660 | 7525663 | 00915668 | 6712196 |
| 00915674 | 6131230 | 00915697 | 7451704 | 00915702 | 6313648 |
| 00915703 | 6175101 | 00915712 | 6299141 | 00915740 | 7319573 |
| 00915742 | 6850333 | 00915764 | 51280 | 00915767 | 7455442 |
| 00915768 | 7243819 | 00915778 | 6777824 | 00915844 | 6250415 |
| 00915862 | 6748282 | 00915864 | 5895271 | 00915887 | 6060985 |
| 00915910 | 5327201 | 00915940 | 7249343 | 00915959 | 6656194 |
| 00915963 | 6356590 | 00915971 | 5610909 | 00915986 | 6042734 |
| 00915988 | 6757966 | 00916045 | 6042735 | 00916092 | 6852918 |
| 00916101 | 6356592 | 00916135 | 6189457 | 00916141 | 6818971 |
| 00916165 | 7403649 | 00916168 | 6808646 | 00916178 | 7190200 |
| 00916183 | 6099710 | 00916195 | 7348251 | 00916198 | 5523870 |
| 00916212 | 6250416 | 00916216 | 6112706 | 00916235 | 7073221 |
| 00916255 | 6070043 | 00916307 | 5667342 | 00916342 | 6203498 |
| 00916362 | 6854290 | 00916377 | 5957124 | 00916378 | 6387946 |
| 00916400 | 7449653 | 00916411 | 6034595 | 00916417 | 5657197 |
| 00916527 | 5873765 | 00916592 | 6426832 | 00916604 | 5932746 |
| 00916611 | 5667344 | 00916625 | 6527686 | 00916633 | 5639600 |
| 00916640 | 7198031 | 00916679 | 7444886 | 00916692 | 5639605 |
| 00916695 | 5363645 | 00916741 | 6519360 | 00916742 | 7139408 |
| 00916743 | 6672684 | 00916800 | 7143872 | 00916808 | 7314295 |
| 00916818 | 5994668 | 00916834 | 5895280 | 00916836 | 7156067 |
| 00916848 | 6717962 | 00916865 | 5957137 | 00916867 | 7217787 |
| 00916900 | 6118517 | 00916916 | 6797599 | 00916946 | 6828887 |
| 00916955 | 5573894 | 00916970 | 6295463 | 00917004 | 5319017 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00917006 | 6198128 | 00917036 | 7361777 | 00917040 | 5437671 |
| 00917059 | 6112717 | 00917088 | 6352450 | 00917102 | 6450002 |
| 00917116 | 7384102 | 00917153 | 6343681 | 00917170 | 6269113 |
| 00917177 | 6775634 | 00917184 | 6250395 | 00917209 | 6295464 |
| 00917213 | 6786764 | 00917227 | 7397448 | 00917236 | 5767988 |
| 00917248 | 7637445 | 00917287 | 5918499 | 00917296 | 7190201 |
| 00917317 | 5799852 | 00917340 | 6131235 | 00917342 | 6803849 |
| 00917377 | 7403729 | 00917379 | 5639607 | 00917393 | 7254590 |
| 00917418 | 7201049 | 00917428 | 5688174 | 00917437 | 7117826 |
| 00917439 | 7468263 | 00917453 | 7133023 | 00917466 | 5318731 |
| 00917486 | 7228398 | 00917507 | 5980513 | 00917518 | 5963979 |
| 00917520 | 5734210 | 00917527 | 5767992 | 00917529 | 5829743 |
| 00917543 | 5947814 | 00917547 | 5848432 | 00917597 | 6589391 |
| 00917605 | 7278403 | 00917648 | 82677 | 00917658 | 6220610 |
| 00917690 | 7367166 | 00917698 | 6112721 | 00917699 | 5551274 |
| 00917701 | 6435035 | 00917705 | 6313652 | 00917706 | 5620973 |
| 00917745 | 7543758 | 00917755 | 7554109 | 00917767 | 7401909 |
| 00917768 | 6818115 | 00917771 | 6855058 | 00917781 | 5565583 |
| 00917782 | 5407874 | 00917801 | 7319578 | 00917805 | 7364920 |
| 00917820 | 7202512 | 00917841 | 5706049 | 00917844 | 7112348 |
| 00917868 | 6811699 | 00917883 | 7465101 | 00917896 | 7576241 |
| 00917913 | 5405329 | 00917935 | 5734211 | 00917944 | 7340140 |
| 00917966 | 6313653 | 00917980 | 5669436 | 00917997 | 5555125 |
| 00918036 | 7443995 | 00918043 | 7106567 | 00918049 | 6430439 |
| 00918061 | 6766834 | 00918073 | 6823270 | 00918078 | 6596686 |
| 00918085 | 6748916 | 00918096 | 6682018 | 00918114 | 7409600 |
| 00918134 | 6808843 | 00918170 | 6658055 | 00918188 | 5426305 |
| 00918215 | 6012102 | 00918226 | 6070030 | 00918260 | 5841800 |
| 00918293 | 5980515 | 00918319 | 7542278 | 00918320 | 7399434 |
| 00918332 | 7105298 | 00918334 | 7146468 | 00918339 | 6012103 |
| 00918345 | 6850438 | 00918365 | 6065177 | 00918380 | 6405805 |
| 00918392 | 6817522 | 00918395 | 7271215 | 00918421 | 7277426 |
| 00918427 | 6849926 | 00918435 | 7314296 | 00918449 | 81041 |
| 00918475 | 5380685 | 00918530 | 6148587 | 00918539 | 7112354 |
| 00918554 | 5799857 | 00918557 | 6313655 | 00918581 | 7458254 |
| 00918582 | 7260164 | 00918584 | 5726846 | 00918586 | 6340120 |
| 00918607 | 5856703 | 00918609 | 5534459 | 00918616 | 7137844 |
| 00918618 | 5947816 | 00918620 | 6211734 | 00918631 | 6198130 |
| 00918658 | 6148588 | 00918674 | 7364921 | 00918680 | 5456313 |
| 00918692 | 6817524 | 00918695 | 5873768 | 00918728 | 5669442 |
| 00918741 | 5902225 | 00918748 | 6807103 | 00918763 | 7213101 |
| 00918788 | 6826540 | 00918793 | 5437673 | 00918796 | 6674722 |
| 00918801 | 6568216 | 00918813 | 7217788 | 00918818 | 6352452 |
| 00918847 | 7351169 | 00918849 | 6660900 | 00918851 | 6065181 |
| 00918865 | 6269118 | 00918891 | 7542279 | 00918899 | 6826444 |
| 00918910 | 6860041 | 00918926 | 7201051 | 00918928 | 7559170 |
| 00918931 | 7113884 | 00918932 | 7397449 | 00918952 | 6718214 |
| 00918957 | 5852441 | 00918962 | 6464895 | 00918973 | 7534091 |
| 00918978 | 6369831 | 00918981 | 6820762 | 00918994 | 6719608 |
| 00918998 | 6352455 | 00919001 | 5980516 | 00919015 | 6175106 |
| 00919017 | 5873769 | 00919019 | 7137024 | 00919052 | 5565562 |
| 00919062 | 5841801 | 00919075 | 5730403 | 00919099 | 6760598 |
| 00919108 | 7179489 | 00919155 | 6540537 | 00919179 | 6887130 |
| 00919180 | 6849303 | 00919189 | 5813876 | 00919214 | 6175107 |
| 00919226 | 6450005 | 00919232 | 5573903 | 00919234 | 6508509 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00919240 | 6430442 | 00919246 | 6387817 | 00919268 | 6526089 |
| 00919273 | 5407130 | 00919285 | 5335581 | 00919288 | 6012099 |
| 00919317 | 6764975 | 00919343 | 5669443 | 00919360 | 7464284 |
| 00919368 | 6717583 | 00919390 | 6707748 | 00919392 | 5786830 |
| 00919409 | 7198032 | 00919422 | 5407871 | 00919431 | 5799859 |
| 00919441 | 6775893 | 00919462 | 5639603 | 00919484 | 6829051 |
| 00919495 | 6719418 | 00919496 | 5646737 | 00919497 | 5947823 |
| 00919518 | 5427316 | 00919522 | 5318735 | 00919536 | 6118521 |
| 00919540 | 6612421 | 00919564 | 5632878 | 00919568 | 6015645 |
| 00919573 | 5813877 | 00919584 | 5873900 | 00919620 | 7448981 |
| 00919622 | 5409092 | 00919626 | 7250229 | 00919627 | 5614739 |
| 00919634 | 5873771 | 00919636 | 6848797 | 00919643 | 6793344 |
| 00919659 | 7399435 | 00919680 | 7455295 | 00919683 | 5947825 |
| 00919688 | 6544411 | 00919695 | 5873772 | 00919698 | 5749976 |
| 00919714 | 6840351 | 00919721 | 6820242 | 00919724 | 6785280 |
| 00919733 | 7120854 | 00919748 | 7383495 | 00919754 | 5565585 |
| 00919769 | 6597254 | 00919806 | 6716351 | 00919833 | 7367169 |
| 00919842 | 7176904 | 00919844 | 5873773 | 00919888 | 5980504 |
| 00919901 | 7133031 | 00919935 | 5380690 | 00919942 | 5963981 |
| 00919945 | 6837262 | 00919955 | 6803467 | 00919958 | 6843046 |
| 00919971 | 7445365 | 00919991 | 5534460 | 00920004 | 7238356 |
| 00920023 | 5426311 | 00920026 | 6800007 | 00920035 | 6800008 |
| 00920051 | 7094337 | 00920061 | 5405333 | 00920062 | 6356597 |
| 00920064 | 6811701 | 00920069 | 5886455 | 00920071 | 5667351 |
| 00920074 | 7319582 | 00920075 | 6343687 | 00920089 | 5318736 |
| 00920099 | 7449763 | 00920148 | 6698526 | 00920150 | 6843776 |
| 00920152 | 5314237 | 00920168 | 5427320 | 00920175 | 5497378 |
| 00920195 | 7469093 | 00920198 | 7444525 | 00920219 | 7543759 |
| 00920220 | 6250396 | 00920239 | 7176905 | 00920263 | 5551278 |
| 00920270 | 5841804 | 00920278 | 7156714 | 00920298 | 5599376 |
| 00920307 | 57722 | 00920329 | 5932726 | 00920330 | 6702567 |
| 00920361 | 6239278 | 00920367 | 6589392 | 00920393 | 7283741 |
| 00920401 | 7155025 | 00920431 | 5353734 | 00920440 | 6028659 |
| 00920444 | 6203501 | 00920458 | 5327209 | 00920480 | 5353751 |
| 00920488 | 6325897 | 00920489 | 6887523 | 00920496 | 6364544 |
| 00920524 | 5719053 | 00920541 | 7454429 | 00920544 | 5363640 |
| 00920561 | 5726849 | 00920584 | 6832820 | 00920595 | 5350933 |
| 00920599 | 7103171 | 00920611 | 6506996 | 00920631 | 5963982 |
| 00920640 | 7103172 | 00920644 | 5848437 | 00920650 | 5749978 |
| 00920658 | 7069686 | 00920667 | 6405330 | 00920670 | 5780062 |
| 00920678 | 6364545 | 00920685 | 5405335 | 00920700 | 5405337 |
| 00920720 | 6714322 | 00920743 | 6430446 | 00920745 | 7155026 |
| 00920748 | 6160739 | 00920752 | 5327213 | 00920767 | 6835872 |
| 00920779 | 7340143 | 00920783 | 6233288 | 00920795 | 7423551 |
| 00920802 | 7351170 | 00920804 | 6269122 | 00920805 | 5932744 |
| 00920844 | 6581566 | 00920852 | 5426314 | 00920864 | 6783408 |
| 00920868 | 6831865 | 00920885 | 5456317 | 00920891 | 5768009 |
| 00920900 | 7133034 | 00920921 | 6800009 | 00920971 | 7071399 |
| 00920977 | 6340125 | 00921014 | 7195795 | 00921032 | 5619786 |
| 00921061 | 7231618 | 00921068 | 6717584 | 00921084 | 27080 |
| 00921095 | 7446383 | 00921099 | 7198033 | 00921103 | 6790889 |
| 00921105 | 6340126 | 00921108 | 7456594 | 00921117 | 6364547 |
| 00921151 | 7278406 | 00921157 | 7309933 | 00921160 | 6166820 |
| 00921167 | 6471142 | 00921169 | 6015660 | 00921175 | 5573897 |
| 00921183 | 7066332 | 00921191 | 6061005 | 00921218 | 6175110 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00921223 | 5437676 | 00921247 | 6770901 | 00921250 | 7178105 |
| 00921255 | 5409094 | 00921259 | 6250417 | 00921267 | 7110532 |
| 00921274 | 7364924 | 00921292 | 5726850 | 00921304 | 5619787 |
| 00921316 | 5841805 | 00921318 | 6042744 | 00921324 | 5319029 |
| 00921357 | 5932753 | 00921366 | 5401609 | 00921379 | 7332170 |
| 00921381 | 5401614 | 00921385 | 6012107 | 00921386 | 5795685 |
| 00921419 | 7217792 | 00921434 | 6131241 | 00921474 | 7125741 |
| 00921479 | 7107316 | 00921515 | 7835 | 00921519 | 6829052 |
| 00921544 | 7309935 | 00921549 | 5625338 | 00921559 | 6070046 |
| 00921560 | 6450008 | 00921577 | 5535752 | 00921609 | 7403733 |
| 00921610 | 6299125 | 00921612 | 5551281 | 00921628 | 6198125 |
| 00921630 | 6830844 | 00921631 | 5768011 | 00921640 | 6430438 |
| 00921653 | 7073225 | 00921675 | 5531034 | 00921710 | 5534465 |
| 00921714 | 6521378 | 00921715 | 5932754 | 00921717 | 6318303 |
| 00921726 | 7368324 | 00921740 | 5702354 | 00921749 | 6788918 |
| 00921758 | 7334918 | 00921765 | 6325900 | 00921766 | 5947827 |
| 00921778 | 7454146 | 00921803 | 7103173 | 00921813 | 5848440 |
| 00921842 | 6368443 | 00921843 | 6785491 | 00921845 | 5994667 |
| 00921871 | 7297812 | 00921883 | 6821231 | 00921918 | 6259897 |
| 00921934 | 7340145 | 00921936 | 6450010 | 00922005 | 7152100 |
| 00922011 | 7355758 | 00922015 | 5667335 | 00922020 | 7260170 |
| 00922033 | 7155028 | 00922051 | 6254839 | 00922063 | 7156061 |
| 00922066 | 5523877 | 00922069 | 6787785 | 00922076 | 6726281 |
| 00922094 | 5447938 | 00922121 | 6566328 | 00922122 | 6814029 |
| 00922127 | 6761435 | 00922136 | 6450011 | 00922143 | 6506917 |
| 00922195 | 5437680 | 00922205 | 7137291 | 00922214 | 6450012 |
| 00922215 | 7342448 | 00922217 | 6808861 | 00922220 | 7156071 |
| 00922225 | 6620604 | 00922227 | 7133032 | 00922230 | 5706062 |
| 00922231 | 5405340 | 00922244 | 7436250 | 00922246 | 7201053 |
| 00922262 | 7124004 | 00922267 | 7349749 | 00922272 | 6364551 |
| 00922280 | 5730406 | 00922287 | 5799860 | 00922297 | 7325506 |
| 00922307 | 7349784 | 00922327 | 7315216 | 00922342 | 7221588 |
| 00922347 | 5327215 | 00922350 | 5887373 | 00922374 | 7394473 |
| 00922384 | 7340139 | 00922387 | 5852445 | 00922403 | 5380693 |
| 00922404 | 5726853 | 00922413 | 7283414 | 00922433 | 5702355 |
| 00922434 | 7103174 | 00922452 | 7314297 | 00922472 | 7207419 |
| 00922501 | 6364552 | 00922514 | 7139418 | 00922517 | 7447191 |
| 00922550 | 6753885 | 00922569 | 6047615 | 00922593 | 5852446 |
| 00922598 | 7451705 | 00922615 | 6723060 | 00922619 | 6700130 |
| 00922621 | 7278411 | 00922627 | 83919 | 00922636 | 7363020 |
| 00922681 | 6387820 | 00922710 | 7368325 | 00922715 | 5353756 |
| 00922729 | 5730407 | 00922785 | 6809601 | 00922799 | 5353758 |
| 00922816 | 7179497 | 00922823 | 6250421 | 00922824 | 5405341 |
| 00922849 | 6823817 | 00922870 | 6115688 | 00922874 | 5657206 |
| 00922903 | 6774677 | 00922926 | 5902233 | 00922938 | 5664922 |
| 00922944 | 5427325 | 00922956 | 5497387 | 00922976 | 5678697 |
| 00922991 | 7431290 | 00922996 | 6325902 | 00923003 | 5427326 |
| 00923004 | 5882991 | 00923010 | 6310630 | 00923050 | 5552776 |
| 00923054 | 5936422 | 00923055 | 7105291 | 00923079 | 5632899 |
| 00923080 | 6700131 | 00923083 | 6503550 | 00923101 | 6426820 |
| 00923105 | 7233110 | 00923115 | 6773554 | 00923122 | 6118525 |
| 00923130 | 6596688 | 00923143 | 6061010 | 00923170 | 6304161 |
| 00923174 | 6065188 | 00923182 | 83624 | 00923192 | 7125743 |
| 00923194 | 7423542 | 00923206 | 5401617 | 00923213 | 7368329 |
| 00923292 | 7380825 | 00923315 | 6086187 | 00923322 | 7303412 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00923354 | 6450015 | 00923375 | 7463897 | 00923377 | 7351172 |
| 00923387 | 6029966 | 00923392 | 7277433 | 00923400 | 6405808 |
| 00923406 | 6203505 | 00923411 | 7066946 | 00923424 | 6450016 |
| 00923474 | 6265557 | 00923491 | 7261519 | 00923503 | 6793691 |
| 00923519 | 6490405 | 00923533 | 5531035 | 00923537 | 6811702 |
| 00923538 | 7191042 | 00923555 | 7454227 | 00923564 | 7415205 |
| 00923579 | 7396302 | 00923587 | 5902235 | 00923597 | 6785065 |
| 00923612 | 7368330 | 00923618 | 7112360 | 00923636 | 6313664 |
| 00923652 | 5380696 | 00923666 | 7361779 | 00923667 | 6061012 |
| 00923685 | 6160742 | 00923691 | 5625342 | 00923719 | 6259898 |
| 00923727 | 6304162 | 00923729 | 5799865 | 00923748 | 6785281 |
| 00923754 | 6631488 | 00923765 | 5418375 | 00923778 | 7314300 |
| 00923790 | 7374512 | 00923891 | 6418787 | 00923892 | 5319036 |
| 00923896 | 7536733 | 00923903 | 6755677 | 00923904 | 6310633 |
| 00923906 | 6259899 | 00923908 | 5706064 | 00923918 | 5497389 |
| 00923962 | 6131244 | 00924030 | 7578139 | 00924045 | 7283416 |
| 00924062 | 6402052 | 00924076 | 6175097 | 00924077 | 6434114 |
| 00924092 | 7265750 | 00924095 | 5856707 | 00924119 | 6768544 |
| 00924138 | 6838242 | 00924149 | 6664403 | 00924197 | 5795687 |
| 00924198 | 6849302 | 00924206 | 7357491 | 00924216 | 6310634 |
| 00924239 | 5873777 | 00924247 | 6175098 | 00924259 | 7191047 |
| 00924278 | 5856709 | 00924289 | 7155031 | 00924296 | 7404038 |
| 00924316 | 7384107 | 00924330 | 5401619 | 00924340 | 7579520 |
| 00924354 | 6498780 | 00924370 | 6778065 | 00924376 | 6788497 |
| 00924387 | 5353760 | 00924389 | 7146476 | 00924391 | 7138869 |
| 00924416 | 7202517 | 00924421 | 5437687 | 00924429 | 6770897 |
| 00924435 | 6807730 | 00924448 | 6364559 | 00924464 | 5932756 |
| 00924472 | 6310635 | 00924482 | 6829535 | 00924496 | 6203508 |
| 00924516 | 6785282 | 00924533 | 6868591 | 00924557 | 5664931 |
| 00924588 | 6492746 | 00924596 | 6203509 | 00924615 | 5998369 |
| 00924631 | 7140815 | 00924634 | 7342449 | 00924635 | 7160455 |
| 00924648 | 5718152 | 00924660 | 6785066 | 00924671 | 6838808 |
| 00924672 | 5764234 | 00924674 | 5882994 | 00924681 | 5786838 |
| 00924695 | 5497355 | 00924705 | 6131245 | 00924720 | 6086188 |
| 00924765 | 6832597 | 00924769 | 5350959 | 00924773 | 6352460 |
| 00924777 | 5793956 | 00924814 | 6880744 | 00924815 | 5730410 |
| 00924820 | 6175113 | 00924839 | 6829053 | 00924845 | 81813 |
| 00924861 | 6805577 | 00924870 | 5350204 | 00924876 | 8708 |
| 00924898 | 6760517 | 00924902 | 5497365 | 00924910 | 6793725 |
| 00924943 | 7283418 | 00924950 | 6805578 | 00924992 | 7421151 |
| 00924998 | 7461311 | 00925003 | 5829755 | 00925007 | 5780051 |
| 00925012 | 5319038 | 00925029 | 6012111 | 00925032 | 6786766 |
| 00925060 | 5555134 | 00925063 | 7403735 | 00925082 | 7349788 |
| 00925083 | 6313668 | 00925101 | 6313669 | 00925108 | 5959117 |
| 00925122 | 6821232 | 00925131 | 7207401 | 00925169 | 5848441 |
| 00925176 | 5936413 | 00925177 | 6411117 | 00925188 | 5350961 |
| 00925202 | 6275725 | 00925216 | 6269119 | 00925221 | 5936414 |
| 00925246 | 7339868 | 00925264 | 6012112 | 00925276 | 5994675 |
| 00925282 | 5667356 | 00925292 | 5380701 | 00925299 | 7548408 |
| 00925314 | 7143877 | 00925356 | 5963991 | 00925360 | 6430456 |
| 00925362 | 5523881 | 00925375 | 5886462 | 00925389 | 6821763 |
| 00925407 | 5427335 | 00925427 | 7303413 | 00925435 | 95325 |
| 00925444 | 7526610 | 00925493 | 6061016 | 00925496 | 6778066 |
| 00925500 | 5799868 | 00925519 | 6849402 | 00925531 | 6504059 |
| 00925562 | 6265561 | 00925563 | 5405355 | 00925575 | 5994677 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00925585 | 6718765 | 00925601 | 6818117 | 00925607 | 6722969 |
| 00925612 | 5541300 | 00925630 | 6239285 | 00925639 | 33936 |
| 00925651 | 5994684 | 00925657 | 6473541 | 00925668 | 6468296 |
| 00925669 | 5852449 | 00925674 | 5749984 | 00925676 | 7283747 |
| 00925679 | 6015665 | 00925688 | 91497, 13856 | 00925702 | 7367170 |
| 00925705 | 5497393 | 00925709 | 6765027 | 00925714 | 7388073 |
| 00925732 | 7403740 | 00925738 | 6211738 | 00925741 | 6603324 |
| 00925755 | 5947828 | 00925761 | 6863919 | 00925777 | 6820764 |
| 00925785 | 6131252 | 00925803 | 6104158 | 00925827 | 5724850 |
| 00925834 | 6148598 | 00925840 | 5788849 | 00925844 | 5632907 |
| 00925851 | 7257865 | 00925855 | 7228514 | 00925924 | 6405811 |
| 00925925 | 5657209 | 00925929 | 6104159 | 00925955 | 5932757 |
| 00925967 | 5848442 | 00925975 | 6015666 | 00926011 | 6405812 |
| 00926045 | 5619792 | 00926046 | 7453097 | 00926071 | 5565592 |
| 00926075 | 6818302 | 00926097 | 6851837 | 00926100 | 7431174 |
| 00926101 | 6340132 | 00926106 | 7368332 | 00926110 | 6387823 |
| 00926111 | 6310625 | 00926113 | 7222779 | 00926143 | 5667345 |
| 00926149 | 7397461 | 00926179 | 5401627 | 00926188 | 5875816 |
| 00926191 | 6196449 | 00926198 | 6148577 | 00926211 | 6809854 |
| 00926222 | 78422 | 00926224 | 5852453 | 00926236 | 5780067 |
| 00926242 | 5799872 | 00926257 | 5639615 | 00926264 | 7450608 |
| 00926282 | 6714063 | 00926297 | 6712514 | 00926300 | 6698511 |
| 00926341 | 6815537 | 00926342 | 5444086 | 00926343 | 7207179 |
| 00926349 | 7421153 | 00926350 | 7173828 | 00926353 | 6552773 |
| 00926361 | 6785067 | 00926363 | 5688179 | 00926367 | 6754305 |
| 00926385 | 5625345 | 00926391 | 7457370 | 00926396 | 5657214 |
| 00926406 | 7393518 | 00926407 | 5427337 | 00926414 | 6719989 |
| 00926451 | 5706052 | 00926466 | 5418382 | 00926490 | 7146477 |
| 00926528 | 5418383 | 00926567 | 6340134 | 00926571 | 7254594 |
| 00926580 | 6526090 | 00926582 | 6724574 | 00926588 | 7315218 |
| 00926597 | 6835189 | 00926602 | 6789698 | 00926607 | 6310639 |
| 00926625 | 6356006 | 00926638 | 90211 | 00926643 | 5318748 |
| 00926647 | 6166829 | 00926653 | 6418774 | 00926656 | 6760519 |
| 00926659 | 5447942 | 00926672 | 6269130 | 00926680 | 6835557 |
| 00926681 | 5565596 | 00926697 | 6811433 | 00926706 | 5799853 |
| 00926707 | 7553590 | 00926720 | 6215720 | 00926730 | 6144899 |
| 00926732 | 7457845 | 00926756 | 6313672 | 00926789 | 5895294 |
| 00926796 | 7198041 | 00926797 | 6450020 | 00926812 | 6842938 |
| 00926816 | 6793737 | 00926836 | 7377959 | 00926837 | 6771223 |
| 00926839 | 6325905 | 00926875 | 6220625 | 00926891 | 5664934 |
| 00926912 | 7238360 | 00926926 | 7528981 | 00926963 | 5793959 |
| 00926992 | 7075178 | 00926995 | 5353764 | 00927009 | 5918515 |
| 00927018 | 7564708 | 00927020 | 6418799 | 00927035 | 7332175 |
| 00927049 | 6310641 | 00927058 | 7364929 | 00927071 | 6496166 |
| 00927091 | 6065184 | 00927093 | 6115695 | 00927114 | 6220626 |
| 00927120 | 6175117 | 00927135 | 5497376 | 00927144 | 5718157 |
| 00927149 | 6866868 | 00927156 | 7397455 | 00927162 | 6506918 |
| 00927165 | 6099719 | 00927190 | 5959122 | 00927192 | 7364930 |
| 00927202 | 7125746 | 00927211 | 6065192 | 00927218 | 6012097 |
| 00927224 | 7557032 | 00927236 | 5319046 | 00927248 | 6760520 |
| 00927255 | 6810154 | 00927259 | 5546256 | 00927268 | 6215721 |
| 00927284 | 5551284 | 00927308 | 7243702 | 00927316 | 5959123 |
| 00927323 | 6304165 | 00927383 | 7160458 | 00927387 | 6720620 |
| 00927394 | 6148600 | 00927401 | 6714220 | 00927403 | 6028666 |
| 00927418 | 5350973 | 00927438 | 54994, 50754 | 00927463 | 5542627 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00927489 | 7397456 | 00927524 | 7231627 | 00927564 | 7345427 |
| 00927583 | 5664938 | 00927594 | 6042757 | 00927598 | 7315219 |
| 00927602 | 7372618 | 00927603 | 7221591 | 00927630 | 6464906 |
| 00927643 | 5963993 | 00927652 | 6029971 | 00927659 | 7137304 |
| 00927699 | 7439249 | 00927729 | 5718159 | 00927748 | 6801334 |
| 00927756 | 5353687 | 00927765 | 6721053 | 00927790 | 5405358 |
| 00927795 | 6818118 | 00927804 | 6803469 | 00927816 | 5314251 |
| 00927818 | 5829758 | 00927820 | 7098561 | 00927828 | 6310643 |
| 00927885 | 6838935 | 00927897 | 6718383 | 00927922 | 5998372 |
| 00927931 | 6115692 | 00927941 | 7176209 | 00927945 | 7394475 |
| 00927968 | 7155036 | 00927985 | 6753887 | 00927987 | 5895297 |
| 00928017 | 6700132 | 00928026 | 6797291 | 00928035 | 7401919 |
| 00928045 | 5585786 | 00928048 | 6356609 | 00928056 | 7140818 |
| 00928075 | 6761661 | 00928092 | 5401634 | 00928093 | 7445280 |
| 00928134 | 5353766 | 00928135 | 6717585 | 00928151 | 6175119 |
| 00928161 | 6853975 | 00928177 | 7424808 | 00928180 | 6211747 |
| 00928185 | 5318740 | 00928189 | 7446170 | 00928199 | 6188532 |
| 00928209 | 6325910 | 00928237 | 6765072 | 00928255 | 5688175 |
| 00928258 | 7384112 | 00928271 | 6816686 | 00928287 | 6774679 |
| 00928294 | 6751453 | 00928299 | 6720805 | 00928327 | 7138871 |
| 00928329 | 5764241 | 00928347 | 6104154 | 00928349 | 6086192 |
| 00928352 | 6012115 | 00928364 | 6757821 | 00928369 | 7424809 |
| 00928386 | 6726283 | 00928387 | 7250235 | 00928392 | 7222780 |
| 00928420 | 5516867 | 00928425 | 6725836 | 00928429 | 6160754 |
| 00928436 | 5886468 | 00928451 | 5848446 | 00928474 | 7444837 |
| 00928484 | 7463538 | 00928501 | 5768020 | 00928520 | 7315060 |
| 00928533 | 5786843 | 00928534 | 6776612 | 00928544 | 6517954 |
| 00928550 | 6793183 | 00928594 | 6340136 | 00928604 | 6434118 |
| 00928606 | 6115690 | 00928631 | 6196454 | 00928633 | 7345430 |
| 00928646 | 6797292 | 00928657 | 6887196 | 00928673 | 7184811 |
| 00928685 | 7546582 | 00928722 | 5546253 | 00928728 | 5405346 |
| 00928736 | 6352465 | 00928765 | 5841810 | 00928785 | 5632910 |
| 00928792 | 6325912 | 00928828 | 7562878 | 00928847 | 5994690 |
| 00928864 | 6325913 | 00928877 | 7179502 | 00928888 | 6757970 |
| 00928904 | 6848702 | 00928906 | 5657220 | 00928913 | 5718161 |
| 00928915 | 6166831 | 00928916 | 6325914 | 00928926 | 5619796 |
| 00928953 | 85397 | 00928980 | 6807207 | 00928984 | 5980355 |
| 00929008 | 5936429 | 00929014 | 6769646 | 00929033 | 6099726 |
| 00929044 | 5873783 | 00929066 | 6402060 | 00929083 | 5768021 |
| 00929091 | 6250425 | 00929111 | 5319050 | 00929141 | 7297803 |
| 00929148 | 5779472 | 00929154 | 5959126 | 00929165 | 5531041 |
| 00929184 | 7069693 | 00929202 | 6759833 | 00929207 | 6885178 |
| 00929209 | 5980356 | 00929254 | 6196455 | 00929260 | 6450022 |
| 00929262 | 7260174 | 00929290 | 7443354 | 00929312 | 7351177 |
| 00929375 | 5730415 | 00929380 | 7580275 | 00929383 | 7271229 |
| 00929397 | 5405359 | 00929411 | 6783410 | 00929421 | 5327233 |
| 00929444 | 6012117 | 00929458 | 5534469 | 00929468 | 6304169 |
| 00929477 | 7106574 | 00929482 | 5795688 | 00929488 | 6099727 |
| 00929522 | 5895291 | 00929526 | 5620986 | 00929549 | 7157 |
| 00929552 | 6418805 | 00929556 | 5936374 | 00929557 | 7120858 |
| 00929562 | 7537539 | 00929567 | 6117164 | 00929571 | 7471176 |
| 00929577 | 6807107 | 00929578 | 5841813 | 00929582 | 6750869 |
| 00929605 | 7143880 | 00929606 | 6885841 | 00929614 | 6388532 |
| 00929636 | 6269127 | 00929666 | 6748919 | 00929673 | 6809605 |
| 00929674 | 7455649 | 00929684 | 7191049 | 00929706 | 5328539 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00929707 | 6719990 | 00929708 | 7424811 | 00929716 | 5883001 |
| 00929745 | 7179503 | 00929762 | 5702367 | 00929783 | 6814946 |
| 00929786 | 5848447 | 00929787 | 6304170 | 00929800 | 5664940 |
| 00929802 | 6188534 | 00929833 | 6434124 | 00929846 | 7364931 |
| 00929861 | 6700133 | 00929872 | 6027704 | 00929889 | 7555827 |
| 00929921 | 7191051 | 00929926 | 5327234 | 00929936 | 7152117 |
| 00929958 | 7345431 | 00929967 | 6863772 | 00930009 | 7160460 |
| 00930025 | 6405815 | 00930039 | 7349794 | 00930047 | 6775895 |
| 00930063 | 6490383 | 00930077 | 5350216 | 00930081 | 6239275 |
| 00930099 | 6370215 | 00930101 | 5456285 | 00930112 | 6215727 |
| 00930122 | 5405360 | 00930149 | 6015671 | 00930156 | 6215728 |
| 00930164 | 6220621 | 00930176 | 7544274 | 00930189 | 7570425 |
| 00930203 | 5405363 | 00930228 | 7303420 | 00930229 | 6325916 |
| 00930243 | 7334923 | 00930248 | 5444095 | 00930256 | 5734224 |
| 00930264 | 5541311 | 00930273 | 5959129 | 00930285 | 7308663 |
| 00930289 | 7396307 | 00930293 | 6239261 | 00930306 | 7431294 |
| 00930311 | 5932766 | 00930327 | 7146481 | 00930334 | 5968414 |
| 00930353 | 6430466 | 00930359 | 5456290 | 00930361 | 7372625 |
| 00930377 | 5980358 | 00930410 | 6065196 | 00930449 | 6748536 |
| 00930450 | 6196451 | 00930468 | 7195458 | 00930491 | 6690614 |
| 00930495 | 5405365 | 00930516 | 7526590 | 00930538 | 6215729 |
| 00930544 | 6773555 | 00930556 | 6818305 | 00930570 | 6099729 |
| 00930573 | 7184813 | 00930587 | 5573786 | 00930611 | 7163284 |
| 00930650 | 5883003 | 00930651 | 6489193 | 00930681 | 6115678 |
| 00930692 | 6042756 | 00930697 | 5380710 | 00930729 | 7345432 |
| 00930747 | 7160461 | 00930755 | 6310637 | 00930780 | 6722068 |
| 00930784 | 7460013 | 00930816 | 5730421 | 00930835 | 5718163 |
| 00930838 | 6871046 | 00930840 | 5813200 | 00930849 | 5531043 |
| 00930864 | 5786851 | 00930881 | 6769234 | 00930914 | 6426846 |
| 00930925 | 6835139 | 00930996 | 5531046 | 00930997 | 7155039 |
| 00931017 | 7458506 | 00931030 | 6387827 | 00931037 | 7403748 |
| 00931096 | 7445241 | 00931106 | 7233117 | 00931113 | 6370851 |
| 00931133 | 7198046 | 00931136 | 5427331 | 00931146 | 7091285 |
| 00931157 | 6348803 | 00931241 | 6015672 | 00931243 | 7260176 |
| 00931251 | 6099730 | 00931276 | 6751559 | 00931279 | 6348800 |
| 00931302 | 6688775 | 00931303 | 7452494 | 00931314 | 5841815 |
| 00931318 | 7140820 | 00931320 | 6250440 | 00931331 | 6807762 |
| 00931358 | 7146483 | 00931378 | 5565600 | 00931388 | 7160466 |
| 00931419 | 5418376 | 00931422 | 6533558 | 00931429 | 7458455 |
| 00931438 | 7250227 | 00931474 | 5532016 | 00931550 | 6769235 |
| 00931576 | 6667793 | 00931581 | 5427308 | 00931601 | 6405818 |
| 00931604 | 6820285 | 00931637 | 5657224 | 00931659 | 6855757 |
| 00931682 | 5541312 | 00931730 | 6061006 | 00931753 | 7372621 |
| 00931760 | 5444097 | 00931771 | 18084 | 00931804 | 6610235 |
| 00931811 | 6325918 | 00931833 | 5718164 | 00931841 | 6188535 |
| 00931845 | 6387828 | 00931848 | 5959131 | 00931861 | 5542634 |
| 00931870 | 5427340 | 00931873 | 7357493 | 00931885 | 5319053 |
| 00931886 | 5546259 | 00931888 | 7457371 | 00931890 | 7155040 |
| 00931912 | 6817525 | 00931924 | 7424814 | 00931969 | 5841817 |
| 00931971 | 7073232 | 00931973 | 6295481 | 00931979 | 6770902 |
| 00931983 | 63227 | 00931984 | 5603767 | 00931986 | 6727807 |
| 00931987 | 5327239 | 00932012 | 6099733 | 00932079 | 5401642 |
| 00932084 | 6211751 | 00932099 | 6450027 | 00932107 | 5380712 |
| 00932113 | 5764245 | 00932130 | 7067106 | 00932142 | 77452 |
| 00932144 | 7220095 | 00932160 | 5964004 | 00932161 | 6104163 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00932166 | 5829762 | 00932177 | 7156082 | 00932212 | 6674724 |
| 00932225 | 7444352 | 00932236 | 6674725 | 00932264 | 5620988 |
| 00932288 | 7207184 | 00932306 | 7156083 | 00932308 | 6250434 |
| 00932310 | 31793 | 00932337 | 6817814 | 00932395 | 7342455 |
| 00932429 | 6850960 | 00932436 | 7098565 | 00932455 | 6650063 |
| 00932456 | 5444100 | 00932463 | 5614751 | 00932485 | 6042764 |
| 00932490 | 5625353 | 00932527 | 6517955 | 00932537 | 5706070 |
| 00932555 | 6250443 | 00932600 | 6809855 | 00932603 | 7076478 |
| 00932624 | 6880701 | 00932638 | 5931800 | 00932641 | 7265754 |
| 00932665 | 5573918 | 00932721 | 7221595 | 00932729 | 7308670 |
| 00932742 | 6786767 | 00932752 | 6854685 | 00932762 | 6817526 |
| 00932770 | 6727808 | 00932772 | 7102317 | 00932816 | 7349797 |
| 00932832 | 5764248 | 00932842 | 7236029 | 00932870 | 7334925 |
| 00932883 | 6845771 | 00932910 | 6835140 | 00932916 | 6348804 |
| 00932919 | 6797289 | 00932921 | 7146485 | 00932926 | 7383323 |
| 00932931 | 5706071 | 00932932 | 6099736 | 00932944 | 26634 |
| 00932955 | 7445929 | 00932984 | 6352474 | 00932988 | 7449654 |
| 00932992 | 5959135 | 00932993 | 6800699 | 00933004 | 5902247 |
| 00933019 | 6099737 | 00933021 | 7245930 | 00933053 | 6725837 |
| 00933123 | 6215732 | 00933163 | 7315224 | 00933165 | 5318762 |
| 00933220 | 6677298 | 00933233 | 7445410 | 00933243 | 7461042 |
| 00933247 | 5730423 | 00933270 | 6835371 | 00933282 | 7308672 |
| 00933287 | 6313681 | 00933291 | 6061028 | 00933301 | 6418785 |
| 00933302 | 6160764 | 00933332 | 5813208 | 00933335 | 7157147 |
| 00933344 | 5573787 | 00933349 | 7133046 | 00933374 | 5394875 |
| 00933375 | 6850109 | 00933383 | 7441866 | 00933398 | 6714795 |
| 00933417 | 5327241 | 00933418 | 6721054 | 00933432 | 7575858 |
| 00933434 | 6056402 | 00933435 | 5520679 | 00933465 | 6696063 |
| 00933467 | 5394876 | 00933496 | 6402067 | 00933509 | 5551297 |
| 00933541 | 5681398 | 00933554 | 7450683 | 00933564 | 7345437 |
| 00933565 | 6617537 | 00933590 | 6310645 | 00933609 | 7437398 |
| 00933618 | 6352475 | 00933633 | 7426600 | 00933642 | 6435030 |
| 00933644 | 7178124 | 00933672 | 7162730 | 00933676 | 5848452 |
| 00933681 | 5826104 | 00933702 | 5856040 | 00933705 | 5573789 |
| 00933712 | 7195461 | 00933723 | 5681389 | 00933730 | 6426847 |
| 00933735 | 7444658 | 00933744 | 5328547 | 00933763 | 7351174 |
| 00933766 | 5963998 | 00933790 | 7361789 | 00933792 | 5829764 |
| 00933805 | 6800701 | 00933816 | 7178125 | 00933833 | 7349800 |
| 00933835 | 7198048 | 00933841 | 5318764 | 00933846 | 7146486 |
| 00933861 | 6804672 | 00933863 | 5546263 | 00933866 | 7076479 |
| 00933882 | 6099738 | 00933888 | 6718663 | 00933900 | 7424804 |
| 00933905 | 6793343 | 00933926 | 5437689 | 00933932 | 6352476 |
| 00933942 | 6405825 | 00933954 | 6774676 | 00933963 | 6748920 |
| 00933968 | 7168357 | 00933971 | 5795695 | 00933986 | 7168358 |
| 00933989 | 6281127 | 00933993 | 6778069 | 00934034 | 6056403 |
| 00934055 | 6797710 | 00934056 | 5350198 | 00934058 | 6634916 |
| 00934061 | 5542638 | 00934064 | 7190217 | 00934079 | 5667367 |
| 00934084 | 5795696 | 00934103 | 6402069 | 00934112 | 5667368 |
| 00934113 | 6655011 | 00934120 | 6340143 | 00934125 | 7450631 |
| 00934139 | 5565931 | 00934144 | 5955156 | 00934153 | 6612422 |
| 00934156 | 5350217 | 00934186 | 6310647 | 00934212 | 6854630 |
| 00934214 | 7444765 | 00934219 | 7283089 | 00934247 | 5444103 |
| 00934250 | 5318765 | 00934266 | 7461377 | 00934282 | 5840869 |
| 00934291 | 5680995 | 00934306 | 7293170 | 00934310 | 6027712 |
| 00934316 | 6769237 | 00934322 | 5614757 | 00934333 | 7162825 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00934334 | 6847585 | 00934353 | 6818306 | 00934357 | 7207189 |
| 00934361 | 6613564 | 00934368 | 6770033 | 00934386 | 5534472 |
| 00934420 | 6721525 | 00934439 | 6259915 | 00934440 | 6757971 |
| 00934483 | 6430458 | 00934500 | 6144907 | 00934509 | 7529376 |
| 00934520 | 7133051 | 00934527 | 5497398 | 00934533 | 6220628 |
| 00934542 | 6887665 | 00934546 | 7368336 | 00934547 | 6220629 |
| 00934555 | 71912 | 00934574 | 7334929 | 00934576 | 5380715 |
| 00934586 | 7138874 | 00934597 | 7220098 | 00934623 | 6215734 |
| 00934636 | 6340145 | 00934637 | 6281130 | 00934642 | 7271225 |
| 00934643 | 5964010 | 00934653 | 6015679 | 00934658 | 7071407 |
| 00934681 | 5328549 | 00934683 | 5573876 | 00934690 | 6203517 |
| 00934705 | 6769238 | 00934729 | 5614758 | 00934749 | 5959140 |
| 00934751 | 6600172 | 00934765 | 5585791 | 00934778 | 6056406 |
| 00934779 | 6840547 | 00934782 | 5730424 | 00934808 | 5350966 |
| 00934814 | 6782765 | 00934824 | 6775638 | 00934832 | 7421161 |
| 00934835 | 7384117 | 00934855 | 6196460 | 00934856 | 5998379 |
| 00934868 | 6402073 | 00934877 | 5706073 | 00934886 | 7283090 |
| 00934887 | 7303423 | 00934902 | 6718215 | 00934954 | 6832616 |
| 00934979 | 5531049 | 00934999 | 5895305 | 00935001 | 6886762 |
| 00935004 | 6012120 | 00935007 | 8227 | 00935016 | 7294375 |
| 00935028 | 7120861 | 00935058 | 5541320 | 00935067 | 5902251 |
| 00935083 | 7066952 | 00935095 | 7449321 | 00935127 | 7450902 |
| 00935143 | 7450943 | 00935168 | 6571058 | 00935220 | 7525659 |
| 00935252 | 6827436 | 00935256 | 5497399 | 00935278 | 7409684 |
| 00935283 | 6800017 | 00935314 | 5603771 | 00935326 | 7254608 |
| 00935391 | 6015682 | 00935395 | 5730426 | 00935408 | 5319064 |
| 00935438 | 7287707 | 00935451 | 6356620 | 00935457 | 6295489 |
| 00935460 | 6310649 | 00935468 | 5418391 | 00935487 | 7378752 |
| 00935491 | 5702374 | 00935494 | 6763515 | 00935506 | 17316 |
| 00935511 | 5852457 | 00935517 | 6757972 | 00935519 | 6793185 |
| 00935530 | 5955158 | 00935558 | 6027714 | 00935567 | 6823678 |
| 00935581 | 7426328 | 00935584 | 6295483 | 00935588 | 7396310 |
| 00935599 | 6719138 | 00935606 | 5964011 | 00935638 | 6848159 |
| 00935639 | 6402078 | 00935659 | 5790444 | 00935664 | 7444550 |
| 00935666 | 6868866 | 00935672 | 5955159 | 00935685 | 6220633 |
| 00935690 | 7265665 | 00935700 | 7277445 | 00935703 | 6131262 |
| 00935723 | 5427345 | 00935724 | 6612423 | 00935727 | 5353778 |
| 00935741 | 5637332 | 00935754 | 5427346 | 00935778 | 6851259 |
| 00935789 | 6776613 | 00935791 | 5840871 | 00935803 | 5603762 |
| 00935814 | 5650663 | 00935818 | 6056407 | 00935890 | 6708281 |
| 00935892 | 7220083 | 00935894 | 7351181 | 00935912 | 5542639 |
| 00935918 | 7453365 | 00935936 | 6166838 | 00935942 | 6011228 |
| 00935952 | 5632797 | 00935954 | 7443670 | 00935965 | 7202524 |
| 00935969 | 5955161 | 00935971 | 6070062 | 00935973 | 5786856 |
| 00935988 | 7155042 | 00936013 | 5523894 | 00936025 | 6065178 |
| 00936040 | 5327237 | 00936071 | 6051287 | 00936076 | 7457794 |
| 00936078 | 6572948 | 00936101 | 5664933 | 00936114 | 6809857 |
| 00936119 | 5394883 | 00936139 | 7278434 | 00936166 | 5718167 |
| 00936173 | 5667364 | 00936180 | 6070047 | 00936184 | 7446776 |
| 00936185 | 6370212 | 00936248 | 5657211 | 00936249 | 5724858 |
| 00936256 | 7351182 | 00936266 | 7198050 | 00936284 | 6259916 |
| 00936311 | 5706074 | 00936317 | 7169224 | 00936355 | 6340150 |
| 00936356 | 5902254 | 00936397 | 5309426 | 00936403 | 6804674 |
| 00936411 | 7416082 | 00936425 | 7257181 | 00936441 | 5959133 |
| 00936452 | 6719870 | 00936453 | 5639626 | 00936502 | 5353781 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00936514 | 6719109 | 00936517 | 6070064 | 00936531 | 5813867 |
| 00936570 | 7397473 | 00936592 | 7470312 | 00936595 | 7288019 |
| 00936596 | 7110544 | 00936642 | 6166823 | 00936657 | 6844240 |
| 00936679 | 6838809 | 00936685 | 6264859 | 00936691 | 7349803 |
| 00936692 | 6726226 | 00936706 | 5350238 | 00936717 | 6310650 |
| 00936726 | 5523896 | 00936739 | 5497401 | 00936779 | 7416083 |
| 00936836 | 6086201 | 00936850 | 5688190 | 00936870 | 7103184 |
| 00936908 | 6405821 | 00936910 | 5873791 | 00936915 | 7207402 |
| 00936940 | 6115705 | 00936942 | 7202525 | 00936967 | 5630705 |
| 00936979 | 5918519 | 00937014 | 5405380 | 00937030 | 62857 |
| 00937074 | 7103178 | 00937075 | 7364938 | 00937081 | 5630706 |
| 00937108 | 7342460 | 00937134 | 5592747 | 00937142 | 6340137 |
| 00937143 | 6220639 | 00937155 | 5488820 | 00937161 | 7108882 |
| 00937191 | 7094349 | 00937194 | 6818119 | 00937227 | 7401027 |
| 00937235 | 6281121 | 00937258 | 6748922 | 00937262 | 6044151 |
| 00937264 | 6450035 | 00937285 | 7290975 | 00937287 | 7207414 |
| 00937295 | 5980524 | 00937307 | 6795266 | 00937321 | 5531056 |
| 00937327 | 7105316 | 00937334 | 7440279 | 00937336 | 6325924 |
| 00937351 | 6042143 | 00937385 | 6748628 | 00937388 | 6628890 |
| 00937390 | 6384657 | 00937404 | 7190225 | 00937421 | 6450036 |
| 00937436 | 6847349 | 00937439 | 7423574 | 00937445 | 6808868 |
| 00937480 | 6863698 | 00937493 | 6211755 | 00937515 | 6842275 |
| 00937521 | 6099743 | 00937523 | 6189413 | 00937559 | 5512521 |
| 00937565 | 5749992 | 00937593 | 7238370 | 00937601 | 7446523 |
| 00937605 | 6849684 | 00937611 | 5795701 | 00937629 | 5856044 |
| 00937656 | 6304650 | 00937667 | 5353788 | 00937683 | 5764253 |
| 00937686 | 7198052 | 00937708 | 6203507 | 00937713 | 6239294 |
| 00937715 | 7357499 | 00937718 | 7345438 | 00937723 | 5611850 |
| 00937739 | 5327251 | 00937746 | 7399451 | 00937777 | 7120793 |
| 00937780 | 7399458 | 00937844 | 6719296 | 00937847 | 7297824 |
| 00937856 | 5895309 | 00937862 | 6765729 | 00937868 | 5959147 |
| 00937878 | 6175127 | 00937916 | 7106578 | 00937928 | 6658058 |
| 00937939 | 6767486 | 00937944 | 7460400 | 00937950 | 6795184 |
| 00937951 | 6405824 | 00937991 | 7198054 | 00937993 | 7162737 |
| 00937999 | 5427350 | 00938010 | 7416084 | 00938051 | 6175128 |
| 00938063 | 6772075 | 00938075 | 5639628 | 00938092 | 5350241 |
| 00938095 | 5350242 | 00938110 | 5657221 | 00938120 | 5511077 |
| 00938122 | 6655012 | 00938133 | 7128528 | 00938156 | 7217402 |
| 00938168 | 6340156 | 00938170 | 6800019 | 00938173 | 5542641 |
| 00938180 | 7423576 | 00938192 | 6269144 | 00938212 | 6042144 |
| 00938247 | 6515333 | 00938256 | 5980368 | 00938272 | 5829739 |
| 00938280 | 5353790 | 00938299 | 6086204 | 00938302 | 6003495 |
| 00938318 | 6361798 | 00938329 | 7278437 | 00938347 | 5902257 |
| 00938358 | 5724859 | 00938359 | 5702379 | 00938371 | 6118535 |
| 00938407 | 7143196 | 00938411 | 5497404 | 00938427 | 17190 |
| 00938442 | 6204384 | 00938455 | 6099745 | 00938477 | 6325927 |
| 00938528 | 6636753 | 00938529 | 6215741 | 00938540 | 6829541 |
| 00938548 | 6818978 | 00938552 | 5813216 | 00938582 | 5724860 |
| 00938628 | 5327253 | 00938632 | 5585788 | 00938661 | 5542643 |
| 00938664 | 5918638 | 00938694 | 80753 | 00938702 | 5444108 |
| 00938718 | 6767221 | 00938742 | 6051296 | 00938744 | 6450041 |
| 00938753 | 7575448 | 00938764 | 7213090 | 00938798 | 5848456 |
| 00938803 | 5983072 | 00938854 | 5512525 | 00938863 | 6450042 |
| 00938879 | 6148617 | 00938884 | 6070066 | 00938899 | 5434036 |
| 00938902 | 7277124 | 00938918 | 7357502 | 00938925 | 6148618 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00938927 | 7409609 | 00938939 | 7456438 | 00938943 | 6370218 |
| 00938979 | 5786858 | 00938996 | 6211757 | 00939004 | 7431308 |
| 00939015 | 7249104 | 00939034 | 7349806 | 00939079 | 5795705 |
| 00939087 | 7198057 | 00939088 | 7319592 | 00939101 | 6807208 |
| 00939122 | 7357554 | 00939125 | 7169230 | 00939126 | 5434037 |
| 00939139 | 6340157 | 00939142 | 6760231 | 00939165 | 6131251 |
| 00939167 | 6387834 | 00939174 | 5534480 | 00939175 | 6340159 |
| 00939176 | 7099283 | 00939200 | 6600173 | 00939207 | 7168380 |
| 00939208 | 5534481 | 00939232 | 5447955 | 00939239 | 6778070 |
| 00939248 | 5318785 | 00939251 | 6175129 | 00939252 | 6450043 |
| 00939278 | 5936437 | 00939290 | 5947844 | 00939307 | 5768035 |
| 00939314 | 7138877 | 00939331 | 6011235 | 00939341 | 7431309 |
| 00939345 | 5405396 | 00939351 | 6829055 | 00939354 | 6761424 |
| 00939356 | 5959148 | 00939364 | 7191061 | 00939366 | 7444954 |
| 00939369 | 6658059 | 00939375 | 6770889 | 00939401 | 5702381 |
| 00939412 | 6696064 | 00939423 | 5947845 | 00939424 | 7308684 |
| 00939440 | 6405831 | 00939471 | 5848457 | 00939481 | 6310656 |
| 00939483 | 6239383 | 00939487 | 7217404 | 00939511 | 7366954 |
| 00939561 | 5625355 | 00939595 | 5353785 | 00939646 | 7558851 |
| 00939650 | 6774681 | 00939657 | 5573797 | 00939669 | 5764255 |
| 00939673 | 7094353 | 00939696 | 6239385 | 00939710 | 5932745 |
| 00939714 | 6484579 | 00939755 | 7396328 | 00939772 | 6788020 |
| 00939781 | 6414473 | 00939795 | 7449383 | 00939799 | 5840877 |
| 00939802 | 5750511 | 00939803 | 7076485 | 00939833 | 5380727 |
| 00939854 | 5786859 | 00939860 | 5418396 | 00939879 | 6070067 |
| 00939916 | 6104169 | 00939981 | 6160767 | 00940005 | 5620992 |
| 00940008 | 6762400 | 00940014 | 5724864 | 00940046 | 6861894 |
| 00940054 | 6160768 | 00940089 | 5639630 | 00940109 | 6042152 |
| 00940123 | 7190226 | 00940127 | 7436267 | 00940154 | 5327256 |
| 00940170 | 5551306 | 00940206 | 5825022 | 00940221 | 6370220 |
| 00940229 | 5795707 | 00940247 | 5405388 | 00940248 | 6696784 |
| 00940298 | 5718174 | 00940328 | 6029980 | 00940329 | 5632926 |
| 00940342 | 71069 | 00940347 | 7342463 | 00940381 | 6325930 |
| 00940385 | 7238375 | 00940390 | 7531768 | 00940401 | 5319079 |
| 00940405 | 5681390 | 00940412 | 6250456 | 00940413 | 6003500 |
| 00940425 | 5667378 | 00940431 | 6304176 | 00940439 | 6768546 |
| 00940444 | 7140825 | 00940454 | 6823821 | 00940456 | 6464922 |
| 00940479 | 6361799 | 00940481 | 5813218 | 00940482 | 6609938 |
| 00940483 | 6716167 | 00940502 | 6340162 | 00940517 | 6304177 |
| 00940523 | 5318787 | 00940556 | 7388082 | 00940570 | 5401649 |
| 00940604 | 6870179 | 00940610 | 7168381 | 00940617 | 6800231 |
| 00940630 | 81157 | 00940633 | 7231636 | 00940635 | 6811259 |
| 00940674 | 6414474 | 00940683 | 5380729 | 00940695 | 7120873 |
| 00940713 | 96649, 96620, 96642 | 00940746 | 5918504 | 00940754 | 5394801 |
| 00940771 | 5664947 | 00940795 | 6522939 | 00940806 | 6814977 |
| 00940817 | 5734239 | 00940829 | 7436268 | 00940833 | 5350251 |
| 00940846 | 5848458 | 00940847 | 73459 | 00940883 | 7249108 |
| 00940885 | 60291 | 00940886 | 6188548 | 00940888 | 5512527 |
| 00940893 | 6109233 | 00940905 | 5515715 | 00940906 | 5980369 |
| 00940950 | 5632928 | 00940960 | 5667380 | 00940977 | 7067116 |
| 00940987 | 6196463 | 00940994 | 6658060 | 00941002 | 6471143 |
| 00941021 | 6711911 | 00941044 | 5573928 | 00941058 | 7094350 |
| 00941069 | 6820768 | 00941074 | 6816098 | 00941093 | 5873797 |
| 00941098 | 5550135 | 00941101 | 5702385 | 00941125 | 7351188 |
| 00941134 | 7351189 | 00941137 | 6839814 | 00941142 | 6564760 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00941149 | 7345447 | 00941158 | 7426344 | 00941159 | 7450684 |
| 00941179 | 7111443 | 00941183 | 7293181 | 00941197 | 5724852 |
| 00941236 | 5840879 | 00941241 | 5592749 | 00941245 | 7377976 |
| 00941272 | 5512528 | 00941274 | 6281141 | 00941289 | 5546272 |
| 00941291 | 7342464 | 00941301 | 6220646 | 00941315 | 5632929 |
| 00941317 | 6114839 | 00941335 | 6061034 | 00941343 | 6726253 |
| 00941349 | 6464924 | 00941359 | 6789702 | 00941375 | 5632930 |
| 00941377 | 5328567 | 00941405 | 6624673 | 00941410 | 6175133 |
| 00941443 | 5764260 | 00941444 | 6527691 | 00941471 | 6646742 |
| 00941477 | 5955166 | 00941498 | 6805582 | 00941518 | 5432953 |
| 00941532 | 6768547 | 00941549 | 7100531 | 00941554 | 6196464 |
| 00941581 | 5620977 | 00941591 | 5749994 | 00941606 | 7421172 |
| 00941626 | 5374240 | 00941654 | 6463990 | 00941664 | 5350252 |
| 00941691 | 5780056 | 00941693 | 6011237 | 00941700 | 79642 |
| 00941704 | 6771226 | 00941718 | 5418398 | 00941731 | 5432954 |
| 00941735 | 7238380 | 00941737 | 5434040 | 00941738 | 7575682 |
| 00941745 | 7168384 | 00941750 | 6793738 | 00941754 | 6767219 |
| 00941762 | 5936439 | 00941768 | 7459746 | 00941779 | 6800232 |
| 00941809 | 7438717 | 00941817 | 5895314 | 00941819 | 6765074 |
| 00941823 | 6761438 | 00941879 | 6196465 | 00941880 | 6434134 |
| 00941891 | 6304184 | 00941893 | 7415233 | 00941959 | 7349799 |
| 00941993 | 6752280 | 00942034 | 7426338 | 00942092 | 6450103 |
| 00942103 | 7381009 | 00942104 | 5764262 | 00942116 | 7542835 |
| 00942129 | 5993782 | 00942133 | 6723063 | 00942136 | 6114842 |
| 00942154 | 7366949 | 00942160 | 6361802 | 00942162 | 6029985 |
| 00942163 | 7254619 | 00942190 | 5688201 | 00942193 | 6726254 |
| 00942226 | 6056417 | 00942234 | 6783416 | 00942236 | 7381010 |
| 00942239 | 5401661 | 00942257 | 6849232 | 00942264 | 7250247 |
| 00942265 | 7308667 | 00942271 | 6201334 | 00942272 | 6304654 |
| 00942283 | 5318791 | 00942292 | 5676606 | 00942312 | 6239387 |
| 00942316 | 5676607 | 00942347 | 7459128 | 00942394 | 5959151 |
| 00942433 | 7198058 | 00942443 | 7416091 | 00942454 | 6719873 |
| 00942464 | 6160772 | 00942470 | 5964009 | 00942500 | 7220091 |
| 00942525 | 7419164 | 00942549 | 6131273 | 00942578 | 7458257 |
| 00942581 | 6848586 | 00942591 | 6712197 | 00942592 | 7464675 |
| 00942594 | 7309919 | 00942600 | 6838595 | 00942624 | 5947850 |
| 00942634 | 6797294 | 00942657 | 5873799 | 00942663 | 5573932 |
| 00942678 | 6463992 | 00942694 | 6715879 | 00942697 | 6540543 |
| 00942708 | 6264866 | 00942709 | 5993785 | 00942719 | 7294377 |
| 00942759 | 7200532 | 00942761 | 5599275 | 00942792 | 5813220 |
| 00942827 | 7381013 | 00942842 | 7348271 | 00942851 | 7201074 |
| 00942852 | 5599363 | 00942876 | 7453118 | 00942879 | 6765730 |
| 00942899 | 7339884 | 00942906 | 6775625 | 00942911 | 6747146 |
| 00942930 | 5931807 | 00942931 | 6828056 | 00942971 | 5541323 |
| 00942983 | 6144923 | 00942986 | 6749120 | 00943000 | 5418401 |
| 00943001 | 5444099 | 00943002 | 5834788 | 00943014 | 5394894 |
| 00943026 | 6548954 | 00943053 | 7139434 | 00943064 | 5795713 |
| 00943067 | 5964023 | 00943090 | 7319598 | 00943097 | 7076487 |
| 00943102 | 7408874 | 00943115 | 5856054 | 00943121 | 7450945 |
| 00943124 | 7315227 | 00943141 | 7380838 | 00943159 | 5620997 |
| 00943179 | 7110556 | 00943202 | 5813221 | 00943204 | 5688205 |
| 00943237 | 6434140 | 00943241 | 6754699 | 00943244 | 6655014 |
| 00943262 | 5548676 | 00943273 | 5632935 | 00943276 | 6056419 |
| 00943300 | 5620995 | 00943306 | 6118543 | 00943307 | 7330156 |
| 00943321 | 6808870 | 00943335 | 5592753 | 00943368 | 7399460 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00943374 | 7103191 | 00943399 | 6188552 | 00943409 | 6839623 |
| 00943414 | 6789307 | 00943417 | 7372636 | 00943425 | 6815542 |
| 00943441 | 5327263 | 00943447 | 5706082 | 00943463 | 5718176 |
| 00943470 | 6840548 | 00943473 | 6880887 | 00943491 | 6496168 |
| 00943496 | 5873803 | 00943521 | 7137308 | 00943523 | 5681408 |
| 00943525 | 6813704 | 00943528 | 7289934 | 00943536 | 7198060 |
| 00943576 | 1262 | 00943598 | 7416093 | 00943612 | 6688784 |
| 00943617 | 5901377 | 00943618 | 6188526 | 00943629 | 6414477 |
| 00943647 | 7309931 | 00943651 | 6748537 | 00943676 | 7277434 |
| 00943684 | 5374253 | 00943694 | 6051300 | 00943697 | 7099278 |
| 00943700 | 5730435 | 00943730 | 5955169 | 00943747 | 5688206 |
| 00943749 | 5350638 | 00943755 | 6713313 | 00943759 | 7273164 |
| 00943787 | 6426853 | 00943792 | 6166853 | 00943794 | 5834790 |
| 00943795 | 6788500 | 00943805 | 5852468 | 00943822 | 6384661 |
| 00943823 | 5318782 | 00943830 | 6426856 | 00943860 | 7258719 |
| 00943874 | 7220109 | 00943887 | 6304186 | 00943889 | 6793187 |
| 00943894 | 6811261 | 00943899 | 7416095 | 00943933 | 6818121 |
| 00943943 | 7339875 | 00944003 | 7446076 | 00944009 | 6756510 |
| 00944015 | 7441330 | 00944047 | 7254614 | 00944050 | 6591195 |
| 00944053 | 7444857 | 00944054 | 6042158 | 00944061 | 6070070 |
| 00944087 | 7311758 | 00944097 | 7220110 | 00944125 | 5856047 |
| 00944141 | 5657237 | 00944156 | 5542651 | 00944178 | 5380736 |
| 00944184 | 6609939 | 00944257 | 6325935 | 00944265 | 6850439 |
| 00944266 | 6786573 | 00944293 | 6888040 | 00944304 | 5980375 |
| 00944316 | 6473542 | 00944405 | 7311761 | 00944414 | 6201340 |
| 00944420 | 7249338 | 00944421 | 6820769 | 00944422 | 5724870 |
| 00944429 | 6061038 | 00944449 | 6846271 | 00944475 | 5936443 |
| 00944482 | 5573933 | 00944532 | 6720622 | 00944548 | 6572949 |
| 00944550 | 5394895 | 00944556 | 7178137 | 00944558 | 5418407 |
| 00944561 | 6716631 | 00944574 | 5394900 | 00944585 | 5886499 |
| 00944591 | 6056421 | 00944600 | 7190227 | 00944609 | 5955170 |
| 00944624 | 7131246 | 00944635 | 6852368 | 00944654 | 5632913 |
| 00944667 | 7372640 | 00944668 | 5681411 | 00944686 | 5418408 |
| 00944691 | 6770904 | 00944699 | 5405390 | 00944715 | 5319086 |
| 00944719 | 5401672 | 00944724 | 7445830 | 00944727 | 7456565 |
| 00944738 | 5947851 | 00944756 | 7409613 | 00944772 | 7155048 |
| 00944776 | 7445420 | 00944777 | 6201341 | 00944800 | 7444997 |
| 00944802 | 7368349 | 00944809 | 5599370 | 00944823 | 5848462 |
| 00944827 | 6610992 | 00944843 | 5795717 | 00944877 | 6166855 |
| 00944892 | 5565624 | 00944914 | 6144924 | 00944932 | 6767224 |
| 00944941 | 6061040 | 00944947 | 6340166 | 00944952 | 6817527 |
| 00944961 | 7255205 | 00944965 | 7334940 | 00944972 | 7233129 |
| 00944976 | 5541333 | 00945011 | 7450607 | 00945020 | 7143200 |
| 00945043 | 7426345 | 00945050 | 7409615 | 00945062 | 5573935 |
| 00945080 | 5565625 | 00945086 | 5856055 | 00945092 | 7109400 |
| 00945100 | 5551314 | 00945113 | 5394903 | 00945141 | 5540993 |
| 00945145 | 5688191 | 00945180 | 6753889 | 00945185 | 6203532 |
| 00945187 | 5734248 | 00945191 | 5327270 | 00945195 | 5456311 |
| 00945215 | 7313960 | 00945222 | 6356629 | 00945223 | 5947836 |
| 00945226 | 6082587 | 00945231 | 5418409 | 00945271 | 5646984 |
| 00945293 | 5405407 | 00945294 | 5749999 | 00945303 | 6051305 |
| 00945352 | 7452016 | 00945363 | 6295503 | 00945387 | 6677300 |
| 00945403 | 7443315 | 00945408 | 7236044 | 00945454 | 5980373 |
| 00945467 | 6011241 | 00945501 | 5826119 | 00945509 | 6783812 |
| 00945571 | 6384665 | 00945615 | 6259928 | 00945641 | 5750000 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00945642 | 5394884 | 00945648 | 5834794 | 00945655 | 6828057 |
| 00945661 | 5573811 | 00945662 | 7270937 | 00945679 | 6816688 |
| 00945680 | 7287718 | 00945692 | 6188557 | 00945695 | 5447959 |
| 00945747 | 5573937 | 00945790 | 5959155 | 00945804 | 7368350 |
| 00945812 | 7062704 | 00945825 | 7555174 | 00945827 | 6003502 |
| 00945834 | 7073220 | 00945852 | 7217413 | 00945856 | 7178139 |
| 00945885 | 6720283 | 00945900 | 5724873 | 00945904 | 6780583 |
| 00945907 | 5418413 | 00945932 | 6609940 | 00945944 | 5779485 |
| 00945983 | 6826636 | 00945985 | 7311762 | 00945996 | 7546451 |
| 00946017 | 5619822 | 00946026 | 5730439 | 00946030 | 7215047 |
| 00946042 | 5730440 | 00946043 | 5374262 | 00946057 | 7393540 |
| 00946064 | 7419171 | 00946071 | 5702389 | 00946078 | 5657222 |
| 00946084 | 6056422 | 00946087 | 6852447 | 00946091 | 5621002 |
| 00946095 | 6310659 | 00946098 | 5523905 | 00946102 | 5328575 |
| 00946109 | 6042162 | 00946110 | 5873801 | 00946111 | 7529737 |
| 00946115 | 5541337 | 00946116 | 7076490 | 00946118 | 6348830 |
| 00946119 | 39137 | 00946120 | 7545342 | 00946134 | 5959156 |
| 00946173 | 6839161 | 00946175 | 6882161 | 00946185 | 5565621 |
| 00946192 | 5394893 | 00946205 | 6414481 | 00946214 | 6220649 |
| 00946223 | 5592759 | 00946227 | 7173853 | 00946238 | 6712198 |
| 00946282 | 5548679 | 00946318 | 7443479 | 00946324 | 6259929 |
| 00946326 | 6765283 | 00946335 | 7265668 | 00946387 | 6754694 |
| 00946417 | 6784385 | 00946423 | 7532859 | 00946446 | 6762381 |
| 00946461 | 5632941 | 00946462 | 7330154 | 00946471 | 5980376 |
| 00946487 | 7138880 | 00946519 | 5834799 | 00946527 | 5511085 |
| 00946546 | 6042163 | 00946561 | 6807210 | 00946577 | 5625371 |
| 00946579 | 6061041 | 00946611 | 7202534 | 00946615 | 6856153 |
| 00946616 | 5632942 | 00946632 | 6070072 | 00946638 | 5327273 |
| 00946644 | 7191184 | 00946648 | 5444115 | 00946658 | 6118548 |
| 00946661 | 7111447 | 00946680 | 6868193 | 00946701 | 5676613 |
| 00946737 | 7278442 | 00946746 | 5931817 | 00946748 | 7424209 |
| 00946749 | 5319088 | 00946752 | 6211765 | 00946769 | 5895319 |
| 00946770 | 6751457 | 00946787 | 59707 | 00946790 | 7548117 |
| 00946810 | 5873810 | 00946814 | 6239393 | 00946822 | 7233130 |
| 00946828 | 5918617 | 00946852 | 7408879 | 00946917 | 6848357 |
| 00946920 | 6571060 | 00946925 | 6405842 | 00946933 | 6823681 |
| 00946948 | 6793188 | 00946951 | 6239394 | 00946972 | 7303428 |
| 00946977 | 7351194 | 00946982 | 5773101 | 00946991 | 7287719 |
| 00947011 | 7138417 | 00947035 | 6340168 | 00947038 | 7169234 |
| 00947040 | 7576699 | 00947083 | 5412985 | 00947097 | 46573 |
| 00947105 | 5711183 | 00947108 | 5412986 | 00947120 | 7277128 |
| 00947137 | 6269146 | 00947153 | 6688785 | 00947155 | 5630721 |
| 00947173 | 5540998 | 00947184 | 6480991 | 00947190 | 5730431 |
| 00947210 | 6650436 | 00947215 | 6885416 | 00947271 | 5706078 |
| 00947331 | 7238366 | 00947340 | 7437616 | 00947345 | 6387841 |
| 00947348 | 5947854 | 00947350 | 6565639 | 00947394 | 5319091 |
| 00947395 | 7160482 | 00947408 | 6259932 | 00947458 | 7364952 |
| 00947487 | 5447962 | 00947496 | 7143192 | 00947506 | 6667794 |
| 00947508 | 6650402 | 00947510 | 6887052 | 00947511 | 6434144 |
| 00947524 | 6405843 | 00947532 | 5718182 | 00947599 | 5432956 |
| 00947609 | 7435990 | 00947639 | 6723577 | 00947686 | 6325940 |
| 00947700 | 6617538 | 00947708 | 6259933 | 00947710 | 6387842 |
| 00947721 | 6609026 | 00947739 | 5565628 | 00947758 | 6760523 |
| 00947761 | 6160774 | 00947764 | 6753890 | 00947768 | 6148625 |
| 00947774 | 7139436 | 00947805 | 5718183 | 00947806 | 6166858 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00947824 | 6527692 | 00947871 | 7543241 | 00947908 | 6426867 |
| 00947915 | 5993796 | 00947917 | 6716914 | 00947944 | 6718443 |
| 00947960 | 7415239 | 00947962 | 5646986 | 00947981 | 6259934 |
| 00947995 | 5548681 | 00948003 | 5947857 | 00948006 | 5551301 |
| 00948009 | 6086214 | 00948015 | 7399464 | 00948045 | 6417887 |
| 00948082 | 5512532 | 00948088 | 7136119 | 00948116 | 6707835 |
| 00948142 | 6027728 | 00948146 | 5619825 | 00948159 | 5750005 |
| 00948166 | 5444106 | 00948206 | 6849454 | 00948209 | 5632944 |
| 00948212 | 63519 | 00948282 | 6144918 | 00948293 | 5512533 |
| 00948296 | 5856058 | 00948320 | 6166852 | 00948339 | 5434047 |
| 00948352 | 5625359 | 00948363 | 5523907 | 00948374 | 6348805 |
| 00948377 | 5714754 | 00948380 | 5646987 | 00948382 | 7445462 |
| 00948398 | 6310667 | 00948412 | 5512534 | 00948442 | 7143197 |
| 00948443 | 57586 | 00948452 | 6802848 | 00948457 | 5676614 |
| 00948463 | 5964030 | 00948472 | 6817818 | 00948482 | 6721648 |
| 00948487 | 5657239 | 00948495 | 7332188 | 00948497 | 7139438 |
| 00948508 | 5621007 | 00948511 | 6414485 | 00948518 | 5964031 |
| 00948519 | 5706083 | 00948527 | 5625367 | 00948544 | 5646988 |
| 00948550 | 5883033 | 00948555 | 5412988 | 00948601 | 6196472 |
| 00948603 | 5630715 | 00948654 | 5630722 | 00948658 | 6720172 |
| 00948686 | 6196475 | 00948701 | 5380704 | 00948710 | 6114852 |
| 00948726 | 5611860 | 00948740 | 5957077 | 00948775 | 5799864 |
| 00948777 | 6632279 | 00948783 | 6402075 | 00948791 | 6295501 |
| 00948798 | 5444120 | 00948813 | 7455118 | 00948822 | 5328577 |
| 00948825 | 6506907 | 00948831 | 6405844 | 00948869 | 5702393 |
| 00948870 | 6765029 | 00948880 | 7260194 | 00948907 | 5959162 |
| 00948948 | 7334946 | 00948949 | 5542657 | 00948953 | 6015152 |
| 00948954 | 7383343 | 00948961 | 5702394 | 00948969 | 6249556 |
| 00948971 | 5328578 | 00948974 | 6808871 | 00948995 | 7207198 |
| 00949003 | 5573938 | 00949005 | 5724880 | 00949037 | 6782766 |
| 00949044 | 7437668 | 00949057 | 6714064 | 00949105 | 7319600 |
| 00949110 | 6310669 | 00949155 | 5328579 | 00949192 | 6850898 |
| 00949206 | 7222507 | 00949219 | 5401667 | 00949222 | 5813227 |
| 00949226 | 5964026 | 00949258 | 7454696 | 00949340 | 6061043 |
| 00949346 | 6166862 | 00949364 | 5931819 | 00949374 | 7442670 |
| 00949383 | 6841070 | 00949386 | 7233132 | 00949442 | 5401653 |
| 00949454 | 5826122 | 00949469 | 6166863 | 00949478 | 5418419 |
| 00949487 | 5834805 | 00949495 | 7342476 | 00949498 | 7195473 |
| 00949501 | 5826123 | 00949508 | 7399468 | 00949524 | 7192956 |
| 00949528 | 5664954 | 00949546 | 7364953 | 00949554 | 5327330 |
| 00949635 | 5444124 | 00949636 | 5848465 | 00949667 | 5573939 |
| 00949680 | 7217423 | 00949688 | 5380742 | 00949690 | 5540999 |
| 00949694 | 6865784 | 00949697 | 6763519 | 00949709 | 7456596 |
| 00949740 | 7119711 | 00949755 | 6161677 | 00949758 | 7162748 |
| 00949760 | 5573785 | 00949785 | 7435997 | 00949791 | 6203538 |
| 00949832 | 6831756 | 00949835 | 5434049 | 00949857 | 7283102 |
| 00949890 | 5551316 | 00949924 | 5551318 | 00949960 | 5718186 |
| 00949968 | 6325944 | 00949992 | 7470213 | 00950003 | 5352625 |
| 00950005 | 5327276 | 00950026 | 6414486 | 00950043 | 5350268 |
| 00950051 | 7152131 | 00950071 | 7257192 | 00950091 | 5718187 |
| 00950094 | 71100 | 00950115 | 5418420 | 00950118 | 6011246 |
| 00950120 | 6762401 | 00950123 | 5856060 | 00950134 | 5318801 |
| 00950149 | 5764265 | 00950157 | 5678339 | 00950181 | 6471144 |
| 00950184 | 6723886 | 00950188 | 5718188 | 00950231 | 6788928 |
| 00950240 | 6708472 | 00950252 | 7439901 | 00950269 | 6765421 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00950277 | 6148627 | 00950281 | 5630724 | 00950283 | 5548686 |
| 00950301 | 6800233 | 00950320 | 5405417 | 00950337 | 6575954 |
| 00950352 | 7231645 | 00950354 | 6832544 | 00950393 | 7446777 |
| 00950414 | 7171105 | 00950416 | 7108720 | 00950429 | 6220652 |
| 00950435 | 5955182 | 00950439 | 5895322 | 00950441 | 6537084 |
| 00950450 | 6808873 | 00950456 | 6086216 | 00950457 | 6304665 |
| 00950461 | 7143206 | 00950462 | 7112191 | 00950464 | 5350269 |
| 00950486 | 6196479 | 00950494 | 5918530 | 00950504 | 6692456 |
| 00950506 | 6525809 | 00950516 | 6464007 | 00950542 | 5374272 |
| 00950602 | 7537459 | 00950604 | 5826124 | 00950615 | 7218429 |
| 00950641 | 5750011 | 00950649 | 6591783 | 00950673 | 6789703 |
| 00950703 | 6890589 | 00950704 | 7366967 | 00950707 | 6833823 |
| 00950738 | 7236051 | 00950760 | 5511089 | 00950766 | 7357565 |
| 00950767 | 7067118 | 00950800 | 7456234 | 00950812 | 6175142 |
| 00950829 | 7574427 | 00950848 | 5447969 | 00950857 | 6851926 |
| 00950860 | 6719139 | 00950864 | 6361815 | 00950870 | 7303433 |
| 00950888 | 6239398 | 00950892 | 5573802 | 00950905 | 5873819 |
| 00950907 | 7152133 | 00950909 | 7117851 | 00950915 | 7236052 |
| 00950917 | 5541000 | 00950920 | 7111449 | 00950925 | 6833986 |
| 00950930 | 7372638 | 00950933 | 6770039 | 00950945 | 7201078 |
| 00950976 | 5826126 | 00950989 | 5779490 | 00950990 | 7579764 |
| 00950999 | 7099292 | 00951049 | 6725999 | 00951099 | 7445843 |
| 00951125 | 7076497 | 00951136 | 7383345 | 00951143 | 6109242 |
| 00951144 | 5573942 | 00951182 | 5523910 | 00951185 | 7448056 |
| 00951206 | 5356891 | 00951235 | 6356636 | 00951239 | 7420754 |
| 00951243 | 5328584 | 00951274 | 6886991 | 00951300 | 5512543 |
| 00951321 | 6778421 | 00951337 | 5873820 | 00951351 | 5779491 |
| 00951358 | 6207152 | 00951431 | 5319096 | 00951434 | 6109724 |
| 00951436 | 6109725 | 00951437 | 7202530 | 00951440 | 6387844 |
| 00951460 | 6269111 | 00951462 | 6808874 | 00951465 | 6807113 |
| 00951477 | 7172220 | 00951481 | 5925340 | 00951482 | 5947862 |
| 00951513 | 7062710 | 00951514 | 6003508 | 00951576 | 6818122 |
| 00951604 | 6826446 | 00951625 | 5936449 | 00951668 | 6310677 |
| 00951706 | 5523911 | 00951734 | 7283770 | 00951757 | 5394896 |
| 00951781 | 6027731 | 00951782 | 6498781 | 00951784 | 7311935 |
| 00951790 | 39173 | 00951801 | 7452338 | 00951830 | 5883037 |
| 00951834 | 6847023 | 00951839 | 5931805 | 00951842 | 7377982 |
| 00951843 | 6508598 | 00951857 | 6724155 | 00951896 | 6281152 |
| 00951901 | 7217428 | 00951902 | 6160775 | 00951911 | 6098847 |
| 00951919 | 5548693 | 00951970 | 6835142 | 00952007 | 5611863 |
| 00952015 | 5447973 | 00952025 | 5840886 | 00952051 | 5565631 |
| 00952055 | 6770040 | 00952057 | 6201345 | 00952058 | 7460274 |
| 00952060 | 5380747 | 00952081 | 7119713 | 00952098 | 5328586 |
| 00952106 | 7108884 | 00952113 | 5592763 | 00952114 | 7415242 |
| 00952124 | 7325528 | 00952145 | 5856062 | 00952149 | 5768034 |
| 00952168 | 7445268 | 00952195 | 5328587 | 00952229 | 5773106 |
| 00952254 | 7076495 | 00952270 | 6624667 | 00952295 | 5592765 |
| 00952345 | 6450505 | 00952360 | 5328588 | 00952361 | 7222511 |
| 00952362 | 5328802 | 00952364 | 7335207 | 00952365 | 7207205 |
| 00952375 | 5619829 | 00952383 | 7067120 | 00952419 | 6160776 |
| 00952434 | 5852475 | 00952456 | 7345951 | 00952465 | 6144931 |
| 00952470 | 6761665 | 00952471 | 6203541 | 00952493 | 5750012 |
| 00952502 | 5515722 | 00952539 | 6325942 | 00952543 | 7138883 |
| 00952574 | 7277133 | 00952598 | 6711913 | 00952636 | 7273947 |
| 00952637 | 5826127 | 00952643 | 5432967 | 00952662 | 7285427 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00952671 | 6816101 | 00952672 | 7138884 | 00952702 | 6887512 |
| 00952704 | 6823676 | 00952722 | 62419 | 00952724 | 5947863 |
| 00952761 | 6414492 | 00952764 | 7215052 | 00952766 | 7308235 |
| 00952829 | 6304669 | 00952844 | 7173860 | 00952900 | 6361821 |
| 00952902 | 5718195 | 00952924 | 7393527 | 00952963 | 7148740 |
| 00952987 | 6714796 | 00952988 | 7238190 | 00952998 | 5592767 |
| 00953000 | 6548357 | 00953005 | 7444547 | 00953007 | 6207154 |
| 00953011 | 6818123 | 00953015 | 5826128 | 00953018 | 6384666 |
| 00953022 | 6716454 | 00953029 | 5555136 | 00953032 | 5813235 |
| 00953039 | 7408878 | 00953044 | 5895328 | 00953080 | 7079815 |
| 00953102 | 7278446 | 00953104 | 7079816 | 00953116 | 6340165 |
| 00953145 | 7377983 | 00953210 | 5551317 | 00953221 | 7573456 |
| 00953245 | 5394910 | 00953276 | 5980388 | 00953279 | 5886510 |
| 00953287 | 5621014 | 00953296 | 6163411 | 00953297 | 7372650 |
| 00953324 | 7254630 | 00953333 | 7139432 | 00953344 | 5799889 |
| 00953356 | 6711914 | 00953358 | 6479616 | 00953411 | 6571063 |
| 00953441 | 6203543 | 00953456 | 6800703 | 00953457 | 5551323 |
| 00953493 | 5353784 | 00953506 | 5374260 | 00953512 | 7380843 |
| 00953517 | 5515724 | 00953527 | 5718196 | 00953531 | 6841499 |
| 00953538 | 5959136 | 00953560 | 7351198 | 00953562 | 6163414 |
| 00953568 | 7249120 | 00953586 | 6118551 | 00953593 | 7444907 |
| 00953615 | 5327281 | 00953634 | 6818309 | 00953639 | 6387846 |
| 00953661 | 6281153 | 00953679 | 6424792 | 00953688 | 5852477 |
| 00953690 | 7152137 | 00953693 | 5444131 | 00953702 | 7364957 |
| 00953737 | 7113891 | 00953750 | 7112381 | 00953760 | 6269153 |
| 00953784 | 6450507 | 00953797 | 5318778 | 00953808 | 6771231 |
| 00953822 | 6348843 | 00953829 | 7431405 | 00953848 | 5813236 |
| 00953856 | 5955188 | 00953858 | 7270946 | 00953881 | 5688217 |
| 00953884 | 7308240 | 00953931 | 5432968 | 00953991 | 5541004 |
| 00954003 | 6340175 | 00954013 | 6815545 | 00954035 | 7201080 |
| 00954048 | 5318809 | 00954097 | 7111451 | 00954112 | 7453367 |
| 00954143 | 6826447 | 00954146 | 7260196 | 00954156 | 6203546 |
| 00954162 | 6148630 | 00954165 | 7460283 | 00954172 | 6521382 |
| 00954201 | 6498776 | 00954208 | 7198065 | 00954241 | 7128540 |
| 00954262 | 6464011 | 00954314 | 6070079 | 00954328 | 5843816 |
| 00954333 | 6174991 | 00954334 | 5955189 | 00954343 | 7249121 |
| 00954359 | 7067127 | 00954385 | 6722821 | 00954418 | 5350226 |
| 00954419 | 7254631 | 00954432 | 7324589 | 00954452 | 6056433 |
| 00954477 | 6632281 | 00954481 | 7409624 | 00954486 | 5834810 |
| 00954497 | 6770041 | 00954499 | 6220658 | 00954517 | 7160486 |
| 00954537 | 5434052 | 00954539 | 5328803 | 00954544 | 6765732 |
| 00954549 | 7108724 | 00954550 | 5724881 | 00954551 | 7098590 |
| 00954571 | 7071431 | 00954576 | 6203548 | 00954621 | 5647000 |
| 00954625 | 6163415 | 00954638 | 6679211 | 00954655 | 5550883 |
| 00954665 | 7403766 | 00954671 | 5447976 | 00954672 | 7448580 |
| 00954689 | 6029997 | 00954691 | 5569665 | 00954697 | 6787794 |
| 00954706 | 7075195 | 00954707 | 5630729 | 00954718 | 6239403 |
| 00954736 | 94194 | 00954769 | 6811705 | 00954787 | 6411118 |
| 00954802 | 6196481 | 00954812 | 7346582 | 00954822 | 7381021 |
| 00954829 | 5405413 | 00954851 | 6842951 | 00954861 | 7431406 |
| 00954865 | 6717965 | 00954886 | 5794891 | 00954888 | 6131282 |
| 00954959 | 7579255 | 00954963 | 6434153 | 00954979 | 6801761 |
| 00954996 | 6807114 | 00955007 | 6809858 | 00955020 | 6777830 |
| 00955023 | 5434054 | 00955033 | 5573076 | 00955036 | 7254632 |
| 00955037 | 6718779 | 00955046 | 5328599 | 00955052 | 17309 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00955081 | 6061042 | 00955096 | 7457835 | 00955103 | 5573946 |
| 00955105 | 6098858 | 00955111 | 7222513 | 00955115 | 7215054 |
| 00955128 | 5657246 | 00955150 | 7308242 | 00955166 | 7231648 |
| 00955168 | 5511091 | 00955179 | 7537460 | 00955183 | 7098593 |
| 00955186 | 6220659 | 00955192 | 6307703 | 00955229 | 5374277 |
| 00955234 | 7575540 | 00955242 | 7408887 | 00955290 | 7140837 |
| 00955292 | 6610250 | 00955307 | 6160779 | 00955323 | 6405833 |
| 00955331 | 6027735 | 00955336 | 7235370 | 00955367 | 5523915 |
| 00955369 | 5573949 | 00955370 | 7139443 | 00955371 | 6489416 |
| 00955381 | 5318811 | 00955414 | 7235371 | 00955437 | 7415244 |
| 00955443 | 7532860 | 00955444 | 6417895 | 00955480 | 6785682 |
| 00955484 | 5380754 | 00955487 | 6767487 | 00955490 | 7311765 |
| 00955501 | 7325531 | 00955508 | 6817530 | 00955533 | 5523895 |
| 00955558 | 6718780 | 00955570 | 6527101 | 00955589 | 7120802 |
| 00955598 | 6768548 | 00955608 | 5795726 | 00955633 | 6785683 |
| 00955642 | 5901391 | 00955665 | 5883040 | 00955669 | 7109393 |
| 00955671 | 7383348 | 00955682 | 7330981 | 00955697 | 6773558 |
| 00955709 | 6098859 | 00955735 | 7342483 | 00955790 | 7350807 |
| 00955796 | 6070083 | 00955800 | 5813238 | 00955831 | 6109247 |
| 00955887 | 6295493 | 00955895 | 5883044 | 00955899 | 6203550 |
| 00955907 | 6220662 | 00955938 | 7357567 | 00955962 | 7361356 |
| 00955970 | 6070085 | 00956009 | 7311771 | 00956075 | 6188564 |
| 00956090 | 7294400 | 00956091 | 5621017 | 00956148 | 5573817 |
| 00956165 | 7459130 | 00956188 | 7158969 | 00956213 | 6356645 |
| 00956224 | 5592773 | 00956231 | 5857437 | 00956233 | 6804675 |
| 00956251 | 6765076 | 00956292 | 6163416 | 00956300 | 7445380 |
| 00956380 | 6464013 | 00956407 | 6801788 | 00956408 | 5724892 |
| 00956426 | 6790898 | 00956430 | 7287724 | 00956436 | 5548699 |
| 00956440 | 6144936 | 00956490 | 6434156 | 00956503 | 6747151 |
| 00956512 | 6405850 | 00956513 | 6820286 | 00956521 | 5611866 |
| 00956536 | 6474072 | 00956552 | 7109407 | 00956557 | 6767488 |
| 00956567 | 7313968 | 00956573 | 6361824 | 00956605 | 7249123 |
| 00956607 | 6797605 | 00956610 | 5327290 | 00956621 | 6249562 |
| 00956639 | 7526592 | 00956653 | 7140839 | 00956656 | 6207157 |
| 00956657 | 6517958 | 00956664 | 7454229 | 00956679 | 6109730 |
| 00956683 | 5678342 | 00956686 | 7176230 | 00956701 | 5955191 |
| 00956703 | 6775902 | 00956709 | 6725282 | 00956715 | 5826140 |
| 00956717 | 6712874 | 00956721 | 7344512 | 00956725 | 5412996 |
| 00956740 | 7179530 | 00956755 | 5647006 | 00956758 | 6042169 |
| 00956788 | 6220663 | 00956798 | 6682999 | 00956799 | 6831505 |
| 00956847 | 6160782 | 00956850 | 7062707 | 00956881 | 7415248 |
| 00956886 | 5688224 | 00956899 | 6853382 | 00956927 | 7377970 |
| 00956940 | 6801338 | 00956960 | 7579294 | 00956975 | 7217430 |
| 00956982 | 5565610 | 00956999 | 5523916 | 00957018 | 6815539 |
| 00957043 | 6051319 | 00957048 | 7159213 | 00957064 | 6387853 |
| 00957073 | 6793867 | 00957075 | 6086228 | 00957076 | 6281155 |
| 00957098 | 6086229 | 00957106 | 5550889 | 00957129 | 6757978 |
| 00957137 | 7415249 | 00957141 | 6631466 | 00957198 | 7198043 |
| 00957201 | 7243718 | 00957202 | 6051320 | 00957204 | 6808875 |
| 00957205 | 5931824 | 00957206 | 20639 | 00957208 | 7455206 |
| 00957217 | 5964040 | 00957252 | 6845102 | 00957262 | 5947871 |
| 00957267 | 5418426 | 00957291 | 5444123 | 00957308 | 5657250 |
| 00957310 | 6361825 | 00957312 | 7439358 | 00957313 | 5328602 |
| 00957334 | 5688226 | 00957343 | 7403773 | 00957345 | 7393544 |
| 00957350 | 5405431 | 00957352 | 5432976 | 00957361 | 6809861 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00957385 | 6722822 | 00957388 | 6756513 | 00957402 | 5394915 |
| 00957403 | 5374280 | 00957404 | 6713324 | 00957407 | 5328603 |
| 00957418 | 7277138 | 00957420 | 7159214 | 00957427 | 7075199 |
| 00957447 | 5834814 | 00957464 | 6370245 | 00957472 | 5786875 |
| 00957475 | 6786772 | 00957483 | 7294402 | 00957486 | 7444935 |
| 00957487 | 6834755 | 00957497 | 6163409 | 00957518 | 6485486 |
| 00957520 | 5676622 | 00957532 | 6789637 | 00957534 | 5327294 |
| 00957542 | 6807115 | 00957591 | 6051313 | 00957593 | 7215055 |
| 00957599 | 7457885 | 00957617 | 5931825 | 00957626 | 5319093 |
| 00957672 | 6848002 | 00957715 | 6211743 | 00957722 | 6817821 |
| 00957735 | 5750015 | 00957755 | 6219835 | 00957768 | 7393545 |
| 00957790 | 5310869 | 00957811 | 7416103 | 00957813 | 6771232 |
| 00957844 | 5630733 | 00957869 | 67341 | 00957877 | 5843824 |
| 00957882 | 7252092 | 00957887 | 6854413 | 00957985 | 5621019 |
| 00958026 | 14719 | 00958033 | 5551329 | 00958038 | 6835144 |
| 00958063 | 6264889 | 00958068 | 6543903 | 00958088 | 5647007 |
| 00958090 | 6003519 | 00958121 | 5327295 | 00958125 | 6340179 |
| 00958188 | 5630735 | 00958198 | 7067130 | 00958240 | 5714767 |
| 00958260 | 6632289 | 00958263 | 6570044 | 00958269 | 6130630 |
| 00958281 | 6348849 | 00958285 | 7469915 | 00958312 | 5592780 |
| 00958315 | 6340180 | 00958318 | 6767227 | 00958344 | 6264890 |
| 00958356 | 5318822 | 00958372 | 6148638 | 00958374 | 6875137 |
| 00958387 | 6839520 | 00958402 | 6340181 | 00958424 | 6496170 |
| 00958428 | 7260193 | 00958429 | 5394920 | 00958430 | 5967859 |
| 00958433 | 5676623 | 00958434 | 7120804 | 00958435 | 5964042 |
| 00958450 | 5931826 | 00958453 | 6564753 | 00958518 | 5328605 |
| 00958527 | 6011258 | 00958537 | 5856073 | 00958541 | 6414500 |
| 00958550 | 7366970 | 00958575 | 5677479 | 00958608 | 5711188 |
| 00958612 | 6752284 | 00958614 | 5813239 | 00958624 | 5764274 |
| 00958630 | 6348850 | 00958641 | 7258741 | 00958647 | 5621020 |
| 00958694 | 5573818 | 00958709 | 5941567 | 00958778 | 5786876 |
| 00958797 | 5621006 | 00958799 | 5886514 | 00958802 | 5380738 |
| 00958821 | 6793869 | 00958874 | 5941571 | 00958881 | 6148640 |
| 00958890 | 6264891 | 00958913 | 5569669 | 00958915 | 5541008 |
| 00958928 | 6696880 | 00958945 | 6015700 | 00958984 | 5380745 |
| 00958989 | 5764275 | 00959027 | 6414501 | 00959060 | 6667797 |
| 00959078 | 6768549 | 00959095 | 6848643 | 00959096 | 6160785 |
| 00959109 | 7103201 | 00959119 | 5980391 | 00959150 | 6264892 |
| 00959156 | 5843812 | 00959169 | 5964043 | 00959177 | 7199586 |
| 00959179 | 5883042 | 00959195 | 5676625 | 00959203 | 6011260 |
| 00959204 | 6109252 | 00959208 | 6586224 | 00959240 | 7277141 |
| 00959287 | 7158625 | 00959303 | 7415251 | 00959331 | 6773564 |
| 00959363 | 7532383 | 00959373 | 5573953 | 00959375 | 6051323 |
| 00959399 | 6767490 | 00959407 | 6259930 | 00959418 | 5592781 |
| 00959419 | 6679212 | 00959432 | 5883049 | 00959437 | 6852638 |
| 00959466 | 6405854 | 00959505 | 6259944 | 00959511 | 7136122 |
| 00959527 | 7283778 | 00959537 | 6856164 | 00959561 | 5718201 |
| 00959622 | 6051324 | 00959624 | 6809235 | 00959637 | 7103202 |
| 00959646 | 6109246 | 00959682 | 6826448 | 00959689 | 6051325 |
| 00959701 | 6325952 | 00959703 | 6015701 | 00959723 | 6281157 |
| 00959755 | 5657253 | 00959758 | 5947877 | 00959775 | 6011263 |
| 00959786 | 5573824 | 00959793 | 7243722 | 00959801 | 7426360 |
| 00959806 | 6718673 | 00959842 | 34770 | 00959881 | 6188569 |
| 00959892 | 7218437 | 00959910 | 6414503 | 00959919 | 7415252 |
| 00959921 | 7270949 | 00959957 | 6846057 | 00959961 | 5328593 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00959970 | 6259946 | 00959996 | 7260201 | 00960003 | 6789309 |
| 00960020 | 6718782 | 00960037 | 6340183 | 00960041 | 7540888 |
| 00960067 | 6417898 | 00960072 | 6807773 | 00960078 | 84965 |
| 00960105 | 5678347 | 00960157 | 5550893 | 00960164 | 5444135 |
| 00960178 | 6361830 | 00960185 | 5681423 | 00960200 | 7393541 |
| 00960226 | 6269157 | 00960237 | 7098599 | 00960252 | 7364960 |
| 00960283 | 5573082 | 00960291 | 7380844 | 00960298 | 7128544 |
| 00960310 | 7252094 | 00960324 | 6109255 | 00960325 | 6484582 |
| 00960344 | 6239408 | 00960355 | 6631492 | 00960357 | 7258743 |
| 00960371 | 7330985 | 00960380 | 7158975 | 00960397 | 6832791 |
| 00960408 | 6600680 | 00960425 | 6203513 | 00960434 | 5432981 |
| 00960443 | 5873827 | 00960464 | 7184835 | 00960467 | 5621022 |
| 00960478 | 7075202 | 00960480 | 6823823 | 00960486 | 5840898 |
| 00960514 | 7308247 | 00960520 | 6361831 | 00960534 | 6030000 |
| 00960541 | 6417899 | 00960553 | 6370236 | 00960565 | 6715991 |
| 00960585 | 6434160 | 00960589 | 7393543 | 00960590 | 6219839 |
| 00960622 | 7426361 | 00960631 | 6545378 | 00960634 | 6726257 |
| 00960659 | 6788502 | 00960699 | 7099296 | 00960704 | 6295510 |
| 00960736 | 5886518 | 00960741 | 7277144 | 00960754 | 5515725 |
| 00960759 | 5964045 | 00960764 | 5813243 | 00960766 | 6003514 |
| 00960783 | 6027741 | 00960841 | 5676626 | 00960852 | 5327236 |
| 00960857 | 7348483 | 00960865 | 5941575 | 00960867 | 6686464 |
| 00960881 | 5432982 | 00960885 | 7192969 | 00960909 | 7420757 |
| 00960934 | 7381026 | 00960954 | 6802079 | 00960989 | 6304675 |
| 00961001 | 5655412 | 00961018 | 5432983 | 00961032 | 7108728 |
| 00961036 | 6304676 | 00961042 | 6304677 | 00961048 | 7075204 |
| 00961051 | 6086235 | 00961062 | 6813706 | 00961080 | 5573954 |
| 00961085 | 6410156 | 00961092 | 7533544 | 00961111 | 6785685 |
| 00961119 | 6450517 | 00961148 | 5676627 | 00961158 | 6818125 |
| 00961180 | 7212082 | 00961193 | 6414505 | 00961196 | 7184837 |
| 00961205 | 5834821 | 00961208 | 6056443 | 00961219 | 6880720 |
| 00961232 | 7199588 | 00961236 | 6499349 | 00961256 | 6304199 |
| 00961268 | 7352480 | 00961287 | 6826640 | 00961303 | 6148621 |
| 00961331 | 7215061 | 00961365 | 5328815 | 00961398 | 7176234 |
| 00961404 | 7311779 | 00961408 | 5794902 | 00961442 | 6754701 |
| 00961463 | 5794903 | 00961482 | 5980394 | 00961487 | 6410826 |
| 00961538 | 6027743 | 00961543 | 7100542 | 00961552 | 6715982 |
| 00961563 | 5380771 | 00961572 | 6219841 | 00961574 | 6370241 |
| 00961581 | 5901397 | 00961590 | 6384686 | 00961597 | 6219842 |
| 00961606 | 94290 | 00961611 | 7189309 | 00961621 | 7293196 |
| 00961629 | 5893321 | 00961648 | 6639731 | 00961653 | 5677483 |
| 00961657 | 7345465 | 00961660 | 6769653 | 00961687 | 6304200 |
| 00961688 | 6061058 | 00961706 | 6791601 | 00961725 | 7138889 |
| 00961732 | 5515735 | 00961734 | 6249566 | 00961747 | 5723002 |
| 00961760 | 6203556 | 00961769 | 6239411 | 00961770 | 5332330 |
| 00961774 | 7162754 | 00961797 | 5551334 | 00961807 | 6011267 |
| 00961816 | 7109411 | 00961825 | 7539364 | 00961851 | 6203557 |
| 00961855 | 6776444 | 00961867 | 7283123 | 00961873 | 5621015 |
| 00961892 | 7358347 | 00961940 | 6239397 | 00961953 | 6771234 |
| 00961955 | 6219844 | 00961962 | 7231653 | 00961964 | 7238183 |
| 00961966 | 5886521 | 00961987 | 6620608 | 00961988 | 7460604 |
| 00961991 | 7361358 | 00961992 | 5447980 | 00962001 | 5790826 |
| 00962024 | 6304678 | 00962060 | 7324581 | 00962071 | 7381027 |
| 00962101 | 5786881 | 00962112 | 89210 | 00962152 | 7176235 |
| 00962179 | 6506919 | 00962192 | 7291003 | 00962200 | 5327303 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00962201 | 7072207 | 00962205 | 6765292 | 00962218 | 6772039 |
| 00962234 | 5843830 | 00962250 | 6361834 | 00962255 | 5993806 |
| 00962256 | 6387858 | 00962257 | 5750022 | 00962268 | 5328607 |
| 00962273 | 6609014 | 00962282 | 6196493 | 00962288 | 6820954 |
| 00962296 | 5901375 | 00962306 | 5625381 | 00962308 | 6655015 |
| 00962320 | 6410829 | 00962336 | 6816103 | 00962355 | 5515737 |
| 00962360 | 6414509 | 00962366 | 6490408 | 00962371 | 6589763 |
| 00962380 | 6596271 | 00962388 | 6003523 | 00962399 | 7388104 |
| 00962401 | 7158978 | 00962410 | 7221615 | 00962421 | 6402109 |
| 00962423 | 5350199 | 00962425 | 5647014 | 00962432 | 6174999 |
| 00962442 | 6098872 | 00962451 | 6188572 | 00962458 | 5541321 |
| 00962466 | 5993581 | 00962467 | 6051329 | 00962470 | 7568915 |
| 00962471 | 5405439 | 00962495 | 7466782 | 00962528 | 7452255 |
| 00962552 | 6715983 | 00962556 | 7112388 | 00962557 | 5676630 |
| 00962564 | 5724898 | 00962566 | 5834822 | 00962582 | 7159218 |
| 00962589 | 7199590 | 00962605 | 6011269 | 00962625 | 6672316 |
| 00962633 | 6410834 | 00962642 | 7075205 | 00962661 | 5941568 |
| 00962683 | 5657256 | 00962695 | 5374291 | 00962700 | 5515738 |
| 00962723 | 5328609 | 00962758 | 7308249 | 00962768 | 7342492 |
| 00962783 | 7199591 | 00962809 | 6762403 | 00962815 | 6823683 |
| 00962818 | 6239404 | 00962855 | 5611870 | 00962866 | 6070103 |
| 00962886 | 6828059 | 00962908 | 6805583 | 00962942 | 6201356 |
| 00963000 | 5840901 | 00963004 | 6269159 | 00963014 | 7452339 |
| 00963034 | 6570046 | 00963035 | 5432987 | 00963041 | 6061060 |
| 00963043 | 7075206 | 00963046 | 7293197 | 00963066 | 6530534 |
| 00963070 | 5813247 | 00963080 | 5826148 | 00963084 | 7545344 |
| 00963087 | 5350254 | 00963099 | 6356649 | 00963114 | 7465842 |
| 00963139 | 5630738 | 00963154 | 7221616 | 00963200 | 6793191 |
| 00963217 | 7559959 | 00963244 | 6786774 | 00963256 | 5893323 |
| 00963271 | 7291005 | 00963274 | 5328818 | 00963285 | 7287729 |
| 00963291 | 5843832 | 00963329 | 7361362 | 00963365 | 6269160 |
| 00963375 | 5813249 | 00963382 | 5432988 | 00963383 | 6042176 |
| 00963433 | 5444138 | 00963473 | 7265678 | 00963498 | 6098873 |
| 00963504 | 6450522 | 00963512 | 6571068 | 00963529 | 5573088 |
| 00963536 | 5724899 | 00963546 | 5374293 | 00963551 | 7409634 |
| 00963560 | 6474073 | 00963578 | 7254636 | 00963579 | 5573826 |
| 00963585 | 6434165 | 00963590 | 7528434 | 00963614 | 6070104 |
| 00963628 | 7403777 | 00963640 | 5749858 | 00963643 | 7463763 |
| 00963649 | 6785071 | 00963656 | 5852484 | 00963681 | 5840905 |
| 00963719 | 5611871 | 00963722 | 5332339 | 00963728 | 6718217 |
| 00963747 | 7311782 | 00963748 | 6325959 | 00963787 | 5328820 |
| 00963789 | 7431413 | 00963822 | 5647016 | 00963832 | 6264894 |
| 00963888 | 7105660 | 00963911 | 6490409 | 00963925 | 5886527 |
| 00963932 | 7270957 | 00963950 | 6384679 | 00963960 | 6207162 |
| 00963964 | 6833827 | 00963976 | 5394935 | 00963992 | 7422960 |
| 00964004 | 5512538 | 00964005 | 6608990 | 00964033 | 5852485 |
| 00964037 | 6207163 | 00964057 | 6769241 | 00964064 | 7111457 |
| 00964078 | 6705 | 00964097 | 7408890 | 00964109 | 6468305 |
| 00964125 | 6207164 | 00964137 | 5625383 | 00964138 | 7228438 |
| 00964144 | 7252096 | 00964155 | 5350266 | 00964158 | 6304203 |
| 00964171 | 7366976 | 00964193 | 7252097 | 00964198 | 7071433 |
| 00964207 | 6188578 | 00964208 | 5327306 | 00964211 | 6264895 |
| 00964217 | 6762153 | 00964249 | 6249571 | 00964251 | 7346392 |
| 00964254 | 6070108 | 00964306 | 7075208 | 00964318 | 7461668 |
| 00964340 | 6671768 | 00964348 | 7067131 | 00964364 | 7408900 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00964370 | 7401049 | 00964378 | 7108848 | 00964410 | 6869091 |
| 00964425 | 6011262 | 00964427 | 7311946 | 00964438 | 7108729 |
| 00964458 | 7171114 | 00964471 | 7260205 | 00964474 | 6259949 |
| 00964477 | 7311784 | 00964478 | 5418424 | 00964486 | 6800236 |
| 00964501 | 6572950 | 00964519 | 7368362 | 00964530 | 6748923 |
| 00964551 | 5418437 | 00964564 | 5714774 | 00964580 | 7202529 |
| 00964594 | 7313977 | 00964602 | 7455489 | 00964605 | 7422963 |
| 00964611 | 6309800 | 00964629 | 7109414 | 00964631 | 6631942 |
| 00964667 | 6070109 | 00964671 | 6264896 | 00964675 | 6846513 |
| 00964677 | 6450510 | 00964693 | 7143894 | 00964695 | 7267484 |
| 00964706 | 5931830 | 00964713 | 7273956 | 00964714 | 7172229 |
| 00964716 | 7439250 | 00964733 | 7422964 | 00964743 | 6061055 |
| 00964750 | 6765293 | 00964778 | 7350955 | 00964804 | 7418089 |
| 00964807 | 6434166 | 00964826 | 6698530 | 00964841 | 6470361 |
| 00964849 | 6361836 | 00964872 | 6769657 | 00964877 | 5724900 |
| 00964888 | 7273957 | 00964892 | 7100548 | 00964903 | 6851667 |
| 00964907 | 6414512 | 00964913 | 5852486 | 00964917 | 6148645 |
| 00964918 | 7103204 | 00964931 | 6003337 | 00964944 | 6881053 |
| 00964946 | 6717892 | 00964951 | 5856056 | 00964962 | 7443293 |
| 00964970 | 7233140 | 00964971 | 7539731 | 00964976 | 5418439 |
| 00964998 | 6259950 | 00965005 | 5498712 | 00965014 | 7064383 |
| 00965018 | 6027749 | 00965022 | 5548706 | 00965061 | 7207211 |
| 00965063 | 7217420 | 00965068 | 7140845 | 00965108 | 6410831 |
| 00965118 | 7319324 | 00965119 | 6130639 | 00965126 | 7334848 |
| 00965136 | 6788935 | 00965139 | 6779733 | 00965153 | 5374246 |
| 00965154 | 5964051 | 00965157 | 7179534 | 00965180 | 6723820 |
| 00965185 | 7064385 | 00965193 | 5542673 | 00965195 | 5418441 |
| 00965217 | 5647017 | 00965222 | 5786886 | 00965235 | 7109415 |
| 00965236 | 6846934 | 00965265 | 5955203 | 00965268 | 7342494 |
| 00965278 | 6634921 | 00965284 | 7308250 | 00965285 | 6821770 |
| 00965290 | 5444140 | 00965297 | 5677491 | 00965304 | 7457004 |
| 00965323 | 6414513 | 00965329 | 5548707 | 00965338 | 6772080 |
| 00965385 | 6163418 | 00965394 | 5886529 | 00965398 | 5955204 |
| 00965403 | 6686466 | 00965417 | 7179535 | 00965434 | 6061062 |
| 00965451 | 5541002 | 00965452 | 5714778 | 00965463 | 5959183 |
| 00965480 | 7380849 | 00965485 | 6027750 | 00965488 | 7293202 |
| 00965531 | 6269164 | 00965547 | 7339892 | 00965568 | 7238193 |
| 00965584 | 7273958 | 00965592 | 6767491 | 00965597 | 5840906 |
| 00965615 | 5512552 | 00965637 | 7372661 | 00965645 | 6163420 |
| 00965671 | 5959186 | 00965673 | 5843833 | 00965682 | 6387860 |
| 00965687 | 5621028 | 00965706 | 7111459 | 00965718 | 6219833 |
| 00965736 | 6056455 | 00965740 | 7401053 | 00965748 | 6518435 |
| 00965757 | 6309802 | 00965761 | 6813707 | 00965781 | 5621030 |
| 00965789 | 6760227 | 00965808 | 7345466 | 00965814 | 94508 |
| 00965868 | 7578600 | 00965888 | 6003524 | 00965901 | 5799890 |
| 00965915 | 6715984 | 00965916 | 7072220 | 00965939 | 6042182 |
| 00965945 | 5813250 | 00966002 | 6484584 | 00966006 | 5993809 |
| 00966010 | 7415253 | 00966013 | 7361363 | 00966022 | 5380781 |
| 00966035 | 6175003 | 00966049 | 7444998 | 00966083 | 6800025 |
| 00966088 | 5447984 | 00966100 | 6693192 | 00966130 | 7294407 |
| 00966144 | 6056457 | 00966149 | 6780581 | 00966157 | 5779505 |
| 00966158 | 7173617 | 00966175 | 5955205 | 00966238 | 5779506 |
| 00966253 | 7297663 | 00966273 | 5964047 | 00966272 | 5657258 |
| 00966296 | 7403778 | 00966298 | 7148762 | 00966358 | 6821246 |
| 00966375 | 6249573 | 00966385 | 6304208 | 00966391 | 5834829 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00966427 | 7442541 | 00966429 | 6424800 | 00966463 | 7380851 |
| 00966466 | 5717522 | 00966477 | 7218444 | 00966487 | 7152146 |
| 00966504 | 5980402 | 00966505 | 6660909 | 00966526 | 5676632 |
| 00966528 | 5418446 | 00966533 | 5883060 | 00966541 | 6610993 |
| 00966557 | 6815549 | 00966570 | 6313667 | 00966574 | 5350286 |
| 00966583 | 6061064 | 00966588 | 6789311 | 00966592 | 6175004 |
| 00966593 | 5350287 | 00966594 | 7384110 | 00966597 | 6370254 |
| 00966648 | 5724905 | 00966651 | 6765294 | 00966676 | 7120550 |
| 00966677 | 5611876 | 00966695 | 5959188 | 00966716 | 7120888 |
| 00966731 | 6717580 | 00966738 | 5511102 | 00966764 | 5886532 |
| 00966770 | 6753892 | 00966771 | 6304684 | 00966784 | 5569679 |
| 00966788 | 6417910 | 00966796 | 37170 | 00966829 | 5418447 |
| 00966834 | 6295522 | 00966835 | 6828891 | 00966847 | 6371598 |
| 00966853 | 6464019 | 00966866 | 86266 | 00966887 | 7422967 |
| 00966897 | 6051333 | 00966900 | 7139453 | 00966931 | 6762384 |
| 00966934 | 5677499 | 00966938 | 7293205 | 00966973 | 6750860 |
| 00966977 | 7344522 | 00966989 | 7233128 | 00967033 | 5630751 |
| 00967036 | 6384675 | 00967054 | 7325543 | 00967085 | 6628895 |
| 00967100 | 7103206 | 00967117 | 6715880 | 00967141 | 5394924 |
| 00967144 | 6410842 | 00967152 | 7319325 | 00967164 | 5318819 |
| 00967176 | 7283780 | 00967194 | 6201364 | 00967223 | 6015708 |
| 00967227 | 6402114 | 00967231 | 7446803 | 00967258 | 6175005 |
| 00967269 | 5931835 | 00967279 | 6384676 | 00967298 | 6762154 |
| 00967319 | 5418448 | 00967335 | 6801703 | 00967383 | 6549977 |
| 00967391 | 5711205 | 00967392 | 7184742 | 00967397 | 6450525 |
| 00967413 | 6361839 | 00967422 | 5332345 | 00967445 | 6801795 |
| 00967446 | 6051334 | 00967453 | 7173618 | 00967457 | 7159224 |
| 00967476 | 6304204 | 00967481 | 6417915 | 00967490 | 5764278 |
| 00967527 | 5523932 | 00967545 | 7319326 | 00967583 | 6870150 |
| 00967597 | 6309807 | 00967611 | 6493246 | 00967621 | 7108042 |
| 00967720 | 7368364 | 00967752 | 6309808 | 00967754 | 5873802 |
| 00967773 | 5964019 | 00967788 | 5893331 | 00967794 | 6414511 |
| 00967796 | 7345462 | 00967812 | 6511434 | 00967825 | 6826232 |
| 00967827 | 6814980 | 00967851 | 5611883 | 00967891 | 6361841 |
| 00967907 | 6239419 | 00967911 | 6042186 | 00967967 | 5541011 |
| 00967971 | 60311 | 00967974 | 6607558 | 00968003 | 5541012 |
| 00968009 | 7200526 | 00968016 | 7233115 | 00968040 | 7195487 |
| 00968043 | 5512556 | 00968066 | 6219847 | 00968071 | 5688237 |
| 00968104 | 6281173 | 00968111 | 6061066 | 00968124 | 5328834 |
| 00968130 | 5327309 | 00968134 | 5790822 | 00968135 | 5621035 |
| 00968145 | 6056451 | 00968176 | 6020673 | 00968187 | 5915411 |
| 00968270 | 7071440 | 00968323 | 7138894 | 00968350 | 5779510 |
| 00968354 | 7112211 | 00968367 | 7454231 | 00968373 | 5573091 |
| 00968394 | 5946983 | 00968436 | 7111465 | 00968445 | 7330541 |
| 00968449 | 7258748 | 00968466 | 5677500 | 00968474 | 5834833 |
| 00968480 | 6835145 | 00968493 | 5681429 | 00968504 | 7218448 |
| 00968573 | 6821771 | 00968575 | 7303441 | 00968640 | 5647022 |
| 00968645 | 5515741 | 00968650 | 6203561 | 00968656 | 7345468 |
| 00968671 | 5935962 | 00968687 | 7277150 | 00968705 | 5714776 |
| 00968716 | 6828893 | 00968717 | 5592761 | 00968719 | 6356656 |
| 00968741 | 7436015 | 00968757 | 6675713 | 00968777 | 5734247 |
| 00968825 | 7409636 | 00968859 | 6069214 | 00968861 | 7233126 |
| 00968864 | 6239424 | 00968902 | 7330994 | 00968930 | 5573092 |
| 00968953 | 6548355 | 00968960 | 5328627 | 00968962 | 7423573 |
| 00968969 | 6803864 | 00968977 | 5718202 | 00968996 | 7138895 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00969009 | 6846106 | 00969029 | 7556798 | 00969035 | 7287734 |
| 00969051 | 7120554 | 00969064 | 7325545 | 00969093 | 6264874 |
| 00969096 | 7159228 | 00969104 | 6850440 | 00969138 | 7380854 |
| 00969148 | 5834834 | 00969161 | 7449025 | 00969162 | 7334851 |
| 00969166 | 6203562 | 00969184 | 5511105 | 00969188 | 5773127 |
| 00969190 | 6841386 | 00969197 | 5515742 | 00969226 | 5826153 |
| 00969234 | 5955207 | 00969236 | 6508601 | 00969258 | 6027754 |
| 00969291 | 6767228 | 00969294 | 5994687 | 00969324 | 6042157 |
| 00969351 | 6785670 | 00969355 | 7075210 | 00969363 | 7330996 |
| 00969379 | 6807214 | 00969418 | 7453099 | 00969433 | 28002 |
| 00969444 | 6721649 | 00969482 | 6614714 | 00969488 | 6589764 |
| 00969496 | 7366974 | 00969503 | 7455488 | 00969516 | 6835146 |
| 00969523 | 6596274 | 00969531 | 7419192 | 00969572 | 6725283 |
| 00969575 | 7325546 | 00969576 | 6196497 | 00969599 | 7456727 |
| 00969603 | 5918547 | 00969607 | 6727375 | 00969614 | 83652 |
| 00969618 | 6827440 | 00969623 | 6348859 | 00969624 | 6281160 |
| 00969646 | 5541014 | 00969676 | 7159231 | 00969680 | 7419193 |
| 00969687 | 6671771 | 00969699 | 6852872 | 00969727 | 7457005 |
| 00969729 | 5856079 | 00969766 | 7200850 | 00969770 | 6566331 |
| 00969771 | 6566332 | 00969825 | 7445639 | 00969848 | 5515743 |
| 00969860 | 6814038 | 00969874 | 6775905 | 00969882 | 6722513 |
| 00969883 | 7456567 | 00969885 | 7119725 | 00969937 | 6660910 |
| 00969952 | 6756515 | 00969960 | 6239426 | 00969987 | 5542682 |
| 00970005 | 7330167 | 00970029 | 6003527 | 00970041 | 6239427 |
| 00970054 | 59174 | 00970057 | 6207172 | 00970145 | 5901405 |
| 00970151 | 5886509 | 00970154 | 7350959 | 00970160 | 7283131 |
| 00970184 | 6826235 | 00970189 | 6356634 | 00970202 | 7426365 |
| 00970228 | 7342499 | 00970231 | 6201368 | 00970249 | 7303442 |
| 00970266 | 7215064 | 00970271 | 6570047 | 00970281 | 6160789 |
| 00970287 | 6361819 | 00970291 | 5786869 | 00970308 | 6650067 |
| 00970320 | 7064391 | 00970329 | 6518430 | 00970342 | 7329142 |
| 00970351 | 5630728 | 00970389 | 5592785 | 00970407 | 7215065 |
| 00970411 | 5350293 | 00970415 | 5328630 | 00970429 | 5873834 |
| 00970430 | 7115434 | 00970448 | 5964055 | 00970461 | 7273960 |
| 00970476 | 6517960 | 00970484 | 7076509 | 00970495 | 7273961 |
| 00970499 | 5374311 | 00970502 | 6056453 | 00970504 | 5625387 |
| 00970530 | 6204996 | 00970538 | 7252100 | 00970541 | 5515744 |
| 00970563 | 6543906 | 00970603 | 6613567 | 00970608 | 7076510 |
| 00970616 | 6258203 | 00970621 | 6517961 | 00970643 | 5794912 |
| 00970650 | 7414975 | 00970682 | 5678361 | 00970687 | 5447978 |
| 00970709 | 6163423 | 00970731 | 6748539 | 00970759 | 7409638 |
| 00970770 | 6387865 | 00970792 | 5630734 | 00970804 | 7257852 |
| 00970806 | 6464023 | 00970811 | 6417917 | 00970825 | 5542683 |
| 00970838 | 6417918 | 00970843 | 5688214 | 00970858 | 6474075 |
| 00970866 | 34411 | 00970868 | 7293206 | 00970878 | 7108735 |
| 00970890 | 7380856 | 00970903 | 7270963 | 00970909 | 5677504 |
| 00970925 | 7254310 | 00970961 | 7420769 | 00970973 | 7462076 |
| 00970992 | 7200846 | 00970999 | 7259971 | 00971031 | 5678365 |
| 00971044 | 7143215 | 00971065 | 5550899 | 00971085 | 7380857 |
| 00971094 | 7148737 | 00971100 | 6809612 | 00971127 | 5625388 |
| 00971133 | 7208117 | 00971171 | 5676637 | 00971190 | 6051341 |
| 00971193 | 6003528 | 00971202 | 5931841 | 00971205 | 7076500 |
| 00971215 | 7344521 | 00971223 | 7470347 | 00971226 | 5647004 |
| 00971290 | 87102, 36400 | 00971301 | 58031 | 00971305 | 5630747 |
| 00971308 | 5779508 | 00971340 | 7202176 | 00971342 | 7128550 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00971358 | 6030010 | 00971359 | 7401197 | 00971362 | 6269170 |
| 00971381 | 6823826 | 00971383 | 7190242 | 00971411 | 6163425 |
| 00971434 | 5711213 | 00971436 | 6797720 | 00971444 | 5955208 |
| 00971450 | 6148647 | 00971455 | 5581970 | 00971460 | 6814039 |
| 00971462 | 6114869 | 00971465 | 5391941 | 00971482 | 5681431 |
| 00971494 | 6153711 | 00971505 | 6719711 | 00971515 | 5550901 |
| 00971521 | 7419197 | 00971522 | 6003529 | 00971549 | 5955209 |
| 00971560 | 6003530 | 00971568 | 6434171 | 00971572 | 7179537 |
| 00971580 | 6384680 | 00971616 | 7291013 | 00971646 | 5515745 |
| 00971665 | 5941585 | 00971670 | 5711215 | 00971690 | 6011273 |
| 00971691 | 6549978 | 00971711 | 7158982 | 00971715 | 6384692 |
| 00971740 | 5413009 | 00971752 | 6281161 | 00971759 | 5883058 |
| 00971777 | 5456301 | 00971788 | 7562793 | 00971795 | 5394907 |
| 00971821 | 5625389 | 00971859 | 7380858 | 00971892 | 6848358 |
| 00971902 | 5374313 | 00971936 | 5550903 | 00971940 | 7152148 |
| 00971952 | 6845104 | 00971975 | 5328835 | 00971983 | 6717946 |
| 00972017 | 7233142 | 00972027 | 6748634 | 00972034 | 7172234 |
| 00972042 | 5946985 | 00972049 | 7072225 | 00972052 | 6410849 |
| 00972067 | 7120555 | 00972070 | 5701481 | 00972071 | 6464025 |
| 00972086 | 5980385 | 00972090 | 7228589 | 00972142 | 5551325 |
| 00972158 | 7372658 | 00972180 | 5918537 | 00972188 | 7422971 |
| 00972205 | 7207804 | 00972213 | 6309813 | 00972246 | 7212087 |
| 00972247 | 7235387 | 00972249 | 5322998 | 00972261 | 7466908 |
| 00972263 | 5944912 | 00972278 | 6069215 | 00972283 | 7120810 |
| 00972290 | 5657265 | 00972298 | 7381034 | 00972300 | 6387867 |
| 00972323 | 6203563 | 00972420 | 6818313 | 00972446 | 7172235 |
| 00972454 | 6714868 | 00972482 | 6370104 | 00972487 | 6582901 |
| 00972489 | 6219848 | 00972510 | 5837570 | 00972534 | 5843841 |
| 00972560 | 7176251 | 00972564 | 6384696 | 00972573 | 6414521 |
| 00972585 | 7215871 | 00972586 | 6563015 | 00972629 | 5581972 |
| 00972651 | 6854025 | 00972677 | 6617541 | 00972690 | 7233143 |
| 00972711 | 7287737 | 00972723 | 5993808 | 00972736 | 5955211 |
| 00972741 | 7287738 | 00972746 | 5688215 | 00972759 | 5963217 |
| 00972762 | 5512562 | 00972771 | 7158639 | 00972774 | 7399482 |
| 00972797 | 6387869 | 00972813 | 6207175 | 00972824 | 5558787 |
| 00972832 | 7396359 | 00972840 | 21877 | 00972844 | 6826641 |
| 00972860 | 7242927 | 00972866 | 5944916 | 00972893 | 7308254 |
| 00972902 | 5447990 | 00972923 | 6424806 | 00972937 | 6370105 |
| 00972939 | 7331000 | 00972941 | 6760527 | 00972951 | 6098885 |
| 00972974 | 7072226 | 00972980 | 7331001 | 00972994 | 5611880 |
| 00973022 | 6793348 | 00973038 | 5581973 | 00973049 | 7076512 |
| 00973053 | 5511106 | 00973055 | 5955213 | 00973063 | 7339897 |
| 00973066 | 7179539 | 00973067 | 6816689 | 00973069 | 6258208 |
| 00973078 | 6188587 | 00973079 | 7562424 | 00973080 | 5555130 |
| 00973083 | 6294599 | 00973087 | 6144944 | 00973096 | 6522922 |
| 00973102 | 7252104 | 00973106 | 6160799 | 00973148 | 6188588 |
| 00973171 | 6175010 | 00973181 | 6424807 | 00973186 | 5569686 |
| 00973193 | 6809863 | 00973211 | 7200855 | 00973232 | 5328827 |
| 00973246 | 5444145 | 00973248 | 7436017 | 00973275 | 6778075 |
| 00973279 | 6804118 | 00973306 | 7198083 | 00973326 | 7124346 |
| 00973333 | 7396363 | 00973354 | 5592787 | 00973365 | 7319321 |
| 00973427 | 6842106 | 00973448 | 39407 | 00973450 | 5676640 |
| 00973463 | 7453184 | 00973500 | 6655010 | 00973516 | 6820291 |
| 00973517 | 5688198 | 00973536 | 5515746 | 00973537 | 7128551 |
| 00973544 | 7431411 | 00973553 | 7534247 | 00973560 | 6109263 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00973566 | 5374315 | 00973568 | 5512563 | 00973572 | 6207171 |
| 00973581 | 7148765 | 00973615 | 6839877 | 00973637 | 6450526 |
| 00973648 | 5980406 | 00973661 | 5557944 | 00973678 | 63526 |
| 00973684 | 5350290 | 00973725 | 6487747 | 00973761 | 7138902 |
| 00973766 | 5647026 | 00973778 | 6387872 | 00973780 | 6722795 |
| 00973783 | 6726000 | 00973787 | 5328633 | 00973819 | 5511108 |
| 00973825 | 5955214 | 00973846 | 6434175 | 00973861 | 5688241 |
| 00973887 | 7259977 | 00973888 | 6153712 | 00973897 | 6070105 |
| 00973927 | 6527695 | 00973938 | 5592790 | 00973955 | 5394947 |
| 00973969 | 7395747 | 00973975 | 5711216 | 00973991 | 20962 |
| 00973995 | 5434069 | 00974011 | 5328845 | 00974093 | 6130642 |
| 00974159 | 6056932 | 00974186 | 5515747 | 00974181 | 7159235 |
| 00974200 | 7422974 | 00974225 | 7361368 | 00974234 | 7388009 |
| 00974255 | 6808877 | 00974319 | 6468308 | 00974324 | 6603330 |
| 00974332 | 6188589 | 00974353 | 97364 | 00974360 | 6201370 |
| 00974362 | 7297838 | 00974366 | 7420772 | 00974385 | 7330173 |
| 00974483 | 7128552 | 00974507 | 6578831 | 00974540 | 7464571 |
| 00974584 | 5569688 | 00974587 | 6570048 | 00974602 | 7111472 |
| 00974621 | 7395749 | 00974638 | 7136132 | 00974656 | 7539365 |
| 00974663 | 5676642 | 00974672 | 6788503 | 00974681 | 7409645 |
| 00974708 | 5915419 | 00974713 | 5394949 | 00974757 | 6109743 |
| 00974759 | 7115436 | 00974763 | 6664411 | 00974773 | 5413011 |
| 00974804 | 6572953 | 00974830 | 6693195 | 00974874 | 6705320 |
| 00974885 | 5786899 | 00974904 | 7431430 | 00974910 | 5886536 |
| 00974925 | 7159238 | 00974933 | 5435496 | 00974941 | 6578832 |
| 00974984 | 7401059 | 00975017 | 6857426 | 00975048 | 7252106 |
| 00975052 | 7198084 | 00975054 | 7138904 | 00975086 | 7463891 |
| 00975096 | 7173622 | 00975103 | 7277152 | 00975110 | 6201373 |
| 00975129 | 6484585 | 00975132 | 6051345 | 00975147 | 6589396 |
| 00975156 | 5714786 | 00975177 | 5548719 | 00975197 | 6624133 |
| 00975206 | 6525231 | 00975210 | 6695877 | 00975233 | 6153713 |
| 00975243 | 5413013 | 00975264 | 7115438 | 00975308 | 7382974 |
| 00975328 | 5621043 | 00975335 | 7158985 | 00975343 | 6631246 |
| 00975344 | 6828060 | 00975348 | 7128554 | 00975353 | 5701485 |
| 00975383 | 7357579 | 00975410 | 7179542 | 00975416 | 7257204 |
| 00975432 | 6700138 | 00975460 | 5779518 | 00975462 | 5724911 |
| 00975463 | 7293281 | 00975467 | 7064399 | 00975510 | 7115152 |
| 00975520 | 6153718 | 00975532 | 7567891 | 00975535 | 5328847 |
| 00975542 | 5541021 | 00975550 | 6098882 | 00975560 | 5360023 |
| 00975577 | 5332367 | 00975580 | 7182264 | 00975592 | 7293208 |
| 00975595 | 7259978 | 00975637 | 6807775 | 00975645 | 6114873 |
| 00975648 | 80612 | 00975650 | 5840921 | 00975660 | 6414523 |
| 00975670 | 5677506 | 00975676 | 6636757 | 00975681 | 6714798 |
| 00975687 | 5322999 | 00975718 | 6325798 | 00975805 | 5611874 |
| 00975811 | 6056461 | 00975821 | 5946989 | 00975834 | 5444146 |
| 00975853 | 7361369 | 00975872 | 7160493 | 00975909 | 6144957 |
| 00975915 | 6219852 | 00975917 | 5893339 | 00975919 | 6726777 |
| 00975929 | 6727377 | 00975930 | 5434071 | 00975947 | 7140852 |
| 00975952 | 7217445 | 00975960 | 7280425 | 00975972 | 7459975 |
| 00975982 | 5790840 | 00975992 | 7113044 | 00976036 | 5813259 |
| 00976045 | 7108739 | 00976061 | 5621044 | 00976065 | 7115155 |
| 00976068 | 7555151 | 00976083 | 7578163 | 00976149 | 6056463 |
| 00976154 | 7231388 | 00976168 | 5856087 | 00976174 | 5611889 |
| 00976179 | 5374319 | 00976193 | 6777834 | 00976195 | 6676129 |
| 00976197 | 6163432 | 00976213 | 6269173 | 00976233 | 6774685 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00976253 | 6503824 | 00976273 | 7418100 | 00976276 | 5724916 |
| 00976290 | 7419201 | 00976337 | 6144959 | 00976339 | 5677508 |
| 00976341 | 7178109 | 00976351 | 6144954 | 00976364 | 7283129 |
| 00976377 | 7064389 | 00976378 | 6325800 | 00976379 | 6480992 |
| 00976398 | 5856070 | 00976400 | 5918554 | 00976411 | 5435498 |
| 00976414 | 6304230 | 00976421 | 5621037 | 00976426 | 7243730 |
| 00976428 | 6410853 | 00976438 | 7459769 | 00976449 | 6153719 |
| 00976464 | 6361849 | 00976469 | 5328851 | 00976490 | 7339902 |
| 00976501 | 6820292 | 00976509 | 6802101 | 00976521 | 7426368 |
| 00976525 | 6069221 | 00976528 | 6195565 | 00976534 | 5647032 |
| 00976566 | 7265682 | 00976575 | 7173872 | 00976589 | 7076507 |
| 00976610 | 7311787 | 00976621 | 7148768 | 00976627 | 7450946 |
| 00976632 | 5794916 | 00976641 | 12040 | 00976646 | 7215874 |
| 00976652 | 7308258 | 00976670 | 6201374 | 00976673 | 7198087 |
| 00976708 | 6559679 | 00976715 | 7198088 | 00976718 | 7345473 |
| 00976722 | 5790842 | 00976744 | 7243732 | 00976745 | 7366985 |
| 00976758 | 5856088 | 00976765 | 7366986 | 00976781 | 5413015 |
| 00976786 | 6748636 | 00976797 | 7067142 | 00976823 | 7556820 |
| 00976824 | 6450534 | 00976832 | 5837575 | 00976838 | 6175014 |
| 00976844 | 7393229 | 00976862 | 5573096 | 00976870 | 7075215 |
| 00976887 | 6098887 | 00976901 | 7071452 | 00976910 | 5826163 |
| 00976911 | 6207177 | 00976913 | 5380801 | 00976914 | 6003535 |
| 00976955 | 5856089 | 00976979 | 5542692 | 00976985 | 6723224 |
| 00977019 | 7228592 | 00977025 | 7345474 | 00977038 | 5380802 |
| 00977039 | 7173625 | 00977041 | 5678370 | 00977055 | 5323011 |
| 00977084 | 5773137 | 00977093 | 7364380 | 00977131 | 6752286 |
| 00977139 | 5790825 | 00977145 | 6114865 | 00977149 | 5946990 |
| 00977185 | 5511112 | 00977221 | 6011281 | 00977268 | 6693196 |
| 00977277 | 24220 | 00977290 | 6660442 | 00977293 | 7342469 |
| 00977314 | 5790844 | 00977346 | 5565614 | 00977351 | 6634922 |
| 00977363 | 6547375 | 00977388 | 5724917 | 00977403 | 6607560 |
| 00977405 | 6069222 | 00977413 | 7459222 | 00977421 | 6153722 |
| 00977431 | 6818314 | 00977433 | 6489421 | 00977437 | 7120557 |
| 00977438 | 5944917 | 00977443 | 7176254 | 00977446 | 5663617 |
| 00977448 | 7420760 | 00977463 | 7218451 | 00977477 | 7112215 |
| 00977484 | 5511083 | 00977498 | 6783418 | 00977510 | 6631493 |
| 00977513 | 7064403 | 00977522 | 6677302 | 00977552 | 5581982 |
| 00977558 | 5573097 | 00977596 | 7252099 | 00977614 | 6777835 |
| 00977619 | 6801770 | 00977672 | 7072631 | 00977705 | 5558799 |
| 00977722 | 5434076 | 00977729 | 5724918 | 00977742 | 7350967 |
| 00977774 | 5893342 | 00977829 | 6434177 | 00977844 | 5418442 |
| 00977887 | 5512564 | 00977898 | 6828061 | 00977900 | 5350307 |
| 00977926 | 7446350 | 00977942 | 5573839 | 00977946 | 6304232 |
| 00977949 | 7396356 | 00977988 | 7071453 | 00977991 | 6114870 |
| 00977992 | 7399093 | 00978000 | 6544419 | 00978017 | 5380804 |
| 00978048 | 5511113 | 00978136 | 7311794 | 00978137 | 5523918 |
| 00978141 | 6572946 | 00978148 | 6056935 | 00978158 | 7364381 |
| 00978163 | 7109329 | 00978182 | 5826166 | 00978210 | 5681438 |
| 00978213 | 5688245 | 00978226 | 5611897 | 00978227 | 5625376 |
| 00978235 | 6800705 | 00978243 | 6631494 | 00978265 | 5413019 |
| 00978322 | 6175002 | 00978323 | 6424813 | 00978325 | 6450511 |
| 00978329 | 7068866 | 00978336 | 6410855 | 00978339 | 7383023 |
| 00978360 | 5328852 | 00978368 | 6807122 | 00978408 | 6339308 |
| 00978417 | 5630759 | 00978447 | 5647033 | 00978451 | 7383024 |
| 00978517 | 5959166 | 00978518 | 5714788 | 00978525 | 7158632 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00978528 | 6715992 | 00978542 | 6693197 | 00978548 | 6109745 |
| 00978595 | 7283788 | 00978603 | 6325804 | 00978651 | 5886542 |
| 00978656 | 7213091 | 00978658 | 6565644 | 00978664 | 5678373 |
| 00978666 | 5724920 | 00978694 | 7313989 | 00978720 | 5813265 |
| 00978721 | 6003537 | 00978760 | 5931847 | 00978802 | 6361851 |
| 00978807 | 7439388 | 00978809 | 7396341 | 00978817 | 5794917 |
| 00978827 | 6695878 | 00978830 | 7158643 | 00978852 | 7287739 |
| 00978876 | 6339309 | 00978889 | 5569691 | 00978909 | 5630760 |
| 00978940 | 6783419 | 00978953 | 6660443 | 00978959 | 6175011 |
| 00978994 | 7072641 | 00979004 | 7446317 | 00979010 | 5874254 |
| 00979012 | 5701488 | 00979017 | 7249136 | 00979040 | 5852469 |
| 00979046 | 7228595 | 00979056 | 7357583 | 00979062 | 6698490 |
| 00979078 | 6614693 | 00979079 | 7313990 | 00979105 | 7160499 |
| 00979126 | 5681439 | 00979155 | 7399095 | 00979198 | 6548960 |
| 00979212 | 5328853 | 00979236 | 6201377 | 00979245 | 11487 |
| 00979283 | 6384706 | 00979295 | 6361852 | 00979309 | 6020682 |
| 00979315 | 6203576 | 00979338 | 6109266 | 00979355 | 7403673 |
| 00979358 | 81133 | 00979380 | 6207181 | 00979383 | 6384708 |
| 00979393 | 6757831 | 00979409 | 5380763 | 00979430 | 6823281 |
| 00979447 | 6264911 | 00979472 | 6258213 | 00979505 | 6464026 |
| 00979513 | 7270967 | 00979533 | 6086250 | 00979596 | 7448911 |
| 00979608 | 5541024 | 00979609 | 7313992 | 00979613 | 6817824 |
| 00979626 | 5542695 | 00979640 | 6056466 | 00979668 | 6779735 |
| 00979702 | 7173626 | 00979742 | 5796279 | 00979790 | 5993813 |
| 00979852 | 5941592 | 00979863 | 6699981 | 00979865 | 6042194 |
| 00979889 | 66015 | 00979894 | 5328856 | 00979910 | 5681441 |
| 00979952 | 5701489 | 00979961 | 7100557 | 00980025 | 5515759 |
| 00980031 | 7099310 | 00980038 | 6258214 | 00980055 | 6617542 |
| 00980062 | 7138906 | 00980064 | 6249586 | 00980068 | 6631943 |
| 00980084 | 5711222 | 00980085 | 6011285 | 00980096 | 5993818 |
| 00980125 | 7200529 | 00980128 | 5779522 | 00980140 | 7158645 |
| 00980142 | 6051350 | 00980152 | 5512537 | 00980158 | 7414979 |
| 00980166 | 6719216 | 00980167 | 7448661 | 00980168 | 6753894 |
| 00980171 | 6027747 | 00980173 | 7438049 | 00980186 | 5581985 |
| 00980199 | 7350960 | 00980211 | 6643789 | 00980218 | 6716170 |
| 00980232 | 5573840 | 00980245 | 5573100 | 00980272 | 7548046 |
| 00980324 | 5790852 | 00980342 | 5327267 | 00980353 | 5681442 |
| 00980361 | 6401179 | 00980364 | 6211754 | 00980382 | 5963223 |
| 00980393 | 5893327 | 00980400 | 5874258 | 00980436 | 5826168 |
| 00980470 | 6401180 | 00980486 | 5418450 | 00980503 | 6361820 |
| 00980507 | 6846272 | 00980521 | 7468846 | 00980548 | 7426371 |
| 00980552 | 6424816 | 00980584 | 6355697 | 00980590 | 5941594 |
| 00980593 | 6370111 | 00980606 | 7454092 | 00980607 | 5374327 |
| 00980621 | 5790853 | 00980623 | 6772081 | 00980628 | 5931849 |
| 00980660 | 5328636 | 00980668 | 7401040 | 00980695 | 6294605 |
| 00980705 | 6450537 | 00980708 | 6069224 | 00980726 | 6473546 |
| 00980734 | 7399096 | 00980754 | 6153726 | 00980811 | 6250381 |
| 00980813 | 6281181 | 00980814 | 7100558 | 00980816 | 7450700 |
| 00980820 | 6506999 | 00980851 | 6847500 | 00980858 | 7291021 |
| 00980862 | 7346603 | 00980874 | 7184754 | 00980887 | 6794551 |
| 00980902 | 5955014 | 00980906 | 7448559 | 00980909 | 6612426 |
| 00980925 | 7233136 | 00980929 | 7159240 | 00980931 | 5688247 |
| 00980996 | 5714793 | 00981003 | 6175017 | 00981007 | 7364385 |
| 00981021 | 7443951 | 00981039 | 6042179 | 00981075 | 7458602 |
| 00981096 | 5946993 | 00981103 | 6676131 | 00981110 | 6776445 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00981125 | 7200847 | 00981137 | 54910 | 00981142 | 7119729 |
| 00981144 | 6788937 | 00981156 | 5581989 | 00981170 | 6069225 |
| 00981188 | 6249569 | 00981207 | 5688702 | 00981217 | 6782762 |
| 00981227 | 6773567 | 00981266 | 7136148 | 00981292 | 7111476 |
| 00981293 | 5541027 | 00981339 | 5893348 | 00981343 | 6384711 |
| 00981349 | 7462444 | 00981356 | 5931852 | 00981363 | 5434077 |
| 00981372 | 7450685 | 00981377 | 6304191 | 00981385 | 6723580 |
| 00981411 | 6835147 | 00981414 | 97469 | 00981419 | 5993820 |
| 00981426 | 6773569 | 00981439 | 5512524 | 00981452 | 7403676 |
| 00981458 | 5328646 | 00981465 | 7419206 | 00981466 | 7072644 |
| 00981468 | 5362989 | 00981474 | 6851494 | 00981506 | 5332371 |
| 00981570 | 5886517 | 00981598 | 5941595 | 00981609 | 7408915 |
| 00981610 | 5625369 | 00981611 | 82257 | 00981630 | 5941596 |
| 00981648 | 5955222 | 00981663 | 6671752 | 00981664 | 7190249 |
| 00981676 | 5663623 | 00981682 | 6196505 | 00981697 | 6761671 |
| 00981699 | 5573841 | 00981719 | 6814982 | 00981739 | 6484897 |
| 00981761 | 7212091 | 00981767 | 5746294 | 00981792 | 7462205 |
| 00981802 | 7431439 | 00981810 | 5435504 | 00981818 | 7075212 |
| 00981824 | 6370113 | 00981835 | 7176256 | 00981847 | 5794918 |
| 00981851 | 6517963 | 00981881 | 6515335 | 00981913 | 5813269 |
| 00981924 | 6760236 | 00981930 | 5944923 | 00981943 | 6042197 |
| 00981965 | 5678360 | 00981975 | 7117827 | 00981984 | 5444147 |
| 00981992 | 5980397 | 00981998 | 6839162 | 00982045 | 5837582 |
| 00982058 | 7207219 | 00982081 | 6020683 | 00982090 | 411 |
| 00982117 | 6636759 | 00982124 | 6549980 | 00982161 | 5350222 |
| 00982162 | 6499354 | 00982204 | 5786888 | 00982205 | 6774686 |
| 00982211 | 6188593 | 00982212 | 6424819 | 00982234 | 5733571 |
| 00982247 | 5681444 | 00982281 | 7420777 | 00982285 | 6433458 |
| 00982308 | 6793349 | 00982325 | 6724415 | 00982346 | 7168112 |
| 00982423 | 6304701 | 00982451 | 6578834 | 00982458 | 5512574 |
| 00982468 | 6600177 | 00982480 | 5332372 | 00982501 | 5677513 |
| 00982503 | 6347106 | 00982511 | 6032393 | 00982540 | 7470091 |
| 00982557 | 6304702 | 00982563 | 5886546 | 00982564 | 7154409 |
| 00982565 | 7119730 | 00982581 | 5711224 | 00982595 | 6417912 |
| 00982597 | 6153727 | 00982608 | 7439054 | 00982628 | 5901413 |
| 00982653 | 6417928 | 00982668 | 7467585 | 00982679 | 6480994 |
| 00982680 | 83299 | 00982686 | 7377710 | 00982690 | 7136150 |
| 00982717 | 6258215 | 00982718 | 5963229 | 00982727 | 5790857 |
| 00982729 | 6525813 | 00982732 | 5511119 | 00982741 | 5581991 |
| 00982744 | 6859772 | 00982762 | 7447628 | 00982773 | 5515764 |
| 00982774 | 6153728 | 00982798 | 6239433 | 00982813 | 6401185 |
| 00982837 | 7173857 | 00982860 | 6643790 | 00982864 | 7111462 |
| 00982889 | 6304237 | 00982900 | 6387885 | 00982912 | 7381038 |
| 00982932 | 7128561 | 00982935 | 5717533 | 00982937 | 7468850 |
| 00982948 | 6203570 | 00982962 | 7154410 | 00982983 | 6258216 |
| 00982989 | 7426144 | 00983007 | 63872 | 00983009 | 5941599 |
| 00983013 | 6507000 | 00983022 | 5332373 | 00983023 | 5701490 |
| 00983025 | 5874261 | 00983093 | 7286564 | 00983118 | 6476932 |
| 00983139 | 6672694 | 00983154 | 5717537 | 00983164 | 6847919 |
| 00983233 | 7361373 | 00983261 | 6683001 | 00983267 | 6848644 |
| 00983273 | 6476947 | 00983277 | 6309824 | 00983278 | 7207220 |
| 00983386 | 5630746 | 00983417 | 6027717 | 00983422 | 7109427 |
| 00983430 | 6846274 | 00983435 | 5678376 | 00983463 | 7242938 |
| 00983497 | 7303453 | 00983507 | 6760647 | 00983508 | 6768553 |
| 00983516 | 7460178 | 00983556 | 5915421 | 00983560 | 6020687 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00983570 | 5893358 | 00983581 | 5328864 | 00983596 | 6163406 |
| 00983621 | 7418205 | 00983623 | 5350284 | 00983629 | 6309825 |
| 00983633 | 7254308 | 00983635 | 7173631 | 00983642 | 6201381 |
| 00983655 | 7455650 | 00983667 | 7418103 | 00983674 | 5915422 |
| 00983678 | 7190251 | 00983700 | 7108744 | 00983708 | 6712542 |
| 00983718 | 7283104 | 00983724 | 6875053 | 00983728 | 6361853 |
| 00983738 | 5813271 | 00983765 | 6828065 | 00983791 | 7364387 |
| 00983797 | 5573101 | 00983807 | 6763475 | 00983817 | 5328649 |
| 00983868 | 6239423 | 00983871 | 7446273 | 00983876 | 7414984 |
| 00983882 | 7120822 | 00983898 | 7448692 | 00983916 | 7362963 |
| 00983918 | 5813268 | 00983938 | 7257214 | 00983946 | 5701491 |
| 00983965 | 7099314 | 00983976 | 7136153 | 00983980 | 5874262 |
| 00984005 | 7171126 | 00984011 | 6269179 | 00984036 | 6837223 |
| 00984051 | 6631216 | 00984056 | 6219862 | 00984086 | 6055547 |
| 00984096 | 7418104 | 00984106 | 5541030 | 00984117 | 7383028 |
| 00984160 | 6433461 | 00984162 | 6636760 | 00984189 | 6387887 |
| 00984190 | 5779525 | 00984202 | 6269180 | 00984262 | 6838811 |
| 00984321 | 7327460 | 00984327 | 5790859 | 00984337 | 5581993 |
| 00984342 | 5826173 | 00984351 | 6768554 | 00984366 | 7243739 |
| 00984390 | 6855315 | 00984402 | 5980419 | 00984408 | 6160809 |
| 00984441 | 6480995 | 00984482 | 7380866 | 00984488 | 7368382 |
| 00984496 | 6511436 | 00984500 | 5380811 | 00984517 | 5444126 |
| 00984519 | 5681445 | 00984540 | 5542699 | 00984541 | 6683002 |
| 00984544 | 6410858 | 00984555 | 6144969 | 00984564 | 5435509 |
| 00984598 | 6304705 | 00984619 | 6552777 | 00984645 | 6589761 |
| 00984664 | 6612427 | 00984666 | 7108742 | 00984685 | 6114884 |
| 00984689 | 5332374 | 00984691 | 6055548 | 00984717 | 6785688 |
| 00984728 | 7313982 | 00984730 | 6833830 | 00984731 | 5327292 |
| 00984754 | 7381043 | 00984767 | 7420780 | 00984808 | 7464513 |
| 00984821 | 6264915 | 00984832 | 6565645 | 00984845 | 6055549 |
| 00984856 | 12056 | 00984859 | 5724924 | 00984861 | 6793739 |
| 00984884 | 7257215 | 00984890 | 7171124 | 00984900 | 6632291 |
| 00984903 | 5434073 | 00984925 | 5955225 | 00984928 | 7443616 |
| 00984940 | 5434080 | 00984951 | 6808879 | 00984959 | 6490410 |
| 00984974 | 6086247 | 00984977 | 6098893 | 00984989 | 6163439 |
| 00985027 | 7253297 | 00985028 | 5714794 | 00985029 | 5901417 |
| 00985037 | 7287753 | 00985051 | 6851495 | 00985058 | 5512576 |
| 00985066 | 6464261 | 00985139 | 7452053 | 00985171 | 5837585 |
| 00985182 | 5434081 | 00985214 | 5380812 | 00985232 | 5558803 |
| 00985235 | 7222536 | 00985236 | 5435510 | 00985237 | 6175024 |
| 00985247 | 7184757 | 00985256 | 5681447 | 00985263 | 5918556 |
| 00985344 | 5512577 | 00985374 | 6295521 | 00985380 | 7313995 |
| 00985383 | 5724926 | 00985386 | 5763342 | 00985406 | 5569700 |
| 00985431 | 5724927 | 00985455 | 5826177 | 00985472 | 5843846 |
| 00985485 | 7171127 | 00985516 | 6264917 | 00985565 | 7168113 |
| 00985620 | 7212093 | 00985641 | 6753895 | 00985644 | 7159245 |
| 00985657 | 7184746 | 00985659 | 7283792 | 00985741 | 7324605 |
| 00985744 | 7108746 | 00985775 | 7334862 | 00985791 | 5511123 |
| 00985824 | 5328641 | 00985837 | 6175025 | 00985845 | 90464 |
| 00985878 | 5332379 | 00985880 | 7311803 | 00985916 | 6713138 |
| 00985931 | 6785074 | 00985935 | 7455651 | 00985959 | 7158991 |
| 00985990 | 5619864 | 00986005 | 5512578 | 00986054 | 7112221 |
| 00986058 | 7330182 | 00986064 | 6384714 | 00986089 | 6030020 |
| 00986091 | 7331013 | 00986105 | 7128538 | 00986109 | 5714796 |
| 00986133 | 5611904 | 00986146 | 6498779 | 00986151 | 5323021 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00986158 | 5834846 | 00986160 | 65648 | 00986164 | 6785689 |
| 00986204 | 7136155 | 00986261 | 6309827 | 00986311 | 6821772 |
| 00986331 | 93882 | 00986340 | 5944933 | 00986350 | 5581987 |
| 00986380 | 6239440 | 00986384 | 6831506 | 00986410 | 6720625 |
| 00986413 | 7253302 | 00986418 | 7453200 | 00986439 | 5569702 |
| 00986449 | 6776624 | 00986474 | 6802102 | 00986480 | 6490412 |
| 00986499 | 6787157 | 00986504 | 7330986 | 00986549 | 6697614 |
| 00986552 | 6175027 | 00986553 | 5794922 | 00986561 | 6809865 |
| 00986580 | 6762159 | 00986585 | 5428093 | 00986625 | 6424822 |
| 00986632 | 7172244 | 00986642 | 6051356 | 00986648 | 6219864 |
| 00986684 | 7189986 | 00986705 | 6114886 | 00986721 | 5350305 |
| 00986730 | 6715529 | 00986749 | 6720284 | 00986794 | 6355702 |
| 00986799 | 5394964 | 00986804 | 5362994 | 00986827 | 6309830 |
| 00986828 | 7313997 | 00986829 | 6720336 | 00986878 | 7357587 |
| 00986889 | 7173634 | 00986903 | 6578836 | 00986959 | 6196509 |
| 00986962 | 7158992 | 00987001 | 7377713 | 00987022 | 5763346 |
| 00987043 | 6721056 | 00987115 | 7252112 | 00987116 | 5353922 |
| 00987118 | 5751266 | 00987151 | 6820956 | 00987179 | 6294611 |
| 00987223 | 6410861 | 00987251 | 6304709 | 00987269 | 5611908 |
| 00987301 | 5433004 | 00987327 | 6614694 | 00987358 | 6188600 |
| 00987360 | 7327462 | 00987370 | 6757833 | 00987381 | 6070106 |
| 00987382 | 7136156 | 00987392 | 5434082 | 00987401 | 7418107 |
| 00987403 | 6410862 | 00987404 | 6239444 | 00987410 | 7218461 |
| 00987413 | 6464033 | 00987420 | 5511125 | 00987436 | 6294612 |
| 00987438 | 6325812 | 00987461 | 6772083 | 00987476 | 6203579 |
| 00987514 | 6011280 | 00987539 | 7120812 | 00987555 | 5328656 |
| 00987571 | 5435512 | 00987579 | 5360040 | 00987588 | 6304240 |
| 00987601 | 5433006 | 00987614 | 6281183 | 00987622 | 5550919 |
| 00987687 | 5893363 | 00987693 | 6361855 | 00987702 | 6624677 |
| 00987709 | 5749877 | 00987749 | 6714799 | 00987785 | 7280435 |
| 00987814 | 5619845 | 00987843 | 6751459 | 00987854 | 5398293 |
| 00987859 | 7283140 | 00987872 | 7552089 | 00987876 | 6258223 |
| 00987901 | 5550920 | 00987910 | 7575464 | 00987925 | 5688706 |
| 00987929 | 6784395 | 00987973 | 5360041 | 00987995 | 7461440 |
| 00988010 | 5328872 | 00988011 | 7285902 | 00988028 | 6258224 |
| 00988030 | 6042204 | 00988039 | 6347109 | 00988064 | 5362996 |
| 00988070 | 5328873 | 00988154 | 5558813 | 00988160 | 7409762 |
| 00988165 | 7072237 | 00988175 | 7381048 | 00988209 | 5843851 |
| 00988287 | 7453651 | 00988289 | 6527452 | 00988319 | 7243742 |
| 00988326 | 7111481 | 00988350 | 7189990 | 00988385 | 6011295 |
| 00988387 | 6802103 | 00988389 | 5362998 | 00988404 | 6748631 |
| 00988423 | 7075221 | 00988454 | 5941603 | 00988475 | 7431441 |
| 00988495 | 6770043 | 00988526 | 7109429 | 00988551 | 6188601 |
| 00988590 | 7456322 | 00988604 | 6361856 | 00988681 | 6384717 |
| 00988693 | 5548734 | 00988727 | 6869972 | 00988728 | 5677519 |
| 00988736 | 5548735 | 00988774 | 6401193 | 00988778 | 6816692 |
| 00988779 | 5773148 | 00988787 | 6258226 | 00988880 | 6568222 |
| 00988886 | 7573693 | 00988890 | 5782248 | 00988925 | 5323026 |
| 00988953 | 7342509 | 00988972 | 5541037 | 00988994 | 7401068 |
| 00989020 | 5611910 | 00989032 | 7232910 | 00989060 | 6747158 |
| 00989071 | 5893364 | 00989079 | 6086259 | 00989104 | 7291027 |
| 00989106 | 5950584 | 00989110 | 5541038 | 00989136 | 5843853 |
| 00989148 | 5749878 | 00989156 | 7534897 | 00989206 | 7128367 |
| 00989228 | 5782249 | 00989240 | 7365108 | 00989258 | 5901422 |
| 00989261 | 6388332 | 00989288 | 5611911 | 00989305 | 7420781 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00989309 | 6130661 | 00989343 | 5353929 | 00989350 | 6109755 |
| 00989365 | 5328658 | 00989377 | 6304707 | 00989379 | 5558814 |
| 00989389 | 5374337 | 00989399 | 7071439 | 00989403 | 6163443 |
| 00989422 | 7332467 | 00989424 | 6807217 | 00989452 | 5790869 |
| 00989485 | 5548737 | 00989524 | 6361857 | 00989542 | 5435516 |
| 00989551 | 5790871 | 00989600 | 5711230 | 00989640 | 5874269 |
| 00989659 | 7212096 | 00989661 | 7324606 | 00989693 | 6264919 |
| 00989733 | 5856097 | 00989768 | 7313999 | 00989770 | 6753899 |
| 00989778 | 6853919 | 00989788 | 5931857 | 00989792 | 6838246 |
| 00989812 | 5782251 | 00989820 | 6767496 | 00989823 | 6750876 |
| 00989849 | 6027764 | 00989850 | 5542690 | 00989860 | 6787765 |
| 00989870 | 5398296 | 00989872 | 6503825 | 00989891 | 7160495 |
| 00989898 | 7293279 | 00989917 | 6795025 | 00989938 | 7437465 |
| 00989947 | 6715530 | 00989966 | 6795189 | 00989977 | 7232911 |
| 00989987 | 6069204 | 00989998 | 5678381 | 00990019 | 5328660 |
| 00990054 | 6765083 | 00990069 | 6202859 | 00990080 | 6249577 |
| 00990081 | 6613562 | 00990086 | 6810158 | 00990090 | 5611912 |
| 00990098 | 5573821 | 00990110 | 6193940 | 00990111 | 7319342 |
| 00990116 | 6725961 | 00990124 | 6260362 | 00990141 | 6756518 |
| 00990149 | 5360048 | 00990162 | 5843848 | 00990172 | 5550922 |
| 00990200 | 5676651 | 00990211 | 5550923 | 00990215 | 5946999 |
| 00990230 | 7098614 | 00990231 | 5944935 | 00990250 | 5720369 |
| 00990254 | 6202860 | 00990261 | 5573844 | 00990267 | 5931862 |
| 00990276 | 6069232 | 00990277 | 7540889 | 00990281 | 6721214 |
| 00990283 | 6086261 | 00990289 | 6609044 | 00990303 | 6811269 |
| 00990321 | 6264922 | 00990336 | 7528001 | 00990361 | 7173635 |
| 00990365 | 6835149 | 00990375 | 6793872 | 00990397 | 5439325 |
| 00990403 | 6754703 | 00990404 | 5558818 | 00990412 | 6219868 |
| 00990413 | 6130662 | 00990421 | 5963235 | 00990433 | 6109277 |
| 00990448 | 7174528 | 00990454 | 7112224 | 00990462 | 7545963 |
| 00990466 | 5541040 | 00990477 | 5893366 | 00990479 | 5918560 |
| 00990491 | 6417939 | 00990494 | 6720807 | 00990525 | 6030026 |
| 00990531 | 6852311 | 00990534 | 6589765 | 00990536 | 5717542 |
| 00990550 | 6027767 | 00990555 | 6818317 | 00990579 | 6153733 |
| 00990581 | 7527276 | 00990595 | 6450549 | 00990598 | 7297673 |
| 00990616 | 6347115 | 00990617 | 5625403 | 00990618 | 6188597 |
| 00990632 | 5323031 | 00990638 | 5790873 | 00990643 | 5542693 |
| 00990651 | 5374342 | 00990667 | 7064410 | 00990672 | 6401198 |
| 00990685 | 5711226 | 00990731 | 6791609 | 00990733 | 7124355 |
| 00990736 | 6304244 | 00990739 | 6011299 | 00990741 | 6160821 |
| 00990761 | 5550924 | 00990762 | 5874272 | 00990784 | 6370097 |
| 00990786 | 51795 | 00990807 | 6175030 | 00990809 | 7099317 |
| 00990820 | 7238492 | 00990824 | 7420784 | 00990836 | 6820778 |
| 00990847 | 5711234 | 00990852 | 5332384 | 00990856 | 6772085 |
| 00990859 | 6153734 | 00990865 | 6769660 | 00990871 | 5794930 |
| 00990917 | 6020697 | 00990959 | 6309836 | 00990963 | 5630772 |
| 00990971 | 5360050 | 00990981 | 5812413 | 00990983 | 6725288 |
| 00991029 | 6723065 | 00991054 | 6600683 | 00991061 | 7350980 |
| 00991116 | 5398301 | 00991133 | 7345253 | 00991152 | 5581997 |
| 00991176 | 7253305 | 00991178 | 5398302 | 00991184 | 7195497 |
| 00991191 | 7215878 | 00991198 | 5711235 | 00991205 | 6307740 |
| 00991225 | 5840912 | 00991228 | 5790878 | 00991230 | 6051355 |
| 00991247 | 7192994 | 00991264 | 7436027 | 00991275 | 5834840 |
| 00991312 | 6114892 | 00991344 | 5541041 | 00991345 | 7444715 |
| 00991352 | 7174529 | 00991359 | 7419207 | 00991385 | 7371629 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00991394 | 5944937 | 00991445 | 5681452 | 00991450 | 5328664 |
| 00991468 | 6788505 | 00991473 | 5439329 | 00991477 | 6175031 |
| 00991485 | 5512581 | 00991510 | 6144976 | 00991527 | 7292922 |
| 00991562 | 6098903 | 00991567 | 5630773 | 00991582 | 5550926 |
| 00991583 | 5947000 | 00991594 | 6355700 | 00991602 | 6821252 |
| 00991608 | 6294618 | 00991617 | 6114895 | 00991632 | 7115447 |
| 00991640 | 6109758 | 00991668 | 6817541 | 00991671 | 5511129 |
| 00991695 | 7215080 | 00991703 | 5413033 | 00991710 | 6840257 |
| 00991730 | 6020698 | 00991749 | 6726001 | 00991779 | 5398304 |
| 00991791 | 5328883 | 00991800 | 6708277 | 00991801 | 5573850 |
| 00991803 | 6294619 | 00991810 | 7154415 | 00991813 | 7458962 |
| 00991815 | 5625406 | 00991846 | 7447630 | 00991856 | 5573851 |
| 00991864 | 7120564 | 00991877 | 7291029 | 00991879 | 7361376 |
| 00991896 | 7580146 | 00991911 | 5573109 | 00991918 | 6843050 |
| 00991919 | 5323035 | 00991926 | 6801342 | 00991927 | 5885862 |
| 00991939 | 6325815 | 00991946 | 5541043 | 00991973 | 5663637 |
| 00991974 | 7345254 | 00991986 | 7380257 | 00991989 | 6264924 |
| 00991998 | 7273981 | 00992028 | 6370120 | 00992043 | 6114897 |
| 00992052 | 5394975 | 00992071 | 6188604 | 00992086 | 5444161 |
| 00992087 | 6325816 | 00992089 | 5763351 | 00992107 | 7136160 |
| 00992115 | 5663639 | 00992117 | 7422990 | 00992139 | 6757984 |
| 00992155 | 6817827 | 00992168 | 5701502 | 00992188 | 6765032 |
| 00992189 | 6011304 | 00992203 | 6793351 | 00992215 | 6193941 |
| 00992238 | 7162868 | 00992245 | 5901412 | 00992250 | 5323037 |
| 00992256 | 6264925 | 00992267 | 5592806 | 00992270 | 5786900 |
| 00992276 | 6650072 | 00992293 | 7339915 | 00992308 | 7331015 |
| 00992342 | 5779519 | 00992364 | 5323027 | 00992440 | 5435520 |
| 00992475 | 6724614 | 00992491 | 7572708 | 00992495 | 6309839 |
| 00992500 | 5569714 | 00992508 | 7140864 | 00992516 | 6414536 |
| 00992524 | 5749883 | 00992549 | 6834824 | 00992558 | 5947003 |
| 00992568 | 5647043 | 00992591 | 6563018 | 00992595 | 7287761 |
| 00992615 | 5323038 | 00992619 | 6339323 | 00992636 | 6636761 |
| 00992640 | 5837591 | 00992642 | 7558236 | 00992643 | 7452764 |
| 00992653 | 5663640 | 00992680 | 6751460 | 00992690 | 5677521 |
| 00992692 | 5963238 | 00992699 | 7287762 | 00992706 | 5641659 |
| 00992716 | 6160823 | 00992731 | 7311958 | 00992747 | 6760649 |
| 00992770 | 7458603 | 00992787 | 7339898 | 00992798 | 5763353 |
| 00992801 | 7253308 | 00992803 | 5319755 | 00992848 | 7460625 |
| 00992856 | 6752287 | 00992857 | 7277171 | 00992867 | 6388338 |
| 00992885 | 7218465 | 00992895 | 6056951 | 00992901 | 6724735 |
| 00992912 | 7383032 | 00992915 | 6833831 | 00992928 | 6153736 |
| 00992943 | 5353934 | 00992947 | 6249598 | 00992969 | 7297677 |
| 00992973 | 6202864 | 00992989 | 7255589 | 00992995 | 6355705 |
| 00993009 | 7448467 | 00993019 | 7124356 | 00993022 | 5773151 |
| 00993028 | 7192995 | 00993071 | 5573112 | 00993072 | 5394969 |
| 00993074 | 7446618 | 00993109 | 7365112 | 00993121 | 5676612 |
| 00993125 | 6633664 | 00993148 | 5394961 | 00993150 | 7311959 |
| 00993174 | 6814984 | 00993194 | 6193942 | 00993204 | 6760182 |
| 00993212 | 5843856 | 00993215 | 6823686 | 00993249 | 7222540 |
| 00993263 | 5444163 | 00993270 | 6401203 | 00993277 | 7253300 |
| 00993311 | 7115139 | 00993332 | 17415 | 00993337 | 6802856 |
| 00993345 | 5733584 | 00993408 | 6325818 | 00993413 | 6294624 |
| 00993415 | 5856105 | 00993493 | 7192996 | 00993556 | 7383034 |
| 00993560 | 6677306 | 00993582 | 6503563 | 00993588 | 7346613 |
| 00993592 | 7075223 | 00993615 | 7172248 | 00993620 | 6325796 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00993635 | 5676617 | 00993642 | 7418109 | 00993648 | 5641667 |
| 00993649 | 6791610 | 00993650 | 7465458 | 00993661 | 6109285 |
| 00993679 | 7401072 | 00993722 | 7111483 | 00993730 | 5993836 |
| 00993734 | 7232915 | 00993787 | 7189991 | 00993810 | 6219869 |
| 00993825 | 6784396 | 00993832 | 5714800 | 00993850 | 6188574 |
| 00993861 | 7253303 | 00993889 | 7324607 | 00993890 | 7222541 |
| 00993896 | 5328669 | 00993900 | 5621051 | 00993908 | 7253309 |
| 00993934 | 6716457 | 00993939 | 6325797 | 00993967 | 9387 |
| 00993995 | 6724706 | 00994002 | 5374345 | 00994012 | 5640076 |
| 00994015 | 5733585 | 00994035 | 5363007 | 00994048 | 6820958 |
| 00994053 | 7273982 | 00994100 | 7243747 | 00994101 | 6686046 |
| 00994115 | 5782259 | 00994140 | 7420790 | 00994181 | 5439328 |
| 00994227 | 7189992 | 00994278 | 7529277 | 00994287 | 5749885 |
| 00994303 | 6384720 | 00994314 | 6401199 | 00994319 | 7253311 |
| 00994322 | 7228605 | 00994332 | 6533571 | 00994405 | 5374339 |
| 00994410 | 5511127 | 00994429 | 7174531 | 00994432 | 7454299 |
| 00994451 | 6717543 | 00994496 | 5749886 | 00994501 | 6055555 |
| 00994513 | 5901427 | 00994519 | 7148779 | 00994524 | 5363008 |
| 00994530 | 7393241 | 00994541 | 6801343 | 00994545 | 6051363 |
| 00994625 | 6631239 | 00994627 | 6325821 | 00994638 | 6464043 |
| 00994651 | 5720376 | 00994661 | 5374340 | 00994666 | 7362979 |
| 00994667 | 7115452 | 00994674 | 5428092 | 00994681 | 5941611 |
| 00994683 | 6339330 | 00994700 | 6304713 | 00994757 | 5873825 |
| 00994766 | 7235407 | 00994776 | 7451993 | 00994801 | 6856196 |
| 00994809 | 6003558 | 00994826 | 6720808 | 00994840 | 6820290 |
| 00994841 | 7365113 | 00994847 | 6304714 | 00994874 | 6803869 |
| 00994887 | 5484423 | 00994903 | 5372621 | 00994910 | 6669109 |
| 00994912 | 5885868 | 00994927 | 6760241 | 00994939 | 6325822 |
| 00994940 | 7350983 | 00994944 | 6188606 | 00994949 | 5360053 |
| 00994969 | 5963241 | 00995002 | 6714948 | 00995014 | 7450701 |
| 00995032 | 5592813 | 00995050 | 7341476 | 00995053 | 6593191 |
| 00995095 | 7327464 | 00995075 | 6821775 | 00995085 | 7243749 |
| 00995106 | 5647052 | 00995120 | 5647053 | 00995141 | 6304715 |
| 00995142 | 7287765 | 00995171 | 6726261 | 00995177 | 6259927 |
| 00995215 | 6769661 | 00995231 | 5918564 | 00995236 | 7311807 |
| 00995257 | 5915434 | 00995276 | 7215882 | 00995294 | 7426153 |
| 00995329 | 7408925 | 00995330 | 6764140 | 00995333 | 5893373 |
| 00995348 | 6219877 | 00995354 | 5360054 | 00995365 | 7280442 |
| 00995383 | 6484586 | 00995402 | 7159249 | 00995419 | 7331016 |
| 00995444 | 5688240 | 00995478 | 7273984 | 00995485 | 7341479 |
| 00995498 | 7436032 | 00995506 | 7420792 | 00995519 | 6309843 |
| 00995521 | 6144979 | 00995542 | 6753900 | 00995552 | 7436033 |
| 00995562 | 6559680 | 00995596 | 6281039 | 00995597 | 6723300 |
| 00995633 | 5773153 | 00995680 | 6144980 | 00995717 | 76213 |
| 00995719 | 7297680 | 00995740 | 7331018 | 00995766 | 5573114 |
| 00995770 | 6688793 | 00995808 | 5834858 | 00995877 | 6086682 |
| 00995901 | 6544423 | 00995916 | 7334873 | 00995938 | 5647054 |
| 00995950 | 5663642 | 00995952 | 6751567 | 00995962 | 7249151 |
| 00995977 | 6849234 | 00995981 | 6424831 | 00996019 | 6020704 |
| 00996030 | 6302567 | 00996032 | 5944943 | 00996039 | 7109434 |
| 00996052 | 5720377 | 00996064 | 6811712 | 00996093 | 7280445 |
| 00996095 | 6464263 | 00996101 | 7174533 | 00996122 | 6325825 |
| 00996124 | 6361864 | 00996162 | 6414533 | 00996183 | 6202866 |
| 00996186 | 6202867 | 00996194 | 7539747 | 00996217 | 5573115 |
| 00996219 | 7149192 | 00996231 | 86743 | 00996232 | 7525708 |

Reason for Objection to claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00996250 | 7222544 | 00996264 | 5826188 | 00996265 | 7100565 |
| 00996269 | 7345257 | 00996278 | 7445825 | 00996286 | 6563019 |
| 00996287 | 7098618 | 00996290 | 7463839 | 00996301 | 6011310 |
| 00996312 | 5714805 | 00996316 | 6109288 | 00996323 | 5573858 |
| 00996338 | 6153741 | 00996359 | 6325826 | 00996365 | 6450554 |
| 00996393 | 6384724 | 00996401 | 5678385 | 00996402 | 6761670 |
| 00996435 | 7372563 | 00996510 | 7311810 | 00996518 | 6852312 |
| 00996528 | 7238213 | 00996530 | 5641668 | 00996532 | 6484313 |
| 00996543 | 5434085 | 00996565 | 6814049 | 00996568 | 6830849 |
| 00996588 | 6775909 | 00996590 | 5592818 | 00996601 | 5782263 |
| 00996612 | 7308266 | 00996625 | 6809615 | 00996642 | 6302568 |
| 00996663 | 5782264 | 00996666 | 7334875 | 00996683 | 6003567 |
| 00996685 | 6294630 | 00996690 | 5323044 | 00996691 | 6030041 |
| 00996697 | 7287767 | 00996702 | 6777837 | 00996714 | 6770045 |
| 00996778 | 6347111 | 00996795 | 6797727 | 00996823 | 6484587 |
| 00996825 | 6163447 | 00996826 | 7112228 | 00996859 | 6617544 |
| 00996870 | 70748 | 00996876 | 5353942 | 00996888 | 5363014 |
| 00996902 | 6793743 | 00996907 | 6370127 | 00996909 | 5372622 |
| 00996936 | 7172250 | 00996960 | 6384725 | 00996972 | 6818246 |
| 00996978 | 5874279 | 00997015 | 6872129 | 00997027 | 6815554 |
| 00997028 | 5714806 | 00997029 | 6753903 | 00997031 | 7366683 |
| 00997035 | 6424837 | 00997047 | 6525815 | 00997049 | 6114904 |
| 00997083 | 6355708 | 00997099 | 7154420 | 00997106 | 7331020 |
| 00997121 | 7199614 | 00997130 | 5398315 | 00997143 | 5558831 |
| 00997174 | 5541050 | 00997199 | 6837887 | 00997212 | 5826189 |
| 00997216 | 6339324 | 00997235 | 6347120 | 00997265 | 5782250 |
| 00997274 | 7199615 | 00997277 | 7308267 | 00997313 | 6856861 |
| 00997314 | 6109279 | 00997347 | 6765085 | 00997391 | 6724190 |
| 00997404 | 6370128 | 00997413 | 7215090 | 00997414 | 7467092 |
| 00997417 | 6201392 | 00997420 | 6098916 | 00997447 | 6010397 |
| 00997474 | 5332395 | 00997514 | 7154422 | 00997517 | 7420794 |
| 00997521 | 6820961 | 00997537 | 5714807 | 00997541 | 5993830 |
| 00997614 | 7561241 | 00997619 | 6589399 | 00997621 | 6056960 |
| 00997654 | 6304721 | 00997664 | 5950597 | 00997686 | 5826191 |
| 00997709 | 6777838 | 00997727 | 5711220 | 00997732 | 5720381 |
| 00997742 | 6042043 | 00997798 | 6304722 | 00997860 | 6304723 |
| 00997866 | 6021177 | 00997871 | 7528002 | 00997877 | 5763357 |
| 00997900 | 5511136 | 00997915 | 6716113 | 00997927 | 6868842 |
| 00997954 | 6672320 | 00997961 | 6829546 | 00997988 | 6083017 |
| 00998013 | 5843860 | 00998014 | 5779540 | 00998047 | 6586230 |
| 00998091 | 5874267 | 00998096 | 6433473 | 00998099 | 6750878 |
| 00998105 | 5782266 | 00998124 | 5512588 | 00998154 | 5573117 |
| 00998157 | 5826192 | 00998169 | 6109767 | 00998171 | 6589767 |
| 00998209 | 6201395 | 00998214 | 5512589 | 00998225 | 6660444 |
| 00998233 | 6772087 | 00998241 | 6842839 | 00998247 | 6568225 |
| 00998265 | 6820779 | 00998268 | 7431446 | 00998305 | 73020 |
| 00998339 | 6811271 | 00998348 | 5372624 | 00998386 | 5611927 |
| 00998401 | 5714808 | 00998406 | 33203, 33177 | 00998412 | 6401209 |
| 00998415 | 6086684 | 00998417 | 7147063 | 00998444 | 7196462 |
| 00998446 | 7224341 | 00998448 | 6533572 | 00998451 | 6239457 |
| 00998478 | 77936 | 00998509 | 5360056 | 00998545 | 6813710 |
| 00998546 | 5980435 | 00998570 | 6388335 | 00998576 | 5437651 |
| 00998585 | 7366684 | 00998587 | 6294632 | 00998592 | 7221579 |
| 00998608 | 5512591 | 00998612 | 6843269 | 00998613 | 5968401 |
| 00998650 | 6010399 | 00998720 | 6355712 | 00998726 | 5515790 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00998748 | 6721980 | 00998753 | 5663645 | 00998803 | 6361867 |
| 00998814 | 5573862 | 00998849 | 7242948 | 00998859 | 6727911 |
| 00998878 | 5947013 | 00998880 | 6589769 | 00998898 | 7414998 |
| 00998923 | 6748933 | 00998938 | 6042046 | 00998941 | 5874281 |
| 00998950 | 7457887 | 00998968 | 5950592 | 00998976 | 6021181 |
| 00998982 | 6591786 | 00999038 | 7293802 | 00999045 | 7292929 |
| 00999073 | 7414980 | 00999088 | 6490414 | 00999100 | 6696970 |
| 00999105 | 6820296 | 00999107 | 5353943 | 00999127 | 5542668 |
| 00999134 | 7452341 | 00999141 | 6768558 | 00999151 | 6851928 |
| 00999162 | 6020707 | 00999183 | 6309849 | 00999188 | 7243757 |
| 00999230 | 7168119 | 00999233 | 5332397 | 00999234 | 7184764 |
| 00999258 | 5714809 | 00999262 | 5931871 | 00999264 | 5856109 |
| 00999266 | 6754309 | 00999280 | 5717555 | 00999304 | 6294620 |
| 00999308 | 6528685 | 00999317 | 5344001 | 00999320 | 5611929 |
| 00999322 | 6239458 | 00999345 | 7445747 | 00999358 | 7357592 |
| 00999361 | 6548360 | 00999372 | 6021183 | 00999395 | 6751872 |
| 00999400 | 6003561 | 00999436 | 7453674 | 00999445 | 7108761 |
| 00999547 | 6814051 | 00999564 | 5641660 | 00999565 | 7329954 |
| 00999567 | 6631946 | 00999569 | 7222548 | 00999574 | 6790907 |
| 00999603 | 6790908 | 00999623 | 5717535 | 00999624 | 6632286 |
| 00999629 | 6747160 | 00999633 | 5611930 | 00999634 | 7217460 |
| 00999650 | 6027776 | 00999659 | 6069220 | 00999676 | 6764141 |
| 00999677 | 6433475 | 00999699 | 6388345 | 00999704 | 6627553 |
| 00999708 | 6568227 | 00999712 | 6725290 | 00999720 | 5512593 |
| 00999721 | 5558835 | 00999818 | 7193001 | 00999829 | 7455312 |
| 00999861 | 5439332 | 00999888 | 5664923 | 00999902 | 5885858 |
| 00999903 | 5893375 | 00999924 | 82546 | 00999952 | 5980438 |
| 00999969 | 5918571 | 00999993 | 5511137 | 01000030 | 6410868 |
| 01000063 | 5641672 | 01000066 | 5773156 | 01000067 | 7155029 |
| 01000084 | 5360059 | 01000087 | 6339326 | 01000112 | 6826454 |
| 01000132 | 6027068 | 01000151 | 5647060 | 01000167 | 5317292 |
| 01000215 | 5398327 | 01000221 | 5413038 | 01000226 | 6760651 |
| 01000246 | 5733600 | 01000248 | 7196451 | 01000302 | 5344003 |
| 01000317 | 6281050 | 01000327 | 6749127 | 01000355 | 7128577 |
| 01000372 | 7420797 | 01000375 | 7146605 | 01000388 | 5323052 |
| 01000396 | 5394988 | 01000429 | 6776622 | 01000445 | 6828068 |
| 01000461 | 5374288 | 01000489 | 5901421 | 01000497 | 5901428 |
| 01000503 | 5701513 | 01000510 | 6565647 | 01000515 | 6748934 |
| 01000531 | 6765300 | 01000581 | 5319765 | 01000597 | 5511138 |
| 01000611 | 6417941 | 01000612 | 7171133 | 01000627 | 6309850 |
| 01000630 | 7357594 | 01000639 | 5582007 | 01000641 | 6763524 |
| 01000649 | 6401211 | 01000653 | 5344005 | 01000664 | 6751568 |
| 01000718 | 7090168 | 01000721 | 7445931 | 01000736 | 5592825 |
| 01000740 | 6754314 | 01000749 | 6114911 | 01000784 | 5548742 |
| 01000787 | 7064421 | 01000789 | 5790860 | 01000817 | 5918567 |
| 01000850 | 6884194 | 01000858 | 5950594 | 01000880 | 5790884 |
| 01000883 | 7149194 | 01000886 | 6870101 | 01000905 | 5549457 |
| 01000906 | 9127422 | 01000907 | 5944949 | 01000927 | 7222520 |
| 01000962 | 5663651 | 01000965 | 6581569 | 01000973 | 5918544 |
| 01001001 | 7115457 | 01001013 | 5856107 | 01001030 | 7526992 |
| 01001057 | 7238490 | 01001065 | 7339537 | 01001105 | 6264926 |
| 01001129 | 5874284 | 01001132 | 5893377 | 01001138 | 5701514 |
| 01001167 | 5319768 | 01001168 | 5344006 | 01001173 | 5394990 |
| 01001177 | 7111602 | 01001227 | 6814987 | 01001246 | 7146606 |
| 01001252 | 7184765 | 01001287 | 6480998 | 01001307 | 5582008 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01001309 | 6856190 | 01001330 | 5640081 | 01001343 | 7426160 |
| 01001358 | 6823288 | 01001359 | 7258279 | 01001441 | 6614665 |
| 01001455 | 7526733 | 01001472 | 6570054 | 01001500 | 5569722 |
| 01001501 | 7456236 | 01001516 | 7349586 | 01001523 | 6612430 |
| 01001554 | 7543463 | 01001568 | 6083022 | 01001575 | 6603332 |
| 01001609 | 72235 | 01001615 | 5332403 | 01001624 | 6264158 |
| 01001626 | 7158997 | 01001655 | 5611932 | 01001663 | 5837597 |
| 01001670 | 5558828 | 01001721 | 5947018 | 01001731 | 5428112 |
| 01001751 | 6294635 | 01001758 | 7279641 | 01001836 | 7344547 |
| 01001869 | 7549617 | 01001882 | 6820962 | 01001890 | 6187650 |
| 01001891 | 6720174 | 01001901 | 6718785 | 01001916 | 6383778 |
| 01001917 | 6410869 | 01001928 | 6801337 | 01001950 | 6370131 |
| 01001953 | 5374355 | 01001960 | 7064423 | 01001968 | 5825239 |
| 01001975 | 6639736 | 01002002 | 6826237 | 01002013 | 6417943 |
| 01002023 | 6424845 | 01002027 | 7403692 | 01002056 | 6202875 |
| 01002058 | 7579237 | 01002078 | 5963251 | 01002084 | 6708474 |
| 01002091 | 15050 | 01002108 | 6144098 | 01002110 | 7249156 |
| 01002120 | 7282925 | 01002168 | 7207009 | 01002198 | 5980439 |
| 01002239 | 7423001 | 01002247 | 5641679 | 01002258 | 5931875 |
| 01002279 | 6347123 | 01002280 | 7444999 | 01002323 | 6175041 |
| 01002386 | 7189995 | 01002389 | 7380863 | 01002408 | 7383043 |
| 01002410 | 5941618 | 01002415 | 5714803 | 01002435 | 5394993 |
| 01002456 | 5328626 | 01002462 | 7456065 | 01002485 | 6086690 |
| 01002517 | 83157 | 01002529 | 6549981 | 01002537 | 6827447 |
| 01002542 | 7372665 | 01002544 | 6563020 | 01002553 | 5374359 |
| 01002559 | 7401078 | 01002587 | 5332407 | 01002594 | 6627554 |
| 01002601 | 5993838 | 01002605 | 6027070 | 01002620 | 6258234 |
| 01002656 | 7469305 | 01002676 | 5573124 | 01002685 | 6765087 |
| 01002696 | 7458189 | 01002728 | 6355715 | 01002729 | 7162870 |
| 01002744 | 5360063 | 01002779 | 7445437 | 01002813 | 7456401 |
| 01002815 | 7350988 | 01002831 | 7423002 | 01002844 | 5790885 |
| 01002847 | 6548361 | 01002864 | 7560532 | 01002865 | 6848066 |
| 01002875 | 5947001 | 01002917 | 6787797 | 01002924 | 6717348 |
| 01002977 | 7238209 | 01002978 | 6207195 | 01002979 | 7292917 |
| 01002982 | 7418115 | 01002988 | 7189998 | 01002991 | 6810162 |
| 01002997 | 7115460 | 01003023 | 6772089 | 01003042 | 7207012 |
| 01003100 | 5611933 | 01003114 | 5353952 | 01003126 | 7552789 |
| 01003150 | 6681611 | 01003161 | 7339540 | 01003182 | 7303590 |
| 01003208 | 7311964 | 01003213 | 6810592 | 01003214 | 7162871 |
| 01003238 | 6370132 | 01003239 | 7211843 | 01003252 | 5779545 |
| 01003261 | 7465300 | 01003265 | 6051359 | 01003297 | 6175045 |
| 01003343 | 6582899 | 01003346 | 7339541 | 01003383 | 5319770 |
| 01003387 | 6690522 | 01003403 | 7315211 | 01003409 | 6083027 |
| 01003417 | 5363032 | 01003429 | 6765291 | 01003443 | 6187653 |
| 01003460 | 6464266 | 01003468 | 87573 | 01003486 | 5749892 |
| 01003487 | 7265697 | 01003494 | 6883580 | 01003533 | 5550936 |
| 01003619 | 7464235 | 01003642 | 5549464 | 01003667 | 6201398 |
| 01003680 | 7383039 | 01003682 | 7446742 | 01003688 | 5950601 |
| 01003719 | 6239462 | 01003735 | 5733588 | 01003746 | 6751569 |
| 01003748 | 5647063 | 01003750 | 7436023 | 01003763 | 7329956 |
| 01003825 | 5773163 | 01003826 | 6489197 | 01003858 | 5614730 |
| 01003861 | 5541061 | 01003864 | 5328904 | 01003911 | 6788031 |
| 01003912 | 5573863 | 01003915 | 5963252 | 01003944 | 7345262 |
| 01003958 | 5786892 | 01003987 | 5812424 | 01004027 | 7255598 |
| 01004065 | 5332411 | 01004087 | 7448912 | 01004109 | 5332412 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01004130 | 7528003 | 01004161 | 7344553 | 01004165 | 5435528 |
| 01004167 | 7550148 | 01004179 | 7327470 | 01004188 | 6696072 |
| 01004195 | 5647066 | 01004199 | 7173645 | 01004222 | 5394987 |
| 01004224 | 5717560 | 01004241 | 5413050 | 01004258 | 5394995 |
| 01004264 | 6163421 | 01004294 | 5564746 | 01004301 | 5825245 |
| 01004327 | 5763361 | 01004333 | 7529012 | 01004334 | 6685452 |
| 01004386 | 7146608 | 01004388 | 7345263 | 01004393 | 7315213 |
| 01004394 | 6663765 | 01004395 | 6610254 | 01004408 | 5398331 |
| 01004411 | 7217112 | 01004413 | 7399111 | 01004419 | 6370134 |
| 01004460 | 6631496 | 01004463 | 6193951 | 01004472 | 7297685 |
| 01004494 | 6663767 | 01004513 | 5794943 | 01004515 | 7357606 |
| 01004533 | 5564747 | 01004536 | 6061050 | 01004539 | 5344009 |
| 01004543 | 5363017 | 01004549 | 5840111 | 01004559 | 7364396 |
| 01004603 | 7158999 | 01004609 | 7444026 | 01004616 | 5548745 |
| 01004618 | 7364397 | 01004625 | 6764143 | 01004635 | 7238215 |
| 01004655 | 6086681 | 01004673 | 5641681 | 01004682 | 6548961 |
| 01004689 | 7311812 | 01004699 | 6499355 | 01004713 | 6304727 |
| 01004714 | 6203567 | 01004717 | 6797304 | 01004727 | 6787160 |
| 01004739 | 6410879 | 01004775 | 7159000 | 01004817 | 5915425 |
| 01004823 | 5834785 | 01004830 | 6302572 | 01004842 | 6109772 |
| 01004846 | 6793877 | 01004938 | 6866423 | 01005012 | 5856117 |
| 01005021 | 7292933 | 01005053 | 5840112 | 01005082 | 5641683 |
| 01005085 | 7146609 | 01005102 | 6193953 | 01005109 | 6339335 |
| 01005137 | 7334878 | 01005165 | 94115 | 01005177 | 6450563 |
| 01005187 | 5843866 | 01005193 | 5323058 | 01005232 | 5941621 |
| 01005238 | 6814053 | 01005255 | 57652 | 01005259 | 7462522 |
| 01005261 | 7447208 | 01005282 | 7259995 | 01005291 | 7119744 |
| 01005298 | 6410880 | 01005320 | 6807221 | 01005341 | 6098920 |
| 01005343 | 5773164 | 01005348 | 5372632 | 01005353 | 7361383 |
| 01005356 | 5677534 | 01005371 | 7259998 | 01005376 | 7346618 |
| 01005383 | 7159255 | 01005391 | 6854059 | 01005403 | 5701507 |
| 01005407 | 6055563 | 01005424 | 7265689 | 01005455 | 5944955 |
| 01005462 | 5640084 | 01005476 | 7124369 | 01005501 | 6855597 |
| 01005515 | 6525816 | 01005572 | 6814988 | 01005604 | 7442130 |
| 01005606 | 7442735 | 01005650 | 6818132 | 01005661 | 5840117 |
| 01005703 | 6549983 | 01005733 | 5794946 | 01005753 | 7159257 |
| 01005779 | 6820965 | 01005781 | 7280451 | 01005805 | 5374366 |
| 01005819 | 5950590 | 01005857 | 6767500 | 01005863 | 6304728 |
| 01005867 | 6566334 | 01005874 | 7151243 | 01005906 | 6775650 |
| 01005923 | 5328901 | 01005929 | 6449736 | 01005947 | 5950604 |
| 01005971 | 5319771 | 01005997 | 6876775 | 01006009 | 5564749 |
| 01006024 | 5641669 | 01006040 | 7158661 | 01006062 | 6850593 |
| 01006101 | 6643794 | 01006108 | 7119745 | 01006142 | 7324292 |
| 01006157 | 6083031 | 01006168 | 6724737 | 01006199 | 7567868 |
| 01006202 | 5435534 | 01006268 | 7350996 | 01006270 | 6410881 |
| 01006273 | 7172256 | 01006282 | 35221 | 01006295 | 5512597 |
| 01006311 | 6823688 | 01006316 | 6686048 | 01006323 | 7330539 |
| 01006336 | 5398334 | 01006353 | 6764142 | 01006363 | 7174536 |
| 01006372 | 5825240 | 01006393 | 5372633 | 01006416 | 6773576 |
| 01006434 | 6055564 | 01006470 | 6810161 | 01006510 | 5834864 |
| 01006544 | 7567869 | 01006568 | 7341485 | 01006617 | 6779739 |
| 01006618 | 6069249 | 01006661 | 7308272 | 01006664 | 6410884 |
| 01006674 | 67826 | 01006679 | 7280587 | 01006714 | 5915426 |
| 01006716 | 5947023 | 01006760 | 6258238 | 01006778 | 6187654 |
| 01006779 | 5512598 | 01006790 | 6219885 | 01006806 | 5394998 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01006813 | 6722164 | 01006843 | 5944956 | 01006854 | 7111495 |
| 01006870 | 5779550 | 01006888 | 7422987 | 01006902 | 6109298 |
| 01006909 | 5599888 | 01006915 | 7319348 | 01006926 | 5941623 |
| 01006945 | 5833130 | 01007016 | 5332418 | 01007017 | 5919000 |
| 01007022 | 7159003 | 01007043 | 5548750 | 01007047 | 7072652 |
| 01007053 | 5558837 | 01007070 | 5856118 | 01007072 | 6716459 |
| 01007074 | 5794948 | 01007081 | 7112230 | 01007097 | 5374371 |
| 01007111 | 7120577 | 01007120 | 6589770 | 01007121 | 5886488 |
| 01007124 | 7108763 | 01007165 | 5856099 | 01007180 | 6771178 |
| 01007234 | 6782770 | 01007259 | 7260000 | 01007303 | 6175047 |
| 01007325 | 5779551 | 01007326 | 6109299 | 01007334 | 6020713 |
| 01007349 | 5641684 | 01007350 | 5435535 | 01007360 | 6187655 |
| 01007367 | 5551282 | 01007385 | 5328912 | 01007387 | 6424832 |
| 01007392 | 6848217 | 01007398 | 72067 | 01007405 | 6098892 |
| 01007418 | 7420803 | 01007444 | 6526096 | 01007449 | 6843202 |
| 01007470 | 7420804 | 01007486 | 5794950 | 01007487 | 7171140 |
| 01007498 | 5915432 | 01007567 | 6490416 | 01007580 | 6193959 |
| 01007597 | 5901430 | 01007614 | 95289 | 01007705 | 6872279 |
| 01007726 | 7297684 | 01007800 | 5676663 | 01007803 | 7099325 |
| 01007805 | 5394992 | 01007815 | 6325836 | 01007826 | 6410882 |
| 01007834 | 5374372 | 01007846 | 5711250 | 01007887 | 6788942 |
| 01007895 | 5963257 | 01007972 | 7361385 | 01008049 | 6446758 |
| 01008075 | 6433481 | 01008089 | 6800711 | 01008103 | 5717562 |
| 01008148 | 62181 | 01008235 | 5794927 | 01008258 | 5886538 |
| 01008292 | 5428118 | 01008330 | 6264164 | 01008346 | 6506924 |
| 01008350 | 5720393 | 01008359 | 6876579 | 01008366 | 5541067 |
| 01008374 | 7217113 | 01008388 | 7357609 | 01008420 | 6610995 |
| 01008452 | 5843872 | 01008510 | 6525817 | 01008513 | 6098925 |
| 01008629 | 6519332 | 01008635 | 6264165 | 01008643 | 6219879 |
| 01008665 | 5428119 | 01008704 | 6793199 | 01008709 | 7172257 |
| 01008765 | 5343999 | 01008777 | 5549471 | 01008809 | 5319774 |
| 01008823 | 6207170 | 01008858 | 6417942 | 01008864 | 6564767 |
| 01008870 | 6545382 | 01008873 | 6484901 | 01008878 | 10800 |
| 01008959 | 5558840 | 01008961 | 7120578 | 01008964 | 6563022 |
| 01008966 | 5573127 | 01008984 | 7273403 | 01009019 | 7172258 |
| 01009026 | 5434090 | 01009035 | 5428122 | 01009078 | 5919003 |
| 01009084 | 7443492 | 01009090 | 7228622 | 01009107 | 5439342 |
| 01009112 | 6160123 | 01009134 | 7215891 | 01009157 | 7207015 |
| 01009181 | 7243870 | 01009186 | 6489198 | 01009189 | 5328916 |
| 01009233 | 7120832 | 01009252 | 6098926 | 01009259 | 6631251 |
| 01009283 | 6312191 | 01009309 | 5947026 | 01009332 | 5663659 |
| 01009338 | 7366690 | 01009360 | 6864847 | 01009367 | 5363034 |
| 01009378 | 6750388 | 01009435 | 7446333 | 01009438 | 6785077 |
| 01009450 | 7346599 | 01009459 | 5360066 | 01009462 | 6816110 |
| 01009489 | 6464047 | 01009500 | 7159260 | 01009516 | 6202877 |
| 01009519 | 5393130 | 01009524 | 6069255 | 01009535 | 5573871 |
| 01009536 | 6144106 | 01009558 | 5344017 | 01009587 | 5843874 |
| 01009626 | 6021186 | 01009631 | 6021187 | 01009637 | 6325838 |
| 01009646 | 5676666 | 01009676 | 6596279 | 01009711 | 6163454 |
| 01009714 | 5701524 | 01009725 | 5395007 | 01009727 | 6719876 |
| 01009735 | 7334883 | 01009763 | 6568228 | 01009766 | 56630 |
| 01009776 | 7348228 | 01009844 | 6083034 | 01009936 | 6776626 |
| 01009941 | 5678398 | 01009956 | 7430642 | 01009973 | 6242477 |
| 01009996 | 6856807 | 01010004 | 7311184 | 01010009 | 5677540 |
| 01010010 | 5372646 | 01010012 | 27288 | 01010020 | 5620361 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01010034 | 7346619 | 01010063 | 7455447 | 01010111 | 7193003 |
| 01010115 | 6830850 | 01010139 | 5569730 | 01010162 | 5782272 |
| 01010197 | 6258240 | 01010234 | 5678399 | 01010275 | 7377729 |
| 01010289 | 6770046 | 01010296 | 7073638 | 01010338 | 7344556 |
| 01010373 | 5564753 | 01010380 | 5435536 | 01010395 | 6840201 |
| 01010458 | 6847668 | 01010464 | 6829548 | 01010519 | 6720451 |
| 01010549 | 6634924 | 01010589 | 6838813 | 01010620 | 7242957 |
| 01010629 | 5677541 | 01010632 | 7415002 | 01010634 | 7395761 |
| 01010644 | 5363043 | 01010656 | 7545825 | 01010665 | 6664936 |
| 01010709 | 6202879 | 01010725 | 6069258 | 01010741 | 6242479 |
| 01010742 | 5497371 | 01010774 | 5773167 | 01010798 | 6187659 |
| 01010800 | 6434180 | 01010828 | 5398338 | 01010862 | 6401204 |
| 01010866 | 6624679 | 01010894 | 5919008 | 01010920 | 5319781 |
| 01010934 | 6803872 | 01010938 | 7470046 | 01010962 | 6655017 |
| 01010983 | 6020694 | 01011040 | 5319785 | 01011070 | 6109780 |
| 01011077 | 7526993 | 01011078 | 7222555 | 01011084 | 6780591 |
| 01011090 | 7211848 | 01011102 | 6484902 | 01011126 | 5963256 |
| 01011129 | 6370256 | 01011175 | 6464053 | 01011198 | 5963261 |
| 01011199 | 5688720 | 01011218 | 5950607 | 01011224 | 5760705 |
| 01011232 | 9127451 | 01011236 | 7311186 | 01011239 | 5372616 |
| 01011250 | 7465533 | 01011262 | 7324291 | 01011270 | 6536503 |
| 01011275 | 7217107 | 01011292 | 5558842 | 01011295 | 5395010 |
| 01011299 | 7123709 | 01011300 | 5677545 | 01011311 | 6446762 |
| 01011314 | 6631253 | 01011343 | 5950608 | 01011347 | 6645347 |
| 01011349 | 7401074 | 01011385 | 5434100 | 01011389 | 5992962 |
| 01011391 | 7463105 | 01011405 | 7243873 | 01011423 | 6021189 |
| 01011426 | 7297691 | 01011440 | 6281057 | 01011457 | 6187660 |
| 01011466 | 5825250 | 01011494 | 6130681 | 01011499 | 5874282 |
| 01011512 | 6572959 | 01011548 | 5515798 | 01011550 | 5551344 |
| 01011559 | 6388355 | 01011563 | 6552781 | 01011585 | 5398340 |
| 01011605 | 6069261 | 01011613 | 6083036 | 01011616 | 6424853 |
| 01011619 | 7334886 | 01011643 | 6844856 | 01011659 | 6484315 |
| 01011663 | 5353961 | 01011668 | 6290299 | 01011687 | 6778422 |
| 01011695 | 5439344 | 01011697 | 5484437 | 01011718 | 5573128 |
| 01011721 | 7158665 | 01011740 | 7149203 | 01011749 | 5372649 |
| 01011830 | 6370115 | 01011847 | 5677547 | 01011897 | 7128279 |
| 01011961 | 5874289 | 01011970 | 7394332 | 01012026 | 6793744 |
| 01012041 | 5654541 | 01012060 | 7212294 | 01012086 | 5541056 |
| 01012095 | 5790893 | 01012139 | 6565608 | 01012142 | 6716917 |
| 01012145 | 5393137 | 01012162 | 7214478 | 01012190 | 6727381 |
| 01012195 | 7207019 | 01012225 | 5641693 | 01012227 | 7214479 |
| 01012247 | 5413051 | 01012262 | 7458507 | 01012273 | 5558845 |
| 01012278 | 7381053 | 01012284 | 7190004 | 01012308 | 6302580 |
| 01012360 | 7174538 | 01012410 | 7168127 | 01012448 | 7280603 |
| 01012465 | 6410888 | 01012471 | 7211850 | 01012522 | 5393141 |
| 01012543 | 5372650 | 01012582 | 5611934 | 01012584 | 5749896 |
| 01012592 | 7158666 | 01012596 | 7361395 | 01012599 | 6715639 |
| 01012605 | 27157 | 01012622 | 6086698 | 01012638 | 6600687 |
| 01012673 | 5550939 | 01012689 | 7260005 | 01012699 | 6762412 |
| 01012706 | 6765302 | 01012711 | 7126321 | 01012728 | 7446087 |
| 01012762 | 7242958 | 01012777 | 5353962 | 01012794 | 6163456 |
| 01012819 | 6355729 | 01012846 | 5885878 | 01012873 | 7423003 |
| 01012896 | 5580438 | 01012923 | 7184769 | 01012925 | 6020716 |
| 01012947 | 5592816 | 01012954 | 7341488 | 01012960 | 5773170 |
| 01012998 | 6586232 | 01013045 | 6679215 | 01013048 | 5874292 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01013061 | 7172260 | 01013062 | 5319789 | 01013067 | 86222, 55711 |
| 01013088 | 7395763 | 01013101 | 5444141 | 01013104 | 5353963 |
| 01013109 | 6450574 | 01013129 | 5901437 | 01013156 | 5677548 |
| 01013182 | 6401218 | 01013202 | 7346624 | 01013205 | 5677549 |
| 01013208 | 7115466 | 01013219 | 7068579 | 01013222 | 7383051 |
| 01013231 | 5919011 | 01013233 | 5837611 | 01013262 | 7162877 |
| 01013318 | 6716355 | 01013349 | 5711254 | 01013350 | 5944957 |
| 01013382 | 7196466 | 01013426 | 6862309 | 01013442 | 7211851 |
| 01013462 | 6753908 | 01013483 | 5711621 | 01013497 | 7151245 |
| 01013505 | 5893383 | 01013536 | 6721526 | 01013566 | 6269169 |
| 01013571 | 7287665 | 01013585 | 6771182 | 01013600 | 7444940 |
| 01013605 | 5663663 | 01013633 | 7365125 | 01013656 | 5941629 |
| 01013663 | 6446765 | 01013670 | 5711255 | 01013673 | 6264167 |
| 01013738 | 6114197 | 01013739 | 6639737 | 01013749 | 6207208 |
| 01013757 | 6854262 | 01013777 | 5353964 | 01013813 | 6175049 |
| 01013816 | 7415005 | 01013818 | 5564756 | 01013833 | 6747161 |
| 01013837 | 7238221 | 01013856 | 6260380 | 01013859 | 6083039 |
| 01013892 | 5328919 | 01013901 | 6219889 | 01013902 | 53315 |
| 01013904 | 7563033 | 01013927 | 7308277 | 01013946 | 6309864 |
| 01013966 | 6832510 | 01013994 | 6765303 | 01013996 | 5569735 |
| 01013998 | 5360089 | 01014018 | 5599890 | 01014037 | 5782275 |
| 01014044 | 7365127 | 01014082 | 6540546 | 01014109 | 5773160 |
| 01014116 | 5678355 | 01014131 | 7327477 | 01014136 | 6347132 |
| 01014152 | 7066331 | 01014185 | 7235414 | 01014189 | 31232 |
| 01014197 | 6433489 | 01014219 | 6753909 | 01014274 | 7235415 |
| 01014279 | 5360090 | 01014284 | 7350998 | 01014316 | 6264168 |
| 01014330 | 6489199 | 01014400 | 7456568 | 01014413 | 7399915 |
| 01014447 | 6748525 | 01014466 | 6721982 | 01014474 | 6264169 |
| 01014496 | 6294645 | 01014498 | 7115468 | 01014509 | 5551348 |
| 01014512 | 6572962 | 01014555 | 6555615 | 01014558 | 6717586 |
| 01014586 | 5812430 | 01014602 | 7128280 | 01014612 | 6766846 |
| 01014635 | 7112396 | 01014640 | 6769664 | 01014645 | 6347134 |
| 01014647 | 7448662 | 01014653 | 6201406 | 01014657 | 6219891 |
| 01014683 | 7149202 | 01014687 | 5641695 | 01014689 | 5428126 |
| 01014705 | 7303595 | 01014706 | 7555846 | 01014724 | 7283775 |
| 01014756 | 5558848 | 01014819 | 7311950 | 01014842 | 5640091 |
| 01014843 | 7399122 | 01014855 | 5782276 | 01014867 | 7115469 |
| 01014884 | 7331008 | 01014890 | 5717572 | 01014893 | 7179313 |
| 01014896 | 6548963 | 01014906 | 7073643 | 01014908 | 5749899 |
| 01014911 | 5551349 | 01014916 | 6449725 | 01014918 | 1911 |
| 01014943 | 5558849 | 01014983 | 5564742 | 01014997 | 7445635 |
| 01015002 | 7196470 | 01015007 | 7548932 | 01015012 | 5423907 |
| 01015017 | 5717573 | 01015067 | 5353946 | 01015087 | 7238222 |
| 01015106 | 7408669 | 01015137 | 5344021 | 01015156 | 6846935 |
| 01015172 | 7238223 | 01015173 | 6572963 | 01015214 | 6832516 |
| 01015218 | 6714227 | 01015236 | 6258241 | 01015269 | 6410891 |
| 01015280 | 7560695 | 01015301 | 6281059 | 01015302 | 6219893 |
| 01015367 | 6464056 | 01015386 | 6826239 | 01015399 | 7222442 |
| 01015404 | 5363052 | 01015417 | 5569736 | 01015434 | 6114201 |
| 01015446 | 5582017 | 01015449 | 6767501 | 01015468 | 7415924 |
| 01015470 | 6462164 | 01015473 | 6339348 | 01015478 | 5654546 |
| 01015482 | 6631480 | 01015497 | 5840128 | 01015514 | 81300 |
| 01015565 | 5423908 | 01015586 | 5885880 | 01015588 | 6823276 |
| 01015603 | 5344023 | 01015610 | 5441193 | 01015617 | 6042057 |
| 01015618 | 6202884 | 01015622 | 7131453 | 01015623 | 6464045 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01015625 | 6724418 | 01015709 | 6770047 | 01015713 | 5537509 |
| 01015716 | 7162878 | 01015727 | 6720810 | 01015770 | 5963265 |
| 01015772 | 7562149 | 01015779 | 6020721 | 01015781 | 6260381 |
| 01015801 | 6751575 | 01015808 | 6325841 | 01015850 | 5551354 |
| 01015867 | 6723673 | 01015871 | 6643777 | 01015879 | 6784398 |
| 01015917 | 6464271 | 01015962 | 7550150 | 01015966 | 6196499 |
| 01015972 | 5398345 | 01016009 | 7303597 | 01016031 | 5372658 |
| 01016041 | 6042058 | 01016064 | 6676135 | 01016072 | 5393145 |
| 01016073 | 5569740 | 01016076 | 6258242 | 01016096 | 5647045 |
| 01016131 | 5439353 | 01016161 | 5678351 | 01016201 | 6201408 |
| 01016209 | 5893381 | 01016210 | 6823690 | 01016265 | 5648394 |
| 01016280 | 7541105 | 01016295 | 5647046 | 01016298 | 6571075 |
| 01016314 | 7420231 | 01016351 | 6525283 | 01016365 | 7179314 |
| 01016384 | 6347137 | 01016385 | 5599894 | 01016403 | 7217122 |
| 01016409 | 6702572 | 01016413 | 5720400 | 01016419 | 6818322 |
| 01016426 | 6527189 | 01016427 | 7138953 | 01016435 | 18083 |
| 01016439 | 7154423 | 01016445 | 5323072 | 01016450 | 7399118 |
| 01016466 | 6130686 | 01016482 | 6599257 | 01016504 | 7365129 |
| 01016515 | 6175060 | 01016517 | 6808884 | 01016543 | 6083042 |
| 01016631 | 6816114 | 01016657 | 7118381 | 01016667 | 7292940 |
| 01016676 | 6715640 | 01016769 | 6833835 | 01016783 | 6754707 |
| 01016787 | 6258243 | 01016807 | 5363055 | 01016811 | 5749901 |
| 01016835 | 6849623 | 01016839 | 6753911 | 01016840 | 5441195 |
| 01016880 | 5434105 | 01016887 | 7270525 | 01016896 | 6175051 |
| 01016915 | 6249631 | 01016920 | 7112398 | 01016935 | 6769246 |
| 01016939 | 6762413 | 01016941 | 7217123 | 01016962 | 5749902 |
| 01017009 | 6219894 | 01017021 | 5319796 | 01017028 | 6507003 |
| 01017036 | 6700145 | 01017040 | 6434158 | 01017069 | 7207408 |
| 01017071 | 6493253 | 01017083 | 6766847 | 01017085 | 5353972 |
| 01017107 | 7446051 | 01017139 | 6109301 | 01017150 | 7457837 |
| 01017167 | 7339545 | 01017170 | 6783423 | 01017189 | 6807778 |
| 01017231 | 7211859 | 01017256 | 5582020 | 01017267 | 6202890 |
| 01017271 | 5840129 | 01017326 | 7174545 | 01017332 | 5855966 |
| 01017336 | 6791615 | 01017343 | 6547378 | 01017354 | 5353973 |
| 01017397 | 6676136 | 01017430 | 5328931 | 01017431 | 6835799 |
| 01017435 | 5328932 | 01017446 | 7222444 | 01017457 | 6511439 |
| 01017485 | 7200870 | 01017508 | 7422997 | 01017531 | 6826459 |
| 01017544 | 7364406 | 01017557 | 6627557 | 01017578 | 6795169 |
| 01017590 | 6362559 | 01017632 | 5950614 | 01017633 | 5919006 |
| 01017644 | 6763852 | 01017649 | 6281062 | 01017655 | 7468356 |
| 01017656 | 5837613 | 01017688 | 6589772 | 01017722 | 7311969 |
| 01017726 | 5663667 | 01017731 | 5963266 | 01017733 | 6417233 |
| 01017735 | 5944961 | 01017756 | 6010420 | 01017816 | 5620363 |
| 01017834 | 6593198 | 01017859 | 6086701 | 01017866 | 6817546 |
| 01017877 | 7207023 | 01017878 | 6515329 | 01017890 | 5794959 |
| 01017901 | 7282931 | 01017914 | 6193964 | 01017948 | 7311187 |
| 01017962 | 6530527 | 01017973 | 5398349 | 01017980 | 7388012 |
| 01018025 | 6187665 | 01018058 | 7361397 | 01018060 | 7558932 |
| 01018064 | 6759942 | 01018069 | 5885884 | 01018127 | 5435551 |
| 01018137 | 7242962 | 01018145 | 7270527 | 01018149 | 7388032 |
| 01018156 | 5434107 | 01018167 | 5439355 | 01018180 | 5435554 |
| 01018204 | 7248750 | 01018243 | 6867269 | 01018262 | 6107593 |
| 01018273 | 6242485 | 01018283 | 5332433 | 01018284 | 6370238 |
| 01018294 | 6242488 | 01018304 | 6388362 | 01018346 | 6446775 |
| 01018347 | 5599901 | 01018359 | 79072 | 01018377 | 6294648 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01018378 | 5444162 | 01018472 | 5714829 | 01018493 | 5678405 |
| 01018498 | 7465765 | 01018501 | 7461745 | 01018540 | 6817547 |
| 01018551 | 5812435 | 01018574 | 7138956 | 01018623 | 7311813 |
| 01018651 | 40491 | 01018657 | 7365130 | 01018664 | 5790897 |
| 01018678 | 6526098 | 01018695 | 6160122 | 01018698 | 5941638 |
| 01018699 | 7168134 | 01018702 | 5332434 | 01018717 | 6793741 |
| 01018721 | 5332435 | 01018722 | 6769666 | 01018729 | 7073652 |
| 01018731 | 6098932 | 01018739 | 7280606 | 01018758 | 6826240 |
| 01018771 | 7068582 | 01018785 | 7446088 | 01018791 | 6021193 |
| 01018800 | 7393253 | 01018834 | 6383796 | 01018836 | 5749903 |
| 01018860 | 5323075 | 01018885 | 7462772 | 01018890 | 7565528 |
| 01018903 | 6464061 | 01018917 | 6783022 | 01018920 | 5541058 |
| 01018939 | 5353975 | 01018996 | 5950617 | 01019014 | 7255584 |
| 01019022 | 6109295 | 01019038 | 7464679 | 01019058 | 5423912 |
| 01019070 | 7073654 | 01019076 | 7377733 | 01019085 | 6388365 |
| 01019089 | 6823673 | 01019091 | 6816115 | 01019109 | 5319799 |
| 01019129 | 6818135 | 01019157 | 6613570 | 01019162 | 7467623 |
| 01019164 | 5537514 | 01019172 | 5749904 | 01019233 | 6788507 |
| 01019242 | 6487753 | 01019286 | 6001797 | 01019306 | 7415009 |
| 01019329 | 5915449 | 01019332 | 5711265 | 01019374 | 6464062 |
| 01019380 | 7179316 | 01019398 | 6347140 | 01019434 | 5688729 |
| 01019438 | 6450582 | 01019484 | 6797729 | 01019488 | 5720403 |
| 01019491 | 5648396 | 01019493 | 6083045 | 01019494 | 5901446 |
| 01019500 | 5428130 | 01019503 | 5433008 | 01019507 | 6526099 |
| 01019520 | 6814057 | 01019540 | 6578837 | 01019544 | 7302696 |
| 01019553 | 5763378 | 01019565 | 5992966 | 01019572 | 7313787 |
| 01019598 | 5398320 | 01019610 | 6775652 | 01019642 | 5484442 |
| 01019650 | 6020729 | 01019673 | 7393505 | 01019682 | 7147071 |
| 01019695 | 6153764 | 01019707 | 5439359 | 01019733 | 5885885 |
| 01019735 | 6766437 | 01019757 | 5344032 | 01019760 | 5733609 |
| 01019811 | 7195492 | 01019813 | 6660446 | 01019834 | 6803871 |
| 01019853 | 5893387 | 01019890 | 6866404 | 01019894 | 6848265 |
| 01019905 | 6540548 | 01019906 | 7174547 | 01019936 | 5551357 |
| 01019953 | 7117573 | 01019958 | 53022 | 01019975 | 7120580 |
| 01019979 | 5328939 | 01019984 | 6783424 | 01019996 | 6797306 |
| 01020012 | 5332424 | 01020034 | 6369766 | 01020039 | 5833139 |
| 01020058 | 5654549 | 01020073 | 6844696 | 01020112 | 7154433 |
| 01020151 | 7372581 | 01020157 | 7280455 | 01020164 | 6809620 |
| 01020166 | 7174548 | 01020200 | 7090176 | 01020207 | 7419203 |
| 01020208 | 7345266 | 01020212 | 6754698 | 01020220 | 7253326 |
| 01020237 | 6083046 | 01020239 | 5782285 | 01020244 | 6473548 |
| 01020266 | 7395771 | 01020280 | 7215894 | 01020292 | 5663669 |
| 01020317 | 5664916 | 01020334 | 5580446 | 01020341 | 6446777 |
| 01020346 | 5549478 | 01020392 | 5428131 | 01020395 | 6614717 |
| 01020397 | 7074354 | 01020400 | 7196472 | 01020407 | 7151249 |
| 01020415 | 5641703 | 01020434 | 6765746 | 01020436 | 6841224 |
| 01020451 | 6020730 | 01020478 | 5564761 | 01020542 | 7112401 |
| 01020548 | 7364407 | 01020559 | 6153766 | 01020586 | 6325848 |
| 01020599 | 7120828 | 01020614 | 6565632 | 01020626 | 5677552 |
| 01020639 | 6055575 | 01020704 | 5580447 | 01020748 | 7174550 |
| 01020749 | 71817 | 01020789 | 5599906 | 01020834 | 7215886 |
| 01020839 | 6717213 | 01020867 | 5435556 | 01020881 | 6355736 |
| 01020900 | 5309117 | 01020914 | 6433496 | 01020934 | 6600688 |
| 01020936 | 6578838 | 01020951 | 6163464 | 01020960 | 72650 |
| 01020982 | 7172263 | 01020985 | 6417237 | 01020994 | 5537515 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01021023 | 6233688 | 01021036 | 6021195 | 01021042 | 7190011 |
| 01021045 | 7454232 | 01021051 | 5564763 | 01021054 | 5992969 |
| 01021063 | 6361863 | 01021082 | 7147074 | 01021085 | 5549480 |
| 01021132 | 5640100 | 01021139 | 6612431 | 01021148 | 5885887 |
| 01021152 | 6816682 | 01021180 | 7308102 | 01021182 | 7467794 |
| 01021189 | 6302577 | 01021207 | 7578415 | 01021219 | 7456402 |
| 01021240 | 5837605 | 01021246 | 6325850 | 01021255 | 6807779 |
| 01021261 | 5641704 | 01021270 | 81361 | 01021283 | 5620367 |
| 01021294 | 5843883 | 01021298 | 6609048 | 01021312 | 6571076 |
| 01021342 | 7459132 | 01021345 | 5353977 | 01021351 | 7242965 |
| 01021355 | 6783373 | 01021374 | 55697 | 01021384 | 5558855 |
| 01021392 | 7408661 | 01021401 | 6196490 | 01021431 | 5309118 |
| 01021432 | 7119757 | 01021433 | 95429 | 01021436 | 66740 |
| 01021443 | 5363063 | 01021463 | 6114207 | 01021474 | 6832533 |
| 01021483 | 5620368 | 01021503 | 6383799 | 01021504 | 7124363 |
| 01021528 | 5338400 | 01021547 | 6098179 | 01021569 | 6876865 |
| 01021572 | 7431463 | 01021579 | 7293317 | 01021590 | 6544426 |
| 01021609 | 32850 | 01021613 | 5868195 | 01021615 | 5843886 |
| 01021621 | 7235422 | 01021628 | 7234486 | 01021642 | 6010430 |
| 01021647 | 7534502 | 01021650 | 6802105 | 01021715 | 5825263 |
| 01021731 | 7149211 | 01021737 | 5893392 | 01021747 | 6775916 |
| 01021748 | 7207026 | 01021777 | 5441198 | 01021780 | 7415011 |
| 01021803 | 7463248 | 01021804 | 6042067 | 01021831 | 7168138 |
| 01021833 | 6797616 | 01021836 | 6464065 | 01021856 | 6473549 |
| 01021857 | 7253328 | 01021892 | 5372669 | 01021903 | 5423914 |
| 01021905 | 6843777 | 01021929 | 7375825 | 01021931 | 7195151 |
| 01021958 | 6853357 | 01021972 | 7438693 | 01021994 | 6835156 |
| 01022066 | 6817832 | 01022069 | 6455715 | 01022117 | 5950623 |
| 01022123 | 5573136 | 01022161 | 6540550 | 01022162 | 7159012 |
| 01022165 | 5794968 | 01022170 | 6175064 | 01022177 | 6836458 |
| 01022186 | 5893393 | 01022191 | 7162880 | 01022215 | 5771475 |
| 01022228 | 5893394 | 01022242 | 5398357 | 01022243 | 7578319 |
| 01022257 | 5362707 | 01022258 | 93908 | 01022260 | 7074357 |
| 01022263 | 6339358 | 01022299 | 5812437 | 01022302 | 6777840 |
| 01022329 | 6748547 | 01022333 | 5778698 | 01022354 | 7441665 |
| 01022358 | 6747163 | 01022419 | 5782265 | 01022448 | 6325828 |
| 01022457 | 6114210 | 01022501 | 7383054 | 01022510 | 6725294 |
| 01022534 | 5432350 | 01022548 | 6020731 | 01022554 | 5733612 |
| 01022559 | 6281067 | 01022580 | 7280609 | 01022588 | 5790901 |
| 01022621 | 7292946 | 01022623 | 5709434 | 01022632 | 7215898 |
| 01022635 | 6848113 | 01022679 | 6424863 | 01022684 | 6848703 |
| 01022688 | 6578839 | 01022733 | 5688732 | 01022759 | 6828075 |
| 01022789 | 5599907 | 01022807 | 5309120 | 01022833 | 5790902 |
| 01022844 | 7435667 | 01022857 | 7265821 | 01022872 | 7109420 |
| 01022878 | 80566 | 01022893 | 6820781 | 01022913 | 5733614 |
| 01022916 | 7377740 | 01022946 | 6696971 | 01022964 | 6401223 |
| 01022972 | 7395773 | 01022975 | 7375829 | 01022978 | 7124378 |
| 01022979 | 6144120 | 01022985 | 7071183 | 01022989 | 7403698 |
| 01022994 | 5992972 | 01023018 | 7207027 | 01023020 | 6885154 |
| 01023030 | 6527456 | 01023036 | 7380281 | 01023037 | 6265538 |
| 01023039 | 7319361 | 01023058 | 7159252 | 01023081 | 6264857 |
| 01023082 | 5840133 | 01023085 | 5992973 | 01023109 | 6700146 |
| 01023121 | 6650075 | 01023148 | 5944965 | 01023176 | 6720626 |
| 01023183 | 6768537 | 01023186 | 6187669 | 01023205 | 5372674 |
| 01023206 | 6202893 | 01023217 | 5344036 | 01023251 | 6109786 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01023261 | 5564766 | 01023278 | 7435668 | 01023301 | 6785078 |
| 01023308 | 7068585 | 01023352 | 7446077 | 01023357 | 7074359 |
| 01023362 | 5620370 | 01023392 | 6777841 | 01023401 | 81417 |
| 01023413 | 5372675 | 01023439 | 6083050 | 01023473 | 7345272 |
| 01023476 | 5663673 | 01023478 | 6882070 | 01023480 | 6339359 |
| 01023493 | 6107595 | 01023494 | 5641706 | 01023543 | 6417242 |
| 01023546 | 5439362 | 01023565 | 5677556 | 01023600 | 6826648 |
| 01023610 | 5398359 | 01023612 | 7207029 | 01023618 | 6479620 |
| 01023690 | 6854981 | 01023720 | 5919021 | 01023728 | 6248907 |
| 01023732 | 7090175 | 01023740 | 6370108 | 01023748 | 6826458 |
| 01023754 | 7356028 | 01023776 | 6056975 | 01023794 | 6294654 |
| 01023811 | 5931813 | 01023826 | 76149 | 01023828 | 6114213 |
| 01023900 | 5963269 | 01023924 | 5428141 | 01023941 | 6455717 |
| 01023958 | 6233690 | 01023965 | 5372676 | 01023978 | 6055579 |
| 01023987 | 7395769 | 01024009 | 6347139 | 01024016 | 6663770 |
| 01024070 | 7243881 | 01024081 | 6098186 | 01024094 | 6107598 |
| 01024103 | 6339361 | 01024108 | 5885889 | 01024151 | 6042071 |
| 01024155 | 5944966 | 01024158 | 6766635 | 01024174 | 6294650 |
| 01024195 | 6417244 | 01024202 | 7107741 | 01024225 | 6258251 |
| 01024239 | 6533573 | 01024253 | 7146613 | 01024261 | 6339356 |
| 01024262 | 5580450 | 01024323 | 7222452 | 01024329 | 6775917 |
| 01024361 | 7287670 | 01024368 | 6056977 | 01024375 | 6193970 |
| 01024376 | 6811720 | 01024416 | 7437691 | 01024423 | 6281070 |
| 01024453 | 6820300 | 01024458 | 6207217 | 01024465 | 5885890 |
| 01024472 | 6417245 | 01024475 | 6620585 | 01024480 | 7466306 |
| 01024491 | 5790907 | 01024493 | 7112246 | 01024498 | 7460244 |
| 01024503 | 5592906 | 01024522 | 6785691 | 01024546 | 6265534 |
| 01024599 | 5580452 | 01024600 | 5840136 | 01024605 | 7420590 |
| 01024634 | 7439001 | 01024635 | 5360106 | 01024642 | 5432354 |
| 01024647 | 5592909 | 01024649 | 6358390 | 01024672 | 7168140 |
| 01024688 | 7151250 | 01024694 | 6107600 | 01024708 | 6777843 |
| 01024719 | 5537521 | 01024738 | 6810163 | 01024751 | 6107601 |
| 01024808 | 5323077 | 01024810 | 6767239 | 01024846 | 68620 |
| 01024857 | 7242966 | 01024882 | 7458585 | 01024884 | 6042073 |
| 01024887 | 5344038 | 01024889 | 5840137 | 01024899 | 5874297 |
| 01024908 | 7173670 | 01024916 | 6715533 | 01024934 | 6355740 |
| 01024937 | 6083054 | 01024949 | 6752292 | 01024967 | 5551364 |
| 01024968 | 6809869 | 01024997 | 57725 | 01025003 | 5720409 |
| 01025004 | 7228624 | 01025040 | 6325855 | 01025046 | 5688737 |
| 01025066 | 6600689 | 01025112 | 6207219 | 01025121 | 7185103 |
| 01025122 | 5338405 | 01025161 | 6107602 | 01025168 | 5919022 |
| 01025175 | 6086707 | 01025190 | 6749129 | 01025202 | 5763380 |
| 01025214 | 5709436 | 01025222 | 5558834 | 01025245 | 7388036 |
| 01025267 | 6383790 | 01025285 | 6826453 | 01025331 | 6193972 |
| 01025342 | 7280612 | 01025354 | 6144121 | 01025374 | 5901452 |
| 01025379 | 5663670 | 01025384 | 5794898 | 01025385 | 7282937 |
| 01025405 | 5573837 | 01025449 | 7280613 | 01025452 | 7218482 |
| 01025471 | 7124381 | 01025485 | 7146622 | 01025494 | 5641711 |
| 01025498 | 5947042 | 01025508 | 6801350 | 01025510 | 5363072 |
| 01025533 | 7147077 | 01025538 | 7159016 | 01025547 | 5372683 |
| 01025564 | 5599912 | 01025565 | 7393258 | 01025578 | 7444905 |
| 01025610 | 5963274 | 01025614 | 6719542 | 01025639 | 5573134 |
| 01025650 | 6051318 | 01025657 | 7543373 | 01025675 | 7313789 |
| 01025695 | 7445844 | 01025705 | 7418134 | 01025741 | 5344039 |
| 01025763 | 6001804 | 01025773 | 6358391 | 01025787 | 7273965 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01025790 | 7430656 | 01025809 | 5701546 | 01025812 | 6485475 |
| 01025840 | 7444337 | 01025871 | 5763381 | 01025880 | 7445640 |
| 01025888 | 5901454 | 01025893 | 7071185 | 01025897 | 6826645 |
| 01025901 | 6388358 | 01025907 | 7440892 | 01025911 | 6543901 |
| 01025915 | 6711920 | 01025924 | 6433504 | 01025964 | 5551368 |
| 01025996 | 6727383 | 01026004 | 6852361 | 01026043 | 5855973 |
| 01026055 | 5746727 | 01026057 | 6207221 | 01026067 | 6130694 |
| 01026074 | 7408672 | 01026081 | 5551369 | 01026124 | 7458456 |
| 01026135 | 7383056 | 01026168 | 7069936 | 01026170 | 5915455 |
| 01026180 | 6069277 | 01026226 | 7195156 | 01026236 | 94487 |
| 01026244 | 7069937 | 01026268 | 7327484 | 01026357 | 6175483 |
| 01026364 | 6411121 | 01026380 | 6820302 | 01026399 | 7364574 |
| 01026411 | 5930946 | 01026420 | 6660448 | 01026422 | 6770049 |
| 01026426 | 6027093 | 01026449 | 5901456 | 01026451 | 7292950 |
| 01026461 | 6627559 | 01026489 | 7255609 | 01026499 | 7435670 |
| 01026501 | 7366975 | 01026508 | 7292951 | 01026515 | 5561749 |
| 01026528 | 6424865 | 01026533 | 6042066 | 01026559 | 6221261 |
| 01026619 | 6806877 | 01026634 | 6484591 | 01026637 | 6610998 |
| 01026640 | 5992979 | 01026642 | 5309129 | 01026644 | 5794972 |
| 01026653 | 6724175 | 01026664 | 5512604 | 01026666 | 5564770 |
| 01026671 | 5393169 | 01026673 | 7248752 | 01026690 | 6711921 |
| 01026697 | 7072661 | 01026736 | 6339365 | 01026742 | 6339366 |
| 01026854 | 6383803 | 01026855 | 6757840 | 01026865 | 5548727 |
| 01026942 | 5825255 | 01026959 | 7455135 | 01026986 | 5640097 |
| 01027019 | 5332449 | 01027040 | 6800242 | 01027070 | 5701550 |
| 01027083 | 7364410 | 01027086 | 5663677 | 01027107 | 5428143 |
| 01027140 | 5794973 | 01027145 | 6547372 | 01027185 | 7117576 |
| 01027190 | 6264177 | 01027192 | 6163470 | 01027194 | 6433505 |
| 01027195 | 6358393 | 01027219 | 5599917 | 01027238 | 6716753 |
| 01027299 | 5353993 | 01027300 | 6010428 | 01027306 | 6767503 |
| 01027307 | 56838 | 01027331 | 6187675 | 01027344 | 5441203 |
| 01027354 | 5398350 | 01027363 | 6083057 | 01027365 | 5840138 |
| 01027403 | 7116401 | 01027419 | 5778705 | 01027429 | 7195159 |
| 01027433 | 7292934 | 01027435 | 5362720 | 01027443 | 6721012 |
| 01027445 | 5915451 | 01027457 | 7111611 | 01027470 | 5992980 |
| 01027477 | 5717568 | 01027479 | 7211869 | 01027481 | 7313790 |
| 01027502 | 5950628 | 01027506 | 6809870 | 01027515 | 5901457 |
| 01027525 | 6783024 | 01027546 | 7388038 | 01027554 | 7265823 |
| 01027587 | 5717589 | 01027613 | 7184006 | 01027615 | 5332450 |
| 01027641 | 7463812 | 01027666 | 6339368 | 01027694 | 7451921 |
| 01027697 | 5592916 | 01027762 | 5582029 | 01027771 | 5582030 |
| 01027773 | 6767241 | 01027803 | 6846390 | 01027903 | 5947045 |
| 01027956 | 6463087 | 01027964 | 7420597 | 01027966 | 5439350 |
| 01027968 | 5428144 | 01027972 | 5840139 | 01027994 | 6686051 |
| 01028000 | 7222454 | 01028015 | 6713976 | 01028053 | 6645351 |
| 01028061 | 7302700 | 01028065 | 5919025 | 01028069 | 7445031 |
| 01028075 | 7116404 | 01028087 | 7395780 | 01028102 | 6153775 |
| 01028114 | 5580457 | 01028181 | 5930960 | 01028207 | 6826243 |
| 01028214 | 6302590 | 01028218 | 6850841 | 01028221 | 7388018 |
| 01028246 | 5309136 | 01028260 | 6144126 | 01028280 | 5432356 |
| 01028287 | 6302591 | 01028292 | 6795034 | 01028296 | 5362724 |
| 01028305 | 7356031 | 01028308 | 6699985 | 01028312 | 7339552 |
| 01028344 | 6496177 | 01028347 | 5393171 | 01028357 | 6202901 |
| 01028358 | 7448469 | 01028360 | 5794976 | 01028364 | 7372585 |
| 01028375 | 5648403 | 01028387 | 6264179 | 01028398 | 6838546 |

**Reason for Objection of claims listed below:**  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01028402 | 6671778 | 01028429 | 6187677 | 01028439 | 7446003 |
| 01028446 | 5771489 | 01028449 | 6388364 | 01028483 | 6609050 |
| 01028484 | 6853840 | 01028493 | 7228400 | 01028519 | 5888728 |
| 01028531 | 6841818 | 01028534 | 6233695 | 01028537 | 6464272 |
| 01028554 | 5746729 | 01028557 | 5782288 | 01028559 | 5836242 |
| 01028570 | 76481 | 01028608 | 5771490 | 01028616 | 5688739 |
| 01028636 | 5439366 | 01028643 | 6845203 | 01028653 | 5749911 |
| 01028666 | 7128281 | 01028668 | 55491 | 01028688 | 5717590 |
| 01028708 | 7073662 | 01028712 | 6202903 | 01028727 | 6294656 |
| 01028747 | 6631948 | 01028763 | 5435564 | 01028785 | 7417458 |
| 01028788 | 5620378 | 01028804 | 6325858 | 01028805 | 6086708 |
| 01028812 | 5944967 | 01028821 | 6826205 | 01028837 | 6564773 |
| 01028856 | 6724738 | 01028868 | 5599920 | 01028923 | 6370149 |
| 01028924 | 6417252 | 01028958 | 5393172 | 01028973 | 5309139 |
| 01028992 | 6578840 | 01029004 | 5573132 | 01029028 | 5344051 |
| 01029030 | 6010437 | 01029038 | 7151256 | 01029048 | 6114224 |
| 01029052 | 6776632 | 01029055 | 5733623 | 01029068 | 6153776 |
| 01029070 | 7457045 | 01029071 | 6820303 | 01029074 | 7444767 |
| 01029083 | 5592075 | 01029084 | 6800243 | 01029093 | 7408680 |
| 01029099 | 7313791 | 01029137 | 6484905 | 01029140 | 6578841 |
| 01029157 | 5393176 | 01029208 | 6836742 | 01029227 | 5915436 |
| 01029231 | 6248915 | 01029246 | 5930967 | 01029254 | 5592076 |
| 01029265 | 6787162 | 01029298 | 5901460 | 01029303 | 5360112 |
| 01029307 | 5688740 | 01029323 | 5812445 | 01029344 | 7393264 |
| 01029362 | 5551371 | 01029376 | 5551372 | 01029396 | 16414 |
| 01029428 | 5733625 | 01029460 | 7375831 | 01029470 | 5484453 |
| 01029539 | 6749132 | 01029545 | 6175485 | 01029584 | 6775655 |
| 01029601 | 6083062 | 01029612 | 7426173 | 01029624 | 6420168 |
| 01029634 | 6144129 | 01029638 | 7345726 | 01029640 | 5550952 |
| 01029643 | 6536504 | 01029645 | 6766842 | 01029663 | 6055587 |
| 01029666 | 5746730 | 01029669 | 5435568 | 01029697 | 6130698 |
| 01029708 | 6852074 | 01029731 | 6617549 | 01029746 | 7441823 |
| 01029755 | 5812446 | 01029762 | 6620614 | 01029768 | 6761445 |
| 01029783 | 5648392 | 01029803 | 5874307 | 01029804 | 5992976 |
| 01029808 | 5423924 | 01029836 | 7149213 | 01029839 | 7375833 |
| 01029853 | 6175486 | 01029859 | 6020737 | 01029876 | 6685456 |
| 01029889 | 5323094 | 01029894 | 5315599 | 01029904 | 5733626 |
| 01029906 | 6455724 | 01029915 | 5640105 | 01029924 | 7447196 |
| 01029964 | 5901461 | 01030006 | 5733627 | 01030055 | 5833153 |
| 01030060 | 6406979 | 01030061 | 7124387 | 01030077 | 5950631 |
| 01030087 | 6805589 | 01030111 | 7421458 | 01030138 | 7559417 |
| 01030139 | 6406980 | 01030178 | 5654557 | 01030186 | 6144130 |
| 01030218 | 7327485 | 01030222 | 6355751 | 01030230 | 7562899 |
| 01030248 | 6724577 | 01030273 | 5393177 | 01030278 | 5840144 |
| 01030284 | 7190024 | 01030294 | 6710486 | 01030308 | 6527458 |
| 01030316 | 6489203 | 01030332 | 7372586 | 01030348 | 5782290 |
| 01030402 | 5338414 | 01030403 | 5537525 | 01030448 | 5428152 |
| 01030456 | 6499357 | 01030467 | 7546571 | 01030468 | 6855801 |
| 01030483 | 7457114 | 01030491 | 7146627 | 01030495 | 5930969 |
| 01030522 | 6258262 | 01030526 | 6609945 | 01030557 | 5344024 |
| 01030606 | 7377728 | 01030640 | 6001810 | 01030645 | 6851026 |
| 01030649 | 6086321 | 01030673 | 5362729 | 01030682 | 5332458 |
| 01030683 | 7154441 | 01030688 | 5840146 | 01030706 | 6790913 |
| 01030710 | 5432359 | 01030749 | 5439351 | 01030769 | 6339374 |
| 01030770 | 6696972 | 01030779 | 6083064 | 01030782 | 5947049 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01030807 | 5776572 | 01030812 | 5843884 | 01030820 | 7345276 |
| 01030834 | 6721216 | 01030848 | 7409643 | 01030854 | 5549494 |
| 01030870 | 5733631 | 01030882 | 7451706 | 01030887 | 5874309 |
| 01030920 | 7344565 | 01030957 | 7327580 | 01030962 | 6762410 |
| 01030987 | 5363041 | 01031009 | 6339376 | 01031017 | 6755952 |
| 01031031 | 6672697 | 01031041 | 6686055 | 01031057 | 5720420 |
| 01031058 | 7433325 | 01031059 | 6202898 | 01031100 | 7382860 |
| 01031107 | 7395783 | 01031134 | 6160144 | 01031141 | 7146628 |
| 01031145 | 7335020 | 01031146 | 5941649 | 01031150 | 7435675 |
| 01031155 | 5855979 | 01031172 | 6771244 | 01031175 | 6586236 |
| 01031179 | 7074362 | 01031199 | 6107603 | 01031203 | 7073647 |
| 01031275 | 6599261 | 01031280 | 7459294 | 01031292 | 6484318 |
| 01031303 | 6599262 | 01031328 | 5833155 | 01031361 | 7449026 |
| 01031409 | 6589775 | 01031415 | 6828899 | 01031436 | 6517970 |
| 01031478 | 6083066 | 01031514 | 5360125 | 01031537 | 6219907 |
| 01031542 | 7064424 | 01031572 | 6821784 | 01031574 | 7254336 |
| 01031602 | 7123719 | 01031620 | 7302711 | 01031631 | 6586239 |
| 01031658 | 7535147 | 01031675 | 7435676 | 01031678 | 7115739 |
| 01031683 | 6415228 | 01031685 | 5919036 | 01031690 | 6708292 |
| 01031697 | 7538469 | 01031699 | 6264183 | 01031726 | 6355734 |
| 01031741 | 7408681 | 01031770 | 7467294 | 01031778 | 5580456 |
| 01031785 | 6144110 | 01031802 | 6789318 | 01031809 | 7377716 |
| 01031856 | 6487755 | 01031887 | 5944934 | 01031888 | 6258265 |
| 01031889 | 7577668 | 01031927 | 5771469 | 01031930 | 7547740 |
| 01031939 | 7450948 | 01031946 | 7433328 | 01031960 | 5561751 |
| 01031968 | 7462980 | 01031996 | 5944969 | 01032024 | 7170585 |
| 01032035 | 6817833 | 01032055 | 6760535 | 01032078 | 6083067 |
| 01032099 | 6722251 | 01032111 | 7233815 | 01032113 | 7454588 |
| 01032127 | 7375837 | 01032194 | 7131466 | 01032199 | 5363083 |
| 01032205 | 6747165 | 01032214 | 7184010 | 01032220 | 7120588 |
| 01032227 | 6347153 | 01032241 | 6020740 | 01032250 | 5393180 |
| 01032255 | 7123721 | 01032265 | 7064404 | 01032281 | 5840140 |
| 01032301 | 7533945 | 01032302 | 5561752 | 01032328 | 6242507 |
| 01032353 | 7215902 | 01032363 | 5654558 | 01032374 | 6839303 |
| 01032382 | 6787802 | 01032393 | 5428153 | 01032429 | 7215895 |
| 01032447 | 7064405 | 01032457 | 6420171 | 01032479 | 5344058 |
| 01032495 | 6544427 | 01032499 | 5840929 | 01032531 | 7121131 |
| 01032537 | 5709441 | 01032575 | 7215474 | 01032597 | 6383809 |
| 01032612 | 5833157 | 01032653 | 7367123 | 01032662 | 5944953 |
| 01032668 | 6309130 | 01032695 | 7539749 | 01032721 | 5592082 |
| 01032744 | 7457095 | 01032750 | 6785082 | 01032816 | 5688744 |
| 01032840 | 7417459 | 01032864 | 5980890 | 01032892 | 7242972 |
| 01032924 | 7324314 | 01032969 | 7445406 | 01032980 | 5733634 |
| 01032991 | 7399922 | 01033013 | 5930971 | 01033027 | 6001813 |
| 01033029 | 5564773 | 01033030 | 6851839 | 01033048 | 7069940 |
| 01033136 | 6811273 | 01033151 | 6847923 | 01033152 | 7293323 |
| 01033173 | 6727384 | 01033184 | 7454149 | 01033187 | 5930950 |
| 01033195 | 7358762 | 01033203 | 6774688 | 01033204 | 7395785 |
| 01033239 | 7265829 | 01033264 | 7073663 | 01033266 | 5855980 |
| 01033268 | 6552783 | 01033296 | 5398348 | 01033303 | 6370155 |
| 01033305 | 5362732 | 01033315 | 5362733 | 01033367 | 5794969 |
| 01033371 | 7308115 | 01033389 | 5515767 | 01033405 | 6260399 |
| 01033407 | 6705317 | 01033447 | 6187679 | 01033473 | 6264184 |
| 01033488 | 5944940 | 01033543 | 5423928 | 01033552 | 5763389 |
| 01033556 | 5782295 | 01033576 | 6814992 | 01033577 | 6724030 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01033587 | 5837619 | 01033597 | 6800032 | 01033611 | 7170587 |
| 01033614 | 6056985 | 01033638 | 6849929 | 01033648 | 27685 |
| 01033661 | 93951 | 01033666 | 7260947 | 01033674 | 5338422 |
| 01033739 | 6302594 | 01033765 | 6042079 | 01033790 | 7302713 |
| 01033792 | 7560168 | 01033801 | 7255616 | 01033802 | 6663764 |
| 01033811 | 6748555 | 01033835 | 5484459 | 01033840 | 5398377 |
| 01033859 | 6242510 | 01033871 | 36478 | 01033873 | 7446089 |
| 01033916 | 6420172 | 01033938 | 5319820 | 01033984 | 5551375 |
| 01033988 | 6757987 | 01034002 | 5580466 | 01034017 | 6723674 |
| 01034029 | 5360129 | 01034071 | 7282948 | 01034076 | 6144134 |
| 01034091 | 5323099 | 01034093 | 5855981 | 01034095 | 7139449 |
| 01034105 | 6757841 | 01034123 | 5654561 | 01034135 | 6818324 |
| 01034144 | 6144135 | 01034145 | 7280468 | 01034160 | 7358755 |
| 01034192 | 6281082 | 01034206 | 6787164 | 01034216 | 5573152 |
| 01034233 | 5592086 | 01034242 | 5992988 | 01034250 | 5782299 |
| 01034261 | 6578842 | 01034264 | 6160150 | 01034276 | 6793873 |
| 01034285 | 5947025 | 01034300 | 6812714 | 01034310 | 7195166 |
| 01034322 | 6846515 | 01034342 | 5363092 | 01034343 | 7112408 |
| 01034366 | 6355753 | 01034368 | 6258270 | 01034369 | 6370157 |
| 01034408 | 5484462 | 01034409 | 7255617 | 01034412 | 6260401 |
| 01034429 | 7454049 | 01034430 | 6785081 | 01034437 | 6490419 |
| 01034448 | 6361859 | 01034503 | 5315614 | 01034512 | 6816116 |
| 01034530 | 6083069 | 01034540 | 6010441 | 01034567 | 6624682 |
| 01034572 | 7375826 | 01034573 | 7302715 | 01034607 | 7282939 |
| 01034657 | 6727385 | 01034688 | 6130704 | 01034716 | 5398386 |
| 01034727 | 6525821 | 01034765 | 6248921 | 01034767 | 6762415 |
| 01034780 | 5992991 | 01034812 | 7380289 | 01034816 | 7393268 |
| 01034828 | 7324317 | 01034843 | 6793881 | 01034867 | 7232931 |
| 01034871 | 7399923 | 01034876 | 7552051 | 01034880 | 6777848 |
| 01034905 | 7265831 | 01034919 | 7303608 | 01034975 | 5992992 |
| 01035023 | 7110266 | 01035037 | 6717299 | 01035048 | 5423931 |
| 01035055 | 6767506 | 01035076 | 5398388 | 01035101 | 5319815 |
| 01035125 | 5398389 | 01035137 | 6834342 | 01035175 | 6239406 |
| 01035183 | 5372703 | 01035197 | 6193978 | 01035203 | 7528831 |
| 01035211 | 6849931 | 01035252 | 7319370 | 01035258 | 6863154 |
| 01035263 | 6198517 | 01035291 | 5855984 | 01035303 | 5688748 |
| 01035324 | 5360131 | 01035325 | 5944972 | 01035326 | 6056989 |
| 01035358 | 7111614 | 01035365 | 6717896 | 01035373 | 6388375 |
| 01035380 | 6767348 | 01035390 | 6774689 | 01035400 | 5592922 |
| 01035418 | 5855986 | 01035420 | 6167395 | 01035436 | 7388044 |
| 01035481 | 6383798 | 01035493 | 6055595 | 01035497 | 5840920 |
| 01035498 | 6885514 | 01035525 | 5564780 | 01035545 | 5564781 |
| 01035575 | 6518438 | 01035588 | 5413029 | 01035606 | 7308118 |
| 01035635 | 7254329 | 01035639 | 5620386 | 01035672 | 7242973 |
| 01035680 | 5833143 | 01035693 | 6109800 | 01035699 | 6260403 |
| 01035707 | 7445204 | 01035711 | 6069273 | 01035713 | 5354008 |
| 01035717 | 7238234 | 01035741 | 7341502 | 01035763 | 6003559 |
| 01035764 | 6193980 | 01035787 | 6777850 | 01035801 | 6401215 |
| 01035810 | 5992977 | 01035847 | 5423932 | 01035848 | 5749919 |
| 01035866 | 7260019 | 01035868 | 6785697 | 01035893 | 7409791 |
| 01035916 | 6715881 | 01035929 | 7111616 | 01035932 | 5372704 |
| 01035942 | 6823835 | 01035945 | 6042080 | 01035946 | 5947038 |
| 01035963 | 7426178 | 01035968 | 6676138 | 01035973 | 5641708 |
| 01035991 | 5537535 | 01036030 | 6610999 | 01036065 | 6795031 |
| 01036076 | 7147072 | 01036099 | 5947039 | 01036127 | 5315615 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01036132 | 7200877 |
| 01036190 | 5941651 |
| 01036224 | 7196480 |
| 01036234 | 5930976 |
| 01036295 | 6631259 |
| 01036379 | 5885895 |
| 01036433 | 6765307 |
| 01036509 | 80433 |
| 01036530 | 6818325 |
| 01036564 | 7154445 |
| 01036601 | 5550935 |
| 01036684 | 6083073 |
| 01036771 | 6807137 |
| 01036820 | 7528830 |
| 01036849 | 6154258 |
| 01036924 | 38005 |
| 01037026 | 7444664 |
| 01037084 | 7112410 |
| 01037141 | 5919042 |
| 01037177 | 52258 |
| 01037208 | 7170590 |
| 01037253 | 6010446 |
| 01037291 | 7388046 |
| 01037338 | 5564786 |
| 01037372 | 7308121 |
| 01037415 | 6358411 |
| 01037436 | 6010447 |
| 01037480 | 5323103 |
| 01037502 | 6776458 |
| 01037646 | 7282953 |
| 01037658 | 5812451 |
| 01037699 | 7073670 |
| 01037736 | 6511444 |
| 01037789 | 5398390 |
| 01037863 | 7343332 |
| 01038006 | 5319826 |
| 01038153 | 7399137 |
| 01038174 | 6086725 |
| 01038225 | 5980899 |
| 01038320 | 6383815 |
| 01038371 | 6044088 |
| 01038475 | 5582039 |
| 01038506 | 5825288 |
| 01038549 | 7528832 |
| 01038596 | 5709447 |
| 01038628 | 5888737 |
| 01038690 | 6818326 |
| 01038732 | 7433332 |
| 01038787 | 6760247 |
| 01038825 | 7297706 |
| 01038854 | 6193984 |
| 01038916 | 7251670 |
| 01038954 | 7448999 |
| 01038969 | 5836253 |
| 01039004 | 7196482 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01036161 | 7302720 |
| 01036205 | 7174544 |
| 01036228 | 6160155 |
| 01036243 | 5837623 |
| 01036329 | 5640098 |
| 01036382 | 5338426 |
| 01036441 | 6021211 |
| 01036513 | 5550927 |
| 01036550 | 6712204 |
| 01036575 | 5885894 |
| 01036649 | 6620615 |
| 01036741 | 5825284 |
| 01036794 | 6612436 |
| 01036831 | 6086722 |
| 01036851 | 7123720 |
| 01036926 | 7365140 |
| 01037035 | 7415022 |
| 01037103 | 7167760 |
| 01037147 | 6767507 |
| 01037181 | 5944975 |
| 01037212 | 6258256 |
| 01037262 | 5733587 |
| 01037302 | 6056993 |
| 01037344 | 7308120 |
| 01037392 | 7450636 |
| 01037416 | 7192383 |
| 01037459 | 6540552 |
| 01037487 | 6193965 |
| 01037592 | 5549500 |
| 01037648 | 7327585 |
| 01037682 | 7090192 |
| 01037709 | 7162893 |
| 01037755 | 5709444 |
| 01037815 | 5794979 |
| 01037874 | 5778710 |
| 01038055 | 6631479 |
| 01038167 | 7365141 |
| 01038176 | 5641721 |
| 01038294 | 5640110 |
| 01038339 | 6187688 |
| 01038457 | 5484468 |
| 01038489 | 7302701 |
| 01038519 | 5648415 |
| 01038569 | 7184782 |
| 01038609 | 6242514 |
| 01038634 | 6056994 |
| 01038697 | 6010450 |
| 01038755 | 7380272 |
| 01038804 | 6187683 |
| 01038840 | 6765748 |
| 01038863 | 6708478 |
| 01038942 | 6107615 |
| 01038960 | 7417466 |
| 01038982 | 6160136 |
| 01039013 | 5439372 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01036177 | 7556823 |
| 01036211 | 5363094 |
| 01036231 | 5599929 |
| 01036289 | 7350966 |
| 01036342 | 7251665 |
| 01036428 | 6042081 |
| 01036478 | 6853342 |
| 01036518 | 7112242 |
| 01036554 | 6814059 |
| 01036577 | 6370160 |
| 01036682 | 6712205 |
| 01036747 | 7128646 |
| 01036819 | 6130708 |
| 01036844 | 7251666 |
| 01036854 | 6727386 |
| 01036931 | 7112402 |
| 01037045 | 7147086 |
| 01037140 | 6069286 |
| 01037148 | 7415023 |
| 01037201 | 5315619 |
| 01037235 | 7265833 |
| 01037279 | 6358408 |
| 01037324 | 6570058 |
| 01037366 | 5900783 |
| 01037411 | 5338431 |
| 01037423 | 7215478 |
| 01037468 | 6762164 |
| 01037491 | 5663691 |
| 01037605 | 6811724 |
| 01037653 | 7207035 |
| 01037694 | 7283524 |
| 01037732 | 6797731 |
| 01037770 | 7108869 |
| 01037852 | 6776454 |
| 01037958 | 7196481 |
| 01038119 | 7311972 |
| 01038168 | 6001819 |
| 01038214 | 5592087 |
| 01038311 | 6446805 |
| 01038366 | 6791617 |
| 01038468 | 5309142 |
| 01038491 | 6027109 |
| 01038525 | 6325870 |
| 01038585 | 6522951 |
| 01038619 | 7222463 |
| 01038685 | 5541345 |
| 01038723 | 6294667 |
| 01038784 | 5676654 |
| 01038814 | 5720427 |
| 01038850 | 6098198 |
| 01038896 | 6355760 |
| 01038949 | 5319816 |
| 01038967 | 5338433 |
| 01039002 | 6748646 |
| 01039015 | 6258273 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01039025 | 5733641 | 01039035 | 5537540 | 01039053 | 6811278 |
| 01039062 | 7311201 | 01039074 | 5523861 | 01039075 | 5812454 |
| 01039079 | 7366705 | 01039093 | 7353595 | 01039132 | 5319827 |
| 01039136 | 6388378 | 01039152 | 7313802 | 01039175 | 6725293 |
| 01039177 | 5763394 | 01039190 | 7251672 | 01039205 | 7442273 |
| 01039208 | 7341503 | 01039227 | 7169922 | 01039231 | 5874322 |
| 01039241 | 7448393 | 01039252 | 6260378 | 01039253 | 6417255 |
| 01039283 | 7395795 | 01039307 | 5840151 | 01039328 | 5372712 |
| 01039334 | 6797309 | 01039335 | 6198519 | 01039338 | 6114236 |
| 01039339 | 5566529 | 01039355 | 6198520 | 01039374 | 5362744 |
| 01039425 | 5749922 | 01039435 | 7313803 | 01039474 | 5362747 |
| 01039475 | 5620392 | 01039476 | 7558609 | 01039477 | 6719422 |
| 01039484 | 6816699 | 01039489 | 5688750 | 01039491 | 16263 |
| 01039503 | 7451130 | 01039511 | 6718935 | 01039527 | 6766850 |
| 01039569 | 6823837 | 01039589 | 7430664 | 01039601 | 7420608 |
| 01039612 | 5362723 | 01039662 | 5582040 | 01039673 | 7131470 |
| 01039677 | 6525287 | 01039690 | 6202915 | 01039697 | 5439374 |
| 01039707 | 7282959 | 01039718 | 5315624 | 01039750 | 6811277 |
| 01039770 | 6455732 | 01039781 | 6715433 | 01039810 | 5319829 |
| 01039814 | 6388379 | 01039816 | 5733642 | 01039819 | 6795198 |
| 01039826 | 6757843 | 01039837 | 6776635 | 01039838 | 7366706 |
| 01039856 | 6027111 | 01039861 | 6294674 | 01039868 | 6525822 |
| 01039872 | 6264198 | 01039896 | 6202919 | 01039905 | 7150002 |
| 01039907 | 7358768 | 01039915 | 6086726 | 01039920 | 5582042 |
| 01039927 | 5620396 | 01039955 | 6420175 | 01039958 | 6355694 |
| 01039974 | 7531190 | 01039975 | 7637449 | 01040014 | 6302601 |
| 01040059 | 6401248 | 01040061 | 6463101 | 01040080 | 7364419 |
| 01040111 | 6355765 | 01040119 | 5931832 | 01040148 | 7222465 |
| 01040158 | 5840154 | 01040164 | 6193987 | 01040166 | 76422, 18646 |
| 01040196 | 5592088 | 01040209 | 7435680 | 01040295 | 6676139 |
| 01040326 | 7445167 | 01040436 | 7554084 | 01040443 | 5944976 |
| 01040462 | 6260409 | 01040469 | 7131471 | 01040533 | 6727833 |
| 01040546 | 5654571 | 01040614 | 6521388 | 01040618 | 5688756 |
| 01040628 | 6823291 | 01040652 | 33722 | 01040679 | 5836254 |
| 01040683 | 7569780 | 01040691 | 5840155 | 01040705 | 6724031 |
| 01040708 | 5837625 | 01040717 | 6721903 | 01040729 | 6370166 |
| 01040738 | 6748647 | 01040740 | 6672325 | 01040741 | 5398399 |
| 01040751 | 6722824 | 01040769 | 7115479 | 01040773 | 6816117 |
| 01040787 | 7288713 | 01040793 | 5362753 | 01040794 | 6484908 |
| 01040810 | 6187691 | 01040814 | 6370168 | 01040924 | 5393190 |
| 01040939 | 5315627 | 01040959 | 6370148 | 01040968 | 6370170 |
| 01040992 | 6029437 | 01041011 | 5344053 | 01041014 | 6010453 |
| 01041030 | 7146634 | 01041031 | 7068596 | 01041049 | 5558868 |
| 01041075 | 6109807 | 01041085 | 7179333 | 01041098 | 5919051 |
| 01041119 | 7159259 | 01041143 | 6791620 | 01041146 | 6083078 |
| 01041156 | 7073666 | 01041163 | 5944978 | 01041169 | 5363085 |
| 01041176 | 5362754 | 01041198 | 6401249 | 01041207 | 5423940 |
| 01041253 | 6765749 | 01041267 | 5345886 | 01041272 | 7215907 |
| 01041288 | 7569122 | 01041290 | 7302723 | 01041304 | 6754710 |
| 01041316 | 6801801 | 01041331 | 5641723 | 01041376 | 6098203 |
| 01041390 | 6540553 | 01041402 | 7111618 | 01041406 | 5833163 |
| 01041409 | 6233708 | 01041410 | 7377747 | 01041495 | 6001826 |
| 01041504 | 7447719 | 01041516 | 5360144 | 01041529 | 5716810 |
| 01041538 | 6347164 | 01041540 | 6800244 | 01041560 | 6636765 |
| 01041561 | 6645354 | 01041565 | 7451668 | 01041570 | 5580471 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01041572 | 6835160 | 01041587 | 5700603 | 01041591 | 5564790 |
| 01041597 | 7382874 | 01041598 | 6797307 | 01041604 | 7273413 |
| 01041625 | 6713109 | 01041649 | 6764147 | 01041668 | 7115483 |
| 01041681 | 6068585 | 01041697 | 6449738 | 01041715 | 7282954 |
| 01041726 | 5432369 | 01041733 | 6751470 | 01041744 | 5763386 |
| 01041759 | 5564791 | 01041777 | 6810165 | 01041778 | 6785700 |
| 01041780 | 5992997 | 01041781 | 7214494 | 01041791 | 6804687 |
| 01041792 | 7297469 | 01041794 | 6358415 | 01041797 | 7567870 |
| 01041798 | 5794290 | 01041800 | 7173238 | 01041804 | 6724192 |
| 01041806 | 6370174 | 01041808 | 6001829 | 01041826 | 5393191 |
| 01041836 | 6130549 | 01041870 | 5564795 | 01041896 | 81002 |
| 01041911 | 5580472 | 01041916 | 6613571 | 01041920 | 7090186 |
| 01041921 | 6851929 | 01041926 | 7430669 | 01041935 | 7341504 |
| 01041963 | 7443355 | 01041983 | 6778425 | 01041984 | 7365145 |
| 01041988 | 5836250 | 01041993 | 6055598 | 01041994 | 6714801 |
| 01042018 | 7433334 | 01042020 | 6463103 | 01042042 | 7448683 |
| 01042044 | 5599905 | 01042050 | 6611000 | 01042051 | 7445091 |
| 01042056 | 6511445 | 01042105 | 6420176 | 01042141 | 6290337 |
| 01042145 | 6339383 | 01042149 | 5551380 | 01042163 | 7280472 |
| 01042179 | 5677544 | 01042192 | 7447770 | 01042208 | 6833813 |
| 01042211 | 6702573 | 01042261 | 5720433 | 01042272 | 7292958 |
| 01042275 | 5716811 | 01042292 | 6774691 | 01042305 | 5599934 |
| 01042310 | 6820306 | 01042311 | 5663700 | 01042324 | 6248924 |
| 01042328 | 5919055 | 01042342 | 6859476 | 01042365 | 6775904 |
| 01042387 | 6325876 | 01042397 | 5930983 | 01042434 | 6187698 |
| 01042460 | 7195793 | 01042489 | 5428160 | 01042518 | 6846391 |
| 01042543 | 5716813 | 01042554 | 5564798 | 01042559 | 7356033 |
| 01042562 | 6787165 | 01042564 | 7280619 | 01042572 | 6347167 |
| 01042593 | 6814964 | 01042596 | 5344075 | 01042626 | 6596699 |
| 01042645 | 6489409 | 01042676 | 6264204 | 01042677 | 5663701 |
| 01042681 | 5464073 | 01042684 | 5360147 | 01042687 | 5398401 |
| 01042696 | 7146637 | 01042709 | 6187700 | 01042740 | 6086730 |
| 01042744 | 5580474 | 01042768 | 7415010 | 01042773 | 7212892 |
| 01042784 | 7074372 | 01042786 | 6010461 | 01042802 | 5919056 |
| 01042819 | 5812461 | 01042826 | 6816701 | 01042846 | 6248928 |
| 01042848 | 6826464 | 01042852 | 6318261 | 01042891 | 7461149 |
| 01042913 | 7456323 | 01042916 | 7341505 | 01042928 | 7324329 |
| 01042935 | 6042084 | 01042957 | 7215480 | 01042962 | 5771497 |
| 01042968 | 6370176 | 01042981 | 6010462 | 01042985 | 6785701 |
| 01043011 | 7095472 | 01043017 | 7308125 | 01043019 | 7154451 |
| 01043025 | 5915466 | 01043037 | 5940127 | 01043048 | 6463105 |
| 01043051 | 6086731 | 01043055 | 6787805 | 01043066 | 6358417 |
| 01043093 | 7430673 | 01043095 | 6446806 | 01043103 | 5559807 |
| 01043120 | 6202926 | 01043133 | 7200617 | 01043136 | 7575890 |
| 01043140 | 6290346 | 01043142 | 5944981 | 01043145 | 5782313 |
| 01043158 | 7154452 | 01043160 | 6838814 | 01043230 | 5441218 |
| 01043242 | 5484470 | 01043253 | 6264187 | 01043278 | 7260024 |
| 01043294 | 7270538 | 01043336 | 6352449 | 01043342 | 5393199 |
| 01043344 | 6772094 | 01043355 | 5640116 | 01043364 | 6589776 |
| 01043371 | 7579637 | 01043372 | 6823679 | 01043389 | 5464076 |
| 01043393 | 6098205 | 01043406 | 7217448 | 01043408 | 35663 |
| 01043422 | 6821258 | 01043431 | 5592938 | 01043449 | 6406993 |
| 01043450 | 6198526 | 01043451 | 6187705 | 01043452 | 6811727 |
| 01043483 | 5855998 | 01043489 | 7372596 | 01043515 | 6536505 |
| 01043528 | 5950640 | 01043534 | 6242520 | 01043535 | 5930984 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01043539 | 6408797 | 01043564 | 5345890 | 01043571 | 7556994 |
| 01043574 | 7282956 | 01043586 | 7559418 | 01043616 | 5315628 |
| 01043619 | 5763400 | 01043622 | 7211889 | 01043631 | 6109811 |
| 01043635 | 5930985 | 01043637 | 5558856 | 01043670 | 5393149 |
| 01043689 | 7149218 | 01043714 | 6463097 | 01043720 | 5749932 |
| 01043725 | 5992999 | 01043739 | 6455737 | 01043763 | 6831512 |
| 01043785 | 6401227 | 01043789 | 5874314 | 01043815 | 5640119 |
| 01043825 | 5700611 | 01043847 | 6766641 | 01043861 | 7327502 |
| 01043866 | 7154453 | 01043874 | 7128289 | 01043913 | 7215470 |
| 01043933 | 6027113 | 01043939 | 6264207 | 01043948 | 5599944 |
| 01043950 | 7242976 | 01043955 | 7082690 | 01043970 | 7313805 |
| 01043989 | 5589618 | 01044018 | 6506930 | 01044046 | 6233712 |
| 01044067 | 7149220 | 01044082 | 7282961 | 01044116 | 6260412 |
| 01044125 | 6233714 | 01044147 | 6750885 | 01044169 | 6160164 |
| 01044228 | 5432375 | 01044249 | 7162900 | 01044274 | 6525823 |
| 01044275 | 5399222 | 01044283 | 7313807 | 01044298 | 6791622 |
| 01044307 | 5439381 | 01044346 | 6383820 | 01044374 | 7388188 |
| 01044399 | 5551382 | 01044407 | 6800716 | 01044436 | 6248932 |
| 01044439 | 6260415 | 01044445 | 7111617 | 01044494 | 5484473 |
| 01044497 | 7450896 | 01044531 | 5836259 | 01044540 | 6816703 |
| 01044560 | 6083081 | 01044563 | 6010466 | 01044572 | 6816704 |
| 01044576 | 5561766 | 01044584 | 7437399 | 01044585 | 6768560 |
| 01044603 | 6812717 | 01044606 | 5432377 | 01044607 | 5362757 |
| 01044616 | 6281091 | 01044627 | 7273416 | 01044643 | 7464503 |
| 01044648 | 6790915 | 01044661 | 6388387 | 01044681 | 5776581 |
| 01044689 | 6826465 | 01044691 | 6347168 | 01044705 | 6302609 |
| 01044714 | 7343339 | 01044721 | 7297477 | 01044736 | 7414619 |
| 01044741 | 5315632 | 01044746 | 7469746 | 01044748 | 6807871 |
| 01044751 | 5580476 | 01044788 | 6652696 | 01044808 | 6408799 |
| 01044814 | 5716821 | 01044827 | 6849237 | 01044837 | 5372635 |
| 01044843 | 6768551 | 01044864 | 7443025 | 01044865 | 6175505 |
| 01044868 | 5993000 | 01044885 | 7207038 | 01044898 | 6724333 |
| 01044900 | 5559810 | 01044901 | 5580349 | 01044903 | 7128290 |
| 01044911 | 6219254 | 01044916 | 6248934 | 01044928 | 6107625 |
| 01044933 | 7350736 | 01044939 | 5980909 | 01044950 | 5746744 |
| 01044984 | 6400328 | 01044986 | 6455739 | 01045003 | 5592940 |
| 01045011 | 6875073 | 01045027 | 6766852 | 01045029 | 5564792 |
| 01045037 | 6503564 | 01045038 | 6826651 | 01045048 | 6302610 |
| 01045061 | 7421466 | 01045078 | 7211890 | 01045096 | 6290349 |
| 01045102 | 7399933 | 01045111 | 6484320 | 01045113 | 7280620 |
| 01045138 | 6233718 | 01045181 | 6836085 | 01045189 | 7156810 |
| 01045201 | 6358420 | 01045209 | 6057003 | 01045245 | 5620401 |
| 01045247 | 6828902 | 01045251 | 5323119 | 01045261 | 7324331 |
| 01045267 | 6793363 | 01045268 | 6420186 | 01045295 | 7382876 |
| 01045301 | 6290343 | 01045318 | 6001831 | 01045328 | 5688765 |
| 01045341 | 5888745 | 01045371 | 7127518 | 01045383 | 5399226 |
| 01045409 | 5915468 | 01045440 | 7377753 | 01045441 | 6355773 |
| 01045443 | 7366711 | 01045483 | 7280621 | 01045509 | 6302612 |
| 01045525 | 7117593 | 01045543 | 6294680 | 01045565 | 5372689 |
| 01045567 | 7260025 | 01045577 | 6793203 | 01045582 | 6446816 |
| 01045584 | 5980912 | 01045587 | 7414620 | 01045589 | 7350738 |
| 01045594 | 6358421 | 01045597 | 7380298 | 01045606 | 6775910 |
| 01045640 | 7194207 | 01045653 | 5947066 | 01045655 | 7222457 |
| 01045656 | 5825295 | 01045670 | 6791623 | 01045671 | 7366712 |
| 01045686 | 6873503 | 01045712 | 7313808 | 01045732 | 6851771 |

Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01045735 | 6801352 | 01045740 | 6193995 | 01045745 | 6814993 |
| 01045760 | 6655019 | 01045767 | 6496180 | 01045769 | 6636732 |
| 01045775 | 6764148 | 01045793 | 5688767 | 01045805 | 6848972 |
| 01045822 | 6715987 | 01045827 | 5441221 | 01045849 | 6804684 |
| 01045861 | 5640121 | 01045875 | 5309151 | 01045879 | 5879422 |
| 01045890 | 6027117 | 01045915 | 7194206 | 01045955 | 5423946 |
| 01045956 | 5837632 | 01045976 | 6175507 | 01045988 | 6660921 |
| 01045992 | 6797733 | 01045996 | 5940131 | 01046004 | 7248774 |
| 01046024 | 5763406 | 01046025 | 7329985 | 01046046 | 7451922 |
| 01046082 | 6370179 | 01046103 | 7260026 | 01046122 | 5879423 |
| 01046128 | 6783425 | 01046156 | 5669895 | 01046158 | 6749744 |
| 01046172 | 6803811 | 01046176 | 6749745 | 01046178 | 79970, 5783 |
| 01046219 | 6095309 | 01046221 | 5900793 | 01046222 | 5963293 |
| 01046266 | 5776579 | 01046275 | 6068595 | 01046298 | 6042090 |
| 01046302 | 6302614 | 01046305 | 5309153 | 01046318 | 6258283 |
| 01046323 | 7454300 | 01046333 | 5746745 | 01046344 | 7082693 |
| 01046357 | 6027116 | 01046380 | 5319842 | 01046382 | 7168131 |
| 01046396 | 5812464 | 01046442 | 5566536 | 01046471 | 6055613 |
| 01046478 | 5362760 | 01046481 | 7282964 | 01046492 | 5315635 |
| 01046493 | 6095312 | 01046494 | 7319264 | 01046514 | 6787169 |
| 01046516 | 6760652 | 01046520 | 5794293 | 01046523 | 6264211 |
| 01046530 | 60968, 52364 | 01046534 | 5709442 | 01046541 | 6114247 |
| 01046548 | 85393 | 01046549 | 6783426 | 01046550 | 6858498 |
| 01046551 | 5669897 | 01046562 | 5564804 | 01046566 | 7207041 |
| 01046587 | 6248943 | 01046606 | 5620404 | 01046609 | 7118323 |
| 01046610 | 6098208 | 01046612 | 5561772 | 01046616 | 6355774 |
| 01046627 | 6754322 | 01046629 | 6388389 | 01046634 | 6552785 |
| 01046647 | 5950645 | 01046667 | 6420177 | 01046686 | 5654581 |
| 01046693 | 6463109 | 01046719 | 6751472 | 01046721 | 22416 |
| 01046725 | 7319364 | 01046728 | 7255632 | 01046750 | 6098209 |
| 01046787 | 6777851 | 01046798 | 5559814 | 01046811 | 6833838 |
| 01046844 | 7375851 | 01046845 | 6811728 | 01046846 | 5580351 |
| 01046849 | 5362717 | 01046877 | 7551530 | 01046878 | 6446820 |
| 01046880 | 6248944 | 01046887 | 5900798 | 01046897 | 5641734 |
| 01046913 | 6193997 | 01046951 | 6242526 | 01046953 | 6722920 |
| 01046970 | 1491 | 01046978 | 5484482 | 01046992 | 7151271 |
| 01046995 | 6788510 | 01047008 | 7217146 | 01047014 | 58437 |
| 01047022 | 5592094 | 01047030 | 6499361 | 01047038 | 6309157 |
| 01047066 | 6749989 | 01047092 | 7230518 | 01047096 | 6518440 |
| 01047108 | 5599945 | 01047157 | 6779744 | 01047188 | 7251680 |
| 01047213 | 6726789 | 01047229 | 5572784 | 01047249 | 6809875 |
| 01047255 | 7073675 | 01047261 | 7237971 | 01047278 | 6219257 |
| 01047291 | 6248946 | 01047294 | 6153791 | 01047308 | 7179336 |
| 01047330 | 6042091 | 01047336 | 7306815 | 01047340 | 6355742 |
| 01047343 | 67219 | 01047362 | 5915474 | 01047379 | 6290351 |
| 01047410 | 6775919 | 01047427 | 7146640 | 01047439 | 6484592 |
| 01047441 | 7408686 | 01047456 | 6783427 | 01047459 | 5393205 |
| 01047470 | 31719 | 01047471 | 6207156 | 01047472 | 7449011 |
| 01047484 | 6281093 | 01047508 | 5879427 | 01047522 | 6655020 |
| 01047527 | 6358422 | 01047540 | 5941640 | 01047542 | 5840165 |
| 01047571 | 5676670 | 01047579 | 5825296 | 01047592 | 7346601 |
| 01047605 | 6828080 | 01047629 | 7306816 | 01047637 | 5338448 |
| 01047648 | 6219258 | 01047669 | 5549509 | 01047696 | 7377287 |
| 01047709 | 6830857 | 01047710 | 7194208 | 01047718 | 7207042 |
| 01047720 | 6219260 | 01047732 | 7255633 | 01047738 | 65793 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01047741 | 5315639 | 01047758 | 5709446 | 01047777 | 7111479 |
| 01047793 | 5592095 | 01047811 | 6787807 | 01047853 | 7174567 |
| 01047920 | 5537554 | 01047923 | 5794296 | 01047927 | 7127520 |
| 01047963 | 7118324 | 01047978 | 6302616 | 01047998 | 5362743 |
| 01048023 | 6010471 | 01048033 | 5537555 | 01048058 | 6242529 |
| 01048069 | 7207037 | 01048070 | 5842569 | 01048098 | 5709463 |
| 01048122 | 6057007 | 01048138 | 6843276 | 01048144 | 6042094 |
| 01048146 | 7118325 | 01048151 | 7127521 | 01048159 | 7279816 |
| 01048166 | 6807787 | 01048172 | 7116416 | 01048176 | 7560169 |
| 01048180 | 6281094 | 01048187 | 7343325 | 01048200 | 6055615 |
| 01048203 | 83156 | 01048223 | 6787806 | 01048227 | 6811280 |
| 01048232 | 7324335 | 01048249 | 6873206 | 01048255 | 6187710 |
| 01048262 | 7252135 | 01048279 | 6325872 | 01048295 | 7364411 |
| 01048296 | 5641740 | 01048315 | 5749936 | 01048339 | 5464084 |
| 01048342 | 7192392 | 01048343 | 6420188 | 01048350 | 7453101 |
| 01048367 | 7149226 | 01048373 | 6548972 | 01048377 | 6418784 |
| 01048385 | 7111621 | 01048393 | 5441226 | 01048399 | 6749133 |
| 01048408 | 5362764 | 01048409 | 7279817 | 01048461 | 5640125 |
| 01048468 | 5345900 | 01048493 | 5794975 | 01048553 | 5749939 |
| 01048558 | 6309161 | 01048560 | 5428165 | 01048568 | 6821260 |
| 01048571 | 5856009 | 01048599 | 5549511 | 01048621 | 7214499 |
| 01048637 | 6260422 | 01048654 | 6800035 | 01048668 | 5676671 |
| 01048685 | 5315643 | 01048702 | 6795040 | 01048708 | 6055611 |
| 01048730 | 5654586 | 01048743 | 5993006 | 01048773 | 6433517 |
| 01048793 | 5464085 | 01048797 | 5439393 | 01048851 | 6019049 |
| 01048857 | 5700616 | 01048863 | 6850392 | 01048866 | 6242531 |
| 01048893 | 5654587 | 01048919 | 6144149 | 01048955 | 20268 |
| 01048961 | 6001832 | 01048962 | 7107752 | 01048964 | 6777853 |
| 01048965 | 6545389 | 01048979 | 5733658 | 01048980 | 7395799 |
| 01048988 | 5763411 | 01049009 | 5763412 | 01049017 | 7123739 |
| 01049047 | 6264216 | 01049050 | 6455735 | 01049057 | 7341521 |
| 01049068 | 6010473 | 01049070 | 5936382 | 01049081 | 7464968 |
| 01049119 | 6765213 | 01049139 | 5980915 | 01049148 | 6727055 |
| 01049166 | 6194001 | 01049169 | 6010474 | 01049170 | 5900800 |
| 01049172 | 5592935 | 01049183 | 6187712 | 01049201 | 7464733 |
| 01049228 | 6130558 | 01049242 | 5564809 | 01049248 | 7254352 |
| 01049252 | 7090214 | 01049264 | 7251674 | 01049293 | 7420756 |
| 01049320 | 6713144 | 01049329 | 6651220 | 01049341 | 6400330 |
| 01049353 | 5879431 | 01049379 | 6338370 | 01049393 | 6027124 |
| 01049400 | 5950651 | 01049408 | 6281098 | 01049417 | 5856011 |
| 01049434 | 7313812 | 01049448 | 7215920 | 01049456 | 7149227 |
| 01049473 | 6408803 | 01049485 | 7250947 | 01049531 | 5354044 |
| 01049555 | 6302620 | 01049567 | 7279824 | 01049588 | 7444773 |
| 01049668 | 5580486 | 01049713 | 6827456 | 01049746 | 5354045 |
| 01049751 | 7184019 | 01049770 | 6048279 | 01049777 | 6785525 |
| 01049807 | 5782316 | 01049842 | 6160174 | 01049870 | 6019052 |
| 01049878 | 7149223 | 01049881 | 6816118 | 01049886 | 6722798 |
| 01049893 | 5641743 | 01049907 | 6383823 | 01049917 | 7430681 |
| 01049925 | 5573160 | 01049928 | 5360149 | 01049958 | 5315645 |
| 01049963 | 5372728 | 01049965 | 6631263 | 01049981 | 7414624 |
| 01049982 | 7128299 | 01049999 | 6851654 | 01050004 | 7297480 |
| 01050015 | 5372729 | 01050016 | 6756522 | 01050021 | 6281101 |
| 01050025 | 5640130 | 01050047 | 6826653 | 01050062 | 7356047 |
| 01050069 | 5763415 | 01050120 | 7471741 | 01050168 | 7335027 |
| 01050207 | 7107754 | 01050225 | 6068599 | 01050231 | 7255634 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01050247 | 6749134 | 01050252 | 46259 | 01050269 | 6797734 |
| 01050271 | 5549513 | 01050286 | 7190037 | 01050290 | 6446825 |
| 01050309 | 6083096 | 01050315 | 7452430 | 01050321 | 7255635 |
| 01050327 | 5319841 | 01050334 | 5399239 | 01050346 | 7233822 |
| 01050350 | 5354049 | 01050355 | 5776589 | 01050369 | 6309163 |
| 01050375 | 6852875 | 01050399 | 7324339 | 01050408 | 5580355 |
| 01050427 | 7455208 | 01050431 | 6787792 | 01050442 | 7128658 |
| 01050469 | 5514091 | 01050473 | 5940135 | 01050492 | 7232945 |
| 01050495 | 7243894 | 01050500 | 5398419 | 01050513 | 5812472 |
| 01050520 | 5879432 | 01050524 | 7179338 | 01050525 | 5794304 |
| 01050527 | 6358413 | 01050550 | 5432383 | 01050582 | 7329989 |
| 01050587 | 5561769 | 01050590 | 5782324 | 01050597 | 17953 |
| 01050612 | 5592106 | 01050619 | 5833169 | 01050620 | 6620617 |
| 01050625 | 5776591 | 01050633 | 5589631 | 01050634 | 5812473 |
| 01050635 | 7445733 | 01050639 | 7453119 | 01050644 | 5589632 |
| 01050687 | 6027127 | 01050690 | 7438182 | 01050741 | 5579165 |
| 01050743 | 6433520 | 01050771 | 6797312 | 01050774 | 6355119 |
| 01050789 | 5648405 | 01050796 | 6433522 | 01050820 | 6667803 |
| 01050837 | 7242682 | 01050840 | 5362762 | 01050850 | 39374 |
| 01050855 | 5940137 | 01050866 | 6455744 | 01050874 | 5439395 |
| 01050877 | 5716831 | 01050885 | 7372601 | 01050888 | 7324340 |
| 01050913 | 7358784 | 01050915 | 6718960 | 01050920 | 7339910 |
| 01050922 | 7343345 | 01050933 | 5393221 | 01050934 | 6476962 |
| 01050940 | 6420197 | 01050971 | 7311216 | 01050976 | 6256309 |
| 01050982 | 7254342 | 01050991 | 5423953 | 01050993 | 5640131 |
| 01050997 | 5879434 | 01050998 | 5837640 | 01051011 | 6660922 |
| 01051021 | 7156813 | 01051022 | 6095318 | 01051025 | 7073677 |
| 01051035 | 6154279 | 01051039 | 7306819 | 01051042 | 6795041 |
| 01051050 | 5919066 | 01051058 | 5771505 | 01051069 | 5549514 |
| 01051071 | 6809624 | 01051073 | 5439396 | 01051078 | 6446827 |
| 01051082 | 5344089 | 01051083 | 7576471 | 01051134 | 7184915 |
| 01051148 | 6596701 | 01051155 | 5885922 | 01051172 | 7128302 |
| 01051186 | 7123742 | 01051200 | 7215493 | 01051209 | 6264223 |
| 01051213 | 7151276 | 01051214 | 7215494 | 01051246 | 5950654 |
| 01051264 | 6760656 | 01051279 | 71873 | 01051307 | 6048281 |
| 01051338 | 5315653 | 01051346 | 6719217 | 01051348 | 5399242 |
| 01051349 | 6686058 | 01051362 | 5380757 | 01051376 | 6748939 |
| 01051377 | 7372602 | 01051393 | 7128659 | 01051409 | 6776690 |
| 01051413 | 5709469 | 01051447 | 7444703 | 01051480 | 7251684 |
| 01051481 | 7115753 | 01051495 | 5484488 | 01051511 | 7426182 |
| 01051514 | 6202937 | 01051535 | 5561777 | 01051557 | 6533375 |
| 01051563 | 5914562 | 01051583 | 5776592 | 01051607 | 5354052 |
| 01051613 | 6789710 | 01051614 | 5399243 | 01051628 | 7128660 |
| 01051690 | 6048282 | 01051716 | 6829182 | 01051719 | 6042097 |
| 01051721 | 6019054 | 01051722 | 5599955 | 01051727 | 6281097 |
| 01051739 | 5993010 | 01051764 | 7414615 | 01051765 | 7375856 |
| 01051769 | 6027129 | 01051773 | 5589635 | 01051795 | 7297473 |
| 01051810 | 6202927 | 01051832 | 5762499 | 01051839 | 5980918 |
| 01051847 | 6848646 | 01051851 | 5950655 | 01051865 | 7456597 |
| 01051873 | 6370840 | 01051908 | 5432385 | 01051915 | 5826137 |
| 01051922 | 6815567 | 01051941 | 6631264 | 01051952 | 5685056 |
| 01051954 | 7270534 | 01051959 | 6021226 | 01051996 | 5836269 |
| 01052019 | 7341523 | 01052027 | 7214502 | 01052032 | 5315655 |
| 01052033 | 7071203 | 01052050 | 6889079 | 01052056 | 7107757 |
| 01052079 | 6098194 | 01052096 | 5732801 | 01052114 | 6463114 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01052130 | 5641745 | 01052144 | 6527466 | 01052145 | 7146646 |
| 01052186 | 5879435 | 01052187 | 5778737 | 01052188 | 6107633 |
| 01052209 | 5640134 | 01052275 | 6697617 | 01052277 | 6473552 |
| 01052280 | 6420180 | 01052298 | 6248942 | 01052299 | 7215922 |
| 01052336 | 6424836 | 01052338 | 7232950 | 01052347 | 5564815 |
| 01052381 | 7252224 | 01052399 | 6175518 | 01052404 | 6667804 |
| 01052413 | 5700623 | 01052423 | 6837890 | 01052467 | 6812720 |
| 01052469 | 5484491 | 01052476 | 6468315 | 01052500 | 6027130 |
| 01052529 | 6152042 | 01052532 | 5338462 | 01052542 | 7073678 |
| 01052545 | 7380301 | 01052573 | 7454589 | 01052587 | 7192396 |
| 01052590 | 5362771 | 01052600 | 15837 | 01052605 | 5464079 |
| 01052635 | 6593200 | 01052643 | 6795044 | 01052652 | 6107636 |
| 01052654 | 5700624 | 01052671 | 5746755 | 01052695 | 6114254 |
| 01052712 | 6219270 | 01052726 | 5514093 | 01052731 | 6290360 |
| 01052748 | 7217148 | 01052767 | 6233729 | 01052771 | 5464080 |
| 01052777 | 6055619 | 01052796 | 6499351 | 01052797 | 7074382 |
| 01052822 | 5354031 | 01052834 | 7292967 | 01052858 | 5398422 |
| 01052866 | 6175519 | 01052869 | 6302623 | 01052871 | 6633670 |
| 01052916 | 7382887 | 01052960 | 7403683 | 01052995 | 6686059 |
| 01052998 | 95167 | 01053000 | 5537562 | 01053018 | 7098167 |
| 01053025 | 6027131 | 01053030 | 7326898 | 01053031 | 5685050 |
| 01053034 | 5555100 | 01053040 | 6660452 | 01053041 | 5315658 |
| 01053065 | 7313818 | 01053072 | 6358428 | 01053078 | 7403695 |
| 01053099 | 7164960 | 01053116 | 7276763 | 01053117 | 7280630 |
| 01053129 | 6130571 | 01053136 | 6160177 | 01053188 | 6130572 |
| 01053189 | 6837267 | 01053231 | 6417927 | 01053236 | 5837643 |
| 01053247 | 7200625 | 01053255 | 7173154 | 01053263 | 5537563 |
| 01053266 | 6130574 | 01053276 | 6750887 | 01053284 | 5582036 |
| 01053291 | 7326895 | 01053310 | 5592937 | 01053328 | 5773578 |
| 01053330 | 6777803 | 01053344 | 7192397 | 01053379 | 5762500 |
| 01053411 | 5700605 | 01053412 | 6144125 | 01053428 | 7302428 |
| 01053429 | 7382888 | 01053458 | 7154444 | 01053459 | 5580485 |
| 01053466 | 7372606 | 01053488 | 6780602 | 01053491 | 6302625 |
| 01053510 | 5423959 | 01053516 | 5885900 | 01053517 | 7456237 |
| 01053530 | 6042100 | 01053549 | 7215489 | 01053566 | 6187704 |
| 01053570 | 6107638 | 01053572 | 7382889 | 01053600 | 5746759 |
| 01053621 | 6773713 | 01053636 | 7207048 | 01053638 | 7107761 |
| 01053658 | 5833181 | 01053663 | 7303616 | 01053670 | 6814996 |
| 01053689 | 7074379 | 01053693 | 5312930 | 01053694 | 6083074 |
| 01053707 | 7420801 | 01053717 | 5344105 | 01053728 | 5537564 |
| 01053739 | 6720194 | 01053761 | 7252228 | 01053768 | 6095320 |
| 01053780 | 5669905 | 01053782 | 7452017 | 01053791 | 5669906 |
| 01053810 | 7259753 | 01053817 | 5557 | 01053820 | 6001841 |
| 01053839 | 7420606 | 01053842 | 7326896 | 01053849 | 6400337 |
| 01053868 | 7161969 | 01053875 | 6446832 | 01053884 | 6048283 |
| 01053908 | 6358429 | 01053963 | 7335030 | 01053944 | 6154285 |
| 01053973 | 6751691 | 01053975 | 5537565 | 01054003 | 5900811 |
| 01054041 | 7356050 | 01054047 | 6383830 | 01054058 | 5432387 |
| 01054067 | 7461906 | 01054068 | 6780603 | 01054076 | 6082183 |
| 01054078 | 7259754 | 01054085 | 7408685 | 01054086 | 6202940 |
| 01054097 | 5993013 | 01054102 | 7217150 | 01054116 | 6446780 |
| 01054150 | 5833183 | 01054158 | 5778739 | 01054165 | 7069956 |
| 01054167 | 7388196 | 01054185 | 7548934 | 01054187 | 7302430 |
| 01054232 | 5549517 | 01054247 | 7270544 | 01054283 | 6727056 |
| 01054289 | 5592108 | 01054317 | 5432388 | 01054349 | 7372607 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01054366 | 6194005 | 01054391 | 5393229 | 01054392 | 5977194 |
| 01054411 | 7147095 | 01054419 | 7356051 | 01054434 | 5825303 |
| 01054445 | 6842108 | 01054456 | 6400338 | 01054492 | 5362773 |
| 01054493 | 6242538 | 01054522 | 6762416 | 01054525 | 7324327 |
| 01054527 | 6420203 | 01054547 | 7380307 | 01054565 | 5940142 |
| 01054578 | 5338468 | 01054587 | 6727057 | 01054589 | 6533577 |
| 01054599 | 5641749 | 01054605 | 7464095 | 01054617 | 6749748 |
| 01054649 | 5700628 | 01054657 | 7329991 | 01054666 | 6759949 |
| 01054674 | 7393263 | 01054690 | 5592950 | 01054691 | 7292969 |
| 01054742 | 5716835 | 01054744 | 6818332 | 01054757 | 5319871 |
| 01054758 | 7335032 | 01054773 | 7372594 | 01054794 | 6152044 |
| 01054796 | 6256310 | 01054847 | 6695886 | 01054855 | 7365163 |
| 01054861 | 6256311 | 01054863 | 7279829 | 01054864 | 5940143 |
| 01054875 | 6797619 | 01054888 | 6095321 | 01054893 | 7575445 |
| 01054899 | 5648441 | 01054920 | 6765214 | 01054924 | 6775661 |
| 01054932 | 7217109 | 01054934 | 5980922 | 01054939 | 6793752 |
| 01054948 | 5888755 | 01054959 | 7289947 | 01054962 | 5398426 |
| 01054976 | 7576472 | 01054986 | 7074386 | 01055008 | 6833839 |
| 01055014 | 6019059 | 01055024 | 6552778 | 01055025 | 5362775 |
| 01055032 | 6721292 | 01055060 | 7147092 | 01055105 | 7580071 |
| 01055108 | 6198539 | 01055116 | 5592951 | 01055118 | 5749937 |
| 01055123 | 5620414 | 01055126 | 6826466 | 01055170 | 7127529 |
| 01055205 | 5669907 | 01055209 | 5412580 | 01055243 | 7469879 |
| 01055252 | 7222470 | 01055276 | 6001842 | 01055283 | 6831513 |
| 01055291 | 6095323 | 01055296 | 7308126 | 01055322 | 7117602 |
| 01055334 | 6160182 | 01055340 | 6543925 | 01055343 | 5537566 |
| 01055353 | 6692460 | 01055369 | 5669908 | 01055370 | 5836273 |
| 01055395 | 7445017 | 01055401 | 6844697 | 01055422 | 5537568 |
| 01055448 | 6660875 | 01055452 | 6154288 | 01055462 | 6726439 |
| 01055487 | 6596706 | 01055493 | 6358433 | 01055503 | 6400340 |
| 01055510 | 7279815 | 01055521 | 7161973 | 01055527 | 6755912 |
| 01055593 | 6816707 | 01055594 | 7358795 | 01055613 | 5648442 |
| 01055627 | 14826 | 01055628 | 5599292 | 01055629 | 6455754 |
| 01055633 | 7232956 | 01055639 | 7414628 | 01055652 | 5412583 |
| 01055658 | 7273432 | 01055661 | 7543141 | 01055686 | 5693685 |
| 01055695 | 5354036 | 01055705 | 7083863 | 01055719 | 7377749 |
| 01055720 | 7127530 | 01055738 | 7138985 | 01055774 | 6570061 |
| 01055780 | 5931011 | 01055795 | 6154291 | 01055801 | 6751694 |
| 01055811 | 5464088 | 01055822 | 6721653 | 01055827 | 6048285 |
| 01055835 | 7420621 | 01055838 | 6779748 | 01055842 | 5551398 |
| 01055889 | 6768565 | 01055906 | 6345204 | 01055912 | 6726440 |
| 01055922 | 5354057 | 01055925 | 5840173 | 01055933 | 7237980 |
| 01055947 | 7447879 | 01055957 | 6294677 | 01055985 | 5559833 |
| 01055999 | 5900813 | 01056007 | 6800249 | 01056012 | 6765215 |
| 01056019 | 5592111 | 01056040 | 5399251 | 01056043 | 6417273 |
| 01056075 | 6612439 | 01056085 | 5524598 | 01056101 | 6417274 |
| 01056165 | 7441848 | 01056213 | 5640123 | 01056222 | 7222482 |
| 01056233 | 7538471 | 01056238 | 7117603 | 01056247 | 6029486 |
| 01056250 | 6248953 | 01056258 | 6019063 | 01056302 | 6797620 |
| 01056303 | 5399224 | 01056305 | 6807138 | 01056311 | 7364425 |
| 01056314 | 6765216 | 01056315 | 6820785 | 01056324 | 5549521 |
| 01056331 | 5319832 | 01056361 | 5888756 | 01056374 | 6383835 |
| 01056379 | 6851128 | 01056383 | 5620418 | 01056424 | 6358435 |
| 01056430 | 5900814 | 01056485 | 6338373 | 01056530 | 5589637 |
| 01056541 | 6833840 | 01056552 | 6219275 | 01056554 | 7116425 |

Reason for Objection or claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01056557 | 6048286 | 01056562 | 5711697 | 01056564 | 5315661 |
| 01056588 | 5559838 | 01056602 | 7530728 | 01056613 | 6098224 |
| 01056626 | 6767514 | 01056668 | 5812475 | 01056700 | 6281111 |
| 01056706 | 5561778 | 01056707 | 7173247 | 01056713 | 6098225 |
| 01056715 | 5559839 | 01056716 | 7771 | 01056730 | 6019065 |
| 01056741 | 5362785 | 01056754 | 6309175 | 01056773 | 7273425 |
| 01056780 | 6764149 | 01056781 | 5648445 | 01056796 | 7259988 |
| 01056799 | 5537574 | 01056814 | 5946330 | 01056817 | 7365154 |
| 01056829 | 5561780 | 01056841 | 5399247 | 01056843 | 6355120 |
| 01056862 | 7127533 | 01056871 | 6281112 | 01056874 | 5393233 |
| 01056881 | 5962632 | 01056888 | 38753 | 01056889 | 6463118 |
| 01056891 | 7319273 | 01056899 | 5640138 | 01056921 | 6696786 |
| 01056932 | 5344102 | 01056936 | 6463096 | 01056939 | 5648446 |
| 01057015 | 7279833 | 01057024 | 6632296 | 01057059 | 7161975 |
| 01057062 | 7289950 | 01057068 | 7448487 | 01057098 | 6248956 |
| 01057123 | 6420207 | 01057124 | 7184026 | 01057154 | 5580493 |
| 01057156 | 5432391 | 01057157 | 5773585 | 01057197 | 7372611 |
| 01057207 | 6463115 | 01057214 | 5564825 | 01057235 | 6718591 |
| 01057245 | 5338473 | 01057253 | 7272089 | 01057262 | 5879438 |
| 01057279 | 5977197 | 01057281 | 7068605 | 01057300 | 7237982 |
| 01057306 | 7117604 | 01057308 | 7559922 | 01057330 | 6202918 |
| 01057333 | 5580365 | 01057344 | 5773588 | 01057350 | 6775662 |
| 01057353 | 5437345 | 01057357 | 5566547 | 01057364 | 5344111 |
| 01057371 | 5592115 | 01057376 | 5592083 | 01057377 | 5840168 |
| 01057378 | 6849017 | 01057381 | 6611003 | 01057385 | 7575304 |
| 01057395 | 7350747 | 01057409 | 7184028 | 01057419 | 5825311 |
| 01057433 | 7264951 | 01057436 | 5561782 | 01057442 | 6813718 |
| 01057475 | 6816702 | 01057478 | 5423939 | 01057497 | 7103435 |
| 01057501 | 6433499 | 01057537 | 6068607 | 01057550 | 5794291 |
| 01057560 | 5919074 | 01057561 | 6152046 | 01057581 | 7192401 |
| 01057593 | 6828085 | 01057612 | 6086747 | 01057624 | 6202181 |
| 01057668 | 5393235 | 01057684 | 5473011 | 01057695 | 6600693 |
| 01057700 | 7445092 | 01057704 | 6001848 | 01057721 | 7356037 |
| 01057728 | 7395130 | 01057763 | 7279834 | 01057774 | 5484454 |
| 01057776 | 7380316 | 01057793 | 7399938 | 01057809 | 6098226 |
| 01057819 | 5437347 | 01057822 | 5732807 | 01057828 | 6198549 |
| 01057829 | 5778744 | 01057848 | 6633671 | 01057852 | 7151280 |
| 01057862 | 7071207 | 01057893 | 7124401 | 01057909 | 5885929 |
| 01057922 | 5750361 | 01057945 | 6751695 | 01057963 | 6753921 |
| 01057977 | 5332398 | 01057983 | 5840175 | 01058002 | 6795045 |
| 01058031 | 6187717 | 01058051 | 6388403 | 01058054 | 7283390 |
| 01058061 | 6400343 | 01058063 | 7265849 | 01058076 | 6463119 |
| 01058079 | 6600695 | 01058088 | 6817551 | 01058128 | 6152047 |
| 01058190 | 6526106 | 01058210 | 7435692 | 01058233 | 7233829 |
| 01058248 | 6054712 | 01058273 | 6568234 | 01058284 | 7347426 |
| 01058286 | 77649 | 01058291 | 7259758 | 01058299 | 7448488 |
| 01058319 | 6499352 | 01058322 | 5464093 | 01058324 | 7454358 |
| 01058347 | 7146650 | 01058348 | 5338474 | 01058356 | 7306824 |
| 01058364 | 6021234 | 01058371 | 6338378 | 01058379 | 6446838 |
| 01058389 | 7306825 | 01058392 | 7343350 | 01058393 | 5437348 |
| 01058395 | 5566551 | 01058398 | 6154293 | 01058399 | 5332428 |
| 01058400 | 6187718 | 01058409 | 6751696 | 01058420 | 5837626 |
| 01058442 | 6533579 | 01058448 | 5977201 | 01058467 | 6818333 |
| 01058469 | 6759945 | 01058472 | 5580367 | 01058483 | 6027136 |
| 01058489 | 7329994 | 01058495 | 7303620 | 01058496 | 6727059 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01058501 | 6264231 | 01058502 | 7292536 | 01058503 | 7242689 |
| 01058506 | 5693691 | 01058515 | 6749750 | 01058538 | 5888760 |
| 01058539 | 7217151 | 01058543 | 5840176 | 01058562 | 7409809 |
| 01058564 | 7363759 | 01058567 | 6715994 | 01058577 | 5439389 |
| 01058602 | 6521389 | 01058607 | 5338475 | 01058619 | 7118331 |
| 01058633 | 5423966 | 01058646 | 7173255 | 01058659 | 6756524 |
| 01058660 | 6233736 | 01058664 | 7453201 | 01058676 | 5362787 |
| 01058677 | 5399258 | 01058703 | 5309180 | 01058710 | 6544430 |
| 01058763 | 6148603 | 01058827 | 5888761 | 01058829 | 5559843 |
| 01058837 | 6417276 | 01058863 | 5345926 | 01058868 | 6293818 |
| 01058881 | 5885931 | 01058885 | 6857956 | 01058886 | 6202182 |
| 01058901 | 6526107 | 01058916 | 6042103 | 01058918 | 5794309 |
| 01058921 | 6338380 | 01058940 | 7131482 | 01058951 | 5778747 |
| 01058971 | 5620422 | 01058988 | 6358437 | 01059004 | 6609056 |
| 01059009 | 5338461 | 01059045 | 5399259 | 01059051 | 5561786 |
| 01059060 | 5484484 | 01059085 | 5315666 | 01059111 | 7161978 |
| 01059113 | 5372681 | 01059120 | 6479623 | 01059132 | 5919079 |
| 01059136 | 5693694 | 01059139 | 5888762 | 01059140 | 5599961 |
| 01059143 | 5940149 | 01059160 | 5879446 | 01059170 | 6400334 |
| 01059171 | 6355127 | 01059178 | 7117589 | 01059183 | 7082702 |
| 01059187 | 5396363 | 01059191 | 5812487 | 01059210 | 5399260 |
| 01059219 | 7430396 | 01059239 | 7175571 | 01059258 | 6851722 |
| 01059282 | 5762509 | 01059286 | 6473555 | 01059289 | 6489206 |
| 01059306 | 5441239 | 01059332 | 7232960 | 01059334 | 70382 |
| 01059338 | 7138989 | 01059349 | 5549504 | 01059350 | 7254142 |
| 01059370 | 7259759 | 01059384 | 6098223 | 01059396 | 7459410 |
| 01059408 | 7430398 | 01059410 | 5393245 | 01059411 | 6812472 |
| 01059430 | 6370632 | 01059437 | 7270552 | 01059441 | 7071209 |
| 01059446 | 5423968 | 01059454 | 7146652 | 01059477 | 5561788 |
| 01059480 | 6445904 | 01059484 | 5619089 | 01059503 | 6682026 |
| 01059527 | 6054713 | 01059534 | 6765752 | 01059561 | 6795289 |
| 01059581 | 6068609 | 01059609 | 7222484 | 01059612 | 5879448 |
| 01059658 | 7131484 | 01059673 | 7287755 | 01059676 | 6646764 |
| 01059696 | 6750890 | 01059758 | 6700154 | 01059771 | 6788950 |
| 01059775 | 7395134 | 01059781 | 5640140 | 01059793 | 6233724 |
| 01059795 | 5782329 | 01059826 | 6803877 | 01059836 | 7112421 |
| 01059873 | 5589639 | 01059881 | 7287685 | 01059889 | 7551398 |
| 01059944 | 5812489 | 01059946 | 6130582 | 01059957 | 5962636 |
| 01059968 | 6525290 | 01059973 | 6499338 | 01059994 | 5319880 |
| 01060010 | 5396364 | 01060013 | 5837647 | 01060044 | 5423969 |
| 01060050 | 6788514 | 01060059 | 7107764 | 01060080 | 5746767 |
| 01060106 | 7329997 | 01060110 | 7207054 | 01060141 | 5393247 |
| 01060154 | 5962626 | 01060172 | 7313821 | 01060176 | 5362791 |
| 01060185 | 6793334 | 01060190 | 6302633 | 01060198 | 5931016 |
| 01060204 | 5900820 | 01060209 | 5399265 | 01060216 | 7350749 |
| 01060253 | 7194213 | 01060274 | 7456084 | 01060318 | 5620425 |
| 01060320 | 7264953 | 01060324 | 6811284 | 01060326 | 5693696 |
| 01060347 | 6154301 | 01060364 | 6326309 | 01060387 | 5344119 |
| 01060402 | 5900822 | 01060410 | 6530538 | 01060426 | 7173257 |
| 01060429 | 6762418 | 01060441 | 6248957 | 01060447 | 6338381 |
| 01060454 | 7341527 | 01060468 | 7453675 | 01060481 | 6233738 |
| 01060484 | 6753923 | 01060490 | 6242548 | 01060502 | 5762511 |
| 01060503 | 7366715 | 01060516 | 5551403 | 01060522 | 7573734 |
| 01060532 | 6345214 | 01060536 | 5393248 | 01060547 | 6747168 |
| 01060548 | 6009795 | 01060559 | 6420213 | 01060570 | 6820786 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01060586 | 5778738 | 01060619 | 6248958 | 01060623 | 6527468 |
| 01060629 | 5432378 | 01060664 | 6256317 | 01060678 | 6544431 |
| 01060684 | 6417278 | 01060686 | 7161979 | 01060687 | 6242549 |
| 01060753 | 6723825 | 01060770 | 5592123 | 01060774 | 7403839 |
| 01060787 | 7306832 | 01060793 | 6388412 | 01060800 | 82762 |
| 01060844 | 7311226 | 01060847 | 6338384 | 01060857 | 6515340 |
| 01060865 | 7161982 | 01060868 | 7446746 | 01060869 | 5977202 |
| 01060895 | 7570286 | 01060903 | 7568484 | 01060904 | 6068613 |
| 01060907 | 6086754 | 01060952 | 5924054 | 01060985 | 7265852 |
| 01060989 | 5750369 | 01060998 | 6778090 | 01061008 | 6433532 |
| 01061044 | 5599964 | 01061053 | 7288160 | 01061062 | 5319884 |
| 01061065 | 6445908 | 01061067 | 7248786 | 01061081 | 6463127 |
| 01061083 | 5514102 | 01061094 | 5345923 | 01061097 | 6717941 |
| 01061108 | 5592959 | 01061123 | 7420624 | 01061139 | 5732813 |
| 01061149 | 7380317 | 01061175 | 7164966 | 01061178 | 6490425 |
| 01061183 | 7382894 | 01061200 | 7214507 | 01061225 | 5559846 |
| 01061226 | 5746771 | 01061249 | 5977203 | 01061252 | 6114249 |
| 01061266 | 6838598 | 01061290 | 7280448 | 01061294 | 7251694 |
| 01061300 | 7279818 | 01061309 | 6107648 | 01061312 | 7170616 |
| 01061337 | 6256319 | 01061340 | 5566555 | 01061359 | 5437351 |
| 01061372 | 5856026 | 01061389 | 5640143 | 01061413 | 6693206 |
| 01061415 | 6795290 | 01061442 | 7138997 | 01061453 | 6807229 |
| 01061454 | 86331 | 01061504 | 6757847 | 01061507 | 5338482 |
| 01061523 | 6793753 | 01061536 | 6775663 | 01061557 | 5654606 |
| 01061583 | 6817553 | 01061666 | 5700634 | 01061673 | 6445909 |
| 01061710 | 5537579 | 01061713 | 7543570 | 01061716 | 5393204 |
| 01061724 | 6789715 | 01061726 | 7297487 | 01061727 | 7335036 |
| 01061743 | 7380837 | 01061760 | 7138623 | 01061762 | 6082190 |
| 01061766 | 6281565 | 01061768 | 6765310 | 01061802 | 7111629 |
| 01061805 | 5328671 | 01061806 | 5885084 | 01061832 | 5885085 |
| 01061837 | 5374247 | 01061843 | 7411807 | 01061867 | 7421487 |
| 01061881 | 7577936 | 01061887 | 6187703 | 01061894 | 7303623 |
| 01061907 | 15586 | 01061915 | 6820787 | 01061923 | 6843153 |
| 01061932 | 7289957 | 01061939 | 7297488 | 01061945 | 5648450 |
| 01061946 | 7189649 | 01061948 | 6420217 | 01061949 | 7403841 |
| 01061957 | 6672700 | 01061961 | 7445674 | 01061965 | 7194220 |
| 01061968 | 6719878 | 01061989 | 5762513 | 01062006 | 5428171 |
| 01062017 | 7395784 | 01062020 | 7156823 | 01062021 | 7458222 |
| 01062040 | 5580502 | 01062054 | 7576401 | 01062059 | 7173259 |
| 01062078 | 7452431 | 01062086 | 6850294 | 01062103 | 7107769 |
| 01062112 | 6679219 | 01062120 | 5640145 | 01062122 | 5464103 |
| 01062152 | 7138991 | 01062164 | 18036 | 01062170 | 6765217 |
| 01062195 | 6671782 | 01062230 | 7214508 | 01062234 | 6754714 |
| 01062249 | 5399267 | 01062250 | 5514095 | 01062259 | 5423976 |
| 01062278 | 7297489 | 01062284 | 6400349 | 01062287 | 6068615 |
| 01062317 | 7073052 | 01062330 | 7458790 | 01062346 | 7233833 |
| 01062373 | 6248959 | 01062395 | 7430405 | 01062432 | 5716840 |
| 01062433 | 5778753 | 01062455 | 6717746 | 01062456 | 6383840 |
| 01062466 | 6762168 | 01062470 | 7146656 | 01062484 | 6202186 |
| 01062525 | 5900823 | 01062539 | 6856939 | 01062544 | 5362796 |
| 01062584 | 5640146 | 01062605 | 7128645 | 01062615 | 5693698 |
| 01062637 | 5338484 | 01062654 | 5399272 | 01062664 | 6068616 |
| 01062668 | 6865332 | 01062709 | 5566559 | 01062713 | 7375864 |
| 01062715 | 7242692 | 01062719 | 35504 | 01062723 | 7466120 |
| 01062727 | 7112424 | 01062754 | 7131491 | 01062768 | 6722662 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01062781 | 5580503 | 01062785 | 5940154 | 01062787 | 7138624 |
| 01062805 | 7363761 | 01062831 | 6021238 | 01062842 | 6826240 |
| 01062855 | 6009801 | 01062858 | 5914568 | 01062863 | 5561791 |
| 01062874 | 5914570 | 01062879 | 5441243 | 01062882 | 5940157 |
| 01062886 | 7408696 | 01062894 | 7339571 | 01062902 | 6828088 |
| 01062911 | 6672327 | 01062921 | 6719299 | 01062950 | 5432394 |
| 01062969 | 7448687 | 01062972 | 6233740 | 01062978 | 6888684 |
| 01062982 | 6807793 | 01062995 | 5771510 | 01063001 | 6790917 |
| 01063002 | 5924056 | 01063004 | 7363763 | 01063012 | 5993020 |
| 01063018 | 6219285 | 01063022 | 5833162 | 01063025 | 7154680 |
| 01063027 | 5619094 | 01063048 | 7170608 | 01063067 | 5315671 |
| 01063083 | 6770054 | 01063120 | 6048298 | 01063133 | 6338387 |
| 01063141 | 6820788 | 01063142 | 7179123 | 01063200 | 7292544 |
| 01063212 | 6107650 | 01063218 | 7193145 | 01063228 | 5750372 |
| 01063240 | 6433535 | 01063268 | 5836287 | 01063279 | 5396371 |
| 01063282 | 5962640 | 01063294 | 6753924 | 01063296 | 6760545 |
| 01063303 | 6842474 | 01063322 | 5941979 | 01063327 | 7558198 |
| 01063336 | 6281570 | 01063351 | 7173261 | 01063378 | 5393251 |
| 01063385 | 6154308 | 01063390 | 6290368 | 01063405 | 5580504 |
| 01063431 | 7149238 | 01063436 | 6068617 | 01063443 | 6802237 |
| 01063482 | 6775664 | 01063498 | 7279840 | 01063508 | 5432396 |
| 01063521 | 6401231 | 01063543 | 5980932 | 01063545 | 7326911 |
| 01063562 | 6533580 | 01063566 | 6804694 | 01063586 | 6095335 |
| 01063590 | 6724546 | 01063592 | 7411811 | 01063596 | 7252231 |
| 01063608 | 7297490 | 01063609 | 5592961 | 01063620 | 6784295 |
| 01063636 | 6107651 | 01063647 | 6054717 | 01063675 | 5423970 |
| 01063681 | 5885088 | 01063706 | 6671783 | 01063718 | 5599967 |
| 01063738 | 5688742 | 01063749 | 5595652 | 01063774 | 6048300 |
| 01063782 | 5360118 | 01063783 | 6463129 | 01063784 | 6095336 |
| 01063800 | 5514104 | 01063811 | 5362802 | 01063823 | 6144162 |
| 01063826 | 5931021 | 01063841 | 5716844 | 01063857 | 7118339 |
| 01063868 | 5888770 | 01063869 | 6507008 | 01063895 | 6820789 |
| 01063950 | 6009806 | 01063952 | 6144163 | 01063967 | 6767251 |
| 01063968 | 7433348 | 01063977 | 7068608 | 01063985 | 5771522 |
| 01064000 | 6785524 | 01064008 | 5716845 | 01064018 | 6144164 |
| 01064020 | 6202188 | 01064035 | 7200622 | 01064052 | 5709481 |
| 01064064 | 6264237 | 01064069 | 5824496 | 01064071 | 7111631 |
| 01064094 | 6355136 | 01064098 | 6048302 | 01064101 | 6479625 |
| 01064105 | 7302439 | 01064139 | 6400354 | 01064140 | 7302440 |
| 01064203 | 6679220 | 01064218 | 6589409 | 01064226 | 7289958 |
| 01064242 | 7118340 | 01064272 | 6776638 | 01064330 | 7189652 |
| 01064340 | 7375866 | 01064341 | 5993022 | 01064348 | 6248963 |
| 01064354 | 7282984 | 01064381 | 6793755 | 01064382 | 6358443 |
| 01064385 | 7265857 | 01064392 | 5393253 | 01064393 | 5441244 |
| 01064478 | 7184913 | 01064487 | 5309194 | 01064490 | 5514107 |
| 01064509 | 5549533 | 01064512 | 5870537 | 01064522 | 5335957 |
| 01064531 | 6114264 | 01064532 | 5648456 | 01064544 | 5399275 |
| 01064550 | 7115760 | 01064563 | 5514108 | 01064567 | 5900826 |
| 01064572 | 6525829 | 01064581 | 5319886 | 01064586 | 6455758 |
| 01064589 | 6098236 | 01064619 | 5885090 | 01064630 | 6756525 |
| 01064637 | 5870538 | 01064649 | 6048303 | 01064698 | 5980936 |
| 01064701 | 5396372 | 01064710 | 6345216 | 01064715 | 7377308 |
| 01064739 | 6656213 | 01064746 | 7303887 | 01064757 | 5396373 |
| 01064778 | 6848019 | 01064783 | 5980398 | 01064786 | 6726793 |
| 01064788 | 6760253 | 01064790 | 5423979 | 01064820 | 6463130 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01064832 | 6803879 | 01064852 | 5335950 | 01064855 | 7425953 |
| 01064857 | 6463132 | 01064937 | 5836289 | 01064939 | 5641751 |
| 01064946 | 5946340 | 01064948 | 6300672 | 01064954 | 7448471 |
| 01064967 | 7264957 | 01064968 | 6853841 | 01065032 | 6789717 |
| 01065065 | 6202190 | 01065104 | 7377309 | 01065113 | 7327605 |
| 01065146 | 6631266 | 01065173 | 6358445 | 01065191 | 5592130 |
| 01065218 | 6264166 | 01065220 | 5685071 | 01065227 | 6721417 |
| 01065245 | 6764944 | 01065255 | 7254144 | 01065298 | 5592131 |
| 01065312 | 7372718 | 01065315 | 7184925 | 01065319 | 6114265 |
| 01065352 | 7408676 | 01065370 | 5941981 | 01065403 | 5551412 |
| 01065415 | 7445129 | 01065433 | 6768567 | 01065476 | 7195188 |
| 01065482 | 6775665 | 01065492 | 5746774 | 01065512 | 6042113 |
| 01065514 | 6785089 | 01065523 | 5794320 | 01065526 | 7161990 |
| 01065530 | 7375869 | 01065551 | 6861696 | 01065553 | 5794321 |
| 01065557 | 5561798 | 01065572 | 6326314 | 01065577 | 6831517 |
| 01065582 | 5700638 | 01065584 | 6887214 | 01065586 | 6107655 |
| 01065589 | 6281574 | 01065596 | 5709488 | 01065601 | 5464107 |
| 01065628 | 6820980 | 01065656 | 6581532 | 01065684 | 5993023 |
| 01065697 | 6001861 | 01065714 | 7467706 | 01065718 | 6722409 |
| 01065721 | 5580372 | 01065739 | 5856030 | 01065740 | 5750376 |
| 01065749 | 5811802 | 01065763 | 7184031 | 01065778 | 5362768 |
| 01065802 | 6498796 | 01065817 | 7451384 | 01065822 | 6722663 |
| 01065831 | 6345219 | 01065850 | 6774698 | 01065856 | 7230529 |
| 01065862 | 6717589 | 01065866 | 5833197 | 01065867 | 5762524 |
| 01065882 | 7170624 | 01065884 | 6370622 | 01065893 | 6854687 |
| 01065907 | 6281566 | 01065923 | 6175534 | 01065924 | 6760659 |
| 01065930 | 7103438 | 01065942 | 6187727 | 01065948 | 6026327 |
| 01065957 | 5833189 | 01065979 | 6751476 | 01066001 | 6068620 |
| 01066030 | 6021245 | 01066044 | 5685077 | 01066072 | 6054722 |
| 01066075 | 6655022 | 01066079 | 6001862 | 01066095 | 6300676 |
| 01066114 | 5888772 | 01066122 | 6355139 | 01066130 | 6766856 |
| 01066146 | 6068621 | 01066152 | 7417484 | 01066164 | 7200638 |
| 01066168 | 7173264 | 01066203 | 7151290 | 01066206 | 7189653 |
| 01066217 | 6242541 | 01066219 | 5399280 | 01066222 | 6009810 |
| 01066238 | 6727394 | 01066256 | 6048304 | 01066258 | 5412582 |
| 01066291 | 7073058 | 01066297 | 5640149 | 01066314 | 5315675 |
| 01066334 | 7248575 | 01066352 | 6695890 | 01066377 | 5900821 |
| 01066381 | 6190431 | 01066387 | 5930301 | 01066394 | 6612444 |
| 01066401 | 7156829 | 01066418 | 5619100 | 01066428 | 6748940 |
| 01066447 | 7230535 | 01066467 | 7111633 | 01066481 | 7343358 |
| 01066504 | 7465259 | 01066531 | 6776464 | 01066543 | 6152060 |
| 01066586 | 6527102 | 01066590 | 33981 | 01066601 | 7119751 |
| 01066621 | 5566570 | 01066626 | 7421488 | 01066627 | 7344992 |
| 01066640 | 6759952 | 01066644 | 6019072 | 01066646 | 5716848 |
| 01066674 | 7330003 | 01066676 | 6233751 | 01066678 | 7128672 |
| 01066686 | 7173266 | 01066698 | 5776616 | 01066707 | 5885092 |
| 01066708 | 7252233 | 01066764 | 5335953 | 01066765 | 6383846 |
| 01066785 | 6813719 | 01066805 | 5811803 | 01066838 | 5524614 |
| 01066863 | 5566571 | 01066865 | 6773587 | 01066874 | 6463136 |
| 01066875 | 5315676 | 01066879 | 7340413 | 01066885 | 6019073 |
| 01066889 | 5559861 | 01066893 | 5771528 | 01066899 | 6463137 |
| 01066910 | 5592815 | 01066938 | 6190423 | 01066944 | 7245951 |
| 01066948 | 7273439 | 01066952 | 7395142 | 01066988 | 5700644 |
| 01067008 | 6614722 | 01067037 | 7457474 | 01067040 | 6559685 |
| 01067044 | 5619102 | 01067051 | 6763533 | 01067052 | 7074398 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01067097 | 5309178 | 01067109 | 5580509 | 01067154 | 5464112 |
| 01067180 | 7323907 | 01067199 | 6525830 | 01067224 | 6762171 |
| 01067228 | 6721780 | 01067246 | 6202195 | 01067252 | 7452622 |
| 01067256 | 5620430 | 01067260 | 5685074 | 01067326 | 5345942 |
| 01067334 | 5771530 | 01067337 | 5885095 | 01067345 | 5410582 |
| 01067347 | 5559862 | 01067364 | 6596707 | 01067375 | 7564537 |
| 01067377 | 7398867 | 01067379 | 6805595 | 01067383 | 6326317 |
| 01067389 | 5839163 | 01067392 | 7128313 | 01067396 | 7221578 |
| 01067404 | 6114268 | 01067409 | 7306835 | 01067417 | 6624683 |
| 01067423 | 7395143 | 01067424 | 7340417 | 01067425 | 6054723 |
| 01067426 | 5345885 | 01067432 | 7279844 | 01067436 | 7280635 |
| 01067445 | 5762528 | 01067449 | 7111635 | 01067454 | 6048305 |
| 01067468 | 7161989 | 01067481 | 6154315 | 01067488 | 6489208 |
| 01067504 | 6693207 | 01067513 | 6817555 | 01067521 | 5762529 |
| 01067529 | 5338494 | 01067530 | 6827459 | 01067543 | 7189654 |
| 01067552 | 6355142 | 01067560 | 5885096 | 01067563 | 7211381 |
| 01067589 | 5537583 | 01067609 | 6820309 | 01067613 | 7399946 |
| 01067624 | 5464114 | 01067626 | 6411124 | 01067641 | 6114269 |
| 01067649 | 5773596 | 01067653 | 5962643 | 01067666 | 7468261 |
| 01067677 | 5441250 | 01067700 | 5914575 | 01067704 | 7559082 |
| 01067720 | 7167779 | 01067755 | 7185097 | 01067759 | 6841971 |
| 01067773 | 7392956 | 01067812 | 7230539 | 01067817 | 5599972 |
| 01067821 | 6098239 | 01067835 | 7123669 | 01067838 | 5338495 |
| 01067843 | 7082704 | 01067850 | 7139001 | 01067855 | 7233835 |
| 01067878 | 5716849 | 01067883 | 6432701 | 01067894 | 7082705 |
| 01067907 | 6325878 | 01067909 | 6005338 | 01067929 | 6019075 |
| 01067935 | 6853526 | 01067981 | 7245952 | 01067982 | 5648463 |
| 01067990 | 5437357 | 01067992 | 5946338 | 01068002 | 5473018 |
| 01068021 | 6370637 | 01068051 | 6809877 | 01068055 | 76286 |
| 01068075 | 6727840 | 01068122 | 6656214 | 01068126 | 29800 |
| 01068134 | 7350758 | 01068143 | 6256328 | 01068166 | 6293832 |
| 01068178 | 5592137 | 01068216 | 5335964 | 01068223 | 7292547 |
| 01068240 | 6841820 | 01068241 | 6086766 | 01068253 | 5836294 |
| 01068307 | 5885099 | 01068309 | 5654616 | 01068312 | 5940161 |
| 01068326 | 5888773 | 01068403 | 6610989 | 01068416 | 5445805 |
| 01068428 | 6837230 | 01068430 | 7134235 | 01068445 | 6525291 |
| 01068485 | 5879458 | 01068487 | 5423986 | 01068491 | 7161988 |
| 01068528 | 7265862 | 01068542 | 6095342 | 01068548 | 6617553 |
| 01068577 | 7453692 | 01068635 | 5746776 | 01068641 | 6795291 |
| 01068656 | 5412597 | 01068663 | 6098928 | 01068674 | 6723164 |
| 01068682 | 6765219 | 01068712 | 7297494 | 01068725 | 6098921 |
| 01068749 | 6417292 | 01068758 | 7366969 | 01068764 | 6797738 |
| 01068769 | 6787174 | 01068789 | 6511450 | 01068833 | 7173253 |
| 01068841 | 5620432 | 01068845 | 6613573 | 01068860 | 6202198 |
| 01068866 | 6233753 | 01068893 | 7111637 | 01068918 | 7425957 |
| 01068920 | 6572969 | 01068921 | 7073060 | 01068950 | 7216419 |
| 01068965 | 6804695 | 01068975 | 5323079 | 01069004 | 6219291 |
| 01069009 | 6848648 | 01069027 | 6260428 | 01069039 | 7579236 |
| 01069040 | 5551416 | 01069075 | 7372723 | 01069082 | 7123670 |
| 01069094 | 5870541 | 01069097 | 5664038 | 01069108 | 6843052 |
| 01069122 | 5924058 | 01069136 | 6857537 | 01069149 | 6683010 |
| 01069160 | 6358453 | 01069162 | 7195194 | 01069169 | 7458223 |
| 01069180 | 5993033 | 01069200 | 6655023 | 01069204 | 34475 |
| 01069210 | 5962644 | 01069231 | 5620434 | 01069258 | 6863254 |
| 01069285 | 5888775 | 01069318 | 7068619 | 01069322 | 7270985 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01069356 | 5589652 | 01069364 | 6591792 | 01069406 | 5963260 |
| 01069418 | 7463222 | 01069424 | 78699 | 01069432 | 6547382 |
| 01069434 | 7265863 | 01069435 | 7072671 | 01069438 | 7411813 |
| 01069490 | 5980942 | 01069518 | 63457 | 01069520 | 7251700 |
| 01069527 | 5930300 | 01069539 | 7073062 | 01069550 | 5778759 |
| 01069554 | 6624139 | 01069560 | 6248968 | 01069572 | 6264233 |
| 01069576 | 5885102 | 01069578 | 23041 | 01069592 | 5693705 |
| 01069593 | 6816710 | 01069618 | 6617554 | 01069633 | 6760661 |
| 01069635 | 5685083 | 01069646 | 7171277 | 01069648 | 6667807 |
| 01069662 | 5393236 | 01069676 | 6345223 | 01069694 | 7579397 |
| 01069699 | 6780606 | 01069716 | 5345944 | 01069731 | 5656160 |
| 01069738 | 6548365 | 01069746 | 6393428 | 01069754 | 6154306 |
| 01069760 | 6098241 | 01069774 | 6774699 | 01069786 | 7417491 |
| 01069819 | 6775667 | 01069823 | 5559863 | 01069842 | 7289964 |
| 01069855 | 5993016 | 01069894 | 5840181 | 01069901 | 6048309 |
| 01069925 | 5549546 | 01069926 | 6143286 | 01069938 | 6420221 |
| 01069941 | 7127539 | 01069974 | 6355144 | 01069975 | 5551419 |
| 01070048 | 7430413 | 01070063 | 7377311 | 01070080 | 7086180 |
| 01070085 | 5589655 | 01070100 | 5762532 | 01070105 | 7445476 |
| 01070137 | 7350761 | 01070148 | 5607313 | 01070164 | 6548974 |
| 01070178 | 7215508 | 01070182 | 6815287 | 01070193 | 6309192 |
| 01070197 | 7118347 | 01070211 | 6715996 | 01070213 | 6026332 |
| 01070237 | 5771533 | 01070241 | 6445917 | 01070244 | 5946343 |
| 01070270 | 6826462 | 01070292 | 6667808 | 01070295 | 5473022 |
| 01070297 | 6839879 | 01070299 | 7237989 | 01070343 | 7086181 |
| 01070360 | 5888776 | 01070365 | 7308141 | 01070367 | 6248971 |
| 01070410 | 6417296 | 01070417 | 5607316 | 01070433 | 7449427 |
| 01070489 | 6256332 | 01070508 | 5592140 | 01070517 | 6751699 |
| 01070522 | 7433354 | 01070532 | 5559858 | 01070538 | 6358459 |
| 01070558 | 6828091 | 01070568 | 6051358 | 01070573 | 6006881 |
| 01070594 | 5776623 | 01070611 | 5315651 | 01070612 | 6758000 |
| 01070619 | 16470 | 01070631 | 6484593 | 01070644 | 6190439 |
| 01070672 | 5711705 | 01070673 | 6154295 | 01070683 | 6726444 |
| 01070721 | 6676142 | 01070733 | 6833842 | 01070738 | 7151764 |
| 01070742 | 5464115 | 01070744 | 5399270 | 01070750 | 6219293 |
| 01070759 | 6417297 | 01070763 | 6792760 | 01070764 | 5778765 |
| 01070765 | 15703 | 01070773 | 6054728 | 01070787 | 60866 |
| 01070807 | 6466192 | 01070815 | 7356063 | 01070823 | 5833202 |
| 01070825 | 5359075 | 01070827 | 7112433 | 01070842 | 7211382 |
| 01070858 | 5359079 | 01070879 | 5412601 | 01070887 | 7193155 |
| 01070894 | 6686063 | 01070896 | 6355145 | 01070902 | 7194225 |
| 01070907 | 5641748 | 01070917 | 6019077 | 01070922 | 6586247 |
| 01070925 | 5773602 | 01070927 | 5833203 | 01070941 | 6417298 |
| 01070959 | 5930307 | 01070986 | 7439472 | 01070993 | 6792761 |
| 01071026 | 6547383 | 01071049 | 6834829 | 01071070 | 5359082 |
| 01071071 | 7222498 | 01071088 | 7539601 | 01071089 | 5309204 |
| 01071101 | 6420225 | 01071106 | 5423988 | 01071110 | 6821240 |
| 01071119 | 5359083 | 01071120 | 6763535 | 01071137 | 6846111 |
| 01071155 | 5914577 | 01071158 | 7086183 | 01071173 | 7156832 |
| 01071175 | 6784296 | 01071183 | 6152064 | 01071197 | 5628553 |
| 01071203 | 6326323 | 01071212 | 6370644 | 01071229 | 6393430 |
| 01071241 | 7344997 | 01071243 | 6800720 | 01071251 | 5778767 |
| 01071264 | 5345934 | 01071277 | 6609927 | 01071278 | 5993037 |
| 01071281 | 5592969 | 01071283 | 5750380 | 01071301 | 5762533 |
| 01071304 | 6566339 | 01071312 | 5778020 | 01071322 | 6591793 |

**Reason for Objection or claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01071333 | 5762534 | 01071374 | 5824499 | 01071375 | 6463124 |
| 01071377 | 5589658 | 01071379 | 5762535 | 01071395 | 6445913 |
| 01071396 | 7232595 | 01071415 | 5833205 | 01071417 | 6095344 |
| 01071425 | 6143288 | 01071426 | 5619093 | 01071428 | 5589659 |
| 01071435 | 6048311 | 01071438 | 6799512 | 01071444 | 7411814 |
| 01071455 | 5396379 | 01071456 | 5940166 | 01071487 | 6202200 |
| 01071494 | 5940167 | 01071517 | 5338505 | 01071524 | 6345228 |
| 01071525 | 5592109 | 01071547 | 6829185 | 01071552 | 7398875 |
| 01071564 | 5824505 | 01071565 | 5946337 | 01071569 | 5445810 |
| 01071576 | 7086186 | 01071585 | 7073064 | 01071591 | 6358461 |
| 01071621 | 6219295 | 01071622 | 7194226 | 01071623 | 6198542 |
| 01071624 | 6726445 | 01071625 | 7194989 | 01071628 | 5537587 |
| 01071639 | 6358457 | 01071649 | 7170628 | 01071659 | 5569742 |
| 01071678 | 7206813 | 01071703 | 5870547 | 01071728 | 7340419 |
| 01071732 | 7420637 | 01071736 | 7073065 | 01071757 | 6788045 |
| 01071761 | 5763414 | 01071762 | 6793884 | 01071764 | 7151765 |
| 01071772 | 6821793 | 01071784 | 6722520 | 01071790 | 6828093 |
| 01071798 | 5607320 | 01071806 | 7289963 | 01071809 | 7433362 |
| 01071820 | 5941991 | 01071834 | 7343362 | 01071843 | 7344998 |
| 01071847 | 6849305 | 01071861 | 5315684 | 01071870 | 7577384 |
| 01071872 | 6751479 | 01071873 | 7264958 | 01071886 | 7259772 |
| 01071909 | 5619109 | 01071924 | 7276540 | 01071925 | 5824508 |
| 01071935 | 6160194 | 01071940 | 5825307 | 01071941 | 7074392 |
| 01071945 | 5993038 | 01071947 | 7251690 | 01071965 | 6771281 |
| 01071970 | 7161995 | 01071979 | 7211375 | 01071989 | 6248976 |
| 01072020 | 7292956 | 01072029 | 5315686 | 01072033 | 5555836 |
| 01072039 | 6780608 | 01072047 | 6797316 | 01072062 | 6130593 |
| 01072067 | 5589660 | 01072075 | 5836299 | 01072089 | 7065907 |
| 01072094 | 6484594 | 01072097 | 5362820 | 01072105 | 5888780 |
| 01072109 | 7430420 | 01072115 | 5771538 | 01072131 | 6006885 |
| 01072140 | 7456066 | 01072144 | 6154317 | 01072147 | 6679954 |
| 01072148 | 6463142 | 01072198 | 5977215 | 01072200 | 5537588 |
| 01072237 | 5359085 | 01072257 | 7192413 | 01072259 | 5924068 |
| 01072289 | 5524621 | 01072303 | 6091834 | 01072307 | 5441246 |
| 01072319 | 5362780 | 01072330 | 68632, 68474, 68544 | 01072359 | 7451133 |
| 01072361 | 7421498 | 01072407 | 7420638 | 01072438 | 7578689 |
| 01072452 | 5930310 | 01072453 | 5914580 | 01072462 | 5551423 |
| 01072468 | 6691560 | 01072470 | 6233757 | 01072472 | 6820315 |
| 01072498 | 5888781 | 01072510 | 6068632 | 01072529 | 5441254 |
| 01072541 | 5762531 | 01072546 | 6724306 | 01072548 | 5445811 |
| 01072551 | 5993040 | 01072563 | 7216425 | 01072586 | 7558169 |
| 01072603 | 6722074 | 01072608 | 5441255 | 01072621 | 6780609 |
| 01072637 | 7452351 | 01072640 | 7421499 | 01072645 | 7532455 |
| 01072649 | 6001858 | 01072692 | 6264243 | 01072698 | 5628555 |
| 01072711 | 7445556 | 01072726 | 6420229 | 01072736 | 5664040 |
| 01072739 | 7465081 | 01072770 | 21101 | 01072806 | 6113486 |
| 01072808 | 7361248 | 01072815 | 6001859 | 01072834 | 6420206 |
| 01072835 | 6175535 | 01072838 | 6383852 | 01072859 | 7127543 |
| 01072865 | 7433363 | 01072881 | 7123758 | 01072886 | 6636770 |
| 01072894 | 5396382 | 01072897 | 5441256 | 01072925 | 7154693 |
| 01072948 | 7123676 | 01072960 | 5464117 | 01072972 | 7445966 |
| 01072978 | 6420230 | 01073001 | 5776629 | 01073005 | 7379575 |
| 01073007 | 6098247 | 01073029 | 5566572 | 01073035 | 5592971 |
| 01073045 | 6233759 | 01073047 | 5661539 | 01073050 | 5362823 |
| 01073056 | 5396395 | 01073058 | 5750385 | 01073067 | 6775668 |

Reason for Objection to claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01073074 | 7252238 | 01073079 | 6202205 | 01073084 | 6723826 |
| 01073088 | 6800036 | 01073111 | 6788517 | 01073150 | 6705331 |
| 01073165 | 5746786 | 01073172 | 6455774 | 01073179 | 5580383 |
| 01073207 | 5669918 | 01073212 | 6154326 | 01073214 | 5396396 |
| 01073232 | 7382904 | 01073240 | 7456570 | 01073264 | 7453008 |
| 01073269 | 22694 | 01073279 | 6833843 | 01073321 | 5315687 |
| 01073330 | 5776630 | 01073342 | 7330007 | 01073349 | 7433365 |
| 01073357 | 5335973 | 01073376 | 5423989 | 01073380 | 6154327 |
| 01073381 | 7343363 | 01073405 | 5709450 | 01073418 | 7071212 |
| 01073419 | 6812726 | 01073452 | 5980950 | 01073485 | 7444941 |
| 01073496 | 89244, 65075 | 01073513 | 7211387 | 01073517 | 6820982 |
| 01073523 | 6358464 | 01073541 | 5580384 | 01073546 | 6009824 |
| 01073562 | 5900836 | 01073593 | 5537594 | 01073617 | 7192417 |
| 01073655 | 7399953 | 01073658 | 6143290 | 01073721 | 7446805 |
| 01073722 | 5732836 | 01073725 | 7242701 | 01073731 | 7068623 |
| 01073735 | 7343364 | 01073741 | 6001873 | 01073749 | 6309198 |
| 01073786 | 5836302 | 01073798 | 6256341 | 01073804 | 5661542 |
| 01073809 | 6190446 | 01073834 | 6143291 | 01073865 | 7350767 |
| 01073875 | 6624684 | 01073883 | 7065911 | 01073888 | 7451708 |
| 01073903 | 6202207 | 01073908 | 7114214 | 01073940 | 5811815 |
| 01073951 | 6154328 | 01073956 | 5607321 | 01073974 | 7448663 |
| 01074012 | 6667809 | 01074037 | 5836303 | 01074038 | 6620621 |
| 01074049 | 6091837 | 01074055 | 6572970 | 01074081 | 7068624 |
| 01074085 | 6778096 | 01074089 | 6355150 | 01074103 | 5669920 |
| 01074174 | 6042127 | 01074178 | 7248584 | 01074198 | 7123679 |
| 01074222 | 6248983 | 01074225 | 7194230 | 01074227 | 5771542 |
| 01074231 | 7339404 | 01074246 | 5773610 | 01074247 | 6749138 |
| 01074257 | 7421503 | 01074263 | 5524625 | 01074270 | 6300678 |
| 01074275 | 5648439 | 01074281 | 7398878 | 01074287 | 5709497 |
| 01074310 | 6338400 | 01074311 | 5750386 | 01074316 | 5771545 |
| 01074336 | 7107781 | 01074338 | 6721985 | 01074341 | 5359088 |
| 01074342 | 5833209 | 01074392 | 5396401 | 01074409 | 5711716 |
| 01074415 | 7561774 | 01074420 | 6839306 | 01074421 | 6760254 |
| 01074438 | 7214521 | 01074440 | 7578564 | 01074441 | 6009826 |
| 01074453 | 7335044 | 01074464 | 5709499 | 01074484 | 7252242 |
| 01074496 | 5836304 | 01074506 | 6568201 | 01074536 | 5762539 |
| 01074556 | 6799514 | 01074564 | 5559868 | 01074577 | 7116439 |
| 01074580 | 6610241 | 01074584 | 5551424 | 01074586 | 6420234 |
| 01074595 | 5437364 | 01074611 | 7435706 | 01074636 | 5940171 |
| 01074701 | 6355151 | 01074705 | 6718791 | 01074716 | 5773611 |
| 01074747 | 7455880 | 01074768 | 6778432 | 01074790 | 7446432 |
| 01074794 | 5524626 | 01074796 | 5794328 | 01074799 | 7086189 |
| 01074811 | 5537598 | 01074813 | 7461240 | 01074833 | 6358467 |
| 01074838 | 6778086 | 01074872 | 5345936 | 01074918 | 7392961 |
| 01074945 | 7302448 | 01074962 | 7311239 | 01075027 | 5631062 |
| 01075038 | 6760547 | 01075039 | 7154697 | 01075048 | 6463148 |
| 01075049 | 80712 | 01075096 | 7179137 | 01075122 | 5607322 |
| 01075157 | 6107665 | 01075158 | 6816712 | 01075164 | 6655024 |
| 01075172 | 5985972 | 01075180 | 7399957 | 01075188 | 5353786 |
| 01075195 | 5473033 | 01075200 | 6875706 | 01075212 | 5762542 |
| 01075224 | 5338510 | 01075230 | 7411821 | 01075240 | 7264961 |
| 01075247 | 6559687 | 01075254 | 7319293 | 01075290 | 7350771 |
| 01075321 | 6624141 | 01075327 | 5870553 | 01075346 | 6609057 |
| 01075403 | 5771547 | 01075413 | 5648444 | 01075428 | 7114218 |
| 01075519 | 7399951 | 01075524 | 7073066 | 01075570 | 5977218 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01075599 | 6718667 | 01075602 | 7254150 | 01075640 | 5870556 |
| 01075681 | 5315696 | 01075693 | 5833210 | 01075699 | 6719713 |
| 01075755 | 7279854 | 01075756 | 6009828 | 01075768 | 6186984 |
| 01075772 | 7189666 | 01075781 | 6026336 | 01075785 | 5685098 |
| 01075817 | 7082718 | 01075821 | 5836300 | 01075823 | 5566576 |
| 01075833 | 7532898 | 01075850 | 6696077 | 01075858 | 6400362 |
| 01075859 | 6663774 | 01075863 | 7358125 | 01075878 | 7292556 |
| 01075887 | 6823840 | 01075890 | 5399293 | 01075891 | 5661545 |
| 01075895 | 5888785 | 01075905 | 62280 | 01075906 | 5778766 |
| 01075920 | 5628558 | 01075931 | 6345233 | 01075953 | 5551425 |
| 01075974 | 5396407 | 01075983 | 6370641 | 01075994 | 6154313 |
| 01076024 | 6166785 | 01076051 | 6068635 | 01076101 | 6784297 |
| 01076103 | 6600698 | 01076105 | 7287703 | 01076118 | 5651799 |
| 01076130 | 7170633 | 01076169 | 7275272 | 01076176 | 6832815 |
| 01076208 | 5619114 | 01076247 | 6345234 | 01076256 | 6445925 |
| 01076261 | 7193164 | 01076298 | 5930318 | 01076303 | 5628559 |
| 01076311 | 6777856 | 01076320 | 7099879 | 01076321 | 5359094 |
| 01076370 | 6793366 | 01076373 | 5888787 | 01076374 | 6219305 |
| 01076389 | 6481004 | 01076398 | 7272763 | 01076399 | 7460200 |
| 01076416 | 6855668 | 01076417 | 7103451 | 01076430 | 6190450 |
| 01076444 | 5664036 | 01076453 | 7359927 | 01076459 | 5685088 |
| 01076463 | 5393262 | 01076469 | 7446035 | 01076474 | 6835801 |
| 01076482 | 5750387 | 01076506 | 6793886 | 01076516 | 7074404 |
| 01076518 | 6769668 | 01076546 | 5309213 | 01076578 | 6849824 |
| 01076595 | 5824514 | 01076597 | 5399297 | 01076607 | 5839178 |
| 01076609 | 5399298 | 01076619 | 5811821 | 01076625 | 5628560 |
| 01076654 | 7446171 | 01076666 | 6760543 | 01076698 | 6042131 |
| 01076699 | 6809011 | 01076717 | 6300674 | 01076720 | 6042132 |
| 01076733 | 7252246 | 01076734 | 6370123 | 01076746 | 31737 |
| 01076764 | 7216434 | 01076768 | 6159341 | 01076769 | 7395149 |
| 01076770 | 6716089 | 01076783 | 7420648 | 01076792 | 5750382 |
| 01076803 | 5434442 | 01076809 | 6527470 | 01076852 | 6370651 |
| 01076863 | 7194995 | 01076866 | 6130577 | 01076902 | 5514120 |
| 01076906 | 35925 | 01076919 | 6068636 | 01076929 | 7215471 |
| 01076957 | 5399301 | 01076959 | 7171287 | 01076970 | 6716919 |
| 01077012 | 7151769 | 01077017 | 7279847 | 01077028 | 6807796 |
| 01077038 | 6175539 | 01077040 | 7114220 | 01077060 | 6190452 |
| 01077081 | 7248588 | 01077119 | 5434443 | 01077130 | 6042134 |
| 01077131 | 5870558 | 01077136 | 7107782 | 01077150 | 5315701 |
| 01077162 | 6757997 | 01077169 | 5946351 | 01077174 | 70928 |
| 01077182 | 7387307 | 01077188 | 7329972 | 01077197 | 6154329 |
| 01077201 | 56171 | 01077249 | 7066200 | 01077253 | 5551427 |
| 01077261 | 6054736 | 01077264 | 6823842 | 01077266 | 6098254 |
| 01077271 | 6789325 | 01077284 | 5811824 | 01077305 | 5537600 |
| 01077310 | 5778029 | 01077315 | 6792763 | 01077319 | 7171288 |
| 01077323 | 5399303 | 01077334 | 7454234 | 01077338 | 7118353 |
| 01077344 | 7350774 | 01077350 | 7445336 | 01077359 | 7580025 |
| 01077374 | 5914590 | 01077385 | 6696078 | 01077411 | 7254155 |
| 01077414 | 7358128 | 01077430 | 7457889 | 01077438 | 6695457 |
| 01077453 | 7245963 | 01077460 | 7430414 | 01077491 | 6596709 |
| 01077500 | 7387309 | 01077563 | 7194999 | 01077564 | 5746791 |
| 01077585 | 5628562 | 01077587 | 7445269 | 01077598 | 7417506 |
| 01077600 | 7308149 | 01077611 | 5399306 | 01077613 | 7297506 |
| 01077625 | 7251710 | 01077635 | 5345954 | 01077681 | 16722 |
| 01077684 | 6837268 | 01077685 | 5685099 | 01077694 | 5558512 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01077708 | 5773615 | 01077729 | 6358471 | 01077733 | 5592979 |
| 01077740 | 7433372 | 01077755 | 5399307 | 01077799 | 6715997 |
| 01077822 | 6717010 | 01077834 | 5338516 | 01077844 | 5769602 |
| 01077845 | 5888789 | 01077909 | 7339408 | 01077918 | 5940177 |
| 01077922 | 5315703 | 01077930 | 6766643 | 01077945 | 7377317 |
| 01077979 | 6300685 | 01077986 | 6780551 | 01077991 | 6248162 |
| 01077999 | 6838817 | 01078033 | 5464123 | 01078035 | 72625 |
| 01078043 | 6850295 | 01078061 | 7112442 | 01078064 | 6545395 |
| 01078071 | 5359100 | 01078075 | 7275276 | 01078080 | 5432420 |
| 01078096 | 5555842 | 01078100 | 5656164 | 01078105 | 5559870 |
| 01078112 | 7363780 | 01078122 | 6717215 | 01078125 | 6095355 |
| 01078157 | 7358129 | 01078165 | 5709502 | 01078186 | 6885362 |
| 01078194 | 5561278 | 01078199 | 6821787 | 01078217 | 5746793 |
| 01078230 | 5762548 | 01078237 | 7441146 | 01078243 | 7420650 |
| 01078256 | 6815000 | 01078269 | 7414654 | 01078271 | 7184939 |
| 01078281 | 5338522 | 01078294 | 5685100 | 01078299 | 7123684 |
| 01078305 | 5914582 | 01078310 | 6154330 | 01078312 | 7114222 |
| 01078330 | 7329637 | 01078346 | 83262 | 01078352 | 5345957 |
| 01078358 | 7156839 | 01078370 | 6019092 | 01078393 | 7142253 |
| 01078406 | 7153913 | 01078415 | 6499366 | 01078418 | 6540556 |
| 01078421 | 49517 | 01078450 | 5464124 | 01078467 | 7215517 |
| 01078491 | 6816713 | 01078505 | 5946352 | 01078507 | 5580392 |
| 01078526 | 5592982 | 01078527 | 7449568 | 01078538 | 5607330 |
| 01078548 | 5924075 | 01078555 | 5930317 | 01078576 | 6054742 |
| 01078585 | 6355130 | 01078594 | 7310609 | 01078597 | 7227738 |
| 01078608 | 6048315 | 01078614 | 7560508 | 01078631 | 7451923 |
| 01078633 | 6202206 | 01078634 | 5524630 | 01078657 | 5977228 |
| 01078673 | 7206819 | 01078675 | 5663805 | 01078685 | 6202215 |
| 01078689 | 5548 | 01078704 | 7399958 | 01078709 | 6769671 |
| 01078713 | 5432422 | 01078736 | 5940179 | 01078745 | 5575502 |
| 01078753 | 6774702 | 01078781 | 7227739 | 01078790 | 7272764 |
| 01078810 | 7388221 | 01078874 | 6159343 | 01078890 | 7074407 |
| 01078897 | 5473035 | 01078903 | 5962659 | 01078933 | 7264968 |
| 01078950 | 6219314 | 01078956 | 6487761 | 01078964 | 5716857 |
| 01078974 | 5566583 | 01079001 | 5651804 | 01079086 | 6186977 |
| 01079146 | 7171291 | 01079150 | 5664046 | 01079191 | 6445929 |
| 01079202 | 6009834 | 01079209 | 7366466 | 01079211 | 7171292 |
| 01079236 | 5464126 | 01079244 | 6309206 | 01079246 | 7167792 |
| 01079277 | 6154323 | 01079284 | 5661549 | 01079289 | 5716861 |
| 01079295 | 6713340 | 01079318 | 7214526 | 01079322 | 6722410 |
| 01079325 | 7275280 | 01079338 | 6797629 | 01079343 | 7114223 |
| 01079354 | 6861868 | 01079367 | 5693720 | 01079371 | 7287838 |
| 01079406 | 7279855 | 01079419 | 6747173 | 01079429 | 7529494 |
| 01079454 | 5651805 | 01079455 | 6552779 | 01079456 | 6309207 |
| 01079464 | 5700666 | 01079483 | 6817836 | 01079489 | 5771536 |
| 01079497 | 6549993 | 01079501 | 7287839 | 01079527 | 5669929 |
| 01079532 | 5700667 | 01079538 | 6417303 | 01079541 | 5930323 |
| 01079592 | 6322648 | 01079610 | 6498798 | 01079622 | 7245967 |
| 01079665 | 6159345 | 01079684 | 7408307 | 01079693 | 6091838 |
| 01079713 | 7417507 | 01079731 | 7193168 | 01079740 | 7421506 |
| 01079754 | 6407000 | 01079773 | 6186986 | 01079788 | 5434446 |
| 01079800 | 7134242 | 01079806 | 6445930 | 01079890 | 6781871 |
| 01079903 | 6823297 | 01079908 | 7127554 | 01079910 | 57203, 57197 |
| 01079920 | 6309208 | 01079923 | 6844992 | 01079928 | 6826473 |
| 01079932 | 6807231 | 01079956 | 5924077 | 01079957 | 7433375 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01079971 | 7242707 | 01079976 | 5363054 | 01080001 | 5693723 |
| 01080018 | 5985974 | 01080021 | 5396416 | 01080030 | 7248595 |
| 01080035 | 7128325 | 01080045 | 6455784 | 01080059 | 6309209 |
| 01080063 | 5651806 | 01080097 | 5794338 | 01080098 | 7193170 |
| 01080109 | 6713977 | 01080128 | 6748947 | 01080140 | 7392971 |
| 01080141 | 6152072 | 01080151 | 6095358 | 01080170 | 7097601 |
| 01080181 | 5561281 | 01080182 | 7114224 | 01080194 | 6749144 |
| 01080221 | 5919070 | 01080224 | 6202216 | 01080241 | 5930329 |
| 01080244 | 6190457 | 01080247 | 5410596 | 01080278 | 6105673 |
| 01080281 | 7335052 | 01080290 | 7289974 | 01080295 | 6490427 |
| 01080299 | 6338408 | 01080308 | 5716863 | 01080309 | 96383 |
| 01080310 | 5359104 | 01080313 | 6607566 | 01080319 | 6068641 |
| 01080352 | 5879471 | 01080356 | 6845775 | 01080387 | 6639743 |
| 01080391 | 6009836 | 01080398 | 5335991 | 01080418 | 6281589 |
| 01080419 | 5776614 | 01080425 | 5914592 | 01080472 | 6400369 |
| 01080476 | 7276550 | 01080477 | 7556226 | 01080496 | 5924072 |
| 01080526 | 6009837 | 01080534 | 7150335 | 01080535 | 6370654 |
| 01080544 | 5885093 | 01080561 | 6770058 | 01080574 | 6219309 |
| 01080579 | 5914594 | 01080586 | 6671784 | 01080594 | 6826660 |
| 01080629 | 7127545 | 01080710 | 6054743 | 01080712 | 5977235 |
| 01080721 | 6805599 | 01080741 | 5773622 | 01080752 | 5794340 |
| 01080763 | 7421509 | 01080780 | 5942003 | 01080793 | 5888791 |
| 01080800 | 5434447 | 01080805 | 5930333 | 01080822 | 6589414 |
| 01080833 | 6784405 | 01080900 | 7074413 | 01080903 | 5338529 |
| 01080907 | 6831522 | 01080911 | 5836309 | 01080912 | 5473038 |
| 01080919 | 6837403 | 01080927 | 7417511 | 01080935 | 6811289 |
| 01080939 | 6777860 | 01080944 | 6322650 | 01080950 | 7358132 |
| 01080956 | 6800045 | 01080983 | 6706496 | 01081008 | 6370655 |
| 01081033 | 5315709 | 01081034 | 5811835 | 01081036 | 5685104 |
| 01081039 | 87853 | 01081048 | 5524633 | 01081051 | 6338412 |
| 01081077 | 6248165 | 01081099 | 7454773 | 01081106 | 7543433 |
| 01081152 | 7121232 | 01081155 | 5607334 | 01081162 | 5619119 |
| 01081169 | 6489212 | 01081173 | 5769608 | 01081175 | 5946357 |
| 01081177 | 5661553 | 01081184 | 6751482 | 01081193 | 6757839 |
| 01081198 | 6820987 | 01081200 | 7414657 | 01081216 | 7418207 |
| 01081225 | 7313557 | 01081244 | 5700662 | 01081247 | 7425970 |
| 01081286 | 5464130 | 01081299 | 5315711 | 01081308 | 5661554 |
| 01081315 | 6186988 | 01081327 | 6837892 | 01081333 | 5942005 |
| 01081354 | 6762176 | 01081375 | 5888792 | 01081418 | 5888793 |
| 01081430 | 6771252 | 01081439 | 6727398 | 01081488 | 5514128 |
| 01081492 | 6836183 | 01081502 | 6416496 | 01081536 | 6727063 |
| 01081537 | 6308432 | 01081540 | 5359115 | 01081565 | 5999916 |
| 01081568 | 7299063 | 01081569 | 6082214 | 01081570 | 7414658 |
| 01081572 | 6795295 | 01081581 | 5693692 | 01081591 | 5359116 |
| 01081600 | 5607336 | 01081605 | 5359117 | 01081606 | 7075768 |
| 01081608 | 7171293 | 01081623 | 7272766 | 01081630 | 7414659 |
| 01081655 | 7576385 | 01081658 | 7445967 | 01081664 | 5930315 |
| 01081674 | 5946359 | 01081676 | 7456440 | 01081684 | 6219321 |
| 01081698 | 1890 | 01081702 | 5661555 | 01081711 | 7154504 |
| 01081740 | 7242713 | 01081743 | 5669933 | 01081746 | 7082723 |
| 01081754 | 6785705 | 01081775 | 6006892 | 01081781 | 6345197 |
| 01081790 | 5345967 | 01081797 | 7546575 | 01081812 | 6781872 |
| 01081820 | 6154338 | 01081824 | 77582 | 01081832 | 7153918 |
| 01081837 | 5879461 | 01081840 | 5711728 | 01081848 | 6752305 |
| 01081867 | 5412610 | 01081890 | 5445822 | 01081894 | 7292562 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01081899 | 6807142 | 01081900 | 6545396 | 01081919 | 7123687 |
| 01081932 | 5700671 | 01081945 | 6082215 | 01081965 | 6771284 |
| 01082020 | 5418425 | 01082023 | 7227740 | 01082027 | 6009839 |
| 01082038 | 7439002 | 01082068 | 7460488 | 01082077 | 6105675 |
| 01082083 | 6293851 | 01082092 | 7292563 | 01082100 | 5664026 |
| 01082103 | 6499367 | 01082126 | 5776634 | 01082129 | 7072338 |
| 01082136 | 7215522 | 01082138 | 6407001 | 01082160 | 7251715 |
| 01082163 | 7154506 | 01082172 | 5661556 | 01082173 | 6679226 |
| 01082182 | 6747169 | 01082191 | 5359119 | 01082192 | 7399942 |
| 01082194 | 6264188 | 01082198 | 5769610 | 01082203 | 5399318 |
| 01082208 | 6198585 | 01082216 | 7399955 | 01082223 | 6455775 |
| 01082230 | 6850236 | 01082232 | 5607337 | 01082235 | 72444 |
| 01082253 | 6263580 | 01082257 | 6571084 | 01082258 | 6300690 |
| 01082263 | 7179143 | 01082275 | 5359120 | 01082280 | 5348046 |
| 01082291 | 5930321 | 01082297 | 5309226 | 01082305 | 7442010 |
| 01082316 | 6823431 | 01082346 | 6632300 | 01082362 | 7171294 |
| 01082414 | 7540964 | 01082422 | 6246047 | 01082425 | 5663807 |
| 01082486 | 6802242 | 01082504 | 5794333 | 01082538 | 6009840 |
| 01082553 | 5769611 | 01082564 | 7065618 | 01082569 | 6347022 |
| 01082584 | 7467096 | 01082593 | 5648425 | 01082606 | 7127559 |
| 01082615 | 7408701 | 01082651 | 7430441 | 01082663 | 5661557 |
| 01082678 | 5669936 | 01082698 | 7538367 | 01082702 | 6801464 |
| 01082707 | 5399320 | 01082711 | 7468170 | 01082716 | 6054744 |
| 01082727 | 6240857 | 01082728 | 6463160 | 01082768 | 6202220 |
| 01082773 | 7366469 | 01082785 | 6256347 | 01082809 | 6159351 |
| 01082830 | 7297510 | 01082831 | 5315717 | 01082843 | 7279859 |
| 01082886 | 6300691 | 01082897 | 6660903 | 01082899 | 6091846 |
| 01082908 | 6848361 | 01082909 | 5607338 | 01082914 | 7310613 |
| 01082918 | 7115303 | 01082923 | 5977241 | 01082936 | 5561289 |
| 01082946 | 7395155 | 01082990 | 5309229 | 01082997 | 5930327 |
| 01083008 | 7387315 | 01083020 | 7128327 | 01083041 | 7179145 |
| 01083053 | 6281592 | 01083059 | 6878967 | 01083066 | 6603339 |
| 01083087 | 6019100 | 01083094 | 6463161 | 01083096 | 7230541 |
| 01083110 | 7449349 | 01083115 | 6159353 | 01083117 | 6771253 |
| 01083132 | 5309231 | 01083167 | 6708294 | 01083171 | 6407007 |
| 01083204 | 5437371 | 01083208 | 6484595 | 01083221 | 6627573 |
| 01083223 | 34934, 34912, 34877 | 01083241 | 7291023 | 01083244 | 5831304 |
| 01083247 | 6068643 | 01083280 | 7151782 | 01083286 | 5651809 |
| 01083287 | 6202222 | 01083300 | 6515343 | 01083309 | 6828100 |
| 01083321 | 7115304 | 01083334 | 5348048 | 01083337 | 5885113 |
| 01083386 | 5410600 | 01083414 | 5946361 | 01083415 | 5592135 |
| 01083428 | 34275 | 01083460 | 6006896 | 01083493 | 5399323 |
| 01083502 | 6811733 | 01083509 | 7115781 | 01083583 | 6455790 |
| 01083633 | 7191677 | 01083643 | 6240859 | 01083655 | 6263585 |
| 01083696 | 7194234 | 01083701 | 5524640 | 01083709 | 6054745 |
| 01083724 | 5992354 | 01083767 | 7297513 | 01083780 | 7319299 |
| 01083784 | 7327621 | 01083792 | 7065897 | 01083855 | 7307741 |
| 01083881 | 7128692 | 01083886 | 7421511 | 01083899 | 5693726 |
| 01083905 | 6370659 | 01083910 | 5677409 | 01083919 | 5524642 |
| 01083942 | 6355154 | 01083958 | 7408310 | 01083963 | 5732846 |
| 01083965 | 6815569 | 01083991 | 7403862 | 01083999 | 7211396 |
| 01084011 | 6048326 | 01084020 | 6095362 | 01084048 | 5962662 |
| 01084049 | 6240854 | 01084053 | 6420192 | 01084066 | 7444321 |
| 01084082 | 7195004 | 01084086 | 5410602 | 01084100 | 7403863 |
| 01084101 | 7310615 | 01084124 | 7076539 | 01084159 | 7411828 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01084181 | 6800970 | 01084185 | 6393446 | 01084195 | 5428115 |
| 01084212 | 54341, 7133 | 01084215 | 7242716 | 01084227 | 6826250 |
| 01084266 | 6842638 | 01084285 | 6817532 | 01084294 | 7356067 |
| 01084318 | 5514133 | 01084324 | 7398888 | 01084351 | 6113492 |
| 01084363 | 7361250 | 01084378 | 6202224 | 01084398 | 5685111 |
| 01084403 | 5794937 | 01084418 | 5700678 | 01084424 | 6823845 |
| 01084425 | 6795020 | 01084457 | 6830861 | 01084462 | 5663812 |
| 01084483 | 5924082 | 01084522 | 6349275 | 01084527 | 7128681 |
| 01084558 | 6799515 | 01084572 | 7432748 | 01084625 | 6820791 |
| 01084627 | 5336003 | 01084637 | 6420236 | 01084639 | 60993 |
| 01084648 | 6817559 | 01084664 | 5328902 | 01084671 | 7103454 |
| 01084690 | 6797741 | 01084694 | 7254165 | 01084700 | 6048327 |
| 01084713 | 5750397 | 01084725 | 6727064 | 01084730 | 6393448 |
| 01084753 | 6831524 | 01084763 | 7350783 | 01084771 | 6811709 |
| 01084796 | 7349946 | 01084807 | 5309236 | 01084808 | 5592976 |
| 01084817 | 6777861 | 01084822 | 7307743 | 01084827 | 6219323 |
| 01084828 | 5620427 | 01084838 | 5656178 | 01084842 | 6407008 |
| 01084845 | 6095363 | 01084846 | 5762554 | 01084852 | 6820190 |
| 01084875 | 5399326 | 01084881 | 6349278 | 01084895 | 6779749 |
| 01084907 | 6777862 | 01084927 | 7345006 | 01084943 | 5716865 |
| 01084955 | 6175552 | 01084981 | 6773593 | 01084992 | 5419532 |
| 01085015 | 6776754 | 01085018 | 6097448 | 01085019 | 6758003 |
| 01085022 | 5448230 | 01085023 | 5464874 | 01085024 | 6800971 |
| 01085033 | 5619127 | 01085036 | 7270347 | 01085040 | 5473045 |
| 01085059 | 6293838 | 01085065 | 5656179 | 01085090 | 6778074 |
| 01085095 | 6586248 | 01085108 | 5824519 | 01085135 | 5439384 |
| 01085156 | 5419534 | 01085165 | 6711926 | 01085174 | 6751483 |
| 01085178 | 6527464 | 01085189 | 7310618 | 01085198 | 6786780 |
| 01085200 | 5437374 | 01085204 | 6009842 | 01085226 | 6713979 |
| 01085231 | 5833212 | 01085246 | 7210524 | 01085261 | 5353957 |
| 01085271 | 6721987 | 01085275 | 7072341 | 01085291 | 5962663 |
| 01085293 | 5888797 | 01085299 | 6175553 | 01085329 | 6042546 |
| 01085389 | 5559883 | 01085393 | 6322660 | 01085406 | 7075758 |
| 01085421 | 7571394 | 01085425 | 5362842 | 01085434 | 6821269 |
| 01085461 | 7210525 | 01085470 | 6256349 | 01085474 | 5942012 |
| 01085477 | 5607339 | 01085479 | 7446744 | 01085503 | 6790923 |
| 01085511 | 5445812 | 01085526 | 6517972 | 01085529 | 5396425 |
| 01085532 | 6747175 | 01085537 | 6198588 | 01085540 | 5707488 |
| 01085545 | 6765316 | 01085547 | 5566593 | 01085564 | 6095365 |
| 01085579 | 5664056 | 01085580 | 7307746 | 01085596 | 6202226 |
| 01085602 | 7540021 | 01085605 | 5561292 | 01085607 | 7398891 |
| 01085628 | 7425974 | 01085632 | 6219324 | 01085639 | 7137997 |
| 01085656 | 5778041 | 01085657 | 7387319 | 01085664 | 5353924 |
| 01085679 | 56433 | 01085701 | 6757991 | 01085752 | 5769621 |
| 01085796 | 6603340 | 01085797 | 6190462 | 01085802 | 5839191 |
| 01085817 | 6349279 | 01085821 | 7305604 | 01085826 | 5879473 |
| 01085836 | 6263591 | 01085853 | 7273421 | 01085859 | 6785093 |
| 01085887 | 5709509 | 01085905 | 5769622 | 01085923 | 6293856 |
| 01085941 | 5345972 | 01085962 | 6400375 | 01085991 | 5514135 |
| 01085995 | 5434459 | 01086004 | 6248173 | 01086005 | 7151785 |
| 01086010 | 6190463 | 01086011 | 7457407 | 01086018 | 5700681 |
| 01086048 | 5348052 | 01086060 | 6232826 | 01086090 | 6468319 |
| 01086103 | 7276558 | 01086119 | 6246051 | 01086124 | 6716661 |
| 01086157 | 6844379 | 01086159 | 5856491 | 01086229 | 5962661 |
| 01086256 | 5930312 | 01086260 | 6466194 | 01086270 | 6646767 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01086293 | 6308437 | 01086323 | 6026349 | 01086334 | 6708295 |
| 01086335 | 5558530 | 01086336 | 5732851 | 01086340 | 6726447 |
| 01086374 | 6805600 | 01086376 | 6154347 | 01086377 | 6487765 |
| 01086380 | 5399329 | 01086394 | 7216444 | 01086416 | 6599269 |
| 01086419 | 5399330 | 01086434 | 6788048 | 01086449 | 6797742 |
| 01086459 | 5580403 | 01086481 | 7162002 | 01086483 | 6650079 |
| 01086487 | 7430445 | 01086491 | 5879474 | 01086505 | 5693729 |
| 01086509 | 6571057 | 01086519 | 5776641 | 01086582 | 7248593 |
| 01086596 | 6326337 | 01086645 | 7363786 | 01086648 | 7430446 |
| 01086663 | 6748561 | 01086665 | 6793762 | 01086666 | 5840126 |
| 01086672 | 5464876 | 01086677 | 5448234 | 01086678 | 6417883 |
| 01086682 | 6097453 | 01086708 | 6726768 | 01086717 | 5336004 |
| 01086744 | 7138639 | 01086752 | 6864299 | 01086754 | 6631512 |
| 01086756 | 5711734 | 01086769 | 5434460 | 01086781 | 7444916 |
| 01086796 | 7545560 | 01086813 | 5999930 | 01086846 | 6754327 |
| 01086854 | 52861 | 01086861 | 6026350 | 01086888 | 7417520 |
| 01086912 | 6850783 | 01086916 | 6792764 | 01086974 | 6152080 |
| 01086986 | 5924086 | 01087026 | 6871220 | 01087029 | 7074371 |
| 01087041 | 5977243 | 01087044 | 7082712 | 01087061 | 6355164 |
| 01087082 | 5900845 | 01087084 | 6202227 | 01087088 | 6515344 |
| 01087108 | 6752307 | 01087117 | 6263593 | 01087152 | 7431260 |
| 01087165 | 7414661 | 01087167 | 6719000 | 01087191 | 6760942 |
| 01087203 | 7198256 | 01087212 | 7115311 | 01087221 | 6186997 |
| 01087222 | 6726284 | 01087223 | 5946366 | 01087225 | 7127564 |
| 01087229 | 5359129 | 01087245 | 6614728 | 01087273 | 7388228 |
| 01087312 | 6650081 | 01087320 | 6697620 | 01087321 | 7450686 |
| 01087323 | 5700683 | 01087337 | 5619130 | 01087352 | 5900847 |
| 01087355 | 5555856 | 01087356 | 5778749 | 01087358 | 6589417 |
| 01087369 | 5685117 | 01087384 | 5348060 | 01087390 | 7379588 |
| 01087403 | 5778043 | 01087407 | 7382605 | 01087411 | 6800046 |
| 01087422 | 7216428 | 01087426 | 6793889 | 01087447 | 6717899 |
| 01087449 | 7366476 | 01087455 | 7445077 | 01087475 | 6797633 |
| 01087478 | 5831311 | 01087524 | 5776642 | 01087550 | 6778435 |
| 01087552 | 7396501 | 01087563 | 6113496 | 01087566 | 6054749 |
| 01087583 | 7366479 | 01087626 | 7213743 | 01087630 | 5399335 |
| 01087638 | 7195006 | 01087642 | 7622331 | 01087672 | 5664065 |
| 01087685 | 7118364 | 01087710 | 6716357 | 01087711 | 5616523 |
| 01087719 | 5464142 | 01087721 | 6246053 | 01087727 | 6113497 |
| 01087740 | 6861530 | 01087759 | 5811827 | 01087764 | 7112395 |
| 01087791 | 7420639 | 01087889 | 5628573 | 01087942 | 5656181 |
| 01087945 | 5464143 | 01087955 | 5473020 | 01087966 | 7310621 |
| 01087968 | 5345975 | 01087970 | 6322653 | 01087971 | 6721906 |
| 01087994 | 5619131 | 01088020 | 6355166 | 01088023 | 5750402 |
| 01088047 | 6137659 | 01088051 | 5930338 | 01088063 | 7138000 |
| 01088091 | 6815289 | 01088131 | 7366481 | 01088137 | 7377327 |
| 01088141 | 5628574 | 01088153 | 6800972 | 01088189 | 7527948 |
| 01088202 | 6095369 | 01088212 | 5699977 | 01088214 | 6600694 |
| 01088215 | 5419542 | 01088265 | 7565419 | 01088276 | 7193175 |
| 01088292 | 5566591 | 01088295 | 5993035 | 01088305 | 5769623 |
| 01088314 | 6634930 | 01088315 | 7142262 | 01088324 | 6543928 |
| 01088348 | 6382943 | 01088414 | 5773584 | 01088416 | 6849933 |
| 01088419 | 6097455 | 01088428 | 6809012 | 01088434 | 5870566 |
| 01088444 | 5856493 | 01088462 | 7287844 | 01088469 | 6693205 |
| 01088490 | 7282599 | 01088515 | 5831317 | 01088523 | 7150343 |
| 01088547 | 5464880 | 01088554 | 7118361 | 01088558 | 6382944 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01088561 | 7128329 | 01088571 | 6159360 | 01088577 | 5315726 |
| 01088579 | 7138645 | 01088582 | 6767257 | 01088588 | 6454035 |
| 01088604 | 6695458 | 01088610 | 7323930 | 01088615 | 6082218 |
| 01088619 | 6468320 | 01088628 | 6308439 | 01088663 | 6639744 |
| 01088706 | 6042070 | 01088717 | 5831312 | 01088720 | 6755919 |
| 01088736 | 6838599 | 01088759 | 7121237 | 01088780 | 6596291 |
| 01088782 | 5561296 | 01088790 | 5348064 | 01088799 | 7441171 |
| 01088801 | 6686387 | 01088808 | 7116173 | 01088810 | 5664066 |
| 01088811 | 6137661 | 01088826 | 7562296 | 01088835 | 5746807 |
| 01088839 | 6753926 | 01088854 | 7420232 | 01088863 | 5473049 |
| 01088865 | 6549994 | 01088923 | 7448395 | 01088933 | 7363787 |
| 01088993 | 6097457 | 01089016 | 5870568 | 01089028 | 5693732 |
| 01089029 | 7275289 | 01089040 | 7242720 | 01089042 | 5580406 |
| 01089054 | 87037 | 01089060 | 6338420 | 01089074 | 7307752 |
| 01089082 | 70291 | 01089090 | 5566598 | 01089093 | 5419543 |
| 01089120 | 7387317 | 01089156 | 5555861 | 01089164 | 6042550 |
| 01089165 | 7071432 | 01089171 | 7432755 | 01089179 | 7395164 |
| 01089180 | 7193165 | 01089204 | 7418268 | 01089209 | 7464187 |
| 01089218 | 7151791 | 01089219 | 5359080 | 01089228 | 6826476 |
| 01089252 | 7444936 | 01089256 | 7171957 | 01089277 | 7142263 |
| 01089279 | 5732856 | 01089319 | 7326928 | 01089346 | 5345982 |
| 01089353 | 6187006 | 01089354 | 7119430 | 01089360 | 7358149 |
| 01089373 | 7341526 | 01089392 | 5888803 | 01089402 | 6097458 |
| 01089429 | 6281576 | 01089444 | 6152082 | 01089464 | 5888804 |
| 01089473 | 6462402 | 01089517 | 5558538 | 01089538 | 6779752 |
| 01089556 | 6042551 | 01089563 | 5831318 | 01089582 | 7425980 |
| 01089595 | 6009847 | 01089604 | 6281604 | 01089615 | 5711737 |
| 01089624 | 7238011 | 01089633 | 5985984 | 01089641 | 5732858 |
| 01089647 | 7213745 | 01089655 | 5870571 | 01089662 | 6721296 |
| 01089668 | 5566599 | 01089719 | 6445932 | 01089767 | 6753927 |
| 01089769 | 7388225 | 01089773 | 7452497 | 01089800 | 5822489 |
| 01089833 | 7222622 | 01089860 | 6716460 | 01089867 | 7549295 |
| 01089890 | 6799520 | 01089891 | 6816714 | 01089904 | 5396429 |
| 01089918 | 6812478 | 01089953 | 7114233 | 01089954 | 6293859 |
| 01089968 | 7270960 | 01089971 | 6548369 | 01089973 | 5419545 |
| 01089974 | 6724709 | 01089976 | 7445285 | 01089985 | 6308440 |
| 01089998 | 7323931 | 01090014 | 6750896 | 01090017 | 6755920 |
| 01090033 | 5794345 | 01090100 | 5309245 | 01090107 | 5776646 |
| 01090109 | 5309247 | 01090142 | 5399338 | 01090144 | 7282594 |
| 01090147 | 5831321 | 01090148 | 5717588 | 01090155 | 7443618 |
| 01090171 | 6293860 | 01090176 | 6751485 | 01090177 | 7251722 |
| 01090197 | 7326929 | 01090203 | 5410612 | 01090204 | 6766644 |
| 01090219 | 5555862 | 01090234 | 5445833 | 01090238 | 6517976 |
| 01090245 | 5575518 | 01090254 | 6723304 | 01090263 | 7447305 |
| 01090265 | 5315731 | 01090276 | 6400379 | 01090292 | 5707501 |
| 01090305 | 7313569 | 01090309 | 5750406 | 01090320 | 6345248 |
| 01090326 | 7313560 | 01090331 | 5464147 | 01090343 | 7275291 |
| 01090344 | 7282942 | 01090345 | 6091858 | 01090413 | 7200652 |
| 01090417 | 5885119 | 01090462 | 7066203 | 01090466 | 7142264 |
| 01090474 | 7420235 | 01090482 | 5962670 | 01090491 | 7416760 |
| 01090498 | 6382947 | 01090525 | 5434469 | 01090530 | 6462407 |
| 01090556 | 5885121 | 01090557 | 7403870 | 01090579 | 6256344 |
| 01090582 | 7335058 | 01090584 | 5464886 | 01090594 | 7173291 |
| 01090602 | 6432722 | 01090616 | 7455139 | 01090622 | 6095361 |
| 01090631 | 6293861 | 01090656 | 6232833 | 01090665 | 6326340 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01090667 | 6785094 | 01090694 | 5555865 | 01090707 | 6655027 |
| 01090745 | 6400380 | 01090755 | 5707503 | 01090762 | 6137663 |
| 01090786 | 7366474 | 01090834 | 6473559 | 01090868 | 6788523 |
| 01090874 | 5930343 | 01090889 | 6054753 | 01090898 | 7302461 |
| 01090935 | 5962672 | 01090952 | 6863252 | 01090961 | 6308441 |
| 01091002 | 7306857 | 01091009 | 7265702 | 01091012 | 6308442 |
| 01091016 | 6048344 | 01091023 | 6042555 | 01091053 | 5930344 |
| 01091060 | 6888974 | 01091074 | 6130611 | 01091079 | 6432724 |
| 01091080 | 6720171 | 01091087 | 5962673 | 01091098 | 7086197 |
| 01091109 | 6416506 | 01091130 | 5568995 | 01091138 | 6082224 |
| 01091148 | 6829191 | 01091156 | 6082225 | 01091161 | 7416761 |
| 01091166 | 6829192 | 01091169 | 7189683 | 01091170 | 6202229 |
| 01091177 | 7358154 | 01091178 | 5568996 | 01091203 | 7350669 |
| 01091205 | 6281607 | 01091223 | 5616527 | 01091245 | 7259795 |
| 01091273 | 5580408 | 01091283 | 5711740 | 01091298 | 7153927 |
| 01091300 | 6445942 | 01091305 | 6054754 | 01091306 | 7173292 |
| 01091309 | 7134822 | 01091323 | 5856497 | 01091325 | 6095377 |
| 01091340 | 5992362 | 01091341 | 6462409 | 01091350 | 7307757 |
| 01091351 | 6788953 | 01091384 | 7119138 | 01091387 | 6409070 |
| 01091396 | 5900853 | 01091405 | 6826664 | 01091418 | 5773634 |
| 01091427 | 5773635 | 01091438 | 6762421 | 01091452 | 6784406 |
| 01091454 | 7355798 | 01091455 | 6769673 | 01091456 | 5359136 |
| 01091463 | 6797317 | 01091466 | 7432757 | 01091468 | 6793764 |
| 01091476 | 6784302 | 01091485 | 5985987 | 01091493 | 6823435 |
| 01091496 | 6795042 | 01091500 | 5514150 | 01091534 | 5656188 |
| 01091550 | 6308443 | 01091554 | 78794 | 01091596 | 6006897 |
| 01091597 | 7164993 | 01091610 | 5663815 | 01091629 | 5651818 |
| 01091632 | 7398901 | 01091676 | 7414665 | 01091695 | 6663778 |
| 01091706 | 7451838 | 01091715 | 5336018 | 01091718 | 7552014 |
| 01091728 | 6383856 | 01091753 | 6246057 | 01091772 | 5445836 |
| 01091775 | 6393433 | 01091799 | 7123682 | 01091800 | 7360865 |
| 01091823 | 6175548 | 01091827 | 5745865 | 01091842 | 6175550 |
| 01091846 | 7183782 | 01091848 | 6454042 | 01091853 | 6788955 |
| 01091859 | 6445944 | 01091876 | 6068659 | 01091885 | 7297522 |
| 01091894 | 5580411 | 01091909 | 5437386 | 01091911 | 7575374 |
| 01091945 | 5888807 | 01091948 | 6857908 | 01091961 | 5716873 |
| 01091967 | 7372751 | 01091971 | 6837405 | 01091972 | 6499370 |
| 01092005 | 5359140 | 01092012 | 5750404 | 01092013 | 7162015 |
| 01092032 | 5448241 | 01092045 | 7340441 | 01092050 | 5808674 |
| 01092057 | 6186992 | 01092061 | 7127566 | 01092070 | 6545397 |
| 01092075 | 5651819 | 01092077 | 6322651 | 01092103 | 5561295 |
| 01092107 | 7127567 | 01092130 | 5794347 | 01092187 | 7082726 |
| 01092196 | 7408319 | 01092201 | 7444784 | 01092205 | 7162016 |
| 01092209 | 7242724 | 01092212 | 7323936 | 01092214 | 5831322 |
| 01092216 | 5580413 | 01092223 | 6082227 | 01092230 | 5575521 |
| 01092256 | 5685122 | 01092276 | 6611005 | 01092287 | 7329645 |
| 01092300 | 7287841 | 01092318 | 7388235 | 01092343 | 6771258 |
| 01092367 | 6219177 | 01092406 | 7134824 | 01092407 | 5778052 |
| 01092411 | 5914613 | 01092416 | 6187013 | 01092447 | 7448914 |
| 01092455 | 6095378 | 01092462 | 6702577 | 01092463 | 6281610 |
| 01092502 | 6809013 | 01092503 | 6846393 | 01092512 | 6499371 |
| 01092514 | 7067419 | 01092516 | 6843778 | 01092532 | 7310628 |
| 01092535 | 6609947 | 01092548 | 5699982 | 01092572 | 6042557 |
| 01092581 | 6349291 | 01092612 | 7086198 | 01092618 | 7283114 |
| 01092619 | 6549995 | 01092624 | 7121243 | 01092632 | 7200656 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01092637 | 5609391 | 01092644 | 7138651 | 01092648 | 5434473 |
| 01092654 | 5473052 | 01092655 | 6754328 | 01092663 | 6656218 |
| 01092703 | 7350984 | 01092727 | 6326342 | 01092729 | 6400385 |
| 01092742 | 7162017 | 01092763 | 6042558 | 01092772 | 6582914 |
| 01092814 | 7171301 | 01092816 | 7452258 | 01092823 | 6769253 |
| 01092828 | 5773636 | 01092853 | 6614729 | 01092865 | 5992367 |
| 01092868 | 5359142 | 01092871 | 5874293 | 01092876 | 6400377 |
| 01092896 | 5888810 | 01092903 | 7292576 | 01092934 | 6797637 |
| 01092936 | 7444635 | 01092937 | 6130617 | 01092938 | 5464888 |
| 01092982 | 6718034 | 01092988 | 6717749 | 01093001 | 7206834 |
| 01093004 | 7115315 | 01093016 | 6219178 | 01093018 | 5464152 |
| 01093025 | 6048348 | 01093026 | 5930347 | 01093029 | 6322665 |
| 01093035 | 6823701 | 01093046 | 6778099 | 01093073 | 6416509 |
| 01093095 | 6663779 | 01093138 | 6411326 | 01093156 | 7468419 |
| 01093158 | 5870578 | 01093159 | 7142266 | 01093187 | 6462401 |
| 01093199 | 7448824 | 01093201 | 6097465 | 01093202 | 6411335 |
| 01093206 | 6054757 | 01093211 | 7445214 | 01093226 | 7275295 |
| 01093237 | 6763538 | 01093246 | 6760257 | 01093266 | 5558542 |
| 01093288 | 7350672 | 01093300 | 7151796 | 01093305 | 6762423 |
| 01093306 | 5985991 | 01093307 | 5879969 | 01093319 | 5879449 |
| 01093344 | 6820792 | 01093361 | 5555869 | 01093376 | 5699983 |
| 01093391 | 5651820 | 01093423 | 7445366 | 01093424 | 5321114 |
| 01093430 | 6113509 | 01093447 | 6800726 | 01093451 | 5885123 |
| 01093452 | 7289992 | 01093454 | 7305586 | 01093479 | 6777864 |
| 01093484 | 5464145 | 01093494 | 6006911 | 01093498 | 5331639 |
| 01093532 | 7072352 | 01093541 | 6481008 | 01093549 | 7164996 |
| 01093555 | 7388238 | 01093561 | 6723383 | 01093582 | 6143312 |
| 01093620 | 7138652 | 01093623 | 7382610 | 01093631 | 10929 |
| 01093642 | 6645359 | 01093646 | 5412629 | 01093648 | 6834343 |
| 01093654 | 80339 | 01093656 | 6009855 | 01093699 | 7392983 |
| 01093720 | 5946372 | 01093738 | 5808675 | 01093748 | 5319879 |
| 01093751 | 6240873 | 01093768 | 5607351 | 01093780 | 7065652 |
| 01093785 | 7457437 | 01093801 | 7310629 | 01093829 | 7326932 |
| 01093842 | 5924104 | 01093844 | 7191689 | 01093847 | 7282600 |
| 01093850 | 6706497 | 01093854 | 6889022 | 01093860 | 6246059 |
| 01093871 | 5473053 | 01093876 | 6766647 | 01093894 | 7463161 |
| 01093922 | 6829188 | 01093923 | 6130609 | 01093929 | 5716130 |
| 01093935 | 7451135 | 01093942 | 7396505 | 01093945 | 7205908 |
| 01093963 | 14975 | 01093964 | 6159370 | 01093979 | 7339420 |
| 01093986 | 7306864 | 01093994 | 6054759 | 01094023 | 5609394 |
| 01094026 | 5607352 | 01094035 | 6506602 | 01094069 | 6445952 |
| 01094077 | 5331640 | 01094079 | 6726448 | 01094084 | 5574411 |
| 01094097 | 6263595 | 01094102 | 5574412 | 01094141 | 6152091 |
| 01094145 | 7403244 | 01094148 | 6105697 | 01094178 | 6019116 |
| 01094204 | 5589693 | 01094211 | 6747178 | 01094225 | 5773642 |
| 01094234 | 7124349 | 01094242 | 5669947 | 01094258 | 7559803 |
| 01094275 | 7103463 | 01094291 | 5609396 | 01094309 | 6240875 |
| 01094317 | 6769255 | 01094324 | 6837231 | 01094328 | 6462410 |
| 01094336 | 6807146 | 01094344 | 6795293 | 01094361 | 6848606 |
| 01094371 | 5962677 | 01094398 | 6802110 | 01094425 | 5914617 |
| 01094429 | 5628581 | 01094469 | 5558537 | 01094470 | 7392985 |
| 01094496 | 5824541 | 01094523 | 7338224 | 01094533 | 5445838 |
| 01094578 | 5619143 | 01094581 | 6068665 | 01094582 | 5445839 |
| 01094601 | 6263588 | 01094602 | 7242726 | 01094618 | 6186999 |
| 01094679 | 6696788 | 01094769 | 5514158 | 01094792 | 5822496 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01094804 | 5437387 | 01094821 | 7093603 | 01094833 | 7171302 |
| 01094849 | 6054760 | 01094878 | 6788050 | 01094883 | 5685125 |
| 01094888 | 6462412 | 01094908 | 5709512 | 01094925 | 5914619 |
| 01094947 | 5716133 | 01094960 | 7127550 | 01094974 | 56669 |
| 01094988 | 7264986 | 01094993 | 5309164 | 01094995 | 6767102 |
| 01095009 | 6175561 | 01095027 | 5839204 | 01095081 | 7339422 |
| 01095098 | 6749130 | 01095106 | 5348079 | 01095112 | 6091868 |
| 01095123 | 6019119 | 01095144 | 6838818 | 01095210 | 6788051 |
| 01095244 | 6792766 | 01095267 | 6054762 | 01095269 | 7252258 |
| 01095275 | 6790927 | 01095287 | 5412636 | 01095289 | 6839995 |
| 01095299 | 6300724 | 01095302 | 6696080 | 01095305 | 6596292 |
| 01095323 | 6839203 | 01095353 | 6159371 | 01095360 | 7379602 |
| 01095366 | 6105702 | 01095370 | 7418279 | 01095371 | 6719999 |
| 01095375 | 5580421 | 01095388 | 6718964 | 01095389 | 7306866 |
| 01095391 | 6795298 | 01095431 | 6646768 | 01095432 | 6187018 |
| 01095448 | 6097467 | 01095453 | 7245981 | 01095459 | 6527077 |
| 01095467 | 6068493 | 01095468 | 5495437 | 01095497 | 5985994 |
| 01095538 | 5558543 | 01095540 | 6754329 | 01095545 | 5609398 |
| 01095585 | 5685121 | 01095590 | 7395167 | 01095591 | 7170003 |
| 01095596 | 5445841 | 01095612 | 6219181 | 01095614 | 6489213 |
| 01095617 | 5359147 | 01095625 | 6633674 | 01095656 | 6326348 |
| 01095677 | 6153785 | 01095706 | 5946375 | 01095726 | 5824536 |
| 01095729 | 6749146 | 01095737 | 6788526 | 01095749 | 6828081 |
| 01095765 | 5794352 | 01095787 | 5962678 | 01095805 | 5412596 |
| 01095820 | 7086202 | 01095852 | 5985988 | 01095860 | 5555876 |
| 01095869 | 6345253 | 01095876 | 5732867 | 01095912 | 6263603 |
| 01095923 | 5580423 | 01095945 | 6857695 | 01095964 | 7307761 |
| 01095967 | 7559887 | 01096019 | 5750413 | 01096033 | 5808676 |
| 01096036 | 5410624 | 01096044 | 6048351 | 01096062 | 6547024 |
| 01096133 | 6175566 | 01096134 | 5732819 | 01096156 | 6717900 |
| 01096175 | 7545911 | 01096202 | 6634931 | 01096209 | 6760945 |
| 01096234 | 6818146 | 01096242 | 7319315 | 01096248 | 7067421 |
| 01096259 | 7420239 | 01096275 | 6685465 | 01096294 | 7073078 |
| 01096312 | 6830865 | 01096318 | 6462404 | 01096321 | 5711753 |
| 01096323 | 5664075 | 01096351 | 6682029 | 01096355 | 7245983 |
| 01096361 | 6758005 | 01096363 | 6530543 | 01096378 | 6789730 |
| 01096379 | 5555840 | 01096384 | 6300729 | 01096388 | 5879491 |
| 01096391 | 7572222 | 01096393 | 7382615 | 01096425 | 7445121 |
| 01096468 | 6702653 | 01096484 | 6515346 | 01096500 | 6788524 |
| 01096510 | 5561303 | 01096543 | 5448251 | 01096566 | 6596293 |
| 01096573 | 6409078 | 01096574 | 6515347 | 01096589 | 7114237 |
| 01096593 | 7230563 | 01096608 | 6496184 | 01096612 | 6778442 |
| 01096636 | 6130626 | 01096651 | 5822499 | 01096654 | 5808678 |
| 01096657 | 6708296 | 01096664 | 83764 | 01096672 | 5495439 |
| 01096713 | 6409079 | 01096730 | 7377337 | 01096755 | 5555878 |
| 01096756 | 5930355 | 01096777 | 6767260 | 01096794 | 6042559 |
| 01096795 | 7282607 | 01096807 | 7289996 | 01096810 | 6578848 |
| 01096813 | 6814067 | 01096819 | 5575527 | 01096825 | 5348081 |
| 01096861 | 6823302 | 01096869 | 7072353 | 01096877 | 7459971 |
| 01096886 | 6792765 | 01096888 | 7279867 | 01096902 | 7250888 |
| 01096906 | 7297492 | 01096912 | 6175569 | 01096922 | 6382962 |
| 01096929 | 5669949 | 01096933 | 5711757 | 01096939 | 5616538 |
| 01096943 | 6826253 | 01096954 | 6727400 | 01096964 | 7338226 |
| 01096998 | 6152052 | 01096999 | 6726801 | 01097005 | 6137681 |
| 01097034 | 5732871 | 01097040 | 7154717 | 01097049 | 6042563 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01097058 | 6207220 | 01097061 | 6721908 | 01097072 | 6752309 |
| 01097097 | 7270353 | 01097119 | 5619147 | 01097130 | 6009861 |
| 01097131 | 5885130 | 01097134 | 6219183 | 01097146 | 5999939 |
| 01097150 | 7453694 | 01097163 | 5999940 | 01097180 | 5769641 |
| 01097187 | 5331653 | 01097216 | 5359150 | 01097222 | 6763540 |
| 01097242 | 5628589 | 01097256 | 7403872 | 01097259 | 6068629 |
| 01097271 | 6180699 | 01097313 | 6826538 | 01097342 | 6054766 |
| 01097344 | 5711758 | 01097409 | 6219184 | 01097429 | 5930356 |
| 01097477 | 6187000 | 01097499 | 5412639 | 01097507 | 6454051 |
| 01097509 | 7445914 | 01097523 | 6682030 | 01097538 | 7445447 |
| 01097539 | 5348085 | 01097562 | 6785096 | 01097571 | 6570065 |
| 01097579 | 6839880 | 01097625 | 5824546 | 01097627 | 5870551 |
| 01097645 | 5561306 | 01097702 | 5885131 | 01097703 | 6702578 |
| 01097734 | 6789328 | 01097755 | 6326355 | 01097769 | 6797746 |
| 01097782 | 5693740 | 01097785 | 5555881 | 01097810 | 7183788 |
| 01097842 | 7395172 | 01097850 | 6713980 | 01097852 | 7443585 |
| 01097855 | 7154530 | 01097856 | 7307764 | 01097859 | 6613579 |
| 01097867 | 6769257 | 01097874 | 5693741 | 01097916 | 7446747 |
| 01097920 | 6776471 | 01097932 | 7164998 | 01097935 | 7396511 |
| 01097939 | 6248192 | 01097955 | 6660455 | 01097957 | 5938215 |
| 01097958 | 6432732 | 01097960 | 6639747 | 01097967 | 6572972 |
| 01097980 | 5569002 | 01097982 | 6393455 | 01098003 | 5555882 |
| 01098016 | 6009864 | 01098025 | 6042543 | 01098026 | 6466189 |
| 01098033 | 6263607 | 01098044 | 6180700 | 01098047 | 6454052 |
| 01098057 | 6019122 | 01098058 | 5410617 | 01098077 | 5962682 |
| 01098079 | 5879494 | 01098084 | 6854919 | 01098100 | 6026368 |
| 01098104 | 6382963 | 01098122 | 7206840 | 01098134 | 6190476 |
| 01098174 | 7418284 | 01098183 | 5977258 | 01098188 | 5924111 |
| 01098193 | 6131062 | 01098203 | 7205913 | 01098225 | 7259798 |
| 01098227 | 5396449 | 01098234 | 6432712 | 01098238 | 7355805 |
| 01098253 | 6445954 | 01098264 | 6751487 | 01098285 | 7443493 |
| 01098292 | 5464894 | 01098313 | 6393470 | 01098315 | 7416765 |
| 01098346 | 5399354 | 01098356 | 6131063 | 01098368 | 7408325 |
| 01098422 | 6767528 | 01098430 | 6131064 | 01098450 | 5977260 |
| 01098460 | 5524664 | 01098471 | 5762572 | 01098488 | 6818147 |
| 01098498 | 6768571 | 01098513 | 6382964 | 01098530 | 7411836 |
| 01098531 | 5711759 | 01098537 | 7411837 | 01098564 | 7535583 |
| 01098580 | 6484915 | 01098582 | 6473562 | 01098642 | 6068496 |
| 01098649 | 5448254 | 01098665 | 5745869 | 01098667 | 7103467 |
| 01098684 | 5607361 | 01098688 | 7358158 | 01098691 | 7562375 |
| 01098694 | 89536 | 01098716 | 5434478 | 01098718 | 7195013 |
| 01098720 | 5661581 | 01098732 | 5750422 | 01098749 | 7205907 |
| 01098772 | 5437395 | 01098778 | 6152097 | 01098780 | 6802234 |
| 01098787 | 6445955 | 01098804 | 6095367 | 01098825 | 7272784 |
| 01098843 | 5580426 | 01098861 | 6042568 | 01098880 | 7073079 |
| 01098887 | 6727401 | 01098922 | 6393475 | 01098949 | 6432726 |
| 01098962 | 6719144 | 01098980 | 6855705 | 01098984 | 5707511 |
| 01099003 | 7550869 | 01099016 | 7575363 | 01099036 | 6795300 |
| 01099085 | 7398908 | 01099112 | 5524645 | 01099113 | 6006916 |
| 01099134 | 6548977 | 01099136 | 6821799 | 01099152 | 6033620 |
| 01099169 | 7377341 | 01099188 | 5558548 | 01099196 | 5977238 |
| 01099202 | 5569004 | 01099204 | 7323941 | 01099224 | 6760261 |
| 01099228 | 7127571 | 01099256 | 7205911 | 01099262 | 7099897 |
| 01099263 | 7276567 | 01099279 | 7444774 | 01099298 | 5732873 |
| 01099339 | 6781881 | 01099347 | 6326358 | 01099357 | 7138658 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01099368 | 7307767 | 01099371 | 7444716 | 01099382 | 6187015 |
| 01099409 | 6123210 | 01099411 | 7120979 | 01099416 | 6232849 |
| 01099437 | 55602 | 01099448 | 7396512 | 01099461 | 7127572 |
| 01099465 | 6105712 | 01099468 | 5412615 | 01099476 | 6632303 |
| 01099478 | 6609949 | 01099479 | 7195015 | 01099485 | 6152098 |
| 01099493 | 6180701 | 01099499 | 5762575 | 01099510 | 6811735 |
| 01099529 | 6326359 | 01099531 | 7138659 | 01099533 | 7388233 |
| 01099576 | 51805 | 01099601 | 6033621 | 01099620 | 7179160 |
| 01099629 | 7318438 | 01099642 | 7259799 | 01099651 | 6827466 |
| 01099654 | 5514168 | 01099682 | 6082238 | 01099700 | 7116180 |
| 01099707 | 5900700 | 01099719 | 5661587 | 01099721 | 5524666 |
| 01099731 | 6326360 | 01099740 | 7285064 | 01099744 | 6802244 |
| 01099752 | 5607363 | 01099806 | 5359153 | 01099829 | 7233854 |
| 01099844 | 6726287 | 01099868 | 6639748 | 01099889 | 6826649 |
| 01099904 | 6097471 | 01099936 | 7338223 | 01099937 | 5924113 |
| 01099945 | 7250891 | 01099946 | 5711761 | 01099954 | 6370677 |
| 01099959 | 6751489 | 01099962 | 7350677 | 01099977 | 5885134 |
| 01099987 | 6017161 | 01099997 | 6631268 | 01100002 | 6754722 |
| 01100004 | 6042571 | 01100007 | 7213755 | 01100009 | 7117101 |
| 01100017 | 7416767 | 01100019 | 7529231 | 01100052 | 6127489 |
| 01100085 | 6143314 | 01100092 | 6445957 | 01100106 | 7245988 |
| 01100136 | 7072357 | 01100146 | 7276571 | 01100147 | 7310632 |
| 01100160 | 5808684 | 01100201 | 6232834 | 01100202 | 5464899 |
| 01100223 | 5839214 | 01100247 | 5877822 | 01100259 | 6839522 |
| 01100269 | 5473060 | 01100271 | 5822507 | 01100281 | 5663829 |
| 01100282 | 5399359 | 01100286 | 7083114 | 01100307 | 7321439 |
| 01100328 | 5445849 | 01100338 | 5555885 | 01100345 | 5778062 |
| 01100395 | 6484601 | 01100406 | 6454055 | 01100422 | 6033622 |
| 01100456 | 6609950 | 01100464 | 6033623 | 01100470 | 5561310 |
| 01100474 | 6785708 | 01100477 | 6792768 | 01100502 | 5822508 |
| 01100506 | 6667812 | 01100517 | 5877823 | 01100534 | 5711764 |
| 01100571 | 6811737 | 01100574 | 7350678 | 01100575 | 7408328 |
| 01100589 | 5794359 | 01100593 | 5745874 | 01100601 | 5348076 |
| 01100607 | 7075782 | 01100612 | 7379606 | 01100637 | 46906 |
| 01100640 | 7275301 | 01100654 | 5870588 | 01100666 | 6152100 |
| 01100671 | 5348092 | 01100689 | 5699999 | 01100718 | 6382970 |
| 01100749 | 6783434 | 01100750 | 5661552 | 01100754 | 6586249 |
| 01100756 | 5661588 | 01100767 | 6131066 | 01100787 | 5942004 |
| 01100788 | 6718296 | 01100789 | 7248609 | 01100791 | 6817564 |
| 01100796 | 5716138 | 01100808 | 5856514 | 01100825 | 6017163 |
| 01100840 | 6054770 | 01100851 | 7083115 | 01100865 | 6548978 |
| 01100871 | 5856515 | 01100876 | 5745875 | 01100900 | 6300736 |
| 01100906 | 7308954 | 01100910 | 6159378 | 01100939 | 6572968 |
| 01100949 | 5656199 | 01100970 | 7267848 | 01100996 | 7432764 |
| 01101026 | 6454056 | 01101030 | 6762183 | 01101039 | 5575539 |
| 01101068 | 5986007 | 01101070 | 6355186 | 01101091 | 6202239 |
| 01101105 | 5707515 | 01101129 | 5661590 | 01101133 | 6826471 |
| 01101151 | 5396451 | 01101182 | 7392990 | 01101186 | 7070340 |
| 01101189 | 5885136 | 01101195 | 6184278 | 01101235 | 6672701 |
| 01101254 | 6763542 | 01101258 | 6780613 | 01101279 | 6756526 |
| 01101308 | 6256365 | 01101316 | 6281617 | 01101323 | 6721219 |
| 01101374 | 6026372 | 01101391 | 7336904 | 01101392 | 7355812 |
| 01101401 | 6814104 | 01101471 | 5811859 | 01101479 | 5331656 |
| 01101490 | 5750423 | 01101507 | 7395169 | 01101509 | 5359155 |
| 01101520 | 5885137 | 01101521 | 6646757 | 01101527 | 6793371 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01101534 | 5669891 | 01101548 | 6339313 | 01101549 | 5419541 |
| 01101571 | 6263616 | 01101577 | 6717967 | 01101587 | 5575541 |
| 01101601 | 5575542 | 01101620 | 7213756 | 01101633 | 6811294 |
| 01101667 | 6009871 | 01101687 | 6828108 | 01101701 | 5732877 |
| 01101724 | 6755925 | 01101725 | 5321126 | 01101740 | 6308457 |
| 01101748 | 7213757 | 01101815 | 7206842 | 01101819 | 6355187 |
| 01101843 | 6454058 | 01101844 | 6718125 | 01101850 | 5992379 |
| 01101859 | 5487991 | 01101872 | 6416517 | 01101873 | 5986008 |
| 01101894 | 5669926 | 01101945 | 5693748 | 01101956 | 6795036 |
| 01101974 | 7446129 | 01102005 | 6792769 | 01102011 | 6281618 |
| 01102022 | 5419560 | 01102024 | 5986009 | 01102035 | 6774710 |
| 01102045 | 6113520 | 01102063 | 6190479 | 01102071 | 7387337 |
| 01102079 | 5962691 | 01102088 | 5561313 | 01102105 | 7396517 |
| 01102110 | 6499374 | 01102117 | 6795303 | 01102118 | 7076550 |
| 01102119 | 5914626 | 01102123 | 7396518 | 01102124 | 5597775 |
| 01102130 | 6831526 | 01102147 | 6765753 | 01102152 | 6719146 |
| 01102156 | 6097475 | 01102192 | 7138011 | 01102216 | 6411330 |
| 01102219 | 7134827 | 01102229 | 7452259 | 01102249 | 5346005 |
| 01102251 | 6812479 | 01102260 | 6506605 | 01102278 | 6758009 |
| 01102282 | 6187021 | 01102292 | 5609406 | 01102296 | 6768573 |
| 01102297 | 6711930 | 01102311 | 5434483 | 01102332 | 5448260 |
| 01102339 | 7363799 | 01102347 | 7558786 | 01102365 | 6820991 |
| 01102396 | 5986011 | 01102400 | 6838748 | 01102431 | 5575547 |
| 01102446 | 69129 | 01102488 | 6445962 | 01102497 | 5309244 |
| 01102502 | 7073082 | 01102544 | 6184282 | 01102575 | 6393478 |
| 01102577 | 6779754 | 01102581 | 5609407 | 01102590 | 6068502 |
| 01102619 | 6127490 | 01102622 | 6815292 | 01102627 | 7329653 |
| 01102629 | 7134260 | 01102649 | 5938224 | 01102654 | 6815293 |
| 01102682 | 6143319 | 01102717 | 7121255 | 01102744 | 5684187 |
| 01102766 | 6762429 | 01102787 | 5574421 | 01102836 | 6159384 |
| 01102862 | 6793372 | 01102870 | 6180708 | 01102872 | 6409088 |
| 01102876 | 6256368 | 01102879 | 6202241 | 01102888 | 6815007 |
| 01102924 | 6807235 | 01102945 | 7454360 | 01102947 | 6775930 |
| 01102949 | 5514175 | 01102970 | 5714804 | 01102973 | 6698536 |
| 01103000 | 7452765 | 01103040 | 5839219 | 01103047 | 7457048 |
| 01103048 | 5856517 | 01103077 | 5699990 | 01103080 | 5410621 |
| 01103092 | 7382621 | 01103098 | 5778067 | 01103100 | 6105715 |
| 01103102 | 5661560 | 01103125 | 7449296 | 01103137 | 5495447 |
| 01103141 | 6722411 | 01103142 | 5856518 | 01103148 | 5569008 |
| 01103161 | 5870596 | 01103173 | 6821800 | 01103180 | 6844157 |
| 01103184 | 6308461 | 01103195 | 5656191 | 01103212 | 6246066 |
| 01103223 | 7326899 | 01103234 | 6263618 | 01103246 | 6771259 |
| 01103253 | 6187023 | 01103256 | 6789734 | 01103265 | 6726289 |
| 01103286 | 6416519 | 01103295 | 6748955 | 01103342 | 7070342 |
| 01103348 | 5597778 | 01103363 | 6790924 | 01103369 | 6712545 |
| 01103379 | 5669962 | 01103381 | 7414363 | 01103415 | 6791635 |
| 01103423 | 7123702 | 01103446 | 7156854 | 01103457 | 5575553 |
| 01103535 | 7430463 | 01103540 | 6752145 | 01103571 | 7556972 |
| 01103606 | 6143324 | 01103640 | 6187024 | 01103643 | 6009873 |
| 01103655 | 6548374 | 01103660 | 5524671 | 01103687 | 6137693 |
| 01103689 | 89734 | 01103704 | 7576564 | 01103730 | 6812481 |
| 01103764 | 6596295 | 01103783 | 7345021 | 01103796 | 6811295 |
| 01103836 | 7254185 | 01103849 | 6349303 | 01103851 | 5685078 |
| 01103864 | 5684189 | 01103865 | 6300738 | 01103870 | 6814068 |
| 01103902 | 6256374 | 01103927 | 6105720 | 01103931 | 5700004 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01103954 | 5977266 | 01103999 | 6232853 | 01104004 | 6370682 |
| 01104021 | 5399343 | 01104033 | 7345012 | 01104053 | 6322676 |
| 01104056 | 5597782 | 01104085 | 6717351 | 01104086 | 5336041 |
| 01104099 | 5396456 | 01104103 | 6382965 | 01104106 | 7151806 |
| 01104108 | 5524657 | 01104135 | 5661594 | 01104139 | 7121259 |
| 01104153 | 7382622 | 01104203 | 5514177 | 01104206 | 6564783 |
| 01104218 | 6609951 | 01104222 | 5707518 | 01104230 | 6409089 |
| 01104231 | 6202243 | 01104234 | 6856751 | 01104245 | 5986013 |
| 01104246 | 5745876 | 01104257 | 7232626 | 01104264 | 5930370 |
| 01104285 | 5794366 | 01104312 | 5558554 | 01104337 | 6722412 |
| 01104339 | 6849974 | 01104353 | 6814107 | 01104355 | 7460622 |
| 01104388 | 6248202 | 01104419 | 6382973 | 01104420 | 7173095 |
| 01104429 | 6470374 | 01104434 | 7206844 | 01104465 | 5824551 |
| 01104466 | 7173096 | 01104476 | 6370683 | 01104479 | 6009868 |
| 01104488 | 6300740 | 01104492 | 6190481 | 01104505 | 5745880 |
| 01104516 | 6722706 | 01104522 | 5962694 | 01104556 | 7173098 |
| 01104603 | 7211413 | 01104623 | 5437401 | 01104635 | 5900713 |
| 01104647 | 6717901 | 01104652 | 5700006 | 01104658 | 6660837 |
| 01104664 | 6143325 | 01104679 | 6159388 | 01104685 | 7162005 |
| 01104695 | 6411340 | 01104698 | 5700007 | 01104711 | 6816719 |
| 01104724 | 6462422 | 01104730 | 6240889 | 01104746 | 7566757 |
| 01104755 | 6785097 | 01104775 | 7327613 | 01104803 | 5575556 |
| 01104815 | 6017167 | 01104833 | 6263615 | 01104834 | 6246070 |
| 01104841 | 6006925 | 01104857 | 7115327 | 01104862 | 6202246 |
| 01104869 | 5524608 | 01104876 | 6187026 | 01104884 | 6657162 |
| 01104887 | 5348098 | 01104896 | 6815294 | 01104900 | 7378903 |
| 01104905 | 5914632 | 01104912 | 6308449 | 01104919 | 6807148 |
| 01104927 | 6811739 | 01104930 | 6823850 | 01104936 | 6768574 |
| 01104949 | 6184288 | 01104958 | 5992385 | 01104960 | 6248203 |
| 01104976 | 5794367 | 01105039 | 5762584 | 01105041 | 6131070 |
| 01105060 | 6810172 | 01105066 | 6717902 | 01105114 | 7072359 |
| 01105128 | 7432774 | 01105133 | 7366491 | 01105140 | 5580430 |
| 01105153 | 6695461 | 01105159 | 6760947 | 01105174 | 5669965 |
| 01105181 | 5732882 | 01105209 | 6113524 | 01105217 | 6726145 |
| 01105226 | 6863893 | 01105228 | 7270357 | 01105231 | 6105721 |
| 01105241 | 6159389 | 01105243 | 6345266 | 01105249 | 6338438 |
| 01105257 | 6784408 | 01105261 | 5707522 | 01105263 | 5564777 |
| 01105267 | 6202247 | 01105272 | 6152103 | 01105304 | 5495451 |
| 01105322 | 5569013 | 01105328 | 6821273 | 01105344 | 5794360 |
| 01105358 | 5321111 | 01105364 | 6105722 | 01105365 | 6399776 |
| 01105371 | 5962695 | 01105373 | 5569014 | 01105386 | 5716144 |
| 01105397 | 6184292 | 01105401 | 6789735 | 01105433 | 5656203 |
| 01105462 | 6411344 | 01105477 | 5808691 | 01105481 | 7408332 |
| 01105483 | 5348101 | 01105486 | 7435548 | 01105507 | 5822512 |
| 01105509 | 7119444 | 01105518 | 6462423 | 01105519 | 6717968 |
| 01105541 | 6795304 | 01105548 | 5663839 | 01105566 | 6445141 |
| 01105569 | 5794361 | 01105572 | 5524673 | 01105611 | 6785709 |
| 01105623 | 5942029 | 01105651 | 5808692 | 01105674 | 5434491 |
| 01105680 | 5664090 | 01105709 | 5410157 | 01105711 | 5879495 |
| 01105720 | 7138668 | 01105723 | 6113527 | 01105727 | 7150354 |
| 01105748 | 6719302 | 01105749 | 5321133 | 01105750 | 7395178 |
| 01105753 | 7577030 | 01105755 | 7153939 | 01105767 | 7138669 |
| 01105768 | 5811867 | 01105775 | 21544 | 01105784 | 7414670 |
| 01105794 | 7245992 | 01105798 | 6187022 | 01105802 | 54188 |
| 01105803 | 5609408 | 01105805 | 6719544 | 01105809 | 6159382 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01105813 | 7339418 | 01105826 | 6722825 | 01105832 | 6202248 |
| 01105836 | 6848162 | 01105848 | 5700008 | 01105854 | 6054776 |
| 01105867 | 6549996 | 01105868 | 6722413 | 01105870 | 6804015 |
| 01105880 | 5619165 | 01105892 | 6773598 | 01105897 | 5930358 |
| 01105900 | 7469787 | 01105909 | 7116186 | 01105915 | 6631269 |
| 01105917 | 6131071 | 01105932 | 7382620 | 01105933 | 6833851 |
| 01105934 | 7184969 | 01105943 | 6026375 | 01105944 | 7336908 |
| 01105949 | 7161737 | 01105967 | 6760263 | 01105968 | 7339427 |
| 01105972 | 5410158 | 01105980 | 6466195 | 01105990 | 5811868 |
| 01105997 | 5555892 | 01106004 | 6017169 | 01106026 | 5986005 |
| 01106041 | 6409086 | 01106061 | 6006903 | 01106074 | 6572973 |
| 01106076 | 5410159 | 01106085 | 7193186 | 01106086 | 7460211 |
| 01106097 | 6816720 | 01106100 | 6774668 | 01106101 | 7237915 |
| 01106111 | 5524674 | 01106125 | 7134264 | 01106144 | 6833852 |
| 01106145 | 6720287 | 01106155 | 6719303 | 01106177 | 6549997 |
| 01106178 | 6777866 | 01106187 | 7287855 | 01106199 | 7458605 |
| 01106206 | 6846060 | 01106231 | 6042579 | 01106238 | 6042580 |
| 01106242 | 7526871 | 01106246 | 7437310 | 01106249 | 6693214 |
| 01106303 | 5977268 | 01106313 | 6137698 | 01106338 | 6009875 |
| 01106359 | 7566038 | 01106361 | 7336909 | 01106370 | 6393480 |
| 01106373 | 6845106 | 01106374 | 6809017 | 01106381 | 6713981 |
| 01106382 | 7250896 | 01106385 | 7150356 | 01106388 | 5824555 |
| 01106393 | 7130467 | 01106399 | 7213761 | 01106408 | 7449352 |
| 01106421 | 6187028 | 01106438 | 5616555 | 01106442 | 7366494 |
| 01106448 | 6184295 | 01106469 | 5669970 | 01106474 | 6789731 |
| 01106481 | 5580432 | 01106503 | 6726291 | 01106526 | 6683013 |
| 01106530 | 5575559 | 01106532 | 6814971 | 01106553 | 6767351 |
| 01106571 | 5839224 | 01106580 | 6717268 | 01106599 | 7183796 |
| 01106613 | 7527950 | 01106619 | 6248205 | 01106620 | 5448266 |
| 01106623 | 6304160 | 01106630 | 5986016 | 01106656 | 6828908 |
| 01106668 | 6784305 | 01106718 | 6821801 | 01106720 | 6747179 |
| 01106739 | 7242742 | 01106759 | 5822513 | 01106770 | 6839523 |
| 01106778 | 6785099 | 01106789 | 5473068 | 01106794 | 6009876 |
| 01106817 | 6308466 | 01106826 | 7318445 | 01106830 | 6127495 |
| 01106862 | 6263627 | 01106863 | 7276246 | 01106867 | 6760948 |
| 01106888 | 6462424 | 01106891 | 6522952 | 01106896 | 5566558 |
| 01106905 | 7562376 | 01106921 | 6790931 | 01106937 | 6143330 |
| 01106953 | 6345269 | 01106957 | 6180713 | 01106964 | 19066 |
| 01106965 | 6054777 | 01106966 | 5900834 | 01106967 | 6326366 |
| 01106974 | 6382980 | 01106975 | 7076545 | 01106978 | 6219201 |
| 01106991 | 6841822 | 01106993 | 6771288 | 01107000 | 7076551 |
| 01107002 | 5321136 | 01107007 | 6818149 | 01107011 | 6683015 |
| 01107031 | 6338440 | 01107032 | 5877834 | 01107046 | 5464135 |
| 01107051 | 6774700 | 01107054 | 7154727 | 01107093 | 6159390 |
| 01107096 | 6756529 | 01107107 | 7213762 | 01107108 | 5976319 |
| 01107110 | 6416527 | 01107112 | 6256381 | 01107125 | 6795049 |
| 01107145 | 6445143 | 01107157 | 6082244 | 01107171 | 6240892 |
| 01107172 | 5962535 | 01107174 | 6008976 | 01107188 | 7123707 |
| 01107193 | 5761885 | 01107197 | 6466196 | 01107201 | 6829197 |
| 01107204 | 7430002 | 01107207 | 7142278 | 01107214 | 5769651 |
| 01107220 | 5938229 | 01107228 | 7366496 | 01107233 | 6462425 |
| 01107246 | 6187035 | 01107260 | 7448472 | 01107271 | 5359212 |
| 01107272 | 6764154 | 01107274 | 6454069 | 01107294 | 6856309 |
| 01107305 | 6726451 | 01107312 | 6674688 | 01107323 | 6596715 |
| 01107345 | 6263628 | 01107351 | 6246074 | 01107354 | 7443494 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01107362 | 6322667 | 01107371 | 7388253 | 01107387 | 6815575 |
| 01107390 | 5651834 | 01107395 | 5575549 | 01107398 | 6445144 |
| 01107400 | 6008977 | 01107419 | 7134266 | 01107423 | 5628603 |
| 01107426 | 5555893 | 01107442 | 6828910 | 01107462 | 7382623 |
| 01107471 | 6788527 | 01107479 | 6779755 | 01107494 | 7414366 |
| 01107502 | 6180715 | 01107516 | 5877836 | 01107519 | 7138671 |
| 01107520 | 7307779 | 01107530 | 5992392 | 01107552 | 5661603 |
| 01107556 | 7292593 | 01107564 | 6720084 | 01107568 | 6762187 |
| 01107580 | 5992376 | 01107591 | 7083118 | 01107593 | 5938230 |
| 01107608 | 7248613 | 01107616 | 7446053 | 01107618 | 6409087 |
| 01107677 | 5495453 | 01107686 | 7451311 | 01107708 | 6068512 |
| 01107724 | 6026377 | 01107736 | 7103475 | 01107737 | 7339429 |
| 01107753 | 5359170 | 01107756 | 7121260 | 01107786 | 7130469 |
| 01107795 | 7576266 | 01107816 | 6789332 | 01107837 | 5924110 |
| 01107839 | 7161914 | 01107862 | 6382982 | 01107866 | 5769652 |
| 01107871 | 5839227 | 01107878 | 6817842 | 01107879 | 6411347 |
| 01107894 | 6026379 | 01107897 | 6564785 | 01107904 | 7570221 |
| 01107919 | 7171309 | 01107967 | 7395181 | 01107977 | 7432779 |
| 01107996 | 5669973 | 01108020 | 5684196 | 01108022 | 6411349 |
| 01108029 | 5856519 | 01108038 | 6765322 | 01108047 | 7170022 |
| 01108060 | 5410162 | 01108064 | 7387341 | 01108077 | 7195023 |
| 01108086 | 6399781 | 01108092 | 7321446 | 01108094 | 6804703 |
| 01108101 | 6781882 | 01108120 | 6724422 | 01108141 | 6131074 |
| 01108155 | 6127497 | 01108165 | 6781884 | 01108191 | 7083119 |
| 01108199 | 6591797 | 01108205 | 7444425 | 01108212 | 6823440 |
| 01108214 | 6575973 | 01108215 | 5913746 | 01108225 | 5561317 |
| 01108246 | 6804704 | 01108263 | 7276248 | 01108265 | 5879971 |
| 01108266 | 5856521 | 01108276 | 6219197 | 01108285 | 7445177 |
| 01108288 | 6026382 | 01108324 | 5986018 | 01108350 | 6299087 |
| 01108352 | 5856522 | 01108357 | 6563028 | 01108392 | 5396462 |
| 01108416 | 5359173 | 01108431 | 5597787 | 01108435 | 5434485 |
| 01108438 | 5900716 | 01108464 | 7430005 | 01108469 | 7287857 |
| 01108477 | 5464077 | 01108481 | 6256382 | 01108486 | 5839229 |
| 01108492 | 6624146 | 01108503 | 7321448 | 01108511 | 7126669 |
| 01108514 | 5678408 | 01108518 | 7363807 | 01108520 | 5745882 |
| 01108544 | 7414367 | 01108564 | 5716872 | 01108569 | 6190488 |
| 01108583 | 5597788 | 01108630 | 7452624 | 01108634 | 5412654 |
| 01108645 | 6354382 | 01108666 | 5669976 | 01108704 | 6131075 |
| 01108711 | 5900717 | 01108715 | 6152110 | 01108719 | 6382981 |
| 01108760 | 5794370 | 01108785 | 5773661 | 01108799 | 7210539 |
| 01108803 | 7120985 | 01108820 | 7358166 | 01108847 | 7067428 |
| 01108857 | 6807149 | 01108859 | 7115330 | 01108861 | 7545912 |
| 01108865 | 5870610 | 01108870 | 6782466 | 01108876 | 5999947 |
| 01108891 | 5561318 | 01108909 | 6791639 | 01108923 | 7338236 |
| 01108928 | 6760664 | 01108930 | 5348108 | 01108932 | 7445377 |
| 01108949 | 5716869 | 01108953 | 6042583 | 01108979 | 5707526 |
| 01108981 | 6416521 | 01108985 | 6409093 | 01108991 | 7237917 |
| 01109038 | 5856525 | 01109045 | 6033634 | 01109048 | 5992398 |
| 01109054 | 6113534 | 01109058 | 7390046 | 01109060 | 6789736 |
| 01109082 | 6068646 | 01109093 | 6596296 | 01109100 | 7272769 |
| 01109115 | 7345025 | 01109129 | 6322683 | 01109137 | 7318446 |
| 01109152 | 7566335 | 01109171 | 7248615 | 01109173 | 5856526 |
| 01109181 | 7070344 | 01109213 | 5856527 | 01109232 | 5707527 |
| 01109233 | 7205915 | 01109244 | 5700020 | 01109258 | 6354384 |
| 01109264 | 6481010 | 01109268 | 6190489 | 01109297 | 6596716 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01109303 | 6180718 | 01109306 | 7388251 | 01109314 | 7134841 |
| 01109344 | 6454075 | 01109348 | 5663847 | 01109352 | 6800980 |
| 01109373 | 6445147 | 01109391 | 6240897 | 01109394 | 5822516 |
| 01109411 | 7070345 | 01109419 | 6762184 | 01109446 | 7411841 |
| 01109486 | 6614478 | 01109499 | 5359218 | 01109511 | 86123 |
| 01109513 | 6527473 | 01109519 | 6105727 | 01109529 | 6263632 |
| 01109532 | 6484603 | 01109546 | 6508362 | 01109557 | 24353 |
| 01109558 | 7167588 | 01109566 | 6416522 | 01109568 | 7350681 |
| 01109571 | 5607377 | 01109572 | 6349313 | 01109573 | 5410164 |
| 01109574 | 6152111 | 01109582 | 5396464 | 01109593 | 7162014 |
| 01109618 | 6105731 | 01109637 | 5419571 | 01109640 | 5831340 |
| 01109642 | 5924123 | 01109672 | 6393487 | 01109675 | 7248603 |
| 01109680 | 82615 | 01109691 | 7114250 | 01109700 | 7345026 |
| 01109705 | 6698538 | 01109706 | 5575562 | 01109730 | 7193189 |
| 01109732 | 7447199 | 01109759 | 6810175 | 01109769 | 6462428 |
| 01109773 | 6281626 | 01109777 | 5396465 | 01109786 | 6042584 |
| 01109787 | 6582916 | 01109792 | 5758996 | 01109803 | 7206847 |
| 01109806 | 7377115 | 01109808 | 6840205 | 01109811 | 7267856 |
| 01109817 | 5958739 | 01109819 | 6017171 | 01109824 | 7443760 |
| 01109831 | 5437406 | 01109862 | 6525833 | 01109876 | 5573916 |
| 01109879 | 6762182 | 01109886 | 7245995 | 01109890 | 5574434 |
| 01109899 | 7200553 | 01109907 | 6432744 | 01109922 | 6696083 |
| 01109924 | 7310647 | 01109954 | 6792771 | 01109961 | 5856528 |
| 01109967 | 7462673 | 01109979 | 7339432 | 01109981 | 5664093 |
| 01109990 | 7382626 | 01109991 | 5561321 | 01110002 | 6370692 |
| 01110019 | 6246075 | 01110023 | 6416529 | 01110031 | 5628606 |
| 01110072 | 5464905 | 01110078 | 5558561 | 01110088 | 6660926 |
| 01110101 | 6187038 | 01110108 | 6308470 | 01110112 | 6411350 |
| 01110118 | 6416530 | 01110130 | 6382976 | 01110136 | 7528677 |
| 01110155 | 7245996 | 01110180 | 5348115 | 01110187 | 7326946 |
| 01110197 | 5348091 | 01110201 | 6801470 | 01110227 | 7067432 |
| 01110247 | 6797320 | 01110273 | 6543929 | 01110275 | 6082247 |
| 01110286 | 5464907 | 01110297 | 6582917 | 01110303 | 7138673 |
| 01110310 | 5856529 | 01110313 | 7210541 | 01110322 | 6800979 |
| 01110328 | 5558562 | 01110330 | 5558563 | 01110333 | 5962538 |
| 01110334 | 6190492 | 01110335 | 7128314 | 01110344 | 6017173 |
| 01110345 | 5464908 | 01110351 | 6411352 | 01110353 | 5711770 |
| 01110358 | 6232863 | 01110363 | 7420245 | 01110365 | 5664095 |
| 01110384 | 5396458 | 01110392 | 6411125 | 01110394 | 7297431 |
| 01110438 | 6795306 | 01110439 | 6809635 | 01110447 | 5619169 |
| 01110476 | 5651839 | 01110504 | 5942039 | 01110515 | 7451839 |
| 01110524 | 5589684 | 01110534 | 5434499 | 01110550 | 5946391 |
| 01110566 | 5877845 | 01110587 | 7578546 | 01110617 | 7418296 |
| 01110620 | 96119 | 01110625 | 6393488 | 01110654 | 5616549 |
| 01110674 | 7345027 | 01110688 | 6308472 | 01110701 | 7264722 |
| 01110714 | 5464910 | 01110719 | 6815576 | 01110723 | 7267857 |
| 01110760 | 6868912 | 01110795 | 7379610 | 01110814 | 7264723 |
| 01110820 | 5992401 | 01110828 | 5656204 | 01110832 | 6650083 |
| 01110835 | 5410165 | 01110855 | 7123003 | 01110863 | 6143321 |
| 01110865 | 6411353 | 01110874 | 6849019 | 01110883 | 6815009 |
| 01110902 | 6610269 | 01110927 | 5778083 | 01110935 | 5707529 |
| 01110936 | 55662 | 01110943 | 5946393 | 01110944 | 5711773 |
| 01110956 | 6354389 | 01110991 | 5661607 | 01110994 | 7275309 |
| 01110998 | 7114252 | 01111003 | 6676145 | 01111054 | 6338442 |
| 01111055 | 5561323 | 01111057 | 7411843 | 01111079 | 5986024 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01111091 | 6685463 | 01111125 | 6131078 | 01111150 | 6506932 |
| 01111151 | 7154518 | 01111160 | 6180714 | 01111171 | 5575525 |
| 01111176 | 7119447 | 01111178 | 7173100 | 01111189 | 5410166 |
| 01111198 | 7297432 | 01111211 | 6714802 | 01111229 | 7076559 |
| 01111233 | 5473076 | 01111234 | 6481012 | 01111253 | 6857198 |
| 01111259 | 6339926 | 01111287 | 5396469 | 01111289 | 6190493 |
| 01111312 | 7076560 | 01111317 | 6370694 | 01111348 | 7158685 |
| 01111352 | 6657163 | 01111372 | 5597791 | 01111376 | 6783040 |
| 01111383 | 5575545 | 01111388 | 6232865 | 01111396 | 6749148 |
| 01111411 | 7362175 | 01111414 | 6349314 | 01111415 | 6822135 |
| 01111421 | 6506934 | 01111429 | 7206851 | 01111438 | 6432746 |
| 01111455 | 6749149 | 01111456 | 5616557 | 01111459 | 7156855 |
| 01111462 | 6765232 | 01111463 | 6780619 | 01111483 | 7292595 |
| 01111511 | 6232866 | 01111513 | 6331544 | 01111515 | 6682031 |
| 01111533 | 6042587 | 01111544 | 6823851 | 01111545 | 7250898 |
| 01111552 | 6563016 | 01111563 | 5769655 | 01111612 | 7306867 |
| 01111614 | 6026386 | 01111664 | 5434500 | 01111674 | 5609411 |
| 01111678 | 5938235 | 01111687 | 5900703 | 01111694 | 6842760 |
| 01111765 | 6769680 | 01111841 | 7418297 | 01111858 | 6399786 |
| 01111867 | 6232867 | 01111884 | 5597783 | 01111887 | 6331546 |
| 01111896 | 5656208 | 01111898 | 5879987 | 01111907 | 6839307 |
| 01111916 | 5877846 | 01111917 | 7151810 | 01111930 | 5348077 |
| 01111935 | 5331678 | 01111941 | 7416777 | 01111943 | 6190495 |
| 01111944 | 7183801 | 01111950 | 7237919 | 01111956 | 7206846 |
| 01111961 | 6202256 | 01111964 | 6511425 | 01111976 | 7414368 |
| 01111980 | 6462429 | 01111983 | 6811299 | 01111992 | 5885158 |
| 01112011 | 6159402 | 01112105 | 7446199 | 01112115 | 5359180 |
| 01112123 | 6717174 | 01112127 | 5616562 | 01112199 | 5746725 |
| 01112207 | 7350684 | 01112237 | 6098904 | 01112246 | 5331679 |
| 01112250 | 5419573 | 01112269 | 6780622 | 01112276 | 5664099 |
| 01112304 | 6281633 | 01112306 | 5716148 | 01112310 | 5661610 |
| 01112312 | 7275311 | 01112318 | 7575345 | 01112323 | 5348116 |
| 01112357 | 6821806 | 01112359 | 6876859 | 01112375 | 6152115 |
| 01112421 | 5976320 | 01112422 | 6752317 | 01112427 | 6416533 |
| 01112467 | 6828110 | 01112494 | 6354390 | 01112529 | 26044 |
| 01112541 | 5607371 | 01112563 | 6757780 | 01112587 | 6202250 |
| 01112603 | 7242294 | 01112604 | 5794216 | 01112606 | 7444423 |
| 01112611 | 5628607 | 01112672 | 7355828 | 01112676 | 6416535 |
| 01112690 | 6454079 | 01112700 | 5942037 | 01112715 | 5924116 |
| 01112727 | 7458019 | 01112754 | 5321389 | 01112764 | 6795307 |
| 01112766 | 6248215 | 01112776 | 6293177 | 01112800 | 7184970 |
| 01112825 | 5561327 | 01112827 | 6842182 | 01112832 | 6322685 |
| 01112835 | 7183803 | 01112855 | 5524681 | 01112859 | 7403885 |
| 01112861 | 5920511 | 01112863 | 6354391 | 01112865 | 7287680 |
| 01112870 | 5664103 | 01112874 | 6202258 | 01112882 | 5362819 |
| 01112901 | 6105724 | 01112903 | 6787181 | 01112920 | 7227762 |
| 01112921 | 6851993 | 01112922 | 7161743 | 01112923 | 6693574 |
| 01112940 | 6068517 | 01112948 | 5831350 | 01112953 | 5359165 |
| 01112963 | 6105670 | 01112992 | 6113538 | 01112998 | 6184291 |
| 01113004 | 5587832 | 01113053 | 6773601 | 01113064 | 7430008 |
| 01113097 | 6887659 | 01113098 | 6536511 | 01113116 | 6820094 |
| 01113139 | 7200555 | 01113156 | 6817844 | 01113188 | 5336051 |
| 01113193 | 6810178 | 01113209 | 5773632 | 01113211 | 6582920 |
| 01113236 | 5331684 | 01113250 | 6399787 | 01113268 | 6131065 |
| 01113289 | 6471047 | 01113290 | 5877847 | 01113357 | 7264725 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01113359 | 7577355 | 01113376 | 5628608 | 01113423 | 5885163 |
| 01113427 | 7193180 | 01113458 | 5429717 | 01113463 | 7248618 |
| 01113483 | 7329666 | 01113501 | 6849121 | 01113514 | 6773897 |
| 01113524 | 6784306 | 01113529 | 5700024 | 01113535 | 6008987 |
| 01113550 | 5675666 | 01113552 | 7305627 | 01113553 | 6769259 |
| 01113568 | 6757852 | 01113575 | 7535705 | 01113579 | 5707532 |
| 01113584 | 6068518 | 01113607 | 5597792 | 01113649 | 5607366 |
| 01113652 | 6836684 | 01113662 | 6711933 | 01113667 | 6646772 |
| 01113718 | 6750900 | 01113726 | 6723306 | 01113730 | 7086220 |
| 01113738 | 7319441 | 01113744 | 7336911 | 01113748 | 6131087 |
| 01113749 | 6006936 | 01113757 | 5616559 | 01113772 | 6776476 |
| 01113777 | 7319442 | 01113798 | 6331548 | 01113808 | 6856120 |
| 01113812 | 6823856 | 01113819 | 5824564 | 01113858 | 6845545 |
| 01113868 | 7336912 | 01113871 | 5808703 | 01113873 | 6877316 |
| 01113874 | 6815010 | 01113877 | 5331686 | 01113888 | 6462434 |
| 01113895 | 7165015 | 01113901 | 6159406 | 01113914 | 6042588 |
| 01113932 | 5700012 | 01113957 | 6300746 | 01113962 | 6795050 |
| 01113998 | 5587835 | 01114004 | 6339934 | 01114016 | 5946389 |
| 01114022 | 18497 | 01114028 | 6848923 | 01114033 | 7443828 |
| 01114052 | 6097488 | 01114082 | 6097489 | 01114120 | 6180722 |
| 01114139 | 7467269 | 01114148 | 7382604 | 01114157 | 6821278 |
| 01114161 | 6693575 | 01114171 | 6773600 | 01114172 | 6300747 |
| 01114173 | 6481013 | 01114179 | 6765324 | 01114197 | 5651842 |
| 01114198 | 6589768 | 01114200 | 6581579 | 01114216 | 7285071 |
| 01114223 | 7396531 | 01114246 | 7430010 | 01114254 | 6339936 |
| 01114274 | 6300748 | 01114276 | 6445156 | 01114289 | 6603347 |
| 01114292 | 6850393 | 01114294 | 5773648 | 01114310 | 7285073 |
| 01114352 | 6612452 | 01114374 | 6639751 | 01114409 | 7562377 |
| 01114411 | 7153947 | 01114412 | 6322689 | 01114413 | 5769660 |
| 01114421 | 29218 | 01114425 | 6445158 | 01114452 | 6685469 |
| 01114454 | 6293181 | 01114472 | 7116190 | 01114481 | 5309189 |
| 01114491 | 5321391 | 01114495 | 5684202 | 01114510 | 5661611 |
| 01114511 | 7388050 | 01114519 | 7393417 | 01114522 | 6462405 |
| 01114540 | 6017178 | 01114542 | 6856952 | 01114546 | 7161746 |
| 01114559 | 6159408 | 01114621 | 6187046 | 01114630 | 5684203 |
| 01114674 | 5359226 | 01114689 | 6411327 | 01114697 | 5870616 |
| 01114699 | 6131089 | 01114721 | 7448306 | 01114742 | 7430011 |
| 01114746 | 6113529 | 01114748 | 7305630 | 01114752 | 5448279 |
| 01114831 | 6308451 | 01114839 | 5684204 | 01114842 | 6493267 |
| 01114843 | 6159411 | 01114855 | 5684205 | 01114869 | 7259699 |
| 01114891 | 5856538 | 01114915 | 7439239 | 01114923 | 6219204 |
| 01114933 | 5396484 | 01114972 | 5512586 | 01114986 | 6767354 |
| 01114991 | 6555624 | 01114997 | 6331549 | 01114999 | 6246084 |
| 01115016 | 7270366 | 01115043 | 5574440 | 01115049 | 5769661 |
| 01115052 | 28767 | 01115056 | 6759686 | 01115060 | 6721784 |
| 01115087 | 5732879 | 01115088 | 6776760 | 01115119 | 6760950 |
| 01115143 | 5808707 | 01115144 | 6823441 | 01115149 | 6793375 |
| 01115150 | 6763545 | 01115162 | 7542123 | 01115170 | 7086223 |
| 01115178 | 6300750 | 01115181 | 6815581 | 01115184 | 7067437 |
| 01115207 | 5656213 | 01115208 | 5321393 | 01115220 | 6232870 |
| 01115237 | 6781885 | 01115255 | 6543931 | 01115278 | 6354396 |
| 01115293 | 6322655 | 01115296 | 6180724 | 01115309 | 5512550 |
| 01115321 | 6836086 | 01115324 | 6454084 | 01115355 | 5992405 |
| 01115362 | 5778088 | 01115366 | 5651843 | 01115387 | 6159400 |
| 01115410 | 6127503 | 01115417 | 6773898 | 01115428 | 6246086 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01115454 | 5885167 | 01115473 | 7264727 | 01115505 | 6131090 |
| 01115520 | 6219209 | 01115526 | 7540781 | 01115527 | 6338446 |
| 01115540 | 6006933 | 01115548 | 6411357 | 01115551 | 5692119 |
| 01115561 | 6370685 | 01115562 | 6240900 | 01115567 | 5628609 |
| 01115592 | 5309799 | 01115597 | 5321398 | 01115598 | 7570224 |
| 01115601 | 6054168 | 01115603 | 7138024 | 01115621 | 6409097 |
| 01115652 | 29081 | 01115654 | 6788057 | 01115657 | 5609416 |
| 01115679 | 6490429 | 01115682 | 6187003 | 01115683 | 5992394 |
| 01115700 | 6727843 | 01115719 | 5755531 | 01115722 | 6726804 |
| 01115726 | 5938238 | 01115733 | 5986031 | 01115739 | 6484598 |
| 01115753 | 5473059 | 01115761 | 7460510 | 01115773 | 5348126 |
| 01115775 | 6487770 | 01115779 | 7323956 | 01115793 | 5412663 |
| 01115797 | 5569024 | 01115800 | 6826481 | 01115804 | 5900724 |
| 01115807 | 6726455 | 01115815 | 7379616 | 01115830 | 7448489 |
| 01115836 | 7267860 | 01115854 | 7103482 | 01115876 | 6801471 |
| 01115883 | 6776761 | 01115884 | 7134271 | 01115885 | 5992395 |
| 01115895 | 7279140 | 01115898 | 5794219 | 01115912 | 7171313 |
| 01115922 | 7323957 | 01115924 | 7170025 | 01115929 | 5348127 |
| 01115930 | 6545402 | 01115937 | 6105736 | 01115942 | 6048340 |
| 01115945 | 6815582 | 01115950 | 6232872 | 01115955 | 6712209 |
| 01115956 | 7405574 | 01115970 | 6827471 | 01115979 | 6699385 |
| 01116004 | 5913753 | 01116008 | 7545217 | 01116021 | 7425998 |
| 01116024 | 5900694 | 01116027 | 5359186 | 01116061 | 7344718 |
| 01116067 | 5879992 | 01116070 | 5429719 | 01116144 | 7126677 |
| 01116160 | 6499377 | 01116173 | 5396479 | 01116179 | 6721299 |
| 01116189 | 6752316 | 01116191 | 6769261 | 01116207 | 6308475 |
| 01116212 | 6751491 | 01116222 | 5992396 | 01116224 | 5707536 |
| 01116247 | 6411358 | 01116261 | 16210 | 01116263 | 5732245 |
| 01116306 | 6834455 | 01116329 | 6725740 | 01116343 | 5661612 |
| 01116349 | 6814073 | 01116356 | 6445162 | 01116376 | 6337792 |
| 01116378 | 6251705 | 01116391 | 6812483 | 01116404 | 7120987 |
| 01116422 | 5321400 | 01116432 | 5824570 | 01116444 | 5946401 |
| 01116476 | 5999956 | 01116477 | 6308476 | 01116500 | 6008991 |
| 01116504 | 6809023 | 01116548 | 5822522 | 01116549 | 6633677 |
| 01116554 | 6821808 | 01116557 | 5930381 | 01116576 | 5870618 |
| 01116595 | 7237910 | 01116604 | 6246078 | 01116611 | 5761897 |
| 01116638 | 7525408 | 01116649 | 6773899 | 01116650 | 5321163 |
| 01116654 | 7186860 | 01116663 | 5348130 | 01116665 | 5597796 |
| 01116666 | 7200558 | 01116683 | 5336061 | 01116714 | 5913755 |
| 01116723 | 6783438 | 01116736 | 5879995 | 01116740 | 6817846 |
| 01116751 | 6322680 | 01116760 | 6721300 | 01116761 | 6219211 |
| 01116774 | 6853263 | 01116796 | 7142284 | 01116802 | 69824 |
| 01116822 | 5555906 | 01116824 | 5811878 | 01116826 | 6854360 |
| 01116833 | 6382989 | 01116846 | 7526044 | 01116910 | 5309807 |
| 01116912 | 6793377 | 01116957 | 6054170 | 01116971 | 5856543 |
| 01116976 | 6375994 | 01116988 | 5879996 | 01117009 | 6631516 |
| 01117018 | 7254194 | 01117037 | 6766650 | 01117043 | 5879997 |
| 01117053 | 6840413 | 01117061 | 6686468 | 01117081 | 6723458 |
| 01117084 | 7083128 | 01117127 | 6293183 | 01117128 | 7062484 |
| 01117143 | 6251706 | 01117144 | 5410634 | 01117153 | 6712210 |
| 01117156 | 6187048 | 01117173 | 6793898 | 01117192 | 7270367 |
| 01117197 | 5942044 | 01117242 | 5938240 | 01117253 | 5616570 |
| 01117270 | 6114271 | 01117272 | 6828331 | 01117295 | 7167594 |
| 01117302 | 5396492 | 01117334 | 6054172 | 01117337 | 6498799 |
| 01117339 | 6201631 | 01117346 | 5962544 | 01117385 | 7075792 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01117387 | 6831528 | 01117402 | 7359961 | 01117405 | 7216463 |
| 01117407 | 5976333 | 01117419 | 5992407 | 01117421 | 5419575 |
| 01117433 | 5856545 | 01117435 | 7282623 | 01117442 | 6105738 |
| 01117449 | 6722925 | 01117465 | 6180729 | 01117470 | 6660927 |
| 01117511 | 5692121 | 01117518 | 6555625 | 01117527 | 5473083 |
| 01117528 | 7285067 | 01117529 | 7067440 | 01117531 | 5561319 |
| 01117545 | 6578851 | 01117547 | 5495459 | 01117564 | 6159415 |
| 01117566 | 5336063 | 01117584 | 6624692 | 01117592 | 7553758 |
| 01117594 | 6751492 | 01117606 | 5321166 | 01117607 | 5555908 |
| 01117622 | 5561330 | 01117645 | 5924132 | 01117649 | 5429722 |
| 01117660 | 7279141 | 01117661 | 5609420 | 01117684 | 5839233 |
| 01117689 | 7162882 | 01117695 | 7114256 | 01117723 | 7297435 |
| 01117726 | 6810180 | 01117758 | 7072370 | 01117803 | 7387346 |
| 01117809 | 7416778 | 01117832 | 5732249 | 01117841 | 5309809 |
| 01117854 | 7435557 | 01117859 | 6714328 | 01117861 | 5434506 |
| 01117956 | 5359233 | 01117960 | 6634933 | 01118001 | 5885154 |
| 01118002 | 6137716 | 01118005 | 6054175 | 01118018 | 6783041 |
| 01118019 | 6026381 | 01118048 | 5761899 | 01118057 | 7444322 |
| 01118064 | 5416927 | 01118073 | 6714949 | 01118138 | 7064107 |
| 01118145 | 6612453 | 01118181 | 7254196 | 01118209 | 5575572 |
| 01118212 | 6017180 | 01118219 | 5607390 | 01118220 | 7072372 |
| 01118233 | 6462439 | 01118252 | 6852565 | 01118260 | 6006939 |
| 01118290 | 6137718 | 01118292 | 7250904 | 01118298 | 6137719 |
| 01118302 | 7206746 | 01118321 | 5561332 | 01118329 | 7305632 |
| 01118338 | 7067435 | 01118343 | 5707539 | 01118359 | 5879487 |
| 01118365 | 7072373 | 01118376 | 7067436 | 01118391 | 7211422 |
| 01118393 | 6006940 | 01118417 | 6054177 | 01118479 | 5331695 |
| 01118489 | 6308482 | 01118500 | 5569026 | 01118501 | 6349330 |
| 01118502 | 6159417 | 01118521 | 7405577 | 01118535 | 6054178 |
| 01118573 | 5434509 | 01118583 | 5574446 | 01118584 | 6790933 |
| 01118593 | 7336913 | 01118594 | 7338242 | 01118601 | 5399358 |
| 01118626 | 6607572 | 01118662 | 6821280 | 01118650 | 5986037 |
| 01118667 | 5839235 | 01118670 | 7302480 | 01118671 | 7392698 |
| 01118711 | 6627576 | 01118715 | 5900727 | 01118733 | 6765233 |
| 01118764 | 5663852 | 01118767 | 5331696 | 01118786 | 5755539 |
| 01118799 | 5555911 | 01118803 | 6399793 | 01118866 | 6416545 |
| 01118876 | 6376002 | 01118884 | 6293186 | 01118887 | 7534129 |
| 01118904 | 6551760 | 01118907 | 5321167 | 01118915 | 5761900 |
| 01118917 | 7360891 | 01118935 | 5448290 | 01118942 | 5999957 |
| 01118955 | 6159418 | 01118972 | 7326303 | 01118976 | 5839236 |
| 01119035 | 6180733 | 01119037 | 7387352 | 01119041 | 7395174 |
| 01119043 | 7275313 | 01119044 | 6672704 | 01119051 | 6082262 |
| 01119060 | 6880095 | 01119063 | 7387353 | 01119066 | 6652700 |
| 01119076 | 6685473 | 01119082 | 6663784 | 01119100 | 37417 |
| 01119145 | 7408342 | 01119150 | 7448074 | 01119167 | 5707541 |
| 01119175 | 5930385 | 01119180 | 7438018 | 01119189 | 5555912 |
| 01119198 | 6393493 | 01119199 | 6322694 | 01119209 | 6853442 |
| 01119227 | 6131094 | 01119231 | 6617528 | 01119234 | 6137721 |
| 01119238 | 7336917 | 01119240 | 5416930 | 01119256 | 5761895 |
| 01119290 | 7248623 | 01119307 | 7344716 | 01119310 | 5831356 |
| 01119316 | 5561338 | 01119326 | 6815578 | 01119328 | 7336919 |
| 01119336 | 6841913 | 01119365 | 7252270 | 01119396 | 6399795 |
| 01119403 | 5761902 | 01119423 | 5416931 | 01119427 | 7115332 |
| 01119437 | 7230568 | 01119452 | 6293189 | 01119477 | 7272806 |
| 01119481 | 7387348 | 01119484 | 5321168 | 01119495 | 6349332 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01119496 | 7062485 | 01119502 | 6263645 | 01119509 | 6722982 |
| 01119511 | 5938222 | 01119516 | 7158691 | 01119533 | 5697104 |
| 01119569 | 5778091 | 01119581 | 5569028 | 01119597 | 5856547 |
| 01119603 | 6490431 | 01119612 | 6370687 | 01119618 | 7285075 |
| 01119653 | 6184312 | 01119665 | 6445903 | 01119686 | 5607395 |
| 01119698 | 5514116 | 01119730 | 6263646 | 01119731 | 7379615 |
| 01119736 | 7206748 | 01119751 | 5924127 | 01119762 | 7323960 |
| 01119784 | 6715452 | 01119817 | 6660928 | 01119860 | 5495460 |
| 01119871 | 6406365 | 01119874 | 7465321 | 01119879 | 5900721 |
| 01119892 | 6370688 | 01119898 | 6026399 | 01119910 | 5609421 |
| 01119916 | 7134848 | 01119924 | 5999960 | 01119925 | 7398896 |
| 01119948 | 6113547 | 01119969 | 6137723 | 01120029 | 7184964 |
| 01120042 | 7237923 | 01120055 | 6263647 | 01120067 | 5684210 |
| 01120074 | 5778064 | 01120080 | 5924133 | 01120084 | 6695462 |
| 01120089 | 7382636 | 01120091 | 5429725 | 01120095 | 96626 |
| 01120102 | 7120992 | 01120103 | 7456086 | 01120109 | 7392700 |
| 01120137 | 6382994 | 01120152 | 6681622 | 01120165 | 5336069 |
| 01120166 | 6026400 | 01120179 | 5824548 | 01120181 | 6127510 |
| 01120191 | 6614480 | 01120204 | 7313601 | 01120207 | 7321457 |
| 01120219 | 5321171 | 01120225 | 6097496 | 01120226 | 7318450 |
| 01120266 | 7387344 | 01120283 | 5416936 | 01120311 | 7405583 |
| 01120313 | 7329671 | 01120323 | 6376003 | 01120332 | 7121269 |
| 01120340 | 7242299 | 01120348 | 6248222 | 01120351 | 6411366 |
| 01120374 | 7166265 | 01120375 | 5616554 | 01120414 | 6033649 |
| 01120416 | 6848163 | 01120428 | 6788959 | 01120442 | 6815012 |
| 01120446 | 5999937 | 01120456 | 5661569 | 01120457 | 7086229 |
| 01120496 | 6586250 | 01120497 | 6685475 | 01120506 | 5656224 |
| 01120509 | 7445379 | 01120513 | 7366504 | 01120536 | 5676813 |
| 01120546 | 5607384 | 01120556 | 95360 | 01120557 | 5794218 |
| 01120588 | 6591798 | 01120591 | 6184313 | 01120594 | 5822525 |
| 01120600 | 5877848 | 01120601 | 6376004 | 01120612 | 7070353 |
| 01120628 | 7242300 | 01120637 | 7358173 | 01120639 | 6081391 |
| 01120650 | 5711776 | 01120652 | 5575576 | 01120682 | 6800982 |
| 01120691 | 7329673 | 01120692 | 5663856 | 01120696 | 6470377 |
| 01120706 | 7392701 | 01120752 | 7307789 | 01120753 | 7460839 |
| 01120773 | 7553759 | 01120782 | 7446131 | 01120794 | 5587834 |
| 01120800 | 7142288 | 01120815 | 6026401 | 01120844 | 6498801 |
| 01120880 | 6610271 | 01120895 | 5924135 | 01120905 | 7448825 |
| 01120924 | 5609423 | 01120935 | 6570071 | 01120937 | 7276258 |
| 01120958 | 7393421 | 01120970 | 5587843 | 01120971 | 7253837 |
| 01120986 | 6286826 | 01120990 | 5884447 | 01120992 | 5396491 |
| 01121007 | 5824578 | 01121010 | 7408337 | 01121024 | 6295978 |
| 01121031 | 5616572 | 01121035 | 5495463 | 01121039 | 5986043 |
| 01121073 | 6833698 | 01121089 | 7446780 | 01121090 | 3445867 |
| 01121091 | 6354397 | 01121107 | 5587844 | 01121116 | 6525835 |
| 01121126 | 6339941 | 01121143 | 6692462 | 01121153 | 6661615 |
| 01121154 | 7360896 | 01121161 | 6187044 | 01121176 | 6793771 |
| 01121202 | 7120994 | 01121221 | 7318452 | 01121226 | 6508364 |
| 01121232 | 6633680 | 01121251 | 5473086 | 01121263 | 5331705 |
| 01121264 | 5992411 | 01121265 | 5675670 | 01121276 | 6781887 |
| 01121299 | 5661616 | 01121304 | 5976339 | 01121307 | 6631960 |
| 01121315 | 5824579 | 01121324 | 6600704 | 01121328 | 80296 |
| 01121334 | 96286 | 01121356 | 6521374 | 01121380 | 7230646 |
| 01121381 | 6507017 | 01121386 | 7442543 | 01121389 | 5331706 |
| 01121404 | 7319446 | 01121424 | 6543932 | 01121431 | 5358192 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01121439 | 6564787 | 01121443 | 6411368 | 01121454 | 7211421 |
| 01121468 | 7418306 | 01121491 | 6054183 | 01121495 | 6054184 |
| 01121532 | 5700032 | 01121555 | 35312 | 01121568 | 6503579 |
| 01121600 | 5607385 | 01121624 | 6399799 | 01121631 | 7344722 |
| 01121642 | 7164288 | 01121644 | 6322695 | 01121660 | 7464161 |
| 01121663 | 7178876 | 01121704 | 5495455 | 01121714 | 7264736 |
| 01121716 | 6484912 | 01121721 | 7339436 | 01121749 | 7210549 |
| 01121774 | 7435558 | 01121777 | 5716159 | 01121785 | 7138031 |
| 01121801 | 6219215 | 01121809 | 7069339 | 01121812 | 7114260 |
| 01121813 | 5700033 | 01121825 | 7339438 | 01121842 | 7116199 |
| 01121844 | 6068531 | 01121851 | 6793901 | 01121852 | 7077805 |
| 01121861 | 7072375 | 01121882 | 6786787 | 01121903 | 7396534 |
| 01121917 | 5839242 | 01121940 | 6563030 | 01121941 | 7134852 |
| 01121945 | 6575978 | 01121980 | 5986044 | 01121985 | 7142290 |
| 01122009 | 7445772 | 01122015 | 5429726 | 01122036 | 5331707 |
| 01122041 | 7166269 | 01122047 | 7344723 | 01122094 | 5309816 |
| 01122106 | 5587845 | 01122110 | 6809639 | 01122115 | 6308486 |
| 01122137 | 7158696 | 01122146 | 6831531 | 01122148 | 7356074 |
| 01122149 | 6810176 | 01122152 | 5811726 | 01122165 | 5999963 |
| 01122174 | 7245283 | 01122198 | 5822530 | 01122202 | 7138007 |
| 01122205 | 6760265 | 01122207 | 7446425 | 01122222 | 17081 |
| 01122235 | 6468324 | 01122248 | 6681625 | 01122257 | 5929466 |
| 01122278 | 5769673 | 01122297 | 7555661 | 01122313 | 6017186 |
| 01122316 | 7382637 | 01122333 | 7211185 | 01122338 | 7445122 |
| 01122341 | 6636777 | 01122346 | 7191705 | 01122357 | 7461617 |
| 01122360 | 6445175 | 01122368 | 5331708 | 01122377 | 5823886 |
| 01122378 | 6714951 | 01122381 | 7430014 | 01122390 | 5374505 |
| 01122391 | 7075798 | 01122402 | 5716162 | 01122415 | 5464929 |
| 01122421 | 5429727 | 01122434 | 7575583 | 01122435 | 5437415 |
| 01122439 | 5587846 | 01122451 | 7186867 | 01122482 | 6696789 |
| 01122484 | 7232449 | 01122499 | 5374506 | 01122502 | 5348056 |
| 01122505 | 5348084 | 01122507 | 5976343 | 01122516 | 5331709 |
| 01122529 | 6790936 | 01122532 | 5514176 | 01122542 | 7464672 |
| 01122543 | 7103483 | 01122550 | 5434511 | 01122553 | 6143347 |
| 01122564 | 7350691 | 01122566 | 6462445 | 01122582 | 6715884 |
| 01122589 | 34534 | 01122634 | 7183812 | 01122640 | 6137724 |
| 01122645 | 5575578 | 01122646 | 6042601 | 01122656 | 7073091 |
| 01122658 | 5856550 | 01122668 | 5574448 | 01122675 | 7374586 |
| 01122706 | 7170033 | 01122710 | 6473565 | 01122720 | 6251716 |
| 01122722 | 6788960 | 01122735 | 5464913 | 01122746 | 6184316 |
| 01122749 | 5410640 | 01122768 | 7183813 | 01122770 | 6180537 |
| 01122807 | 5929468 | 01122810 | 7461381 | 01122816 | 5745894 |
| 01122836 | 7211186 | 01122889 | 6432760 | 01122899 | 6054186 |
| 01122906 | 7420262 | 01122922 | 6507018 | 01122942 | 7222652 |
| 01122947 | 6815014 | 01122954 | 7166270 | 01122960 | 6726458 |
| 01122985 | 6639757 | 01122986 | 7230651 | 01122993 | 5607396 |
| 01122995 | 7359964 | 01123003 | 7437846 | 01123010 | 6476970 |
| 01123057 | 6462447 | 01123062 | 6816725 | 01123064 | 96067 |
| 01123079 | 6445176 | 01123086 | 5856551 | 01123092 | 6843157 |
| 01123105 | 6783042 | 01123110 | 6490432 | 01123122 | 7338244 |
| 01123123 | 6727845 | 01123131 | 7453984 | 01123132 | 7430015 |
| 01123167 | 6753931 | 01123174 | 5448285 | 01123188 | 7134276 |
| 01123198 | 7360897 | 01123210 | 6859786 | 01123236 | 7439333 |
| 01123245 | 7134277 | 01123260 | 6496189 | 01123286 | 7450289 |
| 01123287 | 7435562 | 01123291 | 5575567 | 01123304 | 5778092 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01123311 | 6791643 | 01123315 | 6548364 | 01123329 | 6180736 |
| 01123332 | 6432761 | 01123393 | 7272811 | 01123395 | 6180737 |
| 01123402 | 5759008 | 01123405 | 5321384 | 01123408 | 7420264 |
| 01123412 | 6506614 | 01123475 | 5416938 | 01123487 | 5755544 |
| 01123496 | 7430017 | 01123500 | 6489210 | 01123503 | 6246095 |
| 01123559 | 6726478 | 01123570 | 6184309 | 01123583 | 7083138 |
| 01123591 | 6081395 | 01123616 | 6817567 | 01123622 | 7468258 |
| 01123624 | 5811730 | 01123637 | 5700034 | 01123632 | 5348139 |
| 01123633 | 7321461 | 01123693 | 5794225 | 01123640 | 6201639 |
| 01123690 | 5880009 | 01123715 | 6097500 | 01123697 | 7191708 |
| 01123708 | 5609428 | 01123750 | 6474091 | 01123721 | 5885147 |
| 01123728 | 6354400 | 01123771 | 6600697 | 01123753 | 5331715 |
| 01123759 | 5561335 | 01123810 | 5927470 | 01123788 | 5838642 |
| 01123801 | 5348140 | 01123830 | 6620627 | 01123814 | 5434513 |
| 01123823 | 7253840 | 01123849 | 5558582 | 01123838 | 6416552 |
| 01123847 | 86161 | 01123884 | 5575580 | 01123852 | 5831362 |
| 01123861 | 6790937 | 01123905 | 6545403 | 01123895 | 7420265 |
| 01123897 | 5437407 | 01123964 | 6791644 | 01123949 | 5831339 |
| 01123950 | 5929470 | 01124016 | 7350692 | 01123973 | 7305641 |
| 01124012 | 6564788 | 01124025 | 7116196 | 01124018 | 7178868 |
| 01124021 | 6766652 | 01124082 | 6281621 | 01124042 | 6820797 |
| 01124043 | 5410630 | 01124112 | 6751707 | 01124092 | 5778093 |
| 01124101 | 5663860 | 01124155 | 7323965 | 01124114 | 7326309 |
| 01124149 | 6572961 | 01124215 | 6468325 | 01124185 | 7158188 |
| 01124207 | 7393423 | 01124291 | 7272812 | 01124249 | 5569036 |
| 01124273 | 6143349 | 01124338 | 5434515 | 01124307 | 5321408 |
| 01124318 | 5561344 | 01124382 | 6784410 | 01124346 | 6150064 |
| 01124372 | 7438792 | 01124406 | 6614483 | 01124390 | 5628618 |
| 01124395 | 7435563 | 01124441 | 5558585 | 01124424 | 5716165 |
| 01124440 | 6503581 | 01124504 | 5856553 | 01124481 | 7338245 |
| 01124489 | 5976346 | 01124515 | 5558577 | 01124507 | 6190506 |
| 01124511 | 6793902 | 01124527 | 6026405 | 01124519 | 6159426 |
| 01124524 | 6723068 | 01124561 | 6376005 | 01124538 | 7444507 |
| 01124546 | 6791645 | 01124587 | 5576733 | 01124564 | 6232878 |
| 01124571 | 6525250 | 01124593 | 6726479 | 01124589 | 5945688 |
| 01124592 | 6339946 | 01124606 | 5336084 | 01124599 | 7167593 |
| 01124601 | 7543062 | 01124654 | 6399803 | 01124642 | 5732250 |
| 01124646 | 6042603 | 01124667 | 6566130 | 01124657 | 5808711 |
| 01124660 | 7579209 | 01124708 | 7186873 | 01124672 | 5823883 |
| 01124695 | 7452766 | 01124755 | 5616576 | 01124709 | 6727846 |
| 01124732 | 5348146 | 01124802 | 6382999 | 01124762 | 6710445 |
| 01124773 | 5416939 | 01124840 | 7164294 | 01124804 | 6760952 |
| 01124834 | 7164293 | 01124860 | 6879801 | 01124843 | 6349338 |
| 01124844 | 5569022 | 01124883 | 6240911 | 01124862 | 5569037 |
| 01124873 | 7377123 | 01124939 | 6766502 | 01124891 | 5574454 |
| 01124919 | 7069349 | 01124947 | 5692125 | 01124943 | 6787182 |
| 01124946 | 6010443 | 01124996 | 5922451 | 01124980 | 6631274 |
| 01124985 | 7323968 | 01125053 | 6322701 | 01125012 | 7418311 |
| 01125027 | 5927472 | 01125106 | 5656230 | 01125071 | 7392708 |
| 01125079 | 5419586 | 01125125 | 6793772 | 01125117 | 5762546 |
| 01125123 | 5663862 | 01125146 | 6339948 | 01125127 | 5824576 |
| 01125133 | 6779758 | 01125171 | 6815585 | 01125150 | 7360899 |
| 01125158 | 6182571 | 01125192 | 5416940 | 01125184 | 6097502 |
| 01125187 | 6337806 | 01125204 | 6715643 | 01125193 | 7232452 |
| 01125198 | 6726459 | | | 01125208 | 5811874 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01125217 | 6881547 | 01125241 | 7287873 | 01125242 | 7154549 |
| 01125243 | 6246097 | 01125248 | 6339925 | 01125250 | 6349341 |
| 01125256 | 7134855 | 01125260 | 6555626 | 01125321 | 6660929 |
| 01125326 | 6613581 | 01125358 | 6526110 | 01125370 | 5778097 |
| 01125413 | 6009002 | 01125415 | 6182572 | 01125421 | 6712211 |
| 01125430 | 6809022 | 01125434 | 6263500 | 01125450 | 7387365 |
| 01125456 | 5668700 | 01125483 | 6232879 | 01125506 | 5697111 |
| 01125507 | 6852844 | 01125537 | 5884450 | 01125538 | 7188134 |
| 01125557 | 5656231 | 01125558 | 6776479 | 01125583 | 7377126 |
| 01125654 | 6113554 | 01125659 | 5700035 | 01125683 | 5938246 |
| 01125684 | 5359196 | 01125704 | 6337808 | 01125708 | 6679207 |
| 01125712 | 5419587 | 01125731 | 6757853 | 01125736 | 7404 |
| 01125737 | 7250913 | 01125756 | 6337810 | 01125764 | 5587850 |
| 01125767 | 6636778 | 01125778 | 7134856 | 01125806 | 6681628 |
| 01125839 | 5794229 | 01125873 | 7392709 | 01125877 | 5794230 |
| 01125885 | 6843158 | 01125898 | 6246099 | 01125907 | 6766503 |
| 01125913 | 6607574 | 01125922 | 6042606 | 01125926 | 6025726 |
| 01125933 | 6090297 | 01125962 | 6596704 | 01125978 | 7455121 |
| 01125985 | 6137728 | 01125990 | 6187055 | 01125991 | 5838648 |
| 01126008 | 6805605 | 01126031 | 6725741 | 01126058 | 7279858 |
| 01126096 | 6006944 | 01126111 | 6349342 | 01126117 | 5587851 |
| 01126134 | 6246100 | 01126138 | 6700161 | 01126174 | 7237929 |
| 01126180 | 7359968 | 01126185 | 5587852 | 01126201 | 7448075 |
| 01126217 | 7378079 | 01126222 | 7250915 | 01126232 | 6068543 |
| 01126233 | 5986051 | 01126253 | 6406371 | 01126260 | 5778100 |
| 01126262 | 5321409 | 01126269 | 6657165 | 01126292 | 5675676 |
| 01126293 | 7408345 | 01126326 | 6131107 | 01126331 | 6700162 |
| 01126350 | 6802245 | 01126387 | 5999969 | 01126408 | 6698542 |
| 01126409 | 6753933 | 01126411 | 5808712 | 01126413 | 6445181 |
| 01126423 | 7216464 | 01126424 | 7440631 | 01126439 | 6596298 |
| 01126440 | 7285081 | 01126443 | 6246081 | 01126451 | 6406372 |
| 01126472 | 7173116 | 01126473 | 6159427 | 01126481 | 5808713 |
| 01126488 | 6769263 | 01126502 | 6779759 | 01126542 | 5831363 |
| 01126553 | 6800732 | 01126558 | 6416556 | 01126561 | 5336075 |
| 01126567 | 6295985 | 01126581 | 7468699 | 01126593 | 6393502 |
| 01126613 | 5927464 | 01126632 | 7134844 | 01126640 | 5321411 |
| 01126650 | 6349343 | 01126658 | 6702583 | 01126666 | 7297443 |
| 01126684 | 5811733 | 01126711 | 5769664 | 01126715 | 6187061 |
| 01126729 | 7142251 | 01126730 | 6714233 | 01126731 | 7388198 |
| 01126740 | 6850022 | 01126743 | 6232881 | 01126753 | 5794233 |
| 01126756 | 6720196 | 01126779 | 6749754 | 01126789 | 7323971 |
| 01126810 | 5945693 | 01126840 | 6690622 | 01126859 | 6498807 |
| 01126880 | 7445676 | 01126886 | 6788060 | 01126888 | 6543933 |
| 01126907 | 6182574 | 01126941 | 5822529 | 01126964 | 7302061 |
| 01126968 | 7072379 | 01126999 | 5831365 | 01127014 | 6308492 |
| 01127018 | 7450884 | 01127024 | 7458549 | 01127034 | 7279146 |
| 01127038 | 5429732 | 01127046 | 6295986 | 01127047 | 5838651 |
| 01127051 | 5331721 | 01127065 | 5410643 | 01127068 | 6856631 |
| 01127071 | 6033655 | 01127081 | 7247242 | 01127111 | 6393503 |
| 01127136 | 5348154 | 01127145 | 5732264 | 01127182 | 7119462 |
| 01127195 | 6547026 | 01127226 | 6783047 | 01127238 | 7138033 |
| 01127254 | 7211187 | 01127290 | 5938248 | 01127295 | 6295987 |
| 01127314 | 6517982 | 01127327 | 5434521 | 01127328 | 5884454 |
| 01127349 | 5331723 | 01127351 | 5419590 | 01127361 | 7211192 |
| 01127366 | 96648 | 01127385 | 5656232 | 01127422 | 6695464 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01127436 | 6383004 | 01127441 | 5808715 | 01127466 | 6411127 |
| 01127474 | 7382642 | 01127485 | 7456092 | 01127494 | 15818 |
| 01127497 | 7390058 | 01127507 | 6760667 | 01127510 | 5808716 |
| 01127513 | 7272813 | 01127520 | 5374512 | 01127521 | 5838653 |
| 01127536 | 6131108 | 01127560 | 5927476 | 01127565 | 6246087 |
| 01127568 | 6101058 | 01127586 | 6781889 | 01127593 | 6042607 |
| 01127595 | 5824573 | 01127599 | 6724423 | 01127603 | 6383005 |
| 01127631 | 7075800 | 01127640 | 7387073 | 01127714 | 6127515 |
| 01127723 | 5445878 | 01127728 | 6184323 | 01127731 | 6474092 |
| 01127741 | 6807151 | 01127744 | 7153935 | 01127771 | 5877856 |
| 01127775 | 6849020 | 01127803 | 6771294 | 01127814 | 6792772 |
| 01127829 | 5884455 | 01127831 | 6639758 | 01127837 | 7414377 |
| 01127843 | 6767105 | 01127846 | 6779760 | 01127855 | 5938252 |
| 01127866 | 6263504 | 01127869 | 6383007 | 01127891 | 6499378 |
| 01127896 | 5831366 | 01127909 | 7393416 | 01127931 | 7205927 |
| 01127949 | 6182576 | 01127955 | 6707838 | 01127960 | 5569042 |
| 01127961 | 6248231 | 01127995 | 6810181 | 01127996 | 5654569 |
| 01128001 | 5927477 | 01128002 | 6081400 | 01128004 | 7115344 |
| 01128058 | 6818344 | 01128096 | 5684217 | 01128106 | 6807804 |
| 01128123 | 6466200 | 01128127 | 6776059 | 01128137 | 5794236 |
| 01128138 | 5351942, 26542 | 01128143 | 7227767 | 01128166 | 5429734 |
| 01128171 | 6240913 | 01128174 | 6068547 | 01128183 | 6578853 |
| 01128187 | 75773 | 01128191 | 5822538 | 01128243 | 6834019 |
| 01128244 | 6248232 | 01128271 | 7374588 | 01128275 | 6660930 |
| 01128282 | 7184960 | 01128285 | 5794232 | 01128305 | 7232456 |
| 01128323 | 6068549 | 01128346 | 7199616 | 01128352 | 5656218 |
| 01128354 | 5938253 | 01128368 | 5831367 | 01128370 | 6725742 |
| 01128380 | 6090299 | 01128387 | 6393506 | 01128395 | 6839163 |
| 01128419 | 5769683 | 01128420 | 22441 | 01128443 | 6219226 |
| 01128457 | 6331562 | 01128463 | 7446782 | 01128469 | 6766504 |
| 01128471 | 6375993 | 01128484 | 6006946 | 01128514 | 6586251 |
| 01128516 | 6101060 | 01128520 | 7138026 | 01128544 | 6187019 |
| 01128545 | 6525300 | 01128556 | 6454062 | 01128576 | 6706498 |
| 01128580 | 7282412 | 01128581 | 6295991 | 01128594 | 7318460 |
| 01128606 | 6877134 | 01128631 | 6376007 | 01128649 | 6582908 |
| 01128659 | 5838654 | 01128660 | 6286832 | 01128662 | 5348122 |
| 01128665 | 7374589 | 01128675 | 5808717 | 01128698 | 6017190 |
| 01128700 | 5336080 | 01128716 | 6715885 | 01128720 | 6643802 |
| 01128727 | 7173121 | 01128732 | 6454101 | 01128754 | 7576202 |
| 01128758 | 5938254 | 01128786 | 6801353 | 01128795 | 5877857 |
| 01128799 | 7264747 | 01128818 | 6143339 | 01128833 | 5877858 |
| 01128845 | 6563031 | 01128849 | 5464938 | 01128856 | 5716171 |
| 01128864 | 5938255 | 01128875 | 7137153 | 01128892 | 7191710 |
| 01128896 | 5416932 | 01128913 | 5336068 | 01128916 | 6721910 |
| 01128921 | 6025730 | 01128932 | 7578614 | 01128938 | 6112948 |
| 01128942 | 6137733 | 01128946 | 6831238 | 01128968 | 7374590 |
| 01128974 | 6660451 | 01128985 | 6127518 | 01128992 | 5321189 |
| 01129000 | 6839381 | 01129001 | 5922460 | 01129016 | 7430024 |
| 01129019 | 6331563 | 01129036 | 6068554 | 01129042 | 5913770 |
| 01129045 | 5746758 | 01129046 | 7297445 | 01129058 | 7445981 |
| 01129060 | 7309018 | 01129072 | 7556957 | 01129079 | 7304845 |
| 01129088 | 6263506 | 01129091 | 6853776 | 01129099 | 5716174 |
| 01129120 | 6248233 | 01129122 | 5561345 | 01129131 | 6817570 |
| 01129149 | 6530550 | 01129155 | 6219228 | 01129156 | 6248234 |
| 01129187 | 6489216 | 01129201 | 5562880 | 01129227 | 6470378 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01129253 | 7297446 | 01129268 | 5856558 | 01129292 | 6821812 |
| 01129332 | 7130482 | 01129340 | 7067448 | 01129342 | 84357, 84290 |
| 01129345 | 6696790 | 01129348 | 5410646 | 01129377 | 5884459 |
| 01129380 | 6158746 | 01129381 | 5884461 | 01129394 | 5419594 |
| 01129397 | 5808721 | 01129412 | 7211194 | 01129413 | 6780624 |
| 01129455 | 5412640 | 01129469 | 7122002 | 01129499 | 6251713 |
| 01129502 | 7297447 | 01129521 | 7069351 | 01129573 | 7120999 |
| 01129606 | 6399812 | 01129614 | 6180742 | 01129619 | 7167599 |
| 01129625 | 5838656 | 01129630 | 6187069 | 01129670 | 7297449 |
| 01129682 | 5348157 | 01129696 | 5575584 | 01129700 | 5651862 |
| 01129701 | 5410648 | 01129747 | 5794362 | 01129757 | 6127520 |
| 01129763 | 5716175 | 01129772 | 6240917 | 01129779 | 6518449 |
| 01129782 | 5761912 | 01129794 | 46411 | 01129805 | 5359258 |
| 01129809 | 7392712 | 01129816 | 7392713 | 01129858 | 7159684 |
| 01129866 | 6009012 | 01129872 | 5869664 | 01129874 | 7435564 |
| 01129890 | 7338251 | 01129899 | 6795052 | 01129903 | 6009013 |
| 01129916 | 7248338 | 01129918 | 6499379 | 01129928 | 5609433 |
| 01129945 | 7130478 | 01129948 | 5999975 | 01129961 | 5446759 |
| 01129962 | 6688803 | 01129964 | 6219231 | 01129965 | 6295992 |
| 01129976 | 6631517 | 01129998 | 6724711 | 01130014 | 6256352 |
| 01130024 | 6445186 | 01130029 | 6751709 | 01130043 | 6009014 |
| 01130049 | 7122003 | 01130054 | 7232460 | 01130063 | 5945699 |
| 01130077 | 6754726 | 01130090 | 7326318 | 01130099 | 6025734 |
| 01130121 | 7064174 | 01130128 | 5374516 | 01130138 | 6716636 |
| 01130159 | 7435561 | 01130178 | 6033657 | 01130181 | 5429736 |
| 01130212 | 5777371 | 01130242 | 5321191 | 01130262 | 6568244 |
| 01130268 | 5309828 | 01130273 | 5321417 | 01130305 | 6759688 |
| 01130309 | 6543912 | 01130321 | 5986052 | 01130332 | 5410649 |
| 01130333 | 6006948 | 01130343 | 5351945 | 01130348 | 6263508 |
| 01130377 | 5374517 | 01130413 | 7230644 | 01130416 | 6748959 |
| 01130420 | 6090302 | 01130462 | 6144147 | 01130469 | 5614510 |
| 01130476 | 5900742 | 01130480 | 5331732 | 01130532 | 6042611 |
| 01130563 | 7568131 | 01130567 | 6468309 | 01130570 | 6807805 |
| 01130578 | 6720815 | 01130582 | 6617561 | 01130590 | 6331568 |
| 01130601 | 5321194 | 01130610 | 6511448 | 01130614 | 6498809 |
| 01130624 | 6726810 | 01130625 | 5929475 | 01130635 | 6620632 |
| 01130674 | 6137735 | 01130681 | 7067449 | 01130689 | 6286834 |
| 01130709 | 6219232 | 01130717 | 7156397 | 01130733 | 5448300 |
| 01130738 | 7377131 | 01130757 | 96652 | 01130761 | 5929476 |
| 01130772 | 7167602 | 01130773 | 7075999 | 01130777 | 6339951 |
| 01130793 | 5321195 | 01130811 | 6672337 | 01130816 | 7069353 |
| 01130835 | 7253845 | 01130851 | 6476972 | 01130881 | 5714815 |
| 01130882 | 5616581 | 01130897 | 7469173 | 01130902 | 7426012 |
| 01130918 | 7329456 | 01130933 | 7158698 | 01130949 | 7464318 |
| 01130975 | 7318463 | 01130988 | 5707547 | 01130989 | 6158750 |
| 01130992 | 5692133 | 01131019 | 7358181 | 01131025 | 6609954 |
| 01131026 | 6759689 | 01131027 | 6526111 | 01131037 | 5374519 |
| 01131043 | 5597811 | 01131046 | 5587860 | 01131048 | 6797644 |
| 01131058 | 5651865 | 01131061 | 6383009 | 01131065 | 5856564 |
| 01131093 | 5359262 | 01131122 | 7392714 | 01131170 | 6097509 |
| 01131186 | 6432768 | 01131197 | 6150073 | 01131229 | 5628626 |
| 01131260 | 5452001 | 01131282 | 6775678 | 01131297 | 6180744 |
| 01131322 | 93603 | 01131333 | 6793382 | 01131337 | 7426013 |
| 01131339 | 5576737 | 01131364 | 7161756 | 01131374 | 6519356 |
| 01131381 | 7408347 | 01131393 | 5351946 | 01131397 | 6645362 |

Reason for Objection or claim listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01131405 | 7275325 | 01131412 | 7122004 | 01131426 | 7227506 |
| 01131463 | 6700164 | 01131465 | 7137156 | 01131478 | 6339952 |
| 01131481 | 6677319 | 01131487 | 5769686 | 01131504 | 7318465 |
| 01131516 | 5555910 | 01131521 | 7430027 | 01131527 | 7350701 |
| 01131535 | 6349348 | 01131544 | 6246103 | 01131547 | 7453680 |
| 01131565 | 5976355 | 01131576 | 6432769 | 01131624 | 6754335 |
| 01131626 | 7559732 | 01131629 | 6180746 | 01131635 | 6498810 |
| 01131637 | 6724708 | 01131645 | 7279154 | 01131648 | 7398890 |
| 01131651 | 6251731 | 01131652 | 7355835 | 01131662 | 7378091 |
| 01131664 | 27451 | 01131672 | 5321198 | 01131678 | 7292285 |
| 01131686 | 5495476 | 01131691 | 7282418 | 01131696 | 7130486 |
| 01131700 | 6105723 | 01131718 | 6793383 | 01131742 | 6797752 |
| 01131744 | 7408348 | 01131774 | 6683018 | 01131791 | 6725842 |
| 01131821 | 7329459 | 01131824 | 6508366 | 01131833 | 7229884 |
| 01131850 | 6354387 | 01131855 | 7344732 | 01131872 | 5416942 |
| 01131891 | 7302065 | 01131896 | 6331572 | 01131909 | 6660838 |
| 01131932 | 5374521 | 01131944 | 6682033 | 01131965 | 6764156 |
| 01131968 | 6308498 | 01131986 | 7166277 | 01131989 | 7435572 |
| 01131994 | 7272819 | 01132006 | 6581588 | 01132016 | 5880013 |
| 01132020 | 7216276 | 01132029 | 7178885 | 01132077 | 5759020 |
| 01132086 | 5755553 | 01132087 | 5962557 | 01132089 | 7174211 |
| 01132094 | 6321783 | 01132095 | 6727847 | 01132098 | 6821814 |
| 01132113 | 5880014 | 01132125 | 5692134 | 01132128 | 7174217 |
| 01132134 | 6718447 | 01132138 | 6845829 | 01132149 | 7420273 |
| 01132159 | 6823860 | 01132169 | 5351951 | 01132174 | 6286840 |
| 01132186 | 5668709 | 01132229 | 5597815 | 01132248 | 5869673 |
| 01132254 | 6636779 | 01132265 | 7445286 | 01132274 | 6540567 |
| 01132288 | 5351952 | 01132299 | 6791647 | 01132306 | 6376008 |
| 01132323 | 6025735 | 01132336 | 7188126 | 01132363 | 23346 |
| 01132391 | 6838343 | 01132419 | 7358182 | 01132428 | 7279155 |
| 01132456 | 6246106 | 01132465 | 5692137 | 01132474 | 7194701 |
| 01132477 | 5679890 | 01132488 | 5348159 | 01132507 | 6232888 |
| 01132539 | 7396546 | 01132543 | 7229888 | 01132550 | 7355847 |
| 01132584 | 6693217 | 01132594 | 5562884 | 01132624 | 7276267 |
| 01132628 | 6484326 | 01132629 | 7358183 | 01132648 | 7377132 |
| 01132655 | 7444526 | 01132665 | 5331735 | 01132669 | 5884465 |
| 01132672 | 5419580 | 01132673 | 5416943 | 01132676 | 5913777 |
| 01132684 | 7067444 | 01132706 | 5446763 | 01132709 | 6847171 |
| 01132716 | 7464724 | 01132717 | 6127527 | 01132719 | 5359267 |
| 01132736 | 7158704 | 01132744 | 5425367 | 01132766 | 6286842 |
| 01132774 | 7247249 | 01132796 | 7411127 | 01132814 | 7158199 |
| 01132822 | 7151820 | 01132855 | 5922464 | 01132882 | 6828916 |
| 01132900 | 5986028 | 01132907 | 7248343 | 01132915 | 6006951 |
| 01132929 | 7272820 | 01132938 | 7137158 | 01132946 | 5679891 |
| 01132947 | 5794240 | 01132948 | 6406369 | 01132951 | 7247251 |
| 01132954 | 5576739 | 01132992 | 7167605 | 01132977 | 7430025 |
| 01132995 | 5309831 | 01133001 | 5574425 | 01133007 | 5446764 |
| 01133027 | 7116201 | 01133030 | 6776766 | 01133031 | 6660931 |
| 01133033 | 6750839 | 01133043 | 5869675 | 01133047 | 84333 |
| 01133048 | 5761917 | 01133053 | 5880024 | 01133059 | 5913779 |
| 01133085 | 5945702 | 01133098 | 7200572 | 01133104 | 5434518 |
| 01133108 | 7416788 | 01133109 | 6025737 | 01133136 | 6750902 |
| 01133137 | 6432772 | 01133141 | 6101064 | 01133143 | 7577701 |
| 01133168 | 7156398 | 01133193 | 6286843 | 01133204 | 6724236 |
| 01133211 | 7446054 | 01133213 | 7067454 | 01133221 | 6660459 |

**Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01133230 | 7459999 | 01133237 | 6787183 | 01133247 | 5938260 |
| 01133255 | 6751710 | 01133295 | 6631275 | 01133300 | 7158706 |
| 01133303 | 5700045 | 01133307 | 6788529 | 01133308 | 7279156 |
| 01133354 | 6180749 | 01133384 | 5850438 | 01133385 | 6406377 |
| 01133425 | 5592945 | 01133429 | 7222662 | 01133450 | 5472847 |
| 01133467 | 7115349 | 01133481 | 7355850 | 01133482 | 6589426 |
| 01133492 | 6127529 | 01133495 | 5811735 | 01133516 | 6526112 |
| 01133522 | 6416561 | 01133523 | 7121002 | 01133527 | 6295997 |
| 01133537 | 6182582 | 01133540 | 7126679 | 01133544 | 6158751 |
| 01133558 | 6286844 | 01133564 | 7344724 | 01133569 | 6416562 |
| 01133580 | 7267873 | 01133592 | 6826260 | 01133606 | 7374593 |
| 01133621 | 7116881 | 01133630 | 6754336 | 01133637 | 6247548 |
| 01133638 | 7075849 | 01133659 | 5995134 | 01133667 | 6698545 |
| 01133681 | 5759022 | 01133684 | 6675735 | 01133693 | 7078084 |
| 01133728 | 6247549 | 01133730 | 5419603 | 01133737 | 5495480 |
| 01133751 | 5945698 | 01133752 | 7072354 | 01133762 | 5419604 |
| 01133780 | 5351957 | 01133784 | 5755549 | 01133785 | 5676823 |
| 01133787 | 5425865 | 01133792 | 6812744 | 01133793 | 6849869 |
| 01133796 | 7392697 | 01133797 | 5929477 | 01133808 | 6835259 |
| 01133812 | 5359271 | 01133822 | 5348161 | 01133828 | 6068560 |
| 01133834 | 6802248 | 01133852 | 5656215 | 01133860 | 7318470 |
| 01133869 | 7392967 | 01133870 | 6550008 | 01133876 | 7390064 |
| 01133888 | 5823899 | 01133899 | 5576742 | 01133904 | 5614517 |
| 01133950 | 6726462 | 01133953 | 6525303 | 01133957 | 6432178 |
| 01133962 | 6807808 | 01133981 | 6399810 | 01133984 | 7420277 |
| 01133989 | 5995136 | 01133997 | 96460 | 01134015 | 6090304 |
| 01134019 | 6841904 | 01134061 | 5811742 | 01134066 | 5929480 |
| 01134074 | 5321426 | 01134079 | 5425371 | 01134084 | 6180751 |
| 01134086 | 6097512 | 01134088 | 6796150 | 01134106 | 6650089 |
| 01134115 | 6797753 | 01134126 | 7443180 | 01134128 | 5616583 |
| 01134136 | 7336932 | 01134145 | 5822544 | 01134161 | 6514439 |
| 01134187 | 7326320 | 01134192 | 6113546 | 01134223 | 6778106 |
| 01134230 | 6679214 | 01134255 | 6349350 | 01134269 | 5425858 |
| 01134278 | 6624694 | 01134284 | 7173114 | 01134307 | 7264750 |
| 01134368 | 7529682 | 01134369 | 5429739 | 01134386 | 5823900 |
| 01134398 | 6872188 | 01134399 | 6711934 | 01134410 | 7205931 |
| 01134425 | 6759960 | 01134430 | 6321786 | 01134437 | 6762191 |
| 01134454 | 6337813 | 01134471 | 7130490 | 01134498 | 6137739 |
| 01134514 | 7447532 | 01134516 | 7455494 | 01134522 | 5651868 |
| 01134536 | 6563033 | 01134541 | 7313278 | 01134543 | 6783049 |
| 01134560 | 6042617 | 01134580 | 5464946 | 01134586 | 6793384 |
| 01134601 | 5429740 | 01134640 | 6593194 | 01134644 | 6788058 |
| 01134650 | 6182584 | 01134660 | 7567543 | 01134669 | 6778450 |
| 01134676 | 6754339 | 01134680 | 6783051 | 01134685 | 5446097 |
| 01134688 | 7116721 | 01134701 | 6624149 | 01134719 | 6667814 |
| 01134789 | 5877865 | 01134800 | 5755555 | 01134824 | 6240921 |
| 01134834 | 6445185 | 01134847 | 7232466 | 01134849 | 6025739 |
| 01134867 | 6509626 | 01134879 | 6755929 | 01134881 | 7276268 |
| 01134883 | 5628627 | 01134902 | 7377292 | 01134925 | 6411385 |
| 01134933 | 6826483 | 01134940 | 6112957 | 01134944 | 7396549 |
| 01134951 | 5425859 | 01135008 | 7116891 | 01135016 | 5651869 |
| 01135037 | 5880008 | 01135046 | 6201647 | 01135054 | 5574464 |
| 01135072 | 6568245 | 01135081 | 5374524 | 01135087 | 5321206 |
| 01135104 | 5419605 | 01135129 | 6851556 | 01135152 | 5697124 |
| 01135189 | 5574465 | 01135211 | 7279159 | 01135242 | 7189475 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01135244 | 91335 | 01135269 | 5374527 | 01135270 | 5684221 |
| 01135290 | 6650090 | 01135293 | 6090307 | 01135294 | 7213779 |
| 01135297 | 5808731 | 01135322 | 5359273 | 01135328 | 6720000 |
| 01135334 | 7119471 | 01135336 | 6748572 | 01135340 | 7350700 |
| 01135341 | 6159401 | 01135383 | 6068540 | 01135390 | 7186883 |
| 01135409 | 7297442 | 01135443 | 6201648 | 01135461 | 6759963 |
| 01135476 | 5452010 | 01135482 | 6490433 | 01135491 | 6462448 |
| 01135492 | 5822546 | 01135493 | 6675722 | 01135509 | 6755931 |
| 01135515 | 5425375 | 01135517 | 6158754 | 01135521 | 5597820 |
| 01135532 | 7323950 | 01135533 | 5651871 | 01135537 | 5574468 |
| 01135560 | 7377325 | 01135567 | 5913781 | 01135581 | 5429742 |
| 01135585 | 6090308 | 01135656 | 6339957 | 01135657 | 6676149 |
| 01135672 | 5336087 | 01135699 | 5716181 | 01135707 | 6830872 |
| 01135712 | 5811745 | 01135713 | 6331576 | 01135718 | 6707839 |
| 01135740 | 6820997 | 01135746 | 7350708 | 01135748 | 6101068 |
| 01135779 | 6800736 | 01135793 | 5437423 | 01135824 | 5962567 |
| 01135832 | 6308501 | 01135848 | 6823708 | 01135856 | 7390066 |
| 01135863 | 6068562 | 01135907 | 5609444 | 01135911 | 5484424 |
| 01135918 | 6068563 | 01135923 | 6096844 | 01135930 | 5574473 |
| 01135944 | 7083150 | 01135968 | 5396480 | 01135971 | 7186884 |
| 01135973 | 6308502 | 01135974 | 7211202 | 01135975 | 6772351 |
| 01135982 | 7205934 | 01135989 | 6753844 | 01135990 | 6445166 |
| 01136012 | 7286824 | 01136033 | 6603353 | 01136042 | 5464950 |
| 01136043 | 7237938 | 01136047 | 6724179 | 01136050 | 6599275 |
| 01136079 | 6785713 | 01136099 | 7378093 | 01136105 | 5374537 |
| 01136142 | 6702584 | 01136173 | 6025741 | 01136175 | 6533588 |
| 01136184 | 7287885 | 01136219 | 7122398 | 01136220 | 6801467 |
| 01136226 | 7544753 | 01136280 | 6127534 | 01136294 | 6416567 |
| 01136308 | 5922467 | 01136322 | 6470381 | 01136334 | 6714952 |
| 01136341 | 6321790 | 01136353 | 6017199 | 01136369 | 7157181 |
| 01136381 | 7150379 | 01136398 | 5425381 | 01136407 | 7398514 |
| 01136411 | 6009026 | 01136417 | 6696975 | 01136499 | 5992415 |
| 01136501 | 5668717 | 01136510 | 6293198 | 01136526 | 5761924 |
| 01136530 | 7186886 | 01136532 | 7459135 | 01136540 | 7232458 |
| 01136558 | 6150081 | 01136573 | 7211208 | 01136620 | 5732271 |
| 01136634 | 6786790 | 01136658 | 7230655 | 01136662 | 7190302 |
| 01136674 | 6776060 | 01136707 | 6853576 | 01136720 | 5500479 |
| 01136726 | 7321468 | 01136735 | 7213784 | 01136752 | 5331741 |
| 01136763 | 6782338 | 01136770 | 5616587 | 01136777 | 7188151 |
| 01136801 | 7189477 | 01136827 | 5675689 | 01136878 | 7145494 |
| 01136883 | 6508367 | 01136897 | 7069140 | 01136913 | 5407732 |
| 01136919 | 5869679 | 01136925 | 6850533 | 01136926 | 5929487 |
| 01136947 | 6068565 | 01136994 | 7126691 | 01137000 | 6025744 |
| 01137018 | 6180754 | 01137021 | 6792775 | 01137032 | 6879362 |
| 01137048 | 6376019 | 01137062 | 6545406 | 01137067 | 6182588 |
| 01137089 | 7276276 | 01137105 | 6474095 | 01137107 | 5484428 |
| 01137119 | 7408354 | 01137121 | 5986060 | 01137149 | 6248213 |
| 01137157 | 7064180 | 01137160 | 5913773 | 01137179 | 7270377 |
| 01137194 | 5716182 | 01137200 | 6113551 | 01137231 | 7158194 |
| 01137253 | 5838667 | 01137256 | 6339956 | 01137261 | 6765327 |
| 01137272 | 6646777 | 01137287 | 5707555 | 01137290 | 5877868 |
| 01137297 | 7264741 | 01137316 | 5759026 | 01137317 | 6718127 |
| 01137387 | 6182589 | 01137410 | 5761926 | 01137420 | 6685468 |
| 01137437 | 6838461 | 01137452 | 7122009 | 01137482 | 7064181 |
| 01137487 | 6719280 | 01137505 | 7468753 | 01137524 | 5574477 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01137526 | 5838668 | 01137544 | 5838669 | 01137570 | 5416949 |
| 01137618 | 6399824 | 01137636 | 6416572 | 01137689 | 5692150 |
| 01137697 | 5927490 | 01137699 | 7178891 | 01137701 | 7167603 |
| 01137723 | 6339962 | 01137728 | 7336936 | 01137735 | 7093623 |
| 01137758 | 7390069 | 01137761 | 6808075 | 01137764 | 6468327 |
| 01137800 | 5452011 | 01137843 | 7457202 | 01137844 | 6142670 |
| 01137856 | 7445178 | 01137860 | 6725406 | 01137865 | 7245291 |
| 01137882 | 7270386 | 01137885 | 7420057 | 01137894 | 5962571 |
| 01137896 | 7230656 | 01137906 | 6182591 | 01137917 | 6564791 |
| 01137918 | 7213786 | 01137959 | 6232897 | 01137963 | 5880029 |
| 01137969 | 5794368 | 01137991 | 5962572 | 01138002 | 7570517 |
| 01138003 | 5675690 | 01138022 | 5574478 | 01138038 | 6656220 |
| 01138044 | 7155383 | 01138050 | 5861840 | 01138094 | 6068566 |
| 01138114 | 5359260 | 01138116 | 7079156 | 01138151 | 7142297 |
| 01138161 | 7468860 | 01138170 | 6186152 | 01138224 | 6462464 |
| 01138230 | 7292291 | 01138242 | 5929473 | 01138246 | 7205936 |
| 01138269 | 5831384 | 01138282 | 5587866 | 01138297 | 7254584 |
| 01138307 | 7287889 | 01138309 | 6308505 | 01138318 | 7459136 |
| 01138328 | 7389973 | 01138334 | 5922469 | 01138342 | 5732274 |
| 01138349 | 6658761 | 01138368 | 5676829 | 01138398 | 5884473 |
| 01138421 | 6232899 | 01138430 | 7307571 | 01138431 | 6750903 |
| 01138435 | 5668720 | 01138457 | 7211423 | 01138462 | 7369977 |
| 01138492 | 6251738 | 01138499 | 7390072 | 01138521 | 6527481 |
| 01138539 | 7453541 | 01138542 | 5587868 | 01138551 | 7224377 |
| 01138562 | 7536727 | 01138577 | 6009031 | 01138583 | 6508369 |
| 01138587 | 5351972 | 01138588 | 5692151 | 01138593 | 7453368 |
| 01138598 | 6476975 | 01138606 | 7116897 | 01138625 | 6017201 |
| 01138626 | 7279147 | 01138656 | 6881124 | 01138658 | 6633684 |
| 01138671 | 6593208 | 01138707 | 6131119 | 01138729 | 5761928 |
| 01138743 | 5587869 | 01138744 | 7267877 | 01138748 | 6722961 |
| 01138754 | 6603354 | 01138767 | 5861841 | 01138773 | 5861842 |
| 01138813 | 5995139 | 01138835 | 6097459 | 01138844 | 5446104 |
| 01138860 | 6564784 | 01138862 | 6748574 | 01138870 | 6823445 |
| 01138876 | 5561358 | 01138881 | 6607579 | 01138911 | 6721419 |
| 01138917 | 7137155 | 01138921 | 5446766 | 01138939 | 7200580 |
| 01138956 | 7116725 | 01138965 | 5359268 | 01138984 | 5877870 |
| 01139004 | 7211204 | 01139007 | 7157186 | 01139016 | 5425383 |
| 01139022 | 5321433 | 01139031 | 5884475 | 01139061 | 6547390 |
| 01139081 | 5877871 | 01139094 | 6158761 | 01139103 | 6406379 |
| 01139113 | 5309846 | 01139118 | 6817850 | 01139125 | 7451439 |
| 01139140 | 6449747 | 01139146 | 6025746 | 01139148 | 7339138 |
| 01139153 | 5351973 | 01139163 | 7449013 | 01139166 | 6432185 |
| 01139205 | 7465782 | 01139227 | 5562362 | 01139234 | 5309847 |
| 01139239 | 6581589 | 01139250 | 6339969 | 01139285 | 6150083 |
| 01139288 | 6517975 | 01139289 | 78172 | 01139301 | 5321434 |
| 01139303 | 6660933 | 01139311 | 7075853 | 01139351 | 7270388 |
| 01139352 | 7079159 | 01139358 | 7075854 | 01139388 | 7392721 |
| 01139390 | 6695452 | 01139408 | 6180755 | 01139418 | 7329465 |
| 01139419 | 7337484 | 01139431 | 5661537 | 01139436 | 6790939 |
| 01139479 | 7398516 | 01139495 | 5321216 | 01139499 | 6286835 |
| 01139511 | 5976368 | 01139542 | 7122397 | 01139553 | 7167611 |
| 01139571 | 5671289 | 01139579 | 7150382 | 01139581 | 6700166 |
| 01139583 | 7572740 | 01139592 | 6452196 | 01139599 | 7211211 |
| 01139606 | 6462467 | 01139611 | 7285097 | 01139624 | 6101074 |
| 01139626 | 5984349 | 01139658 | 5374541 | 01139663 | 6831534 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01139672 | 7446319 | 01139678 | 7157188 | 01139694 | 6558764 |
| 01139713 | 6506615 | 01139724 | 6839164 | 01139729 | 6391851 |
| 01139763 | 6836685 | 01139784 | 7447200 | 01139791 | 5374542 |
| 01139798 | 5880031 | 01139814 | 6247555 | 01139829 | 6416551 |
| 01139830 | 6549982 | 01139834 | 7150383 | 01139836 | 7437236 |
| 01139847 | 6296005 | 01139857 | 5679899 | 01139866 | 6871153 |
| 01139872 | 6382370 | 01139875 | 7205937 | 01139897 | 5495474 |
| 01139922 | 6818346 | 01139925 | 6484930 | 01139932 | 6699994 |
| 01139981 | 5562365 | 01140003 | 7459779 | 01140038 | 7454150 |
| 01140061 | 6514441 | 01140106 | 5777383 | 01140108 | 6849541 |
| 01140110 | 5976369 | 01140114 | 6432187 | 01140134 | 7467124 |
| 01140160 | 7309026 | 01140178 | 5823909 | 01140195 | 7336940 |
| 01140204 | 6452197 | 01140210 | 7248339 | 01140221 | 65446 |
| 01140224 | 6331582 | 01140228 | 5321222 | 01140241 | 7374597 |
| 01140247 | 5913786 | 01140249 | 7575652 | 01140293 | 6840410 |
| 01140295 | 7271339 | 01140297 | 7396551 | 01140302 | 6723459 |
| 01140307 | 7164307 | 01140313 | 7173127 | 01140316 | 6699995 |
| 01140321 | 6807153 | 01140322 | 5995142 | 01140330 | 7302071 |
| 01140331 | 5432407 | 01140349 | 5884478 | 01140362 | 6671789 |
| 01140369 | 5321436 | 01140371 | 7188155 | 01140413 | 5616592 |
| 01140439 | 6339971 | 01140455 | 5446767 | 01140464 | 5587489 |
| 01140465 | 6158764 | 01140475 | 5446768 | 01140481 | 5429750 |
| 01140486 | 5675695 | 01140516 | 7113865 | 01140527 | 5675696 |
| 01140537 | 7282426 | 01140550 | 6182597 | 01140567 | 5794251 |
| 01140568 | 7166283 | 01140570 | 6766654 | 01140582 | 6232013 |
| 01140591 | 7069364 | 01140603 | 5838658 | 01140622 | 7116213 |
| 01140626 | 7116727 | 01140627 | 6627551 | 01140646 | 5636601 |
| 01140657 | 6724237 | 01140659 | 5576749 | 01140676 | 5309839 |
| 01140679 | 5321437 | 01140686 | 6033670 | 01140688 | 6821815 |
| 01140696 | 5416953 | 01140711 | 5309200 | 01140723 | 5309851 |
| 01140748 | 6150085 | 01140764 | 6781890 | 01140792 | 5562899 |
| 01140797 | 7525410 | 01140805 | 7083122 | 01140836 | 7167615 |
| 01140845 | 6596720 | 01140863 | 5697118 | 01140871 | 5777384 |
| 01140875 | 5999980 | 01140877 | 7229895 | 01140887 | 7309030 |
| 01140903 | 6484607 | 01140932 | 7297452 | 01140961 | 7387360 |
| 01140967 | 5962576 | 01140977 | 7173128 | 01140982 | 5559820 |
| 01140984 | 7302072 | 01140994 | 6763548 | 01140998 | 6589427 |
| 01141003 | 6399822 | 01141005 | 6547391 | 01141020 | 5684229 |
| 01141042 | 6445193 | 01141075 | 6462468 | 01141077 | 6826262 |
| 01141097 | 5314192 | 01141098 | 7121011 | 01141114 | 7382648 |
| 01141126 | 6411365 | 01141135 | 7157183 | 01141147 | 5569058 |
| 01141155 | 6186155 | 01141156 | 7248345 | 01141166 | 6180761 |
| 01141182 | 6096849 | 01141186 | 7069144 | 01141208 | 5676834 |
| 01141217 | 6816727 | 01141250 | 6009036 | 01141270 | 6591801 |
| 01141282 | 6354412 | 01141283 | 7211215 | 01141287 | 6676151 |
| 01141290 | 7270390 | 01141307 | 6812489 | 01141335 | 7461400 |
| 01141336 | 5984350 | 01141346 | 6278038 | 01141351 | 5900753 |
| 01141370 | 7259722 | 01141377 | 6009038 | 01141383 | 5900755 |
| 01141386 | 6720659 | 01141397 | 5321184 | 01141403 | 5616594 |
| 01141412 | 5454816 | 01141414 | 7382650 | 01141424 | 7378098 |
| 01141447 | 7529681 | 01141451 | 5562901 | 01141461 | 7565804 |
| 01141480 | 7374598 | 01141494 | 6754728 | 01141495 | 6339972 |
| 01141509 | 7216277 | 01141512 | 6809891 | 01141514 | 6150090 |
| 01141523 | 5374548 | 01141527 | 7259723 | 01141536 | 5945714 |
| 01141548 | 7213750 | 01141568 | 7329470 | 01141581 | 6823306 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01141589 | 5465816 | 01141603 | 5495483 | 01141628 | 7398517 |
| 01141634 | 7307573 | 01141661 | 5822550 | 01141662 | 5927482 |
| 01141678 | 7456325 | 01141703 | 7119475 | 01141721 | 7253852 |
| 01141722 | 5562902 | 01141724 | 5465817 | 01141731 | 6720953 |
| 01141732 | 5331745 | 01141743 | 7418320 | 01141754 | 6247557 |
| 01141778 | 5465818 | 01141780 | 5610869 | 01141784 | 6834022 |
| 01141790 | 7216282 | 01141797 | 5962552 | 01141810 | 6308511 |
| 01141814 | 7205938 | 01141828 | 7414386 | 01141832 | 5636602 |
| 01141837 | 6321791 | 01141839 | 5877873 | 01141843 | 5416954 |
| 01141855 | 6127542 | 01141867 | 7075857 | 01141870 | 6750904 |
| 01141880 | 5452013 | 01141898 | 6382373 | 01141904 | 6047728 |
| 01141908 | 6575983 | 01141912 | 6790940 | 01141926 | 7458459 |
| 01141934 | 5359275 | 01141942 | 6571093 | 01141977 | 5454817 |
| 01141978 | 5831380 | 01141982 | 6339973 | 01141990 | 7339142 |
| 01142003 | 6337818 | 01142013 | 6131124 | 01142017 | 5374549 |
| 01142026 | 7350716 | 01142048 | 5495484 | 01142051 | 5668722 |
| 01142058 | 6101081 | 01142064 | 5811724 | 01142088 | 7378102 |
| 01142096 | 6802127 | 01142107 | 6718793 | 01142119 | 7390806 |
| 01142131 | 7313286 | 01142135 | 6852920 | 01142139 | 7069147 |
| 01142146 | 6850164 | 01142157 | 5838673 | 01142162 | 7064190 |
| 01142165 | 7122018 | 01142174 | 6101082 | 01142199 | 6399835 |
| 01142215 | 5962565 | 01142217 | 6777877 | 01142247 | 5309856 |
| 01142249 | 5794255 | 01142251 | 7083489 | 01142262 | 5668723 |
| 01142265 | 5976370 | 01142271 | 6819897 | 01142276 | 7158715 |
| 01142288 | 5808737 | 01142292 | 5569059 | 01142298 | 6081416 |
| 01142302 | 6828113 | 01142345 | 6800987 | 01142350 | 5331687 |
| 01142351 | 6547392 | 01142355 | 6708305 | 01142376 | 5913792 |
| 01142397 | 7562506 | 01142402 | 70863, 70454 | 01142404 | 6184338 |
| 01142409 | 6201660 | 01142410 | 7435587 | 01142418 | 5927493 |
| 01142427 | 6752325 | 01142448 | 6795313 | 01142450 | 5495485 |
| 01142455 | 7318478 | 01142465 | 5577038 | 01142482 | 5761932 |
| 01142486 | 5359278 | 01142497 | 6624153 | 01142499 | 6232009 |
| 01142501 | 6481018 | 01142512 | 6835876 | 01142525 | 6247558 |
| 01142528 | 5755565 | 01142550 | 7121249 | 01142564 | 5675701 |
| 01142582 | 5992427 | 01142604 | 5684231 | 01142605 | 6750905 |
| 01142606 | 6820999 | 01142609 | 6251742 | 01142638 | 7250929 |
| 01142644 | 5416958 | 01142646 | 6081417 | 01142659 | 5576751 |
| 01142667 | 5927495 | 01142682 | 5336054 | 01142706 | 6789742 |
| 01142709 | 5707562 | 01142722 | 6354417 | 01142737 | 6112966 |
| 01142763 | 7158211 | 01142780 | 7526872 | 01142784 | 24959 |
| 01142786 | 7390076 | 01142793 | 7355402 | 01142807 | 7435588 |
| 01142816 | 7411134 | 01142825 | 5992428 | 01142846 | 6105730 |
| 01142848 | 7575891 | 01142862 | 92982 | 01142884 | 6696081 |
| 01142897 | 5938269 | 01142927 | 5861836 | 01142929 | 7366406 |
| 01142939 | 5675707 | 01142951 | 5309857 | 01142959 | 7189480 |
| 01142961 | 5667333 | 01142977 | 6521397 | 01142986 | 6785106 |
| 01142992 | 6382375 | 01142996 | 6807155 | 01143004 | 5574469 |
| 01143009 | 6131130 | 01143010 | 5562372 | 01143020 | 6473570 |
| 01143046 | 5446770 | 01143048 | 6632312 | 01143052 | 6462471 |
| 01143057 | 7553946 | 01143060 | 6432191 | 01143072 | 5331747 |
| 01143080 | 5676835 | 01143084 | 5309135 | 01143087 | 6445200 |
| 01143097 | 5348175 | 01143143 | 6717217 | 01143148 | 6555601 |
| 01143154 | 5465819 | 01143158 | 5675698 | 01143184 | 5668726 |
| 01143202 | 7145496 | 01143216 | 7366407 | 01143224 | 6717177 |
| 01143238 | 7285084 | 01143241 | 60060 | 01143244 | 6679229 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01143246 | 5331748 | 01143264 | 6590692 | 01143270 | 6723054 |
| 01143283 | 6750906 | 01143303 | 5435519 | 01143308 | 6506290 |
| 01143310 | 7870 | 01143338 | 7313289 | 01143345 | 7134862 |
| 01143369 | 7366408 | 01143381 | 7116731 | 01143384 | 6748575 |
| 01143423 | 5938270 | 01143452 | 7183830 | 01143459 | 6186157 |
| 01143463 | 5761934 | 01143503 | 5986049 | 01143509 | 5945716 |
| 01143510 | 6096851 | 01143519 | 5995144 | 01143522 | 7116732 |
| 01143524 | 7069149 | 01143535 | 5609446 | 01143543 | 5884484 |
| 01143598 | 5697131 | 01143602 | 6376024 | 01143622 | 5454823 |
| 01143683 | 5927497 | 01143704 | 6558765 | 01143717 | 6142676 |
| 01143721 | 5597829 | 01143734 | 6321798 | 01143751 | 7276257 |
| 01143762 | 6823709 | 01143774 | 6581590 | 01143785 | 6624697 |
| 01143786 | 6533589 | 01143790 | 7545879 | 01143804 | 68610 |
| 01143811 | 7577195 | 01143817 | 6782340 | 01143818 | 5524643 |
| 01143836 | 7083492 | 01143840 | 6307966 | 01143850 | 6726463 |
| 01143862 | 7459137 | 01143878 | 6247561 | 01143882 | 7302074 |
| 01143897 | 5880035 | 01143931 | 6182602 | 01143932 | 7390809 |
| 01143943 | 6101086 | 01143953 | 6331587 | 01143967 | 7443496 |
| 01143969 | 6634936 | 01143971 | 7371708 | 01143984 | 6487760 |
| 01143996 | 5984354 | 01144027 | 7371709 | 01144029 | 7552129 |
| 01144044 | 6333618 | 01144059 | 5309859 | 01144062 | 5562373 |
| 01144064 | 5984356 | 01144073 | 5764786 | 01144087 | 7079162 |
| 01144103 | 6589428 | 01144106 | 7307769 | 01144116 | 6826445 |
| 01144140 | 6484931 | 01144142 | 7443992 | 01144184 | 7116733 |
| 01144186 | 6017205 | 01144189 | 6081419 | 01144197 | 6841825 |
| 01144233 | 6039184 | 01144243 | 6263523 | 01144283 | 6755932 |
| 01144290 | 6300701 | 01144293 | 7188161 | 01144294 | 7264755 |
| 01144323 | 7286827 | 01144343 | 7366411 | 01144344 | 6445195 |
| 01144353 | 5913794 | 01144425 | 7156407 | 01144452 | 5716191 |
| 01144502 | 5359287 | 01144504 | 7432020 | 01144519 | 6490439 |
| 01144522 | 6354420 | 01144537 | 6308508 | 01144539 | 7448666 |
| 01144571 | 6712547 | 01144581 | 7275306 | 01144599 | 7343821 |
| 01144607 | 5348177 | 01144617 | 7338269 | 01144639 | 6382376 |
| 01144649 | 6415903 | 01144667 | 5900761 | 01144674 | 7339145 |
| 01144684 | 6756537 | 01144722 | 6581591 | 01144726 | 7191704 |
| 01144743 | 7345735 | 01144752 | 6536520 | 01144753 | 5900762 |
| 01144785 | 6749757 | 01144805 | 7553947 | 01144823 | 6525839 |
| 01144824 | 6415904 | 01144859 | 7157190 | 01144907 | 5700063 |
| 01144918 | 6333622 | 01144939 | 6039185 | 01144949 | 5348178 |
| 01144959 | 7210568 | 01144971 | 6777879 | 01144988 | 7443356 |
| 01144995 | 48137 | 01145009 | 5366474 | 01145014 | 5884485 |
| 01145021 | 7445486 | 01145026 | 6839165 | 01145079 | 7448823 |
| 01145085 | 5697133 | 01145086 | 6127543 | 01145123 | 5616597 |
| 01145127 | 5495487 | 01145139 | 7576217 | 01145150 | 5425863 |
| 01145185 | 6716924 | 01145187 | 6800250 | 01145200 | 6817852 |
| 01145201 | 7452280 | 01145202 | 6521398 | 01145203 | 9630 |
| 01145214 | 7446324 | 01145216 | 7466923 | 01145260 | 5777386 |
| 01145261 | 7211217 | 01145276 | 25479 | 01145285 | 7420063 |
| 01145291 | 5995146 | 01145314 | 7334140 | 01145317 | 6333623 |
| 01145332 | 6391855 | 01145333 | 5811751 | 01145358 | 7393439 |
| 01145374 | 6526114 | 01145387 | 6263525 | 01145390 | 5808742 |
| 01145451 | 5374559 | 01145457 | 6834344 | 01145465 | 6882675 |
| 01145479 | 6039187 | 01145487 | 7070372 | 01145519 | 6409127 |
| 01145531 | 7326331 | 01145563 | 6547029 | 01145612 | 6331589 |
| 01145616 | 6800735 | 01145625 | 5574483 | 01145638 | 5679903 |

**Reason for Objection or claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01145663 | 5562905 | 01145673 | 6836567 | 01145675 | 6232893 |
| 01145677 | 5880037 | 01145690 | 6409128 | 01145692 | 6773751 |
| 01145705 | 5697128 | 01145718 | 6068572 | 01145731 | 7121016 |
| 01145742 | 5877876 | 01145755 | 5374561 | 01145766 | 5999906 |
| 01145777 | 5321442 | 01145792 | 5808743 | 01145794 | 6158766 |
| 01145796 | 5616598 | 01145811 | 5919050 | 01145854 | 7318473 |
| 01145864 | 6158767 | 01145870 | 6568247 | 01145884 | 6702585 |
| 01145899 | 6339975 | 01145916 | 6307975 | 01145916 | 7167619 |
| 01145944 | 5995147 | 01145946 | 7377342 | 01145960 | 5448304 |
| 01145973 | 7070373 | 01145977 | 6296010 | 01145978 | 7130501 |
| 01145989 | 5684233 | 01145992 | 7326333 | 01145995 | 6839382 |
| 01145996 | 6339976 | 01146019 | 7318482 | 01146029 | 6671757 |
| 01146032 | 6840414 | 01146043 | 7453188 | 01146053 | 6718448 |
| 01146063 | 6599260 | 01146077 | 5500482 | 01146087 | 5448299 |
| 01146088 | 7070374 | 01146094 | 5429758 | 01146099 | 5366479 |
| 01146107 | 7212191 | 01146115 | 6672338 | 01146131 | 6263528 |
| 01146133 | 6593209 | 01146138 | 5668730 | 01146145 | 7282429 |
| 01146157 | 7350722 | 01146158 | 5880033 | 01146161 | 7411139 |
| 01146168 | 5425873 | 01146170 | 7355394 | 01146171 | 5357567 |
| 01146177 | 7069143 | 01146203 | 7553948 | 01146204 | 5576755 |
| 01146205 | 6672339 | 01146210 | 5900764 | 01146219 | 7161770 |
| 01146225 | 6815587 | 01146230 | 7242320 | 01146236 | 5321446 |
| 01146246 | 7569735 | 01146252 | 5869687 | 01146257 | 6025754 |
| 01146297 | 7245301 | 01146307 | 5416961 | 01146310 | 6054215 |
| 01146312 | 6357368 | 01146313 | 6591803 | 01146323 | 6829204 |
| 01146329 | 5675711 | 01146333 | 6722665 | 01146382 | 5764787 |
| 01146384 | 5357568 | 01146388 | 5962582 | 01146391 | 7326334 |
| 01146393 | 6296011 | 01146397 | 7534404 | 01146402 | 5587872 |
| 01146441 | 52404 | 01146456 | 6677321 | 01146460 | 6826668 |
| 01146463 | 7461406 | 01146488 | 6565662 | 01146503 | 7420065 |
| 01146505 | 7270393 | 01146516 | 6754343 | 01146544 | 7287880 |
| 01146546 | 6039188 | 01146574 | 5562376 | 01146576 | 5671293 |
| 01146591 | 6201665 | 01146611 | 7164313 | 01146622 | 5995148 |
| 01146634 | 5357569 | 01146641 | 7289820 | 01146649 | 5576758 |
| 01146653 | 6307977 | 01146661 | 6247562 | 01146668 | 6473572 |
| 01146676 | 7161760 | 01146683 | 6281595 | 01146686 | 6081414 |
| 01146765 | 5561361 | 01146770 | 6293202 | 01146794 | 6572978 |
| 01146806 | 7408069 | 01146827 | 6017210 | 01146838 | 7411140 |
| 01146848 | 5351988 | 01146850 | 77018 | 01146880 | 6321796 |
| 01146902 | 6238353 | 01146929 | 5609452 | 01146930 | 5861851 |
| 01146931 | 7435589 | 01146947 | 6753936 | 01146951 | 7075863 |
| 01146952 | 6017211 | 01146968 | 7377144 | 01146972 | 6776061 |
| 01146997 | 5884488 | 01147005 | 6849629 | 01147050 | 5707565 |
| 01147073 | 5822560 | 01147077 | 7323729 | 01147088 | 7309035 |
| 01147098 | 7554554 | 01147112 | 5984361 | 01147119 | 6721421 |
| 01147144 | 5309865 | 01147173 | 6851726 | 01147187 | 5321448 |
| 01147206 | 6415910 | 01147235 | 6609955 | 01147236 | 6415911 |
| 01147259 | 5574487 | 01147264 | 7205944 | 01147280 | 7377145 |
| 01147285 | 5425390 | 01147304 | 6143344 | 01147330 | 7452825 |
| 01147346 | 6551765 | 01147364 | 7446494 | 01147365 | 83563 |
| 01147389 | 6837407 | 01147415 | 6633690 | 01147419 | 5755573 |
| 01147465 | 7134868 | 01147469 | 7445566 | 01147471 | 6180771 |
| 01147490 | 6711938 | 01147526 | 6784314 | 01147560 | 6596303 |
| 01147562 | 6862939 | 01147576 | 5446114 | 01147578 | 5745928 |
| 01147590 | 7464489 | 01147593 | 5495493 | 01147601 | 6054217 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01147613 | 6186160 | 01147617 | 5668731 | 01147622 | 7146654 |
| 01147624 | 7344745 | 01147637 | 5922478 | 01147641 | 7454603 |
| 01147647 | 5577043 | 01147649 | 6718013 | 01147669 | 5732284 |
| 01147679 | 7334142 | 01147682 | 7157195 | 01147686 | 6496193 |
| 01147703 | 6792776 | 01147721 | 5929495 | 01147730 | 7318485 |
| 01147773 | 6452205 | 01147777 | 6752326 | 01147783 | 7371716 |
| 01147799 | 6503587 | 01147804 | 5309866 | 01147823 | 6033673 |
| 01147831 | 7078093 | 01147832 | 7464183 | 01147890 | 5808751 |
| 01147905 | 5811758 | 01147915 | 6854029 | 01147917 | 7248358 |
| 01147920 | 5761937 | 01147964 | 6586254 | 01147971 | 6716637 |
| 01147980 | 6333627 | 01148004 | 6047733 | 01148017 | 7323725 |
| 01148045 | 6671792 | 01148056 | 5938275 | 01148068 | 6238347 |
| 01148077 | 5707553 | 01148080 | 41048, 17451 | 01148082 | 6533590 |
| 01148119 | 5577044 | 01148150 | 7069151 | 01148152 | 5321449 |
| 01148155 | 6307981 | 01148168 | 6650093 | 01148196 | 5416963 |
| 01148211 | 5986035 | 01148230 | 6399844 | 01148231 | 5991506 |
| 01148235 | 6853616 | 01148238 | 7227517 | 01148243 | 5574489 |
| 01148244 | 7116903 | 01148252 | 6817853 | 01148286 | 5764789 |
| 01148289 | 6415912 | 01148340 | 5761938 | 01148343 | 5419582 |
| 01148346 | 6322638 | 01148353 | 7190315 | 01148378 | 6232019 |
| 01148385 | 7161771 | 01148415 | 6238356 | 01148427 | 5938276 |
| 01148431 | 6247564 | 01148447 | 5838681 | 01148451 | 5587875 |
| 01148460 | 5697137 | 01148472 | 6790941 | 01148497 | 6201668 |
| 01148514 | 5351966 | 01148521 | 5861853 | 01148526 | 6171808 |
| 01148527 | 7337490 | 01148545 | 5692167 | 01148547 | 6844280 |
| 01148563 | 6376030 | 01148565 | 5614526 | 01148595 | 6354425 |
| 01148604 | 7121019 | 01148612 | 7430035 | 01148626 | 7178903 |
| 01148631 | 7468867 | 01148678 | 7282627 | 01148691 | 7387303 |
| 01148729 | 6713147 | 01148737 | 5991507 | 01148740 | 6409131 |
| 01148761 | 7279163 | 01148775 | 6180773 | 01148798 | 7371718 |
| 01148800 | 7159703 | 01148866 | 7349855 | 01148877 | 7468900 |
| 01148897 | 6296012 | 01148906 | 5922480 | 01148911 | 5587498 |
| 01148913 | 6631277 | 01148926 | 5884491 | 01148930 | 5995150 |
| 01148943 | 7432026 | 01148962 | 6131134 | 01148963 | 6251747 |
| 01148993 | 5777393 | 01149000 | 7307578 | 01149001 | 7420066 |
| 01149005 | 85230, 5902 | 01149008 | 7360691 | 01149018 | 6286852 |
| 01149028 | 7465230 | 01149036 | 5446776 | 01149037 | 7447239 |
| 01149039 | 7137176 | 01149046 | 6785108 | 01149071 | 7128292 |
| 01149076 | 7366419 | 01149080 | 7119482 | 01149086 | 7458195 |
| 01149096 | 6844380 | 01149098 | 6848164 | 01149099 | 7259731 |
| 01149111 | 5684236 | 01149126 | 5500486 | 01149148 | 6593210 |
| 01149153 | 7323730 | 01149155 | 7326336 | 01149163 | 5732287 |
| 01149167 | 6452206 | 01149168 | 7285098 | 01149172 | 6039191 |
| 01149186 | 5676841 | 01149206 | 5755552 | 01149220 | 7167325 |
| 01149233 | 5697139 | 01149236 | 6468329 | 01149238 | 7432027 |
| 01149244 | 7257305 | 01149252 | 7169228 | 01149256 | 7267196 |
| 01149265 | 5900766 | 01149282 | 5777394 | 01149288 | 6836466 |
| 01149297 | 5716197 | 01149304 | 7147060 | 01149307 | 6693584 |
| 01149318 | 6025755 | 01149321 | 7302079 | 01149334 | 6521399 |
| 01149336 | 6671794 | 01149381 | 7302081 | 01149406 | 7444465 |
| 01149420 | 7416812 | 01149434 | 5759036 | 01149435 | 7323726 |
| 01149440 | 7070376 | 01149447 | 6096855 | 01149450 | 5938279 |
| 01149481 | 5574490 | 01149484 | 7120048 | 01149486 | 5777395 |
| 01149489 | 7357243 | 01149491 | 6596721 | 01149493 | 6869120 |
| 01149509 | 5500487 | 01149528 | 5692168 | 01149548 | 5745929 |

Reason for Objection or claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01149560 | 6131135 | 01149692 | 6409125 | 01149711 | 7463604 |
| 01149731 | 6339977 | 01149733 | 5587876 | 01149750 | 7248355 |
| 01149753 | 6432199 | 01149756 | 6776483 | 01149763 | 7167327 |
| 01149793 | 6137732 | 01149802 | 6614485 | 01149804 | 5636608 |
| 01149808 | 7366421 | 01149815 | 7292309 | 01149828 | 7126699 |
| 01149832 | 7216295 | 01149836 | 7271348 | 01149856 | 5425394 |
| 01149866 | 6792182 | 01149872 | 6039193 | 01149883 | 7076011 |
| 01149887 | 6232892 | 01149892 | 6025757 | 01149919 | 6888320 |
| 01149922 | 6296016 | 01149925 | 7271349 | 01149926 | 7377141 |
| 01149944 | 5359294 | 01149950 | 6286853 | 01149952 | 5587500 |
| 01149967 | 6842644 | 01149971 | 5755577 | 01149997 | 7069154 |
| 01150006 | 7267197 | 01150014 | 7416814 | 01150016 | 6854063 |
| 01150036 | 7289826 | 01150046 | 6842184 | 01150047 | 7230665 |
| 01150064 | 6331592 | 01150076 | 7398523 | 01150083 | 7323727 |
| 01150085 | 7121017 | 01150109 | 5446115 | 01150148 | 7355856 |
| 01150154 | 7374603 | 01150185 | 7164306 | 01150186 | 7186899 |
| 01150196 | 6540561 | 01150203 | 6339978 | 01150233 | 5357577 |
| 01150245 | 5359295 | 01150284 | 5351999 | 01150295 | 6508372 |
| 01150305 | 6096856 | 01150322 | 7156414 | 01150335 | 5352002 |
| 01150359 | 6127551 | 01150365 | 6545409 | 01150386 | 5321456 |
| 01150420 | 6331593 | 01150447 | 5359296 | 01150462 | 6650068 |
| 01150471 | 6669114 | 01150472 | 7257186 | 01150479 | 7083501 |
| 01150480 | 6182606 | 01150481 | 7210571 | 01150494 | 6503580 |
| 01150498 | 6517984 | 01150499 | 7337492 | 01150502 | 7355391 |
| 01150505 | 24698 | 01150539 | 7430436 | 01150543 | 5446116 |
| 01150578 | 5938280 | 01150610 | 5684237 | 01150615 | 7122414 |
| 01150657 | 5568171 | 01150660 | 6632329 | 01150671 | 7253864 |
| 01150672 | 7414397 | 01150675 | 5597833 | 01150689 | 5576765 |
| 01150693 | 5309867 | 01150696 | 5861860 | 01150709 | 6186164 |
| 01150710 | 5684238 | 01150740 | 6716638 | 01150764 | 7264758 |
| 01150775 | 6699386 | 01150785 | 5938281 | 01150789 | 7224386 |
| 01150796 | 7459138 | 01150818 | 7438919 | 01150819 | 5929498 |
| 01150837 | 5794257 | 01150841 | 5500489 | 01150842 | 5675715 |
| 01150844 | 7145507 | 01150861 | 6810403 | 01150875 | 6883674 |
| 01150890 | 7063111 | 01150897 | 7276288 | 01150899 | 6514444 |
| 01150928 | 7390082 | 01150951 | 5429763 | 01150957 | 6293209 |
| 01150968 | 6150098 | 01150986 | 6150099 | 01150990 | 5692169 |
| 01151007 | 7398525 | 01151038 | 7405606 | 01151039 | 5366486 |
| 01151048 | 5676833 | 01151067 | 7282436 | 01151095 | 6025758 |
| 01151109 | 6039195 | 01151116 | 5699176 | 01151118 | 6804020 |
| 01151120 | 7445384 | 01151127 | 5425396 | 01151150 | 7307580 |
| 01151174 | 7173133 | 01151178 | 6186167 | 01151200 | 6810405 |
| 01151201 | 7285089 | 01151208 | 6081423 | 01151223 | 7069156 |
| 01151246 | 6607581 | 01151265 | 5755580 | 01151294 | 6791648 |
| 01151302 | 6792777 | 01151305 | 6834023 | 01151312 | 5822564 |
| 01151318 | 5429764 | 01151357 | 6671795 | 01151357 | 5823914 |
| 01151376 | 5929500 | 01151380 | 6240876 | 01151399 | 5716198 |
| 01151411 | 6180775 | 01151413 | 6657167 | 01151469 | 5309869 |
| 01151472 | 7469135 | 01151473 | 5446779 | 01151499 | 6801474 |
| 01151510 | 7095091 | 01151569 | 5562379 | 01151616 | 6321803 |
| 01151618 | 6548981 | 01151623 | 6683022 | 01151637 | 5707570 |
| 01151639 | 5366492 | 01151652 | 5995153 | 01151659 | 5374568 |
| 01151671 | 6888314 | 01151688 | 5562380 | 01151690 | 5991513 |
| 01151707 | 5922483 | 01151719 | 6339981 | 01151740 | 5425876 |
| 01151767 | 6354427 | 01151795 | 6484932 | 01151796 | 6296019 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01151809 | 7464631 | 01151813 | 7378110 | 01151824 | 5446780 |
| 01151828 | 6484327 | 01151832 | 5616600 | 01151884 | 6286855 |
| 01151892 | 6547393 | 01151898 | 6416655 | 01151899 | 6722710 |
| 01151937 | 6571086 | 01151953 | 6767268 | 01151956 | 7539433 |
| 01151959 | 7247265 | 01151973 | 5321227 | 01151978 | 5587877 |
| 01151983 | 5861852 | 01151998 | 7336953 | 01152012 | 6382384 |
| 01152016 | 5425384 | 01152017 | 5697142 | 01152035 | 5823918 |
| 01152043 | 6337834 | 01152047 | 6025759 | 01152073 | 6551768 |
| 01152148 | 5571064 | 01152156 | 6097484 | 01152161 | 6090318 |
| 01152195 | 6698549 | 01152208 | 6127552 | 01152286 | 7357743 |
| 01152306 | 6883759 | 01152330 | 5671296 | 01152341 | 5429765 |
| 01152348 | 6484328 | 01152351 | 7279172 | 01152367 | 6339983 |
| 01152370 | 6307984 | 01152379 | 6251751 | 01152440 | 6771270 |
| 01152447 | 5823921 | 01152450 | 6544444 | 01152456 | 7190318 |
| 01152457 | 5416966 | 01152459 | 6416523 | 01152473 | 6506617 |
| 01152499 | 7366409 | 01152502 | 5684239 | 01152526 | 6749155 |
| 01152566 | 7564857 | 01152571 | 5309874 | 01152578 | 5562915 |
| 01152579 | 6278046 | 01152590 | 6589783 | 01152603 | 7425709 |
| 01152609 | 6376038 | 01152620 | 5636600 | 01152691 | 6555629 |
| 01152703 | 7173138 | 01152710 | 6112968 | 01152717 | 6631278 |
| 01152749 | 6558771 | 01152806 | 5692170 | 01152807 | 6779763 |
| 01152839 | 6238360 | 01152858 | 6054221 | 01152868 | 5732291 |
| 01152877 | 7069365 | 01152889 | 5716187 | 01152892 | 6331573 |
| 01152982 | 7216302 | 01152996 | 5811764 | 01152997 | 5777377 |
| 01153010 | 5582159 | 01153012 | 6039190 | 01153018 | 6391861 |
| 01153020 | 5465827 | 01153022 | 7253867 | 01153024 | 7194703 |
| 01153039 | 6415914 | 01153069 | 5352006 | 01153089 | 7444754 |
| 01153096 | 6771295 | 01153100 | 6830874 | 01153101 | 5636613 |
| 01153118 | 5321463 | 01153126 | 5562366 | 01153130 | 5811765 |
| 01153142 | 6219691 | 01153158 | 5699180 | 01153159 | 6286856 |
| 01153188 | 7355410 | 01153192 | 7247261 | 01153210 | 6834452 |
| 01153218 | 5582160 | 01153232 | 6759966 | 01153249 | 7124428 |
| 01153255 | 6844405 | 01153263 | 6718298 | 01153264 | 5366496 |
| 01153269 | 5679913 | 01153280 | 5938283 | 01153283 | 5348705 |
| 01153309 | 6383010 | 01153313 | 5571069 | 01153328 | 7456301 |
| 01153340 | 5938284 | 01153353 | 5692171 | 01153360 | 6527483 |
| 01153361 | 5684241 | 01153369 | 5465830 | 01153371 | 7242116 |
| 01153381 | 6331594 | 01153402 | 5702847 | 01153403 | 6355752 |
| 01153404 | 5995155 | 01153405 | 6171812 | 01153421 | 5692172 |
| 01153428 | 7539147 | 01153430 | 6090320 | 01153451 | 7463444 |
| 01153455 | 6068577 | 01153459 | 6476977 | 01153467 | 5500493 |
| 01153490 | 6850899 | 01153492 | 6810182 | 01153515 | 5352009 |
| 01153543 | 5321236 | 01153553 | 7126618 | 01153557 | 7377147 |
| 01153562 | 6507021 | 01153572 | 7355411 | 01153574 | 6382983 |
| 01153577 | 7285102 | 01153581 | 6727848 | 01153584 | 7443357 |
| 01153588 | 6503559 | 01153626 | 5465831 | 01153636 | 6688806 |
| 01153638 | 7420270 | 01153683 | 6797758 | 01153693 | 5962597 |
| 01153697 | 5352011 | 01153712 | 6184335 | 01153716 | 5808755 |
| 01153733 | 5416967 | 01153739 | 7573635 | 01153744 | 7309023 |
| 01153755 | 6852006 | 01153789 | 6725747 | 01153790 | 6543936 |
| 01153793 | 7116909 | 01153834 | 6219695 | 01153835 | 5309880 |
| 01153839 | 5884494 | 01153853 | 7539148 | 01153855 | 6399830 |
| 01153877 | 5333538 | 01153883 | 6232025 | 01153895 | 5697144 |
| 01153897 | 7309032 | 01153902 | 6657168 | 01153907 | 7338264 |
| 01153912 | 7346628 | 01153920 | 6399838 | 01153956 | 7549893 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01153998 | 5374556 | 01154010 | 6025761 | 01154023 | 7337497 |
| 01154024 | 6702587 | 01154032 | 6823710 | 01154041 | 7366423 |
| 01154067 | 6558773 | 01154096 | 7392732 | 01154103 | 5869696 |
| 01154107 | 5366503 | 01154109 | 7156417 | 01154150 | 5692173 |
| 01154154 | 5699183 | 01154161 | 6843159 | 01154173 | 7232485 |
| 01154177 | 5495498 | 01154184 | 6321805 | 01154201 | 6484933 |
| 01154218 | 6150086 | 01154236 | 6716758 | 01154257 | 6676152 |
| 01154265 | 6136509 | 01154269 | 5374574 | 01154281 | 7461792 |
| 01154284 | 7178915 | 01154301 | 7116738 | 01154306 | 6047742 |
| 01154321 | 6054223 | 01154349 | 6722826 | 01154364 | 6686070 |
| 01154378 | 5884495 | 01154401 | 6219696 | 01154433 | 5609439 |
| 01154455 | 5374576 | 01154461 | 6025762 | 01154501 | 6778452 |
| 01154514 | 5616604 | 01154530 | 6321807 | 01154538 | 5309881 |
| 01154546 | 6599280 | 01154557 | 6382385 | 01154573 | 7469486 |
| 01154579 | 5794222 | 01154609 | 7168479 | 01154613 | 6599281 |
| 01154636 | 7362199 | 01154643 | 7393450 | 01154651 | 80778 |
| 01154656 | 5675702 | 01154669 | 5679918 | 01154691 | 6432205 |
| 01154694 | 6127554 | 01154709 | 6547395 | 01154710 | 6823307 |
| 01154719 | 7445808 | 01154781 | 6009056 | 01154784 | 6296023 |
| 01154794 | 7119484 | 01154802 | 6054224 | 01154810 | 6180780 |
| 01154829 | 6611010 | 01154846 | 5495499 | 01154850 | 6723827 |
| 01154862 | 7323733 | 01154882 | 5759043 | 01154887 | 5861864 |
| 01154905 | 6349353 | 01154924 | 6186166 | 01154928 | 7076015 |
| 01154935 | 5702849 | 01154945 | 6449730 | 01154962 | 6650084 |
| 01154977 | 6068578 | 01154981 | 6333632 | 01154986 | 7253871 |
| 01154988 | 5826658 | 01154993 | 5452026 | 01155005 | 5716196 |
| 01155019 | 7326340 | 01155027 | 7253872 | 01155037 | 5562919 |
| 01155043 | 6081427 | 01155061 | 7349859 | 01155064 | 7390088 |
| 01155073 | 6775681 | 01155084 | 6263531 | 01155088 | 6137743 |
| 01155105 | 6142692 | 01155107 | 6255634 | 01155122 | 7191719 |
| 01155157 | 7164316 | 01155178 | 6201664 | 01155200 | 7302086 |
| 01155205 | 5884499 | 01155218 | 5777399 | 01155231 | 7448667 |
| 01155234 | 6307986 | 01155249 | 7390089 | 01155284 | 5348172 |
| 01155287 | 6445212 | 01155332 | 6025736 | 01155346 | 7166292 |
| 01155451 | 7420071 | 01155454 | 5348173 | 01155456 | 5425879 |
| 01155471 | 5374566 | 01155497 | 7186908 | 01155500 | 6582921 |
| 01155504 | 6631521 | 01155525 | 6539637 | 01155544 | 7339155 |
| 01155556 | 7124430 | 01155566 | 5333541 | 01155569 | 5962600 |
| 01155619 | 6171809 | 01155626 | 6039202 | 01155628 | 6484927 |
| 01155652 | 5929506 | 01155679 | 5614528 | 01155690 | 6293219 |
| 01155691 | 6182612 | 01155700 | 5416970 | 01155745 | 7445763 |
| 01155773 | 5366507 | 01155776 | 6263534 | 01155801 | 6565664 |
| 01155808 | 6801476 | 01155809 | 7282432 | 01155852 | 5577051 |
| 01155867 | 5945734 | 01155887 | 7083506 | 01155900 | 7227525 |
| 01155910 | 7188173 | 01155961 | 5452028 | 01156033 | 7382302 |
| 01156035 | 5808759 | 01156044 | 7286836 | 01156052 | 6321809 |
| 01156053 | 6293220 | 01156068 | 5679919 | 01156083 | 7387093 |
| 01156085 | 6182613 | 01156097 | 5968415 | 01156101 | 7116740 |
| 01156109 | 5823924 | 01156120 | 6009058 | 01156128 | 7285105 |
| 01156139 | 7425712 | 01156143 | 7307584 | 01156150 | 7172821 |
| 01156186 | 7126709 | 01156199 | 7444755 | 01156208 | 6586255 |
| 01156224 | 6179154 | 01156225 | 6527484 | 01156232 | 5333545 |
| 01156238 | 5668736 | 01156243 | 5495501 | 01156249 | 7440894 |
| 01156253 | 6461603 | 01156260 | 6490441 | 01156291 | 7076017 |
| 01156295 | 6142695 | 01156321 | 5794264 | 01156330 | 7237952 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01156360 | 7447201 | 01156378 | 10146 | 01156379 | 7205950 |
| 01156382 | 5826660 | 01156398 | 7188175 | 01156403 | 6232029 |
| 01156410 | 5732297 | 01156413 | 7250027 | 01156438 | 6748964 |
| 01156504 | 7206858 | 01156522 | 2583 | 01156530 | 6307988 |
| 01156534 | 6791634 | 01156538 | 6578856 | 01156541 | 7070380 |
| 01156542 | 5991519 | 01156557 | 5636615 | 01156569 | 7440765 |
| 01156576 | 7224389 | 01156577 | 5777392 | 01156597 | 7418313 |
| 01156611 | 7303593 | 01156613 | 7253862 | 01156616 | 5913800 |
| 01156620 | 6201677 | 01156631 | 6759694 | 01156639 | 5587505 |
| 01156653 | 5571063 | 01156664 | 7302075 | 01156669 | 6499383 |
| 01156675 | 5571070 | 01156681 | 5638655 | 01156705 | 7305607 |
| 01156710 | 5762559 | 01156729 | 6201678 | 01156740 | 7461100 |
| 01156744 | 5582163 | 01156754 | 6793378 | 01156758 | 7564858 |
| 01156779 | 5869702 | 01156786 | 6278051 | 01156797 | 7063120 |
| 01156807 | 7462047 | 01156813 | 6090301 | 01156822 | 6555631 |
| 01156840 | 6461606 | 01156849 | 5702850 | 01156856 | 7159711 |
| 01156876 | 5922490 | 01156879 | 6809028 | 01156883 | 5357584 |
| 01156885 | 6033684 | 01156888 | 6484935 | 01156894 | 5715511 |
| 01156904 | 6525843 | 01156912 | 6650085 | 01156917 | 5446125 |
| 01156929 | 6660935 | 01156935 | 5777401 | 01156946 | 5745065 |
| 01156969 | 6416564 | 01156987 | 5357585 | 01157011 | 6724021 |
| 01157013 | 7432036 | 01157018 | 5562914 | 01157024 | 6445216 |
| 01157031 | 5913801 | 01157064 | 5636616 | 01157078 | 6339987 |
| 01157101 | 5745066 | 01157102 | 6017219 | 01157157 | 5465837 |
| 01157168 | 7463988 | 01157180 | 5676847 | 01157184 | 6724424 |
| 01157185 | 6528695 | 01157205 | 6383015 | 01157206 | 6693220 |
| 01157207 | 7377151 | 01157216 | 5571072 | 01157222 | 6775682 |
| 01157223 | 6238363 | 01157232 | 5359323 | 01157272 | 6589791 |
| 01157280 | 6461607 | 01157284 | 5374581 | 01157292 | 6820957 |
| 01157302 | 7303910 | 01157313 | 7137185 | 01157365 | 7076020 |
| 01157377 | 6544447 | 01157429 | 5880043 | 01157435 | 7069372 |
| 01157441 | 7323737 | 01157454 | 6810183 | 01157486 | 7227528 |
| 01157493 | 7250937 | 01157500 | 5446786 | 01157507 | 6700168 |
| 01157521 | 7467044 | 01157535 | 7258742 | 01157556 | 6307991 |
| 01157562 | 5702851 | 01157563 | 6033686 | 01157589 | 6461608 |
| 01157612 | 7157204 | 01157613 | 7161776 | 01157641 | 5582165 |
| 01157646 | 6611011 | 01157688 | 7336198 | 01157692 | 7449390 |
| 01157710 | 7205951 | 01157718 | 6726442 | 01157741 | 5454835 |
| 01157771 | 6376041 | 01157780 | 7275315 | 01157793 | 5962602 |
| 01157802 | 7079168 | 01157812 | 7432037 | 01157833 | 5587883 |
| 01157840 | 6238364 | 01157853 | 5609458 | 01157870 | 5352014 |
| 01157878 | 6278053 | 01157882 | 5636618 | 01157887 | 7444894 |
| 01157911 | 6484936 | 01157917 | 5359324 | 01157923 | 6614486 |
| 01157946 | 7201774 | 01157948 | 7212199 | 01157966 | 5811728 |
| 01157985 | 7339156 | 01157987 | 7420073 | 01157990 | 6677323 |
| 01157996 | 6391867 | 01158002 | 5991521 | 01158013 | 5582166 |
| 01158017 | 5822549 | 01158024 | 6473539 | 01158030 | 7371725 |
| 01158031 | 7430046 | 01158055 | 7469876 | 01158077 | 7205945 |
| 01158080 | 6247571 | 01158083 | 7259730 | 01158112 | 7075875 |
| 01158141 | 5869705 | 01158157 | 7093651 | 01158158 | 6775683 |
| 01158189 | 7553760 | 01158191 | 5500500 | 01158195 | 5697148 |
| 01158197 | 7167608 | 01158216 | 7279176 | 01158217 | 5684246 |
| 01158219 | 5562920 | 01158232 | 5823925 | 01158253 | 5697149 |
| 01158262 | 6415918 | 01158274 | 5945736 | 01158276 | 7466916 |
| 01158281 | 7205952 | 01158309 | 7277314 | 01158339 | 7282441 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01158352 | 7183367 | 01158355 | 7267200 | 01158369 | 5636619 |
| 01158388 | 5465839 | 01158398 | 7360699 | 01158411 | 6186177 |
| 01158432 | 7390092 | 01158437 | 7270094 | 01158438 | 7267201 |
| 01158439 | 7247268 | 01158479 | 5597839 | 01158483 | 6496194 |
| 01158490 | 5984371 | 01158498 | 7157205 | 01158511 | 6432745 |
| 01158517 | 6839384 | 01158518 | 7355415 | 01158524 | 5945737 |
| 01158527 | 7468538 | 01158528 | 5374525 | 01158584 | 6136514 |
| 01158588 | 5321471 | 01158608 | 5822555 | 01158624 | 7451919 |
| 01158644 | 7156422 | 01158670 | 7250940 | 01158689 | 5869707 |
| 01158703 | 7183368 | 01158709 | 63193 | 01158715 | 6232033 |
| 01158718 | 6101104 | 01158726 | 7075876 | 01158738 | 7336203 |
| 01158740 | 6054195 | 01158749 | 7445411 | 01158751 | 5811738 |
| 01158753 | 7390093 | 01158758 | 7178920 | 01158763 | 5671302 |
| 01158795 | 7390094 | 01158815 | 5577056 | 01158824 | 5321219 |
| 01158845 | 5425884 | 01158854 | 6337845 | 01158858 | 7188176 |
| 01158870 | 7227529 | 01158887 | 6525844 | 01158904 | 5808761 |
| 01158925 | 5500496 | 01158940 | 6415919 | 01158951 | 5759045 |
| 01158960 | 7326342 | 01158985 | 7146268 | 01158987 | 7393453 |
| 01158992 | 7253873 | 01159000 | 6675232 | 01159001 | 7166299 |
| 01159014 | 7158728 | 01159041 | 6632298 | 01159089 | 5777403 |
| 01159092 | 5852866 | 01159118 | 6719427 | 01159167 | 5366519 |
| 01159187 | 6490442 | 01159194 | 7449938 | 01159200 | 7390822 |
| 01159204 | 5900772 | 01159230 | 7366426 | 01159266 | 7302088 |
| 01159271 | 5359325 | 01159284 | 7164324 | 01159301 | 5884500 |
| 01159341 | 5416971 | 01159367 | 6551769 | 01159369 | 6596306 |
| 01159380 | 6286861 | 01159385 | 7574293 | 01159388 | 7329457 |
| 01159397 | 6033680 | 01159430 | 7374610 | 01159447 | 6293224 |
| 01159476 | 7326344 | 01159484 | 7200598 | 01159513 | 5991523 |
| 01159525 | 5811769 | 01159561 | 6631473 | 01159583 | 6518451 |
| 01159644 | 5374573 | 01159646 | 7534405 | 01159679 | 6096872 |
| 01159701 | 5577058 | 01159711 | 5962606 | 01159716 | 7194720 |
| 01159718 | 7456729 | 01159721 | 5869708 | 01159734 | 6331595 |
| 01159762 | 7461109 | 01159790 | 7271358 | 01159818 | 7122014 |
| 01159847 | 5333550 | 01159877 | 5764802 | 01159878 | 5321474 |
| 01159882 | 5732300 | 01159893 | 5446788 | 01159904 | 6039200 |
| 01159907 | 7304843 | 01159933 | 5764803 | 01159937 | 6550011 |
| 01159944 | 7200599 | 01160016 | 7329967 | 01160032 | 6631501 |
| 01160035 | 5562921 | 01160037 | 7309043 | 01160055 | 6047748 |
| 01160067 | 7230676 | 01160074 | 5366522 | 01160082 | 6047749 |
| 01160123 | 6127562 | 01160160 | 6809030 | 01160162 | 6645364 |
| 01160185 | 6751500 | 01160205 | 7076027 | 01160212 | 6632332 |
| 01160233 | 5884501 | 01160243 | 80568 | 01160265 | 6068542 |
| 01160270 | 6090324 | 01160275 | 6826257 | 01160278 | 5425885 |
| 01160295 | 5759027 | 01160299 | 77152 | 01160301 | 6461609 |
| 01160331 | 7188164 | 01160334 | 7414405 | 01160339 | 7392738 |
| 01160351 | 5446789 | 01160353 | 5348711 | 01160355 | 5861871 |
| 01160389 | 7237957 | 01160392 | 6503570 | 01160393 | 5699186 |
| 01160395 | 5576760 | 01160407 | 5861872 | 01160409 | 5446129 |
| 01160471 | 5359326 | 01160480 | 7398528 | 01160489 | 7120060 |
| 01160510 | 5425887 | 01160530 | 5679923 | 01160550 | 6293225 |
| 01160561 | 7079169 | 01160575 | 52790 | 01160589 | 5927520 |
| 01160593 | 6767272 | 01160604 | 5945740 | 01160622 | 5900773 |
| 01160653 | 5614535 | 01160705 | 6182616 | 01160721 | 6547396 |
| 01160760 | 6769269 | 01160778 | 7248365 | 01160780 | 5614536 |
| 01160816 | 6238369 | 01160817 | 6755933 | 01160819 | 5609463 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01160821 | 6548982 | 01160822 | 6797649 | 01160826 | 6286862 |
| 01160831 | 6632333 | 01160845 | 7461748 | 01160854 | 7466389 |
| 01160858 | 7297557 | 01160888 | 7415337 | 01160894 | 7444910 |
| 01160903 | 6613585 | 01160919 | 52890 | 01160922 | 6815305 |
| 01160923 | 7200564 | 01160948 | 6487773 | 01160949 | 6186184 |
| 01160957 | 6278058 | 01160962 | 6461610 | 01160968 | 5927521 |
| 01160988 | 5465840 | 01160995 | 5495507 | 01161016 | 6720458 |
| 01161054 | 7216315 | 01161058 | 6809892 | 01161059 | 7083509 |
| 01161061 | 5597842 | 01161084 | 6150105 | 01161088 | 7172825 |
| 01161092 | 7075879 | 01161129 | 5587509 | 01161140 | 5357593 |
| 01161173 | 7459517 | 01161182 | 6836055 | 01161187 | 5880034 |
| 01161202 | 6611013 | 01161203 | 5900776 | 01161253 | 6039210 |
| 01161275 | 6719147 | 01161287 | 7122843 | 01161297 | 6238370 |
| 01161358 | 6828918 | 01161363 | 7076031 | 01161374 | 7387101 |
| 01161380 | 5684250 | 01161382 | 7339158 | 01161400 | 6445221 |
| 01161407 | 6278047 | 01161412 | 6702589 | 01161430 | 6823449 |
| 01161437 | 6461611 | 01161438 | 6774708 | 01161452 | 5578059 |
| 01161460 | 5901229 | 01161461 | 7232489 | 01161471 | 6409133 |
| 01161493 | 7445735 | 01161495 | 6722666 | 01161503 | 6797324 |
| 01161512 | 6825626 | 01161531 | 6445222 | 01161535 | 6807157 |
| 01161536 | 5309893 | 01161538 | 7309044 | 01161558 | 6720178 |
| 01161577 | 7569096 | 01161593 | 7245322 | 01161613 | 6445223 |
| 01161615 | 5761946 | 01161622 | 7250031 | 01161624 | 6566133 |
| 01161655 | 7405611 | 01161663 | 6752327 | 01161669 | 6238371 |
| 01161696 | 6238372 | 01161712 | 6790943 | 01161720 | 6802252 |
| 01161729 | 5745062 | 01161745 | 72258 | 01161758 | 5309894 |
| 01161772 | 5692179 | 01161799 | 5945745 | 01161815 | 6238373 |
| 01161817 | 6171818 | 01161820 | 5692175 | 01161828 | 5571074 |
| 01161833 | 6596722 | 01161866 | 7453542 | 01161874 | 5597843 |
| 01161899 | 6339989 | 01161900 | 6751711 | 01161903 | 5671305 |
| 01161917 | 5794268 | 01161942 | 7079171 | 01161943 | 7321099 |
| 01161946 | 6201684 | 01161949 | 5500505 | 01161957 | 7159715 |
| 01161995 | 7405612 | 01161998 | 5562923 | 01162001 | 6805609 |
| 01162009 | 5636622 | 01162019 | 94014 | 01162020 | 5938218 |
| 01162026 | 6856813 | 01162089 | 5984367 | 01162131 | 6764161 |
| 01162142 | 5945746 | 01162143 | 6263614 | 01162144 | 6797865 |
| 01162155 | 5991525 | 01162195 | 6699997 | 01162200 | 7074888 |
| 01162221 | 6762196 | 01162231 | 6219703 | 01162242 | 5416975 |
| 01162243 | 7418299 | 01162247 | 7350828 | 01162252 | 5582170 |
| 01162260 | 6376043 | 01162289 | 7075882 | 01162292 | 5794269 |
| 01162299 | 5679924 | 01162320 | 6671796 | 01162324 | 6354433 |
| 01162332 | 5500499 | 01162359 | 7070387 | 01162360 | 6158779 |
| 01162378 | 6069035 | 01162388 | 5945747 | 01162396 | 6490443 |
| 01162411 | 6607582 | 01162430 | 6142698 | 01162444 | 6536523 |
| 01162461 | 6090329 | 01162492 | 7229856 | 01162524 | 6142699 |
| 01162529 | 5452034 | 01162530 | 5614542 | 01162572 | 5309159 |
| 01162578 | 5582172 | 01162580 | 5679925 | 01162588 | 6396892 |
| 01162624 | 5452035 | 01162633 | 6008416 | 01162648 | 6547389 |
| 01162668 | 7323743 | 01162678 | 5454840 | 01162684 | 6639753 |
| 01162689 | 5761947 | 01162692 | 6101107 | 01162693 | 5548711 |
| 01162694 | 6760957 | 01162724 | 6293231 | 01162739 | 6150110 |
| 01162745 | 5578061 | 01162748 | 5927525 | 01162772 | 5697157 |
| 01162776 | 5913806 | 01162777 | 6543937 | 01162802 | 6521403 |
| 01162803 | 6695901 | 01162805 | 6179156 | 01162827 | 6081434 |
| 01162836 | 7180002 | 01162839 | 5446132 | 01162846 | 6432210 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01162858 | 7405615 | 01162889 | 6101108 | 01162890 | 6391871 |
| 01162914 | 6726460 | 01162930 | 7432041 | 01162941 | 5913807 |
| 01162948 | 6676153 | 01162958 | 7411153 | 01162982 | 5352029 |
| 01162985 | 6785079 | 01162986 | 6807810 | 01163002 | 6263539 |
| 01163038 | 5578063 | 01163046 | 6415922 | 01163073 | 6238366 |
| 01163075 | 5597840 | 01163092 | 5465841 | 01163107 | 96902 |
| 01163108 | 7245324 | 01163119 | 6720459 | 01163128 | 6564795 |
| 01163138 | 6797325 | 01163139 | 5582173 | 01163154 | 6821283 |
| 01163159 | 6769688 | 01163161 | 6657170 | 01163218 | 6376044 |
| 01163219 | 6402572 | 01163221 | 6402573 | 01163225 | 6829209 |
| 01163230 | 6399852 | 01163258 | 6101109 | 01163269 | 7270097 |
| 01163282 | 5374590 | 01163288 | 6713113 | 01163305 | 6807159 |
| 01163318 | 5602395 | 01163329 | 7248368 | 01163330 | 5500508 |
| 01163340 | 6006932 | 01163344 | 7095098 | 01163348 | 5465836 |
| 01163371 | 7457049 | 01163382 | 5359313 | 01163384 | 5495510 |
| 01163416 | 5425853 | 01163424 | 7445464 | 01163445 | 7534791 |
| 01163479 | 5884503 | 01163484 | 7398531 | 01163491 | 6112985 |
| 01163493 | 6452220 | 01163528 | 7229157 | 01163530 | 5823933 |
| 01163541 | 6251762 | 01163542 | 6596307 | 01163547 | 5446791 |
| 01163572 | 6775684 | 01163581 | 7158731 | 01163628 | 5425890 |
| 01163652 | 5880047 | 01163654 | 6158771 | 01163679 | 5575537 |
| 01163703 | 6349354 | 01163710 | 7183371 | 01163711 | 7158215 |
| 01163716 | 6307997 | 01163728 | 5826670 | 01163754 | 7531723 |
| 01163763 | 7378123 | 01163767 | 7076035 | 01163778 | 6543938 |
| 01163814 | 7471723 | 01163819 | 5562928 | 01163834 | 6522940 |
| 01163842 | 5446135 | 01163845 | 7282446 | 01163850 | 5991529 |
| 01163852 | 6679230 | 01163855 | 5359320 | 01163861 | 7309048 |
| 01163877 | 5745068 | 01163927 | 5759050 | 01163931 | 7329495 |
| 01163951 | 5929515 | 01163952 | 6017223 | 01163969 | 6836173 |
| 01163973 | 5922500 | 01163985 | 5359331 | 01163999 | 5374596 |
| 01164006 | 6396894 | 01164027 | 7445444 | 01164033 | 6025769 |
| 01164037 | 7449297 | 01164058 | 7432042 | 01164068 | 7211234 |
| 01164076 | 7116747 | 01164080 | 5927526 | 01164081 | 5692183 |
| 01164082 | 6877259 | 01164089 | 6091896 | 01164150 | 5321483 |
| 01164151 | 6624155 | 01164163 | 6610261 | 01164182 | 7469209 |
| 01164184 | 5901232 | 01164190 | 5638662 | 01164205 | 7122030 |
| 01164231 | 5929516 | 01164238 | 7067442 | 01164245 | 6158783 |
| 01164258 | 6415923 | 01164263 | 6627579 | 01164265 | 5826671 |
| 01164285 | 5597845 | 01164286 | 5587889 | 01164289 | 7318481 |
| 01164290 | 6721398 | 01164325 | 5995159 | 01164326 | 6589422 |
| 01164346 | 6081437 | 01164354 | 7425722 | 01164412 | 6263542 |
| 01164417 | 5416980 | 01164434 | 5587512 | 01164456 | 6263543 |
| 01164463 | 7259732 | 01164478 | 6547399 | 01164490 | 6081441 |
| 01164496 | 6242487 | 01164498 | 5962612 | 01164515 | 7069168 |
| 01164555 | 5465829 | 01164558 | 5587513 | 01164611 | 7464584 |
| 01164628 | 5938290 | 01164655 | 5597846 | 01164677 | 7227518 |
| 01164679 | 7083512 | 01164700 | 7224390 | 01164709 | 7459139 |
| 01164729 | 7232492 | 01164734 | 7178900 | 01164771 | 5852869 |
| 01164782 | 5679931 | 01164822 | 7250942 | 01164835 | 5671295 |
| 01164849 | 5374601 | 01164851 | 6696791 | 01164873 | 7076563 |
| 01164884 | 7437466 | 01164891 | 6719822 | 01164893 | 6609063 |
| 01164896 | 5715521 | 01164903 | 6829210 | 01164916 | 6711940 |
| 01164930 | 6008424 | 01164946 | 5359322 | 01164971 | 6047753 |
| 01164993 | 7158232 | 01164995 | 7158733 | 01165007 | 5822568 |
| 01165024 | 7337511 | 01165085 | 6290369 | 01165086 | 5869711 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01165094 | 7344756 | 01165107 | 6840415 | 01165110 | 5913810 |
| 01165123 | 6331598 | 01165146 | 6624699 | 01165151 | 6624156 |
| 01165202 | 7390810 | 01165203 | 7329496 | 01165208 | 5357594 |
| 01165210 | 7186920 | 01165216 | 5811772 | 01165217 | 7463160 |
| 01165290 | 6247576 | 01165319 | 7540369 | 01165320 | 6069038 |
| 01165322 | 5562931 | 01165347 | 7282450 | 01165348 | 7172827 |
| 01165354 | 6846517 | 01165374 | 6047754 | 01165387 | 6550013 |
| 01165409 | 6660464 | 01165423 | 6179162 | 01165428 | 6158785 |
| 01165436 | 5697159 | 01165440 | 6506945 | 01165462 | 5929509 |
| 01165464 | 6461612 | 01165479 | 5614547 | 01165529 | 5597848 |
| 01165535 | 5333557 | 01165536 | 5446798 | 01165541 | 7194725 |
| 01165560 | 5597819 | 01165567 | 6721530 | 01165571 | 5416982 |
| 01165595 | 6777883 | 01165611 | 5922497 | 01165617 | 6851560 |
| 01165663 | 6337852 | 01165719 | 7304852 | 01165743 | 6526058 |
| 01165774 | 5702852 | 01165776 | 6522892 | 01165787 | 7429783 |
| 01165798 | 5962613 | 01165810 | 6820808 | 01165816 | 7145528 |
| 01165835 | 7116750 | 01165862 | 7164330 | 01165900 | 6278062 |
| 01165907 | 5361920 | 01165909 | 7145529 | 01165928 | 6797866 |
| 01165932 | 6126597 | 01165936 | 6293233 | 01165950 | 7303736 |
| 01165968 | 5913811 | 01165970 | 5357607 | 01165971 | 6158789 |
| 01165972 | 6321826 | 01165979 | 6570073 | 01165999 | 6171823 |
| 01166013 | 6771274 | 01166018 | 7390811 | 01166034 | 7069688 |
| 01166036 | 7270100 | 01166044 | 6096875 | 01166062 | 6652710 |
| 01166068 | 7247277 | 01166089 | 6278063 | 01166105 | 5668744 |
| 01166112 | 5500510 | 01166117 | 6171824 | 01166153 | 6566345 |
| 01166172 | 6293235 | 01166184 | 5684253 | 01166192 | 6321827 |
| 01166193 | 6382389 | 01166215 | 5500513 | 01166219 | 6232044 |
| 01166220 | 5877889 | 01166248 | 5321489 | 01166257 | 7569736 |
| 01166262 | 6150113 | 01166272 | 7377159 | 01166277 | 6307968 |
| 01166309 | 7200601 | 01166312 | 6675740 | 01166317 | 6081445 |
| 01166318 | 6842763 | 01166348 | 6599284 | 01166368 | 7432043 |
| 01166397 | 5366532 | 01166414 | 7133301 | 01166433 | 7232494 |
| 01166443 | 5309900 | 01166490 | 6717547 | 01166491 | 5794272 |
| 01166504 | 5452038 | 01166547 | 6536510 | 01166556 | 6382390 |
| 01166586 | 5446794 | 01166607 | 5861878 | 01166613 | 6751712 |
| 01166617 | 6047747 | 01166636 | 5425898 | 01166670 | 7362216 |
| 01166673 | 6432213 | 01166684 | 7453190 | 01166699 | 6479636 |
| 01166721 | 6201688 | 01166729 | 5684254 | 01166737 | 6645368 |
| 01166749 | 5928194 | 01166774 | 5991533 | 01166777 | 5875956 |
| 01166781 | 7272245 | 01166788 | 5777406 | 01166815 | 5823936 |
| 01166819 | 5562391 | 01166847 | 5614549 | 01166895 | 6591806 |
| 01166901 | 7398543 | 01166911 | 5454842 | 01166951 | 5929518 |
| 01166953 | 6810406 | 01166958 | 5991534 | 01166968 | 6751501 |
| 01166985 | 6850534 | 01167007 | 7205616 | 01167012 | 7178807 |
| 01167022 | 7247278 | 01167041 | 6017227 | 01167047 | 6081446 |
| 01167048 | 5636627 | 01167050 | 6396895 | 01167070 | 5614550 |
| 01167078 | 5446785 | 01167085 | 7083515 | 01167093 | 5676859 |
| 01167115 | 5913813 | 01167129 | 6627580 | 01167142 | 7350834 |
| 01167155 | 7161782 | 01167159 | 5732153 | 01167164 | 6784414 |
| 01167173 | 5667357 | 01167188 | 5374603 | 01167206 | 6639763 |
| 01167215 | 5884509 | 01167237 | 6247580 | 01167253 | 6150114 |
| 01167258 | 5452039 | 01167266 | 7456087 | 01167267 | 5614551 |
| 01167285 | 5984376 | 01167288 | 7078112 | 01167293 | 5636628 |
| 01167313 | 5761952 | 01167361 | 6754348 | 01167385 | 6474030 |
| 01167403 | 6399856 | 01167409 | 7449428 | 01167413 | 5465843 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01167437 | 5500515 | 01167439 | 7307591 | 01167489 | 5587892 |
| 01167513 | 6331601 | 01167518 | 7579326 | 01167521 | 5764812 |
| 01167569 | 7326348 | 01167611 | 6186189 | 01167628 | 7248374 |
| 01167634 | 6182622 | 01167677 | 5794270 | 01167690 | 7167344 |
| 01167697 | 7230680 | 01167698 | 7463488 | 01167700 | 6296038 |
| 01167713 | 7451136 | 01167742 | 6333641 | 01167743 | 7414407 |
| 01167752 | 7446036 | 01167783 | 6793388 | 01167801 | 7282452 |
| 01167806 | 7134879 | 01167812 | 7309050 | 01167867 | 6660466 |
| 01167863 | 6836443 | 01167864 | 6784315 | 01167875 | 7326345 |
| 01167882 | 5699191 | 01167898 | 5500517 | 01167904 | 5525548 |
| 01167913 | 6776486 | 01167921 | 6432218 | 01167922 | 5692189 |
| 01167966 | 5309907 | 01167969 | 6081447 | 01167995 | 6201690 |
| 01167997 | 7095102 | 01167998 | 7456575 | 01168001 | 6017229 |
| 01168011 | 6112990 | 01168029 | 6804359 | 01168030 | 6247581 |
| 01168041 | 6278068 | 01168045 | 5357608 | 01168065 | 5374605 |
| 01168124 | 7471736 | 01168129 | 5811776 | 01168132 | 7083517 |
| 01168152 | 5995163 | 01168154 | 7337513 | 01168157 | 6854857 |
| 01168175 | 5697161 | 01168182 | 7157213 | 01168206 | 6771298 |
| 01168211 | 7304868 | 01168227 | 7248367 | 01168234 | 7126627 |
| 01168245 | 5614527 | 01168257 | 6126601 | 01168265 | 5880055 |
| 01168266 | 5359333 | 01168270 | 6767541 | 01168284 | 5333563 |
| 01168307 | 6844281 | 01168308 | 5587517 | 01168315 | 7377160 |
| 01168332 | 6158791 | 01168349 | 5429777 | 01168359 | 7362219 |
| 01168390 | 7076034 | 01168447 | 6811749 | 01168453 | 7186923 |
| 01168455 | 5576780 | 01168461 | 5576781 | 01168512 | 5823939 |
| 01168533 | 7221681 | 01168538 | 7103706 | 01168539 | 7253884 |
| 01168594 | 6396899 | 01168606 | 5761954 | 01168614 | 5826675 |
| 01168634 | 5761955 | 01168644 | 6525311 | 01168673 | 7158237 |
| 01168683 | 5571077 | 01168716 | 7432046 | 01168719 | 7167347 |
| 01168732 | 6807243 | 01168737 | 7229161 | 01168756 | 6142707 |
| 01168763 | 7124441 | 01168767 | 5777411 | 01168785 | 6885892 |
| 01168799 | 7445192 | 01168804 | 5446140 | 01168819 | 5309909 |
| 01168827 | 5582176 | 01168829 | 7398545 | 01168847 | 5679920 |
| 01168857 | 7205618 | 01168863 | 5571079 | 01168873 | 6780626 |
| 01168877 | 5562935 | 01168879 | 5984377 | 01168881 | 6767113 |
| 01168882 | 10823 | 01168902 | 5995165 | 01168911 | 14799 |
| 01168916 | 5945751 | 01168933 | 6391874 | 01168950 | 6354431 |
| 01168961 | 5348715 | 01168962 | 6814082 | 01168969 | 6671164 |
| 01168979 | 5452041 | 01168986 | 5671311 | 01168996 | 5671312 |
| 01169003 | 6717219 | 01169011 | 6047755 | 01169020 | 6718299 |
| 01169063 | 5922502 | 01169066 | 7445185 | 01169089 | 6723309 |
| 01169151 | 6525848 | 01169169 | 7206654 | 01169187 | 7183377 |
| 01169193 | 5755593 | 01169196 | 6873493 | 01169207 | 6719881 |
| 01169228 | 7069176 | 01169233 | 7326351 | 01169247 | 5668748 |
| 01169265 | 7296473 | 01169266 | 6753131 | 01169268 | 6707841 |
| 01169277 | 5759055 | 01169285 | 5333566 | 01169289 | 6391875 |
| 01169292 | 6251760 | 01169298 | 7289845 | 01169302 | 7270092 |
| 01169309 | 7329497 | 01169316 | 80961 | 01169346 | 6286870 |
| 01169372 | 7414411 | 01169391 | 6769270 | 01169461 | 7227539 |
| 01169474 | 7122853 | 01169518 | 5578069 | 01169528 | 5446792 |
| 01169573 | 5628063 | 01169659 | 7124445 | 01169689 | 6760274 |
| 01169709 | 6331599 | 01169713 | 7462008 | 01169714 | 6025777 |
| 01169745 | 6171830 | 01169755 | 6296041 | 01169755 | 5671313 |
| 01169776 | 7200602 | 01169837 | 6671798 | 01169850 | 5823940 |
| 01169872 | 5962618 | 01169898 | 7405618 | 01169899 | 5755596 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01169915 | 6784422 | 01169936 | 7186180 | 01169946 | 7188182 |
| 01169987 | 6663788 | 01169989 | 5577074 | 01170019 | 5446142 |
| 01170034 | 5465846 | 01170035 | 7366695 | 01170055 | 66725 |
| 01170079 | 5777416 | 01170096 | 7549462 | 01170107 | 6865783 |
| 01170119 | 5901239 | 01170120 | 6766507 | 01170137 | 5465847 |
| 01170145 | 6296045 | 01170154 | 5577031 | 01170180 | 7355432 |
| 01170190 | 5562936 | 01170194 | 6566347 | 01170201 | 6331610 |
| 01170224 | 5348721 | 01170238 | 7392750 | 01170269 | 6402588 |
| 01170274 | 6263551 | 01170278 | 6572981 | 01170286 | 7183379 |
| 01170293 | 7318242 | 01170294 | 7158239 | 01170297 | 6112973 |
| 01170299 | 5374612 | 01170307 | 5416988 | 01170313 | 6506619 |
| 01170342 | 6650094 | 01170344 | 7188183 | 01170349 | 5465848 |
| 01170356 | 5359330 | 01170360 | 5777418 | 01170412 | 6828120 |
| 01170423 | 5679939 | 01170433 | 5684260 | 01170436 | 5764816 |
| 01170439 | 6624693 | 01170448 | 7076028 | 01170462 | 5454849 |
| 01170467 | 86255 | 01170508 | 5675724 | 01170520 | 5764817 |
| 01170525 | 7467337 | 01170535 | 6376049 | 01170570 | 7408086 |
| 01170573 | 7337518 | 01170574 | 6150118 | 01170575 | 5357614 |
| 01170587 | 5562937 | 01170588 | 5500522 | 01170594 | 6391876 |
| 01170606 | 6047758 | 01170654 | 6232048 | 01170674 | 6762437 |
| 01170691 | 7216327 | 01170693 | 6296049 | 01170709 | 6799534 |
| 01170714 | 6090334 | 01170720 | 6069044 | 01170722 | 6008418 |
| 01170734 | 7448307 | 01170755 | 5614557 | 01170759 | 6708307 |
| 01170775 | 84356 | 01170795 | 5571080 | 01170856 | 6686072 |
| 01170861 | 7232501 | 01170868 | 5976388 | 01170896 | 7453543 |
| 01170908 | 6713148 | 01170922 | 5984379 | 01170926 | 5995169 |
| 01170933 | 5425419 | 01170935 | 7469154 | 01170947 | 6398988 |
| 01170948 | 6444554 | 01170961 | 5715530 | 01170978 | 5448263 |
| 01170994 | 68395 | 01171013 | 7355412 | 01171016 | 7326352 |
| 01171021 | 7436491 | 01171027 | 7414409 | 01171031 | 6432222 |
| 01171047 | 6247583 | 01171060 | 7448669 | 01171075 | 7313314 |
| 01171094 | 6444555 | 01171097 | 6770073 | 01171101 | 7146265 |
| 01171102 | 5429784 | 01171109 | 13694 | 01171112 | 6337857 |
| 01171117 | 5929523 | 01171128 | 5425404 | 01171157 | 5525550 |
| 01171158 | 7064273 | 01171216 | 7344762 | 01171232 | 5865364 |
| 01171234 | 17523 | 01171239 | 6354441 | 01171262 | 5826680 |
| 01171265 | 5348723 | 01171271 | 5869704 | 01171278 | 6466203 |
| 01171295 | 5614559 | 01171326 | 7457373 | 01171330 | 6096881 |
| 01171343 | 5929524 | 01171355 | 5884514 | 01171356 | 5807879 |
| 01171364 | 7116758 | 01171370 | 7471687 | 01171381 | 5697166 |
| 01171398 | 7329503 | 01171402 | 6802255 | 01171410 | 5446801 |
| 01171414 | 6160192 | 01171447 | 5587524 | 01171466 | 7158737 |
| 01171539 | 5636634 | 01171557 | 5348728 | 01171573 | 7292318 |
| 01171574 | 6789746 | 01171600 | 6402591 | 01171601 | 7390829 |
| 01171607 | 6845100 | 01171611 | 7378128 | 01171616 | 5374618 |
| 01171623 | 7318244 | 01171624 | 5366541 | 01171626 | 6398989 |
| 01171631 | 5576788 | 01171644 | 7158738 | 01171645 | 7405619 |
| 01171660 | 5321220 | 01171689 | 7124440 | 01171751 | 6382396 |
| 01171759 | 6090335 | 01171786 | 6186193 | 01171796 | 7420082 |
| 01171804 | 6787188 | 01171810 | 6081452 | 01171812 | 5446802 |
| 01171813 | 6389877 | 01171830 | 7158241 | 01171865 | 6797326 |
| 01171866 | 7420083 | 01171878 | 5675728 | 01171889 | 7455122 |
| 01171891 | 5587525 | 01171892 | 7126726 | 01171915 | 7194730 |
| 01171916 | 5929527 | 01171931 | 5465845 | 01171951 | 6748577 |
| 01171966 | 7137194 | 01171972 | 5745076 | 01171999 | 5692193 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01172017 | 5638674 | 01172019 | 7313315 | 01172024 | 5823941 |
| 01172026 | 5374591 | 01172035 | 6688808 | 01172055 | 5377936 |
| 01172072 | 6216140 | 01172079 | 6126604 | 01172082 | 6499385 |
| 01172114 | 6776062 | 01172120 | 7326354 | 01172121 | 5638668 |
| 01172126 | 6815589 | 01172131 | 5777421 | 01172147 | 7216329 |
| 01172194 | 6631966 | 01172200 | 6620628 | 01172203 | 7377162 |
| 01172232 | 7121268 | 01172240 | 5759060 | 01172244 | 5764825 |
| 01172281 | 7067457 | 01172325 | 6770074 | 01172329 | 6716001 |
| 01172343 | 5425901 | 01172354 | 5333573 | 01172355 | 6723227 |
| 01172368 | 5446133 | 01172379 | 5995171 | 01172381 | 7259849 |
| 01172389 | 7122850 | 01172408 | 6814083 | 01172418 | 6081454 |
| 01172440 | 7455450 | 01172441 | 6607587 | 01172454 | 5636635 |
| 01172470 | 7443181 | 01172473 | 5452048 | 01172507 | 6017234 |
| 01172511 | 5679940 | 01172512 | 5671317 | 01172530 | 5577053 |
| 01172546 | 6179171 | 01172548 | 5454851 | 01172554 | 6686073 |
| 01172567 | 6171834 | 01172581 | 6566348 | 01172586 | 5640306 |
| 01172619 | 6039219 | 01172623 | 6468332 | 01172630 | 5807880 |
| 01172643 | 6331612 | 01172648 | 5935058 | 01172678 | 5577039 |
| 01172688 | 6679233 | 01172702 | 7318247 | 01172708 | 27615 |
| 01172725 | 6802132 | 01172727 | 5807881 | 01172734 | 5571084 |
| 01172744 | 6498817 | 01172746 | 6667822 | 01172749 | 5991536 |
| 01172759 | 6150122 | 01172796 | 5919031 | 01172802 | 5838694 |
| 01172851 | 6508376 | 01172854 | 5495503 | 01172858 | 6054239 |
| 01172912 | 6768480 | 01172917 | 6017237 | 01172937 | 6726021 |
| 01172941 | 6517987 | 01172953 | 6286873 | 01172984 | 5348734 |
| 01173000 | 6232039 | 01173005 | 7344764 | 01173026 | 5807882 |
| 01173052 | 7124442 | 01173054 | 7405622 | 01173059 | 7432050 |
| 01173064 | 7296480 | 01173085 | 5614561 | 01173109 | 7183381 |
| 01173126 | 6039220 | 01173133 | 6536525 | 01173158 | 5562394 |
| 01173174 | 7079177 | 01173202 | 5614554 | 01173223 | 7336221 |
| 01173225 | 5628069 | 01173231 | 6112996 | 01173272 | 6750909 |
| 01173311 | 7444559 | 01173312 | 6445205 | 01173329 | 7189505 |
| 01173333 | 6776487 | 01173335 | 5446804 | 01173339 | 6826672 |
| 01173377 | 6444557 | 01173389 | 6756244 | 01173407 | 6838251 |
| 01173410 | 7371735 | 01173418 | 7129509 | 01173423 | 7425724 |
| 01173446 | 6726522 | 01173484 | 7382306 | 01173499 | 5446805 |
| 01173522 | 5826687 | 01173546 | 7201079 | 01173548 | 7304873 |
| 01173552 | 7221686 | 01173561 | 5826688 | 01173593 | 6391881 |
| 01173608 | 7326355 | 01173611 | 7444917 | 01173620 | 5715536 |
| 01173632 | 7116926 | 01173663 | 6695903 | 01173676 | 7339171 |
| 01173712 | 5333576 | 01173736 | 5794279 | 01173756 | 6717220 |
| 01173760 | 7429789 | 01173804 | 5416992 | 01173806 | 5357620 |
| 01173837 | 5352048 | 01173839 | 6838820 | 01173842 | 5309913 |
| 01173870 | 5826689 | 01173874 | 6337864 | 01173883 | 6838344 |
| 01173886 | 5429790 | 01173892 | 6333648 | 01173893 | 6216141 |
| 01173899 | 5922506 | 01173925 | 5991512 | 01173930 | 5692197 |
| 01173936 | 6090339 | 01173942 | 7122042 | 01173951 | 5826679 |
| 01173958 | 5595491 | 01173984 | 5877825 | 01173991 | 7350841 |
| 01174026 | 6871033 | 01174082 | 6795055 | 01174108 | 6096887 |
| 01174153 | 6686075 | 01174171 | 6484940 | 01174175 | 5578076 |
| 01174183 | 7172840 | 01174189 | 6008432 | 01174192 | 7443243 |
| 01174196 | 7389465 | 01174205 | 7464317 | 01174220 | 7292319 |
| 01174237 | 5679943 | 01174239 | 7225576 | 01174287 | 7526840 |
| 01174291 | 6499386 | 01174308 | 6823711 | 01174323 | 7156438 |
| 01174331 | 6600708 | 01174348 | 83768 | 01174367 | 6278074 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01174369 | 84738 | 01174383 | 6776768 | 01174385 | 6708308 |
| 01174407 | 7194734 | 01174435 | 6216142 | 01174442 | 7167354 |
| 01174458 | 5309915 | 01174468 | 6752328 | 01174484 | 7166318 |
| 01174490 | 5861881 | 01174504 | 7326356 | 01174509 | 5429791 |
| 01174512 | 5425896 | 01174525 | 5884519 | 01174537 | 5425897 |
| 01174547 | 6150123 | 01174549 | 7238061 | 01174583 | 7360713 |
| 01174585 | 7289855 | 01174653 | 7145539 | 01174664 | 6096889 |
| 01174677 | 6012577 | 01174679 | 5838684 | 01174684 | 7578279 |
| 01174735 | 5715538 | 01174750 | 6727850 | 01174769 | 6547032 |
| 01174773 | 7064275 | 01174797 | 7297567 | 01174808 | 7448878 |
| 01174814 | 6843393 | 01174819 | 7248384 | 01174837 | 6711941 |
| 01174866 | 6850023 | 01174877 | 6444558 | 01174890 | 6339998 |
| 01174897 | 6039225 | 01174921 | 5577077 | 01174925 | 7413093 |
| 01174942 | 7161296 | 01174944 | 7250933 | 01174950 | 7453544 |
| 01174973 | 7076042 | 01174979 | 5697135 | 01174980 | 5571086 |
| 01174984 | 6887138 | 01175038 | 7309058 | 01175099 | 5571065 |
| 01175128 | 6756541 | 01175129 | 5638679 | 01175144 | 6461622 |
| 01175171 | 6575984 | 01175174 | 6201704 | 01175200 | 5714857 |
| 01175206 | 5452054 | 01175266 | 6868621 | 01175267 | 7466244 |
| 01175278 | 5823948 | 01175294 | 7344766 | 01175357 | 7186184 |
| 01175366 | 5699198 | 01175370 | 5676867 | 01175372 | 6489220 |
| 01175386 | 7120056 | 01175387 | 5357621 | 01175403 | 6822143 |
| 01175410 | 5321508 | 01175455 | 6747183 | 01175496 | 5865369 |
| 01175499 | 6781892 | 01175517 | 7537806 | 01175518 | 6721787 |
| 01175520 | 6012580 | 01175539 | 7183378 | 01175555 | 5927535 |
| 01175571 | 6487775 | 01175587 | 5884507 | 01175588 | 7270109 |
| 01175591 | 7355436 | 01175597 | 7429790 | 01175611 | 6264236 |
| 01175612 | 7405623 | 01175618 | 6804713 | 01175633 | 5374627 |
| 01175675 | 7360714 | 01175692 | 7079089 | 01175693 | 6821281 |
| 01175714 | 6179173 | 01175725 | 6293243 | 01175765 | 5759069 |
| 01175825 | 5753953 | 01175834 | 7222831 | 01175841 | 7462651 |
| 01175875 | 5861884 | 01175891 | 6251778 | 01175894 | 6396903 |
| 01175905 | 6096891 | 01175910 | 7194731 | 01175951 | 5500529 |
| 01175957 | 6823712 | 01175968 | 6781893 | 01175989 | 6711942 |
| 01175995 | 7206793 | 01176037 | 7456576 | 01176051 | 5976396 |
| 01176060 | 7189093 | 01176079 | 5605468 | 01176086 | 7302100 |
| 01176142 | 5357613 | 01176147 | 6722523 | 01176151 | 6810408 |
| 01176153 | 5587530 | 01176159 | 7446871 | 01176165 | 6096892 |
| 01176175 | 6090331 | 01176182 | 6681638 | 01176186 | 7241919 |
| 01176213 | 5745080 | 01176225 | 6339999 | 01176256 | 7227543 |
| 01176264 | 6354445 | 01176270 | 7454261 | 01176290 | 7158743 |
| 01176356 | 7227544 | 01176385 | 6432224 | 01176396 | 6321835 |
| 01176420 | 7227545 | 01176427 | 7167358 | 01176445 | 6596309 |
| 01176463 | 6136526 | 01176469 | 5571089 | 01176482 | 6216144 |
| 01176483 | 5929533 | 01176486 | 6179174 | 01176494 | 7083524 |
| 01176495 | 7221688 | 01176510 | 6490444 | 01176534 | 7350842 |
| 01176563 | 6432225 | 01176566 | 6591808 | 01176567 | 6695899 |
| 01176572 | 7334168 | 01176605 | 7232148 | 01176612 | 5811782 |
| 01176697 | 7313279 | 01176702 | 7078126 | 01176709 | 6461617 |
| 01176731 | 6331607 | 01176738 | 7307602 | 01176748 | 5562396 |
| 01176773 | 7145489 | 01176784 | 7248386 | 01176822 | 5807884 |
| 01176837 | 6683024 | 01176848 | 7350843 | 01176930 | 6308008 |
| 01176949 | 5333583 | 01176953 | 6843571 | 01176954 | 5366546 |
| 01176964 | 5595493 | 01176966 | 7064312 | 01176967 | 6593214 |
| 01176998 | 6415931 | 01177010 | 7362225 | 01177025 | 6726524 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01177045 | 5309840 | 01177061 | 6831539 | 01177083 | 6725847 |
| 01177095 | 6321837 | 01177111 | 6452227 | 01177116 | 5671320 |
| 01177123 | 6498818 | 01177130 | 5702869 | 01177135 | 6571095 |
| 01177136 | 5861885 | 01177141 | 5913053 | 01177161 | 7286861 |
| 01177167 | 5454625 | 01177206 | 7448919 | 01177226 | 6354446 |
| 01177229 | 6039229 | 01177237 | 6832715 | 01177265 | 6296055 |
| 01177268 | 6039232 | 01177287 | 7371737 | 01177295 | 6547033 |
| 01177303 | 5861886 | 01177326 | 6726468 | 01177330 | 6339990 |
| 01177334 | 6591809 | 01177343 | 6821286 | 01177372 | 6699387 |
| 01177399 | 5715542 | 01177407 | 7309059 | 01177410 | 6700173 |
| 01177448 | 7172845 | 01177458 | 7556289 | 01177463 | 6763642 |
| 01177478 | 6461618 | 01177498 | 6663791 | 01177518 | 6136527 |
| 01177519 | 6506947 | 01177549 | 7318252 | 01177559 | 7224398 |
| 01177602 | 76507 | 01177624 | 7382320 | 01177631 | 6854613 |
| 01177641 | 6112965 | 01177644 | 6101121 | 01177717 | 5454626 |
| 01177726 | 6631523 | 01177737 | 6518456 | 01177745 | 7470211 |
| 01177748 | 6296057 | 01177784 | 6753132 | 01177809 | 6708309 |
| 01177850 | 6846938 | 01177857 | 5823951 | 01177876 | 6081459 |
| 01177908 | 6449753 | 01177912 | 6333656 | 01177922 | 7297576 |
| 01177923 | 5352059 | 01177927 | 5372484 | 01177932 | 5628074 |
| 01177938 | 6721656 | 01177943 | 6700001 | 01177946 | 6296058 |
| 01177994 | 7289858 | 01178000 | 5764831 | 01178011 | 6590696 |
| 01178015 | 6614489 | 01178037 | 6484606 | 01178054 | 6216147 |
| 01178069 | 6712548 | 01178074 | 6069056 | 01178081 | 5715543 |
| 01178103 | 5417000 | 01178108 | 7432052 | 01178113 | 6688810 |
| 01178124 | 7378131 | 01178139 | 6150128 | 01178178 | 6526119 |
| 01178184 | 5309917 | 01178189 | 6526120 | 01178202 | 7321106 |
| 01178224 | 7415354 | 01178258 | 6321844 | 01178267 | 7137183 |
| 01178290 | 7224399 | 01178312 | 7454194 | 01178321 | 5578083 |
| 01178338 | 6308010 | 01178358 | 5571091 | 01178374 | 7446750 |
| 01178406 | 5869719 | 01178408 | 7194735 | 01178417 | 5699201 |
| 01178422 | 5372489 | 01178438 | 7205627 | 01178462 | 6054246 |
| 01178468 | 7069386 | 01178473 | 6785110 | 01178476 | 7432053 |
| 01178486 | 7264777 | 01178487 | 7449298 | 01178491 | 7466436 |
| 01178494 | 6461613 | 01178495 | 7374620 | 01178515 | 6232057 |
| 01178518 | 7238064 | 01178520 | 7079182 | 01178529 | 6823452 |
| 01178548 | 7183385 | 01178550 | 6452229 | 01178552 | 5675732 |
| 01178561 | 7355441 | 01178575 | 7470450 | 01178603 | 6112974 |
| 01178610 | 6759969 | 01178640 | 5576795 | 01178643 | 6096894 |
| 01178648 | 7095111 | 01178670 | 5474712 | 01178709 | 5875966 |
| 01178712 | 6171829 | 01178715 | 5425904 | 01178722 | 7225583 |
| 01178754 | 5366553 | 01178764 | 6613590 | 01178769 | 5791275 |
| 01178778 | 6101122 | 01178790 | 6025787 | 01178799 | 5865373 |
| 01178808 | 7199683 | 01178828 | 5769613 | 01178832 | 6589434 |
| 01178869 | 7446457 | 01178895 | 7199684 | 01178902 | 6804360 |
| 01178903 | 7186185 | 01178904 | 7459778 | 01178913 | 5769685 |
| 01178919 | 6142718 | 01178923 | 5676870 | 01178958 | 6775689 |
| 01178960 | 7444130 | 01178963 | 6487776 | 01178984 | 7414408 |
| 01179001 | 7469677 | 01179002 | 7267214 | 01179010 | 7337526 |
| 01179011 | 7466889 | 01179031 | 6575987 | 01179044 | 7249757 |
| 01179048 | 6340000 | 01179054 | 7095113 | 01179073 | 6101123 |
| 01179083 | 5791276 | 01179087 | 6555634 | 01179100 | 7392754 |
| 01179153 | 7095114 | 01179157 | 6590691 | 01179169 | 5838711 |
| 01179170 | 6854065 | 01179182 | 6096895 | 01179188 | 6402602 |
| 01179198 | 7163535 | 01179211 | 7183387 | 01179229 | 7349886 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01179234 | 5309918 | 01179244 | 6476979 | 01179276 | 5372490 |
| 01179294 | 6812493 | 01179311 | 5764793 | 01179323 | 7267212 |
| 01179344 | 7326358 | 01179350 | 7439914 | 01179360 | 7116765 |
| 01179365 | 6452230 | 01179371 | 7131478 | 01179439 | 7079184 |
| 01179448 | 7189495 | 01179458 | 7276048 | 01179464 | 5791278 |
| 01179476 | 7374622 | 01179549 | 6101124 | 01179555 | 7279186 |
| 01179566 | 7411159 | 01179569 | 6376058 | 01179583 | 6263557 |
| 01179584 | 7159728 | 01179610 | 6296059 | 01179634 | 6481021 |
| 01179641 | 5922512 | 01179654 | 5861888 | 01179661 | 7466420 |
| 01179680 | 7124456 | 01179692 | 6850239 | 01179745 | 6150129 |
| 01179748 | 7444419 | 01179764 | 6232060 | 01179772 | 5679949 |
| 01179801 | 6402605 | 01179806 | 7304876 | 01179813 | 7374623 |
| 01179824 | 6474099 | 01179826 | 7366438 | 01179837 | 6468336 |
| 01179839 | 7467601 | 01179860 | 5913055 | 01179863 | 7232149 |
| 01179876 | 6473553 | 01179889 | 5861889 | 01179899 | 6624702 |
| 01179904 | 5929537 | 01179910 | 7145543 | 01179922 | 5357629 |
| 01179926 | 7360549 | 01179954 | 7318256 | 01179956 | 5587536 |
| 01179978 | 7190327 | 01180004 | 6391878 | 01180006 | 7194737 |
| 01180023 | 5675733 | 01180051 | 6398996 | 01180068 | 5357631 |
| 01180078 | 6096896 | 01180101 | 7464585 | 01180104 | 6219718 |
| 01180110 | 5454628 | 01180117 | 7095110 | 01180123 | 5348744 |
| 01180170 | 7355442 | 01180175 | 5668753 | 01180182 | 5309879 |
| 01180195 | 5901248 | 01180208 | 5425907 | 01180230 | 6836057 |
| 01180231 | 6286883 | 01180237 | 5357633 | 01180284 | 6844282 |
| 01180307 | 7304877 | 01180314 | 5636642 | 01180331 | 7186924 |
| 01180371 | 5927539 | 01180376 | 6759971 | 01180391 | 7122860 |
| 01180409 | 7212217 | 01180421 | 7371746 | 01180425 | 6142712 |
| 01180439 | 5454858 | 01180505 | 6632335 | 01180506 | 5500531 |
| 01180509 | 5913056 | 01180512 | 6047771 | 01180521 | 7407918 |
| 01180549 | 5715527 | 01180552 | 5357606 | 01180557 | 6809893 |
| 01180561 | 6247590 | 01180563 | 6829212 | 01180569 | 6643807 |
| 01180574 | 6762438 | 01180579 | 6398997 | 01180596 | 7206750 |
| 01180606 | 7313094 | 01180613 | 7457374 | 01180614 | 7438020 |
| 01180621 | 6201709 | 01180625 | 5935062 | 01180627 | 6382403 |
| 01180671 | 6081451 | 01180689 | 5702863 | 01180722 | 7390739 |
| 01180727 | 7178823 | 01180730 | 6820809 | 01180735 | 6391887 |
| 01180746 | 5852886 | 01180752 | 6179176 | 01180760 | 6474100 |
| 01180766 | 6518429 | 01180767 | 6292402 | 01180797 | 5995179 |
| 01180802 | 6748581 | 01180820 | 6568250 | 01180821 | 5984384 |
| 01180857 | 7344772 | 01180864 | 6799537 | 01180910 | 7323755 |
| 01180911 | 5875969 | 01180935 | 5984389 | 01180942 | 5861891 |
| 01180967 | 7122047 | 01180974 | 7304878 | 01180977 | 5425908 |
| 01180991 | 7270113 | 01180994 | 5587539 | 01181003 | 7276050 |
| 01181026 | 7292323 | 01181035 | 7183388 | 01181044 | 6792778 |
| 01181079 | 7248390 | 01181094 | 5928937 | 01181132 | 7167361 |
| 01181141 | 7425743 | 01181170 | 7358874 | 01181267 | 6572987 |
| 01181275 | 7205628 | 01181285 | 5823953 | 01181293 | 6853579 |
| 01181299 | 6333657 | 01181307 | 7130516 | 01181323 | 6081462 |
| 01181326 | 7350846 | 01181359 | 7439473 | 01181378 | 6470385 |
| 01181384 | 6760677 | 01181388 | 6596725 | 01181402 | 5697177 |
| 01181416 | 5975551 | 01181427 | 7309061 | 01181452 | 7337529 |
| 01181459 | 7166322 | 01181461 | 7444608 | 01181482 | 7227547 |
| 01181504 | 7216335 | 01181505 | 7575784 | 01181522 | 7443487 |
| 01181560 | 7190334 | 01181562 | 5372495 | 01181581 | 7145546 |
| 01181589 | 7159730 | 01181625 | 7189496 | 01181637 | 6776769 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01181641 | 5823954 | 01181678 | 5852887 | 01181696 | 7212219 |
| 01181699 | 6432215 | 01181717 | 7206800 | 01181759 | 6609962 |
| 01181815 | 6724712 | 01181899 | 7271375 | 01181917 | 7374693 |
| 01181921 | 5884508 | 01181943 | 6789748 | 01181955 | 5582181 |
| 01181969 | 5309924 | 01181984 | 6216153 | 01182010 | 7241924 |
| 01182025 | 7206801 | 01182029 | 5791281 | 01182039 | 6548985 |
| 01182078 | 6607588 | 01182093 | 7387116 | 01182117 | 6789749 |
| 01182146 | 5614565 | 01182149 | 5371643 | 01182177 | 6286889 |
| 01182178 | 7126641 | 01182183 | 7390836 | 01182187 | 5525558 |
| 01182197 | 6329873 | 01182200 | 7167356 | 01182230 | 6292403 |
| 01182240 | 6717549 | 01182241 | 6855838 | 01182242 | 5614568 |
| 01182265 | 6527104 | 01182292 | 6527488 | 01182313 | 7247284 |
| 01182324 | 5336019 | 01182330 | 5838712 | 01182346 | 7448373 |
| 01182363 | 5366563 | 01182373 | 7458460 | 01182390 | 6852637 |
| 01182420 | 7199688 | 01182421 | 6432230 | 01182425 | 5446812 |
| 01182442 | 7463287 | 01182487 | 5963076 | 01182504 | 6112998 |
| 01182512 | 5366564 | 01182540 | 5614569 | 01182543 | 5576799 |
| 01182545 | 5454845 | 01182546 | 6396913 | 01182554 | 6721061 |
| 01182562 | 5945761 | 01182634 | 7159310 | 01182651 | 5715547 |
| 01182680 | 6712178 | 01182701 | 6771275 | 01182704 | 6844160 |
| 01182722 | 7411164 | 01182723 | 7441562 | 01182745 | 5764836 |
| 01182752 | 7137214 | 01182753 | 7264283 | 01182772 | 5569060 |
| 01182828 | 7411165 | 01182830 | 5454631 | 01182836 | 5838699 |
| 01182841 | 7253893 | 01182867 | 6065574 | 01182882 | 6182638 |
| 01182885 | 6186201 | 01182897 | 7200611 | 01182950 | 5928943 |
| 01182954 | 5656174 | 01182975 | 5656205 | 01182987 | 7344657 |
| 01183005 | 6337016 | 01183007 | 5333594 | 01183027 | 6852073 |
| 01183077 | 5454632 | 01183097 | 6216146 | 01183118 | 6672712 |
| 01183131 | 7435302 | 01183132 | 5638687 | 01183177 | 6696976 |
| 01183195 | 5729291 | 01183200 | 6717442 | 01183205 | 6506948 |
| 01183236 | 6333653 | 01183238 | 6620637 | 01183245 | 5927543 |
| 01183267 | 6807784 | 01183288 | 7291969 | 01183307 | 7460127 |
| 01183315 | 5861892 | 01183325 | 5338401 | 01183339 | 5883802 |
| 01183355 | 6186202 | 01183359 | 7579335 | 01183360 | 6783058 |
| 01183375 | 5676877 | 01183377 | 6848009 | 01183399 | 7568437 |
| 01183404 | 5838693 | 01183405 | 7225579 | 01183416 | 6278082 |
| 01183419 | 6186203 | 01183429 | 7199690 | 01183460 | 6136535 |
| 01183473 | 6251780 | 01183475 | 5600029 | 01183492 | 5683429 |
| 01183503 | 6321840 | 01183547 | 7079094 | 01183555 | 5454633 |
| 01183574 | 7459159 | 01183580 | 6849577 | 01183590 | 6238398 |
| 01183669 | 5525546 | 01183671 | 5671323 | 01183677 | 6402603 |
| 01183693 | 6321841 | 01183733 | 6749160 | 01183757 | 5922516 |
| 01183767 | 5425911 | 01183806 | 6053416 | 01183817 | 5576800 |
| 01183839 | 6396915 | 01183842 | 5357636 | 01183848 | 7357270 |
| 01183849 | 6307996 | 01183871 | 7272456 | 01183878 | 61458 |
| 01183892 | 5683430 | 01183895 | 6755936 | 01183905 | 7145521 |
| 01183922 | 7387117 | 01183936 | 7157221 | 01183973 | 6814084 |
| 01183996 | 7167362 | 01184005 | 6232062 | 01184011 | 6849626 |
| 01184084 | 7468914 | 01184086 | 6756542 | 01184124 | 6112999 |
| 01184149 | 5366567 | 01184159 | 6145435 | 01184170 | 6748584 |
| 01184185 | 7318260 | 01184192 | 6791654 | 01184222 | 5865377 |
| 01184225 | 5745090 | 01184249 | 70884 | 01184268 | 5927544 |
| 01184271 | 5352070 | 01184275 | 7122440 | 01184289 | 6796158 |
| 01184336 | 5984394 | 01184364 | 6804714 | 01184391 | 6053417 |
| 01184401 | 6693590 | 01184434 | 6855707 | 01184438 | 6047775 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01184442 | 5991511 | 01184449 | 7156446 | 01184457 | 5452064 |
| 01184480 | 7563990 | 01184486 | 7376832 | 01184491 | 5963081 |
| 01184498 | 7360723 | 01184512 | 7366443 | 01184552 | 5371647 |
| 01184553 | 6452238 | 01184561 | 7069391 | 01184582 | 6831541 |
| 01184608 | 7435305 | 01184633 | 6674345 | 01184635 | 6142719 |
| 01184693 | 5753963 | 01184724 | 7357271 | 01184737 | 5452066 |
| 01184742 | 5699204 | 01184761 | 6432235 | 01184763 | 7450886 |
| 01184775 | 5592896 | 01184787 | 5702873 | 01184792 | 7064276 |
| 01184810 | 6705342 | 01184846 | 6719002 | 01184850 | 6816730 |
| 01184863 | 6836746 | 01184868 | 6090346 | 01184882 | 6053418 |
| 01184902 | 6536526 | 01184912 | 43891 | 01184929 | 5372499 |
| 01184933 | 7109431 | 01184934 | 6611019 | 01184936 | 5671325 |
| 01184942 | 6402611 | 01184946 | 6452240 | 01184949 | 7122861 |
| 01184950 | 5913812 | 01184952 | 7157225 | 01184979 | 6766660 |
| 01185007 | 6861306 | 01185008 | 5587544 | 01185020 | 6797760 |
| 01185021 | 6490445 | 01185022 | 6090347 | 01185024 | 6611009 |
| 01185045 | 5562403 | 01185056 | 5679959 | 01185063 | 6496197 |
| 01185076 | 6681639 | 01185083 | 7224404 | 01185091 | 6639768 |
| 01185106 | 6540566 | 01185122 | 6545383 | 01185126 | 7539043 |
| 01185143 | 6158809 | 01185146 | 7172848 | 01185151 | 5614572 |
| 01185158 | 6802258 | 01185163 | 7076044 | 01185190 | 7122051 |
| 01185196 | 6382410 | 01185202 | 5636646 | 01185210 | 6145441 |
| 01185225 | 6688811 | 01185240 | 6142721 | 01185253 | 7324708 |
| 01185254 | 5638682 | 01185256 | 6578861 | 01185261 | 6848116 |
| 01185264 | 5333605 | 01185286 | 6461631 | 01185297 | 6566139 |
| 01185307 | 6012582 | 01185354 | 6065582 | 01185368 | 6263564 |
| 01185381 | 7390840 | 01185382 | 6609964 | 01185388 | 6624704 |
| 01185421 | 5587545 | 01185425 | 5764821 | 01185434 | 7163543 |
| 01185440 | 6713149 | 01185452 | 5823124 | 01185466 | 5861893 |
| 01185468 | 6544453 | 01185488 | 5614575 | 01185490 | 7469355 |
| 01185493 | 7259859 | 01185517 | 5945763 | 01185519 | 7544026 |
| 01185525 | 5577083 | 01185562 | 6677326 | 01185563 | 7126643 |
| 01185583 | 5901250 | 01185585 | 96455 | 01185611 | 6113003 |
| 01185622 | 7138722 | 01185625 | 7206803 | 01185640 | 5913058 |
| 01185675 | 5935070 | 01185688 | 6489223 | 01185695 | 7071845 |
| 01185699 | 7429794 | 01185712 | 6724426 | 01185713 | 6881942 |
| 01185728 | 7258794 | 01185760 | 5367751 | 01185788 | 5838437 |
| 01185812 | 6770993, 42653 | 01185836 | 5935071 | 01185839 | 5562404 |
| 01185844 | 6025801 | 01185871 | 7199691 | 01185877 | 7146290 |
| 01185903 | 5454861 | 01185914 | 7071847 | 01185948 | 6145444 |
| 01185965 | 5636649 | 01185978 | 6179182 | 01185985 | 81697 |
| 01185993 | 6247596 | 01185995 | 7304884 | 01185999 | 5577085 |
| 01186000 | 6756309 | 01186004 | 5600032 | 01186005 | 7360724 |
| 01186016 | 5372503 | 01186037 | 5807893 | 01186069 | 7351969 |
| 01186075 | 5628077 | 01186094 | 6771300 | 01186103 | 6782154 |
| 01186117 | 7071849 | 01186127 | 5562405 | 01186129 | 6620638 |
| 01186132 | 5777430 | 01186146 | 6444569 | 01186148 | 6101126 |
| 01186158 | 73284 | 01186166 | 5984387 | 01186167 | 6825631 |
| 01186217 | 6613591 | 01186263 | 7366446 | 01186282 | 5425431 |
| 01186324 | 7453653 | 01186338 | 5357643 | 01186343 | 7142065 |
| 01186344 | 6238402 | 01186347 | 5715549 | 01186352 | 7376833 |
| 01186358 | 7277530 | 01186364 | 5571104 | 01186366 | 6708312 |
| 01186379 | 6804025 | 01186380 | 5861896 | 01186398 | 5764841 |
| 01186403 | 6819565 | 01186408 | 7446081 | 01186426 | 7258623 |
| 01186447 | 6764169 | 01186473 | 6287391 | 01186495 | 7463350 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01186497 | 6784424 | 01186515 | 6754735 | 01186533 | 6461633 |
| 01186535 | 7232157 | 01186588 | 5595499 | 01186609 | 6158077 |
| 01186624 | 7291977 | 01186636 | 6113006 | 01186639 | 7344660 |
| 01186644 | 6113007 | 01186673 | 7116769 | 01186681 | 5715550 |
| 01186696 | 6461634 | 01186710 | 5945192 | 01186711 | 5794743 |
| 01186718 | 6814119 | 01186729 | 7376834 | 01186759 | 5764842 |
| 01186768 | 5454634 | 01186795 | 44830 | 01186803 | 7241926 |
| 01186818 | 6101127 | 01186855 | 5306559 | 01186861 | 7432061 |
| 01186874 | 7199692 | 01186887 | 5372504 | 01186918 | 6686077 |
| 01186927 | 7291978 | 01186930 | 5715551 | 01186948 | 5595500 |
| 01186969 | 5333582 | 01186971 | 5582187 | 01186987 | 6555637 |
| 01186994 | 5935074 | 01187004 | 5935075 | 01187012 | 7446784 |
| 01187013 | 7291979 | 01187017 | 6672714 | 01187033 | 6081466 |
| 01187035 | 6825632 | 01187038 | 7446872 | 01187067 | 7069181 |
| 01187068 | 7526535 | 01187087 | 5348754 | 01187093 | 7420095 |
| 01187122 | 7404964 | 01187144 | 6854298 | 01187164 | 6785112 |
| 01187172 | 5671328 | 01187183 | 7447101 | 01187202 | 7205637 |
| 01187241 | 7414109 | 01187245 | 6603360 | 01187247 | 6278089 |
| 01187249 | 7183392 | 01187251 | 5454635 | 01187257 | 7354246 |
| 01187278 | 6754736 | 01187280 | 6760961 | 01187301 | 5433304 |
| 01187330 | 6850560 | 01187337 | 7445149 | 01187339 | 5838439 |
| 01187357 | 6547036 | 01187370 | 7083533 | 01187392 | 5963075 |
| 01187394 | 5732289 | 01187400 | 5699209 | 01187447 | 5500537 |
| 01187455 | 6126616 | 01187464 | 5745094 | 01187481 | 7390746 |
| 01187487 | 6126617 | 01187505 | 7358877 | 01187539 | 5605476 |
| 01187545 | 6817103 | 01187549 | 5975561 | 01187571 | 6506621 |
| 01187575 | 6544455 | 01187585 | 5668759 | 01187591 | 7101386 |
| 01187598 | 5715544 | 01187619 | 6681640 | 01187628 | 5729296 |
| 01187645 | 6468339 | 01187680 | 6415936 | 01187690 | 7360726 |
| 01187691 | 6586259 | 01187697 | 6232055 | 01187699 | 6081468 |
| 01187726 | 6308012 | 01187746 | 7113004 | 01187747 | 7133668 |
| 01187756 | 5901252 | 01187769 | 6748582 | 01187776 | 6815021 |
| 01187782 | 6566299 | 01187793 | 7276056 | 01187795 | 6558777 |
| 01187807 | 6186205 | 01187812 | 5371654 | 01187852 | 7463576 |
| 01187869 | 7404966 | 01187879 | 6676157 | 01187927 | 5600033 |
| 01187939 | 6568251 | 01187945 | 7177837 | 01187952 | 7339182 |
| 01187961 | 5959575 | 01187965 | 6575989 | 01187974 | 7282460 |
| 01187979 | 6461637 | 01187989 | 6090350 | 01188002 | 6847548 |
| 01188031 | 7221689 | 01188042 | 7334173 | 01188044 | 6748966 |
| 01188073 | 5679948 | 01188082 | 5791279 | 01188090 | 6337015 |
| 01188132 | 6243038 | 01188133 | 7232158 | 01188135 | 6182641 |
| 01188136 | 5761172 | 01188157 | 6321849 | 01188162 | 7297585 |
| 01188163 | 7122446 | 01188194 | 5357647 | 01188196 | 6391895 |
| 01188212 | 6432240 | 01188214 | 7360701 | 01188218 | 5638692 |
| 01188236 | 6321850 | 01188244 | 5690290 | 01188248 | 6025803 |
| 01188277 | 7568133 | 01188303 | 6840018 | 01188325 | 7259866 |
| 01188351 | 7457439 | 01188353 | 5761173 | 01188372 | 7180597 |
| 01188382 | 6053424 | 01188402 | 6396917 | 01188407 | 6632313 |
| 01188414 | 5600034 | 01188416 | 7241453 | 01188418 | 6096909 |
| 01188428 | 7561092 | 01188448 | 6804715 | 01188484 | 7357273 |
| 01188487 | 5600035 | 01188499 | 6047780 | 01188508 | 7168498 |
| 01188511 | 6293247 | 01188519 | 6831521 | 01188521 | 7277533 |
| 01188526 | 5823125 | 01188532 | 6764170 | 01188553 | 6476980 |
| 01188557 | 5306563 | 01188618 | 5628081 | 01188625 | 6287393 |
| 01188632 | 5433307 | 01188664 | 5367757 | 01188678 | 5621866 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01188698 | 5577087 | 01188699 | 7178912 | 01188701 | 5679960 |
| 01188739 | 6841198 | 01188741 | 6219728 | 01188782 | 6685483 |
| 01188784 | 5683435 | 01188797 | 6570078 | 01188801 | 7321114 |
| 01188804 | 5628082 | 01188831 | 5732164 | 01188861 | 6081470 |
| 01188907 | 5671333 | 01188927 | 7444955 | 01188940 | 7324711 |
| 01188949 | 6603361 | 01188950 | 6136541 | 01188976 | 5991543 |
| 01188980 | 6101129 | 01188982 | 6526123 | 01188999 | 97101 |
| 01189017 | 6653596 | 01189027 | 6047781 | 01189056 | 5366578 |
| 01189059 | 6238404 | 01189072 | 6158081 | 01189078 | 5309853 |
| 01189088 | 7083534 | 01189104 | 6201565 | 01189164 | 6714955 |
| 01189187 | 5928951 | 01189190 | 6536527 | 01189218 | 5348757 |
| 01189236 | 7357274 | 01189237 | 6804361 | 01189264 | 5333609 |
| 01189276 | 5985823 | 01189281 | 6778455 | 01189305 | 5389870 |
| 01189306 | 6008443 | 01189308 | 5425912 | 01189314 | 5638693 |
| 01189333 | 6047782 | 01189334 | 89948 | 01189355 | 6481023 |
| 01189383 | 6402607 | 01189385 | 5576806 | 01189393 | 6287394 |
| 01189398 | 7146292 | 01189453 | 7206790 | 01189471 | 7159741 |
| 01189487 | 6321851 | 01189498 | 5372506 | 01189507 | 6614492 |
| 01189512 | 5838441 | 01189563 | 5454638 | 01189586 | 5865382 |
| 01189592 | 7545230 | 01189602 | 7206791 | 01189632 | 7116771 |
| 01189644 | 5582190 | 01189668 | 5605479 | 01189686 | 6539639 |
| 01189691 | 6786798 | 01189714 | 6571097 | 01189731 | 5901253 |
| 01189737 | 6219729 | 01189747 | 6069065 | 01189763 | 6814085 |
| 01189767 | 7371762 | 01189770 | 7358881 | 01189792 | 5913061 |
| 01189796 | 7389473 | 01189806 | 6705343 | 01189816 | 7163547 |
| 01189823 | 7357276 | 01189824 | 5357657 | 01189836 | 6533594 |
| 01189846 | 6589799 | 01189907 | 5865384 | 01189913 | 7157232 |
| 01189918 | 6219730 | 01189924 | 5511612 | 01189926 | 6090354 |
| 01189949 | 5636655 | 01189957 | 7449356 | 01189965 | 5446172 |
| 01190012 | 7271377 | 01190016 | 6754738 | 01190042 | 7253548 |
| 01190083 | 6667827 | 01190089 | 7177838 | 01190094 | 6238407 |
| 01190102 | 7469759 | 01190117 | 6624159 | 01190121 | 7436128 |
| 01190159 | 6528703 | 01190166 | 5638695 | 01190178 | 6321853 |
| 01190181 | 6391896 | 01190211 | 6751503 | 01190222 | 7221698 |
| 01190223 | 5991551 | 01190230 | 7420097 | 01190232 | 7227552 |
| 01190241 | 6101131 | 01190267 | 6461639 | 01190271 | 5913063 |
| 01190280 | 7073932 | 01190285 | 5636657 | 01190312 | 5595504 |
| 01190318 | 5454866 | 01190323 | 5729300 | 01190412 | 5465868 |
| 01190460 | 6836686 | 01190477 | 7461456 | 01190513 | 7571550 |
| 01190525 | 7413102 | 01190531 | 6757867 | 01190563 | 6243041 |
| 01190569 | 6376063 | 01190582 | 7334176 | 01190586 | 5745074 |
| 01190588 | 7466221 | 01190606 | 5823127 | 01190612 | 6278093 |
| 01190646 | 5371661 | 01190648 | 6264012 | 01190676 | 5729301 |
| 01190681 | 7390749 | 01190694 | 7339189 | 01190697 | 5465869 |
| 01190730 | 7355445 | 01190747 | 5683439 | 01190755 | 6179187 |
| 01190764 | 7159744 | 01190772 | 7309069 | 01190779 | 6631950 |
| 01190794 | 7227553 | 01190802 | 79932, 5927 | 01190808 | 6782344 |
| 01190828 | 7374696 | 01190833 | 6614493 | 01190841 | 7205640 |
| 01190859 | 6878017 | 01190867 | 7238074 | 01190878 | 5372508 |
| 01190892 | 7267220 | 01190901 | 7432066 | 01190912 | 5807895 |
| 01190949 | 78576 | 01190951 | 5333611 | 01190972 | 6821003 |
| 01190976 | 6807245 | 01190980 | 7532937 | 01190988 | 5702879 |
| 01191002 | 7142069 | 01191004 | 46605 | 01191008 | 7258796 |
| 01191013 | 5865385 | 01191017 | 7313578 | 01191024 | 1556 |
| 01191028 | 74343 | 01191052 | 6823313 | 01191072 | 6219720 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01191079 | 6833862 | 01191081 | 5928938 | 01191098 | 7424830 |
| 01191108 | 5367762 | 01191172 | 6600714 | 01191174 | 6012591 |
| 01191182 | 6090351 | 01191185 | 7461254 | 01191197 | 6571099 |
| 01191205 | 5945194 | 01191208 | 5638697 | 01191214 | 7277536 |
| 01191241 | 6514448 | 01191244 | 6809895 | 01191248 | 7068609 |
| 01191254 | 7270118 | 01191269 | 7408095 | 01191273 | 7080616 |
| 01191278 | 7145553 | 01191289 | 6721301 | 01191336 | 6452248 |
| 01191339 | 5511614 | 01191342 | 6396920 | 01191349 | 7366428 |
| 01191381 | 7398302 | 01191383 | 6716925 | 01191395 | 5935079 |
| 01191428 | 7355446 | 01191430 | 7382334 | 01191439 | 6508377 |
| 01191450 | 6784322 | 01191484 | 5671327 | 01191494 | 22094 |
| 01191498 | 6287396 | 01191501 | 6136544 | 01191514 | 7126651 |
| 01191533 | 5571106 | 01191547 | 6145446 | 01191559 | 6646788 |
| 01191568 | 6809034 | 01191577 | 7420096 | 01191579 | 6793394 |
| 01191581 | 5306573 | 01191595 | 7329650 | 01191629 | 6514449 |
| 01191651 | 6769692 | 01191657 | 5628089 | 01191719 | 5458069 |
| 01191748 | 7142057 | 01191754 | 5838443 | 01191755 | 5791294 |
| 01191760 | 5638699 | 01191776 | 5587555 | 01191779 | 6068570 |
| 01191792 | 7448696 | 01191807 | 5753971 | 01191813 | 6329880 |
| 01191827 | 7158746 | 01191835 | 6793395 | 01191848 | 7408096 |
| 01191854 | 6771302 | 01191858 | 7349898 | 01191860 | 6636782 |
| 01191882 | 6339995 | 01191904 | 5823129 | 01191926 | 5975568 |
| 01191927 | 6631951 | 01191942 | 7408097 | 01191956 | 5838444 |
| 01191964 | 6238411 | 01191971 | 7145542 | 01191978 | 6452249 |
| 01192006 | 5371668 | 01192011 | 5621869 | 01192013 | 5692200 |
| 01192035 | 6171847 | 01192052 | 5366588 | 01192079 | 7318268 |
| 01192088 | 7291987 | 01192113 | 5777439 | 01192135 | 6609965 |
| 01192138 | 6796159 | 01192143 | 7444527 | 01192160 | 6717752 |
| 01192161 | 6171832 | 01192166 | 6762199 | 01192172 | 6461640 |
| 01192178 | 6158084 | 01192191 | 6333667 | 01192193 | 5984400 |
| 01192209 | 7334178 | 01192230 | 7539452 | 01192261 | 5838446 |
| 01192265 | 5446827 | 01192270 | 6685484 | 01192291 | 6432246 |
| 01192304 | 7414112 | 01192312 | 5668754 | 01192343 | 5446173 |
| 01192351 | 5340126 | 01192377 | 7392435 | 01192378 | 6396923 |
| 01192379 | 6321040 | 01192385 | 6839815 | 01192387 | 5764848 |
| 01192389 | 7224410 | 01192414 | 5433309 | 01192426 | 7172855 |
| 01192442 | 7291988 | 01192453 | 7390850 | 01192454 | 5372510 |
| 01192489 | 7471180 | 01192499 | 6374344 | 01192501 | 7296497 |
| 01192520 | 6171848 | 01192558 | 5676818 | 01192576 | 6219721 |
| 01192590 | 6039242 | 01192595 | 5945727 | 01192608 | 5582193 |
| 01192612 | 6321041 | 01192622 | 7259868 | 01192625 | 7360729 |
| 01192642 | 6126622 | 01192683 | 5439843 | 01192687 | 6815593 |
| 01192690 | 5446174 | 01192695 | 5340127 | 01192705 | 5605487 |
| 01192707 | 6767116 | 01192738 | 5963086 | 01192771 | 7568378 |
| 01192774 | 7253552 | 01192787 | 6047785 | 01192797 | 7241933 |
| 01192812 | 5321228 | 01192833 | 6677328 | 01192842 | 6885283 |
| 01192846 | 6219723 | 01192853 | 5306574 | 01192854 | 5777441 |
| 01192861 | 6650098 | 01192863 | 7124466 | 01192880 | 6382415 |
| 01192884 | 6802136 | 01192894 | 6171849 | 01192895 | 5569023 |
| 01192928 | 5883812 | 01192929 | 6851995 | 01193007 | 7177842 |
| 01193014 | 7103723 | 01193021 | 5991556 | 01193033 | 7390845 |
| 01193041 | 6490437 | 01193045 | 7453695 | 01193048 | 6572979 |
| 01193061 | 6657173 | 01193065 | 7467319 | 01193070 | 7447963 |
| 01193097 | 7460343 | 01193117 | 6171850 | 01193123 | 5823131 |
| 01193131 | 7463875 | 01193141 | 5690295 | 01193155 | 6238413 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01193184 | 7376838 | 01193206 | 7408102 | 01193222 | 5348164 |
| 01193228 | 6674348 | 01193251 | 5699216 | 01193258 | 7186195 |
| 01193260 | 6581584 | 01193273 | 7129527 | 01193280 | 7157235 |
| 01193303 | 6333410 | 01193334 | 6158086 | 01193352 | 7229172 |
| 01193362 | 5371678 | 01193363 | 5456455 | 01193389 | 6165791 |
| 01193413 | 7546965 | 01193432 | 7079193 | 01193463 | 6025039 |
| 01193468 | 5454870 | 01193470 | 6752332 | 01193482 | 6525851 |
| 01193484 | 5367766 | 01193494 | 6788771 | 01193502 | 6715887 |
| 01193528 | 5340128 | 01193541 | 5324195 | 01193591 | 6337027 |
| 01193618 | 6402604 | 01193622 | 6484334 | 01193643 | 6820499 |
| 01193651 | 7133664 | 01193653 | 5433311 | 01193661 | 6591810 |
| 01193669 | 7156458 | 01193673 | 5699220 | 01193696 | 6179190 |
| 01193701 | 5913065 | 01193712 | 7382341 | 01193716 | 7577196 |
| 01193742 | 6186209 | 01193770 | 7360730 | 01193773 | 6795058 |
| 01193780 | 5366595 | 01193817 | 7249771 | 01193844 | 7199699 |
| 01193858 | 6773912 | 01193862 | 6771277 | 01193864 | 6329884 |
| 01193871 | 7360731 | 01193885 | 6821006 | 01193886 | 5587556 |
| 01193954 | 7457440 | 01193956 | 6514451 | 01193959 | 5525567 |
| 01193994 | 6821007 | 01194009 | 6578862 | 01194016 | 6158082 |
| 01194021 | 5913775 | 01194022 | 5628093 | 01194026 | 5645254 |
| 01194062 | 5668764 | 01194063 | 5920636 | 01194069 | 6776065 |
| 01194080 | 7405573 | 01194098 | 6287389 | 01194104 | 6333411 |
| 01194119 | 5456456 | 01194126 | 5372517 | 01194133 | 5366597 |
| 01194141 | 6822146 | 01194149 | 6566141 | 01194159 | 7271385 |
| 01194170 | 6461643 | 01194182 | 6708300 | 01194184 | 5357663 |
| 01194191 | 7553950 | 01194201 | 5702877 | 01194227 | 6726469 |
| 01194241 | 6142730 | 01194290 | 5371681 | 01194316 | 45689 |
| 01194354 | 7413098 | 01194413 | 6835197 | 01194434 | 6767117 |
| 01194443 | 7103725 | 01194472 | 5340132 | 01194501 | 5333622 |
| 01194521 | 6047787 | 01194529 | 6788520 | 01194535 | 6566142 |
| 01194546 | 6333672 | 01194547 | 5920637 | 01194643 | 5638700 |
| 01194649 | 5699224 | 01194663 | 7098836 | 01194678 | 7390751 |
| 01194687 | 6725754 | 01194689 | 6025041 | 01194710 | 5869736 |
| 01194724 | 7286880 | 01194738 | 6101136 | 01194753 | 5571107 |
| 01194765 | 7535484 | 01194787 | 6776775 | 01194788 | 6136547 |
| 01194804 | 5794748 | 01194816 | 6498802 | 01194860 | 7466532 |
| 01194867 | 6243043 | 01194907 | 5945200 | 01194909 | 5732172 |
| 01194925 | 6720758 | 01194967 | 7561093 | 01194989 | 6096914 |
| 01194999 | 6461646 | 01195027 | 6778456 | 01195052 | 6692467 |
| 01195147 | 5928954 | 01195185 | 7404970 | 01195192 | 5465872 |
| 01195217 | 6473576 | 01195224 | 5729303 | 01195227 | 7302106 |
| 01195230 | 5935089 | 01195232 | 5984404 | 01195240 | 6646789 |
| 01195248 | 6092369 | 01195255 | 7445180 | 01195260 | 45089 |
| 01195265 | 7270123 | 01195276 | 7575396 | 01195285 | 7336248 |
| 01195303 | 7563991 | 01195314 | 7425631 | 01195320 | 5745072 |
| 01195321 | 6609966 | 01195332 | 6219735 | 01195339 | 5753972 |
| 01195341 | 5577092 | 01195346 | 6158798 | 01195379 | 5582200 |
| 01195400 | 6136540 | 01195431 | 5366599 | 01195432 | 7390741 |
| 01195434 | 5935090 | 01195452 | 6292422 | 01195459 | 5372521 |
| 01195514 | 5340133 | 01195521 | 7083541 | 01195558 | 7216071 |
| 01195574 | 5991563 | 01195582 | 6719003 | 01195636 | 7148044 |
| 01195656 | 5569054 | 01195677 | 7390852 | 01195685 | 6804026 |
| 01195686 | 7210848 | 01195701 | 5324205 | 01195717 | 5699225 |
| 01195727 | 6719429 | 01195731 | 5991564 | 01195750 | 5628096 |
| 01195785 | 5348773 | 01195805 | 7212226 | 01195809 | 5372522 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01195831 | 5676346 | 01195833 | 5753979 | 01195838 | 5577075 |
| 01195858 | 7404972 | 01195864 | 6655037 | 01195873 | 6555638 |
| 01195882 | 5324193 | 01195905 | 5550795 | 01195916 | 5458072 |
| 01195924 | 7158460 | 01195930 | 5791299 | 01195961 | 7357280 |
| 01195985 | 7577536 | 01195990 | 5975571 | 01195995 | 5920640 |
| 01196007 | 6337032 | 01196049 | 6591812 | 01196087 | 6702595 |
| 01196097 | 6763649 | 01196139 | 6333674 | 01196157 | 5975572 |
| 01196178 | 5826705 | 01196186 | 6096915 | 01196187 | 6792780 |
| 01196280 | 7389477 | 01196282 | 6804717 | 01196283 | 6847751 |
| 01196316 | 6329887 | 01196328 | 6548739 | 01196336 | 7232164 |
| 01196365 | 6815307 | 01196375 | 5582203 | 01196411 | 5562418 |
| 01196413 | 7194755 | 01196431 | 6145447 | 01196436 | 6818353 |
| 01196449 | 6333413 | 01196474 | 6165795 | 01196535 | 7073937 |
| 01196548 | 6766509 | 01196582 | 5439844 | 01196586 | 83635 |
| 01196611 | 5868929 | 01196635 | 7547313 | 01196642 | 7446120 |
| 01196643 | 7177849 | 01196649 | 7167373 | 01196655 | 7241940 |
| 01196672 | 7146295 | 01196687 | 6815595 | 01196710 | 7559044 |
| 01196713 | 5761183 | 01196720 | 5826706 | 01196726 | 7575335 |
| 01196728 | 5366591 | 01196730 | 5324207 | 01196732 | 5645257 |
| 01196745 | 5425440 | 01196763 | 7142073 | 01196772 | 7071861 |
| 01196795 | 6840550 | 01196869 | 6776492 | 01196909 | 7232165 |
| 01196931 | 5366601 | 01196939 | 7200716 | 01196945 | 6830878 |
| 01196968 | 5562933 | 01196972 | 5582206 | 01196975 | 5595511 |
| 01196978 | 6186211 | 01196998 | 5638696 | 01197017 | 6186212 |
| 01197031 | 6633692 | 01197033 | 7271389 | 01197052 | 6333414 |
| 01197056 | 6588813 | 01197057 | 7454054 | 01197063 | 6158091 |
| 01197088 | 5935091 | 01197122 | 6113017 | 01197128 | 7205648 |
| 01197185 | 6216172 | 01197219 | 5628100 | 01197222 | 7425633 |
| 01197223 | 6090361 | 01197226 | 6333676 | 01197241 | 6589802 |
| 01197260 | 5791300 | 01197275 | 6770608 | 01197298 | 6391898 |
| 01197307 | 6080862 | 01197309 | 6588814 | 01197341 | 5875977 |
| 01197353 | 7408109 | 01197374 | 5852900 | 01197391 | 5500545 |
| 01197404 | 6848364 | 01197421 | 7083544 | 01197450 | 5439845 |
| 01197497 | 5729308 | 01197518 | 6533595 | 01197523 | 6490446 |
| 01197549 | 7079111 | 01197578 | 6232070 | 01197618 | 6415953 |
| 01197629 | 7444609 | 01197630 | 7329172 | 01197648 | 6081461 |
| 01197727 | 5568707 | 01197736 | 5306571 | 01197756 | 6790948 |
| 01197770 | 5715565 | 01197777 | 5306572 | 01197778 | 5366568 |
| 01197787 | 7447884 | 01197861 | 6396924 | 01197867 | 6333417 |
| 01197896 | 7103732 | 01197941 | 6238418 | 01197953 | 7323764 |
| 01197955 | 5324211 | 01197959 | 6717355 | 01197963 | 7129530 |
| 01197981 | 6716641 | 01197985 | 6142736 | 01198020 | 5753981 |
| 01198022 | 6329889 | 01198049 | 57083 | 01198050 | 5371683 |
| 01198056 | 5371684 | 01198061 | 6452250 | 01198068 | 7126656 |
| 01198069 | 6528707 | 01198076 | 5715566 | 01198095 | 7177841 |
| 01198114 | 7450952 | 01198115 | 6762200 | 01198124 | 6353798 |
| 01198127 | 5324212 | 01198134 | 5935085 | 01198143 | 6025048 |
| 01198147 | 6277190 | 01198175 | 5371685 | 01198176 | 7142076 |
| 01198189 | 5595515 | 01198204 | 7445186 | 01198205 | 7183406 |
| 01198222 | 6751505 | 01198227 | 6179197 | 01198233 | 6700004 |
| 01198234 | 6264018 | 01198236 | 6165798 | 01198254 | 30615 |
| 01198266 | 5425441 | 01198269 | 7460332 | 01198287 | 5959586 |
| 01198295 | 7157238 | 01198350 | 6466205 | 01198352 | 6757002 |
| 01198376 | 6539641 | 01198377 | 6447343 | 01198388 | 6165799 |
| 01198393 | 6292425 | 01198395 | 7468898 | 01198412 | 6402609 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01198440 | 6080863 | 01198444 | 5348781 | 01198463 | 6548740 |
| 01198473 | 6158095 | 01198476 | 7216068 | 01198477 | 5454876 |
| 01198485 | 6582926 | 01198520 | 5333628 | 01198523 | 6787334 |
| 01198539 | 6096125 | 01198564 | 6800065 | 01198566 | 5638703 |
| 01198579 | 6179198 | 01198589 | 6823314 | 01198607 | 6200683 |
| 01198608 | 6468341 | 01198614 | 5348782 | 01198627 | 7103734 |
| 01198631 | 5367771 | 01198650 | 7429807 | 01198653 | 6854859 |
| 01198654 | 7291993 | 01198655 | 6762201 | 01198663 | 7120090 |
| 01198675 | 6333424 | 01198719 | 6232072 | 01198739 | 6840847 |
| 01198754 | 6219738 | 01198759 | 5433316 | 01198786 | 5525576 |
| 01198803 | 7374702 | 01198822 | 6810187 | 01198829 | 7291994 |
| 01198844 | 7373881 | 01198887 | 6725751 | 01198895 | 7168505 |
| 01198948 | 5715567 | 01198952 | 5875980 | 01198970 | 5433317 |
| 01198971 | 6776493 | 01198992 | 6611021 | 01199005 | 7286883 |
| 01199040 | 5306589 | 01199045 | 6536528 | 01199059 | 5449348 |
| 01199065 | 5975574 | 01199099 | 5764861 | 01199117 | 5794756 |
| 01199143 | 5340141 | 01199156 | 5340142 | 01199161 | 6795317 |
| 01199167 | 6807248 | 01199219 | 6277191 | 01199226 | 6590698 |
| 01199232 | 7430716 | 01199241 | 7189110 | 01199244 | 5975575 |
| 01199273 | 7321119 | 01199274 | 5699228 | 01199283 | 7248073 |
| 01199287 | 51914 | 01199305 | 6165800 | 01199307 | 6527491 |
| 01199318 | 5324219 | 01199321 | 6565667 | 01199353 | 5357675 |
| 01199360 | 7216075 | 01199367 | 7199704 | 01199374 | 6770611 |
| 01199380 | 6770612 | 01199383 | 6065590 | 01199426 | 6090362 |
| 01199428 | 6277192 | 01199429 | 5901275 | 01199449 | 6558779 |
| 01199504 | 6542606 | 01199506 | 6797872 | 01199538 | 7350800 |
| 01199542 | 5913069 | 01199579 | 7366560 | 01199596 | 6285252 |
| 01199597 | 6382422 | 01199599 | 7447307 | 01199603 | 7160079 |
| 01199618 | 7200719 | 01199620 | 7336255 | 01199647 | 5449349 |
| 01199650 | 5861906 | 01199651 | 7392444 | 01199683 | 5357656 |
| 01199686 | 5595516 | 01199694 | 5458076 | 01199695 | 5636641 |
| 01199715 | 6671196 | 01199720 | 6603364 | 01199726 | 6811753 |
| 01199735 | 5761186 | 01199736 | 7455141 | 01199751 | 7373883 |
| 01199758 | 6090363 | 01199774 | 7079827 | 01199784 | 7079515 |
| 01199792 | 5340145 | 01199796 | 7146298 | 01199816 | 6800994 |
| 01199835 | 5753983 | 01199842 | 6171856 | 01199845 | 7414129 |
| 01199860 | 7336237 | 01199862 | 5812267 | 01199865 | 7392445 |
| 01199875 | 7414130 | 01199891 | 6096916 | 01199895 | 5732179 |
| 01199929 | 7526279 | 01199937 | 5776875 | 01199946 | 6719004 |
| 01199966 | 7304899 | 01199969 | 6399020 | 01199976 | 6047797 |
| 01199985 | 7074213 | 01199995 | 7095119 | 01199997 | 7350830 |
| 01200018 | 5875982 | 01200021 | 6136551 | 01200033 | 6517992 |
| 01200075 | 6700005 | 01200082 | 5348791 | 01200113 | 5959592 |
| 01200121 | 6333682 | 01200159 | 7281666 | 01200167 | 6820812 |
| 01200191 | 6655046 | 01200228 | 7463486 | 01200236 | 7430719 |
| 01200254 | 6232074 | 01200260 | 5577093 | 01200275 | 7083547 |
| 01200303 | 6243046 | 01200313 | 5389890 | 01200315 | 7413110 |
| 01200327 | 7077017 | 01200329 | 6415956 | 01200366 | 6582927 |
| 01200376 | 5500546 | 01200379 | 6596313 | 01200385 | 7200720 |
| 01200420 | 5340148 | 01200426 | 5389891 | 01200436 | 6582928 |
| 01200455 | 7456901 | 01200496 | 6722255 | 01200497 | 5371686 |
| 01200498 | 7373884 | 01200506 | 5680594 | 01200514 | 21920 |
| 01200518 | 5628097 | 01200539 | 7225602 | 01200544 | 5357678 |
| 01200550 | 7129532 | 01200565 | 5367360 | 01200579 | 5306590 |
| 01200601 | 5883822 | 01200604 | 6065592 | 01200634 | 5928961 |

**Reason for Objection or claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01200646 | 7221707 | 01200679 | 7083550 | 01200728 | 6333685 |
| 01200735 | 6611022 | 01200739 | 7445827 | 01200751 | 5761187 |
| 01200758 | 5433319 | 01200771 | 6292431 | 01200774 | 7116882 |
| 01200787 | 6810188 | 01200797 | 7249782 | 01200804 | 5675687 |
| 01200806 | 6698553 | 01200822 | 7095126 | 01200842 | 7463776 |
| 01200853 | 5449352 | 01200870 | 7313205 | 01200902 | 5440790 |
| 01200910 | 7531861 | 01200924 | 7224416 | 01200959 | 5455535 |
| 01200972 | 6142738 | 01200974 | 7357285 | 01201013 | 6399021 |
| 01201014 | 5340151 | 01201015 | 6853096 | 01201022 | 6186216 |
| 01201092 | 7129967 | 01201104 | 6112883 | 01201127 | 7241946 |
| 01201159 | 5568709 | 01201162 | 5439851 | 01201177 | 5571112 |
| 01201183 | 5433320 | 01201190 | 7313207 | 01201210 | 6756547 |
| 01201215 | 6396932 | 01201217 | 7429815 | 01201238 | 7371451 |
| 01201244 | 5595501 | 01201245 | 6432111 | 01201249 | 7291999 |
| 01201279 | 5454655 | 01201293 | 6165802 | 01201304 | 6396933 |
| 01201310 | 5454881 | 01201321 | 7194422 | 01201344 | 7172866 |
| 01201350 | 5600047 | 01201359 | 6074324 | 01201384 | 5995190 |
| 01201389 | 6620639 | 01201392 | 6126624 | 01201395 | 7305718 |
| 01201407 | 6473578 | 01201426 | 5807904 | 01201459 | 6243049 |
| 01201501 | 5676347 | 01201504 | 5500549 | 01201507 | 6571101 |
| 01201521 | 20210 | 01201523 | 7411177 | 01201542 | 6757869 |
| 01201547 | 6646791 | 01201565 | 6069078 | 01201578 | 7172867 |
| 01201597 | 6713345 | 01201618 | 7465254 | 01201620 | 5959593 |
| 01201628 | 5582209 | 01201649 | 7527264 | 01201653 | 6308029 |
| 01201654 | 6012589 | 01201679 | 6521407 | 01201706 | 7398312 |
| 01201711 | 5596374 | 01201720 | 6171857 | 01201726 | 6285255 |
| 01201728 | 7382346 | 01201732 | 5348795 | 01201744 | 6801480 |
| 01201752 | 6080865 | 01201754 | 5868936 | 01201770 | 7373887 |
| 01201771 | 6671170 | 01201779 | 6722077 | 01201825 | 6402623 |
| 01201827 | 5511624 | 01201831 | 6382427 | 01201838 | 57126 |
| 01201839 | 5671342 | 01201844 | 5357679 | 01201854 | 7350868 |
| 01201857 | 6854361 | 01201874 | 5690306 | 01201876 | 7457409 |
| 01201897 | 7124476 | 01201911 | 5920648 | 01201918 | 90671 |
| 01201924 | 6179204 | 01201933 | 5671343 | 01201953 | 6333419 |
| 01201958 | 6337039 | 01201965 | 5638709 | 01201970 | 6809039 |
| 01201974 | 6069080 | 01201982 | 7444278 | 01202000 | 7292588 |
| 01202019 | 5922514 | 01202033 | 7146300 | 01202056 | 6848611 |
| 01202066 | 5439852 | 01202077 | 5357648 | 01202092 | 7460205 |
| 01202093 | 6812746 | 01202111 | 5596375 | 01202126 | 6793912 |
| 01202128 | 5628102 | 01202129 | 6391908 | 01202133 | 6810413 |
| 01202138 | 5440794 | 01202146 | 6782468 | 01202155 | 7074215 |
| 01202157 | 6815025 | 01202178 | 7133681 | 01202191 | 7445021 |
| 01202223 | 5621874 | 01202225 | 5324229 | 01202284 | 7305719 |
| 01202285 | 5367775 | 01202293 | 6399023 | 01202309 | 6756539 |
| 01202312 | 5807906 | 01202320 | 7103738 | 01202357 | 6814089 |
| 01202364 | 6308030 | 01202381 | 6038322 | 01202403 | 5869730 |
| 01202409 | 5975578 | 01202411 | 5729313 | 01202417 | 6693228 |
| 01202421 | 5861913 | 01202439 | 6612466 | 01202464 | 5425913 |
| 01202472 | 5449353 | 01202489 | 6402624 | 01202502 | 5680600 |
| 01202505 | 6823714 | 01202515 | 6672716 | 01202522 | 6432113 |
| 01202540 | 5935080 | 01202556 | 6755940 | 01202616 | 7194423 |
| 01202623 | 6481024 | 01202630 | 6749761 | 01202669 | 6514452 |
| 01202704 | 5562409 | 01202706 | 6614496 | 01202723 | 6751718 |
| 01202730 | 6527471 | 01202732 | 6819566 | 01202757 | 5838453 |
| 01202777 | 7292297 | 01202804 | 6096919 | 01202818 | 7527271 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01202823 | 5638710 | 01202900 | 6025053 | 01202911 | 6809040 |
| 01202928 | 7444859 | 01202929 | 6812747 | 01202933 | 6555639 |
| 01202937 | 5625602 | 01202942 | 6047800 | 01202944 | 6570080 |
| 01202945 | 6683028 | 01202958 | 5568710 | 01202989 | 7304906 |
| 01202990 | 5500533 | 01203015 | 6496199 | 01203025 | 5984408 |
| 01203028 | 6292433 | 01203032 | 6484944 | 01203033 | 6688818 |
| 01203041 | 5306592 | 01203042 | 5699231 | 01203057 | 5702892 |
| 01203076 | 6238421 | 01203090 | 6247606 | 01203096 | 5761189 |
| 01203110 | 6568256 | 01203125 | 6518460 | 01203126 | 5571116 |
| 01203132 | 7392449 | 01203134 | 5596377 | 01203138 | 6185599 |
| 01203180 | 6411128 | 01203197 | 7103739 | 01203204 | 5440796 |
| 01203211 | 5357684 | 01203223 | 6726526 | 01203225 | 7301788 |
| 01203257 | 5357685 | 01203260 | 6012608 | 01203269 | 6766661 |
| 01203272 | 6219745 | 01203273 | 6870926 | 01203298 | 5638711 |
| 01203338 | 5340138 | 01203343 | 5455539 | 01203364 | 7229180 |
| 01203366 | 6025054 | 01203372 | 6572947 | 01203393 | 6796160 |
| 01203404 | 7286584 | 01203454 | 5732182 | 01203463 | 6216177 |
| 01203471 | 6517993 | 01203480 | 6353806 | 01203482 | 5984413 |
| 01203520 | 5963097 | 01203531 | 6179206 | 01203549 | 6748969 |
| 01203553 | 5680603 | 01203558 | 6186214 | 01203561 | 5761191 |
| 01203569 | 7404983 | 01203575 | 6461654 | 01203576 | 7206893 |
| 01203587 | 5699232 | 01203599 | 6399025 | 01203601 | 5759059 |
| 01203604 | 7259877 | 01203623 | 6831542 | 01203643 | 64230 |
| 01203648 | 5440797 | 01203651 | 6542607 | 01203655 | 7160080 |
| 01203663 | 5568713 | 01203671 | 6012609 | 01203701 | 84091 |
| 01203702 | 6399026 | 01203728 | 6321046 | 01203748 | 6624707 |
| 01203752 | 7276075 | 01203762 | 5439854 | 01203774 | 5455541 |
| 01203799 | 5680604 | 01203835 | 5628106 | 01203862 | 5984414 |
| 01203871 | 6671171 | 01203881 | 5628072 | 01203908 | 6243052 |
| 01203912 | 7414133 | 01203918 | 7129533 | 01204008 | 5753989 |
| 01204032 | 5690308 | 01204059 | 5753990 | 01204067 | 6285256 |
| 01204076 | 6277199 | 01204083 | 6292434 | 01204140 | 7200724 |
| 01204148 | 6461655 | 01204151 | 6815590 | 01204155 | 7390756 |
| 01204187 | 5861914 | 01204224 | 5794757 | 01204239 | 5995193 |
| 01204268 | 5935087 | 01204278 | 6757870 | 01204300 | 5614564 |
| 01204313 | 6527493 | 01204340 | 7357531 | 01204341 | 5852909 |
| 01204349 | 6171860 | 01204368 | 7132037 | 01204374 | 5794762 |
| 01204408 | 7291981 | 01204411 | 5525578 | 01204419 | 5324231 |
| 01204438 | 5449358 | 01204449 | 5671345 | 01204465 | 6646792 |
| 01204493 | 5984416 | 01204506 | 5568714 | 01204525 | 6617551 |
| 01204547 | 6038325 | 01204556 | 7199709 | 01204558 | 5823145 |
| 01204605 | 5605491 | 01204665 | 5995194 | 01204669 | 6238422 |
| 01204672 | 6821012 | 01204675 | 6432116 | 01204693 | 6136554 |
| 01204695 | 7439431 | 01204701 | 7247253 | 01204703 | 6248201 |
| 01204714 | 5449359 | 01204720 | 6542608 | 01204756 | 39011 |
| 01204774 | 6764173 | 01204790 | 7077024 | 01204796 | 6751719 |
| 01204852 | 5511629 | 01204888 | 5963094 | 01204946 | 6382433 |
| 01204982 | 6590699 | 01204988 | 7097637 | 01205010 | 5389897 |
| 01205042 | 7186203 | 01205057 | 7398315 | 01205108 | 5340161 |
| 01205136 | 6599286 | 01205174 | 7323770 | 01205186 | 7469635 |
| 01205206 | 7225606 | 01205223 | 5605488 | 01205236 | 7129534 |
| 01205250 | 5600050 | 01205251 | 7387124 | 01205292 | 5683448 |
| 01205317 | 7286587 | 01205333 | 5389898 | 01205343 | 7167376 |
| 01205360 | 6333421 | 01205377 | 5446824 | 01205387 | 7453205 |
| 01205390 | 7253562 | 01205393 | 6069083 | 01205405 | 7248079 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01205411 | 5324233 | 01205462 | 7286588 | 01205499 | 7556952 |
| 01205502 | 6611023 | 01205517 | 79355 | 01205520 | 5449361 |
| 01205538 | 6544459 | 01205541 | 5605493 | 01205550 | 6757871 |
| 01205574 | 6466209 | 01205595 | 6145443 | 01205607 | 7382351 |
| 01205616 | 5638715 | 01205619 | 7344676 | 01205634 | 7468644 |
| 01205687 | 6555640 | 01205755 | 5995195 | 01205780 | 6466210 |
| 01205802 | 5525580 | 01205806 | 7286590 | 01205811 | 6136556 |
| 01205832 | 5937837 | 01205849 | 5791308 | 01205880 | 7076046 |
| 01205885 | 6888887 | 01205898 | 5600052 | 01205899 | 6811754 |
| 01205907 | 6528709 | 01205909 | 7073944 | 01205934 | 7539453 |
| 01205942 | 7161777 | 01205952 | 6136558 | 01205962 | 7129535 |
| 01205963 | 7206896 | 01205976 | 6277202 | 01205987 | 6092384 |
| 01206003 | 7445187 | 01206065 | 7151254 | 01206092 | 7124478 |
| 01206101 | 6699631 | 01206142 | 6786567 | 01206150 | 5984417 |
| 01206155 | 6402629 | 01206172 | 6884368 | 01206212 | 7148047 |
| 01206221 | 64105 | 01206246 | 6765333 | 01206254 | 7189120 |
| 01206255 | 5374620 | 01206279 | 6171867 | 01206287 | 6112892 |
| 01206312 | 7304900 | 01206314 | 6864931 | 01206325 | 5745119 |
| 01206329 | 5440799 | 01206332 | 7286581 | 01206335 | 6366983 |
| 01206353 | 6685487 | 01206371 | 7289879 | 01206461 | 6080873 |
| 01206476 | 7404981 | 01206493 | 7456326 | 01206524 | 5454879 |
| 01206562 | 7205665 | 01206565 | 5333639 | 01206567 | 5690309 |
| 01206577 | 6828925 | 01206585 | 7334189 | 01206599 | 7183415 |
| 01206646 | 7355453 | 01206652 | 7924 | 01206661 | 6216181 |
| 01206667 | 6723311 | 01206676 | 5823147 | 01206734 | 5683449 |
| 01206748 | 7258808 | 01206755 | 6136560 | 01206768 | 5732170 |
| 01206775 | 7410359 | 01206779 | 7576433 | 01206783 | 7238078 |
| 01206786 | 6842187 | 01206816 | 6646794 | 01206821 | 6533597 |
| 01206830 | 5959600 | 01206843 | 7331840 | 01206856 | 5367782 |
| 01206865 | 6243059 | 01206875 | 5500552 | 01206877 | 7430729 |
| 01206891 | 7224424 | 01206904 | 7349912 | 01206931 | 7129537 |
| 01206932 | 6201591 | 01206937 | 6815309 | 01206959 | 6374358 |
| 01206972 | 6627585 | 01207054 | 7244517 | 01207082 | 6366985 |
| 01207095 | 6069088 | 01207111 | 6179212 | 01207112 | 7304901 |
| 01207122 | 7270140 | 01207149 | 7229182 | 01207180 | 6353812 |
| 01207184 | 6533598 | 01207215 | 6518462 | 01207230 | 5458085 |
| 01207255 | 5984420 | 01207315 | 5357697 | 01207330 | 5984421 |
| 01207383 | 5984422 | 01207384 | 5374637 | 01207398 | 6719117 |
| 01207442 | 7099747 | 01207448 | 5732180 | 01207474 | 7443977 |
| 01207475 | 7344679 | 01207494 | 5454885 | 01207502 | 6243051 |
| 01207535 | 6852501 | 01207536 | 6776495 | 01207552 | 5311283 |
| 01207576 | 6754438 | 01207590 | 7168518 | 01207600 | 5621876 |
| 01207610 | 6674350 | 01207619 | 7441082 | 01207636 | 6627587 |
| 01207639 | 6810417 | 01207648 | 6822147 | 01207650 | 6179213 |
| 01207652 | 6216174 | 01207659 | 7373893 | 01207664 | 7271399 |
| 01207665 | 6725755 | 01207697 | 5371699 | 01207709 | 5756065 |
| 01207706 | 6675743 | 01207718 | 7344680 | 01207762 | 6399024 |
| 01207793 | 5794772 | 01207850 | 5883827 | 01207861 | 7457435 |
| 01207868 | 5913049 | 01207872 | 7125193 | 01207876 | 5883828 |
| 01207880 | 6025060 | 01207882 | 7292004 | 01207906 | 7124482 |
| 01207910 | 6506951 | 01207931 | 6525852 | 01207937 | 6096128 |
| 01207955 | 6581586 | 01207968 | 7131602 | 01207981 | 7278592 |
| 01207987 | 5865401 | 01208065 | 6507028 | 01208084 | 5456465 |
| 01208103 | 7222551 | 01208111 | 6219754 | 01208125 | 7282159 |
| 01208136 | 6760680 | 01208148 | 7282160 | 01208168 | 5826718 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01208197 | 5571122 | 01208229 | 7429802 | 01208287 | 5991575 |
| 01208293 | 7270143 | 01208302 | 6726529 | 01208356 | 6165792 |
| 01208358 | 6096129 | 01208387 | 6264026 | 01208406 | 5311287 |
| 01208457 | 6165793 | 01208463 | 5348787 | 01208465 | 6721912 |
| 01208469 | 5456468 | 01208472 | 6849249 | 01208502 | 7167380 |
| 01208508 | 5621878 | 01208509 | 7080622 | 01208519 | 5596381 |
| 01208522 | 5875989 | 01208533 | 6645374 | 01208548 | 6852640 |
| 01208564 | 6101119 | 01208566 | 7074218 | 01208582 | 6112894 |
| 01208608 | 6069089 | 01208630 | 5449363 | 01208632 | 7133685 |
| 01208687 | 6234766 | 01208698 | 6754439 | 01208705 | 5702896 |
| 01208717 | 6695474 | 01208719 | 7355452 | 01208742 | 6503575 |
| 01208754 | 7296509 | 01208761 | 7568379 | 01208782 | 7119326 |
| 01208787 | 5333645 | 01208837 | 6802130 | 01208838 | 6307969 |
| 01208856 | 6247611 | 01208878 | 6160157 | 01208880 | 6012612 |
| 01208892 | 6759974 | 01208893 | 6432121 | 01208895 | 6825639 |
| 01208903 | 5311288 | 01208904 | 7579085 | 01208914 | 5389902 |
| 01208920 | 5753991 | 01208924 | 6759975 | 01208948 | 5745123 |
| 01208962 | 6096131 | 01208970 | 6096132 | 01208980 | 6142742 |
| 01209018 | 5333650 | 01209027 | 7382354 | 01209035 | 6840692 |
| 01209046 | 7241948 | 01209052 | 6770078 | 01209129 | 6337044 |
| 01209172 | 7205666 | 01209183 | 7392451 | 01209225 | 6287412 |
| 01209247 | 6688820 | 01209249 | 5500555 | 01209256 | 7462313 |
| 01209277 | 6548742 | 01209282 | 7336261 | 01209288 | 5601328 |
| 01209289 | 5628111 | 01209303 | 7438878 | 01209312 | 6809042 |
| 01209363 | 6571102 | 01209373 | 5920638 | 01209384 | 7382212 |
| 01209387 | 6693230 | 01209396 | 6759976 | 01209400 | 7077029 |
| 01209406 | 7374708 | 01209425 | 5439859 | 01209431 | 7200726 |
| 01209440 | 6382429 | 01209441 | 6374360 | 01209455 | 6329904 |
| 01209459 | 6857957 | 01209473 | 7443978 | 01209490 | 5920654 |
| 01209499 | 6749166 | 01209509 | 6783060 | 01209514 | 6716413 |
| 01209534 | 7177859 | 01209537 | 6754354 | 01209567 | 6821014 |
| 01209574 | 5975567 | 01209577 | 5433331 | 01209583 | 6445159 |
| 01209595 | 6764174 | 01209597 | 6499390 | 01209604 | 7331823 |
| 01209619 | 6165804 | 01209628 | 6804027 | 01209631 | 6415968 |
| 01209643 | 6639769 | 01209656 | 6575992 | 01209658 | 5865407 |
| 01209660 | 7073952 | 01209668 | 5883833 | 01209675 | 7248083 |
| 01209681 | 6748586 | 01209697 | 7158475 | 01209700 | 5511637 |
| 01209728 | 6329905 | 01209746 | 6545390 | 01209747 | 6826266 |
| 01209784 | 7187006 | 01209810 | 5699241 | 01209843 | 6695911 |
| 01209871 | 6765236 | 01209872 | 6243061 | 01209880 | 7371458 |
| 01209887 | 6791657 | 01209911 | 6470391 | 01209915 | 6165805 |
| 01209991 | 81274 | 01210055 | 5455543 | 01210067 | 6829216 |
| 01210120 | 97188, 96594 | 01210205 | 5372547 | 01210253 | 7224428 |
| 01210271 | 5683452 | 01210278 | 5794774 | 01210313 | 7420117 |
| 01210321 | 81216 | 01210370 | 6683030 | 01210391 | 6038329 |
| 01210397 | 5389896 | 01210410 | 7267936 | 01210449 | 5324252 |
| 01210455 | 6112895 | 01210467 | 5928964 | 01210485 | 5683454 |
| 01210497 | 7095129 | 01210507 | 6399031 | 01210508 | 56919 |
| 01210509 | 6396948 | 01210517 | 5367796 | 01210521 | 6053441 |
| 01210531 | 6065603 | 01210540 | 5702886 | 01210560 | 7565691 |
| 01210563 | 6596734 | 01210606 | 6390033 | 01210610 | 7425641 |
| 01210628 | 7172869 | 01210646 | 6821002 | 01210668 | 5433332 |
| 01210681 | 6366989 | 01210695 | 7183411 | 01210699 | 6719118 |
| 01210749 | 5945210 | 01210772 | 6112897 | 01210794 | 6112898 |
| 01210797 | 6374361 | 01210798 | 6171872 | 01210804 | 5454664 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01210825 | 5340168 | 01210847 | 5823150 | 01210856 | 7119328 |
| 01210872 | 5838463 | 01210874 | 7167384 | 01210896 | 6650099 |
| 01210898 | 6444595 | 01210903 | 7199713 | 01210908 | 5963107 |
| 01210930 | 6646796 | 01210957 | 5838465 | 01210975 | 7074221 |
| 01210976 | 7158195 | 01210992 | 5306605 | 01211022 | 5455545 |
| 01211024 | 6158101 | 01211072 | 5676353 | 01211091 | 6842105 |
| 01211108 | 5975573 | 01211109 | 7158477 | 01211116 | 6126642 |
| 01211121 | 6243062 | 01211126 | 5826720 | 01211140 | 6795319 |
| 01211163 | 6754440 | 01211183 | 5372548 | 01211209 | 7376855 |
| 01211220 | 5621880 | 01211230 | 6657176 | 01211235 | 5449369 |
| 01211236 | 5389904 | 01211253 | 7453253 | 01211259 | 7376856 |
| 01211281 | 6578867 | 01211292 | 7366568 | 01211294 | 5838466 |
| 01211335 | 5920656 | 01211336 | 6611024 | 01211375 | 6292439 |
| 01211393 | 6632338 | 01211400 | 5812278 | 01211401 | 7376857 |
| 01211431 | 5456469 | 01211432 | 6685489 | 01211445 | 5605500 |
| 01211453 | 6329908 | 01211496 | 6092389 | 01211519 | 5860184 |
| 01211524 | 6807814 | 01211534 | 5621871 | 01211542 | 7241959 |
| 01211555 | 7447424 | 01211603 | 6053447 | 01211610 | 7189125 |
| 01211611 | 7324726 | 01211653 | 6681644 | 01211659 | 6012617 |
| 01211664 | 6287414 | 01211665 | 6069190 | 01211695 | 6631257 |
| 01211705 | 6243066 | 01211725 | 7079834 | 01211741 | 6563040 |
| 01211745 | 6145461 | 01211782 | 7227057 | 01211784 | 6374362 |
| 01211799 | 5698597 | 01211807 | 7355125 | 01211811 | 5568727 |
| 01211827 | 5500558 | 01211842 | 7336269 | 01211849 | 5439864 |
| 01211864 | 5456470 | 01211897 | 7158478 | 01211917 | 7264308 |
| 01211933 | 18266 | 01211953 | 6852257 | 01211972 | 7451442 |
| 01211983 | 6287416 | 01211999 | 6757004 | 01212000 | 6069091 |
| 01212015 | 6069092 | 01212022 | 6759703 | 01212038 | 6632315 |
| 01212072 | 5683461 | 01212078 | 7267234 | 01212091 | 6329913 |
| 01212122 | 7277553 | 01212127 | 7334192 | 01212142 | 6572077 |
| 01212148 | 6517994 | 01212155 | 7446752 | 01212157 | 7465062 |
| 01212170 | 5306608 | 01212207 | 68235, 38692 | 01212209 | 5990963 |
| 01212212 | 7129540 | 01212239 | 7565892 | 01212272 | 6053448 |
| 01212288 | 6702596 | 01212342 | 7449936 | 01212347 | 7386637 |
| 01212367 | 6823716 | 01212376 | 7535892 | 01212380 | 6447360 |
| 01212403 | 6760672 | 01212419 | 6511464 | 01212460 | 6578868 |
| 01212479 | 6862273 | 01212480 | 7456327 | 01212500 | 5582222 |
| 01212507 | 5698599 | 01212519 | 6748972 | 01212529 | 6822148 |
| 01212595 | 6432128 | 01212601 | 6815916 | 01212610 | 7103728 |
| 01212616 | 6548389 | 01212623 | 7264309 | 01212628 | 6823316 |
| 01212638 | 6683031 | 01212663 | 5371707 | 01212665 | 6511465 |
| 01212681 | 6650100 | 01212705 | 5945212 | 01212716 | 6381633 |
| 01212723 | 7459891 | 01212724 | 5439865 | 01212725 | 6565671 |
| 01212729 | 6823463 | 01212753 | 5621882 | 01212777 | 6012618 |
| 01212778 | 6177267 | 01212781 | 6607591 | 01212788 | 6479646 |
| 01212790 | 7297607 | 01212792 | 5336031 | 01212809 | 6612467 |
| 01212814 | 7221710 | 01212820 | 6444599 | 01212829 | 7402903 |
| 01212857 | 5645272 | 01212879 | 7267239 | 01212882 | 5807915 |
| 01212883 | 7098853 | 01212887 | 6390035 | 01212889 | 5729320 |
| 01212896 | 7398324 | 01212900 | 7445323 | 01212931 | 5676348 |
| 01212938 | 5425377 | 01212959 | 5995197 | 01212966 | 6333432 |
| 01212969 | 5340172 | 01212973 | 5715580 | 01212982 | 5638723 |
| 01213067 | 7389494 | 01213090 | 5745125 | 01213102 | 5913082 |
| 01213116 | 7258813 | 01213126 | 5920661 | 01213128 | 5513527 |
| 01213159 | 6080875 | 01213169 | 6784323 | 01213190 | 7071421 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01213197 | 5500560 | 01213201 | 5568731 | 01213212 | 7575786 |
| 01213228 | 7469570 | 01213242 | 5920663 | 01213247 | 7073622 |
| 01213252 | 6307909 | 01213257 | 6544460 | 01213275 | 7404992 |
| 01213291 | 6484609 | 01213295 | 5901286 | 01213308 | 5756070 |
| 01213329 | 7139740 | 01213343 | 5823152 | 01213355 | 7119330 |
| 01213406 | 7221715 | 01213411 | 7277554 | 01213423 | 7323402 |
| 01213424 | 5913083 | 01213433 | 6141912 | 01213434 | 6285269 |
| 01213438 | 7569734 | 01213442 | 6705345 | 01213451 | 6667833 |
| 01213470 | 7129974 | 01213522 | 5676355 | 01213549 | 7200731 |
| 01213567 | 6402641 | 01213568 | 6778458 | 01213577 | 7264310 |
| 01213593 | 6158105 | 01213612 | 6650101 | 01213614 | 5729321 |
| 01213626 | 5628115 | 01213634 | 7183419 | 01213636 | 6793353 |
| 01213702 | 7206903 | 01213734 | 5901288 | 01213758 | 7460128 |
| 01213765 | 5702898 | 01213768 | 6484335 | 01213781 | 6171876 |
| 01213817 | 5568733 | 01213847 | 6702661 | 01213874 | 6333422 |
| 01213888 | 6841917 | 01213897 | 6839169 | 01213914 | 5389909 |
| 01213938 | 5513528 | 01213952 | 5638725 | 01213963 | 7289089 |
| 01213973 | 7238097 | 01213994 | 5753995 | 01214028 | 6479648 |
| 01214051 | 5645273 | 01214057 | 5945214 | 01214067 | 6527163 |
| 01214096 | 6789755 | 01214115 | 5683468 | 01214122 | 6627588 |
| 01214130 | 6296036 | 01214147 | 5333661 | 01214151 | 5963109 |
| 01214158 | 6826676 | 01214175 | 5794781 | 01214227 | 7133694 |
| 01214264 | 7291998 | 01214269 | 5680613 | 01214292 | 7258815 |
| 01214293 | 6177270 | 01214297 | 5525586 | 01214308 | 6216188 |
| 01214312 | 6724427 | 01214359 | 6069095 | 01214367 | 7194195 |
| 01214390 | 6053450 | 01214420 | 5500561 | 01214423 | 7186207 |
| 01214426 | 5372554 | 01214441 | 6699986 | 01214445 | 6590689 |
| 01214448 | 84431 | 01214484 | 5340179 | 01214531 | 7452289 |
| 01214562 | 5883837 | 01214586 | 6337054 | 01214592 | 6329915 |
| 01214603 | 6769697 | 01214633 | 5511640 | 01214732 | 7223769 |
| 01214740 | 5986540 | 01214746 | 6639771 | 01214762 | 6096138 |
| 01214774 | 6399028 | 01214779 | 7376861 | 01214810 | 7382223 |
| 01214812 | 7435327 | 01214836 | 7449707 | 01214864 | 5449374 |
| 01214880 | 7404994 | 01214889 | 5367799 | 01214900 | 7167070 |
| 01214909 | 5928969 | 01214941 | 6563041 | 01214959 | 6589805 |
| 01214964 | 5367800 | 01214967 | 5963110 | 01214974 | 6126646 |
| 01214992 | 7282173 | 01215001 | 5838471 | 01215013 | 6145467 |
| 01215020 | 7099755 | 01215027 | 5348801 | 01215036 | 6399029 |
| 01215045 | 6784324 | 01215060 | 89722 | 01215095 | 7132046 |
| 01215096 | 6794116 | 01215103 | 7407742 | 01215107 | 7355131 |
| 01215126 | 7160092 | 01215143 | 7216089 | 01215156 | 7277556 |
| 01215176 | 6390037 | 01215191 | 77753 | 01215208 | 6683032 |
| 01215213 | 5676357 | 01215218 | 6676163 | 01215224 | 6804722 |
| 01215226 | 6643759 | 01215234 | 6065606 | 01215251 | 5628116 |
| 01215256 | 5389917 | 01215317 | 5676359 | 01215326 | 7221718 |
| 01215330 | 7167071 | 01215352 | 5348794 | 01215361 | 5729323 |
| 01215362 | 7454703 | 01215390 | 52907 | 01215401 | 5825235 |
| 01215404 | 5761209 | 01215412 | 6643812 | 01215419 | 6793261 |
| 01215427 | 6748589 | 01215440 | 7458823 | 01215442 | 7292011 |
| 01215469 | 7098856 | 01215480 | 7358905 | 01215499 | 7304168 |
| 01215508 | 5638728 | 01215564 | 7443688 | 01215583 | 6695475 |
| 01215591 | 5367095 | 01215595 | 5935099 | 01215601 | 6620641 |
| 01215619 | 7392457 | 01215628 | 7402896 | 01215651 | 5372556 |
| 01215684 | 6793775 | 01215725 | 5340186 | 01215727 | 6815917 |
| 01215734 | 6718145 | 01215746 | 7447773 | 01215773 | 5621887 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01215820 | 5628121 | 01215846 | 6466212 | 01215851 | 6550018 |
| 01215889 | 47191 | 01215906 | 6243047 | 01215907 | 6646799 |
| 01215918 | 6008472 | 01215921 | 6080878 | 01215924 | 5791316 |
| 01215930 | 7458838 | 01215933 | 7221720 | 01216003 | 6655047 |
| 01216085 | 7132047 | 01216090 | 7344693 | 01216095 | 5732195 |
| 01216107 | 6432131 | 01216111 | 5756073 | 01216125 | 7307346 |
| 01216130 | 7098858 | 01216131 | 5818098 | 01216140 | 5455550 |
| 01216166 | 6337056 | 01216220 | 7393506 | 01216236 | 6038334 |
| 01216252 | 7163564 | 01216256 | 6112902 | 01216260 | 5311286 |
| 01216266 | 82112 | 01216276 | 7579175 | 01216280 | 5812281 |
| 01216290 | 7158484 | 01216292 | 7167075 | 01216310 | 6069099 |
| 01216397 | 6778114 | 01216418 | 5367804 | 01216419 | 5596389 |
| 01216424 | 6807284 | 01216426 | 6136573 | 01216437 | 7435560 |
| 01216457 | 7177866 | 01216479 | 7542732 | 01216488 | 5812282 |
| 01216548 | 6521409 | 01216577 | 5367805 | 01216583 | 6620642 |
| 01216658 | 7232504 | 01216680 | 7446809 | 01216689 | 6025072 |
| 01216700 | 7376864 | 01216707 | 6452247 | 01216711 | 6631526 |
| 01216757 | 6511467 | 01216763 | 6158112 | 01216777 | 6409313 |
| 01216796 | 5311300 | 01216812 | 5324273 | 01216818 | 7229195 |
| 01216825 | 7223771 | 01216836 | 7567442 | 01216841 | 6778115 |
| 01216842 | 5826714 | 01216861 | 6613594 | 01216880 | 7533295 |
| 01216888 | 6807815 | 01216909 | 5875996 | 01216917 | 7425654 |
| 01216923 | 6767120 | 01216927 | 5875998 | 01216944 | 6277215 |
| 01216958 | 7172879 | 01216973 | 7525314 | 01216988 | 7318292 |
| 01217016 | 5456475 | 01217019 | 6287423 | 01217022 | 6264032 |
| 01217028 | 7301802 | 01217045 | 5534337 | 01217094 | 7267943 |
| 01217098 | 5959609 | 01217153 | 6012621 | 01217159 | 6444612 |
| 01217173 | 6399037 | 01217175 | 6096143 | 01217193 | 5807898 |
| 01217195 | 6810483 | 01217203 | 6053457 | 01217225 | 5621890 |
| 01217227 | 6767121 | 01217260 | 6337057 | 01217307 | 5920666 |
| 01217347 | 5860189 | 01217378 | 5348810 | 01217380 | 7233803 |
| 01217438 | 6632316 | 01217491 | 7129976 | 01217492 | 6851381 |
| 01217529 | 6851132 | 01217559 | 6012623 | 01217571 | 5963116 |
| 01217621 | 5753988 | 01217633 | 6390040 | 01217653 | 6763650 |
| 01217662 | 5600062 | 01217672 | 5715019 | 01217694 | 7313217 |
| 01217704 | 6804723 | 01217708 | 7387126 | 01217712 | 7404995 |
| 01217764 | 7189122 | 01217771 | 7369436 | 01217772 | 6528713 |
| 01217773 | 6797762 | 01217777 | 6851436 | 01217798 | 7451924 |
| 01217809 | 5333666 | 01217817 | 7186212 | 01217826 | 5596392 |
| 01217845 | 7177868 | 01217863 | 6088416 | 01217866 | 7387127 |
| 01217870 | 7570201 | 01217897 | 6136575 | 01217922 | 7458462 |
| 01217927 | 7419732 | 01217971 | 7253574 | 01217973 | 7321138 |
| 01217988 | 7562329 | 01218005 | 5324202 | 01218007 | 7119321 |
| 01218016 | 5756075 | 01218078 | 6833869 | 01218086 | 5975598 |
| 01218108 | 6755941 | 01218113 | 6046172 | 01218151 | 7372819 |
| 01218158 | 6702597 | 01218164 | 7425656 | 01218191 | 6046173 |
| 01218214 | 7194432 | 01218219 | 6717356 | 01218235 | 5638727 |
| 01218247 | 7371469 | 01218272 | 6817108 | 01218277 | 6747059 |
| 01218300 | 6474107 | 01218315 | 5568725 | 01218350 | 5340192 |
| 01218378 | 7296520 | 01218398 | 5348814 | 01218402 | 7420111 |
| 01218421 | 5367814 | 01218451 | 5324245 | 01218471 | 6547403 |
| 01218495 | 7460231 | 01218503 | 6158114 | 01218507 | 7189129 |
| 01218591 | 5982525 | 01218594 | 6624162 | 01218641 | 5367815 |
| 01218696 | 6816734 | 01218704 | 5986549 | 01218711 | 7131612 |
| 01218739 | 6136578 | 01218763 | 6321061 | 01218773 | 5812284 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01218777 | 7469817 | 01218791 | 5690323 | 01218822 | 6848268 |
| 01218830 | 7407743 | 01218851 | 6216162 | 01218854 | 6447363 |
| 01218869 | 7458198 | 01218884 | 5838645 | 01218885 | 5883839 |
| 01218897 | 7554306 | 01218898 | 5756077 | 01218899 | 6171882 |
| 01218900 | 6476987 | 01218901 | 5732202 | 01218906 | 5455553 |
| 01218915 | 6333438 | 01218929 | 6390042 | 01218935 | 7258820 |
| 01218936 | 5807916 | 01218948 | 6787339 | 01218960 | 5638733 |
| 01218968 | 7131615 | 01218971 | 7188185 | 01218972 | 6815597 |
| 01219003 | 6461671 | 01219007 | 5340181 | 01219018 | 6012624 |
| 01219046 | 7366582 | 01219053 | 5928978 | 01219092 | 7198643 |
| 01219108 | 7463107 | 01219109 | 7129979 | 01219112 | 5818101 |
| 01219155 | 5920667 | 01219162 | 7382213 | 01219174 | 5455554 |
| 01219178 | 6704688 | 01219186 | 6570083 | 01219205 | 5794783 |
| 01219232 | 6558781 | 01219234 | 7444876 | 01219271 | 6444615 |
| 01219277 | 5595533 | 01219292 | 7199722 | 01219329 | 6765239 |
| 01219334 | 7258821 | 01219342 | 6570084 | 01219351 | 6560373 |
| 01219359 | 6805620 | 01219375 | 7081745 | 01219378 | 7429830 |
| 01219388 | 6264036 | 01219420 | 5852922 | 01219421 | 6589437 |
| 01219428 | 5794784 | 01219430 | 5702904 | 01219439 | 6396957 |
| 01219452 | 6754357 | 01219477 | 5511646 | 01219480 | 6337059 |
| 01219494 | 7122884 | 01219508 | 7229194 | 01219530 | 5901297 |
| 01219579 | 6065615 | 01219580 | 5458091 | 01219596 | 5454670 |
| 01219606 | 5333670 | 01219643 | 7071854 | 01219648 | 7131617 |
| 01219670 | 5761197 | 01219675 | 6818354 | 01219678 | 6080886 |
| 01219696 | 7276098 | 01219721 | 6586264 | 01219725 | 5860192 |
| 01219730 | 7456444 | 01219749 | 6123742 | 01219759 | 6653599 |
| 01219777 | 21177 | 01219797 | 7111622 | 01219810 | 7425661 |
| 01219811 | 5455555 | 01219815 | 6381637 | 01219823 | 6126651 |
| 01219834 | 6822149 | 01219842 | 7445834 | 01219847 | 5776896 |
| 01219848 | 6792782 | 01219856 | 6287426 | 01219906 | 6046174 |
| 01219909 | 5582226 | 01219936 | 7334182 | 01219970 | 80024 |
| 01219991 | 5367802 | 01220038 | 5807917 | 01220052 | 6708315 |
| 01220094 | 7444129 | 01220116 | 7456328 | 01220153 | 6225151 |
| 01220161 | 5638734 | 01220189 | 6065617 | 01220203 | 6599288 |
| 01220216 | 7352524 | 01220224 | 5935102 | 01220236 | 6854861 |
| 01220241 | 7321140 | 01220253 | 7446055 | 01220265 | 6527495 |
| 01220267 | 6177272 | 01220268 | 6667834 | 01220271 | 7469722 |
| 01220281 | 5389927 | 01220293 | 7449281 | 01220295 | 6821830 |
| 01220310 | 6390043 | 01220316 | 7456235 | 01220328 | 6820816 |
| 01220329 | 7120103 | 01220337 | 6506624 | 01220376 | 7552699 |
| 01220379 | 5324277 | 01220431 | 6444619 | 01220441 | 5605508 |
| 01220451 | 6367000 | 01220456 | 5589542 | 01220464 | 6800997 |
| 01220470 | 5729325 | 01220494 | 7282161 | 01220497 | 7199723 |
| 01220539 | 5595525 | 01220542 | 6724034 | 01220579 | 5852925 |
| 01220584 | 6007727 | 01220586 | 5461559 | 01220617 | 5702909 |
| 01220627 | 5675725 | 01220635 | 5794787 | 01220645 | 5621892 |
| 01220660 | 6702590 | 01220661 | 5311307 | 01220662 | 6754443 |
| 01220725 | 7349868 | 01220740 | 6264038 | 01220745 | 7205679 |
| 01220749 | 6337061 | 01220759 | 7206900 | 01220782 | 5333561 |
| 01220783 | 6177273 | 01220816 | 5975602 | 01220842 | 5823159 |
| 01220878 | 6636787 | 01220889 | 5756074 | 01220899 | 6432119 |
| 01220921 | 7073953 | 01220932 | 5511647 | 01220934 | 7527274 |
| 01220942 | 6722416 | 01220947 | 5628124 | 01220964 | 5812289 |
| 01220994 | 6337062 | 01221033 | 6771304 | 01221046 | 6698554 |
| 01221064 | 7132060 | 01221078 | 7264324 | 01221091 | 7455452 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01221104 | 6165815 | 01221119 | 6333439 | 01221133 | 5628125 |
| 01221137 | 5876006 | 01221151 | 5745132 | 01221157 | 6807818 |
| 01221166 | 6337063 | 01221184 | 6582929 | 01221185 | 7098866 |
| 01221200 | 6092396 | 01221244 | 7402908 | 01221251 | 6721224 |
| 01221274 | 7133705 | 01221293 | 7373907 | 01221331 | 5371710 |
| 01221332 | 5562415 | 01221339 | 6473579 | 01221374 | 5454673 |
| 01221386 | 5876007 | 01221414 | 6321065 | 01221429 | 7081743 |
| 01221443 | 5928981 | 01221445 | 6088422 | 01221464 | 5348822 |
| 01221470 | 5683476 | 01221479 | 6527496 | 01221487 | 6823464 |
| 01221492 | 5578116 | 01221516 | 5698607 | 01221527 | 7183425 |
| 01221533 | 6307914 | 01221547 | 6374370 | 01221564 | 6779774 |
| 01221580 | 5371715 | 01221587 | 7248102 | 01221589 | 5807920 |
| 01221603 | 5791318 | 01221618 | 6088423 | 01221630 | 7205681 |
| 01221663 | 5823156 | 01221720 | 5683477 | 01221721 | 5367816 |
| 01221730 | 6321066 | 01221779 | 6333440 | 01221794 | 6720343 |
| 01221890 | 6660943 | 01221901 | 6838345 | 01221902 | 6025076 |
| 01221919 | 5455558 | 01221939 | 7414136 | 01221943 | 7435336 |
| 01221969 | 7404999 | 01221996 | 5357699 | 01222009 | 6053462 |
| 01222015 | 6833870 | 01222049 | 5511649 | 01222056 | 7074231 |
| 01222075 | 7470324 | 01222085 | 7324743 | 01222111 | 7435337 |
| 01222123 | 7146315 | 01222129 | 5901299 | 01222148 | 7561701 |
| 01222172 | 5589544 | 01222179 | 6145483 | 01222232 | 5440812 |
| 01222235 | 6794118 | 01222247 | 5683445 | 01222280 | 7098868 |
| 01222286 | 6002 | 01222291 | 83008 | 01222320 | 6069107 |
| 01222341 | 6065618 | 01222352 | 7276083 | 01222355 | 7277570 |
| 01222397 | 7462477 | 01222403 | 6755943 | 01222429 | 7258826 |
| 01222460 | 6096145 | 01222461 | 6025079 | 01222468 | 6805623 |
| 01222487 | 5440814 | 01222496 | 6708316 | 01222500 | 7331851 |
| 01222504 | 5875997 | 01222511 | 7267951 | 01222522 | 7177875 |
| 01222547 | 5852930 | 01222553 | 6753140 | 01222578 | 7106464 |
| 01222611 | 6777891 | 01222615 | 5901300 | 01222618 | 5372573 |
| 01222630 | 6145487 | 01222651 | 7382229 | 01222659 | 7221726 |
| 01222683 | 7444839 | 01222695 | 5324282 | 01222701 | 6231475 |
| 01222722 | 5456480 | 01222738 | 7563874 | 01222744 | 6374373 |
| 01222749 | 5901301 | 01222765 | 5348825 | 01222783 | 7534794 |
| 01222800 | 7358919 | 01222801 | 5865417 | 01222806 | 6337064 |
| 01222837 | 5928968 | 01222841 | 5698609 | 01222850 | 5901302 |
| 01222852 | 6800069 | 01222854 | 7545041 | 01222905 | 5935096 |
| 01222942 | 7167080 | 01222950 | 6716004 | 01222956 | 6721066 |
| 01222960 | 6381640 | 01222964 | 5975604 | 01222976 | 6432139 |
| 01222977 | 6681645 | 01222985 | 7544771 | 01222993 | 7456904 |
| 01223022 | 6776781 | 01223026 | 7079138 | 01223040 | 6234775 |
| 01223119 | 6158117 | 01223131 | 6717222 | 01223156 | 7444562 |
| 01223192 | 6069108 | 01223193 | 6508379 | 01223207 | 6171871 |
| 01223222 | 6185596 | 01223231 | 5986553 | 01223253 | 5883843 |
| 01223254 | 6558782 | 01223264 | 7352530 | 01223294 | 7360737 |
| 01223295 | 6170962 | 01223297 | 5340202 | 01223327 | 7386649 |
| 01223356 | 5511650 | 01223360 | 5645282 | 01223375 | 7079539 |
| 01223382 | 5324285 | 01223403 | 6814093 | 01223420 | 5683456 |
| 01223442 | 5807925 | 01223447 | 6069109 | 01223472 | 5852932 |
| 01223482 | 5791320 | 01223493 | 6170963 | 01223505 | 6381635 |
| 01223506 | 6177275 | 01223522 | 7258828 | 01223544 | 6762448 |
| 01223567 | 6849034 | 01223580 | 6565674 | 01223588 | 5461560 |
| 01223600 | 5324287 | 01223609 | 6374375 | 01223625 | 5580902 |
| 01223644 | 7269862 | 01223648 | 6825642 | 01223663 | 6884986 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01223670 | 6777892 | 01223712 | 6773914 | 01223713 | 7264329 |
| 01223727 | 5621894 | 01223729 | 5753999 | 01223740 | 7259894 |
| 01223767 | 5601339 | 01223793 | 5990970 | 01223796 | 6771306 |
| 01223800 | 5883844 | 01223801 | 6285276 | 01223813 | 5676364 |
| 01223830 | 6461677 | 01223879 | 5601337 | 01223903 | 83265 |
| 01223920 | 6447368 | 01223922 | 6474109 | 01223935 | 5945217 |
| 01223937 | 6672717 | 01223946 | 5345462 | 01223947 | 5935107 |
| 01223954 | 7579922 | 01223970 | 6185622 | 01223987 | 7425664 |
| 01223999 | 5698610 | 01224012 | 7077032 | 01224021 | 6490447 |
| 01224038 | 7227065 | 01224055 | 6092399 | 01224061 | 7282184 |
| 01224088 | 5372577 | 01224089 | 5433335 | 01224098 | 6590694 |
| 01224193 | 5345471 | 01224200 | 7227066 | 01224203 | 7349599 |
| 01224213 | 6536532 | 01224226 | 7355143 | 01224230 | 6158118 |
| 01224235 | 7119338 | 01224261 | 6815314 | 01224278 | 6461678 |
| 01224280 | 5838476 | 01224282 | 5761215 | 01224305 | 7241972 |
| 01224308 | 5920671 | 01224324 | 5372578 | 01224338 | 7131620 |
| 01224358 | 6096149 | 01224365 | 78645 | 01224404 | 5511653 |
| 01224416 | 6484339 | 01224432 | 6170964 | 01224439 | 5702913 |
| 01224494 | 7464586 | 01224518 | 7333907 | 01224540 | 6599289 |
| 01224552 | 6415287 | 01224553 | 5324290 | 01224556 | 5963114 |
| 01224569 | 5876012 | 01224581 | 6025082 | 01224605 | 5534351 |
| 01224606 | 7189134 | 01224623 | 6053464 | 01224642 | 7119339 |
| 01224647 | 5761216 | 01224652 | 5454676 | 01224667 | 7296525 |
| 01224673 | 6818355 | 01224727 | 5367823 | 01224734 | 7216096 |
| 01224748 | 6795321 | 01224779 | 7448308 | 01224799 | 7163568 |
| 01224808 | 6617566 | 01224809 | 7349600 | 01224819 | 6277221 |
| 01224826 | 6719007 | 01224843 | 6748971 | 01224860 | 6778460 |
| 01224899 | 5578120 | 01224905 | 7206916 | 01224924 | 5345473 |
| 01224942 | 7249800 | 01224973 | 6287436 | 01224988 | 7527091 |
| 01224993 | 6503546 | 01225002 | 6856808 | 01225005 | 5818102 |
| 01225020 | 5690332 | 01225041 | 7186222 | 01225042 | 5389937 |
| 01225047 | 7305744 | 01225051 | 5823162 | 01225083 | 5511654 |
| 01225106 | 6807220 | 01225108 | 5580903 | 01225115 | 7106189 |
| 01225137 | 7419738 | 01225150 | 7221727 | 01225154 | 6333423 |
| 01225168 | 5683478 | 01225170 | 5371719 | 01225202 | 6773915 |
| 01225208 | 6170966 | 01225220 | 7079845 | 01225225 | 6771307 |
| 01225232 | 6667835 | 01225234 | 5860195 | 01225241 | 6038345 |
| 01225250 | 6518464 | 01225279 | 6749762 | 01225287 | 6065622 |
| 01225288 | 7304173 | 01225294 | 7444860 | 01225307 | 6875211 |
| 01225311 | 6660945 | 01225333 | 5935108 | 01225337 | 5698615 |
| 01225346 | 7366583 | 01225353 | 6402649 | 01225358 | 6461680 |
| 01225401 | 6444610 | 01225415 | 5367824 | 01225422 | 5454677 |
| 01225452 | 5580904 | 01225500 | 7148068 | 01225533 | 5371722 |
| 01225542 | 5454678 | 01225565 | 6713347 | 01225577 | 6718596 |
| 01225589 | 6645376 | 01225597 | 5963124 | 01225601 | 7324732 |
| 01225631 | 7408120 | 01225647 | 5776900 | 01225648 | 24661 |
| 01225667 | 5794761 | 01225684 | 6470395 | 01225706 | 5449380 |
| 01225787 | 5439875 | 01225802 | 5311317 | 01225823 | 7459141 |
| 01225841 | 6757007 | 01225846 | 6012626 | 01225850 | 7435341 |
| 01225854 | 5574 | 01225889 | 7241974 | 01225892 | 5345475 |
| 01225895 | 6337067 | 01225916 | 7301814 | 01225938 | 6811758 |
| 01225970 | 5596404 | 01225977 | 6717357 | 01225980 | 6752335 |
| 01225988 | 5838481 | 01226039 | 5455560 | 01226058 | 7183111 |
| 01226063 | 6046181 | 01226100 | 6008455 | 01226134 | 6858500 |
| 01226152 | 5340205 | 01226157 | 7430741 | 01226165 | 7216101 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01226174 | 7578519 | 01226232 | 7407746 | 01226256 | 6307920 |
| 01226261 | 5761206 | 01226269 | 6476988 | 01226270 | 5306628 |
| 01226285 | 6185629 | 01226288 | 6548392 | 01226289 | 7446753 |
| 01226297 | 7079541 | 01226338 | 6807288 | 01226346 | 5568740 |
| 01226352 | 6792783 | 01226365 | 5389939 | 01226371 | 7232193 |
| 01226395 | 5340207 | 01226442 | 5812297 | 01226446 | 6762445 |
| 01226449 | 7148072 | 01226463 | 6101101 | 01226473 | 6225158 |
| 01226474 | 6862193 | 01226484 | 6088429 | 01226526 | 5595537 |
| 01226546 | 7177883 | 01226576 | 5959617 | 01226578 | 6752336 |
| 01226626 | 6525317 | 01226634 | 6264042 | 01226659 | 5458096 |
| 01226664 | 6613597 | 01226675 | 6080893 | 01226687 | 7405011 |
| 01226713 | 5913089 | 01226717 | 6775696 | 01226743 | 7410384 |
| 01226749 | 5920673 | 01226765 | 6811759 | 01226768 | 6766513 |
| 01226785 | 5680628 | 01226792 | 5568722 | 01226810 | 6636790 |
| 01226830 | 6560375 | 01226870 | 5440819 | 01226882 | 6432122 |
| 01226899 | 7299285 | 01226913 | 5945219 | 01226959 | 5868956 |
| 01226973 | 6756550 | 01227011 | 7389513 | 01227025 | 6877186 |
| 01227040 | 6693231 | 01227077 | 6750875 | 01227081 | 7303744 |
| 01227088 | 6751502 | 01227115 | 5945220 | 01227144 | 7296489 |
| 01227160 | 83113 | 01227165 | 5865425 | 01227180 | 7402911 |
| 01227202 | 6096157 | 01227209 | 5372581 | 01227212 | 7259899 |
| 01227222 | 7447202 | 01227262 | 7205683 | 01227289 | 6545371 |
| 01227298 | 6069096 | 01227304 | 6287441 | 01227334 | 5458098 |
| 01227342 | 5982528 | 01227352 | 6555641 | 01227368 | 5913090 |
| 01227381 | 6591815 | 01227382 | 6809901 | 01227396 | 5818104 |
| 01227408 | 5753975 | 01227423 | 6643815 | 01227437 | 6828931 |
| 01227458 | 5311324 | 01227471 | 6586267 | 01227505 | 6677332 |
| 01227510 | 6511468 | 01227579 | 6558784 | 01227593 | 5865427 |
| 01227596 | 6724035 | 01227663 | 6527492 | 01227671 | 5324300 |
| 01227740 | 5455563 | 01227778 | 7333910 | 01227781 | 5605515 |
| 01227786 | 5698611 | 01227800 | 5433340 | 01227801 | 5621897 |
| 01227816 | 7344700 | 01227827 | 6771308 | 01227834 | 5455564 |
| 01227841 | 6449756 | 01227853 | 6185627 | 01227870 | 5306631 |
| 01227887 | 6088433 | 01227902 | 7462851 | 01227907 | 7194442 |
| 01227930 | 6646801 | 01227949 | 6490448 | 01227968 | 7398336 |
| 01227971 | 7445846 | 01227977 | 7390783 | 01228017 | 5367830 |
| 01228021 | 7435333 | 01228026 | 7095095 | 01228048 | 7119343 |
| 01228050 | 5645289 | 01228109 | 5340209 | 01228132 | 7356303 |
| 01228145 | 6582006 | 01228171 | 5876015 | 01228188 | 7297610 |
| 01228233 | 6518466 | 01228242 | 6429409 | 01228289 | 7570313 |
| 01228312 | 6393988 | 01228324 | 6142728 | 01228352 | 7464713 |
| 01228363 | 7430744 | 01228376 | 5838480 | 01228379 | 7313222 |
| 01228418 | 5865429 | 01228425 | 7194447 | 01228434 | 6660473 |
| 01228438 | 5511659 | 01228470 | 5367834 | 01228510 | 6558785 |
| 01228533 | 6704614 | 01228544 | 7292020 | 01228551 | 7129559 |
| 01228561 | 6201613 | 01228589 | 6053474 | 01228582 | 63329 |
| 01228591 | 7576309 | 01228600 | 6246872 | 01228628 | 5345478 |
| 01228643 | 7225628 | 01228662 | 7410386 | 01228712 | 5589550 |
| 01228715 | 7077046 | 01228732 | 7457098 | 01228738 | 6185628 |
| 01228742 | 7458737 | 01228754 | 6234777 | 01228757 | 7578363 |
| 01228768 | 6786804 | 01228791 | 7323415 | 01228831 | 6287444 |
| 01228832 | 6476989 | 01228837 | 7206918 | 01228855 | 7815 |
| 01228861 | 7541625 | 01228871 | 5794797 | 01228893 | 6760686 |
| 01228898 | 7225631 | 01228926 | 7242865 | 01228951 | 5568741 |
| 01228957 | 6823466 | 01228958 | 7267243 | 01228965 | 5348836 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01228988 | 6234781 | 01229028 | 5868957 | 01229044 | 7462845 |
| 01229056 | 7177884 | 01229058 | 7131622 | 01229091 | 6686074 |
| 01229122 | 6747060 | 01229141 | 6710447 | 01229160 | 5372587 |
| 01229165 | 6788776 | 01229168 | 6652707 | 01229192 | 6374380 |
| 01229196 | 7430748 | 01229204 | 6492239 | 01229206 | 7536284 |
| 01229223 | 5776907 | 01229254 | 6747061 | 01229255 | 6158812 |
| 01229299 | 6783065 | 01229307 | 6617567 | 01229328 | 6609071 |
| 01229339 | 7637451 | 01229347 | 7449014 | 01229360 | 6185633 |
| 01229383 | 6096150 | 01229407 | 6264045 | 01229408 | 5433342 |
| 01229439 | 5812302 | 01229462 | 5945222 | 01229465 | 5367114 |
| 01229472 | 6185634 | 01229506 | 7208852 | 01229529 | 6038351 |
| 01229545 | 7131624 | 01229580 | 6785725 | 01229581 | 5715031 |
| 01229628 | 7239757 | 01229650 | 6793778 | 01229657 | 5306633 |
| 01229669 | 5455567 | 01229708 | 5906145 | 01229719 | 7124458 |
| 01229743 | 6607593 | 01229759 | 5461562 | 01229762 | 6381642 |
| 01229768 | 7430749 | 01229780 | 6759704 | 01229802 | 6337071 |
| 01229827 | 6415292 | 01229849 | 5852089 | 01229862 | 5901265 |
| 01229866 | 7079144 | 01229913 | 6287445 | 01229917 | 7402913 |
| 01229924 | 6749171 | 01229929 | 5754004 | 01229933 | 5729335 |
| 01229935 | 6038344 | 01229943 | 6667838 | 01229955 | 5340211 |
| 01229961 | 6503590 | 01229974 | 5883852 | 01229988 | 7338928 |
| 01229999 | 6381647 | 01230007 | 6712549 | 01230016 | 6804030 |
| 01230043 | 6333454 | 01230062 | 6769699 | 01230085 | 7071884 |
| 01230092 | 7389517 | 01230093 | 5791325 | 01230094 | 6432143 |
| 01230096 | 5868954 | 01230100 | 7549534 | 01230115 | 6141932 |
| 01230135 | 17471 | 01230141 | 6811761 | 01230179 | 5963128 |
| 01230193 | 7238099 | 01230195 | 6231480 | 01230198 | 6432144 |
| 01230209 | 6185635 | 01230240 | 6833872 | 01230269 | 6817579 |
| 01230285 | 6508594 | 01230300 | 5794802 | 01230325 | 7079855 |
| 01230338 | 6390054 | 01230343 | 5367116 | 01230356 | 5920677 |
| 01230357 | 7447713 | 01230373 | 6012635 | 01230385 | 5628133 |
| 01230440 | 5458103 | 01230427 | 5680633 | 01230440 | 5945225 |
| 01230445 | 7232196 | 01230457 | 6065626 | 01230480 | 7119348 |
| 01230486 | 7445940 | 01230488 | 6826679 | 01230504 | 7578664 |
| 01230532 | 6700176 | 01230546 | 6170972 | 01230552 | 5698618 |
| 01230554 | 6764177 | 01230555 | 6243082 | 01230558 | 5621898 |
| 01230593 | 5982536 | 01230630 | 6096158 | 01230669 | 6080896 |
| 01230686 | 5715033 | 01230703 | 6038353 | 01230720 | 5439872 |
| 01230722 | 6804031 | 01230730 | 6675747 | 01230765 | 5754005 |
| 01230783 | 6353831 | 01230794 | 7392469 | 01230804 | 6679238 |
| 01230826 | 5568742 | 01230830 | 5534355 | 01230885 | 6766666 |
| 01230892 | 6671176 | 01230939 | 5311330 | 01230942 | 6165828 |
| 01230979 | 5440824 | 01230983 | 5963132 | 01230991 | 5732219 |
| 01230992 | 6801481 | 01230996 | 6823467 | 01230999 | 7229566 |
| 01231002 | 7566728 | 01231010 | 7259906 | 01231014 | 6170973 |
| 01231059 | 7210884 | 01231116 | 6536533 | 01231117 | 7373912 |
| 01231124 | 6854030 | 01231130 | 6177279 | 01231141 | 7286608 |
| 01231144 | 6714228 | 01231158 | 6790952 | 01231168 | 6165829 |
| 01231216 | 6754355 | 01231224 | 6643816 | 01231227 | 6762208 |
| 01231239 | 5333672 | 01231252 | 5807931 | 01231259 | 7320505 |
| 01231274 | 5440825 | 01231284 | 5389959 | 01231316 | 5534357 |
| 01231340 | 5605523 | 01231343 | 7464570 | 01231364 | 6499393 |
| 01231384 | 5324305 | 01231391 | 5986561 | 01231446 | 6507030 |
| 01231454 | 7142096 | 01231485 | 7565333 | 01231503 | 5754008 |
| 01231509 | 6141934 | 01231531 | 6329929 | 01231544 | 5372597 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01231545 | 7419743 | 01231552 | 7133719 | 01231557 | 6285281 |
| 01231577 | 6686472 | 01231578 | 6716091 | 01231595 | 6815028 |
| 01231599 | 6429411 | 01231613 | 6724342 | 01231627 | 7146317 |
| 01231632 | 6776499 | 01231635 | 5306634 | 01231636 | 5605528 |
| 01231655 | 5794803 | 01231669 | 7077051 | 01231685 | 6586269 |
| 01231696 | 5621900 | 01231724 | 6502260 | 01231730 | 6755939 |
| 01231732 | 6177280 | 01231733 | 6141935 | 01231736 | 5975611 |
| 01231745 | 5324310 | 01231753 | 5452000 | 01231760 | 5454688 |
| 01231768 | 5676371 | 01231818 | 6822150 | 01231834 | 6498827 |
| 01231845 | 6246877 | 01231863 | 5372598 | 01231891 | 5534358 |
| 01231903 | 6165830 | 01231936 | 5913092 | 01231994 | 7536097 |
| 01231999 | 7188386 | 01232006 | 5715035 | 01232007 | 5945232 |
| 01232026 | 6231477 | 01232043 | 5340228 | 01232058 | 5990983 |
| 01232064 | 6225168 | 01232109 | 6337076 | 01232130 | 7448396 |
| 01232139 | 6158123 | 01232149 | 6337077 | 01232154 | 5389965 |
| 01232155 | 6165818 | 01232184 | 5543575 | 01232185 | 7160115 |
| 01232214 | 7438760 | 01232224 | 6374382 | 01232242 | 6367008 |
| 01232248 | 7292024 | 01232264 | 6674351 | 01232286 | 7129556 |
| 01232304 | 5340214 | 01232377 | 5698605 | 01232398 | 7358928 |
| 01232400 | 6754447 | 01232419 | 6053475 | 01232420 | 6307928 |
| 01232442 | 6721532 | 01232486 | 6443825 | 01232507 | 5676373 |
| 01232560 | 6429413 | 01232574 | 5818110 | 01232607 | 6287450 |
| 01232653 | 7402916 | 01232656 | 6845205 | 01232665 | 5439883 |
| 01232708 | 6811782 | 01232717 | 6393990 | 01232724 | 6353835 |
| 01232732 | 5897821 | 01232741 | 5324312 | 01232790 | 6767546 |
| 01232794 | 6025086 | 01232834 | 6145493 | 01232852 | 7080655 |
| 01232854 | 7229212 | 01232870 | 5367851 | 01232881 | 7331864 |
| 01232883 | 6834532 | 01232895 | 5621903 | 01232898 | 5461572 |
| 01232922 | 6225170 | 01232936 | 5600081 | 01232942 | 6449757 |
| 01232948 | 5455573 | 01232960 | 7074242 | 01232963 | 6374384 |
| 01232971 | 6038358 | 01232976 | 6632317 | 01232984 | 6215306 |
| 01232985 | 6752338 | 01233015 | 7333911 | 01233023 | 7199742 |
| 01233037 | 6762452 | 01233055 | 6620643 | 01233063 | 5897822 |
| 01233080 | 7558120 | 01233081 | 6700007 | 01233105 | 6246880 |
| 01233110 | 6747189 | 01233112 | 6432145 | 01233114 | 7470299 |
| 01233122 | 6786805 | 01233127 | 5990984 | 01233150 | 6053472 |
| 01233159 | 5761225 | 01233162 | 7390095 | 01233180 | 5715037 |
| 01233201 | 7439003 | 01233205 | 5975613 | 01233215 | 5680625 |
| 01233216 | 7558762 | 01233224 | 6571103 | 01233242 | 6185642 |
| 01233253 | 7264335 | 01233260 | 6329877 | 01233266 | 5812308 |
| 01233275 | 6578873 | 01233296 | 7183119 | 01233343 | 5578134 |
| 01233354 | 5744517 | 01233409 | 5754014 | 01233417 | 7123926 |
| 01233424 | 7186232 | 01233428 | 5511662 | 01233429 | 5777432 |
| 01233433 | 5311338 | 01233447 | 5367853 | 01233452 | 7411912 |
| 01233487 | 6646782 | 01233500 | 6882313 | 01233505 | 7229425 |
| 01233506 | 5340215 | 01233507 | 6799544 | 01233533 | 5729339 |
| 01233536 | 6850296 | 01233544 | 6586270 | 01233550 | 7132071 |
| 01233555 | 6719553 | 01233597 | 5913075 | 01233629 | 5945234 |
| 01233635 | 7435549 | 01233680 | 7576474 | 01233700 | 5340230 |
| 01233702 | 5367855 | 01233716 | 5807108 | 01233720 | 6285283 |
| 01233778 | 6185645 | 01233798 | 6525318 | 01233809 | 7360448 |
| 01233811 | 7103768 | 01233819 | 5568745 | 01233851 | 6074444 |
| 01233869 | 6663798 | 01233870 | 7335541 | 01233875 | 6718224 |
| 01233882 | 5587278 | 01233890 | 5345469 | 01233915 | 5732215 |
| 01233920 | 6881577 | 01233953 | 6724197 | 01233977 | 5568746 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01233980 | 5628138 | 01234021 | 5600082 | 01234022 | 7079151 |
| 01234036 | 5389967 | 01234040 | 5345470 | 01234043 | 6771311 |
| 01234048 | 6607580 | 01234064 | 6201618 | 01234067 | 5628139 |
| 01234112 | 5367121 | 01234117 | 6285285 | 01234134 | 7579088 |
| 01234152 | 5306640 | 01234158 | 5818114 | 01234168 | 5990986 |
| 01234182 | 7286617 | 01234236 | 6025077 | 01234257 | 5698621 |
| 01234266 | 6053477 | 01234277 | 6672328 | 01234292 | 6484617 |
| 01234296 | 6074445 | 01234307 | 7574585 | 01234311 | 5461575 |
| 01234319 | 5613344 | 01234336 | 5690342 | 01234378 | 6777882 |
| 01234395 | 7374738 | 01234400 | 7469849 | 01234469 | 6243088 |
| 01234549 | 5367122 | 01234571 | 79371 | 01234601 | 5513556 |
| 01234620 | 6353839 | 01234641 | 6708484 | 01234678 | 6702598 |
| 01234709 | 5458107 | 01234711 | 6038359 | 01234713 | 7223779 |
| 01234714 | 7186235 | 01234752 | 6749172 | 01234774 | 5715040 |
| 01234806 | 6393991 | 01234827 | 7080657 | 01234856 | 5367123 |
| 01234857 | 5367124 | 01234870 | 7457799 | 01234876 | 6292453 |
| 01234902 | 6797875 | 01234920 | 7411919 | 01234936 | 5389968 |
| 01234939 | 7210888 | 01234946 | 7289108 | 01234962 | 5823173 |
| 01234980 | 7258837 | 01235016 | 6158124 | 01235047 | 5698622 |
| 01235084 | 5852087 | 01235097 | 6367010 | 01235100 | 7460620 |
| 01235107 | 6757009 | 01235114 | 7081757 | 01235125 | 6721991 |
| 01235130 | 7081758 | 01235136 | 6793402 | 01235139 | 7462334 |
| 01235140 | 5807111 | 01235164 | 7360452 | 01235172 | 6825641 |
| 01235185 | 7068936 | 01235248 | 6476983 | 01235266 | 5605525 |
| 01235271 | 7386658 | 01235275 | 6804033 | 01235286 | 6461049 |
| 01235294 | 7107227 | 01235300 | 7229208 | 01235310 | 6337075 |
| 01235314 | 6613599 | 01235323 | 6811740 | 01235342 | 7282190 |
| 01235348 | 5596414 | 01235382 | 6508383 | 01235387 | 7286620 |
| 01235418 | 7411171 | 01235429 | 7449357 | 01235482 | 7253589 |
| 01235530 | 5371724 | 01235536 | 6815315 | 01235555 | 6718146 |
| 01235557 | 6429416 | 01235582 | 7079861 | 01235600 | 6170961 |
| 01235610 | 5324316 | 01235614 | 7248113 | 01235623 | 7199745 |
| 01235649 | 6165838 | 01235661 | 7362953 | 01235672 | 5345488 |
| 01235675 | 5385400 | 01235702 | 7106483 | 01235720 | 6715648 |
| 01235725 | 7553399 | 01235727 | 5645298 | 01235785 | 5389972 |
| 01235790 | 5883858 | 01235803 | 5458111 | 01235816 | 5306643 |
| 01235840 | 5698625 | 01235845 | 5534361 | 01235854 | 7540908 |
| 01235862 | 6354402 | 01235868 | 76197 | 01235892 | 7098878 |
| 01235902 | 5534362 | 01235905 | 5389973 | 01235919 | 5345483 |
| 01235923 | 6185646 | 01235939 | 7440766 | 01235944 | 5454696 |
| 01235951 | 6489230 | 01235962 | 7282191 | 01235991 | 6215308 |
| 01236001 | 6246882 | 01236013 | 7463522 | 01236079 | 7344706 |
| 01236087 | 6835378 | 01236141 | 7344707 | 01236151 | 5433345 |
| 01236158 | 6826677 | 01236174 | 5461577 | 01236179 | 6074451 |
| 01236181 | 5690343 | 01236209 | 6769700 | 01236214 | 6145485 |
| 01236226 | 6837247 | 01236231 | 6134820 | 01236266 | 5913095 |
| 01236272 | 6337079 | 01236275 | 6287458 | 01236278 | 5963134 |
| 01236315 | 6593219 | 01236322 | 5818124 | 01236335 | 6292454 |
| 01236401 | 6201621 | 01236426 | 6134821 | 01236443 | 5945226 |
| 01236449 | 6170975 | 01236469 | 6759707 | 01236476 | 6596738 |
| 01236506 | 6307930 | 01236523 | 5511663 | 01236529 | 6170976 |
| 01236545 | 6092411 | 01236568 | 5672719 | 01236570 | 5876018 |
| 01236579 | 7538813 | 01236583 | 6170977 | 01236595 | 5690344 |
| 01236600 | 6367011 | 01236626 | 7449015 | 01236633 | 7311 |
| 01236642 | 7296208 | 01236655 | 6697626 | 01236681 | 7130475 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01236700 | 5663982 | 01236703 | 7168528 | 01236725 | 5975618 |
| 01236760 | 7080664 | 01236769 | 6012636 | 01236833 | 7438761 |
| 01236838 | 5901305 | 01236849 | 7386660 | 01236873 | 6367012 |
| 01236891 | 5818116 | 01236894 | 96431 | 01236916 | 6065632 |
| 01236922 | 6814124 | 01236951 | 5928988 | 01236965 | 5776899 |
| 01236974 | 6784425 | 01236997 | 7161351 | 01237001 | 5648293 |
| 01237019 | 5582188 | 01237022 | 5756096 | 01237030 | 7237825 |
| 01237062 | 6672719 | 01237071 | 6521411 | 01237072 | 6700177 |
| 01237078 | 5600083 | 01237121 | 5461580 | 01237131 | 6793899 |
| 01237151 | 6092414 | 01237152 | 6484618 | 01237157 | 5986564 |
| 01237203 | 6575997 | 01237215 | 5440831 | 01237222 | 7446874 |
| 01237227 | 6713150 | 01237255 | 7454779 | 01237256 | 6145495 |
| 01237257 | 6064733 | 01237264 | 7402921 | 01237270 | 6064734 |
| 01237280 | 6780630 | 01237282 | 6770615 | 01237319 | 6660474 |
| 01237321 | 5913097 | 01237338 | 6767547 | 01237359 | 6525320 |
| 01237383 | 7205171 | 01237392 | 5306645 | 01237419 | 5367862 |
| 01237448 | 6767126 | 01237466 | 6795324 | 01237492 | 5324323 |
| 01237494 | 6677335 | 01237500 | 6471284 | 01237512 | 6415304 |
| 01237513 | 7148082 | 01237553 | 6415305 | 01237572 | 5439887 |
| 01237614 | 6711950 | 01237640 | 5345491 | 01237646 | 7206925 |
| 01237654 | 6333467 | 01237670 | 6177290 | 01237724 | 6754449 |
| 01237735 | 5449393 | 01237754 | 7099779 | 01237793 | 5968504 |
| 01237840 | 5554647 | 01237842 | 6243093 | 01237870 | 6724562 |
| 01237873 | 6793779 | 01237961 | 6771313 | 01237973 | 5732673 |
| 01237996 | 5433347 | 01238017 | 6700178 | 01238025 | 6756554 |
| 01238069 | 6141930 | 01238093 | 7439915 | 01238097 | 7578615 |
| 01238122 | 6826472 | 01238132 | 7338923 | 01238140 | 5367102 |
| 01238165 | 7407757 | 01238177 | 6874116 | 01238178 | 6292460 |
| 01238187 | 6225176 | 01238220 | 84159 | 01238232 | 6381648 |
| 01238235 | 7305535 | 01238255 | 6820993 | 01238259 | 6795326 |
| 01238272 | 6815921 | 01238286 | 7454057 | 01238404 | 6112909 |
| 01238427 | 6231483 | 01238432 | 7577842 | 01238436 | 7230464 |
| 01238460 | 6609073 | 01238467 | 6800040 | 01238485 | 5791337 |
| 01238489 | 7154252 | 01238494 | 7579406 | 01238495 | 6777887 |
| 01238498 | 5818126 | 01238503 | 6393994 | 01238508 | 35253 |
| 01238514 | 6725853 | 01238536 | 7244555 | 01238538 | 5587287 |
| 01238592 | 5645301 | 01238609 | 6234795 | 01238615 | 5513560 |
| 01238625 | 6724428 | 01238631 | 5838497 | 01238690 | 6415307 |
| 01238692 | 6695916 | 01238701 | 7358931 | 01238707 | 5807117 |
| 01238720 | 5702915 | 01238721 | 5371752 | 01238743 | 7446531 |
| 01238746 | 6760184 | 01238753 | 5811790 | 01238823 | 5860214 |
| 01238851 | 5975619 | 01238861 | 6672720 | 01238870 | 7079870 |
| 01238882 | 5761234 | 01238884 | 7210879 | 01238900 | 7264340 |
| 01238904 | 5909706 | 01238912 | 6134823 | 01238918 | 5860216 |
| 01238919 | 7549158 | 01238922 | 7460021 | 01238936 | 7579300 |
| 01238941 | 5752043 | 01238942 | 7461869 | 01238966 | 6861994 |
| 01238993 | 6046194 | 01239004 | 6525855 | 01239011 | 6432155 |
| 01239016 | 6337083 | 01239024 | 6563043 | 01239047 | 7249817 |
| 01239050 | 5729344 | 01239063 | 7165092 | 01239066 | 6611027 |
| 01239074 | 7148084 | 01239093 | 6393995 | 01239115 | 5306649 |
| 01239121 | 5692188 | 01239122 | 6277228 | 01239126 | 6285292 |
| 01239140 | 5683464 | 01239159 | 7194453 | 01239160 | 7397884 |
| 01239192 | 5794806 | 01239201 | 7239768 | 01239203 | 7136681 |
| 01239208 | 7199751 | 01239228 | 5568752 | 01239235 | 7455725 |
| 01239249 | 6578878 | 01239262 | 7079207 | 01239265 | 5860217 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01239274 | 6088442 | 01239298 | 7236928 | 01239302 | 5920690 |
| 01239314 | 6007742 | 01239326 | 7296212 | 01239350 | 7466047 |
| 01239363 | 5852094 | 01239375 | 6141943 | 01239381 | 5648296 |
| 01239386 | 6170981 | 01239388 | 5794807 | 01239397 | 6353841 |
| 01239408 | 6321080 | 01239410 | 6565656 | 01239414 | 5311336 |
| 01239419 | 5761235 | 01239425 | 6767127 | 01239457 | 5920691 |
| 01239499 | 7241988 | 01239500 | 6443831 | 01239510 | 5807120 |
| 01239524 | 6533599 | 01239532 | 5439893 | 01239560 | 6052895 |
| 01239562 | 7333929 | 01239603 | 7541636 | 01239609 | 5729345 |
| 01239610 | 5752044 | 01239644 | 6443832 | 01239649 | 6292462 |
| 01239658 | 5340183 | 01239683 | 6721303 | 01239699 | 7446754 |
| 01239835 | 6716005 | 01239858 | 6716171 | 01239863 | 7266471 |
| 01239881 | 7187030 | 01239905 | 6851382 | 01239910 | 7194454 |
| 01239913 | 6190484 | 01239925 | 6415309 | 01239952 | 7578566 |
| 01240006 | 6821016 | 01240041 | 5663986 | 01240047 | 7419752 |
| 01240060 | 6848166 | 01240061 | 5982546 | 01240068 | 5838499 |
| 01240072 | 6165841 | 01240083 | 7307359 | 01240093 | 7183126 |
| 01240112 | 5311350 | 01240115 | 6390032 | 01240118 | 7126539 |
| 01240122 | 6826658 | 01240138 | 6633700 | 01240189 | 7448671 |
| 01240197 | 7269888 | 01240201 | 7349610 | 01240205 | 6747190 |
| 01240208 | 5613350 | 01240222 | 7317781 | 01240223 | 6231485 |
| 01240224 | 6292463 | 01240230 | 6748975 | 01240255 | 6489231 |
| 01240298 | 6527499 | 01240321 | 7244560 | 01240325 | 5986537 |
| 01240326 | 7267941 | 01240359 | 5345495 | 01240360 | 7079831 |
| 01240372 | 6012637 | 01240377 | 5794810 | 01240389 | 6685492 |
| 01240394 | 5589552 | 01240428 | 6292465 | 01240429 | 5860219 |
| 01240437 | 7129999 | 01240442 | 6672721 | 01240454 | 6695478 |
| 01240462 | 5595548 | 01240472 | 7466721 | 01240499 | 6471285 |
| 01240529 | 5385409 | 01240547 | 7546722 | 01240557 | 5367118 |
| 01240562 | 7232191 | 01240602 | 7183128 | 01240621 | 7275780 |
| 01240634 | 6134825 | 01240635 | 7227081 | 01240663 | 5613355 |
| 01240684 | 6617569 | 01240706 | 7269889 | 01240723 | 6038363 |
| 01240736 | 5600086 | 01240740 | 7142085 | 01240753 | 5613356 |
| 01240775 | 7131631 | 01240777 | 6171866 | 01240788 | 7355162 |
| 01240797 | 5959634 | 01240805 | 6484341 | 01240814 | 5311351 |
| 01240831 | 7405022 | 01240837 | 6530558 | 01240838 | 5732671 |
| 01240850 | 6815922 | 01240853 | 6158127 | 01240862 | 7419753 |
| 01240881 | 7291672 | 01240901 | 7463752 | 01240915 | 5323086 |
| 01240922 | 7299295 | 01240928 | 7269890 | 01240976 | 7223791 |
| 01240997 | 70578 | 01241008 | 5663989 | 01241065 | 6201627 |
| 01241075 | 7296216 | 01241082 | 5860220 | 01241107 | 5807123 |
| 01241111 | 6415311 | 01241124 | 7466540 | 01241132 | 6285293 |
| 01241142 | 5986574 | 01241151 | 7148087 | 01241163 | 7411929 |
| 01241165 | 6046198 | 01241189 | 5838502 | 01241202 | 5595550 |
| 01241204 | 6287464 | 01241208 | 5601351 | 01241218 | 5587289 |
| 01241233 | 5690345 | 01241246 | 6759953 | 01241247 | 5346278 |
| 01241253 | 7344715 | 01241264 | 7338936 | 01241292 | 6367017 |
| 01241303 | 7424441 | 01241304 | 7324763 | 01241365 | 7407747 |
| 01241374 | 6145496 | 01241402 | 6514456 | 01241415 | 7329209 |
| 01241434 | 5580923 | 01241437 | 6243098 | 01241453 | 6708485 |
| 01241461 | 6285295 | 01241487 | 7368017 | 01241492 | 53180 |
| 01241506 | 7080673 | 01241512 | 7299296 | 01241551 | 5823179 |
| 01241561 | 7077065 | 01241566 | 5365004 | 01241568 | 7259903 |
| 01241577 | 6841226 | 01241592 | 6589806 | 01241593 | 7371486 |
| 01241635 | 6246888 | 01241655 | 7080674 | 01241659 | 7576475 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01241679 | 5860223 | 01241684 | 5601353 | 01241688 | 6779778 |
| 01241698 | 7221364 | 01241713 | 7414155 | 01241718 | 6759708 |
| 01241720 | 7206928 | 01241732 | 5744527 | 01241736 | 5389963 |
| 01241765 | 7232209 | 01241883 | 6748976 | 01241896 | 6447386 |
| 01241922 | 5440839 | 01241923 | 6234780 | 01241927 | 6012622 |
| 01241929 | 6321086 | 01241947 | 7248119 | 01241986 | 5595551 |
| 01242033 | 78176 | 01242071 | 5318700 | 01242077 | 5306642 |
| 01242175 | 6752340 | 01242220 | 5945241 | 01242229 | 5367865 |
| 01242234 | 5346281 | 01242237 | 5935125 | 01242266 | 7402923 |
| 01242267 | 5371763 | 01242279 | 5729349 | 01242287 | 6717180 |
| 01242306 | 6025093 | 01242308 | 7445343 | 01242312 | 6443834 |
| 01242315 | 6393999 | 01242326 | 5367130 | 01242327 | 7285109 |
| 01242337 | 6243100 | 01242350 | 5365005 | 01242378 | 7444480 |
| 01242384 | 73352 | 01242385 | 6795327 | 01242394 | 5920699 |
| 01242395 | 6399055 | 01242402 | 6645378 | 01242454 | 6810420 |
| 01242468 | 6185656 | 01242477 | 7405024 | 01242479 | 5807125 |
| 01242480 | 7579657 | 01242485 | 6632320 | 01242514 | 5986572 |
| 01242517 | 6429419 | 01242524 | 6713983 | 01242535 | 5455575 |
| 01242540 | 7464498 | 01242565 | 6714720 | 01242570 | 6080904 |
| 01242597 | 6805625 | 01242604 | 6429421 | 01242627 | 7216078 |
| 01242647 | 5648300 | 01242652 | 6530559 | 01242663 | 7335553 |
| 01242667 | 6715455 | 01242680 | 7410395 | 01242704 | 6246889 |
| 01242705 | 5367133 | 01242763 | 6657177 | 01242774 | 7194436 |
| 01242781 | 7447242 | 01242786 | 6390061 | 01242811 | 6046200 |
| 01242837 | 5868969 | 01242860 | 6170985 | 01242865 | 7305765 |
| 01242907 | 5458123 | 01242930 | 6177294 | 01242941 | 5372553 |
| 01242942 | 6883234 | 01242950 | 6158128 | 01242959 | 6487784 |
| 01242973 | 7405025 | 01243013 | 6544463 | 01243014 | 6394002 |
| 01243019 | 5680642 | 01243021 | 6747193 | 01243022 | 6307935 |
| 01243046 | 6795328 | 01243055 | 6688824 | 01243078 | 6854169 |
| 01243083 | 7536098 | 01243084 | 6353843 | 01243088 | 6490450 |
| 01243101 | 5715050 | 01243123 | 7291674 | 01243129 | 6101120 |
| 01243135 | 6329934 | 01243155 | 6724343 | 01243173 | 6834029 |
| 01243215 | 5580928 | 01243228 | 6145456 | 01243231 | 6792787 |
| 01243241 | 5812315 | 01243256 | 6374394 | 01243264 | 5790484 |
| 01243265 | 5600087 | 01243274 | 6674352 | 01243297 | 5871130 |
| 01243309 | 6624166 | 01243328 | 6225179 | 01243418 | 7402924 |
| 01243419 | 5389984 | 01243423 | 7187035 | 01243432 | 5935128 |
| 01243456 | 7555909 | 01243474 | 6390065 | 01243483 | 7456095 |
| 01243500 | 7317786 | 01243509 | 6680201 | 01243518 | 6012585 |
| 01243521 | 6367021 | 01243530 | 5959637 | 01243534 | 5511668 |
| 01243577 | 5587295 | 01243594 | 6496205 | 01243622 | 5680643 |
| 01243649 | 5645310 | 01243651 | 6080908 | 01243672 | 6850172 |
| 01243687 | 6088450 | 01243688 | 6461056 | 01243724 | 5698632 |
| 01243726 | 6461057 | 01243736 | 6828140 | 01243743 | 6657178 |
| 01243753 | 6215315 | 01243758 | 6693238 | 01243771 | 5729351 |
| 01243779 | 6415318 | 01243793 | 6571106 | 01243806 | 6711954 |
| 01243829 | 7405010 | 01243832 | 7073983 | 01243834 | 6836185 |
| 01243847 | 6333471 | 01243859 | 6766669 | 01243863 | 7382244 |
| 01243869 | 6231494 | 01243884 | 5587297 | 01243885 | 5480635 |
| 01243888 | 6202062 | 01243896 | 5807128 | 01243898 | 6851088 |
| 01243917 | 6158129 | 01243921 | 6718451 | 01243927 | 7081771 |
| 01243931 | 6804728 | 01243935 | 5794816 | 01243967 | 6225169 |
| 01243969 | 6234802 | 01243973 | 6415319 | 01243986 | 5776916 |
| 01243995 | 6429422 | 01244012 | 5871131 | 01244014 | 5645311 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01244019 | 6819574 | 01244041 | 6125864 | 01244073 | 6818358 |
| 01244085 | 5912274 | 01244087 | 5860226 | 01244088 | 6046202 |
| 01244089 | 7221367 | 01244092 | 7161353 | 01244097 | 6046203 |
| 01244098 | 6447376 | 01244113 | 82277 | 01244120 | 6264058 |
| 01244121 | 6225175 | 01244126 | 5776917 | 01244130 | 5838507 |
| 01244150 | 6225180 | 01244175 | 7386670 | 01244212 | 5385413 |
| 01244214 | 6789759 | 01244238 | 7457800 | 01244242 | 6278080 |
| 01244255 | 5600089 | 01244266 | 5663993 | 01244288 | 5367868 |
| 01244301 | 6064740 | 01244318 | 7160121 | 01244322 | 6823319 |
| 01244324 | 5601360 | 01244339 | 5676380 | 01244384 | 5663994 |
| 01244388 | 5456501 | 01244431 | 6038370 | 01244439 | 5371772 |
| 01244469 | 7158504 | 01244470 | 7132079 | 01244472 | 6246891 |
| 01244474 | 6517999 | 01244476 | 6810421 | 01244477 | 6112917 |
| 01244495 | 7131635 | 01244502 | 5511670 | 01244509 | 5367136 |
| 01244529 | 7447576 | 01244555 | 5860227 | 01244556 | 5613347 |
| 01244561 | 6804729 | 01244563 | 5456502 | 01244567 | 5732681 |
| 01244599 | 6411130 | 01244603 | 5449406 | 01244608 | 7353879 |
| 01244610 | 5480637 | 01244625 | 42134 | 01244637 | 7184027 |
| 01244639 | 7129569 | 01244657 | 6759985 | 01244659 | 5365008 |
| 01244671 | 5621922 | 01244687 | 6875494 | 01244695 | 6177298 |
| 01244698 | 5367137 | 01244710 | 5371773 | 01244714 | 7119365 |
| 01244743 | 5589575 | 01244815 | 7148092 | 01244876 | 5812319 |
| 01244881 | 5458124 | 01244902 | 6767128 | 01244907 | 6759709 |
| 01244926 | 5990996 | 01244943 | 6321090 | 01244962 | 6787196 |
| 01244970 | 6080911 | 01244981 | 6717223 | 01244995 | 7216122 |
| 01245037 | 5698634 | 01245044 | 7534673 | 01245082 | 5371775 |
| 01245083 | 6202065 | 01245097 | 5601361 | 01245099 | 6823721 |
| 01245107 | 6170988 | 01245124 | 6719554 | 01245135 | 5683486 |
| 01245136 | 7199377 | 01245139 | 7244566 | 01245141 | 7444942 |
| 01245155 | 6789760 | 01245156 | 7411940 | 01245157 | 6443836 |
| 01245181 | 5776919 | 01245188 | 6828144 | 01245196 | 7335560 |
| 01245224 | 5439900 | 01245228 | 7376893 | 01245241 | 7443586 |
| 01245260 | 6353846 | 01245310 | 5990997 | 01245331 | 5345508 |
| 01245333 | 5868975 | 01245337 | 5871132 | 01245360 | 6802423 |
| 01245370 | 5367871 | 01245376 | 5929001 | 01245387 | 7161356 |
| 01245390 | 5728412 | 01245391 | 6277233 | 01245397 | 6766670 |
| 01245402 | 5728413 | 01245437 | 6751513 | 01245444 | 7266478 |
| 01245461 | 7139756 | 01245465 | 6821839 | 01245466 | 6807252 |
| 01245490 | 84388 | 01245493 | 5449377 | 01245506 | 7216123 |
| 01245509 | 7079567 | 01245511 | 7119369 | 01245514 | 6185644 |
| 01245524 | 6007749 | 01245553 | 7356327 | 01245557 | 5648306 |
| 01245560 | 5367872 | 01245561 | 6716761 | 01245566 | 6285300 |
| 01245570 | 5621923 | 01245598 | 5367873 | 01245618 | 6044 |
| 01245626 | 5974989 | 01245651 | 7320514 | 01245666 | 7172517 |
| 01245681 | 6773619 | 01245703 | 5601362 | 01245716 | 6064744 |
| 01245722 | 6381656 | 01245743 | 6818359 | 01245744 | 5595554 |
| 01245746 | 6112920 | 01245749 | 5694231 | 01245757 | 5760611 |
| 01245772 | 6393996 | 01245800 | 6321091 | 01245807 | 5927598 |
| 01245823 | 6277234 | 01245836 | 5818131 | 01245838 | 5613352 |
| 01245864 | 5554656 | 01245871 | 5683488 | 01245879 | 6390066 |
| 01245901 | 6825647 | 01245902 | 6633701 | 01245907 | 6721425 |
| 01245911 | 6432167 | 01245961 | 6215318 | 01245993 | 7106491 |
| 01246015 | 7353880 | 01246018 | 6007751 | 01246021 | 7154623 |
| 01246049 | 5385417 | 01246087 | 6845206 | 01246111 | 7205183 |
| 01246131 | 5439905 | 01246144 | 5601363 | 01246153 | 5433363 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01246159 | 5790490 | 01246162 | 5345510 | 01246168 | 6854865 |
| 01246172 | 5367876 | 01246190 | 5728414 | 01246205 | 5613358 |
| 01246208 | 5306660 | 01246232 | 5461584 | 01246275 | 7177602 |
| 01246288 | 5959640 | 01246290 | 5511674 | 01246305 | 6432168 |
| 01246311 | 6399058 | 01246317 | 6215303 | 01246321 | 6711955 |
| 01246334 | 6720184 | 01246340 | 7301831 | 01246343 | 6165851 |
| 01246373 | 6012630 | 01246409 | 7301816 | 01246413 | 7444964 |
| 01246422 | 6714804 | 01246426 | 7223797 | 01246446 | 5883273 |
| 01246479 | 6092424 | 01246488 | 5807131 | 01246491 | 7410399 |
| 01246494 | 6797623 | 01246533 | 5587299 | 01246589 | 5346297 |
| 01246609 | 6052903 | 01246626 | 5345513 | 01246643 | 7450690 |
| 01246645 | 7177603 | 01246649 | 5744522 | 01246654 | 6328008 |
| 01246675 | 6215322 | 01246728 | 7081772 | 01246741 | 7358935 |
| 01246764 | 7160124 | 01246790 | 6760688 | 01246816 | 5613360 |
| 01246821 | 5613361 | 01246827 | 5433364 | 01246829 | 6328009 |
| 01246832 | 7106493 | 01246854 | 5694232 | 01246884 | 70609 |
| 01246887 | 5752052 | 01246893 | 69991, 69941 | 01246900 | 5732683 |
| 01246902 | 6447393 | 01246924 | 6695917 | 01246988 | 5385419 |
| 01247022 | 5676383 | 01247033 | 7237990 | 01247046 | 6092427 |
| 01247063 | 7216107 | 01247065 | 7136687 | 01247069 | 6801330 |
| 01247082 | 6328010 | 01247118 | 7352542 | 01247163 | 5982554 |
| 01247167 | 7577306 | 01247169 | 7362177 | 01247195 | 6484619 |
| 01247200 | 6582008 | 01247216 | 5959641 | 01247230 | 5871136 |
| 01247257 | 7253598 | 01247295 | 6470397 | 01247297 | 6432170 |
| 01247298 | 6125866 | 01247308 | 6474112 | 01247309 | 6007734 |
| 01247318 | 6793918 | 01247320 | 7344819 | 01247332 | 6590700 |
| 01247337 | 6804370 | 01247343 | 6639775 | 01247379 | 7286609 |
| 01247433 | 5433365 | 01247447 | 6760689 | 01247461 | 6657179 |
| 01247499 | 5613362 | 01247503 | 5807134 | 01247582 | 7267973 |
| 01247584 | 7369592 | 01247593 | 6809051 | 01247595 | 6769701 |
| 01247598 | 5458102 | 01247606 | 5715052 | 01247619 | 6096174 |
| 01247627 | 5928276 | 01247658 | 5912277 | 01247663 | 6096175 |
| 01247682 | 6112922 | 01247685 | 6521412 | 01247694 | 6141951 |
| 01247708 | 6202068 | 01247726 | 7158506 | 01247745 | 5868988 |
| 01247749 | 6328011 | 01247750 | 6012638 | 01247753 | 6074460 |
| 01247762 | 7324770 | 01247770 | 7388771 | 01247779 | 6064747 |
| 01247784 | 5345517 | 01247785 | 6367025 | 01247791 | 6461664 |
| 01247816 | 6845207 | 01247821 | 5621927 | 01247862 | 7132082 |
| 01247869 | 6096176 | 01247871 | 6756557 | 01247899 | 6165854 |
| 01247929 | 5990998 | 01248008 | 5752054 | 01248014 | 7452281 |
| 01248049 | 7183134 | 01248052 | 7253599 | 01248054 | 6064748 |
| 01248070 | 7366604 | 01248096 | 5968515 | 01248118 | 7301833 |
| 01248157 | 7269874 | 01248178 | 5371758 | 01248189 | 6246895 |
| 01248205 | 6394007 | 01248221 | 6202069 | 01248232 | 7376555 |
| 01248242 | 6080915 | 01248249 | 7372646 | 01248256 | 5990992 |
| 01248261 | 6570088 | 01248274 | 5449411 | 01248278 | 7282206 |
| 01248307 | 6231498 | 01248317 | 6052906 | 01248318 | 7131638 |
| 01248326 | 6285304 | 01248327 | 5698635 | 01248355 | 6544435 |
| 01248361 | 6177303 | 01248386 | 6479650 | 01248410 | 6328012 |
| 01248412 | 5868978 | 01248423 | 86382 | 01248429 | 5871138 |
| 01248434 | 7430770 | 01248467 | 6781690 | 01248469 | 5389998 |
| 01248475 | 6046209 | 01248498 | 6623535 | 01248516 | 6429428 |
| 01248519 | 6787197 | 01248522 | 6681650 | 01248526 | 7227502 |
| 01248555 | 5928278 | 01248557 | 7131639 | 01248575 | 6820799 |
| 01248612 | 5760617 | 01248632 | 6272839 | 01248633 | 2718 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01248653 | 7231863 | 01248658 | 7071899 | 01248692 | 6390074 |
| 01248693 | 7215946 | 01248695 | 7241989 | 01248710 | 7132510 |
| 01248715 | 6046210 | 01248741 | 6398444 | 01248743 | 6443838 |
| 01248754 | 5645321 | 01248760 | 6202070 | 01248772 | 6264068 |
| 01248774 | 5534374 | 01248794 | 6064750 | 01248795 | 7145924 |
| 01248799 | 6038371 | 01248805 | 5694234 | 01248811 | 5385423 |
| 01248816 | 6828125 | 01248830 | 7450646 | 01248837 | 6231499 |
| 01248850 | 6177304 | 01248847 | 5897844 | 01248884 | 7266482 |
| 01248912 | 6830880 | 01248915 | 7160127 | 01248930 | 6112923 |
| 01248946 | 6202063 | 01248949 | 6804035 | 01248985 | 6228769 |
| 01249019 | 7451852 | 01249065 | 7439208 | 01249067 | 7335563 |
| 01249077 | 6766515 | 01249088 | 7266483 | 01249135 | 5440849 |
| 01249147 | 5648313 | 01249153 | 5871141 | 01249156 | 6092422 |
| 01249179 | 5645322 | 01249190 | 7329216 | 01249196 | 7183137 |
| 01249210 | 7243024 | 01249228 | 7074261 | 01249235 | 7077070 |
| 01249244 | 5554658 | 01249257 | 5346284 | 01249288 | 6801001 |
| 01249306 | 5367146 | 01249330 | 5587304 | 01249356 | 6053483 |
| 01249358 | 5389990 | 01249360 | 6112924 | 01249364 | 5385424 |
| 01249374 | 5990999 | 01249375 | 5311361 | 01249407 | 7353881 |
| 01249416 | 7277582 | 01249429 | 6864836 | 01249441 | 6215326 |
| 01249449 | 7462809 | 01249450 | 5690352 | 01249478 | 6609074 |
| 01249509 | 5589580 | 01249529 | 6321097 | 01249535 | 6716172 |
| 01249579 | 7269896 | 01249582 | 5986588 | 01249602 | 6675748 |
| 01249623 | 6202072 | 01249627 | 6165856 | 01249628 | 5461588 |
| 01249643 | 6717181 | 01249672 | 7333934 | 01249673 | 6353854 |
| 01249731 | 5480642 | 01249742 | 6778118 | 01249758 | 6750916 |
| 01249779 | 7392143 | 01249829 | 6797879 | 01249850 | 7158507 |
| 01249891 | 6717555 | 01249896 | 7205186 | 01249907 | 6645379 |
| 01249933 | 18685 | 01249936 | 6695918 | 01250018 | 6231486 |
| 01250023 | 5306677 | 01250044 | 7385285 | 01250047 | 6177292 |
| 01250050 | 5461586 | 01250058 | 6145506 | 01250064 | 5818141 |
| 01250065 | 7289125 | 01250070 | 6398449 | 01250119 | 6007759 |
| 01250155 | 5871143 | 01250177 | 6759986 | 01250178 | 6141954 |
| 01250185 | 6792793 | 01250195 | 6759710 | 01250236 | 6820800 |
| 01250271 | 7373931 | 01250283 | 6264069 | 01250290 | 6374399 |
| 01250301 | 5920639 | 01250319 | 6321067 | 01250345 | 7333936 |
| 01250356 | 7444279 | 01250363 | 5909716 | 01250388 | 6038373 |
| 01250398 | 5387657 | 01250400 | 6849242 | 01250420 | 7079875 |
| 01250451 | 5390001 | 01250455 | 5364990 | 01250456 | 6780635 |
| 01250481 | 7386667 | 01250492 | 7321244 | 01250500 | 7360460 |
| 01250524 | 6443840 | 01250525 | 66969 | 01250540 | 5364991 |
| 01250572 | 7106495 | 01250600 | 7385287 | 01250629 | 6792794 |
| 01250633 | 6852153 | 01250656 | 6461059 | 01250678 | 7333937 |
| 01250697 | 5744536 | 01250699 | 7165102 | 01250777 | 6307945 |
| 01250781 | 6137164 | 01250783 | 5439901 | 01250788 | 8977 |
| 01250804 | 6390078 | 01250805 | 5371761 | 01250808 | 6215331 |
| 01250859 | 7160122 | 01250887 | 7172524 | 01250919 | 6246900 |
| 01250925 | 6643818 | 01250929 | 7145930 | 01250948 | 7071995 |
| 01250949 | 6639777 | 01250961 | 6720631 | 01250969 | 7366607 |
| 01251001 | 6850298 | 01251019 | 5534376 | 01251033 | 5732687 |
| 01251051 | 7079576 | 01251063 | 7329211 | 01251072 | 7526462 |
| 01251074 | 5587308 | 01251103 | 6801485 | 01251122 | 5439909 |
| 01251133 | 6822152 | 01251150 | 6317390 | 01251159 | 6795332 |
| 01251163 | 5645323 | 01251181 | 5525563 | 01251190 | 5365016 |
| 01251208 | 5991003 | 01251215 | 6228771 | 01251238 | 7123945 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01251283 | 5534377 | 01251306 | 6870082 | 01251343 | 5860234 |
| 01251349 | 7366609 | 01251368 | 6374401 | 01251393 | 6046218 |
| 01251415 | 7402932 | 01251429 | 5534380 | 01251447 | 5525577 |
| 01251452 | 5345465 | 01251485 | 7269899 | 01251497 | 7199383 |
| 01251515 | 7258812 | 01251521 | 6291863 | 01251526 | 6336485 |
| 01251533 | 7221355 | 01251557 | 6844284 | 01251565 | 6141957 |
| 01251630 | 5601356 | 01251649 | 5915987 | 01251674 | 6317392 |
| 01251675 | 5433832 | 01251680 | 6784427 | 01251694 | 7369597 |
| 01251695 | 5311368 | 01251699 | 5991005 | 01251704 | 5682881 |
| 01251713 | 5513576 | 01251719 | 6285307 | 01251732 | 6291864 |
| 01251741 | 7468659 | 01251746 | 6443842 | 01251751 | 5928992 |
| 01251757 | 6158138 | 01251769 | 6710448 | 01251774 | 6474113 |
| 01251800 | 5812324 | 01251810 | 6025110 | 01251851 | 7187043 |
| 01251861 | 5909714 | 01251862 | 6046184 | 01251864 | 6007761 |
| 01251875 | 6811751 | 01251906 | 6336487 | 01251913 | 6170995 |
| 01251916 | 5449416 | 01251920 | 6080924 | 01251925 | 5909703 |
| 01251936 | 5433371 | 01251961 | 7074241 | 01251967 | 7079876 |
| 01251995 | 7210534 | 01252018 | 5744538 | 01252026 | 5456512 |
| 01252038 | 7221370 | 01252058 | 5837761 | 01252076 | 6877308 |
| 01252143 | 5403986 | 01252157 | 7148094 | 01252173 | 7077073 |
| 01252183 | 7320520 | 01252216 | 6828933 | 01252217 | 7546723 |
| 01252232 | 5818118 | 01252256 | 5945251 | 01252260 | 6788099 |
| 01252274 | 6225185 | 01252290 | 7443294 | 01252294 | 7402934 |
| 01252299 | 6856647 | 01252323 | 6177307 | 01252354 | 6712141 |
| 01252369 | 5621930 | 01252389 | 5991007 | 01252397 | 6353856 |
| 01252422 | 5628141 | 01252423 | 5897848 | 01252441 | 5602709 |
| 01252456 | 7462309 | 01252458 | 6484947 | 01252481 | 5311377 |
| 01252517 | 7167105 | 01252520 | 6885833 | 01252523 | 5306681 |
| 01252551 | 6823322 | 01252552 | 6834032 | 01252562 | 5306682 |
| 01252566 | 7132085 | 01252575 | 6766516 | 01252582 | 7187044 |
| 01252587 | 7221371 | 01252656 | 5982564 | 01252678 | 7106488 |
| 01252679 | 6080925 | 01252692 | 5912284 | 01252732 | 6591818 |
| 01252748 | 6603375 | 01252763 | 6813274 | 01252769 | 7247780 |
| 01252789 | 6158135 | 01252800 | 91218 | 01252803 | 5440830 |
| 01252804 | 5915988 | 01252809 | 7373935 | 01252820 | 6723678 |
| 01252822 | 5982565 | 01252847 | 6762204 | 01252854 | 6776503 |
| 01252865 | 6277244 | 01252902 | 5367869 | 01252914 | 5986595 |
| 01252944 | 23191 | 01252979 | 7073981 | 01252991 | 6753144 |
| 01253005 | 5580944 | 01253017 | 7282212 | 01253023 | 6198956 |
| 01253030 | 6879349 | 01253039 | 6053461 | 01253050 | 5868990 |
| 01253056 | 6134831 | 01253058 | 6198957 | 01253068 | 6074471 |
| 01253069 | 7429441 | 01253096 | 6627590 | 01253104 | 81828 |
| 01253134 | 5812328 | 01253142 | 7352560 | 01253150 | 7565335 |
| 01253159 | 6811762 | 01253160 | 5449388 | 01253168 | 7360461 |
| 01253179 | 6753142 | 01253184 | 6611029 | 01253212 | 6773622 |
| 01253216 | 5346310 | 01253221 | 6847264 | 01253225 | 6722582 |
| 01253226 | 7410406 | 01253239 | 7098888 | 01253258 | 6565677 |
| 01253276 | 7080686 | 01253280 | 6215333 | 01253298 | 5596436 |
| 01253299 | 6749177 | 01253325 | 7227815 | 01253330 | 6038378 |
| 01253346 | 7452386 | 01253351 | 5837762 | 01253383 | 5458133 |
| 01253386 | 5807141 | 01253388 | 6336490 | 01253391 | 6776788 |
| 01253398 | 5744535 | 01253399 | 5680654 | 01253405 | 6770082 |
| 01253435 | 6246903 | 01253447 | 5812329 | 01253453 | 6799547 |
| 01253465 | 7126550 | 01253475 | 5600098 | 01253480 | 5868989 |
| 01253487 | 7099792 | 01253504 | 7305770 | 01253525 | 6390085 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01253527 | 5818143 | 01253530 | 7469690 | 01253532 | 5799991 |
| 01253537 | 5383371 | 01253539 | 5690357 | 01253541 | 5346311 |
| 01253543 | 7243026 | 01253588 | 6228774 | 01253596 | 5883282 |
| 01253601 | 5433375 | 01253602 | 7443955 | 01253614 | 7454705 |
| 01253643 | 6024557 | 01253659 | 5403994 | 01253660 | 5927607 |
| 01253671 | 5433830 | 01253694 | 6693240 | 01253707 | 7525456 |
| 01253732 | 7296227 | 01253770 | 5732691 | 01253777 | 6589357 |
| 01253791 | 5613374 | 01253801 | 5370435 | 01253820 | 7467539 |
| 01253848 | 5945255 | 01253887 | 6767552 | 01253890 | 6052911 |
| 01253904 | 7208875 | 01253921 | 7556955 | 01253927 | 5568771 |
| 01253968 | 7194457 | 01253982 | 6046220 | 01253995 | 6784327 |
| 01254068 | 6826683 | 01254100 | 7162077 | 01254127 | 72305 |
| 01254142 | 6394012 | 01254156 | 6321106 | 01254178 | 5694237 |
| 01254184 | 7296228 | 01254185 | 7463389 | 01254186 | 5601370 |
| 01254215 | 6831552 | 01254219 | 6802144 | 01254222 | 6231506 |
| 01254227 | 5461596 | 01254239 | 7106499 | 01254243 | 5808696 |
| 01254277 | 7099795 | 01254288 | 7206941 | 01254334 | 7307378 |
| 01254343 | 5776927 | 01254354 | 6801487 | 01254371 | 5664004 |
| 01254372 | 5311381 | 01254406 | 6713013 | 01254407 | 7172528 |
| 01254439 | 7356331 | 01254448 | 7178987 | 01254476 | 7253604 |
| 01254490 | 6141963 | 01254538 | 5306685 | 01254587 | 6801003 |
| 01254588 | 6394013 | 01254601 | 5587307 | 01254606 | 5645313 |
| 01254652 | 5715059 | 01254655 | 5403999 | 01254656 | 5311382 |
| 01254668 | 7455507 | 01254704 | 7275793 | 01254710 | 6677337 |
| 01254723 | 6137168 | 01254761 | 5602713 | 01254794 | 7196381 |
| 01254806 | 5511678 | 01254811 | 5799992 | 01254817 | 7413823 |
| 01254829 | 7344829 | 01254881 | 5860239 | 01254883 | 7178978 |
| 01254887 | 7578691 | 01254890 | 6716173 | 01254913 | 6367034 |
| 01254934 | 6814127 | 01254955 | 6748597 | 01254963 | 5927609 |
| 01254965 | 5958765 | 01255005 | 5370439 | 01255017 | 6411133 |
| 01255022 | 7429444 | 01255028 | 80785 | 01255044 | 7221373 |
| 01255070 | 7459039 | 01255112 | 68401 | 01255122 | 5367160 |
| 01255138 | 5383379 | 01255143 | 7461375 | 01255174 | 5807137 |
| 01255203 | 6698560 | 01255210 | 5715062 | 01255211 | 7553388 |
| 01255224 | 7338950 | 01255260 | 5383380 | 01255261 | 5823190 |
| 01255288 | 7335570 | 01255292 | 5456516 | 01255360 | 6353860 |
| 01255417 | 7247783 | 01255427 | 6470398 | 01255429 | 6291868 |
| 01255430 | 6096183 | 01255452 | 5968521 | 01255467 | 6234815 |
| 01255470 | 6698561 | 01255473 | 7253601 | 01255483 | 6699990 |
| 01255489 | 7221377 | 01255491 | 7289133 | 01255502 | 6285303 |
| 01255508 | 5958766 | 01255519 | 7178988 | 01255522 | 5637527 |
| 01255540 | 6185670 | 01255567 | 5871153 | 01255575 | 6789762 |
| 01255612 | 7289134 | 01255636 | 7338952 | 01255638 | 6790957 |
| 01255643 | 6840707 | 01255646 | 6783068 | 01255655 | 7281816 |
| 01255675 | 6747194 | 01255678 | 6246905 | 01255682 | 6525325 |
| 01255687 | 5385445 | 01255688 | 5464455 | 01255704 | 6291869 |
| 01255754 | 5664006 | 01255763 | 7221709 | 01255784 | 5817632 |
| 01255799 | 6215334 | 01255829 | 5823192 | 01255837 | 6490452 |
| 01255844 | 5370445 | 01255859 | 5715063 | 01255886 | 6096184 |
| 01255897 | 6867112 | 01255921 | 6307949 | 01255926 | 19422 |
| 01255953 | 7078434 | 01255958 | 6639778 | 01255963 | 7443671 |
| 01255970 | 6125052 | 01256008 | 7185521 | 01256017 | 5756108 |
| 01256039 | 6092437 | 01256067 | 6607596 | 01256103 | 5958767 |
| 01256107 | 5715064 | 01256113 | 7410409 | 01256116 | 5385447 |
| 01256126 | 7411948 | 01256143 | 7382258 | 01256161 | 7106501 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01256216 | 5440853 | 01256223 | 7392149 | 01256270 | 7202589 |
| 01256274 | 6127561 | 01256292 | 6763641 | 01256298 | 6052913 |
| 01256312 | 6317387 | 01256344 | 7407775 | 01256345 | 5464456 |
| 01256347 | 5664009 | 01256352 | 6353862 | 01256391 | 7077975 |
| 01256410 | 5580947 | 01256420 | 6046223 | 01256426 | 5589585 |
| 01256450 | 5837767 | 01256451 | 5648317 | 01256455 | 7468877 |
| 01256478 | 5365021 | 01256490 | 6080919 | 01256492 | 6046224 |
| 01256501 | 7266488 | 01256587 | 7444965 | 01256590 | 6443850 |
| 01256634 | 6381663 | 01256662 | 6307941 | 01256663 | 7429451 |
| 01256673 | 5728430 | 01256695 | 5511926 | 01256703 | 5464410 |
| 01256727 | 7442921 | 01256734 | 7210895 | 01256740 | 5383382 |
| 01256744 | 7575417 | 01256761 | 96803, 87289, 72949, 91090 | 01256822 | 5871157 |
| 01256839 | 82988 | 01256851 | 5370448 | 01256852 | 6046225 |
| 01256876 | 6544464 | 01256885 | 5322719 | 01256892 | 6215325 |
| 01256905 | 5464411 | 01256910 | 7236949 | 01256923 | 6443852 |
| 01256931 | 6228778 | 01256936 | 6328021 | 01256943 | 7145936 |
| 01256956 | 7369602 | 01256963 | 6291871 | 01256969 | 7376564 |
| 01256970 | 7463329 | 01256986 | 6663801 | 01257010 | 5464457 |
| 01257013 | 6225193 | 01257014 | 6760692 | 01257037 | 5365026 |
| 01257043 | 7239789 | 01257046 | 5744546 | 01257109 | 6807258 |
| 01257110 | 5676390 | 01257119 | 7132096 | 01257136 | 6767553 |
| 01257137 | 5818149 | 01257151 | 5534387 | 01257156 | 6088459 |
| 01257161 | 6285311 | 01257170 | 7113730 | 01257175 | 6074474 |
| 01257180 | 6718036 | 01257184 | 5760628 | 01257199 | 7223800 |
| 01257202 | 5386170 | 01257224 | 5440855 | 01257231 | 6246912 |
| 01257232 | 6490453 | 01257236 | 7072001 | 01257266 | 6839170 |
| 01257267 | 6671178 | 01257315 | 7307382 | 01257319 | 6367036 |
| 01257323 | 6771318 | 01257325 | 5715067 | 01257342 | 5694241 |
| 01257350 | 6620647 | 01257362 | 6225194 | 01257374 | 6215337 |
| 01257421 | 5897854 | 01257426 | 5868994 | 01257441 | 5568774 |
| 01257443 | 5837763 | 01257448 | 6177311 | 01257455 | 6307951 |
| 01257463 | 6760676 | 01257464 | 5365028 | 01257472 | 6096189 |
| 01257490 | 6447396 | 01257531 | 7253607 | 01257557 | 7088676 |
| 01257579 | 7467587 | 01257596 | 5912295 | 01257613 | 6443854 |
| 01257615 | 7215956 | 01257629 | 7286641 | 01257638 | 7160134 |
| 01257641 | 6272854 | 01257692 | 5715068 | 01257700 | 6660952 |
| 01257708 | 5958770 | 01257715 | 7535053 | 01257718 | 7425695 |
| 01257730 | 6780637 | 01257737 | 5794789 | 01257750 | 5968522 |
| 01257757 | 5613367 | 01257762 | 7177614 | 01257772 | 7081784 |
| 01257791 | 7371500 | 01257792 | 7127471 | 01257798 | 6291872 |
| 01257816 | 5433841 | 01257818 | 6064754 | 01257831 | 6840418 |
| 01257844 | 7317787 | 01257875 | 7162080 | 01257897 | 7154636 |
| 01257905 | 6688825 | 01257909 | 5333632 | 01257916 | 6080920 |
| 01257973 | 5653885 | 01257986 | 7554514 | 01257991 | 6432585 |
| 01257993 | 7458227 | 01257998 | 6367037 | 01258039 | 5685618 |
| 01258042 | 6064762 | 01258051 | 7205194 | 01258099 | 5968524 |
| 01258107 | 5912296 | 01258122 | 6264078 | 01258150 | 7449822 |
| 01258154 | 7577674 | 01258176 | 6715649 | 01258179 | 6461068 |
| 01258180 | 5837770 | 01258186 | 5589589 | 01258202 | 6498828 |
| 01258215 | 5790500 | 01258228 | 6865184 | 01258270 | 6800073 |
| 01258278 | 6852079 | 01258289 | 5682884 | 01258313 | 6046228 |
| 01258344 | 5367167 | 01258346 | 7338955 | 01258381 | 7464705 |
| 01258387 | 5818150 | 01258388 | 5812325 | 01258390 | 5433842 |
| 01258402 | 6484620 | 01258414 | 7453547 | 01258445 | 5756109 |
| 01258525 | 5525596 | 01258544 | 7563031 | 01258550 | 7296229 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01258557 | 6004020 | 01258602 | 7555633 | 01258607 | 6653605 |
| 01258610 | 5909729 | 01258619 | 6328023 | 01258633 | 7366613 |
| 01258687 | 6264074 | 01258699 | 5860245 | 01258715 | 7274087 |
| 01258727 | 5385451 | 01258731 | 6234817 | 01258741 | 5807147 |
| 01258743 | 6317395 | 01258760 | 6024566 | 01258769 | 6834034 |
| 01258785 | 37234 | 01258787 | 7385139 | 01258826 | 7072003 |
| 01258840 | 5653886 | 01258841 | 6760971 | 01258845 | 6262665 |
| 01258859 | 6415337 | 01258869 | 7392476 | 01258875 | 6125878 |
| 01258904 | 6796167 | 01258906 | 6849779 | 01258909 | 7553929 |
| 01258918 | 7457050 | 01258924 | 5365030 | 01258927 | 7081774 |
| 01258937 | 5728434 | 01258940 | 7333949 | 01258942 | 7429457 |
| 01258951 | 5464459 | 01258965 | 7457411 | 01258972 | 5682886 |
| 01258974 | 6038382 | 01258985 | 6317396 | 01258988 | 5975009 |
| 01259012 | 7253609 | 01259049 | 5449422 | 01259063 | 6390093 |
| 01259068 | 6137173 | 01259112 | 5837774 | 01259115 | 6134841 |
| 01259139 | 6125879 | 01259152 | 5370454 | 01259167 | 7130012 |
| 01259173 | 6328024 | 01259181 | 6776076 | 01259200 | 7275799 |
| 01259203 | 6272857 | 01259211 | 6228780 | 01259217 | 7407781 |
| 01259239 | 5728424 | 01259257 | 6652723 | 01259278 | 6807259 |
| 01259281 | 6683036 | 01259293 | 6525856 | 01259308 | 6762209 |
| 01259313 | 6816740 | 01259316 | 5345539 | 01259317 | 5680653 |
| 01259318 | 6470399 | 01259321 | 5752068 | 01259331 | 6038384 |
| 01259370 | 7352568 | 01259388 | 5601374 | 01259393 | 5871162 |
| 01259410 | 5433845 | 01259430 | 5601375 | 01259445 | 5351994 |
| 01259552 | 7178992 | 01259557 | 5404013 | 01259558 | 6307953 |
| 01259591 | 5761210 | 01259599 | 5928289 | 01259602 | 7247789 |
| 01259605 | 6819576 | 01259618 | 6845776 | 01259620 | 5517831 |
| 01259654 | 6766667 | 01259663 | 5385444 | 01259666 | 5958772 |
| 01259673 | 5945261 | 01259688 | 7369609 | 01259704 | 7073985 |
| 01259708 | 6693241 | 01259721 | 6225165 | 01259724 | 6317398 |
| 01259740 | 6246915 | 01259744 | 6096187 | 01259745 | 7123956 |
| 01259748 | 6367040 | 01259759 | 7160137 | 01259764 | 6781898 |
| 01259773 | 6723588 | 01259806 | 5315500 | 01259808 | 5928290 |
| 01259810 | 6591819 | 01259839 | 7135004 | 01259868 | 6461070 |
| 01259893 | 6336492 | 01259905 | 5837778 | 01259914 | 5909732 |
| 01259924 | 5534388 | 01259936 | 7441564 | 01259942 | 6231511 |
| 01259960 | 6285315 | 01259965 | 5860247 | 01259967 | 5568776 |
| 01259969 | 7136700 | 01259980 | 6821844 | 01260003 | 6447402 |
| 01260015 | 5991013 | 01260018 | 6765242 | 01260029 | 5345543 |
| 01260037 | 6033653 | 01260040 | 6653606 | 01260058 | 6429438 |
| 01260062 | 7356349 | 01260076 | 7185526 | 01260085 | 6432587 |
| 01260091 | 6381666 | 01260118 | 6718038 | 01260130 | 7239792 |
| 01260139 | 7385301 | 01260144 | 5958773 | 01260155 | 6776779 |
| 01260166 | 6134843 | 01260171 | 5433837 | 01260172 | 5837779 |
| 01260176 | 5480650 | 01260184 | 7445222 | 01260209 | 6394017 |
| 01260237 | 6038386 | 01260242 | 5715060 | 01260266 | 5587313 |
| 01260270 | 7296232 | 01260296 | 6134844 | 01260306 | 5912301 |
| 01260319 | 6158145 | 01260328 | 6718039 | 01260381 | 5580952 |
| 01260390 | 6246916 | 01260412 | 6246917 | 01260413 | 5975012 |
| 01260436 | 6171006 | 01260473 | 7301835 | 01260474 | 6713152 |
| 01260520 | 7446426 | 01260554 | 7253602 | 01260569 | 6810428 |
| 01260583 | 5600075 | 01260612 | 7352570 | 01260620 | 5986598 |
| 01260645 | 6717446 | 01260649 | 5383389 | 01260668 | 6231512 |
| 01260679 | 6578880 | 01260702 | 5596448 | 01260703 | 6492243 |
| 01260720 | 7438565 | 01260747 | 7074273 | 01260757 | 75543 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01260762 | 7402946 | 01260765 | 5694245 | 01260777 | 5685621 |
| 01260805 | 7126556 | 01260817 | 5915992 | 01260836 | 5912288 |
| 01260843 | 6814100 | 01260854 | 7286645 | 01260858 | 7460137 |
| 01260872 | 7199397 | 01260874 | 6077932 | 01260888 | 6231508 |
| 01260896 | 5698643 | 01260923 | 6390087 | 01260924 | 7286646 |
| 01260930 | 6818364 | 01260952 | 7286647 | 01260990 | 7366581 |
| 01260993 | 5589596 | 01261007 | 5534393 | 01261025 | 6007772 |
| 01261026 | 6479651 | 01261031 | 5601364 | 01261056 | 5968527 |
| 01261063 | 5464461 | 01261086 | 7402947 | 01261095 | 5715065 |
| 01261099 | 7366588 | 01261101 | 7456329 | 01261113 | 5311388 |
| 01261129 | 83896 | 01261139 | 6719288 | 01261153 | 5575718 |
| 01261161 | 7556260 | 01261174 | 6074477 | 01261203 | 6277251 |
| 01261208 | 6088431 | 01261237 | 6528719 | 01261242 | 6336496 |
| 01261243 | 6398463 | 01261271 | 5744549 | 01261274 | 5958775 |
| 01261285 | 7458609 | 01261298 | 5645318 | 01261305 | 6198962 |
| 01261346 | 6052918 | 01261368 | 7352571 | 01261370 | 5464462 |
| 01261394 | 5370458 | 01261400 | 7205197 | 01261421 | 6818365 |
| 01261425 | 6158147 | 01261430 | 7352572 | 01261440 | 7247791 |
| 01261464 | 6336497 | 01261482 | 6793844 | 01261530 | 5915991 |
| 01261531 | 5346332 | 01261543 | 72843 | 01261545 | 6024568 |
| 01261546 | 6796898 | 01261559 | 5346333 | 01261560 | 6688826 |
| 01261574 | 5534394 | 01261658 | 5311392 | 01261682 | 6788781 |
| 01261703 | 7395086 | 01261736 | 7165109 | 01261775 | 7194471 |
| 01261787 | 7385305 | 01261848 | 6714333 | 01261881 | 7435064 |
| 01261904 | 5346334 | 01261909 | 7296233 | 01261915 | 7456516 |
| 01261916 | 7149038 | 01261925 | 6141967 | 01261933 | 6336499 |
| 01261940 | 5982572 | 01261941 | 27274 | 01261954 | 7369613 |
| 01261980 | 6722524 | 01261988 | 6825649 | 01261989 | 6390063 |
| 01261994 | 6007776 | 01262013 | 7189117 | 01262029 | 6443848 |
| 01262044 | 7199400 | 01262050 | 7278762 | 01262061 | 5315501 |
| 01262086 | 7269907 | 01262112 | 6815032 | 01262118 | 6336501 |
| 01262139 | 5613386 | 01262159 | 7187049 | 01262162 | 5367157 |
| 01262165 | 7261600 | 01262166 | 6767556 | 01262169 | 6202081 |
| 01262187 | 6177317 | 01262190 | 5800002 | 01262206 | 6611030 |
| 01262218 | 7539624 | 01262245 | 6767557 | 01262251 | 7576700 |
| 01262278 | 7369614 | 01262305 | 6177306 | 01262320 | 6443830 |
| 01262357 | 6198963 | 01262365 | 6819578 | 01262376 | 7304195 |
| 01262381 | 6792796 | 01262395 | 7411953 | 01262401 | 5513588 |
| 01262449 | 6228784 | 01262453 | 65295, 95523 | 01262468 | 6438728 |
| 01262469 | 5927618 | 01262473 | 6807823 | 01262525 | 6830881 |
| 01262544 | 6317403 | 01262553 | 6760281 | 01262573 | 6064765 |
| 01262577 | 5367181 | 01262580 | 7264334 | 01262587 | 6771320 |
| 01262617 | 5575719 | 01262625 | 7281823 | 01262639 | 7543892 |
| 01262647 | 5383395 | 01262651 | 5800003 | 01262671 | 6215342 |
| 01262689 | 5927619 | 01262691 | 5580956 | 01262708 | 5456522 |
| 01262719 | 5945147 | 01262746 | 6867483 | 01262748 | 6004022 |
| 01262760 | 27530 | 01262766 | 7167111 | 01262784 | 7371499 |
| 01262787 | 6024570 | 01262815 | 6614503 | 01262826 | 7536151 |
| 01262844 | 5385458 | 01262892 | 6328029 | 01262914 | 7447110 |
| 01262915 | 6225211 | 01262928 | 5480653 | 01262936 | 6415343 |
| 01262946 | 6820819 | 01262988 | 6526056 | 01263032 | 7320529 |
| 01263042 | 6679235 | 01263058 | 7210581 | 01263065 | 6449760 |
| 01263068 | 6827492 | 01263080 | 6184914 | 01263097 | 6285319 |
| 01263105 | 7208880 | 01263126 | 6171009 | 01263167 | 7113736 |
| 01263179 | 7227097 | 01263194 | 6525857 | 01263248 | 7407783 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01263259 | 5817638 | 01263293 | 5945150 | 01263327 | 6747195 |
| 01263343 | 5685625 | 01263353 | 5534397 | 01263368 | 6790958 |
| 01263376 | 7402953 | 01263432 | 6696978 | 01263463 | 6157577 |
| 01263473 | 5461605 | 01263483 | 7456023 | 01263489 | 5322727 |
| 01263515 | 5694240 | 01263519 | 5685626 | 01263522 | 6432591 |
| 01263528 | 7561702 | 01263534 | 7328851 | 01263546 | 6748599 |
| 01263628 | 5315503 | 01263652 | 5456524 | 01263658 | 6225205 |
| 01263691 | 7429448 | 01263695 | 7429449 | 01263700 | 6653609 |
| 01263706 | 7535161 | 01263724 | 6074480 | 01263725 | 7208887 |
| 01263756 | 7130017 | 01263760 | 7455212 | 01263772 | 6696794 |
| 01263785 | 5589598 | 01263797 | 6653610 | 01263804 | 5452603 |
| 01263829 | 5322731 | 01263849 | 5367183 | 01263851 | 6620648 |
| 01263854 | 6321825 | 01263861 | 7269898 | 01263894 | 6064767 |
| 01263907 | 6336504 | 01263926 | 7178998 | 01263965 | 6720086 |
| 01263967 | 6757014 | 01263985 | 5370462 | 01263986 | 6246920 |
| 01264023 | 7267974 | 01264052 | 7221379 | 01264064 | 6198964 |
| 01264065 | 5433846 | 01264072 | 5676394 | 01264105 | 5912303 |
| 01264111 | 6198965 | 01264113 | 6885867 | 01264147 | 7296236 |
| 01264148 | 6884935 | 01264194 | 71584 | 01264244 | 7161038 |
| 01264246 | 7082744 | 01264249 | 7459357 | 01264273 | 6064768 |
| 01264285 | 6137175 | 01264295 | 6809052 | 01264309 | 5365035 |
| 01264343 | 7137906 | 01264374 | 6177321 | 01264387 | 6713153 |
| 01264395 | 7202601 | 01264408 | 6839385 | 01264432 | 6719120 |
| 01264433 | 5760634 | 01264467 | 5852126 | 01264494 | 6225207 |
| 01264495 | 5975013 | 01264496 | 7083730 | 01264549 | 6760280 |
| 01264726 | 7132511 | 01264775 | 6291880 | 01264778 | 6752314 |
| 01264859 | 5431497 | 01264866 | 6291881 | 01264870 | 6394025 |
| 01264880 | 7429465 | 01264887 | 5306672 | 01264898 | 6796899 |
| 01264957 | 6800075 | 01264961 | 6823724 | 01264977 | 6320505 |
| 01265110 | 5637532 | 01265136 | 5698652 | 01265154 | 6702662 |
| 01265189 | 6787346 | 01265211 | 6398465 | 01265267 | 6826272 |
| 01265274 | 6052921 | 01265288 | 6885849 | 01265301 | 7267989 |
| 01265307 | 6157579 | 01265314 | 7123965 | 01265320 | 7446363 |
| 01265338 | 1952 | 01265350 | 7376573 | 01265375 | 6671804 |
| 01265410 | 7338669 | 01265413 | 7139774 | 01265417 | 6064769 |
| 01265444 | 5756114 | 01265454 | 12863 | 01265457 | 6780641 |
| 01265471 | 5732701 | 01265479 | 5383399 | 01265480 | 7574718 |
| 01265500 | 5991016 | 01265502 | 7077064 | 01265515 | 5822584 |
| 01265524 | 7382275 | 01265537 | 5991017 | 01265540 | 5461612 |
| 01265546 | 6660953 | 01265552 | 6080124 | 01265554 | 7183150 |
| 01265563 | 6815602 | 01265567 | 76658 | 01265592 | 7221391 |
| 01265659 | 5322738 | 01265734 | 6786811 | 01265747 | 7313258 |
| 01265752 | 6565679 | 01265789 | 7457802 | 01265803 | 7411946 |
| 01265814 | 7435052 | 01265907 | 6880909 | 01265908 | 6804732 |
| 01265974 | 6558790 | 01266021 | 6864026 | 01266047 | 5461595 |
| 01266063 | 7457176 | 01266088 | 6234828 | 01266117 | 5315508 |
| 01266118 | 5365040 | 01266119 | 7185528 | 01266145 | 5744554 |
| 01266167 | 7468881 | 01266171 | 6837919 | 01266184 | 7223819 |
| 01266194 | 6141972 | 01266247 | 5433847 | 01266260 | 6815603 |
| 01266278 | 6800076 | 01266354 | 7446134 | 01266360 | 6693606 |
| 01266363 | 6080126 | 01266435 | 6466220 | 01266453 | 6046232 |
| 01266455 | 5648327 | 01266461 | 6754363 | 01266483 | 5694255 |
| 01266544 | 5852128 | 01266549 | 6792797 | 01266573 | 5912306 |
| 01266577 | 6713349 | 01266587 | 5513590 | 01266594 | 7275782 |
| 01266624 | 6277262 | 01266633 | 5365046 | 01266635 | 7445094 |

**Reason for Objection of claims listed below: "Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01266641 | 7435054 | 01266658 | 6320509 | 01266682 | 5365047 |
| 01266693 | 5367178 | 01266702 | 5653893 | 01266724 | 6277263 |
| 01266806 | 6760282 | 01266839 | 6004028 | 01266843 | 5817646 |
| 01266849 | 6767286 | 01266861 | 5869002 | 01266865 | 5431501 |
| 01266988 | 7369626 | 01267018 | 7542720 | 01267023 | 6765243 |
| 01267034 | 6705349 | 01267054 | 5676397 | 01267060 | 77405 |
| 01267067 | 5682895 | 01267195 | 5433854 | 01267262 | 5580964 |
| 01267312 | 7161044 | 01267379 | 7344849 | 01267382 | 7579126 |
| 01267394 | 7208655 | 01267451 | 7338674 | 01267476 | 6429444 |
| 01267480 | 7221384 | 01267507 | 7360478 | 01267529 | 6609077 |
| 01267536 | 6024572 | 01267537 | 5315520 | 01267544 | 6780642 |
| 01267566 | 5517839 | 01267605 | 5852122 | 01267615 | 5664017 |
| 01267628 | 6394028 | 01267636 | 6269286 | 01267641 | 5852912 |
| 01267659 | 6269287 | 01267732 | 7269912 | 01267738 | 5589602 |
| 01267758 | 5589587 | 01267768 | 5817648 | 01267769 | 6481038 |
| 01267779 | 5322744 | 01267793 | 6838159 | 01267820 | 5776937 |
| 01267857 | 7559820 | 01267895 | 5440840 | 01267900 | 6234829 |
| 01267906 | 6246922 | 01267910 | 6077937 | 01267918 | 5480658 |
| 01267924 | 6773625 | 01267949 | 6291884 | 01268014 | 6819577 |
| 01268055 | 7452768 | 01268069 | 5451832 | 01268103 | 6713118 |
| 01268107 | 6141974 | 01268110 | 5744558 | 01268115 | 6750943 |
| 01268145 | 6374396 | 01268173 | 5558575 | 01268176 | 5385437 |
| 01268184 | 6088472 | 01268207 | 6234830 | 01268222 | 63767 |
| 01268233 | 6844406 | 01268264 | 5346343 | 01268284 | 6272868 |
| 01268288 | 6137183 | 01268293 | 6754452 | 01268295 | 6671807 |
| 01268297 | 7210582 | 01268330 | 7529208 | 01268370 | 7317803 |
| 01268431 | 6276473 | 01268438 | 6809909 | 01268486 | 6171013 |
| 01268526 | 7281830 | 01268540 | 7352558 | 01268548 | 6372361 |
| 01268552 | 34885 | 01268571 | 7370962 | 01268653 | 6885439 |
| 01268697 | 6234831 | 01268772 | 6823854 | 01268773 | 6479652 |
| 01268774 | 6234819 | 01268779 | 7419782 | 01268786 | 5648329 |
| 01268822 | 36455 | 01268835 | 5346346 | 01268844 | 6307963 |
| 01268881 | 6398468 | 01268890 | 6596743 | 01268977 | 5800008 |
| 01269038 | 7540225 | 01269049 | 5404046 | 01269052 | 5756117 |
| 01269059 | 5575727 | 01269066 | 5554670 | 01269075 | 6815033 |
| 01269103 | 5871176 | 01269108 | 6819579 | 01269112 | 5600092 |
| 01269117 | 6024578 | 01269129 | 7456964 | 01269174 | 68001, 16636 |
| 01269175 | 7450955 | 01269185 | 6880588 | 01269190 | 6715456 |
| 01269244 | 7106518 | 01269258 | 6548749 | 01269279 | 6787199 |
| 01269286 | 7158532 | 01269291 | 5744559 | 01269298 | 6852692 |
| 01269302 | 6826273 | 01269324 | 6432597 | 01269328 | 7136708 |
| 01269332 | 7448879 | 01269341 | 6697613 | 01269368 | 7554179 |
| 01269399 | 6817116 | 01269404 | 7385318 | 01269405 | 6276476 |
| 01269426 | 90230 | 01269442 | 6802146 | 01269444 | 6747186 |
| 01269455 | 6856542 | 01269469 | 7545007 | 01269472 | 7410425 |
| 01269482 | 5790513 | 01269507 | 7450647 | 01269520 | 7241614 |
| 01269523 | 6870732 | 01269535 | 6818366 | 01269543 | 6831403 |
| 01269575 | 6832280 | 01269582 | 7099807 | 01269624 | 6888292 |
| 01269640 | 6614504 | 01269663 | 5345575 | 01269676 | 5906156 |
| 01269698 | 5682898 | 01269708 | 7355194 | 01269755 | 5685622 |
| 01269759 | 7567178 | 01269768 | 7338679 | 01269776 | 5991023 |
| 01269805 | 5682899 | 01269809 | 6141975 | 01269829 | 6639766 |
| 01269839 | 6438731 | 01269856 | 7077055 | 01269858 | 6037481 |
| 01269864 | 6875599 | 01269870 | 5822578 | 01269886 | 7386364 |
| 01269894 | 7404401 | 01269900 | 5871178 | 01269911 | 7121300 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01269918 | 7274107 | 01269931 | 5613704 | 01269945 | 5464417 |
| 01269964 | 5318020 | 01269991 | 6432593 | 01270009 | 6786808 |
| 01270079 | 5534399 | 01270107 | 6185660 | 01270119 | 6385234 |
| 01270134 | 5800009 | 01270152 | 7407795 | 01270176 | 6415350 |
| 01270203 | 7154652 | 01270205 | 7369629 | 01270212 | 7404402 |
| 01270252 | 7468733 | 01270300 | 6328039 | 01270335 | 5587326 |
| 01270416 | 5732698 | 01270424 | 6671808 | 01270425 | 6385235 |
| 01270439 | 7082757 | 01270463 | 6246927 | 01270500 | 6317400 |
| 01270505 | 6353252 | 01270524 | 6088476 | 01270526 | 5385471 |
| 01270542 | 5613396 | 01270555 | 7299335 | 01270565 | 7070864 |
| 01270586 | 7158534 | 01270667 | 7136710 | 01270668 | 6830884 |
| 01270672 | 6877233 | 01270702 | 7266509 | 01270729 | 5756118 |
| 01270737 | 6822156 | 01270748 | 6177314 | 01270810 | 6765341 |
| 01270830 | 7185535 | 01270925 | 6502263 | 01270932 | 7411961 |
| 01270954 | 5682887 | 01271005 | 7215972 | 01271061 | 6787347 |
| 01271144 | 5589604 | 01271151 | 7369595 | 01271155 | 6801473 |
| 01271169 | 6231501 | 01271170 | 5575729 | 01271179 | 6141977 |
| 01271180 | 5315527 | 01271190 | 7468537 | 01271195 | 40657 |
| 01271211 | 6685500 | 01271254 | 5822585 | 01271274 | 5822589 |
| 01271282 | 6832685 | 01271330 | 6789306 | 01271382 | 95347, 95346 |
| 01271478 | 7313216 | 01271485 | 6611033 | 01271487 | 7081803 |
| 01271527 | 5589605 | 01271535 | 6381675 | 01271537 | 5858239 |
| 01271564 | 5404053 | 01271573 | 6088479 | 01271609 | 6157586 |
| 01271624 | 5345579 | 01271663 | 7546637 | 01271668 | 10834 |
| 01271724 | 6007780 | 01271732 | 6773621 | 01271753 | 6775830 |
| 01271760 | 5452614 | 01271834 | 7435078 | 01271847 | 6461079 |
| 01271855 | 6596319 | 01271864 | 7317812 | 01271916 | 6788103 |
| 01271933 | 7269922 | 01271953 | 5715075 | 01271954 | 5958785 |
| 01271966 | 6157587 | 01271970 | 7382286 | 01271979 | 6683037 |
| 01271988 | 7450344 | 01272018 | 5906155 | 01272089 | 7334244 |
| 01272107 | 6198968 | 01272116 | 5315535 | 01272144 | 5694258 |
| 01272161 | 5852133 | 01272168 | 5676399 | 01272198 | 5922521 |
| 01272216 | 7137915 | 01272233 | 5637534 | 01272236 | 7202618 |
| 01272255 | 7179023 | 01272262 | 5958787 | 01272263 | 5685634 |
| 01272286 | 6007781 | 01272294 | 5927626 | 01272306 | 5346361 |
| 01272307 | 6723231 | 01272359 | 7419411 | 01272391 | 7179024 |
| 01272395 | 6842113 | 01272422 | 6632324 | 01272521 | 5601372 |
| 01272565 | 5694260 | 01272573 | 6631509 | 01272597 | 7386366 |
| 01272600 | 7458093 | 01272604 | 7333972 | 01272619 | 19557 |
| 01272635 | 7462397 | 01272654 | 7536152 | 01272660 | 7548819 |
| 01272702 | 7194486 | 01272705 | 5345580 | 01272725 | 5732708 |
| 01272740 | 7132541 | 01272751 | 5466788 | 01272770 | 6461080 |
| 01272792 | 7099809 | 01272816 | 5958788 | 01272825 | 6317414 |
| 01272849 | 6353256 | 01272870 | 6336507 | 01272910 | 6818368 |
| 01272926 | 6443866 | 01272960 | 7392166 | 01272967 | 5589607 |
| 01272971 | 6686475 | 01272976 | 6815034 | 01272989 | 6157588 |
| 01273000 | 7137919 | 01273018 | 7165122 | 01273072 | 7526282 |
| 01273107 | 6809910 | 01273135 | 7429481 | 01273216 | 7397956 |
| 01273239 | 7194488 | 01273272 | 6276480 | 01273305 | 7070874 |
| 01273325 | 5613709 | 01273332 | 5567082 | 01273356 | 7579909 |
| 01273382 | 6074486 | 01273388 | 5817651 | 01273424 | 6376000 |
| 01273428 | 7258527 | 01273460 | 6171017 | 01273497 | 7154659 |
| 01273508 | 7165125 | 01273532 | 6652716 | 01273537 | 6839032 |
| 01273540 | 7101130 | 01273559 | 5613710 | 01273585 | 5760645 |
| 01273607 | 6385232 | 01273638 | 5928309 | 01273658 | 6576000 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01273667 | 6137189 |
| 01273684 | 5367209 |
| 01273892 | 6385233 |
| 01273929 | 6432171 |
| 01273965 | 5694263 |
| 01273996 | 7425826 |
| 01274067 | 6245459 |
| 01274160 | 6794618 |
| 01274225 | 6170299 |
| 01274259 | 7425828 |
| 01274266 | 7119354 |
| 01274328 | 7070876 |
| 01274347 | 6172370 |
| 01274457 | 7404408 |
| 01274569 | 7227852 |
| 01274655 | 5752082 |
| 01274679 | 6328028 |
| 01274776 | 5613702 |
| 01274826 | 5776809 |
| 01274895 | 5589616 |
| 01274985 | 6044277 |
| 01275011 | 6695920 |
| 01275163 | 7360494 |
| 01275272 | 6272869 |
| 01275293 | 7172558 |
| 01275373 | 7115530 |
| 01275404 | 5597506 |
| 01275443 | 5972011 |
| 01275466 | 6607590 |
| 01275574 | 5597507 |
| 01275684 | 6198972 |
| 01275725 | 5909713 |
| 01275772 | 5927629 |
| 01275790 | 6317419 |
| 01275845 | 6080135 |
| 01275858 | 6277248 |
| 01275888 | 7404410 |
| 01275938 | 5331916 |
| 01275954 | 6539646 |
| 01275970 | 6320507 |
| 01276021 | 6819582 |
| 01276110 | 7561470 |
| 01276184 | 6794619 |
| 01276228 | 7429491 |
| 01276265 | 7323098 |
| 01276286 | 6246932 |
| 01276297 | 6873996 |
| 01276367 | 6770623 |
| 01276426 | 5776814 |
| 01276445 | 7202612 |
| 01276479 | 5698662 |
| 01276572 | 6125882 |
| 01276675 | 5837788 |
| 01276730 | 6858310 |
| 01276797 | 6802271 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01273677 | 6170297 |
| 01273742 | 6283280 |
| 01273903 | 5790509 |
| 01273944 | 6141402 |
| 01273970 | 6747070 |
| 01274052 | 7392167 |
| 01274075 | 5464472 |
| 01274166 | 5554672 |
| 01274227 | 5927627 |
| 01274261 | 5331914 |
| 01274274 | 7530396 |
| 01274335 | 7368443 |
| 01274387 | 6336508 |
| 01274536 | 6707751 |
| 01274590 | 6394024 |
| 01274676 | 7424490 |
| 01274708 | 5554654 |
| 01274799 | 5602724 |
| 01274838 | 6276485 |
| 01274915 | 7203694 |
| 01275001 | 6077941 |
| 01275045 | 7291704 |
| 01275164 | 6839883 |
| 01275279 | 5602726 |
| 01275340 | 7154662 |
| 01275383 | 7123975 |
| 01275424 | 7569750 |
| 01275444 | 6813278 |
| 01275487 | 6539104 |
| 01275631 | 5365069 |
| 01275696 | 6037484 |
| 01275737 | 6832622 |
| 01275785 | 7352573 |
| 01275824 | 6506632 |
| 01275846 | 6830885 |
| 01275867 | 5346369 |
| 01275912 | 6272872 |
| 01275941 | 5968505 |
| 01275958 | 7188876 |
| 01275994 | 7121314 |
| 01276028 | 5433859 |
| 01276135 | 7419418 |
| 01276195 | 5752084 |
| 01276233 | 5685638 |
| 01276271 | 6724038 |
| 01276294 | 7258534 |
| 01276307 | 7177878 |
| 01276373 | 5346371 |
| 01276431 | 5958791 |
| 01276449 | 6819900 |
| 01276499 | 7266450 |
| 01276591 | 6719224 |
| 01276702 | 6781900 |
| 01276731 | 5968523 |
| 01276800 | 6878986 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01273682 | 7419414 |
| 01273887 | 5837792 |
| 01273915 | 7462490 |
| 01273951 | 5367210 |
| 01273982 | 5306943 |
| 01274063 | 6052928 |
| 01274087 | 5575737 |
| 01274203 | 7449661 |
| 01274251 | 6007784 |
| 01274263 | 6438735 |
| 01274326 | 6613604 |
| 01274344 | 5613395 |
| 01274404 | 6037476 |
| 01274538 | 7079005 |
| 01274609 | 6527500 |
| 01274678 | 6781899 |
| 01274709 | 6722983 |
| 01274814 | 6202086 |
| 01274850 | 6083595 |
| 01274920 | 5589617 |
| 01275007 | 7185541 |
| 01275138 | 7453656 |
| 01275251 | 6024583 |
| 01275291 | 6272870 |
| 01275372 | 6414776 |
| 01275403 | 5580966 |
| 01275425 | 5698661 |
| 01275455 | 6272871 |
| 01275573 | 7419415 |
| 01275659 | 5928302 |
| 01275724 | 6037486 |
| 01275745 | 5715079 |
| 01275786 | 5454327 |
| 01275831 | 6568263 |
| 01275848 | 6888491 |
| 01275871 | 6336510 |
| 01275925 | 7142593 |
| 01275948 | 7445316 |
| 01275960 | 5468002 |
| 01275996 | 5367219 |
| 01276050 | 5306945 |
| 01276177 | 6074487 |
| 01276225 | 7215980 |
| 01276249 | 7121296 |
| 01276284 | 6835879 |
| 01276295 | 6765342 |
| 01276326 | 7266520 |
| 01276424 | 5653900 |
| 01276434 | 6366205 |
| 01276456 | 5807161 |
| 01276554 | 5365084 |
| 01276651 | 5517851 |
| 01276729 | 5345590 |
| 01276751 | 5817653 |
| 01276817 | 5376656 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01276844 | 5365085 | 01276861 | 7083757 | 01276864 | 7338697 |
| 01276875 | 6385238 | 01276908 | 5694267 | 01276930 | 5345591 |
| 01276984 | 5968530 | 01277026 | 6766677 | 01277034 | 7262808 |
| 01277042 | 6727428 | 01277048 | 7216115 | 01277085 | 6083598 |
| 01277096 | 7408970 | 01277112 | 6852568 | 01277130 | 6077940 |
| 01277193 | 5927624 | 01277203 | 7527038 | 01277274 | 6080139 |
| 01277279 | 5370495 | 01277289 | 6526128 | 01277320 | 6496212 |
| 01277348 | 7408971 | 01277358 | 5871186 | 01277363 | 6125892 |
| 01277387 | 7082762 | 01277426 | 5935073 | 01277432 | 6438737 |
| 01277469 | 7219508 | 01277493 | 6077945 | 01277500 | 5916005 |
| 01277508 | 80795 | 01277538 | 5439886 | 01277544 | 6225688 |
| 01277574 | 5682904 | 01277592 | 6802273 | 01277593 | 6749231 |
| 01277606 | 6879798 | 01277618 | 5468008 | 01277652 | 40868 |
| 01277696 | 5800014 | 01277697 | 6468352 | 01277706 | 6269295 |
| 01277724 | 5433861 | 01277731 | 5383428 | 01277760 | 5331922 |
| 01277781 | 7344710 | 01277789 | 5958793 | 01277799 | 7413839 |
| 01277829 | 5807152 | 01277832 | 5315536 | 01277930 | 7450956 |
| 01277938 | 6487777 | 01277946 | 6429452 | 01277963 | 7162101 |
| 01277983 | 5404068 | 01278008 | 7123976 | 01278011 | 6755228 |
| 01278038 | 6141960 | 01278060 | 7199444 | 01278077 | 6793414 |
| 01278085 | 7450345 | 01278087 | 6317420 | 01278092 | 5968537 |
| 01278101 | 6487785 | 01278104 | 17343 | 01278170 | 5741551 |
| 01278196 | 6052936 | 01278198 | 7388807 | 01278212 | 7427515 |
| 01278218 | 7149074 | 01278234 | 6702600 | 01278248 | 7429440 |
| 01278253 | 5793305 | 01278268 | 65541 | 01278270 | 7166788 |
| 01278278 | 5452616 | 01278280 | 6052937 | 01278284 | 6544443 |
| 01278297 | 6225683 | 01278305 | 6834605 | 01278358 | 5464421 |
| 01278408 | 7549502 | 01278421 | 5525569 | 01278433 | 7334252 |
| 01278437 | 7239834 | 01278488 | 6484344 | 01278497 | 6308320 |
| 01278560 | 6721918 | 01278600 | 5958783 | 01278627 | 6826275 |
| 01278628 | 6508363 | 01278654 | 7154450 | 01278662 | 6353259 |
| 01278695 | 6525859 | 01278699 | 5837795 | 01278706 | 7449393 |
| 01278713 | 7165138 | 01278723 | 7404415 | 01278728 | 6024576 |
| 01278733 | 7360138 | 01278738 | 5389886 | 01278754 | 7344858 |
| 01278765 | 6157591 | 01278776 | 7439834 | 01278782 | 6283274 |
| 01278783 | 5345596 | 01278796 | 6385241 | 01278848 | 7070888 |
| 01278865 | 5580970 | 01278927 | 7370973 | 01278942 | 5385508 |
| 01278989 | 5637544 | 01279028 | 6865320 | 01279068 | 6796901 |
| 01279098 | 7335464 | 01279101 | 6799551 | 01279111 | 5744567 |
| 01279119 | 5597509 | 01279154 | 7397960 | 01279157 | 6317423 |
| 01279170 | 5315543 | 01279184 | 7178974 | 01279187 | 6471293 |
| 01279227 | 5653904 | 01279261 | 7226749 | 01279262 | 6717017 |
| 01279272 | 5464483 | 01279279 | 5637545 | 01279285 | 7569751 |
| 01279296 | 6080141 | 01279345 | 5431507 | 01279355 | 6686086 |
| 01279370 | 5776822 | 01279401 | 6080142 | 01279421 | 6052933 |
| 01279435 | 5975596 | 01279463 | 6037490 | 01279474 | 6228776 |
| 01279502 | 5790525 | 01279538 | 5883300 | 01279542 | 6779783 |
| 01279560 | 6320519 | 01279603 | 5383430 | 01279628 | 5990275 |
| 01279635 | 6004037 | 01279641 | 6432600 | 01279646 | 6811768 |
| 01279667 | 6317425 | 01279694 | 5968538 | 01279714 | 84983 |
| 01279740 | 5852138 | 01279772 | 5868432 | 01279776 | 7462714 |
| 01279778 | 7373915 | 01279800 | 6856716 | 01279805 | 6308323 |
| 01279833 | 6727431 | 01279863 | 5597510 | 01279873 | 7446325 |
| 01279877 | 5868433 | 01279878 | 6787202 | 01279896 | 6052942 |
| 01279905 | 7079012 | 01279908 | 6558792 | 01279919 | 6157592 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01279935 | 6490456 | 01279949 | 5383432 | 01279977 | 5653905 |
| 01279982 | 6317426 | 01280020 | 7132558 | 01280051 | 6353261 |
| 01280071 | 6487786 | 01280079 | 6095630 | 01280082 | 7408981 |
| 01280143 | 5466790 | 01280149 | 6225689 | 01280156 | 7343463 |
| 01280163 | 7139761 | 01280171 | 7070891 | 01280190 | 6764180 |
| 01280202 | 5370506 | 01280208 | 7082766 | 01280216 | 7397962 |
| 01280222 | 5324225 | 01280225 | 7162107 | 01280240 | 5359338 |
| 01280245 | 5728446 | 01280267 | 5728447 | 01280297 | 6530565 |
| 01280321 | 5431511 | 01280356 | 5999923 | 01280357 | 5629175 |
| 01280360 | 5858246 | 01280370 | 5817656 | 01280380 | 6276487 |
| 01280386 | 5451841 | 01280407 | 6864933 | 01280417 | 5653906 |
| 01280428 | 6815605 | 01280449 | 6542615 | 01280470 | 7281812 |
| 01280473 | 7368452 | 01280502 | 7461579 | 01280512 | 5376670 |
| 01280521 | 6328050 | 01280524 | 7281813 | 01280526 | 6064782 |
| 01280536 | 6801004 | 01280559 | 7385338 | 01280591 | 7408983 |
| 01280627 | 6064789 | 01280637 | 7150862 | 01280653 | 7567179 |
| 01280661 | 6428498 | 01280705 | 6747071 | 01280722 | 5306966 |
| 01280742 | 6184940 | 01280754 | 6720663 | 01280759 | 6624173 |
| 01280774 | 6633704 | 01280788 | 6202223 | 01280800 | 5370508 |
| 01280806 | 5728448 | 01280808 | 6398474 | 01280865 | 7343467 |
| 01280899 | 7083764 | 01280925 | 6515342 | 01280929 | 6172380 |
| 01280996 | 6223431 | 01281004 | 5385511 | 01281017 | 6385242 |
| 01281045 | 7101140 | 01281103 | 6878717 | 01281138 | 5803587 |
| 01281152 | 7239132 | 01281161 | 6077949 | 01281190 | 6398473 |
| 01281193 | 6506299 | 01281217 | 6095631 | 01281226 | 6863300 |
| 01281232 | 6837548 | 01281237 | 7208686 | 01281249 | 7161069 |
| 01281283 | 5883302 | 01281290 | 7419430 | 01281315 | 7274126 |
| 01281330 | 6414779 | 01281377 | 5575743 | 01281406 | 5852141 |
| 01281436 | 6225690 | 01281437 | 6831556 | 01281438 | 7453730 |
| 01281470 | 6759718 | 01281482 | 5928301 | 01281501 | 5454344 |
| 01281526 | 5897863 | 01281546 | 6113383 | 01281551 | 7270299 |
| 01281576 | 6888897 | 01281593 | 6077951 | 01281598 | 6484338 |
| 01281607 | 5365102 | 01281627 | 7227866 | 01281630 | 6336513 |
| 01281631 | 81166 | 01281634 | 7149083 | 01281652 | 5945166 |
| 01281695 | 6024586 | 01281740 | 6037491 | 01281742 | 5468014 |
| 01281762 | 7368457 | 01281765 | 5315556 | 01281781 | 5790527 |
| 01281782 | 6873469 | 01281796 | 6591822 | 01281798 | 6134855 |
| 01281807 | 7344862 | 01281808 | 6811769 | 01281840 | 6747196 |
| 01281842 | 5728449 | 01281853 | 6083601 | 01281859 | 6722081 |
| 01281860 | 6594362 | 01281875 | 5357709 | 01281919 | 5383439 |
| 01281920 | 6428501 | 01281925 | 5464423 | 01281954 | 6804038 |
| 01281974 | 6228793 | 01281983 | 6037493 | 01282000 | 7186226 |
| 01282010 | 5682889 | 01282024 | 5883304 | 01282054 | 6821850 |
| 01282075 | 6702601 | 01282085 | 6880704 | 01282095 | 7243071 |
| 01282115 | 6428502 | 01282184 | 17162 | 01282221 | 5357711 |
| 01282245 | 733, 43754 | 01282260 | 6428503 | 01282264 | 5468015 |
| 01282333 | 6794620 | 01282349 | 6776078 | 01282358 | 5958790 |
| 01282390 | 6820513 | 01282418 | 7217459 | 01282428 | 7289006 |
| 01282458 | 6885530 | 01282460 | 6077954 | 01282470 | 6080145 |
| 01282473 | 7419433 | 01282491 | 6484623 | 01282499 | 6770088 |
| 01282549 | 6708486 | 01282581 | 5365106 | 01282591 | 60909 |
| 01282592 | 6823725 | 01282597 | 5852144 | 01282632 | 5554678 |
| 01282643 | 5587340 | 01282645 | 6807826 | 01282683 | 7324731 |
| 01282697 | 5346381 | 01282713 | 6487787 | 01282722 | 5744562 |
| 01282776 | 7070897 | 01282798 | 5732716 | 01282829 | 6778123 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01282856 | 7313383 | 01282899 | 6283285 | 01282918 | 5554680 |
| 01282957 | 7387061 | 01282979 | 7338692 | 01283012 | 6878229 |
| 01283015 | 31171 | 01283032 | 5454341 | 01283037 | 6887166 |
| 01283100 | 5968540 | 01283109 | 5554681 | 01283165 | 6671179 |
| 01283170 | 7427605 | 01283178 | 5916010 | 01283188 | 5837799 |
| 01283221 | 6320527 | 01283228 | 6807415 | 01283279 | 6461090 |
| 01283343 | 6007795 | 01283351 | 5452623 | 01283382 | 6134838 |
| 01283440 | 7291716 | 01283463 | 6828178 | 01283487 | 5728452 |
| 01283490 | 6778124 | 01283585 | 7088716 | 01283586 | 6443254 |
| 01283587 | 5883307 | 01283649 | 5370516 | 01283679 | 7070898 |
| 01283690 | 6064787 | 01283696 | 6432604 | 01283742 | 7539525 |
| 01283799 | 6317427 | 01283813 | 5728457 | 01283840 | 7194363 |
| 01283846 | 6077956 | 01283860 | 5567085 | 01283887 | 5822595 |
| 01283904 | 6518001 | 01283907 | 6157595 | 01283912 | 7241637 |
| 01283947 | 5567086 | 01283948 | 6807295 | 01283977 | 6623536 |
| 01283995 | 6083605 | 01284040 | 5968541 | 01284060 | 6385247 |
| 01284070 | 6394037 | 01284071 | 7199390 | 01284072 | 6064793 |
| 01284088 | 6677340 | 01284105 | 5694273 | 01284119 | 6328053 |
| 01284151 | 7125514 | 01284175 | 7435101 | 01284178 | 7373321 |
| 01284216 | 7470331 | 01284260 | 5464482 | 01284272 | 88028 |
| 01284293 | 6398477 | 01284323 | 6223436 | 01284388 | 6815929 |
| 01284408 | 6766524 | 01284426 | 6539648 | 01284438 | 6308324 |
| 01284440 | 5322780 | 01284446 | 6414781 | 01284476 | 7275835 |
| 01284487 | 6560377 | 01284519 | 6004036 | 01284542 | 6172384 |
| 01284620 | 6077957 | 01284646 | 5370523 | 01284702 | 6141406 |
| 01284722 | 5575725 | 01284751 | 5468018 | 01284763 | 5648345 |
| 01284775 | 5916014 | 01284785 | 7078989 | 01284793 | 6272879 |
| 01284800 | 5916015 | 01284846 | 6037497 | 01284863 | 7185547 |
| 01284885 | 7344863 | 01284937 | 5452624 | 01284948 | 6264227 |
| 01284974 | 5613406 | 01284979 | 6398478 | 01284988 | 6063931 |
| 01284995 | 6443258 | 01285009 | 5404092 | 01285027 | 6566358 |
| 01285036 | 6198978 | 01285046 | 5306975 | 01285054 | 7205228 |
| 01285058 | 7296258 | 01285062 | 7247829 | 01285075 | 5883308 |
| 01285161 | 7369594 | 01285177 | 7223179 | 01285197 | 5451844 |
| 01285214 | 6202093 | 01285219 | 7231916 | 01285223 | 6727861 |
| 01285275 | 5381625 | 01285291 | 7130345 | 01285333 | 5990283 |
| 01285343 | 7397977 | 01285369 | 5590733 | 01285383 | 5912316 |
| 01285412 | 5357721 | 01285461 | 6443262 | 01285497 | 7551078 |
| 01285503 | 7392157 | 01285507 | 6170310 | 01285529 | 6817607 |
| 01285530 | 7162120 | 01285557 | 6718268 | 01285564 | 7532615 |
| 01285590 | 7082777 | 01285596 | 5365100 | 01285600 | 6722714 |
| 01285650 | 5664020 | 01285654 | 6414783 | 01285682 | 5744569 |
| 01285713 | 6705350 | 01285730 | 7072042 | 01285748 | 6228795 |
| 01285791 | 5315548 | 01285897 | 5906162 | 01285913 | 7397980 |
| 01285965 | 6291898 | 01285972 | 5776832 | 01286026 | 7445479 |
| 01286078 | 5637551 | 01286090 | 7150863 | 01286111 | 6172386 |
| 01286128 | 6807827 | 01286157 | 7407477 | 01286160 | 6230757 |
| 01286185 | 6617575 | 01286257 | 5587343 | 01286260 | 6004044 |
| 01286261 | 6819585 | 01286262 | 7177657 | 01286263 | 6558793 |
| 01286271 | 6328056 | 01286292 | 6715888 | 01286311 | 7370994 |
| 01286340 | 5517858 | 01286346 | 6791660 | 01286351 | 5331945 |
| 01286364 | 5602732 | 01286369 | 6796169 | 01286395 | 6518471 |
| 01286411 | 7154532 | 01286414 | 5468019 | 01286416 | 5480678 |
| 01286418 | 5567087 | 01286441 | 6696796 | 01286445 | 5315551 |
| 01286471 | 6692472 | 01286480 | 26528 | 01286511 | 5575746 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01286557 | 7150876 | 01286594 | 7344868 | 01286597 | 6886623 |
| 01286608 | 7455729 | 01286618 | 6461091 | 01286665 | 7344869 |
| 01286696 | 6317421 | 01286718 | 5331946 | 01286743 | 5871180 |
| 01286753 | 7286240 | 01286772 | 6627593 | 01286817 | 6786814 |
| 01286831 | 5968542 | 01286834 | 6885448 | 01286846 | 6717183 |
| 01286856 | 6063932 | 01286861 | 5554685 | 01286867 | 6809057 |
| 01286876 | 6272882 | 01286884 | 7291727 | 01286903 | 7452829 |
| 01286911 | 7253507 | 01286943 | 5480679 | 01286947 | 6723463 |
| 01286957 | 7179055 | 01286962 | 5597515 | 01287018 | 6769705 |
| 01287022 | 5858241 | 01287023 | 7300549 | 01287039 | 5876021 |
| 01287046 | 7302812 | 01287055 | 6170311 | 01287065 | 5697943 |
| 01287067 | 7388822 | 01287118 | 6880866 | 01287206 | 6856648 |
| 01287215 | 7149099 | 01287223 | 5803592 | 01287224 | 6763656 |
| 01287238 | 6786815 | 01287265 | 6794123 | 01287291 | 6833878 |
| 01287359 | 7368463 | 01287398 | 6526131 | 01287418 | 6804734 |
| 01287441 | 6328057 | 01287466 | 5732721 | 01287474 | 5977745 |
| 01287486 | 6125902 | 01287516 | 7391315 | 01287529 | 6096167 |
| 01287552 | 6272883 | 01287600 | 6141408 | 01287620 | 7349139 |
| 01287660 | 7458099 | 01287677 | 5376678 | 01287695 | 7460121 |
| 01287715 | 6184946 | 01287718 | 6632350 | 01287739 | 7199454 |
| 01287740 | 7172849 | 01287743 | 5862384 | 01287798 | 7185519 |
| 01287811 | 6726538 | 01287817 | 6671809 | 01287827 | 6170313 |
| 01287860 | 7118732 | 01287878 | 5587345 | 01287904 | 7392209 |
| 01287926 | 5466801 | 01287935 | 6724584 | 01287939 | 5464488 |
| 01287941 | 5648351 | 01287948 | 7344872 | 01287950 | 7457743 |
| 01287951 | 6024589 | 01287955 | 6372374 | 01287979 | 6385253 |
| 01287980 | 6077963 | 01288057 | 5357723 | 01288113 | 93122 |
| 01288124 | 7130507 | 01288173 | 6125903 | 01288174 | 7452295 |
| 01288204 | 7349141 | 01288232 | 6432605 | 01288268 | 6779784 |
| 01288308 | 6815931 | 01288341 | 6095639 | 01288348 | 6788105 |
| 01288365 | 6643824 | 01288366 | 6769288 | 01288379 | 7576079 |
| 01288402 | 7118733 | 01288407 | 20227 | 01288440 | 6751727 |
| 01288441 | 5868436 | 01288450 | 7070900 | 01288472 | 6074495 |
| 01288486 | 6836186 | 01288513 | 5404095 | 01288523 | 6269302 |
| 01288530 | 5862385 | 01288556 | 5822594 | 01288593 | 6718302 |
| 01288655 | 7113767 | 01288675 | 7351990 | 01288685 | 5972023 |
| 01288698 | 5370519 | 01288703 | 6772363 | 01288713 | 5410605 |
| 01288720 | 5322794 | 01288728 | 7082781 | 01288730 | 6518472 |
| 01288747 | 6432612 | 01288754 | 7253509 | 01288762 | 7388825 |
| 01288799 | 6077964 | 01288820 | 6833879 | 01288824 | 5331955 |
| 01288842 | 5433868 | 01288843 | 7453333 | 01288883 | 6837703 |
| 01288892 | 5613718 | 01288919 | 5738054 | 01288943 | 6353268 |
| 01288969 | 5370531 | 01288974 | 6385254 | 01288980 | 7302818 |
| 01289015 | 6072827 | 01289035 | 6077958 | 01289059 | 6308327 |
| 01289118 | 6820514 | 01289154 | 7288438 | 01289168 | 6781711 |
| 01289205 | 5916021 | 01289216 | 6826277 | 01289262 | 7274139 |
| 01289271 | 6815038 | 01289308 | 7223182 | 01289311 | 5680650 |
| 01289331 | 7127890 | 01289357 | 5322795 | 01289367 | 7136890 |
| 01289404 | 6414786 | 01289407 | 5464431 | 01289455 | 6805628 |
| 01289458 | 5322796 | 01289480 | 6225695 | 01289497 | 7328900 |
| 01289506 | 5800024 | 01289507 | 6716159 | 01289525 | 7407486 |
| 01289545 | 5905046 | 01289554 | 6037502 | 01289583 | 6198984 |
| 01289600 | 6202251 | 01289629 | 7226773 | 01289655 | 7407487 |
| 01289683 | 5357728 | 01289724 | 5958804 | 01289728 | 6546612 |
| 01289744 | 7162127 | 01289760 | 7241646 | 01289762 | 7274141 |

Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01289764 | 6560379 | 01289787 | 6779785 | 01289794 | 5897872 |
| 01289795 | 6578884 | 01289801 | 6793848 | 01289809 | 6095645 |
| 01289817 | 5685647 | 01289833 | 5837804 | 01289837 | 6214548 |
| 01289846 | 6825654 | 01289856 | 7353921 | 01289859 | 6438745 |
| 01289864 | 7231921 | 01289887 | 7353922 | 01289917 | 5837805 |
| 01289925 | 6172389 | 01289931 | 7456379 | 01289948 | 5817663 |
| 01289958 | 5468023 | 01289962 | 7388828 | 01289966 | 6184938 |
| 01289971 | 6225696 | 01289976 | 7373333 | 01289978 | 5383452 |
| 01290005 | 6004047 | 01290029 | 5616371 | 01290057 | 5613722 |
| 01290063 | 6083613 | 01290066 | 6044296 | 01290067 | 5760653 |
| 01290158 | 6796170 | 01290166 | 7177648 | 01290184 | 6714196 |
| 01290187 | 7425851 | 01290189 | 7542051 | 01290198 | 6063935 |
| 01290201 | 5480685 | 01290213 | 6776080 | 01290220 | 7563535 |
| 01290242 | 6072833 | 01290274 | 6185636 | 01290276 | 7553899 |
| 01290279 | 7313394 | 01290288 | 5698651 | 01290296 | 6460308 |
| 01290315 | 5590738 | 01290318 | 6563050 | 01290347 | 7466050 |
| 01290356 | 7376640 | 01290369 | 6777898 | 01290392 | 6499400 |
| 01290423 | 6826688 | 01290429 | 5451846 | 01290439 | 5451847 |
| 01290481 | 6172392 | 01290484 | 6007213 | 01290517 | 5602736 |
| 01290576 | 5800029 | 01290577 | 7210623 | 01290580 | 5613724 |
| 01290582 | 6782354 | 01290626 | 7441646 | 01290634 | 7443319 |
| 01290651 | 7352676 | 01290661 | 7434824 | 01290696 | 6507035 |
| 01290777 | 6438747 | 01290788 | 6727433 | 01290789 | 6372379 |
| 01290826 | 7434827 | 01290828 | 5760654 | 01290845 | 5305971 |
| 01290860 | 6037505 | 01290866 | 6772364 | 01290869 | 5567090 |
| 01290900 | 6528721 | 01290922 | 6807828 | 01290945 | 7382464 |
| 01290973 | 5629174 | 01290977 | 6502266 | 01291011 | 5466805 |
| 01291029 | 6773925 | 01291083 | 6571110 | 01291088 | 5376689 |
| 01291090 | 7182763 | 01291097 | 6320531 | 01291118 | 6080152 |
| 01291147 | 7137953 | 01291152 | 6443264 | 01291188 | 5714994 |
| 01291190 | 5927641 | 01291216 | 7262826 | 01291219 | 5817664 |
| 01291248 | 6722586 | 01291260 | 5738056 | 01291261 | 6228800 |
| 01291319 | 5990284 | 01291378 | 5776813 | 01291413 | 7404427 |
| 01291423 | 6308329 | 01291442 | 5376690 | 01291464 | 6865339 |
| 01291525 | 5370426 | 01291584 | 5370535 | 01291609 | 5452632 |
| 01291639 | 5738057 | 01291662 | 6867525 | 01291673 | 7444588 |
| 01291694 | 6044297 | 01291766 | 2792 | 01291800 | 5972025 |
| 01291804 | 6868235 | 01291867 | 7247845 | 01291892 | 5897619 |
| 01291905 | 6760696 | 01291928 | 7307044 | 01291948 | 5383460 |
| 01291956 | 6137204 | 01292035 | 5741557 | 01292045 | 6851932 |
| 01292063 | 6320534 | 01292076 | 5945173 | 01292094 | 5851274 |
| 01292101 | 7382285 | 01292111 | 5682920 | 01292118 | 6681653 |
| 01292120 | 6072837 | 01292134 | 6202099 | 01292138 | 5567093 |
| 01292150 | 6230762 | 01292164 | 7262828 | 01292203 | 5464433 |
| 01292251 | 5776923 | 01292280 | 6757017 | 01292325 | 5314693 |
| 01292353 | 5613727 | 01292362 | 6773926 | 01292365 | 6372383 |
| 01292367 | 5452634 | 01292372 | 5613411 | 01292380 | 5385405 |
| 01292418 | 7349148 | 01292430 | 6506636 | 01292444 | 5616374 |
| 01292459 | 6801007 | 01292502 | 6693247 | 01292528 | 7202666 |
| 01292553 | 7261629 | 01292556 | 6674356 | 01292566 | 6865140 |
| 01292592 | 6794125 | 01292610 | 6228803 | 01292611 | 7354790 |
| 01292621 | 5637564 | 01292624 | 6228804 | 01292625 | 5305977 |
| 01292638 | 5346405 | 01292648 | 6547044 | 01292663 | 6037498 |
| 01292664 | 5376696 | 01292677 | 6353273 | 01292723 | 7202617 |
| 01292730 | 6837784 | 01292751 | 6202100 | 01292754 | 6750949 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01292782 | 5975036 | 01292805 | 6533603 | 01292812 | 5452635 |
| 01292840 | 5916023 | 01292842 | 5927645 | 01292864 | 7084443 |
| 01292866 | 6693248 | 01292906 | 5613412 | 01292916 | 6349716 |
| 01292949 | 6530567 | 01292952 | 6141412 | 01292953 | 7130355 |
| 01292984 | 5567094 | 01293003 | 7220970 | 01293038 | 5376697 |
| 01293070 | 6202101 | 01293077 | 6887225 | 01293078 | 6125297 |
| 01293089 | 6831557 | 01293091 | 6072838 | 01293096 | 5381651 |
| 01293141 | 5975037 | 01293142 | 7181872 | 01293177 | 6695922 |
| 01293208 | 5383467 | 01293209 | 6671183 | 01293264 | 6214553 |
| 01293277 | 6223441 | 01293304 | 7177650 | 01293317 | 5376698 |
| 01293325 | 6887003 | 01293332 | 7115559 | 01293342 | 7343483 |
| 01293352 | 6269310 | 01293423 | 86542 | 01293428 | 5858255 |
| 01293476 | 6527503 | 01293484 | 5517863 | 01293489 | 7113763 |
| 01293500 | 52601 | 01293504 | 6230765 | 01293506 | 6492248 |
| 01293525 | 6184951 | 01293539 | 57968 | 01293543 | 6080156 |
| 01293569 | 6336520 | 01293575 | 7172409 | 01293591 | 5928321 |
| 01293604 | 6872380 | 01293629 | 5621609 | 01293723 | 5958807 |
| 01293727 | 7391886 | 01293787 | 5916024 | 01293790 | 7434833 |
| 01293796 | 5376699 | 01293817 | 6859555 | 01293820 | 6083617 |
| 01293844 | 7338736 | 01293856 | 6848219 | 01293889 | 7236997 |
| 01293902 | 7354792 | 01293918 | 6269311 | 01293929 | 5468029 |
| 01293958 | 7409010 | 01294025 | 6157598 | 01294040 | 5350896 |
| 01294051 | 7397994 | 01294068 | 7155254 | 01294092 | 6246364 |
| 01294093 | 7131587 | 01294120 | 5995154 | 01294152 | 5578111 |
| 01294157 | 6603377 | 01294158 | 5464494 | 01294173 | 6884243 |
| 01294184 | 6713351 | 01294200 | 6460316 | 01294213 | 6487790 |
| 01294230 | 6755229 | 01294241 | 5990291 | 01294264 | 6718040 |
| 01294309 | 7101167 | 01294316 | 7551223 | 01294352 | 7406774 |
| 01294353 | 7084447 | 01294376 | 7241650 | 01294379 | 6750920 |
| 01294396 | 6198988 | 01294398 | 5613409 | 01294406 | 6385256 |
| 01294433 | 6052949 | 01294447 | 5368166 | 01294452 | 5685653 |
| 01294453 | 7469294 | 01294454 | 5858256 | 01294475 | 7409012 |
| 01294483 | 7368481 | 01294500 | 7286254 | 01294511 | 5800031 |
| 01294521 | 7083786 | 01294542 | 5517861 | 01294563 | 5905050 |
| 01294569 | 7274151 | 01294583 | 6080158 | 01294610 | 7142622 |
| 01294663 | 7281865 | 01294665 | 5871150 | 01294693 | 5743773 |
| 01294737 | 6381079 | 01294740 | 6113396 | 01294754 | 6225698 |
| 01294758 | 6170319 | 01294764 | 6141415 | 01294770 | 5905051 |
| 01294774 | 7469877 | 01294800 | 6308332 | 01294804 | 7404435 |
| 01294806 | 5578121 | 01294827 | 6443269 | 01294873 | 6172397 |
| 01294880 | 5928323 | 01294891 | 7352001 | 01294894 | 5589612 |
| 01294906 | 7388840 | 01294929 | 6547314 | 01294946 | 7313405 |
| 01294957 | 6810207 | 01294984 | 6063940 | 01294994 | 7165120 |
| 01294999 | 6801494 | 01295009 | 7148081 | 01295011 | 7451672 |
| 01295038 | 7166806 | 01295040 | 6780646 | 01295048 | 6809059 |
| 01295056 | 5383456 | 01295073 | 7241654 | 01295096 | 6773924 |
| 01295106 | 5851277 | 01295113 | 6335795 | 01295126 | 7172412 |
| 01295147 | 5568715 | 01295148 | 5977755 | 01295163 | 5883320 |
| 01295169 | 6269312 | 01295189 | 5399645 | 01295224 | 9127540 |
| 01295240 | 6007215 | 01295241 | 5682923 | 01295251 | 5694259 |
| 01295263 | 7078990 | 01295267 | 5896978 | 01295277 | 5738061 |
| 01295279 | 6624168 | 01295280 | 6624118 | 01295300 | 7406776 |
| 01295308 | 6170309 | 01295325 | 7103459 | 01295339 | 7402622 |
| 01295354 | 5367844 | 01295373 | 5822607 | 01295405 | 6428508 |
| 01295408 | 5883321 | 01295429 | 6077970 | 01295433 | 7408346 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01295436 | 5851279 | 01295448 | 5916029 | 01295466 | 6760699 |
| 01295478 | 6845586 | 01295490 | 7078037 | 01295501 | 5776843 |
| 01295511 | 6276507 | 01295517 | 6848760 | 01295563 | 6763657 |
| 01295600 | 7194388 | 01295606 | 7349636 | 01295615 | 6589815 |
| 01295651 | 7358924 | 01295749 | 7317542 | 01295754 | 7130025 |
| 01295773 | 7351988 | 01295782 | 6398479 | 01295783 | 6052935 |
| 01295810 | 7243101 | 01295812 | 5596453 | 01295834 | 6875702 |
| 01295835 | 5357753 | 01295862 | 5905052 | 01295865 | 7539626 |
| 01295877 | 6617576 | 01295880 | 5452638 | 01295921 | 6063944 |
| 01295928 | 6837411 | 01295929 | 7567911 | 01295953 | 6141420 |
| 01296006 | 5464435 | 01296020 | 5464436 | 01296022 | 6858378 |
| 01296040 | 5452639 | 01296083 | 6560380 | 01296095 | 6804377 |
| 01296111 | 6528722 | 01296116 | 6845321 | 01296126 | 6506957 |
| 01296139 | 6772366 | 01296146 | 6801009 | 01296156 | 5883322 |
| 01296164 | 5728467 | 01296175 | 5314697 | 01296195 | 5357754 |
| 01296196 | 6372387 | 01296204 | 6223443 | 01296211 | 6080160 |
| 01296224 | 5597523 | 01296227 | 5383469 | 01296235 | 5741562 |
| 01296298 | 6839525 | 01296309 | 5682926 | 01296328 | 6381080 |
| 01296333 | 6214556 | 01296341 | 5376704 | 01296343 | 5685655 |
| 01296348 | 5972027 | 01296353 | 5370550 | 01296369 | 5305984 |
| 01296378 | 5629185 | 01296380 | 5896979 | 01296396 | 7202671 |
| 01296407 | 5376705 | 01296469 | 6804378 | 01296501 | 5977756 |
| 01296509 | 6438749 | 01296516 | 6080161 | 01296547 | 82527 |
| 01296560 | 6269313 | 01296590 | 6372390 | 01296597 | 6829221 |
| 01296604 | 6291145 | 01296610 | 5383470 | 01296618 | 6215296 |
| 01296630 | 7139766 | 01296652 | 5517867 | 01296692 | 7567719 |
| 01296709 | 6223444 | 01296712 | 6723314 | 01296715 | 7262832 |
| 01296721 | 5837808 | 01296735 | 7078039 | 01296739 | 5399646 |
| 01296750 | 6225702 | 01296784 | 6826280 | 01296824 | 6676170 |
| 01296828 | 6767294 | 01296843 | 7298647 | 01296906 | 6833875 |
| 01296907 | 5431522 | 01296927 | 6801008 | 01296951 | 5517868 |
| 01296969 | 5444136 | 01296984 | 5383471 | 01296995 | 6717448 |
| 01297000 | 7352710 | 01297005 | 6764186 | 01297030 | 6845304 |
| 01297045 | 7536713 | 01297051 | 7455323 | 01297065 | 6855040 |
| 01297066 | 6132817 | 01297076 | 7236681 | 01297100 | 7406780 |
| 01297139 | 6498833 | 01297167 | 5584685 | 01297168 | 5322811 |
| 01297186 | 7424231 | 01297193 | 5584686 | 01297209 | 5322812 |
| 01297238 | 7464807 | 01297267 | 7321315 | 01297282 | 7439903 |
| 01297301 | 7078492 | 01297315 | 5376701 | 01297335 | 5431523 |
| 01297344 | 5972028 | 01297346 | 6473055 | 01297363 | 6593223 |
| 01297376 | 6718798 | 01297398 | 5464500 | 01297406 | 6568268 |
| 01297411 | 6834833 | 01297443 | 7239159 | 01297463 | 7448493 |
| 01297492 | 6202107 | 01297526 | 6759995 | 01297552 | 7298658 |
| 01297560 | 7469692 | 01297599 | 7427637 | 01297603 | 6024600 |
| 01297618 | 5464501 | 01297647 | 6693609 | 01297650 | 7125253 |
| 01297663 | 5433871 | 01297687 | 5602745 | 01297768 | 7457378 |
| 01297795 | 6866908 | 01297905 | 6414793 | 01297942 | 6551779 |
| 01297949 | 5315574 | 01297962 | 6888952 | 01297969 | 5916028 |
| 01297972 | 5376708 | 01297974 | 6432138 | 01297976 | 7130361 |
| 01297981 | 5464437 | 01298015 | 7333393 | 01298020 | 5838512 |
| 01298022 | 6063946 | 01298025 | 7216125 | 01298049 | 7541983 |
| 01298060 | 6882470 | 01298083 | 5697956 | 01298102 | 7352712 |
| 01298108 | 7087277 | 01298113 | 6353270 | 01298147 | 5357757 |
| 01298182 | 5385466 | 01298188 | 5858261 | 01298202 | 5743779 |
| 01298214 | 5761198 | 01298245 | 6650111 | 01298246 | 5357758 |

**Reason for Objection or claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01298252 | 6704452 | 01298261 | 7343489 | 01298273 | 5800037 |
| 01298282 | 7264091 | 01298299 | 6381084 | 01298311 | 7446619 |
| 01298317 | 6157608 | 01298326 | 5743780 | 01298342 | 7247451 |
| 01298367 | 6861704 | 01298378 | 6317429 | 01298412 | 7368453 |
| 01298463 | 6576006 | 01298472 | 6113402 | 01298478 | 6276499 |
| 01298488 | 5738067 | 01298520 | 7106155 | 01298524 | 7319963 |
| 01298546 | 6308337 | 01298559 | 6796904 | 01298583 | 6095647 |
| 01298585 | 7444324 | 01298597 | 6807263 | 01298603 | 7303493 |
| 01298626 | 6132820 | 01298638 | 6366223 | 01298645 | 5665326 |
| 01298657 | 7204935 | 01298659 | 6007217 | 01298663 | 7150889 |
| 01298681 | 5972029 | 01298821 | 5817671 | 01298841 | 5912323 |
| 01298856 | 5464502 | 01298930 | 7189141 | 01298931 | 6793849 |
| 01298945 | 7463991 | 01298951 | 5559251 | 01298982 | 5619333 |
| 01298992 | 7434847 | 01298994 | 5400186 | 01299110 | 6861043 |
| 01299169 | 5383416 | 01299171 | 7444444 | 01299172 | 5416414 |
| 01299177 | 6851872 | 01299216 | 7247852 | 01299229 | 7265082 |
| 01299240 | 6749235 | 01299256 | 7185576 | 01299277 | 6372389 |
| 01299293 | 5990300 | 01299319 | 6760288 | 01299333 | 7070921 |
| 01299345 | 5314706 | 01299350 | 7313420 | 01299373 | 5677831 |
| 01299386 | 7465571 | 01299390 | 6657184 | 01299477 | 7286258 |
| 01299485 | 6308339 | 01299495 | 5596460 | 01299497 | 7274157 |
| 01299528 | 6137211 | 01299536 | 7464791 | 01299577 | 6528723 |
| 01299597 | 5464439 | 01299598 | 7461259 | 01299599 | 6037513 |
| 01299649 | 5383478 | 01299655 | 6506959 | 01299679 | 6861916 |
| 01299811 | 5590745 | 01299814 | 6223447 | 01299833 | 6617577 |
| 01299910 | 5685657 | 01299951 | 6802277 | 01300002 | 5584688 |
| 01300079 | 7084460 | 01300100 | 7352718 | 01300126 | 7224512 |
| 01300152 | 6716362 | 01300185 | 7269635 | 01300222 | 5968548 |
| 01300247 | 6379492 | 01300250 | 6202109 | 01300280 | 6653614 |
| 01300300 | 6635877 | 01300310 | 6796172 | 01300343 | 76617 |
| 01300362 | 6052181 | 01300376 | 6885861 | 01300399 | 6793923 |
| 01300413 | 5896985 | 01300417 | 5727619 | 01300421 | 6797348 |
| 01300474 | 5697960 | 01300476 | 6727436 | 01300505 | 5990289 |
| 01300548 | 6202110 | 01300566 | 6718799 | 01300575 | 6801496 |
| 01300578 | 5822611 | 01300597 | 5468037 | 01300633 | 6663804 |
| 01300689 | 7319966 | 01300693 | 6521417 | 01300739 | 6807296 |
| 01300765 | 6550025 | 01300781 | 6780647 | 01300785 | 6353278 |
| 01300806 | 6769289 | 01300813 | 7241663 | 01300823 | 5629194 |
| 01300895 | 5400188 | 01300917 | 5776846 | 01300922 | 7291442 |
| 01300938 | 6037515 | 01300991 | 7301490 | 01300998 | 6291149 |
| 01300999 | 1394 | 01301014 | 6749183 | 01301015 | 5738070 |
| 01301025 | 6711939 | 01301105 | 5896986 | 01301124 | 7172425 |
| 01301171 | 6826689 | 01301194 | 6784339 | 01301230 | 6398487 |
| 01301244 | 7268000 | 01301265 | 7159029 | 01301266 | 7288469 |
| 01301323 | 7451444 | 01301359 | 6141427 | 01301368 | 6269319 |
| 01301401 | 5616381 | 01301417 | 5883214 | 01301517 | 5789694 |
| 01301530 | 6815319 | 01301552 | 6137199 | 01301556 | 6385262 |
| 01301562 | 5677832 | 01301603 | 6645388 | 01301623 | 6305103 |
| 01301625 | 7142636 | 01301664 | 5517873 | 01301666 | 6817608 |
| 01301674 | 5862391 | 01301678 | 7288470 | 01301714 | 5803600 |
| 01301716 | 7570007 | 01301737 | 6228818 | 01301761 | 5433873 |
| 01301778 | 7321297 | 01301790 | 6202111 | 01301792 | 7307048 |
| 01301803 | 5738062 | 01301815 | 6525332 | 01301817 | 5381669 |
| 01301826 | 5357765 | 01301844 | 6228811 | 01301941 | 6468354 |
| 01301943 | 7258579 | 01301971 | 7451138 | 01301978 | 6246359 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01301997 | 7429185 | 01302009 | 7302814 | 01302027 | 5727622 |
| 01302042 | 6214563 | 01302053 | 5883215 | 01302084 | 6438752 |
| 01302085 | 6502267 | 01302129 | 7440508 | 01302130 | 70690 |
| 01302182 | 7451139 | 01302196 | 7223202 | 01302213 | 6077976 |
| 01302226 | 7301476 | 01302247 | 6498835 | 01302250 | 6052182 |
| 01302313 | 5972032 | 01302378 | 6335799 | 01302402 | 6766679 |
| 01302543 | 6884968 | 01302555 | 6198994 | 01302560 | 6202113 |
| 01302580 | 6525845 | 01302597 | 6849542 | 01302632 | 7445396 |
| 01302657 | 7127556 | 01302671 | 7166815 | 01302700 | 5800034 |
| 01302778 | 6804737 | 01302780 | 5357768 | 01302786 | 7203202 |
| 01302838 | 5468038 | 01302883 | 5470543 | 01302924 | 6320548 |
| 01302956 | 7115572 | 01302972 | 5714997 | 01303015 | 6125305 |
| 01303033 | 6544466 | 01303042 | 7286260 | 01303047 | 6698568 |
| 01303065 | 7118758 | 01303066 | 6113404 | 01303251 | 5685661 |
| 01303288 | 5361930 | 01303344 | 7352008 | 01303356 | 5507456 |
| 01303365 | 7457745 | 01303368 | 6521418 | 01303394 | 6887663 |
| 01303570 | 6834763 | 01303574 | 5381675 | 01303594 | 7258132 |
| 01303730 | 5381677 | 01303920 | 6823727 | 01303921 | 6716644 |
| 01303922 | 7323134 | 01303938 | 6807297 | 01303960 | 6867697 |
| 01303988 | 6443277 | 01304022 | 7130373 | 01304029 | 7121355 |
| 01304063 | 7458839 | 01304069 | 5653919 | 01304072 | 5400192 |
| 01304097 | 6589398 | 01304114 | 6826690 | 01304115 | 6052183 |
| 01304121 | 6125308 | 01304145 | 7243108 | 01304213 | 6414800 |
| 01304223 | 6853384 | 01304277 | 7319974 | 01304282 | 5789689 |
| 01304291 | 7334290 | 01304314 | 5416421 | 01304330 | 6614726 |
| 01304351 | 6727437 | 01304360 | 5977767 | 01304367 | 5466820 |
| 01304373 | 6851438 | 01304388 | 6871724 | 01304463 | 5602749 |
| 01304480 | 5464440 | 01304520 | 7387409 | 01304608 | 7281883 |
| 01304624 | 5337152 | 01304697 | 5575761 | 01304730 | 6004059 |
| 01304761 | 6886998 | 01304780 | 5817675 | 01304784 | 6586272 |
| 01304800 | 5862393 | 01304816 | 5851284 | 01304880 | 6796176 |
| 01304896 | 7223208 | 01304906 | 7409040 | 01304990 | 7130374 |
| 01304998 | 7317558 | 01305016 | 6349725 | 01305024 | 7450627 |
| 01305030 | 6759997 | 01305057 | 7354813 | 01305066 | 7162153 |
| 01305078 | 5665146 | 01305139 | 7155269 | 01305150 | 6563052 |
| 01305156 | 6839626 | 01305203 | 5798331 | 01305204 | 6722715 |
| 01305242 | 6781903 | 01305245 | 6141428 | 01305291 | 7162154 |
| 01305300 | 6681655 | 01305316 | 6777899 | 01305335 | 6511475 |
| 01305360 | 6681656 | 01305364 | 6794622 | 01305474 | 5381681 |
| 01305503 | 7575067 | 01305505 | 7426704 | 01305540 | 7121357 |
| 01305547 | 6184955 | 01305558 | 7262845 | 01305561 | 6044313 |
| 01305574 | 5567104 | 01305663 | 6460326 | 01305673 | 40820 |
| 01305702 | 7078054 | 01305810 | 6657185 | 01305833 | 6007220 |
| 01305870 | 5596467 | 01305882 | 6827494 | 01305905 | 7333407 |
| 01305937 | 6489238 | 01305957 | 5584691 | 01305968 | 6784340 |
| 01306048 | 5884497 | 01306079 | 5916006 | 01306080 | 6657186 |
| 01306091 | 7317562 | 01306092 | 5559255 | 01306111 | 6381089 |
| 01306155 | 5975044 | 01306166 | 5798332 | 01306264 | 5597533 |
| 01306298 | 6063951 | 01306311 | 7549030 | 01306312 | 5665147 |
| 01306388 | 72726 | 01306442 | 6764188 | 01306444 | 6172405 |
| 01306492 | 95476 | 01306514 | 6821854 | 01306529 | 7274166 |
| 01306555 | 6335806 | 01306560 | 7082811 | 01306583 | 5858262 |
| 01306586 | 5368191 | 01306602 | 5613744 | 01306612 | 7083807 |
| 01306660 | 7208718 | 01306715 | 5905061 | 01306716 | 5776853 |
| 01306772 | 6719883 | 01306783 | 6052184 | 01306846 | 5665328 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01306934 | 6830893 | 01306960 | 5346276 | 01306996 | 6855761 |
| 01307005 | 7317842 | 01307009 | 7448921 | 01307046 | 6308344 |
| 01307075 | 7382495 | 01307084 | 6588830 | 01307099 | 6141429 |
| 01307180 | 6184428 | 01307218 | 5376694 | 01307238 | 6381091 |
| 01307269 | 6671185 | 01307283 | 6807298 | 01307413 | 6385267 |
| 01307420 | 5789699 | 01307448 | 7082813 | 01307456 | 5911821 |
| 01307471 | 7275495 | 01307485 | 6699634 | 01307496 | 6627598 |
| 01307517 | 6485863 | 01307538 | 7127917 | 01307557 | 5399663 |
| 01307558 | 7121362 | 01307578 | 6095655 | 01307586 | 7070935 |
| 01307599 | 7239881 | 01307618 | 5322786 | 01307641 | 6141418 |
| 01307652 | 6757018 | 01307655 | 5368192 | 01307656 | 5621613 |
| 01307724 | 5314721 | 01307745 | 5883315 | 01307747 | 5466812 |
| 01307778 | 7185581 | 01307850 | 5597536 | 01307857 | 5597537 |
| 01307907 | 6783074 | 01307927 | 7550688 | 01307950 | 5332002 |
| 01307975 | 6323212 | 01308007 | 5314730 | 01308041 | 6620653 |
| 01308044 | 6757019 | 01308067 | 6443284 | 01308073 | 7407514 |
| 01308085 | 5945185 | 01308105 | 7419479 | 01308124 | 5911823 |
| 01308128 | 6784435 | 01308132 | 5789701 | 01308225 | 6366235 |
| 01308228 | 7394786 | 01308276 | 7226802 | 01308283 | 7413594 |
| 01308313 | 5800026 | 01308324 | 7286259 | 01308343 | 6807830 |
| 01308389 | 7321328 | 01308439 | 5554697 | 01308456 | 5789702 |
| 01308485 | 5817679 | 01308547 | 7559216 | 01308571 | 6692473 |
| 01308616 | 5307033 | 01308648 | 7463032 | 01308652 | 6184430 |
| 01308737 | 6004063 | 01308768 | 6769707 | 01308772 | 7155160 |
| 01308783 | 6477000 | 01308824 | 7295842 | 01308861 | 6113406 |
| 01308869 | 6805630 | 01308877 | 5567107 | 01308898 | 7157608 |
| 01308942 | 6291154 | 01308961 | 6849307 | 01308974 | 5376718 |
| 01308984 | 6141431 | 01308986 | 5584693 | 01309022 | 6828184 |
| 01309079 | 5507463 | 01309120 | 5653923 | 01309123 | 5517871 |
| 01309222 | 5613749 | 01309354 | 6805631 | 01309378 | 5747296 |
| 01309391 | 7381119 | 01309392 | 7247515 | 01309396 | 5368194 |
| 01309465 | 5554689 | 01309483 | 7224528 | 01309525 | 6749771 |
| 01309562 | 7298672 | 01309567 | 6223453 | 01309569 | 6576009 |
| 01309591 | 6722083 | 01309639 | 7413596 | 01309678 | 7226805 |
| 01309746 | 5665332 | 01309749 | 6830892 | 01309756 | 5376720 |
| 01309802 | 5677836 | 01309842 | 6854221 | 01309852 | 6794129 |
| 01309860 | 5868452 | 01309886 | 5838521 | 01309962 | 5759896 |
| 01309987 | 5629198 | 01309998 | 6846064 | 01310011 | 6777900 |
| 01310041 | 7243580 | 01310054 | 7462013 | 01310069 | 5400202 |
| 01310108 | 5677837 | 01310173 | 5741574 | 01310174 | 6539106 |
| 01310187 | 5305893 | 01310215 | 6381077 | 01310232 | 7298679 |
| 01310309 | 6852007 | 01310344 | 5381687 | 01310346 | 5905064 |
| 01310378 | 6007225 | 01310400 | 5495511 | 01310407 | 6752346 |
| 01310431 | 5324613 | 01310448 | 6881082 | 01310566 | 6110180 |
| 01310604 | 6202116 | 01310632 | 5883218 | 01310681 | 6781904 |
| 01310697 | 6708323 | 01310705 | 6572087 | 01310708 | 7269641 |
| 01310760 | 71563 | 01310804 | 5974259 | 01310812 | 6839066 |
| 01310852 | 5789693 | 01310860 | 6385272 | 01310861 | 41029 |
| 01310867 | 6283302 | 01310900 | 7180786 | 01310931 | 5918231 |
| 01310945 | 6225716 | 01310964 | 5464444 | 01310976 | 7159049 |
| 01310977 | 6847265 | 01311012 | 7552683 | 01311083 | 6095657 |
| 01311152 | 6113407 | 01311158 | 7438762 | 01311169 | 3666 |
| 01311177 | 6836574 | 01311188 | 6063955 | 01311215 | 6044314 |
| 01311221 | 6052186 | 01311299 | 5972038 | 01311322 | 6852641 |
| 01311351 | 6095659 | 01311352 | 5743787 | 01311355 | 7275505 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01311365 | 7354818 | 01311384 | 5567113 | 01311400 | 7453623 |
| 01311504 | 6381085 | 01311543 | 6490459 | 01311580 | 5697965 |
| 01311586 | 6726828 | 01311608 | 5776859 | 01311611 | 6157613 |
| 01311625 | 6850612 | 01311650 | 7139594 | 01311651 | 42692 |
| 01311716 | 5905067 | 01311745 | 5837810 | 01311747 | 5957945 |
| 01311783 | 72256 | 01311804 | 6591825 | 01311855 | 6675754 |
| 01311944 | 5868454 | 01311948 | 6460328 | 01312013 | 6850907 |
| 01312016 | 6718762 | 01312027 | 7201991 | 01312059 | 7082823 |
| 01312067 | 7451445 | 01312068 | 7258137 | 01312091 | 5305897 |
| 01312092 | 5977761 | 01312106 | 7527566 | 01312126 | 5990305 |
| 01312184 | 6822502 | 01312187 | 6372402 | 01312192 | 7446818 |
| 01312260 | 6381086 | 01312290 | 6697618 | 01312329 | 5567114 |
| 01312350 | 6063956 | 01312353 | 5945189 | 01312449 | 5760637 |
| 01312541 | 5906323 | 01312549 | 7427655 | 01312556 | 6548754 |
| 01312572 | 7429201 | 01312610 | 6109262 | 01312621 | 7241368 |
| 01312634 | 7541424 | 01312672 | 88746 | 01312710 | 80684 |
| 01312745 | 7261651 | 01312751 | 5399662 | 01312804 | 7288474 |
| 01312841 | 6428524 | 01312842 | 7396625 | 01312860 | 7155166 |
| 01312886 | 7346678 | 01312920 | 7208719 | 01312928 | 6414777 |
| 01312934 | 6809913 | 01313010 | 6052188 | 01313021 | 6791665 |
| 01313047 | 7261652 | 01313057 | 7373363 | 01313117 | 5738078 |
| 01313157 | 6113412 | 01313183 | 7319986 | 01313184 | 7136940 |
| 01313211 | 6223455 | 01313216 | 6072830 | 01313227 | 6466221 |
| 01313252 | 6702603 | 01313255 | 5431527 | 01313267 | 7557381 |
| 01313302 | 6170323 | 01313309 | 7226812 | 01313310 | 5368202 |
| 01313326 | 7166827 | 01313332 | 7224536 | 01313355 | 5911828 |
| 01313367 | 5315589 | 01313446 | 7188133 | 01313451 | 7313436 |
| 01313464 | 6170324 | 01313469 | 6052189 | 01313476 | 6819587 |
| 01313488 | 5883220 | 01313504 | 7387428 | 01313506 | 6589418 |
| 01313515 | 5990308 | 01313546 | 6572089 | 01313586 | 5662316 |
| 01313620 | 6563053 | 01313631 | 5368206 | 01313635 | 5307050 |
| 01313670 | 6230779 | 01313691 | 5584694 | 01313696 | 6269327 |
| 01313731 | 7288415 | 01313740 | 7258141 | 01313753 | 6521421 |
| 01313760 | 5332018 | 01313808 | 5743790 | 01313918 | 5507467 |
| 01313976 | 7269669 | 01313998 | 5851287 | 01314005 | 6172411 |
| 01314020 | 5575766 | 01314027 | 6083629 | 01314032 | 5697966 |
| 01314093 | 5567116 | 01314125 | 6810208 | 01314146 | 5307053 |
| 01314152 | 7462232 | 01314161 | 6044298 | 01314169 | 6657187 |
| 01314238 | 5464952 | 01314240 | 7243587 | 01314300 | 7118778 |
| 01314354 | 6506638 | 01314411 | 6877147 | 01314462 | 7333428 |
| 01314465 | 6801010 | 01314484 | 6269328 | 01314497 | 7440131 |
| 01314524 | 6850215 | 01314528 | 7210261 | 01314560 | 7349184 |
| 01314594 | 7072071 | 01314623 | 5381695 | 01314737 | 5597539 |
| 01314746 | 7407515 | 01314798 | 6823730 | 01314810 | 5593256 |
| 01314823 | 5974261 | 01314850 | 6323217 | 01314927 | 5593257 |
| 01314935 | 5613754 | 01314945 | 6784436 | 01314949 | 5957947 |
| 01314962 | 6037524 | 01314999 | 5858271 | 01315014 | 6132830 |
| 01315021 | 6269329 | 01315033 | 5559263 | 01315102 | 6063959 |
| 01315108 | 6223458 | 01315126 | 5454364 | 01315128 | 7419484 |
| 01315134 | 6052191 | 01315166 | 7296425 | 01315175 | 6132831 |
| 01315190 | 5945566 | 01315216 | 6774023 | 01315228 | 6848013 |
| 01315256 | 6198997 | 01315300 | 6319760 | 01315301 | 5307055 |
| 01315343 | 7118721 | 01315413 | 6349735 | 01315454 | 6760705 |
| 01315523 | 5918234 | 01315566 | 6223459 | 01315613 | 5400215 |
| 01315685 | 7352022 | 01315694 | 6723830 | 01315708 | 5322841 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01315737 | 6044290 | 01315754 | 5816061 | 01315824 | 6184956 |
| 01315859 | 15151 | 01315879 | 6769709 | 01315926 | 6833867 |
| 01315944 | 7281575 | 01315947 | 6225723 | 01315990 | 6246375 |
| 01316008 | 5470547 | 01316100 | 5665334 | 01316217 | 7220992 |
| 01316233 | 5697972 | 01316242 | 6024503 | 01316287 | 5974264 |
| 01316296 | 6679199 | 01316316 | 5974257 | 01316374 | 7104933 |
| 01316444 | 7319993 | 01316453 | 5584698 | 01316463 | 6372405 |
| 01316468 | 7352024 | 01316532 | 5307060 | 01316560 | 5307061 |
| 01316603 | 5575767 | 01316605 | 6335816 | 01316612 | 5376732 |
| 01316622 | 5470549 | 01316627 | 5400216 | 01316676 | 5677840 |
| 01316684 | 5399689 | 01316687 | 6123930 | 01316698 | 5989478 |
| 01316748 | 6443292 | 01316752 | 5431531 | 01316758 | 7419486 |
| 01316809 | 5311325 | 01316826 | 6260802 | 01316830 | 7360187 |
| 01316836 | 7263678 | 01316855 | 6660911 | 01316907 | 7317533 |
| 01316950 | 7262860 | 01316951 | 6820520 | 01316972 | 5445807 |
| 01316985 | 7125028 | 01316996 | 6805633 | 01317005 | 5896993 |
| 01317016 | 6859178 | 01317035 | 5905071 | 01317040 | 6199000 |
| 01317069 | 6773918 | 01317075 | 7312033 | 01317095 | 6723315 |
| 01317096 | 5464450 | 01317107 | 5906327 | 01317120 | 6414806 |
| 01317142 | 5759902 | 01317150 | 7391917 | 01317152 | 5629206 |
| 01317179 | 5399691 | 01317221 | 5715003 | 01317251 | 6631534 |
| 01317293 | 6801012 | 01317308 | 7204955 | 01317393 | 6766681 |
| 01317483 | 6817610 | 01317499 | 6778472 | 01317500 | 5906328 |
| 01317549 | 5400220 | 01317582 | 6599298 | 01317598 | 58582 |
| 01317605 | 5918239 | 01317677 | 6379507 | 01317720 | 5972045 |
| 01317787 | 7467413 | 01317826 | 6771326 | 01317840 | 5324333 |
| 01317871 | 6525798 | 01317891 | 7317572 | 01317909 | 6172416 |
| 01317936 | 7429216 | 01318039 | 7207968 | 01318049 | 7070941 |
| 01318089 | 7371033 | 01318136 | 7275518 | 01318137 | 5575769 |
| 01318145 | 5806568 | 01318193 | 6072853 | 01318197 | 6804740 |
| 01318200 | 7258146 | 01318209 | 6569840 | 01318210 | 7078070 |
| 01318213 | 6372400 | 01318282 | 7574719 | 01318285 | 5376736 |
| 01318289 | 5977777 | 01318306 | 7115583 | 01318307 | 6565643 |
| 01318317 | 5957950 | 01318334 | 6613605 | 01318338 | 6223462 |
| 01318389 | 6432626 | 01318400 | 7449943 | 01318422 | 5662322 |
| 01318424 | 6720002 | 01318434 | 7269046 | 01318473 | 6132833 |
| 01318488 | 6397735 | 01318516 | 7298694 | 01318598 | 6631983 |
| 01318599 | 7346681 | 01318611 | 7567720 | 01318612 | 6613020 |
| 01318660 | 6487792 | 01318696 | 6839067 | 01318714 | 6834040 |
| 01318715 | 6720463 | 01318750 | 5789710 | 01318770 | 5464958 |
| 01318775 | 5697974 | 01318787 | 6845423 | 01318797 | 6007229 |
| 01318801 | 7224538 | 01318813 | 5416430 | 01318817 | 5416432 |
| 01318868 | 6778125 | 01318877 | 6816746 | 01318899 | 6007230 |
| 01318951 | 5789711 | 01318969 | 7465372 | 01318990 | 6246377 |
| 01319005 | 7087721 | 01319009 | 7360192 | 01319114 | 7321319 |
| 01319118 | 6754455 | 01319166 | 7124278 | 01319167 | 5416434 |
| 01319172 | 5368217 | 01319181 | 5559273 | 01319206 | 6110183 |
| 01319237 | 6125316 | 01319244 | 5368218 | 01319257 | 7343518 |
| 01319337 | 5400232 | 01319357 | 5911831 | 01319358 | 7453197 |
| 01319385 | 6711943 | 01319403 | 7166838 | 01319429 | 5381708 |
| 01319443 | 7275520 | 01319476 | 5381709 | 01319500 | 6095658 |
| 01319518 | 7291472 | 01319519 | 7444192 | 01319539 | 5431536 |
| 01319561 | 7459944 | 01319582 | 7274156 | 01319590 | 7188601 |
| 01319596 | 6411135 | 01319619 | 6308350 | 01319639 | 7087722 |
| 01319649 | 6214575 | 01319675 | 5759904 | 01319693 | 6468356 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01319699 | 7338339 | 01319716 | 5677843 | 01319717 | 5467942 |
| 01319736 | 7258149 | 01319759 | 7203768 | 01319819 | 5583985 |
| 01319843 | 6599291 | 01319862 | 7258150 | 01319867 | 6827656 |
| 01319868 | 7130071 | 01319873 | 6671186 | 01319888 | 5477663 |
| 01319890 | 7443979 | 01319903 | 6525335 | 01319923 | 7262865 |
| 01319958 | 7376361 | 01319976 | 5399698 | 01319997 | 6833807 |
| 01320043 | 6052199 | 01320049 | 7427398 | 01320070 | 6507037 |
| 01320086 | 5416436 | 01320105 | 5324337 | 01320125 | 6157619 |
| 01320173 | 7149071 | 01320177 | 6511478 | 01320204 | 5368219 |
| 01320214 | 7424296 | 01320224 | 7208702 | 01320228 | 5897403 |
| 01320259 | 5977779 | 01320284 | 6007231 | 01320289 | 7085283 |
| 01320296 | 7281740 | 01320334 | 6349739 | 01320335 | 6323221 |
| 01320344 | 5741585 | 01320461 | 6624176 | 01320464 | 7320001 |
| 01320480 | 5862403 | 01320520 | 5868464 | 01320532 | 6724432 |
| 01320537 | 56974 | 01320554 | 7391897 | 01320618 | 7083167 |
| 01320626 | 7084483 | 01320639 | 5945569 | 01320645 | 5789713 |
| 01320700 | 6305118 | 01320718 | 5867673 | 01320798 | 5743795 |
| 01320802 | 6141436 | 01320829 | 6722260 | 01320840 | 7346680 |
| 01320899 | 6771327 | 01320901 | 6170328 | 01320930 | 5989484 |
| 01320937 | 5583987 | 01320972 | 6645390 | 01320980 | 5470550 |
| 01320989 | 7343162 | 01320991 | 7552684 | 01320996 | 6009867 |
| 01321087 | 7166842 | 01321157 | 6720003 | 01321161 | 5629210 |
| 01321177 | 7307123 | 01321184 | 6349742 | 01321196 | 5800010 |
| 01321211 | 5567122 | 01321257 | 5529559 | 01321299 | 6223465 |
| 01321352 | 5593258 | 01321356 | 5990310 | 01321367 | 5368224 |
| 01321371 | 6349743 | 01321374 | 5838528 | 01321423 | 6381105 |
| 01321480 | 7338341 | 01321481 | 7554484 | 01321503 | 5896995 |
| 01321514 | 6770625 | 01321519 | 7560698 | 01321544 | 7084324 |
| 01321596 | 5789718 | 01321598 | 6776086 | 01321621 | 5727628 |
| 01321625 | 7208850 | 01321681 | 6443271 | 01321698 | 5567123 |
| 01321707 | 6079577 | 01321711 | 6438158 | 01321722 | 7563809 |
| 01321749 | 6349745 | 01321752 | 7083169 | 01321771 | 7286717 |
| 01321800 | 5466824 | 01321802 | 6283309 | 01321934 | 5468052 |
| 01322016 | 5451863 | 01322046 | 5851295 | 01322109 | 5838529 |
| 01322135 | 6887161 | 01322177 | 6718228 | 01322235 | 7349201 |
| 01322239 | 6857910 | 01322261 | 5381716 | 01322371 | 7391916 |
| 01322372 | 6772367 | 01322373 | 7221004 | 01322410 | 7458100 |
| 01322451 | 6499405 | 01322456 | 6063963 | 01322465 | 6782359 |
| 01322476 | 80446 | 01322492 | 6246379 | 01322495 | 6215319 |
| 01322512 | 6471299 | 01322522 | 6172419 | 01322565 | 6817123 |
| 01322569 | 5759912 | 01322592 | 7637456 | 01322595 | 7216149 |
| 01322625 | 6414808 | 01322703 | 6039012 | 01322705 | 7457804 |
| 01322737 | 7260952 | 01322740 | 6283310 | 01322743 | 6591826 |
| 01322753 | 6319768 | 01322758 | 6438771 | 01322814 | 7084239 |
| 01322819 | 6613021 | 01322850 | 6833885 | 01322876 | 5727629 |
| 01322896 | 5665161 | 01322914 | 6335818 | 01322915 | 7231796 |
| 01322938 | 5974274 | 01322948 | 5359138 | 01322985 | 7262872 |
| 01323035 | 7172449 | 01323038 | 5467890 | 01323100 | 6507041 |
| 01323105 | 7419488 | 01323112 | 7161075 | 01323180 | 7295865 |
| 01323186 | 6801501 | 01323192 | 6323224 | 01323213 | 6793785 |
| 01323232 | 7295868 | 01323245 | 5597547 | 01323258 | 5945575 |
| 01323293 | 6335819 | 01323307 | 7086298 | 01323312 | 6849934 |
| 01323320 | 7207979 | 01323339 | 5400243 | 01323343 | 5368231 |
| 01323369 | 5368234 | 01323397 | 7403019 | 01323398 | 7269678 |
| 01323407 | 6225729 | 01323432 | 7365235 | 01323466 | 6802149 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01323471 | 5945576 | 01323477 | 6291162 | 01323527 | 6823446 |
| 01323532 | 6792802, 24509 | 01323576 | 6810438 | 01323578 | 5324341 |
| 01323610 | 6752349 | 01323620 | 7087728 | 01323628 | 7442030 |
| 01323637 | 5789720 | 01323645 | 7083172 | 01323682 | 6794131 |
| 01323685 | 7258152 | 01323713 | 6823732 | 01323748 | 7316877 |
| 01323750 | 7135231 | 01323767 | 7448880 | 01323789 | 5862406 |
| 01323791 | 7409038 | 01323795 | 7352019 | 01323799 | 5470548 |
| 01323825 | 6841827 | 01323856 | 7130393 | 01323870 | 5464967 |
| 01323896 | 6308352 | 01323907 | 6260809 | 01323947 | 5381720 |
| 01323972 | 5535454 | 01323976 | 7141768 | 01323985 | 5906332 |
| 01324035 | 7306966 | 01324049 | 5945577 | 01324097 | 6484634 |
| 01324164 | 6308353 | 01324183 | 7107098 | 01324200 | 6671813 |
| 01324230 | 6776233 | 01324276 | 6838348 | 01324355 | 5381722 |
| 01324380 | 5583994 | 01324382 | 6276521 | 01324395 | 7360199 |
| 01324483 | 6693250 | 01324499 | 5399710 | 01324508 | 6772368 |
| 01324626 | 5665163 | 01324697 | 6796908 | 01324699 | 6786817 |
| 01324708 | 6623538 | 01324720 | 6095554 | 01324803 | 5593268 |
| 01324805 | 6813281 | 01324806 | 7313444 | 01324829 | 7365237 |
| 01324839 | 5467946 | 01324849 | 6460345 | 01324873 | 5636169 |
| 01324876 | 5851301 | 01324877 | 5966842 | 01324920 | 5747312 |
| 01324935 | 7528552 | 01324940 | 5989483 | 01324958 | 6007232 |
| 01324979 | 6323225 | 01324981 | 5416443 | 01325002 | 7286034 |
| 01325006 | 6809062 | 01325026 | 5314746 | 01325029 | 6530571 |
| 01325063 | 7458466 | 01325064 | 7381112 | 01325074 | 6793786 |
| 01325078 | 5597551 | 01325082 | 6719310 | 01325084 | 5368235 |
| 01325089 | 5584706 | 01325094 | 5332027 | 01325103 | 6223471 |
| 01325105 | 7159062 | 01325115 | 5514944 | 01325141 | 7462231 |
| 01325152 | 5930376 | 01325165 | 5368241 | 01325172 | 6207341 |
| 01325205 | 7188608 | 01325207 | 6063968 | 01325249 | 6141439 |
| 01325299 | 5494278 | 01325371 | 7125289 | 01325394 | 7207986 |
| 01325403 | 5759915 | 01325436 | 5789723 | 01325451 | 6230178 |
| 01325474 | 6788786 | 01325581 | 6793417 | 01325589 | 6397743 |
| 01325619 | 7466888 | 01325661 | 6460346 | 01325682 | 5858277 |
| 01325684 | 5858270 | 01325687 | 7386009 | 01325689 | 7107104 |
| 01325699 | 6223473 | 01325703 | 20076 | 01325705 | 6680204 |
| 01325714 | 7449392 | 01325717 | 5514946 | 01325739 | 7202010 |
| 01325755 | 5945579 | 01325771 | 69055 | 01325819 | 6473056 |
| 01325838 | 6079580 | 01325869 | 7177235 | 01325908 | 6722261 |
| 01325952 | 6506961 | 01325981 | 7265105 | 01326093 | 6479655 |
| 01326139 | 7396641 | 01326181 | 6801013 | 01326202 | 6036849 |
| 01326250 | 7184123 | 01326280 | 6848117 | 01326315 | 7135236 |
| 01326321 | 5977783 | 01326330 | 5474913 | 01326335 | 5747313 |
| 01326356 | 6072865 | 01326365 | 7459893 | 01326376 | 5806572 |
| 01326382 | 6826284 | 01326420 | 5332028 | 01326423 | 5473305 |
| 01326527 | 7553943 | 01326547 | 7260958 | 01326552 | 7263693 |
| 01326556 | 6855841 | 01326580 | 5821937 | 01326650 | 6845210 |
| 01326688 | 6468349 | 01326737 | 7155183 | 01326831 | 5597553 |
| 01326840 | 7286037 | 01326876 | 6794132 | 01326888 | 5927757 |
| 01326913 | 7461852 | 01326932 | 7391926 | 01326948 | 7063523 |
| 01326953 | 7406808 | 01326981 | 5867681 | 01326988 | 6308356 |
| 01327022 | 7542172 | 01327025 | 5332029 | 01327037 | 6260814 |
| 01327043 | 6278602 | 01327052 | 6428520 | 01327062 | 7202005 |
| 01327066 | 7275525 | 01327123 | 5314747 | 01327135 | 6275869 |
| 01327161 | 5966846 | 01327168 | 6352754 | 01327173 | 7154065 |
| 01327177 | 6024512 | 01327203 | 6278603 | 01327215 | 7456099 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01327224 | 6565684 | 01327321 | 38946 | 01327334 | 6489242 |
| 01327341 | 7298709 | 01327349 | 7370764 | 01327356 | 6001839 |
| 01327421 | 5381730 | 01327458 | 6876265 | 01327471 | 5474914 |
| 01327489 | 6125325 | 01327507 | 5636342 | 01327543 | 5911839 |
| 01327563 | 6495277 | 01327575 | 7275264 | 01327610 | 7204967 |
| 01327844 | 5477667 | 01328007 | 5838530 | 01328032 | 6007242 |
| 01328048 | 7155293 | 01328056 | 6352756 | 01328059 | 6815321 |
| 01328077 | 78304 | 01328087 | 5381732 | 01328091 | 6365402 |
| 01328287 | 7204968 | 01328400 | 6487794 | 01328557 | 6376540 |
| 01328633 | 6715993 | 01328737 | 5593274 | 01328797 | 6267570 |
| 01328912 | 5610468 | 01328950 | 6083643 | 01328955 | 5584711 |
| 01329127 | 5464969 | 01329291 | 7155186 | 01329296 | 5911840 |
| 01329299 | 6762215 | 01329303 | 6110191 | 01329325 | 5741588 |
| 01329345 | 6548404 | 01329353 | 7397628 | 01329409 | 5467895 |
| 01329464 | 7419494 | 01329467 | 7347824 | 01329602 | 7469127 |
| 01329696 | 7155188 | 01329718 | 6700186 | 01329759 | 6414813 |
| 01329952 | 5332030 | 01329966 | 5974280 | 01329969 | 7302868 |
| 01329976 | 6349758 | 01329978 | 6319777 | 01330023 | 6063969 |
| 01330136 | 6645877 | 01330149 | 7338354 | 01330234 | 5381739 |
| 01330248 | 6727863 | 01330250 | 6566148 | 01330310 | 6757021 |
| 01330491 | 6052203 | 01330612 | 5584712 | 01330626 | 6848168 |
| 01330800 | 7204970 | 01330806 | 7575823 | 01330929 | 7155189 |
| 01331091 | 6198145 | 01331092 | 7465312 | 01331184 | 5738093 |
| 01331316 | 7247534 | 01331350 | 6813394 | 01331419 | 5989496 |
| 01331437 | 5590763 | 01331477 | 7139612 | 01331489 | 5507478 |
| 01331512 | 7306971 | 01331546 | 6780651 | 01331563 | 5806566 |
| 01331663 | 7145337 | 01331712 | 6460355 | 01331724 | 6052205 |
| 01331849 | 7385335 | 01331853 | 6690064 | 01331903 | 5720387 |
| 01331934 | 7199003 | 01332002 | 7127936 | 01332058 | 6551784 |
| 01332076 | 7155294 | 01332095 | 6660948 | 01332138 | 5945583 |
| 01332183 | 7174556 | 01332184 | 6790495 | 01332190 | 5851303 |
| 01332223 | 7371829 | 01332233 | 7347828 | 01332251 | 6275871 |
| 01332308 | 6708328 | 01332369 | 7087731 | 01332389 | 6123944 |
| 01332393 | 5798348 | 01332398 | 6110192 | 01332408 | 5977785 |
| 01332431 | 5776872 | 01332434 | 83472, 83417 | 01332443 | 5738094 |
| 01332454 | 7392966 | 01332511 | 6484939 | 01332514 | 6880599 |
| 01332574 | 6652731 | 01332576 | 5474915 | 01332591 | 5918248 |
| 01332594 | 84865 | 01332606 | 7184129 | 01332616 | 5662332 |
| 01332627 | 7262880 | 01332630 | 7269680 | 01332649 | 5697970 |
| 01332654 | 7260955 | 01332670 | 6773631 | 01332680 | 6024515 |
| 01332718 | 6791668 | 01332733 | 7349211 | 01332748 | 7333030 |
| 01332771 | 7454657 | 01332792 | 6713158 | 01332810 | 7317603 |
| 01332822 | 7118790 | 01332831 | 6825657 | 01332894 | 5593277 |
| 01332919 | 6157526 | 01332942 | 6818410 | 01332975 | 6137725 |
| 01332993 | 5316839 | 01333011 | 6260816 | 01333027 | 39427 |
| 01333034 | 7145339 | 01333051 | 7130403 | 01333068 | 6267575 |
| 01333095 | 5314755 | 01333099 | 7154077 | 01333132 | 7459162 |
| 01333135 | 7396648 | 01333173 | 5583990 | 01333182 | 5806552 |
| 01333298 | 7365240 | 01333353 | 5677857 | 01333378 | 6603385 |
| 01333386 | 5535459 | 01333404 | 6764187 | 01333408 | 7427672 |
| 01333416 | 5597559 | 01333427 | 7216157 | 01333464 | 7373377 |
| 01333477 | 6335829 | 01333561 | 5494282 | 01333599 | 5897005 |
| 01333608 | 6267578 | 01333612 | 6004400 | 01333631 | 6693237 |
| 01333647 | 6063975 | 01333668 | 7386001 | 01333673 | 7526046 |
| 01333684 | 5507479 | 01333685 | 5665340 | 01333690 | 5862410 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01333701 | 5400252 | 01333735 | 5470558 | 01333767 | 6172426 |
| 01333795 | 7576018 | 01333798 | 7439904 | 01333837 | 7559808 |
| 01333896 | 6786819 | 01333914 | 6319779 | 01333917 | 6140700 |
| 01333925 | 6639786 | 01333948 | 6140701 | 01333958 | 5665154 |
| 01333982 | 5400254 | 01333998 | 6770626 | 01334001 | 7104949 |
| 01334006 | 5477672 | 01334047 | 5400218 | 01334086 | 5662333 |
| 01334091 | 5662335 | 01334119 | 6825650 | 01334143 | 6275873 |
| 01334146 | 6723232 | 01334171 | 5677858 | 01334171 | 7155295 |
| 01334202 | 6072868 | 01334212 | 6794626 | 01334231 | 6864858 |
| 01334251 | 6170325 | 01334256 | 7181925 | 01334268 | 6207343 |
| 01334272 | 6399051 | 01334276 | 5581907 | 01334289 | 6801017 |
| 01334311 | 5821939 | 01334320 | 5636346 | 01334382 | 7145341 |
| 01334414 | 7258162 | 01334445 | 6787350 | 01334504 | 7298713 |
| 01334506 | 5376764 | 01334554 | 7087733 | 01334555 | 6036851 |
| 01334569 | 6783079 | 01334576 | 5473315 | 01334582 | 6784439 |
| 01334602 | 7172466 | 01334605 | 6721920 | 01334616 | 7265113 |
| 01334626 | 6169691 | 01334726 | 5741590 | 01334730 | 5381747 |
| 01334737 | 6820522 | 01334767 | 5416457 | 01334772 | 5314757 |
| 01334832 | 6778130 | 01334871 | 6207344 | 01334876 | 14980 |
| 01334901 | 5759922 | 01334903 | 7128845 | 01334935 | 5593281 |
| 01334954 | 5990318 | 01334958 | 5332036 | 01335006 | 5621614 |
| 01335073 | 6852460 | 01335080 | 5376767 | 01335120 | 7086313 |
| 01335130 | 7553385 | 01335212 | 7128847 | 01335227 | 5945584 |
| 01335237 | 6840022 | 01335254 | 5610475 | 01335263 | 5357820 |
| 01335312 | 6767292 | 01335381 | 7085295 | 01335607 | 5376768 |
| 01335674 | 7084336 | 01335681 | 6726832 | 01335696 | 7269036 |
| 01335717 | 5590761 | 01335791 | 6717908 | 01335793 | 6841828 |
| 01335801 | 5477677 | 01335804 | 6125330 | 01335822 | 7445083 |
| 01335897 | 7459487 | 01335917 | 5345707 | 01335929 | 6784343 |
| 01335939 | 6110195 | 01335961 | 5806578 | 01336013 | 6074967 |
| 01336047 | 6776087 | 01336057 | 6267579 | 01336059 | 7084338 |
| 01336085 | 5357821 | 01336103 | 7107115 | 01336112 | 5316842 |
| 01336133 | 6864884 | 01336149 | 6207351 | 01336163 | 7301172 |
| 01336185 | 6613024 | 01336253 | 5368256 | 01336260 | 5621627 |
| 01336289 | 7155304 | 01336290 | 6169692 | 01336318 | 6820523 |
| 01336359 | 7085288 | 01336367 | 6809917 | 01336379 | 7386017 |
| 01336415 | 5535462 | 01336437 | 7558082 | 01336464 | 5977790 |
| 01336472 | 5368258 | 01336495 | 6365404 | 01336545 | 7427674 |
| 01336549 | 5966853 | 01336553 | 6036852 | 01336567 | 5806579 |
| 01336600 | 7084342 | 01336602 | 6790496 | 01336625 | 7407542 |
| 01336631 | 5376771 | 01336633 | 7236719 | 01336646 | 6750951 |
| 01336649 | 6756573 | 01336778 | 7333035 | 01336783 | 5909344 |
| 01336793 | 5777227 | 01336802 | 6792805 | 01336859 | 6113424 |
| 01336900 | 5559280 | 01336943 | 6074969 | 01336979 | 6214586 |
| 01337063 | 6140702 | 01337100 | 6593225 | 01337101 | 6352763 |
| 01337118 | 6813282 | 01337125 | 6269315 | 01337139 | 6438171 |
| 01337162 | 6650114 | 01337163 | 7407524 | 01337194 | 5629176 |
| 01337201 | 6123951 | 01337205 | 5581910 | 01337249 | 5777231 |
| 01337323 | 6132841 | 01337364 | 7194570 | 01337390 | 6671815 |
| 01337418 | 5584720 | 01337425 | 6796179 | 01337483 | 7145345 |
| 01337493 | 5332042 | 01337575 | 5957965 | 01337605 | 7186897 |
| 01337630 | 5977793 | 01337684 | 7577628 | 01337693 | 5324363 |
| 01337729 | 5821941 | 01337765 | 7064387 | 01337774 | 7236720 |
| 01337777 | 6718859 | 01337804 | 5324364 | 01337813 | 5816079 |
| 01337847 | 6438172 | 01337855 | 5613725 | 01337862 | 6695925 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01337865 | 7239916 | 01337882 | 7333041 | 01337896 | 5851309 |
| 01337936 | 6319782 | 01337980 | 6132842 | 01337983 | 6438767 |
| 01337991 | 7127934 | 01338013 | 6718151 | 01338073 | 6481037 |
| 01338104 | 6335831 | 01338119 | 6506964 | 01338134 | 6542618 |
| 01338200 | 7204982 | 01338226 | 5314759 | 01338271 | 5474923 |
| 01338290 | 6793788 | 01338306 | 7236721 | 01338352 | 7159074 |
| 01338381 | 7128851 | 01338413 | 7449284 | 01338481 | 5627469 |
| 01338500 | 5897010 | 01338503 | 6427736 | 01338511 | 5905089 |
| 01338615 | 6797885 | 01338634 | 5803616 | 01338649 | 5357787 |
| 01338658 | 5470559 | 01338695 | 6427737 | 01338733 | 6214588 |
| 01338825 | 7275537 | 01338832 | 7177246 | 01338852 | 6095558 |
| 01338941 | 7445575 | 01338943 | 6276500 | 01338951 | 6851180 |
| 01338974 | 5743811 | 01338977 | 6323235 | 01339058 | 6686393 |
| 01339079 | 6095559 | 01339136 | 6785738 | 01339146 | 6427738 |
| 01339177 | 7084351 | 01339223 | 6655573 | 01339275 | 5398434 |
| 01339304 | 5883235 | 01339323 | 7370776 | 01339343 | 5581912 |
| 01339374 | 5816083 | 01339396 | 5376779 | 01339414 | 7397641 |
| 01339418 | 7115597 | 01339428 | 7239207 | 01339447 | 6697671 |
| 01339452 | 6207357 | 01339466 | 6007250 | 01339562 | 7154084 |
| 01339572 | 7265131 | 01339658 | 6157528 | 01339718 | 6169696 |
| 01339753 | 6063981 | 01339894 | 5858280 | 01340025 | 5789728 |
| 01340050 | 7194459 | 01340206 | 7208008 | 01340351 | 7145356 |
| 01340402 | 7563502 | 01340471 | 6560384 | 01340494 | 7203785 |
| 01340583 | 7128857 | 01340590 | 7263706 | 01340627 | 7370779 |
| 01340629 | 5398437 | 01340631 | 6466224 | 01340747 | 6349760 |
| 01340774 | 5480628 | 01340787 | 6809421 | 01340796 | 6024521 |
| 01340834 | 7166279 | 01340840 | 6704646 | 01340845 | 6784440 |
| 01340873 | 7384161 | 01340890 | 6827658 | 01340919 | 5806583 |
| 01340940 | 5352479 | 01340958 | 6323239 | 01340999 | 5821943 |
| 01341003 | 6613027 | 01341021 | 5816084 | 01341038 | 5398442 |
| 01341077 | 7333053 | 01341109 | 6036858 | 01341139 | 7132126 |
| 01341273 | 7452296 | 01341302 | 6809065 | 01341318 | 7274261 |
| 01341351 | 6036859 | 01341411 | 5821944 | 01341466 | 5324374 |
| 01341488 | 6767561 | 01341506 | 7450957 | 01341589 | 6221423 |
| 01341593 | 5759924 | 01341672 | 6198152 | 01341677 | 7130082 |
| 01341891 | 6323240 | 01341956 | 7286030 | 01341967 | 5376785 |
| 01342010 | 7577111 | 01342086 | 6335832 | 01342089 | 6502276 |
| 01342110 | 6714334 | 01342186 | 6695492 | 01342302 | 6681658 |
| 01342310 | 5386341 | 01342330 | 6767562 | 01342364 | 5816088 |
| 01342402 | 7346580 | 01342427 | 5918258 | 01342555 | 6079573 |
| 01342725 | 6214574 | 01342897 | 7270573 | 01342960 | 7232177 |
| 01343024 | 7551936 | 01343152 | 6381118 | 01343384 | 23753 |
| 01343392 | 7315271 | 01343563 | 7579156 | 01343647 | 5352485 |
| 01343680 | 5627463 | 01343705 | 7402182 | 01343725 | 5715016 |
| 01343772 | 5662342 | 01343779 | 6717360 | 01343859 | 5627464 |
| 01343861 | 7286050 | 01343876 | 7203786 | 01343885 | 6414811 |
| 01344023 | 5590771 | 01344053 | 7221770 | 01344069 | 7446622 |
| 01344075 | 5324379 | 01344090 | 5774030 | 01344121 | 6381119 |
| 01344178 | 7203787 | 01344181 | 6780653 | 01344204 | 6765346 |
| 01344279 | 7203788 | 01344287 | 6468359 | 01344316 | 6839817 |
| 01344508 | 5853427 | 01344591 | 5507485 | 01344622 | 7154076 |
| 01344655 | 5473319 | 01344656 | 6459755 | 01344671 | 6770628 |
| 01344676 | 6776089 | 01344710 | 6807267 | 01344718 | 6793928 |
| 01344730 | 6765251 | 01344747 | 6492245 | 01344855 | 5368272 |
| 01344890 | 6036860 | 01344916 | 6804742 | 01344967 | 6809066 |

Reason for Objection or claim listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01344978 | 5636174 | 01344979 | 6721429 | 01345004 | 6052213 |
| 01345009 | 5727641 | 01345030 | 6214592 | 01345047 | 7381157 |
| 01345050 | 5400280 | 01345128 | 5400282 | 01345155 | 6655574 |
| 01345163 | 7561022 | 01345170 | 6397759 | 01345184 | 5604975 |
| 01345185 | 7085309 | 01345188 | 5972047 | 01345200 | 7224574 |
| 01345205 | 6853921 | 01345223 | 6764190 | 01345248 | 7224575 |
| 01345288 | 6867601 | 01345303 | 7419354 | 01345324 | 7456906 |
| 01345329 | 7221771 | 01345375 | 6555648 | 01345389 | 6470405 |
| 01345404 | 6779790 | 01345460 | 6727492 | 01345528 | 5494292 |
| 01345552 | 7286035 | 01345599 | 6645392 | 01345602 | 7097456 |
| 01345628 | 5957969 | 01345727 | 6291176 | 01345734 | 7343195 |
| 01345736 | 6498837 | 01345743 | 6024525 | 01345803 | 6831558 |
| 01345901 | 6593226 | 01345929 | 6459756 | 01345981 | 5945588 |
| 01346011 | 7396661 | 01346019 | 6747586 | 01346049 | 6379523 |
| 01346102 | 6349768 | 01346110 | 7554485 | 01346133 | 6506640 |
| 01346145 | 5352490 | 01346190 | 6809422 | 01346252 | 6888395 |
| 01346266 | 81822 | 01346274 | 5867688 | 01346327 | 5767137 |
| 01346344 | 6554233 | 01346349 | 5665342 | 01346373 | 6817126 |
| 01346409 | 6278618 | 01346413 | 6365412 | 01346424 | 5789734 |
| 01346430 | 6755232 | 01346473 | 7083199 | 01346502 | 6132848 |
| 01346570 | 1833 | 01346574 | 5535464 | 01346591 | 7397649 |
| 01346611 | 5386343 | 01346619 | 5427891 | 01346641 | 6809068 |
| 01346695 | 5789736 | 01346697 | 5816093 | 01346707 | 6036865 |
| 01346717 | 6518007 | 01346737 | 6207360 | 01346805 | 6207363 |
| 01346815 | 6882668 | 01346843 | 5636175 | 01346887 | 5816094 |
| 01346939 | 7217251 | 01346982 | 5789738 | 01347016 | 6789769 |
| 01347039 | 6809423 | 01347045 | 5697981 | 01347096 | 7133487 |
| 01347152 | 6859195 | 01347172 | 5369645 | 01347177 | 5662343 |
| 01347184 | 5400292 | 01347211 | 6319786 | 01347231 | 7457805 |
| 01347238 | 5821946 | 01347298 | 6804744 | 01347310 | 6157530 |
| 01347318 | 7291503 | 01347393 | 6024526 | 01347423 | 6886967 |
| 01347471 | 7575683 | 01347571 | 5677867 | 01347616 | 5473325 |
| 01347639 | 6660480 | 01347648 | 6813396 | 01347679 | 7259743 |
| 01347701 | 5897014 | 01347709 | 6278620 | 01347718 | 6788789 |
| 01347732 | 5368283 | 01347766 | 5743816 | 01347773 | 5774031 |
| 01347789 | 6070855 | 01347806 | 5559285 | 01347879 | 5535466 |
| 01347894 | 7347856 | 01347896 | 6785739 | 01347937 | 5677848 |
| 01347938 | 7291507 | 01347994 | 6783080 | 01348006 | 6574952 |
| 01348012 | 6379524 | 01348031 | 6865151 | 01348070 | 7320037 |
| 01348082 | 5853429 | 01348150 | 7370793 | 01348169 | 6822504 |
| 01348170 | 6381123 | 01348182 | 5584000 | 01348304 | 7083182 |
| 01348329 | 5727644 | 01348342 | 7317178 | 01348405 | 5601529 |
| 01348439 | 5601530 | 01348450 | 6024527 | 01348452 | 95661 |
| 01348479 | 5867692 | 01348543 | 5821947 | 01348666 | 5777229 |
| 01348670 | 7347858 | 01348678 | 6070857 | 01348687 | 5464979 |
| 01348698 | 5747330 | 01348701 | 6539643 | 01348729 | 6754383 |
| 01348736 | 5697985 | 01348747 | 6555649 | 01348751 | 7575665 |
| 01348759 | 6767297 | 01348772 | 7269077 | 01348815 | 7194580 |
| 01348837 | 7348940 | 01348862 | 5386346 | 01348870 | 7221029 |
| 01348987 | 5945591 | 01348990 | 6875219 | 01349004 | 7154095 |
| 01349028 | 5715007 | 01349039 | 6425587 | 01349069 | 6589822 |
| 01349147 | 6267584 | 01349184 | 6568236 | 01349192 | 6596261 |
| 01349206 | 6807300 | 01349213 | 5789117 | 01349308 | 6674357 |
| 01349328 | 6609977 | 01349436 | 7177257 | 01349471 | 6769714 |
| 01349485 | 7317624 | 01349510 | 6110202 | 01349518 | 5470568 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01349551 | 6095561 | 01349576 | 7423807 | 01349582 | 6323242 |
| 01349661 | 6527506 | 01349668 | 7402194 | 01349693 | 6438178 |
| 01349872 | 7444701 | 01349881 | 6123957 | 01349903 | 32703 |
| 01349965 | 7194581 | 01349988 | 6708332 | 01349992 | 6723887 |
| 01350041 | 5821949 | 01350080 | 6442516 | 01350084 | 7132142 |
| 01350118 | 6140710 | 01350143 | 7286753 | 01350176 | 7450905 |
| 01350193 | 7083194 | 01350198 | 5400285 | 01350199 | 6267586 |
| 01350219 | 7159089 | 01350275 | 7085318 | 01350329 | 6157532 |
| 01350330 | 6118670 | 01350341 | 6784441 | 01350365 | 5368285 |
| 01350378 | 5806590 | 01350396 | 7460480 | 01350400 | 5470570 |
| 01350418 | 5945596 | 01350502 | 7564155 | 01350512 | 5759933 |
| 01350546 | 7331266 | 01350580 | 6766525 | 01350615 | 7306985 |
| 01350688 | 5927771 | 01350696 | 5945597 | 01350707 | 7125317 |
| 01350753 | 5324397 | 01350757 | 5314784 | 01350771 | 57766 |
| 01350779 | 5903013 | 01350783 | 6132852 | 01350791 | 50418 |
| 01350908 | 6291182 | 01350919 | 5897016 | 01350930 | 7567721 |
| 01350946 | 7182829 | 01350954 | 7231833 | 01350975 | 5806592 |
| 01350976 | 5989788 | 01350978 | 6397764 | 01350986 | 7386004 |
| 01351011 | 6074972 | 01351022 | 6749776 | 01351042 | 6052217 |
| 01351083 | 5398463 | 01351097 | 5621640 | 01351123 | 6004411 |
| 01351129 | 7221032 | 01351150 | 5911847 | 01351154 | 5399743 |
| 01351155 | 6861264 | 01351180 | 5957976 | 01351234 | 6784442 |
| 01351283 | 6841923 | 01351297 | 6776090 | 01351325 | 72260 |
| 01351398 | 6762216 | 01351403 | 6839884 | 01351444 | 5535471 |
| 01351508 | 5927772 | 01351537 | 7239770 | 01351550 | 5665175 |
| 01351586 | 7320044 | 01351595 | 6278623 | 01351616 | 5386350 |
| 01351649 | 6887124 | 01351652 | 7210304 | 01351659 | 7274266 |
| 01351674 | 6881543 | 01351687 | 5927773 | 01351698 | 7104975 |
| 01351714 | 6260829 | 01351725 | 6760984 | 01351730 | 6793421 |
| 01351735 | 6267589 | 01351747 | 6796912 | 01351773 | 6267590 |
| 01351783 | 6759724 | 01351857 | 6810440 | 01351863 | 7172477 |
| 01351873 | 5474931 | 01351944 | 6568272 | 01352032 | 6681659 |
| 01352059 | 6663808 | 01352071 | 5697989 | 01352088 | 65742, 18140 |
| 01352093 | 6502279 | 01352144 | 6184452 | 01352178 | 6749186 |
| 01352202 | 6721430 | 01352268 | 6827660 | 01352279 | 7351410 |
| 01352360 | 5816097 | 01352390 | 6024533 | 01352439 | 5798363 |
| 01352443 | 7131801 | 01352459 | 6699636 | 01352464 | 5324402 |
| 01352499 | 7347862 | 01352533 | 7269282 | 01352564 | 6724313 |
| 01352574 | 7427441 | 01352601 | 5966860 | 01352609 | 6586276 |
| 01352624 | 6007258 | 01352665 | 5470575 | 01352740 | 6805635 |
| 01352831 | 7086864 | 01352878 | 5743150 | 01352892 | 5627478 |
| 01352895 | 5427893 | 01352986 | 7210305 | 01353046 | 6438181 |
| 01353073 | 6751734 | 01353120 | 6498832 | 01353144 | 7463193 |
| 01353186 | 6675750 | 01353203 | 6221434 | 01353257 | 7439004 |
| 01353342 | 6275892 | 01353464 | 5662344 | 01353467 | 6140713 |
| 01353510 | 6365421 | 01353611 | 6785740 | 01353659 | 5945593 |
| 01353684 | 6140714 | 01353738 | 7322871 | 01353745 | 7131803 |
| 01353845 | 6487795 | 01353870 | 7371860 | 01353902 | 6842943 |
| 01353910 | 6593227 | 01353911 | 6070862 | 01353945 | 6747202 |
| 01354041 | 6718041 | 01354054 | 5918263 | 01354057 | 6210883 |
| 01354140 | 6184454 | 01354154 | 6070863 | 01354166 | 5777410 |
| 01354175 | 5581920 | 01354232 | 6365422 | 01354305 | 7132929 |
| 01354315 | 5581921 | 01354334 | 6246396 | 01354383 | 6671779 |
| 01354417 | 5677869 | 01354436 | 7316907 | 01354444 | 5897023 |
| 01354457 | 6700190 | 01354481 | 5897024 | 01354483 | 6379530 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01354487 | 6695926 | 01354502 | 6680205 | 01354510 | 6767563 |
| 01354529 | 6844246 | 01354542 | 6118676 | 01354584 | 6024538 |
| 01354607 | 7392973 | 01354615 | 6784443 | 01354631 | 5529578 |
| 01354684 | 5613731 | 01354704 | 7114599 | 01354742 | 6376551 |
| 01354750 | 7086869 | 01354782 | 5322852 | 01354809 | 7069856 |
| 01354813 | 5897025 | 01354818 | 5853434 | 01354831 | 6747587 |
| 01354842 | 6810441 | 01354846 | 5918266 | 01354925 | 6459760 |
| 01354941 | 7208026 | 01354944 | 6070864 | 01355009 | 5601538 |
| 01355062 | 7533342 | 01355072 | 6230195 | 01355093 | 5603374 |
| 01355097 | 6052218 | 01355150 | 5777245 | 01355164 | 5399742 |
| 01355169 | 5386356 | 01355201 | 5911850 | 01355206 | 5974296 |
| 01355237 | 6809070 | 01355264 | 5399538 | 01355265 | 6632328 |
| 01355282 | 6036864 | 01355288 | 7381180 | 01355317 | 7407272 |
| 01355354 | 6095563 | 01355356 | 5400301 | 01355364 | 7086871 |
| 01355366 | 5665170 | 01355382 | 5838549 | 01355388 | 6762459 |
| 01355448 | 7141795 | 01355463 | 6291187 | 01355494 | 6836187 |
| 01355531 | 6036871 | 01355571 | 7328804 | 01355593 | 7419367 |
| 01355612 | 6870922 | 01355623 | 6305148 | 01355691 | 7402199 |
| 01355764 | 7145275 | 01355771 | 5604987 | 01355806 | 5398471 |
| 01355815 | 6221436 | 01355816 | 6826238 | 01355808 | 7386036 |
| 01355857 | 7275423 | 01355876 | 6459763 | 01355881 | 5610484 |
| 01355938 | 6685503 | 01355944 | 7455150 | 01355969 | 7084285 |
| 01355975 | 6810210 | 01356028 | 5604989 | 01356041 | 5743153 |
| 01356060 | 6230196 | 01356105 | 7415982 | 01356113 | 7261768 |
| 01356173 | 7258185 | 01356179 | 5968989 | 01356190 | 7384181 |
| 01356251 | 6794134 | 01356306 | 6720763 | 01356349 | 5989510 |
| 01356371 | 7437403 | 01356378 | 6323254 | 01356410 | 5736341 |
| 01356433 | 6530573 | 01356434 | 6169710 | 01356470 | 6459765 |
| 01356471 | 7457445 | 01356516 | 5838550 | 01356530 | 7322875 |
| 01356556 | 6323255 | 01356565 | 7135273 | 01356584 | 7205012 |
| 01356603 | 6335838 | 01356611 | 7298075 | 01356614 | 6397768 |
| 01356625 | 5324413 | 01356664 | 5529580 | 01356715 | 6506970 |
| 01356747 | 5648338 | 01356772 | 7445488 | 01356781 | 7154103 |
| 01356785 | 6747203 | 01356789 | 5474933 | 01356796 | 5467957 |
| 01356807 | 5369653 | 01356867 | 6230197 | 01356893 | 6128058 |
| 01356908 | 6639186 | 01356939 | 6599300 | 01356969 | 7194590 |
| 01356986 | 7460171 | 01357344 | 5743154 | 01357359 | 7172002 |
| 01357360 | 5590766 | 01357386 | 6379532 | 01357389 | 6671191 |
| 01357437 | 5494298 | 01357472 | 5307632 | 01357480 | 6323256 |
| 01357499 | 6723591 | 01357534 | 7154104 | 01357603 | 7545736 |
| 01357679 | 7236739 | 01357689 | 6542619 | 01357718 | 5662346 |
| 01357733 | 7348956 | 01357764 | 6768490 | 01357774 | 6230198 |
| 01357840 | 5697121 | 01357859 | 7180194 | 01357888 | 6578888 |
| 01357892 | 7405737 | 01358066 | 6070869 | 01358075 | 6459753 |
| 01358082 | 7396668 | 01358099 | 6693251 | 01358137 | 5966863 |
| 01358153 | 5427895 | 01358168 | 6527507 | 01358180 | 6539654 |
| 01358189 | 6184460 | 01358202 | 5604992 | 01358206 | 7333078 |
| 01358257 | 72782 | 01358289 | 6140719 | 01358300 | 6548414 |
| 01358322 | 6807271 | 01358332 | 6591832 | 01358381 | 5604993 |
| 01358398 | 86842 | 01358402 | 5601531 | 01358427 | 5793306 |
| 01358442 | 7381181 | 01358482 | 6887212 | 01358486 | 7093194 |
| 01358500 | 7462568 | 01358512 | 6609081 | 01358579 | 5363643 |
| 01358581 | 7231841 | 01358630 | 7298076 | 01358664 | 6792807 |
| 01358692 | 6853264 | 01358699 | 7407529 | 01358719 | 7086873 |
| 01358773 | 6221442 | 01358789 | 5399746 | 01358897 | 6376555 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01358915 | 6840261 | 01358971 | 6653620 | 01359037 | 5945602 |
| 01359075 | 6566362 | 01359148 | 5636367 | 01359154 | 5399572 |
| 01359201 | 6533607 | 01359207 | 5665179 | 01359230 | 7438696 |
| 01359244 | 6571117 | 01359285 | 7386040 | 01359357 | 6589823 |
| 01359363 | 6544471 | 01359411 | 6697674 | 01359412 | 7419369 |
| 01359416 | 6834606 | 01359470 | 6468362 | 01359499 | 6213967 |
| 01359521 | 7322877 | 01359603 | 5369655 | 01359619 | 5581927 |
| 01359687 | 6484636 | 01359702 | 6653622 | 01359776 | 5900751 |
| 01359816 | 6596326 | 01359878 | 5529581 | 01359909 | 6459768 |
| 01360015 | 6128061 | 01360025 | 5604994 | 01360032 | 6681662 |
| 01360045 | 5968990 | 01360066 | 6646793 | 01360080 | 5636185 |
| 01360125 | 6652433 | 01360152 | 7263732 | 01360176 | 7299456 |
| 01360211 | 5324415 | 01360293 | 6566150 | 01360340 | 6603390 |
| 01360381 | 7437693 | 01360384 | 6539656 | 01360396 | 7439404 |
| 01360408 | 7125060 | 01360416 | 6614689 | 01360479 | 6526140 |
| 01360491 | 5966866 | 01360505 | 5747336 | 01360564 | 7376387 |
| 01360581 | 5927781 | 01360584 | 7428954 | 01360617 | 6542620 |
| 01360652 | 6657189 | 01360666 | 6074984 | 01360675 | 5464985 |
| 01360698 | 6599268 | 01360723 | 6024542 | 01360732 | 7193272 |
| 01360807 | 5842561 | 01360823 | 6489246 | 01360859 | 7419371 |
| 01360900 | 6653623 | 01360902 | 6221443 | 01360982 | 6672738 |
| 01360986 | 6550030 | 01361054 | 6701701 | 01361071 | 6157536 |
| 01361083 | 6074985 | 01361084 | 7574506 | 01361113 | 5473336 |
| 01361154 | 6572095 | 01361184 | 6548758 | 01361216 | 6550031 |
| 01361234 | 6776236 | 01361237 | 6036876 | 01361285 | 6074986 |
| 01361304 | 6521423 | 01361331 | 5509891 | 01361359 | 7318542 |
| 01361407 | 7143449 | 01361427 | 6635881 | 01361439 | 6305144 |
| 01361456 | 7182830 | 01361479 | 6157537 | 01361504 | 5957981 |
| 01361508 | 6631538 | 01361540 | 6849250 | 01361563 | 6606264 |
| 01361636 | 6617587 | 01361662 | 6397772 | 01361697 | 7243629 |
| 01361726 | 7573483 | 01361733 | 7182567 | 01361775 | 6568273 |
| 01361920 | 6256345 | 01361948 | 6095570 | 01361957 | 6650118 |
| 01362104 | 6527508 | 01362122 | 6335290 | 01362124 | 5600626 |
| 01362170 | 7441492 | 01362198 | 6498843 | 01362199 | 6612227 |
| 01362206 | 6495281 | 01362300 | 6674359 | 01362327 | 7236741 |
| 01362336 | 5805833 | 01362393 | 7381176 | 01362399 | 6851500 |
| 01362457 | 6588838 | 01362461 | 5927782 | 01362665 | 6039029 |
| 01362680 | 5605539 | 01362790 | 5847511 | 01362872 | 5909367 |
| 01362884 | 6688831 | 01362900 | 6603392 | 01362927 | 7243631 |
| 01362953 | 6052223 | 01362976 | 6720913 | 01363003 | 6568274 |
| 01363008 | 6722717 | 01363012 | 5477696 | 01363017 | 6799314 |
| 01363032 | 7217780 | 01363052 | 7576983 | 01363055 | 5743157 |
| 01363058 | 7468185 | 01363079 | 6612228 | 01363124 | 5909368 |
| 01363181 | 5636368 | 01363221 | 6123963 | 01363262 | 5736343 |
| 01363309 | 6376556 | 01363334 | 6700191 | 01363340 | 7087773 |
| 01363345 | 5386363 | 01363351 | 7261774 | 01363352 | 5386364 |
| 01363391 | 7555601 | 01363396 | 6533608 | 01363403 | 6118677 |
| 01363410 | 6617588 | 01363432 | 6381124 | 01363524 | 5989512 |
| 01363538 | 7160803 | 01363563 | 5529583 | 01363578 | 6617589 |
| 01363626 | 6498844 | 01363644 | 7100284 | 01363686 | 7275427 |
| 01363716 | 5974303 | 01363757 | 5968992 | 01363791 | 6599302 |
| 01363804 | 6766526 | 01363812 | 6323259 | 01363826 | 6072871 |
| 01363837 | 7316919 | 01363871 | 5759938 | 01363892 | 5604997 |
| 01363904 | 5529584 | 01363914 | 5727651 | 01363916 | 6778479 |
| 01363955 | 6213969 | 01363966 | 5945606 | 01364013 | 6471302 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01364016 | 6770631 | 01364022 | 6813398 | 01364024 | 5473321 |
| 01364047 | 6140723 | 01364127 | 5662351 | 01364138 | 6427747 |
| 01364162 | 5957982 | 01364210 | 7269667 | 01364211 | 6844733 |
| 01364228 | 6164651 | 01364239 | 5368295 | 01364273 | 6438185 |
| 01364294 | 6487767 | 01364317 | 6855356 | 01364356 | 7418027 |
| 01364389 | 91486, 35822, 90802 | 01364412 | 5307644 | 01364430 | 28162 |
| 01364476 | 7328810 | 01364592 | 5974305 | 01364608 | 7565960 |
| 01364640 | 6124585 | 01364648 | 6767299 | 01364709 | 5927787 |
| 01364717 | 7449431 | 01364791 | 6686096 | 01364817 | 6367572 |
| 01364824 | 6213971 | 01364833 | 6169717 | 01364835 | 6425598 |
| 01364839 | 6184465 | 01364842 | 5346690 | 01364844 | 6443844 |
| 01364865 | 6063359 | 01364869 | 5968995 | 01364879 | 6566363 |
| 01364883 | 6530574 | 01364924 | 6791672 | 01364925 | 6754462 |
| 01364931 | 7133733 | 01364942 | 6596327 | 01364951 | 6548759 |
| 01364973 | 6063360 | 01365004 | 6801202 | 01365019 | 7396672 |
| 01365039 | 6631987 | 01365043 | 5966870 | 01365053 | 6594367 |
| 01365078 | 6427750 | 01365103 | 6471303 | 01365112 | 5400306 |
| 01365113 | 5346693 | 01365114 | 5381752 | 01365158 | 6769052 |
| 01365159 | 7446813 | 01365161 | 6821980 | 01365165 | 7328811 |
| 01365191 | 5386366 | 01365192 | 7087775 | 01365199 | 6631540 |
| 01365211 | 5747341 | 01365225 | 6698512 | 01365237 | 5738089 |
| 01365306 | 6848612 | 01365330 | 6856864 | 01365360 | 6852219 |
| 01365439 | 6449775 | 01365451 | 5399581 | 01365460 | 7258190 |
| 01365521 | 6847422 | 01365528 | 7145340 | 01365529 | 6425599 |
| 01365545 | 6716928 | 01365599 | 6275896 | 01365633 | 7331273 |
| 01365725 | 7419374 | 01365748 | 6831559 | 01365750 | 6623540 |
| 01365753 | 6831560 | 01365794 | 6752353 | 01365827 | 5307649 |
| 01365845 | 5369662 | 01365846 | 6724749 | 01365893 | 7180834 |
| 01365913 | 7397664 | 01365921 | 7087777 | 01365926 | 6539115 |
| 01365929 | 7274264 | 01365959 | 6414716 | 01365990 | 5604999 |
| 01366043 | 6036878 | 01366048 | 7343180 | 01366081 | 5989795 |
| 01366108 | 6498847 | 01366246 | 5835745 | 01366315 | 5627489 |
| 01366344 | 6260834 | 01366356 | 7322881 | 01366363 | 5477697 |
| 01366421 | 6313791 | 01366424 | 7463114 | 01366434 | 6495283 |
| 01366453 | 5966876 | 01366489 | 7086876 | 01366492 | 6449776 |
| 01366498 | 6788791 | 01366514 | 6427754 | 01366542 | 7226440 |
| 01366559 | 6834044 | 01366561 | 5867706 | 01366582 | 7104712 |
| 01366610 | 6657191 | 01366621 | 6776237 | 01366626 | 5324421 |
| 01366632 | 6110207 | 01366636 | 5989796 | 01366679 | 5474939 |
| 01366723 | 6291186 | 01366820 | 5789130 | 01366828 | 6479662 |
| 01366850 | 6617591 | 01366877 | 7128880 | 01366908 | 6438189 |
| 01366971 | 7396673 | 01366985 | 5897032 | 01367015 | 6070874 |
| 01367019 | 5759940 | 01367035 | 7202045 | 01367051 | 5316897 |
| 01367079 | 6118679 | 01367152 | 6812758 | 01367171 | 5727656 |
| 01367176 | 7132937 | 01367185 | 6164659 | 01367191 | 6157542 |
| 01367193 | 5464997 | 01367231 | 7084380 | 01367246 | 5581932 |
| 01367249 | 5399760 | 01367282 | 6210891 | 01367305 | 7338387 |
| 01367336 | 7236745 | 01367337 | 5324423 | 01367413 | 5593298 |
| 01367458 | 7322882 | 01367483 | 7263736 | 01367489 | 6786802 |
| 01367496 | 6780658 | 01367502 | 6770632 | 01367545 | 6275900 |
| 01367548 | 6613013 | 01367558 | 6677345 | 01367606 | 7301212 |
| 01367631 | 5386372 | 01367633 | 6184467 | 01367648 | 6841073 |
| 01367651 | 5346697 | 01367652 | 6123968 | 01367685 | 5918272 |
| 01367701 | 7145361 | 01367704 | 5399762 | 01367738 | 5316900 |
| 01367748 | 6024545 | 01367759 | 6004421 | 01367779 | 6726802 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01367811 | 6411764 | 01367816 | 58197 | 01367825 | 5945610 |
| 01367828 | 7219729 | 01367843 | 6655580 | 01367854 | 6875310 |
| 01367855 | 6797351 | 01367876 | 6123969 | 01367924 | 6427756 |
| 01367958 | 5601546 | 01368031 | 7449708 | 01368105 | 7387362 |
| 01368109 | 6818139 | 01368113 | 5400315 | 01368116 | 7419378 |
| 01368122 | 7086335 | 01368136 | 7403029 | 01368151 | 6788112 |
| 01368161 | 5715363 | 01368169 | 7236746 | 01368173 | 7128881 |
| 01368237 | 5867707 | 01368238 | 6157545 | 01368242 | 5627491 |
| 01368243 | 7397666 | 01368250 | 5835747 | 01368267 | 6764196 |
| 01368286 | 7306999 | 01368336 | 5399590 | 01368360 | 5584010 |
| 01368378 | 7124322 | 01368399 | 7351424 | 01368412 | 6796913 |
| 01368425 | 6414723 | 01368438 | 7316924 | 01368451 | 7455495 |
| 01368455 | 6827663 | 01368458 | 5736346 | 01368499 | 7447427 |
| 01368502 | 6819588 | 01368504 | 6207377 | 01368539 | 6722986 |
| 01368554 | 6291194 | 01368574 | 5774045 | 01368589 | 6039035 |
| 01368662 | 70010 | 01368705 | 6639789 | 01368710 | 6807836 |
| 01368715 | 5307656 | 01368717 | 5324426 | 01368720 | 6617592 |
| 01368726 | 6815324 | 01368731 | 5798369 | 01368765 | 5909371 |
| 01368766 | 6468365 | 01368775 | 7214535 | 01368787 | 7427448 |
| 01368835 | 7083230 | 01368839 | 7295625 | 01368881 | 7219734 |
| 01368904 | 7413646 | 01368930 | 5665186 | 01368978 | 6275903 |
| 01368989 | 5398475 | 01369014 | 5835749 | 01369045 | 6723640 |
| 01369058 | 6711959 | 01369081 | 7351425 | 01369122 | 6438192 |
| 01369126 | 7556831 | 01369161 | 91980 | 01369195 | 7471244 |
| 01369224 | 7365279 | 01369250 | 5806594 | 01369318 | 5596506 |
| 01369329 | 5636193 | 01369358 | 6210895 | 01369367 | 6797887 |
| 01369387 | 7376403 | 01369407 | 5743155 | 01369408 | 6508388 |
| 01369465 | 7317205 | 01369488 | 6783081 | 01369525 | 6442528 |
| 01369575 | 7243640 | 01369596 | 7328816 | 01369632 | 7265084 |
| 01369639 | 7086882 | 01369685 | 7457250 | 01369690 | 6184469 |
| 01369705 | 7208032 | 01369742 | 6582021 | 01369770 | 7333090 |
| 01369775 | 6722587 | 01369780 | 6044306 | 01369795 | 5966880 |
| 01369855 | 5324344 | 01369864 | 7466960 | 01369885 | 6304247 |
| 01369911 | 5427903 | 01369936 | 7446059 | 01369940 | 7194592 |
| 01369973 | 7466097 | 01369992 | 5398479 | 01369997 | 5927792 |
| 01370013 | 20610 | 01370125 | 7413648 | 01370132 | 7286072 |
| 01370133 | 7193277 | 01370149 | 5911864 | 01370153 | 6365432 |
| 01370155 | 7155225 | 01370220 | 6036879 | 01370236 | 6794632 |
| 01370272 | 7343214 | 01370281 | 6530576 | 01370299 | 6613611 |
| 01370356 | 76591 | 01370435 | 7231847 | 01370494 | 5610496 |
| 01370502 | 5909375 | 01370520 | 6079611 | 01370522 | 5593301 |
| 01370528 | 7169908 | 01370552 | 7458094 | 01370564 | 5867713 |
| 01370598 | 7238608 | 01370606 | 7462879 | 01370655 | 5467970 |
| 01370687 | 7155226 | 01370694 | 5529592 | 01370715 | 7351426 |
| 01370731 | 7405748 | 01370750 | 7238609 | 01370793 | 6852320 |
| 01370802 | 6367578 | 01370839 | 6278636 | 01370856 | 6414725 |
| 01370884 | 5945611 | 01370905 | 6198166 | 01370921 | 7423156 |
| 01370923 | 7125067 | 01370925 | 7239952 | 01370936 | 5474944 |
| 01370973 | 6459776 | 01370979 | 5529593 | 01370999 | 6123947 |
| 01371025 | 6348867 | 01371042 | 5610498 | 01371048 | 5467971 |
| 01371055 | 7449303 | 01371062 | 7456579 | 01371067 | 71279 |
| 01371131 | 5467914 | 01371141 | 7093204 | 01371191 | 90008 |
| 01371207 | 5627497 | 01371208 | 6213974 | 01371217 | 7281787 |
| 01371341 | 6414727 | 01371342 | 6724345 | 01371363 | 7434573 |
| 01371366 | 6760004 | 01371367 | 5605545 | 01371392 | 5600635 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01371406 | 6765257 | 01371410 | 7445756 | 01371418 | 6376564 |
| 01371489 | 5390822 | 01371540 | 7460787 | 01371560 | 7253752 |
| 01371568 | 5581935 | 01371574 | 7360099 | 01371578 | 5685623 |
| 01371612 | 5798372 | 01371619 | 7396366 | 01371663 | 7253753 |
| 01371701 | 5774049 | 01371713 | 6793423 | 01371736 | 7448494 |
| 01371745 | 6766899 | 01371749 | 7530740 | 01371770 | 6024547 |
| 01371795 | 7316926 | 01371810 | 7444861 | 01371840 | 5605002 |
| 01371861 | 5605546 | 01371865 | 5467907 | 01371911 | 6671193 |
| 01371934 | 7312095 | 01371983 | 5507500 | 01371999 | 5529587 |
| 01372002 | 7434574 | 01372006 | 5470585 | 01372021 | 6438194 |
| 01372022 | 7352045 | 01372054 | 6657193 | 01372060 | 6376565 |
| 01372068 | 6613596 | 01372069 | 6164661 | 01372077 | 6613032 |
| 01372080 | 6766684 | 01372081 | 6275907 | 01372097 | 7452629 |
| 01372105 | 7145375 | 01372108 | 7376007 | 01372118 | 6490463 |
| 01372148 | 6157548 | 01372204 | 7180208 | 01372214 | 6007133 |
| 01372242 | 5324432 | 01372259 | 7354534 | 01372320 | 6184471 |
| 01372321 | 7376008 | 01372339 | 71465 | 01372370 | 6095573 |
| 01372386 | 6414728 | 01372418 | 7166489 | 01372454 | 5957988 |
| 01372458 | 5927793 | 01372463 | 5911870 | 01372471 | 6851265 |
| 01372477 | 7258196 | 01372485 | 6095583 | 01372487 | 5867715 |
| 01372514 | 6695930 | 01372519 | 6876757 | 01372520 | 6376566 |
| 01372537 | 5636201 | 01372573 | 7346735 | 01372580 | 6715459 |
| 01372581 | 7312097 | 01372719 | 5386384 | 01372740 | 6766685 |
| 01372743 | 5621653 | 01372778 | 6459777 | 01372780 | 7403064 |
| 01372849 | 5413339 | 01372873 | 6352772 | 01372954 | 6854920 |
| 01372960 | 6652436 | 01372975 | 7253755 | 01373005 | 5905059 |
| 01373015 | 6594369 | 01373019 | 5945612 | 01373040 | 6376567 |
| 01373054 | 6110211 | 01373087 | 7086339 | 01373097 | 5665191 |
| 01373109 | 5398483 | 01373122 | 6313788 | 01373130 | 5477706 |
| 01373207 | 7403066 | 01373222 | 7236291 | 01373225 | 5422665 |
| 01373327 | 5909376 | 01373328 | 6140734 | 01373387 | 5821968 |
| 01373395 | 6411769 | 01373417 | 5974310 | 01373448 | 5662353 |
| 01373556 | 7216183 | 01373562 | 5422666 | 01373586 | 7578666 |
| 01373596 | 6757025 | 01373611 | 6815046 | 01373623 | 5610506 |
| 01373627 | 7084294 | 01373655 | 5474946 | 01373697 | 6140718 |
| 01373708 | 5847517 | 01373712 | 6474048 | 01373740 | 5847520 |
| 01373749 | 5610507 | 01373750 | 7328813 | 01373767 | 7315297 |
| 01373791 | 5514964 | 01373796 | 7221805 | 01373800 | 7269105 |
| 01373818 | 7231849 | 01373839 | 5427907 | 01373857 | 7202047 |
| 01373890 | 6092403 | 01373958 | 7193280 | 01373985 | 5903030 |
| 01373987 | 7459163 | 01373988 | 6782367 | 01373995 | 6766686 |
| 01374070 | 6427762 | 01374123 | 5474940 | 01374124 | 7384306 |
| 01374149 | 5903031 | 01374178 | 5603385 | 01374198 | 5314729 |
| 01374210 | 6140731 | 01374231 | 5697429 | 01374281 | 6548418 |
| 01374304 | 6397784 | 01374339 | 6314309 | 01374367 | 6246275 |
| 01374372 | 5665195 | 01374373 | 7402215 | 01374382 | 6411770 |
| 01374387 | 5867716 | 01374393 | 7453014 | 01374405 | 7413650 |
| 01374424 | 5369678 | 01374464 | 5853447 | 01374487 | 5464994 |
| 01374489 | 7204554 | 01374534 | 6376569 | 01374549 | 6833993 |
| 01374550 | 6319802 | 01374615 | 5605009 | 01374640 | 7139646 |
| 01374658 | 6802154 | 01374668 | 7407530 | 01374696 | 7087790 |
| 01374711 | 5399606 | 01374724 | 7198757 | 01374729 | 7331248 |
| 01374731 | 5610509 | 01374743 | 5697431 | 01374761 | 7183369 |
| 01374771 | 7452263 | 01374801 | 7402210 | 01374803 | 5603386 |
| 01374811 | 7219738 | 01374899 | 5966884 | 01374932 | 5346703 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01374962 | 6582014 | 01374966 | 5636206 | 01374986 | 7128887 |
| 01374993 | 82284 | 01375002 | 7131816 | 01375008 | 6118689 |
| 01375015 | 6589445 | 01375018 | 5835754 | 01375035 | 7439770 |
| 01375040 | 6128068 | 01375044 | 6079616 | 01375055 | 5747352 |
| 01375069 | 5867717 | 01375074 | 5847521 | 01375131 | 6221427 |
| 01375138 | 6825658 | 01375151 | 6710451 | 01375154 | 7125069 |
| 01375166 | 6865097 | 01375169 | 6771330 | 01375185 | 5427909 |
| 01375197 | 5346704 | 01375221 | 7269106 | 01375222 | 7220757 |
| 01375229 | 5989803 | 01375246 | 5605548 | 01375248 | 6411772 |
| 01375307 | 6007134 | 01375315 | 5346705 | 01375326 | 7360104 |
| 01375339 | 6779793 | 01375342 | 5307664 | 01375350 | 7562309 |
| 01375358 | 5789133 | 01375364 | 7440768 | 01375406 | 5697435 |
| 01375416 | 6319803 | 01375432 | 6772374 | 01375443 | 7180212 |
| 01375445 | 7258198 | 01375465 | 6857182 | 01375469 | 7083235 |
| 01375489 | 5467974 | 01375497 | 6718042 | 01375522 | 7360105 |
| 01375530 | 6766687 | 01375542 | 7427451 | 01375545 | 6438196 |
| 01375584 | 6700023 | 01375587 | 7403067 | 01375594 | 5535479 |
| 01375644 | 6367586 | 01375652 | 7291152 | 01375667 | 7258199 |
| 01375726 | 5533652 | 01375729 | 6589446 | 01375736 | 6719312 |
| 01375748 | 6722831 | 01375762 | 6070880 | 01375763 | 5727661 |
| 01375781 | 7241436 | 01375782 | 5636371 | 01375819 | 7202043 |
| 01375824 | 7333037 | 01375845 | 7069861 | 01375871 | 6051652 |
| 01375899 | 6221432 | 01375930 | 6834046 | 01375951 | 7469502 |
| 01375969 | 6070881 | 01375971 | 7124299 | 01375972 | 7260995 |
| 01375975 | 6693604 | 01375984 | 5911872 | 01375985 | 6210890 |
| 01375990 | 6804039 | 01376035 | 7107152 | 01376037 | 7396370 |
| 01376064 | 6319804 | 01376082 | 6721306 | 01376126 | 7275436 |
| 01376141 | 5957992 | 01376153 | 5974313 | 01376154 | 6820507 |
| 01376160 | 5945616 | 01376169 | 6789773 | 01376172 | 5593305 |
| 01376182 | 5533653 | 01376222 | 6335301 | 01376251 | 7241438 |
| 01376253 | 6777535 | 01376266 | 5427902 | 01376276 | 5712154 |
| 01376293 | 5989521 | 01376298 | 6267600 | 01376299 | 5712155 |
| 01376324 | 7188667 | 01376337 | 5847522 | 01376352 | 5813987 |
| 01376374 | 7450651 | 01376405 | 5759945 | 01376450 | 5584023 |
| 01376456 | 7236293 | 01376465 | 7338393 | 01376470 | 6681663 |
| 01376478 | 6074997 | 01376482 | 6367587 | 01376486 | 6169726 |
| 01376528 | 6859024 | 01376530 | 5697441 | 01376554 | 6070882 |
| 01376571 | 6210900 | 01376578 | 7318556 | 01376619 | 7166499 |
| 01376620 | 7258200 | 01376689 | 7200092 | 01376726 | 5838557 |
| 01376796 | 6722528 | 01376823 | 5989522 | 01376833 | 5636207 |
| 01376848 | 6246276 | 01376890 | 5966888 | 01376909 | 5410783 |
| 01376912 | 6502284 | 01376929 | 5307670 | 01376945 | 5324442 |
| 01376950 | 5867719 | 01376955 | 6770457 | 01376961 | 7145292 |
| 01376962 | 6852643 | 01376972 | 7447310 | 01376973 | 6275918 |
| 01376979 | 5759946 | 01376989 | 6596732 | 01376999 | 6275920 |
| 01377004 | 6787354 | 01377036 | 5774054 | 01377038 | 7553386 |
| 01377039 | 6754463 | 01377074 | 5494311 | 01377120 | 7269293 |
| 01377142 | 5821972 | 01377150 | 7365286 | 01377175 | 7226458 |
| 01377181 | 7087867 | 01377194 | 5427912 | 01377205 | 7576186 |
| 01377212 | 6686477 | 01377214 | 6816750 | 01377227 | 7207462 |
| 01377241 | 7086891 | 01377246 | 7258201 | 01377248 | 6784312 |
| 01377255 | 6826697 | 01377256 | 7105000 | 01377281 | 7180311 |
| 01377309 | 7194597 | 01377341 | 6230212 | 01377349 | 6755234 |
| 01377382 | 7444032 | 01377400 | 6304259 | 01377430 | 7221808 |
| 01377434 | 5743814 | 01377441 | 7182583 | 01377443 | 7219740 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01377465 | 7084299 | 01377513 | 7154117 | 01377514 | 7380877 |
| 01377522 | 5600644 | 01377527 | 6778481 | 01377565 | 7202050 |
| 01377572 | 7269295 | 01377585 | 6367582 | 01377586 | 7449749 |
| 01377587 | 6770458 | 01377589 | 7295631 | 01377676 | 5567118 |
| 01377681 | 6804040 | 01377710 | 6639190 | 01377720 | 6036889 |
| 01377727 | 6291197 | 01377728 | 7461417 | 01377737 | 6095587 |
| 01377785 | 7301226 | 01377805 | 6770633 | 01377809 | 6314313 |
| 01377874 | 7340247 | 01377880 | 5798374 | 01377890 | 7467733 |
| 01377955 | 6411224 | 01377980 | 7106341 | 01377985 | 5805840 |
| 01377991 | 6184475 | 01378022 | 7386052 | 01378026 | 6674362 |
| 01378035 | 78744 | 01378062 | 6164657 | 01378070 | 5727665 |
| 01378076 | 7397676 | 01378084 | 5398501 | 01378153 | 7354538 |
| 01378165 | 6548761 | 01378180 | 7189340 | 01378209 | 5467977 |
| 01378213 | 5665177 | 01378228 | 7458942 | 01378232 | 7301228 |
| 01378257 | 6290651 | 01378268 | 5636194 | 01378278 | 7386053 |
| 01378299 | 6498224 | 01378302 | 7093209 | 01378418 | 6313801 |
| 01378456 | 7087786 | 01378471 | 7397677 | 01378490 | 6110217 |
| 01378494 | 7384190 | 01378518 | 7086892 | 01378539 | 6442539 |
| 01378547 | 6722084 | 01378552 | 6572096 | 01378594 | 5777262 |
| 01378638 | 6773637 | 01378640 | 5346711 | 01378743 | 5945621 |
| 01378772 | 6063370 | 01378798 | 6815936 | 01378802 | 6569847 |
| 01378811 | 5390838 | 01378881 | 6314315 | 01378920 | 5514970 |
| 01378950 | 6804385 | 01378951 | 7574936 | 01378964 | 6380346 |
| 01378979 | 6804386 | 01378984 | 5743164 | 01379021 | 6459784 |
| 01379025 | 6201606 | 01379042 | 6074999 | 01379080 | 7263452 |
| 01379114 | 5410785 | 01379149 | 6839886 | 01379156 | 6719010 |
| 01379203 | 7338715 | 01379223 | 5352512 | 01379239 | 6063374 |
| 01379287 | 5390840 | 01379342 | 7128891 | 01379367 | 7471134 |
| 01379377 | 5813991 | 01379412 | 5805841 | 01379423 | 6770634 |
| 01379427 | 5390841 | 01379429 | 7253762 | 01379441 | 7210327 |
| 01379469 | 5813992 | 01379471 | 6267601 | 01379521 | 6157550 |
| 01379574 | 7145392 | 01379591 | 6782369 | 01379613 | 7210328 |
| 01379614 | 7269111 | 01379642 | 5629571 | 01379648 | 6118684 |
| 01379707 | 5399616 | 01379712 | 7553387 | 01379717 | 6856512 |
| 01379721 | 5883621 | 01379782 | 5747360 | 01379806 | 5867722 |
| 01379856 | 6750955 | 01379860 | 5903037 | 01379866 | 6676184 |
| 01379906 | 5467918 | 01379943 | 7269297 | 01379964 | 6079621 |
| 01379966 | 6760297 | 01379976 | 5966864 | 01379993 | 6313802 |
| 01380009 | 7261786 | 01380025 | 6679246 | 01380030 | 5648908 |
| 01380031 | 5629572 | 01380047 | 6095588 | 01380048 | 6877529 |
| 01380058 | 6427771 | 01380065 | 6079622 | 01380084 | 5712157 |
| 01380105 | 6348876 | 01380109 | 6471306 | 01380120 | 7084301 |
| 01380128 | 6773633 | 01380143 | 5398497 | 01380171 | 7320664 |
| 01380206 | 7576539 | 01380227 | 6313793 | 01380239 | 5743167 |
| 01380242 | 7210329 | 01380274 | 5727667 | 01380295 | 6797356 |
| 01380297 | 6365441 | 01380312 | 7322898 | 01380325 | 7466334 |
| 01380343 | 5477713 | 01380393 | 6290652 | 01380405 | 7180219 |
| 01380407 | 7193286 | 01380438 | 6812760 | 01380440 | 6518011 |
| 01380445 | 6837789 | 01380521 | 5665197 | 01380545 | 5945613 |
| 01380555 | 5835762 | 01380584 | 6663810 | 01380596 | 7550692 |
| 01380604 | 6826953 | 01380633 | 5605015 | 01380644 | 7107159 |
| 01380678 | 7100299 | 01380685 | 6128065 | 01380686 | 6716301 |
| 01380707 | 5476863 | 01380737 | 5324450 | 01380740 | 7457444 |
| 01380747 | 14503 | 01380762 | 7215334 | 01380770 | 7365293 |
| 01380778 | 7464309 | 01380780 | 6848613 | 01380796 | 6221456 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01380810 | 5712159 | 01380849 | 7216185 | 01380920 | 6781913 |
| 01380940 | 6335305 | 01380979 | 6479664 | 01381037 | 54378 |
| 01381052 | 6459786 | 01381056 | 5911080 | 01381083 | 5603383 |
| 01381090 | 5605017 | 01381135 | 6784445 | 01381141 | 6548419 |
| 01381144 | 7298095 | 01381157 | 6802155 | 01381237 | 6588841 |
| 01381241 | 7131820 | 01381251 | 7093211 | 01381268 | 5662359 |
| 01381322 | 5473345 | 01381352 | 5316929 | 01381429 | 5339604 |
| 01381445 | 5805843 | 01381454 | 5780057 | 01381503 | 5712160 |
| 01381504 | 7451446 | 01381515 | 6762460 | 01381583 | 7182587 |
| 01381584 | 7367914 | 01381588 | 7466323 | 01381589 | 7452388 |
| 01381593 | 6778482 | 01381613 | 6095591 | 01381634 | 6123975 |
| 01381678 | 6756575 | 01381699 | 6365443 | 01381705 | 7370824 |
| 01381722 | 6506972 | 01381726 | 6411774 | 01381729 | 7455451 |
| 01381737 | 5533662 | 01381744 | 6051659 | 01381760 | 7312107 |
| 01381779 | 7445714 | 01381804 | 6470376 | 01381808 | 5339606 |
| 01381814 | 7204559 | 01381864 | 7084302 | 01381878 | 7257940 |
| 01381882 | 5386405 | 01381920 | 6489251 | 01381932 | 5514974 |
| 01381936 | 5514975 | 01381943 | 7253760 | 01381949 | 6566366 |
| 01381957 | 5892485 | 01381972 | 6075003 | 01381994 | 6164650 |
| 01381996 | 6773638 | 01382000 | 7371880 | 01382030 | 6414738 |
| 01382070 | 7234982 | 01382103 | 79457 | 01382146 | 5727670 |
| 01382152 | 7451520 | 01382226 | 6753156 | 01382302 | 6352779 |
| 01382312 | 6773932 | 01382320 | 6278643 | 01382331 | 5969005 |
| 01382340 | 6724201 | 01382377 | 6724346 | 01382400 | 6801205 |
| 01382413 | 5474953 | 01382442 | 6070888 | 01382476 | 5835765 |
| 01382484 | 5473347 | 01382505 | 6834045 | 01382573 | 7367915 |
| 01382590 | 5494317 | 01382606 | 6164667 | 01382640 | 6070889 |
| 01382671 | 6484913 | 01382696 | 6353244 | 01382705 | 6411775 |
| 01382707 | 5850709 | 01382731 | 6427773 | 01382734 | 5697430 |
| 01382749 | 7384196 | 01382783 | 7084303 | 01382800 | 6693253 |
| 01382836 | 6794636 | 01382837 | 5398511 | 01382870 | 6036895 |
| 01382891 | 6778471 | 01382908 | 5712152 | 01382915 | 5648917 |
| 01382925 | 6260845 | 01382928 | 6611040 | 01382942 | 6757885 |
| 01382946 | 6879817 | 01382948 | 62131 | 01382951 | 7193288 |
| 01383006 | 6365444 | 01383016 | 6572097 | 01383044 | 6850025 |
| 01383067 | 5712162 | 01383069 | 5605560 | 01383088 | 7210332 |
| 01383105 | 6752356 | 01383138 | 7085343 | 01383160 | 6414740 |
| 01383181 | 6822505 | 01383196 | 6828186 | 01383204 | 6796181 |
| 01383205 | 5529608 | 01383214 | 6788794 | 01383228 | 6169730 |
| 01383230 | 6788116 | 01383235 | 7341857 | 01383241 | 7447108 |
| 01383249 | 7456038 | 01383280 | 6118695 | 01383302 | 6184477 |
| 01383358 | 5777265 | 01383360 | 5629579 | 01383386 | 7220769 |
| 01383404 | 6036896 | 01383414 | 5777266 | 01383496 | 6164669 |
| 01383499 | 7533343 | 01383564 | 7328825 | 01383585 | 5789147 |
| 01383596 | 52823 | 01383622 | 7315302 | 01383626 | 7367150 |
| 01383646 | 7233630 | 01383672 | 7459020 | 01383711 | 6862823 |
| 01383726 | 5359241 | 01383750 | 5316930 | 01383757 | 73263 |
| 01383772 | 5883626 | 01383797 | 6184479 | 01383804 | 5712164 |
| 01383831 | 7301235 | 01383947 | 6810510 | 01383977 | 7455151 |
| 01383979 | 7318558 | 01383991 | 7219744 | 01383999 | 6411777 |
| 01384061 | 6260846 | 01384127 | 7087793 | 01384201 | 5584028 |
| 01384211 | 6726835 | 01384220 | 6819590 | 01384349 | 6414741 |
| 01384380 | 6352785 | 01384400 | 6749238 | 01384447 | 7402222 |
| 01384449 | 6857292 | 01384452 | 6799159 | 01384490 | 5473349 |
| 01384505 | 6821981 | 01384512 | 5474955 | 01384515 | 7105001 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01384518 | 7255668 | 01384550 | 5514976 | 01384565 | 5477929 |
| 01384575 | 5629581 | 01384584 | 6533610 | 01384612 | 6770459 |
| 01384645 | 6070892 | 01384670 | 6572083 | 01384682 | 5867726 |
| 01384708 | 6631988 | 01384769 | 6304264 | 01384772 | 5346725 |
| 01384789 | 6221461 | 01384798 | 5533666 | 01384813 | 5892491 |
| 01384832 | 6036898 | 01384856 | 6720666 | 01384859 | 6819917 |
| 01384863 | 6348873 | 01384890 | 6635886 | 01384898 | 6833889 |
| 01384914 | 7086896 | 01384920 | 6427775 | 01384932 | 5467922 |
| 01384940 | 5903023 | 01384946 | 6414744 | 01385011 | 7106349 |
| 01385030 | 7557407 | 01385043 | 6793793 | 01385048 | 7365301 |
| 01385059 | 6380351 | 01385123 | 7533269 | 01385169 | 6777124 |
| 01385184 | 5473350 | 01385213 | 7299476 | 01385222 | 6124598 |
| 01385228 | 6723469 | 01385247 | 6118696 | 01385255 | 7264083 |
| 01385266 | 7328830 | 01385269 | 5636216 | 01385274 | 5514978 |
| 01385282 | 5957350 | 01385312 | 7451854 | 01385335 | 6260848 |
| 01385336 | 7331284 | 01385376 | 7537405 | 01385404 | 7347883 |
| 01385417 | 7216190 | 01385426 | 7166509 | 01385440 | 5867728 |
| 01385446 | 6852155 | 01385479 | 5476864 | 01385493 | 5487896 |
| 01385530 | 6124599 | 01385535 | 6782220 | 01385538 | 5712166 |
| 01385594 | 7133742 | 01385626 | 6397786 | 01385637 | 6787355 |
| 01385680 | 6260849 | 01385686 | 6157551 | 01385691 | 6602211 |
| 01385761 | 7333096 | 01385773 | 7467594 | 01385797 | 6841505 |
| 01385810 | 6692476 | 01385830 | 7145401 | 01385834 | 5798385 |
| 01385907 | 7322901 | 01385910 | 7086355 | 01385928 | 6427777 |
| 01385950 | 7180658 | 01385960 | 6614511 | 01386047 | 5697432 |
| 01386052 | 5743176 | 01386055 | 6473060 | 01386064 | 6313807 |
| 01386074 | 6550033 | 01386151 | 5697440 | 01386171 | 7298102 |
| 01386178 | 6466228 | 01386185 | 5346731 | 01386187 | 6157556 |
| 01386194 | 7397685 | 01386249 | 5712169 | 01386252 | 7086356 |
| 01386309 | 6449778 | 01386313 | 5789151 | 01386327 | 5605021 |
| 01386331 | 5627511 | 01386348 | 7463738 | 01386356 | 6154676 |
| 01386432 | 6376578 | 01386444 | 7210336 | 01386459 | 6095595 |
| 01386477 | 5605550 | 01386500 | 7397686 | 01386517 | 5584033 |
| 01386530 | 6571120 | 01386531 | 7198736 | 01386561 | 5346732 |
| 01386572 | 7131824 | 01386573 | 6790970 | 01386574 | 7434584 |
| 01386616 | 5487897 | 01386624 | 6070895 | 01386626 | 6275926 |
| 01386644 | 7131825 | 01386650 | 6589825 | 01386651 | 6788795 |
| 01386652 | 7443718 | 01386653 | 6024876 | 01386664 | 5737631 |
| 01386675 | 5369691 | 01386697 | 5390849 | 01386704 | 7139648 |
| 01386738 | 6868201 | 01386754 | 5617897 | 01386764 | 7464906 |
| 01386787 | 6815013 | 01386792 | 6367570 | 01386814 | 5892494 |
| 01386876 | 5903045 | 01386897 | 6750954 | 01386902 | 29740 |
| 01386925 | 6715891 | 01386952 | 6075012 | 01386996 | 5477933 |
| 01387015 | 7145405 | 01387068 | 7540795 | 01387089 | 56786 |
| 01387166 | 5838565 | 01387168 | 6818124 | 01387170 | 7566508 |
| 01387186 | 5989529 | 01387198 | 7091199 | 01387202 | 7084306 |
| 01387205 | 7086888 | 01387209 | 5966899 | 01387212 | 5853458 |
| 01387227 | 6723234 | 01387247 | 6365447 | 01387252 | 6039048 |
| 01387284 | 6118697 | 01387364 | 7087878 | 01387377 | 6128077 |
| 01387385 | 5629575 | 01387390 | 6198182 | 01387405 | 6508390 |
| 01387426 | 5883628 | 01387431 | 5712173 | 01387432 | 6352788 |
| 01387450 | 6367598 | 01387458 | 5736365 | 01387478 | 6888382 |
| 01387522 | 6797358 | 01387579 | 65620 | 01387650 | 6521380 |
| 01387691 | 5605565 | 01387695 | 5398514 | 01387698 | 6039050 |
| 01387717 | 6635887 | 01387748 | 6828187 | 01387763 | 7093219 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01387852 | 6489252 | 01387863 | 6526143 | 01387885 | 6348878 |
| 01387935 | 6826698 | 01387946 | 5412391 | 01387952 | 5798386 |
| 01387962 | 6036902 | 01387973 | 6075016 | 01387980 | 6323251 |
| 01387993 | 6169741 | 01388002 | 6411785 | 01388017 | 7107164 |
| 01388025 | 7351441 | 01388044 | 6411786 | 01388075 | 6715998 |
| 01388101 | 5467928 | 01388106 | 6573354 | 01388129 | 6747589 |
| 01388132 | 6213987 | 01388154 | 5969015 | 01388165 | 6124601 |
| 01388166 | 5584036 | 01388176 | 5892499 | 01388184 | 6639790 |
| 01388240 | 5470589 | 01388283 | 6109303 | 01388317 | 6667862 |
| 01388389 | 7391576 | 01388390 | 7172717 | 01388396 | 6210903 |
| 01388423 | 6075017 | 01388426 | 6365448 | 01388435 | 7132166 |
| 01388442 | 6207389 | 01388445 | 6380360 | 01388525 | 6750934 |
| 01388605 | 6051663 | 01388609 | 6627607 | 01388647 | 5969004 |
| 01388649 | 7146141 | 01388660 | 7124332 | 01388667 | 7452738 |
| 01388677 | 7413251 | 01388678 | 5821983 | 01388694 | 6154679 |
| 01388704 | 5324461 | 01388713 | 6154680 | 01388717 | 7180660 |
| 01388739 | 7062646 | 01388751 | 73242 | 01388772 | 5774066 |
| 01388855 | 7455326 | 01388864 | 6805559 | 01388890 | 7202058 |
| 01388957 | 6337066 | 01388959 | 7282045 | 01388972 | 5847531 |
| 01389004 | 5774069 | 01389009 | 7106354 | 01389016 | 7413252 |
| 01389017 | 7068339 | 01389032 | 5581943 | 01389080 | 5346728 |
| 01389117 | 5627513 | 01389118 | 7462004 | 01389162 | 7166513 |
| 01389175 | 6835805 | 01389204 | 6286 | 01389215 | 6785743 |
| 01389224 | 5410792 | 01389248 | 6246285 | 01389292 | 7132167 |
| 01389343 | 5838569 | 01389348 | 7193290 | 01389349 | 5391771 |
| 01389358 | 5581944 | 01389406 | 5467929 | 01389410 | 6109304 |
| 01389413 | 6666441 | 01389415 | 7396377 | 01389439 | 5896185 |
| 01389476 | 5391772 | 01389488 | 6075018 | 01389570 | 5867059 |
| 01389571 | 7133745 | 01389612 | 7300926 | 01389621 | 5896186 |
| 01389634 | 5648910 | 01389669 | 6719613 | 01389672 | 7307016 |
| 01389677 | 6693254 | 01389684 | 6831563 | 01389696 | 6812762 |
| 01389699 | 6660960 | 01389728 | 6118678 | 01389764 | 5477715 |
| 01389781 | 5927659 | 01389798 | 6506976 | 01389805 | 5354037 |
| 01389815 | 7384304 | 01389824 | 5581946 | 01389855 | 5911086 |
| 01389879 | 7282047 | 01389893 | 6719314 | 01389914 | 6070885 |
| 01389918 | 7560622 | 01389975 | 6184484 | 01389980 | 7124333 |
| 01389990 | 6184485 | 01389994 | 6823739 | 01390082 | 6213989 |
| 01390105 | 7298098 | 01390120 | 5892501 | 01390127 | 7298099 |
| 01390182 | 7365296 | 01390190 | 6752357 | 01390259 | 6118699 |
| 01390272 | 6024879 | 01390276 | 6221470 | 01390277 | 6205586 |
| 01390305 | 7459798 | 01390328 | 7370834 | 01390351 | 7210339 |
| 01390358 | 6809074 | 01390388 | 6070897 | 01390396 | 5621657 |
| 01390409 | 7434588 | 01390412 | 7301223 | 01390433 | 6791677 |
| 01390436 | 5838566 | 01390437 | 5777270 | 01390450 | 6762221 |
| 01390458 | 6609979 | 01390475 | 6817129 | 01390558 | 7172718 |
| 01390573 | 7391581 | 01390583 | 5533672 | 01390615 | 6109305 |
| 01390616 | 5390859 | 01390635 | 5737634 | 01390637 | 7182600 |
| 01390651 | 6078861 | 01390652 | 7580561 | 01390658 | 6246291 |
| 01390676 | 6607569 | 01390678 | 6818150 | 01390713 | 5427928 |
| 01390760 | 7220776 | 01390775 | 6822506 | 01390794 | 6164674 |
| 01390806 | 7238624 | 01390809 | 6724434 | 01390811 | 7215323 |
| 01390818 | 7446082 | 01390870 | 7087882 | 01390874 | 6267609 |
| 01390875 | 6198183 | 01390920 | 6063375 | 01390959 | 6427752 |
| 01390967 | 6128083 | 01390974 | 5989819 | 01390999 | 7456383 |
| 01391001 | 5307698 | 01391018 | 5892487 | 01391020 | 6470393 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01391050 | 5892488 | 01391062 | 5391776 | 01391064 | 7448311 |
| 01391068 | 6198184 | 01391083 | 6021604 | 01391097 | 5386427 |
| 01391126 | 6436356 | 01391132 | 6720907 | 01391165 | 6757888 |
| 01391183 | 5600653 | 01391187 | 7526468 | 01391228 | 5867060 |
| 01391230 | 6722175 | 01391247 | 7545878 | 01391250 | 32064 |
| 01391262 | 6221473 | 01391278 | 5398518 | 01391281 | 6213991 |
| 01391290 | 5467932 | 01391308 | 6518487 | 01391318 | 6314318 |
| 01391385 | 7444281 | 01391412 | 7428973 | 01391413 | 7232054 |
| 01391432 | 6365451 | 01391436 | 7257947 | 01391483 | 7447968 |
| 01391492 | 7451448 | 01391512 | 6828188 | 01391515 | 7343226 |
| 01391557 | 6079623 | 01391564 | 5867061 | 01391565 | 5473357 |
| 01391590 | 7348981 | 01391638 | 5662367 | 01391651 | 6164675 |
| 01391656 | 6547054 | 01391691 | 5973662 | 01391706 | 5398522 |
| 01391762 | 7577356 | 01391810 | 7263456 | 01391859 | 7086358 |
| 01391864 | 6124604 | 01391889 | 6425622 | 01391939 | 6769054 |
| 01391940 | 5467991 | 01391969 | 6724040 | 01391996 | 6565694 |
| 01392007 | 7131827 | 01392014 | 7154133 | 01392034 | 7552678 |
| 01392058 | 5584041 | 01392066 | 7561666 | 01392080 | 7171371 |
| 01392097 | 5712177 | 01392161 | 5391777 | 01392181 | 6755238 |
| 01392208 | 6721227 | 01392214 | 6826699 | 01392224 | 5835772 |
| 01392226 | 6550035 | 01392237 | 5805851 | 01392241 | 6436361 |
| 01392259 | 7301180 | 01392274 | 6348886 | 01392277 | 6820534 |
| 01392281 | 7106356 | 01392316 | 6617598 | 01392359 | 7210340 |
| 01392364 | 7238627 | 01392368 | 5533675 | 01392370 | 6530581 |
| 01392406 | 6825660 | 01392409 | 6779798 | 01392420 | 7180662 |
| 01392431 | 7460940 | 01392444 | 6793861 | 01392500 | 7133534 |
| 01392530 | 6376583 | 01392564 | 7132170 | 01392582 | 6367601 |
| 01392584 | 7463357 | 01392602 | 5494327 | 01392686 | 7166517 |
| 01392688 | 7426914 | 01392689 | 6599305 | 01392714 | 7575713 |
| 01392718 | 5777276 | 01392732 | 5386433 | 01392757 | 7157029 |
| 01392782 | 6721921 | 01392787 | 6704460 | 01392799 | 7318565 |
| 01392838 | 5369701 | 01392849 | 6246280 | 01392901 | 5627520 |
| 01392905 | 7156332 | 01392924 | 7439209 | 01392953 | 7384320 |
| 01392959 | 7133753 | 01392961 | 5324463 | 01392991 | 5957358 |
| 01393006 | 5989820 | 01393039 | 6079618 | 01393100 | 6856363 |
| 01393102 | 6376584 | 01393118 | 7207470 | 01393162 | 6725300 |
| 01393163 | 7100302 | 01393174 | 7331290 | 01393204 | 7342834 |
| 01393248 | 5896189 | 01393299 | 6582016 | 01393315 | 7370829 |
| 01393325 | 5789157 | 01393340 | 6762222 | 01393352 | 6722008 |
| 01393367 | 6507046 | 01393401 | 5727061 | 01393405 | 6140754 |
| 01393413 | 7172723 | 01393454 | 7451316 | 01393494 | 7462680 |
| 01393495 | 5636221 | 01393507 | 6290662 | 01393522 | 6747800 |
| 01393549 | 7261800 | 01393557 | 6794639 | 01393562 | 6842946 |
| 01393565 | 5973664 | 01393566 | 6773639 | 01393578 | 5352564 |
| 01393595 | 5601561 | 01393604 | 6278649 | 01393625 | 7317211 |
| 01393629 | 5390864 | 01393632 | 5398505 | 01393712 | 6459795 |
| 01393760 | 6492258 | 01393820 | 7291169 | 01393846 | 5605030 |
| 01393849 | 6760006 | 01393858 | 7418392 | 01393864 | 6511466 |
| 01393868 | 6427783 | 01393886 | 7328835 | 01393902 | 7346131 |
| 01393920 | 6770094 | 01393928 | 6589450 | 01393974 | 6542622 |
| 01394013 | 6352793 | 01394033 | 5352565 | 01394039 | 5648924 |
| 01394048 | 7354552 | 01394049 | 5911090 | 01394125 | 7101637 |
| 01394138 | 5514984 | 01394147 | 7286775 | 01394167 | 7376018 |
| 01394177 | 6411791 | 01394190 | 6807838 | 01394242 | 6542623 |
| 01394244 | 5736370 | 01394259 | 7391585 | 01394303 | 6352794 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01394315 | 5617899 | 01394343 | 5850714 | 01394344 | 6267612 |
| 01394366 | 6815328 | 01394399 | 5671021 | 01394409 | 7145697 |
| 01394413 | 7232058 | 01394429 | 5612567 | 01394430 | 7221823 |
| 01394456 | 5533678 | 01394457 | 6760300 | 01394499 | 5927661 |
| 01394500 | 6675760 | 01394508 | 6827664 | 01394511 | 7459934 |
| 01394514 | 1223 | 01394526 | 6613612 | 01394549 | 6719825 |
| 01394568 | 7346134 | 01394571 | 6767300 | 01394572 | 6834052 |
| 01394597 | 7068348 | 01394652 | 7322908 | 01394657 | 7530880 |
| 01394678 | 5612894 | 01394735 | 5391783 | 01394736 | 5346745 |
| 01394785 | 6879682 | 01394786 | 5467935 | 01394807 | 58827 |
| 01394826 | 5398529 | 01394832 | 5398495 | 01394836 | 5352559 |
| 01394880 | 5927657 | 01394909 | 5911091 | 01394917 | 6865163 |
| 01394921 | 5533679 | 01394922 | 7220779 | 01394948 | 6278651 |
| 01394957 | 5352568 | 01394969 | 5313010 | 01395014 | 6821031 |
| 01395016 | 7248068 | 01395035 | 6269774 | 01395041 | 6810216 |
| 01395044 | 7210343 | 01395060 | 6799563 | 01395117 | 7280719 |
| 01395126 | 7188335 | 01395163 | 7171375 | 01395180 | 7180665 |
| 01395211 | 7218518 | 01395223 | 6643838 | 01395235 | 7307022 |
| 01395255 | 6784451 | 01395263 | 6714808 | 01395264 | 7188336 |
| 01395276 | 7426916 | 01395352 | 5386407 | 01395381 | 5398531 |
| 01395387 | 6857602 | 01395417 | 5843995 | 01395459 | 7194614 |
| 01395466 | 6660961 | 01395472 | 6652437 | 01395475 | 5957997 |
| 01395478 | 7182596 | 01395479 | 6883698 | 01395480 | 6269776 |
| 01395506 | 6817593 | 01395508 | 7156336 | 01395520 | 5989814 |
| 01395592 | 6828156 | 01395619 | 5668226 | 01395622 | 7402228 |
| 01395625 | 5668227 | 01395644 | 5552461 | 01395662 | 5477932 |
| 01395689 | 7069885 | 01395697 | 5777279 | 01395705 | 5422682 |
| 01395706 | 7269304 | 01395731 | 7347892 | 01395756 | 6140756 |
| 01395757 | 5950777 | 01395771 | 6213994 | 01395772 | 6819919 |
| 01395776 | 7066152 | 01395799 | 5396994 | 01395827 | 6532989 |
| 01395842 | 6667864 | 01395883 | 7331291 | 01395918 | 7207471 |
| 01395934 | 5398532 | 01395939 | 7238630 | 01395947 | 7300929 |
| 01395952 | 6747590 | 01395966 | 5969020 | 01395974 | 7086902 |
| 01395990 | 5636390 | 01396001 | 5584039 | 01396015 | 7376022 |
| 01396022 | 7408785 | 01396038 | 6459798 | 01396133 | 7182598 |
| 01396138 | 5346746 | 01396178 | 5316941 | 01396208 | 7275452 |
| 01396210 | 6569725 | 01396216 | 5369672 | 01396222 | 6790503 |
| 01396225 | 6801208 | 01396257 | 6198190 | 01396259 | 7418209 |
| 01396272 | 6815938 | 01396278 | 5821397 | 01396284 | 22376 |
| 01396285 | 7166519 | 01396302 | 5736374 | 01396307 | 5533681 |
| 01396308 | 6819920 | 01396314 | 6555654 | 01396345 | 6425620 |
| 01396355 | 7236304 | 01396357 | 6109309 | 01396390 | 6766690 |
| 01396404 | 7182584 | 01396409 | 5581956 | 01396416 | 6367605 |
| 01396420 | 6596330 | 01396427 | 6442552 | 01396438 | 5514985 |
| 01396465 | 6051671 | 01396483 | 5853472 | 01396553 | 7364974 |
| 01396565 | 5474963 | 01396593 | 6771336 | 01396598 | 7219755 |
| 01396603 | 6794135 | 01396620 | 7125075 | 01396623 | 6213995 |
| 01396628 | 6304275 | 01396644 | 6710452 | 01396646 | 6267615 |
| 01396652 | 7307025 | 01396675 | 5796432 | 01396706 | 5352571 |
| 01396733 | 6425603 | 01396764 | 5412398 | 01396788 | 7261793 |
| 01396806 | 7315315 | 01396817 | 6757889 | 01396847 | 7086360 |
| 01396857 | 7219756 | 01396891 | 5966903 | 01396913 | 7138223 |
| 01396934 | 6335319 | 01396937 | 5950780 | 01396950 | 7463688 |
| 01396970 | 5844000 | 01396985 | 5759347 | 01396998 | 5668228 |
| 01397013 | 7384326 | 01397017 | 6765261 | 01397022 | 5600658 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01397033 | 5814004 | 01397067 | 7469143 | 01397068 | 6817595 |
| 01397069 | 7145306 | 01397085 | 6885515 | 01397088 | 6613034 |
| 01397176 | 5892506 | 01397201 | 6632355 | 01397207 | 7443625 |
| 01397214 | 6078866 | 01397242 | 7317227 | 01397248 | 7232055 |
| 01397269 | 6695935 | 01397276 | 6210907 | 01397289 | 6788122 |
| 01397290 | 6319814 | 01397317 | 6613035 | 01397356 | 6498226 |
| 01397361 | 5477938 | 01397412 | 6572100 | 01397427 | 7132958 |
| 01397432 | 7176994 | 01397554 | 5422687 | 01397562 | 6290665 |
| 01397616 | 6779796 | 01397620 | 7403081 | 01397623 | 7307027 |
| 01397626 | 5737640 | 01397647 | 5412395 | 01397653 | 6313819 |
| 01397667 | 5467938 | 01397668 | 7423174 | 01397715 | 7131833 |
| 01397722 | 7311828 | 01397769 | 6348895 | 01397807 | 6813403 |
| 01397830 | 5844001 | 01397835 | 6840553 | 01397839 | 7405769 |
| 01397847 | 7413259 | 01397857 | 6695936 | 01397877 | 6813286 |
| 01397896 | 6775848 | 01397953 | 7378926 | 01398005 | 7145410 |
| 01398016 | 6826294 | 01398032 | 6436366 | 01398104 | 93797 |
| 01398130 | 7397693 | 01398155 | 7207981 | 01398211 | 7315317 |
| 01398224 | 6004445 | 01398326 | 5474965 | 01398337 | 7463286 |
| 01398347 | 7138226 | 01398356 | 6792811 | 01398359 | 7141822 |
| 01398368 | 6714336 | 01398375 | 5957367 | 01398427 | 6830901 |
| 01398479 | 5629585 | 01398492 | 6558786 | 01398530 | 6039053 |
| 01398539 | 5835776 | 01398540 | 6790505 | 01398543 | 6793429 |
| 01398549 | 7460081 | 01398563 | 6830902 | 01398582 | 5307714 |
| 01398596 | 6826702 | 01398634 | 5789168 | 01398647 | 6755239 |
| 01398680 | 6859628 | 01398697 | 5844003 | 01398706 | 5759348 |
| 01398716 | 6095607 | 01398749 | 7201331 | 01398753 | 6095608 |
| 01398794 | 7066154 | 01398823 | 5398519 | 01398838 | 5715379 |
| 01398865 | 7413264 | 01398867 | 5399626 | 01398891 | 7367936 |
| 01398905 | 5957368 | 01398930 | 5743186 | 01398988 | 5711243 |
| 01398998 | 6184351 | 01399003 | 6833893 | 01399035 | 5957359 |
| 01399046 | 6760008 | 01399056 | 7384206 | 01399057 | 7544828 |
| 01399076 | 6754387 | 01399125 | 6313820 | 01399130 | 7209989 |
| 01399153 | 6397248 | 01399154 | 5707495 | 01399158 | 6376588 |
| 01399173 | 6425632 | 01399189 | 5398526 | 01399198 | 6660483 |
| 01399201 | 5805846 | 01399207 | 7384207 | 01399210 | 5629586 |
| 01399212 | 5352577 | 01399234 | 6627611 | 01399235 | 7419402 |
| 01399290 | 5715381 | 01399313 | 6365456 | 01399315 | 7255682 |
| 01399318 | 5600659 | 01399327 | 6118706 | 01399352 | 5474967 |
| 01399369 | 5603405 | 01399381 | 5969022 | 01399393 | 6817597 |
| 01399398 | 5612571 | 01399409 | 5903058 | 01399425 | 7327718 |
| 01399429 | 6560392 | 01399455 | 6383767 | 01399488 | 5476875 |
| 01399489 | 6770908 | 01399503 | 6774037 | 01399507 | 5346749 |
| 01399517 | 6639195 | 01399527 | 65034 | 01399538 | 6796914 |
| 01399551 | 6807274 | 01399565 | 7322869 | 01399575 | 6036044 |
| 01399578 | 5477940 | 01399579 | 5668234 | 01399587 | 7089319 |
| 01399588 | 6828190 | 01399609 | 5743188 | 01399621 | 6843283 |
| 01399652 | 7351444 | 01399659 | 6721228 | 01399671 | 7456040 |
| 01399735 | 6095605 | 01399739 | 6563057 | 01399785 | 7442739 |
| 01399787 | 7448375 | 01399789 | 7426922 | 01399806 | 7450848 |
| 01399814 | 5814008 | 01399829 | 6471307 | 01399838 | 7204567 |
| 01399855 | 6801021 | 01399872 | 6751741 | 01399891 | 6128093 |
| 01399901 | 6724347 | 01399904 | 6169732 | 01399925 | 5774073 |
| 01399939 | 6749193 | 01399948 | 7333101 | 01399966 | 7241153 |
| 01399969 | 5973672 | 01399993 | 6827666 | 01400019 | 5398520 |
| 01400032 | 6757008 | 01400033 | 6632357 | 01400038 | 5805856 |

Reason for Objection or claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01400041 | 5581961 | 01400045 | 6021610 | 01400048 | 5636225 |
| 01400057 | 5386441 | 01400068 | 5636383 | 01400072 | 7550639 |
| 01400084 | 5844005 | 01400085 | 5603406 | 01400086 | 5398512 |
| 01400108 | 5386442 | 01400129 | 5316946 | 01400142 | 5927667 |
| 01400154 | 5316947 | 01400187 | 6611041 | 01400201 | 6221480 |
| 01400263 | 7236307 | 01400310 | 7156339 | 01400329 | 5896196 |
| 01400400 | 6796915 | 01400404 | 6124612 | 01400407 | 7405773 |
| 01400418 | 6205596 | 01400445 | 6140760 | 01400447 | 5814011 |
| 01400453 | 7328841 | 01400495 | 7367939 | 01400502 | 6547056 |
| 01400517 | 7068359 | 01400541 | 5850723 | 01400564 | 6633712 |
| 01400567 | 5316948 | 01400583 | 6813404 | 01400588 | 6839034 |
| 01400590 | 7322584 | 01400599 | 5774076 | 01400601 | 6856867 |
| 01400613 | 7307029 | 01400635 | 5412396 | 01400647 | 6778378 |
| 01400659 | 5477942 | 01400661 | 5774077 | 01400694 | 6524720 |
| 01400706 | 5612898 | 01400745 | 5481912 | 01400772 | 7384208 |
| 01400784 | 6682038 | 01400791 | 6313822 | 01400812 | 6807302 |
| 01400826 | 6883417 | 01400827 | 5427933 | 01400841 | 6004447 |
| 01400847 | 6095613 | 01400855 | 6812765 | 01400862 | 5636226 |
| 01400868 | 6313815 | 01400871 | 7204570 | 01400882 | 6304281 |
| 01400914 | 5950788 | 01400927 | 6442558 | 01400967 | 6021613 |
| 01400982 | 6319818 | 01401013 | 6024887 | 01401036 | 6492263 |
| 01401044 | 6797032 | 01401054 | 6021614 | 01401082 | 5743191 |
| 01401093 | 7370395 | 01401096 | 63281 | 01401108 | 7209991 |
| 01401136 | 5896199 | 01401137 | 5369715 | 01401205 | 5789171 |
| 01401206 | 5398544 | 01401220 | 5736378 | 01401223 | 7418400 |
| 01401238 | 5712183 | 01401241 | 7449710 | 01401258 | 5927671 |
| 01401293 | 5487905 | 01401302 | 6128097 | 01401306 | 5481915 |
| 01401321 | 6480972 | 01401323 | 7089322 | 01401371 | 5398545 |
| 01401378 | 6414732 | 01401394 | 7090544 | 01401465 | 5390879 |
| 01401469 | 6777798 | 01401477 | 7423856 | 01401481 | 6631542 |
| 01401508 | 6021617 | 01401509 | 5903066 | 01401523 | 6854096 |
| 01401524 | 7263468 | 01401541 | 6749782 | 01401552 | 6036047 |
| 01401553 | 7166521 | 01401571 | 6164683 | 01401596 | 5605585 |
| 01401686 | 5581962 | 01401731 | 5600665 | 01401797 | 7280724 |
| 01401844 | 5333297 | 01401852 | 5796436 | 01401864 | 5668237 |
| 01401877 | 6380364 | 01401893 | 6051679 | 01401896 | 64744 |
| 01401927 | 7441871 | 01401939 | 5390883 | 01401941 | 6075030 |
| 01401952 | 6718152 | 01401954 | 5896200 | 01401987 | 5835783 |
| 01402011 | 6442561 | 01402062 | 7112910 | 01402091 | 77601 |
| 01402111 | 6124618 | 01402145 | 7062651 | 01402149 | 7546246 |
| 01402179 | 6007163 | 01402185 | 6842480 | 01402192 | 5911100 |
| 01402213 | 5487907 | 01402258 | 5612572 | 01402259 | 5603409 |
| 01402301 | 5533685 | 01402303 | 6660962 | 01402305 | 5743192 |
| 01402307 | 7136502 | 01402334 | 7571040 | 01402336 | 6776518 |
| 01402377 | 5476876 | 01402407 | 7546247 | 01402412 | 5600666 |
| 01402428 | 6190466 | 01402463 | 6563058 | 01402528 | 5629590 |
| 01402538 | 6574958 | 01402540 | 6773936 | 01402555 | 6157568 |
| 01402556 | 6230229 | 01402560 | 6762803 | 01402561 | 7555193 |
| 01402571 | 6314331 | 01402573 | 5482603 | 01402580 | 7089324 |
| 01402596 | 93046 | 01402613 | 5847548 | 01402616 | 6124619 |
| 01402619 | 5369717 | 01402624 | 6140013 | 01402625 | 6747593 |
| 01402660 | 5648936 | 01402687 | 5671026 | 01402700 | 6024891 |
| 01402720 | 6717797 | 01402724 | 7438181 | 01402746 | 6727495 |
| 01402747 | 5482604 | 01402755 | 6184354 | 01402780 | 5552471 |
| 01402792 | 5476887 | 01402801 | 5821408 | 01402820 | 6869765 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01402821 | 5487909 | 01402835 | 5896204 | 01402848 | 5759352 |
| 01402852 | 5648937 | 01402859 | 7207473 | 01402860 | 5892510 |
| 01402887 | 5844009 | 01402891 | 6365462 | 01402896 | 5789145 |
| 01402913 | 6767302 | 01402930 | 6290668 | 01402931 | 5668238 |
| 01402935 | 6794643 | 01402938 | 5989797 | 01402943 | 6696966 |
| 01402946 | 6657197 | 01402952 | 7328844 | 01402955 | 5668239 |
| 01402973 | 6436373 | 01402976 | 7215356 | 01402984 | 5612902 |
| 01403001 | 6751743 | 01403022 | 6645395 | 01403047 | 6807841 |
| 01403052 | 7380891 | 01403056 | 6221486 | 01403079 | 6109318 |
| 01403080 | 5369718 | 01403094 | 5903070 | 01403115 | 7437311 |
| 01403129 | 7317234 | 01403157 | 7146829 | 01403163 | 6140018 |
| 01403177 | 6756577 | 01403227 | 5316956 | 01403263 | 6786825 |
| 01403264 | 6051680 | 01403289 | 7342778 | 01403297 | 6823743 |
| 01403307 | 6771333 | 01403327 | 5774079 | 01403335 | 7091211 |
| 01403358 | 6063387 | 01403361 | 6754465 | 01403369 | 6335331 |
| 01403384 | 5883654 | 01403389 | 7176998 | 01403455 | 6487793 |
| 01403462 | 7180231 | 01403465 | 6753159 | 01403483 | 6868603 |
| 01403485 | 5467992 | 01403504 | 79006 | 01403522 | 7577513 |
| 01403523 | 5316957 | 01403551 | 6314333 | 01403559 | 6007166 |
| 01403571 | 5533687 | 01403573 | 6751744 | 01403575 | 5867066 |
| 01403589 | 5637071 | 01403641 | 6837551 | 01403652 | 6821033 |
| 01403661 | 6007156 | 01403664 | 6380366 | 01403737 | 5386450 |
| 01403765 | 6314336 | 01403770 | 6566151 | 01403773 | 7342780 |
| 01403800 | 7385795 | 01403808 | 5307719 | 01403849 | 6039062 |
| 01403850 | 6205601 | 01403870 | 5351555 | 01403872 | 5427945 |
| 01403879 | 6024892 | 01403919 | 5844011 | 01403924 | 7112913 |
| 01403937 | 6841390 | 01403941 | 7298111 | 01403948 | 5927673 |
| 01403954 | 6140020 | 01403956 | 6720765 | 01403976 | 6851732 |
| 01403979 | 5346758 | 01403981 | 6348900 | 01403984 | 5964805 |
| 01403990 | 6265678 | 01404001 | 6563060 | 01404007 | 5514987 |
| 01404024 | 5390887 | 01404025 | 6164689 | 01404064 | 7145399 |
| 01404073 | 5957378 | 01404138 | 6802158 | 01404146 | 5668240 |
| 01404169 | 5853478 | 01404192 | 5637072 | 01404193 | 6762462 |
| 01404199 | 7255686 | 01404220 | 5351558 | 01404227 | 6221488 |
| 01404262 | 6749783 | 01404277 | 7550363 | 01404285 | 5339641 |
| 01404302 | 6650116 | 01404309 | 5989833 | 01404323 | 6039064 |
| 01404332 | 7438793 | 01404355 | 6169739 | 01404363 | 6275170 |
| 01404395 | 5391797 | 01404405 | 7132179 | 01404408 | 5601573 |
| 01404421 | 6078874 | 01404436 | 5391798 | 01404463 | 5883655 |
| 01404464 | 6770909 | 01404467 | 5410809 | 01404469 | 6823744 |
| 01404493 | 6790507 | 01404539 | 7291182 | 01404552 | 6024893 |
| 01404555 | 6425641 | 01404563 | 5911106 | 01404632 | 6811774 |
| 01404653 | 6459796 | 01404665 | 6561712 | 01404689 | 5853480 |
| 01404698 | 5989834 | 01404729 | 7147691 | 01404748 | 6776243 |
| 01404773 | 6109321 | 01404795 | 5476878 | 01404813 | 5911108 |
| 01404831 | 5326627 | 01404841 | 5485799 | 01404869 | 6221490 |
| 01404873 | 6411796 | 01404918 | 6852694 | 01404946 | 6582023 |
| 01404999 | 7236311 | 01405000 | 6118713 | 01405032 | 5552469 |
| 01405049 | 7218530 | 01405072 | 5668243 | 01405079 | 5964807 |
| 01405091 | 6519257 | 01405166 | 5487912 | 01405183 | 6671198 |
| 01405214 | 7577499 | 01405223 | 6348901 | 01405241 | 6773641 |
| 01405243 | 6767305 | 01405289 | 5671027 | 01405310 | 6498227 |
| 01405312 | 7236312 | 01405319 | 7220789 | 01405364 | 6459802 |
| 01405422 | 6007161 | 01405451 | 6760991 | 01405488 | 6109322 |
| 01405493 | 5847554 | 01405513 | 7133763 | 01405595 | 6524721 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01405644 | 6848614 | 01405655 | 5482908 | 01405691 | 5339649 |
| 01405699 | 6154697 | 01405708 | 7565047 | 01405725 | 7194619 |
| 01405731 | 5640539 | 01405787 | 5712192 | 01405794 | 5605590 |
| 01405800 | 7112908 | 01405802 | 5351560 | 01405812 | 6788124 |
| 01405851 | 7062521 | 01405877 | 7566922 | 01405884 | 7322590 |
| 01405892 | 6364703 | 01405909 | 5697468 | 01405922 | 7376026 |
| 01405923 | 5736387 | 01405952 | 5398554 | 01405958 | 7090549 |
| 01405988 | 6078875 | 01405995 | 6109324 | 01406002 | 5346753 |
| 01406008 | 6822508 | 01406012 | 6210923 | 01406020 | 7215357 |
| 01406031 | 15862 | 01406035 | 6359636 | 01406135 | 6811775 |
| 01406138 | 6004454 | 01406187 | 6655586 | 01406205 | 7260427 |
| 01406222 | 5391796 | 01406225 | 7090550 | 01406229 | 5326631 |
| 01406251 | 5736389 | 01406264 | 6711961 | 01406271 | 6397261 |
| 01406292 | 6484954 | 01406309 | 7401929 | 01406317 | 6007170 |
| 01406330 | 6109325 | 01406339 | 6319146 | 01406368 | 7578128 |
| 01406383 | 6835881 | 01406385 | 5346762 | 01406389 | 5743200 |
| 01406396 | 5973680 | 01406402 | 6602214 | 01406411 | 6230230 |
| 01406429 | 6140023 | 01406445 | 6773642 | 01406451 | 6051684 |
| 01406464 | 7359005 | 01406467 | 6788801 | 01406481 | 5482609 |
| 01406497 | 7275460 | 01406500 | 6348903 | 01406505 | 6359637 |
| 01406520 | 5867072 | 01406527 | 5844014 | 01406537 | 5640540 |
| 01406546 | 6184356 | 01406559 | 7261815 | 01406562 | 6749196 |
| 01406567 | 6197308 | 01406576 | 6427792 | 01406583 | 6364706 |
| 01406611 | 6427793 | 01406613 | 62001 | 01406617 | 5533690 |
| 01406622 | 5514992 | 01406626 | 6352661 | 01406650 | 5656439 |
| 01406665 | 7360221 | 01406667 | 6820538 | 01406705 | 7423861 |
| 01406792 | 5903075 | 01406834 | 7204573 | 01406865 | 5369723 |
| 01406868 | 5422684 | 01406877 | 6776519 | 01406909 | 6197309 |
| 01406928 | 7293967 | 01406949 | 5307724 | 01406974 | 6793936 |
| 01406986 | 6164684 | 01406989 | 5588169 | 01406990 | 6024897 |
| 01406998 | 6828157 | 01407035 | 6004455 | 01407104 | 6728123 |
| 01407130 | 6884240 | 01407140 | 6109328 | 01407160 | 6652735 |
| 01407165 | 5351567 | 01407172 | 5481924 | 01407185 | 6059625 |
| 01407191 | 7136508 | 01407220 | 6109329 | 01407229 | 6877161 |
| 01407309 | 7462140 | 01407315 | 5410802 | 01407344 | 7226196 |
| 01407366 | 5485802 | 01407369 | 6425644 | 01407380 | 5814023 |
| 01407389 | 7434599 | 01407392 | 89451 | 01407395 | 5853483 |
| 01407407 | 5391803 | 01407432 | 6243448 | 01407434 | 7234985 |
| 01407440 | 7385799 | 01407449 | 6269793 | 01407472 | 6436384 |
| 01407483 | 6004449 | 01407505 | 5485803 | 01407508 | 5743201 |
| 01407563 | 6796919 | 01407565 | 5656440 | 01407576 | 7219769 |
| 01407580 | 6498228 | 01407619 | 5351569 | 01407620 | 7466055 |
| 01407627 | 71344 | 01407640 | 6109330 | 01407644 | 7236314 |
| 01407649 | 6797035 | 01407654 | 6335335 | 01407672 | 5715386 |
| 01407685 | 5774086 | 01407699 | 6123937 | 01407700 | 7298117 |
| 01407717 | 5588176 | 01407722 | 7318578 | 01407730 | 6313830 |
| 01407794 | 7451496 | 01407808 | 6683029 | 01407831 | 6466231 |
| 01407841 | 6784353 | 01407845 | 5485804 | 01407847 | 6313831 |
| 01407849 | 6004457 | 01407864 | 6749140 | 01407891 | 5482610 |
| 01407904 | 5759355 | 01407920 | 6436385 | 01407925 | 6693612 |
| 01408002 | 7180233 | 01408024 | 7241155 | 01408026 | 6750937 |
| 01408046 | 5485805 | 01408055 | 5835790 | 01408070 | 6304295 |
| 01408072 | 5351570 | 01408078 | 6164687 | 01408129 | 6796185 |
| 01408131 | 6565695 | 01408133 | 7370399 | 01408138 | 6722809 |
| 01408154 | 6847813 | 01408178 | 5605589 | 01408195 | 6214011 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01408225 | 6214012 | 01408233 | 7317237 | 01408254 | 6847299 |
| 01408261 | 5715388 | 01408273 | 6801024 | 01408285 | 5629600 |
| 01408313 | 6246311 | 01408316 | 5644007 | 01408362 | 5514997 |
| 01408377 | 5853484 | 01408404 | 5814019 | 01408429 | 6364710 |
| 01408438 | 6216694 | 01408474 | 6172404 | 01408495 | 6024899 |
| 01408498 | 6216696 | 01408546 | 5307731 | 01408573 | 6815943 |
| 01408575 | 6118718 | 01408605 | 6348904 | 01408621 | 5481926 |
| 01408624 | 7334306 | 01408660 | 5727072 | 01408666 | 7396396 |
| 01408669 | 6154700 | 01408671 | 6721050 | 01408680 | 6059626 |
| 01408696 | 5774088 | 01408742 | 5482611 | 01408745 | 7247472 |
| 01408749 | 7149489 | 01408750 | 6819596 | 01408772 | 6205603 |
| 01408776 | 5617927 | 01408800 | 6815944 | 01408813 | 6692477 |
| 01408815 | 5736391 | 01408851 | 64884 | 01408887 | 6411798 |
| 01408909 | 5648941 | 01408912 | 6216698 | 01408916 | 5412193 |
| 01408937 | 5477952 | 01408944 | 6397267 | 01408949 | 6216699 |
| 01408988 | 5957385 | 01408997 | 6724043 | 01409007 | 6427063 |
| 01409008 | 5814024 | 01409019 | 6004459 | 01409026 | 6815945 |
| 01409047 | 7089214 | 01409049 | 6845422 | 01409063 | 6848615 |
| 01409068 | 6763667 | 01409071 | 6871372 | 01409101 | 6714236 |
| 01409112 | 5973684 | 01409122 | 6007172 | 01409128 | 5399621 |
| 01409133 | 6812766 | 01409140 | 5950798 | 01409151 | 5617928 |
| 01409153 | 5989836 | 01409162 | 6205604 | 01409167 | 6348905 |
| 01409170 | 6157575 | 01409195 | 6313834 | 01409205 | 5777284 |
| 01409226 | 7423181 | 01409233 | 5697471 | 01409239 | 6032138 |
| 01409265 | 6304297 | 01409267 | 7346143 | 01409268 | 5391808 |
| 01409288 | 7201338 | 01409291 | 5973685 | 01409296 | 5485807 |
| 01409297 | 7434603 | 01409326 | 7194622 | 01409335 | 6059627 |
| 01409343 | 5427952 | 01409348 | 5743202 | 01409362 | 7280726 |
| 01409398 | 6801026 | 01409407 | 5514998 | 01409415 | 5789179 |
| 01409424 | 6770097 | 01409435 | 6678325 | 01409441 | 6816755 |
| 01409447 | 5896212 | 01409477 | 6436389 | 01409479 | 6815613 |
| 01409482 | 7576447 | 01409516 | 6593240 | 01409519 | 6539668 |
| 01409532 | 5821411 | 01409544 | 5843996 | 01409550 | 6825661 |
| 01409555 | 7385801 | 01409563 | 6762226 | 01409588 | 5307699 |
| 01409597 | 5617930 | 01409655 | 5648943 | 01409665 | 7456581 |
| 01409686 | 6724625 | 01409691 | 6036062 | 01409705 | 7087601 |
| 01409708 | 5743203 | 01409736 | 6319148 | 01409803 | 5600660 |
| 01409834 | 7400617 | 01409852 | 5588182 | 01409870 | 6797366 |
| 01409890 | 6819597 | 01409892 | 86049 | 01409914 | 5656443 |
| 01409962 | 5390895 | 01409964 | 7106374 | 01410038 | 6070913 |
| 01410046 | 6164694 | 01410049 | 6427065 | 01410060 | 6809432 |
| 01410102 | 5352592 | 01410113 | 5346772 | 01410133 | 5774089 |
| 01410143 | 6566152 | 01410150 | 6230240 | 01410152 | 6786827 |
| 01410153 | 7449019 | 01410174 | 6021626 | 01410178 | 5844020 |
| 01410187 | 7559152 | 01410196 | 6799319 | 01410217 | 6070914 |
| 01410219 | 5821414 | 01410220 | 6790510 | 01410223 | 5485810 |
| 01410229 | 5789180 | 01410246 | 7180674 | 01410263 | 6790511 |
| 01410277 | 5737648 | 01410280 | 7284388 | 01410293 | 5796448 |
| 01410294 | 6807304 | 01410333 | 5789181 | 01410336 | 6780662 |
| 01410339 | 6265686 | 01410369 | 5369731 | 01410400 | 6414767 |
| 01410406 | 6760992 | 01410411 | 6784453 | 01410436 | 5883642 |
| 01410480 | 5588175 | 01410487 | 6397272 | 01410502 | 5601577 |
| 01410511 | 6036065 | 01410514 | 6118723 | 01410516 | 6804394 |
| 01410521 | 5883661 | 01410524 | 6164699 | 01410545 | 6719227 |
| 01410570 | 5644010 | 01410585 | 6118724 | 01410592 | 7423182 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01410593 | 6118726 | 01410598 | 5640551 | 01410609 | 6793425 |
| 01410628 | 7147696 | 01410632 | 6589826 | 01410657 | 6527110 |
| 01410665 | 6414768 | 01410673 | 5391814 | 01410679 | 7136509 |
| 01410682 | 7459032 | 01410690 | 6290675 | 01410691 | 5485811 |
| 01410708 | 6380381 | 01410713 | 7423183 | 01410739 | 5369733 |
| 01410740 | 7241157 | 01410741 | 7400618 | 01410751 | 5601578 |
| 01410765 | 6078882 | 01410772 | 7317238 | 01410808 | 7182617 |
| 01410835 | 5847561 | 01410849 | 70801 | 01410858 | 7368609 |
| 01410864 | 6770910 | 01410867 | 5352597 | 01410876 | 6436391 |
| 01410882 | 7136510 | 01410883 | 6304283 | 01410886 | 6269799 |
| 01410896 | 7089567 | 01410914 | 5326637 | 01410930 | 6164701 |
| 01410932 | 5973690 | 01410938 | 5307734 | 01410946 | 5644013 |
| 01410950 | 5847562 | 01410970 | 6024903 | 01410989 | 7136593 |
| 01410995 | 6314342 | 01411056 | 6436394 | 01411058 | 6872656 |
| 01411069 | 5637080 | 01411121 | 6575360 | 01411163 | 7364981 |
| 01411218 | 7149494 | 01411227 | 6205609 | 01411232 | 6021628 |
| 01411248 | 6720267 | 01411271 | 6688835 | 01411276 | 7551109 |
| 01411320 | 5814028 | 01411352 | 5346760 | 01411372 | 5629604 |
| 01411406 | 7348989 | 01411421 | 6210924 | 01411426 | 5467940 |
| 01411439 | 5600680 | 01411452 | 6596323 | 01411453 | 5957387 |
| 01411455 | 7423675 | 01411479 | 6725304 | 01411493 | 5391815 |
| 01411501 | 6304284 | 01411504 | 5821416 | 01411510 | 5927676 |
| 01411512 | 7575438 | 01411556 | 7235002 | 01411567 | 6380383 |
| 01411599 | 6760303 | 01411679 | 5482919 | 01411682 | 5386424 |
| 01411706 | 7275463 | 01411728 | 6304299 | 01411748 | 6635890 |
| 01411793 | 6848269 | 01411804 | 7467334 | 01411805 | 5605600 |
| 01411867 | 5648947 | 01411885 | 5333310 | 01411907 | 5814030 |
| 01411989 | 7261811 | 01411999 | 5369735 | 01412011 | 5482616 |
| 01412046 | 5422700 | 01412068 | 5427957 | 01412071 | 6810446 |
| 01412074 | 6755231 | 01412076 | 5410811 | 01412113 | 5671034 |
| 01412114 | 6797367 | 01412117 | 5969036 | 01412168 | 7407293 |
| 01412170 | 5601579 | 01412196 | 7384342 | 01412234 | 6776094 |
| 01412259 | 6380386 | 01412260 | 5973691 | 01412276 | 7210002 |
| 01412278 | 6414772 | 01412291 | 5487923 | 01412331 | 5612910 |
| 01412342 | 5485812 | 01412358 | 7400620 | 01412376 | 6359646 |
| 01412381 | 7426929 | 01412386 | 6591835 | 01412422 | 6792842 |
| 01412460 | 6269802 | 01412461 | 6348899 | 01412474 | 5612911 |
| 01412478 | 5853488 | 01412509 | 5612583 | 01412515 | 6197321 |
| 01412520 | 6216705 | 01412526 | 6815946 | 01412545 | 75427 |
| 01412570 | 7263478 | 01412576 | 6024904 | 01412612 | 7526650 |
| 01412614 | 5533707 | 01412634 | 6728125 | 01412690 | 5847551 |
| 01412713 | 5487911 | 01412725 | 5640557 | 01412739 | 6436399 |
| 01412772 | 6214018 | 01412808 | 6729232 | 01412818 | 5853489 |
| 01412853 | 7293972 | 01412869 | 6521429 | 01412877 | 6436400 |
| 01412881 | 7133766 | 01412892 | 6826685 | 01412901 | 7401931 |
| 01412987 | 7300943 | 01413031 | 6594377 | 01413039 | 6498229 |
| 01413063 | 6822510 | 01413085 | 7166534 | 01413116 | 5964812 |
| 01413131 | 5369739 | 01413153 | 5352607 | 01413154 | 5427960 |
| 01413156 | 6128103 | 01413189 | 6724240 | 01413197 | 5637083 |
| 01413207 | 7423186 | 01413237 | 6845779 | 01413239 | 7450670 |
| 01413248 | 6631543 | 01413252 | 5737651 | 01413281 | 5515002 |
| 01413296 | 5644019 | 01413312 | 6729233 | 01413321 | 6459813 |
| 01413351 | 6290679 | 01413360 | 7387434 | 01413376 | 7180675 |
| 01413385 | 5969038 | 01413386 | 7445132 | 01413413 | 5644020 |
| 01413434 | 6817605 | 01413442 | 6723317 | 01413451 | 5515004 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01413459 | 7315323 | 01413462 | 5485814 | 01413486 | 5390904 |
| 01413490 | 6269803 | 01413492 | 6415099 | 01413534 | 6095962 |
| 01413537 | 6782375 | 01413544 | 6660046 | 01413546 | 7112923 |
| 01413548 | 5671037 | 01413589 | 5634088 | 01413596 | 6003576 |
| 01413599 | 30834 | 01413615 | 6789777 | 01413660 | 6718043 |
| 01413662 | 6804395 | 01413667 | 6024906 | 01413669 | 6154705 |
| 01413721 | 5477955 | 01413723 | 6360907 | 01413729 | 7575588 |
| 01413746 | 5412195 | 01413779 | 6164702 | 01413793 | 6797891 |
| 01413807 | 6788802 | 01413811 | 7091214 | 01413835 | 7091215 |
| 01413839 | 7400157 | 01413850 | 6335341 | 01413867 | 6717909 |
| 01413881 | 6773940 | 01413886 | 5482621 | 01413899 | 5715394 |
| 01413900 | 6788125 | 01413951 | 6763669 | 01413952 | 7257952 |
| 01413958 | 6066133 | 01413961 | 6397277 | 01414021 | 7295660 |
| 01414024 | 7385804 | 01414025 | 5588190 | 01414034 | 6265690 |
| 01414048 | 6214019 | 01414054 | 6380389 | 01414071 | 5485815 |
| 01414114 | 5605601 | 01414134 | 5351573 | 01414202 | 7407299 |
| 01414240 | 78050 | 01414286 | 6724718 | 01414335 | 6713016 |
| 01414346 | 6770911 | 01414359 | 6078888 | 01414368 | 35137 |
| 01414375 | 6184365 | 01414377 | 6436402 | 01414399 | 5339645 |
| 01414410 | 5969041 | 01414411 | 5892520 | 01414417 | 6128072 |
| 01414433 | 5412416 | 01414468 | 6815052 | 01414478 | 6024907 |
| 01414512 | 6769720 | 01414514 | 7205008 | 01414517 | 5911119 |
| 01414531 | 5892521 | 01414562 | 5386471 | 01414570 | 5629609 |
| 01414574 | 6335342 | 01414575 | 5346777 | 01414645 | 44961 |
| 01414661 | 6313836 | 01414669 | 6140035 | 01414672 | 5789190 |
| 01414689 | 5588192 | 01414695 | 9127351 | 01414705 | 6427073 |
| 01414793 | 6720828 | 01414815 | 7456966 | 01414857 | 5796455 |
| 01414895 | 7151900 | 01414897 | 6269807 | 01414921 | 6645367 |
| 01414934 | 26836 | 01414971 | 6715657 | 01414976 | 6168759 |
| 01414992 | 6470410 | 01414995 | 5896215 | 01415005 | 7087613 |
| 01415009 | 91657 | 01415023 | 5333315 | 01415083 | 7413273 |
| 01415089 | 6826706 | 01415109 | 6436404 | 01415125 | 6750962 |
| 01415126 | 7151901 | 01415142 | 6184366 | 01415150 | 6762228 |
| 01415209 | 6794137 | 01415234 | 6415103 | 01415235 | 6749151 |
| 01415277 | 7453971 | 01415301 | 6817134 | 01415307 | 5712198 |
| 01415343 | 6801028 | 01415345 | 5326645 | 01415375 | 5644022 |
| 01415415 | 6718440 | 01415427 | 5668250 | 01415436 | 5903087 |
| 01415452 | 7136512 | 01415468 | 6551795 | 01415469 | 7087614 |
| 01415526 | 7370402 | 01415553 | 6319163 | 01415584 | 5796456 |
| 01415641 | 7089334 | 01415672 | 7238643 | 01415731 | 5476901 |
| 01415747 | 5853491 | 01415777 | 5612916 | 01415899 | 6397280 |
| 01415917 | 7539022 | 01415922 | 6411805 | 01415982 | 6059632 |
| 01415987 | 60975 | 01415999 | 6769060 | 01416053 | 6304300 |
| 01416083 | 7220794 | 01416116 | 5847568 | 01416117 | 6776523 |
| 01416119 | 7450653 | 01416189 | 7138231 | 01416204 | 6230247 |
| 01416206 | 6572101 | 01416239 | 5485816 | 01416250 | 6633715 |
| 01416334 | 6805636 | 01416358 | 5668252 | 01416385 | 6078891 |
| 01416399 | 7437485 | 01416434 | 5390906 | 01416467 | 7384214 |
| 01416472 | 5727079 | 01416590 | 5391819 | 01416607 | 5351578 |
| 01416620 | 6722235 | 01416708 | 7068358 | 01416744 | 6205613 |
| 01416787 | 6221491 | 01416799 | 6214007 | 01416830 | 6078894 |
| 01416890 | 7132969 | 01416892 | 7351659 | 01416903 | 6775854 |
| 01416925 | 7443957 | 01416931 | 5412196 | 01416962 | 5482924 |
| 01416972 | 5989839 | 01416980 | 5533699 | 01416988 | 6655588 |
| 01416990 | 5344963 | 01416997 | 6807305 | 01417040 | 5369746 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01417074 | 6039061 | 01417078 | 6032136 | 01417079 | 6140749 |
| 01417093 | 6799320 | 01417101 | 6397281 | 01417102 | 6539119 |
| 01417183 | 5612918 | 01417194 | 6770467 | 01417209 | 6487778 |
| 01417263 | 6319166 | 01417268 | 6807843 | 01417280 | 6819924 |
| 01417282 | 6140750 | 01417304 | 5743212 | 01417336 | 5957391 |
| 01417345 | 6032141 | 01417362 | 5427962 | 01417364 | 5339664 |
| 01417368 | 5412420 | 01417371 | 5671020 | 01417382 | 6360908 |
| 01417383 | 6823745 | 01417392 | 6118732 | 01417430 | 6021635 |
| 01417447 | 7136513 | 01417499 | 6790512 | 01417500 | 7132970 |
| 01417528 | 6109341 | 01417553 | 7325837 | 01417560 | 6118733 |
| 01417581 | 6793434 | 01417629 | 6003578 | 01417634 | 6128086 |
| 01417639 | 5307741 | 01417644 | 7235006 | 01417647 | 7149498 |
| 01417667 | 7376033 | 01417668 | 6788126 | 01417678 | 5339665 |
| 01417686 | 6794139 | 01417706 | 5525607 | 01417723 | 5603422 |
| 01417775 | 5603424 | 01417782 | 6704616 | 01417793 | 5339666 |
| 01417865 | 7413272 | 01417886 | 6359648 | 01417893 | 7376034 |
| 01417917 | 6066136 | 01417947 | 46084 | 01418018 | 6815625 |
| 01418063 | 6721998 | 01418072 | 5671042 | 01418104 | 5648958 |
| 01418118 | 6352671 | 01418127 | 5853494 | 01418149 | 6678326 |
| 01418157 | 6834695 | 01418170 | 6794646 | 01418183 | 6828158 |
| 01418209 | 6348907 | 01418234 | 5715390 | 01418239 | 6767307 |
| 01418284 | 7376035 | 01418289 | 5600688 | 01418307 | 6128106 |
| 01418310 | 5369704 | 01418341 | 7535515 | 01418371 | 5637088 |
| 01418396 | 87311 | 01418403 | 6700198 | 01418464 | 5668253 |
| 01418488 | 7451141 | 01418496 | 6197328 | 01418508 | 82010, 15756, 81675, 64811, 81774 |
| 01418556 | 6335345 | 01418567 | 7126958 | 01418582 | 5617941 |
| 01418618 | 7338286 | 01418635 | 6720634 | 01418674 | 5898298 |
| 01418700 | 7348990 | 01418704 | 6364718 | 01418725 | 5847574 |
| 01418745 | 5333326 | 01418765 | 6801025 | 01418799 | 5373027 |
| 01418832 | 6021636 | 01418834 | 5352612 | 01418846 | 6817606 |
| 01418865 | 6789781 | 01418891 | 6246324 | 01418895 | 5629611 |
| 01418920 | 7397578 | 01418923 | 5326652 | 01418930 | 6168763 |
| 01418934 | 6837236 | 01418950 | 6821983 | 01419035 | 6835382 |
| 01419085 | 6609982 | 01419096 | 6748365 | 01419107 | 5640567 |
| 01419132 | 7400165 | 01419207 | 6154710 | 01419239 | 6197330 |
| 01419273 | 7314691 | 01419282 | 5847575 | 01419309 | 6459820 |
| 01419338 | 6653628 | 01419373 | 6755243 | 01419392 | 5603427 |
| 01419416 | 7327729 | 01419638 | 7284394 | 01419639 | 5617942 |
| 01419649 | 5774097 | 01419654 | 7318580 | 01419679 | 6715658 |
| 01419693 | 6776245 | 01419722 | 6415107 | 01419727 | 6184372 |
| 01419737 | 7307243 | 01419766 | 5605607 | 01419786 | 7327730 |
| 01419859 | 6525343 | 01419893 | 6246326 | 01419909 | 5789191 |
| 01419922 | 6532990 | 01419957 | 5850736 | 01419971 | 6265696 |
| 01420007 | 6246327 | 01420016 | 6727423 | 01420019 | 7232077 |
| 01420029 | 6197331 | 01420046 | 5957397 | 01420074 | 7207491 |
| 01420115 | 6348910 | 01420129 | 6216718 | 01420175 | 5712205 |
| 01420178 | 6484349 | 01420198 | 6532991 | 01420271 | 6149313 |
| 01420292 | 7177015 | 01420372 | 69594 | 01420378 | 5307748 |
| 01420468 | 5715396 | 01420496 | 6754391 | 01420516 | 6719150 |
| 01420520 | 5668254 | 01420524 | 5327322 | 01420540 | 6854691 |
| 01420542 | 7252162 | 01420547 | 7194618 | 01420586 | 6269814 |
| 01420589 | 6456667 | 01420608 | 6352673 | 01420650 | 6359649 |
| 01420673 | 6861682 | 01420675 | 5369755 | 01420686 | 6878996 |
| 01420694 | 5697478 | 01420721 | 6259997 | 01420723 | 37251 |
| 01420760 | 5640569 | 01420858 | 5644028 | 01420888 | 7219777 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01420940 | 5373029 | 01421025 | 5847578 | 01421052 | 7578281 |
| 01421086 | 6319165 | 01421152 | 7434606 | 01421182 | 5476892 |
| 01421215 | 7295667 | 01421232 | 5835800 | 01421233 | 5736394 |
| 01421298 | 6459822 | 01421330 | 5973703 | 01421347 | 7322596 |
| 01421357 | 6596332 | 01421368 | 7106365 | 01421408 | 6788127 |
| 01421430 | 7546248 | 01421435 | 6397284 | 01421437 | 6415110 |
| 01421515 | 6777540 | 01421581 | 6095967 | 01421606 | 5715397 |
| 01421658 | 5668256 | 01421675 | 5892531 | 01421688 | 6794140 |
| 01421702 | 7275462 | 01421712 | 5898300 | 01421722 | 6721230 |
| 01421741 | 6837790 | 01421809 | 80600 | 01421831 | 6760304 |
| 01421837 | 6544474 | 01421842 | 6762465 | 01421852 | 6831555 |
| 01421879 | 7450347 | 01421904 | 6473064 | 01421906 | 5476909 |
| 01421910 | 6722588 | 01421927 | 7325840 | 01422004 | 5782439 |
| 01422008 | 7207492 | 01422067 | 82593 | 01422069 | 7219771 |
| 01422078 | 7318570 | 01422080 | 5712209 | 01422134 | 5697483 |
| 01422138 | 5973706 | 01422156 | 6140043 | 01422167 | 5369759 |
| 01422184 | 5339673 | 01422250 | 7065353 | 01422253 | 5844521 |
| 01422257 | 6782222 | 01422282 | 6748366 | 01422288 | 6415111 |
| 01422293 | 5964823 | 01422304 | 6804753 | 01422308 | 7465772 |
| 01422318 | 7261795 | 01422344 | 5634100 | 01422350 | 5648963 |
| 01422356 | 7161787 | 01422357 | 5727088 | 01422372 | 6415112 |
| 01422375 | 6007176 | 01422413 | 5736401 | 01422415 | 5835803 |
| 01422424 | 6750941 | 01422434 | 6676188 | 01422436 | 6845780 |
| 01422440 | 6726303 | 01422452 | 5789193 | 01422507 | 5773176 |
| 01422557 | 7470735 | 01422568 | 6815332 | 01422586 | 5422704 |
| 01422621 | 5612923 | 01422690 | 5391827 | 01422701 | 7138220 |
| 01422739 | 6109346 | 01422752 | 7349960 | 01422765 | 5742433 |
| 01422801 | 7151905 | 01422853 | 5346793 | 01422864 | 5742434 |
| 01422941 | 7194616 | 01422964 | 6397289 | 01422978 | 6216720 |
| 01422987 | 7563473 | 01423014 | 7068369 | 01423017 | 6275182 |
| 01423039 | 6197335 | 01423044 | 7367209 | 01423136 | 6790978 |
| 01423158 | 5911129 | 01423180 | 7578417 | 01423204 | 5950781 |
| 01423210 | 5896221 | 01423239 | 7235008 | 01423276 | 6269816 |
| 01423294 | 6205621 | 01423301 | 6319170 | 01423312 | 6352669 |
| 01423315 | 7441374 | 01423331 | 5369761 | 01423334 | 6051705 |
| 01423375 | 7166531 | 01423462 | 5668259 | 01423466 | 6782223 |
| 01423471 | 7446497 | 01423533 | 6265684 | 01423540 | 86829 |
| 01423557 | 5737659 | 01423599 | 5588188 | 01423688 | 7567100 |
| 01423718 | 7218519 | 01423757 | 5605610 | 01423776 | 6157913 |
| 01423781 | 7541808 | 01423866 | 6759727 | 01423883 | 5477962 |
| 01423922 | 6817622 | 01423948 | 6627612 | 01423993 | 5927688 |
| 01424013 | 6816226 | 01424025 | 7089573 | 01424028 | 66140, 38522 |
| 01424062 | 6128112 | 01424068 | 6397290 | 01424105 | 5617906 |
| 01424127 | 7188357 | 01424136 | 7396404 | 01424171 | 6751748 |
| 01424173 | 5412203 | 01424174 | 6810448 | 01424183 | 6760712 |
| 01424195 | 6720348 | 01424201 | 7329075 | 01424291 | 6754468 |
| 01424365 | 5637093 | 01424422 | 5715408 | 01424462 | 7105536 |
| 01424466 | 5422705 | 01424512 | 5805868 | 01424546 | 7530918 |
| 01424557 | 6769062 | 01424559 | 6109349 | 01424566 | 6770646 |
| 01424584 | 49951 | 01424586 | 6267614 | 01424591 | 7201334 |
| 01424593 | 7274005 | 01424606 | 7106382 | 01424644 | 6663815 |
| 01424670 | 6549947 | 01424724 | 5697484 | 01424741 | 7131852 |
| 01424757 | 6059634 | 01424791 | 6809078 | 01424810 | 6205623 |
| 01424826 | 6168751 | 01424841 | 7458612 | 01424878 | 5867085 |
| 01424895 | 7087889 | 01424918 | 6184375 | 01424932 | 6609090 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01424943 | 6508395 |
| 01424985 | 5727089 |
| 01425051 | 6682144 |
| 01425080 | 7062633 |
| 01425130 | 5973679 |
| 01425190 | 7269323 |
| 01425250 | 5950812 |
| 01425286 | 6842482 |
| 01425373 | 6827668 |
| 01425415 | 5617944 |
| 01425476 | 5481946 |
| 01425595 | 5867087 |
| 01425669 | 6032150 |
| 01425776 | 7468435 |
| 01425795 | 5333330 |
| 01425888 | 5391829 |
| 01425988 | 6750964 |
| 01426046 | 63069 |
| 01426069 | 6680211 |
| 01426168 | 6436417 |
| 01426223 | 6168767 |
| 01426297 | 7232085 |
| 01426366 | 7401938 |
| 01426419 | 6078905 |
| 01426484 | 7385815 |
| 01426533 | 6275187 |
| 01426611 | 6593241 |
| 01426742 | 7455145 |
| 01426915 | 5712208 |
| 01427101 | 6760996 |
| 01427185 | 5648960 |
| 01427239 | 5742438 |
| 01427281 | 6544475 |
| 01427427 | 6078892 |
| 01427541 | 6359656 |
| 01427600 | 6799571 |
| 01427687 | 6348916 |
| 01427765 | 6109352 |
| 01427884 | 7453733 |
| 01427908 | 6775853 |
| 01427929 | 6024918 |
| 01427952 | 5940122 |
| 01428007 | 6789782 |
| 01428049 | 5373038 |
| 01428101 | 6721659 |
| 01428119 | 6799572 |
| 01428144 | 6275188 |
| 01428253 | 6506630 |
| 01428352 | 6813411 |
| 01428383 | 21982 |
| 01428401 | 6498856 |
| 01428429 | 7210324 |
| 01428475 | 5805862 |
| 01428669 | 6456675 |
| 01428880 | 6397274 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01424957 | 6602735 |
| 01424989 | 5927692 |
| 01425065 | 6854867 |
| 01425082 | 6854636 |
| 01425132 | 64370 |
| 01425192 | 6078903 |
| 01425275 | 6003581 |
| 01425309 | 5727090 |
| 01425387 | 5883673 |
| 01425430 | 6335353 |
| 01425485 | 5390919 |
| 01425622 | 6214027 |
| 01425696 | 7147702 |
| 01425790 | 6834055 |
| 01425812 | 6498854 |
| 01425897 | 6007187 |
| 01426024 | 6154717 |
| 01426056 | 5326658 |
| 01426070 | 7452739 |
| 01426192 | 5533719 |
| 01426240 | 5439409 |
| 01426331 | 6095970 |
| 01426370 | 5373037 |
| 01426450 | 7450293 |
| 01426488 | 5410816 |
| 01426535 | 6696800 |
| 01426624 | 5339679 |
| 01426805 | 5957381 |
| 01426954 | 6725844 |
| 01427105 | 5482629 |
| 01427207 | 6821984 |
| 01427246 | 5697490 |
| 01427317 | 5351590 |
| 01427445 | 6007189 |
| 01427563 | 6779804 |
| 01427677 | 6653629 |
| 01427689 | 7275464 |
| 01427782 | 7295670 |
| 01427886 | 7256825 |
| 01427910 | 5439404 |
| 01427939 | 6773646 |
| 01427983 | 5911134 |
| 01428014 | 7443364 |
| 01428055 | 6319158 |
| 01428107 | 7575499 |
| 01428125 | 5736386 |
| 01428168 | 7449395 |
| 01428277 | 6397287 |
| 01428368 | 5847582 |
| 01428386 | 6123989 |
| 01428404 | 5835807 |
| 01428430 | 6817136 |
| 01428495 | 7204584 |
| 01428809 | 6243466 |
| 01428895 | 6066141 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01424968 | 7241172 |
| 01425014 | 7459165 |
| 01425072 | 6726304 |
| 01425091 | 6698550 |
| 01425184 | 6456670 |
| 01425213 | 7274006 |
| 01425282 | 6770099 |
| 01425359 | 6827629 |
| 01425401 | 6197336 |
| 01425472 | 6024913 |
| 01425518 | 6319173 |
| 01425631 | 5412204 |
| 01425758 | 5346798 |
| 01425794 | 6128113 |
| 01425877 | 6771340 |
| 01425916 | 7400626 |
| 01426028 | 7255701 |
| 01426060 | 6810219 |
| 01426112 | 7171394 |
| 01426219 | 6229456 |
| 01426287 | 7257957 |
| 01426344 | 5391830 |
| 01426396 | 7442740 |
| 01426476 | 6411817 |
| 01426492 | 6565696 |
| 01426562 | 7087622 |
| 01426662 | 6184379 |
| 01426845 | 6779826 |
| 01427070 | 6809134 |
| 01427162 | 5814045 |
| 01427214 | 7087623 |
| 01427268 | 7193020 |
| 01427413 | 6024917 |
| 01427486 | 6845211 |
| 01427585 | 7090561 |
| 01427686 | 6348915 |
| 01427760 | 10552 |
| 01427865 | 5326661 |
| 01427901 | 5327329 |
| 01427913 | 6817623 |
| 01427942 | 5850744 |
| 01427989 | 6518492 |
| 01428043 | 5605602 |
| 01428092 | 6036083 |
| 01428109 | 7360129 |
| 01428129 | 6352678 |
| 01428183 | 6275189 |
| 01428324 | 5989848 |
| 01428380 | 6243464 |
| 01428394 | 7433580 |
| 01428407 | 5835808 |
| 01428466 | 5973708 |
| 01428547 | 6116949 |
| 01428834 | 6348917 |
| 01428907 | 5964826 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01428995 | 5477953 |
| 01429040 | 6777130 |
| 01429129 | 6821034 |
| 01429206 | 6059643 |
| 01429221 | 5603440 |
| 01429259 | 6821985 |
| 01429286 | 5482632 |
| 01429361 | 6762468 |
| 01429416 | 7466743 |
| 01429584 | 5950814 |
| 01429601 | 6675763 |
| 01429641 | 5316915 |
| 01429731 | 5482936 |
| 01429763 | 5814049 |
| 01429837 | 6815624 |
| 01429932 | 6149317 |
| 01429986 | 6140050 |
| 01430048 | 7322598 |
| 01430079 | 6793866 |
| 01430181 | 5954259 |
| 01430214 | 5410822 |
| 01430280 | 5391835 |
| 01430335 | 7295663 |
| 01430353 | 5656471 |
| 01430452 | 7400629 |
| 01430494 | 6645401 |
| 01430530 | 7391599 |
| 01430577 | 5588206 |
| 01430623 | 5814052 |
| 01430708 | 7255704 |
| 01430730 | 7147707 |
| 01430791 | 5927697 |
| 01430878 | 7550530 |
| 01430899 | 6021644 |
| 01430927 | 7458564 |
| 01430955 | 6749871 |
| 01430999 | 6800010 |
| 01431062 | 5712219 |
| 01431109 | 5927698 |
| 01431267 | 6021646 |
| 01431332 | 7469049 |
| 01431482 | 7136604 |
| 01431516 | 5789197 |
| 01431558 | 6759731 |
| 01431629 | 6714953 |
| 01431639 | 5903080 |
| 01431734 | 6799575 |
| 01431787 | 7089343 |
| 01431861 | 7446412 |
| 01432013 | 6717798 |
| 01432033 | 5656473 |
| 01432121 | 6313823 |
| 01432205 | 56050, 27927 |
| 01432466 | 7269327 |
| 01432560 | 7296592 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01429000 | 5477965 |
| 01429060 | 6755475 |
| 01429146 | 5476912 |
| 01429216 | 6817624 |
| 01429231 | 5671050 |
| 01429275 | 6246330 |
| 01429301 | 5712218 |
| 01429386 | 6825664 |
| 01429484 | 6506984 |
| 01429587 | 6456677 |
| 01429603 | 7157049 |
| 01429660 | 5697494 |
| 01429746 | 5327336 |
| 01429772 | 5422713 |
| 01429862 | 7263485 |
| 01429933 | 6825398 |
| 01429992 | 5307757 |
| 01430067 | 5339684 |
| 01430178 | 6184382 |
| 01430202 | 5668265 |
| 01430235 | 5727094 |
| 01430288 | 6804168 |
| 01430349 | 6888273 |
| 01430405 | 6319174 |
| 01430464 | 6229459 |
| 01430498 | 6335349 |
| 01430546 | 5727096 |
| 01430581 | 7090564 |
| 01430647 | 7568391 |
| 01430714 | 7380897 |
| 01430773 | 7210011 |
| 01430819 | 6442587 |
| 01430892 | 6442569 |
| 01430900 | 6024921 |
| 01430930 | 6755246 |
| 01430966 | 5896230 |
| 01431019 | 6051709 |
| 01431083 | 7318584 |
| 01431203 | 6776244 |
| 01431272 | 6499 |
| 01431339 | 7459700 |
| 01431493 | 6229460 |
| 01431528 | 7462432 |
| 01431581 | 7198787 |
| 01431632 | 6796926 |
| 01431693 | 5307759 |
| 01431755 | 9622 |
| 01431821 | 6652736 |
| 01431893 | 5911128 |
| 01432023 | 7314696 |
| 01432077 | 5485831 |
| 01432146 | 7149506 |
| 01432397 | 6682145 |
| 01432514 | 6788129 |
| 01432567 | 6825665 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01429039 | 6763671 |
| 01429107 | 6197337 |
| 01429164 | 6767309 |
| 01429217 | 5892534 |
| 01429250 | 6760306 |
| 01429285 | 5712217 |
| 01429353 | 5896228 |
| 01429406 | 7364992 |
| 01429568 | 5617895 |
| 01429596 | 5896229 |
| 01429624 | 6796924 |
| 01429669 | 5903085 |
| 01429762 | 6032152 |
| 01429809 | 5668264 |
| 01429918 | 5439414 |
| 01429956 | 6149318 |
| 01430043 | 6352681 |
| 01430070 | 6184381 |
| 01430180 | 6754393 |
| 01430208 | 5898297 |
| 01430239 | 6829232 |
| 01430290 | 5644037 |
| 01430351 | 5476921 |
| 01430409 | 5481950 |
| 01430473 | 7215364 |
| 01430520 | 7269315 |
| 01430547 | 5850747 |
| 01430593 | 5736408 |
| 01430676 | 5485829 |
| 01430722 | 5892536 |
| 01430774 | 6747804 |
| 01430830 | 6821037 |
| 01430895 | 6275190 |
| 01430920 | 5945619 |
| 01430931 | 6095975 |
| 01430993 | 6415123 |
| 01431053 | 6838752 |
| 01431104 | 7193026 |
| 01431207 | 7314695 |
| 01431313 | 7204574 |
| 01431454 | 6725307 |
| 01431496 | 6095976 |
| 01431553 | 6348921 |
| 01431615 | 6782378 |
| 01431636 | 5481952 |
| 01431695 | 6799574 |
| 01431776 | 6714725 |
| 01431857 | 6352682 |
| 01431982 | 7360131 |
| 01432026 | 5346807 |
| 01432114 | 6614516 |
| 01432195 | 5898305 |
| 01432424 | 7385820 |
| 01432547 | 6116954 |
| 01432571 | 5892519 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01432593 | 5614762 | 01432602 | 7124465 | 01432623 | 7237108 |
| 01432700 | 6797039 | 01432702 | 6720206 | 01432736 | 5668270 |
| 01432738 | 6216729 | 01432871 | 6124611 | 01432947 | 6757032 |
| 01432978 | 5850748 | 01432982 | 6471311 | 01432984 | 6612234 |
| 01433006 | 6824948 | 01433029 | 6364728 | 01433051 | 6364729 |
| 01433052 | 6834609 | 01433058 | 7396410 | 01433139 | 17111 |
| 01433156 | 5927699 | 01433160 | 6319175 | 01433202 | 7329078 |
| 01433275 | 6759468 | 01433279 | 5814055 | 01433321 | 5880399 |
| 01433366 | 5327338 | 01433402 | 6778485 | 01433419 | 6817625 |
| 01433494 | 7325847 | 01433504 | 5844037 | 01433507 | 5911099 |
| 01433539 | 5412210 | 01433552 | 6875696 | 01433557 | 5671056 |
| 01433582 | 6831573 | 01433622 | 6216730 | 01433625 | 5422717 |
| 01433632 | 6770650 | 01433635 | 52069 | 01433645 | 5412432 |
| 01433647 | 6124615 | 01433694 | 55999 | 01433766 | 6364730 |
| 01433781 | 5867700 | 01433830 | 81963 | 01433851 | 5477969 |
| 01433861 | 5481954 | 01433876 | 5656474 | 01433910 | 5796463 |
| 01433933 | 5892530 | 01433992 | 6845589 | 01433997 | 6771341 |
| 01434018 | 6051711 | 01434024 | 7419645 | 01434038 | 7575681 |
| 01434077 | 6095979 | 01434096 | 6427092 | 01434097 | 6797895 |
| 01434104 | 7455146 | 01434105 | 6767548 | 01434134 | 6760016 |
| 01434136 | 6456674 | 01434169 | 6304308 | 01434173 | 7145718 |
| 01434206 | 5892538 | 01434218 | 6780991 | 01434221 | 96024 |
| 01434279 | 6260011 | 01434285 | 7400631 | 01434286 | 6760713 |
| 01434302 | 6007204 | 01434432 | 5950817 | 01434441 | 6838753 |
| 01434455 | 6817627 | 01434457 | 5759365 | 01434505 | 5485833 |
| 01434587 | 6631992 | 01434634 | 5805875 | 01434644 | 5644040 |
| 01434652 | 5782444 | 01434672 | 5373050 | 01434673 | 5867097 |
| 01434694 | 7354282 | 01434756 | 5612594 | 01434867 | 5927701 |
| 01434870 | 6757033 | 01434896 | 6024924 | 01434912 | 5339685 |
| 01434929 | 5737668 | 01434985 | 7210012 | 01434990 | 6588844 |
| 01435012 | 6717799 | 01435029 | 7462964 | 01435131 | 6397295 |
| 01435157 | 7157050 | 01435158 | 6693259 | 01435188 | 6465929 |
| 01435213 | 5989857 | 01435216 | 5487948 | 01435244 | 6265701 |
| 01435294 | 6770651 | 01435351 | 5973714 | 01435375 | 5898308 |
| 01435406 | 6436423 | 01435454 | 6812838 | 01435480 | 7367221 |
| 01435531 | 6265703 | 01435558 | 6722177 | 01435575 | 5326667 |
| 01435633 | 7359008 | 01435636 | 6575362 | 01435641 | 5476926 |
| 01435653 | 6243471 | 01435657 | 6790508 | 01435673 | 6438755 |
| 01435675 | 7396412 | 01435709 | 6851735 | 01435784 | 6032157 |
| 01435795 | 6032158 | 01435805 | 6243472 | 01435840 | 7428656 |
| 01435861 | 6411827 | 01435908 | 5648977 | 01435982 | 5648978 |
| 01435996 | 7241176 | 01436011 | 7413257 | 01436090 | 5634106 |
| 01436117 | 6793435 | 01436118 | 6845212 | 01436127 | 5390927 |
| 01436152 | 7413265 | 01436225 | 6051713 | 01436241 | 6007207 |
| 01436297 | 7314700 | 01436458 | 6716766 | 01436464 | 5957411 |
| 01436469 | 6772384 | 01436565 | 6059652 | 01436577 | 6749873 |
| 01436587 | 5477970 | 01436609 | 5715418 | 01436768 | 6051714 |
| 01436799 | 7329080 | 01436859 | 6313849 | 01436906 | 6720087 |
| 01436946 | 6359668 | 01437081 | 6777542 | 01437089 | 6229457 |
| 01437126 | 64750 | 01437200 | 6007209 | 01437242 | 7349964 |
| 01437333 | 7180217 | 01437382 | 7295218 | 01437388 | 5477973 |
| 01437416 | 6747598 | 01437450 | 5552491 | 01437642 | 6642652 |
| 01437653 | 7166526 | 01437682 | 6712558 | 01437786 | 5715420 |
| 01437789 | 7460150 | 01437798 | 6863947 | 01437875 | 6168778 |
| 01437909 | 73454 | 01437913 | 6606268 | 01437974 | 5957413 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01437983 | 5439417 | 01437999 | 7470377 | 01438018 | 6003588 |
| 01438051 | 6717458 | 01438102 | 6397297 | 01438157 | 5788373 |
| 01438173 | 5327344 | 01438215 | 5911122 | 01438235 | 7533271 |
| 01438261 | 5844535 | 01438278 | 6184389 | 01438282 | 5485838 |
| 01438283 | 6415127 | 01438300 | 5656465 | 01438301 | 6197347 |
| 01438313 | 6360927 | 01438347 | 6380399 | 01438351 | 6319180 |
| 01438358 | 6825399 | 01438364 | 5648934 | 01438402 | 6397298 |
| 01438425 | 6063394 | 01438446 | 6024914 | 01438468 | 6066150 |
| 01438504 | 5307765 | 01438520 | 7327734 | 01438538 | 6679247 |
| 01438542 | 5736412 | 01438591 | 5603448 | 01438616 | 6650126 |
| 01438643 | 7273039 | 01438644 | 6773943 | 01438681 | 6360903 |
| 01438707 | 5989861 | 01438708 | 6842280 | 01438725 | 59546 |
| 01438727 | 6790980 | 01438728 | 6755478 | 01438743 | 5381223 |
| 01438770 | 7342798 | 01438792 | 5552492 | 01438794 | 7453128 |
| 01438825 | 6777126 | 01438854 | 6762232 | 01438869 | 5727103 |
| 01438872 | 5339688 | 01438880 | 7311850 | 01438881 | 5381224 |
| 01438884 | 5796468 | 01438889 | 5422725 | 01438893 | 5422726 |
| 01438898 | 6831574 | 01438902 | 6095987 | 01438920 | 5656477 |
| 01438924 | 6290703 | 01438947 | 6456678 | 01438949 | 7269329 |
| 01438968 | 6066151 | 01438996 | 6765265 | 01439006 | 7376044 |
| 01439026 | 6707758 | 01439052 | 5410820 | 01439084 | 6109362 |
| 01439098 | 6003589 | 01439125 | 6877806 | 01439130 | 7285085 |
| 01439135 | 6441854 | 01439153 | 5327325 | 01439184 | 6759469 |
| 01439203 | 5697341 | 01439218 | 7073692 | 01439238 | 6059655 |
| 01439267 | 5927707 | 01439291 | 6769063 | 01439327 | 7089566 |
| 01439346 | 6812839 | 01439375 | 6817628 | 01439398 | 5482638 |
| 01439415 | 5612933 | 01439450 | 7448674 | 01439455 | 6066152 |
| 01439482 | 6229470 | 01439527 | 7236333 | 01439545 | 6075974 |
| 01439553 | 7261018 | 01439607 | 7322861 | 01439692 | 7151911 |
| 01439736 | 6036095 | 01439792 | 6427099 | 01439794 | 6776251 |
| 01439849 | 7448284 | 01439864 | 6566153 | 01439867 | 5712221 |
| 01439878 | 6304315 | 01439890 | 5727106 | 01439944 | 6817135 |
| 01439955 | 6793856 | 01439991 | 6246337 | 01439998 | 5737672 |
| 01440025 | 6875186 | 01440047 | 6095988 | 01440049 | 6095974 |
| 01440060 | 6812840 | 01440102 | 6397301 | 01440144 | 7149510 |
| 01440170 | 5954272 | 01440171 | 6059651 | 01440181 | 6415130 |
| 01440186 | 6750128 | 01440222 | 6436431 | 01440240 | 7423695 |
| 01440280 | 7146145 | 01440324 | 5482939 | 01440347 | 5648983 |
| 01440380 | 7062532 | 01440411 | 6229472 | 01440446 | 7145721 |
| 01440487 | 7138251 | 01440511 | 6495289 | 01440538 | 5844041 |
| 01440560 | 6769065 | 01440624 | 5482641 | 01440627 | 5782449 |
| 01440664 | 6411831 | 01440680 | 5476923 | 01440692 | 5422731 |
| 01440699 | 6589455 | 01440705 | 5774074 | 01440726 | 5617957 |
| 01440821 | 5351564 | 01440839 | 6246339 | 01440920 | 7413286 |
| 01440933 | 6815335 | 01440961 | 5671039 | 01441032 | 6828194 |
| 01441081 | 6128127 | 01441109 | 7062533 | 01441113 | 6849136 |
| 01441161 | 6755480 | 01441180 | 75755 | 01441207 | 6157574 |
| 01441209 | 6775924 | 01441281 | 6154730 | 01441286 | 5439422 |
| 01441320 | 7295219 | 01441374 | 7256831 | 01441378 | 6157923 |
| 01441397 | 6470412 | 01441433 | 6123995 | 01441502 | 6411826 |
| 01441538 | 6456685 | 01441599 | 75503 | 01441641 | 5390932 |
| 01441643 | 6777544 | 01441656 | 6701704 | 01441658 | 7157043 |
| 01441661 | 91156, 85307 | 01441665 | 7257978 | 01441733 | 6456686 |
| 01441775 | 7536622 | 01441781 | 5649882 | 01441826 | 7451856 |
| 01441874 | 5668276 | 01441881 | 7465395 | 01441922 | 7385807 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01441993 | 5796470 | 01442037 | 5697493 | 01442046 | 5439425 |
| 01442059 | 6075026 | 01442087 | 6675764 | 01442088 | 7065404 |
| 01442097 | 5727108 | 01442102 | 6849253 | 01442127 | 6777135 |
| 01442133 | 6718047 | 01442145 | 6197349 | 01442148 | 5333807 |
| 01442167 | 7149503 | 01442215 | 6725310 | 01442216 | 6844874 |
| 01442220 | 6633719 | 01442225 | 6095968 | 01442242 | 6871539 |
| 01442283 | 7232088 | 01442293 | 5351601 | 01442325 | 5892544 |
| 01442365 | 7144253 | 01442385 | 7065405 | 01442388 | 6214028 |
| 01442390 | 6627614 | 01442401 | 7453129 | 01442428 | 7468421 |
| 01442509 | 6724350 | 01442511 | 6809079 | 01442569 | 6024930 |
| 01442579 | 6776526 | 01442601 | 6821988 | 01442621 | 7400625 |
| 01442634 | 7166432 | 01442697 | 6807204 | 01442714 | 61357 |
| 01442717 | 5927709 | 01442721 | 5610919 | 01442726 | 5482942 |
| 01442739 | 7463745 | 01442767 | 6216737 | 01442773 | 6456688 |
| 01442804 | 6750966 | 01442828 | 7458039 | 01442830 | 6674364 |
| 01442851 | 6884201 | 01442895 | 5629608 | 01442906 | 87085 |
| 01442909 | 5892545 | 01442916 | 7215100 | 01442944 | 6359670 |
| 01442962 | 6380403 | 01442965 | 6776527 | 01442981 | 5477976 |
| 01443002 | 5612597 | 01443086 | 6441857 | 01443141 | 5773186 |
| 01443173 | 6849620 | 01443211 | 5640582 | 01443224 | 7348997 |
| 01443253 | 5656479 | 01443284 | 6075033 | 01443299 | 6882051 |
| 01443382 | 6799577 | 01443566 | 5671052 | 01443601 | 5333808 |
| 01443631 | 7146849 | 01443634 | 7068383 | 01443636 | 7322601 |
| 01443689 | 5668277 | 01443761 | 6229467 | 01443762 | 6791682 |
| 01443771 | 7318588 | 01443781 | 5477977 | 01443783 | 5373061 |
| 01443790 | 5850753 | 01443809 | 6436407 | 01443837 | 5373062 |
| 01443844 | 5351603 | 01443875 | 5742452 | 01443886 | 7364997 |
| 01443916 | 7423697 | 01443954 | 6846640 | 01443962 | 7220807 |
| 01443983 | 6767312 | 01444025 | 7151913 | 01444139 | 6770652 |
| 01444161 | 6805647 | 01444184 | 7407305 | 01444214 | 7260456 |
| 01444215 | 7343220 | 01444217 | 6036098 | 01444218 | 7215354 |
| 01444287 | 6411834 | 01444307 | 5892548 | 01444368 | 6128130 |
| 01444396 | 7314703 | 01444413 | 7260457 | 01444419 | 6411835 |
| 01444433 | 6154732 | 01444510 | 6116965 | 01444524 | 6770102 |
| 01444528 | 7311852 | 01444545 | 5477978 | 01444564 | 5814057 |
| 01444565 | 6024934 | 01444633 | 15260 | 01444658 | 7578773 |
| 01444720 | 6205637 | 01444763 | 7280755 | 01444771 | 6815336 |
| 01444775 | 6827662 | 01444781 | 6168784 | 01444789 | 6216739 |
| 01444793 | 6032165 | 01444811 | 6079619 | 01444859 | 6441861 |
| 01444876 | 7193030 | 01444922 | 6269812 | 01444928 | 6815626 |
| 01444955 | 6828164 | 01444978 | 6759471 | 01445052 | 6359674 |
| 01445077 | 6812841 | 01445098 | 5610924 | 01445111 | 5485842 |
| 01445116 | 7196532 | 01445130 | 5351607 | 01445148 | 6359675 |
| 01445191 | 6335368 | 01445201 | 97193 | 01445255 | 7346157 |
| 01445283 | 6776528 | 01445285 | 6722672 | 01445309 | 5533696 |
| 01445321 | 6796927 | 01445372 | 6602217 | 01445389 | 6140064 |
| 01445393 | 7145725 | 01445417 | 5333812 | 01445472 | 6873970 |
| 01445491 | 5844049 | 01445511 | 6312008 | 01445549 | 6844702 |
| 01445605 | 6872291 | 01445639 | 5649886 | 01445681 | 6436437 |
| 01445685 | 6066159 | 01445730 | 6265713 | 01445753 | 5715425 |
| 01445766 | 7291205 | 01445823 | 6154735 | 01445871 | 7126959 |
| 01445886 | 64039 | 01445979 | 7458104 | 01446024 | 5477958 |
| 01446047 | 7291206 | 01446117 | 7434508 | 01446151 | 7391611 |
| 01446275 | 7171398 | 01446284 | 6815055 | 01446301 | 7293984 |
| 01446356 | 6868208 | 01446411 | 5964837 | 01446450 | 7149511 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01446464 | 6812768 | 01446534 | 5849906 | 01446672 | 6804169 |
| 01446728 | 6216740 | 01446794 | 5849908 | 01446799 | 6246344 |
| 01446855 | 5588218 | 01446869 | 6265715 | 01446876 | 7557193 |
| 01446950 | 6109368 | 01446959 | 6335370 | 01446968 | 6319190 |
| 01447034 | 6566155 | 01447042 | 6514470 | 01447054 | 7575305 |
| 01447123 | 5588198 | 01447174 | 6690628 | 01447233 | 7106376 |
| 01447275 | 7445402 | 01447293 | 5788368 | 01447296 | 7293985 |
| 01447315 | 5883679 | 01447369 | 6036101 | 01447381 | 5973719 |
| 01447382 | 5629630 | 01447419 | 6716650 | 01447428 | 7400637 |
| 01447476 | 5339704 | 01447479 | 7226215 | 01447563 | 7247487 |
| 01447660 | 6184392 | 01447685 | 5412440 | 01447698 | 6804756 |
| 01447707 | 6797368 | 01447711 | 6784456 | 01447724 | 5671054 |
| 01447732 | 6157927 | 01447757 | 6824950 | 01447766 | 6723074 |
| 01447775 | 6436440 | 01447787 | 5883686 | 01447812 | 5648987 |
| 01447819 | 7182328 | 01447827 | 7230749 | 01447828 | 6397307 |
| 01447838 | 6036102 | 01447843 | 7151898 | 01447850 | 5697347 |
| 01447855 | 7445246 | 01447875 | 6853038 | 01447892 | 5776823 |
| 01447919 | 5422735 | 01447926 | 6109369 | 01448014 | 6304319 |
| 01448017 | 5333323 | 01448031 | 5391838 | 01448063 | 5333335 |
| 01448071 | 5649888 | 01448111 | 5883687 | 01448113 | 6613614 |
| 01448125 | 6021649 | 01448130 | 5640576 | 01448138 | 6755249 |
| 01448144 | 6717802 | 01448149 | 7423699 | 01448157 | 6813415 |
| 01448164 | 6828195 | 01448178 | 6051724 | 01448228 | 6769721 |
| 01448229 | 6335371 | 01448247 | 5814062 | 01448298 | 5391852 |
| 01448301 | 6755250 | 01448306 | 5898325 | 01448345 | 6427109 |
| 01448374 | 6066161 | 01448430 | 6725311 | 01448443 | 5629631 |
| 01448453 | 7257977 | 01448458 | 5954274 | 01448513 | 7637461 |
| 01448520 | 5439429 | 01448535 | 7457907 | 01448557 | 6216738 |
| 01448559 | 6319191 | 01448609 | 5957425 | 01448624 | 5634103 |
| 01448687 | 6290685 | 01448693 | 7089587 | 01448709 | 5880411 |
| 01448713 | 6713154 | 01448719 | 6140074 | 01448744 | 5782456 |
| 01448820 | 6780993 | 01448841 | 6229479 | 01448842 | 6865135 |
| 01448862 | 7360137 | 01448880 | 66544 | 01448929 | 6290715 |
| 01448950 | 7542016 | 01448955 | 7275662 | 01449008 | 7468861 |
| 01449089 | 6784358 | 01449092 | 6839627 | 01449111 | 6411836 |
| 01449134 | 6825668 | 01449150 | 6078914 | 01449156 | 5715427 |
| 01449221 | 6770653 | 01449222 | 6032168 | 01449245 | 5396097 |
| 01449256 | 6205641 | 01449286 | 6007565 | 01449298 | 6508397 |
| 01449307 | 7300952 | 01449308 | 5612936 | 01449339 | 6411839 |
| 01449353 | 5668282 | 01449398 | 6748372 | 01449444 | 5381242 |
| 01449499 | 5327351 | 01449523 | 6213207 | 01449528 | 6772386 |
| 01449603 | 6722673 | 01449633 | 7391612 | 01449681 | 5379205 |
| 01449700 | 6749248 | 01449719 | 6319192 | 01449810 | 6829237 |
| 01449812 | 6507049 | 01449893 | 6051698 | 01449904 | 6007567 |
| 01449952 | 6032169 | 01449962 | 5339706 | 01450033 | 6364740 |
| 01450079 | 7461902 | 01450140 | 7451142 | 01450158 | 5782458 |
| 01450196 | 6790513 | 01450203 | 5648988 | 01450204 | 66355 |
| 01450213 | 7329085 | 01450338 | 7210022 | 01450392 | 6760413 |
| 01450481 | 6304302 | 01450486 | 6459677 | 01450544 | 5880412 |
| 01450564 | 6532993 | 01450615 | 6714872 | 01450666 | 6789784 |
| 01450696 | 6036103 | 01450707 | 6885140 | 01450712 | 6770104 |
| 01450715 | 6536544 | 01450729 | 5648972 | 01450753 | 6784360 |
| 01450771 | 6246679 | 01450773 | 6168789 | 01450782 | 5782459 |
| 01450804 | 6275203 | 01450901 | 6769725 | 01450910 | 6109371 |
| 01451101 | 5668289 | 01451113 | 5847566 | 01451159 | 5927711 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01451207 | 7363208 | 01451217 | 5973725 | 01451267 | 6312013 |
| 01451318 | 6565697 | 01451321 | 6116971 | 01451326 | 6769069 |
| 01451382 | 6119172 | 01451383 | 5957428 | 01451432 | 6168772 |
| 01451450 | 7062538 | 01451483 | 7360349 | 01451503 | 6788134 |
| 01451512 | 5410837 | 01451536 | 6813416 | 01451549 | 7433589 |
| 01451550 | 71482 | 01451578 | 6809080 | 01451588 | 7526099 |
| 01451600 | 52493 | 01451638 | 5844055 | 01451640 | 6756580 |
| 01451663 | 5950823 | 01451665 | 6762471 | 01451675 | 6078918 |
| 01451694 | 6304325 | 01451698 | 6229482 | 01451699 | 6116972 |
| 01451714 | 5333821 | 01451715 | 6848071 | 01451756 | 7578047 |
| 01451779 | 6157933 | 01451799 | 7528421 | 01451800 | 5373058 |
| 01451828 | 5629634 | 01451846 | 6359683 | 01451851 | 6796189 |
| 01451852 | 5352560 | 01451912 | 7314707 | 01451935 | 5814071 |
| 01451957 | 6078919 | 01451964 | 6380410 | 01451999 | 5552496 |
| 01452044 | 5614775 | 01452073 | 6716767 | 01452080 | 5634112 |
| 01452102 | 5390944 | 01452126 | 5911152 | 01452132 | 6777548 |
| 01452150 | 7172751 | 01452169 | 7137318 | 01452190 | 7527488 |
| 01452211 | 6498845 | 01452214 | 6024938 | 01452216 | 7537407 |
| 01452229 | 6875025 | 01452237 | 7269224 | 01452258 | 5614777 |
| 01452261 | 5416462 | 01452275 | 5821447 | 01452289 | 6802266 |
| 01452318 | 7136527 | 01452328 | 7360135 | 01452353 | 6871937 |
| 01452357 | 6124001 | 01452398 | 5759376 | 01452431 | 57728 |
| 01452450 | 5327346 | 01452452 | 5805888 | 01452482 | 7316956 |
| 01452525 | 5614778 | 01452548 | 5487958 | 01452555 | 5514995 |
| 01452609 | 7384358 | 01452628 | 6655589 | 01452634 | 6290704 |
| 01452636 | 7138254 | 01452654 | 5391862 | 01452658 | 7380911 |
| 01452674 | 7449802 | 01452701 | 6812771 | 01452773 | 7447969 |
| 01452799 | 5412446 | 01452803 | 7346159 | 01452820 | 7444140 |
| 01452825 | 5849913 | 01452868 | 6778488 | 01452916 | 6059657 |
| 01452949 | 7112942 | 01452965 | 5482648 | 01452982 | 7285768 |
| 01453111 | 6036110 | 01453148 | 7452390 | 01453170 | 7325853 |
| 01453218 | 6078917 | 01453227 | 6681670 | 01453250 | 6558801 |
| 01453366 | 7407311 | 01453391 | 7342805 | 01453438 | 6757897 |
| 01453458 | 6154740 | 01453468 | 6021664 | 01453478 | 7260434 |
| 01453507 | 5954282 | 01453546 | 6527514 | 01453566 | 5895529 |
| 01453589 | 7198403 | 01453629 | 6719888 | 01453639 | 6819602 |
| 01453685 | 7089351 | 01453689 | 6800723 | 01453727 | 5379209 |
| 01453756 | 5644062 | 01453785 | 6184396 | 01453803 | 6197357 |
| 01453826 | 6510574 | 01453867 | 6542625 | 01453975 | 6124004 |
| 01453988 | 7457893 | 01454087 | 5668283 | 01454157 | 7136615 |
| 01454168 | 6575364 | 01454188 | 6124005 | 01454219 | 5396100 |
| 01454238 | 7577283 | 01454248 | 6812772 | 01454296 | 5391866 |
| 01454302 | 6779806 | 01454305 | 5369674 | 01454350 | 7463315 |
| 01454368 | 5640591 | 01454384 | 7346161 | 01454387 | 6762472 |
| 01454415 | 6830905 | 01454423 | 6820518 | 01454480 | 7307258 |
| 01454513 | 5715399 | 01454520 | 7447428 | 01454580 | 6059660 |
| 01454621 | 6660488 | 01454636 | 6593244 | 01454670 | 6116976 |
| 01454693 | 6788136 | 01454703 | 5326695 | 01454716 | 5834880 |
| 01454784 | 6778489 | 01454792 | 5649894 | 01454839 | 5844058 |
| 01454849 | 7448376 | 01454858 | 5487960 | 01454872 | 7329088 |
| 01454937 | 6803884 | 01455002 | 6078923 | 01455012 | 7413289 |
| 01455014 | 6725586 | 01455045 | 6352703 | 01455053 | 6456683 |
| 01455083 | 5588223 | 01455087 | 5637109 | 01455089 | 6819604 |
| 01455101 | 6290725 | 01455115 | 5867111 | 01455116 | 7578986 |
| 01455129 | 7445403 | 01455137 | 6205642 | 01455151 | 5844059 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01455171 | 6062715 | 01455182 | 5482948 | 01455198 | 6754379 |
| 01455223 | 5880417 | 01455228 | 6754472 | 01455242 | 6532994 |
| 01455247 | 5351616 | 01455266 | 5950835 | 01455279 | 6184399 |
| 01455308 | 6825669 | 01455313 | 5379218 | 01455322 | 7349972 |
| 01455339 | 6789787 | 01455367 | 6415140 | 01455454 | 5476935 |
| 01455459 | 5410149 | 01455468 | 7368631 | 01455470 | 7401951 |
| 01455491 | 7466054 | 01455571 | 5610933 | 01455602 | 7255715 |
| 01455615 | 6319196 | 01455616 | 5648991 | 01455624 | 7434504 |
| 01455626 | 6532995 | 01455637 | 6078924 | 01455643 | 6157936 |
| 01455709 | 6614517 | 01455717 | 7460833 | 01455741 | 6260018 |
| 01455800 | 6260019 | 01455816 | 5620441 | 01455846 | 6786833 |
| 01455862 | 5552503 | 01455931 | 7439405 | 01455940 | 7207404 |
| 01455945 | 6364744 | 01456018 | 6197348 | 01456044 | 5715417 |
| 01456142 | 7368633 | 01456147 | 5927715 | 01456154 | 7376055 |
| 01456175 | 5326696 | 01456205 | 6427112 | 01456208 | 5644050 |
| 01456217 | 6797896 | 01456265 | 5339710 | 01456276 | 6007573 |
| 01456303 | 5711271 | 01456308 | 6095999 | 01456333 | 6216748 |
| 01456343 | 6269836 | 01456352 | 5634109 | 01456360 | 6843284 |
| 01456362 | 5333342 | 01456380 | 7543572 | 01456404 | 6397313 |
| 01456457 | 6827628 | 01456598 | 6652740 | 01456637 | 5844546 |
| 01456684 | 5482651 | 01456724 | 6781919 | 01456767 | 6787362 |
| 01456772 | 5895532 | 01456825 | 7156362 | 01456872 | 5346817 |
| 01456969 | 6380415 | 01456977 | 7376057 | 01457045 | 6427114 |
| 01457111 | 7434511 | 01457134 | 5805892 | 01457144 | 5727122 |
| 01457146 | 6561722 | 01457333 | 5487968 | 01457363 | 7236144 |
| 01457398 | 5883690 | 01457440 | 6660049 | 01457456 | 7437648 |
| 01457459 | 6536546 | 01457542 | 5482952 | 01457602 | 7384355 |
| 01457612 | 5895533 | 01457721 | 5533720 | 01457825 | 5396105 |
| 01457915 | 7447683 | 01457982 | 5620444 | 01458072 | 6021656 |
| 01458313 | 7446122 | 01458314 | 6726305 | 01458372 | 7145522 |
| 01458396 | 6728131 | 01458402 | 6784357 | 01458410 | 7275666 |
| 01458541 | 6157939 | 01458554 | 5834884 | 01458559 | 6397315 |
| 01458564 | 5711273 | 01458565 | 5668286 | 01458578 | 5612941 |
| 01458591 | 7437695 | 01458606 | 6793942 | 01458651 | 6847759 |
| 01458657 | 6724626 | 01458693 | 7434170 | 01458712 | 5481969 |
| 01458736 | 5439436 | 01458750 | 5379212 | 01458804 | 6051727 |
| 01458865 | 5809269 | 01458909 | 6260027 | 01458910 | 6459681 |
| 01458915 | 7471172 | 01458934 | 7426932 | 01458940 | 5741559 |
| 01458948 | 7457744 | 01458949 | 5849921 | 01458974 | 6319200 |
| 01458976 | 7577385 | 01458982 | 5844548 | 01459042 | 6007575 |
| 01459069 | 6168793 | 01459082 | 6397318 | 01459129 | 7275664 |
| 01459164 | 6716332 | 01459238 | 7218548 | 01459287 | 6759474 |
| 01459292 | 6410916 | 01459326 | 6216752 | 01459375 | 5742458 |
| 01459397 | 5927720 | 01459432 | 6003599 | 01459433 | 6776096 |
| 01459459 | 5734367 | 01459477 | 7354288 | 01459482 | 7145704 |
| 01459510 | 5734368 | 01459522 | 7260463 | 01459535 | 6723833 |
| 01459546 | 5844067 | 01459557 | 6773645 | 01459560 | 7139139 |
| 01459574 | 7418137 | 01459576 | 6036112 | 01459592 | 6776250 |
| 01459594 | 7423694 | 01459611 | 7419656 | 01459619 | 6397319 |
| 01459628 | 6459682 | 01459681 | 5782467 | 01459693 | 6780095 |
| 01459694 | 5773196 | 01459714 | 7157052 | 01459721 | 32442 |
| 01459762 | 5950837 | 01459808 | 6168794 | 01459843 | 5381251 |
| 01459854 | 7423704 | 01459859 | 7439134 | 01459882 | 7177023 |
| 01459890 | 7065410 | 01459921 | 7257986 | 01459935 | 6216754 |
| 01459943 | 6459683 | 01459953 | 5476928 | 01459983 | 7291207 |

Reason for Objection or claim listed below: Unverified: Claim where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01459993 | 7280759 | 01459994 | 6335366 | 01460002 | 7456332 |
| 01460004 | 5339715 | 01460041 | 6775858 | 01460061 | 5656488 |
| 01460072 | 6116983 | 01460084 | 7446819 | 01460104 | 5634110 |
| 01460140 | 7282089 | 01460163 | 6352705 | 01460165 | 7151918 |
| 01460168 | 6777137 | 01460175 | 7255718 | 01460214 | 7087632 |
| 01460216 | 6530584 | 01460227 | 6140077 | 01460230 | 6243492 |
| 01460243 | 6819605 | 01460263 | 6124013 | 01460293 | 6855939 |
| 01460297 | 6205645 | 01460304 | 7274024 | 01460359 | 6205646 |
| 01460372 | 5620447 | 01460381 | 5390933 | 01460391 | 6260028 |
| 01460406 | 6815338 | 01460420 | 5481971 | 01460426 | 7260432 |
| 01460478 | 5552507 | 01460538 | 5373078 | 01460539 | 5391843 |
| 01460595 | 6364747 | 01460640 | 5391844 | 01460710 | 5950838 |
| 01460713 | 6410919 | 01460820 | 7316957 | 01460885 | 6246690 |
| 01460947 | 6714873 | 01460982 | 5883683 | 01461015 | 5898333 |
| 01461031 | 6606270 | 01461076 | 5782470 | 01461170 | 6782231 |
| 01461210 | 6809084 | 01461240 | 6569731 | 01461248 | 5950827 |
| 01461255 | 7196535 | 01461296 | 6062717 | 01461312 | 7218551 |
| 01461329 | 25884, 43375 | 01461363 | 6639200 | 01461371 | 6312018 |
| 01461387 | 7367236 | 01461396 | 5333371 | 01461434 | 5588227 |
| 01461442 | 6816231 | 01461456 | 5656491 | 01461473 | 6427088 |
| 01461505 | 6364748 | 01461516 | 5973731 | 01461536 | 6804402 |
| 01461584 | 5588230 | 01461588 | 5617967 | 01461640 | 5809276 |
| 01461659 | 6719889 | 01461668 | 6168797 | 01461671 | 7218552 |
| 01461691 | 7440598 | 01461868 | 7112946 | 01461963 | 6812773 |
| 01462013 | 6229493 | 01462053 | 5610941 | 01462093 | 6798892 |
| 01462104 | 7144256 | 01462165 | 6168798 | 01462241 | 6314366 |
| 01462340 | 7467397 | 01462364 | 6312019 | 01462383 | 6832705 |
| 01462450 | 5883695 | 01462463 | 6725312 | 01462519 | 6441874 |
| 01462523 | 7384362 | 01462531 | 6109376 | 01462564 | 5620450 |
| 01462566 | 6335207 | 01462569 | 6761453 | 01462601 | 6352708 |
| 01462638 | 6779797 | 01462646 | 6870992 | 01462692 | 7407297 |
| 01462713 | 5720568 | 01462772 | 6434305 | 01462875 | 5588232 |
| 01462888 | 6269840 | 01462889 | 6348939 | 01462900 | 6838025 |
| 01462932 | 5603439 | 01463002 | 7558063 | 01463007 | 6620666 |
| 01463013 | 7575535 | 01463017 | 7089672 | 01463027 | 6449780 |
| 01463049 | 7188367 | 01463074 | 6216759 | 01463086 | 6397323 |
| 01463119 | 5482956 | 01463164 | 6686102 | 01463243 | 5788389 |
| 01463269 | 7221831 | 01463294 | 5927723 | 01463322 | 5773197 |
| 01463336 | 7091232 | 01463341 | 6364751 | 01463346 | 7348621 |
| 01463357 | 5849927 | 01463359 | 7241191 | 01463387 | 7318590 |
| 01463390 | 5637112 | 01463437 | 6823750 | 01463482 | 1264 |
| 01463513 | 5610943 | 01463548 | 5834886 | 01463552 | 5410843 |
| 01463558 | 5351631 | 01463560 | 7142755 | 01463589 | 7147715 |
| 01463608 | 5326704 | 01463696 | 6833900 | 01463700 | 5964836 |
| 01463734 | 7444421 | 01463763 | 6834059 | 01463785 | 5614791 |
| 01463853 | 5482658 | 01463879 | 6833902 | 01463886 | 6290553 |
| 01463892 | 6518493 | 01463899 | 6260032 | 01463903 | 6265712 |
| 01463913 | 5412227 | 01463950 | 5892560 | 01463954 | 5396114 |
| 01463969 | 6290554 | 01463973 | 6364752 | 01463978 | 6805654 |
| 01464017 | 6364754 | 01464052 | 6719560 | 01464079 | 6813292 |
| 01464080 | 6770473 | 01464118 | 6842562 | 01464136 | 6140081 |
| 01464159 | 5552509 | 01464185 | 6759476 | 01464195 | 5485861 |
| 01464198 | 5788391 | 01464260 | 5637115 | 01464265 | 5412453 |
| 01464272 | 6037527 | 01464294 | 5339718 | 01464300 | 5720572 |
| 01464309 | 6782381 | 01464313 | 6032179 | 01464341 | 5477994 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01464351 | 5773198 | 01464375 | 7438300 | 01464390 | 5727133 |
| 01464401 | 5333839 | 01464408 | 5617960 | 01464415 | 6599307 |
| 01464432 | 6761002 | 01464476 | 6149329 | 01464484 | 7456967 |
| 01464487 | 5759387 | 01464490 | 6205652 | 01464508 | 5844071 |
| 01464511 | 7327747 | 01464512 | 5973737 | 01464534 | 6550041 |
| 01464547 | 7201361 | 01464552 | 5481960 | 01464622 | 6197363 |
| 01464630 | 6671200 | 01464646 | 5849930 | 01464649 | 6749878 |
| 01464682 | 5742463 | 01464705 | 5351636 | 01464721 | 6815627 |
| 01464754 | 7065414 | 01464761 | 6796191 | 01464788 | 5844073 |
| 01464806 | 6778490 | 01464810 | 6415148 | 01464836 | 5809280 |
| 01464847 | 5373081 | 01464890 | 5629644 | 01464899 | 6304331 |
| 01464911 | 6749784 | 01464976 | 6003611 | 01464985 | 6095978 |
| 01464987 | 7220455 | 01465000 | 6777138 | 01465008 | 5809281 |
| 01465027 | 6154750 | 01465062 | 6441875 | 01465075 | 5656494 |
| 01465085 | 7566511 | 01465087 | 6810454 | 01465100 | 5373082 |
| 01465108 | 5844554 | 01465115 | 5637117 | 01465117 | 6364755 |
| 01465123 | 5969045 | 01465130 | 5326706 | 01465167 | 6157942 |
| 01465208 | 6815951 | 01465225 | 5867124 | 01465232 | 5844075 |
| 01465246 | 6639201 | 01465280 | 7275667 | 01465329 | 5483316 |
| 01465345 | 7444611 | 01465405 | 6838826 | 01465411 | 7546322 |
| 01465422 | 5351637 | 01465430 | 5711281 | 01465434 | 5412231 |
| 01465438 | 7136536 | 01465455 | 6427116 | 01465464 | 5620455 |
| 01465465 | 6036114 | 01465523 | 5552511 | 01465532 | 5834888 |
| 01465547 | 6427118 | 01465568 | 5614792 | 01465598 | 78714 |
| 01465633 | 6775859 | 01465642 | 6036115 | 01465668 | 5742467 |
| 01465669 | 5834889 | 01465699 | 6796183 | 01465700 | 6312023 |
| 01465706 | 5483317 | 01465725 | 5973739 | 01465732 | 6078936 |
| 01465735 | 6441876 | 01465758 | 7455627 | 01465809 | 5788397 |
| 01465850 | 5327364 | 01465909 | 7367237 | 01465924 | 7280760 |
| 01465934 | 5485864 | 01465988 | 6364757 | 01465989 | 5333375 |
| 01466016 | 6748373 | 01466062 | 7348629 | 01466067 | 6828165 |
| 01466167 | 5351639 | 01466206 | 7442741 | 01466231 | 6794147 |
| 01466252 | 6854925 | 01466321 | 6059676 | 01466333 | 5668296 |
| 01466348 | 6882471 | 01466357 | 6514471 | 01466418 | 7566925 |
| 01466457 | 6854468 | 01466471 | 5391884 | 01466500 | 6728876 |
| 01466522 | 6003615 | 01466605 | 6841391 | 01466611 | 7282094 |
| 01466623 | 6809300 | 01466720 | 33442 | 01466740 | 7450849 |
| 01466885 | 7235024 | 01466913 | 5867126 | 01466992 | 5610945 |
| 01467007 | 6771343 | 01467030 | 6109391 | 01467043 | 6548773 |
| 01467075 | 7423674 | 01467079 | 6124018 | 01467122 | 7232093 |
| 01467164 | 6051720 | 01467195 | 7565073 | 01467207 | 7453631 |
| 01467214 | 7349978 | 01467264 | 6427120 | 01467265 | 6575365 |
| 01467275 | 5656497 | 01467277 | 6314374 | 01467279 | 5379225 |
| 01467309 | 6410923 | 01467371 | 5326708 | 01467404 | 5834894 |
| 01467415 | 6205654 | 01467429 | 6335210 | 01467430 | 6770105 |
| 01467482 | 5410154 | 01467521 | 6360943 | 01467556 | 6109392 |
| 01467572 | 5333378 | 01467586 | 6779808 | 01467598 | 5867129 |
| 01467612 | 5391886 | 01467642 | 6036117 | 01467671 | 5727136 |
| 01467673 | 6348908 | 01467725 | 5805884 | 01467761 | 5809283 |
| 01467764 | 5911165 | 01467770 | 7196542 | 01467787 | 7446820 |
| 01467789 | 5834895 | 01467816 | 7367240 | 01467828 | 5588238 |
| 01467839 | 5396119 | 01467886 | 6335211 | 01467940 | 6801217 |
| 01467976 | 5333856 | 01467977 | 6062724 | 01467996 | 6290559 |
| 01467998 | 5612949 | 01468012 | 5737695 | 01468057 | 5487953 |
| 01468042 | 7549471 | 01468087 | 5410155 | 01468104 | 5637119 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01468112 | 5326710 | 01468121 | 5668298 | 01468160 | 6036118 |
| 01468176 | 5644070 | 01468195 | 5333857 | 01468225 | 5445252 |
| 01468246 | 5561201 | 01468247 | 7563476 | 01468264 | 6845548 |
| 01468276 | 6347992 | 01468292 | 6024949 | 01468312 | 6441883 |
| 01468323 | 6246695 | 01468324 | 5373084 | 01468328 | 7338309 |
| 01468334 | 6168805 | 01468335 | 7168237 | 01468387 | 7285753 |
| 01468446 | 6620667 | 01468449 | 7215112 | 01468468 | 7579798 |
| 01468482 | 6867681 | 01468523 | 7269225 | 01468550 | 5373085 |
| 01468563 | 5741592 | 01468570 | 6829239 | 01468596 | 6819930 |
| 01468598 | 6304337 | 01468638 | 6807160 | 01468656 | 6823751 |
| 01468711 | 6663816 | 01468753 | 7325868 | 01468754 | 6717759 |
| 01468769 | 91704 | 01468794 | 7456248 | 01468815 | 5805895 |
| 01468834 | 7577871 | 01468867 | 5773202 | 01468885 | 6157946 |
| 01468919 | 6770917 | 01468925 | 6269844 | 01468927 | 7216187 |
| 01468966 | 5821456 | 01468994 | 7089249 | 01469030 | 6749793 |
| 01469058 | 47484 | 01469068 | 6051571 | 01469134 | 5907180 |
| 01469140 | 6825670 | 01469201 | 5327370 | 01469208 | 6766698 |
| 01469242 | 6808035 | 01469264 | 6539673 | 01469309 | 6066168 |
| 01469317 | 5326713 | 01469323 | 5954291 | 01469326 | 6827633 |
| 01469328 | 5351640 | 01469337 | 7081 | 01469392 | 6836386 |
| 01469413 | 6415156 | 01469435 | 5327371 | 01469503 | 6602738 |
| 01469508 | 7349982 | 01469512 | 6197314 | 01469583 | 5327373 |
| 01469555 | 6213215 | 01469574 | 5788401 | 01469583 | 7444074 |
| 01469617 | 6007206 | 01469635 | 6849023 | 01469683 | 7145738 |
| 01469707 | 5391891 | 01469712 | 7576174 | 01469719 | 7459774 |
| 01469759 | 5412215 | 01469801 | 7144259 | 01469812 | 6303419 |
| 01469828 | 6299854 | 01469876 | 6109385 | 01469886 | 6767318 |
| 01469891 | 7325870 | 01469897 | 6753166 | 01469906 | 6415152 |
| 01469928 | 6066154 | 01469937 | 5326715 | 01469952 | 5326716 |
| 01469961 | 7089674 | 01469977 | 5620460 | 01469988 | 6695505 |
| 01470004 | 5391893 | 01470023 | 6817139 | 01470024 | 89835 |
| 01470048 | 6348932 | 01470060 | 5381268 | 01470088 | 7382438 |
| 01470091 | 6024950 | 01470159 | 6807165 | 01470171 | 6260036 |
| 01470194 | 6059681 | 01470196 | 6815340 | 01470198 | 6473068 |
| 01470241 | 6777552 | 01470284 | 5973742 | 01470316 | 5989720 |
| 01470333 | 7188374 | 01470335 | 6796933 | 01470349 | 7089365 |
| 01470387 | 5697364 | 01470416 | 6645887 | 01470450 | 5379233 |
| 01470571 | 6124017 | 01470572 | 7106350 | 01470602 | 5610948 |
| 01470677 | 6792818 | 01470728 | 5482932 | 01470807 | 6359691 |
| 01470891 | 5381272 | 01470907 | 6157949 | 01470922 | 7260468 |
| 01470957 | 7322615 | 01470989 | 5612618 | 01471026 | 5351643 |
| 01471069 | 5742469 | 01471084 | 6757900 | 01471195 | 6079594 |
| 01471216 | 6778494 | 01471221 | 5954292 | 01471232 | 6062725 |
| 01471252 | 7257574 | 01471385 | 5410503 | 01471443 | 6299855 |
| 01471489 | 5821433 | 01471494 | 6303420 | 01471508 | 7450348 |
| 01471517 | 6770918 | 01471527 | 6149346 | 01471542 | 6792819 |
| 01471556 | 6870063 | 01471600 | 6364761 | 01471625 | 5333386 |
| 01471640 | 6518494 | 01471700 | 6810455 | 01471724 | 6415160 |
| 01471729 | 5834897 | 01471755 | 5561203 | 01471780 | 6032173 |
| 01471785 | 7065528 | 01471802 | 5379234 | 01471813 | 5867133 |
| 01471846 | 6197367 | 01471862 | 6313796 | 01471887 | 6036120 |
| 01471915 | 7261824 | 01471956 | 7426404 | 01471959 | 7317228 |
| 01471991 | 6770106 | 01472015 | 5759382 | 01472021 | 6096011 |
| 01472023 | 6750968 | 01472028 | 7237130 | 01472084 | 5880423 |
| 01472085 | 6790521 | 01472105 | 6782233 | 01472122 | 7342814 |

Reason for Objection of claims listed below : Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01472123 | 22800 | 01472171 | 6854469 | 01472173 | 6197368 |
| 01472175 | 6722805 | 01472180 | 7201363 | 01472199 | 6379817 |
| 01472211 | 6020756 | 01472215 | 7567103 | 01472272 | 6613038 |
| 01472274 | 6685509 | 01472282 | 7433603 | 01472301 | 5796484 |
| 01472308 | 5410505 | 01472318 | 5381742 | 01472356 | 5617913 |
| 01472367 | 5734382 | 01472376 | 6817140 | 01472379 | 5326720 |
| 01472388 | 5481977 | 01472402 | 6243509 | 01472457 | 5561205 |
| 01472469 | 5617976 | 01472504 | 6646803 | 01472505 | 6820554 |
| 01472508 | 5381274 | 01472512 | 6808050 | 01472519 | 5612620 |
| 01472521 | 6229495 | 01472526 | 5734383 | 01472527 | 6032187 |
| 01472552 | 5809285 | 01472564 | 6003622 | 01472596 | 6007579 |
| 01472602 | 7089250 | 01472637 | 6024951 | 01472645 | 6299856 |
| 01472715 | 7338315 | 01472728 | 5412457 | 01472738 | 5973745 |
| 01472773 | 7151923 | 01472820 | 5668303 | 01472826 | 5398484 |
| 01472835 | 5644074 | 01472848 | 6168792 | 01472897 | 6770474 |
| 01472911 | 5759390 | 01473003 | 6360950 | 01473022 | 7433605 |
| 01473055 | 5796486 | 01473068 | 6360951 | 01473072 | 6827634 |
| 01473105 | 6434312 | 01473169 | 6007581 | 01473175 | 6547406 |
| 01473220 | 6168809 | 01473252 | 6801218 | 01473263 | 5610474 |
| 01473292 | 5617977 | 01473328 | 6319212 | 01473367 | 6789790 |
| 01473399 | 6213217 | 01473409 | 7065420 | 01473411 | 7296606 |
| 01473423 | 5954279 | 01473427 | 7256837 | 01473434 | 6359658 |
| 01473443 | 6359673 | 01473457 | 6096015 | 01473471 | 6335219 |
| 01473476 | 6819932 | 01473486 | 6792821 | 01473491 | 6020757 |
| 01473526 | 6003624 | 01473545 | 7196546 | 01473573 | 5821467 |
| 01473605 | 5954295 | 01473681 | 6243510 | 01473709 | 6364763 |
| 01473711 | 5880426 | 01473728 | 5834898 | 01473745 | 7545712 |
| 01473758 | 5782478 | 01473809 | 6269847 | 01473821 | 5410827 |
| 01473839 | 5907898 | 01473840 | 6765461 | 01473866 | 5412458 |
| 01473889 | 5614798 | 01473902 | 6623547 | 01473921 | 5410500 |
| 01473983 | 5588228 | 01473996 | 5333390 | 01474027 | 5809287 |
| 01474107 | 6265734 | 01474110 | 6059682 | 01474131 | 6770107 |
| 01474200 | 7419664 | 01474206 | 6806512 | 01474214 | 5759400 |
| 01474238 | 5561208 | 01474257 | 5637118 | 01474261 | 7375971 |
| 01474269 | 6887658 | 01474317 | 7246179 | 01474374 | 6032190 |
| 01474375 | 7263223 | 01474393 | 7179615 | 01474446 | 7166447 |
| 01474473 | 38900 | 01474483 | 6269849 | 01474505 | 5552517 |
| 01474509 | 6780999 | 01474520 | 5617978 | 01474524 | 6078944 |
| 01474561 | 6846058 | 01474612 | 6770475 | 01474620 | 6812845 |
| 01474628 | 6415171 | 01474639 | 5485871 | 01474674 | 6766539 |
| 01474679 | 7179611 | 01474686 | 7380508 | 01474702 | 5439450 |
| 01474725 | 5942328 | 01474730 | 7218671 | 01474741 | 6593245 |
| 01474745 | 6290572 | 01474751 | 6275224 | 01474771 | 6020758 |
| 01474791 | 6119184 | 01474795 | 5620464 | 01474803 | 5849940 |
| 01474824 | 5668305 | 01474835 | 7286781 | 01474841 | 7075628 |
| 01474880 | 5649909 | 01474951 | 6652741 | 01474959 | 7256840 |
| 01474985 | 6319213 | 01474993 | 7354301 | 01475015 | 6246704 |
| 01475029 | 82210 | 01475036 | 93383 | 01475046 | 6749256 |
| 01475060 | 6243513 | 01475152 | 6828176 | 01475201 | 6490471 |
| 01475208 | 7073705 | 01475217 | 6119185 | 01475225 | 5327315 |
| 01475227 | 6078945 | 01475236 | 6312028 | 01475272 | 5649898 |
| 01475308 | 6303421 | 01475348 | 5351650 | 01475351 | 7453632 |
| 01475365 | 6347998 | 01475376 | 5697366 | 01475381 | 6036123 |
| 01475462 | 5972925 | 01475470 | 6364765 | 01475491 | 6717559 |
| 01475559 | 6260035 | 01475573 | 5949037 | 01475606 | 6335214 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01475630 | 6612242 | 01475633 | 7561119 | 01475736 | 5720584 |
| 01475837 | 7188376 | 01475844 | 5821401 | 01475868 | 7450667 |
| 01475925 | 6777554 | 01475977 | 5956653 | 01475988 | 5907900 |
| 01475995 | 5949038 | 01476007 | 6003630 | 01476039 | 5439452 |
| 01476042 | 73473 | 01476044 | 6078276 | 01476064 | 5942324 |
| 01476102 | 5412461 | 01476135 | 7065183 | 01476177 | 7247506 |
| 01476248 | 6397152 | 01476279 | 6484351 | 01476350 | 6397153 |
| 01476357 | 5634126 | 01476360 | 5668306 | 01476368 | 5711289 |
| 01476377 | 6655592 | 01476386 | 6809303 | 01476407 | 5396127 |
| 01476448 | 6347999 | 01476460 | 6269853 | 01476461 | 5898337 |
| 01476482 | 5697367 | 01476491 | 6205659 | 01476537 | 7296612 |
| 01476601 | 5327368 | 01476646 | 7397601 | 01476672 | 7443829 |
| 01476681 | 6828168 | 01476682 | 5333393 | 01476723 | 6246708 |
| 01476742 | 7089596 | 01476786 | 6632340 | 01476805 | 5637354 |
| 01476813 | 5883703 | 01476834 | 6815628 | 01476897 | 5844054 |
| 01476920 | 6410935 | 01476947 | 5637126 | 01476956 | 6415172 |
| 01476978 | 7177030 | 01477038 | 7116130 | 01477049 | 5379239 |
| 01477089 | 5412236 | 01477138 | 5805900 | 01477142 | 5742478 |
| 01477160 | 7456900 | 01477161 | 97250 | 01477171 | 6066174 |
| 01477178 | 5391904 | 01477183 | 6364766 | 01477199 | 5927733 |
| 01477215 | 5351653 | 01477241 | 6066175 | 01477274 | 5637358 |
| 01477284 | 7359045 | 01477289 | 6157947 | 01477311 | 6275225 |
| 01477334 | 7065533 | 01477335 | 5381287 | 01477339 | 6265736 |
| 01477350 | 24070 | 01477352 | 5379240 | 01477446 | 6755483 |
| 01477504 | 5972926 | 01477519 | 7139148 | 01477524 | 6051591 |
| 01477543 | 6216774 | 01477544 | 5737701 | 01477575 | 5925018 |
| 01477583 | 6359697 | 01477594 | 5396128 | 01477610 | 7349987 |
| 01477631 | 5610958 | 01477633 | 5668310 | 01477731 | 5898338 |
| 01477773 | 7448377 | 01477812 | 5491164 | 01477829 | 6441895 |
| 01477861 | 6652442 | 01477922 | 5734386 | 01477928 | 7574776 |
| 01477946 | 5477991 | 01478013 | 7338318 | 01478014 | 6825407 |
| 01478077 | 5844078 | 01478111 | 6304334 | 01478168 | 7332795 |
| 01478208 | 5737702 | 01478216 | 5711291 | 01478275 | 5734387 |
| 01478293 | 6078279 | 01478311 | 5445266 | 01478312 | 7274039 |
| 01478319 | 6246711 | 01478321 | 7447112 | 01478327 | 6216776 |
| 01478339 | 7210038 | 01478386 | 5759405 | 01478395 | 6847928 |
| 01478508 | 6754474 | 01478528 | 23915 | 01478549 | 5927734 |
| 01478552 | 7434518 | 01478563 | 6051592 | 01478587 | 5834919 |
| 01478653 | 6229503 | 01478670 | 6007583 | 01478685 | 5925019 |
| 01478691 | 5637128 | 01478692 | 7089683 | 01478700 | 6718456 |
| 01478718 | 5844079 | 01478719 | 6760022 | 01478770 | 6806947 |
| 01478842 | 5898341 | 01478859 | 6813418 | 01478865 | 6410937 |
| 01478896 | 6379820 | 01478897 | 6822175 | 01478902 | 7300703 |
| 01478913 | 6051569 | 01478922 | 5742481 | 01478942 | 5867136 |
| 01478951 | 6319217 | 01478961 | 5880414 | 01478999 | 6078281 |
| 01479008 | 6243514 | 01479022 | 7145732 | 01479032 | 6810459 |
| 01479057 | 7145820 | 01479059 | 5326736 | 01479068 | 5637113 |
| 01479080 | 6364768 | 01479087 | 5373093 | 01479112 | 7447259 |
| 01479116 | 5412244 | 01479195 | 5956656 | 01479196 | 7354308 |
| 01479202 | 5485860 | 01479203 | 5697374 | 01479222 | 5895547 |
| 01479225 | 6265740 | 01479229 | 6755485 | 01479232 | 7396065 |
| 01479233 | 5483325 | 01479257 | 5694564 | 01479260 | 7126990 |
| 01479262 | 6360959 | 01479273 | 5867142 | 01479283 | 5964854 |
| 01479298 | 6750131 | 01479318 | 6720915 | 01479332 | 6749880 |
| 01479339 | 5742483 | 01479347 | 6260047 | 01479358 | 6753167 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01479412 | 6613040 | 01479420 | 5954304 | 01479421 | 5381270 |
| 01479448 | 6724045 | 01479493 | 6397154 | 01479519 | 6459697 |
| 01479529 | 5561217 | 01479532 | 7176608 | 01479581 | 6717977 |
| 01479598 | 5612958 | 01479672 | 6760714 | 01479698 | 6848654 |
| 01479699 | 6776259 | 01479706 | 6851191 | 01479724 | 87259 |
| 01479770 | 6066179 | 01479801 | 5499048 | 01479845 | 5805903 |
| 01479889 | 5759408 | 01479915 | 6466236 | 01479925 | 6290576 |
| 01479946 | 6290577 | 01479992 | 5326737 | 01480044 | 5481984 |
| 01480048 | 6760720 | 01480068 | 6157957 | 01480080 | 5640596 |
| 01480089 | 7089686 | 01480092 | 5552499 | 01480178 | 5821472 |
| 01480251 | 6764540 | 01480265 | 5734391 | 01480279 | 6887684 |
| 01480285 | 5668312 | 01480295 | 6243515 | 01480320 | 6216777 |
| 01480330 | 5412247 | 01480342 | 6481050 | 01480378 | 7454781 |
| 01480483 | 6434309 | 01480552 | 5697369 | 01480592 | 5844565 |
| 01480612 | 7218558 | 01480629 | 7065185 | 01480643 | 77261 |
| 01480658 | 7237134 | 01480689 | 5561218 | 01480733 | 6149334 |
| 01480784 | 7193044 | 01480816 | 5379246 | 01480836 | 5634132 |
| 01480858 | 6441898 | 01480863 | 5482675 | 01480910 | 6062739 |
| 01480922 | 6498841 | 01480938 | 5956657 | 01480978 | 6569852 |
| 01480981 | 6456728 | 01481018 | 7224406 | 01481056 | 6314371 |
| 01481062 | 6312035 | 01481073 | 6845319 | 01481076 | 6312036 |
| 01481082 | 5600696 | 01481084 | 7204607 | 01481095 | 5844566 |
| 01481165 | 7471155 | 01481201 | 5883667 | 01481208 | 5379217 |
| 01481233 | 7136547 | 01481243 | 7342822 | 01481263 | 6838466 |
| 01481283 | 5612624 | 01481294 | 5773210 | 01481298 | 5327386 |
| 01481305 | 6275230 | 01481326 | 5637355 | 01481360 | 5711294 |
| 01481373 | 6726843 | 01481376 | 5867138 | 01481403 | 6157958 |
| 01481410 | 7157064 | 01481500 | 7575903 | 01481515 | 7444614 |
| 01481564 | 6314349 | 01481579 | 6157961 | 01481596 | 6229489 |
| 01481620 | 7464253 | 01481650 | 7460950 | 01481655 | 5439455 |
| 01481677 | 7460407 | 01481690 | 7157065 | 01481704 | 6197384 |
| 01481725 | 6243520 | 01481728 | 7456333 | 01481735 | 6778497 |
| 01481762 | 6782235 | 01481772 | 5552521 | 01481776 | 7165491 |
| 01481780 | 7383665 | 01481783 | 6364774 | 01481824 | 6335224 |
| 01481830 | 5844080 | 01481834 | 6003631 | 01481847 | 6518003 |
| 01481858 | 6119195 | 01481878 | 6724485 | 01481894 | 58723 |
| 01481907 | 6779834 | 01481910 | 6243521 | 01481913 | 5381295 |
| 01481923 | 5737708 | 01481926 | 6631993 | 01481939 | 6066183 |
| 01481949 | 7232096 | 01481958 | 5410851 | 01481979 | 5333880 |
| 01481985 | 6349757 | 01482007 | 5954305 | 01482042 | 6157963 |
| 01482043 | 6815629 | 01482055 | 5649912 | 01482110 | 6456729 |
| 01482126 | 5809288 | 01482128 | 5634137 | 01482133 | 5333313 |
| 01482139 | 6059684 | 01482152 | 5439456 | 01482204 | 7334089 |
| 01482217 | 7263226 | 01482251 | 5796495 | 01482273 | 5637130 |
| 01482275 | 5656509 | 01482296 | 5907906 | 01482338 | 5620472 |
| 01482351 | 5499049 | 01482374 | 7453972 | 01482384 | 6778498 |
| 01482386 | 7188380 | 01482387 | 5737709 | 01482390 | 7171161 |
| 01482392 | 81922 | 01482402 | 6655593 | 01482450 | 6066188 |
| 01482469 | 5844567 | 01482484 | 7338322 | 01482488 | 5668300 |
| 01482509 | 5482677 | 01482567 | 6020773 | 01482583 | 6393 |
| 01482595 | 5326735 | 01482615 | 5482678 | 01482630 | 5773211 |
| 01482636 | 5711297 | 01482646 | 6360967 | 01482763 | 6776260 |
| 01482785 | 5373098 | 01482803 | 7391522 | 01482806 | 6348003 |
| 01482815 | 5491166 | 01482828 | 5821313 | 01482848 | 6752010 |
| 01482853 | 6771345 | 01482868 | 42922 | 01482879 | 6547046 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01482887 | 6269859 | 01482898 | 5956658 | 01482939 | 5759410 |
| 01482975 | 6157964 | 01482984 | 7564133 | 01482988 | 5898347 |
| 01482992 | 5844082 | 01483004 | 6066143 | 01483056 | 6803887 |
| 01483057 | 6415183 | 01483064 | 6062728 | 01483070 | 7294002 |
| 01483076 | 5867115 | 01483111 | 7375985 | 01483121 | 6632366 |
| 01483131 | 6639801 | 01483169 | 5410516 | 01483179 | 5485876 |
| 01483180 | 7139155 | 01483187 | 6810539 | 01483216 | 6397163 |
| 01483242 | 7554764 | 01483292 | 6752011 | 01483352 | 7188378 |
| 01483381 | 94528 | 01483402 | 6663805 | 01483452 | 5445269 |
| 01483530 | 6832644 | 01483549 | 6062734 | 01483560 | 5773213 |
| 01483580 | 6776101 | 01483584 | 5482973 | 01483590 | 5972931 |
| 01483591 | 5391894 | 01483604 | 7157066 | 01483626 | 6761006 |
| 01483629 | 5614810 | 01483651 | 6030154 | 01483663 | 6834064 |
| 01483665 | 7136627 | 01483685 | 7368643 | 01483730 | 7465715 |
| 01483731 | 6312038 | 01483772 | 6303433 | 01483815 | 7365009 |
| 01483831 | 6066178 | 01483834 | 6855358 | 01483840 | 6379827 |
| 01483886 | 5620475 | 01483917 | 6726844 | 01483927 | 7177031 |
| 01483957 | 6360968 | 01483971 | 6319216 | 01484000 | 6719228 |
| 01484009 | 6139924 | 01484014 | 5844083 | 01484016 | 5499052 |
| 01484061 | 5796498 | 01484085 | 5972932 | 01484099 | 7089373 |
| 01484107 | 6456731 | 01484146 | 6184426 | 01484204 | 5649914 |
| 01484207 | 84122 | 01484241 | 5844084 | 01484243 | 5326743 |
| 01484275 | 6875078 | 01484332 | 6243524 | 01484346 | 5610964 |
| 01484419 | 6312040 | 01484440 | 6886853 | 01484456 | 5956661 |
| 01484462 | 6759739 | 01484485 | 6678328 | 01484533 | 6798466 |
| 01484547 | 6623548 | 01484553 | 6492271 | 01484554 | 5834925 |
| 01484576 | 6826712 | 01484579 | 6348005 | 01484602 | 6312042 |
| 01484610 | 88305 | 01484672 | 7220464 | 01484699 | 6246718 |
| 01484737 | 6124016 | 01485093 | 7285757 | 01485119 | 5805897 |
| 01485129 | 7112953 | 01485155 | 6364778 | 01485167 | 6216783 |
| 01485214 | 6828199 | 01485232 | 6799579 | 01485236 | 7145824 |
| 01485243 | 5956663 | 01485259 | 5927722 | 01485262 | 5949046 |
| 01485392 | 7469286 | 01485435 | 5326744 | 01485444 | 5895551 |
| 01485458 | 6778499 | 01485466 | 7329112 | 01485475 | 7464563 |
| 01485514 | 6506646 | 01485555 | 5649916 | 01485558 | 6269862 |
| 01485581 | 6854070 | 01485616 | 6149357 | 01485636 | 5737710 |
| 01485641 | 69914 | 01485663 | 6007589 | 01485675 | 6660964 |
| 01485683 | 5482656 | 01485712 | 5640616 | 01485753 | 6066190 |
| 01485782 | 6829241 | 01485792 | 6786837 | 01485793 | 5412462 |
| 01485800 | 6303430 | 01485802 | 6574963 | 01485820 | 6770655 |
| 01485828 | 5620445 | 01485877 | 5964862 | 01485888 | 6827670 |
| 01485915 | 6816234 | 01485925 | 5821315 | 01485956 | 7073712 |
| 01485963 | 6030157 | 01485966 | 5327392 | 01485994 | 6723230 |
| 01486004 | 7188279 | 01486087 | 6168822 | 01486092 | 7144275 |
| 01486158 | 5381305 | 01486181 | 78112 | 01486209 | 5927736 |
| 01486232 | 5625643 | 01486246 | 7527625 | 01486255 | 5561223 |
| 01486277 | 6184740 | 01486283 | 5373103 | 01486304 | 7385836 |
| 01486308 | 6558806 | 01486326 | 7397606 | 01486366 | 82831 |
| 01486382 | 6667871 | 01486411 | 5964864 | 01486486 | 5552525 |
| 01486487 | 5373104 | 01486504 | 7367247 | 01486505 | 6379832 |
| 01486599 | 5842331 | 01486608 | 6825396 | 01486609 | 7230759 |
| 01486615 | 6030159 | 01486654 | 5404660 | 01486655 | 5711298 |
| 01486669 | 6275212 | 01486673 | 6470415 | 01486728 | 5834927 |
| 01486730 | 6652742 | 01486734 | 5954307 | 01486757 | 6096027 |
| 01486762 | 6816236 | 01486777 | 7218690 | 01486793 | 6205671 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01486826 | 6036133 | 01486847 | 6062744 | 01486899 | 6379833 |
| 01486950 | 6062745 | 01486989 | 5809296 | 01486992 | 6397167 |
| 01486996 | 6360971 | 01487008 | 6816237 | 01487051 | 7236158 |
| 01487085 | 5842335 | 01487135 | 6312045 | 01487139 | 6864487 |
| 01487151 | 5867147 | 01487220 | 6804406 | 01487221 | 5644083 |
| 01487231 | 6184742 | 01487236 | 6566158 | 01487237 | 7349990 |
| 01487253 | 5634140 | 01487255 | 7295244 | 01487314 | 6379834 |
| 01487378 | 5644084 | 01487433 | 5805183 | 01487435 | 6788780 |
| 01487494 | 6066192 | 01487500 | 5844574 | 01487612 | 6611968 |
| 01487651 | 6213204 | 01487691 | 7247694 | 01487726 | 5327394 |
| 01487736 | 6078284 | 01487807 | 5791850 | 01487812 | 7237141 |
| 01487831 | 6781921 | 01487858 | 6750971 | 01487911 | 5410518 |
| 01487917 | 6830907 | 01487956 | 6809446 | 01487979 | 5561228 |
| 01488036 | 5410519 | 01488112 | 5396095 | 01488125 | 6784461 |
| 01488217 | 7537231 | 01488260 | 6456735 | 01488262 | 5561230 |
| 01488303 | 6722987 | 01488304 | 6846114 | 01488327 | 7209937 |
| 01488369 | 6066193 | 01488420 | 6303436 | 01488478 | 6815061 |
| 01488535 | 6505825 | 01488539 | 6853385 | 01488550 | 5742494 |
| 01488572 | 6774867 | 01488574 | 6505826 | 01488579 | 6096028 |
| 01488624 | 5605609 | 01488672 | 6275234 | 01488684 | 6821993 |
| 01488700 | 5821318 | 01488701 | 6051612 | 01488704 | 7139158 |
| 01488721 | 7426408 | 01488760 | 6881586 | 01488768 | 6051613 |
| 01488796 | 5759411 | 01488812 | 5942340 | 01488815 | 6379837 |
| 01488832 | 7209938 | 01488845 | 7423719 | 01488880 | 6059688 |
| 01488982 | 6781000 | 01488987 | 6434330 | 01489014 | 6036122 |
| 01489033 | 5734395 | 01489046 | 7406978 | 01489055 | 5488695 |
| 01489061 | 6397166 | 01489099 | 7204379 | 01489189 | 5954310 |
| 01489247 | 6140105 | 01489264 | 6036113 | 01489266 | 6319226 |
| 01489269 | 5612628 | 01489281 | 6312041 | 01489287 | 72501, 72473 |
| 01489316 | 6839069 | 01489328 | 6766699 | 01489368 | 7065464 |
| 01489381 | 6754478 | 01489393 | 7469813 | 01489428 | 6035422 |
| 01489431 | 6108471 | 01489437 | 5773219 | 01489486 | 7443484 |
| 01489498 | 23036 | 01489532 | 6686394 | 01489534 | 5483329 |
| 01489547 | 5610967 | 01489589 | 5711299 | 01489605 | 7116138 |
| 01489620 | 5412252 | 01489622 | 6299875 | 01489625 | 6275235 |
| 01489639 | 6213230 | 01489659 | 5942336 | 01489682 | 7233879 |
| 01489688 | 6810969 | 01489701 | 6786836 | 01489703 | 6290563 |
| 01489718 | 5727137 | 01489774 | 6196646 | 01489778 | 6066186 |
| 01489834 | 6772393 | 01489863 | 5384332 | 01489880 | 7400192 |
| 01489883 | 5488697 | 01489907 | 6747602 | 01489920 | 6184743 |
| 01489923 | 6352734 | 01489928 | 6539675 | 01489955 | 5880442 |
| 01490037 | 46565 | 01490054 | 7406979 | 01490062 | 6243527 |
| 01490071 | 7459982 | 01490072 | 5898356 | 01490096 | 6149361 |
| 01490105 | 6459705 | 01490114 | 6533618 | 01490121 | 5720606 |
| 01490193 | 5928090 | 01490255 | 7380521 | 01490309 | 6782383 |
| 01490318 | 6312027 | 01490327 | 6196647 | 01490344 | 6479670 |
| 01490352 | 5410525 | 01490356 | 6255487 | 01490380 | 6574964 |
| 01490389 | 6879409 | 01490425 | 5404648 | 01490431 | 6857147 |
| 01490439 | 5410526 | 01490459 | 5488698 | 01490461 | 6078287 |
| 01490468 | 5412473 | 01490481 | 5898357 | 01490502 | 6035426 |
| 01490588 | 7144277 | 01490600 | 5805189 | 01490649 | 7137333 |
| 01490661 | 5844572 | 01490669 | 6275237 | 01490716 | 5720610 |
| 01490741 | 5412253 | 01490757 | 5488700 | 01490782 | 6116991 |
| 01490806 | 5821457 | 01490817 | 6827639 | 01490826 | 6456738 |
| 01490887 | 5697382 | 01490889 | 5821418 | 01490913 | 6275239 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01490933 | 5805902 | 01490947 | 6771350 | 01490972 | 6720349 |
| 01491007 | 78527 | 01491014 | 5424427 | 01491062 | 6712216 |
| 01491110 | 6319229 | 01491126 | 5791852 | 01491138 | 6149362 |
| 01491141 | 5625645 | 01491149 | 7332534 | 01491169 | 5844581 |
| 01491171 | 6855673 | 01491203 | 6265742 | 01491231 | 6756585 |
| 01491256 | 5384336 | 01491264 | 7171167 | 01491270 | 7456582 |
| 01491283 | 6319232 | 01491320 | 7441719 | 01491321 | 6410948 |
| 01491357 | 7182349 | 01491367 | 6714726 | 01491390 | 5895558 |
| 01491396 | 7391524 | 01491429 | 6714810 | 01491441 | 7451343 |
| 01491443 | 6717459 | 01491583 | 6051615 | 01491605 | 6762719 |
| 01491636 | 6348011 | 01491643 | 7300697 | 01491687 | 6318349 |
| 01491696 | 7144281 | 01491698 | 6434333 | 01491700 | 6415174 |
| 01491704 | 5928091 | 01491725 | 6755488 | 01491747 | 5327402 |
| 01491802 | 7135455 | 01491806 | 6427138 | 01491819 | 5610975 |
| 01491866 | 6720350 | 01491871 | 5844583 | 01491889 | 6168146 |
| 01491908 | 5482679 | 01491929 | 7065174 | 01491981 | 7073714 |
| 01491989 | 61092 | 01492007 | 6590710 | 01492023 | 5791853 |
| 01492056 | 5989736 | 01492117 | 6184744 | 01492262 | 6784365 |
| 01492283 | 6571127 | 01492326 | 6779822 | 01492342 | 6157973 |
| 01492409 | 5925035 | 01492434 | 6139929 | 01492484 | 6117008 |
| 01492506 | 7461631 | 01492569 | 6335234 | 01492582 | 6717541 |
| 01492594 | 6184745 | 01492609 | 7460968 | 01492667 | 6776102 |
| 01492670 | 5866324 | 01492807 | 6769730 | 01492813 | 7469780 |
| 01492826 | 5351658 | 01492836 | 6059693 | 01492864 | 6275241 |
| 01492899 | 6797898 | 01492920 | 7198428 | 01492940 | 7577927 |
| 01492977 | 6207736 | 01492983 | 7558057 | 01493015 | 7468284 |
| 01493056 | 5809305 | 01493070 | 6776544 | 01493076 | 5880443 |
| 01493095 | 5396143 | 01493189 | 5410858 | 01493249 | 5333888 |
| 01493259 | 30748 | 01493265 | 7089375 | 01493277 | 6799581 |
| 01493282 | 6168148 | 01493303 | 5396145 | 01493321 | 7136551 |
| 01493326 | 5972945 | 01493333 | 6030163 | 01493366 | 7327510 |
| 01493368 | 5759412 | 01493396 | 5404654 | 01493410 | 7375989 |
| 01493411 | 6441905 | 01493413 | 6754397 | 01493457 | 7237142 |
| 01493458 | 7451145 | 01493475 | 6822515 | 01493532 | 5791854 |
| 01493538 | 5742487 | 01493558 | 5844584 | 01493613 | 5439466 |
| 01493627 | 7559813 | 01493647 | 5396146 | 01493650 | 5805191 |
| 01493667 | 7577603 | 01493711 | 6810967 | 01493753 | 5656517 |
| 01493795 | 6824956 | 01493840 | 5612969 | 01493854 | 6032199 |
| 01493889 | 6797047 | 01493900 | 6051617 | 01493924 | 6878041 |
| 01493953 | 6213234 | 01493962 | 6858035 | 01493975 | 7332535 |
| 01493994 | 6059694 | 01494012 | 6859012 | 01494072 | 6108477 |
| 01494089 | 5634135 | 01494102 | 5612970 | 01494118 | 5888933 |
| 01494136 | 6850488 | 01494158 | 7162635 | 01494163 | 6229516 |
| 01494180 | 6154744 | 01494209 | 15830 | 01494222 | 5499063 |
| 01494243 | 6759741 | 01494247 | 5552529 | 01494254 | 6749881 |
| 01494263 | 6168151 | 01494281 | 70869 | 01494286 | 6020790 |
| 01494305 | 5849952 | 01494307 | 6459707 | 01494327 | 5949034 |
| 01494360 | 5533715 | 01494368 | 7445105 | 01494386 | 5634147 |
| 01494394 | 6760026 | 01494426 | 7095692 | 01494444 | 7141044 |
| 01494492 | 6259122 | 01494505 | 7255106 | 01494518 | 6762720 |
| 01494557 | 6727866 | 01494673 | 76536 | 01494679 | 6032207 |
| 01494687 | 6434334 | 01494688 | 6078289 | 01494689 | 7354306 |
| 01494696 | 6213237 | 01494728 | 7332536 | 01494764 | 5327406 |
| 01494768 | 6810461 | 01494791 | 7180700 | 01494800 | 5925037 |
| 01494841 | 5942343 | 01494884 | 6793946 | 01494888 | 5895560 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01494894 | 5612971 | 01494912 | 7575180 | 01494925 | 5956675 |
| 01494930 | 6810971 | 01494939 | 5491865 | 01494959 | 7089606 |
| 01495033 | 7218697 | 01495117 | 7379177 | 01495149 | 6555662 |
| 01495170 | 7280487 | 01495175 | 6096035 | 01495185 | 5552530 |
| 01495246 | 5637357 | 01495267 | 7428677 | 01495316 | 5499066 |
| 01495346 | 6007600 | 01495369 | 7136550 | 01495397 | 5612972 |
| 01495424 | 5502735 | 01495577 | 6420354 | 01495579 | 6748775 |
| 01495583 | 6719446 | 01495588 | 6652743 | 01495654 | 6124037 |
| 01495659 | 6578897 | 01495675 | 6312049 | 01495702 | 5552531 |
| 01495717 | 5396156 | 01495720 | 5654962 | 01495822 | 7465428 |
| 01495873 | 5396997 | 01495917 | 6650106 | 01495920 | 5396159 |
| 01495928 | 7450851 | 01495958 | 6790523 | 01495993 | 6149363 |
| 01496010 | 6716094 | 01496103 | 7433619 | 01496123 | 6754398 |
| 01496130 | 5989739 | 01496135 | 6582031 | 01496187 | 5617963 |
| 01496202 | 6229519 | 01496208 | 5866329 | 01496259 | 6196649 |
| 01496267 | 5773226 | 01496284 | 6822145 | 01496296 | 7327513 |
| 01496323 | 5381321 | 01496347 | 7260482 | 01496385 | 6728136 |
| 01496394 | 6139932 | 01496395 | 7579259 | 01496419 | 83017 |
| 01496421 | 5327411 | 01496424 | 7256848 | 01496428 | 6119205 |
| 01496432 | 7455514 | 01496481 | 6717761 | 01496492 | 6119206 |
| 01496551 | 6506649 | 01496589 | 6796195 | 01496640 | 12862 |
| 01496650 | 7396073 | 01496707 | 5711309 | 01496708 | 6312052 |
| 01496742 | 6588848 | 01496746 | 6318355 | 01496748 | 5724033 |
| 01496761 | 6720006 | 01496763 | 5410533 | 01496772 | 6825672 |
| 01496783 | 6157981 | 01496795 | 5694570 | 01496803 | 5491867 |
| 01496810 | 6806951 | 01496859 | 7406984 | 01496871 | 5499068 |
| 01496894 | 6168154 | 01496940 | 7444615 | 01497002 | 6757081 |
| 01497004 | 5972947 | 01497067 | 6750134 | 01497077 | 6722088 |
| 01497101 | 6851776 | 01497111 | 5842341 | 01497139 | 5782500 |
| 01497142 | 7094774 | 01497166 | 6789794 | 01497184 | 6754399 |
| 01497190 | 5809298 | 01497229 | 5928096 | 01497233 | 5625646 |
| 01497235 | 7460990 | 01497249 | 6153811 | 01497276 | 55604 |
| 01497288 | 6117012 | 01497301 | 6575370 | 01497313 | 6770109 |
| 01497323 | 6062753 | 01497329 | 6724203 | 01497359 | 6566378 |
| 01497392 | 7151359 | 01497396 | 6108482 | 01497409 | 6578872 |
| 01497411 | 5989741 | 01497461 | 6770110 | 01497427 | 5424434 |
| 01497473 | 5342106 | 01497501 | 6859184 | 01497516 | 5552538 |
| 01497544 | 6119207 | 01497553 | 6246720 | 01497571 | 6825411 |
| 01497582 | 7255114 | 01497599 | 6551801 | 01497613 | 7232062 |
| 01497672 | 6781002 | 01497683 | 6726848 | 01497728 | 64500 |
| 01497736 | 33510 | 01497767 | 6759744 | 01497769 | 7073718 |
| 01497800 | 6003649 | 01497826 | 5742504 | 01497833 | 7294006 |
| 01497837 | 5482982 | 01497850 | 5644095 | 01497858 | 6617604 |
| 01497861 | 5404674 | 01497878 | 7380527 | 01497997 | 5697386 |
| 01498008 | 5439472 | 01498027 | 6652744 | 01498047 | 7447702 |
| 01498051 | 5397001 | 01498102 | 6312053 | 01498142 | 5482983 |
| 01498183 | 6348018 | 01498230 | 5805194 | 01498249 | 7434532 |
| 01498261 | 6275245 | 01498265 | 6578899 | 01498276 | 5637369 |
| 01498296 | 6787375 | 01498314 | 5483340 | 01498320 | 5972951 |
| 01498327 | 6117014 | 01498357 | 5482984 | 01498359 | 6852644 |
| 01498374 | 6359716 | 01498397 | 7217900 | 01498402 | 6854924 |
| 01498423 | 5379275 | 01498443 | 6679944 | 01498477 | 7449396 |
| 01498488 | 6718604 | 01498491 | 6143317 | 01498529 | 5649925 |
| 01498536 | 6207737 | 01498563 | 5956681 | 01498584 | 7094764 |
| 01498587 | 6140071 | 01498647 | 7136553 | 01498653 | 6506650 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01498667 | 7338571 | 01498678 | 5809313 | 01498682 | 5671087 |
| 01498684 | 5637370 | 01498703 | 5724035 | 01498708 | 5782506 |
| 01498738 | 6348019 | 01498744 | 6290589 | 01498770 | 7291125 |
| 01498777 | 6721309 | 01498794 | 5656519 | 01498805 | 5410520 |
| 01498808 | 5834934 | 01498813 | 6799583 | 01498820 | 5844590 |
| 01498821 | 7434533 | 01498848 | 5499072 | 01498850 | 6759745 |
| 01498896 | 5614815 | 01498903 | 6761005 | 01498946 | 79724, 79711 |
| 01498952 | 6066199 | 01498963 | 6420355 | 01498973 | 5956682 |
| 01499009 | 6813294 | 01499067 | 39424 | 01499098 | 6754479 |
| 01499128 | 6108478 | 01499192 | 7444937 | 01499204 | 6589457 |
| 01499266 | 7329118 | 01499327 | 5483343 | 01499428 | 5759253 |
| 01499465 | 6035436 | 01499507 | 7193054 | 01499523 | 6303450 |
| 01499577 | 5788426 | 01499655 | 6753171 | 01499688 | 6255500 |
| 01499779 | 7380528 | 01499795 | 5844592 | 01499810 | 5972944 |
| 01499823 | 6352732 | 01499829 | 5373102 | 01499867 | 7440770 |
| 01499896 | 7471749 | 01499908 | 5396161 | 01499923 | 6153812 |
| 01499930 | 6760958 | 01500022 | 7543926 | 01500059 | 7165300 |
| 01500128 | 5644087 | 01500135 | 7294007 | 01500155 | 6757045 |
| 01500159 | 5410535 | 01500251 | 5697388 | 01500258 | 6809086 |
| 01500297 | 6359706 | 01500309 | 5697390 | 01500317 | 6755241 |
| 01500320 | 5782507 | 01500327 | 5412261 | 01500351 | 6426279 |
| 01500382 | 5381322 | 01500408 | 6007237 | 01500418 | 6759746 |
| 01500437 | 5849961 | 01500438 | 6335238 | 01500452 | 7348654 |
| 01500477 | 7446727 | 01500510 | 6229528 | 01500527 | 5928098 |
| 01500549 | 7434535 | 01500565 | 7413223 | 01500650 | 5612977 |
| 01500656 | 5373111 | 01500719 | 6459715 | 01500740 | 5336503 |
| 01500747 | 6715461 | 01500753 | 6804408 | 01500771 | 5424425 |
| 01500777 | 6762240 | 01500783 | 67129, 7 | 01500852 | 6078302 |
| 01500877 | 6108485 | 01500916 | 6806515 | 01500934 | 6822516 |
| 01500935 | 6434342 | 01500936 | 5424436 | 01500959 | 5614819 |
| 01500985 | 6840946 | 01500998 | 7198431 | 01501018 | 7316983 |
| 01501029 | 6242557 | 01501040 | 5610981 | 01501042 | 5606673 |
| 01501053 | 7089701 | 01501061 | 6184753 | 01501088 | 5743197 |
| 01501090 | 5821333 | 01501116 | 5384346 | 01501127 | 5445299 |
| 01501155 | 6062757 | 01501191 | 6766701 | 01501207 | 6411837 |
| 01501233 | 6713356 | 01501294 | 6299881 | 01501319 | 7257586 |
| 01501325 | 6124044 | 01501373 | 6804409 | 01501385 | 7204386 |
| 01501397 | 7150243 | 01501400 | 6062759 | 01501452 | 6790524 |
| 01501463 | 5491869 | 01501483 | 7460665 | 01501525 | 6772844 |
| 01501530 | 6290692 | 01501535 | 5888934 | 01501592 | 6822517 |
| 01501604 | 5844596 | 01501605 | 5381323 | 01501625 | 5424437 |
| 01501636 | 5491870 | 01501642 | 5805197 | 01501673 | 5773229 |
| 01501675 | 5327422 | 01501677 | 7526102 | 01501703 | 6671189 |
| 01501760 | 5954321 | 01501791 | 6348021 | 01501794 | 6207740 |
| 01501852 | 6391992 | 01501858 | 6348022 | 01501869 | 6124045 |
| 01501874 | 5420868 | 01501882 | 6259131 | 01501891 | 5895563 |
| 01501926 | 6724046 | 01501945 | 6003651 | 01501973 | 6456744 |
| 01501990 | 6290592 | 01501994 | 5773230 | 01502019 | 7196563 |
| 01502031 | 6761007 | 01502074 | 6759747 | 01502077 | 5336504 |
| 01502097 | 6798890 | 01502149 | 7391527 | 01502175 | 6359719 |
| 01502202 | 5412263 | 01502203 | 6379822 | 01502210 | 6717227 |
| 01502248 | 7165301 | 01502260 | 5327423 | 01502274 | 7176620 |
| 01502306 | 5907950 | 01502325 | 7092277 | 01502344 | 5724037 |
| 01502384 | 6139934 | 01502392 | 5482991 | 01502409 | 6108487 |
| 01502455 | 6459716 | 01502477 | 5333901 | 01502506 | 5373126 |

Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01502508 | 5373127 | 01502512 | 6078303 | 01502547 | 6096042 |
| 01502610 | 5759256 | 01502615 | 6353075 | 01502625 | 5809309 |
| 01502626 | 6359720 | 01502639 | 6837271 | 01502655 | 6722834 |
| 01502659 | 6335241 | 01502662 | 6756587 | 01502667 | 6364767 |
| 01502761 | 5895565 | 01502767 | 6852158 | 01502788 | 5412264 |
| 01502866 | 6777142 | 01502907 | 6882924 | 01502929 | 7258920 |
| 01502931 | 6353076 | 01502932 | 8695224 | 01502944 | 33809 |
| 01502958 | 6459717 | 01502959 | 6772395 | 01502995 | 6757086 |
| 01503002 | 5942353 | 01503012 | 5734399 | 01503041 | 7260483 |
| 01503067 | 7134086 | 01503082 | 7560729 | 01503086 | 5620490 |
| 01503096 | 5499079 | 01503104 | 5614821 | 01503138 | 5410537 |
| 01503220 | 5410532 | 01503230 | 7526625 | 01503283 | 5676126 |
| 01503294 | 81935 | 01503308 | 5397009 | 01503310 | 6207742 |
| 01503316 | 6032209 | 01503321 | 5634159 | 01503344 | 7166467 |
| 01503358 | 5410539 | 01503376 | 7449304 | 01503382 | 7358810 |
| 01503416 | 7134087 | 01503419 | 5737679 | 01503426 | 5327424 |
| 01503456 | 6312061 | 01503462 | 64007, 21915 | 01503473 | 5412265 |
| 01503493 | 6776547 | 01503507 | 6078304 | 01503509 | 6536550 |
| 01503527 | 6303451 | 01503580 | 5726381 | 01503583 | 7394733 |
| 01503603 | 7426417 | 01503639 | 5759258 | 01503663 | 6820557 |
| 01503686 | 6809140 | 01503698 | 6036134 | 01503712 | 6078933 |
| 01503729 | 7280488 | 01503769 | 6727871 | 01503791 | 6814580 |
| 01503795 | 5782513 | 01503870 | 5949054 | 01503892 | 6051624 |
| 01503921 | 6379848 | 01503927 | 7460983 | 01504003 | 7348851 |
| 01504010 | 6852925 | 01504021 | 7316987 | 01504039 | 7284392 |
| 01504049 | 5381325 | 01504070 | 5404682 | 01504169 | 6119214 |
| 01504170 | 7346939 | 01504202 | 6527515 | 01504246 | 5614824 |
| 01504285 | 5620599 | 01504308 | 5671099 | 01504399 | 7280489 |
| 01504405 | 7569794 | 01504517 | 6536551 | 01504539 | 6051600 |
| 01504594 | 7400658 | 01504619 | 5809314 | 01504634 | 6124052 |
| 01504698 | 5842345 | 01504703 | 6203694 | 01504772 | 6750974 |
| 01504799 | 6712217 | 01504811 | 6213245 | 01504814 | 6770657 |
| 01504838 | 5561213 | 01504854 | 6752012 | 01504881 | 5849964 |
| 01504914 | 77921 | 01504928 | 5949055 | 01504939 | 7397821 |
| 01504954 | 7145746 | 01504969 | 7089609 | 01504971 | 6796196 |
| 01505040 | 6828200 | 01505044 | 5676131 | 01505055 | 6312068 |
| 01505057 | 7129190 | 01505058 | 7433623 | 01505078 | 5759260 |
| 01505099 | 7206000 | 01505106 | 6434348 | 01505113 | 5737684 |
| 01505115 | 7447703 | 01505121 | 6441924 | 01505122 | 6059703 |
| 01505139 | 6750135 | 01505151 | 6203695 | 01505160 | 6791000 |
| 01505168 | 7196560 | 01505194 | 6051601 | 01505215 | 6153814 |
| 01505242 | 6756570 | 01505253 | 5888939 | 01505318 | 6303452 |
| 01505349 | 6817636 | 01505368 | 6589458 | 01505380 | 6059704 |
| 01505383 | 5620603 | 01505430 | 7094417 | 01505477 | 7548282 |
| 01505488 | 6203696 | 01505495 | 6376542 | 01505545 | 6059705 |
| 01505566 | 6815062 | 01505569 | 5381328 | 01505602 | 6726850 |
| 01505634 | 7300712 | 01505677 | 5594877 | 01505710 | 5671101 |
| 01505715 | 7466409 | 01505719 | 5928107 | 01505753 | 6798899 |
| 01505759 | 6814581 | 01505767 | 6750136 | 01505792 | 6117016 |
| 01505881 | 7291122 | 01505925 | 7252299 | 01505952 | 6030168 |
| 01505970 | 5342118 | 01505975 | 5637372 | 01505981 | 5379276 |
| 01506010 | 5637374 | 01506059 | 5333906 | 01506063 | 5711313 |
| 01506075 | 2029 | 01506107 | 5491876 | 01506113 | 5384353 |
| 01506118 | 5888941 | 01506136 | 6747813 | 01506142 | 7448378 |
| 01506151 | 6168753 | 01506185 | 5989747 | 01506217 | 7179630 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01506223 | 7456310 | 01506250 | 6003592 | 01506284 | 6062762 |
| 01506290 | 5711315 | 01506390 | 5782510 | 01506396 | 5788435 |
| 01506409 | 6777143 | 01506420 | 6139944 | 01506450 | 6655597 |
| 01506467 | 5373136 | 01506487 | 6274541 | 01506488 | 5654967 |
| 01506506 | 7311476 | 01506531 | 6246726 | 01506535 | 5439469 |
| 01506609 | 6772396 | 01506623 | 5594878 | 01506625 | 5379286 |
| 01506690 | 6490474 | 01506701 | 6704467 | 01506723 | 7578774 |
| 01506726 | 6792827 | 01506750 | 7554470 | 01506756 | 7196568 |
| 01506773 | 6790987 | 01506778 | 7342523 | 01506814 | 6790525 |
| 01506836 | 6780857 | 01506855 | 6752014 | 01506897 | 6363773 |
| 01507026 | 6777555 | 01507072 | 5867152 | 01507085 | 5942357 |
| 01507105 | 5880451 | 01507108 | 6030179 | 01507186 | 6196661 |
| 01507209 | 7445696 | 01507240 | 5342123 | 01507268 | 6720471 |
| 01507280 | 7139252 | 01507284 | 5849969 | 01507293 | 6184759 |
| 01507323 | 7311466 | 01507359 | 7446877 | 01507373 | 5726385 |
| 01507385 | 5742513 | 01507440 | 5949058 | 01507446 | 5333909 |
| 01507451 | 6229531 | 01507465 | 5412269 | 01507501 | 6772397 |
| 01507502 | 5821334 | 01507511 | 5634164 | 01507524 | 5634166 |
| 01507542 | 7247704 | 01507546 | 6492273 | 01507551 | 7447260 |
| 01507565 | 6153819 | 01507652 | 5491879 | 01507663 | 5773239 |
| 01507693 | 5397011 | 01507763 | 5397012 | 01507808 | 5654961 |
| 01507821 | 7426420 | 01507824 | 6265707 | 01507882 | 6119221 |
| 01507923 | 5734407 | 01507937 | 6020798 | 01507996 | 6020799 |
| 01508034 | 5481930 | 01508064 | 6335244 | 01508068 | 6788793 |
| 01508105 | 6831702 | 01508106 | 6849694 | 01508107 | 5805206 |
| 01508110 | 5942363 | 01508141 | 7092282 | 01508146 | 7348660 |
| 01508160 | 5711317 | 01508169 | 7345510 | 01508183 | 6299887 |
| 01508190 | 7089228 | 01508198 | 6887516 | 01508203 | 6797380 |
| 01508204 | 6815347 | 01508241 | 5499083 | 01508257 | 7092284 |
| 01508308 | 5791868 | 01508313 | 5773242 | 01508314 | 7464295 |
| 01508321 | 6360982 | 01508375 | 6007608 | 01508383 | 6831580 |
| 01508386 | 6582032 | 01508387 | 6149372 | 01508408 | 7470140 |
| 01508418 | 7566442 | 01508421 | 6255509 | 01508433 | 5942365 |
| 01508441 | 5561246 | 01508471 | 5561248 | 01508528 | 6524965 |
| 01508537 | 5759264 | 01508543 | 6426285 | 01508573 | 5782518 |
| 01508633 | 6886781 | 01508688 | 5499087 | 01508695 | 7440634 |
| 01508730 | 6119225 | 01508759 | 5942367 | 01508781 | 6259139 |
| 01508785 | 6066204 | 01508788 | 7315447 | 01508793 | 7220470 |
| 01508795 | 5972960 | 01508808 | 5491881 | 01508821 | 6759748 |
| 01508825 | 7094420 | 01508831 | 7204382 | 01508857 | 5499089 |
| 01508872 | 7215124 | 01508879 | 6790518 | 01508897 | 7550531 |
| 01508904 | 5498302 | 01508909 | 71185, 50821 | 01508911 | 7165305 |
| 01508919 | 6877631 | 01508922 | 6030182 | 01508929 | 5614833 |
| 01508954 | 5960131 | 01508961 | 6207751 | 01508969 | 7434539 |
| 01508971 | 7220471 | 01508977 | 5384357 | 01508979 | 6229536 |
| 01509003 | 6062764 | 01509011 | 7418143 | 01509019 | 6344387 |
| 01509032 | 6823757 | 01509033 | 6168165 | 01509047 | 5849971 |
| 01509067 | 6777556 | 01509083 | 7157079 | 01509087 | 6784368 |
| 01509088 | 5412270 | 01509104 | 6820561 | 01509110 | 5928112 |
| 01509130 | 6335246 | 01509148 | 5625662 | 01509170 | 7204793 |
| 01509209 | 6274544 | 01509239 | 6184764 | 01509246 | 6799333 |
| 01509247 | 6761456 | 01509279 | 6776548 | 01509292 | 7135464 |
| 01509308 | 7065194 | 01509313 | 5649933 | 01509327 | 7453988 |
| 01509335 | 7236169 | 01509343 | 6149373 | 01509351 | 6117019 |
| 01509358 | 5396171 | 01509374 | 6796941 | 01509413 | 5637379 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01509418 | 7311480 | 01509453 | 5491186 | 01509461 | 7225978 |
| 01509485 | 5679963 | 01509519 | 7637464 | 01509538 | 6002704 |
| 01509546 | 6784369 | 01509547 | 6875888 | 01509563 | 6777557 |
| 01509579 | 7296625 | 01509606 | 6410963 | 01509607 | 5614835 |
| 01509632 | 5634167 | 01509637 | 6639804 | 01509651 | 6274547 |
| 01509654 | 6397198 | 01509666 | 6857312 | 01509686 | 6600169 |
| 01509721 | 6752015 | 01509739 | 6794398 | 01509743 | 7401964 |
| 01509757 | 6153823 | 01509785 | 7380531 | 01509803 | 5384339 |
| 01509814 | 6843471 | 01509817 | 6441930 | 01509879 | 6847175 |
| 01509888 | 6767323 | 01509891 | 5439484 | 01509896 | 6798901 |
| 01509915 | 7464027 | 01509935 | 7434540 | 01509945 | 5606678 |
| 01509960 | 6813422 | 01509962 | 7315449 | 01509985 | 5679964 |
| 01510007 | 6149377 | 01510015 | 6782385 | 01510026 | 7199782 |
| 01510053 | 7440512 | 01510067 | 48525 | 01510071 | 6213256 |
| 01510112 | 5842351 | 01510117 | 5956687 | 01510140 | 7452630 |
| 01510160 | 5498303 | 01510165 | 7263234 | 01510182 | 7391532 |
| 01510213 | 6816239 | 01510215 | 6770112 | 01510217 | 7401965 |
| 01510239 | 6348030 | 01510282 | 6825674 | 01510289 | 5949035 |
| 01510290 | 6802166 | 01510298 | 5381331 | 01510305 | 5351577 |
| 01510354 | 7283837 | 01510416 | 7307276 | 01510417 | 7284431 |
| 01510418 | 5742519 | 01510419 | 7257590 | 01510435 | 5954331 |
| 01510437 | 6772398 | 01510460 | 6196667 | 01510461 | 6030171 |
| 01510466 | 6753174 | 01510473 | 6290601 | 01510491 | 6213257 |
| 01510559 | 7379172 | 01510566 | 5888949 | 01510574 | 5837634 |
| 01510611 | 7204139 | 01510667 | 5949059 | 01510676 | 5620612 |
| 01510684 | 7175820 | 01510694 | 6360988 | 01510704 | 5734414 |
| 01510711 | 6797646 | 01510740 | 6032215 | 01510758 | 6791001 |
| 01510784 | 7147011 | 01510786 | 7456716 | 01510818 | 6275209 |
| 01510825 | 6035451 | 01510827 | 7461903 | 01510853 | 7135467 |
| 01510874 | 7464664 | 01510893 | 6203704 | 01510907 | 6459722 |
| 01510917 | 7174636 | 01510938 | 7196009 | 01510971 | 7137343 |
| 01510983 | 7144287 | 01511042 | 5614841 | 01511047 | 7468051 |
| 01511065 | 5491872 | 01511100 | 5809325 | 01511101 | 7220473 |
| 01511139 | 5907963 | 01511153 | 6880591 | 01511158 | 5326755 |
| 01511165 | 6792828 | 01511185 | 6778503 | 01511202 | 6163082 |
| 01511207 | 48960 | 01511252 | 5697378 | 01511312 | 5372216 |
| 01511313 | 5898377 | 01511320 | 5844571 | 01511324 | 6007615 |
| 01511359 | 7468838 | 01511403 | 6764546 | 01511410 | 7400662 |
| 01511411 | 5610988 | 01511425 | 6420359 | 01511433 | 6207753 |
| 01511453 | 7193060 | 01511480 | 6434358 | 01511489 | 46929 |
| 01511490 | 5396174 | 01511506 | 6255512 | 01511509 | 7412203 |
| 01511510 | 78983 | 01511531 | 6213240 | 01511547 | 6686395 |
| 01511572 | 6762242 | 01511577 | 6456751 | 01511583 | 5381333 |
| 01511584 | 5610989 | 01511585 | 5404700 | 01511592 | 7193061 |
| 01511650 | 6778504 | 01511686 | 6767108 | 01511696 | 6799585 |
| 01511698 | 6246737 | 01511710 | 7316993 | 01511751 | 6727875 |
| 01511753 | 5384363 | 01511783 | 6108495 | 01511791 | 6092771 |
| 01511802 | 5895584 | 01511825 | 6777127 | 01511830 | 6139949 |
| 01511832 | 6776550 | 01511861 | 5711306 | 01511869 | 5888953 |
| 01511870 | 6840011 | 01511878 | 5396177 | 01511896 | 5742521 |
| 01511912 | 7577063 | 01511918 | 7556254 | 01511925 | 6274550 |
| 01511961 | 6149374 | 01511971 | 6822519 | 01511992 | 6051630 |
| 01512002 | 6092779 | 01512013 | 6303461 | 01512014 | 5759270 |
| 01512028 | 6318372 | 01512052 | 6016408 | 01512061 | 6825417 |
| 01512067 | 5907185 | 01512074 | 6348032 | 01512110 | 6078316 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01512165 | 7199785 | 01512177 | 6456753 | 01512206 | 5726393 |
| 01512209 | 5634169 | 01512215 | 6196669 | 01512222 | 6639805 |
| 01512223 | 7346942 | 01512225 | 6875311 | 01512236 | 6101256 |
| 01512242 | 6830908 | 01512304 | 5694591 | 01512324 | 6797903 |
| 01512382 | 5396179 | 01512420 | 6441934 | 01512458 | 6727886 |
| 01512476 | 6030189 | 01512477 | 7285554 | 01512501 | 6363775 |
| 01512508 | 6715659 | 01512528 | 7252293 | 01512532 | 6149376 |
| 01512558 | 6747603 | 01512613 | 6348033 | 01512645 | 6007616 |
| 01512655 | 7412205 | 01512673 | 5737657 | 01512675 | 7316995 |
| 01512699 | 6426278 | 01512717 | 7464023 | 01512752 | 7348664 |
| 01512788 | 5336522 | 01512828 | 5972966 | 01512882 | 6002710 |
| 01512888 | 6819936 | 01512892 | 6819613 | 01512907 | 6796942 |
| 01512910 | 7304882 | 01512921 | 79491 | 01512934 | 5842956 |
| 01512939 | 5381266 | 01512984 | 5759271 | 01513012 | 6781926 |
| 01513037 | 5336523 | 01513045 | 6704469 | 01513059 | 7459149 |
| 01513066 | 6213260 | 01513078 | 6814583 | 01513101 | 5379295 |
| 01513113 | 6756589 | 01513114 | 7575547 | 01513118 | 6776266 |
| 01513137 | 83590 | 01513139 | 7149724 | 01513165 | 5821320 |
| 01513172 | 6812778 | 01513174 | 7307000 | 01513213 | 7578044 |
| 01513239 | 5381340 | 01513262 | 5439448 | 01513266 | 6473071 |
| 01513319 | 5573914 | 01513322 | 5737677 | 01513327 | 5610990 |
| 01513367 | 7217903 | 01513415 | 7391533 | 01513423 | 5791874 |
| 01513432 | 7442222 | 01513445 | 6459728 | 01513498 | 7560951 |
| 01513505 | 5925048 | 01513515 | 7426422 | 01513538 | 5805202 |
| 01513597 | 7385655 | 01513601 | 6007617 | 01513612 | 7412206 |
| 01513615 | 10256 | 01513639 | 6259146 | 01513642 | 5834956 |
| 01513737 | 5502745 | 01513759 | 6796197 | 01513776 | 6815348 |
| 01513783 | 6246739 | 01513824 | 6786841 | 01513833 | 7401645 |
| 01513861 | 6718305 | 01513883 | 6831703 | 01513894 | 6479672 |
| 01513911 | 7296628 | 01513912 | 5610991 | 01513991 | 7193062 |
| 01513993 | 6207758 | 01514002 | 5396180 | 01514016 | 7418161 |
| 01514029 | 6394249 | 01514054 | 7210265 | 01514058 | 7273679 |
| 01514074 | 5720617 | 01514081 | 7182344 | 01514089 | 6290612 |
| 01514101 | 903 | 01514116 | 5734419 | 01514119 | 6348037 |
| 01514125 | 6747814 | 01514148 | 5404712 | 01514170 | 7434545 |
| 01514182 | 5488714 | 01514184 | 5821343 | 01514202 | 5381342 |
| 01514215 | 6397150 | 01514238 | 6699391 | 01514248 | 7263237 |
| 01514294 | 5942344 | 01514376 | 5694593 | 01514396 | 7454626 |
| 01514410 | 7065199 | 01514459 | 6261338 | 01514494 | 6020795 |
| 01514542 | 6139954 | 01514559 | 5895591 | 01514576 | 5634149 |
| 01514577 | 6051628 | 01514627 | 7141050 | 01514660 | 6722089 |
| 01514746 | 5849980 | 01514794 | 5610992 | 01514821 | 7179636 |
| 01514834 | 7256861 | 01514850 | 5488715 | 01514904 | 76764 |
| 01514910 | 6030192 | 01515055 | 7176882 | 01515117 | 6713989 |
| 01515155 | 6606274 | 01515158 | 6394250 | 01515289 | 5594882 |
| 01515299 | 7296630 | 01515366 | 6168174 | 01515396 | 7449639 |
| 01515487 | 6228937 | 01515557 | 7426426 | 01515566 | 5488717 |
| 01515609 | 5780648 | 01515610 | 7171178 | 01515646 | 7458041 |
| 01515650 | 5928119 | 01515654 | 6747605 | 01515660 | 6770478 |
| 01515665 | 7257593 | 01515676 | 5396185 | 01515699 | 6779837 |
| 01515706 | 5679970 | 01515724 | 5327432 | 01515732 | 6410976 |
| 01515747 | 6477013 | 01515793 | 6261342 | 01515814 | 6524724 |
| 01515817 | 6016413 | 01515820 | 7461721 | 01515838 | 6149384 |
| 01515848 | 7204388 | 01515858 | 6850787 | 01515879 | 7149725 |
| 01515895 | 6274554 | 01515900 | 5483356 | 01515907 | 5625673 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01515925 | 6875666 | 01515937 | 6213261 | 01515977 | 7150252 |
| 01515995 | 5606685 | 01515996 | 6020760 | 01516010 | 5373149 |
| 01516061 | 6831704 | 01516069 | 6866425 | 01516079 | 6727876 |
| 01516089 | 6809307 | 01516097 | 6799580 | 01516112 | 5620468 |
| 01516116 | 7563448 | 01516123 | 6762723 | 01516151 | 5404693 |
| 01516181 | 7073722 | 01516257 | 5788444 | 01516318 | 6682153 |
| 01516327 | 7139260 | 01516340 | 5420883 | 01516343 | 5734404 |
| 01516370 | 6426293 | 01516401 | 7094425 | 01516423 | 7330908 |
| 01516429 | 6834072 | 01516579 | 6319159 | 01516614 | 6344397 |
| 01516634 | 6259149 | 01516638 | 7159107 | 01516666 | 6784462 |
| 01516682 | 6274556 | 01516707 | 6363778 | 01516726 | 6762725 |
| 01516737 | 7141051 | 01516753 | 6124061 | 01516781 | 5485878 |
| 01516791 | 6101262 | 01516801 | 6790990 | 01516822 | 7421540 |
| 01516825 | 5697413 | 01516847 | 6078320 | 01516891 | 6434368 |
| 01516941 | 7434548 | 01516946 | 5384377 | 01516976 | 5385827 |
| 01517027 | 5620625 | 01517044 | 5502740 | 01517066 | 6016417 |
| 01517098 | 5616215 | 01517118 | 5666957 | 01517151 | 5726403 |
| 01517156 | 5637383 | 01517179 | 6261344 | 01517191 | 5450445 |
| 01517200 | 7137348 | 01517283 | 6246741 | 01517285 | 7423378 |
| 01517297 | 6101263 | 01517300 | 6246742 | 01517309 | 5742517 |
| 01517314 | 5954337 | 01517344 | 5972972 | 01517355 | 6782386 |
| 01517419 | 6101264 | 01517422 | 6609989 | 01517448 | 5379313 |
| 01517477 | 5502748 | 01517494 | 5651512 | 01517544 | 6394251 |
| 01517553 | 6255506 | 01517599 | 7291139 | 01517645 | 7580308 |
| 01517684 | 5925054 | 01517723 | 5666958 | 01517739 | 7182050 |
| 01517742 | 7567074 | 01517765 | 51477 | 01517784 | 6030196 |
| 01517797 | 7296634 | 01517799 | 7383677 | 01517850 | 6507057 |
| 01517854 | 6645405 | 01518039 | 6773955 | 01518044 | 6246743 |
| 01518081 | 7544669 | 01518089 | 6020807 | 01518138 | 7134094 |
| 01518149 | 7451844 | 01518167 | 6379856 | 01518186 | 6066215 |
| 01518220 | 6163092 | 01518228 | 6168175 | 01518230 | 7237150 |
| 01518259 | 6246727 | 01518270 | 6397188 | 01518316 | 5888958 |
| 01518331 | 7466622 | 01518364 | 5620627 | 01518368 | 7225984 |
| 01518412 | 6536547 | 01518416 | 6777133 | 01518449 | 5741882 |
| 01518474 | 5450447 | 01518487 | 6261345 | 01518605 | 6716653 |
| 01518620 | 7247713 | 01518701 | 6184777 | 01518729 | 5404720 |
| 01518738 | 7094784 | 01518743 | 5834939 | 01518758 | 7269265 |
| 01518787 | 6828173 | 01518791 | 6822521 | 01518810 | 5972974 |
| 01518819 | 7092358 | 01518853 | 6261346 | 01518907 | 6039183 |
| 01518924 | 5942372 | 01519006 | 5450448 | 01519041 | 5445297 |
| 01519053 | 7460073 | 01519087 | 6867568 | 01519167 | 6030198 |
| 01519228 | 7332547 | 01519260 | 6779821 | 01519270 | 7246205 |
| 01519305 | 5483361 | 01519353 | 7396079 | 01519373 | 6303471 |
| 01519379 | 6805664 | 01519421 | 5889474 | 01519423 | 6228942 |
| 01519436 | 7400651 | 01519437 | 5610996 | 01519444 | 7240709 |
| 01519530 | 7067840 | 01519532 | 6802168 | 01519546 | 6796943 |
| 01519561 | 5488720 | 01519564 | 5625677 | 01519592 | 6441759 |
| 01519643 | 5654972 | 01519686 | 5694590 | 01519758 | 6434369 |
| 01519789 | 6827680 | 01519790 | 6002715 | 01519807 | 5809330 |
| 01519829 | 91168 | 01519854 | 7291140 | 01519871 | 7401647 |
| 01519878 | 6784371 | 01519899 | 6123263 | 01519907 | 6819937 |
| 01519915 | 6801223 | 01519918 | 14894 | 01519961 | 7562689 |
| 01519963 | 7116154 | 01519992 | 6759479 | 01520012 | 6797904 |
| 01520031 | 5972959 | 01520038 | 7166472 | 01520117 | 6817939 |
| 01520118 | 5960147 | 01520125 | 6780861 | 01520153 | 5610997 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01520160 | 6770480 | 01520168 | 5445285 | 01520199 | 7139180 |
| 01520231 | 6057628 | 01520236 | 5620506 | 01520244 | 6184778 |
| 01520259 | 5960149 | 01520261 | 5972975 | 01520277 | 6713990 |
| 01520283 | 7459707 | 01520284 | 5483362 | 01520315 | 6815349 |
| 01520318 | 5637388 | 01520351 | 6854927 | 01520366 | 6035459 |
| 01520397 | 6502290 | 01520402 | 6397199 | 01520413 | 7263244 |
| 01520421 | 6715463 | 01520425 | 7150255 | 01520430 | 6720335 |
| 01520459 | 6774871 | 01520518 | 5384384 | 01520561 | 5397017 |
| 01520577 | 5342139 | 01520618 | 6092788 | 01520621 | 7283845 |
| 01520684 | 6434338 | 01520690 | 6850300 | 01520696 | 6593248 |
| 01520731 | 6274563 | 01520741 | 6035461 | 01520759 | 6842285 |
| 01520763 | 5895596 | 01520780 | 5888962 | 01520785 | 6149388 |
| 01520791 | 7423380 | 01520798 | 7433382 | 01520805 | 5404722 |
| 01520814 | 5734424 | 01520829 | 6007628 | 01520833 | 6108507 |
| 01520839 | 6123264 | 01520874 | 7397835 | 01520875 | 7129202 |
| 01520896 | 7342534 | 01521012 | 5384387 | 01521083 | 5676153 |
| 01521102 | 6078324 | 01521128 | 6123265 | 01521165 | 5491203 |
| 01521206 | 5928125 | 01521219 | 5849989 | 01521229 | 6397200 |
| 01521250 | 6441762 | 01521252 | 7423381 | 01521256 | 5404723 |
| 01521259 | 6757088 | 01521265 | 6261350 | 01521266 | 5694594 |
| 01521276 | 6213264 | 01521295 | 6784463 | 01521307 | 5420886 |
| 01521324 | 5439485 | 01521368 | 7238107 | 01521428 | 6426297 |
| 01521461 | 5895597 | 01521472 | 7434550 | 01521583 | 7068884 |
| 01521614 | 96913 | 01521666 | 6420376 | 01521698 | 7547540 |
| 01521699 | 5424449 | 01521704 | 5342145 | 01521745 | 5606691 |
| 01521772 | 7379171 | 01521795 | 5491897 | 01521801 | 6572104 |
| 01521916 | 5895599 | 01521930 | 5640615 | 01521978 | 7198238 |
| 01521992 | 5397022 | 01522010 | 5483363 | 01522046 | 5637389 |
| 01522070 | 6228944 | 01522109 | 5625653 | 01522123 | 7158417 |
| 01522134 | 5787704 | 01522140 | 6020809 | 01522157 | 6750140 |
| 01522240 | 5491208 | 01522254 | 5835752 | 01522315 | 5594888 |
| 01522335 | 7556420 | 01522384 | 6153831 | 01522454 | 7438568 |
| 01522457 | 6455805 | 01522487 | 6717460 | 01522513 | 5726406 |
| 01522522 | 5379250 | 01522569 | 6108508 | 01522623 | 7456312 |
| 01522632 | 5809332 | 01522644 | 5404724 | 01522659 | 6796944 |
| 01522681 | 5726407 | 01522704 | 6274557 | 01522710 | 7309095 |
| 01522741 | 7311484 | 01522744 | 5445294 | 01522873 | 5720625 |
| 01522882 | 7330914 | 01522883 | 5450451 | 01522889 | 7445123 |
| 01522921 | 5410560 | 01522960 | 5726408 | 01522982 | 6290619 |
| 01522999 | 7360373 | 01523008 | 8362 | 01523058 | 5956643 |
| 01523086 | 7337113 | 01523128 | 5773249 | 01523131 | 6434353 |
| 01523157 | 7141053 | 01523182 | 60430, 13227 | 01523214 | 5734426 |
| 01523218 | 6455806 | 01523234 | 5498320 | 01523297 | 6410983 |
| 01523328 | 6290620 | 01523365 | 5498321 | 01523367 | 5499104 |
| 01523382 | 5641582 | 01523398 | 7553018 | 01523407 | 6242577 |
| 01523441 | 5949082 | 01523459 | 7338582 | 01523467 | 7255128 |
| 01523470 | 6007636 | 01523476 | 7461943 | 01523503 | 7199792 |
| 01523517 | 6051693 | 01523524 | 5424452 | 01523539 | 6119231 |
| 01523554 | 6459736 | 01523574 | 5954346 | 01523583 | 6473073 |
| 01523591 | 5787706 | 01523592 | 5901289 | 01523594 | 6397201 |
| 01523600 | 6770924 | 01523637 | 7433625 | 01523648 | 61157 |
| 01523665 | 6410984 | 01523667 | 6548427 | 01523670 | 5956697 |
| 01523679 | 5849993 | 01523706 | 82148 | 01523707 | 6184762 |
| 01523725 | 6061586 | 01523732 | 5679978 | 01523733 | 6348047 |
| 01523745 | 6801225 | 01523775 | 7095705 | 01523781 | 5342150 |

Reason for Objection to claims listed below:   Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01523784 | 5780652 | 01523790 | 6196677 | 01523816 | 6290696 |
| 01523837 | 6841669 | 01523840 | 7314056 | 01523849 | 5726410 |
| 01523864 | 6781008 | 01523883 | 6274564 | 01523956 | 6782387 |
| 01524027 | 6803895 | 01524152 | 6115010 | 01524181 | 7445685 |
| 01524200 | 6153834 | 01524218 | 5450458 | 01524220 | 6286671 |
| 01524229 | 5720632 | 01524239 | 5666964 | 01524255 | 7233889 |
| 01524298 | 6551803 | 01524312 | 6797906 | 01524388 | 6455807 |
| 01524389 | 5404729 | 01524397 | 5720634 | 01524400 | 5502751 |
| 01524416 | 6799589 | 01524417 | 5956699 | 01524439 | 91679 |
| 01524475 | 6078325 | 01524543 | 5866349 | 01524560 | 5637393 |
| 01524570 | 7145834 | 01524633 | 7094794 | 01524645 | 6728705 |
| 01524661 | 5502752 | 01524707 | 7291141 | 01524730 | 6701706 |
| 01524777 | 7448675 | 01524788 | 6203712 | 01524829 | 7412214 |
| 01524834 | 6776269 | 01524850 | 7457252 | 01524938 | 7394744 |
| 01524965 | 6057632 | 01525033 | 5620879 | 01525045 | 6796200 |
| 01525047 | 5594891 | 01525095 | 6184782 | 01525105 | 6759480 |
| 01525107 | 7447113 | 01525141 | 6303476 | 01525169 | 7428620 |
| 01525204 | 7385661 | 01525260 | 6748382 | 01525292 | 5809334 |
| 01525294 | 5726411 | 01525303 | 6196678 | 01525380 | 7095706 |
| 01525392 | 5336546 | 01525412 | 6303472 | 01525434 | 6441766 |
| 01525461 | 6363784 | 01525484 | 5445310 | 01525504 | 7091636 |
| 01525515 | 5379306 | 01525529 | 5711334 | 01525589 | 6722001 |
| 01525597 | 66778 | 01525621 | 5720636 | 01525624 | 5787708 |
| 01525665 | 5425216 | 01525730 | 6420379 | 01525805 | 7428621 |
| 01525810 | 5358933 | 01525830 | 5327450 | 01525860 | 6092795 |
| 01525955 | 5624169 | 01525979 | 7562326 | 01525987 | 7206014 |
| 01525998 | 5954348 | 01526030 | 7214844 | 01526044 | 7358826 |
| 01526062 | 7220476 | 01526076 | 6196679 | 01526083 | 7570829 |
| 01526088 | 7107283 | 01526105 | 7401648 | 01526144 | 6185600 |
| 01526147 | 6213243 | 01526163 | 5759281 | 01526192 | 6591843 |
| 01526223 | 5491899 | 01526246 | 6799337 | 01526283 | 7436774 |
| 01526298 | 5410561 | 01526310 | 6792859 | 01526329 | 5561256 |
| 01526380 | 7338584 | 01526401 | 6459738 | 01526422 | 5404732 |
| 01526428 | 5379322 | 01526431 | 7256869 | 01526439 | 6757089 |
| 01526461 | 6274569 | 01526513 | 5620880 | 01526514 | 6710426 |
| 01526522 | 6819942 | 01526526 | 5679975 | 01526531 | 5954349 |
| 01526542 | 6718683 | 01526554 | 6793444 | 01526562 | 5834906 |
| 01526567 | 6035465 | 01526589 | 5694600 | 01526599 | 6772402 |
| 01526620 | 6108512 | 01526630 | 5942379 | 01526653 | 5849994 |
| 01526688 | 6139960 | 01526701 | 6712559 | 01526702 | 5942380 |
| 01526718 | 7575589 | 01526829 | 7309099 | 01526868 | 6827644 |
| 01526890 | 6242569 | 01526912 | 6470419 | 01526949 | 6771352 |
| 01526955 | 6420381 | 01526992 | 7095703 | 01527024 | 5791884 |
| 01527025 | 5726412 | 01527032 | 6096006 | 01527033 | 5637394 |
| 01527037 | 6646749 | 01527088 | 5866355 | 01527096 | 5895605 |
| 01527101 | 6119232 | 01527106 | 6246748 | 01527125 | 5928127 |
| 01527128 | 5866347 | 01527151 | 6840695 | 01527221 | 5450462 |
| 01527222 | 7146846 | 01527239 | 6344402 | 01527256 | 6623551 |
| 01527257 | 5404733 | 01527269 | 6834348 | 01527276 | 6836470 |
| 01527307 | 5907201 | 01527328 | 5404735 | 01527346 | 6459724 |
| 01527349 | 5358938 | 01527392 | 6682043 | 01527410 | 6007639 |
| 01527427 | 6397207 | 01527437 | 7529828 | 01527442 | 6139965 |
| 01527467 | 7068889 | 01527468 | 6163108 | 01527486 | 7385665 |
| 01527487 | 6717911 | 01527509 | 6511472 | 01527520 | 6815411 |
| 01527577 | 6246749 | 01527658 | 5724047 | 01527670 | 5734433 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01527671 | 5849995 | 01527677 | 5895606 | 01527680 | 6574966 |
| 01527681 | 5654980 | 01527692 | 6842949 | 01527693 | 7370225 |
| 01527697 | 6695508 | 01527701 | 5624170 | 01527713 | 6653634 |
| 01527733 | 6762243 | 01527749 | 6526151 | 01527783 | 6789797 |
| 01527788 | 7311474 | 01527823 | 7342539 | 01527838 | 7285566 |
| 01527843 | 5637395 | 01527870 | 5637396 | 01527876 | 6379867 |
| 01527907 | 7204392 | 01527916 | 5694604 | 01527917 | 6119233 |
| 01527918 | 6701708 | 01527923 | 5396201 | 01527933 | 5726414 |
| 01527946 | 6410993 | 01527954 | 6611970 | 01527959 | 6259156 |
| 01527965 | 6804174 | 01528006 | 6723687 | 01528010 | 7139187 |
| 01528033 | 6685514 | 01528041 | 7094429 | 01528063 | 5379328 |
| 01528087 | 6394252 | 01528135 | 7364628 | 01528143 | 6207768 |
| 01528146 | 6318384 | 01528160 | 6397209 | 01528169 | 5404737 |
| 01528176 | 5531168 | 01528220 | 5724057 | 01528226 | 6299904 |
| 01528247 | 5805224 | 01528266 | 7380539 | 01528290 | 6051627 |
| 01528303 | 6844875 | 01528309 | 7421534 | 01528332 | 5734427 |
| 01528362 | 7365375 | 01528369 | 6115013 | 01528381 | 6057635 |
| 01528403 | 5907422 | 01528413 | 5491213 | 01528418 | 6770659 |
| 01528422 | 7448285 | 01528435 | 6838757 | 01528460 | 6505828 |
| 01528464 | 5791886 | 01528473 | 6434374 | 01528514 | 6701709 |
| 01528550 | 6344412 | 01528599 | 5326473 | 01528607 | 6681678 |
| 01528643 | 5734436 | 01528658 | 6547065 | 01528666 | 7285567 |
| 01528707 | 6255529 | 01528733 | 7450503 | 01528745 | 6695945 |
| 01528785 | 7257603 | 01528789 | 6681680 | 01528806 | 6611965 |
| 01528809 | 7158420 | 01528812 | 7466590 | 01528866 | 5986882 |
| 01528879 | 7426429 | 01528892 | 7215130 | 01528951 | 6841543 |
| 01529060 | 6663824 | 01529071 | 6797907 | 01529159 | 6163109 |
| 01529169 | 6394264 | 01529181 | 6312078 | 01529288 | 6394266 |
| 01529302 | 6714142 | 01529310 | 7213438 | 01529349 | 7412215 |
| 01529382 | 6016427 | 01529411 | 7337115 | 01529429 | 6799590 |
| 01529461 | 7385666 | 01529465 | 6586295 | 01529467 | 6697689 |
| 01529483 | 6468869 | 01529502 | 6749798 | 01529522 | 5620520 |
| 01529584 | 71530 | 01529618 | 7179612 | 01529736 | 5726416 |
| 01529749 | 7171183 | 01529751 | 6363790 | 01529756 | 7311487 |
| 01529759 | 6657202 | 01529799 | 6434375 | 01529862 | 6207769 |
| 01529891 | 6785731 | 01529957 | 5651530 | 01529970 | 6789798 |
| 01529976 | 6593251 | 01530008 | 5809339 | 01530058 | 7139264 |
| 01530077 | 5849998 | 01530099 | 6843990 | 01530122 | 5734410 |
| 01530129 | 5821359 | 01530143 | 6655601 | 01530191 | 6524728 |
| 01530194 | 6809454 | 01530219 | 7396083 | 01530259 | 6780862 |
| 01530271 | 6700206 | 01530386 | 6548770 | 01530393 | 5531175 |
| 01530425 | 6666450 | 01530454 | 6786845 | 01530460 | 5641593 |
| 01530461 | 5960158 | 01530462 | 5791887 | 01530467 | 6831705 |
| 01530533 | 6802169 | 01530540 | 5420887 | 01530541 | 6549931 |
| 01530548 | 6796203 | 01530607 | 6749799 | 01530616 | 7273690 |
| 01530632 | 6115017 | 01530676 | 6806519 | 01530682 | 5734439 |
| 01530732 | 5964859 | 01530743 | 6007645 | 01530744 | 5895595 |
| 01530764 | 5637400 | 01530780 | 6767327 | 01530786 | 5358939 |
| 01530796 | 5491215 | 01530810 | 7358827 | 01530832 | 6805667 |
| 01530834 | 3866 | 01530839 | 6842118 | 01530841 | 5594900 |
| 01530845 | 5393283 | 01530861 | 6771349 | 01530874 | 7447311 |
| 01530875 | 6652749 | 01530884 | 5342157 | 01530907 | 6834349 |
| 01530909 | 6184789 | 01530910 | 5986885 | 01530914 | 6353093 |
| 01530924 | 6678331 | 01530991 | 7394746 | 01531001 | 6825420 |
| 01531022 | 5907424 | 01531052 | 6586296 | 01531058 | 6713019 |

**Reason for Objection or claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01531091 | 6261357 | 01531130 | 5986886 | 01531135 | 6426307 |
| 01531193 | 6726315 | 01531213 | 7309100 | 01531240 | 6779194 |
| 01531248 | 5336551 | 01531255 | 6565704 | 01531273 | 5676162 |
| 01531284 | 6720795 | 01531285 | 6569737 | 01531297 | 6821998 |
| 01531311 | 6842483 | 01531363 | 5676163 | 01531402 | 6805665 |
| 01531416 | 5895608 | 01531432 | 6781010 | 01531442 | 5821360 |
| 01531463 | 6363787 | 01531464 | 5833934 | 01531477 | 6593252 |
| 01531502 | 5972983 | 01531517 | 5697420 | 01531522 | 5450465 |
| 01531524 | 6805668 | 01531528 | 7536735 | 01531540 | 5720640 |
| 01531555 | 5726420 | 01531556 | 7094776 | 01531564 | 7067849 |
| 01531569 | 5724061 | 01531573 | 6492276 | 01531574 | 5759286 |
| 01531576 | 7448286 | 01531582 | 6840423 | 01531632 | 6299901 |
| 01531635 | 6755259 | 01531643 | 7269270 | 01531680 | 5407409 |
| 01531683 | 5625690 | 01531725 | 5498327 | 01531733 | 6650109 |
| 01531750 | 15819 | 01531773 | 6394268 | 01531777 | 6153842 |
| 01531782 | 5324203 | 01531820 | 7558919 | 01531839 | 6857912 |
| 01531840 | 5393285 | 01531861 | 6813430 | 01531887 | 5625692 |
| 01531888 | 6639191 | 01531918 | 5720641 | 01531924 | 5888977 |
| 01531926 | 6823765 | 01531941 | 6748383 | 01531949 | 7338588 |
| 01531957 | 7445943 | 01531966 | 6695513 | 01531992 | 6720007 |
| 01531995 | 7380546 | 01532001 | 6207773 | 01532045 | 6669067 |
| 01532057 | 5724062 | 01532061 | 6123277 | 01532062 | 6196687 |
| 01532071 | 5404740 | 01532110 | 7364630 | 01532169 | 5956713 |
| 01532211 | 6723895 | 01532235 | 5666976 | 01532255 | 5384415 |
| 01532274 | 6007648 | 01532277 | 6594384 | 01532299 | 6020821 |
| 01532302 | 82246, 82140 | 01532308 | 5491904 | 01532315 | 7325884 |
| 01532319 | 6455818 | 01532320 | 6749801 | 01532346 | 5424459 |
| 01532348 | 6007649 | 01532361 | 7391544 | 01532366 | 7095712 |
| 01532367 | 5972985 | 01532375 | 6610664 | 01532388 | 7401652 |
| 01532394 | 6020823 | 01532403 | 5651533 | 01532415 | 7275699 |
| 01532435 | 6848761 | 01532460 | 5720642 | 01532465 | 7423392 |
| 01532464 | 5821357 | 01532468 | 7230781 | 01532509 | 6410996 |
| 01532528 | 6830910 | 01532551 | 6849412 | 01532565 | 6002721 |
| 01532602 | 6057642 | 01532604 | 5567089 | 01532608 | 6838947 |
| 01532613 | 6061599 | 01532615 | 5333913 | 01532620 | 5637405 |
| 01532642 | 6781928 | 01532651 | 7094800 | 01532653 | 7166477 |
| 01532682 | 84485 | 01532748 | 7553020 | 01532764 | 5942383 |
| 01532787 | 7188307 | 01532792 | 6246756 | 01532794 | 5397037 |
| 01532815 | 6839389 | 01532818 | 6788817 | 01532875 | 7327534 |
| 01532918 | 6184792 | 01532935 | 7440132 | 01532940 | 5491219 |
| 01532951 | 5649955 | 01533024 | 5759287 | 01533035 | 5780662 |
| 01533059 | 7094801 | 01533072 | 5679976 | 01533090 | 5720643 |
| 01533121 | 5393823 | 01533122 | 5888981 | 01533152 | 6708345 |
| 01533162 | 6434381 | 01533178 | 6061600 | 01533192 | 5605689 |
| 01533205 | 6781930 | 01533226 | 5424461 | 01533238 | 7150266 |
| 01533281 | 6261361 | 01533288 | 6824963 | 01533331 | 7182057 |
| 01533334 | 5849253 | 01533423 | 5483372 | 01533430 | 6813431 |
| 01533439 | 5342160 | 01533452 | 6007652 | 01533455 | 6213267 |
| 01533469 | 5424462 | 01533483 | 5895612 | 01533499 | 7139265 |
| 01533526 | 7234001 | 01533552 | 6119223 | 01533558 | 6760964 |
| 01533559 | 30366 | 01533585 | 5502757 | 01533606 | 7455630 |
| 01533607 | 6489264 | 01533615 | 6228950 | 01533632 | 7346948 |
| 01533664 | 5641598 | 01533686 | 6823766 | 01533733 | 7165315 |
| 01533746 | 5907423 | 01533767 | 5407410 | 01533785 | 7332550 |
| 01533786 | 6318392 | 01533796 | 5780663 | 01533801 | 6299911 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01533849 | 6770116 | 01533859 | 53150 | 01533873 | 5561270 |
| 01533893 | 6756592 | 01533907 | 5651536 | 01533932 | 5679985 |
| 01533940 | 6594386 | 01533986 | 6228951 | 01534028 | 7314060 |
| 01534055 | 5620636 | 01534120 | 7129209 | 01534142 | 6841585 |
| 01534145 | 5649958 | 01534180 | 7396400 | 01534190 | 5397044 |
| 01534244 | 6876526 | 01534262 | 6839036 | 01534274 | 5483373 |
| 01534289 | 7206019 | 01534300 | 5772285 | 01534308 | 7204397 |
| 01534348 | 5724069 | 01534361 | 6016430 | 01534369 | 6565705 |
| 01534391 | 7220287 | 01534393 | 7434553 | 01534413 | 7360381 |
| 01534417 | 6757051 | 01534481 | 6769735 | 01534504 | 6030208 |
| 01534531 | 7196021 | 01534597 | 7094433 | 01534610 | 5772286 |
| 01534616 | 7065573 | 01534625 | 5895613 | 01534638 | 7526867 |
| 01534657 | 7139369 | 01534673 | 6676742 | 01534682 | 5697768 |
| 01534683 | 5336553 | 01534693 | 5956715 | 01534750 | 7576575 |
| 01534757 | 5780665 | 01534768 | 5407411 | 01534795 | 6762245 |
| 01534819 | 6578903 | 01534823 | 6771353 | 01534826 | 7105350 |
| 01534841 | 5393832 | 01534868 | 7339508 | 01534879 | 6020822 |
| 01534880 | 6849460 | 01534891 | 7273692 | 01534906 | 7561624 |
| 01534915 | 6035473 | 01534965 | 6765471 | 01534990 | 72896 |
| 01535011 | 6397215 | 01535019 | 7300731 | 01535022 | 6753178 |
| 01535036 | 5425227 | 01535039 | 5694607 | 01535045 | 6748786 |
| 01535048 | 5384418 | 01535052 | 6477017 | 01535058 | 5711327 |
| 01535062 | 6809309 | 01535063 | 5620638 | 01535089 | 6092815 |
| 01535093 | 5420902 | 01535135 | 6777148 | 01535158 | 5498332 |
| 01535159 | 6426315 | 01535162 | 6101272 | 01535169 | 6848731 |
| 01535172 | 6410999 | 01535182 | 7385672 | 01535240 | 6825421 |
| 01535260 | 6645413 | 01535298 | 6754407 | 01535330 | 6181597 |
| 01535355 | 6782390 | 01535362 | 7247388 | 01535388 | 5849256 |
| 01535390 | 6793446 | 01535437 | 6869768 | 01535456 | 5606707 |
| 01535483 | 6397208 | 01535493 | 3819 | 01535502 | 5336555 |
| 01535507 | 6228957 | 01535517 | 7065344 | 01535519 | 5342164 |
| 01535528 | 6163104 | 01535530 | 6801040 | 01535553 | 5666960 |
| 01535563 | 5393290 | 01535613 | 5384420 | 01535622 | 5809347 |
| 01535625 | 6852159 | 01535631 | 6748384 | 01535634 | 6213269 |
| 01535643 | 6184797 | 01535644 | 6617609 | 01535666 | 28731 |
| 01535668 | 7460974 | 01535678 | 7416030 | 01535690 | 7449397 |
| 01535694 | 6353098 | 01535707 | 7342547 | 01535708 | 6020826 |
| 01535733 | 6589461 | 01535746 | 6259176 | 01535750 | 7564134 |
| 01535766 | 7467009 | 01535783 | 6213270 | 01535804 | 6823761 |
| 01535806 | 7257606 | 01535816 | 6057644 | 01535834 | 6771354 |
| 01535854 | 6260048 | 01535859 | 5866350 | 01535865 | 6335266 |
| 01535916 | 5445324 | 01535927 | 5956642 | 01535946 | 5425224 |
| 01535957 | 6693266 | 01535960 | 7452299 | 01535961 | 6790988 |
| 01535970 | 6767328 | 01535989 | 6168199 | 01535996 | 6426316 |
| 01536024 | 5393837 | 01536028 | 5625701 | 01536042 | 6765472 |
| 01536054 | 6856245 | 01536085 | 7075653 | 01536091 | 5809349 |
| 01536093 | 6797909 | 01536112 | 5342166 | 01536114 | 6242591 |
| 01536167 | 6843058 | 01536197 | 5697772 | 01536200 | 5407414 |
| 01536226 | 5637409 | 01536241 | 7467581 | 01536254 | 6777150 |
| 01536280 | 6840025 | 01536281 | 6261335 | 01536358 | 7531508 |
| 01536363 | 6020827 | 01536380 | 5726426 | 01536419 | 7278705 |
| 01536432 | 5654991 | 01536452 | 5842380 | 01536473 | 7158422 |
| 01536479 | 5888946 | 01536482 | 7528734 | 01536503 | 7570689 |
| 01536504 | 6470424 | 01536510 | 7454200 | 01536541 | 5780647 |
| 01536544 | 7263252 | 01536545 | 6754488 | 01536548 | 6057645 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01536552 | 7315461 | 01536556 | 5720655 | 01536562 | 7426431 |
| 01536563 | 6455822 | 01536564 | 6207784 | 01536566 | 6344421 |
| 01536575 | 5410571 | 01536579 | 6207785 | 01536587 | 5989775 |
| 01536590 | 6119236 | 01536615 | 5420901 | 01536630 | 6719826 |
| 01536658 | 7089723 | 01536697 | 7315462 | 01536741 | 5850002 |
| 01536749 | 6797384 | 01536766 | 6426280 | 01536772 | 6631258 |
| 01536776 | 5986900 | 01536781 | 5773191 | 01536789 | 7376000 |
| 01536794 | 6593253 | 01536795 | 7196564 | 01536798 | 6812784 |
| 01536801 | 5830660 | 01536824 | 5605693 | 01536829 | 7325886 |
| 01536835 | 6426317 | 01536863 | 5393841 | 01536867 | 5393294 |
| 01536868 | 7578378 | 01536875 | 5624181 | 01536892 | 5450471 |
| 01536907 | 6821999 | 01536925 | 6770927 | 01536927 | 5488734 |
| 01536933 | 6290630 | 01536942 | 5925074 | 01536948 | 7155867 |
| 01536949 | 7537145 | 01536967 | 7209969 | 01536977 | 5666980 |
| 01536981 | 7545170 | 01536988 | 6051642 | 01536997 | 5594887 |
| 01537009 | 7578137 | 01537015 | 6078339 | 01537016 | 5651538 |
| 01537031 | 7412216 | 01537060 | 6007651 | 01537070 | 5711349 |
| 01537084 | 7065577 | 01537088 | 7192717 | 01537092 | 7129210 |
| 01537117 | 6035476 | 01537119 | 7225987 | 01537123 | 5711350 |
| 01537124 | 5393295 | 01537126 | 7280516 | 01537142 | 6274578 |
| 01537158 | 6213273 | 01537170 | 7363373 | 01537176 | 7134109 |
| 01537179 | 6514476 | 01537186 | 7383689 | 01537202 | 7418172 |
| 01537212 | 5956706 | 01537238 | 6228958 | 01537254 | 5679989 |
| 01537267 | 6810467 | 01537277 | 5637410 | 01537285 | 6092816 |
| 01537290 | 6830912 | 01537319 | 7397842 | 01537341 | 6242597 |
| 01537348 | 5791892 | 01537369 | 6030211 | 01537373 | 6184800 |
| 01537394 | 7240719 | 01537410 | 6434383 | 01537413 | 7089724 |
| 01537429 | 5358952 | 01537440 | 6532976 | 01537452 | 7176642 |
| 01537453 | 6246761 | 01537470 | 5866366 | 01537485 | 7448882 |
| 01537495 | 6394271 | 01537503 | 6663828 | 01537542 | 5676173 |
| 01537554 | 7330919 | 01537583 | 6353099 | 01537591 | 6788142 |
| 01537593 | 7293540 | 01537599 | 6819945 | 01537618 | 5384414 |
| 01537625 | 6810979 | 01537640 | 5956720 | 01537696 | 6312086 |
| 01537709 | 6855360 | 01537712 | 7575329 | 01537750 | 6379870 |
| 01537761 | 6797385 | 01537799 | 7092298 | 01537819 | 6092797 |
| 01537837 | 5907434 | 01537849 | 6827685 | 01537875 | 7283380 |
| 01537894 | 6839077 | 01537937 | 5624185 | 01537950 | 7575666 |
| 01537968 | 6212549 | 01537969 | 96212 | 01537979 | 7209973 |
| 01537983 | 6812786 | 01537996 | 7342548 | 01538001 | 6115027 |
| 01538039 | 6827647 | 01538042 | 7418173 | 01538044 | 5502761 |
| 01538078 | 5880478 | 01538120 | 6506986 | 01538153 | 6002727 |
| 01538156 | 6035477 | 01538182 | 5679992 | 01538193 | 6153846 |
| 01538208 | 6722090 | 01538211 | 6796204 | 01538232 | 5830665 |
| 01538293 | 6184803 | 01538353 | 5531179 | 01538383 | 6078344 |
| 01538404 | 7576934 | 01538416 | 6781011 | 01538432 | 7305867 |
| 01538486 | 6108523 | 01538522 | 7444616 | 01538540 | 5488736 |
| 01538553 | 7459656 | 01538555 | 6426322 | 01538560 | 6455824 |
| 01538562 | 7364617 | 01538572 | 6599322 | 01538582 | 6527525 |
| 01538585 | 5606710 | 01538592 | 7469178 | 01538593 | 6799596 |
| 01538598 | 7462844 | 01538606 | 5830667 | 01538614 | 6344425 |
| 01538630 | 7444076 | 01538631 | 6760988 | 01538651 | 6548428 |
| 01538655 | 6092807 | 01538668 | 6623554 | 01538670 | 7089727 |
| 01538691 | 6760036 | 01538716 | 7463689 | 01538721 | 7075648 |
| 01538728 | 5833941 | 01538732 | 6459749 | 01538734 | 5425218 |
| 01538735 | 5697774 | 01538736 | 6181602 | 01538767 | 81986 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01538788 | 7463578 | 01538802 | 6588855 | 01538806 | 5404745 |
| 01538807 | 5741893 | 01538808 | 7233892 | 01538823 | 6441785 |
| 01538828 | 5625706 | 01538839 | 6843472 | 01538855 | 5960168 |
| 01538863 | 5711352 | 01538868 | 6861983 | 01538874 | 6822184 |
| 01538884 | 6016436 | 01538906 | 6764549 | 01538918 | 6394284 |
| 01538943 | 6809093 | 01538957 | 6455825 | 01538974 | 6608982 |
| 01539017 | 6168205 | 01539022 | 5624188 | 01539031 | 7192720 |
| 01539066 | 6614526 | 01539067 | 7570129 | 01539096 | 6609991 |
| 01539118 | 6426323 | 01539140 | 5491910 | 01539141 | 5726430 |
| 01539149 | 6101280 | 01539171 | 5729836 | 01539191 | 5637416 |
| 01539217 | 5561274 | 01539220 | 5499119 | 01539286 | 6849978 |
| 01539290 | 92010 | 01539295 | 6016440 | 01539296 | 7141063 |
| 01539305 | 6153856 | 01539323 | 5729837 | 01539344 | 5679993 |
| 01539371 | 5483333 | 01539389 | 6865789 | 01539396 | 6290633 |
| 01539410 | 5420907 | 01539412 | 5772292 | 01539417 | 5424466 |
| 01539423 | 6108525 | 01539431 | 6848011 | 01539447 | 5711339 |
| 01539531 | 5671098 | 01539548 | 6020833 | 01539549 | 6841654 |
| 01539554 | 6051603 | 01539555 | 6778507 | 01539565 | 97331 |
| 01539576 | 5396217 | 01539588 | 5620898 | 01539589 | 7158425 |
| 01539594 | 6722004 | 01539599 | 7285571 | 01539632 | 5949100 |
| 01539635 | 6455827 | 01539642 | 6259181 | 01539682 | 5666982 |
| 01539690 | 5488737 | 01539695 | 5641604 | 01539714 | 6776553 |
| 01539742 | 5942390 | 01539743 | 6817144 | 01539744 | 5880488 |
| 01539770 | 7252314 | 01539813 | 6831469 | 01539838 | 7225988 |
| 01539859 | 6599325 | 01539886 | 7206022 | 01539889 | 6766707 |
| 01539894 | 6261369 | 01539895 | 6813435 | 01539903 | 6411139 |
| 01539966 | 7068894 | 01539970 | 6061585 | 01539992 | 7305868 |
| 01539995 | 6582035 | 01540018 | 6788143 | 01540029 | 6101281 |
| 01540061 | 7177956 | 01540081 | 6163122 | 01540082 | 6771357 |
| 01540090 | 6754489 | 01540097 | 6828174 | 01540147 | 5531183 |
| 01540148 | 5720646 | 01540165 | 5809358 | 01540167 | 6809150 |
| 01540176 | 5694609 | 01540260 | 5393828 | 01540263 | 5605698 |
| 01540286 | 6617611 | 01540292 | 5879501 | 01540308 | 6750984 |
| 01540356 | 5498330 | 01540357 | 6850024 | 01540370 | 5697777 |
| 01540411 | 6690635 | 01540426 | 6525314 | 01540435 | 7140538 |
| 01540448 | 5491911 | 01540456 | 6810980 | 01540469 | 6353101 |
| 01540481 | 5895619 | 01540487 | 7364632 | 01540529 | 6092813 |
| 01540537 | 5805243 | 01540550 | 6312089 | 01540574 | 6770613 |
| 01540613 | 6671205 | 01540632 | 7528354 | 01540639 | 5724077 |
| 01540664 | 5928144 | 01540680 | 5641605 | 01540684 | 5809359 |
| 01540700 | 6810981 | 01540737 | 6434394 | 01540742 | 5729839 |
| 01540751 | 5405587 | 01540808 | 5879504 | 01540813 | 5791895 |
| 01540817 | 5620895 | 01540838 | 43711, 7962 | 01540854 | 6246764 |
| 01540862 | 6312082 | 01540874 | 6728710 | 01540895 | 6614527 |
| 01540914 | 5491913 | 01540950 | 7421554 | 01540956 | 7258939 |
| 01540959 | 5718818 | 01540978 | 7139271 | 01540985 | 6833913 |
| 01540997 | 6481058 | 01541020 | 6119245 | 01541034 | 7220288 |
| 01541051 | 5393299 | 01541055 | 7309094 | 01541059 | 6724049 |
| 01541062 | 5407290 | 01541066 | 7268147 | 01541068 | 7277607 |
| 01541070 | 6758013 | 01541087 | 7397846 | 01541114 | 6012774 |
| 01541141 | 7380551 | 01541266 | 5711356 | 01541305 | 7452300 |
| 01541329 | 6675771 | 01541473 | 6566167 | 01541511 | 5711351 |
| 01541521 | 6108527 | 01541523 | 6002730 | 01541527 | 6790529 |
| 01541540 | 7315465 | 01541572 | 7129212 | 01541587 | 6837225 |
| 01541624 | 6813436 | 01541665 | 7077509 | 01541670 | 5986904 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01541693 | 6495294 | 01541704 | 6797908 | 01541710 | 6554248 |
| 01541722 | 6771358 | 01541723 | 6717172 | 01541736 | 5407293 |
| 01541762 | 5384428 | 01541793 | 5805244 | 01541802 | 6780863 |
| 01541803 | 6115031 | 01541824 | 1364 | 01541890 | 6318408 |
| 01541898 | 6855183 | 01541913 | 7397847 | 01541929 | 7285570 |
| 01541934 | 6101273 | 01541954 | 5925070 | 01541959 | 5949103 |
| 01541962 | 6002734 | 01541988 | 5450480 | 01542013 | 5483384 |
| 01542016 | 7149734 | 01542036 | 6843474 | 01542079 | 6548781 |
| 01542095 | 6750986 | 01542110 | 7450198 | 01542118 | 6420396 |
| 01542119 | 5393831 | 01542129 | 6804180 | 01542161 | 5989783 |
| 01542167 | 6426328 | 01542200 | 7461354 | 01542215 | 5450482 |
| 01542238 | 6635899 | 01542246 | 6804415 | 01542255 | 7453736 |
| 01542300 | 5404751 | 01542308 | 6790531 | 01542312 | 7166689 |
| 01542342 | 6870106 | 01542380 | 6588856 | 01542403 | 5805245 |
| 01542421 | 6810469 | 01542427 | 5336564 | 01542436 | 6794143 |
| 01542459 | 5397043 | 01542471 | 5666985 | 01542473 | 6794663 |
| 01542475 | 5666986 | 01542491 | 6407612 | 01542508 | 6770642 |
| 01542511 | 6108529 | 01542563 | 7134102 | 01542576 | 6642658 |
| 01542578 | 6769078 | 01542583 | 90255 | 01542586 | 5561276 |
| 01542593 | 6725827 | 01542596 | 5830675 | 01542612 | 5654998 |
| 01542625 | 6606284 | 01542630 | 6518018 | 01542666 | 6123293 |
| 01542667 | 7278703 | 01542668 | 6614529 | 01542676 | 5606703 |
| 01542685 | 6759757 | 01542687 | 6108531 | 01542705 | 7343651 |
| 01542723 | 6724587 | 01542727 | 6153861 | 01542737 | 39479 |
| 01542757 | 6782391 | 01542764 | 6700029 | 01542787 | 5407295 |
| 01542797 | 7536624 | 01542799 | 6718684 | 01542809 | 7209974 |
| 01542863 | 5805247 | 01542896 | 6779841 | 01542904 | 6782243 |
| 01542907 | 5780677 | 01542910 | 5624190 | 01542926 | 6828175 |
| 01542930 | 7354003 | 01542943 | 5666987 | 01542951 | 6796205 |
| 01542956 | 5445330 | 01542959 | 6455830 | 01543031 | 6035482 |
| 01543042 | 6655590 | 01543072 | 7332553 | 01543109 | 7454659 |
| 01543110 | 6620673 | 01543121 | 7564136 | 01543134 | 7230755 |
| 01543141 | 6407613 | 01543162 | 6817646 | 01543167 | 5488738 |
| 01543176 | 7065583 | 01543201 | 6719827 | 01543209 | 8695225 |
| 01543227 | 5450487 | 01543244 | 6353103 | 01543246 | 5842383 |
| 01543249 | 5342144 | 01543260 | 5407297 | 01543270 | 7577604 |
| 01543287 | 5649969 | 01543293 | 6119241 | 01543327 | 6057654 |
| 01543332 | 5729840 | 01543338 | 7220292 | 01543353 | 6242605 |
| 01543355 | 6773958 | 01543368 | 6524969 | 01543389 | 6569858 |
| 01543400 | 5397038 | 01543406 | 7095723 | 01543419 | 6394293 |
| 01543436 | 5424469 | 01543442 | 5531164 | 01543459 | 7467201 |
| 01543460 | 6242606 | 01543462 | 5498342 | 01543467 | 6489266 |
| 01543475 | 5342153 | 01543488 | 6335282 | 01543495 | 6489267 |
| 01543524 | 7391554 | 01543527 | 6801222 | 01543532 | 5491227 |
| 01543536 | 7199797 | 01543559 | 6521435 | 01543578 | 6115033 |
| 01543587 | 5620643 | 01543591 | 6770487 | 01543592 | 6825742 |
| 01543593 | 7464697 | 01543612 | 5805250 | 01543623 | 6809151 |
| 01543630 | 7094810 | 01543663 | 6168211 | 01543667 | 6348058 |
| 01543671 | 6464450 | 01543686 | 7449864 | 01543725 | 7246217 |
| 01543747 | 6716931 | 01543748 | 7460103 | 01543760 | 7285572 |
| 01543781 | 5654999 | 01543807 | 7421556 | 01543825 | 5928149 |
| 01543831 | 5420913 | 01543846 | 6852033 | 01543855 | 84229 |
| 01543864 | 6335283 | 01543880 | 6057655 | 01543888 | 77560 |
| 01543895 | 6363813 | 01543897 | 5425232 | 01543902 | 5625708 |
| 01543906 | 5405591 | 01543924 | 7462400 | 01543936 | 5894833 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01543953 | 6426329 | 01543963 | 5759308 | 01543964 | 6353104 |
| 01543966 | 5960172 | 01543973 | 5990088 | 01543979 | 7283853 |
| 01544084 | 6571130 | 01544097 | 6749805 | 01544104 | 6599328 |
| 01544132 | 5637420 | 01544160 | 31467 | 01544188 | 6242602 |
| 01544209 | 6303489 | 01544261 | 7165324 | 01544275 | 7158428 |
| 01544277 | 5594915 | 01544282 | 7465949 | 01544284 | 6777565 |
| 01544297 | 6754371 | 01544298 | 81850 | 01544306 | 6255543 |
| 01544308 | 5424475 | 01544330 | 7342544 | 01544332 | 6721869 |
| 01544333 | 6441789 | 01544342 | 6426330 | 01544359 | 6790532 |
| 01544366 | 6242610 | 01544388 | 5655000 | 01544389 | 6242611 |
| 01544413 | 6845213 | 01544416 | 5694625 | 01544493 | 6848762 |
| 01544500 | 7573430 | 01544503 | 7112944 | 01544520 | 5800497 |
| 01544522 | 6460124 | 01544530 | 7338594 | 01544541 | 5986908 |
| 01544639 | 6228968 | 01544654 | 7257610 | 01544658 | 6394296 |
| 01544663 | 7283854 | 01544680 | 6750987 | 01544702 | 7314067 |
| 01544712 | 5393302 | 01544722 | 5666991 | 01544725 | 6722811 |
| 01544729 | 6016448 | 01544736 | 5625709 | 01544756 | 5787732 |
| 01544764 | 5397054 | 01544771 | 61786 | 01544780 | 6426324 |
| 01544787 | 7134088 | 01544828 | 6407618 | 01544864 | 6561731 |
| 01544893 | 5498345 | 01544937 | 5425236 | 01544947 | 6848372 |
| 01544988 | 6804181 | 01545007 | 5586266 | 01545009 | 5641607 |
| 01545027 | 5620647 | 01545077 | 74613 | 01545083 | 7065584 |
| 01545114 | 6761013 | 01545131 | 5726434 | 01545134 | 5358960 |
| 01545163 | 7360385 | 01545172 | 7247725 | 01545230 | 6708347 |
| 01545263 | 5405592 | 01545277 | 6348069 | 01545314 | 6441791 |
| 01545329 | 6411003 | 01545335 | 7337122 | 01545351 | 6854484 |
| 01545363 | 5800498 | 01545392 | 6760039 | 01545399 | 6770661 |
| 01545408 | 5502766 | 01545410 | 6184815 | 01545412 | 5726435 |
| 01545419 | 6228969 | 01545424 | 5649971 | 01545487 | 6455834 |
| 01545548 | 5949111 | 01545629 | 6719230 | 01545637 | 6363817 |
| 01545639 | 7465161 | 01545650 | 6212555 | 01545715 | 6115035 |
| 01545719 | 5405594 | 01545741 | 5949088 | 01545745 | 5407298 |
| 01545777 | 6196695 | 01545792 | 6299924 | 01545802 | 5720648 |
| 01545825 | 5925079 | 01545828 | 6455835 | 01545838 | 6016450 |
| 01545847 | 5424476 | 01545869 | 6779197 | 01545895 | 6770488 |
| 01545952 | 5606717 | 01545974 | 6246771 | 01545985 | 5342177 |
| 01546017 | 6833915 | 01546029 | 6765470 | 01546043 | 5791901 |
| 01546072 | 5928156 | 01546078 | 5866379 | 01546085 | 6702665 |
| 01546095 | 83242 | 01546111 | 6547070 | 01546116 | 6809098 |
| 01546121 | 7365385 | 01546172 | 6203733 | 01546179 | 50167 |
| 01546181 | 5445332 | 01546202 | 6363819 | 01546205 | 6657206 |
| 01546206 | 7233881 | 01546256 | 5483387 | 01546265 | 6866394 |
| 01546274 | 6539678 | 01546298 | 6788818 | 01546329 | 6379872 |
| 01546330 | 5342181 | 01546373 | 6748790 | 01546390 | 5491231 |
| 01546418 | 5772296 | 01546427 | 5907458 | 01546440 | 5397055 |
| 01546448 | 5450491 | 01546459 | 6838948 | 01546462 | 6007642 |
| 01546526 | 78607 | 01546528 | 6303495 | 01546587 | 6460126 |
| 01546595 | 5637421 | 01546598 | 6770489 | 01546646 | 5907459 |
| 01546662 | 5894836 | 01546669 | 5888991 | 01546679 | 7280525 |
| 01546694 | 7175837 | 01546696 | 5960174 | 01546712 | 30820 |
| 01546719 | 6207794 | 01546748 | 6441917 | 01546773 | 5787730 |
| 01546803 | 6798662 | 01546806 | 5450492 | 01546823 | 7424641 |
| 01546938 | 5428177 | 01546968 | 6255547 | 01546970 | 7283856 |
| 01546971 | 6772405 | 01546985 | 7241432 | 01546996 | 5342184 |
| 01547002 | 5586274 | 01547043 | 5894837 | 01547044 | 5679995 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01547058 | 7269273 | 01547070 | 5498348 | 01547093 | 6510581 |
| 01547147 | 7094441 | 01547150 | 5384433 | 01547155 | 5821374 |
| 01547166 | 5586275 | 01547187 | 6196698 | 01547195 | 6335287 |
| 01547221 | 6809457 | 01547222 | 5711362 | 01547240 | 5491921 |
| 01547249 | 5531189 | 01547264 | 6804182 | 01547320 | 6769079 |
| 01547336 | 5676183 | 01547340 | 5445334 | 01547357 | 5396202 |
| 01547358 | 5491232 | 01547359 | 5654966 | 01547379 | 6810471 |
| 01547396 | 5711364 | 01547407 | 6057662 | 01547443 | 6228971 |
| 01547471 | 87882 | 01547484 | 6123295 | 01547491 | 5491233 |
| 01547516 | 5894839 | 01547522 | 7139275 | 01547539 | 5466829 |
| 01547544 | 6693628 | 01547548 | 7379205 | 01547564 | 6769080 |
| 01547567 | 6353107 | 01547596 | 6460131 | 01547615 | 5949119 |
| 01547617 | 5420917 | 01547623 | 5928157 | 01547637 | 6599329 |
| 01547662 | 7528183 | 01547664 | 6481059 | 01547682 | 5676174 |
| 01547694 | 5907460 | 01547704 | 6784374 | 01547749 | 7348447 |
| 01547800 | 6255553 | 01547804 | 6780867 | 01547807 | 7062417 |
| 01547824 | 6645414 | 01547827 | 6812854 | 01547912 | 6645892 |
| 01547920 | 5396209 | 01547934 | 7456043 | 01547944 | 5404747 |
| 01547946 | 5729846 | 01547972 | 5637422 | 01547982 | 6255554 |
| 01547993 | 5407419 | 01547994 | 5655001 | 01547995 | 5502758 |
| 01548007 | 7247714 | 01548026 | 5336576 | 01548066 | 5424478 |
| 01548078 | 7133846 | 01548093 | 6139977 | 01548129 | 6754491 |
| 01548132 | 5942405 | 01548145 | 6490476 | 01548156 | 7258942 |
| 01548157 | 5393313 | 01548168 | 6851034 | 01548248 | 7305869 |
| 01548252 | 7280514 | 01548278 | 5889489 | 01548280 | 7069036 |
| 01548311 | 6139978 | 01548314 | 7209977 | 01548329 | 6582040 |
| 01548333 | 5502773 | 01548345 | 7165326 | 01548346 | 6449764 |
| 01548357 | 5393852 | 01548363 | 5842393 | 01548370 | 6747817 |
| 01548371 | 6397232 | 01548406 | 6261375 | 01548421 | 6770662 |
| 01548463 | 6560407 | 01548468 | 7091935 | 01548477 | 6820568 |
| 01548481 | 5676180 | 01548529 | 7330930 | 01548531 | 6782393 |
| 01548553 | 6153876 | 01548562 | 6635901 | 01548595 | 7446137 |
| 01548622 | 6823768 | 01548626 | 6849347 | 01548630 | 7234007 |
| 01548635 | 6613623 | 01548646 | 6035488 | 01548649 | 6727888 |
| 01548658 | 5842394 | 01548692 | 5680002 | 01548708 | 5606720 |
| 01548716 | 7428636 | 01548717 | 6299907 | 01548729 | 5866383 |
| 01548742 | 6772849 | 01548748 | 6020838 | 01548751 | 5726437 |
| 01548767 | 5509940 | 01548790 | 6061608 | 01548808 | 7421558 |
| 01548809 | 5925082 | 01548817 | 5805254 | 01548826 | 5741915 |
| 01548861 | 6455839 | 01548896 | 6539680 | 01548897 | 5502775 |
| 01548947 | 7159768 | 01548958 | 5680004 | 01548965 | 5925083 |
| 01548982 | 6261367 | 01549028 | 5483381 | 01549034 | 6728711 |
| 01549082 | 6554251 | 01549099 | 6061610 | 01549104 | 5594920 |
| 01549110 | 6752020 | 01549134 | 7147040 | 01549158 | 5866384 |
| 01549160 | 5504651 | 01549195 | 6012779 | 01549205 | 5624195 |
| 01549207 | 7062418 | 01549211 | 6617908 | 01549218 | 5424471 |
| 01549227 | 5384436 | 01549231 | 6335617 | 01549234 | 5949121 |
| 01549235 | 5624196 | 01549237 | 6299936 | 01549242 | 5880485 |
| 01549281 | 6723320 | 01549292 | 7421560 | 01549306 | 6495301 |
| 01549324 | 6092817 | 01549330 | 7166691 | 01549344 | 5676184 |
| 01549367 | 6318411 | 01549387 | 7062252 | 01549393 | 6051986 |
| 01549414 | 7091936 | 01549425 | 6815963 | 01549433 | 6827689 |
| 01549435 | 7218299 | 01549436 | 5531193 | 01549441 | 7198251 |
| 01549448 | 5489591 | 01549462 | 6612241 | 01549475 | 5907463 |
| 01549476 | 5676185 | 01549480 | 7322568 | 01549488 | 7401658 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01549514 | 6502292 | 01549543 | 6196707 | 01549546 | 6816244 |
| 01549561 | 5637402 | 01549564 | 5942409 | 01549568 | 6524731 |
| 01549588 | 6312096 | 01549609 | 6614532 | 01549634 | 6207797 |
| 01549650 | 5759317 | 01549652 | 6020839 | 01549653 | 6802173 |
| 01549658 | 6168219 | 01549668 | 5759318 | 01549671 | 6012782 |
| 01549708 | 6657208 | 01549769 | 5405600 | 01549789 | 7394758 |
| 01549805 | 5407303 | 01549813 | 5410225 | 01549817 | 6181608 |
| 01549828 | 5694629 | 01549860 | 5676189 | 01549873 | 6124617 |
| 01549898 | 6798908 | 01549901 | 6407712 | 01549902 | 6115039 |
| 01549916 | 6806957 | 01549917 | 7450797 | 01549920 | 5796497 |
| 01549931 | 7293551 | 01549939 | 7531509 | 01549959 | 5726447 |
| 01549965 | 5928161 | 01549973 | 6407713 | 01549980 | 6761458 |
| 01549982 | 7151386 | 01549995 | 6571133 | 01549998 | 6635902 |
| 01550002 | 5800509 | 01550013 | 6057637 | 01550034 | 6379878 |
| 01550057 | 6302779 | 01550059 | 6776554 | 01550073 | 6181612 |
| 01550083 | 7170873 | 01550085 | 5620652 | 01550075 | 7309106 |
| 01550115 | 6051590 | 01550116 | 7176649 | 01550120 | 7362254 |
| 01550135 | 6261376 | 01550142 | 6302780 | 01550144 | 5780675 |
| 01550147 | 5955993 | 01550149 | 6690534 | 01550157 | 6868199 |
| 01550158 | 6078353 | 01550161 | 5676190 | 01550190 | 6652752 |
| 01550194 | 5676191 | 01550204 | 6407714 | 01550216 | 6016454 |
| 01550265 | 5990095 | 01550268 | 5405602 | 01550298 | 6344431 |
| 01550300 | 6779807 | 01550357 | 5477923 | 01550369 | 5393317 |
| 01550381 | 7232065 | 01550385 | 6455833 | 01550402 | 6749887 |
| 01550422 | 5450498 | 01550438 | 5393857 | 01550465 | 7563449 |
| 01550475 | 5488747 | 01550490 | 5772297 | 01550503 | 5729851 |
| 01550512 | 5625718 | 01550518 | 6770930 | 01550522 | 7293545 |
| 01550543 | 7353999 | 01550556 | 7545172 | 01550561 | 6168220 |
| 01550575 | 6379888 | 01550578 | 6394275 | 01550590 | 6819615 |
| 01550600 | 5531185 | 01550629 | 6460138 | 01550635 | 6290959 |
| 01550636 | 5393858 | 01550639 | 6816245 | 01550648 | 7460951 |
| 01550658 | 7442493 | 01550661 | 6660058 | 01550713 | 7316733 |
| 01550714 | 6078359 | 01550732 | 7316734 | 01550805 | 7247727 |
| 01550807 | 7087913 | 01550838 | 7358837 | 01550853 | 7365387 |
| 01550860 | 5710358 | 01550907 | 5907467 | 01550908 | 6123302 |
| 01550918 | 7342557 | 01550923 | 6787364 | 01550929 | 6123303 |
| 01550967 | 5397060 | 01551025 | 6788144 | 01551028 | 5973004 |
| 01551034 | 6335276 | 01551035 | 6816247 | 01551039 | 6203740 |
| 01551051 | 6196693 | 01551053 | 6344432 | 01551075 | 5676195 |
| 01551084 | 6779842 | 01551088 | 6019873 | 01551091 | 6061614 |
| 01551106 | 6212552 | 01551108 | 6836385 | 01551120 | 5624199 |
| 01551125 | 7354008 | 01551130 | 5502779 | 01551138 | 5384441 |
| 01551167 | 6184801 | 01551175 | 7199801 | 01551188 | 5384442 |
| 01551201 | 6841832 | 01551230 | 6020831 | 01551240 | 7397849 |
| 01551242 | 6747818 | 01551243 | 6803908 | 01551244 | 6309981 |
| 01551245 | 6051643 | 01551254 | 6750988 | 01551283 | 6153882 |
| 01551301 | 6016458 | 01551308 | 6379890 | 01551327 | 5651547 |
| 01551347 | 5420919 | 01551349 | 6813302 | 01551355 | 5928151 |
| 01551388 | 5404773 | 01551405 | 5342188 | 01551413 | 6822525 |
| 01551427 | 5397062 | 01551462 | 6302784 | 01551465 | 5428185 |
| 01551478 | 5531202 | 01551495 | 7539435 | 01551502 | 5788434 |
| 01551511 | 5990099 | 01551516 | 5649975 | 01551518 | 6747612 |
| 01551526 | 6196696 | 01551530 | 7280752 | 01551532 | 5866344 |
| 01551535 | 7198253 | 01551536 | 6255559 | 01551540 | 6407717 |
| 01551544 | 5741923 | 01551550 | 6344434 | 01551569 | 5724087 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01551588 | 6776275 | 01551591 | 6759762 | 01551634 | 7327547 |
| 01551640 | 6259190 | 01551644 | 7139379 | 01551658 | 5772306 |
| 01551659 | 7338597 | 01551674 | 6602744 | 01551690 | 6123304 |
| 01551718 | 6168224 | 01551738 | 7337126 | 01551773 | 6720090 |
| 01551784 | 7151388 | 01551788 | 5405606 | 01551821 | 6722722 |
| 01551822 | 6762246 | 01551824 | 5805258 | 01551829 | 5791894 |
| 01551845 | 7116164 | 01551851 | 6123296 | 01551852 | 7294575 |
| 01551853 | 6830917 | 01551858 | 6514478 | 01551863 | 6078362 |
| 01551869 | 7451147 | 01551911 | 6259191 | 01551938 | 6721069 |
| 01551953 | 7559689 | 01551955 | 6551808 | 01551958 | 91970 |
| 01551961 | 5606724 | 01551964 | 6594391 | 01551975 | 7165332 |
| 01551994 | 6057669 | 01552019 | 31078 | 01552030 | 6719828 |
| 01552038 | 5925085 | 01552048 | 6379891 | 01552081 | 6794667 |
| 01552087 | 7230573 | 01552116 | 6794668 | 01552123 | 7278713 |
| 01552130 | 5907470 | 01552135 | 6353112 | 01552170 | 7556745 |
| 01552175 | 6057670 | 01552189 | 5791900 | 01552197 | 6718879 |
| 01552223 | 6797053 | 01552251 | 7234010 | 01552258 | 5620914 |
| 01552265 | 6348081 | 01552267 | 5879514 | 01552288 | 6302786 |
| 01552303 | 6363821 | 01552319 | 5393309 | 01552360 | 6181611 |
| 01552382 | 5821381 | 01552384 | 7438493 | 01552418 | 6312091 |
| 01552420 | 6420410 | 01552432 | 6335286 | 01552444 | 5654971 |
| 01552484 | 5624205 | 01552490 | 6104842 | 01552507 | 7294577 |
| 01552517 | 6184820 | 01552521 | 5384446 | 01552532 | 5605709 |
| 01552590 | 6720189 | 01552631 | 6335619 | 01552651 | 6203745 |
| 01552667 | 7214858 | 01552692 | 7155877 | 01552729 | 5888998 |
| 01552743 | 7196029 | 01552745 | 5866377 | 01552816 | 7310215 |
| 01552873 | 6426341 | 01552876 | 7451500 | 01552877 | 7158432 |
| 01552894 | 7362256 | 01552961 | 6824965 | 01552980 | 5651552 |
| 01552988 | 6727859 | 01553000 | 6508408 | 01553007 | 6879401 |
| 01553019 | 6663823 | 01553073 | 7291365 | 01553080 | 6251896 |
| 01553101 | 5928165 | 01553116 | 7247716 | 01553120 | 7166688 |
| 01553128 | 5724088 | 01553131 | 45347 | 01553155 | 6688843 |
| 01553207 | 6767333 | 01553230 | 6783054 | 01553233 | 5907202 |
| 01553246 | 6312094 | 01553274 | 6748792 | 01553279 | 6749888 |
| 01553282 | 6318420 | 01553309 | 5925086 | 01553316 | 7175844 |
| 01553328 | 5606726 | 01553335 | 6842287 | 01553354 | 7578767 |
| 01553356 | 6394299 | 01553358 | 6019877 | 01553378 | 7380405 |
| 01553380 | 5641621 | 01553395 | 7269522 | 01553398 | 6455841 |
| 01553403 | 6825743 | 01553416 | 5697793 | 01553423 | 7092381 |
| 01553427 | 5780692 | 01553486 | 6460141 | 01553490 | 5821382 |
| 01553499 | 7257401 | 01553515 | 5805259 | 01553522 | 5925087 |
| 01553546 | 5889000 | 01553549 | 5424485 | 01553561 | 6533631 |
| 01553591 | 7345536 | 01553609 | 88973 | 01553621 | 6344437 |
| 01553668 | 5772309 | 01553671 | 5651554 | 01553691 | 5531194 |
| 01553746 | 5741913 | 01553761 | 6057672 | 01553769 | 5680007 |
| 01553771 | 7394759 | 01553782 | 7345537 | 01553856 | 7252315 |
| 01553864 | 6344430 | 01553879 | 6602745 | 01553906 | 7428635 |
| 01553916 | 6560408 | 01553938 | 6760034 | 01553939 | 6820571 |
| 01553943 | 6407724 | 01553962 | 6792835 | 01553995 | 7176444 |
| 01554000 | 6720190 | 01554012 | 6104845 | 01554017 | 5651546 |
| 01554021 | 6139984 | 01554058 | 7165335 | 01554071 | 5676198 |
| 01554081 | 6426342 | 01554103 | 6764207 | 01554104 | 6843164 |
| 01554105 | 6468873 | 01554119 | 5805239 | 01554135 | 6815415 |
| 01554145 | 6845835 | 01554216 | 6632007 | 01554244 | 7062469 |
| 01554261 | 7235761 | 01554274 | 5729857 | 01554287 | 6242620 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01554311 | 5491918 | 01554320 | 6407725 | 01554322 | 7445107 |
| 01554326 | 6794669 | 01554330 | 6449788 | 01554346 | 6830918 |
| 01554396 | 6078164 | 01554404 | 6681688 | 01554408 | 7370233 |
| 01554419 | 5393323 | 01554421 | 6420415 | 01554432 | 6815958 |
| 01554467 | 6429866 | 01554479 | 7311501 | 01554480 | 6769081 |
| 01554510 | 6790149 | 01554519 | 5502781 | 01554524 | 7394760 |
| 01554555 | 5830687 | 01554558 | 6750982 | 01554560 | 5849272 |
| 01554561 | 7202755 | 01554620 | 6104846 | 01554625 | 6834075 |
| 01554652 | 5651504 | 01554657 | 6828208 | 01554658 | 6773964 |
| 01554660 | 6777611 | 01554672 | 6784467 | 01554705 | 5531206 |
| 01554712 | 5620661 | 01554732 | 6614533 | 01554734 | 7067862 |
| 01554753 | 6770931 | 01554779 | 7448561 | 01554793 | 6539129 |
| 01554807 | 6716178 | 01554816 | 6802174 | 01554876 | 6602226 |
| 01554880 | 6708493 | 01554895 | 5973010 | 01554899 | 7283850 |
| 01554903 | 6850113 | 01554912 | 6196715 | 01554921 | 6617605 |
| 01554928 | 5990105 | 01554929 | 7268152 | 01554936 | 6798900 |
| 01554956 | 6860349 | 01554963 | 7252316 | 01554989 | 6875138 |
| 01554990 | 6762247 | 01555032 | 7192727 | 01555034 | 7531544 |
| 01555052 | 6764550 | 01555092 | 5625724 | 01555131 | 7575720 |
| 01555145 | 5393869 | 01555157 | 6632008 | 01555159 | 6829250 |
| 01555174 | 5787745 | 01555176 | 6290962 | 01555177 | 7134118 |
| 01555202 | 6810564 | 01555217 | 6051994 | 01555222 | 5880464 |
| 01555253 | 7437618 | 01555268 | 6582045 | 01555275 | 7257402 |
| 01555319 | 7468290 | 01555343 | 5405612 | 01555344 | 5889504 |
| 01555357 | 5830688 | 01555365 | 5641624 | 01555394 | 7155859 |
| 01555416 | 6335621 | 01555424 | 6455845 | 01555440 | 6078166 |
| 01555461 | 6196718 | 01555463 | 5949109 | 01555467 | 5956001 |
| 01555492 | 21568 | 01555514 | 5491234 | 01555523 | 5907205 |
| 01555534 | 5942400 | 01555552 | 6051997 | 01555586 | 6843397 |
| 01555593 | 6755493 | 01555624 | 7273697 | 01555632 | 80019 |
| 01555660 | 6242626 | 01555669 | 7547496 | 01555671 | 6829251 |
| 01555705 | 7223481 | 01555727 | 97416, 97167 | 01555767 | 6344441 |
| 01555768 | 5889005 | 01555800 | 6822526 | 01555805 | 7332562 |
| 01555824 | 5488753 | 01555831 | 5620917 | 01555839 | 5624204 |
| 01555842 | 6833810 | 01555867 | 6855319 | 01555878 | 6228975 |
| 01555890 | 6353081 | 01555923 | 5384455 | 01555927 | 6770117 |
| 01555935 | 7563450 | 01555947 | 5325950 | 01555966 | 7176448 |
| 01555972 | 6335622 | 01555997 | 6529674 | 01555998 | 6441803 |
| 01556000 | 7342558 | 01556031 | 6827681 | 01556103 | 5928153 |
| 01556128 | 5586283 | 01556163 | 5830689 | 01556180 | 6755494 |
| 01556185 | 5410234 | 01556215 | 5410235 | 01556239 | 7214862 |
| 01556242 | 6502293 | 01556247 | 6779199 | 01556248 | 6810565 |
| 01556273 | 5491930 | 01556274 | 6030232 | 01556282 | 5424481 |
| 01556297 | 6061622 | 01556301 | 6455847 | 01556316 | 5393310 |
| 01556337 | 5358973 | 01556356 | 6035505 | 01556358 | 7358840 |
| 01556369 | 7141070 | 01556380 | 5605715 | 01556397 | 7424644 |
| 01556418 | 6772408 | 01556422 | 7531407 | 01556470 | 6502294 |
| 01556482 | 6822527 | 01556513 | 6752024 | 01556525 | 6761015 |
| 01556539 | 6163147 | 01556547 | 7069045 | 01556555 | 5947175 |
| 01556560 | 5342198 | 01556614 | 6035506 | 01556625 | 5393873 |
| 01556632 | 6019883 | 01556671 | 7230575 | 01556685 | 6290964 |
| 01556686 | 7460235 | 01556705 | 5879522 | 01556756 | 5420922 |
| 01556758 | 7554480 | 01556763 | 7091653 | 01556780 | 6720674 |
| 01556803 | 6799600 | 01556809 | 6727891 | 01556824 | 6251900 |
| 01556838 | 6722006 | 01556853 | 6566377 | 01556855 | 5325951 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01556866 | 5787749 | 01556868 | 7257404 | 01556893 | 6318426 |
| 01556901 | 5960181 | 01556909 | 7456044 | 01556949 | 5504658 |
| 01556952 | 5956009 | 01556957 | 7464419 | 01556959 | 5842401 |
| 01556964 | 6429881 | 01556965 | 6299944 | 01556970 | 7447685 |
| 01557021 | 7379206 | 01557056 | 6810982 | 01557093 | 6784377 |
| 01557103 | 7147038 | 01557114 | 6727892 | 01557118 | 5488754 |
| 01557139 | 7378634 | 01557144 | 5787750 | 01557173 | 5889506 |
| 01557199 | 6455849 | 01557208 | 5729853 | 01557212 | 7062421 |
| 01557214 | 6809313 | 01557276 | 5830693 | 01557293 | 7246225 |
| 01557305 | 7327223 | 01557310 | 5889008 | 01557315 | 6455851 |
| 01557333 | 6213272 | 01557338 | 6184825 | 01557341 | 7396092 |
| 01557359 | 6184828 | 01557381 | 6057680 | 01557394 | 7316735 |
| 01557408 | 6363828 | 01557417 | 6168233 | 01557423 | 6588859 |
| 01557468 | 5491931 | 01557476 | 6842959 | 01557526 | 6844977 |
| 01557529 | 6203749 | 01557547 | 6840358 | 01557552 | 6772852 |
| 01557555 | 6548430 | 01557564 | 5637430 | 01557565 | 6057681 |
| 01557592 | 7133850 | 01557593 | 5680015 | 01557600 | 5358976 |
| 01557609 | 6196723 | 01557614 | 5504659 | 01557626 | 7214864 |
| 01557627 | 6886824 | 01557690 | 6518507 | 01557700 | 5331769 |
| 01557701 | 6782397 | 01557704 | 6465942 | 01557741 | 7434746 |
| 01557746 | 5942417 | 01557753 | 6092840 | 01557754 | 6115049 |
| 01557762 | 6695524 | 01557766 | 6274600 | 01557804 | 5694636 |
| 01557811 | 6772409 | 01557823 | 7418176 | 01557840 | 5680016 |
| 01557873 | 6533000 | 01557878 | 6078172 | 01557883 | 7412228 |
| 01557919 | 5325952 | 01557926 | 7174069 | 01557932 | 6801047 |
| 01557948 | 5724093 | 01557950 | 7391789 | 01557966 | 6796949 |
| 01557970 | 6363829 | 01557985 | 5586287 | 01558030 | 7443958 |
| 01558032 | 5531213 | 01558053 | 5502788 | 01558056 | 5849274 |
| 01558059 | 6429876 | 01558084 | 5928169 | 01558111 | 6827648 |
| 01558146 | 6487811 | 01558153 | 6774877 | 01558156 | 6016462 |
| 01558179 | 6030234 | 01558233 | 5724094 | 01558254 | 5942420 |
| 01558255 | 6255564 | 01558259 | 5342201 | 01558270 | 7155880 |
| 01558310 | 7246226 | 01558311 | 6799344 | 01558312 | 6872659 |
| 01558316 | 6660499 | 01558341 | 5420924 | 01558342 | 5509948 |
| 01558360 | 7170881 | 01558379 | 5780698 | 01558382 | 5880480 |
| 01558394 | 5651566 | 01558418 | 5942421 | 01558424 | 6508410 |
| 01558455 | 6764551 | 01558490 | 5667008 | 01558491 | 6719655 |
| 01558498 | 6792820 | 01558528 | 6344445 | 01558530 | 6108547 |
| 01558558 | 6426318 | 01558571 | 6441809 | 01558584 | 7257408 |
| 01558588 | 7566294 | 01558594 | 6772853 | 01558595 | 7311504 |
| 01558598 | 6492280 | 01558619 | 6309996 | 01558633 | 5849275 |
| 01558640 | 7129219 | 01558642 | 5830695 | 01558653 | 6061627 |
| 01558656 | 5772316 | 01558688 | 5393878 | 01558714 | 6441810 |
| 01558759 | 7141060 | 01558767 | 6720767 | 01558784 | 6594393 |
| 01558789 | 5424490 | 01558825 | 5498362 | 01558837 | 6769737 |
| 01558850 | 6688850 | 01558853 | 5805268 | 01558861 | 5928170 |
| 01558888 | 5805269 | 01558892 | 6115051 | 01558948 | 6203750 |
| 01559017 | 6348086 | 01559018 | 5676204 | 01559022 | 6397240 |
| 01559026 | 88111 | 01559051 | 7069047 | 01559058 | 6168235 |
| 01559087 | 5805271 | 01559098 | 5358978 | 01559114 | 5772319 |
| 01559140 | 5420871 | 01559174 | 7182069 | 01559181 | 7383100 |
| 01559183 | 7529574 | 01559189 | 6841506 | 01559200 | 6666461 |
| 01559204 | 6514481 | 01559207 | 6363811 | 01559210 | 5336590 |
| 01559219 | 6347390 | 01559220 | 7291370 | 01559231 | 5405616 |
| 01559233 | 6776555 | 01559236 | 5718834 | 01559241 | 5889508 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01559252 | 7327543 | 01559255 | 6762730 | 01559257 | 6332402 |
| 01559306 | 7133851 | 01559309 | 5489607 | 01559330 | 6677365 |
| 01559378 | 7533172 | 01559381 | 6420422 | 01559383 | 5586291 |
| 01559387 | 5445323 | 01559409 | 7449307 | 01559428 | 6759489 |
| 01559445 | 6707761 | 01559458 | 6505832 | 01559478 | 6693632 |
| 01559534 | 6722723 | 01559560 | 6749890 | 01559624 | 7448496 |
| 01559656 | 6426326 | 01559663 | 35399 | 01559667 | 7240725 |
| 01559695 | 5604974 | 01559720 | 7404670 | 01559730 | 5941653 |
| 01559813 | 5680018 | 01559824 | 40235 | 01559860 | 5594938 |
| 01559873 | 5405619 | 01559897 | 5606734 | 01559912 | 5606735 |
| 01559938 | 5941654 | 01559941 | 6770667 | 01559944 | 6870038 |
| 01559948 | 6019886 | 01559958 | 6695953 | 01559971 | 6407661 |
| 01559975 | 6078356 | 01559976 | 5491937 | 01559991 | 5791920 |
| 01560016 | 7300741 | 01560031 | 7461807 | 01560034 | 7363388 |
| 01560047 | 5606736 | 01560058 | 7470876 | 01560063 | 5759327 |
| 01560083 | 5821383 | 01560085 | 5725711 | 01560095 | 7376248 |
| 01560104 | 7258947 | 01560105 | 6163152 | 01560110 | 6791008 |
| 01560116 | 6620676 | 01560129 | 6196726 | 01560152 | 6261388 |
| 01560154 | 6057685 | 01560167 | 6802693 | 01560177 | 6825680 |
| 01560186 | 5830690 | 01560190 | 7439627 | 01560194 | 72201 |
| 01560213 | 5379312 | 01560226 | 7469609 | 01560229 | 7247734 |
| 01560242 | 6420423 | 01560251 | 6274603 | 01560267 | 6779843 |
| 01560269 | 5509951 | 01560281 | 6761460 | 01560291 | 5787758 |
| 01560299 | 7417854 | 01560335 | 6441811 | 01560341 | 7348455 |
| 01560347 | 6260002 | 01560361 | 6627621 | 01560364 | 6569743 |
| 01560416 | 6163153 | 01560435 | 6196727 | 01560439 | 6787381 |
| 01560445 | 6613625 | 01560458 | 6678337 | 01560519 | 6052004 |
| 01560598 | 7452742 | 01560644 | 6820942 | 01560645 | 6101307 |
| 01560670 | 7370238 | 01560688 | 6829253 | 01560701 | 7252136 |
| 01560708 | 6574972 | 01560758 | 6394308 | 01560772 | 6228982 |
| 01560774 | 6750992 | 01560788 | 6251907 | 01560803 | 6727893 |
| 01560805 | 5466853 | 01560814 | 6139987 | 01560865 | 5498365 |
| 01560877 | 35573 | 01560880 | 7273700 | 01560910 | 5424468 |
| 01560922 | 5729866 | 01560957 | 6835568 | 01560987 | 7401664 |
| 01561027 | 5336597 | 01561035 | 19304 | 01561041 | 7560734 |
| 01561055 | 6812789 | 01561059 | 6332406 | 01561069 | 1202 |
| 01561071 | 6635905 | 01561113 | 5605727 | 01561125 | 5830691 |
| 01561147 | 7294579 | 01561194 | 6666463 | 01561205 | 5718837 |
| 01561208 | 7165338 | 01561219 | 6652452 | 01561263 | 6420425 |
| 01561279 | 6061631 | 01561280 | 67298 | 01561283 | 7209984 |
| 01561298 | 6822530 | 01561310 | 6477019 | 01561327 | 7348456 |
| 01561350 | 57704 | 01561370 | 7159777 | 01561424 | 6705335 |
| 01561479 | 5396154 | 01561481 | 6407666 | 01561505 | 5425255 |
| 01561515 | 5325959 | 01561522 | 6470427 | 01561552 | 6420426 |
| 01561556 | 7199804 | 01561559 | 6035516 | 01561576 | 6353118 |
| 01561596 | 5509952 | 01561644 | 7314075 | 01561652 | 5849276 |
| 01561678 | 6035517 | 01561715 | 6599324 | 01561771 | 6139989 |
| 01561783 | 5393886 | 01561785 | 7417858 | 01561804 | 6318416 |
| 01561809 | 6460158 | 01561812 | 6854364 | 01561819 | 66315 |
| 01561860 | 6290969 | 01561877 | 6701716 | 01561880 | 7192728 |
| 01561931 | 5849277 | 01561968 | 6259178 | 01561982 | 5833950 |
| 01561990 | 6429884 | 01561992 | 6332407 | 01562006 | 7105364 |
| 01562023 | 6788135 | 01562042 | 7062425 | 01562049 | 6790534 |
| 01562091 | 5325961 | 01562100 | 44202 | 01562116 | 6108550 |
| 01562128 | 7234013 | 01562155 | 5907210 | 01562169 | 5676206 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01562188 | 6190121 | 01562200 | 6344451 | 01562209 | 5830697 |
| 01562216 | 5986920 | 01562226 | 6589839 | 01562262 | 6815966 |
| 01562321 | 5420896 | 01562355 | 6797055 | 01562392 | 6228984 |
| 01562401 | 5405623 | 01562404 | 5718842 | 01562412 | 5772324 |
| 01562429 | 5424488 | 01562490 | 6715663 | 01562520 | 7158437 |
| 01562544 | 6016471 | 01562574 | 5466858 | 01562623 | 5358980 |
| 01562624 | 6455858 | 01562637 | 6524975 | 01562710 | 6470428 |
| 01562713 | 7455559 | 01562715 | 6843398 | 01562723 | 6620678 |
| 01562725 | 5849278 | 01562745 | 6788147 | 01562779 | 7177955 |
| 01562788 | 5710372 | 01562790 | 5624222 | 01562813 | 7134121 |
| 01562821 | 5502794 | 01562842 | 7457894 | 01562854 | 6685519 |
| 01562882 | 5393326 | 01562896 | 5729864 | 01562908 | 5772325 |
| 01562915 | 6505835 | 01562960 | 7461584 | 01562969 | 6707762 |
| 01563014 | 6718378 | 01563032 | 6484647 | 01563047 | 5889013 |
| 01563056 | 6035519 | 01563064 | 6061634 | 01563066 | 6566170 |
| 01563068 | 6617911 | 01563069 | 5489614 | 01563088 | 7067866 |
| 01563098 | 5393327 | 01563140 | 6163157 | 01563149 | 6693634 |
| 01563163 | 6468876 | 01563172 | 6542630 | 01563200 | 7460637 |
| 01563201 | 6487752 | 01563202 | 6590717 | 01563208 | 5680021 |
| 01563228 | 6792838 | 01563247 | 7134116 | 01563254 | 5849281 |
| 01563263 | 6611972 | 01563283 | 5787760 | 01563284 | 6558820 |
| 01563294 | 7310221 | 01563299 | 5498371 | 01563302 | 7470448 |
| 01563306 | 5393883 | 01563323 | 7226000 | 01563335 | 5729872 |
| 01563391 | 5889015 | 01563434 | 5694642 | 01563469 | 7233911 |
| 01563473 | 7358843 | 01563531 | 7188321 | 01563563 | 5424496 |
| 01563586 | 7348459 | 01563590 | 5606737 | 01563591 | 5620930 |
| 01563619 | 6259197 | 01563632 | 7330937 | 01563636 | 7278702 |
| 01563644 | 5894860 | 01563682 | 6420375 | 01563688 | 6858318 |
| 01563699 | 6506084 | 01563703 | 7316738 | 01563736 | 7358844 |
| 01563750 | 6596350 | 01563761 | 6599330 | 01563795 | 6839818 |
| 01563796 | 5504666 | 01563806 | 7198252 | 01563812 | 6255568 |
| 01563835 | 6555611 | 01563844 | 5491941 | 01563864 | 5450509 |
| 01563875 | 6123315 | 01563876 | 5393328 | 01563930 | 5489619 |
| 01564009 | 6347398 | 01564010 | 6261391 | 01564019 | 5667018 |
| 01564039 | 5393888 | 01564044 | 6858008 | 01564071 | 5830700 |
| 01564089 | 5620931 | 01564162 | 6614535 | 01564166 | 6251908 |
| 01564180 | 6524727 | 01564190 | 6310002 | 01564193 | 27633 |
| 01564203 | 7278718 | 01564211 | 6776281 | 01564229 | 6163160 |
| 01564251 | 5941663 | 01564267 | 7182620 | 01564274 | 5620672 |
| 01564277 | 5879530 | 01564314 | 6524977 | 01564326 | 6196730 |
| 01564356 | 7140549 | 01564365 | 5577763 | 01564381 | 6016474 |
| 01564408 | 5325965 | 01564423 | 5605706 | 01564453 | 6449793 |
| 01564479 | 6842288 | 01564498 | 6855843 | 01564503 | 6817652 |
| 01564508 | 5488760 | 01564527 | 7342560 | 01564557 | 7257417 |
| 01564570 | 5830702 | 01564574 | 5637434 | 01564603 | 6212578 |
| 01564620 | 6302797 | 01564634 | 7345540 | 01564660 | 6468877 |
| 01564674 | 5325966 | 01564677 | 6825683 | 01564679 | 5833967 |
| 01564691 | 6840554 | 01564716 | 6420398 | 01564721 | 7177969 |
| 01564756 | 5420930 | 01564770 | 6627622 | 01564780 | 5637435 |
| 01564801 | 7158433 | 01564810 | 7213458 | 01564816 | 6810984 |
| 01564822 | 6571135 | 01564839 | 6765478 | 01564866 | 6061641 |
| 01564869 | 6153884 | 01564870 | 6849414 | 01564880 | 6777570 |
| 01564884 | 6560411 | 01564948 | 6840209 | 01564953 | 5718814 |
| 01565018 | 5393889 | 01565039 | 6123318 | 01565046 | 6632002 |
| 01565051 | 6471321 | 01565073 | 6057690 | 01565076 | 5620916 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01565080 | 7557018 | 01565103 | 5894864 | 01565110 | 6809101 |
| 01565112 | 6455850 | 01565142 | 6770932 | 01565151 | 6507068 |
| 01565158 | 6212581 | 01565205 | 15501 | 01565220 | 6635908 |
| 01565230 | 6518512 | 01565237 | 5641634 | 01565244 | 6835806 |
| 01565254 | 6426347 | 01565261 | 5397052 | 01565286 | 5667019 |
| 01565295 | 5928176 | 01565301 | 6168221 | 01565338 | 6532584 |
| 01565352 | 7166466 | 01565358 | 6379710 | 01565408 | 5325968 |
| 01565410 | 7447705 | 01565441 | 7537042 | 01565447 | 5821388 |
| 01565463 | 6420419 | 01565478 | 6019891 | 01565495 | 7134124 |
| 01565510 | 6804188 | 01565511 | 6363838 | 01565525 | 7327518 |
| 01565538 | 7434754 | 01565568 | 6203759 | 01565579 | 5425243 |
| 01565589 | 6852878 | 01565603 | 6655605 | 01565610 | 6859976 |
| 01565624 | 6190125 | 01565657 | 7291374 | 01565664 | 6460162 |
| 01565665 | 7456029 | 01565675 | 6771363 | 01565687 | 5830707 |
| 01565698 | 5358989 | 01565724 | 6809315 | 01565754 | 6212582 |
| 01565759 | 7240649 | 01565777 | 5947188 | 01565787 | 7433401 |
| 01565812 | 7213459 | 01565815 | 6764554 | 01565821 | 6757095 |
| 01565822 | 7092388 | 01565845 | 5502790 | 01565849 | 6639813 |
| 01565853 | 7214867 | 01565856 | 6363839 | 01565867 | 6207820 |
| 01565886 | 6660502 | 01565887 | 6561735 | 01565945 | 6784380 |
| 01565959 | 5941664 | 01565981 | 5531219 | 01565982 | 5849285 |
| 01565986 | 7150281 | 01565991 | 6290640 | 01565995 | 6139996 |
| 01566014 | 7567077 | 01566021 | 5586297 | 01566040 | 5620934 |
| 01566103 | 5393893 | 01566107 | 6827691 | 01566110 | 6353124 |
| 01566111 | 5586293 | 01566112 | 74403 | 01566123 | 6310006 |
| 01566137 | 5693760 | 01566138 | 6599333 | 01566146 | 6508396 |
| 01566157 | 6203760 | 01566166 | 7342549 | 01566172 | 5420932 |
| 01566211 | 6379711 | 01566214 | 7094449 | 01566219 | 5504671 |
| 01566235 | 7277620 | 01566238 | 7269525 | 01566245 | 6716098 |
| 01566301 | 5894866 | 01566336 | 6441816 | 01566353 | 6609994 |
| 01566376 | 7196039 | 01566415 | 6115053 | 01566462 | 7094450 |
| 01566472 | 5625729 | 01566475 | 6822188 | 01566493 | 5625698 |
| 01566498 | 5718845 | 01566502 | 7105366 | 01566512 | 6846116 |
| 01566545 | 6804183 | 01566556 | 5667023 | 01566583 | 6181622 |
| 01566628 | 6101310 | 01566629 | 7424649 | 01566644 | 6806522 |
| 01566670 | 7246231 | 01566673 | 7147048 | 01566685 | 7139390 |
| 01566693 | 6671211 | 01566700 | 6617915 | 01566714 | 6203761 |
| 01566717 | 41958 | 01566723 | 7394766 | 01566738 | 6290641 |
| 01566752 | 7083832 | 01566769 | 7364645 | 01566777 | 6290957 |
| 01566780 | 6302800 | 01566812 | 7464271 | 01566836 | 6242627 |
| 01566844 | 7095732 | 01566845 | 5393895 | 01566856 | 6471323 |
| 01566882 | 6696894 | 01566922 | 6574976 | 01566942 | 6572115 |
| 01566955 | 7247720 | 01567012 | 5606741 | 01567013 | 5407292 |
| 01567015 | 6101311 | 01567027 | 5405634 | 01567037 | 6196714 |
| 01567069 | 5710375 | 01567098 | 6797058 | 01567109 | 6002752 |
| 01567115 | 6505837 | 01567133 | 5333879 | 01567149 | 72107 |
| 01567160 | 6228990 | 01567162 | 6498240 | 01567192 | 5676214 |
| 01567198 | 5772333 | 01567206 | 6303494 | 01567207 | 6502299 |
| 01567266 | 5941668 | 01567280 | 6755498 | 01567304 | 5444172 |
| 01567317 | 6711981 | 01567332 | 5759333 | 01567356 | 85021 |
| 01567430 | 6695527 | 01567436 | 6797893 | 01567452 | 7068905 |
| 01567464 | 6012790 | 01567468 | 6652758 | 01567475 | 6695955 |
| 01567481 | 6727894 | 01567517 | 6840267 | 01567544 | 6140001 |
| 01567553 | 6465943 | 01567556 | 6012804 | 01567557 | 7397858 |
| 01567581 | 5791921 | 01567608 | 6720638 | 01567613 | 5633067 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01567650 | 7322576 | 01567717 | 6695956 | 01567737 | 6752027 |
| 01567750 | 5624227 | 01567769 | 5772334 | 01567860 | 5358981 |
| 01567946 | 7165019 | 01567949 | 6766540 | 01567955 | 5325969 |
| 01567986 | 6800738 | 01567990 | 6755266 | 01568023 | 6007610 |
| 01568027 | 6713988 | 01568040 | 7293560 | 01568065 | 5637432 |
| 01568075 | 6498242 | 01568081 | 6092850 | 01568086 | 5693762 |
| 01568108 | 6007631 | 01568126 | 6492246 | 01568132 | 6318432 |
| 01568138 | 6115062 | 01568159 | 5986928 | 01568217 | 6753182 |
| 01568227 | 6498243 | 01568242 | 6851884 | 01568270 | 6344457 |
| 01568294 | 7277618 | 01568296 | 6688852 | 01568372 | 6777571 |
| 01568392 | 7567737 | 01568405 | 6816251 | 01568420 | 6168191 |
| 01568426 | 6196720 | 01568430 | 6627624 | 01568448 | 6837274 |
| 01568459 | 7434740 | 01568461 | 5849286 | 01568510 | 7443444 |
| 01568522 | 5491939 | 01568526 | 5710376 | 01568553 | 5879535 |
| 01568556 | 7136524 | 01568558 | 6363841 | 01568583 | 6754476 |
| 01568584 | 6747616 | 01568596 | 7545541 | 01568597 | 5488764 |
| 01568631 | 6212571 | 01568643 | 5821393 | 01568650 | 6772854 |
| 01568652 | 6589467 | 01568653 | 5489620 | 01568682 | 5972353 |
| 01568698 | 7337124 | 01568705 | 7470120 | 01568709 | 5889017 |
| 01568710 | 6181625 | 01568738 | 6394306 | 01568740 | 5420934 |
| 01568761 | 5498379 | 01568774 | 6078182 | 01568777 | 6426351 |
| 01568781 | 7457027 | 01568785 | 90810 | 01568791 | 7235766 |
| 01568800 | 7198261 | 01568822 | 5889014 | 01568830 | 7165020 |
| 01568832 | 15276 | 01568843 | 6890608 | 01568872 | 5379327 |
| 01568911 | 7247737 | 01568959 | 5498381 | 01568970 | 5680022 |
| 01568980 | 5428188 | 01568985 | 6539684 | 01568997 | 7098229 |
| 01569000 | 6756597 | 01569021 | 6123321 | 01569026 | 6814589 |
| 01569042 | 5697805 | 01569043 | 5925088 | 01569064 | 7165339 |
| 01569066 | 6163164 | 01569067 | 6884200 | 01569092 | 6310010 |
| 01569097 | 6426353 | 01569115 | 6302802 | 01569132 | 6809102 |
| 01569148 | 6052012 | 01569151 | 6560412 | 01569156 | 5849289 |
| 01569164 | 5444179 | 01569168 | 7129224 | 01569169 | 6460165 |
| 01569173 | 5960189 | 01569175 | 7403196 | 01569182 | 6101314 |
| 01569203 | 6790280 | 01569210 | 6030240 | 01569212 | 5724098 |
| 01569228 | 5620939 | 01569247 | 7139394 | 01569255 | 7285429 |
| 01569273 | 5491940 | 01569279 | 6019894 | 01569286 | 6524982 |
| 01569290 | 7269526 | 01569309 | 6748391 | 01569329 | 5358992 |
| 01569339 | 6107892 | 01569346 | 6774879 | 01569352 | 6407711 |
| 01569353 | 6661742 | 01569366 | 7293562 | 01569374 | 7139395 |
| 01569383 | 6302804 | 01569392 | 26366 | 01569394 | 6790281 |
| 01569413 | 6274609 | 01569414 | 5620645 | 01569419 | 5710378 |
| 01569428 | 7209986 | 01569468 | 6123323 | 01569475 | 6019896 |
| 01569506 | 5444181 | 01569524 | 6809316 | 01569529 | 6653645 |
| 01569530 | 7204157 | 01569536 | 6115067 | 01569546 | 6502300 |
| 01569548 | 6107893 | 01569550 | 6397558 | 01569576 | 6766714 |
| 01569578 | 5342219 | 01569599 | 5833971 | 01569604 | 6019897 |
| 01569616 | 7364648 | 01569623 | 6764555 | 01569643 | 6817820 |
| 01569660 | 6750146 | 01569665 | 5620943 | 01569666 | 5800518 |
| 01569667 | 6722007 | 01569669 | 6539131 | 01569671 | 79614, 76112 |
| 01569680 | 6749892 | 01569713 | 6429891 | 01569747 | 7374935 |
| 01569751 | 49463 | 01569766 | 6407718 | 01569779 | 5933436 |
| 01569785 | 6878252 | 01569798 | 7462888 | 01569806 | 6123324 |
| 01569848 | 5342221 | 01569850 | 7332564 | 01569852 | 7069971 |
| 01569878 | 5420935 | 01569884 | 6815419 | 01569885 | 7294580 |
| 01569907 | 6487446 | 01569912 | 6852160 | 01569931 | 6456705 |

**Reason for Objection of claims listed below:   Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01569942 | 6196724 | 01569962 | 7257418 | 01569971 | 6287687 |
| 01569998 | 7455405 | 01570008 | 6426356 | 01570032 | 6251913 |
| 01570039 | 7098231 | 01570057 | 6101317 | 01570061 | 5424506 |
| 01570075 | 7457255 | 01570079 | 7204158 | 01570081 | 7213463 |
| 01570094 | 5655027 | 01570105 | 6781940 | 01570108 | 5489624 |
| 01570124 | 6822005 | 01570134 | 5960190 | 01570138 | 5651580 |
| 01570142 | 7273704 | 01570144 | 5960191 | 01570146 | 5605732 |
| 01570155 | 24644 | 01570168 | 7176458 | 01570171 | 5821391 |
| 01570180 | 6682164 | 01570191 | 7175849 | 01570197 | 5445322 |
| 01570200 | 5780711 | 01570201 | 5889519 | 01570215 | 5336609 |
| 01570249 | 6363849 | 01570250 | 5800521 | 01570286 | 7443871 |
| 01570301 | 5772338 | 01570312 | 5791932 | 01570318 | 5410250 |
| 01570324 | 7277624 | 01570331 | 6823773 | 01570337 | 6115069 |
| 01570346 | 7358846 | 01570373 | 5800522 | 01570376 | 5866409 |
| 01570393 | 6780873 | 01570396 | 5655028 | 01570412 | 5325972 |
| 01570415 | 7196040 | 01570434 | 6814591 | 01570435 | 6397561 |
| 01570439 | 6825747 | 01570442 | 6836061 | 01570458 | 6460168 |
| 01570466 | 7345546 | 01570469 | 6455865 | 01570483 | 5444183 |
| 01570489 | 7092387 | 01570496 | 7176459 | 01570506 | 7283866 |
| 01570533 | 6012810 | 01570546 | 6755499 | 01570549 | 5410254 |
| 01570553 | 7458043 | 01570555 | 6611974 | 01570559 | 6753183 |
| 01570565 | 5410255 | 01570579 | 5907717 | 01570580 | 5428192 |
| 01570582 | 5397085 | 01570588 | 7565836 | 01570592 | 7258949 |
| 01570595 | 7182324 | 01570612 | 7300677 | 01570613 | 7450200 |
| 01570614 | 5428193 | 01570633 | 6652457 | 01570637 | 7077527 |
| 01570651 | 7246229 | 01570662 | 5633074 | 01570664 | 5381338 |
| 01570669 | 6820575 | 01570681 | 6799602 | 01570695 | 7305875 |
| 01570708 | 5833973 | 01570726 | 7364649 | 01570729 | 6586237 |
| 01570733 | 5729877 | 01570743 | 6261395 | 01570746 | 6575380 |
| 01570757 | 5804456 | 01570759 | 6764210 | 01570760 | 7345547 |
| 01570770 | 7096603 | 01570778 | 6203770 | 01570784 | 6724352 |
| 01570815 | 5428194 | 01570836 | 6061644 | 01570853 | 6810566 |
| 01570858 | 6002762 | 01570861 | 6092857 | 01570878 | 6290977 |
| 01570886 | 6052014 | 01570898 | 5879537 | 01570909 | 5342224 |
| 01570912 | 5879538 | 01570924 | 6140003 | 01570969 | 5791936 |
| 01570975 | 6255577 | 01570979 | 6353132 | 01571021 | 7069973 |
| 01571024 | 6750994 | 01571036 | 6826726 | 01571046 | 6363852 |
| 01571066 | 7240653 | 01571071 | 76101, 76079 | 01571082 | 6539132 |
| 01571104 | 5990113 | 01571115 | 6495311 | 01571137 | 5397086 |
| 01571162 | 7234009 | 01571169 | 7329646 | 01571203 | 5724101 |
| 01571210 | 6675777 | 01571214 | 7417861 | 01571215 | 6259206 |
| 01571228 | 5741940 | 01571230 | 6016481 | 01571234 | 6823774 |
| 01571238 | 6139998 | 01571241 | 5605733 | 01571281 | 5887161 |
| 01571334 | 5907723 | 01571340 | 7314081 | 01571351 | 6830922 |
| 01571355 | 7225991 | 01571360 | 6682131 | 01571364 | 6797392 |
| 01571368 | 6526160 | 01571383 | 7345542 | 01571384 | 6379714 |
| 01571403 | 6620679 | 01571416 | 5889522 | 01571421 | 12274, 12265 |
| 01571439 | 5359000 | 01571448 | 6572117 | 01571449 | 7434756 |
| 01571451 | 5594890 | 01571456 | 7450673 | 01571460 | 7077528 |
| 01571487 | 6259209 | 01571496 | 6104865 | 01571516 | 7456968 |
| 01571522 | 6078173 | 01571578 | 5772339 | 01571582 | 6455870 |
| 01571583 | 5504684 | 01571588 | 5941680 | 01571592 | 5605716 |
| 01571610 | 6344453 | 01571663 | 6794159 | 01571676 | 6695519 |
| 01571688 | 6757055 | 01571706 | 7376252 | 01571720 | 5804459 |
| 01571725 | 5620679 | 01571727 | 6115071 | 01571738 | 6804189 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01571743 | 7143916 | 01571747 | 6790283 | 01571781 | 6816253 |
| 01571803 | 5676222 | 01571810 | 5947195 | 01571832 | 6287690 |
| 01571836 | 5924141 | 01571845 | 5986937 | 01571879 | 5933443 |
| 01571910 | 7390277 | 01571922 | 5502803 | 01571943 | 6259211 |
| 01571950 | 5605730 | 01571956 | 6578909 | 01571964 | 5759324 |
| 01571966 | 5791937 | 01571970 | 5425268 | 01571982 | 5947196 |
| 01572050 | 5842420 | 01572055 | 6115072 | 01572077 | 6632012 |
| 01572089 | 7454414 | 01572104 | 5729879 | 01572126 | 6123330 |
| 01572127 | 61963 | 01572145 | 7069977 | 01572154 | 6792872 |
| 01572161 | 5425272 | 01572162 | 7340317 | 01572170 | 5504685 |
| 01572171 | 5605734 | 01572173 | 6632376 | 01572181 | 7091665 |
| 01572194 | 6826727 | 01572200 | 6842567 | 01572201 | 7246005 |
| 01572203 | 6310017 | 01572211 | 6801231 | 01572229 | 5393338 |
| 01572234 | 7067871 | 01572235 | 6318439 | 01572238 | 7069978 |
| 01572274 | 7098587 | 01572278 | 6774876 | 01572302 | 5425273 |
| 01572320 | 6561737 | 01572333 | 5887163 | 01572346 | 7067872 |
| 01572376 | 6078358 | 01572403 | 5907724 | 01572405 | 5655035 |
| 01572441 | 7102863 | 01572461 | 5336613 | 01572471 | 6888326 |
| 01572479 | 7262999 | 01572506 | 5605736 | 01572515 | 6815968 |
| 01572550 | 5697810 | 01572551 | 69673 | 01572562 | 6682139 |
| 01572567 | 6854365 | 01572576 | 5821750 | 01572579 | 7337131 |
| 01572596 | 6310018 | 01572609 | 5424511 | 01572620 | 5907725 |
| 01572657 | 5463663 | 01572662 | 6708350 | 01572711 | 6140006 |
| 01572724 | 7192732 | 01572731 | 5491943 | 01572742 | 5393341 |
| 01572755 | 6057701 | 01572763 | 6761020 | 01572767 | 6397565 |
| 01572812 | 7065369 | 01572816 | 7068910 | 01572833 | 6052016 |
| 01572845 | 7434747 | 01572849 | 6770119 | 01572861 | 7092389 |
| 01572871 | 5956030 | 01572897 | 5393343 | 01572899 | 7527852 |
| 01572943 | 6671212 | 01572971 | 5397091 | 01572980 | 6207826 |
| 01573002 | 5667028 | 01573006 | 7285433 | 01573030 | 7285434 |
| 01573044 | 6832625 | 01573055 | 6890453 | 01573061 | 6809318 |
| 01573078 | 6441819 | 01573080 | 6571138 | 01573113 | 6397566 |
| 01573133 | 5504686 | 01573155 | 6790152 | 01573171 | 6123335 |
| 01573220 | 5780719 | 01573226 | 6152891 | 01573285 | 5393911 |
| 01573292 | 6653646 | 01573298 | 7466052 | 01573305 | 26630 |
| 01573343 | 6547422 | 01573350 | 5645933 | 01573355 | 6554258 |
| 01573378 | 5393912 | 01573397 | 7314082 | 01573400 | 7068911 |
| 01573407 | 7423410 | 01573422 | 6420438 | 01573438 | 6318444 |
| 01573448 | 5894872 | 01573490 | 6635912 | 01573503 | 6242636 |
| 01573507 | 5866413 | 01573520 | 7383107 | 01573554 | 5887168 |
| 01573565 | 5697814 | 01573599 | 7254392 | 01573602 | 6794672 |
| 01573636 | 6657212 | 01573639 | 6773965 | 01573672 | 6353136 |
| 01573698 | 6052017 | 01573729 | 7528206 | 01573807 | 5866416 |
| 01573818 | 5725733 | 01573826 | 5693768 | 01573834 | 6682044 |
| 01573916 | 7566404 | 01573981 | 6407671 | 01573988 | 5791933 |
| 01574005 | 7263001 | 01574011 | 6107903 | 01574023 | 5324745 |
| 01574039 | 6839629 | 01574109 | 7293553 | 01574111 | 5879544 |
| 01574139 | 6829258 | 01574141 | 5780721 | 01574170 | 94015, 93486 |
| 01574179 | 22788 | 01574188 | 6851846 | 01574196 | 6251916 |
| 01574239 | 5842421 | 01574240 | 62679 | 01574274 | 7214869 |
| 01574279 | 5645935 | 01574282 | 5393915 | 01574303 | 5849299 |
| 01574319 | 5606750 | 01574331 | 5498388 | 01574343 | 6675778 |
| 01574346 | 7140560 | 01574373 | 6762869 | 01574408 | 5502800 |
| 01574422 | 6092864 | 01574433 | 6212594 | 01574451 | 5522427 |
| 01574475 | 5879546 | 01574477 | 5420944 | 01574490 | 6635913 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01574536 | 6328621 | 01574551 | 6726855 | 01574552 | 6609984 |
| 01574565 | 7129227 | 01574573 | 5924148 | 01574578 | 6766716 |
| 01574581 | 6347408 | 01574609 | 6801230 | 01574620 | 6754494 |
| 01574631 | 5420945 | 01574633 | 7316745 | 01574643 | 7362265 |
| 01574670 | 5800524 | 01574683 | 7564148 | 01574687 | 7300673 |
| 01574716 | 6693641 | 01574754 | 7337139 | 01574764 | 7417864 |
| 01574804 | 6181639 | 01574838 | 6762255 | 01574845 | 5741942 |
| 01574870 | 5933448 | 01574949 | 6258509 | 01574963 | 6843287 |
| 01575018 | 5522428 | 01575055 | 5463666 | 01575065 | 6833642 |
| 01575129 | 6101324 | 01575184 | 6801050 | 01575259 | 7082562 |
| 01575286 | 5710380 | 01575309 | 6769086 | 01575312 | 5780722 |
| 01575341 | 5729886 | 01575349 | 5606754 | 01575372 | 7376256 |
| 01575376 | 6140292 | 01575391 | 6796209 | 01575438 | 7434752 |
| 01575447 | 8695226 | 01575463 | 6259210 | 01575481 | 5655037 |
| 01575491 | 6776283 | 01575503 | 15229 | 01575513 | 7424652 |
| 01575555 | 7252143 | 01575587 | 5972370 | 01575609 | 66827, 66788 |
| 01575626 | 7075230 | 01575628 | 6766423 | 01575639 | 6693271 |
| 01575680 | 7065365 | 01575700 | 5924149 | 01575720 | 6809461 |
| 01575737 | 6290966 | 01575756 | 5450532 | 01575774 | 6061650 |
| 01575798 | 6181641 | 01575813 | 7413498 | 01575824 | 6846400 |
| 01575850 | 7450614 | 01575871 | 7268163 | 01575884 | 5889526 |
| 01575888 | 5729887 | 01575896 | 5842422 | 01575903 | 5787710 |
| 01575907 | 7550225 | 01575918 | 5399500 | 01575924 | 6104871 |
| 01575926 | 7175850 | 01575940 | 7175851 | 01575959 | 5724107 |
| 01575969 | 5710387 | 01575986 | 6759766 | 01575992 | 5725736 |
| 01575999 | 5990119 | 01576007 | 6115078 | 01576009 | 6242644 |
| 01576013 | 5586296 | 01576034 | 7397854 | 01576044 | 6123338 |
| 01576057 | 6152884 | 01576073 | 5894876 | 01576092 | 5718860 |
| 01576096 | 6016467 | 01576103 | 7083829 | 01576111 | 6016468 |
| 01576119 | 6726317 | 01576130 | 5741951 | 01576143 | 5531234 |
| 01576149 | 6487813 | 01576168 | 6602228 | 01576170 | 5424482 |
| 01576175 | 7129228 | 01576218 | 5804464 | 01576251 | 6353139 |
| 01576262 | 6303462 | 01576318 | 5420947 | 01576337 | 6776285 |
| 01576361 | 6481070 | 01576362 | 5879549 | 01576390 | 6242645 |
| 01576415 | 6834352 | 01576424 | 6831706 | 01576437 | 6290972 |
| 01576441 | 5933442 | 01576442 | 6426359 | 01576454 | 6777615 |
| 01576495 | 5393333 | 01576498 | 6287694 | 01576501 | 5605722 |
| 01576521 | 6554261 | 01576532 | 5849301 | 01576559 | 6473079 |
| 01576565 | 7099944 | 01576568 | 5605740 | 01576586 | 6468879 |
| 01576633 | 7465759 | 01576647 | 6107907 | 01576652 | 5956033 |
| 01576685 | 6460179 | 01576699 | 5393346 | 01576701 | 5504689 |
| 01576703 | 7342201 | 01576711 | 7456313 | 01576717 | 6107908 |
| 01576736 | 5488767 | 01576744 | 6407673 | 01576769 | 6394330 |
| 01576770 | 5787772 | 01576778 | 6764559 | 01576807 | 6765481 |
| 01576878 | 6602230 | 01576888 | 6335639 | 01576916 | 7125949 |
| 01576962 | 6468880 | 01577032 | 7570132 | 01577038 | 5787773 |
| 01577046 | 6310023 | 01577056 | 7155890 | 01577099 | 7553189 |
| 01577100 | 7401669 | 01577132 | 6019909 | 01577143 | 6803913 |
| 01577157 | 6784472 | 01577158 | 5710389 | 01577162 | 6554263 |
| 01577176 | 5879552 | 01577207 | 6484652 | 01577221 | 6251901 |
| 01577236 | 6772858 | 01577239 | 5645940 | 01577253 | 7174078 |
| 01577316 | 51334 | 01577330 | 5620957 | 01577350 | 7175815 |
| 01577356 | 5887165 | 01577366 | 5879553 | 01577419 | 6713358 |
| 01577433 | 7095738 | 01577439 | 6429897 | 01577449 | 6460181 |
| 01577459 | 6786842 | 01577465 | 6575381 | 01577467 | 5941685 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01577475 | 5663509 | 01577496 | 6207827 | 01577506 | 5821755 |
| 01577511 | 6019910 | 01577515 | 6693643 | 01577526 | 7233347 |
| 01577548 | 6682165 | 01577549 | 7573145 | 01577577 | 7374939 |
| 01577598 | 6747823 | 01577608 | 6318397 | 01577619 | 6290981 |
| 01577620 | 7159785 | 01577634 | 5956036 | 01577642 | 5620937 |
| 01577655 | 5821751 | 01577671 | 7210188 | 01577692 | 5633077 |
| 01577693 | 5960202 | 01577706 | 6816254 | 01577727 | 6261406 |
| 01577728 | 7305878 | 01577733 | 6770934 | 01577740 | 6824969 |
| 01577744 | 7445046 | 01577764 | 6061654 | 01577787 | 7462040 |
| 01577794 | 6660064 | 01577798 | 7182076 | 01577800 | 5849303 |
| 01577801 | 6861207 | 01577814 | 5463670 | 01577818 | 6517925 |
| 01577864 | 7075232 | 01577872 | 6844704 | 01577882 | 7412237 |
| 01577891 | 7215500 | 01577911 | 5947204 | 01577929 | 5407413 |
| 01577935 | 7069982 | 01577937 | 5787775 | 01577944 | 6639214 |
| 01577953 | 6701720 | 01577958 | 7254394 | 01577996 | 7285435 |
| 01577999 | 6831707 | 01578000 | 5633083 | 01578008 | 5466875 |
| 01578018 | 6524738 | 01578024 | 7340319 | 01578065 | 5594960 |
| 01578087 | 5445261 | 01578111 | 5651543 | 01578125 | 6823776 |
| 01578139 | 5972372 | 01578148 | 6639215 | 01578154 | 6441823 |
| 01578204 | 6769740 | 01578209 | 5620962 | 01578210 | 5830712 |
| 01578212 | 6160801 | 01578246 | 5498353 | 01578248 | 6752021 |
| 01578252 | 6524739 | 01578254 | 5729891 | 01578264 | 7158438 |
| 01578275 | 7204162 | 01578349 | 5489628 | 01578354 | 7316747 |
| 01578361 | 6697695 | 01578381 | 6034610 | 01578400 | 6335642 |
| 01578401 | 6676751 | 01578406 | 6302815 | 01578420 | 6813445 |
| 01578425 | 5324750 | 01578437 | 6344471 | 01578440 | 5933453 |
| 01578448 | 6506659 | 01578481 | 6722264 | 01578483 | 5444189 |
| 01578505 | 6016414 | 01578531 | 6815339 | 01578559 | 5393349 |
| 01578574 | 5907732 | 01578610 | 5866424 | 01578633 | 5325984 |
| 01578693 | 7579414 | 01578714 | 6837119 | 01578718 | 5804467 |
| 01578735 | 5495871 | 01578741 | 6310025 | 01578755 | 5498354 |
| 01578768 | 6863674 | 01578790 | 6078190 | 01578842 | 6455878 |
| 01578846 | 7199809 | 01578853 | 6859444 | 01578877 | 6441824 |
| 01578884 | 6163175 | 01578924 | 5887175 | 01578942 | 6860040 |
| 01578943 | 7202764 | 01578947 | 7143922 | 01578961 | 6394331 |
| 01579049 | 7217925 | 01579062 | 7175857 | 01579076 | 5972377 |
| 01579083 | 6642663 | 01579094 | 5680035 | 01579100 | 6426364 |
| 01579108 | 6241742 | 01579125 | 6524988 | 01579127 | 6274587 |
| 01579160 | 7453661 | 01579187 | 5601133 | 01579190 | 5645945 |
| 01579192 | 5830714 | 01579197 | 5791947 | 01579214 | 5990126 |
| 01579223 | 7566685 | 01579224 | 97608 | 01579251 | 6506660 |
| 01579256 | 84812 | 01579264 | 6779848 | 01579268 | 78520 |
| 01579272 | 7213469 | 01579292 | 6529682 | 01579296 | 5658852 |
| 01579305 | 6695512 | 01579310 | 6801051 | 01579348 | 6061658 |
| 01579352 | 7383109 | 01579358 | 6418568 | 01579363 | 5466879 |
| 01579365 | 5489631 | 01579368 | 5907735 | 01579383 | 6652464 |
| 01579531 | 6602752 | 01579539 | 6790285 | 01579549 | 6850116 |
| 01579609 | 72636, 50567, 50591 | 01579628 | 5463672 | 01579637 | 5960208 |
| 01579647 | 5428207 | 01579669 | 6290983 | 01579678 | 7380417 |
| 01579682 | 6035512 | 01579684 | 6332431 | 01579699 | 6774880 |
| 01579706 | 6061659 | 01579707 | 5833986 | 01579743 | 6258515 |
| 01579782 | 6657215 | 01579838 | 6290984 | 01579840 | 6522946 |
| 01579878 | 7188299 | 01579896 | 6569747 | 01579898 | 5986944 |
| 01579908 | 5498343 | 01579935 | 6801052 | 01579938 | 6255549 |
| 01579955 | 6052030 | 01579979 | 6772413 | 01579984 | 5466881 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01579987 | 5324752 | 01580021 | 6212600 | 01580029 | 6602231 |
| 01580044 | 5833987 | 01580046 | 5830716 | 01580112 | 5601134 |
| 01580122 | 6290987 | 01580129 | 5972379 | 01580147 | 5601135 |
| 01580171 | 6507073 | 01580233 | 13312 | 01580235 | 6455880 |
| 01580239 | 5531237 | 01580268 | 6092870 | 01580305 | 6547074 |
| 01580332 | 6394333 | 01580354 | 7230582 | 01580403 | 5759306 |
| 01580405 | 6078193 | 01580406 | 86753 | 01580412 | 6196737 |
| 01580427 | 7098222 | 01580430 | 7285436 | 01580438 | 5941679 |
| 01580448 | 5725742 | 01580467 | 5393923 | 01580490 | 6526164 |
| 01580495 | 6819950 | 01580539 | 6801234 | 01580546 | 6287698 |
| 01580554 | 7461535 | 01580558 | 6379720 | 01580571 | 6589846 |
| 01580575 | 7131951 | 01580580 | 6347414 | 01580606 | 6785769 |
| 01580611 | 6715464 | 01580623 | 7550226 | 01580630 | 5655039 |
| 01580650 | 6784620 | 01580670 | 6261412 | 01580689 | 6584961 |
| 01580691 | 6418570 | 01580706 | 5436736 | 01580730 | 6394334 |
| 01580769 | 6123343 | 01580775 | 6844072 | 01580777 | 5342236 |
| 01580783 | 6229004 | 01580808 | 6468884 | 01580824 | 5972380 |
| 01580825 | 7576900 | 01580828 | 5667030 | 01580832 | 6418571 |
| 01580896 | 7470429 | 01580902 | 6856810 | 01580923 | 5941661 |
| 01580936 | 7159787 | 01580944 | 7105373 | 01580947 | 6791015 |
| 01580963 | 7327231 | 01580987 | 6764213 | 01581002 | 6589469 |
| 01581005 | 5336625 | 01581023 | 6695529 | 01581060 | 7466718 |
| 01581075 | 6788149 | 01581077 | 7225768 | 01581082 | 5947210 |
| 01581085 | 7075234 | 01581096 | 5667003 | 01581104 | 7235773 |
| 01581111 | 7395872 | 01581116 | 6441828 | 01581117 | 5504699 |
| 01581135 | 5393924 | 01581148 | 5833990 | 01581149 | 6441829 |
| 01581162 | 5463676 | 01581168 | 5466883 | 01581180 | 5941688 |
| 01581185 | 6379885 | 01581199 | 7364481 | 01581203 | 5504700 |
| 01581214 | 6829391 | 01581216 | 5804473 | 01581222 | 6429901 |
| 01581224 | 6290988 | 01581234 | 7423411 | 01581250 | 5561227 |
| 01581253 | 7559083 | 01581262 | 6429903 | 01581304 | 6771369 |
| 01581328 | 6379721 | 01581329 | 7456910 | 01581331 | 5461208 |
| 01581354 | 6101336 | 01581359 | 5498349 | 01581394 | 7413500 |
| 01581416 | 6652466 | 01581422 | 5397107 | 01581423 | 6002777 |
| 01581425 | 7370244 | 01581450 | 6394336 | 01581461 | 5879548 |
| 01581463 | 5667034 | 01581470 | 6034609 | 01581483 | 7423412 |
| 01581538 | 6012825 | 01581573 | 5729894 | 01581584 | 6197326 |
| 01581587 | 6104873 | 01581588 | 5759711 | 01581619 | 6762235 |
| 01581621 | 5531240 | 01581625 | 6441831 | 01581680 | 6560413 |
| 01581692 | 5663522 | 01581720 | 7342199 | 01581721 | 6782248 |
| 01581730 | 6195739 | 01581739 | 7230583 | 01581741 | 5990129 |
| 01581779 | 6837794 | 01581780 | 6161431 | 01581784 | 7397861 |
| 01581810 | 5489633 | 01581812 | 5941693 | 01581831 | 6589471 |
| 01581840 | 6645421 | 01581844 | 5466884 | 01581875 | 5420949 |
| 01581913 | 5504682 | 01581924 | 5641651 | 01581937 | 5741959 |
| 01581955 | 5336596 | 01581965 | 7330393 | 01581967 | 6473082 |
| 01581970 | 5397094 | 01582011 | 5405662 | 01582021 | 6885300 |
| 01582035 | 5889536 | 01582040 | 7188306 | 01582053 | 7068909 |
| 01582077 | 5780736 | 01582083 | 6833921 | 01582084 | 6786853 |
| 01582101 | 6813307 | 01582104 | 5720592 | 01582107 | 6721235 |
| 01582109 | 7424657 | 01582118 | 6092873 | 01582121 | 6645899 |
| 01582123 | 5780737 | 01582124 | 6539133 | 01582136 | 6394337 |
| 01582143 | 7374943 | 01582148 | 7139401 | 01582159 | 6190132 |
| 01582199 | 5680041 | 01582214 | 7348464 | 01582221 | 5658857 |
| 01582245 | 6152896 | 01582248 | 5787780 | 01582269 | 6671213 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01582275 | 6502302 | 01582278 | 6290989 | 01582287 | 7095364 |
| 01582297 | 6212607 | 01582309 | 6347418 | 01582310 | 6460189 |
| 01582329 | 7310227 | 01582336 | 5804474 | 01582345 | 7131952 |
| 01582346 | 5350988 | 01582364 | 6353149 | 01582372 | 6310028 |
| 01582374 | 6780876 | 01582378 | 7139387 | 01582391 | 6819952 |
| 01582396 | 7091950 | 01582398 | 7257429 | 01582410 | 5488777 |
| 01582424 | 6801235 | 01582445 | 6310029 | 01582477 | 5501155 |
| 01582479 | 5804475 | 01582497 | 6241745 | 01582533 | 5725745 |
| 01582535 | 7083838 | 01582544 | 7353995 | 01582556 | 7166705 |
| 01582575 | 5393352 | 01582583 | 5960204 | 01582589 | 5393927 |
| 01582593 | 5759712 | 01582596 | 6728133 | 01582597 | 6802707 |
| 01582613 | 5489635 | 01582643 | 6809108 | 01582650 | 5444195 |
| 01582665 | 5645939 | 01582673 | 5756323 | 01582686 | 6190139 |
| 01582697 | 6140298 | 01582698 | 7112680 | 01582706 | 5350989 |
| 01582707 | 6152897 | 01582712 | 6819953 | 01582743 | 5522435 |
| 01582776 | 6757058 | 01582782 | 6828211 | 01582794 | 5504693 |
| 01582804 | 7455333 | 01582806 | 7082568 | 01582842 | 7147053 |
| 01582845 | 6584962 | 01582855 | 6123344 | 01582870 | 6251927 |
| 01582897 | 6642664 | 01582912 | 7105374 | 01582913 | 6632378 |
| 01582936 | 6834461 | 01582938 | 5350990 | 01582945 | 6784475 |
| 01582978 | 6039026 | 01583006 | 94119 | 01583015 | 5772358 |
| 01583025 | 6261416 | 01583027 | 5605744 | 01583035 | 5680027 |
| 01583042 | 7196635 | 01583051 | 7105375 | 01583057 | 5488770 |
| 01583084 | 7273709 | 01583096 | 5718871 | 01583100 | 6203785 |
| 01583115 | 7099713 | 01583131 | 6804423 | 01583139 | 6418574 |
| 01583157 | 6455885 | 01583170 | 6788828 | 01583173 | 5393354 |
| 01583176 | 5680028 | 01583209 | 6203786 | 01583210 | 32561, 32525 |
| 01583214 | 73537 | 01583229 | 5787781 | 01583279 | 7434762 |
| 01583287 | 6650141 | 01583293 | 7150274 | 01583299 | 6012826 |
| 01583305 | 6123345 | 01583310 | 6858309 | 01583312 | 6759767 |
| 01583314 | 6228997 | 01583317 | 5461213 | 01583327 | 5359019 |
| 01583328 | 6152898 | 01583332 | 6841077 | 01583346 | 5925056 |
| 01583349 | 6057715 | 01583355 | 6193019 | 01583372 | 6376791 |
| 01583374 | 5840404 | 01583394 | 6766545 | 01583399 | 7198269 |
| 01583404 | 6347419 | 01583419 | 6317738 | 01583439 | 7441925 |
| 01583454 | 6310019 | 01583465 | 7165025 | 01583473 | 6799347 |
| 01583499 | 6052036 | 01583502 | 6823771 | 01583518 | 6715664 |
| 01583528 | 5425285 | 01583541 | 6310032 | 01583569 | 7204163 |
| 01583587 | 6772415 | 01583592 | 6578911 | 01583593 | 5840406 |
| 01583605 | 6107921 | 01583661 | 6104877 | 01583664 | 5830723 |
| 01583667 | 5501159 | 01583718 | 7354025 | 01583723 | 6019916 |
| 01583760 | 6834612 | 01583775 | 7249495 | 01583778 | 6212608 |
| 01583789 | 5489640 | 01583795 | 6693275 | 01583858 | 6575383 |
| 01583859 | 5324761 | 01583883 | 5651551 | 01583909 | 5830725 |
| 01583925 | 6229005 | 01583934 | 6016493 | 01583958 | 5431082 |
| 01583961 | 5504668 | 01583977 | 6332440 | 01583980 | 5586312 |
| 01583991 | 7278726 | 01583994 | 5397114 | 01584013 | 6845961 |
| 01584017 | 7150275 | 01584037 | 5894878 | 01584055 | 73349 |
| 01584056 | 6302824 | 01584059 | 5729897 | 01584065 | 6782403 |
| 01584070 | 6769741 | 01584080 | 6803912 | 01584111 | 5586315 |
| 01584112 | 5990133 | 01584174 | 6460194 | 01584205 | 5431083 |
| 01584210 | 5324767 | 01584255 | 6473083 | 01584262 | 7395874 |
| 01584263 | 6833922 | 01584298 | 6764217 | 01584340 | 6012827 |
| 01584360 | 62827 | 01584364 | 7177978 | 01584379 | 6572107 |
| 01584396 | 5431084 | 01584436 | 6711983 | 01584452 | 6554264 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01584454 | 6695530 | 01584456 | 7198270 | 01584485 | 7452771 |
| 01584489 | 7225771 | 01584497 | 6532594 | 01584499 | 5887177 |
| 01584536 | 7280182 | 01584584 | 5405668 | 01584614 | 5450490 |
| 01584632 | 6838759 | 01584638 | 5397115 | 01584662 | 5466886 |
| 01584713 | 5495877 | 01584716 | 52510 | 01584721 | 5350098 |
| 01584732 | 5800526 | 01584734 | 6852788 | 01584859 | 5436742 |
| 01584895 | 5804471 | 01584907 | 7131953 | 01584942 | 7151398 |
| 01584975 | 7558537 | 01584977 | 5849319 | 01585025 | 7182078 |
| 01585032 | 6755504 | 01585034 | 69880 | 01585045 | 5645949 |
| 01585051 | 6765483 | 01585059 | 6002761 | 01585062 | 5501161 |
| 01585065 | 45622 | 01585088 | 6814594 | 01585108 | 5697824 |
| 01585111 | 6258525 | 01585113 | 6617920 | 01585117 | 6878605 |
| 01585140 | 5586316 | 01585142 | 6376794 | 01585146 | 6078201 |
| 01585183 | 5444197 | 01585192 | 16577 | 01585196 | 6822534 |
| 01585211 | 6152902 | 01585223 | 7448927 | 01585231 | 7562098 |
| 01585232 | 5697826 | 01585235 | 7187296 | 01585252 | 6779851 |
| 01585268 | 6554788 | 01585295 | 6793048 | 01585343 | 5729903 |
| 01585349 | 7342515 | 01585355 | 6123327 | 01585377 | 6290992 |
| 01585391 | 6825424 | 01585392 | 6016494 | 01585402 | 5866414 |
| 01585417 | 5393934 | 01585435 | 6617921 | 01585452 | 6290993 |
| 01585465 | 6376795 | 01585469 | 7579409 | 01585475 | 5410278 |
| 01585477 | 6376796 | 01585481 | 6376798 | 01585487 | 5359023 |
| 01585503 | 5651561 | 01585510 | 7343599 | 01585511 | 7165028 |
| 01585518 | 5842419 | 01585538 | 6796958 | 01585541 | 6717803 |
| 01585552 | 6822193 | 01585565 | 5887182 | 01585571 | 7560732 |
| 01585574 | 6347425 | 01585577 | 5326000 | 01585597 | 6760199 |
| 01585618 | 6002784 | 01585642 | 7213473 | 01585653 | 5800537 |
| 01585659 | 6823778 | 01585685 | 6212612 | 01585693 | 6141942 |
| 01585697 | 5718875 | 01585732 | 5844019 | 01585753 | 5830729 |
| 01585770 | 7234025 | 01585782 | 5756326 | 01585787 | 5960214 |
| 01585791 | 7280177 | 01585818 | 7083842 | 01585823 | 7230585 |
| 01585833 | 6104880 | 01585839 | 7269534 | 01585842 | 6229908 |
| 01585851 | 6602758 | 01585854 | 6261422 | 01585856 | 6107899 |
| 01585859 | 6161441 | 01585862 | 71697 | 01585871 | 6302827 |
| 01585875 | 7358571 | 01585898 | 6825688 | 01585910 | 6379730 |
| 01585911 | 5461218 | 01585914 | 7465936 | 01585919 | 5889543 |
| 01585924 | 6707763 | 01585928 | 5759717 | 01585940 | 7300683 |
| 01585956 | 6335652 | 01585957 | 79157 | 01585970 | 5889544 |
| 01585990 | 6302829 | 01586003 | 6251937 | 01586006 | 5624239 |
| 01586019 | 5830731 | 01586022 | 6755505 | 01586024 | 6335653 |
| 01586028 | 6379732 | 01586030 | 6460197 | 01586035 | 6287704 |
| 01586049 | 6688836 | 01586052 | 5405670 | 01586067 | 6599339 |
| 01586100 | 6057717 | 01586101 | 6674378 | 01586109 | 6290645 |
| 01586117 | 5425290 | 01586123 | 5663511 | 01586135 | 6353156 |
| 01586158 | 7396081 | 01586162 | 5849324 | 01586163 | 6794162 |
| 01586179 | 5879558 | 01586205 | 6569734 | 01586209 | 5924154 |
| 01586220 | 5783000 | 01586228 | 7069053 | 01586240 | 5759718 |
| 01586246 | 6701724 | 01586261 | 5725754 | 01586267 | 6632014 |
| 01586271 | 6574985 | 01586280 | 6821816 | 01586285 | 5924156 |
| 01586287 | 5821765 | 01586292 | 6123349 | 01586296 | 6833923 |
| 01586298 | 6809158 | 01586341 | 5830732 | 01586344 | 6078203 |
| 01586364 | 5787785 | 01586378 | 6815421 | 01586381 | 6602759 |
| 01586384 | 7083844 | 01586400 | 5489647 | 01586433 | 5444198 |
| 01586435 | 6729239 | 01586451 | 5833995 | 01586454 | 6477024 |
| 01586466 | 7343601 | 01586469 | 6804424 | 01586490 | 7567056 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01586514 | 6770120 | 01586552 | 7263004 | 01586564 | 5756329 |
| 01586565 | 6809109 | 01586603 | 6831708 | 01586610 | 6287706 |
| 01586618 | 7139284 | 01586638 | 5324762 | 01586673 | 6790157 |
| 01586681 | 5324763 | 01586687 | 5907741 | 01586739 | 5444200 |
| 01586760 | 6620681 | 01586776 | 5444201 | 01586805 | 5359024 |
| 01586837 | 5586317 | 01586859 | 6287685 | 01586865 | 6429907 |
| 01586873 | 5924157 | 01586883 | 6229010 | 01586902 | 5951292 |
| 01586915 | 26578 | 01586930 | 6764044 | 01586935 | 5393330 |
| 01586950 | 5644088 | 01586961 | 5531247 | 01586979 | 5986950 |
| 01586991 | 6092875 | 01587013 | 6852087 | 01587017 | 6813447 |
| 01587032 | 5393935 | 01587035 | 6498248 | 01587044 | 7249498 |
| 01587050 | 6287707 | 01587057 | 6484658 | 01587069 | 7139404 |
| 01587077 | 6061675 | 01587083 | 7456413 | 01587084 | 7441567 |
| 01587088 | 7176466 | 01587109 | 5947216 | 01587117 | 6754499 |
| 01587120 | 5645951 | 01587135 | 5346550 | 01587137 | 89661 |
| 01587142 | 6441838 | 01587154 | 6273747 | 01587155 | 6569740 |
| 01587158 | 5725757 | 01587160 | 6780877 | 01587191 | 6611979 |
| 01587202 | 6838260 | 01587205 | 5759720 | 01587233 | 6786857 |
| 01587246 | 5405674 | 01587255 | 5601142 | 01587283 | 6797061 |
| 01587330 | 5887184 | 01587344 | 7374945 | 01587347 | 6681694 |
| 01587397 | 5986953 | 01587409 | 53887 | 01587426 | 5680044 |
| 01587441 | 6693644 | 01587456 | 7092960 | 01587503 | 6780865 |
| 01587504 | 5601143 | 01587511 | 6776289 | 01587544 | 6765484 |
| 01587557 | 6723838 | 01587563 | 5680046 | 01587573 | 6408358 |
| 01587591 | 6107927 | 01587594 | 6441840 | 01587596 | 7449286 |
| 01587603 | 6123352 | 01587613 | 7446516 | 01587622 | 7461883 |
| 01587630 | 5947217 | 01587632 | 5924159 | 01587636 | 6822535 |
| 01587683 | 6792636 | 01587686 | 6843167 | 01587698 | 5509990 |
| 01587720 | 5849329 | 01587727 | 5398969 | 01587735 | 7383102 |
| 01587781 | 5907151 | 01587796 | 5531249 | 01587808 | 5821760 |
| 01587829 | 5680047 | 01587841 | 6804191 | 01587866 | 6429909 |
| 01587883 | 5431097 | 01587892 | 7576756 | 01587897 | 5466890 |
| 01587909 | 7562795 | 01587943 | 7342204 | 01587944 | 5489643 |
| 01587985 | 66201 | 01587994 | 5624243 | 01588004 | 5787791 |
| 01588006 | 6470436 | 01588046 | 7354015 | 01588051 | 7192734 |
| 01588058 | 5933463 | 01588059 | 6809464 | 01588070 | 7204166 |
| 01588072 | 5756332 | 01588087 | 5710398 | 01588092 | 5428215 |
| 01588134 | 7069986 | 01588155 | 7204167 | 01588163 | 7450857 |
| 01588169 | 5624244 | 01588186 | 7148295 | 01588194 | 6774882 |
| 01588198 | 5990137 | 01588205 | 6274628 | 01588231 | 7390411 |
| 01588257 | 5324773 | 01588260 | 7220304 | 01588265 | 6822194 |
| 01588300 | 7449752 | 01588311 | 6676753 | 01588324 | 7069055 |
| 01588359 | 50880 | 01588379 | 6104874 | 01588382 | 7075228 |
| 01588385 | 6812859 | 01588408 | 5522444 | 01588439 | 6332442 |
| 01588450 | 6212615 | 01588457 | 6092844 | 01588459 | 7235779 |
| 01588461 | 5741971 | 01588480 | 5509953 | 01588508 | 7413240 |
| 01588539 | 6166896 | 01588544 | 5513423 | 01588561 | 6418580 |
| 01588563 | 5324775 | 01588576 | 7578050 | 01588585 | 6794675 |
| 01588587 | 5830736 | 01588603 | 6470437 | 01588625 | 5849334 |
| 01588660 | 7204164 | 01588662 | 7277632 | 01588728 | 6212616 |
| 01588744 | 6805672 | 01588745 | 6633734 | 01588770 | 6834084 |
| 01588776 | 5894887 | 01588786 | 7431305 | 01588790 | 6820579 |
| 01588796 | 6755274 | 01588829 | 6393509 | 01588839 | 7148297 |
| 01588857 | 7330395 | 01588859 | 6719319 | 01588878 | 6016497 |
| 01588885 | 6012822 | 01588895 | 6101337 | 01588917 | 5397122 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01588935 | 7188509 | 01588943 | 6729319 | 01588946 | 6721790 |
| 01588951 | 6728714 | 01588965 | 5697822 | 01588973 | 6617922 |
| 01588980 | 6772860 | 01589063 | 7273712 | 01589068 | 6140306 |
| 01589070 | 6212617 | 01589078 | 5667043 | 01589082 | 6549998 |
| 01589085 | 5833999 | 01589087 | 6574986 | 01589092 | 7249501 |
| 01589109 | 36603 | 01589114 | 6722724 | 01589128 | 6429911 |
| 01589143 | 6302831 | 01589147 | 7413502 | 01589166 | 25376 |
| 01589183 | 7391521 | 01589192 | 5830737 | 01589203 | 6290995 |
| 01589213 | 6554267 | 01589253 | 5986962 | 01589261 | 5658859 |
| 01589286 | 57144 | 01589340 | 6801239 | 01589378 | 7458105 |
| 01589392 | 7566405 | 01589400 | 6712562 | 01589428 | 5359027 |
| 01589434 | 6258528 | 01589439 | 6717913 | 01589459 | 7438302 |
| 01589469 | 7214877 | 01589501 | 6251943 | 01589523 | 66225 |
| 01589529 | 6850246 | 01589532 | 6393512 | 01589591 | 6844080 |
| 01589598 | 6229015 | 01589612 | 6193028 | 01589617 | 6028428 |
| 01589643 | 6699638 | 01589644 | 6655614 | 01589648 | 6568407 |
| 01589678 | 5393364 | 01589715 | 13830 | 01589719 | 6717601 |
| 01589741 | 5424499 | 01589750 | 5778859 | 01589760 | 6782404 |
| 01589777 | 6824970 | 01589780 | 7148299 | 01589796 | 6716099 |
| 01589800 | 6533016 | 01589811 | 6839042 | 01589820 | 7069050 |
| 01589824 | 6861226 | 01589845 | 5489655 | 01589851 | 5933467 |
| 01589861 | 5522447 | 01589876 | 7195248 | 01589879 | 5887185 |
| 01589888 | 7332201 | 01589891 | 5667045 | 01589904 | 6844292 |
| 01589905 | 6193030 | 01589950 | 5972391 | 01589965 | 7069981 |
| 01589987 | 5333849 | 01589995 | 5410284 | 01590066 | 7176468 |
| 01590069 | 5924163 | 01590074 | 5393366 | 01590087 | 6199474 |
| 01590093 | 5990142 | 01590106 | 6632380 | 01590110 | 5804484 |
| 01590123 | 7220305 | 01590128 | 7213476 | 01590141 | 5326010 |
| 01590170 | 6799349 | 01590200 | 6839529 | 01590202 | 5849338 |
| 01590227 | 6624170 | 01590228 | 6335654 | 01590230 | 6722091 |
| 01590251 | 7579973 | 01590253 | 6002792 | 01590258 | 6809465 |
| 01590260 | 5324781 | 01590263 | 6168243 | 01590306 | 6489274 |
| 01590308 | 5947220 | 01590315 | 6481069 | 01590327 | 6813303 |
| 01590329 | 7300687 | 01590350 | 6613634 | 01590356 | 5756334 |
| 01590394 | 7577214 | 01590419 | 6790541 | 01590423 | 7424660 |
| 01590432 | 18786 | 01590452 | 6358071 | 01590464 | 6820524 |
| 01590488 | 6718688 | 01590521 | 6616715 | 01590562 | 5425289 |
| 01590572 | 6019925 | 01590596 | 5951299 | 01590603 | 6489201 |
| 01590608 | 5840413 | 01590631 | 6837795 | 01590633 | 6092877 |
| 01590649 | 6028433 | 01590680 | 6710453 | 01590738 | 6028434 |
| 01590756 | 5630404 | 01590768 | 6799350 | 01590781 | 7445627 |
| 01590794 | 6455852 | 01590795 | 6685528 | 01590799 | 5947221 |
| 01590837 | 6252376 | 01590839 | 5673970 | 01590849 | 6760043 |
| 01590871 | 6470439 | 01590877 | 7214878 | 01590895 | 6632017 |
| 01590896 | 6273753 | 01590899 | 7457206 | 01590930 | 5405680 |
| 01590935 | 6843993 | 01590965 | 5887188 | 01590994 | 316 |
| 01590997 | 6034627 | 01591016 | 6639216 | 01591046 | 6454910 |
| 01591086 | 6645425 | 01591089 | 6847680 | 01591100 | 6091909 |
| 01591109 | 6465946 | 01591115 | 6727898 | 01591143 | 6363853 |
| 01591145 | 6809466 | 01591148 | 6195749 | 01591158 | 6820525 |
| 01591168 | 5772378 | 01591175 | 5956049 | 01591184 | 6841978 |
| 01591196 | 5393370 | 01591200 | 6846072 | 01591217 | 6002794 |
| 01591224 | 7176470 | 01591225 | 5947222 | 01591230 | 7170892 |
| 01591239 | 6716932 | 01591250 | 6310040 | 01591254 | 6817156 |
| 01591269 | 7554481 | 01591279 | 5444182 | 01591291 | 5741978 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01591327 | 6309998 | 01591361 | 6827653 | 01591379 | 7154381 |
| 01591393 | 5428221 | 01591397 | 6617926 | 01591405 | 7280478 |
| 01591409 | 5680052 | 01591411 | 6757097 | 01591424 | 5956050 |
| 01591425 | 5924166 | 01591432 | 6721434 | 01591454 | 5393371 |
| 01591465 | 5663532 | 01591499 | 6166899 | 01591510 | 6812791 |
| 01591517 | 5887190 | 01591518 | 5393372 | 01591529 | 6837923 |
| 01591532 | 6762736 | 01591544 | 5351011 | 01591572 | 6575387 |
| 01591580 | 6581580 | 01591592 | 5951301 | 01591593 | 5658863 |
| 01591612 | 5840416 | 01591621 | 7198265 | 01591625 | 5972393 |
| 01591638 | 7083846 | 01591658 | 6695962 | 01591659 | 6393513 |
| 01591677 | 6752029 | 01591688 | 7413505 | 01591698 | 7376261 |
| 01591736 | 7133069 | 01591743 | 5601155 | 01591749 | 7433063 |
| 01591755 | 5346558 | 01591757 | 6716335 | 01591759 | 6181667 |
| 01591777 | 6542643 | 01591795 | 6748802 | 01591803 | 6454913 |
| 01591812 | 5907207 | 01591814 | 7447707 | 01591823 | 6363185 |
| 01591832 | 5990146 | 01591854 | 5821777 | 01591927 | 6804192 |
| 01591941 | 6061069 | 01591949 | 6846642 | 01591964 | 5772381 |
| 01591983 | 7362437 | 01592000 | 6803914 | 01592018 | 6749897 |
| 01592039 | 6620682 | 01592048 | 7213478 | 01592080 | 5428223 |
| 01592113 | 5821778 | 01592118 | 6193035 | 01592126 | 6777617 |
| 01592140 | 6632381 | 01592162 | 6588867 | 01592184 | 7240648 |
| 01592189 | 6061071 | 01592197 | 5710407 | 01592204 | 5605764 |
| 01592210 | 6425665 | 01592225 | 7166714 | 01592239 | 5729909 |
| 01592262 | 5800547 | 01592264 | 6776291 | 01592273 | 6212621 |
| 01592348 | 6717462 | 01592356 | 7065377 | 01592365 | 5495883 |
| 01592403 | 6108505 | 01592405 | 7125961 | 01592436 | 42220, 19160 |
| 01592437 | 6287715 | 01592453 | 7246015 | 01592467 | 6460193 |
| 01592468 | 6418586 | 01592520 | 6048563 | 01592547 | 5334602 |
| 01592565 | 5986964 | 01592566 | 6724205 | 01592568 | 5830730 |
| 01592584 | 7188513 | 01592599 | 5334603 | 01592618 | 6287709 |
| 01592620 | 6019927 | 01592641 | 6273757 | 01592645 | 7395880 |
| 01592653 | 6849138 | 01592656 | 5772383 | 01592661 | 6792878 |
| 01592721 | 5324787 | 01592736 | 5351014 | 01592752 | 6363188 |
| 01592760 | 5324788 | 01592779 | 5834008 | 01592780 | 5359033 |
| 01592821 | 5489657 | 01592842 | 6052041 | 01592845 | 6310043 |
| 01592924 | 7233353 | 01593015 | 5628243 | 01593025 | 5710408 |
| 01593026 | 7361390 | 01593030 | 6819620 | 01593053 | 6572123 |
| 01593060 | 6199481 | 01593061 | 5495885 | 01593069 | 5444206 |
| 01593094 | 6727901 | 01593099 | 5334604 | 01593121 | 5697841 |
| 01593150 | 7166715 | 01593202 | 7458044 | 01593206 | 6853923 |
| 01593223 | 5668004 | 01593236 | 5628244 | 01593243 | 5504707 |
| 01593257 | 5397128 | 01593277 | 5771669 | 01593287 | 5879563 |
| 01593292 | 5633106 | 01593293 | 7072859 | 01593297 | 6616717 |
| 01593311 | 7210199 | 01593329 | 6317758 | 01593332 | 7460444 |
| 01593341 | 7273713 | 01593344 | 6335277 | 01593350 | 5425301 |
| 01593354 | 6052044 | 01593356 | 7316758 | 01593368 | 5495886 |
| 01593373 | 6803915 | 01593389 | 5531246 | 01593399 | 7444786 |
| 01593430 | 5972396 | 01593437 | 5436752 | 01593439 | 6784622 |
| 01593441 | 6228974 | 01593492 | 7562516 | 01593497 | 6212623 |
| 01593513 | 5586334 | 01593530 | 6212601 | 01593564 | 7556574 |
| 01593567 | 5673974 | 01593572 | 5346561 | 01593605 | 5680053 |
| 01593613 | 6358074 | 01593630 | 5756338 | 01593707 | 6454919 |
| 01593747 | 7143933 | 01593757 | 6996806 | 01593763 | 6826729 |
| 01593770 | 5437942 | 01593782 | 5990128 | 01593789 | 7322723 |
| 01593800 | 6110703 | 01593821 | 6788829 | 01593873 | 5586337 |

Reason for Objection to claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01593878 | 6358075 | 01593891 | 7551816 | 01593905 | 6757059 |
| 01593960 | 6589850 | 01593995 | 6819618 | 01594000 | 6335645 |
| 01594025 | 6258536 | 01594043 | 6810574 | 01594052 | 7291384 |
| 01594053 | 5887196 | 01594055 | 5800548 | 01594065 | 6825429 |
| 01594133 | 5437943 | 01594156 | 5624247 | 01594190 | 6749900 |
| 01594262 | 6851625 | 01594280 | 6780859 | 01594283 | 5668005 |
| 01594302 | 7098211 | 01594315 | 67754 | 01594328 | 5326018 |
| 01594349 | 6635916 | 01594351 | 7105378 | 01594373 | 7075240 |
| 01594390 | 6645905 | 01594398 | 6376813 | 01594403 | 5729913 |
| 01594420 | 6810987 | 01594501 | 5889551 | 01594505 | 7147055 |
| 01594515 | 5725763 | 01594525 | 5420939 | 01594534 | 5489645 |
| 01594543 | 6809159 | 01594575 | 6797064 | 01594581 | 6019929 |
| 01594589 | 6028446 | 01594604 | 5522446 | 01594619 | 7081684 |
| 01594641 | 7096665 | 01594675 | 6166902 | 01594678 | 5933472 |
| 01594686 | 5840420 | 01594689 | 6827704 | 01594693 | 40759 |
| 01594726 | 6228828 | 01594729 | 5894890 | 01594755 | 6796518 |
| 01594798 | 6822196 | 01594815 | 6492287 | 01594831 | 5729915 |
| 01594832 | 5628245 | 01594859 | 6663837 | 01594862 | 5444207 |
| 01594916 | 6594399 | 01594923 | 6043334 | 01594930 | 72779 |
| 01594931 | 6397593 | 01594945 | 5862648 | 01594955 | 6468887 |
| 01594964 | 6849695 | 01594965 | 5862649 | 01594967 | 6012819 |
| 01594969 | 61421 | 01594973 | 7095373 | 01594978 | 6671220 |
| 01595012 | 5947226 | 01595018 | 6782406 | 01595038 | 5334606 |
| 01595051 | 6866698 | 01595057 | 6825749 | 01595066 | 6181674 |
| 01595105 | 5990149 | 01595129 | 5729916 | 01595130 | 6813452 |
| 01595155 | 7069989 | 01595158 | 7394772 | 01595159 | 5351024 |
| 01595171 | 6363174 | 01595181 | 7131956 | 01595200 | 6755277 |
| 01595211 | 7240670 | 01595220 | 6429912 | 01595222 | 6766719 |
| 01595240 | 5949047 | 01595256 | 5504726 | 01595267 | 5428227 |
| 01595275 | 6140320 | 01595277 | 5463696 | 01595283 | 72322 |
| 01595285 | 6043336 | 01595286 | 5894891 | 01595292 | 6809468 |
| 01595339 | 7213466 | 01595349 | 6632021 | 01595360 | 7263009 |
| 01595370 | 5346565 | 01595394 | 5346557 | 01595395 | 6678348 |
| 01595401 | 6212625 | 01595408 | 5986972 | 01595425 | 5907158 |
| 01595429 | 5645965 | 01595434 | 6792881 | 01595439 | 7131958 |
| 01595450 | 5531263 | 01595452 | 5437945 | 01595456 | 7445058 |
| 01595457 | 6061074 | 01595458 | 6429922 | 01595471 | 6195756 |
| 01595476 | 6799608 | 01595483 | 6454925 | 01595491 | 6843690 |
| 01595497 | 5941721 | 01595503 | 6770935 | 01595504 | 5393380 |
| 01595517 | 6831711 | 01595519 | 6794167 | 01595535 | 6252382 |
| 01595542 | 6825662 | 01595548 | 6578913 | 01595577 | 6302840 |
| 01595579 | 5586339 | 01595604 | 6012847 | 01595606 | 6052045 |
| 01595608 | 7263011 | 01595618 | 7154382 | 01595621 | 6841549 |
| 01595629 | 5663537 | 01595634 | 5729919 | 01595643 | 7399828 |
| 01595664 | 5887201 | 01595683 | 5729921 | 01595690 | 6043338 |
| 01595708 | 5865723 | 01595711 | 6393519 | 01595723 | 5947228 |
| 01595734 | 5673962 | 01595735 | 6193039 | 01595739 | 5393910 |
| 01595744 | 5359043 | 01595748 | 5393381 | 01595762 | 6310047 |
| 01595767 | 5924171 | 01595775 | 5601158 | 01595779 | 6052046 |
| 01595785 | 6764218 | 01595809 | 6379745 | 01595811 | 7424662 |
| 01595847 | 6441845 | 01595852 | 6019931 | 01595854 | 6813443 |
| 01595894 | 7174085 | 01595958 | 7417874 | 01595960 | 6212629 |
| 01595966 | 7073269 | 01595967 | 7370047 | 01595972 | 5509999 |
| 01595973 | 5461226 | 01596003 | 7341045 | 01596014 | 6166905 |
| 01596024 | 7246019 | 01596035 | 6840424 | 01596042 | 7220307 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01596043 | 5359049 | 01596045 | 6442128 | 01596049 | 7391805 |
| 01596053 | 6833924 | 01596054 | 6666466 | 01596085 | 6310048 |
| 01596088 | 6166906 | 01596090 | 5658865 | 01596091 | 6122642 |
| 01596093 | 6498871 | 01596095 | 7125956 | 01596101 | 5889555 |
| 01596105 | 7362441 | 01596115 | 5463697 | 01596118 | 5489663 |
| 01596119 | 7527854 | 01596128 | 6107936 | 01596147 | 6241757 |
| 01596179 | 6166907 | 01596226 | 6788830 | 01596239 | 6760047 |
| 01596251 | 5862652 | 01596257 | 6843782 | 01596259 | 7255810 |
| 01596262 | 5501172 | 01596271 | 5405690 | 01596280 | 6817157 |
| 01596300 | 5800550 | 01596311 | 5405691 | 01596320 | 6332450 |
| 01596321 | 5513428 | 01596326 | 7075241 | 01596328 | 6454927 |
| 01596356 | 6335665 | 01596386 | 6104892 | 01596388 | 6358080 |
| 01596399 | 5783012 | 01596416 | 6028449 | 01596425 | 5630413 |
| 01596435 | 5324765 | 01596437 | 5633109 | 01596444 | 7195254 |
| 01596450 | 6397584 | 01596454 | 5693792 | 01596459 | 6623560 |
| 01596475 | 6379746 | 01596494 | 6809161 | 01596498 | 5956056 |
| 01596505 | 6418591 | 01596512 | 5778863 | 01596513 | 5840423 |
| 01596533 | 5601161 | 01596606 | 6212632 | 01596614 | 5889559 |
| 01596638 | 6454930 | 01596680 | 6104894 | 01596751 | 7453902 |
| 01596754 | 5586340 | 01596767 | 6195759 | 01596787 | 5754088 |
| 01596801 | 5821783 | 01596824 | 498 | 01596840 | 7577197 |
| 01596843 | 5834015 | 01596859 | 5347779 | 01596862 | 6817158 |
| 01596872 | 5463682 | 01596888 | 6881269 | 01596889 | 6061079 |
| 01596916 | 6754418 | 01596921 | 7526870 | 01596993 | 5633111 |
| 01597021 | 6454931 | 01597023 | 6590725 | 01597025 | 6241771 |
| 01597055 | 6822537 | 01597057 | 5351036 | 01597069 | 6161459 |
| 01597082 | 5658867 | 01597088 | 7421016 | 01597092 | 5489669 |
| 01597139 | 5628248 | 01597151 | 71206 | 01597167 | 6633735 |
| 01597236 | 7525501 | 01597247 | 6190165 | 01597249 | 7342214 |
| 01597254 | 5956057 | 01597260 | 6379748 | 01597288 | 5412084 |
| 01597296 | 5787799 | 01597312 | 5504728 | 01597313 | 5924174 |
| 01597318 | 5759732 | 01597324 | 5889564 | 01597348 | 6251950 |
| 01597361 | 6835386 | 01597369 | 5725768 | 01597374 | 5463701 |
| 01597375 | 7217225 | 01597417 | 6418578 | 01597432 | 5894895 |
| 01597447 | 6317766 | 01597463 | 5956060 | 01597465 | 5741774 |
| 01597487 | 7428784 | 01597499 | 6465950 | 01597510 | 6850491 |
| 01597515 | 5756341 | 01597551 | 7257438 | 01597559 | 6596345 |
| 01597562 | 7152852 | 01597565 | 6302844 | 01597585 | 6548791 |
| 01597591 | 5489671 | 01597601 | 5633112 | 01597613 | 5972405 |
| 01597623 | 3804 | 01597626 | 6347440 | 01597632 | 96017 |
| 01597639 | 7290205 | 01597678 | 5673977 | 01597697 | 6749820 |
| 01597711 | 6688860 | 01597713 | 5741980 | 01597725 | 6617929 |
| 01597729 | 6291011 | 01597732 | 5504988 | 01597734 | 6140321 |
| 01597764 | 6764222 | 01597767 | 7102867 | 01597791 | 5522460 |
| 01597803 | 6393524 | 01597807 | 5697836 | 01597837 | 6287729 |
| 01597838 | 6358085 | 01597848 | 6769744 | 01597850 | 6442131 |
| 01597852 | 6842761 | 01597857 | 6830929 | 01597901 | 6616719 |
| 01597933 | 6140322 | 01597940 | 7182026 | 01597957 | 5862655 |
| 01597968 | 5425299 | 01597975 | 6460207 | 01597980 | 6152913 |
| 01597982 | 6310050 | 01597987 | 7380430 | 01597995 | 7202767 |
| 01598012 | 6203766 | 01598035 | 7288123 | 01598060 | 6701726 |
| 01598065 | 6048572 | 01598089 | 6002084 | 01598108 | 6762244 |
| 01598155 | 7233357 | 01598163 | 5907743 | 01598179 | 6052050 |
| 01598183 | 6802714 | 01598195 | 7391807 | 01598211 | 6825691 |
| 01598229 | 5741955 | 01598256 | 6212635 | 01598301 | 6484371 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01598304 | 6104895 | 01598308 | 6589472 | 01598314 | 7411859 |
| 01598324 | 6790546 | 01598326 | 6866909 | 01598336 | 6590726 |
| 01598346 | 6718689 | 01598347 | 6484372 | 01598384 | 6429927 |
| 01598399 | 7348473 | 01598417 | 5444209 | 01598419 | 5990154 |
| 01598438 | 6347442 | 01598442 | 6729244 | 01598446 | 7187304 |
| 01598450 | 5778866 | 01598464 | 7254409 | 01598474 | 5495895 |
| 01598475 | 7230591 | 01598486 | 5326029 | 01598491 | 5501176 |
| 01598509 | 6107939 | 01598515 | 5972406 | 01598556 | 7133856 |
| 01598562 | 6822198 | 01598580 | 6548435 | 01598581 | 5347781 |
| 01598600 | 6791024 | 01598635 | 6460215 | 01598646 | 7459719 |
| 01598653 | 6078218 | 01598670 | 6034634 | 01598672 | 6748395 |
| 01598677 | 7176471 | 01598680 | 7436494 | 01598707 | 7280189 |
| 01598726 | 6473088 | 01598732 | 5759735 | 01598773 | 7174086 |
| 01598775 | 5522461 | 01598783 | 6684921 | 01598789 | 6620685 |
| 01598819 | 5334619 | 01598824 | 7224780 | 01598826 | 6287731 |
| 01598833 | 6429928 | 01598837 | 6792637 | 01598844 | 5397126 |
| 01598860 | 6019932 | 01598874 | 6820562 | 01598879 | 7099721 |
| 01598885 | 6826730 | 01598915 | 6627636 | 01598921 | 6593267 |
| 01598926 | 5972407 | 01598930 | 5887208 | 01598970 | 6663838 |
| 01598988 | 6714242 | 01599022 | 5633097 | 01599026 | 6078220 |
| 01599027 | 6394332 | 01599039 | 6251952 | 01599054 | 5759740 |
| 01599061 | 5956061 | 01599071 | 7187305 | 01599074 | 7073270 |
| 01599095 | 6822200 | 01599105 | 6002085 | 01599121 | 5693794 |
| 01599127 | 5697848 | 01599128 | 6429929 | 01599134 | 6652764 |
| 01599146 | 6207775 | 01599151 | 6104897 | 01599154 | 5405693 |
| 01599181 | 6258545 | 01599217 | 5840427 | 01599230 | 82479, 82086 |
| 01599235 | 7531448 | 01599264 | 6748396 | 01599268 | 5710418 |
| 01599281 | 6858016 | 01599286 | 5428229 | 01599292 | 6565709 |
| 01599298 | 5466903 | 01599337 | 7257439 | 01599353 | 7470264 |
| 01599400 | 6287730 | 01599420 | 5804494 | 01599421 | 7071963 |
| 01599422 | 5463703 | 01599456 | 7166718 | 01599481 | 6806961 |
| 01599541 | 5783021 | 01599544 | 81797 | 01599552 | 5393360 |
| 01599556 | 6252391 | 01599587 | 6532601 | 01599602 | 5461236 |
| 01599606 | 5428217 | 01599611 | 6363189 | 01599614 | 5466904 |
| 01599618 | 5772384 | 01599619 | 6660071 | 01599630 | 7458037 |
| 01599641 | 6825750 | 01599658 | 5894897 | 01599674 | 5324800 |
| 01599700 | 6688864 | 01599702 | 6566174 | 01599706 | 5326031 |
| 01599708 | 7401422 | 01599709 | 5504730 | 01599727 | 6376819 |
| 01599748 | 7307251 | 01599779 | 7447115 | 01599810 | 5800554 |
| 01599817 | 6837275 | 01599830 | 5428232 | 01599846 | 5673982 |
| 01599849 | 7362444 | 01599851 | 5960218 | 01599855 | 6101348 |
| 01599866 | 7188517 | 01599868 | 6061083 | 01599869 | 7552404 |
| 01599870 | 7461880 | 01599876 | 6302848 | 01599884 | 7455407 |
| 01599901 | 5463698 | 01599904 | 7332206 | 01599923 | 6258548 |
| 01599926 | 5729920 | 01599952 | 5734364 | 01599966 | 6633737 |
| 01599987 | 6578914 | 01600000 | 5887212 | 01600016 | 6513901 |
| 01600029 | 5787802 | 01600057 | 5624256 | 01600077 | 6043347 |
| 01600091 | 6704480 | 01600102 | 5630414 | 01600112 | 5359051 |
| 01600113 | 6755510 | 01600115 | 6291020 | 01600125 | 32672 |
| 01600148 | 5729926 | 01600156 | 6815978 | 01600162 | 5663546 |
| 01600180 | 5463699 | 01600191 | 5489673 | 01600194 | 5504991 |
| 01600238 | 5821790 | 01600248 | 5804495 | 01600249 | 5601157 |
| 01600250 | 5821791 | 01600256 | 6889162 | 01600295 | 6028450 |
| 01600313 | 6379755 | 01600317 | 6425657 | 01600335 | 7096668 |
| 01600341 | 5821793 | 01600348 | 5334621 | 01600406 | 6757061 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01600433 | 6241770 | 01600439 | 5879579 | 01600485 | 5628255 |
| 01600490 | 6684923 | 01600499 | 6335676 | 01600513 | 6199489 |
| 01600520 | 5461238 | 01600523 | 6873679 | 01600541 | 5956058 |
| 01600543 | 6632386 | 01600549 | 7552870 | 01600570 | 7390418 |
| 01600574 | 5645969 | 01600584 | 6854422 | 01600624 | 6772867 |
| 01600633 | 7263000 | 01600634 | 5726839 | 01600659 | 6804193 |
| 01600661 | 6711985 | 01600668 | 6558816 | 01600676 | 6101349 |
| 01600686 | 6655612 | 01600693 | 6700040 | 01600702 | 5673984 |
| 01600712 | 6781944 | 01600722 | 73638 | 01600727 | 6078221 |
| 01600754 | 7174089 | 01600760 | 6518519 | 01600771 | 6048575 |
| 01600790 | 6533017 | 01600799 | 7465113 | 01600801 | 5347788 |
| 01600802 | 7224781 | 01600811 | 6052033 | 01600840 | 6760048 |
| 01600861 | 5461239 | 01600873 | 5933476 | 01600881 | 7069991 |
| 01600885 | 5466906 | 01600892 | 5778872 | 01600896 | 6802180 |
| 01600897 | 5495889 | 01600923 | 7290210 | 01600930 | 6728715 |
| 01600940 | 6837796 | 01600946 | 6633738 | 01600953 | 7093725 |
| 01600966 | 5697853 | 01600974 | 6101352 | 01600988 | 7096615 |
| 01600990 | 6465951 | 01601000 | 6468891 | 01601010 | 6043350 |
| 01601021 | 5879564 | 01601036 | 5444215 | 01601050 | 5405697 |
| 01601064 | 6677376 | 01601066 | 6757495 | 01601070 | 6034635 |
| 01601072 | 6627638 | 01601118 | 5849356 | 01601139 | 6379756 |
| 01601142 | 6442138 | 01601147 | 6273766 | 01601148 | 7285441 |
| 01601153 | 6750153 | 01601154 | 5668016 | 01601157 | 5628256 |
| 01601178 | 6660509 | 01601185 | 6697705 | 01601187 | 7467062 |
| 01601194 | 7099722 | 01601197 | 6181678 | 01601207 | 7069992 |
| 01601226 | 5504995 | 01601244 | 6707851 | 01601249 | 7577215 |
| 01601253 | 68259 | 01601321 | 6454916 | 01601351 | 5386456 |
| 01601360 | 5326037 | 01601369 | 6610000 | 01601388 | 5463705 |
| 01601402 | 5849357 | 01601433 | 9303 | 01601449 | 6273769 |
| 01601460 | 6815357 | 01601472 | 7095381 | 01601473 | 6152918 |
| 01601476 | 6347446 | 01601477 | 6193042 | 01601505 | 6376822 |
| 01601516 | 5586347 | 01601526 | 7370245 | 01601549 | 6363193 |
| 01601570 | 6759496 | 01601573 | 5522463 | 01601574 | 6195765 |
| 01601582 | 5334623 | 01601594 | 7324588 | 01601608 | 5725774 |
| 01601609 | 5865736 | 01601614 | 5759741 | 01601620 | 5693799 |
| 01601624 | 6122647 | 01601631 | 6152919 | 01601632 | 6804428 |
| 01601636 | 6442140 | 01601639 | 5718896 | 01601642 | 6777620 |
| 01601652 | 5990160 | 01601669 | 6701728 | 01601703 | 6028452 |
| 01601718 | 5346581 | 01601722 | 6012852 | 01601723 | 5359052 |
| 01601757 | 5334616 | 01601760 | 7311308 | 01601780 | 6470449 |
| 01601794 | 6028453 | 01601801 | 5951308 | 01601820 | 5778874 |
| 01601822 | 6193043 | 01601846 | 5513435 | 01601861 | 7467685 |
| 01601865 | 6122649 | 01601946 | 7399834 | 01601960 | 6728893 |
| 01601966 | 6757098 | 01601973 | 7376269 | 01602008 | 6611982 |
| 01602012 | 5697856 | 01602030 | 7573735 | 01602034 | 6748397 |
| 01602092 | 7391804 | 01602112 | 5663550 | 01602150 | 5466907 |
| 01602160 | 84036 | 01602172 | 5673985 | 01602183 | 5428238 |
| 01602188 | 5986924 | 01602218 | 7283281 | 01602227 | 6510591 |
| 01602241 | 7411861 | 01602246 | 7353959 | 01602259 | 5941736 |
| 01602281 | 7269540 | 01602327 | 6718461 | 01602351 | 6688866 |
| 01602381 | 7280190 | 01602391 | 6465952 | 01602396 | 7337151 |
| 01602427 | 6833657 | 01602435 | 5466909 | 01602459 | 6754421 |
| 01602461 | 6832893 | 01602472 | 6774884 | 01602474 | 6379758 |
| 01602476 | 5862651 | 01602479 | 5351047 | 01602506 | 7170894 |
| 01602508 | 5431109 | 01602512 | 5887191 | 01602515 | 6332459 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01602520 | 6393527 | 01602521 | 5405702 | 01602553 | 5697857 |
| 01602567 | 5504732 | 01602572 | 6498875 | 01602578 | 5405703 |
| 01602588 | 5461243 | 01602608 | 6291024 | 01602645 | 6842486 |
| 01602649 | 6078189 | 01602663 | 6843783 | 01602687 | 6612262 |
| 01602768 | 6196713 | 01602798 | 5778880 | 01602803 | 7358584 |
| 01602842 | 6812864 | 01602844 | 6317768 | 01602850 | 6379759 |
| 01602876 | 5673986 | 01602890 | 7574625 | 01602892 | 6667889 |
| 01602899 | 7539272 | 01602910 | 6034643 | 01602911 | 5710397 |
| 01602945 | 7413506 | 01602956 | 7288128 | 01602958 | 6777164 |
| 01602965 | 5840428 | 01602966 | 6487451 | 01602967 | 6251929 |
| 01602984 | 5673988 | 01602998 | 6078223 | 01603000 | 5504998 |
| 01603032 | 5405704 | 01603041 | 5499117 | 01603047 | 6310052 |
| 01603048 | 5721108 | 01603049 | 6578917 | 01603071 | 7445110 |
| 01603074 | 6784480 | 01603078 | 6836693 | 01603079 | 6835884 |
| 01603082 | 6470450 | 01603092 | 5466910 | 01603096 | 5326040 |
| 01603102 | 6831714 | 01603103 | 6291028 | 01603105 | 5986068 |
| 01603106 | 5633126 | 01603107 | 6122650 | 01603128 | 5489680 |
| 01603135 | 7240672 | 01603142 | 6566176 | 01603150 | 6700041 |
| 01603163 | 6766720 | 01603185 | 6817159 | 01603193 | 7170893 |
| 01603203 | 5894903 | 01603212 | 5663551 | 01603214 | 6682178 |
| 01603236 | 6043352 | 01603239 | 6353159 | 01603246 | 5933480 |
| 01603254 | 5495902 | 01603255 | 5821764 | 01603264 | 5879582 |
| 01603279 | 6717564 | 01603280 | 5334625 | 01603290 | 5658873 |
| 01603337 | 6727919 | 01603338 | 5633657 | 01603350 | 7240666 |
| 01603370 | 5741787 | 01603382 | 6363195 | 01603383 | 6241778 |
| 01603391 | 6802715 | 01603392 | 6834087 | 01603401 | 6759733 |
| 01603433 | 5346567 | 01603441 | 6754423 | 01603451 | 7406007 |
| 01603464 | 7340332 | 01603466 | 6568409 | 01603497 | 6812793 |
| 01603502 | 5326041 | 01603505 | 5633127 | 01603509 | 6790288 |
| 01603526 | 6190170 | 01603573 | 6788153 | 01603591 | 6489245 |
| 01603654 | 6840346 | 01603685 | 5865741 | 01603691 | 5347799 |
| 01603706 | 6140330 | 01603735 | 6393529 | 01603748 | 5463713 |
| 01603750 | 6797920 | 01603776 | 6034644 | 01603779 | 6806531 |
| 01603783 | 6180784 | 01603803 | 7174093 | 01603812 | 5710403 |
| 01603817 | 6048578 | 01603818 | 5630421 | 01603821 | 7327527 |
| 01603902 | 7364496 | 01603915 | 6850248 | 01603932 | 6755512 |
| 01603970 | 6851627 | 01603975 | 6358078 | 01603978 | 6091918 |
| 01603988 | 7214614 | 01603994 | 5628254 | 01604035 | 6034645 |
| 01604038 | 6442148 | 01604044 | 6688867 | 01604046 | 6536566 |
| 01604055 | 6765486 | 01604080 | 5972412 | 01604100 | 7269543 |
| 01604125 | 5786908 | 01604195 | 6379760 | 01604200 | 6019939 |
| 01604205 | 6287743 | 01604213 | 6849246 | 01604216 | 6122652 |
| 01604230 | 5405710 | 01604235 | 5404920 | 01604243 | 5334629 |
| 01604253 | 6107947 | 01604259 | 7413507 | 01604262 | 6572128 |
| 01604280 | 6012857 | 01604294 | 6043353 | 01604304 | 6697706 |
| 01604346 | 6822202 | 01604365 | 7428788 | 01604373 | 6425672 |
| 01604382 | 5721110 | 01604384 | 6578918 | 01604389 | 6335678 |
| 01604398 | 6363199 | 01604421 | 5501184 | 01604430 | 6652469 |
| 01604432 | 6140313 | 01604447 | 6166921 | 01604453 | 6393531 |
| 01604465 | 6779854 | 01604467 | 5645974 | 01604476 | 5862658 |
| 01604521 | 7348478 | 01604531 | 5489684 | 01604533 | 6776294 |
| 01604536 | 5586327 | 01604548 | 6816257 | 01604549 | 6539138 |
| 01604554 | 6793049 | 01604559 | 6012845 | 01604572 | 5783027 |
| 01604595 | 6363201 | 01604596 | 5718902 | 01604599 | 5821770 |
| 01604630 | 7342218 | 01604678 | 6845325 | 01604688 | 5821775 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01604694 | 6812865 | 01604705 | 6699639 | 01604719 | 6193050 |
| 01604726 | 5972414 | 01604728 | 5352553 | 01604755 | 6796212 |
| 01604757 | 5437956 | 01604767 | 6825692 | 01604775 | 6228839 |
| 01604779 | 5710416 | 01604805 | 7143939 | 01604807 | 6547425 |
| 01604809 | 7143940 | 01604826 | 6418595 | 01604828 | 5428242 |
| 01604848 | 5725778 | 01604853 | 5463716 | 01604864 | 5633132 |
| 01604878 | 6002089 | 01604889 | 7466578 | 01604899 | 6212638 |
| 01604915 | 6012796 | 01604919 | 6729245 | 01604927 | 6788154 |
| 01604933 | 6258561 | 01604945 | 6645907 | 01604992 | 5436768 |
| 01605011 | 6610684 | 01605016 | 5633133 | 01605021 | 6184344 |
| 01605054 | 5710417 | 01605081 | 6487821 | 01605113 | 7574941 |
| 01605139 | 6043355 | 01605144 | 7421571 | 01605148 | 5461247 |
| 01605162 | 5894908 | 01605168 | 6104903 | 01605189 | 6823779 |
| 01605199 | 5412095 | 01605236 | 7564000 | 01605241 | 6524748 |
| 01605249 | 5630428 | 01605264 | 5346591 | 01605273 | 5907761 |
| 01605289 | 6657222 | 01605310 | 5894909 | 01605314 | 5324809 |
| 01605318 | 5359046 | 01605343 | 6407460 | 01605345 | 6748809 |
| 01605355 | 5941742 | 01605378 | 5697859 | 01605388 | 6258563 |
| 01605389 | 6241781 | 01605405 | 7174065 | 01605412 | 5630429 |
| 01605420 | 6034651 | 01605474 | 7131961 | 01605488 | 6635920 |
| 01605497 | 6775715 | 01605498 | 7424667 | 01605503 | 5433749 |
| 01605512 | 5951314 | 01605519 | 5450527 | 01605521 | 5697860 |
| 01605533 | 7174095 | 01605551 | 7637468 | 01605589 | 6199469 |
| 01605598 | 6799352 | 01605601 | 7249506 | 01605615 | 5658878 |
| 01605627 | 5697861 | 01605631 | 6792883 | 01605632 | 5693800 |
| 01605640 | 5663553 | 01605641 | 6575393 | 01605651 | 6207789 |
| 01605671 | 6002096 | 01605712 | 6864870 | 01605736 | 5933485 |
| 01605745 | 5693801 | 01605749 | 5412096 | 01605768 | 6859822 |
| 01605793 | 5510013 | 01605827 | 5522471 | 01605859 | 6677808 |
| 01605892 | 5466915 | 01605912 | 6028459 | 01605924 | 7428789 |
| 01605947 | 6228840 | 01606017 | 5933488 | 01606018 | 7192534 |
| 01606042 | 6716236 | 01606048 | 6393533 | 01606053 | 5879584 |
| 01606101 | 6869934 | 01606110 | 6632024 | 01606157 | 6441839 |
| 01606158 | 6539696 | 01606161 | 7105383 | 01606162 | 6815423 |
| 01606176 | 5433751 | 01606183 | 5326042 | 01606208 | 6827697 |
| 01606212 | 5783032 | 01606234 | 5324810 | 01606265 | 7214875 |
| 01606266 | 5436771 | 01606284 | 5431114 | 01606298 | 5771686 |
| 01606329 | 5673980 | 01606335 | 97259 | 01606336 | 5313452 |
| 01606345 | 6575394 | 01606372 | 6043342 | 01606379 | 5495908 |
| 01606382 | 5741792 | 01606398 | 7131964 | 01606406 | 5833360 |
| 01606419 | 5495910 | 01606433 | 6212640 | 01606440 | 7098223 |
| 01606460 | 5879585 | 01606461 | 7451148 | 01606471 | 5645964 |
| 01606522 | 6822542 | 01606528 | 5783038 | 01606532 | 6199501 |
| 01606542 | 6606302 | 01606543 | 5658880 | 01606548 | 6751005 |
| 01606560 | 6166926 | 01606608 | 5437958 | 01606612 | 42777, 20881 |
| 01606617 | 5633135 | 01606652 | 6195758 | 01606656 | 7152854 |
| 01606672 | 6753518 | 01606677 | 5461250 | 01606700 | 6688868 |
| 01606722 | 5780725 | 01606747 | 6809163 | 01606752 | 6846070 |
| 01606762 | 6518520 | 01606788 | 6287750 | 01606791 | 5586356 |
| 01606803 | 5346592 | 01606822 | 7575590 | 01606834 | 6727905 |
| 01606843 | 5489689 | 01606857 | 6193052 | 01606860 | 5501188 |
| 01606906 | 6091933 | 01606910 | 7290211 | 01606913 | 6465627 |
| 01606916 | 6839530 | 01606922 | 6429943 | 01606928 | 6822009 |
| 01606942 | 6199503 | 01606943 | 5504737 | 01607010 | 7196657 |
| 01607016 | 6465629 | 01607036 | 6561750 | 01607038 | 5941746 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01607063 | 5522473 | 01607085 | 5586357 | 01607098 | 5404929 |
| 01607135 | 6479694 | 01607136 | 6110716 | 01607148 | 6078229 |
| 01607166 | 5510015 | 01607172 | 6442149 | 01607191 | 5645981 |
| 01607197 | 6110706 | 01607209 | 6506982 | 01607218 | 6347463 |
| 01607220 | 6140332 | 01607223 | 6842961 | 01607252 | 6790289 |
| 01607276 | 6195773 | 01607280 | 5663527 | 01607307 | 7280188 |
| 01607312 | 5951317 | 01607327 | 5505003 | 01607348 | 5412099 |
| 01607390 | 6769745 | 01607402 | 6755288 | 01607410 | 7192536 |
| 01607430 | 6804194 | 01607474 | 5405657 | 01607486 | 6801246 |
| 01607490 | 7305649 | 01607499 | 6302856 | 01607502 | 5501191 |
| 01607513 | 6747828 | 01607516 | 5431116 | 01607519 | 6152926 |
| 01607520 | 5800567 | 01607523 | 6761026 | 01607540 | 6799353 |
| 01607541 | 5804504 | 01607543 | 5783039 | 01607550 | 5645961 |
| 01607568 | 7554814 | 01607573 | 5466917 | 01607589 | 6754426 |
| 01607594 | 6832894 | 01607611 | 6877064 | 01607621 | 6814598 |
| 01607627 | 6099486 | 01607631 | 5933492 | 01607656 | 6091934 |
| 01607681 | 6716656 | 01607682 | 5741794 | 01607685 | 6028465 |
| 01607686 | 5778886 | 01607690 | 5346585 | 01607691 | 6061098 |
| 01607718 | 6810576 | 01607790 | 5405665 | 01607802 | 7450858 |
| 01607813 | 5840437 | 01607815 | 5951320 | 01607820 | 6028466 |
| 01607824 | 5347804 | 01607825 | 6815425 | 01607851 | 5658882 |
| 01607856 | 5889568 | 01607868 | 6677380 | 01607886 | 5783041 |
| 01607896 | 5351061 | 01607909 | 5461253 | 01607921 | 6043359 |
| 01607924 | 6397610 | 01607936 | 6310064 | 01607938 | 6043360 |
| 01607970 | 5783043 | 01607983 | 7252159 | 01607989 | 6043361 |
| 01607999 | 5444229 | 01608002 | 6802182 | 01608020 | 6831717 |
| 01608058 | 6397612 | 01608061 | 7390422 | 01608062 | 7294420 |
| 01608069 | 7174729 | 01608073 | 6653659 | 01608081 | 6809469 |
| 01608084 | 6078230 | 01608086 | 5658883 | 01608089 | 7249508 |
| 01608118 | 7240675 | 01608137 | 5721113 | 01608157 | 6524749 |
| 01608174 | 6195776 | 01608181 | 6358102 | 01608190 | 6104910 |
| 01608202 | 5658884 | 01608232 | 6091935 | 01608243 | 5907768 |
| 01608244 | 5405713 | 01608246 | 6251964 | 01608255 | 5879587 |
| 01608257 | 5463726 | 01608262 | 6002103 | 01608267 | 6190183 |
| 01608276 | 6590731 | 01608283 | 5693807 | 01608293 | 6429945 |
| 01608294 | 6310066 | 01608320 | 6052068 | 01608323 | 5771692 |
| 01608324 | 5405714 | 01608346 | 5645984 | 01608350 | 5786923 |
| 01608356 | 5347810 | 01608363 | 5771693 | 01608368 | 7096619 |
| 01608379 | 6484666 | 01608414 | 6810577 | 01608424 | 6853042 |
| 01608431 | 6057630 | 01608433 | 5433753 | 01608439 | 5986075 |
| 01608443 | 6465632, 92823 | 01608456 | 5463727 | 01608463 | 6302861 |
| 01608481 | 5862668 | 01608488 | 7380436 | 01608496 | 5725791 |
| 01608516 | 7436373 | 01608520 | 5651535 | 01608562 | 6595429 |
| 01608583 | 6796517 | 01608609 | 5633071 | 01608638 | 5907769 |
| 01608641 | 6539686 | 01608644 | 5645985 | 01608679 | 6623571 |
| 01608681 | 6612265 | 01608694 | 62946 | 01608698 | 5894912 |
| 01608703 | 6347465 | 01608706 | 5833369 | 01608729 | 6696808 |
| 01608731 | 5336619 | 01608745 | 5633080 | 01608751 | 7342823 |
| 01608752 | 5663557 | 01608756 | 6782251 | 01608760 | 6335684 |
| 01608769 | 5633130 | 01608783 | 6012865 | 01608790 | 5693802 |
| 01608805 | 5848469 | 01608807 | 6868834 | 01608814 | 5933481 |
| 01608819 | 6831718 | 01608882 | 6181665 | 01608883 | 6161471 |
| 01608905 | 6287754 | 01608928 | 6099487 | 01608930 | 6181673 |
| 01608935 | 6425680 | 01608947 | 6353126 | 01608955 | 6212593 |
| 01608957 | 7273520 | 01608975 | 5628261 | 01608976 | 5771695 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01608977 | 5848470 | 01609005 | 5513452 | 01609010 | 5729930 |
| 01609016 | 6779209 | 01609017 | 5759753 | 01609027 | 7446730 |
| 01609032 | 6180791 | 01609036 | 6750155 | 01609046 | 6798919 |
| 01609096 | 6657225 | 01609097 | 6677381 | 01609100 | 7570142 |
| 01609106 | 7341060 | 01609112 | 6653660 | 01609115 | 6850369 |
| 01609135 | 6667892 | 01609140 | 5725744 | 01609147 | 6777623 |
| 01609152 | 7213474 | 01609155 | 5710431 | 01609225 | 5865749 |
| 01609227 | 6780884 | 01609233 | 6802183 | 01609245 | 6829236 |
| 01609268 | 6104913 | 01609289 | 6794680 | 01609291 | 5933494 |
| 01609351 | 6228849 | 01609389 | 6514486 | 01609403 | 6568412 |
| 01609414 | 7283282 | 01609422 | 7125973 | 01609431 | 6796519 |
| 01609439 | 5710433 | 01609514 | 7293537 | 01609536 | 71918 |
| 01609541 | 7399836 | 01609548 | 6771291 | 01609565 | 5840441 |
| 01609579 | 6019949 | 01609604 | 5489693 | 01609606 | 6099488 |
| 01609624 | 5444231 | 01609625 | 7450202 | 01609650 | 6752032 |
| 01609656 | 6028472 | 01609662 | 6693649 | 01609679 | 5933497 |
| 01609694 | 6724589 | 01609708 | 5489665 | 01609710 | 7131965 |
| 01609712 | 5668026 | 01609749 | 6110719 | 01609750 | 5326025 |
| 01609759 | 5351066 | 01609813 | 6681696 | 01609819 | 5778888 |
| 01609825 | 6429935 | 01609839 | 6052062 | 01609848 | 5586363 |
| 01609879 | 5889573 | 01609887 | 5444232 | 01609896 | 5404936 |
| 01609918 | 7291390 | 01609930 | 5941751 | 01609940 | 6506666 |
| 01609948 | 6429910 | 01609972 | 7291391 | 01609977 | 5510021 |
| 01609983 | 6465936 | 01609991 | 5658885 | 01609995 | 6028462 |
| 01609996 | 6012866 | 01609999 | 6825434 | 01610011 | 5673993 |
| 01610015 | 6819623 | 01610027 | 6623573 | 01610036 | 5630439 |
| 01610072 | 5778892 | 01610074 | 6287740 | 01610077 | 5941753 |
| 01610087 | 5359064 | 01610088 | 5924199 | 01610089 | 5513455 |
| 01610093 | 7448928 | 01610094 | 6161472 | 01610111 | 6548794 |
| 01610121 | 6418608 | 01610126 | 6836576 | 01610128 | 6051990 |
| 01610143 | 6666469 | 01610157 | 6720298 | 01610171 | 6616725 |
| 01610173 | 6251953 | 01610192 | 6777578 | 01610201 | 6780885 |
| 01610211 | 5326026 | 01610214 | 6613636 | 01610215 | 5324822 |
| 01610220 | 5405719 | 01610243 | 20690 | 01610249 | 5436777 |
| 01610251 | 6407466 | 01610255 | 6749903 | 01610264 | 5326035 |
| 01610265 | 5778893 | 01610267 | 5783035 | 01610303 | 6796217 |
| 01610304 | 6811725 | 01610307 | 5658886 | 01610311 | 7143093 |
| 01610355 | 5601174 | 01610382 | 7529016 | 01610387 | 5513450 |
| 01610405 | 6002106 | 01610412 | 6667886 | 01610417 | 7370050 |
| 01610436 | 7340338 | 01610460 | 5633143 | 01610468 | 6470452 |
| 01610491 | 6727918 | 01610503 | 6793054 | 01610508 | 5986078 |
| 01610532 | 5710426 | 01610539 | 6779855 | 01610540 | 5778896 |
| 01610555 | 6829393 | 01610569 | 7370051 | 01610577 | 6793055 |
| 01610598 | 6442153 | 01610615 | 7280200 | 01610619 | 6078237 |
| 01610654 | 5894916 | 01610694 | 5875022 | 01610696 | 6539141 |
| 01610746 | 7147046 | 01610763 | 7383127 | 01610770 | 5633147 |
| 01610782 | 7578735 | 01610825 | 5496310 | 01610827 | 5887224 |
| 01610844 | 6091945 | 01610850 | 5759756 | 01610884 | 6454950 |
| 01610887 | 5941755 | 01610891 | 6777624 | 01610897 | 7290212 |
| 01610931 | 6002107 | 01610946 | 7310237 | 01610957 | 5586364 |
| 01610969 | 5450534 | 01610990 | 5718908 | 01610997 | 6107959 |
| 01611006 | 5628265 | 01611011 | 7143942 | 01611026 | 5326028 |
| 01611042 | 6078240 | 01611045 | 6363210 | 01611072 | 5986080 |
| 01611086 | 7390423 | 01611102 | 7575862 | 01611106 | 6418612 |
| 01611128 | 5894917 | 01611136 | 6091948 | 01611175 | 5821801 |

Reason for Objection to claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01611176 | 7071974 | 01611177 | 5658888 | 01611184 | 6251971 |
| 01611283 | 6241788 | 01611218 | 6078241 | 01611282 | 6052074 |
| 01611314 | 5703034 | 01611292 | 5783029 | 01611294 | 5778898 |
| 01611396 | 5894918 | 01611328 | 6701732 | 01611331 | 5351062 |
| 01611461 | 6302864 | 01611431 | 5941724 | 01611437 | 5693812 |
| 01611565 | 6623574 | 01611505 | 6211771 | 01611513 | 20607, 20591 |
| 01611606 | 5326051 | 01611568 | 5437961 | 01611578 | 5495916 |
| 01611629 | 7071965 | 01611614 | 6796526 | 01611621 | 6251973 |
| 01611694 | 6335690 | 01611630 | 5879593 | 01611643 | 6393541 |
| 01611721 | 6566179 | 01611699 | 5359065 | 01611716 | 5404353 |
| 01611780 | 6099496 | 01611769 | 6332465 | 01611772 | 5951325 |
| 01611824 | 6798920 | 01611798 | 7300692 | 01611801 | 6803923 |
| 01611913 | 5428253 | 01611837 | 5658895 | 01611870 | 5833373 |
| 01611983 | 5778899 | 01611935 | 5612786 | 01611956 | 5668037 |
| 01612016 | 6140338 | 01611998 | 6655618 | 01612007 | 6616726 |
| 01612052 | 5504999 | 01612023 | 7450350 | 01612051 | 7446109 |
| 01612083 | 6193062 | 01612073 | 7406001 | 01612079 | 5840443 |
| 01612156 | 6454952 | 01612094 | 5947245 | 01612131 | 6700048 |
| 01612180 | 6052077 | 01612170 | 6810990 | 01612178 | 6836753 |
| 01612251 | 6273781 | 01612235 | 6594404 | 01612244 | 5741797 |
| 01612279 | 6028479 | 01612259 | 6572130 | 01612274 | 6822203 |
| 01612293 | 5783037 | 01612285 | 6857961 | 01612287 | 6473093 |
| 01612329 | 6547078 | 01612321 | 6302865 | 01612322 | 6806534 |
| 01612359 | 5347815 | 01612337 | 6883699 | 01612340 | 5718912 |
| 01612424 | 6393525 | 01612387 | 5703036 | 01612414 | 6761471 |
| 01612451 | 5947246 | 01612438 | 6806964 | 01612446 | 5628268 |
| 01612467 | 5718898 | 01612465 | 5496316 | 01612466 | 5586299 |
| 01612503 | 5383911 | 01612475 | 7224785 | 01612487 | 6802712 |
| 01612557 | 7406957 | 01612544 | 7096624 | 01612545 | 5466923 |
| 01612565 | 6749811 | 01612563 | 5663558 | 01612564 | 6548437 |
| 01612612 | 6228855 | 01612568 | 5324826 | 01612609 | 6002098 |
| 01612667 | 6199507 | 01612624 | 6273784 | 01612663 | 5431123 |
| 01612688 | 6677383 | 01612682 | 6052079 | 01612687 | 6518524 |
| 01612702 | 6258584 | 01612696 | 6598724 | 01612699 | 6291031 |
| 01612725 | 5513459 | 01612703 | 5840444 | 01612722 | 5466911 |
| 01612757 | 5347820 | 01612732 | 5972426 | 01612737 | 6376829 |
| 01612776 | 6529687 | 01612760 | 6589477 | 01612768 | 5771705 |
| 01612795 | 5907776 | 01612778 | 5645996 | 01612790 | 6775716 |
| 01612855 | 6199508 | 01612812 | 6332467 | 01612854 | 6727252 |
| 01612898 | 6602241 | 01612858 | 6019958 | 01612859 | 5437965 |
| 01612927 | 6809164 | 01612908 | 6002108 | 01612913 | 6728674 |
| 01612954 | 6397617 | 01612932 | 5924202 | 01612938 | 6761472 |
| 01613023 | 6819624 | 01612989 | 5786933 | 01613017 | 5628270 |
| 01613034 | 5951327 | 01613026 | 5504742 | 01613031 | 6762742 |
| 01613058 | 6832816 | 01613046 | 6724441 | 01613054 | 6332468 |
| 01613113 | 5504743 | 01613059 | 5383912 | 01613100 | 6718880 |
| 01613146 | 6099498 | 01613118 | 68994 | 01613132 | 6837368 |
| 01613162 | 6547427 | 01613147 | 5725794 | 01613152 | 6513905 |
| 01613177 | 7332209 | 01613165 | 7547499 | 01613168 | 6052083 |
| 01613204 | 5741799 | 01613180 | 6358106 | 01613186 | 7394769 |
| 01613233 | 6397618 | 01613209 | 5786936 | 01613224 | 6727925 |
| 01613269 | 7554148 | 01613255 | 5986960 | 01613257 | 6610685 |
| 01613275 | 7423197 | 01613272 | 6770127 | 01613274 | 7308550 |
| 01613322 | 5645988 | 01613278 | 5673994 | 01613284 | 5725795 |
| | | 01613326 | 5433760 | 01613328 | 5633659 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01613333 | 5428256 | 01613356 | 78151 | 01613357 | 6809471 |
| 01613358 | 5673995 | 01613367 | 7406958 | 01613391 | 6788158 |
| 01613400 | 6850117 | 01613407 | 6393528 | 01613417 | 6048585 |
| 01613419 | 6429930 | 01613449 | 5412110 | 01613469 | 5783055 |
| 01613474 | 5633665 | 01613524 | 6379726 | 01613537 | 7438925 |
| 01613543 | 5431125 | 01613554 | 6772869 | 01613560 | 6498882 |
| 01613589 | 7102873 | 01613590 | 5428236 | 01613594 | 6429946 |
| 01613601 | 6287744 | 01613605 | 5501198 | 01613614 | 7330402 |
| 01613616 | 5907778 | 01613642 | 22112 | 01613689 | 6642671 |
| 01613693 | 6034664 | 01613695 | 6652473 | 01613703 | 5444240 |
| 01613711 | 5466924 | 01613715 | 5463738 | 01613718 | 6751004 |
| 01613730 | 5412667 | 01613741 | 7102874 | 01613745 | 6806965 |
| 01613751 | 5840446 | 01613752 | 5951322 | 01613754 | 7098252 |
| 01613760 | 6588872 | 01613761 | 7072862 | 01613770 | 30822 |
| 01613792 | 5800574 | 01613821 | 5496319 | 01613822 | 6034665 |
| 01613827 | 6379751 | 01613850 | 5313482 | 01613859 | 6806537 |
| 01613867 | 5741801 | 01613871 | 5431126 | 01613878 | 6251974 |
| 01613904 | 5444241 | 01613908 | 6347472 | 01613938 | 5495918 |
| 01613976 | 5522478 | 01613981 | 6473086 | 01613982 | 5645989 |
| 01613984 | 6258592 | 01613992 | 5804516 | 01614050 | 5990184 |
| 01614068 | 22485 | 01614078 | 6786861 | 01614082 | 6034667 |
| 01614089 | 6815427 | 01614090 | 6695534 | 01614092 | 6212636 |
| 01614097 | 7417873 | 01614134 | 6810581 | 01614135 | 5673998 |
| 01614149 | 6751010 | 01614151 | 5941762 | 01614155 | 6790162 |
| 01614160 | 6639223 | 01614172 | 5703039 | 01614195 | 6332471 |
| 01614204 | 6091953 | 01614206 | 5786939 | 01614217 | 6489277 |
| 01614232 | 6729247 | 01614252 | 6212642 | 01614261 | 6722401 |
| 01614281 | 6714730 | 01614286 | 6028486 | 01614288 | 6002111 |
| 01614290 | 6019963 | 01614298 | 6425690 | 01614314 | 43022 |
| 01614317 | 5628276 | 01614322 | 5721126 | 01614334 | 6489278 |
| 01614343 | 5663571 | 01614344 | 5628277 | 01614357 | 5436785 |
| 01614366 | 6817664 | 01614369 | 5947248 | 01614373 | 6091954 |
| 01614383 | 5956077 | 01614395 | 5924181 | 01614426 | 5821807 |
| 01614434 | 6310072 | 01614445 | 7283286 | 01614472 | 6490489 |
| 01614474 | 6252415 | 01614475 | 5461259 | 01614483 | 5531230 |
| 01614496 | 5645959 | 01614498 | 5721127 | 01614542 | 6764227 |
| 01614558 | 6110728 | 01614568 | 6332472 | 01614572 | 5347825 |
| 01614588 | 83684, 83554 | 01614590 | 6825694 | 01614653 | 7102875 |
| 01614655 | 5334652 | 01614669 | 7228883 | 01614697 | 7240680 |
| 01614708 | 6376827 | 01614713 | 6358110 | 01614715 | 6310074 |
| 01614749 | 6258596 | 01614751 | 6363216 | 01614755 | 5630446 |
| 01614758 | 5347826 | 01614781 | 6539698 | 01614782 | 6310075 |
| 01614793 | 6291023 | 01614797 | 6358111 | 01614800 | 5433764 |
| 01614816 | 5710438 | 01614817 | 6527540 | 01614825 | 5804523 |
| 01614836 | 5383918 | 01614878 | 5725800 | 01614894 | 6788159 |
| 01614903 | 7220120 | 01614928 | 5840448 | 01614936 | 7273521 |
| 01614968 | 6287761 | 01614977 | 6498254 | 01614978 | 6140329 |
| 01615037 | 5786943 | 01615039 | 5956078 | 01615042 | 5601181 |
| 01615047 | 5875027 | 01615052 | 6180800 | 01615055 | 6700042 |
| 01615057 | 5771710 | 01615069 | 5941763 | 01615087 | 5742492 |
| 01615093 | 6524995 | 01615103 | 5383919 | 01615128 | 6091956 |
| 01615131 | 6565720 | 01615142 | 6258597 | 01615150 | 5437970 |
| 01615164 | 5759762 | 01615184 | 5501204 | 01615191 | 6645433 |
| 01615195 | 6035429 | 01615206 | 5466927 | 01615218 | 5756361 |
| 01615220 | 5633667 | 01615256 | 5947252 | 01615260 | 5972430 |

Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01615282 | 5428261 | 01615315 | 7411867 | 01615324 | 6466259 |
| 01615327 | 5461260 | 01615358 | 7083855 | 01615373 | 5759763 |
| 01615383 | 7575762 | 01615384 | 7564001 | 01615392 | 6052082 |
| 01615396 | 5504748 | 01615407 | 6429952 | 01615421 | 5741784 |
| 01615426 | 6569880 | 01615430 | 5531262 | 01615432 | 6429953 |
| 01615434 | 5346598 | 01615445 | 7277643 | 01615453 | 5907782 |
| 01615467 | 5412115 | 01615471 | 5862675 | 01615479 | 6667895 |
| 01615496 | 6753522 | 01615500 | 6002773 | 01615502 | 5501206 |
| 01615503 | 6780886 | 01615507 | 5334658 | 01615524 | 6663843 |
| 01615527 | 6667896 | 01615551 | 6122656 | 01615597 | 6252418 |
| 01615606 | 5351079 | 01615619 | 5521047 | 01615626 | 5513432 |
| 01615649 | 6533015 | 01615667 | 6152939 | 01615673 | 6091957 |
| 01615686 | 6832895 | 01615720 | 5605792 | 01615734 | 6762258 |
| 01615740 | 6332473 | 01615750 | 7399842 | 01615751 | 6454957 |
| 01615755 | 7263019 | 01615779 | 6393549 | 01615795 | 6498874 |
| 01615811 | 6152941 | 01615824 | 5710440 | 01615839 | 6241766 |
| 01615841 | 6848519 | 01615856 | 6757064 | 01615870 | 6676761 |
| 01615877 | 5646002 | 01615891 | 11511 | 01615905 | 6856897 |
| 01615908 | 5663574 | 01615914 | 6845932 | 01615917 | 6252419 |
| 01615924 | 6513911 | 01615932 | 6376842 | 01615945 | 6310079 |
| 01615958 | 5741785 | 01615980 | 5601182 | 01615984 | 7096675 |
| 01615998 | 5463711 | 01616000 | 7156314 | 01616031 | 6796528 |
| 01616032 | 5833377 | 01616067 | 7095383 | 01616088 | 5804525 |
| 01616105 | 5986090 | 01616108 | 5720602 | 01616132 | 5346599 |
| 01616139 | 5778902 | 01616150 | 6776295 | 01616161 | 6110731 |
| 01616162 | 6845341 | 01616222 | 6043376 | 01616233 | 22162 |
| 01616268 | 5431120 | 01616284 | 5466928 | 01616306 | 5463723 |
| 01616319 | 6827708 | 01616326 | 5334660 | 01616336 | 6796221 |
| 01616355 | 5674000 | 01616358 | 6302005 | 01616379 | 6812867 |
| 01616400 | 5521049 | 01616405 | 6057124 | 01616424 | 6873992 |
| 01616428 | 5412674 | 01616429 | 5833379 | 01616435 | 6287762 |
| 01616478 | 5383925 | 01616499 | 6199520 | 01616509 | 5729889 |
| 01616516 | 5924206 | 01616538 | 5894927 | 01616543 | 5324831 |
| 01616548 | 6775718 | 01616573 | 5674001 | 01616578 | 6228858 |
| 01616661 | 6335700 | 01616679 | 5947257 | 01616687 | 7105380 |
| 01616719 | 5463743 | 01616730 | 5646003 | 01616744 | 5879600 |
| 01616774 | 6379772 | 01616796 | 6539699 | 01616808 | 5612783 |
| 01616814 | 6122671 | 01616818 | 5383926 | 01616846 | 5633101 |
| 01616863 | 6632027 | 01616882 | 5351080 | 01616916 | 6561753 |
| 01616925 | 5522486 | 01616928 | 5633102 | 01616960 | 6410190 |
| 01616974 | 5951330 | 01616976 | 6195785 | 01616980 | 5522488 |
| 01617006 | 6505842 | 01617007 | 5522490 | 01617021 | 5628282 |
| 01617045 | 5516239 | 01617053 | 7465800 | 01617060 | 5633153 |
| 01617098 | 6002115 | 01617100 | 6829397 | 01617105 | 7390425 |
| 01617109 | 5741803 | 01617112 | 6057125 | 01617153 | 6539700 |
| 01617170 | 6584971 | 01617187 | 6011050 | 01617194 | 6802185 |
| 01617281 | 6716336 | 01617291 | 6854423 | 01617307 | 5437972 |
| 01617315 | 5833380 | 01617340 | 6761027 | 01617347 | 6716646 |
| 01617353 | 7071978 | 01617362 | 39628 | 01617372 | 6465642 |
| 01617394 | 6803924 | 01617395 | 5924207 | 01617402 | 58763, 2169, 134 |
| 01617405 | 6802143 | 01617408 | 5489930 | 01617410 | 6305627 |
| 01617429 | 6057127 | 01617444 | 7224779 | 01617445 | 6393551 |
| 01617486 | 6588873 | 01617515 | 6578926 | 01617523 | 6725689 |
| 01617524 | 6770678 | 01617543 | 5668042 | 01617555 | 6034670 |
| 01617575 | 6347477 | 01617577 | 6611985 | 01617592 | 6753189 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01617598 | 6824671 | 01617599 | 6252423 | 01617618 | 6228859 |
| 01617625 | 5313478 | 01617645 | 6379773 | 01617647 | 5840452 |
| 01617648 | 5334661 | 01617652 | 6034671 | 01617663 | 6057129 |
| 01617677 | 6840026 | 01617683 | 6751011 | 01617698 | 5862677 |
| 01617699 | 5436788 | 01617702 | 6061103 | 01617710 | 6273789 |
| 01617715 | 6753190 | 01617745 | 6632028 | 01617754 | 6779862 |
| 01617780 | 6363218 | 01617786 | 5947260 | 01617810 | 6028488 |
| 01617817 | 7064318 | 01617853 | 6772387 | 01617861 | 6161482 |
| 01617865 | 5431095 | 01617868 | 6273790 | 01617872 | 6099507 |
| 01617874 | 6302006 | 01617880 | 6028490 | 01617902 | 6122673 |
| 01617915 | 6677385 | 01618009 | 5804528 | 01618017 | 6782253 |
| 01618069 | 6751012 | 01618071 | 6002796 | 01618098 | 6465954 |
| 01618108 | 6410196 | 01618114 | 6773983 | 01618133 | 5522493 |
| 01618169 | 6720919 | 01618216 | 5990187 | 01618226 | 6851266 |
| 01618236 | 6721541 | 01618255 | 7348283 | 01618309 | 5522479 |
| 01618328 | 6784485 | 01618349 | 6410199 | 01618368 | 6091960 |
| 01618372 | 6317786 | 01618390 | 22851 | 01618436 | 7447687 |
| 01618439 | 6091947 | 01618457 | 6393554 | 01618458 | 5412677 |
| 01618460 | 7530363 | 01618464 | 7443765 | 01618473 | 5887207 |
| 01618476 | 7466346 | 01618477 | 5436789 | 01618488 | 5601187 |
| 01618502 | 6110739 | 01618513 | 5605796 | 01618525 | 5933514 |
| 01618549 | 5605797 | 01618593 | 6287767 | 01618606 | 6660517 |
| 01618610 | 5347829 | 01618625 | 5489934 | 01618640 | 5516243 |
| 01618652 | 6596657 | 01618653 | 5522494 | 01618666 | 6568416 |
| 01618676 | 5933515 | 01618677 | 6829399 | 01618682 | 5947262 |
| 01618705 | 6806539 | 01618713 | 6019247 | 01618719 | 7343610 |
| 01618725 | 6720092 | 01618754 | 6442161 | 01618768 | 5633158 |
| 01618780 | 6258575 | 01618783 | 7157862 | 01618792 | 5933516 |
| 01618799 | 6099510 | 01618802 | 6199509 | 01618812 | 6140352 |
| 01618823 | 6796529 | 01618828 | 6104929 | 01618830 | 6099511 |
| 01618836 | 5501209 | 01618845 | 6305630 | 01618856 | 6122678 |
| 01618893 | 6827709 | 01618897 | 5783066 | 01618906 | 5848490 |
| 01618930 | 6465645 | 01618951 | 6769746 | 01618982 | 5334663 |
| 01618984 | 6752034 | 01618990 | 6823781 | 01619015 | 6723237 |
| 01619022 | 5495924 | 01619024 | 5501210 | 01619039 | 6002119 |
| 01619044 | 5887223 | 01619045 | 6645434 | 01619047 | 5990173 |
| 01619053 | 5840456 | 01619071 | 5346603 | 01619076 | 6639225 |
| 01619084 | 5326064 | 01619085 | 7204177 | 01619095 | 5383931 |
| 01619112 | 7362282 | 01619115 | 5628284 | 01619116 | 5668046 |
| 01619126 | 6317788 | 01619133 | 6019250 | 01619140 | 6241796 |
| 01619142 | 6599349 | 01619164 | 7380141 | 01619180 | 6028491 |
| 01619184 | 5346604 | 01619266 | 6273774 | 01619267 | 6791029 |
| 01619270 | 5887209 | 01619330 | 6841979 | 01619355 | 6410202 |
| 01619372 | 5516245 | 01619377 | 6753526 | 01619392 | 6180801 |
| 01619404 | 6759775 | 01619407 | 6757069 | 01619424 | 6780888 |
| 01619426 | 8815 | 01619436 | 6305631 | 01619468 | 6560421 |
| 01619471 | 6057130 | 01619473 | 6410203 | 01619474 | 5941090 |
| 01619482 | 7561621 | 01619484 | 6393555 | 01619501 | 6291041 |
| 01619516 | 5495925 | 01619539 | 5496314 | 01619567 | 6506099 |
| 01619573 | 5780728 | 01619574 | 6803925 | 01619579 | 6780889 |
| 01619600 | 6757071 | 01619605 | 6712422 | 01619620 | 6657228 |
| 01619629 | 6466262 | 01619635 | 5489935 | 01619649 | 5663569 |
| 01619673 | 5840457 | 01619680 | 6397632 | 01619711 | 6774887 |
| 01619712 | 6019251 | 01619717 | 5741808 | 01619720 | 7143932 |
| 01619722 | 6610007 | 01619729 | 6107971 | 01619736 | 6784486 |

Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01619750 | 5495915 | 01619752 | 7322732 | 01619759 | 5741809 |
| 01619817 | 6140340 | 01619818 | 5346606 | 01619843 | 5334649 |
| 01619852 | 6019252 | 01619888 | 6363225 | 01619902 | 5668053 |
| 01619905 | 5383933 | 01619910 | 6252427 | 01619928 | 6836195 |
| 01619936 | 6273794 | 01619944 | 5633674 | 01619950 | 6418621 |
| 01619951 | 6861263 | 01619960 | 6858964 | 01619964 | 5633110 |
| 01619967 | 5786951 | 01619980 | 6061105 | 01620029 | 6853924 |
| 01620036 | 5313491 | 01620049 | 6332478 | 01620060 | 6043380 |
| 01620068 | 5443895 | 01620080 | 5404955 | 01620091 | 5461257 |
| 01620101 | 6107972 | 01620111 | 5633160 | 01620125 | 5759764 |
| 01620127 | 7294425 | 01620135 | 6684929 | 01620144 | 6140353 |
| 01620159 | 6787386 | 01620178 | 5804530 | 01620179 | 7072865 |
| 01620196 | 6588874 | 01620219 | 6043382 | 01620231 | 6291044 |
| 01620252 | 5804531 | 01620253 | 6756604 | 01620254 | 5703045 |
| 01620255 | 7075247 | 01620263 | 6799357 | 01620278 | 6099492 |
| 01620288 | 5601194 | 01620339 | 5347834 | 01620346 | 7091989 |
| 01620404 | 29023 | 01620422 | 5668054 | 01620425 | 5412131 |
| 01620434 | 6812869 | 01620435 | 6784487 | 01620465 | 6228860 |
| 01620488 | 6753524 | 01620528 | 5347835 | 01620529 | 5800586 |
| 01620534 | 6851094 | 01620553 | 6693655 | 01620560 | 7064322 |
| 01620606 | 5995304 | 01620607 | 5489936 | 01620611 | 5924212 |
| 01620631 | 5658910 | 01620633 | 5633161 | 01620663 | 6560423 |
| 01620712 | 6241798 | 01620719 | 6796968 | 01620749 | 6195791 |
| 01620763 | 6790291 | 01620769 | 5346607 | 01620804 | 6107974 |
| 01620805 | 6715548 | 01620827 | 6748813 | 01620858 | 5947265 |
| 01620859 | 5995305 | 01620876 | 6466263 | 01620888 | 6829401 |
| 01620896 | 6397633 | 01620920 | 7291394 | 01620922 | 5412681 |
| 01620928 | 5633162 | 01620938 | 5412682 | 01620939 | 6442151 |
| 01620973 | 7187311 | 01620990 | 6801250 | 01620991 | 5633676 |
| 01621005 | 5436794 | 01621043 | 6761028 | 01621046 | 6827710 |
| 01621054 | 5521054 | 01621067 | 7453563 | 01621077 | 6140354 |
| 01621081 | 6061109 | 01621099 | 6708498 | 01621101 | 6751013 |
| 01621103 | 5443896 | 01621133 | 6780890 | 01621164 | 6667898 |
| 01621171 | 6777583 | 01621177 | 7192541 | 01621185 | 5624179 |
| 01621196 | 6719234 | 01621209 | 7143095 | 01621210 | 5741813 |
| 01621217 | 6061110 | 01621237 | 5630454 | 01621243 | 6273795 |
| 01621253 | 7187312 | 01621262 | 5646011 | 01621267 | 5334667 |
| 01621273 | 6857157 | 01621283 | 7452480 | 01621303 | 5674005 |
| 01621330 | 6729327 | 01621342 | 6851267 | 01621373 | 6241802 |
| 01621386 | 5800587 | 01621394 | 5703050 | 01621403 | 5658915 |
| 01621404 | 5693823 | 01621436 | 6565721 | 01621455 | 7093736 |
| 01621474 | 5821813 | 01621507 | 6318434 | 01621516 | 7198098 |
| 01621530 | 5725806 | 01621549 | 5951337 | 01621556 | 6273797 |
| 01621595 | 6711998 | 01621617 | 6107975 | 01621627 | 6251988 |
| 01621690 | 6332484 | 01621698 | 6043386 | 01621707 | 6770123 |
| 01621720 | 5516249 | 01621729 | 6195792 | 01621760 | 6639825 |
| 01621835 | 6078258 | 01621847 | 5840462 | 01621853 | 73378 |
| 01621854 | 5522497 | 01621870 | 6830934 | 01621875 | 6484668 |
| 01621895 | 6773985 | 01621907 | 6816260 | 01621916 | 6722838 |
| 01621933 | 6122688 | 01621937 | 5630457 | 01621946 | 6347485 |
| 01621967 | 5466925 | 01621968 | 5628289 | 01621973 | 5433765 |
| 01621993 | 5990177 | 01622022 | 6797067 | 01622028 | 6721664 |
| 01622040 | 5495929 | 01622047 | 5668056 | 01622050 | 6110726 |
| 01622073 | 5725807 | 01622083 | 6761030 | 01622093 | 6831723 |
| 01622096 | 7100664 | 01622124 | 6484669 | 01622131 | 5346608 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01622181 | 7285569 | 01622196 | 6645911 | 01622197 | 6627648 |
| 01622199 | 7277027 | 01622216 | 6581604 | 01622227 | 6161490 |
| 01622231 | 6612271 | 01622233 | 6490490 | 01622234 | 7100665 |
| 01622239 | 7283285 | 01622249 | 5862682 | 01622276 | 6642672 |
| 01622292 | 5383937 | 01622343 | 6798924 | 01622346 | 6593273 |
| 01622351 | 6091959 | 01622360 | 6104918 | 01622378 | 6754501 |
| 01622403 | 5771719 | 01622413 | 6793060 | 01622431 | 6273800 |
| 01622442 | 6747833 | 01622450 | 5887231 | 01622455 | 6477032 |
| 01622460 | 5347841 | 01622464 | 5674006 | 01622518 | 6016424 |
| 01622519 | 5800589 | 01622521 | 5947254 | 01622538 | 7406962 |
| 01622580 | 5875034 | 01622585 | 6812799 | 01622586 | 6011054 |
| 01622640 | 6484375 | 01622657 | 6722009 | 01622663 | 5601197 |
| 01622671 | 5351075 | 01622685 | 5804533 | 01622744 | 6770124 |
| 01622786 | 7554149 | 01622842 | 6287770 | 01622855 | 7072869 |
| 01622865 | 5658918 | 01622883 | 6794172 | 01622893 | 6078262 |
| 01622901 | 7217240 | 01622914 | 7102880 | 01622935 | 5436798 |
| 01622952 | 5628291 | 01622955 | 5875033 | 01622964 | 6258605 |
| 01622966 | 6639227 | 01622972 | 6755291 | 01622974 | 7340342 |
| 01622984 | 5778907 | 01623000 | 6397624 | 01623002 | 6761031 |
| 01623004 | 5463692 | 01623020 | 5995308 | 01623025 | 7187313 |
| 01623036 | 6769747 | 01623049 | 5633166 | 01623058 | 6291048 |
| 01623066 | 5703033 | 01623074 | 5898381 | 01623078 | 5412134 |
| 01623084 | 6645435 | 01623086 | 6755519 | 01623089 | 7413513 |
| 01623091 | 5951339 | 01623094 | 6766727 | 01623098 | 6317790 |
| 01623099 | 7468570 | 01623109 | 5628292 | 01623112 | 5786944 |
| 01623123 | 5612799 | 01623134 | 7376278 | 01623139 | 5463747 |
| 01623153 | 5522499 | 01623154 | 6755520 | 01623156 | 7455099 |
| 01623178 | 5778904 | 01623193 | 5410800 | 01623198 | 7312192 |
| 01623208 | 6539147 | 01623211 | 6140357 | 01623242 | 6363233 |
| 01623248 | 5947269 | 01623261 | 7541317 | 01623269 | 6770471 |
| 01623277 | 5444246 | 01623284 | 5444212 | 01623304 | 5663568 |
| 01623310 | 6397640 | 01623318 | 7142160 | 01623319 | 5947259 |
| 01623326 | 6466264 | 01623332 | 6347487 | 01623345 | 6841786 |
| 01623353 | 6822544 | 01623381 | 6565723 | 01623392 | 5977265 |
| 01623402 | 5351087 | 01623406 | 6574998 | 01623408 | 6753519 |
| 01623413 | 6877230 | 01623417 | 5347787 | 01623434 | 5379291 |
| 01623452 | 6784872 | 01623463 | 6793062 | 01623497 | 6779863 |
| 01623512 | 5646016 | 01623530 | 6617938 | 01623533 | 5347803 |
| 01623545 | 7081695 | 01623554 | 5501186 | 01623576 | 6727928 |
| 01623593 | 6407032 | 01623599 | 6251989 | 01623604 | 6762741 |
| 01623621 | 6034678 | 01623624 | 6195796 | 01623628 | 5495905 |
| 01623643 | 7312193 | 01623644 | 6767981 | 01623663 | 6465651 |
| 01623686 | 7170907 | 01623687 | 6790554 | 01623705 | 6701734 |
| 01623709 | 6180782 | 01623722 | 5313502 | 01623725 | 7062619 |
| 01623726 | 6228861 | 01623729 | 66688 | 01623730 | 6727930 |
| 01623753 | 77578 | 01623767 | 6769092 | 01623768 | 5995310 |
| 01623790 | 62638 | 01623795 | 5674007 | 01623809 | 73809 |
| 01623813 | 5628294 | 01623834 | 5800595 | 01623852 | 5383940 |
| 01623882 | 5889571 | 01623893 | 5783073 | 01623908 | 5778912 |
| 01623910 | 6193018 | 01623925 | 77108 | 01623940 | 5383941 |
| 01623945 | 6719235 | 01623954 | 5721143 | 01623968 | 6291051 |
| 01623981 | 6302017 | 01624039 | 6099516 | 01624043 | 5521057 |
| 01624046 | 6152953 | 01624048 | 6347488 | 01624088 | 6241804 |
| 01624108 | 6809117 | 01624110 | 5949112 | 01624112 | 6752030 |
| 01624116 | 6790555 | 01624124 | 6011057 | 01624126 | 6795995 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01624132 | 5522504 | 01624146 | 5674009 | 01624156 | 5334638 |
| 01624161 | 5640631 | 01624166 | 5783060 | 01624171 | 7099732 |
| 01624185 | 6347467 | 01624197 | 6809322 | 01624198 | 5894188 |
| 01624209 | 6581587 | 01624211 | 6765491 | 01624250 | 7230597 |
| 01624264 | 6822545 | 01624275 | 6241805 | 01624284 | 7140571 |
| 01624287 | 6140014 | 01624289 | 6830913 | 01624314 | 5710449 |
| 01624331 | 7406963 | 01624352 | 5513471 | 01624355 | 5658921 |
| 01624361 | 6418628 | 01624363 | 6002113 | 01624402 | 5531259 |
| 01624409 | 79219 | 01624412 | 6484671 | 01624429 | 6190211 |
| 01624438 | 5433775 | 01624443 | 5718883 | 01624450 | 5324846 |
| 01624455 | 6470456 | 01624459 | 7332210 | 01624468 | 6805621 |
| 01624471 | 5489939 | 01624487 | 5771724 | 01624496 | 82024 |
| 01624507 | 7467237 | 01624511 | 7217235 | 01624517 | 6704483 |
| 01624547 | 6524998 | 01624557 | 5759770 | 01624574 | 6681698 |
| 01624613 | 6716372 | 01624617 | 6755294 | 01624618 | 6180807 |
| 01624626 | 6772872 | 01624636 | 5724932 | 01624652 | 5986098 |
| 01624661 | 6773986 | 01624679 | 5412686 | 01624683 | 6317793 |
| 01624735 | 5489940 | 01624742 | 6498803 | 01624763 | 7453085 |
| 01624764 | 7283284 | 01624780 | 5924146 | 01624781 | 6019266 |
| 01624810 | 6078266 | 01624818 | 6034684 | 01624824 | 5428269 |
| 01624825 | 6193074 | 01624830 | 5658923 | 01624846 | 6639228 |
| 01624861 | 5522505 | 01624884 | 6418631 | 01624889 | 71963 |
| 01624905 | 5716982 | 01624906 | 6506100 | 01624941 | 6882306 |
| 01624947 | 5756371 | 01624958 | 7131969 | 01624965 | 6652774 |
| 01624998 | 6228865 | 01625014 | 6606299 | 01625015 | 5351091 |
| 01625019 | 5496328 | 01625024 | 5334670 | 01625053 | 5326075 |
| 01625090 | 7073276 | 01625096 | 6803910 | 01625104 | 5878630 |
| 01625129 | 7447688 | 01625135 | 6317794 | 01625146 | 6826731 |
| 01625155 | 7225785 | 01625160 | 6048599 | 01625164 | 6252400 |
| 01625167 | 6180803 | 01625170 | 7271426 | 01625179 | 6034685 |
| 01625180 | 6454964 | 01625194 | 5804518 | 01625250 | 5972438 |
| 01625252 | 7421650 | 01625259 | 6716771 | 01625293 | 5674011 |
| 01625308 | 6347453 | 01625309 | 6199513 | 01625311 | 6678342 |
| 01625315 | 6099519 | 01625337 | 6193075 | 01625338 | 5804519 |
| 01625347 | 7446125 | 01625366 | 5633680 | 01625376 | 5633681 |
| 01625386 | 5505032 | 01625412 | 5324847 | 01625420 | 5907794 |
| 01625424 | 5334671 | 01625440 | 5412128 | 01625456 | 6442171 |
| 01625472 | 5821819 | 01625484 | 6715896 | 01625488 | 5601593 |
| 01625530 | 6819964 | 01625547 | 5933526 | 01625551 | 5412137 |
| 01625557 | 7456969 | 01625563 | 6526158 | 01625570 | 5668064 |
| 01625571 | 7456523 | 01625581 | 6845449 | 01625599 | 7192546 |
| 01625600 | 6684932 | 01625637 | 6358127 | 01625649 | 6122691 |
| 01625659 | 6347458 | 01625664 | 6794666 | 01625690 | 7577920 |
| 01625711 | 6762745 | 01625713 | 6099522 | 01625714 | 5924219 |
| 01625716 | 5865764 | 01625725 | 6684933 | 01625754 | 5783074 |
| 01625759 | 5412689 | 01625761 | 5703055 | 01625765 | 6766551 |
| 01625789 | 6610004 | 01625798 | 6723690 | 01625799 | 6363236 |
| 01625802 | 5951343 | 01625825 | 6190216 | 01625838 | 72119 |
| 01625842 | 5887241 | 01625844 | 7316538 | 01625863 | 7411869 |
| 01625875 | 6655622 | 01625887 | 5601598 | 01625896 | 5862686 |
| 01625898 | 5446777 | 01625908 | 6241807 | 01625910 | 6277259 |
| 01625919 | 6379783 | 01625922 | 5668048 | 01625953 | 7370053 |
| 01625973 | 6048613 | 01625993 | 6166947 | 01626003 | 5894197 |
| 01626005 | 6011060 | 01626013 | 5326076 | 01626033 | 8343 |
| 01626038 | 6685531 | 01626046 | 6831724 | 01626063 | 5951345 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01626073 | 7543146 | 01626074 | 6829405 | 01626082 | 7252307 |
| 01626093 | 7560398 | 01626114 | 7552811 | 01626116 | 7314095 |
| 01626119 | 5716984 | 01626185 | 5324849 | 01626211 | 7358594 |
| 01626220 | 6825435 | 01626241 | 6788162 | 01626323 | 5496332 |
| 01626329 | 6061112 | 01626336 | 6465620 | 01626337 | 7353964 |
| 01626339 | 7316539 | 01626347 | 6671226 | 01626349 | 5324850 |
| 01626355 | 6241811 | 01626363 | 5972420 | 01626366 | 6425704 |
| 01626372 | 6777169 | 01626373 | 5862688 | 01626394 | 6011053 |
| 01626396 | 6258613 | 01626407 | 6302020 | 01626409 | 5879591 |
| 01626425 | 5645995 | 01626437 | 7142162 | 01626440 | 5351096 |
| 01626442 | 7305877 | 01626455 | 6241812 | 01626478 | 6363239 |
| 01626486 | 7571018 | 01626491 | 5862691 | 01626512 | 5347848 |
| 01626520 | 7428793 | 01626525 | 48118 | 01626527 | 7288133 |
| 01626539 | 5601599 | 01626541 | 6110751 | 01626551 | 7552810 |
| 01626553 | 6854271 | 01626586 | 7338283 | 01626587 | 6727931 |
| 01626589 | 6418635 | 01626604 | 7290219 | 01626611 | 6099523 |
| 01626612 | 7102332 | 01626629 | 5334675 | 01626631 | 7152864 |
| 01626645 | 6575400 | 01626671 | 5463751 | 01626682 | 6011064 |
| 01626695 | 7187315 | 01626703 | 6558827 | 01626706 | 5324851 |
| 01626716 | 5437986 | 01626722 | 6379719 | 01626735 | 6484376 |
| 01626739 | 5778915 | 01626753 | 7204181 | 01626772 | 6251963 |
| 01626778 | 5522511 | 01626779 | 78398 | 01626784 | 7249518 |
| 01626821 | 6757072 | 01626868 | 7348285 | 01626872 | 6376860 |
| 01626875 | 6140361 | 01626893 | 7267888 | 01626900 | 81597 |
| 01626934 | 6454970 | 01626942 | 5412692 | 01626944 | 7529094 |
| 01626954 | 5640636 | 01626957 | 5496336 | 01626967 | 6748816 |
| 01626983 | 5347806 | 01626997 | 6122643 | 01627004 | 6099525 |
| 01627008 | 6166943 | 01627014 | 6568420 | 01627039 | 6034689 |
| 01627041 | 5522513 | 01627044 | 7195268 | 01627053 | 5383945 |
| 01627087 | 6572133 | 01627094 | 6786866 | 01627108 | 5444251 |
| 01627136 | 6784629 | 01627137 | 6152934 | 01627215 | 5833387 |
| 01627216 | 7100667 | 01627225 | 5646021 | 01627229 | 5771729 |
| 01627231 | 6104934 | 01627254 | 5498383 | 01627262 | 6011065 |
| 01627263 | 5437988 | 01627292 | 6028503 | 01627297 | 7249519 |
| 01627311 | 5505036 | 01627324 | 6776298 | 01627331 | 7170911 |
| 01627344 | 6034677 | 01627380 | 5716986 | 01627387 | 5324852 |
| 01627396 | 7249520 | 01627417 | 6211795 | 01627448 | 7145723 |
| 01627456 | 7187316 | 01627458 | 7230254 | 01627460 | 7187317 |
| 01627477 | 6714961 | 01627486 | 6190185 | 01627489 | 6588875 |
| 01627496 | 7093738 | 01627514 | 6057144 | 01627519 | 7374962 |
| 01627557 | 6122692 | 01627573 | 5443909 | 01627587 | 7411871 |
| 01627591 | 5640637 | 01627596 | 7308554 | 01627603 | 5521066 |
| 01627620 | 5538166 | 01627631 | 6809118 | 01627642 | 6335714 |
| 01627654 | 6498883 | 01627665 | 6048616 | 01627675 | 6720676 |
| 01627677 | 6418637 | 01627685 | 6838831 | 01627701 | 5840460 |
| 01627714 | 5821820 | 01627722 | 5324853 | 01627725 | 5495936 |
| 01627737 | 6161501 | 01627779 | 6804201 | 01627782 | 5848499 |
| 01627796 | 6153885 | 01627803 | 6190202 | 01627807 | 7449309 |
| 01627815 | 5347856 | 01627829 | 6755521 | 01627851 | 5334681 |
| 01627856 | 6820569 | 01627888 | 6195800 | 01627898 | 6397230 |
| 01627913 | 6809323 | 01627915 | 7072874 | 01627917 | 5325987 |
| 01627953 | 5496341 | 01627954 | 5633686 | 01628005 | 6761475 |
| 01628023 | 6565727 | 01628091 | 7562797 | 01628097 | 5495937 |
| 01628124 | 6305645 | 01628125 | 5640638 | 01628130 | 6602765 |
| 01628136 | 5324856 | 01628138 | 5630467 | 01628156 | 6806542 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01628169 | 5646022 | 01628215 | 5628300 | 01628216 | 6302024 |
| 01628282 | 17012 | 01628300 | 6674380 | 01628328 | 5516264 |
| 01628336 | 6199536 | 01628341 | 7446017 | 01628347 | 7316541 |
| 01628351 | 5887246 | 01628353 | 6598726 | 01628359 | 6831726 |
| 01628367 | 5862693 | 01628390 | 7456387 | 01628411 | 6715667 |
| 01628413 | 6718052 | 01628418 | 7154391 | 01628422 | 6714520 |
| 01628423 | 5924221 | 01628447 | 5347857 | 01628451 | 6769751 |
| 01628471 | 5804543 | 01628503 | 5516265 | 01628514 | 5786955 |
| 01628549 | 6258607 | 01628561 | 5786956 | 01628563 | 6524999 |
| 01628577 | 6305647 | 01628581 | 6810190 | 01628588 | 5804544 |
| 01628595 | 6827712 | 01628640 | 5878638 | 01628650 | 6752035 |
| 01628685 | 6152946 | 01628689 | 6122693 | 01628691 | 5778918 |
| 01628697 | 6747076 | 01628723 | 6853268 | 01628741 | 6002130 |
| 01628747 | 6617939 | 01628771 | 5489950 | 01628810 | 6722531 |
| 01628833 | 7536160 | 01628851 | 7457899 | 01628852 | 6845114 |
| 01628862 | 6107985 | 01628931 | 5721158 | 01628940 | 6775829 |
| 01628942 | 5351105 | 01628980 | 6479702 | 01628987 | 6729329 |
| 01628995 | 7187318 | 01628999 | 6682046 | 01629018 | 6465657 |
| 01629028 | 5955240 | 01629045 | 5640643 | 01629055 | 6825696 |
| 01629061 | 6057146 | 01629064 | 5437990 | 01629081 | 6470459 |
| 01629091 | 5924223 | 01629118 | 6393559 | 01629120 | 6588307 |
| 01629129 | 5404975 | 01629142 | 6332498 | 01629162 | 6296171 |
| 01629170 | 5907174 | 01629187 | 5668070 | 01629189 | 7136561 |
| 01629194 | 5982535 | 01629204 | 7291198 | 01629215 | 6847427 |
| 01629251 | 6258608 | 01629255 | 6804204 | 01629261 | 5862696 |
| 01629267 | 5693836 | 01629269 | 5668071 | 01629272 | 6152960 |
| 01629274 | 6681701 | 01629283 | 5326078 | 01629286 | 7399849 |
| 01629329 | 5703058 | 01629340 | 5756382 | 01629364 | 5405708 |
| 01629372 | 5496342 | 01629382 | 6302873 | 01629387 | 5894184 |
| 01629403 | 7173340 | 01629419 | 6554272 | 01629456 | 6561759 |
| 01629466 | 5986100 | 01629477 | 6813312 | 01629478 | 6782256 |
| 01629488 | 5601206 | 01629504 | 5986102 | 01629506 | 6678360 |
| 01629520 | 6250207 | 01629533 | 6152954 | 01629547 | 5778922 |
| 01629562 | 5862698 | 01629584 | 6712001 | 01629591 | 5955241 |
| 01629594 | 7353967 | 01629605 | 6057148 | 01629612 | 6211796 |
| 01629615 | 6305643 | 01629631 | 6588308 | 01629633 | 5612816 |
| 01629654 | 6561760 | 01629682 | 6819962 | 01629683 | 5716988 |
| 01629690 | 5887247 | 01629709 | 6639826 | 01629730 | 5496343 |
| 01629733 | 5388511 | 01629763 | 7263023 | 01629764 | 7168567 |
| 01629786 | 6418641 | 01629798 | 6465956 | 01629848 | 5771732 |
| 01629864 | 6757073 | 01629869 | 6110757 | 01629877 | 5703059 |
| 01629889 | 5612803 | 01629890 | 5995312 | 01629900 | 7454203 |
| 01629916 | 5786959 | 01629917 | 6425710 | 01629920 | 5907170 |
| 01629939 | 6110758 | 01629966 | 5437992 | 01629969 | 6686399 |
| 01629975 | 5538168 | 01629979 | 5444256 | 01630009 | 6598727 |
| 01630016 | 6335715 | 01630018 | 5538169 | 01630019 | 6652476 |
| 01630033 | 5412687 | 01630042 | 5433786 | 01630046 | 6057150 |
| 01630054 | 6642676 | 01630057 | 6480157 | 01630060 | 6161506 |
| 01630068 | 5383946 | 01630074 | 5334682 | 01630078 | 6565729 |
| 01630108 | 5933537 | 01630112 | 6724243 | 01630117 | 6195811 |
| 01630129 | 5924226 | 01630143 | 5522518 | 01630146 | 6867957 |
| 01630155 | 6678361 | 01630159 | 6104879 | 01630190 | 7290220 |
| 01630195 | 5894907 | 01630222 | 6425711 | 01630234 | 5388512 |
| 01630270 | 6376831 | 01630273 | 6554798 | 01630278 | 5833394 |
| 01630279 | 5778926 | 01630281 | 6764539 | 01630289 | 7187319 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01630333 | 5986107 | 01630334 | 6566186 | 01630374 | 6790557 |
| 01630384 | 6766704 | 01630386 | 6761036 | 01630388 | 7095389 |
| 01630390 | 7358842 | 01630399 | 5663592 | 01630421 | 6792887 |
| 01630434 | 7150248 | 01630439 | 6310060 | 01630447 | 6139931 |
| 01630449 | 5433787 | 01630457 | 5668072 | 01630459 | 5955244 |
| 01630497 | 6454976 | 01630500 | 6623580 | 01630515 | 5804547 |
| 01630516 | 5941105 | 01630522 | 7529580 | 01630543 | 6420399 |
| 01630547 | 6725693 | 01630553 | 7170700 | 01630556 | 6287785 |
| 01630557 | 5351108 | 01630592 | 7460668 | 01630600 | 6393539 |
| 01630603 | 5538170 | 01630615 | 5444252 | 01630643 | 6122696 |
| 01630671 | 5756386 | 01630678 | 7283293 | 01630679 | 6796974 |
| 01630702 | 5986109 | 01630714 | 5538172 | 01630718 | 6002131 |
| 01630726 | 6296174 | 01630738 | 6426348 | 01630741 | 5951318 |
| 01630743 | 5351109 | 01630750 | 6091974 | 01630755 | 7246018 |
| 01630756 | 6465659 | 01630772 | 5383947 | 01630779 | 5651511 |
| 01630805 | 6623581 | 01630808 | 5521074 | 01630829 | 6107988 |
| 01630845 | 6827713 | 01630888 | 6468896 | 01630918 | 6002132 |
| 01630939 | 7436380 | 01630945 | 6193080 | 01630947 | 5461282 |
| 01630967 | 6034699 | 01630992 | 6180821 | 01631010 | 5941108 |
| 01631026 | 6721239 | 01631033 | 6107989 | 01631040 | 6602767 |
| 01631047 | 5436816 | 01631050 | 6767329 | 01631053 | 6019249 |
| 01631063 | 7073280 | 01631066 | 6002133 | 01631068 | 5663597 |
| 01631093 | 7353969 | 01631113 | 5496320 | 01631116 | 5313463 |
| 01631120 | 5986111 | 01631122 | 6107990 | 01631130 | 6258581 |
| 01631134 | 6347482 | 01631141 | 6180811 | 01631146 | 6652478 |
| 01631151 | 7293361 | 01631172 | 6019277 | 01631175 | 7099733 |
| 01631185 | 6002134 | 01631186 | 5840477 | 01631190 | 7204184 |
| 01631198 | 6019278 | 01631225 | 6078653 | 01631239 | 6140368 |
| 01631259 | 5601208 | 01631281 | 6465661 | 01631286 | 5709746 |
| 01631291 | 5461289 | 01631306 | 6379792 | 01631309 | 6252440 |
| 01631317 | 6784631 | 01631321 | 6273805 | 01631348 | 6802722 |
| 01631357 | 5646028 | 01631361 | 5721165 | 01631364 | 6468897 |
| 01631410 | 6554799 | 01631415 | 7173342 | 01631429 | 5878641 |
| 01631432 | 7528413 | 01631451 | 7224792 | 01631466 | 6791030 |
| 01631477 | 6790277 | 01631490 | 5955249 | 01631502 | 5513479 |
| 01631545 | 5646030 | 01631546 | 6425712 | 01631581 | 6752036 |
| 01631585 | 6078654 | 01631601 | 7214620 | 01631607 | 6759501 |
| 01631609 | 5313510 | 01631618 | 6484673 | 01631634 | 6806543 |
| 01631635 | 5771735 | 01631651 | 6498884 | 01631653 | 7406965 |
| 01631654 | 6810584 | 01631675 | 6751016 | 01631678 | 5865772 |
| 01631682 | 5388517 | 01631692 | 6804203 | 01631737 | 6652775 |
| 01631758 | 5778897 | 01631786 | 6490491 | 01631799 | 6340750 |
| 01631802 | 6681703 | 01631805 | 5601602 | 01631810 | 6332501 |
| 01631820 | 6420918 | 01631841 | 5443911 | 01631856 | 5887253 |
| 01631877 | 5771736 | 01631889 | 5388518 | 01631910 | 6358143 |
| 01631936 | 6813313 | 01631981 | 6340751 | 01631991 | 5833388 |
| 01631994 | 6332504 | 01631999 | 5513480 | 01632007 | 6810995 |
| 01632023 | 5771737 | 01632028 | 5489961 | 01632037 | 7188532 |
| 01632042 | 6257689 | 01632043 | 6759502 | 01632048 | 6492294 |
| 01632059 | 64206 | 01632072 | 6287788 | 01632089 | 6506103 |
| 01632099 | 5865774 | 01632106 | 6518529 | 01632116 | 5943033 |
| 01632117 | 7195264 | 01632153 | 6376866 | 01632183 | 6602769 |
| 01632208 | 5501230 | 01632221 | 6781948 | 01632225 | 6663846 |
| 01632227 | 5693848 | 01632246 | 6777587 | 01632248 | 5865775 |
| 01632258 | 6566187 | 01632267 | 6363244 | 01632282 | 5786940 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01632297 | 5924229 | 01632349 | 6701736 | 01632354 | 7251904 |
| 01632361 | 6695543 | 01632385 | 5951356 | 01632396 | 6716772 |
| 01632401 | 6760056 | 01632407 | 6602245 | 01632415 | 7343613 |
| 01632432 | 5601603 | 01632433 | 5521082 | 01632435 | 6770477 |
| 01632438 | 6140370 | 01632452 | 7233371 | 01632461 | 6347459 |
| 01632480 | 6688872 | 01632508 | 5742435 | 01632534 | 5771739 |
| 01632556 | 6514497 | 01632562 | 6332505 | 01632565 | 5924230 |
| 01632576 | 5848507 | 01632583 | 6639827 | 01632593 | 6840696 |
| 01632601 | 6554274 | 01632634 | 6305654 | 01632639 | 6420923 |
| 01632662 | 5833399 | 01632706 | 7322739 | 01632709 | 22666 |
| 01632714 | 6677390 | 01632721 | 5630474 | 01632739 | 5640651 |
| 01632745 | 6784876 | 01632771 | 5412148 | 01632786 | 6152968 |
| 01632794 | 7330415 | 01632796 | 7091948 | 01632800 | 6757075 |
| 01632807 | 6832124 | 01632812 | 5463745 | 01632820 | 7370052 |
| 01632822 | 7454597 | 01632840 | 5785969 | 01632849 | 5412149 |
| 01632867 | 5646031 | 01632877 | 6465665 | 01632892 | 6802188 |
| 01632900 | 44922 | 01632908 | 5489963 | 01632943 | 6858061 |
| 01632950 | 5484691 | 01632961 | 6790287 | 01632970 | 5865776 |
| 01632989 | 6837554 | 01632999 | 6752037 | 01633006 | 7188536 |
| 01633026 | 5955251 | 01633028 | 5771745 | 01633035 | 7188537 |
| 01633047 | 6199524 | 01633055 | 6122699 | 01633056 | 7316544 |
| 01633062 | 7262960 | 01633070 | 6650155 | 01633100 | 5693850 |
| 01633110 | 7235612 | 01633112 | 5501232 | 01633130 | 6846119 |
| 01633153 | 5658924 | 01633169 | 5783080 | 01633202 | 6418572 |
| 01633206 | 6152970 | 01633208 | 5783081 | 01633209 | 6107055 |
| 01633235 | 5521084 | 01633239 | 6828221 | 01633246 | 6241819 |
| 01633287 | 6719829 | 01633294 | 5313514 | 01633306 | 6532606 |
| 01633308 | 5910442 | 01633322 | 7192742 | 01633347 | 6468899 |
| 01633357 | 6019281 | 01633358 | 6747836 | 01633360 | 5461292 |
| 01633373 | 5693851 | 01633386 | 6751708 | 01633389 | 6057708 |
| 01633436 | 7381246 | 01633444 | 7447116 | 01633449 | 6750160 |
| 01633471 | 5703064 | 01633508 | 6796532 | 01633513 | 7197673 |
| 01633537 | 6166958 | 01633566 | 6832899 | 01633571 | 6078661 |
| 01633575 | 6011075 | 01633588 | 5631061 | 01633596 | 9679 |
| 01633610 | 6838166 | 01633612 | 51290 | 01633620 | 7197674 |
| 01633622 | 6078662 | 01633632 | 5703065 | 01633637 | 6747837 |
| 01633646 | 5433794 | 01633680 | 6358148 | 01633684 | 6166959 |
| 01633692 | 6028507 | 01633702 | 5601215 | 01633714 | 6823785 |
| 01633721 | 6867609 | 01633734 | 6302012 | 01633749 | 5668077 |
| 01633777 | 5433795 | 01633783 | 5759778 | 01633788 | 6140373 |
| 01633802 | 6727577 | 01633815 | 7449310 | 01633834 | 96477, 96443 |
| 01633844 | 7448562 | 01633845 | 6551818 | 01633864 | 6442182 |
| 01633870 | 6194395 | 01633875 | 6761039 | 01633943 | 6821635 |
| 01633952 | 6188342 | 01633968 | 6782157 | 01633975 | 7154399 |
| 01633981 | 5951357 | 01633997 | 5951358 | 01634033 | 5495952 |
| 01634041 | 6454981 | 01634047 | 6770683 | 01634049 | 6137422 |
| 01634087 | 6797070 | 01634111 | 6850399 | 01634133 | 5833406 |
| 01634134 | 5431156 | 01634152 | 6616729 | 01634157 | 5840484 |
| 01634174 | 5941114 | 01634190 | 5986119 | 01634204 | 6188343 |
| 01634228 | 6813314 | 01634249 | 7095391 | 01634262 | 5433798 |
| 01634264 | 6624645 | 01634280 | 7168573 | 01634295 | 7353971 |
| 01634307 | 5875053 | 01634311 | 6335692 | 01634350 | 6489282 |
| 01634361 | 6782257 | 01634369 | 5431159 | 01634370 | 6199538 |
| 01634377 | 5724934 | 01634400 | 5646032 | 01634406 | 6188344 |
| 01634432 | 6471329 | 01634452 | 6766730 | 01634514 | 5756393 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01634524 | 5516276 | 01634525 | 6019930 | 01634548 | 6137425 |
| 01634556 | 6752038 | 01634567 | 6002137 | 01634590 | 6529691 |
| 01634591 | 6721797 | 01634599 | 6676767 | 01634602 | 6794174 |
| 01634606 | 5393377 | 01634617 | 6770684 | 01634673 | 6358151 |
| 01634676 | 5894205 | 01634678 | 6107946 | 01634682 | 6002138 |
| 01634686 | 5404726 | 01634690 | 7579430 | 01634700 | 61970 |
| 01634709 | 6606312 | 01634720 | 6193089 | 01634742 | 7147050 |
| 01634746 | 5716998 | 01634760 | 6188351 | 01634773 | 5709749 |
| 01634777 | 6048630 | 01634780 | 5724940 | 01634801 | 6770495 |
| 01634816 | 6317803 | 01634823 | 7463861 | 01634831 | 5756398 |
| 01634844 | 6302027 | 01634889 | 6777161 | 01634891 | 6721073 |
| 01634902 | 7174739 | 01634903 | 6484674 | 01634904 | 5431160 |
| 01634907 | 6078655 | 01634916 | 6228877 | 01634929 | 6797927 |
| 01634934 | 5703071 | 01634935 | 6273822 | 01634938 | 5848508 |
| 01634939 | 6331617 | 01634958 | 6510598 | 01634962 | 7332217 |
| 01634964 | 6813316 | 01634977 | 6480158 | 01634982 | 6287724 |
| 01634996 | 7423204 | 01635017 | 5601606 | 01635046 | 7455406 |
| 01635063 | 7322733 | 01635064 | 6442142 | 01635087 | 5840485 |
| 01635091 | 6137426 | 01635098 | 6660520 | 01635127 | 6166967 |
| 01635150 | 7293363 | 01635151 | 6296183 | 01635165 | 5495955 |
| 01635172 | 5721169 | 01635195 | 5412152 | 01635210 | 6137427 |
| 01635235 | 6819965 | 01635306 | 6757209 | 01635310 | 6821636 |
| 01635349 | 6048631 | 01635370 | 5326079 | 01635383 | 5759789 |
| 01635404 | 6002139 | 01635421 | 6407510 | 01635461 | 6358153 |
| 01635462 | 7336972 | 01635475 | 5756400 | 01635477 | 5388521 |
| 01635494 | 6317804 | 01635499 | 6302029 | 01635511 | 6407511 |
| 01635521 | 6379787 | 01635523 | 7443787 | 01635532 | 6019290 |
| 01635533 | 7549612 | 01635550 | 6568423 | 01635557 | 6091981 |
| 01635560 | 6723472 | 01635588 | 6252443 | 01635601 | 5703075 |
| 01635603 | 6724442 | 01635613 | 6639230 | 01635615 | 30561 |
| 01635638 | 5658941 | 01635655 | 5388523 | 01635672 | 6612273 |
| 01635686 | 5484701 | 01635698 | 5778931 | 01635716 | 5803894 |
| 01635719 | 6514499 | 01635736 | 6759778 | 01635737 | 6820587 |
| 01635750 | 5436820 | 01635761 | 6152976 | 01635789 | 7459730 |
| 01635795 | 5431163 | 01635800 | 7442569 | 01635819 | 5347870 |
| 01635911 | 7152867 | 01635924 | 5346639 | 01635935 | 6812801 |
| 01635949 | 5931630 | 01635978 | 6188353 | 01635990 | 5693853 |
| 01636012 | 5786963 | 01636019 | 7176265 | 01636025 | 6161447 |
| 01636038 | 5428260 | 01636046 | 5933534 | 01636067 | 5821832 |
| 01636074 | 7457450 | 01636077 | 7156322 | 01636086 | 6769094 |
| 01636087 | 6442184 | 01636099 | 5783087 | 01636113 | 7235787 |
| 01636145 | 5351116 | 01636155 | 7543592 | 01636169 | 6407512 |
| 01636195 | 5778932 | 01636203 | 7182041 | 01636221 | 5383956 |
| 01636243 | 7257228 | 01636260 | 7453904 | 01636278 | 6717805 |
| 01636286 | 6764052 | 01636359 | 6727575 | 01636374 | 5412708 |
| 01636392 | 6442177 | 01636393 | 5759790 | 01636394 | 6761477 |
| 01636419 | 6588881 | 01636448 | 6723691 | 01636460 | 6814600 |
| 01636473 | 6033980 | 01636504 | 5383960 | 01636512 | 5862706 |
| 01636534 | 6788826 | 01636539 | 6809121 | 01636541 | 6241828 |
| 01636549 | 6166961 | 01636597 | 5951365 | 01636607 | 7203918 |
| 01636610 | 6768919 | 01636627 | 5633703 | 01636629 | 5674023 |
| 01636630 | 6393578 | 01636668 | 7095393 | 01636674 | 6195819 |
| 01636697 | 5668082 | 01636698 | 6492299 | 01636714 | 5756384 |
| 01636724 | 5756394 | 01636726 | 6632034 | 01636742 | 5709753 |
| 01636750 | 6794683 | 01636760 | 5778934 | 01636763 | 7550563 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01636764 | 5894207 | 01636800 | 6137430 | 01636814 | 6296185 |
| 01636817 | 5741831 | 01636849 | 5894208 | 01636850 | 6166970 |
| 01636852 | 7321395 | 01636865 | 5783089 | 01636869 | 7568813 |
| 01636918 | 5388526 | 01636936 | 5601608 | 01636988 | 7528192 |
| 01636994 | 6788838 | 01637011 | 29459 | 01637022 | 5404987 |
| 01637025 | 7576984 | 01637038 | 6839890 | 01637046 | 6539148 |
| 01637058 | 7249004 | 01637061 | 35998 | 01637065 | 6529694 |
| 01637078 | 6797928 | 01637080 | 5433800 | 01637084 | 5951359 |
| 01637087 | 6137431 | 01637089 | 7102884 | 01637093 | 5601610 |
| 01637095 | 7168574 | 01637118 | 5612818 | 01637124 | 5986130 |
| 01637125 | 5646038 | 01637183 | 5334684 | 01637193 | 6257701 |
| 01637206 | 5865787 | 01637227 | 7544463 | 01637253 | 6856404 |
| 01637258 | 5658872 | 01637266 | 6078670 | 01637288 | 6696809 |
| 01637290 | 6823786 | 01637292 | 6810997 | 01637308 | 7151205 |
| 01637326 | 5804539 | 01637335 | 6769750 | 01637341 | 5894214 |
| 01637355 | 7421035 | 01637365 | 5513487 | 01637368 | 6199541 |
| 01637370 | 7385481 | 01637372 | 6786871 | 01637392 | 6489283 |
| 01637395 | 6104917 | 01637407 | 7457900 | 01637415 | 7257230 |
| 01637417 | 5717005 | 01637419 | 6623576 | 01637427 | 6717003 |
| 01637435 | 7457901 | 01637439 | 6296188 | 01637442 | 7279996 |
| 01637445 | 6788170 | 01637446 | 5436728 | 01637449 | 6785745 |
| 01637454 | 6420932 | 01637458 | 5437998 | 01637460 | 4249 |
| 01637472 | 7406967 | 01637483 | 7096682 | 01637485 | 6802159 |
| 01637486 | 5894216 | 01637494 | 6759779 | 01637495 | 6454983 |
| 01637502 | 5628326 | 01637537 | 5437999 | 01637541 | 6484382 |
| 01637546 | 6873620 | 01637555 | 5865788 | 01637568 | 5721175 |
| 01637597 | 5431170 | 01637610 | 6838469 | 01637612 | 5443915 |
| 01637613 | 7225788 | 01637618 | 5674025 | 01637619 | 5703076 |
| 01637626 | 7423205 | 01637631 | 6033981 | 01637643 | 7255830 |
| 01637663 | 6729332 | 01637664 | 5496355 | 01637666 | 7332563 |
| 01637681 | 7168577 | 01637684 | 5538176 | 01637689 | 6796978 |
| 01637694 | 7316545 | 01637711 | 5759791 | 01637724 | 7100670 |
| 01637795 | 6078657 | 01637800 | 6547084 | 01637801 | 6195825 |
| 01637802 | 6584974 | 01637813 | 7143102 | 01637817 | 6784633 |
| 01637828 | 5783093 | 01637850 | 6250216 | 01637895 | 6379803 |
| 01637896 | 6569759 | 01637902 | 5404994 | 01637904 | 5436740 |
| 01637910 | 5931633 | 01637918 | 6645918 | 01637926 | 6152965 |
| 01637937 | 5404995 | 01637951 | 6725696 | 01637955 | 5785978 |
| 01637972 | 5894217 | 01637975 | 5717006 | 01637985 | 6489284 |
| 01637986 | 5495962 | 01637997 | 5383963 | 01638017 | 5759785 |
| 01638024 | 6043404 | 01638116 | 6782258 | 01638119 | 5505047 |
| 01638127 | 6418647 | 01638130 | 6561761 | 01638143 | 5346644 |
| 01638159 | 6250223 | 01638168 | 7262961 | 01638180 | 5840489 |
| 01638191 | 6809145 | 01638199 | 5347877 | 01638201 | 6195826 |
| 01638202 | 6026499 | 01638210 | 5601224 | 01638217 | 6110772 |
| 01638249 | 5516281 | 01638253 | 6347462 | 01638271 | 5484704 |
| 01638275 | 5995325 | 01638284 | 7282673 | 01638293 | 5862708 |
| 01638295 | 5433802 | 01638297 | 5628328 | 01638333 | 6751018 |
| 01638367 | 5887260 | 01638385 | 5334701 | 01638391 | 5941129 |
| 01638400 | 6195828 | 01638407 | 5313515 | 01638440 | 6565730 |
| 01638447 | 5786975 | 01638475 | 6258602 | 01638477 | 5889562 |
| 01638481 | 6363197 | 01638508 | 7451524 | 01638513 | 6792646 |
| 01638524 | 6708363 | 01638532 | 5359883 | 01638549 | 5412709 |
| 01638552 | 6762749 | 01638553 | 5663605 | 01638564 | 6561039 |
| 01638568 | 5955260 | 01638570 | 6782260 | 01638595 | 5894220 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 01638606 | 5521085 | | 01638611 | 5941130 | | 01638615 | 7411874 |
| 01638616 | 5741837 | | 01638617 | 5862710 | | 01638640 | 6846120 |
| 01638662 | 5833417 | | 01638669 | 6347483 | | 01638686 | 7176267 |
| 01638696 | 5538180 | | 01638713 | 5943046 | | 01638725 | 5875056 |
| 01638730 | 5645300 | | 01638731 | 5941131 | | 01638737 | 5663606 |
| 01638752 | 5703078 | | 01638761 | 5783099 | | 01638783 | 6749909 |
| 01638789 | 5668084 | | 01638817 | 6442191 | | 01638820 | 5848482 |
| 01638822 | 5692884 | | 01638839 | 5313466 | | 01638866 | 6212631 |
| 01638875 | 6393572 | | 01638880 | 5951350 | | 01638887 | 6358155 |
| 01638889 | 7075094 | | 01638892 | 5461300 | | 01638900 | 5692885 |
| 01638904 | 5951351 | | 01638911 | 5538165 | | 01638932 | 6775709 |
| 01638970 | 7526143 | | 01638993 | 7576019 | | 01639011 | 6728681 |
| 01639022 | 5461302 | | 01639023 | 6420934 | | 01639046 | 5759793 |
| 01639064 | 7342232 | | 01639070 | 6792647 | | 01639088 | 6252456 |
| 01639094 | 5878655 | | 01639111 | 6137434 | | 01639133 | 6161518 |
| 01639153 | 5412159 | | 01639165 | 7081705 | | 01639178 | 5461303 |
| 01639179 | 6180830 | | 01639205 | 6716337 | | 01639233 | 5703084 |
| 01639243 | 5692887 | | 01639246 | 6057142 | | 01639250 | 6781951 |
| 01639252 | 91185 | | 01639290 | 6554804 | | 01639294 | 5951368 |
| 01639299 | 7421646 | | 01639311 | 5412160 | | 01639320 | 6725838 |
| 01639328 | 5986971 | | 01639331 | 6188356 | | 01639332 | 6043409 |
| 01639341 | 5951374 | | 01639345 | 7437488 | | 01639359 | 6713169 |
| 01639363 | 6340747 | | 01639368 | 6727904 | | 01639386 | 5513493 |
| 01639391 | 5741838 | | 01639436 | 93138 | | 01639437 | 6593276 |
| 01639438 | 7428798 | | 01639483 | 6199545 | | 01639491 | 6479710 |
| 01639492 | 6484675 | | 01639495 | 6048633 | | 01639510 | 5875058 |
| 01639514 | 5778925 | | 01639579 | 5955262 | | 01639620 | 5771748 |
| 01639634 | 6241825 | | 01639636 | 6188349 | | 01639639 | 6754505 |
| 01639664 | 6717025 | | 01639667 | 6639231 | | 01639682 | 5503211 |
| 01639701 | 5783101 | | 01639715 | 5461306 | | 01639745 | 7151206 |
| 01639747 | 6816262 | | 01639758 | 6140318 | | 01639781 | 5404998 |
| 01639783 | 6716012 | | 01639799 | 6273825 | | 01639835 | 6521451 |
| 01639837 | 7364218 | | 01639843 | 6632387 | | 01639850 | 5759794 |
| 01639866 | 6420935 | | 01639877 | 5516286 | | 01639913 | 6849585 |
| 01639920 | 5383966 | | 01639929 | 5955263 | | 01639945 | 6875609 |
| 01639957 | 7062625 | | 01639961 | 6526178 | | 01639980 | 6535660 |
| 01640006 | 6420936 | | 01640016 | 6091986 | | 01640097 | 6358158 |
| 01640115 | 6250225 | | 01640125 | 7143927 | | 01640132 | 6799359 |
| 01640137 | 52577 | | 01640154 | 5505039 | | 01640157 | 6043411 |
| 01640159 | 6798929 | | 01640197 | 5862715 | | 01640200 | 6797929 |
| 01640205 | 6831729 | | 01640237 | 5601613 | | 01640243 | 6599355 |
| 01640249 | 6019301 | | 01640252 | 7132198 | | 01640265 | 6137436 |
| 01640272 | 81681 | | 01640289 | 6033985 | | 01640299 | 5878662 |
| 01640301 | 5633708 | | 01640313 | 6850249 | | 01640326 | 5443920 |
| 01640332 | 6048635 | | 01640345 | 6291047 | | 01640365 | 6140380 |
| 01640370 | 6784636 | | 01640378 | 5654446 | | 01640409 | 7073286 |
| 01640418 | 5821842 | | 01640446 | 5885269 | | 01640485 | 6487828 |
| 01640497 | 5741840 | | 01640501 | 6787393 | | 01640503 | 5484706 |
| 01640526 | 6863397 | | 01640535 | 5594932 | | 01640556 | 6331627 |
| 01640557 | 5496358 | | 01640558 | 6376887 | | 01640571 | 5461309 |
| 01640577 | 5910452 | | 01640600 | 5640664 | | 01640602 | 6784491 |
| 01640609 | 6791034 | | 01640612 | 5674028 | | 01640641 | 6844705 |
| 01640644 | 6830826 | | 01640646 | 6851876 | | 01640658 | 7445489 |
| 01640666 | 6273827 | | 01640676 | 6199547 | | 01640698 | 6695544 |
| 01640707 | 5384399 | | 01640728 | 5941134 | | 01640730 | 7549999 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01640743 | 5658914 | 01640751 | 5601615 | 01640755 | 5783096 |
| 01640809 | 6002135 | 01640811 | 5986137 | 01640822 | 5711361 |
| 01640837 | 5721156 | 01640840 | 6099557 | 01640860 | 5412168 |
| 01640864 | 6761041 | 01640878 | 6043413 | 01640886 | 6363262 |
| 01640929 | 6152279 | 01640947 | 6140356 | 01640953 | 7447708 |
| 01640961 | 5771734 | 01640965 | 5412169 | 01640971 | 6122707 |
| 01640979 | 7428799 | 01640996 | 7102887 | 01640999 | 6317812 |
| 01641005 | 6529696 | 01641007 | 7071988 | 01641022 | 6442194 |
| 01641036 | 6099559 | 01641044 | 5907763 | 01641075 | 6838470 |
| 01641083 | 5941138 | 01641089 | 6376890 | 01641090 | 6666964 |
| 01641098 | 6751019 | 01641114 | 5489977 | 01641126 | 6442195 |
| 01641151 | 6766554 | 01641152 | 7224794 | 01641160 | 5862716 |
| 01641191 | 5951377 | 01641199 | 6650150 | 01641223 | 5865791 |
| 01641238 | 5663611 | 01641260 | 7332089 | 01641275 | 6796225 |
| 01641278 | 5496349 | 01641296 | 6790293 | 01641298 | 6026505 |
| 01641299 | 5771740 | 01641313 | 21193 | 01641326 | 7102888 |
| 01641341 | 7282676 | 01641363 | 6804434 | 01641364 | 7249006 |
| 01641367 | 5630491 | 01641372 | 7381250 | 01641379 | 7090300 |
| 01641385 | 5601616 | 01641392 | 6693662 | 01641397 | 6802726 |
| 01641455 | 6513917 | 01641456 | 6822552 | 01641477 | 5878671 |
| 01641556 | 5412714 | 01641619 | 5463662 | 01641626 | 7094752 |
| 01641633 | 6061133 | 01641648 | 5885270 | 01641662 | 6729325 |
| 01641668 | 7380144 | 01641670 | 6834091 | 01641715 | 6729331 |
| 01641735 | 5658932 | 01641741 | 5405002 | 01641752 | 6099561 |
| 01641766 | 6663849 | 01641783 | 5412171 | 01641798 | 6829402 |
| 01641813 | 6693663 | 01641817 | 6317821 | 01641841 | 5383974 |
| 01641872 | 6180833 | 01641888 | 6241836 | 01641892 | 6843061 |
| 01641917 | 6188346 | 01641945 | 5505054 | 01641954 | 5640666 |
| 01641961 | 6091977 | 01641972 | 5995331 | 01641990 | 5489979 |
| 01641997 | 5313516 | 01642002 | 7154402 | 01642010 | 6855163 |
| 01642017 | 5433803 | 01642029 | 7093834 | 01642032 | 5334710 |
| 01642050 | 6161524 | 01642051 | 6784638 | 01642060 | 6834464 |
| 01642061 | 6506108 | 01642072 | 6180834 | 01642133 | 7358602 |
| 01642169 | 6363264 | 01642172 | 6722010 | 01642195 | 6379814 |
| 01642226 | 6852452 | 01642241 | 5347883 | 01642282 | 5628336 |
| 01642306 | 5658946 | 01642312 | 6794176 | 01642319 | 6763539 |
| 01642323 | 6777171 | 01642356 | 6393594 | 01642359 | 5724959 |
| 01642391 | 6839080 | 01642402 | 6780896 | 01642421 | 5768734 |
| 01642442 | 7374641 | 01642457 | 6560389 | 01642464 | 6379808 |
| 01642511 | 5703089 | 01642533 | 7551235 | 01642535 | 5412717 |
| 01642564 | 7385486 | 01642577 | 6228896 | 01642579 | 6273833 |
| 01642581 | 6048641 | 01642621 | 7539968 | 01642636 | 5771698 |
| 01642647 | 5346649 | 01642661 | 6819967 | 01642668 | 6796226 |
| 01642701 | 5484708 | 01642714 | 6019297 | 01642726 | 6802727 |
| 01642761 | 6376892 | 01642781 | 5334713 | 01642790 | 7343622 |
| 01642812 | 5709758 | 01642828 | 7331268 | 01642830 | 6346546 |
| 01642832 | 5412173 | 01642835 | 6110775 | 01642865 | 6772877 |
| 01642874 | 6078678 | 01642887 | 5972260 | 01642893 | 5703090 |
| 01642898 | 5658948 | 01642911 | 6228900 | 01642919 | 5833429 |
| 01642926 | 5885271 | 01642936 | 6592329 | 01642942 | 6393595 |
| 01642953 | 6468901 | 01642963 | 7156326 | 01642981 | 6776299 |
| 01643022 | 5894923 | 01643026 | 6122709 | 01643045 | 6273836 |
| 01643058 | 6195833 | 01643099 | 7285240 | 01643103 | 7440156 |
| 01643118 | 7450798 | 01643124 | 6107070 | 01643128 | 6632035 |
| 01643136 | 6881043 | 01643137 | 6777172 | 01643138 | 6842662 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01643140 | 6110776 | 01643145 | 5522533 | 01643177 | 5538182 |
| 01643179 | 6764054 | 01643180 | 6796228 | 01643204 | 6346549 |
| 01643219 | 7402853 | 01643221 | 5503217 | 01643230 | 6002148 |
| 01643256 | 6792890 | 01643294 | 6887660 | 01643355 | 6754506 |
| 01643357 | 6782261 | 01643359 | 6317823 | 01643367 | 5717017 |
| 01643368 | 6110777 | 01643389 | 5658949 | 01643403 | 6048642 |
| 01643417 | 6228904 | 01643427 | 7468809 | 01643431 | 6871923 |
| 01643454 | 6286907 | 01643456 | 7235789 | 01643462 | 5521096 |
| 01643471 | 5346654 | 01643484 | 6043417 | 01643508 | 5759802 |
| 01643539 | 6514501 | 01643547 | 6358164 | 01643574 | 6442198 |
| 01643579 | 6872817 | 01643586 | 6286908 | 01643597 | 5931640 |
| 01643617 | 6011091 | 01643630 | 6161530 | 01643631 | 6122714 |
| 01643661 | 5347840 | 01643678 | 7331280 | 01643683 | 6707852 |
| 01643708 | 7568240 | 01643709 | 5931641 | 01643710 | 5803905 |
| 01643715 | 6110778 | 01643719 | 5516291 | 01643746 | 6407031 |
| 01643766 | 5721179 | 01643767 | 6825356 | 01643772 | 6252461 |
| 01643809 | 6840426 | 01643810 | 5433780 | 01643833 | 6199549 |
| 01643838 | 7071983 | 01643840 | 5431161 | 01643845 | 7339786 |
| 01643846 | 7143105 | 01643854 | 6845836 | 01643879 | 5692898 |
| 01643888 | 6786874 | 01643890 | 5436832 | 01643924 | 6407035 |
| 01643939 | 5646000 | 01643943 | 6358157 | 01643953 | 6273837 |
| 01643955 | 30089 | 01643967 | 6813317 | 01643973 | 5995332 |
| 01643991 | 7564579 | 01643999 | 5516292 | 01644030 | 6788834 |
| 01644047 | 6812871 | 01644048 | 5878679 | 01644052 | 5433758 |
| 01644058 | 5436834 | 01644076 | 7156327 | 01644092 | 6465674 |
| 01644093 | 6663850 | 01644101 | 5840480 | 01644105 | 6033989 |
| 01644141 | 6751021 | 01644155 | 6812872 | 01644157 | 5717011 |
| 01644183 | 6252463 | 01644194 | 6305667 | 01644209 | 6317828 |
| 01644219 | 6099567 | 01644225 | 5803907 | 01644227 | 6674395 |
| 01644230 | 7277033 | 01644241 | 5630492 | 01644250 | 6701739 |
| 01644252 | 6820589 | 01644253 | 7312202 | 01644259 | 7421120 |
| 01644262 | 5668097 | 01644274 | 6753692 | 01644297 | 7099738 |
| 01644329 | 6566189 | 01644345 | 5346661 | 01644354 | 5674033 |
| 01644372 | 7285454 | 01644375 | 7545956 | 01644378 | 7436385 |
| 01644379 | 5359891 | 01644384 | 6685536 | 01644401 | 6454993 |
| 01644466 | 6753527 | 01644476 | 5878663 | 01644483 | 5848517 |
| 01644492 | 5633714 | 01644493 | 6195816 | 01644502 | 6753693 |
| 01644513 | 6376857 | 01644528 | 7463971 | 01644543 | 6250233 |
| 01644544 | 7370062 | 01644548 | 6091990 | 01644552 | 5910454 |
| 01644568 | 5332355 | 01644573 | 5668098 | 01644589 | 6727580 |
| 01644592 | 7442974 | 01644596 | 6034705 | 01644603 | 6110780 |
| 01644645 | 5484712 | 01644660 | 7075096 | 01644684 | 5505059 |
| 01644690 | 6809170 | 01644704 | 6358170 | 01644722 | 6033991 |
| 01644740 | 6513918 | 01644754 | 5764978 | 01644765 | 5931642 |
| 01644780 | 6725232 | 01644785 | 7215635 | 01644789 | 6188361 |
| 01644815 | 5865717 | 01644816 | 5461313 | 01644835 | 5803909 |
| 01644843 | 59181 | 01644874 | 6655620 | 01644890 | 6407521 |
| 01644918 | 5772360 | 01644930 | 6273841 | 01644953 | 7097229 |
| 01644955 | 6718053 | 01644958 | 6331626 | 01644970 | 6166571 |
| 01644982 | 6358171 | 01644983 | 5668293 | 01645004 | 7381253 |
| 01645015 | 5354732 | 01645022 | 5412146 | 01645051 | 6761042 |
| 01645057 | 6425730 | 01645089 | 5354733 | 01645102 | 6002150 |
| 01645107 | 6717673 | 01645113 | 5630494 | 01645124 | 5384412 |
| 01645132 | 5359893 | 01645136 | 61076 | 01645179 | 5865796 |
| 01645183 | 6296204 | 01645196 | 6137451 | 01645198 | 6532607 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01645200 | 5764981 | 01645232 | 5516296 | 01645233 | 5803910 |
| 01645254 | 7363382 | 01645287 | 5438020 | 01645311 | 6228897 |
| 01645368 | 5887263 | 01645389 | 6849415 | 01645391 | 6019309 |
| 01645399 | 7575350 | 01645403 | 5510594 | 01645435 | 5334705 |
| 01645444 | 6809037 | 01645458 | 5821841 | 01645465 | 7262965 |
| 01645489 | 7076831 | 01645492 | 5405009 | 01645496 | 7192736 |
| 01645504 | 7577505 | 01645528 | 7288145 | 01645572 | 5724947 |
| 01645579 | 5786986 | 01645584 | 6188363 | 01645657 | 5334678 |
| 01645667 | 6578932 | 01645669 | 5628341 | 01645700 | 7399839 |
| 01645712 | 5352216 | 01645720 | 6331638 | 01645724 | 5448895 |
| 01645727 | 5923240 | 01645739 | 6099570 | 01645742 | 6847550 |
| 01645746 | 6195804 | 01645747 | 5383959 | 01645756 | 6048646 |
| 01645766 | 5388543 | 01645779 | 5865797 | 01645783 | 6250234 |
| 01645810 | 6815367 | 01645823 | 5628342 | 01645831 | 5995333 |
| 01645855 | 6302809 | 01645861 | 6340765 | 01645883 | 6542662 |
| 01645893 | 6137455 | 01645916 | 6257707 | 01645919 | 5885276 |
| 01645955 | 6250235 | 01645961 | 6442190 | 01645969 | 5885277 |
| 01645972 | 6420953 | 01645981 | 6407523 | 01645993 | 6775727 |
| 01646004 | 6836696 | 01646012 | 5931643 | 01646013 | 6302849 |
| 01646033 | 5334679 | 01646043 | 5709755 | 01646056 | 7537351 |
| 01646069 | 6376849 | 01646101 | 7308560 | 01646121 | 6796977 |
| 01646122 | 6768922 | 01646123 | 6442193 | 01646150 | 6250236 |
| 01646153 | 6061140 | 01646168 | 7308562 | 01646176 | 5941148 |
| 01646191 | 5359896 | 01646194 | 5503223 | 01646224 | 6498268 |
| 01646241 | 7529778 | 01646243 | 6770941 | 01646259 | 7578840 |
| 01646288 | 7290226 | 01646290 | 6166572 | 01646294 | 7407174 |
| 01646298 | 6490497 | 01646309 | 7353976 | 01646370 | 5885278 |
| 01646378 | 7157867 | 01646423 | 6019298 | 01646453 | 5833432 |
| 01646460 | 5601623 | 01646521 | 6195205 | 01646563 | 6180839 |
| 01646586 | 7215636 | 01646602 | 5989497 | 01646612 | 6786876 |
| 01646637 | 6259195 | 01646645 | 6137458 | 01646664 | 5778951 |
| 01646682 | 6166577 | 01646700 | 5875071 | 01646733 | 5466882 |
| 01646734 | 5461317 | 01646739 | 6513919 | 01646753 | 6346553 |
| 01646761 | 6211825 | 01646767 | 6725701 | 01646777 | 6228854 |
| 01646804 | 6002153 | 01646821 | 6193103 | 01646825 | 6832903 |
| 01646865 | 5826828 | 01646866 | 6193104 | 01646891 | 6623577 |
| 01646916 | 5433811 | 01646928 | 6796229 | 01646963 | 5410502 |
| 01646972 | 6356396 | 01646984 | 7548063 | 01646993 | 77910 |
| 01646995 | 6846078 | 01646999 | 5910457 | 01647008 | 5630423 |
| 01647009 | 6598734 | 01647048 | 5352217 | 01647060 | 5521102 |
| 01647069 | 5601624 | 01647079 | 5388545 | 01647108 | 5785975 |
| 01647114 | 6107080 | 01647131 | 83454 | 01647166 | 6810585 |
| 01647172 | 5346642 | 01647173 | 6724047 | 01647185 | 6560390 |
| 01647188 | 7267893 | 01647220 | 6754507 | 01647238 | 6768923 |
| 01647256 | 5352219 | 01647266 | 7469373 | 01647292 | 7457365 |
| 01647296 | 6454999 | 01647325 | 6700052 | 01647326 | 5640672 |
| 01647334 | 5448897 | 01647362 | 6122721 | 01647370 | 5778952 |
| 01647374 | 6822209 | 01647393 | 6849980 | 01647402 | 5359899 |
| 01647412 | 6188368 | 01647417 | 7212285 | 01647427 | 6180844 |
| 01647438 | 5931647 | 01647456 | 7571020 | 01647478 | 5721182 |
| 01647485 | 5833419 | 01647492 | 6794178 | 01647513 | 5438025 |
| 01647515 | 6753529 | 01647526 | 6784493 | 01647534 | 6228908 |
| 01647538 | 6784643 | 01647549 | 5359900 | 01647553 | 5334724 |
| 01647557 | 5521107 | 01647567 | 5489990 | 01647581 | 5393344 |
| 01647599 | 7282680 | 01647602 | 6420958 | 01647606 | 6418663 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01647632 | 5803917 | 01647644 | 6781957 | 01647674 | 6180845 |
| 01647676 | 6529697 | 01647681 | 5692903 | 01647694 | 6714962 |
| 01647696 | 5347894 | 01647708 | 7157878 | 01647742 | 5741848 |
| 01647743 | 5346643 | 01647759 | 6708365 | 01647772 | 6639232 |
| 01647775 | 6356399 | 01647799 | 6033999 | 01647808 | 6346539 |
| 01647827 | 7312203 | 01647833 | 6305666 | 01647855 | 5755598 |
| 01647865 | 6584975 | 01647878 | 5334727 | 01647880 | 6061146 |
| 01647885 | 5771731 | 01647887 | 7353978 | 01647893 | 5764991 |
| 01647920 | 6477036 | 01647938 | 7305657 | 01648068 | 5674039 |
| 01648101 | 5951384 | 01648106 | 6797073 | 01648107 | 7214631 |
| 01648132 | 6518537 | 01648151 | 5431174 | 01648166 | 6822555 |
| 01648209 | 6034000 | 01648237 | 5862724 | 01648241 | 6791022 |
| 01648242 | 5388549 | 01648261 | 5771741 | 01648313 | 5383988 |
| 01648340 | 5346666 | 01648348 | 6722266 | 01648359 | 5412719 |
| 01648363 | 6273845 | 01648384 | 6793066 | 01648395 | 7143108 |
| 01648401 | 5496367 | 01648414 | 6834465 | 01648418 | 5405020 |
| 01648430 | 5503226 | 01648437 | 6794687 | 01648456 | 6693286 |
| 01648474 | 7421658 | 01648533 | 5495958 | 01648535 | 6781958 |
| 01648568 | 5516303 | 01648575 | 7252398 | 01648594 | 6798931 |
| 01648609 | 6759505 | 01648644 | 6331641 | 01648690 | 6804435 |
| 01648693 | 6257713 | 01648700 | 5628345 | 01648703 | 6110784 |
| 01648706 | 6180848 | 01648709 | 6632396 | 01648717 | 6487832 |
| 01648730 | 5836734 | 01648776 | 16446 | 01648782 | 6786877 |
| 01648803 | 6402785 | 01648805 | 6048649 | 01648810 | 5612838 |
| 01648813 | 7399340 | 01648816 | 6199558 | 01648824 | 6612277 |
| 01648825 | 5885279 | 01648835 | 5910461 | 01648838 | 5484718 |
| 01648839 | 5440861 | 01648841 | 5703081 | 01648858 | 5791928 |
| 01648862 | 7095875 | 01648928 | 6825759 | 01648929 | 5313531 |
| 01648980 | 6766731 | 01649047 | 5412721 | 01649051 | 6195209 |
| 01649058 | 6652481 | 01649072 | 5931644 | 01649077 | 5354742 |
| 01649110 | 5951392 | 01649136 | 5612839 | 01649155 | 6801066 |
| 01649169 | 5931651 | 01649170 | 6099574 | 01649239 | 6611986 |
| 01649244 | 6666476 | 01649255 | 6840556 | 01649256 | 6296209 |
| 01649266 | 6755526 | 01649310 | 7443981 | 01649311 | 5923246 |
| 01649318 | 12209 | 01649341 | 5346668 | 01649344 | 6809125 |
| 01649377 | 6772400 | 01649410 | 5668091 | 01649413 | 6793067 |
| 01649419 | 5840493 | 01649422 | 7071992 | 01649429 | 6815988 |
| 01649447 | 6686485 | 01649465 | 5955272 | 01649472 | 7174745 |
| 01649476 | 6455001 | 01649491 | 5692907 | 01649495 | 6588883 |
| 01649499 | 7330421 | 01649521 | 5521104 | 01649522 | 6340769 |
| 01649523 | 6768926 | 01649529 | 7267894 | 01649573 | 6473101 |
| 01649574 | 6057162 | 01649586 | 7442721 | 01649599 | 6061149 |
| 01649638 | 5741855 | 01649643 | 6794688 | 01649666 | 7451331 |
| 01649671 | 6296202 | 01649673 | 6152291 | 01649675 | 6110786 |
| 01649678 | 6761481 | 01649681 | 5778961 | 01649692 | 6518539 |
| 01649700 | 6402791 | 01649707 | 6002156 | 01649714 | 6199559 |
| 01649717 | 6393598 | 01649724 | 7300859 | 01649727 | 5513506 |
| 01649757 | 5972265 | 01649770 | 6704490 | 01649816 | 6043427 |
| 01649824 | 6340770 | 01649836 | 7174746 | 01649839 | 5848526 |
| 01649867 | 13023 | 01649902 | 6827332 | 01649915 | 6810586 |
| 01649931 | 7579246 | 01649943 | 7100673 | 01649948 | 5931652 |
| 01649960 | 5412185 | 01649969 | 6623585 | 01649970 | 5658954 |
| 01649982 | 6152292 | 01650002 | 6714963 | 01650006 | 6525002 |
| 01650011 | 7453974 | 01650017 | 6019312 | 01650037 | 6578008 |
| 01650050 | 6161515 | 01650070 | 6487458 | 01650073 | 6099578 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01650107 | 6011096 | 01650109 | 6666477 | 01650113 | 5826834 |
| 01650126 | 7249009 | 01650161 | 5654459 | 01650200 | 5516307 |
| 01650216 | 5955273 | 01650225 | 7578696 | 01650247 | 6034002 |
| 01650252 | 9373 | 01650329 | 5865802 | 01650340 | 5826835 |
| 01650343 | 5359904 | 01650351 | 6843062 | 01650354 | 7415419 |
| 01650388 | 5646025 | 01650394 | 5489992 | 01650396 | 6061150 |
| 01650405 | 6777173 | 01650449 | 6425739 | 01650451 | 7417683 |
| 01650460 | 6166582 | 01650467 | 6772424 | 01650471 | 6498269 |
| 01650476 | 6402795 | 01650485 | 5539778 | 01650489 | 5628347 |
| 01650502 | 6817173 | 01650504 | 6813467 | 01650513 | 6716933 |
| 01650525 | 6781959 | 01650534 | 5986140 | 01650538 | 6787396 |
| 01650539 | 6188374 | 01650543 | 6137465 | 01650550 | 5443936 |
| 01650557 | 6798932 | 01650575 | 5741832 | 01650584 | 6561041 |
| 01650586 | 6526181 | 01650587 | 5755599 | 01650592 | 5313536 |
| 01650598 | 6026510 | 01650654 | 7390120 | 01650658 | 5986142 |
| 01650665 | 5923249 | 01650670 | 6380155 | 01650674 | 5412188 |
| 01650683 | 5910463 | 01650693 | 6166583 | 01650701 | 5709775 |
| 01650702 | 5741861 | 01650706 | 6356404 | 01650721 | 5505069 |
| 01650738 | 6797373 | 01650751 | 6775729 | 01650780 | 5640674 |
| 01650806 | 6723240 | 01650812 | 6682048 | 01650816 | 5703102 |
| 01650818 | 7442114 | 01650844 | 6107075 | 01650851 | 7568577 |
| 01650855 | 6810587 | 01650864 | 5412189 | 01650881 | 5778963 |
| 01650913 | 6043432 | 01650938 | 5931653 | 01650972 | 6048650 |
| 01650975 | 6588313 | 01650985 | 5420928 | 01650988 | 5865804 |
| 01650995 | 5443931 | 01651012 | 6159527 | 01651041 | 6137468 |
| 01651096 | 6806549 | 01651102 | 5412190 | 01651132 | 6019313 |
| 01651147 | 7177983 | 01651161 | 6805683 | 01651172 | 5972268 |
| 01651228 | 5955275 | 01651234 | 5521116 | 01651235 | 7390121 |
| 01651251 | 6166584 | 01651252 | 6376867 | 01651254 | 5352235 |
| 01651265 | 7571021 | 01651270 | 6677814 | 01651272 | 7339789 |
| 01651324 | 7529567 | 01651348 | 6465685 | 01651351 | 6317824 |
| 01651381 | 6518502 | 01651410 | 6376876 | 01651424 | 6026522 |
| 01651483 | 6061151 | 01651501 | 6765498 | 01651505 | 6700060 |
| 01651516 | 5771750 | 01651529 | 6824981 | 01651539 | 6363274 |
| 01651563 | 6695545 | 01651575 | 5674046 | 01651576 | 7361648 |
| 01651601 | 6755528 | 01651626 | 6825700 | 01651649 | 5951385 |
| 01651653 | 6252471 | 01651655 | 6137469 | 01651691 | 5910470 |
| 01651695 | 6484679 | 01651698 | 6859301 | 01651701 | 6026523 |
| 01651728 | 6034011 | 01651732 | 7198108 | 01651743 | 6091989 |
| 01651749 | 5380017 | 01651761 | 6715550 | 01651775 | 6078691 |
| 01651799 | 5640678 | 01651809 | 6195213 | 01651825 | 6853269 |
| 01651827 | 6075230 | 01651838 | 5931656 | 01651849 | 7198109 |
| 01651851 | 6011098 | 01651863 | 6048652 | 01651874 | 5951386 |
| 01651883 | 6817172 | 01651884 | 6346564 | 01651916 | 12658 |
| 01651923 | 7074276 | 01651938 | 5972271 | 01651948 | 5633726 |
| 01651957 | 7164701 | 01651978 | 26222 | 01651996 | 6486938 |
| 01652006 | 5755600 | 01652027 | 6819968 | 01652029 | 5681960 |
| 01652076 | 6804209 | 01652077 | 6193115 | 01652091 | 6356409 |
| 01652113 | 5513511 | 01652114 | 6250237 | 01652118 | 6250238 |
| 01652124 | 6595440 | 01652132 | 5380019 | 01652140 | 6867975 |
| 01652171 | 5972272 | 01652188 | 5923253 | 01652281 | 6748820 |
| 01652294 | 7390122 | 01652302 | 5601629 | 01652308 | 5521119 |
| 01652341 | 6825701 | 01652346 | 5380023 | 01652351 | 5878644 |
| 01652364 | 6240935 | 01652410 | 5668057 | 01652411 | 5937309 |
| 01652440 | 5346671 | 01652456 | 6257692 | 01652458 | 6211829 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01652481 | 6708368 | 01652502 | 5924239 | 01652524 | 6704622 |
| 01652525 | 6792891 | 01652533 | 6137472 | 01652579 | 5640751 |
| 01652595 | 5640752 | 01652608 | 6755530 | 01652645 | 7353975 |
| 01652678 | 6473104 | 01652701 | 7191337 | 01652711 | 6305684 |
| 01652722 | 6700061 | 01652763 | 5741866 | 01652765 | 6594412 |
| 01652771 | 5878659 | 01652783 | 7358190 | 01652787 | 5347907 |
| 01652848 | 6180853 | 01652870 | 6695547 | 01652892 | 5496382 |
| 01652907 | 5448900 | 01652917 | 6465687 | 01652949 | 5496383 |
| 01652956 | 7214632 | 01652959 | 7543730 | 01652965 | 6632036 |
| 01653068 | 6716183 | 01653123 | 7380148 | 01653136 | 6193116 |
| 01653142 | 6402793 | 01653145 | 6809126 | 01653158 | 5472503 |
| 01653163 | 6180855 | 01653166 | 6166574 | 01653171 | 6317621 |
| 01653185 | 5405033 | 01653198 | 6766558 | 01653216 | 6602250 |
| 01653252 | 6331649 | 01653253 | 5862729 | 01653261 | 5668095 |
| 01653265 | 6602775 | 01653311 | 6750159 | 01653319 | 6884228 |
| 01653344 | 6714513 | 01653368 | 5717026 | 01653374 | 5516309 |
| 01653393 | 6363275 | 01653394 | 7294433 | 01653410 | 7415421 |
| 01653411 | 5943066 | 01653424 | 5354750 | 01653429 | 6356412 |
| 01653430 | 5351076 | 01653439 | 6407534 | 01653441 | 6302052 |
| 01653478 | 6199564 | 01653527 | 5768751 | 01653582 | 5472504 |
| 01653599 | 6812875 | 01653651 | 6195215 | 01653699 | 6708369 |
| 01653704 | 6697715 | 01653712 | 7550001 | 01653729 | 7374643 |
| 01653737 | 5972274 | 01653764 | 5489999 | 01653779 | 5986146 |
| 01653788 | 6166587 | 01653792 | 5692918 | 01653829 | 6195216 |
| 01653862 | 5346683 | 01653874 | 6513921 | 01653931 | 6803932 |
| 01653937 | 6407536 | 01653963 | 84446 | 01653965 | 5354751 |
| 01653977 | 7559074 | 01653980 | 5516289 | 01653981 | 6815368 |
| 01654004 | 5724978 | 01654012 | 5513514 | 01654033 | 6402787 |
| 01654034 | 5955276 | 01654044 | 5666142 | 01654062 | 6393601 |
| 01654096 | 5635961 | 01654102 | 6092002 | 01654123 | 5384006 |
| 01654126 | 6663853 | 01654134 | 6490499 | 01654157 | 6700207 |
| 01654255 | 5433822 | 01654264 | 6034008 | 01654270 | 5923255 |
| 01654271 | 6250240 | 01654272 | 5703105 | 01654273 | 5833437 |
| 01654296 | 7225793 | 01654338 | 6286923 | 01654349 | 6772425 |
| 01654359 | 6489287 | 01654361 | 5836744 | 01654365 | 6748821 |
| 01654371 | 5768752 | 01654381 | 6714527 | 01654386 | 6407046 |
| 01654403 | 5640754 | 01654411 | 5505075 | 01654413 | 63327 |
| 01654419 | 5836745 | 01654429 | 6772878 | 01654466 | 6465965 |
| 01654469 | 7203931 | 01654496 | 6363277 | 01654508 | 6122719 |
| 01654522 | 5496385 | 01654526 | 5972276 | 01654551 | 6416676 |
| 01654609 | 6317624 | 01654611 | 86512 | 01654613 | 5313544 |
| 01654620 | 6558837 | 01654641 | 6793070 | 01654679 | 6602252 |
| 01654682 | 5539786 | 01654683 | 5986148 | 01654703 | 6850250 |
| 01654716 | 6836577 | 01654727 | 5354753 | 01654728 | 6748408 |
| 01654761 | 6847933 | 01654762 | 6751022 | 01654814 | 7305661 |
| 01654858 | 5826838 | 01654874 | 6798933 | 01654881 | 7423212 |
| 01654890 | 5941137 | 01654895 | 7448499 | 01654898 | 7311314 |
| 01654909 | 7441720 | 01654967 | 6714344 | 01654969 | 6317625 |
| 01654987 | 6442211 | 01655035 | 6240937 | 01655084 | 6317626 |
| 01655100 | 5633728 | 01655113 | 5692919 | 01655134 | 6826742 |
| 01655155 | 6340773 | 01655161 | 5865813 | 01655163 | 7456193 |
| 01655177 | 6107093 | 01655214 | 6122733 | 01655217 | 6833997 |
| 01655241 | 6418655 | 01655244 | 6827716 | 01655263 | 7098365 |
| 01655313 | 5437975 | 01655338 | 7076834 | 01655361 | 6507089 |
| 01655362 | 5833440 | 01655392 | 5513516 | 01655400 | 5995344 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01655423 | 5359907 | 01655436 | 7421666 | 01655456 | 5516311 |
| 01655508 | 7174750 | 01655531 | 7570147 | 01655584 | 5472505 |
| 01655587 | 7385437 | 01655588 | 6418651 | 01655593 | 6756612 |
| 01655596 | 6701741 | 01655605 | 6849255 | 01655633 | 7451912 |
| 01655643 | 6212569 | 01655664 | 6466270 | 01655671 | 5923260 |
| 01655678 | 6769098 | 01655688 | 6484385 | 01655715 | 6827333 |
| 01655734 | 5937312 | 01655742 | 6407050 | 01655747 | 6092006 |
| 01655749 | 5334729 | 01655762 | 6048657 | 01655798 | 5878694 |
| 01655823 | 5941142 | 01655843 | 5768753 | 01655880 | 90665 |
| 01655886 | 5724981 | 01655904 | 5826840 | 01655930 | 5878695 |
| 01655940 | 7215639 | 01655968 | 6797930 | 01655970 | 5774594 |
| 01655972 | 6753201 | 01655987 | 7212288 | 01655997 | 6137475 |
| 01656002 | 7420316 | 01656037 | 5910472 | 01656042 | 81938 |
| 01656066 | 6799363 | 01656084 | 6822211 | 01656095 | 7203932 |
| 01656097 | 5640688 | 01656104 | 5741870 | 01656120 | 5741871 |
| 01656121 | 5635964 | 01656125 | 6506112 | 01656127 | 5352243 |
| 01656129 | 15721 | 01656149 | 6302062 | 01656163 | 5741872 |
| 01656181 | 7214627 | 01656183 | 5549200 | 01656201 | 5384008 |
| 01656218 | 5894211 | 01656227 | 5484723 | 01656237 | 5771760 |
| 01656238 | 7132204 | 01656249 | 5484724 | 01656250 | 5741873 |
| 01656253 | 7464036 | 01656254 | 5741874 | 01656264 | 6790562 |
| 01656273 | 5693727 | 01656301 | 5865814 | 01656323 | 6875591 |
| 01656331 | 5521070 | 01656337 | 6823791 | 01656339 | 5539789 |
| 01656340 | 6011109 | 01656354 | 6317628 | 01656366 | 6782415 |
| 01656387 | 7433076 | 01656411 | 6725704 | 01656416 | 6107096 |
| 01656417 | 6613063 | 01656423 | 6442216 | 01656441 | 5875080 |
| 01656450 | 5607742 | 01656456 | 6484683 | 01656460 | 5601639 |
| 01656478 | 5505078 | 01656488 | 5428268 | 01656508 | 5941155 |
| 01656517 | 5995349 | 01656523 | 7235617 | 01656527 | 6837707 |
| 01656535 | 7570584 | 01656542 | 6107097 | 01656556 | 6851269 |
| 01656558 | 6720641 | 01656562 | 5549201 | 01656571 | 6152299 |
| 01656574 | 7070756 | 01656579 | 5496388 | 01656606 | 6788174 |
| 01656617 | 7453626 | 01656620 | 6092852 | 01656635 | 6061155 |
| 01656639 | 6250245 | 01656645 | 6061156 | 01656650 | 5510608 |
| 01656681 | 6393612 | 01656691 | 6753198 | 01656695 | 6139964 |
| 01656700 | 7102343 | 01656720 | 5674058 | 01656723 | 6617944 |
| 01656736 | 5539790 | 01656741 | 6819633 | 01656757 | 6240938 |
| 01656801 | 6719452 | 01656814 | 5549204 | 01656824 | 23710 |
| 01656828 | 5459205 | 01656832 | 6137477 | 01656848 | 7578541 |
| 01656863 | 6753694 | 01656869 | 6761043 | 01656879 | 6454198 |
| 01656902 | 6225980 | 01656943 | 6714528 | 01656981 | 5717029 |
| 01656982 | 88400 | 01656985 | 7290230 | 01656991 | 6002164 |
| 01657011 | 6159535 | 01657040 | 6825436 | 01657043 | 5405037 |
| 01657046 | 6228928 | 01657054 | 5771762 | 01657077 | 7571877 |
| 01657091 | 6092008 | 01657120 | 6797932 | 01657134 | 5836755 |
| 01657148 | 6002100 | 01657151 | 6258551 | 01657153 | 5910473 |
| 01657177 | 5405039 | 01657201 | 6376082 | 01657230 | 5703100 |
| 01657252 | 7455328 | 01657291 | 5521130 | 01657296 | 5513519 |
| 01657308 | 5741875 | 01657334 | 6099592 | 01657351 | 6702668 |
| 01657361 | 5601640 | 01657363 | 6273190 | 01657368 | 6237351 |
| 01657401 | 6159539 | 01657405 | 5848532 | 01657417 | 6716338 |
| 01657422 | 6011104 | 01657429 | 7336979 | 01657438 | 7460338 |
| 01657448 | 6710460 | 01657473 | 5439902 | 01657476 | 5633732 |
| 01657479 | 6107098 | 01657486 | 6152302 | 01657491 | 5443901 |
| 01657499 | 5786008 | 01657528 | 7099745 | 01657533 | 7146890 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01657541 | 7327054 | 01657557 | 6657231 | 01657583 | 5709783 |
| 01657584 | 5516313 | 01657585 | 6862537 | 01657597 | 6397569 |
| 01657599 | 6211834 | 01657601 | 6166595 | 01657605 | 5865817 |
| 01657625 | 5875082 | 01657626 | 5875084 | 01657634 | 7457750 |
| 01657641 | 7299714 | 01657660 | 6812808 | 01657661 | 5943068 |
| 01657663 | 6796224 | 01657664 | 5440873 | 01657676 | 6237352 |
| 01657698 | 7100683 | 01657705 | 7282682 | 01657710 | 6526185 |
| 01657741 | 5703114 | 01657743 | 6812878 | 01657744 | 6250247 |
| 01657787 | 6809173 | 01657790 | 6799364 | 01657805 | 6305692 |
| 01657865 | 5755610 | 01657870 | 5443898 | 01657880 | 6296215 |
| 01657936 | 6048660 | 01657946 | 7170707 | 01657948 | 5774598 |
| 01657953 | 6137462 | 01657957 | 5438037 | 01657976 | 5972281 |
| 01657977 | 5931664 | 01658050 | 6826743 | 01658057 | 7290231 |
| 01658067 | 7369784 | 01658077 | 5612855 | 01658078 | 7371981 |
| 01658080 | 6755296 | 01658083 | 5986154 | 01658087 | 5443921 |
| 01658112 | 20293 | 01658125 | 6002124 | 01658152 | 5755613 |
| 01658165 | 5681971 | 01658173 | 5836757 | 01658185 | 6784878 |
| 01658199 | 6747082 | 01658209 | 6057176 | 01658225 | 5943069 |
| 01658229 | 6802193 | 01658248 | 6487460 | 01658260 | 6759784 |
| 01658263 | 6159540 | 01658281 | 6506675 | 01658289 | 7214885 |
| 01658292 | 6380169 | 01658299 | 5438038 | 01658321 | 6822948 |
| 01658326 | 5709784 | 01658339 | 6470462 | 01658348 | 5724976 |
| 01658356 | 6720475 | 01658367 | 6420972 | 01658419 | 6195230 |
| 01658426 | 5786010 | 01658430 | 5803937 | 01658433 | 5405041 |
| 01658448 | 6416679 | 01658458 | 6019320 | 01658472 | 7192540 |
| 01658487 | 5721191 | 01658490 | 7420317 | 01658499 | 7575181 |
| 01658503 | 6420973 | 01658508 | 5384017 | 01658516 | 6302068 |
| 01658560 | 5709785 | 01658562 | 7277040 | 01658585 | 5726438 |
| 01658594 | 6810200 | 01658622 | 5405042 | 01658629 | 5768758 |
| 01658652 | 5633738 | 01658667 | 7453340 | 01658670 | 7168588 |
| 01658684 | 5937316 | 01658720 | 5787004 | 01658725 | 6075231 |
| 01658745 | 6078698 | 01658762 | 6286928 | 01658766 | 5703116 |
| 01658785 | 7380152 | 01658793 | 5787005 | 01658794 | 6195231 |
| 01658801 | 6273191 | 01658836 | 6034023 | 01658846 | 6773975 |
| 01658847 | 5356497 | 01658848 | 6477039 | 01658856 | 5601632 |
| 01658861 | 6002165 | 01658864 | 6535666 | 01658882 | 5931666 |
| 01658887 | 6145625 | 01658905 | 7230262 | 01658951 | 6782265 |
| 01658956 | 5972282 | 01658963 | 6240934 | 01659001 | 6777621 |
| 01659016 | 6716652 | 01659018 | 6617595 | 01659028 | 6836070 |
| 01659040 | 6286929 | 01659045 | 5388564 | 01659048 | 6595433 |
| 01659049 | 6772880 | 01659055 | 5405043 | 01659059 | 6257722 |
| 01659061 | 5725722 | 01659075 | 5654473 | 01659080 | 5601642 |
| 01659101 | 7440636 | 01659143 | 5484728 | 01659148 | 6764056 |
| 01659153 | 6671229 | 01659154 | 6166601 | 01659156 | 6489292 |
| 01659187 | 5717038 | 01659190 | 5654476 | 01659197 | 6407057 |
| 01659223 | 5865612 | 01659235 | 6057179 | 01659251 | 6110804 |
| 01659255 | 6425745 | 01659266 | 5356500 | 01659269 | 7453086 |
| 01659272 | 6713361 | 01659284 | 6582064 | 01659298 | 6229268 |
| 01659363 | 5459210 | 01659387 | 6237354 | 01659435 | 6784628 |
| 01659457 | 6340788 | 01659478 | 6346578 | 01659485 | 7098367 |
| 01659490 | 5313553 | 01659506 | 6211838 | 01659512 | 7212290 |
| 01659525 | 5875091 | 01659530 | 5459211 | 01659594 | 5771756 |
| 01659605 | 6747083 | 01659628 | 6195236 | 01659666 | 5721194 |
| 01659670 | 5741879 | 01659680 | 5313554 | 01659684 | 5826848 |
| 01659690 | 6152306 | 01659740 | 6442220 | 01659746 | 5742242 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01659748 | 6252428 | 01659749 | 5635969 | 01659758 | 5496391 |
| 01659787 | 6346579 | 01659794 | 6454209 | 01659802 | 6851390 |
| 01659813 | 5703117 | 01659815 | 5878705 | 01659823 | 6765500 |
| 01659830 | 5630505 | 01659832 | 6296222 | 01659833 | 6819634 |
| 01659897 | 5709788 | 01659898 | 6318398 | 01659907 | 6681709 |
| 01659911 | 6627599 | 01659927 | 5484711 | 01660031 | 6107059 |
| 01660062 | 7271439 | 01660072 | 6792650 | 01660092 | 7136571 |
| 01660101 | 5995323 | 01660116 | 5803940 | 01660130 | 6532608 |
| 01660131 | 6863915 | 01660165 | 7354182 | 01660181 | 5334343 |
| 01660184 | 6110796 | 01660244 | 6099594 | 01660278 | 6454922 |
| 01660286 | 7228886 | 01660314 | 6780898 | 01660366 | 7070237 |
| 01660384 | 5833454 | 01660393 | 5633100 | 01660426 | 6756613 |
| 01660431 | 7316556 | 01660442 | 5388568 | 01660444 | 7164705 |
| 01660515 | 6180861 | 01660518 | 7136573 | 01660534 | 6613645 |
| 01660535 | 5771768 | 01660556 | 5510613 | 01660578 | 6402788 |
| 01660586 | 6757106 | 01660593 | 5484732 | 01660601 | 5448908 |
| 01660612 | 6257725 | 01660644 | 5443951 | 01660670 | 7071990 |
| 01660674 | 6225987 | 01660687 | 6340790 | 01660691 | 6034026 |
| 01660702 | 7230268 | 01660710 | 5459213 | 01660723 | 6794179 |
| 01660754 | 6721074 | 01660758 | 6122740 | 01660759 | 6514504 |
| 01660809 | 6721241 | 01660817 | 6099596 | 01660821 | 7380150 |
| 01660834 | 5787008 | 01660859 | 6671230 | 01660860 | 5640764 |
| 01660876 | 6034027 | 01660910 | 7252404 | 01660914 | 6273194 |
| 01660930 | 5955288 | 01660971 | 6759508 | 01660999 | 7174754 |
| 01661016 | 6779220 | 01661018 | 5709792 | 01661033 | 6554808 |
| 01661037 | 6110806 | 01661054 | 5937320 | 01661057 | 7580407 |
| 01661087 | 6720476 | 01661097 | 61709, 39622 | 01661098 | 7567546 |
| 01661119 | 7437065 | 01661120 | 5443952 | 01661170 | 6770505 |
| 01661177 | 6572118 | 01661181 | 6514505 | 01661186 | 5448909 |
| 01661202 | 5654481 | 01661205 | 6602776 | 01661208 | 7212291 |
| 01661211 | 6302069 | 01661231 | 5601651 | 01661235 | 59480 |
| 01661239 | 5986096 | 01661264 | 6250252 | 01661279 | 6793073 |
| 01661291 | 5440880 | 01661335 | 6002177 | 01661341 | 5755607 |
| 01661386 | 6159545 | 01661399 | 6257727 | 01661401 | 7212292 |
| 01661402 | 7164706 | 01661434 | 6046226 | 01661436 | 5505056 |
| 01661461 | 6879485 | 01661464 | 5526542 | 01661489 | 5787011 |
| 01661504 | 6168766 | 01661511 | 6578011 | 01661547 | 6492302 |
| 01661548 | 6766737 | 01661549 | 5484736 | 01661554 | 6777639 |
| 01661578 | 6837211 | 01661596 | 7415424 | 01661607 | 5721198 |
| 01661611 | 6771379 | 01661622 | 5709793 | 01661624 | 6642684 |
| 01661628 | 5640767 | 01661629 | 7085878 | 01661644 | 5972288 |
| 01661656 | 6195244 | 01661659 | 7132210 | 01661663 | 6762256 |
| 01661689 | 5608435 | 01661699 | 7257238 | 01661704 | 5356506 |
| 01661744 | 5516320 | 01661755 | 5490007 | 01661764 | 6465693 |
| 01661769 | 5721200 | 01661777 | 7537863 | 01661792 | 5742244 |
| 01661807 | 6078199 | 01661809 | 6817671 | 01661827 | 5765006 |
| 01661832 | 5499103 | 01661834 | 6854638 | 01661869 | 5484738 |
| 01661883 | 7459172 | 01661910 | 6750169 | 01661922 | 6110807 |
| 01661923 | 5803943 | 01661932 | 5354761 | 01661952 | 6159546 |
| 01661954 | 6380176 | 01661964 | 7100688 | 01661973 | 7423216 |
| 01661979 | 6824985 | 01661994 | 6137487 | 01662008 | 6802723 |
| 01662027 | 6122746 | 01662041 | 6801068 | 01662055 | 6725234 |
| 01662063 | 5526545 | 01662073 | 6340796 | 01662079 | 5923267 |
| 01662105 | 6376089 | 01662124 | 7449607 | 01662132 | 5484726 |
| 01662148 | 7193351 | 01662155 | 7348299 | 01662192 | 6727585 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01662235 | 6011119 | 01662238 | 5510615 | 01662256 | 6166948 |
| 01662265 | 5633725 | 01662289 | 6889672 | 01662331 | 6317631 |
| 01662396 | 6376090 | 01662400 | 5510616 | 01662434 | 6159547 |
| 01662440 | 6793075 | 01662448 | 5774604 | 01662474 | 5941173 |
| 01662535 | 6257731 | 01662539 | 7070238 | 01662543 | 6696810 |
| 01662552 | 7146895 | 01662556 | 5352257 | 01662576 | 6407060 |
| 01662610 | 7432996 | 01662615 | 6825703 | 01662621 | 5941163 |
| 01662624 | 5666151 | 01662631 | 6159548 | 01662640 | 6821640 |
| 01662650 | 6558843 | 01662657 | 5526548 | 01662666 | 6633755 |
| 01662668 | 7252399 | 01662680 | 5848539 | 01662690 | 7156306 |
| 01662692 | 5692901 | 01662711 | 6466273 | 01662721 | 7421662 |
| 01662728 | 6317633 | 01662738 | 6028512 | 01662739 | 5875093 |
| 01662761 | 6784499 | 01662784 | 7390128 | 01662788 | 7456913 |
| 01662794 | 7267901 | 01662803 | 6061168 | 01662812 | 5521105 |
| 01662817 | 5640772 | 01662821 | 6526187 | 01662830 | 5608438 |
| 01662844 | 7262972 | 01662857 | 5359925 | 01662861 | 5709799 |
| 01662864 | 6225993 | 01662890 | 5832551 | 01662900 | 5666152 |
| 01662917 | 6704495 | 01662939 | 6791039 | 01662957 | 6296230 |
| 01662964 | 5388571 | 01662987 | 6766561 | 01663010 | 7358195 |
| 01663025 | 6768930 | 01663041 | 6152307 | 01663066 | 5384026 |
| 01663114 | 5832552 | 01663122 | 5359928 | 01663138 | 6225994 |
| 01663166 | 6392613 | 01663170 | 6237355 | 01663193 | 6465696 |
| 01663218 | 6825704 | 01663233 | 5472509 | 01663258 | 6346584 |
| 01663264 | 5692929 | 01663268 | 5412723 | 01663273 | 5692930 |
| 01663282 | 5496399 | 01663284 | 6302081 | 01663290 | 6442225 |
| 01663303 | 7062691 | 01663326 | 5721206 | 01663346 | 7550048 |
| 01663369 | 6777177 | 01663386 | 7451449 | 01663410 | 6803936 |
| 01663414 | 5709800 | 01663416 | 6317634 | 01663430 | 5803938 |
| 01663431 | 6416688 | 01663433 | 5941691 | 01663436 | 5865616 |
| 01663459 | 6606317 | 01663488 | 6610696 | 01663500 | 6011048 |
| 01663511 | 7327057 | 01663515 | 5607746 | 01663534 | 5681979 |
| 01663550 | 7554307 | 01663586 | 6211833 | 01663595 | 6407544 |
| 01663605 | 6159543 | 01663621 | 5768728 | 01663634 | 6708372 |
| 01663636 | 6002182 | 01663637 | 5836765 | 01663648 | 5923261 |
| 01663663 | 6002172 | 01663671 | 6107092 | 01663684 | 7262976 |
| 01663688 | 6137491 | 01663701 | 5388573 | 01663721 | 6791040 |
| 01663738 | 6211839 | 01663741 | 6832811 | 01663753 | 7316560 |
| 01663760 | 6506115 | 01663767 | 5459215 | 01663771 | 6122748 |
| 01663784 | 5538203 | 01663790 | 6420983 | 01663801 | 6356401 |
| 01663810 | 5549212 | 01663826 | 5380028 | 01663837 | 6777632 |
| 01663844 | 6749819 | 01663847 | 6152310 | 01663864 | 6813472 |
| 01663872 | 6820596 | 01663915 | 6240948 | 01663945 | 5742248 |
| 01663953 | 5931672 | 01663956 | 6830938 | 01663966 | 5768766 |
| 01663972 | 6286931 | 01663973 | 5633745 | 01663993 | 5832556 |
| 01663997 | 6771380 | 01664002 | 6677817 | 01664015 | 7090312 |
| 01664017 | 5832557 | 01664025 | 5516329 | 01664026 | 6211844 |
| 01664027 | 7378174 | 01664034 | 6748381 | 01664051 | 6770138 |
| 01664074 | 6566192 | 01664083 | 6495327 | 01664087 | 5539807 |
| 01664099 | 5516331 | 01664132 | 6363286 | 01664140 | 6420984 |
| 01664152 | 6137495 | 01664187 | 5608439 | 01664196 | 5635974 |
| 01664199 | 6766563 | 01664208 | 85390 | 01664221 | 5875099 |
| 01664241 | 5931673 | 01664243 | 5931674 | 01664247 | 5345620 |
| 01664248 | 5709802 | 01664254 | 5472513 | 01664258 | 6529701 |
| 01664293 | 6061161 | 01664300 | 7342063 | 01664302 | 5496403 |
| 01664309 | 6513906 | 01664316 | 6879917 | 01664323 | 6340799 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01664343 | 6521456 | 01664388 | 5875101 | 01664397 | 5640778 |
| 01664402 | 5865619 | 01664404 | 6363287 | 01664427 | 6091041 |
| 01664448 | 6240950 | 01664462 | 7267903 | 01664463 | 6034017 |
| 01664465 | 6193088 | 01664469 | 6677393 | 01664471 | 76077 |
| 01664501 | 6725236 | 01664507 | 5865621 | 01664512 | 7070239 |
| 01664517 | 5972294 | 01664519 | 6685543 | 01664531 | 6188389 |
| 01664539 | 6425744 | 01664549 | 6193083 | 01664556 | 7305734 |
| 01664574 | 5786320 | 01664599 | 6653672 | 01664612 | 5607753 |
| 01664626 | 5724988 | 01664640 | 6514507 | 01664643 | 5803895 |
| 01664644 | 6839891 | 01664647 | 5640701 | 01664648 | 6420985 |
| 01664650 | 5833447 | 01664651 | 5759767 | 01664655 | 6180868 |
| 01664659 | 6057189 | 01664668 | 6145641 | 01664682 | 7173350 |
| 01664698 | 6392614 | 01664700 | 82105 | 01664714 | 5612862 |
| 01664717 | 6837557 | 01664749 | 6827331 | 01664768 | 5786321 |
| 01664773 | 7108310 | 01664779 | 5768768 | 01664789 | 5412163 |
| 01664792 | 6842853 | 01664799 | 6211826 | 01664811 | 5709805 |
| 01664816 | 5995368 | 01664845 | 6442228 | 01664857 | 5633748 |
| 01664868 | 6211846 | 01664890 | 5313566 | 01664891 | 7193358 |
| 01664914 | 6845937 | 01664915 | 7230258 | 01664934 | 6057190 |
| 01664935 | 6019332 | 01664936 | 6346588 | 01664944 | 7182234 |
| 01664980 | 7282689 | 01664982 | 6804214 | 01664985 | 6764058 |
| 01665010 | 6825361 | 01665011 | 7249015 | 01665017 | 7324809 |
| 01665021 | 7568816 | 01665047 | 7230259 | 01665049 | 6700069 |
| 01665051 | 6211847 | 01665065 | 5774607 | 01665090 | 7428812 |
| 01665114 | 6346589 | 01665115 | 6145642 | 01665121 | 5313570 |
| 01665124 | 5755597 | 01665127 | 6639226 | 01665160 | 7085881 |
| 01665164 | 5972299 | 01665165 | 6340801 | 01665168 | 6346590 |
| 01665180 | 6163171 | 01665195 | 6832852 | 01665203 | 5436793 |
| 01665214 | 6424869 | 01665218 | 6539157 | 01665221 | 6340802 |
| 01665226 | 6358121 | 01665232 | 6145643 | 01665236 | 6693294 |
| 01665247 | 5359936 | 01665252 | 6784625 | 01665259 | 6547436 |
| 01665261 | 6602777 | 01665264 | 6061170 | 01665266 | 7104051 |
| 01665268 | 7576091 | 01665281 | 5692939 | 01665297 | 6229271 |
| 01665308 | 5516335 | 01665314 | 5459217 | 01665319 | 6660522 |
| 01665340 | 5832561 | 01665343 | 6810589 | 01665344 | 6166599 |
| 01665351 | 5404924 | 01665352 | 5826854 | 01665355 | 6875859 |
| 01665370 | 6820597 | 01665380 | 7072876 | 01665407 | 6407547 |
| 01665435 | 6845933 | 01665438 | 6340803 | 01665469 | 5865765 |
| 01665475 | 6240953 | 01665486 | 6193099 | 01665496 | 7551950 |
| 01665497 | 5717034 | 01665511 | 7100671 | 01665520 | 5937327 |
| 01665528 | 7576020 | 01665560 | 5612801 | 01665567 | 7098374 |
| 01665608 | 6561765 | 01665622 | 7380153 | 01665628 | 6420987 |
| 01665640 | 5438049 | 01665641 | 6034030 | 01665648 | 5384034 |
| 01665651 | 5706728 | 01665656 | 5516323 | 01665661 | 6465968 |
| 01665671 | 5768771 | 01665673 | 6471335 | 01665695 | 5607760 |
| 01665740 | 6286938 | 01665748 | 5931676 | 01665750 | 7311060 |
| 01665753 | 6650159 | 01665760 | 5826856 | 01665772 | 6753697 |
| 01665780 | 7092009 | 01665821 | 6356417 | 01665831 | 6695549 |
| 01665834 | 5894255 | 01665845 | 6582065 | 01665846 | 6780904 |
| 01665852 | 5359941 | 01665876 | 6402814 | 01665905 | 22532 |
| 01665940 | 6812879 | 01665962 | 6754510 | 01665963 | 5718893 |
| 01665967 | 5995369 | 01665969 | 6137497 | 01665970 | 6797052 |
| 01665971 | 5970745 | 01665972 | 7093845 | 01665981 | 5826858 |
| 01665985 | 6560425 | 01665988 | 6273202 | 01665997 | 6666969 |
| 01666006 | 7401082 | 01666009 | 6193107 | 01666010 | 6163106 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01666015 | 6813477 | 01666027 | 6498258 | 01666046 | 6794690 |
| 01666064 | 5510624 | 01666073 | 5923273 | 01666085 | 7543117 |
| 01666100 | 6752048 | 01666104 | 7336981 | 01666107 | 7580183 |
| 01666110 | 6376832 | 01666111 | 6140325 | 01666196 | 6773993 |
| 01666166 | 5786019 | 01666168 | 6473108 | 01666213 | 6225995 |
| 01666199 | 6828227 | 01666209 | 6286940 | 01666230 | 6420974 |
| 01666219 | 5774612 | 01666224 | 1182 | 01666281 | 5608443 |
| 01666250 | 6812881 | 01666278 | 7577805 | 01666302 | 6539710 |
| 01666291 | 5472523 | 01666295 | 5742252 | 01666308 | 5601636 |
| 01666303 | 5510625 | 01666306 | 5633753 | 01666336 | 5875083 |
| 01666324 | 5885299 | 01666333 | 6376095 | 01666385 | 6424871 |
| 01666344 | 5681986 | 01666359 | 5709808 | 01666431 | 6331662 |
| 01666398 | 6725237 | 01666424 | 5608444 | 01666481 | 5334356 |
| 01666452 | 6888979 | 01666469 | 5450147 | 01666567 | 5848545 |
| 01666534 | 6237364 | 01666555 | 5770903 | 01666608 | 5352268 |
| 01666571 | 7299720 | 01666592 | 7580069 | 01666642 | 5640783 |
| 01666630 | 6122533 | 01666636 | 6859791 | 01666676 | 7577589 |
| 01666647 | 5692944 | 01666652 | 7307842 | 01666712 | 5635980 |
| 01666691 | 5972301 | 01666695 | 6548800 | 01666749 | 5412102 |
| 01666740 | 6195235 | 01666745 | 5885300 | 01666767 | 6487461 |
| 01666759 | 81187 | 01666766 | 7393808 | 01666802 | 6652487 |
| 01666774 | 6812882 | 01666791 | 6854928 | 01666820 | 6402815 |
| 01666803 | 6180871 | 01666809 | 6849461 | 01666858 | 5496407 |
| 01666834 | 6188396 | 01666835 | 6806553 | 01666896 | 5910469 |
| 01666883 | 7339793 | 01666894 | 7352907 | 01666919 | 5941107 |
| 01666899 | 5429152 | 01666916 | 7090308 | 01666945 | 5663580 |
| 01666931 | 6166576 | 01666933 | 5521140 | 01667028 | 64248 |
| 01666956 | 5538211 | 01667025 | 6548801 | 01667058 | 6257736 |
| 01667038 | 7322734 | 01667055 | 6302084 | 01667100 | 7146885 |
| 01667064 | 6671233 | 01667076 | 7459894 | 01667151 | 5848547 |
| 01667103 | 7390137 | 01667112 | 5504660 | 01667207 | 6356424 |
| 01667157 | 5826866 | 01667183 | 6548802 | 01667223 | 6107110 |
| 01667210 | 5848549 | 01667220 | 5472515 | 01667251 | 7228899 |
| 01667227 | 6188397 | 01667244 | 6241746 | 01667272 | 6047816 |
| 01667254 | 6827717 | 01667262 | 6195249 | 01667292 | 5522523 |
| 01667276 | 6815434 | 01667286 | 7096697 | 01667339 | 6225996 |
| 01667333 | 5640707 | 01667337 | 5526552 | 01667355 | 6424874 |
| 01667350 | 5313567 | 01667352 | 6331670 | 01667422 | 6677818 |
| 01667374 | 6340805 | 01667385 | 6195250 | 01667455 | 6825439 |
| 01667441 | 7076836 | 01667445 | 7462265 | 01667470 | 5440889 |
| 01667457 | 6797057 | 01667461 | 6057193 | 01667508 | 5503266 |
| 01667480 | 6465701 | 01667485 | 6639233 | 01667537 | 5635981 |
| 01667517 | 6061172 | 01667527 | 5443976 | 01667626 | 6356422 |
| 01667573 | 5472527 | 01667595 | 6331671 | 01667687 | 5640787 |
| 01667651 | 6240958 | 01667677 | 6091046 | 01667693 | 6229279 |
| 01667688 | 7432993 | 01667689 | 5438040 | 01667713 | 6610697 |
| 01667699 | 5894212 | 01667707 | 6296235 | 01667745 | 6317637 |
| 01667736 | 5640769 | 01667741 | 5633736 | 01667799 | 7085885 |
| 01667751 | 6191614 | 01667784 | 5848554 | 01667826 | 6420992 |
| 01667803 | 5717047 | 01667806 | 5923277 | 01667919 | 5354765 |
| 01667828 | 5878688 | 01667897 | 5450150 | 01667966 | 6775731 |
| 01667929 | 6097624 | 01667948 | 5774615 | 01668036 | 6782246 |
| 01668017 | 6152318 | 01668034 | 5768777 | 01668060 | 5630468 |
| 01668038 | 5412745 | 01668047 | 6655633 | 01668079 | 6159553 |
| 01668066 | 5826868 | 01668072 | 5345992 | | |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01668116 | 7257241 | 01668134 | 6712426 | 01668142 | 6137502 |
| 01668143 | 6813478 | 01668180 | 6191608 | 01668225 | 6057195 |
| 01668260 | 5931681 | 01668262 | 6211836 | 01668263 | 7212299 |
| 01668280 | 6011130 | 01668304 | 6777643 | 01668308 | 6584982 |
| 01668310 | 6078706 | 01668354 | 6560426 | 01668361 | 7085883 |
| 01668403 | 6810590 | 01668433 | 6465704 | 01668461 | 7530135 |
| 01668467 | 6810591 | 01668475 | 7214385 | 01668494 | 5359947 |
| 01668536 | 7556304 | 01668555 | 6002186 | 01668563 | 6781961 |
| 01668567 | 5490017 | 01668598 | 6152320 | 01668617 | 6753698 |
| 01668627 | 5875103 | 01668669 | 5865627 | 01668675 | 5549227 |
| 01668684 | 7374652 | 01668696 | 6794182 | 01668698 | 5388587 |
| 01668700 | 6796535 | 01668703 | 6873529 | 01668712 | 5503267 |
| 01668721 | 5443978 | 01668775 | 5666161 | 01668777 | 5770905 |
| 01668781 | 6310005 | 01668799 | 6188401 | 01668804 | 6782267 |
| 01668827 | 6078711 | 01668828 | 6788845 | 01668845 | 5459223 |
| 01668856 | 55443 | 01668881 | 5681995 | 01668889 | 6061176 |
| 01668899 | 5878709 | 01668920 | 7450616 | 01668931 | 5666163 |
| 01668955 | 5765017 | 01668962 | 5894261 | 01668974 | 6180873 |
| 01668980 | 6380183 | 01668984 | 6772428 | 01669034 | 5878710 |
| 01669040 | 5313568 | 01669044 | 6509549 | 01669054 | 5521151 |
| 01669064 | 6363282 | 01669099 | 6724355 | 01669103 | 6851566 |
| 01669112 | 5607766 | 01669116 | 6678371 | 01669121 | 6791043 |
| 01669125 | 5352274 | 01669131 | 5607767 | 01669162 | 5937331 |
| 01669165 | 6416697 | 01669176 | 7411549 | 01669181 | 5448912 |
| 01669204 | 6424880 | 01669206 | 6872821 | 01669209 | 5986169 |
| 01669210 | 5803913 | 01669286 | 6561767 | 01669304 | 6840028 |
| 01669316 | 6722426 | 01669340 | 6704623 | 01669356 | 6250266 |
| 01669373 | 5538213 | 01669383 | 6286924 | 01669384 | 6240952 |
| 01669423 | 7555410 | 01669428 | 6786881 | 01669453 | 6216746 |
| 01669465 | 6857503 | 01669467 | 5503269 | 01669472 | 7421674 |
| 01669473 | 29674 | 01669496 | 7436396 | 01669525 | 6639834 |
| 01669542 | 6097628 | 01669545 | 6296241 | 01669555 | 7356893 |
| 01669583 | 5414381 | 01669587 | 7336982 | 01669589 | 5388589 |
| 01669652 | 5388590 | 01669653 | 5352276 | 01669655 | 5549208 |
| 01669664 | 5717050 | 01669679 | 6195255 | 01669682 | 6793079 |
| 01669739 | 5448915 | 01669744 | 5496411 | 01669748 | 6302077 |
| 01669756 | 7081122 | 01669762 | 6166612 | 01669763 | 6804441 |
| 01669773 | 5755623 | 01669777 | 6211851 | 01669779 | 5346634 |
| 01669811 | 5601663 | 01669845 | 6057198 | 01669852 | 5724998 |
| 01669862 | 5721202 | 01669898 | 5539816 | 01669905 | 5755624 |
| 01669912 | 6766739 | 01669932 | 7342065 | 01669936 | 6091049 |
| 01669942 | 5640791 | 01669951 | 7464644 | 01669958 | 6250267 |
| 01669965 | 6002188 | 01669990 | 6191611 | 01669994 | 5985130 |
| 01670003 | 6652489 | 01670005 | 6447523 | 01670011 | 6614559 |
| 01670025 | 6310034 | 01670050 | 6532611 | 01670056 | 5774621 |
| 01670096 | 5313575 | 01670102 | 5538214 | 01670103 | 6779208 |
| 01670124 | 6361884 | 01670142 | 7354186 | 01670147 | 69654 |
| 01670178 | 6479716 | 01670192 | 5412752 | 01670201 | 6195256 |
| 01670203 | 6801072 | 01670205 | 6796233 | 01670210 | 6810594 |
| 01670211 | 6828228 | 01670212 | 6811003 | 01670214 | 6075262 |
| 01670216 | 6747086 | 01670217 | 6240959 | 01670220 | 5459229 |
| 01670222 | 6454218 | 01670244 | 7405647 | 01670254 | 5786330 |
| 01670258 | 5706729 | 01670260 | 6180874 | 01670268 | 7332096 |
| 01670270 | 6843064 | 01670279 | 6830940 | 01670350 | 6828119 |
| 01670358 | 6317646 | 01670369 | 6159559 | 01670393 | 6518544 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01670404 | 5985133 | 01670409 | 6757216 | 01670418 | 5412753 |
| 01670427 | 6714346 | 01670429 | 6777631 | 01670438 | 6159561 |
| 01670453 | 5513518 | 01670458 | 6610015 | 01670518 | 5765018 |
| 01670529 | 6275210 | 01670589 | 6486943 | 01670593 | 5786331 |
| 01670625 | 5510611 | 01670631 | 5516330 | 01670665 | 5459230 |
| 01670679 | 7280010 | 01670703 | 6302088 | 01670704 | 6101689 |
| 01670720 | 6861862 | 01670730 | 5313576 | 01670736 | 5885312 |
| 01670745 | 5862744 | 01670766 | 6747838 | 01670780 | 6754429 |
| 01670790 | 6188404 | 01670803 | 5709821 | 01670807 | 6159564 |
| 01670810 | 5380046 | 01670814 | 5770908 | 01670845 | 6725595 |
| 01670846 | 6805686 | 01670851 | 6685545 | 01670857 | 5459231 |
| 01670880 | 7440259 | 01670887 | 5770909 | 01670891 | 5429162 |
| 01670899 | 5607763 | 01670907 | 7134570 | 01670919 | 6548445 |
| 01670932 | 6061178 | 01670940 | 6875287 | 01670950 | 5862746 |
| 01670954 | 5313577 | 01670961 | 5440894 | 01670965 | 6794432 |
| 01670966 | 5755626 | 01671003 | 5459232 | 01671017 | 6752050 |
| 01671025 | 6340810 | 01671035 | 5666166 | 01671036 | 5495961 |
| 01671037 | 5803945 | 01671040 | 6211855 | 01671045 | 7415426 |
| 01671054 | 49893 | 01671065 | 5414384 | 01671076 | 6835811 |
| 01671077 | 6815971 | 01671083 | 6447524 | 01671114 | 6663856 |
| 01671116 | 7450854 | 01671127 | 6652490 | 01671129 | 5607741 |
| 01671132 | 6598738 | 01671141 | 6796234 | 01671144 | 7240777 |
| 01671146 | 6794186 | 01671157 | 5709822 | 01671196 | 6416702 |
| 01671197 | 6508427 | 01671200 | 7544464 | 01671209 | 5450155 |
| 01671214 | 7176474 | 01671221 | 5490021 | 01671227 | 5742259 |
| 01671235 | 6011090 | 01671249 | 7146887 | 01671252 | 74040 |
| 01671254 | 7107924 | 01671256 | 6091054 | 01671260 | 6799624 |
| 01671273 | 7543119 | 01671275 | 6188405 | 01671295 | 6792654 |
| 01671304 | 6817673 | 01671328 | 7064293 | 01671337 | 6842663 |
| 01671351 | 5910477 | 01671352 | 7407184 | 01671378 | 5640713 |
| 01671381 | 5633757 | 01671387 | 6830941 | 01671400 | 6286948 |
| 01671404 | 6849697 | 01671406 | 6166593 | 01671413 | 5334370 |
| 01671422 | 5941184 | 01671429 | 7538909 | 01671432 | 6454224 |
| 01671433 | 7245705 | 01671438 | 6802733 | 01671451 | 5384043 |
| 01671455 | 6575408 | 01671468 | 6831571 | 01671483 | 5440875 |
| 01671486 | 7541300 | 01671496 | 6795063 | 01671503 | 6361887 |
| 01671504 | 6814604 | 01671505 | 6257745 | 01671516 | 6226000 |
| 01671523 | 7074287 | 01671536 | 5848561 | 01671538 | 5334371 |
| 01671542 | 6026540 | 01671550 | 5334372 | 01671569 | 6026541 |
| 01671586 | 5682000 | 01671592 | 5663598 | 01671604 | 5380048 |
| 01671632 | 6829413 | 01671651 | 5742260 | 01671653 | 5490023 |
| 01671683 | 6652784 | 01671702 | 7330409 | 01671738 | 6380189 |
| 01671750 | 6748823 | 01671762 | 5521058 | 01671804 | 5484765 |
| 01671812 | 5334374 | 01671869 | 5709824 | 01671872 | 7576093 |
| 01671874 | 7300696 | 01671889 | 5923290 | 01671904 | 6229286 |
| 01671924 | 7548062 | 01671932 | 6502318 | 01671956 | 5931687 |
| 01671962 | 6772427 | 01671964 | 5709825 | 01671972 | 5410265 |
| 01671973 | 6813479 | 01671982 | 6145649 | 01672014 | 6361888 |
| 01672032 | 5774628 | 01672052 | 6678372 | 01672072 | 7262984 |
| 01672094 | 7173362 | 01672101 | 7090318 | 01672113 | 46011 |
| 01672115 | 6768935 | 01672124 | 5836748 | 01672125 | 6454226 |
| 01672131 | 2534 | 01672137 | 7354188 | 01672139 | 5380050 |
| 01672142 | 5461235 | 01672150 | 6240967 | 01672157 | 5907292 |
| 01672181 | 6719157 | 01672210 | 5706737 | 01672212 | 14620 |
| 01672214 | 6302091 | 01672225 | 6771381 | 01672240 | 7470878 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01672251 | 7224805 | 01672270 | 5832576 | 01672275 | 28046 |
| 01672299 | 6813480 | 01672313 | 5774629 | 01672316 | 5640716 |
| 01672326 | 6211857 | 01672335 | 6250260 | 01672345 | 7160724 |
| 01672352 | 5692949 | 01672382 | 6761499 | 01672398 | 5380051 |
| 01672408 | 6532612 | 01672411 | 5765021 | 01672416 | 6768936 |
| 01672419 | 5774630 | 01672435 | 7438897 | 01672436 | 6685538 |
| 01672446 | 6454227 | 01672459 | 6416703 | 01672464 | 5878718 |
| 01672466 | 6034039 | 01672503 | 6847818 | 01672506 | 5359953 |
| 01672542 | 5701293 | 01672549 | 7455947 | 01672553 | 5608450 |
| 01672556 | 6672736 | 01672587 | 6237371 | 01672598 | 7098376 |
| 01672626 | 6091061 | 01672657 | 6191620 | 01672668 | 7562449 |
| 01672677 | 5484767 | 01672687 | 7107926 | 01672706 | 6159569 |
| 01672717 | 6240968 | 01672733 | 7277034 | 01672766 | 5352280 |
| 01672768 | 6078708 | 01672774 | 5803950 | 01672778 | 6753688 |
| 01672787 | 5692954 | 01672788 | 6019346 | 01672802 | 5663579 |
| 01672805 | 7245706 | 01672821 | 5755630 | 01672824 | 5414388 |
| 01672849 | 5786335 | 01672853 | 5380054 | 01672869 | 6211858 |
| 01672873 | 5334378 | 01672875 | 5354776 | 01672883 | 5972311 |
| 01672909 | 7252413 | 01672913 | 6057203 | 01672921 | 6704498 |
| 01672923 | 6771383 | 01672942 | 6237374 | 01672947 | 6145650 |
| 01672960 | 6753203 | 01672980 | 6676774 | 01672983 | 6844997 |
| 01673008 | 5601661 | 01673016 | 6057204 | 01673023 | 6748825 |
| 01673024 | 5388599 | 01673047 | 5380055 | 01673049 | 6026535 |
| 01673068 | 6804444 | 01673091 | 6465710 | 01673099 | 6751020 |
| 01673108 | 5878720 | 01673125 | 6191621 | 01673140 | 6047828 |
| 01673150 | 7405649 | 01673190 | 6677396 | 01673218 | 6821644 |
| 01673223 | 5414389 | 01673225 | 5654495 | 01673230 | 7423016 |
| 01673248 | 6770507 | 01673254 | 5923294 | 01673256 | 6340794 |
| 01673268 | 5448924 | 01673290 | 6447528 | 01673293 | 6407552 |
| 01673299 | 5786337 | 01673341 | 5612868 | 01673354 | 6137504 |
| 01673362 | 7160725 | 01673365 | 6771384 | 01673368 | 6392629 |
| 01673375 | 6078719 | 01673377 | 5826871 | 01673388 | 6302096 |
| 01673397 | 5931690 | 01673402 | 5865635 | 01673412 | 5407750 |
| 01673424 | 5865636 | 01673441 | 7245709 | 01673443 | 6521459 |
| 01673446 | 7417687 | 01673472 | 6331678 | 01673476 | 6834094 |
| 01673489 | 6838833 | 01673494 | 36824 | 01673496 | 6240956 |
| 01673501 | 5755633 | 01673503 | 6305708 | 01673528 | 6714075 |
| 01673529 | 6821645 | 01673539 | 6392632 | 01673545 | 5717057 |
| 01673558 | 5549231 | 01673571 | 6240960 | 01673605 | 5706739 |
| 01673606 | 6779222 | 01673638 | 6026536 | 01673649 | 5459241 |
| 01673652 | 6145652 | 01673656 | 6286949 | 01673660 | 6465712 |
| 01673691 | 5666176 | 01673710 | 5937341 | 01673738 | 6588890 |
| 01673741 | 6480166 | 01673744 | 6815366 | 01673746 | 6777647 |
| 01673764 | 6305709 | 01673768 | 5334381 | 01673769 | 7380161 |
| 01673776 | 5440900 | 01673830 | 6407539 | 01673839 | 5578074 |
| 01673850 | 1226 | 01673855 | 7532988 | 01673866 | 7579407 |
| 01673883 | 5894268 | 01673889 | 6708374 | 01673903 | 6019348 |
| 01673909 | 6034042 | 01673913 | 6815373 | 01673932 | 6815436 |
| 01673961 | 6402826 | 01673968 | 5334384 | 01673972 | 5666177 |
| 01673992 | 6286950 | 01674003 | 6331680 | 01674006 | 6812813 |
| 01674026 | 6766565 | 01674037 | 6159570 | 01674047 | 5706740 |
| 01674054 | 5459242 | 01674059 | 7567548 | 01674075 | 6380194 |
| 01674081 | 5682004 | 01674109 | 6752051 | 01674120 | 7324812 |
| 01674123 | 6152324 | 01674128 | 5955308 | 01674150 | 7230276 |
| 01674153 | 6799369 | 01674156 | 6843693 | 01674160 | 6257748 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01674169 | 7203937 | 01674200 | 5878722 | 01674219 | 6075268 |
| 01674225 | 5635988 | 01674239 | 7193361 | 01674240 | 7104058 |
| 01674278 | 6551822 | 01674285 | 6777558 | 01674292 | 6011133 |
| 01674295 | 6420999 | 01674342 | 5380058 | 01674360 | 6809129 |
| 01674364 | 5995388 | 01674368 | 6776919 | 01674391 | 6305710 |
| 01674401 | 5972312 | 01674413 | 7417688 | 01674450 | 6723473 |
| 01674454 | 5875121 | 01674455 | 6166622 | 01674466 | 5836780 |
| 01674473 | 6161480 | 01674484 | 5786339 | 01674486 | 5682005 |
| 01674495 | 6806554 | 01674509 | 6817177 | 01674514 | 7186939 |
| 01674516 | 6145660 | 01674526 | 5666179 | 01674547 | 5941195 |
| 01674565 | 6863877 | 01674571 | 6195265 | 01674597 | 6695550 |
| 01674622 | 5412760 | 01674650 | 6091063 | 01674657 | 6302102 |
| 01674661 | 6666489 | 01674663 | 6473111 | 01674665 | 5356531 |
| 01674666 | 7108316 | 01674682 | 7417693 | 01674686 | 6822557 |
| 01674712 | 7065987 | 01674715 | 6763796 | 01674720 | 5706741 |
| 01674724 | 6107116 | 01674726 | 6811004 | 01674741 | 7108317 |
| 01674744 | 7132216 | 01674750 | 6610016 | 01674757 | 5530197 |
| 01674770 | 5937343 | 01674784 | 6060317 | 01674797 | 6502319 |
| 01674800 | 6286951 | 01674827 | 5472532 | 01674843 | 6792897 |
| 01674852 | 5503275 | 01674859 | 5755622 | 01674868 | 5666181 |
| 01674875 | 5472533 | 01674882 | 5826873 | 01674892 | 5676196 |
| 01674928 | 6796235 | 01674937 | 5836782 | 01674939 | 6645444 |
| 01674955 | 6416708 | 01674980 | 5692952 | 01674988 | 6180882 |
| 01674997 | 5325152 | 01675001 | 6802198 | 01675011 | 5755629 |
| 01675026 | 5786032 | 01675027 | 6188412 | 01675034 | 64160 |
| 01675044 | 7378177 | 01675052 | 7257246 | 01675067 | 6700071 |
| 01675073 | 6812884 | 01675082 | 6727587 | 01675086 | 5334700 |
| 01675128 | 5608458 | 01675137 | 6477043 | 01675147 | 5388604 |
| 01675169 | 6273209 | 01675180 | 6356428 | 01675190 | 5459245 |
| 01675208 | 3768775 | 01675225 | 6747136 | 01675236 | 5836784 |
| 01675264 | 5601671 | 01675283 | 6798939 | 01675319 | 6240970 |
| 01675330 | 6465971 | 01675332 | 5701301 | 01675345 | 5706742 |
| 01675367 | 6180884 | 01675369 | 6708375 | 01675385 | 6465713 |
| 01675429 | 6305713 | 01675431 | 36406 | 01675454 | 5923296 |
| 01675460 | 6815437 | 01675482 | 5635993 | 01675501 | 5612876 |
| 01675508 | 5484734 | 01675514 | 6416709 | 01675520 | 7438651 |
| 01675526 | 5786332 | 01675531 | 7095887 | 01675552 | 5865639 |
| 01675553 | 6019351 | 01675564 | 6407556 | 01675570 | 6317655 |
| 01675576 | 5450166 | 01675584 | 6152326 | 01675599 | 6765502 |
| 01675600 | 6211845 | 01675602 | 5503035 | 01675606 | 6749917 |
| 01675609 | 7063801 | 01675630 | 6780908 | 01675638 | 5503036 |
| 01675641 | 6610663 | 01675644 | 6097638 | 01675649 | 6302105 |
| 01675651 | 5706745 | 01675653 | 6402832 | 01675657 | 6166619 |
| 01675660 | 6416710 | 01675670 | 5803956 | 01675675 | 6340819 |
| 01675685 | 6001253 | 01675688 | 7240784 | 01675690 | 6340820 |
| 01675695 | 7251919 | 01675714 | 6851212 | 01675719 | 5692961 |
| 01675738 | 7147381 | 01675747 | 5941197 | 01675774 | 6166620 |
| 01675781 | 5865640 | 01675782 | 6237378 | 01675783 | 7415427 |
| 01675785 | 5865780 | 01675788 | 5354784 | 01675793 | 6011137 |
| 01675796 | 6346599 | 01675797 | 6470466 | 01675811 | 6856907 |
| 01675825 | 5516275 | 01675850 | 6514511 | 01675868 | 6097639 |
| 01675889 | 6060320 | 01675897 | 6613646 | 01675911 | 6447525 |
| 01675915 | 5709818 | 01675938 | 6380196 | 01675960 | 6361893 |
| 01676013 | 6226006 | 01676016 | 6356432 | 01676030 | 6792898 |
| 01676031 | 6561772 | 01676049 | 6784647 | 01676055 | 5770918 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01676057 | 6781404 | 01676060 | 6034044 | 01676077 | 6043327 |
| 01676085 | 5709828 | 01676086 | 7108320 | 01676099 | 5709829 |
| 01676103 | 6356433 | 01676106 | 6152327 | 01676113 | 5826876 |
| 01676123 | 59510 | 01676125 | 5995393 | 01676140 | 7214386 |
| 01676146 | 6171806 | 01676148 | 6888663 | 01676162 | 6761501 |
| 01676163 | 5706748 | 01676228 | 6188416 | 01676263 | 6145662 |
| 01676287 | 6532614 | 01676289 | 7074289 | 01676305 | 6666972 |
| 01676313 | 7169550 | 01676362 | 6137511 | 01676328 | 6769292 |
| 01676360 | 6535669 | 01676364 | 6019352 | 01676379 | 5861923 |
| 01676394 | 7280012 | 01676398 | 6195269 | 01676414 | 5923303 |
| 01676428 | 7525898 | 01676430 | 5448925 | 01676434 | 6465715 |
| 01676446 | 6779224 | 01676448 | 6613072 | 01676453 | 6001254 |
| 01676455 | 7169546 | 01676462 | 6806555 | 01676466 | 7444417 |
| 01676468 | 6034045 | 01676490 | 5923304 | 01676497 | 5774637 |
| 01676498 | 6188417 | 01676500 | 5448916 | 01676502 | 5612880 |
| 01676505 | 7381265 | 01676522 | 5943085 | 01676569 | 7407187 |
| 01676590 | 5786038 | 01676634 | 5768787 | 01676666 | 6666973 |
| 01676687 | 6770692 | 01676701 | 6727589 | 01676702 | 6376108 |
| 01676729 | 5725011 | 01676741 | 6145663 | 01676785 | 6792900 |
| 01676792 | 6479695 | 01676800 | 6809130 | 01676805 | 5443990 |
| 01676848 | 6722991 | 01676900 | 5510642 | 01676938 | 5875107 |
| 01677028 | 5608462 | 01677039 | 7070245 | 01677100 | 7090320 |
| 01677106 | 6784352 | 01677216 | 5826878 | 01677251 | 5770901 |
| 01677254 | 6296250 | 01677273 | 5356537 | 01677279 | 6770693 |
| 01677282 | 6250271 | 01677292 | 6463810 | 01677293 | 6159575 |
| 01677318 | 6828167 | 01677386 | 7358202 | 01677404 | 7075114 |
| 01677420 | 6340822 | 01677422 | 6211182 | 01677430 | 6682187 |
| 01677437 | 6340823 | 01677485 | 5786343 | 01677492 | 6815975 |
| 01677526 | 7151230 | 01677532 | 6034047 | 01677533 | 6498272 |
| 01677544 | 6145653 | 01677573 | 6286955 | 01677576 | 6001259 |
| 01677631 | 5531885 | 01677633 | 5907371 | 01677674 | 7433000 |
| 01677680 | 5955317 | 01677715 | 6772430 | 01677751 | 6762753 |
| 01677799 | 5459227 | 01677813 | 6331687 | 01677826 | 7369790 |
| 01677834 | 5836786 | 01677843 | 6602259 | 01677846 | 5682007 |
| 01677866 | 7282693 | 01677871 | 6463812 | 01677877 | 7070247 |
| 01677917 | 7416360 | 01677941 | 5640690 | 01677953 | 5325164 |
| 01678036 | 6825762 | 01678063 | 7324815 | 01678069 | 6772885 |
| 01678071 | 6532615 | 01678075 | 6770694 | 01678079 | 6790169 |
| 01678107 | 6721543 | 01678110 | 6397216 | 01678123 | 6842123 |
| 01678124 | 5836787 | 01678132 | 6454233 | 01678145 | 6805688 |
| 01678155 | 6026550 | 01678181 | 5786344 | 01678195 | 5549239 |
| 01678201 | 6780909 | 01678214 | 5985135 | 01678222 | 5742272 |
| 01678246 | 6794188 | 01678324 | 5490037 | 01678329 | 5380067 |
| 01678333 | 5770926 | 01678339 | 6779865 | 01678340 | 7151231 |
| 01678372 | 7252418 | 01678377 | 6841233 | 01678433 | 6465972 |
| 01678439 | 6250274 | 01678489 | 5607777 | 01678522 | 6465973 |
| 01678542 | 6588891 | 01678582 | 6796237 | 01678587 | 5907372 |
| 01678605 | 6250275 | 01678624 | 6721666 | 01678649 | 5875125 |
| 01678693 | 6722839 | 01678703 | 5510622 | 01678723 | 5865644 |
| 01678729 | 5931694 | 01678731 | 5717064 | 01678746 | 5608463 |
| 01678747 | 5786345 | 01678748 | 6107125 | 01678769 | 6001261 |
| 01678789 | 7235629 | 01678799 | 7413518 | 01678802 | 7134343 |
| 01678810 | 6759509 | 01678813 | 6305723 | 01678816 | 5635998 |
| 01678831 | 5786043 | 01678887 | 7467511 | 01678892 | 6678373 |
| 01678894 | 6752052 | 01678897 | 6447536 | 01678901 | 6424890 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01678902 | 6533034 | 01678906 | 5407752 | 01678912 | 6769103 |
| 01678970 | 6380174 | 01678987 | 5755642 | 01679004 | 7464152 |
| 01679007 | 6447537 | 01679012 | 5709833 | 01679044 | 5658909 |
| 01679049 | 5875129 | 01679065 | 7416361 | 01679081 | 5407753 |
| 01679082 | 5847850 | 01679084 | 5459251 | 01679086 | 5972322 |
| 01679098 | 5878728 | 01679110 | 5526567 | 01679111 | 6612002 |
| 01679132 | 5955318 | 01679180 | 6486944 | 01679181 | 5786044 |
| 01679188 | 5943092 | 01679227 | 5894273 | 01679284 | 6748803 |
| 01679252 | 6191631 | 01679295 | 5770916 | 01679339 | 6166626 |
| 01679346 | 6379766 | 01679354 | 6801260 | 01679367 | 6822951 |
| 01679369 | 5531889 | 01679381 | 6582067 | 01679384 | 6572142 |
| 01679394 | 6122555 | 01679402 | 7293995 | 01679405 | 95230 |
| 01679443 | 6652492 | 01679483 | 6547439 | 01679488 | 5472542 |
| 01679519 | 6775736 | 01679528 | 6166627 | 01679529 | 6825709 |
| 01679530 | 6757211 | 01679582 | 6407562 | 01679600 | 6361896 |
| 01679607 | 6195266 | 01679624 | 5875130 | 01679632 | 6250279 |
| 01679683 | 5607779 | 01679705 | 6566381 | 01679727 | 5940563 |
| 01679775 | 6561773 | 01679777 | 6819861 | 01679780 | 6011114 |
| 01679795 | 5907300 | 01679826 | 5786047 | 01679854 | 6152282 |
| 01679858 | 5490029 | 01679864 | 6191634 | 01679869 | 7186943 |
| 01679888 | 7085889 | 01679893 | 5701308 | 01679894 | 6569897 |
| 01679945 | 6508430 | 01679956 | 6317663 | 01679974 | 6774894 |
| 01679995 | 7197700 | 01680006 | 7273284 | 01680015 | 5861929 |
| 01680039 | 5885315 | 01680042 | 6001264 | 01680063 | 6240978 |
| 01680069 | 5538224 | 01680096 | 5605536 | 01680103 | 6137524 |
| 01680133 | 7576820 | 01680142 | 24736 | 01680161 | 5786048 |
| 01680172 | 6614561 | 01680176 | 6725702 | 01680188 | 6166969 |
| 01680219 | 5640722 | 01680241 | 6380198 | 01680256 | 6137525 |
| 01680262 | 6582068 | 01680266 | 6097642 | 01680281 | 6057213 |
| 01680282 | 6424891 | 01680285 | 6407563 | 01680309 | 7354193 |
| 01680325 | 5443998 | 01680329 | 7228908 | 01680344 | 5539839 |
| 01680353 | 6801075 | 01680355 | 7276283 | 01680356 | 5356523 |
| 01680362 | 5510646 | 01680368 | 5847854 | 01680369 | 6310039 |
| 01680370 | 5803963 | 01680378 | 6813321 | 01680382 | 6521462 |
| 01680401 | 5875132 | 01680413 | 6792899 | 01680428 | 6502320 |
| 01680439 | 5803964 | 01680443 | 5724951 | 01680481 | 6137526 |
| 01680485 | 6361898 | 01680503 | 7257249 | 01680509 | 7095778 |
| 01680562 | 6772431 | 01680587 | 7251758 | 01680589 | 5682010 |
| 01680591 | 5633672 | 01680602 | 7219924 | 01680603 | 6757219 |
| 01680610 | 6507091 | 01680621 | 7439396 | 01680673 | 6725238 |
| 01680685 | 6286959 | 01680688 | 6806977 | 01680693 | 6392639 |
| 01680702 | 6226009 | 01680708 | 34849 | 01680716 | 6764063 |
| 01680742 | 6454240 | 01680750 | 5354796 | 01680782 | 7144151 |
| 01680803 | 6796238 | 01680836 | 5832590 | 01680842 | 6416715 |
| 01680856 | 6188421 | 01680862 | 6061660 | 01680875 | 7554679 |
| 01680884 | 5640805 | 01680889 | 5429172 | 01680895 | 5603408 |
| 01680905 | 6809127 | 01680913 | 5549244 | 01680917 | 5448929 |
| 01680925 | 6286960 | 01680927 | 6034057 | 01680930 | 6001265 |
| 01680948 | 7108324 | 01680986 | 5352299 | 01680990 | 6257758 |
| 01680991 | 5539840 | 01681013 | 7447720 | 01681019 | 5325170 |
| 01681027 | 7578488 | 01681039 | 6407564 | 01681050 | 63504 |
| 01681075 | 6791047 | 01681092 | 6594420 | 01681100 | 5955323 |
| 01681103 | 6815428 | 01681143 | 6548805 | 01681155 | 6806556 |
| 01681159 | 7390145 | 01681179 | 6356440 | 01681186 | 7526758 |
| 01681214 | 5640734 | 01681249 | 7092011 | 01681256 | 6764230 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01681260 | 6060327 | 01681263 | 6091070 | 01681273 | 86288 |
| 01681303 | 6145669 | 01681328 | 7550564 | 01681336 | 6376111 |
| 01681362 | 7444078 | 01681371 | 5706751 | 01681375 | 7136637 |
| 01681382 | 5526571 | 01681394 | 6034058 | 01681406 | 6101708 |
| 01681413 | 6346614 | 01681416 | 5538219 | 01681420 | 5861933 |
| 01681422 | 6723600 | 01681427 | 5937347 | 01681436 | 6542664 |
| 01681447 | 5359956 | 01681462 | 5459256 | 01681466 | 5832592 |
| 01681480 | 6191635 | 01681486 | 6152333 | 01681499 | 5612983 |
| 01681501 | 5706752 | 01681505 | 6700066 | 01681520 | 6802199 |
| 01681528 | 5682011 | 01681558 | 5503039 | 01681561 | 5539842 |
| 01681571 | 6524761 | 01681572 | 6466269 | 01681582 | 6749919 |
| 01681603 | 6566196 | 01681617 | 5472547 | 01681624 | 6847181 |
| 01681632 | 5539845 | 01681637 | 5640832 | 01681641 | 5786353 |
| 01681642 | 5549245 | 01681655 | 5654502 | 01681663 | 6774987 |
| 01681695 | 6747089 | 01681702 | 6805690 | 01681717 | 5955324 |
| 01681733 | 6145672 | 01681742 | 5490032 | 01681779 | 5448931 |
| 01681780 | 5450172 | 01681786 | 5955325 | 01681806 | 5325174 |
| 01681842 | 5717069 | 01681846 | 5334382 | 01681854 | 6836477 |
| 01681879 | 6211869 | 01681895 | 5832593 | 01681896 | 6211864 |
| 01681921 | 6599367 | 01681930 | 5770930 | 01681941 | 5717070 |
| 01681951 | 6179898 | 01681961 | 6814425 | 01681973 | 5931699 |
| 01681981 | 7536685 | 01681996 | 5717072 | 01682026 | 5612984 |
| 01682027 | 5640735 | 01682052 | 6535672 | 01682062 | 7417698 |
| 01682065 | 7415430 | 01682068 | 6844418 | 01682077 | 6346582 |
| 01682087 | 7358591 | 01682105 | 5484778 | 01682108 | 5356546 |
| 01682117 | 5472548 | 01682123 | 5412761 | 01682124 | 6161536 |
| 01682143 | 6057220 | 01682151 | 5484779 | 01682156 | 6820600 |
| 01682161 | 5419708 | 01682170 | 6191638 | 01682174 | 5907377 |
| 01682175 | 6815995 | 01682181 | 5865649 | 01682182 | 6356445 |
| 01682186 | 7254402 | 01682202 | 5937337 | 01682212 | 51295, 51283 |
| 01682216 | 5334401 | 01682239 | 6506680 | 01682240 | 7572663 |
| 01682254 | 6424894 | 01682268 | 6514514 | 01682270 | 6508433 |
| 01682280 | 6727590 | 01682284 | 5973002 | 01682307 | 6847182 |
| 01682318 | 7454784 | 01682322 | 5549248 | 01682329 | 6273224 |
| 01682343 | 6771361 | 01682344 | 7411556 | 01682345 | 5334402 |
| 01682360 | 7385483 | 01682381 | 5725021 | 01682383 | 6426354 |
| 01682392 | 6834096 | 01682414 | 81155 | 01682419 | 5503042 |
| 01682422 | 7309341 | 01682446 | 5460114 | 01682450 | 6229298 |
| 01682458 | 5940571 | 01682460 | 6693672 | 01682487 | 5937352 |
| 01682499 | 5725022 | 01682512 | 5526574 | 01682518 | 7108326 |
| 01682525 | 6047835 | 01682534 | 5803968 | 01682554 | 6188426 |
| 01682557 | 7095779 | 01682565 | 6769104 | 01682574 | 6376114 |
| 01682582 | 6211190 | 01682591 | 6463823 | 01682602 | 6331699 |
| 01682619 | 6713363 | 01682650 | 7307846 | 01682672 | 6301401 |
| 01682681 | 5844057 | 01682688 | 6454989 | 01682698 | 6101697 |
| 01682717 | 6863791 | 01682720 | 5354800 | 01682723 | 6273216 |
| 01682726 | 6632403 | 01682728 | 5907379 | 01682743 | 6717980 |
| 01682761 | 6620698 | 01682783 | 6240965 | 01682796 | 6842191 |
| 01682797 | 6356448 | 01682829 | 6463825 | 01682844 | 7379932 |
| 01682854 | 6506120 | 01682867 | 6811006 | 01682874 | 5549251 |
| 01682879 | 6794189 | 01682880 | 6107133 | 01682887 | 6226016 |
| 01682888 | 6226017 | 01682909 | 6843996 | 01682918 | 7240790 |
| 01682927 | 6226019 | 01682934 | 6521463 | 01682936 | 6211192 |
| 01682938 | 6547094 | 01682946 | 5607786 | 01682948 | 7533207 |
| 01682960 | 6858890 | 01682961 | 6424896 | 01682964 | 6376116 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01682986 | 6816269 | 01682998 | 61443 | 01683000 | 5786046 |
| 01683005 | 6226020 | 01683010 | 6817178 | 01683056 | 6273225 |
| 01683073 | 5774635 | 01683090 | 6588892 | 01683103 | 6159587 |
| 01683107 | 6188428 | 01683145 | 6166638 | 01683154 | 6805691 |
| 01683175 | 5608478 | 01683177 | 6055353 | 01683181 | 6346602 |
| 01683188 | 7240791 | 01683202 | 5503045 | 01683214 | 5530204 |
| 01683240 | 6817675 | 01683246 | 5909235 | 01683257 | 7399353 |
| 01683279 | 5937356 | 01683284 | 5885324 | 01683291 | 7235631 |
| 01683296 | 5940572 | 01683329 | 6034062 | 01683332 | 7160728 |
| 01683341 | 5894276 | 01683358 | 5878014 | 01683371 | 6477044 |
| 01683398 | 61283 | 01683400 | 5774644 | 01683432 | 7560879 |
| 01683439 | 5356549 | 01683444 | 6331704 | 01683446 | 7356901 |
| 01683461 | 6833707 | 01683477 | 6099521 | 01683494 | 5612988 |
| 01683496 | 6097648 | 01683546 | 6518548 | 01683576 | 6011145 |
| 01683584 | 5931704 | 01683595 | 5848523 | 01683612 | 5352304 |
| 01683621 | 7093733 | 01683631 | 5549252 | 01683636 | 6833644 |
| 01683641 | 6097649 | 01683648 | 80606 | 01683653 | 5354803 |
| 01683669 | 5484781 | 01683671 | 6179902 | 01683672 | 6653673 |
| 01683674 | 7423026 | 01683693 | 6772432 | 01683706 | 5954643 |
| 01683707 | 5414401 | 01683709 | 7207495 | 01683712 | 6137527 |
| 01683715 | 6159588 | 01683719 | 5354804 | 01683731 | 6725600 |
| 01683759 | 6101715 | 01683784 | 6575411 | 01683821 | 6097651 |
| 01683844 | 5708869 | 01683852 | 5847857 | 01683857 | 7066807 |
| 01683859 | 6416726 | 01683874 | 6714731 | 01683878 | 5725024 |
| 01683887 | 6748413 | 01683902 | 6799372 | 01683910 | 6795064 |
| 01683918 | 6810599 | 01683919 | 6402839 | 01683928 | 7249021 |
| 01683945 | 6506681 | 01683964 | 6107135 | 01683972 | 5985151 |
| 01683987 | 6837929 | 01683993 | 7292830 | 01684014 | 7214393 |
| 01684047 | 55887 | 01684066 | 5985153 | 01684077 | 5682017 |
| 01684079 | 6785770 | 01684084 | 6825712 | 01684106 | 5878015 |
| 01684109 | 5359982 | 01684110 | 5774645 | 01684112 | 6447544 |
| 01684126 | 5530207 | 01684142 | 5359983 | 01684162 | 6305730 |
| 01684176 | 5608480 | 01684183 | 5354805 | 01684186 | 6849141 |
| 01684191 | 52459 | 01684193 | 6716935 | 01684197 | 6145676 |
| 01684200 | 5530208 | 01684262 | 7219925 | 01684264 | 6026563 |
| 01684287 | 6257740 | 01684305 | 5460115 | 01684318 | 6001260 |
| 01684323 | 6797075 | 01684340 | 6853045 | 01684344 | 6257759 |
| 01684367 | 6407569 | 01684375 | 6613075 | 01684395 | 6226021 |
| 01684435 | 5865653 | 01684444 | 5943083 | 01684451 | 5907381 |
| 01684459 | 5832571 | 01684465 | 5472554 | 01684478 | 7348058 |
| 01684501 | 6057650 | 01684506 | 6872583 | 01684511 | 6614562 |
| 01684515 | 7081132 | 01684523 | 5768794 | 01684544 | 6560430 |
| 01684560 | 5865654 | 01684566 | 5530209 | 01684571 | 5985156 |
| 01684589 | 5786358 | 01684594 | 5907374 | 01684626 | 6402841 |
| 01684657 | 7381269 | 01684672 | 5770936 | 01684676 | 7289894 |
| 01684710 | 5995407 | 01684743 | 5847860 | 01684752 | 6788966 |
| 01684769 | 7245716 | 01684827 | 5940577 | 01684830 | 5325179 |
| 01684837 | 5334404 | 01684850 | 5356552 | 01684851 | 6380205 |
| 01684857 | 6019359 | 01684862 | 6107139 | 01684872 | 6191644 |
| 01684876 | 6822559 | 01684879 | 6152325 | 01684895 | 6784772 |
| 01684902 | 6409191 | 01684904 | 5612856 | 01684921 | 65938 |
| 01684931 | 5438031 | 01684951 | 5666197 | 01684952 | 6747625 |
| 01684963 | 66893 | 01684974 | 5640744 | 01684975 | 5885328 |
| 01684992 | 7449645 | 01684993 | 6477045 | 01685000 | 82205 |
| 01685001 | 6137494 | 01685050 | 6645445 | 01685064 | 5765041 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01685082 | 6815376 | 01685091 | 5359949 | 01685104 | 6804446 |
| 01685155 | 5607787 | 01685172 | 5530206 | 01685176 | 7558253 |
| 01685185 | 6771382 | 01685204 | 6722993 | 01685220 | 6595445 |
| 01685221 | 7232682 | 01685251 | 7245717 | 01685257 | 6091059 |
| 01685259 | 5907951 | 01685273 | 5940578 | 01685283 | 7557948 |
| 01685288 | 6775737 | 01685324 | 5531900 | 01685327 | 6296262 |
| 01685334 | 6610019 | 01685341 | 5786347 | 01685347 | 5770924 |
| 01685366 | 5826893 | 01685369 | 5681993 | 01685377 | 6809335 |
| 01685389 | 5725027 | 01685400 | 5774648 | 01685414 | 6539161 |
| 01685434 | 7451150 | 01685462 | 7327059 | 01685466 | 6407570 |
| 01685470 | 6575008 | 01685471 | 6781962 | 01685472 | 7146889 |
| 01685481 | 6060332 | 01685497 | 6273230 | 01685504 | 67554 |
| 01685533 | 6825765 | 01685545 | 7077306 | 01685554 | 5640837 |
| 01685572 | 7214387 | 01685575 | 5725028 | 01685607 | 5608482 |
| 01685612 | 5803970 | 01685626 | 5414403 | 01685667 | 5701291 |
| 01685676 | 6402843 | 01685705 | 5803967 | 01685730 | 6195289 |
| 01685735 | 7136638 | 01685736 | 7285251 | 01685743 | 6765506 |
| 01685751 | 5503289 | 01685759 | 6001270 | 01685809 | 64944 |
| 01685829 | 6317670 | 01685855 | 6727274 | 01685889 | 6623590 |
| 01685897 | 6816270 | 01685937 | 6834098 | 01685963 | 5414404 |
| 01685981 | 19217 | 01685990 | 5712671 | 01685998 | 6819975 |
| 01685999 | 6838606 | 01686014 | 6779870 | 01686016 | 5786054 |
| 01686020 | 6226024 | 01686036 | 7215650 | 01686038 | 5607789 |
| 01686066 | 5549254 | 01686072 | 6122566 | 01686073 | 6376118 |
| 01686101 | 5538232 | 01686103 | 7151226 | 01686104 | 6811008 |
| 01686105 | 6407573 | 01686106 | 6179906 | 01686110 | 5770938 |
| 01686129 | 6296203 | 01686137 | 5608483 | 01686179 | 5712672 |
| 01686181 | 5459263 | 01686183 | 7459674 | 01686195 | 6787403 |
| 01686218 | 6463834 | 01686222 | 6747075 | 01686232 | 6806546 |
| 01686310 | 7285258 | 01686313 | 6801268 | 01686316 | 5503044 |
| 01686326 | 5419718 | 01686348 | 6447547 | 01686375 | 7225753 |
| 01686387 | 6826747 | 01686393 | 6780910 | 01686399 | 6179907 |
| 01686403 | 5530216 | 01686435 | 6521464 | 01686436 | 6361911 |
| 01686438 | 5459253 | 01686465 | 7095890 | 01686469 | 6463835 |
| 01686477 | 7461184 | 01686479 | 5513873 | 01686508 | 7282697 |
| 01686518 | 6766568 | 01686549 | 5388618 | 01686556 | 6825766 |
| 01686559 | 7279689 | 01686574 | 6867278 | 01686581 | 6152336 |
| 01686592 | 6701748 | 01686593 | 6301407 | 01686599 | 6188413 |
| 01686602 | 6454242 | 01686619 | 7232683 | 01686647 | 6091042 |
| 01686662 | 5429177 | 01686665 | 6340836 | 01686680 | 7536492 |
| 01686691 | 7449950 | 01686727 | 7063805 | 01686728 | 6034669 |
| 01686730 | 6305731 | 01686760 | 6286971 | 01686765 | 65990 |
| 01686770 | 6361912 | 01686779 | 5613378 | 01686784 | 6137529 |
| 01686808 | 5636003 | 01686826 | 5941198 | 01686837 | 7386201 |
| 01686841 | 6759790 | 01686857 | 6695552 | 01686864 | 6465623 |
| 01686865 | 5549236 | 01686871 | 5549237 | 01686875 | 5611 |
| 01686877 | 6273238 | 01686887 | 7074295 | 01686889 | 6166640 |
| 01686900 | 5414407 | 01686906 | 5388621 | 01686924 | 6719135 |
| 01686947 | 5325183 | 01686950 | 5985158 | 01686968 | 7240794 |
| 01686976 | 6762755 | 01686984 | 6831734 | 01687059 | 6078728 |
| 01687073 | 5531904 | 01687078 | 6829418 | 01687104 | 6772887 |
| 01687165 | 6018505 | 01687172 | 5765046 | 01687180 | 5786363 |
| 01687195 | 6729229 | 01687211 | 7169547 | 01687221 | 6091077 |
| 01687227 | 6011157 | 01687233 | 6356447 | 01687255 | 6356454 |
| 01687265 | 6159596 | 01687295 | 7554796 | 01687314 | 6561775 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01687325 | 6340837 | 01687344 | 6034063 | 01687346 | 7446514 |
| 01687361 | 5510656 | 01687373 | 6825440 | 01687379 | 5937350 |
| 01687383 | 6273239 | 01687401 | 7170472 | 01687404 | 5768798 |
| 01687405 | 6060339 | 01687424 | 5354768 | 01687437 | 6752598 |
| 01687438 | 5832601 | 01687443 | 5531905 | 01687449 | 5692979 |
| 01687465 | 7566799 | 01687474 | 5460125 | 01687489 | 64909 |
| 01687490 | 5654512 | 01687491 | 6799630 | 01687495 | 5865662 |
| 01687516 | 6195292 | 01687524 | 7070252 | 01687531 | 6760244 |
| 01687534 | 6834100 | 01687551 | 7538466 | 01687560 | 6091080 |
| 01687561 | 5861942 | 01687573 | 7321148 | 01687577 | 5440914 |
| 01687602 | 7361668 | 01687618 | 6748414 | 01687625 | 5503292 |
| 01687632 | 6674726 | 01687638 | 5495926 | 01687642 | 5909240 |
| 01687644 | 6473116 | 01687657 | 6055356 | 01687658 | 6159597 |
| 01687665 | 5985160 | 01687686 | 5530220 | 01687695 | 6825710 |
| 01687705 | 6018506 | 01687729 | 6772436 | 01687730 | 6850179 |
| 01687734 | 6806559 | 01687760 | 5608471 | 01687766 | 5356510 |
| 01687767 | 7170473 | 01687772 | 6856722 | 01687786 | 5755651 |
| 01687793 | 6159598 | 01687797 | 7453633 | 01687799 | 6286974 |
| 01687809 | 5356558 | 01687817 | 6136590 | 01687831 | 6107145 |
| 01687832 | 17709 | 01687845 | 5640841 | 01687858 | 5380085 |
| 01687865 | 5526583 | 01687878 | 6097657 | 01687879 | 5893404 |
| 01687885 | 5923310 | 01687889 | 6795071 | 01687890 | 6409195 |
| 01687917 | 6075277 | 01687924 | 6228848 | 01687936 | 7105593 |
| 01687966 | 6250295 | 01687974 | 5692982 | 01687982 | 5836799 |
| 01687983 | 6610020 | 01687990 | 6140337 | 01688003 | 6033983 |
| 01688009 | 6765504 | 01688042 | 6286977 | 01688081 | 6677823 |
| 01688092 | 6817680 | 01688093 | 6765507 | 01688097 | 5768799 |
| 01688112 | 5450179 | 01688115 | 7147390 | 01688140 | 6822216 |
| 01688164 | 6829419 | 01688169 | 5666168 | 01688177 | 6101723 |
| 01688186 | 6487465 | 01688191 | 7561909 | 01688199 | 6768942 |
| 01688206 | 6753520 | 01688218 | 5530222 | 01688220 | 6848627 |
| 01688244 | 6725502 | 01688255 | 5803979 | 01688284 | 5692983 |
| 01688276 | 6409196 | 01688293 | 7215648 | 01688297 | 5503048 |
| 01688299 | 7309345 | 01688333 | 5742284 | 01688361 | 12381 |
| 01688375 | 6008474 | 01688424 | 7393820 | 01688433 | 7340747 |
| 01688434 | 6447555 | 01688444 | 6814438 | 01688454 | 6257766 |
| 01688467 | 6179910 | 01688488 | 5878019 | 01688508 | 6424909 |
| 01688522 | 6688882 | 01688523 | 5549258 | 01688547 | 6376121 |
| 01688552 | 6101725 | 01688598 | 6804445 | 01688607 | 6796988 |
| 01688610 | 6001274 | 01688612 | 5755653 | 01688615 | 6136591 |
| 01688629 | 6346622 | 01688630 | 6822958 | 01688642 | 7063807 |
| 01688659 | 5429184 | 01688664 | 7224438 | 01688669 | 5388625 |
| 01688670 | 6727276 | 01688679 | 6623591 | 01688683 | 5832604 |
| 01688686 | 7129288 | 01688693 | 5832596 | 01688694 | 6454248 |
| 01688700 | 6768944 | 01688708 | 5642691 | 01688710 | 6047843 |
| 01688722 | 6524762 | 01688735 | 7578365 | 01688742 | 5636008 |
| 01688744 | 6796990 | 01688759 | 7554608 | 01688773 | 9651, 10367 |
| 01688786 | 5725032 | 01688792 | 7423027 | 01688804 | 5638005 |
| 01688812 | 5354814 | 01688833 | 7329739 | 01688851 | 6798942 |
| 01688857 | 5419719 | 01688865 | 5972339 | 01688868 | 5878021 |
| 01688868 | 6361915 | 01688870 | 6078750 | 01688886 | 6825707 |
| 01688889 | 5484790 | 01688890 | 5325188 | 01688894 | 5995416 |
| 01688896 | 5388627 | 01688901 | 5770942 | 01688906 | 6801270 |
| 01688923 | 6819976 | 01688924 | 5356562 | 01688925 | 6765509 |
| 01688947 | 6766569 | 01688970 | 6356458 | 01688974 | 5642697 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01688993 | 6799373 | 01688995 | 5708881 | 01688997 | 7192275 |
| 01689010 | 5786061 | 01689026 | 5608488 | 01689029 | 6764051 |
| 01689044 | 7081135 | 01689046 | 7378358 | 01689053 | 6407063 |
| 01689054 | 5613000 | 01689063 | 5786062 | 01689084 | 6075282 |
| 01689091 | 6296657 | 01689096 | 5380091 | 01689106 | 7104064 |
| 01689109 | 7450121 | 01689125 | 6097643 | 01689128 | 6677824 |
| 01689135 | 6524763 | 01689138 | 6166644 | 01689146 | 6764064 |
| 01689148 | 5765052 | 01689149 | 7577928 | 01689158 | 6725599 |
| 01689160 | 7245720 | 01689164 | 6407064 | 01689180 | 5826901 |
| 01689200 | 6764219 | 01689212 | 6229315 | 01689223 | 6240993 |
| 01689229 | 6676778 | 01689230 | 5923317 | 01689249 | 6101726 |
| 01689252 | 6825713 | 01689253 | 6865742 | 01689257 | 7168010 |
| 01689260 | 6700053 | 01689268 | 6815441 | 01689271 | 5450162 |
| 01689278 | 6770695 | 01689291 | 6798943 | 01689311 | 6179913 |
| 01689313 | 5334408 | 01689317 | 5613001 | 01689348 | 7090326 |
| 01689361 | 5941199 | 01689365 | 5612986 | 01689369 | 6763799 |
| 01689370 | 6784880 | 01689374 | 5885336 | 01689376 | 5419720 |
| 01689401 | 7576291 | 01689403 | 6152343 | 01689427 | 5861944 |
| 01689445 | 7299726 | 01689456 | 6078751 | 01689466 | 5640844 |
| 01689508 | 6804221 | 01689509 | 6159600 | 01689524 | 5356566 |
| 01689526 | 6340842 | 01689555 | 7435901 | 01689556 | 5786369 |
| 01689558 | 5642711 | 01689565 | 6819862 | 01689573 | 7151234 |
| 01689584 | 6454249 | 01689595 | 5460127 | 01689612 | 5848522 |
| 01689623 | 7578049 | 01689624 | 6695554 | 01689643 | 7074297 |
| 01689655 | 5803982 | 01689689 | 6599369 | 01689698 | 6693299 |
| 01689699 | 7293991 | 01689706 | 6060347 | 01689707 | 6145679 |
| 01689711 | 6101727 | 01689723 | 5972341 | 01689726 | 6700072 |
| 01689739 | 7378359 | 01689742 | 6229317 | 01689745 | 5943101 |
| 01689763 | 6286981 | 01689767 | 5755656 | 01689774 | 5847868 |
| 01689781 | 7155670 | 01689794 | 6784886 | 01689830 | 6676779 |
| 01689832 | 5549241 | 01689857 | 5503051 | 01689865 | 6720353 |
| 01689898 | 6693300 | 01689903 | 5682024 | 01689908 | 5460131 |
| 01689915 | 5388584 | 01689922 | 5638007 | 01689923 | 5923320 |
| 01689927 | 6122569 | 01689943 | 5388628 | 01689957 | 7067526 |
| 01689958 | 6753704 | 01689984 | 6026573 | 01689996 | 5878730 |
| 01690032 | 6815442 | 01690043 | 6764243 | 01690048 | 6832910 |
| 01690052 | 83986 | 01690057 | 7225750 | 01690064 | 6845691 |
| 01690079 | 5352332 | 01690080 | 7095894 | 01690120 | 7536491 |
| 01690124 | 6753705 | 01690134 | 6653227 | 01690146 | 7405656 |
| 01690169 | 6846404 | 01690175 | 7151237 | 01690179 | 6250297 |
| 01690181 | 6814609 | 01690188 | 5624202 | 01690189 | 6055360 |
| 01690260 | 6752599 | 01690269 | 5768804 | 01690279 | 6803942 |
| 01690287 | 5325191 | 01690297 | 6590746 | 01690316 | 5607795 |
| 01690332 | 7423033 | 01690334 | 6211213 | 01690352 | 6296661 |
| 01690385 | 6652788 | 01690415 | 5325192 | 01690420 | 6671238 |
| 01690426 | 6568433 | 01690437 | 6724630 | 01690461 | 5608464 |
| 01690487 | 6714348 | 01690513 | 5601648 | 01690515 | 5692985 |
| 01690529 | 5923321 | 01690540 | 5608473 | 01690553 | 14595 |
| 01690568 | 6001276 | 01690578 | 5538237 | 01690608 | 5826902 |
| 01690625 | 6783444 | 01690637 | 7545373 | 01690642 | 6840029 |
| 01690647 | 7148308 | 01690666 | 5955302 | 01690670 | 5701531 |
| 01690678 | 5993597 | 01690699 | 5867103 | 01690752 | 5708884 |
| 01690766 | 5526591 | 01690775 | 5414409 | 01690779 | 6843291 |
| 01690792 | 6754514 | 01690793 | 7352920 | 01690794 | 7435899 |
| 01690854 | 7364247 | 01690889 | 6034072 | 01690897 | 6424914 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01690902 | 6575009 | 01690903 | 6788971 | 01690916 | 5459271 |
| 01690921 | 5906440 | 01690922 | 5865655 | 01690924 | 6753206 |
| 01690959 | 6376130 | 01690974 | 6514516 | 01690981 | 6346625 |
| 01691024 | 6823772 | 01691025 | 6725506 | 01691028 | 6759743 |
| 01691034 | 6632406 | 01691040 | 6720301 | 01691041 | 5459272 |
| 01691043 | 6539715 | 01691059 | 6055361 | 01691061 | 6816271 |
| 01691070 | 5770951 | 01691072 | 6454252 | 01691085 | 6793084 |
| 01691087 | 5770952 | 01691092 | 6091087 | 01691094 | 6749921 |
| 01691099 | 7136644 | 01691128 | 6463842 | 01691140 | 5414410 |
| 01691143 | 6402852 | 01691145 | 6416734 | 01691157 | 6749764 |
| 01691188 | 5706768 | 01691206 | 5356574 | 01691223 | 6001278 |
| 01691224 | 6380213 | 01691257 | 6001279 | 01691302 | 6152345 |
| 01691309 | 6296662 | 01691315 | 5768807 | 01691316 | 5768808 |
| 01691322 | 5443997 | 01691356 | 5440921 | 01691362 | 6159605 |
| 01691387 | 6060351 | 01691395 | 6392652 | 01691424 | 7364239 |
| 01691469 | 5706770 | 01691487 | 6122570 | 01691491 | 7105594 |
| 01691493 | 6841236 | 01691512 | 5640846 | 01691514 | 7105595 |
| 01691522 | 6075284 | 01691549 | 82339 | 01691558 | 6761489 |
| 01691569 | 5538247 | 01691570 | 5635967 | 01691572 | 6424916 |
| 01691620 | 5429189 | 01691630 | 5682026 | 01691638 | 5923322 |
| 01691670 | 7149316 | 01691680 | 6548452 | 01691691 | 5826908 |
| 01691700 | 6463843 | 01691707 | 5906444 | 01691712 | 7578481 |
| 01691728 | 7533503 | 01691730 | 5459275 | 01691734 | 5861948 |
| 01691742 | 5356576 | 01691759 | 6824991 | 01691763 | 5826909 |
| 01691775 | 5878708 | 01691785 | 6188443 | 01691813 | 6193029 |
| 01691815 | 6273244 | 01691831 | 7098383 | 01691844 | 6725507 |
| 01691870 | 5388633 | 01691880 | 5356563 | 01691923 | 6809336 |
| 01691924 | 6764244 | 01691938 | 7385453 | 01691943 | 6479719 |
| 01691961 | 6822221 | 01691974 | 6542667 | 01691975 | 5682027 |
| 01691997 | 6392653 | 01691998 | 6078754 | 01692002 | 6814611 |
| 01692011 | 6145686 | 01692012 | 5484788 | 01692039 | 7442722 |
| 01692046 | 6409204 | 01692083 | 6240996 | 01692085 | 5954650 |
| 01692092 | 5712679 | 01692108 | 6226031 | 01692109 | 5692988 |
| 01692117 | 6704494 | 01692133 | 87008 | 01692138 | 7459173 |
| 01692143 | 6466283 | 01692151 | 6424921 | 01692178 | 6060353 |
| 01692213 | 5539862 | 01692220 | 6226032 | 01692221 | 5440926 |
| 01692231 | 6286985 | 01692237 | 7438117 | 01692241 | 6273245 |
| 01692243 | 7361652 | 01692246 | 6228925 | 01692249 | 7090325 |
| 01692275 | 57052 | 01692277 | 5354827 | 01692282 | 6250290 |
| 01692290 | 6406093 | 01692292 | 5832608 | 01692296 | 6191632 |
| 01692306 | 7219929 | 01692309 | 5407774 | 01692311 | 5742287 |
| 01692321 | 6708380 | 01692331 | 6878610 | 01692337 | 6771390 |
| 01692353 | 6722592 | 01692357 | 7552364 | 01692367 | 5530225 |
| 01692368 | 6477048 | 01692373 | 5786067 | 01692382 | 7077311 |
| 01692391 | 5419723 | 01692422 | 6240989 | 01692428 | 6783445 |
| 01692432 | 6406094 | 01692440 | 7107932 | 01692445 | 7182244 |
| 01692448 | 6107103 | 01692467 | 7342072 | 01692479 | 6693301 |
| 01692503 | 6788181 | 01692506 | 5539863 | 01692550 | 6465978 |
| 01692565 | 5985165 | 01692585 | 7105115 | 01692596 | 7348064 |
| 01692613 | 6575010 | 01692624 | 7108329 | 01692633 | 6286990 |
| 01692643 | 5484789 | 01692664 | 6060355 | 01692718 | 6237407 |
| 01692738 | 6330748 | 01692743 | 6340849 | 01692745 | 7442439 |
| 01692779 | 5803977 | 01692827 | 5607802 | 01692845 | 7356907 |
| 01692852 | 6650165 | 01692874 | 5325197 | 01692887 | 6784502 |
| 01692893 | 6775739 | 01692897 | 6506683 | 01692915 | 6104863 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01692927 | 6678377 | 01692939 | 6211217 | 01692995 | 6766746 |
| 01693013 | 7232671 | 01693027 | 5414419 | 01693032 | 5613008 |
| 01693078 | 5906446 | 01693098 | 6026584 | 01693149 | 5954658 |
| 01693152 | 5826913 | 01693183 | 5765056 | 01693193 | 7393823 |
| 01693198 | 7538200 | 01693202 | 6376125 | 01693216 | 5607803 |
| 01693252 | 6091094 | 01693264 | 5503056 | 01693274 | 6152348 |
| 01693293 | 6026585 | 01693307 | 5712680 | 01693346 | 6484392 |
| 01693389 | 6674727 | 01693402 | 7224437 | 01693404 | 5510665 |
| 01693425 | 5681988 | 01693435 | 7294219 | 01693444 | 6753708 |
| 01693446 | 5894281 | 01693453 | 6257774 | 01693473 | 5755663 |
| 01693487 | 6810601 | 01693495 | 6799631 | 01693504 | 7307853 |
| 01693508 | 7458048 | 01693524 | 7462266 | 01693533 | 6240998 |
| 01693537 | 6097664 | 01693552 | 6273246 | 01693582 | 7149318 |
| 01693603 | 7433009 | 01693612 | 6832916 | 01693622 | 2763 |
| 01693661 | 6761506 | 01693663 | 6832917 | 01693675 | 5607805 |
| 01693676 | 6152340 | 01693678 | 6122554 | 01693680 | 6657240 |
| 01693695 | 5607793 | 01693703 | 5612998 | 01693711 | 6296665 |
| 01693714 | 7329741 | 01693732 | 7146910 | 01693748 | 6633761 |
| 01693752 | 6801059 | 01693762 | 6797944 | 01693768 | 5875127 |
| 01693770 | 5910485 | 01693787 | 5414413 | 01693801 | 7354200 |
| 01693817 | 5847877 | 01693818 | 5712683 | 01693831 | 7369805 |
| 01693849 | 6767515 | 01693855 | 6717230 | 01693862 | 6813319 |
| 01693868 | 5893406 | 01693870 | 6777595 | 01693871 | 5380103 |
| 01693878 | 6229322 | 01693897 | 95955 | 01693909 | 6827338 |
| 01693919 | 5325198 | 01693920 | 6832589 | 01693941 | 5803972 |
| 01693942 | 7340750 | 01693976 | 6091095 | 01693978 | 6693302 |
| 01693988 | 6772437 | 01693994 | 6380215 | 01694006 | 7578556 |
| 01694088 | 5875096 | 01694091 | 5906449 | 01694117 | 6784773 |
| 01694141 | 6361920 | 01694155 | 6055368 | 01694173 | 6551826 |
| 01694191 | 6380216 | 01694195 | 7074300 | 01694222 | 7444722 |
| 01694224 | 6590747 | 01694226 | 6001281 | 01694227 | 6832918 |
| 01694275 | 7569116 | 01694244 | 5448946 | 01694247 | 5334419 |
| 01694279 | 6796516 | 01694277 | 6561777 | 01694278 | 6273248 |
| 01694350 | 6566200 | 01694282 | 6795136 | 01694344 | 5910487 |
| 01694370 | 6809338 | 01694355 | 7108333 | 01694363 | 5440925 |
| 01694403 | 6725603 | 01694373 | 5847879 | 01694380 | 6655634 |
| 01694462 | 5706777 | 01694428 | 5642723 | 01694451 | 5354828 |
| 01694471 | 6593285 | 01694466 | 7389779 | 01694470 | 6813328 |
| 01694477 | 6725602 | 01694475 | 7102347 | 01694476 | 6875598 |
| 01694486 | 5692981 | 01694480 | 6392656 | 01694482 | 6725509 |
| 01694534 | 6796542 | 01694487 | 5513885 | 01694492 | 6424925 |
| 01694571 | 7322726 | 01694544 | 6793086 | 01694567 | 5503297 |
| 01694601 | 7348067 | 01694582 | 6495335 | 01694593 | 5682030 |
| 01694648 | 7348069 | 01694611 | 5440929 | 01694629 | 6719830 |
| 01694675 | 6078755 | 01694656 | 7152861 | 01694659 | 6257777 |
| 01694689 | 6407068 | 01694678 | 6714531 | 01694686 | 6152349 |
| 01694726 | 6393562 | 01694703 | 5388639 | 01694720 | 6650166 |
| 01694759 | 5612859 | 01694733 | 6296666 | 01694752 | 7321149 |
| 01694822 | 5530226 | 01694766 | 6532620 | 01694774 | 6802205 |
| 01694863 | 5786376 | 01694829 | 5440931 | 01694838 | 5865668 |
| 01694900 | 5526596 | 01694871 | 6569768 | 01694876 | 5642724 |
| 01694936 | 6804222 | 01694909 | 6296667 | 01694925 | 6846122 |
| 01694949 | 5701315 | 01694941 | 5448950 | 01694947 | 5531915 |
| 01694987 | 7155673 | 01694977 | 7223459 | 01694983 | 75070 |
|  |  | 01694990 | 5885348 | 01694992 | 6774004 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01695003 | 7219932 | 01695024 | 6346631 | 01695035 | 5937367 |
| 01695052 | 6340851 | 01695057 | 5692990 | 01695066 | 5448952 |
| 01695076 | 6722593 | 01695079 | 7169555 | 01695105 | 7066811 |
| 01695125 | 5334728 | 01695126 | 5472562 | 01695139 | 6572149 |
| 01695152 | 6471343 | 01695158 | 6226042 | 01695174 | 5642715 |
| 01695184 | 5380071 | 01695220 | 7578619 | 01695240 | 5575751 |
| 01695254 | 6666491 | 01695343 | 6018510 | 01695345 | 6578017 |
| 01695366 | 5345530 | 01695372 | 7074305 | 01695416 | 7309349 |
| 01695447 | 6790569 | 01695451 | 6809131 | 01695485 | 7576757 |
| 01695488 | 5380011 | 01695491 | 5709782 | 01695505 | 5706780 |
| 01695533 | 7448316 | 01695542 | 6001284 | 01695545 | 6542668 |
| 01695615 | 7292832 | 01695645 | 5931724 | 01695653 | 7555414 |
| 01695677 | 5419731 | 01695694 | 31806 | 01695711 | 6191669 |
| 01695750 | 5484797 | 01695760 | 6695555 | 01695777 | 5909326 |
| 01695783 | 6191670 | 01695788 | 6259188 | 01695793 | 6755691 |
| 01695834 | 5354829 | 01695838 | 5440933 | 01695844 | 6296669 |
| 01695854 | 6700075 | 01695877 | 6777179 | 01695881 | 6749872 |
| 01695884 | 6406097 | 01695901 | 6296272 | 01695908 | 6660082 |
| 01695926 | 6286991 | 01695931 | 6804448 | 01695944 | 5909327 |
| 01695970 | 5380105 | 01695974 | 5972737 | 01696014 | 6136596 |
| 01696080 | 5985170 | 01696089 | 5768795 | 01696095 | 5985171 |
| 01696101 | 5459280 | 01696112 | 5654522 | 01696115 | 5334425 |
| 01696127 | 7452692 | 01696143 | 5724366 | 01696152 | 6237414 |
| 01696166 | 5450187 | 01696167 | 6380219 | 01696173 | 7435904 |
| 01696177 | 5407001 | 01696193 | 7308558 | 01696198 | 6676783 |
| 01696210 | 5910489 | 01696218 | 6809340 | 01696225 | 6766571 |
| 01696250 | 5885349 | 01696279 | 6361926 | 01696284 | 6195299 |
| 01696312 | 5638016 | 01696321 | 6340852 | 01696323 | 5531917 |
| 01696327 | 6402867 | 01696332 | 5640858 | 01696334 | 6166629 |
| 01696367 | 7452389 | 01696382 | 6060360 | 01696402 | 6692485 |
| 01696419 | 5613014 | 01696449 | 5923332 | 01696453 | 5893412 |
| 01696457 | 7356909 | 01696465 | 6595428 | 01696474 | 6241000 |
| 01696481 | 5826918 | 01696543 | 7285261 | 01696553 | 6715902 |
| 01696589 | 7279686 | 01696636 | 7219933 | 01696645 | 6034078 |
| 01696652 | 7145216 | 01696723 | 6416744 | 01696731 | 6191655 |
| 01696736 | 6827723 | 01696741 | 5607812 | 01696749 | 5334430 |
| 01696753 | 7164725 | 01696778 | 5742297 | 01696781 | 5717052 |
| 01696801 | 7415439 | 01696809 | 7240078 | 01696836 | 6498276 |
| 01696841 | 62260 | 01696880 | 5510674 | 01696882 | 7279687 |
| 01696886 | 5638018 | 01696917 | 5526600 | 01696937 | 6827721 |
| 01696938 | 6784503 | 01696943 | 7214400 | 01696968 | 6502324 |
| 01696969 | 7311079 | 01696973 | 6273253 | 01696988 | 6001286 |
| 01696994 | 6513927 | 01696998 | 6781966 | 01697014 | 6454259 |
| 01697025 | 6380222 | 01697040 | 6229331 | 01697051 | 6532622 |
| 01697059 | 6772438 | 01697068 | 6602263 | 01697077 | 6801271 |
| 01697080 | 6708383 | 01697081 | 5885350 | 01697105 | 5352341 |
| 01697156 | 63822 | 01697172 | 5334433 | 01697176 | 5774636 |
| 01697186 | 5657260 | 01697189 | 5768805 | 01697193 | 7186952 |
| 01697206 | 6463852 | 01697213 | 6416745 | 01697245 | 67839 |
| 01697256 | 6145692 | 01697259 | 5765066 | 01697269 | 6356466 |
| 01697276 | 6748826 | 01697296 | 6775742 | 01697313 | 6759511 |
| 01697317 | 6704502 | 01697322 | 6716658 | 01697356 | 82436 |
| 01697358 | 7276334 | 01697389 | 6339103 | 01697411 | 7324822 |
| 01697412 | 5993605 | 01697418 | 7423038 | 01697426 | 7076842 |
| 01697444 | 6770698 | 01697467 | 7360127 | 01697478 | 6286994 |

Reason for Objection of claims listed below : Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01697506 | 7463249 | 01697515 | 6761491 | 01697523 | 5607813 |
| 01697541 | 6645931 | 01697549 | 7145217 | 01697553 | 6811011 |
| 01697589 | 6009174 | 01697600 | 6759512 | 01697613 | 6229332 |
| 01697614 | 5636020 | 01697616 | 7450617 | 01697645 | 5501190 |
| 01697665 | 5526601 | 01697666 | 7292833 | 01697674 | 6055375 |
| 01697676 | 6122581 | 01697684 | 6091092 | 01697691 | 6060363 |
| 01697696 | 5388640 | 01697706 | 5993606 | 01697708 | 5701325 |
| 01697709 | 6257780 | 01697719 | 6060364 | 01697725 | 6296180 |
| 01697732 | 5724367 | 01697734 | 5354834 | 01697735 | 5407005 |
| 01697769 | 6257781 | 01697778 | 7209084 | 01697795 | 7470111 |
| 01697821 | 5448956 | 01697847 | 6339105 | 01697855 | 16651 |
| 01697864 | 6356467 | 01697898 | 6317694 | 01697907 | 5459281 |
| 01697908 | 6330760 | 01697936 | 6330761 | 01697946 | 5450190 |
| 01697951 | 5774660 | 01697969 | 6152356 | 01697981 | 5909335 |
| 01698069 | 6241007 | 01698079 | 6539717 | 01698087 | 7250621 |
| 01698088 | 5501220 | 01698095 | 5380107 | 01698129 | 6075290 |
| 01698131 | 7389781 | 01698133 | 6361932 | 01698142 | 6356468 |
| 01698155 | 5708868 | 01698161 | 5459284 | 01698176 | 7374663 |
| 01698182 | 5638020 | 01698194 | 6547443 | 01698204 | 6747091 |
| 01698212 | 6551827 | 01698222 | 7568200 | 01698223 | 5768817 |
| 01698226 | 6846620 | 01698242 | 6339106 | 01698245 | 5526603 |
| 01698252 | 6356469 | 01698277 | 7374953 | 01698287 | 5360012 |
| 01698321 | 6009177 | 01698342 | 5706784 | 01698347 | 6755302 |
| 01698349 | 6569900 | 01698355 | 5847874 | 01698374 | 5847890 |
| 01698380 | 7300879 | 01698390 | 6693675 | 01698399 | 6839046 |
| 01698415 | 5539844 | 01698431 | 6055379 | 01698444 | 6257782 |
| 01698446 | 5765070 | 01698447 | 6317695 | 01698460 | 6652494 |
| 01698461 | 5893402 | 01698465 | 5642726 | 01698468 | 5893417 |
| 01698473 | 6286986 | 01698474 | 5607816 | 01698485 | 7305312 |
| 01698496 | 6825770 | 01698527 | 6361934 | 01698529 | 6812816 |
| 01698566 | 6191674 | 01698581 | 5640859 | 01698584 | 6416738 |
| 01698590 | 6620700 | 01698598 | 5885351 | 01698623 | 5648549 |
| 01698626 | 5356499 | 01698627 | 5429198 | 01698642 | 7450799 |
| 01698656 | 5440939 | 01698669 | 6346635 | 01698673 | 6842772 |
| 01698678 | 5861954 | 01698682 | 6498278 | 01698702 | 6145693 |
| 01698713 | 5380108 | 01698722 | 5803989 | 01698744 | 6539165 |
| 01698755 | 7147392 | 01698784 | 5865647 | 01698787 | 5513892 |
| 01698794 | 5356527 | 01698814 | 5832614 | 01698824 | 5878034 |
| 01698847 | 6802206 | 01698853 | 5531922 | 01698854 | 75378 |
| 01698859 | 5648550 | 01698860 | 6796992 | 01698864 | 5352347 |
| 01698883 | 6697721 | 01698899 | 5354825 | 01698920 | 6715903 |
| 01698936 | 6400969 | 01698953 | 6376135 | 01698958 | 6575011 |
| 01698964 | 6825441 | 01698970 | 5450192 | 01698985 | 6840276 |
| 01699051 | 7395667 | 01699059 | 6761050 | 01699060 | 5832615 |
| 01699073 | 6226048 | 01699078 | 5826919 | 01699085 | 6392664 |
| 01699095 | 5380109 | 01699111 | 81473 | 01699122 | 5429200 |
| 01699132 | 6122583 | 01699162 | 5985176 | 01699165 | 7076845 |
| 01699171 | 5608498 | 01699202 | 6331700 | 01699222 | 5861955 |
| 01699225 | 5878035 | 01699227 | 6784894 | 01699231 | 5985177 |
| 01699244 | 5706785 | 01699260 | 6764246 | 01699269 | 7099821 |
| 01699274 | 5429201 | 01699284 | 5940591 | 01699287 | 5985178 |
| 01699294 | 7169556 | 01699336 | 6416750 | 01699337 | 5638022 |
| 01699339 | 5380111 | 01699369 | 6817685 | 01699376 | 5770962 |
| 01699379 | 6806563 | 01699404 | 6810603 | 01699408 | 5847895 |
| 01699422 | 7454723 | 01699462 | 6159612 | 01699493 | 6701751 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01699503 | 5803992 | 01699524 | 6379734 | 01699531 | 5526599 |
| 01699543 | 43096 | 01699550 | 5612874 | 01699567 | 6136600 |
| 01699569 | 5909337 | 01699571 | 6584988 | 01699592 | 7134581 |
| 01699593 | 6812888 | 01699618 | 6589873 | 01699619 | 7146119 |
| 01699622 | 5682035 | 01699632 | 7081141 | 01699639 | 7095786 |
| 01699645 | 6026594 | 01699646 | 7105117 | 01699654 | 5379750 |
| 01699659 | 6145696 | 01699672 | 64973 | 01699681 | 6211230 |
| 01699685 | 7448563 | 01699686 | 7155676 | 01699693 | 6766748 |
| 01699710 | 69943 | 01699712 | 6774993 | 01699736 | 7449803 |
| 01699747 | 5503308 | 01699750 | 5429203 | 01699783 | 7066814 |
| 01699796 | 6406102 | 01699807 | 7458471 | 01699809 | 6195304 |
| 01699828 | 5650818 | 01699835 | 5379751 | 01699839 | 5847896 |
| 01699840 | 7270835 | 01699848 | 7538911 | 01699853 | 5638013 |
| 01699913 | 5608502 | 01699927 | 5654452 | 01699936 | 6136601 |
| 01699965 | 6788975 | 01699969 | 5878037 | 01699974 | 5429204 |
| 01699977 | 6241009 | 01699980 | 6186328 | 01699983 | 6296673 |
| 01700041 | 6034086 | 01700046 | 5826896 | 01700047 | 6273260 |
| 01700067 | 6376140 | 01700079 | 6060368 | 01700099 | 5613024 |
| 01700106 | 6211209 | 01700107 | 5429205 | 01700110 | 7232685 |
| 01700134 | 5786383 | 01700147 | 6424931 | 01700156 | 7364051 |
| 01700164 | 7420339 | 01700178 | 6361935 | 01700189 | 6034087 |
| 01700192 | 6795066 | 01700194 | 5786384 | 01700205 | 6447572 |
| 01700230 | 6821653 | 01700234 | 5356596 | 01700236 | 6257053 |
| 01700261 | 5334443 | 01700280 | 6602783 | 01700284 | 5354843 |
| 01700289 | 7114687 | 01700293 | 6317698 | 01700308 | 5459287 |
| 01700312 | 6487469 | 01700313 | 6463857 | 01700314 | 6211222 |
| 01700324 | 5503062 | 01700350 | 6710803 | 01700368 | 7155677 |
| 01700373 | 5865659 | 01700386 | 6727036 | 01700396 | 6771392 |
| 01700431 | 6697722 | 01700466 | 5755675 | 01700490 | 6009165 |
| 01700495 | 5954665 | 01700513 | 6198528 | 01700515 | 5613025 |
| 01700522 | 5503309 | 01700540 | 7565751 | 01700560 | 6159615 |
| 01700561 | 5770967 | 01700568 | 6009167 | 01700576 | 6819867 |
| 01700581 | 5910494 | 01700582 | 6725511 | 01700604 | 97232 |
| 01700608 | 6145682 | 01700651 | 6843173 | 01700668 | 6535677 |
| 01700681 | 6815997 | 01700684 | 5765072 | 01700700 | 7289120 |
| 01700741 | 5940594 | 01700795 | 6229338 | 01700801 | 6145699 |
| 01700836 | 5682039 | 01700849 | 7209085 | 01700853 | 6652793 |
| 01700855 | 5940596 | 01700858 | 6542670 | 01700868 | 6186321 |
| 01700877 | 6527551 | 01700878 | 6376144 | 01700885 | 7305313 |
| 01700893 | 6486950 | 01700896 | 5954666 | 01700900 | 6849144 |
| 01700909 | 6376145 | 01700924 | 5636028 | 01700933 | 6831461 |
| 01700948 | 6097672 | 01700972 | 7215658 | 01700974 | 5448966 |
| 01700981 | 5379752 | 01700982 | 6696811 | 01700987 | 5724369 |
| 01700991 | 6470467 | 01701023 | 5654529 | 01701055 | 5993594 |
| 01701060 | 7279695 | 01701086 | 5940597 | 01701101 | 5510677 |
| 01701109 | 5770968 | 01701115 | 5429207 | 01701140 | 5525614 |
| 01701148 | 7215659 | 01701149 | 6241015 | 01701160 | 7212310 |
| 01701175 | 7454355 | 01701214 | 5910502 | 01701218 | 5379753 |
| 01701221 | 7164504 | 01701248 | 7340752 | 01701250 | 5836820 |
| 01701260 | 6588326 | 01701263 | 5440942 | 01701296 | 7416367 |
| 01701300 | 5549276 | 01701314 | 6836097 | 01701349 | 6273261 |
| 01701387 | 6471344 | 01701407 | 7423039 | 01701418 | 5893422 |
| 01701422 | 5368700 | 01701458 | 6356480 | 01701460 | 96261, 59698, 31632 |
| 01701471 | 7467037 | 01701494 | 6257055 | 01701501 | 5768825 |
| 01701506 | 6681718 | 01701532 | 6748415 | 01701540 | 6526191 |

**Reason for Objection or claim listed below:  Unverified claims where know your customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01701570 | 6728020 | 01701574 | 6720921 | 01701601 | 5549280 |
| 01701633 | 7399360 | 01701635 | 6191683 | 01701639 | 6454271 |
| 01701669 | 5513897 | 01701687 | 6237422 | 01701710 | 6542671 |
| 01701716 | 6083750 | 01701733 | 7420342 | 01701740 | 7232690 |
| 01701750 | 7193364 | 01701755 | 5407009 | 01701764 | 5836824 |
| 01701770 | 6810563 | 01701771 | 5666221 | 01701778 | 5706766 |
| 01701787 | 6122600 | 01701788 | 6226029 | 01701798 | 5531926 |
| 01701816 | 5440583 | 01701820 | 6771393 | 01701822 | 5861963 |
| 01701876 | 93528 | 01701925 | 5893424 | 01701928 | 5910508 |
| 01701938 | 5708894 | 01701962 | 6657244 | 01701972 | 7329746 |
| 01701979 | 6047857 | 01701984 | 5910509 | 01701988 | 7533144 |
| 01702004 | 5755650 | 01702007 | 6817186 | 01702017 | 5379756 |
| 01702021 | 6593286 | 01702034 | 6769110 | 01702079 | 5768826 |
| 01702084 | 6060331 | 01702102 | 6714532 | 01702123 | 6852411 |
| 01702169 | 68919 | 01702213 | 7356912 | 01702215 | 6790173 |
| 01702221 | 6627661 | 01702230 | 6106416 | 01702261 | 5613028 |
| 01702263 | 5530238 | 01702285 | 6790572 | 01702299 | 6340839 |
| 01702305 | 6406106 | 01702306 | 7531958 | 01702309 | 5406999 |
| 01702312 | 5503068 | 01702317 | 6097621 | 01702332 | 6179921 |
| 01702385 | 6145706 | 01702416 | 7150107 | 01702438 | 6402853 |
| 01702443 | 6796244 | 01702445 | 5450205 | 01702455 | 5937374 |
| 01702479 | 5459293 | 01702483 | 5334448 | 01702506 | 7379946 |
| 01702507 | 5379748 | 01702515 | 6724356 | 01702546 | 7150108 |
| 01702549 | 6494757 | 01702561 | 6406790 | 01702582 | 6296678 |
| 01702599 | 7411567 | 01702605 | 7170481 | 01702613 | 6145708 |
| 01702624 | 6685549 | 01702625 | 5861966 | 01702630 | 6798786 |
| 01702677 | 7251766 | 01702688 | 6782276 | 01702702 | 26540 |
| 01702718 | 7204984 | 01702756 | 6122601 | 01702758 | 6047860 |
| 01702781 | 6582077 | 01702786 | 6506125 | 01702800 | 81509 |
| 01702801 | 50210 | 01702804 | 7299733 | 01702805 | 6790573 |
| 01702812 | 5325214 | 01702816 | 6514519 | 01702837 | 7336648 |
| 01702862 | 6829422 | 01702864 | 6463856 | 01702881 | 6257057 |
| 01702883 | 5706793 | 01702922 | 5803994 | 01702941 | 7191354 |
| 01702952 | 5724373 | 01702990 | 6749904 | 01703018 | 5885354 |
| 01703020 | 6790574 | 01703030 | 6822564 | 01703038 | 6718307 |
| 01703044 | 6136602 | 01703054 | 66589 | 01703070 | 6879033 |
| 01703071 | 6841239 | 01703079 | 5742289 | 01703109 | 6136603 |
| 01703116 | 6487471 | 01703124 | 7190397 | 01703146 | 6106420 |
| 01703159 | 5849353 | 01703162 | 5803995 | 01703218 | 44864 |
| 01703240 | 6784768 | 01703265 | 5549282 | 01703281 | 6361942 |
| 01703292 | 5530239 | 01703300 | 6753541 | 01703306 | 5613030 |
| 01703337 | 7155680 | 01703361 | 7105596 | 01703378 | 6725244 |
| 01703437 | 5774672 | 01703445 | 5414434 | 01703466 | 5556967 |
| 01703481 | 5472581 | 01703514 | 6790174 | 01703521 | 6803945 |
| 01703586 | 7551260 | 01703593 | 5613031 | 01703599 | 6211234 |
| 01703627 | 7095902 | 01703632 | 5513899 | 01703638 | 5985186 |
| 01703646 | 6560434 | 01703653 | 6764068 | 01703656 | 6179940 |
| 01703702 | 6793087 | 01703710 | 5407765 | 01703720 | 5943118 |
| 01703736 | 6727278 | 01703738 | 6653230 | 01703749 | 5636034 |
| 01703753 | 6075303 | 01703755 | 5910500 | 01703757 | 7099823 |
| 01703760 | 6454273 | 01703772 | 6083754 | 01703777 | 5972738 |
| 01703815 | 5768829 | 01703820 | 6693671 | 01703834 | 5922624 |
| 01703850 | 6788977 | 01703859 | 6339110 | 01703860 | 5929632 |
| 01703868 | 7240084 | 01703896 | 5692316 | 01703917 | 5608506 |
| 01703924 | 6237420 | 01703928 | 5613032 | 01703930 | 6009185 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01703943 | 5708895 | 01703965 | 5648566 | 01703980 | 6376150 |
| 01703988 | 6663864 | 01703995 | 5885355 | 01704001 | 5642734 |
| 01704017 | 6777180 | 01704031 | 6101717 | 01704052 | 5419745 |
| 01704054 | 5770972 | 01704103 | 6720302 | 01704104 | 5325216 |
| 01704106 | 7292840 | 01704117 | 6122605 | 01704137 | 6774995 |
| 01704154 | 5922627 | 01704167 | 6759063 | 01704182 | 5706795 |
| 01704204 | 6195309 | 01704222 | 6775744 | 01704242 | 6806565 |
| 01704289 | 6091102 | 01704292 | 5526610 | 01704304 | 7170483 |
| 01704305 | 7256996 | 01704309 | 7240085 | 01704330 | 5503312 |
| 01704335 | 6294415 | 01704345 | 5666225 | 01704354 | 7105122 |
| 01704375 | 6560435 | 01704386 | 5836831 | 01704458 | 5354860 |
| 01704463 | 7114690 | 01704492 | 7107936 | 01704493 | 5608507 |
| 01704517 | 7248436 | 01704527 | 7379931 | 01704528 | 5909232 |
| 01704565 | 5972740 | 01704591 | 7182246 | 01704594 | 6047870 |
| 01704626 | 6486953 | 01704631 | 6766750 | 01704637 | 7457705 |
| 01704646 | 6159622 | 01704654 | 6781967 | 01704662 | 5755679 |
| 01704689 | 5379758 | 01704694 | 6241018 | 01704718 | 6772440 |
| 01704735 | 5334452 | 01704816 | 5709807 | 01704863 | 6610704 |
| 01704877 | 5448971 | 01704878 | 7250623 | 01704882 | 6847935 |
| 01704892 | 5712704 | 01704899 | 6159623 | 01704902 | 7316522 |
| 01704903 | 5706796 | 01704907 | 6195311 | 01704916 | 6166658 |
| 01704926 | 6195312 | 01704928 | 7457208 | 01704929 | 5724378 |
| 01704936 | 7111593 | 01704948 | 6330779 | 01704961 | 6688884 |
| 01704976 | 5701348 | 01704980 | 6317705 | 01704987 | 5380116 |
| 01704989 | 6655639 | 01704994 | 6454275 | 01704995 | 5937380 |
| 01704996 | 6539166 | 01705017 | 5419748 | 01705038 | 71305, 71277 |
| 01705050 | 6191685 | 01705072 | 6714878 | 01705085 | 5701349 |
| 01705088 | 6727280 | 01705109 | 5650820 | 01705132 | 6635940 |
| 01705139 | 5985187 | 01705151 | 5538265 | 01705166 | 6779228 |
| 01705169 | 6301427 | 01705173 | 5419751 | 01705202 | 6409207 |
| 01705203 | 5825053 | 01705251 | 6152364 | 01705313 | 6400981 |
| 01705318 | 6296679 | 01705321 | 5448963 | 01705325 | 5943100 |
| 01705358 | 6529708 | 01705376 | 5836832 | 01705385 | 5549283 |
| 01705391 | 5922630 | 01705416 | 76890 | 01705418 | 5513905 |
| 01705433 | 5380118 | 01705446 | 6468913 | 01705455 | 7420337 |
| 01705461 | 6241023 | 01705509 | 6060379 | 01705517 | 7203886 |
| 01705526 | 6815379 | 01705540 | 5530244 | 01705550 | 5825056 |
| 01705568 | 5818405 | 01705583 | 6749922 | 01705586 | 5826915 |
| 01705612 | 8061 | 01705620 | 7441292 | 01705634 | 7273291 |
| 01705643 | 7455100 | 01705661 | 6317706 | 01705678 | 7457028 |
| 01705680 | 6145712 | 01705687 | 6060382 | 01705689 | 6302093 |
| 01705706 | 7252262 | 01705759 | 5708904 | 01705769 | 5885360 |
| 01705770 | 6400979 | 01705771 | 5878043 | 01705783 | 7423540 |
| 01705792 | 5549278 | 01705797 | 6406793 | 01705800 | 6301417 |
| 01705837 | 6047875 | 01705842 | 7468555 | 01705851 | 7099825 |
| 01705871 | 6495337 | 01705900 | 5510029 | 01705905 | 5954668 |
| 01705913 | 6715625 | 01705951 | 6620702 | 01705952 | 7105111 |
| 01705964 | 6708386 | 01705979 | 6802211 | 01706025 | 7551731 |
| 01706030 | 5379759 | 01706032 | 6599374 | 01706051 | 6774007 |
| 01706063 | 7104072 | 01706067 | 7374328 | 01706083 | 6106424 |
| 01706096 | 5929634 | 01706129 | 6526196 | 01706170 | 5503072 |
| 01706176 | 7169559 | 01706191 | 7354005 | 01706192 | 6717374 |
| 01706196 | 5861972 | 01706233 | 6409210 | 01706244 | 5828880 |
| 01706245 | 6815443 | 01706249 | 6022081 | 01706263 | 5654531 |
| 01706268 | 6790575 | 01706273 | 5549288 | 01706286 | 6674729 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01706291 | 5419739 | 01706293 | 23265 | 01706306 | 6424936 |
| 01706308 | 7251768 | 01706311 | 7230092 | 01706312 | 5419746 |
| 01706334 | 6330784 | 01706351 | 5940604 | 01706368 | 5440585 |
| 01706410 | 6083760 | 01706411 | 5742303 | 01706446 | 6602265 |
| 01706452 | 5909385 | 01706475 | 6593288 | 01706480 | 6228987 |
| 01706485 | 5825057 | 01706493 | 6763006 | 01706510 | 5832629 |
| 01706514 | 6248343 | 01706517 | 5922632 | 01706522 | 5549290 |
| 01706543 | 5929637 | 01706557 | 5530246 | 01706573 | 7416370 |
| 01706609 | 6713364 | 01706625 | 7164724 | 01706633 | 6806568 |
| 01706637 | 6843065 | 01706651 | 5608512 | 01706657 | 6688885 |
| 01706669 | 6815446 | 01706677 | 7332111 | 01706695 | 6018531 |
| 01706700 | 5530233 | 01706709 | 6241025 | 01706721 | 6211241 |
| 01706734 | 7459171 | 01706759 | 6296683 | 01706788 | 6638784 |
| 01706791 | 6211805 | 01706794 | 5414438 | 01706815 | 5525626 |
| 01706824 | 5666227 | 01706873 | 5922633 | 01706881 | 5407796 |
| 01706884 | 5642741 | 01706894 | 5608513 | 01706927 | 6717605 |
| 01706956 | 6796996 | 01706957 | 6392654 | 01706958 | 6841671 |
| 01706961 | 7547804 | 01706967 | 6725061 | 01706971 | 7252389 |
| 01706983 | 6799375 | 01706991 | 6765499 | 01706998 | 5907375 |
| 01707005 | 5513909 | 01707022 | 5636039 | 01707024 | 6769305 |
| 01707027 | 5459298 | 01707041 | 6671244 | 01707051 | 5429213 |
| 01707061 | 5613040 | 01707066 | 7546976 | 01707091 | 6022085 |
| 01707099 | 5440952 | 01707165 | 5768836 | 01707169 | 5770978 |
| 01707172 | 6839394 | 01707176 | 5861935 | 01707183 | 5607810 |
| 01707192 | 5774677 | 01707195 | 6772441 | 01707213 | 7407202 |
| 01707217 | 6463865 | 01707236 | 6346636 | 01707263 | 7356913 |
| 01707270 | 6055373 | 01707273 | 6674731 | 01707280 | 6409216 |
| 01707287 | 5334457 | 01707319 | 5379764 | 01707320 | 6781969 |
| 01707325 | 6763007 | 01707329 | 6356462 | 01707363 | 7114692 |
| 01707371 | 6857705 | 01707376 | 5724374 | 01707418 | 5885285 |
| 01707426 | 6809186 | 01707428 | 7085902 | 01707432 | 5378681 |
| 01707440 | 5786035 | 01707469 | 6055387 | 01707472 | 5440573 |
| 01707510 | 7192283 | 01707542 | 6764247 | 01707546 | 6211242 |
| 01707553 | 7134357 | 01707566 | 5612370 | 01707599 | 5828881 |
| 01707608 | 5429216 | 01707611 | 6588329 | 01707629 | 5513901 |
| 01707667 | 5825058 | 01707703 | 6753710 | 01707732 | 6294417 |
| 01707742 | 5638035 | 01707753 | 6191691 | 01707756 | 5429217 |
| 01707787 | 6719454 | 01707820 | 5768838 | 01707827 | 5459302 |
| 01707837 | 5692311 | 01707840 | 7430823 | 01707841 | 6022087 |
| 01707857 | 7224788 | 01707861 | 5922640 | 01707863 | 6495333 |
| 01707882 | 6091108 | 01707896 | 5510033 | 01707902 | 7467198 |
| 01707908 | 6229348 | 01707926 | 5503074 | 01707939 | 6776921 |
| 01707945 | 6642694 | 01707965 | 6101746 | 01707980 | 6409219 |
| 01707993 | 6782281 | 01707995 | 5636042 | 01708007 | 5334463 |
| 01708008 | 5770979 | 01708011 | 6237436 | 01708024 | 6097678 |
| 01708036 | 7354207 | 01708043 | 5414432 | 01708055 | 7289904 |
| 01708059 | 5954671 | 01708063 | 5379765 | 01708071 | 6815382 |
| 01708074 | 6075234 | 01708084 | 6722678 | 01708095 | 6241027 |
| 01708106 | 5648572 | 01708115 | 6155136 | 01708122 | 7160732 |
| 01708131 | 5531932 | 01708146 | 5414442 | 01708151 | 7374665 |
| 01708156 | 5530250 | 01708166 | 6060385 | 01708173 | 6796997 |
| 01708177 | 6211243 | 01708179 | 7433015 | 01708190 | 6598749 |
| 01708199 | 5526615 | 01708203 | 6797081 | 01708205 | 6688888 |
| 01708210 | 5929641 | 01708217 | 5648574 | 01708219 | 5380122 |
| 01708238 | 6788184 | 01708283 | 7339241 | 01708296 | 7189897 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01708307 | 5636044 | 01708309 | 6060386 | 01708330 | 6822962 |
| 01708353 | 6022088 | 01708367 | 5803798 | 01708380 | 5712690 |
| 01708399 | 6355140 | 01708423 | 5878049 | 01708470 | 7285211 |
| 01708492 | 83314 | 01708500 | 5472588 | 01708512 | 5638039 |
| 01708545 | 5368705 | 01708551 | 7134589 | 01708553 | 6248345 |
| 01708576 | 5460150 | 01708595 | 6009196 | 01708598 | 6804948 |
| 01708637 | 6849982 | 01708666 | 5419727 | 01708674 | 5774668 |
| 01708675 | 6155138 | 01708695 | 7289905 | 01708730 | 6653679 |
| 01708737 | 7525854 | 01708741 | 7444944 | 01708742 | 5937382 |
| 01708795 | 5861974 | 01708806 | 6018527 | 01708837 | 5692322 |
| 01708838 | 7448953 | 01708839 | 7154135 | 01708863 | 5954672 |
| 01708874 | 5803800 | 01708890 | 5929642 | 01708908 | 6554287 |
| 01708918 | 7270838 | 01708928 | 6797082 | 01708931 | 7550543 |
| 01708943 | 6106430 | 01708949 | 6838471 | 01708958 | 7327064 |
| 01708975 | 6454282 | 01708995 | 6361951 | 01709021 | 7576175 |
| 01709023 | 6400988 | 01709035 | 5832632 | 01709071 | 6463870 |
| 01709088 | 5450216 | 01709089 | 6047878 | 01709110 | 6764576 |
| 01709114 | 5666229 | 01709127 | 6166047 | 01709162 | 5712693 |
| 01709166 | 5368707 | 01709172 | 5414443 | 01709182 | 6477049 |
| 01709197 | 5993622 | 01709199 | 6136608 | 01709204 | 6022091 |
| 01709206 | 5526617 | 01709207 | 5742293 | 01709214 | 6798789 |
| 01709222 | 5380124 | 01709223 | 6588899 | 01709226 | 6136610 |
| 01709236 | 6797947 | 01709243 | 5701360 | 01709260 | 6804200 |
| 01709267 | 5666230 | 01709273 | 7232692 | 01709300 | 7576317 |
| 01709325 | 6864957 | 01709329 | 5380110 | 01709338 | 5334469 |
| 01709340 | 6186329 | 01709349 | 6286012 | 01709387 | 5530253 |
| 01709391 | 7361644 | 01709393 | 6635942 | 01709399 | 7411571 |
| 01709409 | 6155139 | 01709421 | 6788979 | 01709422 | 5847915 |
| 01709436 | 5893435 | 01709442 | 7469421 | 01709457 | 7455563 |
| 01709466 | 6191694 | 01709469 | 6724247 | 01709498 | 5742304 |
| 01709503 | 5539776 | 01709505 | 6330787 | 01709529 | 5440956 |
| 01709531 | 11964 | 01709533 | 6380244 | 01709543 | 6060370 |
| 01709548 | 6806570 | 01709570 | 6294425 | 01709598 | 6777653 |
| 01709599 | 6653231 | 01709616 | 5972750 | 01709620 | 5878053 |
| 01709623 | 6718691 | 01709661 | 5940609 | 01709671 | 6473122 |
| 01709693 | 5334458 | 01709730 | 6055372 | 01709737 | 6826749 |
| 01709743 | 6294427 | 01709750 | 6831742 | 01709763 | 6506127 |
| 01709765 | 5538264 | 01709774 | 6001300 | 01709782 | 6796998 |
| 01709789 | 7280903 | 01709809 | 6713993 | 01709816 | 5325204 |
| 01709823 | 6229352 | 01709831 | 7081424 | 01709833 | 7077322 |
| 01709838 | 6806980 | 01709852 | 6822223 | 01709856 | 6693306 |
| 01709859 | 7245527 | 01709875 | 5608516 | 01709883 | 6406799 |
| 01709885 | 7411572 | 01709915 | 6693307 | 01709933 | 5460154 |
| 01709943 | 5833446 | 01709955 | 5763154 | 01709962 | 6392678 |
| 01709977 | 6001301 | 01710007 | 6681721 | 01710020 | 6599376 |
| 01710024 | 6614568 | 01710046 | 5556977 | 01710053 | 6588331 |
| 01710056 | 6229353 | 01710058 | 6345922 | 01710059 | 6330788 |
| 01710062 | 5382281 | 01710066 | 5359974 | 01710067 | 6674407 |
| 01710071 | 5650825 | 01710081 | 6194024 | 01710089 | 6211247 |
| 01710104 | 7114693 | 01710133 | 7364055 | 01710153 | 7235427 |
| 01710173 | 5613042 | 01710185 | 6755540 | 01710187 | 7081425 |
| 01710200 | 5430146 | 01710206 | 6547095 | 01710210 | 6645928 |
| 01710211 | 6380245 | 01710261 | 5510040 | 01710270 | 6248348 |
| 01710285 | 5865685 | 01710292 | 5861977 | 01710299 | 5954674 |
| 01710328 | 5916133 | 01710337 | 6813483 | 01710339 | 7169549 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01710368 | 7401098 | 01710386 | 5765080 | 01710404 | 6240153 |
| 01710416 | 5642692 | 01710469 | 5836802 | 01710475 | 5692325 |
| 01710498 | 6822964 | 01710499 | 5448984 | 01710584 | 6392680 |
| 01710601 | 89793 | 01710603 | 6143906 | 01710604 | 6097685 |
| 01710618 | 5774679 | 01710650 | 6426291 | 01710666 | 6686487 |
| 01710671 | 6594426 | 01710686 | 6018539 | 01710688 | 6317714 |
| 01710698 | 6875380 | 01710722 | 5836810 | 01710726 | 6793210 |
| 01710733 | 5861979 | 01710746 | 6191696 | 01710756 | 6296685 |
| 01710758 | 5448986 | 01710796 | 5885366 | 01710800 | 6033883 |
| 01710816 | 5448973 | 01710828 | 7232693 | 01710841 | 5642746 |
| 01710898 | 6400989 | 01710908 | 5708913 | 01710939 | 5742308 |
| 01710946 | 6091111 | 01710956 | 5648580 | 01710959 | 6790176 |
| 01710997 | 6811015 | 01711067 | 5549285 | 01711090 | 5612375 |
| 01711100 | 6033885 | 01711117 | 6229356 | 01711124 | 6850402 |
| 01711138 | 5993627 | 01711140 | 5836830 | 01711148 | 5954676 |
| 01711155 | 7232696 | 01711165 | 6237439 | 01711179 | 7215661 |
| 01711217 | 5513917 | 01711229 | 6194029 | 01711232 | 7378361 |
| 01711236 | 5380125 | 01711249 | 7074312 | 01711253 | 5922634 |
| 01711299 | 6835678 | 01711307 | 5368722 | 01711315 | 6301439 |
| 01711336 | 6454285 | 01711359 | 6191697 | 01711371 | 6803903 |
| 01711381 | 5472596 | 01711420 | 6850181 | 01711436 | 5937383 |
| 01711444 | 6750179 | 01711450 | 6091113 | 01711469 | 6463874 |
| 01711474 | 5916136 | 01711480 | 5786395 | 01711505 | 5496379 |
| 01711509 | 6155142 | 01711516 | 5755693 | 01711519 | 6406805 |
| 01711534 | 7389788 | 01711555 | 6755305 | 01711590 | 5865687 |
| 01711597 | 6804212 | 01711660 | 5701365 | 01711673 | 6657248 |
| 01711681 | 7465255 | 01711708 | 6211248 | 01711712 | 6273270 |
| 01711742 | 7433019 | 01711743 | 6790309 | 01711748 | 6237442 |
| 01711761 | 5865688 | 01711773 | 7327069 | 01711822 | 6454286 |
| 01711848 | 5526605 | 01711876 | 5666234 | 01711914 | 5612376 |
| 01711924 | 5419764 | 01711933 | 6725245 | 01711938 | 6397576 |
| 01711965 | 5430151 | 01711993 | 7377629 | 01711997 | 5513919 |
| 01712000 | 5612377 | 01712011 | 7134592 | 01712054 | 6229357 |
| 01712061 | 6751034 | 01712064 | 6273234 | 01712085 | 7369806 |
| 01712092 | 7423395 | 01712097 | 6506688 | 01712102 | 6296681 |
| 01712133 | 74105 | 01712142 | 7447505 | 01712167 | 5885319 |
| 01712169 | 7577830 | 01712197 | 7164510 | 01712202 | 5440958 |
| 01712206 | 6527828 | 01712241 | 7447324 | 01712251 | 5916138 |
| 01712255 | 5325233 | 01712268 | 7403850 | 01712292 | 6155143 |
| 01712293 | 5916140 | 01712296 | 5662373 | 01712300 | 6804949 |
| 01712308 | 6827343 | 01712315 | 6702591 | 01712328 | 34721 |
| 01712337 | 6248350 | 01712338 | 6532623 | 01712342 | 6097687 |
| 01712347 | 6018543 | 01712348 | 7369807 | 01712354 | 6723601 |
| 01712359 | 5666236 | 01712361 | 5450222 | 01712370 | 6797083 |
| 01712387 | 63478 | 01712400 | 6748832 | 01712419 | 5848483 |
| 01712421 | 6211195 | 01712434 | 6598752 | 01712439 | 6830944 |
| 01712442 | 5448949 | 01712449 | 7360952 | 01712465 | 7568578 |
| 01712469 | 5368726 | 01712505 | 7567549 | 01712518 | 5380130 |
| 01712523 | 5530259 | 01712610 | 5549293 | 01712616 | 7170486 |
| 01712625 | 6535679 | 01712634 | 5612378 | 01712652 | 6837124 |
| 01712658 | 6765477 | 01712673 | 7285216 | 01712675 | 7348081 |
| 01712695 | 6602785 | 01712739 | 30680 | 01712764 | 7440311 |
| 01712771 | 6237444 | 01712782 | 7321154 | 01712791 | 7532940 |
| 01712812 | 5836822 | 01712876 | 5865691 | 01712880 | 6033890 |
| 01712881 | 5985204 | 01712888 | 7451506 | 01712911 | 6815322 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01712914 | 6317716 | 01712917 | 6804452 | 01712938 | 6817185 |
| 01712942 | 6606330 | 01712952 | 6136612 | 01712956 | 6361956 |
| 01712958 | 5491929 | 01712962 | 6009202 | 01712965 | 5463691 |
| 01712989 | 5861986 | 01713002 | 7324206 | 01713025 | 6091116 |
| 01713040 | 5906454 | 01713053 | 5818418 | 01713069 | 7136648 |
| 01713077 | 6602266 | 01713082 | 6821656 | 01713098 | 6376163 |
| 01713104 | 5642751 | 01713114 | 7369801 | 01713125 | 6882489 |
| 01713127 | 6753212 | 01713132 | 7257001 | 01713138 | 5530223 |
| 01713142 | 5407807 | 01713155 | 5712716 | 01713160 | 5937384 |
| 01713162 | 7067535 | 01713164 | 5692328 | 01713177 | 6724491 |
| 01713192 | 6136597 | 01713199 | 6599377 | 01713208 | 5865693 |
| 01713223 | 81292 | 01713257 | 5525635 | 01713264 | 5803807 |
| 01713270 | 6356496 | 01713277 | 6454290 | 01713290 | 6832921 |
| 01713334 | 6848716 | 01713371 | 5865694 | 01713384 | 6033892 |
| 01713398 | 6317718 | 01713413 | 5742311 | 01713426 | 5388620 |
| 01713433 | 96004 | 01713434 | 5510046 | 01713458 | 6248351 |
| 01713467 | 5627518 | 01713474 | 6815449 | 01713520 | 6850182 |
| 01713553 | 6610707 | 01713572 | 5847880 | 01713579 | 7077326 |
| 01713581 | 6757220 | 01713585 | 5825065 | 01713609 | 7111596 |
| 01713617 | 6392687 | 01713629 | 7571878 | 01713641 | 6612005 |
| 01713671 | 6166672 | 01713684 | 6796966 | 01713686 | 5706802 |
| 01713696 | 7340753 | 01713705 | 7098261 | 01713714 | 5525636 |
| 01713718 | 5526619 | 01713727 | 5701372 | 01713739 | 7578766 |
| 01713752 | 6211257 | 01713759 | 6416768 | 01713777 | 5440574 |
| 01713791 | 7455564 | 01713793 | 6416769 | 01713807 | 5448891 |
| 01713808 | 6838266 | 01713832 | 6848632 | 01713833 | 6257077 |
| 01713865 | 7248442 | 01713886 | 5630507 | 01713887 | 6001295 |
| 01713891 | 11116 | 01713895 | 5712719 | 01713942 | 6864484 |
| 01713950 | 5440599 | 01713957 | 6179951 | 01713962 | 6392679 |
| 01713964 | 6569774 | 01713971 | 6770512 | 01713987 | 6248355 |
| 01714084 | 5885371 | 01714090 | 6191678 | 01714101 | 5650828 |
| 01714126 | 6764917 | 01714127 | 6806569 | 01714135 | 6750180 |
| 01714155 | 7203893 | 01714156 | 7533502 | 01714165 | 6588318 |
| 01714167 | 6804453 | 01714184 | 5712721 | 01714201 | 5510048 |
| 01714208 | 6569775 | 01714225 | 6566203 | 01714228 | 6009207 |
| 01714254 | 5368732 | 01714260 | 5612879 | 01714271 | 7565752 |
| 01714289 | 6465985 | 01714299 | 6782282 | 01714333 | 5803810 |
| 01714340 | 5650829 | 01714348 | 6801274 | 01714351 | 5742313 |
| 01714353 | 5325240 | 01714354 | 6286020 | 01714360 | 5448960 |
| 01714362 | 6122609 | 01714391 | 6724631 | 01714392 | 6317723 |
| 01714407 | 6047886 | 01714412 | 6392690 | 01714432 | 6801269 |
| 01714441 | 6361965 | 01714458 | 23230 | 01714479 | 6047846 |
| 01714489 | 5803811 | 01714502 | 6166045 | 01714534 | 6645449 |
| 01714540 | 7576092 | 01714573 | 6697720 | 01714582 | 6294440 |
| 01714598 | 6361966 | 01714655 | 5993633 | 01714658 | 6416771 |
| 01714665 | 6830959 | 01714684 | 5706803 | 01714709 | 5937387 |
| 01714713 | 6819981 | 01714744 | 5325241 | 01714776 | 5636052 |
| 01714790 | 6240159 | 01714800 | 6602786 | 01714811 | 5379775 |
| 01714814 | 6345928 | 01714820 | 6376167 | 01714825 | 7551261 |
| 01714851 | 5640835 | 01714860 | 5893443 | 01714866 | 72233 |
| 01714877 | 5847907 | 01714896 | 7451450 | 01714898 | 5368733 |
| 01714919 | 6774997 | 01714923 | 6755542 | 01714943 | 7071966 |
| 01714956 | 5407006 | 01714963 | 5526622 | 01714965 | 6770513 |
| 01714968 | 6783478 | 01714977 | 6075326 | 01714978 | 6416762 |
| 01714984 | 6257080 | 01715004 | 6301448 | 01715037 | 6834614 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01715046 | 6101752 |
| 01715061 | 5742314 |
| 01715122 | 6033896 |
| 01715149 | 5786404 |
| 01715200 | 6294442 |
| 01715215 | 5666245 |
| 01715260 | 5922653 |
| 01715304 | 6286021 |
| 01715351 | 5549298 |
| 01715373 | 5380137 |
| 01715410 | 5919853 |
| 01715461 | 6191701 |
| 01715489 | 6075328 |
| 01715533 | 5640849 |
| 01715557 | 5654525 |
| 01715585 | 6001310 |
| 01715650 | 6301442 |
| 01715660 | 5347850 |
| 01715684 | 5692331 |
| 01715710 | 6788981 |
| 01715811 | 5662383 |
| 01715856 | 6296695 |
| 01715906 | 6660530 |
| 01715939 | 5861992 |
| 01715971 | 6513933 |
| 01716031 | 6106443 |
| 01716060 | 5893445 |
| 01716078 | 5503087 |
| 01716103 | 6257083 |
| 01716167 | 6416772 |
| 01716192 | 82659 |
| 01716252 | 7331932 |
| 01716284 | 5682061 |
| 01716308 | 6763805 |
| 01716341 | 7134595 |
| 01716404 | 69829 |
| 01716428 | 6294435 |
| 01716457 | 5865704 |
| 01716529 | 6356504 |
| 01716620 | 6047879 |
| 01716642 | 6143919 |
| 01716666 | 7249591 |
| 01716726 | 5929652 |
| 01716784 | 5916152 |
| 01716801 | 6191703 |
| 01716868 | 6714537 |
| 01716874 | 5770988 |
| 01716891 | 5356620 |
| 01716917 | 6770700 |
| 01716954 | 5701373 |
| 01716970 | 6345937 |
| 01716991 | 6246336 |
| 01717052 | 5530265 |
| 01717087 | 6018546 |
| 01717127 | 5682063 |
| 01715049 | 5666244 |
| 01715094 | 5922652 |
| 01715136 | 6513932 |
| 01715190 | 6237450 |
| 01715202 | 6137447 |
| 01715220 | 6296689 |
| 01715278 | 7074156 |
| 01715323 | 6798787 |
| 01715357 | 6639243 |
| 01715376 | 6330795 |
| 01715413 | 5832617 |
| 01715474 | 6589877 |
| 01715502 | 5972753 |
| 01715541 | 6671247 |
| 01715569 | 5666246 |
| 01715593 | 6777602 |
| 01715653 | 5448988 |
| 01715666 | 6400997 |
| 01715688 | 5800917 |
| 01715722 | 6229372 |
| 01715816 | 6717981 |
| 01715864 | 6809480 |
| 01715926 | 5916149 |
| 01715954 | 7211759 |
| 01715991 | 6529706 |
| 01716035 | 6273281 |
| 01716071 | 6257073 |
| 01716083 | 7539498 |
| 01716116 | 5549303 |
| 01716179 | 6097689 |
| 01716235 | 5993636 |
| 01716254 | 5460164 |
| 01716286 | 5923336 |
| 01716327 | 6558850 |
| 01716368 | 5638036 |
| 01716409 | 6155148 |
| 01716436 | 5972318 |
| 01716509 | 6294436 |
| 01716544 | 5666248 |
| 01716622 | 6424942 |
| 01716655 | 5334432 |
| 01716690 | 5430157 |
| 01716746 | 5460166 |
| 01716785 | 5531940 |
| 01716828 | 5861996 |
| 01716870 | 5694767 |
| 01716878 | 7203895 |
| 01716901 | 5519862 |
| 01716925 | 6361972 |
| 01716958 | 6508437 |
| 01716980 | 5648592 |
| 01717002 | 6075330 |
| 01717078 | 5526626 |
| 01717113 | 93307 |
| 01717161 | 5380138 |
| 01715055 | 6047861 |
| 01715103 | 6684941 |
| 01715139 | 6356500 |
| 01715199 | 83875 |
| 01715205 | 6096045 |
| 01715231 | 6755543 |
| 01715300 | 6097679 |
| 01715328 | 6240160 |
| 01715371 | 5642752 |
| 01715395 | 6682196 |
| 01715450 | 6179953 |
| 01715482 | 5818422 |
| 01715507 | 5786405 |
| 01715554 | 5414451 |
| 01715575 | 5640850 |
| 01715640 | 5640855 |
| 01715656 | 5662380 |
| 01715672 | 5662381 |
| 01715693 | 5865698 |
| 01715779 | 5708922 |
| 01715853 | 6514525 |
| 01715892 | 6009209 |
| 01715934 | 7405334 |
| 01715959 | 6317725 |
| 01716010 | 6788982 |
| 01716044 | 81769 |
| 01716075 | 6463878 |
| 01716097 | 7211760 |
| 01716133 | 5906462 |
| 01716183 | 7464788 |
| 01716239 | 6813330 |
| 01716265 | 6318143 |
| 01716298 | 6392684 |
| 01716328 | 6602788 |
| 01716378 | 7137097 |
| 01716412 | 7202888 |
| 01716437 | 6652778 |
| 01716522 | 5613050 |
| 01716581 | 7104077 |
| 01716637 | 6402856 |
| 01716665 | 5861995 |
| 01716711 | 5922657 |
| 01716756 | 6614569 |
| 01716786 | 7546977 |
| 01716862 | 7089181 |
| 01716873 | 6294447 |
| 01716881 | 5742316 |
| 01716911 | 5993639 |
| 01716953 | 6194042 |
| 01716963 | 6793211 |
| 01716988 | 6518550 |
| 01717022 | 5803812 |
| 01717083 | 5774689 |
| 01717114 | 6009213 |
| 01717176 | 6569777 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01717192 | 5608524 | 01717196 | 5513927 | 01717207 | 7331933 |
| 01717228 | 6257085 | 01717233 | 5922658 | 01717256 | 5954682 |
| 01717259 | 7089183 | 01717261 | 5549305 | 01717268 | 6155150 |
| 01717309 | 6191704 | 01717324 | 6155151 | 01717351 | 6001313 |
| 01717356 | 5674065 | 01717367 | 6354560 | 01717389 | 5526628 |
| 01717404 | 6339122 | 01717406 | 6330799 | 01717407 | 5513928 |
| 01717413 | 6704624 | 01717427 | 6684942 | 01717444 | 5701374 |
| 01717498 | 6022098 | 01717500 | 5763162 | 01717514 | 6083771 |
| 01717552 | 5682064 | 01717605 | 7385582 | 01717606 | 5708924 |
| 01717634 | 6719567 | 01717660 | 6820585 | 01717661 | 6796249 |
| 01717671 | 5429235 | 01717679 | 7099827 | 01717681 | 5556985 |
| 01717688 | 6718463 | 01717711 | 5519864 | 01717736 | 5450227 |
| 01717745 | 6554289 | 01717747 | 6753918 | 01717759 | 5682065 |
| 01717764 | 6257089 | 01717772 | 5861997 | 01717778 | 84302 |
| 01717792 | 6296677 | 01717833 | 5525645 | 01717846 | 6240164 |
| 01717862 | 5531945 | 01717866 | 6569778 | 01717882 | 6757093 |
| 01717913 | 6101750 | 01717918 | 6822528 | 01717927 | 6599380 |
| 01717928 | 7136431 | 01717959 | 5800921 | 01717971 | 6816845 |
| 01717991 | 5481815 | 01717994 | 7212780 | 01718040 | 6203771 |
| 01718062 | 6122597 | 01718147 | 6828234 | 01718152 | 7168019 |
| 01718156 | 6470472 | 01718166 | 6416767 | 01718183 | 6447596 |
| 01718212 | 6828235 | 01718221 | 6858971 | 01718237 | 6801077 |
| 01718238 | 7451714 | 01718250 | 6487474 | 01718291 | 5818425 |
| 01718294 | 5368741 | 01718304 | 6606331 | 01718345 | 1042 |
| 01718350 | 5674067 | 01718363 | 5380139 | 01718366 | 6697727 |
| 01718371 | 6211269 | 01718374 | 6229334 | 01718385 | 5770989 |
| 01718394 | 6728401 | 01718402 | 5774693 | 01718437 | 6409237 |
| 01718507 | 6480176 | 01718509 | 5430161 | 01718528 | 5612391 |
| 01718530 | 6463885 | 01718546 | 6777658 | 01718548 | 6714538 |
| 01718559 | 6859559 | 01718589 | 6614570 | 01718610 | 7305317 |
| 01718625 | 6833709 | 01718638 | 7454587 | 01718643 | 5371377 |
| 01718644 | 5803815 | 01718660 | 7374332 | 01718672 | 5880871 |
| 01718675 | 6811016 | 01718683 | 6412256 | 01718688 | 6810606 |
| 01718692 | 6385381 | 01718702 | 7302904 | 01718720 | 5701375 |
| 01718746 | 5929653 | 01718770 | 6801078 | 01718810 | 5774694 |
| 01718830 | 6047890 | 01718837 | 7449832 | 01718839 | 6803953 |
| 01718842 | 6246770 | 01718848 | 5640741 | 01718856 | 7453891 |
| 01718863 | 5763163 | 01718873 | 5803816 | 01718875 | 5516326 |
| 01718878 | 5448991 | 01718881 | 6412257 | 01718896 | 7081428 |
| 01718939 | 5481805 | 01718955 | 6447582 | 01718958 | 5929655 |
| 01718966 | 5613053 | 01718967 | 6812818 | 01718969 | 6083774 |
| 01718976 | 5440607 | 01718985 | 5934021 | 01718994 | 5724957 |
| 01719015 | 6022100 | 01719025 | 5371378 | 01719042 | 6791058 |
| 01719043 | 6569779 | 01719063 | 5800922 | 01719067 | 6822966 |
| 01719076 | 6719018 | 01719149 | 6339129 | 01719160 | 6717770 |
| 01719186 | 6330793 | 01719188 | 6777603 | 01719189 | 6454296 |
| 01719226 | 6583613 | 01719228 | 7066819 | 01719231 | 6294450 |
| 01719253 | 6091124 | 01719260 | 5612993 | 01719261 | 6595453 |
| 01719273 | 6097693 | 01719285 | 5503094 | 01719314 | 5354822 |
| 01719325 | 6286026 | 01719328 | 5825077 | 01719347 | 6060406 |
| 01719365 | 7276341 | 01719386 | 6191708 | 01719390 | 7416375 |
| 01719403 | 5614022 | 01719429 | 7230097 | 01719445 | 6507098 |
| 01719446 | 7547560 | 01719453 | 5368744 | 01719480 | 6424948 |
| 01719494 | 5483402 | 01719500 | 6339130 | 01719515 | 6804224 |
| 01719518 | 5640816 | 01719522 | 6055407 | 01719524 | 5450728 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01719530 | 5450729 | 01719553 | 6845331 | 01719555 | 6401000 |
| 01719584 | 6844877 | 01719596 | 6191709 | 01719604 | 6250211 |
| 01719606 | 6136616 | 01719611 | 6761056 | 01719623 | 5371381 |
| 01719650 | 6486956 | 01719655 | 6106450 | 01719662 | 5407808 |
| 01719679 | 6632045 | 01719691 | 5954690 | 01719710 | 7168026 |
| 01719714 | 7536493 | 01719729 | 6375165 | 01719749 | 5803817 |
| 01719753 | 5931727 | 01719757 | 6250222 | 01719760 | 6022104 |
| 01719832 | 5483403 | 01719837 | 6757224 | 01719840 | 6447599 |
| 01719856 | 5642761 | 01719859 | 6748834 | 01719862 | 7465906 |
| 01719869 | 6554290 | 01719874 | 5429222 | 01719885 | 6548763 |
| 01719900 | 5862001 | 01719910 | 6454297 | 01719911 | 5712727 |
| 01719913 | 22861 | 01719925 | 6122625 | 01719927 | 7280911 |
| 01719942 | 6527555 | 01719943 | 5954691 | 01719963 | 6060407 |
| 01719971 | 6074496 | 01719972 | 6817190 | 01720009 | 6248347 |
| 01720010 | 6055408 | 01720020 | 7341537 | 01720021 | 6339131 |
| 01720023 | 5608530 | 01720027 | 5359959 | 01720028 | 7358215 |
| 01720032 | 5770996 | 01720058 | 6539723 | 01720061 | 7309353 |
| 01720064 | 6527557 | 01720071 | 7339245 | 01720072 | 6804951 |
| 01720076 | 5430163 | 01720121 | 7556634 | 01720132 | 7414909 |
| 01720146 | 7302906 | 01720152 | 6832552 | 01720168 | 6361975 |
| 01720178 | 7069997 | 01720192 | 31878 | 01720226 | 5530270 |
| 01720228 | 6136617 | 01720236 | 7558254 | 01720242 | 7069998 |
| 01720247 | 6468907 | 01720252 | 6345933 | 01720255 | 5985213 |
| 01720258 | 6179959 | 01720281 | 6714246 | 01720286 | 6554291 |
| 01720294 | 7225903 | 01720306 | 5638057 | 01720312 | 6635943 |
| 01720332 | 5414456 | 01720349 | 5706810 | 01720367 | 5893449 |
| 01720382 | 5682070 | 01720424 | 7230943 | 01720427 | 6653235 |
| 01720432 | 6273235 | 01720454 | 5450738 | 01720487 | 6408961 |
| 01720527 | 5774697 | 01720530 | 6145716 | 01720559 | 5916142 |
| 01720570 | 5893450 | 01720593 | 6318154 | 01720654 | 5972766 |
| 01720668 | 6392697 | 01720678 | 6033901 | 01720681 | 5636060 |
| 01720692 | 7279698 | 01720701 | 6033902 | 01720706 | 5916143 |
| 01720713 | 5875111 | 01720720 | 6786893 | 01720729 | 6847684 |
| 01720742 | 7327931 | 01720757 | 5954692 | 01720774 | 5940616 |
| 01720782 | 6186348 | 01720788 | 6852740 | 01720792 | 5937394 |
| 01720811 | 6506130 | 01720812 | 7552366 | 01720830 | 6722096 |
| 01720832 | 6790312 | 01720885 | 6748420 | 01720896 | 6454299 |
| 01720903 | 6354569 | 01720905 | 6252387 | 01720916 | 6166068 |
| 01720917 | 5803789 | 01720922 | 5440610 | 01720924 | 6727284 |
| 01720928 | 5940631 | 01720929 | 6194020 | 01720941 | 6059695 |
| 01720951 | 6033904 | 01720956 | 80469 | 01720967 | 7235432 |
| 01720980 | 5701378 | 01721020 | 7235433 | 01721056 | 7566348 |
| 01721058 | 7248445 | 01721067 | 5526632 | 01721084 | 7411575 |
| 01721087 | 5923288 | 01721095 | 6791057 | 01721097 | 5818429 |
| 01721110 | 6839827 | 01721114 | 5922662 | 01721131 | 6406112 |
| 01721137 | 5613055 | 01721149 | 5530276 | 01721161 | 6330802 |
| 01721182 | 6724486 | 01721190 | 7389790 | 01721196 | 5828887 |
| 01721204 | 5368748 | 01721209 | 5556996 | 01721220 | 6047895 |
| 01721223 | 7299741 | 01721224 | 5638060 | 01721225 | 5692340 |
| 01721232 | 5448997 | 01721241 | 6354571 | 01721248 | 6033905 |
| 01721250 | 5407811 | 01721255 | 6776925 | 01721258 | 6257093 |
| 01721265 | 5481817 | 01721285 | 6771397 | 01721314 | 7137098 |
| 01721318 | 7189905 | 01721328 | 5985218 | 01721341 | 5906467 |
| 01721343 | 5368749 | 01721379 | 6318157 | 01721383 | 6809342 |
| 01721388 | 5993650 | 01721390 | 5847933 | 01721428 | 6151483 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01721434 | 5841806 | 01721445 | 6229362 | 01721447 | 5763167 |
| 01721460 | 5786417 | 01721462 | 5866127 | 01721468 | 6022107 |
| 01721469 | 5430164 | 01721474 | 5712723 | 01721484 | 6018548 |
| 01721494 | 5526634 | 01721499 | 5985219 | 01721504 | 5940633 |
| 01721508 | 7081421 | 01721511 | 7224447 | 01721512 | 6060410 |
| 01721515 | 5985220 | 01721519 | 6790177 | 01721522 | 5832647 |
| 01721532 | 7307861 | 01721540 | 7395456 | 01721547 | 5909333 |
| 01721578 | 6663868 | 01721601 | 5379786 | 01721602 | 6492306 |
| 01721610 | 6762261 | 01721612 | 5407812 | 01721620 | 5878069 |
| 01721628 | 6809193 | 01721632 | 6463892 | 01721664 | 6666493 |
| 01721667 | 6083780 | 01721685 | 6070044 | 01721689 | 6753138 |
| 01721712 | 6718693 | 01721748 | 6825775 | 01721754 | 6782285 |
| 01721783 | 6852164 | 01721811 | 5638061 | 01721820 | 5642764 |
| 01721829 | 6655640 | 01721841 | 7331033 | 01721857 | 5878071 |
| 01721862 | 5682072 | 01721871 | 7364062 | 01721881 | 6047897 |
| 01721886 | 6812819 | 01721917 | 6816278 | 01721919 | 7250635 |
| 01721936 | 5334439 | 01721941 | 5450214 | 01721942 | 5893456 |
| 01721943 | 6712441 | 01721953 | 6789136 | 01721956 | 5430165 |
| 01721966 | 6784780 | 01721972 | 5419322 | 01721974 | 6721669 |
| 01722002 | 6529715 | 01722006 | 7447721 | 01722024 | 5608533 |
| 01722025 | 6772884 | 01722034 | 5701379 | 01722038 | 5803826 |
| 01722044 | 5893457 | 01722075 | 7354209 | 01722085 | 5712731 |
| 01722086 | 7105130 | 01722098 | 6136618 | 01722105 | 6101760 |
| 01722178 | 5742322 | 01722180 | 5371392 | 01722182 | 6412265 |
| 01722210 | 6408963 | 01722221 | 5644167 | 01722222 | 6018551 |
| 01722227 | 5483406 | 01722240 | 5371393 | 01722284 | 5763170 |
| 01722294 | 5803827 | 01722308 | 7230099 | 01722328 | 6539168 |
| 01722332 | 6822569 | 01722339 | 6339133 | 01722352 | 5934011 |
| 01722373 | 5866131 | 01722397 | 5972769 | 01722398 | 5708936 |
| 01722412 | 6836395 | 01722423 | 5366345 | 01722424 | 6825776 |
| 01722448 | 6226080 | 01722457 | 7243152 | 01722470 | 5774700 |
| 01722473 | 5712734 | 01722477 | 6376152 | 01722483 | 5818434 |
| 01722487 | 6507101 | 01722515 | 6097699 | 01722536 | 5614027 |
| 01722540 | 7449289 | 01722544 | 5803828 | 01722546 | 7309354 |
| 01722553 | 6074501 | 01722558 | 6412266 | 01722563 | 5525647 |
| 01722567 | 5993654 | 01722573 | 7561911 | 01722605 | 5601681 |
| 01722624 | 6273286 | 01722625 | 6240166 | 01722659 | 5556999 |
| 01722669 | 5379790 | 01722675 | 6074502 | 01722723 | 7309355 |
| 01722725 | 6700080 | 01722740 | 6122632 | 01722744 | 7414911 |
| 01722773 | 5906469 | 01722807 | 5825076 | 01722816 | 5503095 |
| 01722870 | 5429232 | 01722884 | 7309356 | 01722888 | 5771003 |
| 01722895 | 6166074 | 01722901 | 6857486 | 01722922 | 5650836 |
| 01722924 | 5375574 | 01722938 | 6251969 | 01722947 | 5407803 |
| 01722956 | 7470497 | 01722972 | 6143924 | 01722973 | 6447603 |
| 01722980 | 5371394 | 01722981 | 6296710 | 01722997 | 6761059 |
| 01723011 | 5763172 | 01723025 | 5650837 | 01723028 | 7549701 |
| 01723054 | 6783479 | 01723060 | 7432613 | 01723063 | 6801079 |
| 01723074 | 6001324 | 01723075 | 5783088 | 01723102 | 5510667 |
| 01723107 | 6385387 | 01723110 | 5862007 | 01723111 | 6674402 |
| 01723148 | 6480177 | 01723176 | 6361977 | 01723200 | 5708937 |
| 01723203 | 6047900 | 01723218 | 6047901 | 01723227 | 5450236 |
| 01723235 | 6518551 | 01723236 | 6777128 | 01723254 | 6339139 |
| 01723301 | 5929661 | 01723332 | 6716659 | 01723335 | 6406117 |
| 01723342 | 5929662 | 01723349 | 5366337 | 01723358 | 6777659 |
| 01723371 | 6318162 | 01723379 | 5414460 | 01723388 | 5525653 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01723396 | 6345945 | 01723399 | 6273289 | 01723402 | 6798949 |
| 01723410 | 5866132 | 01723419 | 6775000 | 01723439 | 5954699 |
| 01723445 | 6286029 | 01723450 | 5768748 | 01723470 | 6779232 |
| 01723487 | 6237452 | 01723495 | 6186354 | 01723524 | 5429242 |
| 01723547 | 7576786 | 01723558 | 5460173 | 01723562 | 6240167 |
| 01723566 | 6136620 | 01723575 | 6022114 | 01723604 | 5638067 |
| 01723608 | 6783480 | 01723650 | 5323803 | 01723659 | 5323804 |
| 01723671 | 5460174 | 01723678 | 5742325 | 01723684 | 5481819 |
| 01723705 | 6237453 | 01723710 | 6809194 | 01723713 | 5430168 |
| 01723714 | 6829421 | 01723721 | 5531953 | 01723740 | 6060416 |
| 01723752 | 6009217 | 01723756 | 6802214 | 01723769 | 6463895 |
| 01723791 | 5503098 | 01723803 | 6225222 | 01723828 | 6569907 |
| 01723843 | 6830946 | 01723869 | 6619647 | 01723880 | 5922669 |
| 01723897 | 5614030 | 01723907 | 6674737 | 01723917 | 6097700 |
| 01723936 | 5440617 | 01723942 | 5526636 | 01723953 | 5513933 |
| 01723955 | 7566061 | 01723957 | 5356539 | 01723959 | 5638068 |
| 01723970 | 5642771 | 01724009 | 7441873 | 01724021 | 6465988 |
| 01724026 | 6186355 | 01724058 | 6720478 | 01724065 | 7081430 |
| 01724078 | 6788985 | 01724091 | 6106458 | 01724124 | 5800925 |
| 01724134 | 6798795 | 01724148 | 6849784 | 01724181 | 6783450 |
| 01724206 | 6495340 | 01724220 | 6401007 | 01724237 | 6721670 |
| 01724239 | 7450122 | 01724240 | 6845553 | 01724254 | 6092818 |
| 01724255 | 5934028 | 01724259 | 5525655 | 01724266 | 7137100 |
| 01724276 | 6454289 | 01724293 | 5972772 | 01724302 | 79293 |
| 01724335 | 6273255 | 01724360 | 7294226 | 01724380 | 6424958 |
| 01724381 | 6354572 | 01724382 | 7164513 | 01724389 | 5448996 |
| 01724394 | 6361979 | 01724398 | 6155166 | 01724402 | 6101763 |
| 01724461 | 6248367 | 01724463 | 5650838 | 01724464 | 6674738 |
| 01724472 | 6155167 | 01724483 | 6408964 | 01724488 | 6273285 |
| 01724513 | 6318165 | 01724514 | 5742327 | 01724517 | 5662391 |
| 01724532 | 5510673 | 01724535 | 5419333 | 01724537 | 6453499 |
| 01724539 | 6633766 | 01724551 | 6354573 | 01724559 | 5972775 |
| 01724560 | 6179973 | 01724570 | 5636056 | 01724576 | 6776274 |
| 01724579 | 5985225 | 01724592 | 7230944 | 01724596 | 6211072 |
| 01724599 | 5525657 | 01724609 | 7463119 | 01724617 | 5724405 |
| 01724618 | 5642773 | 01724623 | 5650835 | 01724628 | 5614031 |
| 01724629 | 6828236 | 01724632 | 6791059 | 01724658 | 6424939 |
| 01724660 | 5937398 | 01724661 | 5648595 | 01724667 | 5937399 |
| 01724683 | 6825746 | 01724689 | 6560437 | 01724690 | 6354574 |
| 01724702 | 6101764 | 01724706 | 5503101 | 01724707 | 7441875 |
| 01724725 | 6554802 | 01724726 | 7395459 | 01724743 | 7560046 |
| 01724747 | 6047903 | 01724752 | 5771008 | 01724760 | 5531955 |
| 01724770 | 5770302 | 01724772 | 6766579 | 01724782 | 6136624 |
| 01724784 | 5880875 | 01724800 | 5541673 | 01724802 | 5937400 |
| 01724818 | 5414465 | 01724829 | 5934029 | 01724841 | 6578022 |
| 01724866 | 6083758 | 01724870 | 6809481 | 01724900 | 7417367 |
| 01724914 | 7417368 | 01724923 | 5803832 | 01724930 | 6225227 |
| 01724936 | 35021 | 01724937 | 6821658 | 01724951 | 7263147 |
| 01724956 | 5379744 | 01724959 | 7095794 | 01724974 | 5648598 |
| 01724975 | 7250637 | 01724983 | 6850915 | 01724994 | 6225229 |
| 01724997 | 7099829 | 01725005 | 6832919 | 01725016 | 6463897 |
| 01725023 | 5724407 | 01725035 | 7536688 | 01725050 | 5430171 |
| 01725056 | 6565725 | 01725080 | 7321157 | 01725094 | 7430827 |
| 01725102 | 6301446 | 01725112 | 6809344 | 01725117 | 6286034 |
| 01725132 | 5818437 | 01725146 | 5366351 | 01725159 | 5460215 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01725161 | 7070464 | 01725177 | 6857449 | 01725196 | 6152316 |
| 01725217 | 6143930 | 01725221 | 7279702 | 01725228 | 6166077 |
| 01725244 | 5483408 | 01725245 | 5662392 | 01725249 | 6179975 |
| 01725259 | 6097703 | 01725269 | 5379778 | 01725315 | 6155168 |
| 01725318 | 6401010 | 01725320 | 5940638 | 01725355 | 6814624 |
| 01725364 | 7103780 | 01725378 | 5557002 | 01725382 | 7394812 |
| 01725391 | 7214175 | 01725399 | 5934033 | 01725400 | 5450184 |
| 01725404 | 6506131 | 01725405 | 6810609 | 01725417 | 6827344 |
| 01725430 | 6725514 | 01725462 | 7169563 | 01725464 | 7394459 |
| 01725475 | 6655642 | 01725496 | 5648599 | 01725499 | 7149333 |
| 01725511 | 6106460 | 01725530 | 6136628 | 01725592 | 6755695 |
| 01725597 | 7089184 | 01725605 | 7447119 | 01725614 | 6106461 |
| 01725632 | 6510616 | 01725634 | 5993663 | 01725639 | 5460217 |
| 01725642 | 5379799 | 01725650 | 5701389 | 01725655 | 7243148 |
| 01725665 | 5503103 | 01725671 | 6645452 | 01725673 | 5519874 |
| 01725677 | 5940639 | 01725683 | 7101784 | 01725693 | 6518553 |
| 01725695 | 5893463 | 01725704 | 6639245 | 01725720 | 6593294 |
| 01725770 | 5503104 | 01725785 | 3977 | 01725801 | 6179977 |
| 01725835 | 5541674 | 01725840 | 7081432 | 01725866 | 16581 |
| 01725869 | 6424965 | 01725881 | 22495 | 01725905 | 6813488 |
| 01725929 | 6547099 | 01725937 | 5375579 | 01725945 | 6529716 |
| 01725948 | 7326789 | 01725982 | 6106462 | 01726009 | 5650844 |
| 01726040 | 6301460 | 01726041 | 7276345 | 01726043 | 6638788 |
| 01726073 | 6642698 | 01726077 | 5450743 | 01726087 | 6808717 |
| 01726129 | 6720355 | 01726141 | 5866137 | 01726182 | 5765535 |
| 01726186 | 5483410 | 01726190 | 5818438 | 01726195 | 7081449 |
| 01726248 | 6061594 | 01726271 | 6046887 | 01726301 | 6775001 |
| 01726329 | 5450745 | 01726332 | 5724411 | 01726340 | 6447609 |
| 01726347 | 5954708 | 01726360 | 5828891 | 01726366 | 7457603 |
| 01726377 | 6554803 | 01726393 | 7190492 | 01726401 | 5706821 |
| 01726422 | 7192061 | 01726434 | 6813486 | 01726456 | 7108965 |
| 01726474 | 6590755 | 01726490 | 6747095 | 01726510 | 7327934 |
| 01726570 | 6296715 | 01726576 | 6854639 | 01726591 | 6470473 |
| 01726594 | 6751036 | 01726605 | 6671248 | 01726616 | 7067349 |
| 01726649 | 6788189 | 01726670 | 5800933 | 01726708 | 7558468 |
| 01726728 | 6186343 | 01726736 | 6663869 | 01726750 | 5638075 |
| 01726764 | 6793213 | 01726778 | 6810612 | 01726779 | 7294595 |
| 01726789 | 6060422 | 01726801 | 6091133 | 01726829 | 7230945 |
| 01726845 | 5712742 | 01726860 | 6783481 | 01726870 | 6273213 |
| 01726874 | 6798796 | 01726880 | 6816282 | 01726914 | 5742328 |
| 01726930 | 6330797 | 01726950 | 6406119 | 01726962 | 5557007 |
| 01726990 | 5614025 | 01726993 | 7529480 | 01727004 | 5893466 |
| 01727005 | 6155170 | 01727015 | 5692349 | 01727025 | 5692350 |
| 01727046 | 7440159 | 01727050 | 6768496 | 01727080 | 6788988 |
| 01727094 | 5800927 | 01727165 | 7553301 | 01727212 | 6401016 |
| 01727221 | 7114702 | 01727228 | 5972781 | 01727231 | 5866138 |
| 01727234 | 6769074 | 01727246 | 5866139 | 01727248 | 27540 |
| 01727254 | 6776279 | 01727286 | 7451334 | 01727289 | 69535 |
| 01727291 | 6777188 | 01727296 | 6784898 | 01727298 | 6714071 |
| 01727305 | 5530281 | 01727310 | 5674081 | 01727316 | 6835679 |
| 01727319 | 6815454 | 01727333 | 7311190 | 01727368 | 6755696 |
| 01727384 | 6166065 | 01727398 | 6034082 | 01727415 | 5450240 |
| 01727435 | 5531963 | 01727436 | 6286038 | 01727451 | 5648602 |
| 01727472 | 64807 | 01727501 | 7409088 | 01727511 | 6514527 |
| 01727512 | 7105605 | 01727521 | 6856823 | 01727536 | 7560171 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01727540 | 6286039 | 01727550 | 6166084 | 01727552 | 6097706 |
| 01727561 | 6719019 | 01727627 | 5993656 | 01727642 | 6799376 |
| 01727657 | 5557012 | 01727659 | 6862559 | 01727667 | 7149334 |
| 01727670 | 6106463 | 01727676 | 6728025 | 01727680 | 6107137 |
| 01727689 | 7211765 | 01727710 | 7074985 | 01727725 | 6487476 |
| 01727734 | 6022119 | 01727745 | 6046888 | 01727777 | 5893468 |
| 01727783 | 21972 | 01727800 | 5530282 | 01727820 | 7443109 |
| 01727866 | 5510049 | 01727870 | 5612813 | 01727871 | 6881104 |
| 01727904 | 7307866 | 01727909 | 6792909 | 01727914 | 6657252 |
| 01727917 | 7437986 | 01727971 | 7467378 | 01727983 | 6786894 |
| 01727990 | 5770309 | 01728009 | 5650847 | 01728042 | 6176299 |
| 01728044 | 7551262 | 01728054 | 7439365 | 01728061 | 6792910 |
| 01728080 | 5375582 | 01728089 | 6602793 | 01728124 | 5993666 |
| 01728126 | 5379803 | 01728153 | 6009227 | 01728159 | 6043395 |
| 01728173 | 6033920 | 01728191 | 6273073 | 01728211 | 6376157 |
| 01728224 | 6525015 | 01728229 | 5706823 | 01728230 | 45806 |
| 01728231 | 5800932 | 01728249 | 5366358 | 01728258 | 6775740 |
| 01728263 | 6855300 | 01728301 | 5414468 | 01728305 | 5800937 |
| 01728307 | 5388644 | 01728311 | 6612288 | 01728345 | 6345953 |
| 01728352 | 5985231 | 01728358 | 7235437 | 01728360 | 5708915 |
| 01728371 | 5342240 | 01728378 | 6101768 | 01728393 | 5419781 |
| 01728441 | 6412276 | 01728444 | 5712743 | 01728447 | 5481826 |
| 01728449 | 5519877 | 01728450 | 7176047 | 01728455 | 6354578 |
| 01728469 | 6179985 | 01728476 | 5800939 | 01728486 | 6022121 |
| 01728515 | 6097708 | 01728538 | 6595457 | 01728550 | 7398593 |
| 01728554 | 6769114 | 01728558 | 6786895 | 01728577 | 6257104 |
| 01728580 | 6751169 | 01728583 | 5818444 | 01728587 | 7437724 |
| 01728600 | 5443602 | 01728607 | 7324209 | 01728614 | 5934042 |
| 01728617 | 5825088 | 01728638 | 5460182 | 01728653 | 6179987 |
| 01728668 | 6136634 | 01728671 | 7417369 | 01728672 | 7303016 |
| 01728691 | 6155172 | 01728700 | 6830947 | 01728707 | 6853629 |
| 01728717 | 6330814 | 01728719 | 7454724 | 01728728 | 6361579 |
| 01728755 | 6375179 | 01728762 | 5847930 | 01728770 | 6339149 |
| 01728777 | 6155175 | 01728779 | 5831957 | 01728786 | 6091138 |
| 01728790 | 5803840 | 01728805 | 7098260 | 01728809 | 6400967 |
| 01728828 | 6273074 | 01728831 | 5831958 | 01728834 | 5708940 |
| 01728842 | 5692352 | 01728851 | 5699346 | 01728855 | 5614039 |
| 01728860 | 5510059 | 01728880 | 83687 | 01728881 | 6296722 |
| 01728897 | 7192064 | 01728899 | 6697730 | 01728934 | 5371400 |
| 01728938 | 6499388 | 01728942 | 5379805 | 01728961 | 6716102 |
| 01728967 | 6330815 | 01728969 | 6136625 | 01728992 | 5366359 |
| 01729002 | 5366360 | 01729008 | 5831959 | 01729011 | 6784777 |
| 01729021 | 6155176 | 01729022 | 6782288 | 01729036 | 6547100 |
| 01729043 | 6843294 | 01729051 | 5414470 | 01729062 | 5503108 |
| 01729068 | 7435915 | 01729096 | 6406125 | 01729101 | 5969348 |
| 01729113 | 6097710 | 01729114 | 6771398 | 01729176 | 6764071 |
| 01729180 | 6176303 | 01729184 | 5880881 | 01729189 | 5831960 |
| 01729193 | 6152329 | 01729197 | 7190493 | 01729205 | 6155177 |
| 01729214 | 6022123 | 01729218 | 5557014 | 01729234 | 6825716 |
| 01729292 | 6841839 | 01729301 | 7144144 | 01729304 | 5483415 |
| 01729312 | 5612413 | 01729340 | 5513944 | 01729342 | 6074515 |
| 01729365 | 6412279 | 01729372 | 7435917 | 01729407 | 5648603 |
| 01729412 | 6273189 | 01729416 | 7537935 | 01729422 | 6796252 |
| 01729480 | 5650840 | 01729483 | 6759514 | 01729484 | 6619649 |
| 01729495 | 6834108 | 01729498 | 6009231 | 01729506 | 6466290 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01729508 | 6186359 | 01729588 | 7095795 | 01729596 | 5674083 |
| 01729600 | 5972773 | 01729605 | 6539726 | 01729609 | 6385397 |
| 01729612 | 5893471 | 01729639 | 5662397 | 01729718 | 6674740 |
| 01729719 | 6824995 | 01729734 | 5969349 | 01729746 | 6317727 |
| 01729775 | 5862014 | 01729776 | 5909740 | 01729813 | 6774014 |
| 01729814 | 6463900 | 01729820 | 6123071 | 01729825 | 5770314 |
| 01729829 | 6816283 | 01729837 | 6764070 | 01729842 | 5922679 |
| 01729851 | 5828894 | 01729859 | 5450242 | 01729874 | 6400998 |
| 01729879 | 6046891 | 01729891 | 5443607 | 01729901 | 6400999 |
| 01729903 | 6101773 | 01729910 | 6046892 | 01729916 | 5325276 |
| 01729922 | 6551835 | 01729936 | 6409256 | 01729968 | 6529717 |
| 01729972 | 6143935 | 01729988 | 5460223 | 01730006 | 6797086 |
| 01730037 | 6725517 | 01730039 | 5612417 | 01730064 | 5803838 |
| 01730068 | 5940644 | 01730074 | 5803990 | 01730102 | 6356483 |
| 01730108 | 5828895 | 01730113 | 6001331 | 01730121 | 5969350 |
| 01730131 | 7528489 | 01730134 | 6660090 | 01730139 | 6211084 |
| 01730146 | 6091141 | 01730176 | 6097712 | 01730177 | 5460225 |
| 01730195 | 7294225 | 01730196 | 6779877 | 01730204 | 5513911 |
| 01730212 | 6830963 | 01730259 | 6179990 | 01730274 | 5916172 |
| 01730275 | 5765538 | 01730287 | 7341541 | 01730292 | 6761513 |
| 01730316 | 6018559 | 01730324 | 7569436 | 01730331 | 5706830 |
| 01730338 | 6330818 | 01730352 | 5880887 | 01730354 | 5342246 |
| 01730377 | 5419786 | 01730393 | 6765516 | 01730428 | 5368757 |
| 01730444 | 6409258 | 01730445 | 6106464 | 01730450 | 7067543 |
| 01730454 | 7263150 | 01730473 | 7077332 | 01730503 | 5556998 |
| 01730514 | 5770315 | 01730520 | 6774902 | 01730551 | 5929669 |
| 01730567 | 5642742 | 01730573 | 5831963 | 01730586 | 6345947 |
| 01730588 | 6848759 | 01730612 | 6595459 | 01730616 | 6143936 |
| 01730631 | 5922681 | 01730636 | 6809346 | 01730639 | 7168016 |
| 01730660 | 6406801 | 01730665 | 6841305 | 01730672 | 7400964 |
| 01730683 | 7171523 | 01730708 | 6273075 | 01730725 | 5972785 |
| 01730739 | 7146130 | 01730760 | 7147395 | 01730765 | 6166087 |
| 01730777 | 7214177 | 01730793 | 6527559 | 01730797 | 6652796 |
| 01730850 | 7458472 | 01730878 | 6833648 | 01730881 | 6055421 |
| 01730894 | 5481833 | 01730902 | 5650852 | 01730908 | 5419339 |
| 01730919 | 5644180 | 01730948 | 6751170 | 01730951 | 6602795 |
| 01730953 | 6234445 | 01730971 | 6804458 | 01730972 | 6849700 |
| 01730984 | 7457258 | 01730987 | 5541681 | 01730988 | 5922684 |
| 01730995 | 6777585 | 01731002 | 5513941 | 01731006 | 6240175 |
| 01731007 | 6453508 | 01731008 | 6714077 | 01731009 | 7074989 |
| 01731011 | 5481834 | 01731032 | 7098390 | 01731058 | 6361585 |
| 01731061 | 5954715 | 01731087 | 5754721 | 01731090 | 5366371 |
| 01731099 | 5934047 | 01731112 | 5481835 | 01731124 | 5847950 |
| 01731133 | 5934048 | 01731158 | 6188415 | 01731172 | 5765541 |
| 01731177 | 6885251 | 01731184 | 5419340 | 01731186 | 5880890 |
| 01731202 | 9715 | 01731205 | 6392012 | 01731228 | 7114703 |
| 01731241 | 5460226 | 01731263 | 7065990 | 01731265 | 6257742 |
| 01731268 | 5825094 | 01731269 | 6176306 | 01731275 | 5513942 |
| 01731293 | 6409260 | 01731302 | 5770319 | 01731313 | 6569911 |
| 01731315 | 6392014 | 01731322 | 6784778 | 01731333 | 6176307 |
| 01731336 | 6808718 | 01731340 | 6186365 | 01731344 | 5530287 |
| 01731346 | 7352928 | 01731354 | 5803825 | 01731373 | 7536690 |
| 01731383 | 6453510 | 01731391 | 5371405 | 01731407 | 6166088 |
| 01731436 | 5379809 | 01731439 | 5796439 | 01731448 | 6401017 |
| 01731458 | 6057165 | 01731500 | 5724418 | 01731512 | 5922687 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01731536 | 7418557 | 01731542 | 6697940 | 01731548 | 5323818 |
| 01731554 | 5613069 | 01731589 | 7147396 | 01731595 | 6795076 |
| 01731602 | 7108968 | 01731659 | 6151494 | 01731671 | 7137102 |
| 01731676 | 6542675 | 01731679 | 6812820 | 01731690 | 6748421 |
| 01731701 | 6558852 | 01731705 | 5803843 | 01731713 | 7081450 |
| 01731717 | 7309357 | 01731739 | 67339 | 01731740 | 5800947 |
| 01731742 | 5929673 | 01731746 | 6682197 | 01731774 | 5325281 |
| 01731775 | 5831966 | 01731777 | 6211087 | 01731799 | 5440626 |
| 01731809 | 5648608 | 01731840 | 6843584 | 01731864 | 6686488 |
| 01731875 | 6867553 | 01731880 | 6825774 | 01731898 | 7418558 |
| 01731904 | 6777186 | 01731908 | 5763185 | 01731909 | 7534178 |
| 01731937 | 7294414 | 01731943 | 5443610 | 01731951 | 6819881 |
| 01731959 | 6716185 | 01731983 | 6176309 | 01731988 | 7280921 |
| 01731991 | 7169566 | 01732018 | 7285223 | 01732033 | 6354583 |
| 01732041 | 6106474 | 01732050 | 6489311 | 01732059 | 6412284 |
| 01732063 | 5724406 | 01732078 | 6697731 | 01732080 | 6825779 |
| 01732099 | 6822968 | 01732102 | 6681728 | 01732121 | 6463911 |
| 01732122 | 6074523 | 01732128 | 6375184 | 01732132 | 6791060 |
| 01732136 | 5407815 | 01732141 | 7357878 | 01732151 | 6697732 |
| 01732166 | 6755545 | 01732187 | 5440628 | 01732199 | 7456962 |
| 01732215 | 6816848 | 01732221 | 6666984 | 01732233 | 5847957 |
| 01732247 | 6780924 | 01732254 | 5866144 | 01732261 | 78210 |
| 01732264 | 5323822 | 01732273 | 5786212 | 01732277 | 6101776 |
| 01732280 | 7356221 | 01732282 | 6060427 | 01732305 | 6834846 |
| 01732311 | 6660091 | 01732327 | 5909747 | 01732331 | 5880891 |
| 01732337 | 6447614 | 01732341 | 6104998 | 01732342 | 6022129 |
| 01732347 | 6176311 | 01732348 | 6843585 | 01732354 | 6101777 |
| 01732358 | 6794199 | 01732366 | 6060417 | 01732367 | 5922695 |
| 01732376 | 6870746 | 01732396 | 7101786 | 01732402 | 5460231 |
| 01732415 | 67074 | 01732420 | 6610709 | 01732421 | 5847560 |
| 01732435 | 5909748 | 01732453 | 5638050 | 01732476 | 5419790 |
| 01732477 | 5836803 | 01732517 | 5450247 | 01732523 | 6857150 |
| 01732558 | 7335260 | 01732564 | 6412287 | 01732576 | 6793215 |
| 01732590 | 5503116 | 01732599 | 5481838 | 01732617 | 6719831 |
| 01732639 | 6780926 | 01732651 | 5407824 | 01732664 | 7098263 |
| 01732672 | 6022084 | 01732677 | 6361590 | 01732689 | 58182 |
| 01732716 | 7554309 | 01732719 | 6018562 | 01732722 | 6775003 |
| 01732729 | 5699349 | 01732754 | 6257100 | 01732756 | 5460188 |
| 01732762 | 6106476 | 01732782 | 5708943 | 01732789 | 5954719 |
| 01732808 | 6330826 | 01732816 | 6804461 | 01732823 | 5407825 |
| 01732839 | 7437565 | 01732841 | 5450756 | 01732845 | 6650174 |
| 01732886 | 6225240 | 01732895 | 6097717 | 01732935 | 6827345 |
| 01732946 | 6825780 | 01732964 | 6575419 | 01732968 | 6055423 |
| 01732969 | 5644187 | 01732985 | 6865775 | 01732997 | 5510065 |
| 01733008 | 5481840 | 01733013 | 6666496 | 01733015 | 6273078 |
| 01733017 | 6461784 | 01733018 | 6453514 | 01733020 | 6494763 |
| 01733023 | 5934050 | 01733027 | 5699350 | 01733034 | 6345960 |
| 01733055 | 7310896 | 01733058 | 7137104 | 01733073 | 7327943 |
| 01733098 | 6083779 | 01733113 | 6401019 | 01733122 | 5985236 |
| 01733199 | 6385406 | 01733210 | 6825718 | 01733225 | 6234449 |
| 01733228 | 6033928 | 01733249 | 5739 | 01733251 | 5674087 |
| 01733262 | 7409091 | 01733277 | 5323825 | 01733289 | 6554821 |
| 01733292 | 5893479 | 01733304 | 6409113 | 01733335 | 5530289 |
| 01733387 | 6228905 | 01733409 | 6473124 | 01733413 | 6318174 |
| 01733415 | 6783482 | 01733416 | 6273079 | 01733419 | 6412290 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01733438 | 6136638 | 01733444 | 5557009 | 01733453 | 79648 |
| 01733460 | 6240186 | 01733515 | 6060430 | 01733519 | 5519885 |
| 01733522 | 7549210 | 01733524 | 6723843 | 01733558 | 6768949 |
| 01733563 | 5525667 | 01733576 | 6752606 | 01733580 | 5557005 |
| 01733581 | 6813491 | 01733607 | 5805857 | 01733609 | 5443614 |
| 01733611 | 5503118 | 01733655 | 6151497 | 01733665 | 5366340 |
| 01733680 | 6776282 | 01733692 | 5366341 | 01733693 | 6093233 |
| 01733694 | 6719896 | 01733748 | 7235441 | 01733739 | 7245539 |
| 01733773 | 5342252 | 01733787 | 6513935 | 01733821 | 5662404 |
| 01733829 | 6828237 | 01733854 | 5419798 | 01733860 | 5969355 |
| 01733865 | 5450757 | 01733881 | 5366379 | 01733883 | 73879 |
| 01733891 | 5368768 | 01733916 | 6850541 | 01733933 | 5642779 |
| 01734008 | 5460232 | 01734014 | 5825101 | 01734032 | 6752058 |
| 01734037 | 6725518 | 01734064 | 13281 | 01734066 | 5934039 |
| 01734075 | 5323828 | 01734094 | 6375185 | 01734112 | 5510068 |
| 01734135 | 5662400 | 01734144 | 5612845 | 01734146 | 5770326 |
| 01734184 | 5525668 | 01734194 | 7377641 | 01734195 | 7171522 |
| 01734202 | 5866147 | 01734213 | 6548455 | 01734214 | 5419799 |
| 01734236 | 7302905 | 01734252 | 6757228 | 01734257 | 5985237 |
| 01734268 | 6535682 | 01734285 | 6273082 | 01734292 | 6822570 |
| 01734302 | 5650855 | 01734317 | 6797951 | 01734318 | 6339169 |
| 01734357 | 5765544 | 01734362 | 6466292 | 01734367 | 6424262 |
| 01734387 | 6143940 | 01734391 | 6799380 | 01734422 | 5379820 |
| 01734423 | 7409093 | 01734429 | 6101779 | 01734434 | 7149337 |
| 01734444 | 6180002 | 01734453 | 5644191 | 01734497 | 6345963 |
| 01734507 | 6839396 | 01734533 | 7534177 | 01734575 | 5371415 |
| 01734577 | 7416378 | 01734599 | 5862018 | 01734616 | 6424263 |
| 01734617 | 5712756 | 01734641 | 6151504 | 01734659 | 5770329 |
| 01734660 | 6764073 | 01734681 | 5375584 | 01734689 | 5893486 |
| 01734699 | 5366382 | 01734763 | 5342254 | 01734771 | 7069626 |
| 01734776 | 7576094 | 01734824 | 6301469 | 01734879 | 5440637 |
| 01734918 | 5908885 | 01734959 | 7063820 | 01734980 | 6783454 |
| 01734985 | 6179320 | 01735039 | 5849352 | 01735046 | 7171526 |
| 01735048 | 5765546 | 01735056 | 6409262 | 01735061 | 5818454 |
| 01735097 | 6412277 | 01735105 | 6819982 | 01735154 | 5371418 |
| 01735182 | 7455103 | 01735187 | 5419351 | 01735220 | 7447120 |
| 01735224 | 7327936 | 01735255 | 6248378 | 01735264 | 5462218 |
| 01735283 | 5407018 | 01735306 | 96878 | 01735312 | 6750185 |
| 01735315 | 5368769 | 01735336 | 5342256 | 01735346 | 6589874 |
| 01735398 | 5541685 | 01735403 | 6722183 | 01735409 | 6197371 |
| 01735416 | 6793216 | 01735465 | 5880895 | 01735467 | 5638091 |
| 01735471 | 5519887 | 01735475 | 6123083 | 01735481 | 6617958 |
| 01735490 | 6777662 | 01735543 | 6830965 | 01735546 | 6412268 |
| 01735589 | 5954722 | 01735594 | 5699354 | 01735632 | 7189910 |
| 01735661 | 6779233 | 01735670 | 5724425 | 01735735 | 6865983 |
| 01735748 | 6790582 | 01735753 | 6273084 | 01735756 | 5765549 |
| 01735772 | 5674092 | 01735786 | 6248379 | 01735800 | 5543198 |
| 01735815 | 6075253 | 01735827 | 5503121 | 01735832 | 6828238 |
| 01735856 | 6790313 | 01735857 | 5862021 | 01735861 | 5825105 |
| 01735864 | 6850262 | 01735868 | 6763810 | 01735869 | 6301475 |
| 01735874 | 6018564 | 01735896 | 6804226 | 01735915 | 6837711 |
| 01735927 | 7326787 | 01735936 | 6795077 | 01735953 | 6616739 |
| 01735959 | 6270228 | 01735986 | 6468918 | 01735995 | 5972796 |
| 01736002 | 6083795 | 01736003 | 6211077 | 01736006 | 6774016 |
| 01736011 | 5481843 | 01736023 | 6717375 | 01736034 | 5541686 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01736043 | 6447617 | 01736045 | 6385411 | 01736066 | 6286042 |
| 01736072 | 7456033 | 01736088 | 5513954 | 01736090 | 5878089 |
| 01736114 | 6772895 | 01736155 | 5940657 | 01736173 | 5638094 |
| 01736209 | 5929680 | 01736237 | 5379824 | 01736247 | 6793217 |
| 01736256 | 6151489 | 01736264 | 6569780 | 01736271 | 6815384 |
| 01736280 | 6765880 | 01736300 | 6301476 | 01736316 | 7438640 |
| 01736335 | 6752059 | 01736406 | 5969360 | 01736411 | 7230948 |
| 01736412 | 7098264 | 01736421 | 5535087 | 01736427 | 5847740 |
| 01736430 | 7069628 | 01736432 | 6816656 | 01736441 | 6301479 |
| 01736525 | 6354588 | 01736528 | 6401025 | 01736567 | 5460234 |
| 01736571 | 5419353 | 01736596 | 6055374 | 01736643 | 5825107 |
| 01736667 | 5738964 | 01736679 | 5828900 | 01736681 | 5323840 |
| 01736692 | 6046903 | 01736712 | 6825447 | 01736722 | 7395463 |
| 01736729 | 5770334 | 01736734 | 5419792 | 01736746 | 5462227 |
| 01736772 | 5440616 | 01736808 | 5483428 | 01736814 | 6018568 |
| 01736822 | 5800956 | 01736823 | 6009238 | 01736831 | 6385412 |
| 01736842 | 5786222 | 01736844 | 6814618 | 01736868 | 5984534 |
| 01736874 | 6401026 | 01736882 | 6811018 | 01736887 | 5503122 |
| 01736939 | 5993683 | 01736940 | 6790583 | 01736958 | 6794642 |
| 01736974 | 6294473 | 01736975 | 5818455 | 01736979 | 6774903 |
| 01737005 | 7577479 | 01737007 | 6123084 | 01737024 | 6666985 |
| 01737028 | 5366390 | 01737029 | 6819988 | 01737037 | 5738965 |
| 01737040 | 5866149 | 01737070 | 6290613 | 01737081 | 6409267 |
| 01737122 | 5831970 | 01737144 | 6009239 | 01737181 | 6816285 |
| 01737183 | 7528805 | 01737184 | 5375587 | 01737215 | 6752061 |
| 01737221 | 5770336 | 01737228 | 5483429 | 01737232 | 6175139 |
| 01737235 | 6409268 | 01737266 | 6409119 | 01737283 | 7536689 |
| 01737320 | 7230950 | 01737365 | 6318181 | 01737402 | 5906458 |
| 01737409 | 5375588 | 01737415 | 6747629 | 01737422 | 6801624 |
| 01737440 | 6802218 | 01737445 | 5443599 | 01737449 | 6282492 |
| 01737472 | 5800959 | 01737480 | 7070468 | 01737481 | 6815456 |
| 01737508 | 6606333 | 01737525 | 5763198 | 01737533 | 6822571 |
| 01737576 | 6572156 | 01737593 | 6176315 | 01737600 | 6176316 |
| 01737621 | 7249604 | 01737628 | 5984536 | 01737635 | 6301484 |
| 01737642 | 5450736 | 01737649 | 6753713 | 01737656 | 6424272 |
| 01737662 | 5786224 | 01737673 | 7441929 | 01737684 | 5893491 |
| 01737688 | 6569781 | 01737700 | 6022138 | 01737702 | 6022140 |
| 01737710 | 7348085 | 01737713 | 6375192 | 01737727 | 6136644 |
| 01737732 | 5557020 | 01737766 | 5323848 | 01737810 | 6354591 |
| 01737841 | 6825448 | 01737843 | 7566349 | 01737844 | 7109362 |
| 01737861 | 5706818 | 01737866 | 5430189 | 01737876 | 5541687 |
| 01737877 | 6101785 | 01737884 | 5831972 | 01737896 | 6822970 |
| 01737912 | 5880902 | 01737918 | 6569912 | 01737926 | 7294176 |
| 01737940 | 5763199 | 01737965 | 7463680 | 01737971 | 6842193 |
| 01737973 | 7432616 | 01737979 | 5612428 | 01737991 | 5969363 |
| 01738023 | 6779235 | 01738026 | 5954712 | 01738055 | 6855043 |
| 01738063 | 5742294 | 01738085 | 6825005 | 01738103 | 6225249 |
| 01738106 | 6392025 | 01738139 | 6211093 | 01738162 | 6812189 |
| 01738178 | 5510057 | 01738185 | 6712430 | 01738194 | 5940659 |
| 01738208 | 5765554 | 01738209 | 7398597 | 01738224 | 7170494 |
| 01738231 | 6409271 | 01738249 | 6825449 | 01738259 | 5379829 |
| 01738271 | 5712761 | 01738282 | 5407021 | 01738284 | 5541690 |
| 01738298 | 5513960 | 01738305 | 6424274 | 01738331 | 6676789 |
| 01738353 | 6409272 | 01738364 | 6780928 | 01738365 | 7579490 |
| 01738372 | 6211094 | 01738375 | 6240190 | 01738382 | 6749927 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01738394 | 6879187 | 01738402 | 5770339 | 01738486 | 5525674 |
| 01738496 | 6330832 | 01738497 | 6759800 | 01738514 | 5430193 |
| 01738540 | 7414379 | 01738541 | 6774904 | 01738546 | 6273217 |
| 01738615 | 6401029 | 01738618 | 5440641 | 01738636 | 5984539 |
| 01738639 | 5650863 | 01738658 | 6186378 | 01738677 | 82536 |
| 01738681 | 6354597 | 01738702 | 7224139 | 01738712 | 5519893 |
| 01738734 | 6830950 | 01738735 | 5972801 | 01738738 | 6001342 |
| 01738750 | 6864913 | 01738765 | 6345967 | 01738768 | 6123090 |
| 01738793 | 7571451 | 01738798 | 6825006 | 01738811 | 93709 |
| 01738841 | 5972802 | 01738846 | 6780929 | 01738884 | 6176321 |
| 01738885 | 6578024 | 01738901 | 7369809 | 01738905 | 7178562 |
| 01738933 | 7377642 | 01738959 | 5880904 | 01738961 | 6796545 |
| 01738969 | 5866153 | 01738986 | 7435384 | 01738987 | 5531943 |
| 01738990 | 5368778 | 01738998 | 5510078 | 01739001 | 6046908 |
| 01739006 | 6797088 | 01739007 | 6257125 | 01739029 | 6354601 |
| 01739037 | 5747476 | 01739052 | 6461794 | 01739055 | 5557023 |
| 01739068 | 7461494 | 01739073 | 5786228 | 01739092 | 6486959 |
| 01739097 | 6811020 | 01739107 | 5430196 | 01739137 | 6593284 |
| 01739144 | 5831976 | 01739174 | 6375193 | 01739175 | 6791063 |
| 01739185 | 5755697 | 01739187 | 7077636 | 01739189 | 5929692 |
| 01739190 | 6759801 | 01739192 | 7579224 | 01739195 | 6774019 |
| 01739203 | 5427162 | 01739216 | 7257005 | 01739218 | 5972803 |
| 01739232 | 5828904 | 01739244 | 6060214 | 01739258 | 6424276 |
| 01739264 | 7389795 | 01739268 | 6617959 | 01739269 | 6093241 |
| 01739295 | 6225253 | 01739314 | 6853853 | 01739320 | 5866155 |
| 01739324 | 6330835 | 01739332 | 5462230 | 01739338 | 5662401 |
| 01739360 | 5460238 | 01739362 | 5708960 | 01739367 | 5692365 |
| 01739412 | 5993687 | 01739416 | 6533048 | 01739421 | 5427163 |
| 01739423 | 6145690 | 01739433 | 6211097 | 01739440 | 6166098 |
| 01739442 | 5557024 | 01739458 | 7309360 | 01739472 | 6572157 |
| 01739506 | 6445723 | 01739517 | 7277629 | 01739547 | 6612009 |
| 01739568 | 5825112 | 01739575 | 6760724 | 01739577 | 6533049 |
| 01739578 | 5699361 | 01739606 | 6693308 | 01739613 | 7306065 |
| 01739621 | 6286045 | 01739623 | 7150126 | 01739647 | 5747477 |
| 01739660 | 6101789 | 01739680 | 6696787 | 01739693 | 6613655 |
| 01739698 | 5893495 | 01739711 | 6018574 | 01739718 | 5450763 |
| 01739731 | 5459228 | 01739757 | 6083802 | 01739758 | 7335262 |
| 01739762 | 5356557 | 01739770 | 5954726 | 01739775 | 6439001 |
| 01739778 | 5557026 | 01739792 | 7356219 | 01739796 | 6548809 |
| 01739809 | 7378374 | 01739845 | 6176322 | 01739865 | 6612010 |
| 01739866 | 6339182 | 01739878 | 6855763 | 01739936 | 5674103 |
| 01739938 | 5916183 | 01739948 | 5712768 | 01739978 | 6179328 |
| 01739982 | 5481846 | 01739987 | 5342266 | 01739990 | 5510079 |
| 01739998 | 7134349 | 01740006 | 5650857 | 01740007 | 7331941 |
| 01740012 | 5613081 | 01740025 | 6106481 | 01740028 | 6791064 |
| 01740062 | 5375600 | 01740068 | 6717809 | 01740077 | 7095801 |
| 01740092 | 6176323 | 01740099 | 7077643 | 01740100 | 6151514 |
| 01740125 | 5800962 | 01740137 | 5612424 | 01740160 | 6136639 |
| 01740162 | 6822536 | 01740172 | 6257129 | 01740179 | 6806535 |
| 01740206 | 5969365 | 01740227 | 5909743 | 01740241 | 5557028 |
| 01740242 | 5934062 | 01740244 | 5708966 | 01740255 | 5613082 |
| 01740266 | 6825452 | 01740276 | 7379963 | 01740308 | 7546261 |
| 01740324 | 7374343 | 01740353 | 6560440 | 01740377 | 6753194 |
| 01740414 | 7065994 | 01740416 | 7186958 | 01740441 | 6784893 |
| 01740422 | 6461796 | 01740447 | 6572158 | 01740461 | 6461797 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01740471 | 6101792 | 01740480 | 5908889 | 01740492 | 6682176 |
| 01740519 | 6055434 | 01740567 | 5880905 | 01740573 | 5460190 |
| 01740582 | 6406814 | 01740600 | 7292853 | 01740603 | 5519897 |
| 01740615 | 6653682 | 01740622 | 5831979 | 01740625 | 5407027 |
| 01740658 | 5368782 | 01740671 | 5934064 | 01740678 | 7427726 |
| 01740698 | 35520 | 01740702 | 6001345 | 01740730 | 7559879 |
| 01740741 | 5541691 | 01740749 | 7468196 | 01740757 | 7435386 |
| 01740762 | 7331942 | 01740787 | 6445725 | 01740789 | 7280927 |
| 01740804 | 6539173 | 01740837 | 6524767 | 01740849 | 5828909 |
| 01740886 | 7270856 | 01740898 | 7357883 | 01740906 | 6296737 |
| 01740911 | 6211227 | 01740915 | 5481852 | 01740920 | 5519898 |
| 01740929 | 6560441 | 01740930 | 7249492 | 01740942 | 6827348 |
| 01740947 | 5503106 | 01740961 | 6392028 | 01740971 | 6813338 |
| 01740974 | 6728027 | 01740991 | 6627670 | 01741013 | 6055436 |
| 01741022 | 6554298 | 01741064 | 5503107 | 01741087 | 6123098 |
| 01741095 | 5738966 | 01741102 | 7184195 | 01741130 | 5650869 |
| 01741141 | 5712769 | 01741148 | 6060217 | 01741204 | 6286049 |
| 01741231 | 5880906 | 01741244 | 6286050 | 01741257 | 5674109 |
| 01741266 | 5614057 | 01741269 | 5481853 | 01741273 | 7572074 |
| 01741276 | 6240194 | 01741277 | 5878096 | 01741303 | 6652797 |
| 01741322 | 6090467 | 01741348 | 6225255 | 01741352 | 7435387 |
| 01741367 | 6786897 | 01741374 | 5440647 | 01741381 | 6825717 |
| 01741394 | 5922693 | 01741408 | 6296742 | 01741415 | 7427727 |
| 01741419 | 5650870 | 01741435 | 5366350 | 01741436 | 7532681 |
| 01741456 | 6783453 | 01741460 | 7202900 | 01741462 | 5825114 |
| 01741495 | 5692382 | 01741501 | 5893496 | 01741506 | 6819884 |
| 01741521 | 7527499 | 01741526 | 6755548 | 01741531 | 6240179 |
| 01741533 | 6179331 | 01741557 | 6385422 | 01741563 | 6708392 |
| 01741569 | 5375604 | 01741577 | 6179332 | 01741581 | 6354603 |
| 01741599 | 6521472 | 01741620 | 5549301 | 01741637 | 5940665 |
| 01741648 | 5423132 | 01741657 | 6792914 | 01741662 | 7190504 |
| 01741665 | 7577357 | 01741669 | 6825002 | 01741700 | 7444195 |
| 01741731 | 6406819 | 01741747 | 6257131 | 01741765 | 5613084 |
| 01741783 | 7147398 | 01741811 | 5984544 | 01741816 | 7068419 |
| 01741824 | 6760725 | 01741826 | 6652504 | 01741830 | 6477055 |
| 01741840 | 6784899 | 01741841 | 5419363 | 01741870 | 5407029 |
| 01741894 | 6453522 | 01741901 | 5880907 | 01741920 | 5929696 |
| 01741964 | 6829430 | 01741965 | 6599383 | 01741971 | 6101775 |
| 01741986 | 6830491 | 01741995 | 7280929 | 01742002 | 6330837 |
| 01742033 | 6022146 | 01742034 | 5510082 | 01742041 | 5770310 |
| 01742043 | 5368766 | 01742046 | 5818462 | 01742061 | 6790316 |
| 01742082 | 6766583 | 01742091 | 5747479 | 01742112 | 6848525 |
| 01742114 | 6018577 | 01742131 | 5847748 | 01742155 | 6765519 |
| 01742162 | 5969367 | 01742169 | 5648626 | 01742179 | 5430204 |
| 01742183 | 6564768 | 01742187 | 6453532 | 01742191 | 6842291 |
| 01742194 | 6401031 | 01742221 | 6257132 | 01742239 | 6401033 |
| 01742248 | 6602273 | 01742256 | 5483435 | 01742261 | 5543210 |
| 01742268 | 5880909 | 01742302 | 6286053 | 01742320 | 6775752 |
| 01742334 | 5481854 | 01742350 | 6770520 | 01742361 | 5642787 |
| 01742372 | 5557032 | 01742373 | 6759803 | 01742380 | 6354604 |
| 01742383 | 5954656 | 01742385 | 5650874 | 01742395 | 6412301 |
| 01742433 | 6296745 | 01742435 | 6878969 | 01742440 | 6401036 |
| 01742470 | 7458050 | 01742514 | 5747481 | 01742542 | 6812822 |
| 01742547 | 7067355 | 01742561 | 5747482 | 01742565 | 5407031 |
| 01742566 | 6813495 | 01742570 | 5692366 | 01742573 | 7357884 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01742580 | 6809485 | 01742585 | 6097681 | 01742596 | 6827730 |
| 01742599 | 5450766 | 01742621 | 5770343 | 01742648 | 32741 |
| 01742664 | 6777190 | 01742679 | 5541697 | 01742682 | 5407032 |
| 01742687 | 6375199 | 01742690 | 5613077 | 01742711 | 6345974 |
| 01742731 | 6764248 | 01742736 | 5525684 | 01742748 | 5419364 |
| 01742774 | 7302914 | 01742777 | 6296746 | 01742785 | 6817195 |
| 01742809 | 6779880 | 01742870 | 6760726 | 01742883 | 5818468 |
| 01742885 | 6018578 | 01742921 | 7462556 | 01742940 | 5352221 |
| 01742949 | 6781990 | 01742953 | 7526329 | 01742954 | 5880910 |
| 01742964 | 5708972 | 01742995 | 7154140 | 01743048 | 6484394 |
| 01743050 | 6445731 | 01743060 | 6296748 | 01743066 | 6759520 |
| 01743100 | 6166099 | 01743104 | 6401037 | 01743109 | 5342269 |
| 01743120 | 6375200 | 01743126 | 7417376 | 01743150 | 6330839 |
| 01743163 | 6176330 | 01743209 | 5993697 | 01743214 | 5525686 |
| 01743216 | 6614575 | 01743224 | 7098267 | 01743229 | 6090471 |
| 01743237 | 6525019 | 01743243 | 5430195 | 01743248 | 6179335 |
| 01743261 | 6186384 | 01743283 | 5786241 | 01743287 | 7289592 |
| 01743299 | 6463905 | 01743301 | 5379835 | 01743302 | 6330840 |
| 01743322 | 6796555 | 01743336 | 5972812 | 01743346 | 6166659 |
| 01743352 | 5818469 | 01743398 | 5708213 | 01743433 | 5754746 |
| 01743459 | 5674114 | 01743499 | 6839894 | 01743558 | 5460242 |
| 01743576 | 6719326 | 01743613 | 6018579 | 01743621 | 6487843 |
| 01743632 | 6717192 | 01743644 | 6722097 | 01743655 | 6712431 |
| 01743678 | 5342271 | 01743708 | 6166106 | 01743722 | 5800972 |
| 01743732 | 7211772 | 01743739 | 5614064 | 01743740 | 6001350 |
| 01743766 | 7305094 | 01743781 | 6055439 | 01743784 | 7442571 |
| 01743790 | 5342273 | 01743800 | 7230105 | 01743811 | 7294178 |
| 01743812 | 7224141 | 01743820 | 6225258 | 01743841 | 6748422 |
| 01743848 | 6136656 | 01743857 | 5828915 | 01743866 | 7267425 |
| 01743872 | 5644199 | 01743881 | 6375205 | 01743890 | 5450767 |
| 01743949 | 7310899 | 01743982 | 5519901 | 01743986 | 5368774 |
| 01743987 | 5770344 | 01744000 | 7549951 | 01744009 | 5379842 |
| 01744017 | 76672 | 01744027 | 7541272 | 01744030 | 6136660 |
| 01744040 | 7438673 | 01744054 | 6022150 | 01744061 | 7414917 |
| 01744063 | 6240192 | 01744064 | 6480181 | 01744081 | 5708949 |
| 01744082 | 6884977 | 01744090 | 6527562 | 01744101 | 7243161 |
| 01744116 | 5754749 | 01744126 | 5612431 | 01744128 | 7553120 |
| 01744131 | 6018582 | 01744146 | 6296750 | 01744159 | 27352 |
| 01744170 | 6018584 | 01744186 | 7383096 | 01744193 | 5800964 |
| 01744204 | 6832877 | 01744207 | 6240200 | 01744209 | 5557048 |
| 01744214 | 5525688 | 01744215 | 7167429 | 01744224 | 5650876 |
| 01744242 | 6033946 | 01744251 | 5878106 | 01744252 | 6060219 |
| 01744280 | 6074536 | 01744295 | 6684950 | 01744311 | 6750182 |
| 01744316 | 7411370 | 01744319 | 5972813 | 01744321 | 5993700 |
| 01744325 | 6700081 | 01744347 | 5893500 | 01744358 | 6296754 |
| 01744361 | 7095803 | 01744362 | 6270245 | 01744400 | 6361605 |
| 01744405 | 5513961 | 01744406 | 6296756 | 01744412 | 6468923 |
| 01744418 | 7409101 | 01744440 | 6194073 | 01744446 | 5430208 |
| 01744464 | 6083786 | 01744480 | 6792916 | 01744487 | 5929705 |
| 01744500 | 5991666 | 01744502 | 5969368 | 01744503 | 5692345 |
| 01744507 | 6248395 | 01744508 | 5375613 | 01744512 | 5972814 |
| 01744515 | 7273302 | 01744525 | 5747485 | 01744535 | 7101791 |
| 01744544 | 6151519 | 01744590 | 5638106 | 01744598 | 6822231 |
| 01744600 | 7267426 | 01744606 | 6598757 | 01744613 | 5642791 |
| 01744628 | 5450768 | 01744635 | 6642701 | 01744657 | 5612432 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01744660 | 5738972 | 01744679 | 7444486 | 01744681 | 7089193 |
| 01744691 | 5692359 | 01744694 | 5423134 | 01744719 | 6093251 |
| 01744739 | 5803865 | 01744744 | 7186618 | 01744761 | 5325289 |
| 01744775 | 5800965 | 01744791 | 6539174 | 01744796 | 6590756 |
| 01744802 | 5866163 | 01744809 | 6717427 | 01744818 | 5747486 |
| 01744819 | 6401041 | 01744827 | 5460194 | 01744835 | 6009247 |
| 01744846 | 6392035 | 01744847 | 5724442 | 01744864 | 5954729 |
| 01744873 | 6561784 | 01744882 | 6542676 | 01744885 | 5828906 |
| 01744895 | 5754705 | 01744913 | 7248454 | 01744916 | 6240201 |
| 01744918 | 7202901 | 01744920 | 6093252 | 01744944 | 5460196 |
| 01744961 | 6074539 | 01744966 | 6838473 | 01744978 | 5724443 |
| 01744998 | 6747632 | 01745008 | 5699371 | 01745035 | 5866165 |
| 01745059 | 5940199 | 01745061 | 6248397 | 01745066 | 5519904 |
| 01745070 | 7248455 | 01745074 | 5765568 | 01745089 | 6494766 |
| 01745099 | 6318192 | 01745101 | 6623607 | 01745113 | 5692360 |
| 01745126 | 6330844 | 01745141 | 6318193 | 01745162 | 6790179 |
| 01745181 | 5786246 | 01745201 | 6424280 | 01745212 | 6688893 |
| 01745214 | 6046917 | 01745224 | 5510090 | 01745256 | 6194069 |
| 01745269 | 6804462 | 01745271 | 6091942 | 01745297 | 6755550 |
| 01745299 | 5880886 | 01745336 | 6194074 | 01745351 | 7069631 |
| 01745353 | 5922690 | 01745367 | 5644202 | 01745390 | 5371434 |
| 01745441 | 6234458 | 01745457 | 6270248 | 01745474 | 6783487 |
| 01745483 | 6074540 | 01745499 | 5954730 | 01745519 | 6151522 |
| 01745534 | 6774906 | 01745546 | 6598758 | 01745562 | 5940201 |
| 01745567 | 5650881 | 01745574 | 7324826 | 01745575 | 6106490 |
| 01745586 | 5712778 | 01745597 | 6294486 | 01745623 | 6750190 |
| 01745634 | 5724446 | 01745668 | 6106491 | 01745669 | 6385430 |
| 01745674 | 7398602 | 01745683 | 5375615 | 01745692 | 5510092 |
| 01745697 | 7409102 | 01745703 | 5472546 | 01745705 | 93470 |
| 01745710 | 5703589 | 01745726 | 5969372 | 01745731 | 5828918 |
| 01745733 | 5368786 | 01745746 | 6143961 | 01745762 | 5462239 |
| 01745763 | 5662399 | 01745775 | 6176335 | 01745779 | 6093254 |
| 01745794 | 5825120 | 01745803 | 5419373 | 01745804 | 5430211 |
| 01745809 | 7437600 | 01745814 | 67211 | 01745826 | 6780930 |
| 01745838 | 5612436 | 01745854 | 7557353 | 01745856 | 7174744 |
| 01745898 | 5934074 | 01745899 | 6018587 | 01745903 | 5972779 |
| 01745920 | 6022151 | 01745936 | 7577032 | 01745943 | 6772448 |
| 01745959 | 6022152 | 01745960 | 6090478 | 01745963 | 6793219 |
| 01745976 | 6155201 | 01745978 | 7162185 | 01745979 | 6136664 |
| 01746007 | 7292858 | 01746035 | 6143964 | 01746063 | 6461805 |
| 01746066 | 6769117 | 01746072 | 6639247 | 01746078 | 5818472 |
| 01746108 | 7085895 | 01746127 | 5909756 | 01746150 | 6166109 |
| 01746165 | 5861006 | 01746166 | 6033951 | 01746191 | 5763215 |
| 01746192 | 6695564 | 01746193 | 7302916 | 01746201 | 5525692 |
| 01746206 | 5427175 | 01746220 | 5419375 | 01746260 | 6318194 |
| 01746262 | 6535685 | 01746266 | 6522438 | 01746273 | 6022154 |
| 01746293 | 7069632 | 01746300 | 5481862 | 01746327 | 6385431 |
| 01746341 | 6554824 | 01746342 | 7405342 | 01746355 | 6294487 |
| 01746356 | 6619650 | 01746378 | 5880908 | 01746382 | 5825122 |
| 01746397 | 6784789 | 01746403 | 7150127 | 01746406 | 6832931 |
| 01746433 | 5969373 | 01746446 | 5440651 | 01746468 | 5703591 |
| 01746474 | 7464162 | 01746480 | 6155205 | 01746485 | 7575309 |
| 01746492 | 5693821 | 01746510 | 6632411 | 01746544 | 7224451 |
| 01746560 | 5342276 | 01746579 | 5427176 | 01746580 | 7176046 |
| 01746603 | 6143966 | 01746625 | 6674743 | 01746630 | 7450674 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01746645 | 5893503 | 01746674 | 6047896 | 01746681 | 6554825 |
| 01746688 | 6179343 | 01746695 | 5644205 | 01746720 | 6720303 |
| 01746723 | 5419376 | 01746741 | 6813497 | 01746788 | 6186392 |
| 01746799 | 5430214 | 01746823 | 5747492 | 01746879 | 5638111 |
| 01746882 | 6506135 | 01746884 | 5460199 | 01746888 | 5462241 |
| 01746920 | 6815457 | 01746936 | 5342280 | 01746953 | 5525685 |
| 01746966 | 6728030 | 01746999 | 6424284 | 01747017 | 7192074 |
| 01747021 | 59650 | 01747034 | 6825450 | 01747063 | 5972817 |
| 01747081 | 6186394 | 01747135 | 7157894 | 01747136 | 6678388 |
| 01747146 | 6248407 | 01747173 | 7530184 | 01747182 | 5541705 |
| 01747193 | 6087491 | 01747201 | 6248408 | 01747203 | 7352604 |
| 01747209 | 6339126 | 01747232 | 6561053 | 01747243 | 6143949 |
| 01747282 | 7276351 | 01747294 | 5800980 | 01747309 | 5765574 |
| 01747319 | 6798952 | 01747373 | 5342283 | 01747380 | 6864874 |
| 01747398 | 6176337 | 01747400 | 6257127 | 01747431 | 7147801 |
| 01747434 | 5483444 | 01747438 | 5427178 | 01747447 | 6318196 |
| 01747452 | 5519909 | 01747479 | 6000608 | 01747490 | 6461811 |
| 01747542 | 6526204 | 01747603 | 6151505 | 01747633 | 5940206 |
| 01747686 | 6619651 | 01747694 | 6453531 | 01747697 | 6548457 |
| 01747699 | 5685790 | 01747703 | 6412308 | 01747706 | 7339254 |
| 01747742 | 5375620 | 01747753 | 6755311 | 01747757 | 5450760 |
| 01747792 | 5699381 | 01747797 | 5763216 | 01747818 | 5481863 |
| 01747827 | 5969378 | 01747894 | 6774018 | 01747900 | 6402838 |
| 01747916 | 6166111 | 01747919 | 5612441 | 01747935 | 6046921 |
| 01747939 | 5800983 | 01747951 | 6055447 | 01747985 | 6286058 |
| 01747988 | 5648636 | 01747995 | 5831975 | 01748025 | 5379851 |
| 01748028 | 5685791 | 01748054 | 5803871 | 01748099 | 5460249 |
| 01748101 | 5929709 | 01748124 | 7395469 | 01748125 | 6837125 |
| 01748130 | 7374345 | 01748136 | 6234467 | 01748137 | 6273104 |
| 01748145 | 6677831 | 01748149 | 6055448 | 01748152 | 7230952 |
| 01748174 | 6801084 | 01748183 | 6083791 | 01748250 | 5510093 |
| 01748254 | 6777191 | 01748258 | 5325213 | 01748277 | 6781994 |
| 01748315 | 5861013 | 01748335 | 5440658 | 01748352 | 5368792 |
| 01748356 | 5685793 | 01748384 | 6060221 | 01748387 | 7137115 |
| 01748396 | 6806989 | 01748399 | 5366412 | 01748405 | 7114707 |
| 01748415 | 7245546 | 01748418 | 6033957 | 01748419 | 6412310 |
| 01748434 | 6627671 | 01748450 | 6524768 | 01748459 | 5828919 |
| 01748466 | 6799382 | 01748470 | 6424288 | 01748510 | 6211106 |
| 01748541 | 6385435 | 01748601 | 7235447 | 01748636 | 7552084 |
| 01748659 | 6445741 | 01748675 | 6764076 | 01748686 | 6792666 |
| 01748696 | 5818475 | 01748700 | 5612442 | 01748714 | 7389798 |
| 01748715 | 5692384 | 01748725 | 6424289 | 01748742 | 5656511 |
| 01748750 | 5831990 | 01748771 | 7409103 | 01748787 | 6424277 |
| 01748789 | 6471356 | 01748793 | 5366414 | 01748833 | 6535686 |
| 01748846 | 6612291 | 01748853 | 14583 | 01748854 | 6248410 |
| 01748869 | 5460201 | 01748870 | 6273107 | 01748872 | 7263156 |
| 01748875 | 6804954 | 01748876 | 5419380 | 01748911 | 6776932 |
| 01748919 | 5443635 | 01748924 | 6385438 | 01748942 | 5519913 |
| 01748976 | 5614078 | 01748978 | 5648639 | 01748984 | 6812900 |
| 01748987 | 6830952 | 01748997 | 6179980 | 01749005 | 5427179 |
| 01749012 | 6569888 | 01749044 | 6796258 | 01749045 | 5738976 |
| 01749050 | 6354614 | 01749089 | 5430220 | 01749101 | 6713995 |
| 01749126 | 6505852 | 01749127 | 6176339 | 01749162 | 6211107 |
| 01749171 | 6747099 | 01749186 | 6681729 | 01749210 | 5909761 |
| 01749228 | 6888640 | 01749235 | 6602798 | 01749240 | 6055441 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01749247 | 6765521 | 01749269 | 5747475 | 01749304 | 5519914 |
| 01749328 | 6211109 | 01749338 | 6401032 | 01749340 | 6176340 |
| 01749345 | 5991673 | 01749356 | 6060223 | 01749384 | 86543 |
| 01749393 | 7176049 | 01749408 | 7559880 | 01749410 | 5712772 |
| 01749467 | 6787541 | 01749544 | 7564559 | 01749550 | 5818476 |
| 01749551 | 6588338 | 01749558 | 5450732 | 01749583 | 6301501 |
| 01749588 | 5366417 | 01749592 | 6375217 | 01749594 | 6060225 |
| 01749605 | 5427180 | 01749631 | 6166115 | 01749648 | 5638115 |
| 01749666 | 6769118 | 01749682 | 6760728 | 01749684 | 6768956 |
| 01749701 | 5770351 | 01749711 | 6750172 | 01749720 | 6074544 |
| 01749737 | 6392045 | 01749773 | 7545468 | 01749786 | 5342291 |
| 01749804 | 6783489 | 01749805 | 6439016 | 01749825 | 5674112 |
| 01749829 | 5336374 | 01749835 | 6055450 | 01749847 | 5509258 |
| 01749861 | 5929715 | 01749868 | 6569783 | 01749968 | 6844998 |
| 01749976 | 5984556 | 01749980 | 6635950 | 01750019 | 6558856 |
| 01750034 | 5847757 | 01750036 | 6240206 | 01750042 | 6764251 |
| 01750082 | 5644210 | 01750092 | 6764077 | 01750111 | 6722727 |
| 01750121 | 7261951 | 01750122 | 6211112 | 01750125 | 7190507 |
| 01750136 | 5427182 | 01750140 | 6318199 | 01750143 | 5831992 |
| 01750151 | 6143971 | 01750152 | 7559055 | 01750199 | 6401043 |
| 01750200 | 5699376 | 01750220 | 5375622 | 01750238 | 7101793 |
| 01750240 | 6830953 | 01750279 | 6764579 | 01750284 | 6817694 |
| 01750298 | 7417378 | 01750334 | 5542534 | 01750340 | 5648641 |
| 01750382 | 7411375 | 01750401 | 7147397 | 01750418 | 5724449 |
| 01750423 | 6756753 | 01750451 | 6060228 | 01750455 | 5462248 |
| 01750462 | 6361613 | 01750470 | 6532619 | 01750476 | 6693686 |
| 01750552 | 5423141 | 01750566 | 5612444 | 01750574 | 5379858 |
| 01750583 | 6758908 | 01750585 | 6583620 | 01750599 | 6151528 |
| 01750601 | 6770708 | 01750628 | 6106498 | 01750651 | 5557035 |
| 01750655 | 6296767 | 01750661 | 6345987 | 01750667 | 6792667 |
| 01750681 | 6813498 | 01750702 | 6000609 | 01750726 | 70347 |
| 01750731 | 6795081 | 01750733 | 5483449 | 01750736 | 6616741 |
| 01750761 | 5612445 | 01750788 | 7556127 | 01750789 | 6000611 |
| 01750793 | 5893509 | 01750809 | 6779237 | 01750815 | 5648642 |
| 01750826 | 5831993 | 01750845 | 5922718 | 01750867 | 7409097 |
| 01750869 | 5909769 | 01750884 | 6143972 | 01750894 | 6727612 |
| 01750896 | 7567917 | 01750903 | 6176343 | 01750930 | 6083815 |
| 01750935 | 7364073 | 01750939 | 7336657 | 01750940 | 6301449 |
| 01750962 | 6777666 | 01750977 | 6033961 | 01750996 | 6498283 |
| 01751000 | 6809486 | 01751016 | 5703599 | 01751020 | 6759069 |
| 01751030 | 5525703 | 01751037 | 5692387 | 01751041 | 5786258 |
| 01751068 | 7575828 | 01751082 | 6471357 | 01751137 | 6588906 |
| 01751141 | 6835815 | 01751198 | 6330854 | 01751204 | 7103793 |
| 01751225 | 6801049 | 01751248 | 6764078 | 01751253 | 80854 |
| 01751264 | 7577679 | 01751285 | 6529720 | 01751297 | 6724593 |
| 01751301 | 6808859 | 01751304 | 6273109 | 01751304 | 6809487 |
| 01751325 | 5754766 | 01751328 | 7578776 | 01751335 | 6757230 |
| 01751347 | 5366419 | 01751354 | 6074554 | 01751356 | 6817191 |
| 01751357 | 5972820 | 01751370 | 7545467 | 01751380 | 6812899 |
| 01751391 | 7549554 | 01751403 | 6179347 | 01751410 | 7164523 |
| 01751445 | 7202904 | 01751455 | 6155213 | 01751463 | 5460247 |
| 01751467 | 6345988 | 01751494 | 6439017 | 01751503 | 84285 |
| 01751515 | 6339190 | 01751528 | 5665596 | 01751543 | 5614084 |
| 01751553 | 6783462 | 01751560 | 6681733 | 01751569 | 6273096 |
| 01751584 | 6060229 | 01751586 | 6700086 | 01751587 | 7369766 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01751597 | 6234470 | 01751602 | 5708221 | 01751603 | 6439018 |
| 01751605 | 5662432 | 01751606 | 5770353 | 01751611 | 5916208 |
| 01751613 | 5934081 | 01751630 | 5770354 | 01751634 | 5423142 |
| 01751638 | 81834 | 01751648 | 6074555 | 01751650 | 6759070 |
| 01751664 | 5336378 | 01751668 | 5991679 | 01751682 | 5866171 |
| 01751696 | 6330856 | 01751705 | 7575085 | 01751725 | 5557055 |
| 01751733 | 6033963 | 01751749 | 6294470 | 01751756 | 6856151 |
| 01751757 | 6123115 | 01751765 | 7273100 | 01751768 | 5614087 |
| 01751805 | 6090493 | 01751806 | 6412314 | 01751810 | 6151532 |
| 01751846 | 6526205 | 01751853 | 5366413 | 01751861 | 6345989 |
| 01751863 | 5692389 | 01751894 | 7257010 | 01751933 | 5541712 |
| 01751942 | 5800992 | 01751945 | 5724452 | 01751964 | 7257011 |
| 01751965 | 7436723 | 01751968 | 5831996 | 01751973 | 5430224 |
| 01751975 | 5818478 | 01751985 | 6660093 | 01751998 | 5519905 |
| 01752007 | 7570257 | 01752016 | 6786080 | 01752019 | 5692390 |
| 01752042 | 5375628 | 01752071 | 6143975 | 01752075 | 6777737 |
| 01752079 | 6179350 | 01752094 | 6535687 | 01752098 | 6566211 |
| 01752115 | 5323879 | 01752116 | 5878110 | 01752137 | 7357877 |
| 01752144 | 7248456 | 01752170 | 6176350 | 01752198 | 6018602 |
| 01752199 | 6508447 | 01752227 | 6225264 | 01752229 | 5685796 |
| 01752237 | 6412317 | 01752253 | 5800993 | 01752264 | 6724757 |
| 01752265 | 5336382 | 01752267 | 5644214 | 01752272 | 6194076 |
| 01752295 | 6849890 | 01752298 | 5543218 | 01752309 | 5427185 |
| 01752310 | 5450787 | 01752311 | 5368784 | 01752315 | 5754769 |
| 01752317 | 5379860 | 01752328 | 7074167 | 01752335 | 6136673 |
| 01752339 | 5831997 | 01752343 | 6763813 | 01752358 | 5612435 |
| 01752365 | 7081447 | 01752376 | 47003, 36601 | 01752386 | 6046935 |
| 01752444 | 5929719 | 01752445 | 6022160 | 01752454 | 7209101 |
| 01752463 | 6635952 | 01752466 | 7557914 | 01752468 | 6802125 |
| 01752490 | 6143981 | 01752539 | 5916210 | 01752545 | 6539177 |
| 01752551 | 6093264 | 01752575 | 5708224 | 01752576 | 6296769 |
| 01752578 | 6806575 | 01752585 | 7100674 | 01752586 | 5336383 |
| 01752589 | 6412318 | 01752608 | 6768957 | 01752611 | 6407740 |
| 01752628 | 7299367 | 01752652 | 6764252 | 01752661 | 5803875 |
| 01752666 | 5541713 | 01752674 | 5533866 | 01752677 | 7245548 |
| 01752690 | 7303857 | 01752705 | 6176352 | 01752707 | 5368796 |
| 01752729 | 6502329 | 01752731 | 6194078 | 01752732 | 5481874 |
| 01752736 | 6781975 | 01752744 | 7067358 | 01752746 | 7437214 |
| 01752748 | 5443644 | 01752772 | 6330857 | 01752783 | 6828242 |
| 01752787 | 5909773 | 01752801 | 6074551 | 01752812 | 6484396 |
| 01752829 | 6804463 | 01752835 | 5336387 | 01752840 | 5419385 |
| 01752861 | 5427186 | 01752867 | 6815386 | 01752868 | 5481875 |
| 01752872 | 6830006 | 01752915 | 7374347 | 01752925 | 6022162 |
| 01752937 | 7167427 | 01752953 | 6476950 | 01752989 | 5909774 |
| 01752992 | 6822561 | 01752995 | 7302919 | 01753002 | 7162184 |
| 01753012 | 5656243 | 01753031 | 7109370 | 01753036 | 5828929 |
| 01753064 | 6412321 | 01753076 | 5371456 | 01753090 | 6582089 |
| 01753093 | 6653684 | 01753098 | 6724357 | 01753131 | 5699388 |
| 01753133 | 7532685 | 01753155 | 5825132 | 01753166 | 7146908 |
| 01753172 | 5460213 | 01753174 | 6186417 | 01753180 | 6825008 |
| 01753182 | 6843695 | 01753191 | 5916213 | 01753211 | 6453543 |
| 01753214 | 6780932 | 01753218 | 6841080 | 01753224 | 7098273 |
| 01753237 | 6790320 | 01753246 | 6819888 | 01753255 | 5510105 |
| 01753272 | 6697740 | 01753277 | 5430227 | 01753290 | 5909775 |
| 01753292 | 5510099 | 01753293 | 5427187 | 01753333 | 6296771 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01753344 | 6525021 | 01753373 | 6815392 | 01753399 | 5892820 |
| 01753401 | 6143984 | 01753420 | 5539836 | 01753429 | 5699391 |
| 01753436 | 6439022 | 01753440 | 6345991 | 01753442 | 7374348 |
| 01753447 | 6043357 | 01753466 | 5440666 | 01753476 | 6638795 |
| 01753490 | 7360230 | 01753513 | 6765522 | 01753536 | 5533868 |
| 01753546 | 6593297 | 01753551 | 6143985 | 01753566 | 7368712 |
| 01753569 | 7555880 | 01753585 | 6809202 | 01753601 | 6179352 |
| 01753614 | 5929721 | 01753620 | 6412306 | 01753633 | 5984560 |
| 01753658 | 7203908 | 01753671 | 6476128 | 01753688 | 5557045 |
| 01753700 | 6166131 | 01753705 | 6240204 | 01753724 | 6825009 |
| 01753730 | 97502 | 01753735 | 5972829 | 01753749 | 6558857 |
| 01753788 | 7443886 | 01753796 | 5462251 | 01753798 | 5991683 |
| 01753804 | 6143986 | 01753840 | 5440668 | 01753842 | 6757231 |
| 01753866 | 5786261 | 01753868 | 5440669 | 01753874 | 5336391 |
| 01753876 | 5724455 | 01753882 | 5847774 | 01753884 | 5954738 |
| 01753888 | 6361619 | 01753906 | 5866175 | 01753933 | 5984564 |
| 01753936 | 6000620 | 01753941 | 5379863 | 01753957 | 7224144 |
| 01753984 | 7280917 | 01753987 | 6652506 | 01754014 | 7444945 |
| 01754029 | 5440670 | 01754052 | 6345992 | 01754069 | 6151537 |
| 01754095 | 5765577 | 01754097 | 6704515 | 01754120 | 6480184 |
| 01754136 | 5336392 | 01754147 | 5825133 | 01754156 | 6330063 |
| 01754164 | 6022164 | 01754166 | 5969389 | 01754174 | 5929722 |
| 01754207 | 7077647 | 01754244 | 7137113 | 01754260 | 5379866 |
| 01754261 | 5909777 | 01754265 | 5440671 | 01754272 | 6817695 |
| 01754282 | 5909778 | 01754285 | 5336393 | 01754287 | 6578026 |
| 01754290 | 5509266 | 01754304 | 5368801 | 01754307 | 6143977 |
| 01754345 | 7413111 | 01754351 | 6833649 | 01754389 | 6143980 |
| 01754401 | 6354621 | 01754407 | 6510620 | 01754411 | 6330064 |
| 01754428 | 5429026 | 01754432 | 6847026 | 01754465 | 5462253 |
| 01754467 | 6009262 | 01754470 | 6790182 | 01754472 | 6300760 |
| 01754476 | 7563294 | 01754478 | 6505857 | 01754481 | 7461827 |
| 01754482 | 7157898 | 01754493 | 6294499 | 01754501 | 5543226 |
| 01754505 | 5703606 | 01754508 | 6837560 | 01754531 | 5323883 |
| 01754547 | 5450789 | 01754561 | 5685801 | 01754592 | 5513978 |
| 01754605 | 6407744 | 01754608 | 6412324 | 01754617 | 6774907 |
| 01754621 | 5542546 | 01754638 | 5614073 | 01754640 | 6765884 |
| 01754650 | 6318202 | 01754653 | 6248390 | 01754681 | 5375633 |
| 01754698 | 5519920 | 01754718 | 6286067 | 01754779 | 6593298 |
| 01754781 | 5656246 | 01754787 | 6301473 | 01754794 | 7326797 |
| 01754795 | 5738989 | 01754838 | 7074994 | 01754840 | 5763224 |
| 01754849 | 6294500 | 01754858 | 7176051 | 01754870 | 5510107 |
| 01754875 | 6788841 | 01754884 | 5825135 | 01754885 | 6248420 |
| 01754888 | 6484398 | 01754922 | 7439540 | 01754943 | 6257146 |
| 01754948 | 5880922 | 01754958 | 5832001 | 01754974 | 6769298 |
| 01754980 | 6830008 | 01754990 | 44245 | 01754998 | 5934086 |
| 01755052 | 6676791 | 01755056 | 6282337 | 01755095 | 83980 |
| 01755111 | 6106509 | 01755120 | 7245125 | 01755126 | 5612449 |
| 01755131 | 7329742 | 01755138 | 5880923 | 01755145 | 6856214 |
| 01755155 | 6747101 | 01755157 | 5763225 | 01755163 | 7249608 |
| 01755218 | 6194082 | 01755240 | 5909784 | 01755241 | 5929725 |
| 01755243 | 5419388 | 01755252 | 6810610 | 01755259 | 6354623 |
| 01755260 | 6453546 | 01755276 | 7245126 | 01755323 | 5866177 |
| 01755333 | 6424305 | 01755350 | 6097704 | 01755354 | 6186418 |
| 01755371 | 6836396 | 01755377 | 5724458 | 01755382 | 6354624 |
| 01755386 | 5443648 | 01755387 | 6009265 | 01755395 | 5475636 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01755423 | 6074557 | 01755426 | 7077648 | 01755431 | 5557067 |
| 01755432 | 7360964 | 01755451 | 7302920 | 01755474 | 5828939 |
| 01755477 | 6461829 | 01755480 | 6616745 | 01755502 | 7432618 |
| 01755503 | 6401055 | 01755504 | 5650895 | 01755511 | 6000627 |
| 01755512 | 5443649 | 01755535 | 5652322 | 01755553 | 6123122 |
| 01755591 | 5460244 | 01755620 | 6361623 | 01755623 | 6834114 |
| 01755655 | 5440677 | 01755661 | 6671255 | 01755666 | 7418568 |
| 01755673 | 6814632 | 01755701 | 6136680 | 01755734 | 6760729 |
| 01755740 | 6461831 | 01755746 | 6788191 | 01755775 | 6294498 |
| 01755807 | 5803870 | 01755808 | 5685806 | 01755854 | 6046927 |
| 01755892 | 6392056 | 01755893 | 5832004 | 01755929 | 5738992 |
| 01755939 | 6411146 | 01755941 | 5379874 | 01755960 | 6569918 |
| 01755994 | 5708957 | 01755996 | 5533874 | 01756001 | 6652802 |
| 01756004 | 5533876 | 01756026 | 5665599 | 01756036 | 7294186 |
| 01756054 | 6718609 | 01756133 | 6194083 | 01756146 | 5674138 |
| 01756157 | 6794121 | 01756160 | 7539276 | 01756176 | 7150139 |
| 01756180 | 6240219 | 01756182 | 5916221 | 01756204 | 7324223 |
| 01756218 | 6492315 | 01756245 | 5423146 | 01756249 | 5832581 |
| 01756286 | 6186419 | 01756293 | 6727613 | 01756301 | 5652324 |
| 01756323 | 6829661 | 01756325 | 5368805 | 01756332 | 6792918 |
| 01756334 | 7211776 | 01756347 | 6318204 | 01756348 | 6186420 |
| 01756351 | 7336452 | 01756355 | 7336453 | 01756374 | 5510109 |
| 01756378 | 5379875 | 01756390 | 5847780 | 01756419 | 6758909 |
| 01756425 | 6074560 | 01756428 | 7068425 | 01756436 | 6453549 |
| 01756448 | 5877287 | 01756492 | 6176362 | 01756525 | 6825446 |
| 01756529 | 6375210 | 01756532 | 5724460 | 01756547 | 6560445 |
| 01756553 | 6588340 | 01756578 | 5934091 | 01756582 | 6568445 |
| 01756597 | 5692400 | 01756598 | 5440679 | 01756605 | 5533877 |
| 01756620 | 5440680 | 01756643 | 5877288 | 01756646 | 6801085 |
| 01756665 | 6558859 | 01756682 | 7089748 | 01756695 | 6392060 |
| 01756701 | 5803882 | 01756732 | 5921936 | 01756736 | 5462256 |
| 01756744 | 6176364 | 01756758 | 5519927 | 01756762 | 5832005 |
| 01756766 | 5703609 | 01756780 | 6060240 | 01756785 | 5892823 |
| 01756821 | 6770707 | 01756835 | 6839047 | 01756841 | 6053594 |
| 01756853 | 6492316 | 01756858 | 7565236 | 01756947 | 6445753 |
| 01756976 | 6257149 | 01757002 | 6155218 | 01757008 | 5929726 |
| 01757030 | 7167430 | 01757037 | 5699394 | 01757046 | 6270261 |
| 01757067 | 6660095 | 01757082 | 6453551 | 01757088 | 84958 |
| 01757108 | 6602801 | 01757112 | 6354627 | 01757129 | 5754777 |
| 01757131 | 6548813 | 01757139 | 6273118 | 01757143 | 7098077 |
| 01757145 | 6583623 | 01757147 | 6136686 | 01757165 | 5800995 |
| 01757168 | 5763233 | 01757170 | 6797091 | 01757172 | 6484399 |
| 01757177 | 5877289 | 01757208 | 7331944 | 01757211 | 5557070 |
| 01757215 | 6055446 | 01757244 | 6225272 | 01757247 | 6761479 |
| 01757264 | 7069639 | 01757268 | 6060243 | 01757279 | 6845115 |
| 01757294 | 6194086 | 01757299 | 6345973 | 01757316 | 6793220 |
| 01757355 | 5969397 | 01757360 | 6487478 | 01757388 | 7302922 |
| 01757418 | 6825457 | 01757457 | 6717451 | 01757473 | 6688896 |
| 01757475 | 7321167 | 01757479 | 6000629 | 01757511 | 5921937 |
| 01757512 | 5703588 | 01757548 | 5443656 | 01757551 | 5747514 |
| 01757576 | 6361628 | 01757593 | 5866181 | 01757594 | 7229731 |
| 01757605 | 6273121 | 01757608 | 5861027 | 01757617 | 6761517 |
| 01757621 | 6861193 | 01757631 | 6300763 | 01757674 | 5341970 |
| 01757678 | 6465993 | 01757684 | 5366430 | 01757686 | 6569784 |
| 01757712 | 7400977 | 01757721 | 5460265 | 01757727 | 5510114 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01757744 | 5481882 | 01757757 | 7214186 | 01757763 | 5892824 |
| 01757789 | 5972834 | 01757792 | 6758910 | 01757793 | 7442887 |
| 01757799 | 6790585 | 01757832 | 6470481 | 01757847 | 6777739 |
| 01757848 | 6813502 | 01757867 | 6816287 | 01757873 | 6840278 |
| 01757881 | 6083823 | 01757892 | 6176356 | 01757916 | 6539178 |
| 01757928 | 5738999 | 01757931 | 5336573 | 01757949 | 5510115 |
| 01757951 | 6409269 | 01757953 | 5368809 | 01757973 | 6561786 |
| 01757982 | 7348044 | 01757986 | 6000631 | 01757988 | 6339189 |
| 01757991 | 6445756 | 01758021 | 5861028 | 01758038 | 7527253 |
| 01758045 | 5323876 | 01758046 | 7170496 | 01758048 | 6354629 |
| 01758049 | 6804387 | 01758051 | 5656250 | 01758068 | 6769121 |
| 01758079 | 6046937 | 01758091 | 5747517 | 01758097 | 5440682 |
| 01758105 | 7280938 | 01758110 | 6000632 | 01758111 | 5724463 |
| 01758137 | 6803964 | 01758149 | 6852377 | 01758155 | 6751177 |
| 01758175 | 6468928 | 01758178 | 6777849 | 01758180 | 6354632 |
| 01758189 | 5510116 | 01758206 | 6535689 | 01758221 | 6176357 |
| 01758226 | 7077646 | 01758240 | 6166137 | 01758246 | 7442335 |
| 01758285 | 6452255 | 01758294 | 6194087 | 01758372 | 6424312 |
| 01758373 | 7440648 | 01758379 | 6151544 | 01758383 | 7385599 |
| 01758399 | 5866183 | 01758406 | 5644226 | 01758414 | 5483463 |
| 01758419 | 6046938 | 01758440 | 6318207 | 01758467 | 6211124 |
| 01758474 | 6194089 | 01758477 | 7150489 | 01758499 | 6392062 |
| 01758539 | 6194090 | 01758549 | 5969400 | 01758555 | 5652327 |
| 01758561 | 5427195 | 01758601 | 6151545 | 01758628 | 6756756 |
| 01758635 | 5533880 | 01758636 | 7331951 | 01758647 | 7243170 |
| 01758648 | 5460268 | 01758691 | 6815461 | 01758720 | 5519933 |
| 01758736 | 5828913 | 01758741 | 6575425 | 01758768 | 6406811 |
| 01758777 | 5430230 | 01758778 | 7285233 | 01758788 | 7463130 |
| 01758820 | 6106513 | 01758821 | 5803802 | 01758822 | 7435390 |
| 01758825 | 5564235 | 01758828 | 7261955 | 01758899 | 7341552 |
| 01758926 | 6240222 | 01758945 | 53967 | 01758946 | 6424313 |
| 01758960 | 5866185 | 01758967 | 7181079 | 01758982 | 6087507 |
| 01758986 | 5336399 | 01758999 | 6346002 | 01759008 | 5564236 |
| 01759010 | 6318209 | 01759012 | 6757129 | 01759050 | 7340741 |
| 01759072 | 6833652 | 01759092 | 5724466 | 01759098 | 6074565 |
| 01759107 | 5832011 | 01759126 | 7348046 | 01759130 | 7171516 |
| 01759132 | 5408745 | 01759147 | 5984568 | 01759164 | 6257156 |
| 01759207 | 6510621 | 01759210 | 6282344 | 01759213 | 7554542 |
| 01759220 | 6663878 | 01759234 | 6578027 | 01759242 | 7400980 |
| 01759248 | 69830 | 01759284 | 6194091 | 01759310 | 7417382 |
| 01759314 | 6439027 | 01759317 | 6527839 | 01759321 | 6839084 |
| 01759325 | 7395474 | 01759329 | 5650898 | 01759332 | 6532635 |
| 01759344 | 7460953 | 01759365 | 5825144 | 01759370 | 5366415 |
| 01759377 | 5969401 | 01759385 | 7530843 | 01759391 | 7331952 |
| 01759394 | 5818488 | 01759401 | 5371466 | 01759406 | 6801087 |
| 01759430 | 6087508 | 01759434 | 6884957 | 01759452 | 5991671 |
| 01759453 | 6033974 | 01759464 | 6635954 | 01759470 | 5510118 |
| 01759471 | 5674142 | 01759472 | 6273122 | 01759504 | 6282345 |
| 01759524 | 6318210 | 01759534 | 6060242 | 01759540 | 5708229 |
| 01759551 | 5832012 | 01759558 | 6752612 | 01759563 | 7352607 |
| 01759584 | 6613659 | 01759585 | 5443659 | 01759588 | 5984571 |
| 01759597 | 6755556 | 01759598 | 6060250 | 01759621 | 5991688 |
| 01759623 | 5404934 | 01759632 | 5366416 | 01759633 | 6286075 |
| 01759645 | 6346003 | 01759662 | 6619655 | 01759663 | 5419393 |
| 01759669 | 6234490 | 01759683 | 6832933 | 01759684 | 6225278 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01759710 | 7062199 | 01759742 | 90787, 27663 | 01759784 | 7150491 |
| 01759789 | 6847937 | 01759796 | 6825458 | 01759817 | 6240223 |
| 01759818 | 6783463 | 01759829 | 5940219 | 01759837 | 6480189 |
| 01759852 | 6211126 | 01759884 | 5692402 | 01759889 | 6487479 |
| 01759898 | 7069641 | 01759900 | 6681735 | 01759922 | 6775756 |
| 01759928 | 5652317 | 01759938 | 7577310 | 01759949 | 6461840 |
| 01759952 | 5800997 | 01759960 | 6833998 | 01759982 | 6018611 |
| 01759986 | 7202906 | 01760011 | 6809489 | 01760031 | 7557915 |
| 01760038 | 6774908 | 01760051 | 5738974 | 01760058 | 6346005 |
| 01760074 | 5375643 | 01760090 | 5525713 | 01760105 | 7442889 |
| 01760123 | 6013268 | 01760132 | 5368818 | 01760155 | 5929734 |
| 01760193 | 5440685 | 01760220 | 7580341 | 01760224 | 7443111 |
| 01760226 | 7417383 | 01760231 | 6748841 | 01760234 | 5642794 |
| 01760241 | 6809204 | 01760250 | 7235194 | 01760266 | 5828945 |
| 01760268 | 6822576 | 01760270 | 6770524 | 01760273 | 5703611 |
| 01760275 | 6547106 | 01760278 | 7292065 | 01760299 | 6330072 |
| 01760317 | 6829659 | 01760319 | 7456973 | 01760330 | 7251733 |
| 01760334 | 5509277 | 01760339 | 5408748 | 01760341 | 5323893 |
| 01760350 | 6794202 | 01760358 | 7444756 | 01760362 | 7432623 |
| 01760364 | 7369767 | 01760388 | 5892830 | 01760399 | 6123125 |
| 01760403 | 5408749 | 01760404 | 7263162 | 01760419 | 5656252 |
| 01760422 | 5685819 | 01760445 | 5922721 | 01760469 | 7443079 |
| 01760481 | 7448479 | 01760492 | 7439987 | 01760494 | 5366439 |
| 01760497 | 5770364 | 01760499 | 6453541 | 01760524 | 5460273 |
| 01760527 | 6234491 | 01760539 | 7203914 | 01760540 | 5323897 |
| 01760542 | 7456047 | 01760549 | 5738993 | 01760550 | 5638108 |
| 01760552 | 5379840 | 01760557 | 5892831 | 01760565 | 6240207 |
| 01760574 | 5954539 | 01760584 | 5786269 | 01760587 | 6046942 |
| 01760598 | 5940224 | 01760602 | 5542531 | 01760608 | 6022173 |
| 01760616 | 7385600 | 01760625 | 5542538 | 01760626 | 5543231 |
| 01760647 | 7150142 | 01760667 | 5801002 | 01760710 | 5644233 |
| 01760733 | 5893481 | 01760739 | 5366441 | 01760742 | 7389686 |
| 01760755 | 6767366 | 01760757 | 6569785 | 01760764 | 7303860 |
| 01760775 | 6727616 | 01760784 | 6240217 | 01760817 | 5644234 |
| 01760824 | 5991690 | 01760836 | 5754780 | 01760848 | 6765882 |
| 01760868 | 6151498 | 01760876 | 5786270 | 01760890 | 6053398 |
| 01760896 | 5818400 | 01760903 | 6813342 | 01760947 | 6330065 |
| 01760948 | 6822546 | 01760954 | 5656255 | 01760989 | 5699401 |
| 01760992 | 7379624 | 01760998 | 5803888 | 01761008 | 6256386 |
| 01761028 | 5541722 | 01761083 | 6619656 | 01761119 | 5366443 |
| 01761124 | 6612295 | 01761136 | 7417384 | 01761137 | 7369768 |
| 01761153 | 5541698 | 01761154 | 5954540 | 01761156 | 7363809 |
| 01761181 | 5323899 | 01761200 | 5427198 | 01761223 | 6385450 |
| 01761224 | 5929735 | 01761238 | 5892832 | 01761246 | 7343819 |
| 01761256 | 6837932 | 01761258 | 5906173 | 01761263 | 6240157 |
| 01761291 | 6225283 | 01761308 | 6304205 | 01761316 | 5475642 |
| 01761323 | 6855365 | 01761333 | 6445760 | 01761346 | 6004833 |
| 01761353 | 5323901 | 01761371 | 6211202 | 01761375 | 5614099 |
| 01761432 | 6704517 | 01761434 | 5954542 | 01761441 | 7117387 |
| 01761448 | 6123112 | 01761455 | 5877296 | 01761473 | 6795086 |
| 01761476 | 7417385 | 01761499 | 5818492 | 01761500 | 5969407 |
| 01761532 | 6718988 | 01761539 | 6804233 | 01761551 | 6179371 |
| 01761553 | 6527840 | 01761563 | 6060251 | 01761575 | 7214190 |
| 01761595 | 5786264 | 01761599 | 6572165 | 01761607 | 7463045 |
| 01761613 | 6151541 | 01761617 | 6000638 | 01761621 | 7125945 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01761626 | 5574168 | 01761627 | 6840033 | 01761648 | 5430237 |
| 01761656 | 6270265 | 01761669 | 7465020 | 01761701 | 6375239 |
| 01761702 | 6865743 | 01761712 | 5519926 | 01761720 | 6375240 |
| 01761724 | 5699402 | 01761727 | 5541714 | 01761760 | 7533592 |
| 01761770 | 6033977 | 01761787 | 5665605 | 01761796 | 6412334 |
| 01761811 | 6484401 | 01761815 | 5754783 | 01761850 | 5510122 |
| 01761853 | 5763239 | 01761880 | 6752063 | 01761894 | 5763240 |
| 01761903 | 5366444 | 01761922 | 6847430 | 01761927 | 7430316 |
| 01761934 | 5804257 | 01761949 | 5861042 | 01761959 | 6761512 |
| 01762049 | 5861043 | 01762062 | 5366446 | 01762110 | 7219900 |
| 01762111 | 7189926 | 01762123 | 5972780 | 01762132 | 7270201 |
| 01762147 | 7150493 | 01762153 | 5519935 | 01762178 | 6772449 |
| 01762196 | 6296762 | 01762250 | 6375213 | 01762256 | 6286063 |
| 01762314 | 5804259 | 01762316 | 5685822 | 01762317 | 6816854 |
| 01762328 | 7150495 | 01762354 | 5429036 | 01762357 | 6401067 |
| 01762395 | 5564241 | 01762410 | 5828958 | 01762412 | 7348050 |
| 01762432 | 7440563 | 01762453 | 6286073 | 01762478 | 7433395 |
| 01762480 | 6465995 | 01762490 | 6569788 | 01762506 | 5475645 |
| 01762523 | 6801088 | 01762530 | 6176372 | 01762544 | 6445761 |
| 01762546 | 6408907 | 01762598 | 5708233 | 01762627 | 7248462 |
| 01762628 | 6827349 | 01762629 | 5574169 | 01762632 | 69519 |
| 01762650 | 29500 | 01762679 | 6696814 | 01762680 | 6318215 |
| 01762690 | 6765889 | 01762698 | 5612462 | 01762717 | 6257153 |
| 01762736 | 5564242 | 01762750 | 6753220 | 01762796 | 6602278 |
| 01762806 | 5564243 | 01762817 | 6801627 | 01762832 | 6124573 |
| 01762843 | 6569920 | 01762846 | 5509272 | 01762879 | 5801005 |
| 01762934 | 6318217 | 01762947 | 5665608 | 01762957 | 5614104 |
| 01762968 | 6728744 | 01762998 | 6412336 | 01763002 | 6674417 |
| 01763010 | 6798803 | 01763025 | 7167434 | 01763059 | 5828955 |
| 01763060 | 6256388 | 01763061 | 6518555 | 01763063 | 6578029 |
| 01763073 | 5708968 | 01763083 | 7074296 | 01763107 | 5877300 |
| 01763109 | 7385601 | 01763116 | 5408751 | 01763117 | 6166153 |
| 01763125 | 6717676 | 01763144 | 6270266 | 01763157 | 6813503 |
| 01763169 | 7441043 | 01763192 | 5991693 | 01763220 | 6696988 |
| 01763224 | 6136692 | 01763226 | 6194106 | 01763230 | 6623609 |
| 01763238 | 6361636 | 01763246 | 6822972 | 01763267 | 6781999 |
| 01763284 | 6859978 | 01763312 | 6248433 | 01763314 | 6294495 |
| 01763337 | 5533892 | 01763349 | 6330076 | 01763355 | 6803535 |
| 01763383 | 6806992 | 01763407 | 6013273 | 01763412 | 7435395 |
| 01763422 | 5692407 | 01763462 | 7077650 | 01763464 | 5443664 |
| 01763476 | 5652334 | 01763478 | 6801628 | 01763484 | 6804393 |
| 01763494 | 5940228 | 01763495 | 5644232 | 01763510 | 5708234 |
| 01763516 | 5323904 | 01763521 | 5892837 | 01763533 | 5739008 |
| 01763537 | 5828961 | 01763546 | 6053601 | 01763547 | 6087515 |
| 01763550 | 6318213 | 01763658 | 6642703 | 01763697 | 6539180 |
| 01763701 | 5368812 | 01763713 | 6408908 | 01763715 | 5541726 |
| 01763720 | 6090503 | 01763749 | 7335271 | 01763771 | 6151549 |
| 01763772 | 6750191 | 01763777 | 5429040 | 01763778 | 7450618 |
| 01763779 | 5462214 | 01763803 | 5921933 | 01763805 | 6759071 |
| 01763830 | 6489844 | 01763838 | 5336409 | 01763843 | 5557040 |
| 01763867 | 6225289 | 01763868 | 5747508 | 01763894 | 6760731 |
| 01763902 | 6802220 | 01763929 | 7089751 | 01763971 | 6151550 |
| 01763974 | 6838267 | 01763987 | 6191633 | 01763994 | 6034414 |
| 01763998 | 6286070 | 01764000 | 5375657 | 01764038 | 7306075 |
| 01764045 | 5991695 | 01764048 | 6856507 | 01764087 | 5972843 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01764105 | 6560446 | 01764123 | 5510127 | 01764143 | 6758912 |
| 01764160 | 6240228 | 01764182 | 5739010 | 01764196 | 5934101 |
| 01764241 | 5543239 | 01764260 | 6186426 | 01764263 | 6757132 |
| 01764285 | 6795088 | 01764295 | 6843176 | 01764307 | 6034416 |
| 01764317 | 5765586 | 01764326 | 5519936 | 01764345 | 7251728 |
| 01764367 | 6292584 | 01764372 | 6877317 | 01764381 | 6186427 |
| 01764386 | 6602279 | 01764390 | 6753224 | 01764394 | 6582091 |
| 01764404 | 19126 | 01764413 | 6240229 | 01764415 | 7395477 |
| 01764417 | 6004837 | 01764445 | 6330078 | 01764448 | 6004838 |
| 01764454 | 5849955 | 01764458 | 6300772 | 01764464 | 5652338 |
| 01764475 | 5929681 | 01764476 | 7442574 | 01764477 | 6560383 |
| 01764486 | 6777645 | 01764494 | 6484403 | 01764526 | 7550539 |
| 01764536 | 6827350 | 01764568 | 6590761 | 01764573 | 6645944 |
| 01764577 | 5371476 | 01764586 | 5929688 | 01764588 | 6813341 |
| 01764639 | 5754778 | 01764671 | 5708236 | 01764704 | 6716776 |
| 01764705 | 6809491 | 01764762 | 6273128 | 01764805 | 6412337 |
| 01764825 | 6282348 | 01764830 | 6817200 | 01764837 | 7089189 |
| 01764839 | 5724249 | 01764843 | 5352271 | 01764851 | 5541729 |
| 01764857 | 6505866 | 01764859 | 5423153 | 01764924 | 5954546 |
| 01764939 | 6135648 | 01764989 | 5650913 | 01765054 | 6748425 |
| 01765063 | 7120946 | 01765071 | 5739012 | 01765140 | 6155231 |
| 01765185 | 5487358 | 01765209 | 6830967 | 01765224 | 5754789 |
| 01765229 | 5366451 | 01765257 | 5984581 | 01765267 | 5487360 |
| 01765268 | 5652344 | 01765291 | 7082134 | 01765315 | 6676795 |
| 01765335 | 5427208 | 01765344 | 7373006 | 01765365 | 7577273 |
| 01765368 | 6728745 | 01765396 | 6461846 | 01765403 | 5650915 |
| 01765436 | 5699406 | 01765451 | 5430243 | 01765461 | 7398608 |
| 01765472 | 5379763 | 01765483 | 7566066 | 01765532 | 5483479 |
| 01765562 | 7418572 | 01765565 | 6195286 | 01765583 | 6797956 |
| 01765597 | 7167436 | 01765602 | 6106527 | 01765605 | 5542563 |
| 01765611 | 6083832 | 01765615 | 5427209 | 01765621 | 5765589 |
| 01765669 | 6850251 | 01765680 | 6087522 | 01765693 | 5510131 |
| 01765709 | 7303863 | 01765711 | 6803967 | 01765713 | 5533896 |
| 01765717 | 5866198 | 01765773 | 5661100 | 01765790 | 6339206 |
| 01765792 | 6525022 | 01765806 | 5828967 | 01765818 | 6623605 |
| 01765831 | 6588343 | 01765865 | 5612467 | 01765870 | 84133 |
| 01765875 | 7395478 | 01765890 | 5825150 | 01765893 | 6143993 |
| 01765904 | 6053597 | 01765911 | 6799384 | 01765917 | 6849068 |
| 01765925 | 6757232 | 01765926 | 6083833 | 01765961 | 70146 |
| 01765977 | 6588907 | 01765979 | 5954550 | 01765986 | 6182068 |
| 01765988 | 6234503 | 01765991 | 6060259 | 01766013 | 5460283 |
| 01766018 | 5969415 | 01766025 | 6318219 | 01766120 | 7466007 |
| 01766129 | 5342313 | 01766153 | 6461849 | 01766185 | 6685552 |
| 01766192 | 6786082 | 01766193 | 6819866 | 01766201 | 6764079 |
| 01766208 | 6812904 | 01766228 | 5371420 | 01766284 | 7150498 |
| 01766286 | 5754790 | 01766288 | 6339202 | 01766306 | 5371448 |
| 01766316 | 5747528 | 01766323 | 6524775 | 01766329 | 6791068 |
| 01766332 | 7151824 | 01766337 | 6074576 | 01766387 | 6845116 |
| 01766389 | 7068426 | 01766398 | 6783468 | 01766416 | 6657257 |
| 01766423 | 5371480 | 01766426 | 6060261 | 01766427 | 7100662 |
| 01766447 | 6060262 | 01766472 | 5509282 | 01766478 | 5954551 |
| 01766492 | 6816855 | 01766497 | 6505869 | 01766499 | 6613089 |
| 01766504 | 5557052 | 01766521 | 6137457 | 01766526 | 6339207 |
| 01766530 | 6768002 | 01766536 | 5699409 | 01766554 | 6813504 |
| 01766587 | 5460286 | 01766600 | 5940234 | 01766602 | 5861051 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01766605 | 5940235 | 01766643 | 5483481 | 01766653 | 7109374 |
| 01766663 | 6060264 | 01766665 | 7279520 | 01766674 | 6176382 |
| 01766679 | 6533051 | 01766705 | 6354652 | 01766710 | 5770370 |
| 01766735 | 6777744 | 01766742 | 6584999 | 01766746 | 5765591 |
| 01766765 | 5866201 | 01766793 | 5644240 | 01766796 | 5770371 |
| 01766803 | 5703621 | 01766814 | 5692414 | 01766817 | 6768959 |
| 01766818 | 6642704 | 01766833 | 5861052 | 01766848 | 5804264 |
| 01766852 | 5906177 | 01766860 | 7465669 | 01766886 | 6013280 |
| 01766910 | 5404984 | 01766939 | 6166155 | 01766943 | 6408910 |
| 01766962 | 5969417 | 01766964 | 6790318 | 01766966 | 6453568 |
| 01766967 | 5984583 | 01766982 | 5916234 | 01766990 | 6182069 |
| 01767013 | 6495349 | 01767021 | 7442747 | 01767068 | 6211143 |
| 01767089 | 6834115 | 01767110 | 6610720 | 01767121 | 5692416 |
| 01767128 | 6498287 | 01767144 | 5510126 | 01767169 | 6453569 |
| 01767205 | 7081465 | 01767209 | 6151559 | 01767212 | 5954556 |
| 01767215 | 6135653 | 01767230 | 6617965 | 01767251 | 5336420 |
| 01767261 | 6060266 | 01767274 | 6176383 | 01767279 | 5892842 |
| 01767320 | 5614112 | 01767328 | 5817683 | 01767336 | 6757233 |
| 01767345 | 6179386 | 01767355 | 5375624 | 01767376 | 6797093 |
| 01767381 | 5832018 | 01767382 | 6632052 | 01767387 | 6652805 |
| 01767427 | 7450123 | 01767447 | 5574172 | 01767480 | 6772452 |
| 01767483 | 6782237 | 01767485 | 7560877 | 01767500 | 5991699 |
| 01767515 | 6144011 | 01767561 | 7446733 | 01767565 | 5847786 |
| 01767570 | 5825154 | 01767619 | 6768008 | 01767650 | 7162195 |
| 01767658 | 5423150 | 01767663 | 6841625 | 01767697 | 5375621 |
| 01767728 | 6682050 | 01767741 | 6346016 | 01767765 | 5708242 |
| 01767779 | 5429047 | 01767795 | 5487368 | 01767815 | 6693309 |
| 01767827 | 5460287 | 01767844 | 5991691 | 01767853 | 6461853 |
| 01767857 | 5703623 | 01767874 | 5828971 | 01767895 | 5475650 |
| 01767909 | 6720357 | 01767923 | 5423157 | 01767934 | 6639252 |
| 01767935 | 5739019 | 01767945 | 5685818 | 01767964 | 6300784 |
| 01767986 | 5940238 | 01768024 | 6590763 | 01768028 | 6453573 |
| 01768039 | 6756758 | 01768044 | 5724251 | 01768051 | 5652335 |
| 01768057 | 6385457 | 01768058 | 5921946 | 01768060 | 5377592 |
| 01768062 | 6747635 | 01768063 | 5371486 | 01768074 | 7377652 |
| 01768076 | 6723689 | 01768084 | 5940239 | 01768088 | 5371487 |
| 01768090 | 6724056 | 01768102 | 6542677 | 01768123 | 5934107 |
| 01768127 | 7450206 | 01768140 | 7562382 | 01768149 | 7306076 |
| 01768159 | 5724252 | 01768175 | 5847788 | 01768202 | 5342320 |
| 01768210 | 6060267 | 01768227 | 6412343 | 01768252 | 5541735 |
| 01768260 | 6684945 | 01768277 | 7409117 | 01768298 | 6599386 |
| 01768310 | 7087323 | 01768334 | 5443658 | 01768343 | 5685827 |
| 01768380 | 6144013 | 01768381 | 6392053 | 01768404 | 7167437 |
| 01768417 | 7246438 | 01768422 | 6194081 | 01768428 | 5475653 |
| 01768457 | 7204078 | 01768486 | 7153811 | 01768507 | 6614579 |
| 01768511 | 7567919 | 01768514 | 5366461 | 01768524 | 6770712 |
| 01768528 | 5847791 | 01768530 | 7192081 | 01768531 | 5323914 |
| 01768543 | 6461855 | 01768561 | 6554300 | 01768562 | 5475655 |
| 01768568 | 6248439 | 01768583 | 5460288 | 01768584 | 5656263 |
| 01768588 | 7204161 | 01768591 | 6660537 | 01768592 | 7214194 |
| 01768601 | 7150497 | 01768610 | 5765597 | 01768616 | 5519945 |
| 01768637 | 6166678 | 01768672 | 6830496 | 01768689 | 7377648 |
| 01768704 | 5419414 | 01768708 | 6017874 | 01768718 | 7090919 |
| 01768753 | 5828972 | 01768764 | 5861053 | 01768768 | 6146131 |
| 01768771 | 6506697 | 01768782 | 5541736 | 01768793 | 6632420 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01768807 | 6412345 | 01768834 | 5906180 | 01768846 | 6784908 |
| 01768857 | 5691610 | 01768881 | 6809206 | 01768883 | 7229733 |
| 01768891 | 71190 | 01768899 | 5765599 | 01768911 | 5866205 |
| 01768917 | 6361645 | 01768944 | 5460290 | 01768984 | 6445771 |
| 01768988 | 5661105 | 01768999 | 6022139 | 01769005 | 5408759 |
| 01769021 | 6859991 | 01769058 | 6093277 | 01769063 | 6286100 |
| 01769086 | 5519946 | 01769087 | 6822234 | 01769099 | 6471360 |
| 01769116 | 6728747 | 01769118 | 5462261 | 01769119 | 5541737 |
| 01769156 | 5429048 | 01769168 | 6682203 | 01769198 | 5423163 |
| 01769207 | 6461857 | 01769218 | 6700092 | 01769228 | 6240234 |
| 01769233 | 6521481 | 01769236 | 5656264 | 01769237 | 5662451 |
| 01769242 | 7356240 | 01769244 | 5430245 | 01769262 | 6825722 |
| 01769264 | 6144018 | 01769280 | 7336457 | 01769313 | 7261953 |
| 01769356 | 5323896 | 01769359 | 5487373 | 01769371 | 6439039 |
| 01769388 | 6697637 | 01769403 | 5509283 | 01769414 | 7447263 |
| 01769430 | 6151555 | 01769462 | 6819891 | 01769492 | 6776936 |
| 01769493 | 6234475 | 01769498 | 6569791 | 01769505 | 7197861 |
| 01769548 | 7417360 | 01769559 | 7101804 | 01769576 | 5342323 |
| 01769595 | 6453582 | 01769624 | 5462262 | 01769644 | 7320877 |
| 01769653 | 5786279 | 01769675 | 6506140 | 01769730 | 7359185 |
| 01769735 | 6779238 | 01769764 | 6401074 | 01769808 | 5770376 |
| 01769829 | 6572166 | 01769841 | 6300790 | 01769842 | 5564246 |
| 01769844 | 6034427 | 01769845 | 6613090 | 01769846 | 21069 |
| 01769854 | 7440447 | 01769856 | 5510134 | 01769889 | 5419418 |
| 01769945 | 6090505 | 01769963 | 6697747 | 01770004 | 7435400 |
| 01770044 | 7150499 | 01770047 | 5665623 | 01770053 | 5481898 |
| 01770094 | 5443670 | 01770121 | 5366463 | 01770147 | 6093289 |
| 01770164 | 6812905 | 01770184 | 5991705 | 01770204 | 5747534 |
| 01770237 | 6240236 | 01770250 | 7089758 | 01770270 | 6812907 |
| 01770283 | 6194108 | 01770288 | 6009220 | 01770296 | 5661106 |
| 01770307 | 7306077 | 01770308 | 5892846 | 01770335 | 6445774 |
| 01770388 | 6566215 | 01770404 | 6720480 | 01770428 | 6017877 |
| 01770431 | 7575779 | 01770438 | 6753718 | 01770467 | 5691611 |
| 01770480 | 6790586 | 01770506 | 6375249 | 01770528 | 6797095 |
| 01770566 | 6225298 | 01770570 | 5462270 | 01770603 | 6817201 |
| 01770643 | 5483484 | 01770650 | 6013287 | 01770655 | 7077651 |
| 01770657 | 5533902 | 01770658 | 6612018 | 01770679 | 7570888 |
| 01770686 | 6083838 | 01770717 | 7578289 | 01770718 | 5371447 |
| 01770721 | 5336430 | 01770724 | 6682204 | 01770726 | 6794203 |
| 01770767 | 7409120 | 01770792 | 7369788 | 01770829 | 5475657 |
| 01770830 | 6728748 | 01770831 | 5984562 | 01770837 | 7452693 |
| 01770842 | 6788194 | 01770847 | 5419405 | 01770850 | 5880931 |
| 01770862 | 6194110 | 01770863 | 6060270 | 01770888 | 5877308 |
| 01770890 | 6809644 | 01770905 | 6819893 | 01770961 | 6749935 |
| 01770973 | 6194111 | 01770987 | 6234505 | 01771000 | 5323916 |
| 01771005 | 5665625 | 01771033 | 6784795 | 01771034 | 7432631 |
| 01771048 | 6660540 | 01771055 | 6346021 | 01771066 | 6392082 |
| 01771071 | 6865285 | 01771074 | 5977910 | 01771092 | 5408761 |
| 01771135 | 6632421 | 01771147 | 7155525 | 01771164 | 5487379 |
| 01771165 | 6827353 | 01771186 | 7537988 | 01771197 | 5801014 |
| 01771200 | 6487482 | 01771214 | 5644248 | 01771230 | 5541738 |
| 01771236 | 6693694 | 01771256 | 6453584 | 01771298 | 6053615 |
| 01771302 | 6766584 | 01771328 | 6801089 | 01771337 | 5925446 |
| 01771342 | 6714553 | 01771382 | 87032 | 01771386 | 6510628 |
| 01771390 | 5786287 | 01771409 | 7192084 | 01771412 | 5925447 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01771414 | 6292591 | 01771426 | 5739027 | 01771433 | 6728071 |
| 01771434 | 5665629 | 01771445 | 6765525 | 01771461 | 6083840 |
| 01771462 | 6655651 | 01771465 | 2214 | 01771474 | 6489845 |
| 01771490 | 6782291 | 01771501 | 5804268 | 01771502 | 6764582 |
| 01771511 | 6595465 | 01771535 | 5371495 | 01771553 | 6749933 |
| 01771557 | 5307768 | 01771564 | 5786288 | 01771566 | 5371496 |
| 01771575 | 5954549 | 01771580 | 5921954 | 01771594 | 5336435 |
| 01771600 | 6830968 | 01771622 | 6093290 | 01771643 | 5419422 |
| 01771659 | 6053618 | 01771668 | 62491 | 01771679 | 7294196 |
| 01771723 | 6798958 | 01771736 | 5307769 | 01771745 | 6632423 |
| 01771747 | 6693311 | 01771748 | 6270277 | 01771763 | 5747524 |
| 01771787 | 5940247 | 01771789 | 6714814 | 01771823 | 6401077 |
| 01771842 | 6758914 | 01771864 | 5661099 | 01771891 | 6803969 |
| 01771894 | 6558863 | 01771895 | 7577764 | 01771899 | 7577831 |
| 01771912 | 5483489 | 01771931 | 7202911 | 01771943 | 6822978 |
| 01771944 | 7435401 | 01771967 | 6408915 | 01771985 | 5770380 |
| 01771991 | 6819992 | 01771996 | 6752067 | 01772003 | 7368718 |
| 01772007 | 6821665 | 01772009 | 5786290 | 01772013 | 5662457 |
| 01772029 | 5823303 | 01772059 | 6796264 | 01772062 | 6693695 |
| 01772078 | 6777745 | 01772093 | 6234513 | 01772099 | 6612019 |
| 01772102 | 5674160 | 01772126 | 6211149 | 01772141 | 7176006 |
| 01772150 | 6194114 | 01772153 | 5342315 | 01772187 | 6468931 |
| 01772189 | 5366466 | 01772196 | 6542678 | 01772210 | 5934094 |
| 01772215 | 6004843 | 01772216 | 5866208 | 01772255 | 5754798 |
| 01772276 | 68366 | 01772299 | 5543251 | 01772308 | 7151827 |
| 01772379 | 6105758 | 01772389 | 5823304 | 01772394 | 6318236 |
| 01772397 | 87670 | 01772412 | 5656269 | 01772422 | 5763207 |
| 01772423 | 7274489 | 01772427 | 6548816 | 01772457 | 5699412 |
| 01772458 | 5892855 | 01772479 | 6720678 | 01772483 | 5804271 |
| 01772502 | 6000656 | 01772508 | 5368833 | 01772511 | 5533904 |
| 01772512 | 6539183 | 01772515 | 6716376 | 01772524 | 6074567 |
| 01772531 | 5977914 | 01772552 | 5375665 | 01772568 | 5481902 |
| 01772574 | 6859806 | 01772595 | 7277800 | 01772597 | 5832025 |
| 01772605 | 6782292 | 01772649 | 6234516 | 01772661 | 6182072 |
| 01772677 | 6677839 | 01772678 | 6375255 | 01772680 | 5375667 |
| 01772695 | 5954562 | 01772704 | 6152367 | 01772721 | 82372 |
| 01772727 | 6017881 | 01772734 | 5847794 | 01772766 | 5866192 |
| 01772769 | 6646719 | 01772793 | 5652329 | 01772797 | 6385465 |
| 01772823 | 6518557 | 01772832 | 6506700 | 01772838 | 5921955 |
| 01772847 | 6606337 | 01772848 | 5661109 | 01772855 | 6798804 |
| 01772877 | 7202677 | 01772904 | 6575429 | 01772905 | 5368834 |
| 01772935 | 5307774 | 01772945 | 5427223 | 01772966 | 5699415 |
| 01772996 | 6613662 | 01773004 | 6569793 | 01773006 | 6151566 |
| 01773016 | 5832026 | 01773038 | 6716342 | 01773051 | 7067366 |
| 01773069 | 6142096 | 01773070 | 5674156 | 01773080 | 6876962 |
| 01773097 | 5483495 | 01773115 | 5543253 | 01773123 | 6707860 |
| 01773134 | 6294507 | 01773150 | 5419423 | 01773152 | 5462266 |
| 01773166 | 6804465 | 01773176 | 6527556 | 01773177 | 6270283 |
| 01773186 | 6495350 | 01773205 | 6797942 | 01773207 | 6292585 |
| 01773236 | 6012855 | 01773241 | 5747541 | 01773245 | 6713173 |
| 01773257 | 7570556 | 01773270 | 5487382 | 01773279 | 5509291 |
| 01773282 | 6004846 | 01773290 | 5519952 | 01773298 | 6527572 |
| 01773301 | 5685834 | 01773312 | 5763251 | 01773316 | 6123142 |
| 01773404 | 6506701 | 01773406 | 5877311 | 01773425 | 6846125 |
| 01773436 | 6234517 | 01773438 | 7184208 | 01773463 | 5940250 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01773464 | 6666502 | 01773468 | 5866211 | 01773485 | 6757133 |
| 01773493 | 6775758 | 01773500 | 5462274 | 01773503 | 5366468 |
| 01773505 | 6412351 | 01773525 | 6471361 | 01773537 | 6354631 |
| 01773560 | 6166683 | 01773589 | 7316655 | 01773597 | 5371505 |
| 01773601 | 5724259 | 01773612 | 5336439 | 01773632 | 6777651 |
| 01773640 | 7270198 | 01773653 | 6498846 | 01773669 | 6142097 |
| 01773677 | 6211152 | 01773679 | 6470486 | 01773683 | 6635959 |
| 01773711 | 5481415 | 01773735 | 6619660 | 01773738 | 6090520 |
| 01773753 | 7557354 | 01773756 | 5685835 | 01773773 | 6406588 |
| 01773789 | 6842569 | 01773800 | 6240244 | 01773812 | 5401646 |
| 01773813 | 6053624 | 01773816 | 81113 | 01773832 | 5419416 |
| 01773854 | 46046 | 01773873 | 7449165 | 01773883 | 5342333 |
| 01773894 | 6270286 | 01773904 | 6093293 | 01773940 | 5342334 |
| 01773963 | 6234519 | 01773967 | 6385419 | 01773970 | 5877313 |
| 01773973 | 5921956 | 01774008 | 6087530 | 01774016 | 6144016 |
| 01774041 | 5375670 | 01774048 | 6747639 | 01774055 | 5823306 |
| 01774057 | 5685836 | 01774083 | 5307778 | 01774084 | 6412352 |
| 01774091 | 6151569 | 01774100 | 6392087 | 01774113 | 95951 |
| 01774152 | 5921229 | 01774154 | 5847799 | 01774169 | 6453576 |
| 01774176 | 6632424 | 01774191 | 6758915 | 01774194 | 6806579 |
| 01774196 | 5533907 | 01774244 | 6166684 | 01774254 | 6412355 |
| 01774276 | 5342335 | 01774281 | 6194117 | 01774300 | 5892857 |
| 01774308 | 6142098 | 01774309 | 6461872 | 01774312 | 5429058 |
| 01774314 | 6182076 | 01774316 | 5336440 | 01774325 | 6151570 |
| 01774358 | 7316656 | 01774362 | 5991707 | 01774388 | 39835 |
| 01774395 | 6445782 | 01774402 | 7460907 | 01774409 | 6809492 |
| 01774430 | 6752069 | 01774434 | 6572169 | 01774437 | 6809645 |
| 01774448 | 14917 | 01774479 | 5828976 | 01774486 | 5916215 |
| 01774489 | 5765605 | 01774496 | 6777669 | 01774508 | 6123143 |
| 01774512 | 6151572 | 01774513 | 7557355 | 01774538 | 6722995 |
| 01774540 | 7109378 | 01774559 | 5880957 | 01774561 | 6286106 |
| 01774605 | 5462278 | 01774610 | 6834117 | 01774614 | 6816292 |
| 01774638 | 5375673 | 01774665 | 7435402 | 01774669 | 5892858 |
| 01774673 | 5371509 | 01774680 | 6829665 | 01774681 | 6602808 |
| 01774704 | 6763355 | 01774705 | 6862796 | 01774707 | 5460300 |
| 01774725 | 5481905 | 01774739 | 5516985 | 01774745 | 5804275 |
| 01774783 | 5685838 | 01774791 | 6412356 | 01774804 | 6300794 |
| 01774810 | 6790327 | 01774871 | 5516987 | 01774872 | 6619662 |
| 01774874 | 6318239 | 01774927 | 6407551 | 01774928 | 7543087 |
| 01774935 | 7292071 | 01774941 | 6588350 | 01774954 | 6660544 |
| 01774980 | 6282357 | 01774981 | 6554813 | 01774990 | 6401075 |
| 01774992 | 6718804 | 01774999 | 7452309 | 01775003 | 58074 |
| 01775006 | 7526331 | 01775013 | 6424334 | 01775033 | 5423172 |
| 01775038 | 23051 | 01775040 | 6337205 | 01775055 | 6406593 |
| 01775058 | 5861065 | 01775079 | 5652353 | 01775091 | 6502335 |
| 01775094 | 6769123 | 01775116 | 5644254 | 01775132 | 6789001 |
| 01775159 | 6782000 | 01775160 | 5574179 | 01775163 | 6240246 |
| 01775166 | 6548817 | 01775181 | 5543256 | 01775189 | 6013291 |
| 01775206 | 5880958 | 01775211 | 6870054 | 01775220 | 5516990 |
| 01775221 | 6074587 | 01775224 | 5866213 | 01775228 | 5754804 |
| 01775242 | 6796265 | 01775256 | 58540 | 01775263 | 7456497 |
| 01775265 | 5765607 | 01775272 | 5861066 | 01775275 | 6093295 |
| 01775284 | 5786025 | 01775290 | 6445783 | 01775294 | 6318240 |
| 01775320 | 7468556 | 01775324 | 6176399 | 01775336 | 6400991 |
| 01775355 | 5541747 | 01775361 | 6401014 | 01775379 | 7277801 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01775385 | 5699414 | 01775388 | 5427226 | 01775408 | 5576169 |
| 01775409 | 5423179 | 01775480 | 6123147 | 01775489 | 5661113 |
| 01775490 | 6179398 | 01775496 | 6764081 | 01775509 | 7443191 |
| 01775525 | 7239844 | 01775526 | 7455325 | 01775533 | 6401066 |
| 01775566 | 5406430 | 01775567 | 5307782 | 01775578 | 6392065 |
| 01775588 | 5991708 | 01775589 | 5307783 | 01775595 | 6797009 |
| 01775596 | 6755562 | 01775599 | 6829966 | 01775601 | 5375674 |
| 01775611 | 5423181 | 01775636 | 6034442 | 01775671 | 6817203 |
| 01775682 | 6453595 | 01775685 | 6445784 | 01775697 | 5724257 |
| 01775700 | 6763818 | 01775703 | 6718465 | 01775718 | 7436776 |
| 01775723 | 5460301 | 01775733 | 7230961 | 01775734 | 6612300 |
| 01775750 | 7190517 | 01775769 | 6136669 | 01775791 | 6748844 |
| 01775792 | 7442034 | 01775806 | 6606338 | 01775818 | 6513940 |
| 01775823 | 6799360 | 01775838 | 6270287 | 01775841 | 5925453 |
| 01775847 | 5450814 | 01775848 | 7214199 | 01775867 | 7379629 |
| 01775874 | 5509306 | 01775895 | 6135668 | 01775896 | 5866215 |
| 01775903 | 6808722 | 01775913 | 6835270 | 01775920 | 7414926 |
| 01775926 | 7414916 | 01775935 | 5786294 | 01775956 | 5847806 |
| 01775959 | 6674422 | 01775994 | 6285444 | 01776001 | 6768961 |
| 01776019 | 5644246 | 01776033 | 7531704 | 01776037 | 6282361 |
| 01776040 | 5892845 | 01776046 | 6819895 | 01776063 | 6613092 |
| 01776079 | 5921232 | 01776086 | 7289603 | 01776090 | 6768962 |
| 01776096 | 7121523 | 01776099 | 5543257 | 01776142 | 5481421 |
| 01776160 | 5955280 | 01776161 | 6439045 | 01776177 | 5861071 |
| 01776191 | 5818389 | 01776193 | 7398610 | 01776204 | 5377604 |
| 01776222 | 6345279 | 01776237 | 7154150 | 01776239 | 5516984 |
| 01776259 | 5724267 | 01776284 | 7452683 | 01776298 | 5450816 |
| 01776314 | 6240253 | 01776333 | 6034435 | 01776334 | 6594441 |
| 01776338 | 6300798 | 01776385 | 6166687 | 01776398 | 6809207 |
| 01776432 | 6061160 | 01776436 | 5892860 | 01776452 | 5487375 |
| 01776453 | 6808723 | 01776473 | 6000662 | 01776489 | 6285445 |
| 01776495 | 5516994 | 01776565 | 5921233 | 01776555 | 6809351 |
| 01776556 | 5307790 | 01776642 | 6666503 | 01776658 | 5519961 |
| 01776661 | 7461054 | 01776664 | 6439029 | 01776668 | 7443696 |
| 01776677 | 6708394 | 01776688 | 6090530 | 01776693 | 7154146 |
| 01776698 | 5832033 | 01776709 | 6013293 | 01776710 | 6004850 |
| 01776730 | 6013295 | 01776748 | 5429062 | 01776770 | 5495017 |
| 01776781 | 58716 | 01776790 | 6375254 | 01776794 | 7303871 |
| 01776803 | 6718989 | 01776834 | 6146144 | 01776837 | 6176403 |
| 01776839 | 5307791 | 01776852 | 7089764 | 01776861 | 5984588 |
| 01776886 | 5832034 | 01776891 | 6060281 | 01776897 | 6000663 |
| 01776939 | 6034445 | 01776942 | 6385467 | 01776949 | 5691618 |
| 01777008 | 5800050 | 01777031 | 6240254 | 01777072 | 6797100 |
| 01777081 | 5576165 | 01777091 | 6527573 | 01777092 | 6151582 |
| 01777095 | 6819896 | 01777097 | 6613093 | 01777105 | 5786298 |
| 01777115 | 7160673 | 01777154 | 5375676 | 01777160 | 5739037 |
| 01777166 | 9493 | 01777186 | 7441466 | 01777270 | 6808724 |
| 01777275 | 7109382 | 01777276 | 5847807 | 01777316 | 7256967 |
| 01777323 | 6256402 | 01777324 | 6000648 | 01777335 | 6142104 |
| 01777343 | 6166691 | 01777353 | 6087539 | 01777354 | 6566217 |
| 01777360 | 5804277 | 01777378 | 6060282 | 01777390 | 6225302 |
| 01777398 | 7552577 | 01777401 | 6000649 | 01777432 | 6350228 |
| 01777461 | 6569924 | 01777474 | 7090921 | 01777528 | 6135671 |
| 01777537 | 5880962 | 01777551 | 5429064 | 01777585 | 6838609 |
| 01777609 | 6685565 | 01777618 | 7538386 | 01777625 | 6657260 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01777644 | 5455830 | 01777647 | 6123151 | 01777667 | 6176405 |
| 01777673 | 6176406 | 01777677 | 7270207 | 01777708 | 6439046 |
| 01777731 | 6582093 | 01777745 | 5761351 | 01777757 | 6848078 |
| 01777772 | 6093298 | 01777800 | 6412358 | 01777822 | 5703634 |
| 01777830 | 6829666 | 01777850 | 6166692 | 01777888 | 6166693 |
| 01777898 | 5909881 | 01777916 | 7555881 | 01777919 | 5892864 |
| 01777954 | 5977923 | 01777961 | 7242617 | 01777975 | 5533915 |
| 01777977 | 6406600 | 01777984 | 5481423 | 01777990 | 6135673 |
| 01777992 | 6461883 | 01778012 | 6766586 | 01778019 | 6337208 |
| 01778022 | 5516999 | 01778024 | 5765612 | 01778029 | 6799385 |
| 01778039 | 6881732 | 01778060 | 6792915 | 01778095 | 5574182 |
| 01778098 | 5804278 | 01778101 | 6424337 | 01778109 | 6784909 |
| 01778118 | 6575431 | 01778125 | 6256403 | 01778128 | 5804279 |
| 01778136 | 6881303 | 01778149 | 6013298 | 01778150 | 7285345 |
| 01778165 | 62264 | 01778174 | 6439048 | 01778181 | 5342343 |
| 01778193 | 6753722 | 01778208 | 5427231 | 01778218 | 6193747 |
| 01778222 | 6412359 | 01778224 | 6722268 | 01778226 | 7462846 |
| 01778245 | 6834765 | 01778247 | 7411385 | 01778254 | 6105760 |
| 01778264 | 6850305 | 01778289 | 5487392 | 01778295 | 5954553 |
| 01778325 | 7438572 | 01778328 | 7109383 | 01778333 | 6495355 |
| 01778339 | 5991714 | 01778381 | 5509310 | 01778386 | 6461885 |
| 01778406 | 6439049 | 01778436 | 6468932 | 01778447 | 5542580 |
| 01778455 | 5703636 | 01778460 | 6803966 | 01778475 | 5564261 |
| 01778481 | 5450820 | 01778488 | 6093299 | 01778495 | 6633775 |
| 01778527 | 6123153 | 01778539 | 6087542 | 01778545 | 7202678 |
| 01778551 | 6392094 | 01778575 | 5921240 | 01778587 | 6166696 |
| 01778596 | 5614125 | 01778604 | 6017892 | 01778649 | 6815400 |
| 01778663 | 5487393 | 01778669 | 5832037 | 01778678 | 5533917 |
| 01778701 | 5342344 | 01778710 | 5665628 | 01778713 | 6851348 |
| 01778729 | 6318208 | 01778731 | 5940255 | 01778750 | 6105761 |
| 01778752 | 6385469 | 01778755 | 6569925 | 01778765 | 6081994 |
| 01778770 | 7458289 | 01778783 | 6796259 | 01778796 | 5991715 |
| 01778817 | 6300777 | 01778844 | 5880966 | 01778885 | 6632425 |
| 01778887 | 7265163 | 01778918 | 7441294 | 01778940 | 5786266 |
| 01778949 | 5925456 | 01778959 | 5940264 | 01779020 | 6265695 |
| 01779023 | 6182087 | 01779035 | 5429071 | 01779045 | 6017893 |
| 01779047 | 6780940 | 01779057 | 5542567 | 01779081 | 5475663 |
| 01779084 | 5804282 | 01779112 | 6759316 | 01779141 | 6473126 |
| 01779163 | 7153817 | 01779225 | 6375266 | 01779239 | 5703638 |
| 01779241 | 6270288 | 01779256 | 6350231 | 01779329 | 6004852 |
| 01779344 | 6081996 | 01779365 | 5940265 | 01779370 | 6853531 |
| 01779394 | 6135674 | 01779402 | 5724270 | 01779405 | 6424325 |
| 01779424 | 5691622 | 01779428 | 7457706 | 01779444 | 5685847 |
| 01779446 | 6087548 | 01779464 | 7440829 | 01779467 | 5406437 |
| 01779473 | 6613095 | 01779476 | 6498292 | 01779499 | 6240235 |
| 01779541 | 5691624 | 01779551 | 5818497 | 01779554 | 6839216 |
| 01779557 | 7109377 | 01779560 | 5406438 | 01779592 | 6105762 |
| 01779624 | 6211160 | 01779628 | 5665639 | 01779642 | 6017898 |
| 01779653 | 5685848 | 01779658 | 6285450 | 01779709 | 6225290 |
| 01779720 | 6093249 | 01779722 | 5307796 | 01779733 | 5574185 |
| 01779741 | 7143941 | 01779759 | 6412362 | 01779766 | 6660099 |
| 01779769 | 5770392 | 01779773 | 5336451 | 01779777 | 7376929 |
| 01779790 | 5462287 | 01779792 | 6588910 | 01779800 | 6554833 |
| 01779801 | 5633145 | 01779811 | 5770399 | 01779819 | 6330094 |
| 01779828 | 6759075 | 01779833 | 6034449 | 01779838 | 6801091 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01779856 | 7239845 | 01779859 | 6439054 | 01779860 | 6700094 |
| 01779875 | 6693315 | 01779876 | 7352610 | 01779910 | 5877327 |
| 01779917 | 5460307 | 01779927 | 6494767 | 01779945 | 5376126 |
| 01779952 | 5475665 | 01779965 | 6285451 | 01779975 | 7164125 |
| 01779997 | 6825017 | 01779998 | 6819991 | 01780020 | 5909884 |
| 01780029 | 5460308 | 01780033 | 6146159 | 01780039 | 5871883 |
| 01780056 | 6816859 | 01780057 | 7356242 | 01780063 | 5517000 |
| 01780089 | 5542529 | 01780096 | 6234525 | 01780152 | 6843480 |
| 01780155 | 5336452 | 01780161 | 6616753 | 01780166 | 5954569 |
| 01780189 | 5543267 | 01780228 | 5517001 | 01780241 | 7356243 |
| 01780250 | 6599389 | 01780256 | 6809354 | 01780263 | 5685850 |
| 01780265 | 5440653 | 01780270 | 6211163 | 01780283 | 6489849 |
| 01780284 | 6561065 | 01780288 | 7079633 | 01780290 | 6461888 |
| 01780296 | 7409123 | 01780303 | 5427235 | 01780316 | 6645948 |
| 01780321 | 6179405 | 01780329 | 6292602 | 01780334 | 6034450 |
| 01780341 | 7299386 | 01780348 | 6243956 | 01780357 | 5699426 |
| 01780382 | 5440661 | 01780387 | 5681608 | 01780425 | 5747550 |
| 01780440 | 6208174 | 01780442 | 7458933 | 01780451 | 6318246 |
| 01780453 | 6146146 | 01780467 | 7368722 | 01780469 | 5969435 |
| 01780477 | 6770721 | 01780487 | 7162201 | 01780495 | 5925459 |
| 01780507 | 6093294 | 01780508 | 5892871 | 01780511 | 7306079 |
| 01780531 | 6777196 | 01780550 | 7192088 | 01780561 | 5519948 |
| 01780570 | 6723901 | 01780575 | 6273148 | 01780613 | 6179372 |
| 01780628 | 5462291 | 01780642 | 6535693 | 01780643 | 5761353 |
| 01780650 | 6285454 | 01780659 | 6486965 | 01780672 | 5483492 |
| 01780703 | 6752070 | 01780746 | 6424342 | 01780751 | 6635960 |
| 01780759 | 6840417 | 01780781 | 5495028 | 01780782 | 5892872 |
| 01780794 | 6554302 | 01780798 | 6193749 | 01780814 | 6046954 |
| 01780851 | 6770723 | 01780858 | 7359186 | 01780901 | 5443687 |
| 01780902 | 6060289 | 01780906 | 6582095 | 01780954 | 7411388 |
| 01780956 | 6684957 | 01780959 | 6034451 | 01780983 | 6034453 |
| 01780998 | 5954570 | 01781027 | 6795090 | 01781034 | 6285455 |
| 01781067 | 7147819 | 01781073 | 5765624 | 01781107 | 5800054 |
| 01781117 | 6506689 | 01781119 | 5866222 | 01781121 | 6234526 |
| 01781128 | 6225312 | 01781140 | 6060276 | 01781168 | 5661125 |
| 01781175 | 5914376 | 01781183 | 6445796 | 01781190 | 5991722 |
| 01781192 | 6632057 | 01781242 | 7443112 | 01781268 | 6839398 |
| 01781276 | 6318248 | 01781289 | 5620773 | 01781296 | 6300803 |
| 01781321 | 6074595 | 01781342 | 5940240 | 01781346 | 7212800 |
| 01781349 | 6817204 | 01781351 | 6375270 | 01781353 | 5828973 |
| 01781355 | 5620775 | 01781357 | 6034454 | 01781363 | 5455836 |
| 01781370 | 5823313 | 01781380 | 5940248 | 01781388 | 6439059 |
| 01781420 | 6123158 | 01781449 | 6768963 | 01781467 | 6330096 |
| 01781469 | 5475667 | 01781483 | 7559470 | 01781495 | 5376132 |
| 01781511 | 5823314 | 01781517 | 6166698 | 01781519 | 6554834 |
| 01781525 | 7305104 | 01781546 | 6093237 | 01781582 | 5861067 |
| 01781586 | 6590765 | 01781602 | 5665654 | 01781604 | 7154153 |
| 01781611 | 6142110 | 01781628 | 6142111 | 01781639 | 7578923 |
| 01781687 | 7299387 | 01781709 | 6781982 | 01781712 | 6767369 |
| 01781728 | 5800055 | 01781740 | 5703646 | 01781771 | 5662464 |
| 01781789 | 7274493 | 01781796 | 6234527 | 01781805 | 7527371 |
| 01781813 | 5969436 | 01781814 | 5708263 | 01781821 | 6105767 |
| 01781822 | 5462296 | 01781825 | 7448797 | 01781828 | 6273150 |
| 01781835 | 6850495 | 01781841 | 6150794 | 01781850 | 6424346 |
| 01781889 | 6273129 | 01781914 | 7162841 | 01781924 | 5336462 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01781927 | 7455336 | 01781941 | 5644263 | 01781943 | 5495032 |
| 01781947 | 5656283 | 01781997 | 6696888 | 01782041 | 6806998 |
| 01782056 | 5542589 | 01782060 | 5323846 | 01782067 | 5543270 |
| 01782069 | 6718308 | 01782073 | 6539738 | 01782088 | 5460325 |
| 01782120 | 6453600 | 01782122 | 6238974 | 01782126 | 5832041 |
| 01782164 | 6392104 | 01782169 | 5877331 | 01782171 | 5475668 |
| 01782217 | 5529075 | 01782218 | 5455843 | 01782227 | 5307801 |
| 01782271 | 6142112 | 01782292 | 6292607 | 01782307 | 6090536 |
| 01782319 | 5656274 | 01782344 | 6000669 | 01782349 | 5699429 |
| 01782350 | 7447508 | 01782353 | 5804288 | 01782371 | 5462297 |
| 01782382 | 5765627 | 01782387 | 5460328 | 01782391 | 7444339 |
| 01782400 | 7132201 | 01782401 | 5685852 | 01782418 | 6727618 |
| 01782446 | 5542591 | 01782465 | 6318249 | 01782491 | 6755707 |
| 01782518 | 7261964 | 01782525 | 5656285 | 01782553 | 6150798 |
| 01782555 | 5800060 | 01782609 | 5681609 | 01782620 | 7341405 |
| 01782631 | 6146161 | 01782632 | 6727044 | 01782664 | 6000670 |
| 01782684 | 7376931 | 01782685 | 5871891 | 01782704 | 91197 |
| 01782713 | 6354658 | 01782747 | 6146162 | 01782750 | 6409009 |
| 01782782 | 6653691 | 01782784 | 6819898 | 01782812 | 5652364 |
| 01782820 | 6053635 | 01782836 | 6763013 | 01782851 | 6354664 |
| 01782865 | 6613097 | 01782868 | 5708266 | 01782871 | 6547110 |
| 01782897 | 5754127 | 01782903 | 5543244 | 01782906 | 6710816 |
| 01782910 | 7098083 | 01782919 | 5754129 | 01782927 | 7408564 |
| 01782950 | 5921971 | 01782980 | 5925463 | 01783010 | 6090540 |
| 01783030 | 5574193 | 01783043 | 5786306 | 01783045 | 6721079 |
| 01783066 | 5542597 | 01783074 | 6796268 | 01783080 | 5665659 |
| 01783081 | 5934113 | 01783106 | 5408789 | 01783107 | 5541759 |
| 01783122 | 5543249 | 01783128 | 6383601 | 01783133 | 5475672 |
| 01783143 | 5487399 | 01783152 | 6773321 | 01783156 | 7075011 |
| 01783163 | 6193751 | 01783200 | 6527574 | 01783209 | 5861085 |
| 01783218 | 6817205 | 01783222 | 6453602 | 01783226 | 6857613 |
| 01783232 | 6409010 | 01783234 | 6062022 | 01783240 | 5408790 |
| 01783261 | 6844883 | 01783265 | 6854270 | 01783272 | 5336470 |
| 01783287 | 7363816 | 01783291 | 7543089 | 01783297 | 5665660 |
| 01783299 | 5336471 | 01783313 | 5460304 | 01783315 | 7576610 |
| 01783317 | 6383603 | 01783326 | 7170331 | 01783329 | 5800063 |
| 01783331 | 6270296 | 01783335 | 6758323 | 01783336 | 5861086 |
| 01783347 | 6193754 | 01783351 | 6013306 | 01783365 | 5770403 |
| 01783379 | 6801631 | 01783383 | 5761357 | 01783388 | 5495040 |
| 01783403 | 6424350 | 01783408 | 5376138 | 01783418 | 7570889 |
| 01783419 | 5652365 | 01783461 | 6150799 | 01783478 | 5703647 |
| 01783492 | 67505 | 01783517 | 5691628 | 01783519 | 6804962 |
| 01783520 | 6797012 | 01783521 | 6179412 | 01783523 | 6439066 |
| 01783532 | 5475673 | 01783537 | 5914380 | 01783548 | 5509319 |
| 01783599 | 6712564 | 01783610 | 5342353 | 01783631 | 7415519 |
| 01783665 | 6453604 | 01783669 | 5786310 | 01783671 | 6757136 |
| 01783683 | 7302345 | 01783692 | 6193756 | 01783699 | 5455845 |
| 01783707 | 7208728 | 01783719 | 6256407 | 01783723 | 5481437 |
| 01783727 | 6642707 | 01783729 | 6273154 | 01783733 | 5770404 |
| 01783765 | 6887685 | 01783783 | 6784798 | 01783791 | 5543275 |
| 01783811 | 6445805 | 01783821 | 7210943 | 01783835 | 6566219 |
| 01783843 | 6345289 | 01783847 | 6809208 | 01783853 | 6524780 |
| 01783859 | 5487404 | 01783867 | 6678394 | 01783874 | 6768075 |
| 01783882 | 6812908 | 01783886 | 6834468 | 01783946 | 92897 |
| 01783988 | 5921973 | 01783994 | 6830970 | 01784026 | 6693698 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01784045 | 5375679 | 01784051 | 5947253 | 01784063 | 6123164 |
| 01784086 | 6211167 | 01784105 | 5517007 | 01784115 | 5487406 |
| 01784120 | 7246447 | 01784160 | 5574194 | 01784179 | 6238980 |
| 01784205 | 7164127 | 01784208 | 7303865 | 01784212 | 5375680 |
| 01784215 | 5828985 | 01784236 | 6093307 | 01784242 | 6374539 |
| 01784258 | 5877342 | 01784268 | 5509321 | 01784277 | 5542601 |
| 01784286 | 5533920 | 01784318 | 6588913 | 01784323 | 6082007 |
| 01784326 | 6788197 | 01784336 | 7109387 | 01784348 | 6682209 |
| 01784349 | 5342356 | 01784383 | 5769693 | 01784393 | 5703649 |
| 01784413 | 5475675 | 01784416 | 7075013 | 01784419 | 6539740 |
| 01784421 | 6150801 | 01784459 | 6060297 | 01784494 | 6617968 |
| 01784499 | 5871296 | 01784526 | 5620781 | 01784535 | 6403348 |
| 01784536 | 6765528 | 01784574 | 7251742 | 01784579 | 5954581 |
| 01784587 | 5487408 | 01784588 | 6639259 | 01784606 | 5495044 |
| 01784611 | 6788198 | 01784622 | 6716431 | 01784627 | 6763819 |
| 01784640 | 6652508 | 01784653 | 5427247 | 01784655 | 5969440 |
| 01784708 | 5509322 | 01784720 | 6888976 | 01784721 | 7251743 |
| 01784737 | 7151832 | 01784738 | 6034462 | 01784773 | 5495045 |
| 01784774 | 7070222 | 01784777 | 6717377 | 01784778 | 7212804 |
| 01784838 | 6635961 | 01784846 | 6787548 | 01784873 | 6614582 |
| 01784915 | 7408566 | 01784918 | 6318251 | 01784919 | 5509323 |
| 01784933 | 5460318 | 01784942 | 7576674 | 01784979 | 5656287 |
| 01784988 | 6879658 | 01784990 | 7147825 | 01784995 | 7460896 |
| 01785008 | 6539186 | 01785015 | 6679392 | 01785022 | 5977927 |
| 01785053 | 5661131 | 01785059 | 6836756 | 01785080 | 6424356 |
| 01785093 | 6763014 | 01785104 | 6399184 | 01785126 | 7101807 |
| 01785147 | 6752071 | 01785149 | 5564271 | 01785157 | 6675716 |
| 01785181 | 5307810 | 01785210 | 7443887 | 01785211 | 5880963 |
| 01785228 | 5541764 | 01785232 | 5739057 | 01785234 | 6666504 |
| 01785240 | 6632426 | 01785241 | 6773114 | 01785246 | 6542681 |
| 01785288 | 5576196 | 01785310 | 6507112 | 01785334 | 6837127 |
| 01785335 | 6350236 | 01785339 | 6060301 | 01785374 | 6179415 |
| 01785427 | 6671263 | 01785435 | 5991738 | 01785436 | 6718990 |
| 01785447 | 6082009 | 01785450 | 6452913 | 01785455 | 6495357 |
| 01785469 | 5375695 | 01785477 | 7154156 | 01785486 | 5823318 |
| 01785499 | 7408567 | 01785503 | 6858889 | 01785510 | 6412361 |
| 01785532 | 6248438 | 01785549 | 7070223 | 01785555 | 5861081 |
| 01785565 | 5817698 | 01785585 | 6270297 | 01785596 | 6457115 |
| 01785600 | 6409014 | 01785613 | 6452914 | 01785627 | 5423159 |
| 01785645 | 80754 | 01785662 | 5336474 | 01785719 | 5804296 |
| 01785721 | 5541765 | 01785748 | 6533054 | 01785755 | 6238983 |
| 01785758 | 6720021 | 01785760 | 5656290 | 01785771 | 6749937 |
| 01785779 | 7359188 | 01785803 | 6825724 | 01785815 | 7087327 |
| 01785823 | 7189187 | 01785824 | 7292075 | 01785838 | 6817670 |
| 01785848 | 6292617 | 01785854 | 6655649 | 01785862 | 5487410 |
| 01785868 | 5699435 | 01785880 | 6123165 | 01785887 | 6779241 |
| 01785894 | 6399186 | 01785912 | 6046972 | 01785949 | 7079636 |
| 01785958 | 7270208 | 01785963 | 93108, 1647 | 01785965 | 5557036 |
| 01785966 | 5708270 | 01785972 | 5375698 | 01785975 | 7227902 |
| 01785976 | 5681613 | 01785982 | 6401071 | 01785999 | 6424358 |
| 01786001 | 6273162 | 01786003 | 5786314 | 01786009 | 5877347 |
| 01786016 | 6383615 | 01786017 | 6834766 | 01786020 | 6350240 |
| 01786040 | 6238984 | 01786044 | 6764585 | 01786046 | 5804289 |
| 01786058 | 7538529 | 01786078 | 7230093 | 01786084 | 5977940 |
| 01786093 | 5817699 | 01786141 | 7437567 | 01786146 | 5676194 |

**Reason for Objection or claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01786149 | 6787549 | 01786160 | 5813076 | 01786186 | 6345293 |
| 01786201 | 5691632 | 01786202 | 7070224 | 01786203 | 6527576 |
| 01786209 | 6861910 | 01786221 | 7224159 | 01786226 | 6350242 |
| 01786233 | 5708265 | 01786243 | 7235211 | 01786251 | 6374545 |
| 01786259 | 6142118 | 01786261 | 5823319 | 01786274 | 6638802 |
| 01786302 | 6292619 | 01786320 | 7336468 | 01786325 | 6090545 |
| 01786350 | 5377618 | 01786351 | 5765638 | 01786364 | 5769697 |
| 01786368 | 7211780 | 01786378 | 6409017 | 01786384 | 6243966 |
| 01786390 | 5336475 | 01786392 | 5940276 | 01786396 | 5377630 |
| 01786419 | 6759530 | 01786429 | 5487386 | 01786447 | 5909951 |
| 01786491 | 6722731 | 01786495 | 5769698 | 01786521 | 7227991 |
| 01786523 | 6612024 | 01786531 | 5408795 | 01786532 | 5507021 |
| 01786534 | 5645479 | 01786536 | 5507022 | 01786553 | 5529085 |
| 01786557 | 5475679 | 01786569 | 5543283 | 01786577 | 7376935 |
| 01786590 | 6638793 | 01786603 | 5754131 | 01786608 | 6510634 |
| 01786633 | 6779883 | 01786634 | 7207152 | 01786635 | 6510635 |
| 01786653 | 5574201 | 01786659 | 7540624 | 01786660 | 5443698 |
| 01786671 | 5509324 | 01786712 | 6074604 | 01786770 | 5832022 |
| 01786780 | 5443684 | 01786848 | 5691633 | 01786865 | 6123168 |
| 01786885 | 6243967 | 01786900 | 6663888 | 01786913 | 6825020 |
| 01786957 | 7245134 | 01786971 | 5487397 | 01787000 | 5892882 |
| 01787001 | 6688902 | 01787030 | 7214204 | 01787038 | 5708276 |
| 01787061 | 5656292 | 01787071 | 6790189 | 01787076 | 6300814 |
| 01787081 | 6806583 | 01787089 | 5761362 | 01787092 | 6830971 |
| 01787107 | 6004871 | 01787110 | 6888321 | 01787128 | 5574202 |
| 01787132 | 6361679 | 01787133 | 7578736 | 01787146 | 5644271 |
| 01787167 | 6704528 | 01787190 | 5342364 | 01787195 | 5440646 |
| 01787232 | 6208191 | 01787237 | 6723087 | 01787240 | 5336477 |
| 01787246 | 5443699 | 01787275 | 6841841 | 01787286 | 7246449 |
| 01787293 | 7261966 | 01787300 | 7441366 | 01787305 | 6757137 |
| 01787319 | 6690538 | 01787331 | 5984605 | 01787370 | 6753723 |
| 01787371 | 6179418 | 01787388 | 6748433 | 01787398 | 5661132 |
| 01787401 | 6093312 | 01787410 | 7396760 | 01787411 | 11595 |
| 01787432 | 5341969 | 01787443 | 5724277 | 01787477 | 6796564 |
| 01787484 | 5620785 | 01787505 | 6850306 | 01787508 | 7068435 |
| 01787526 | 6471364 | 01787532 | 6808725 | 01787550 | 6256415 |
| 01787566 | 5921978 | 01787568 | 6337234 | 01787604 | 7164131 |
| 01787616 | 5871302 | 01787639 | 6060305 | 01787652 | 7456049 |
| 01787668 | 5969446 | 01787681 | 6755709 | 01787705 | 6243970 |
| 01787711 | 5847821 | 01787720 | 7359189 | 01787735 | 6445817 |
| 01787750 | 6323384 | 01787783 | 5460337 | 01787797 | 6452916 |
| 01787826 | 6457121 | 01787850 | 7306081 | 01787861 | 6809356 |
| 01787876 | 6791067 | 01787886 | 5481897 | 01787894 | 5332112 |
| 01787895 | 6142119 | 01787905 | 6238988 | 01787911 | 5342368 |
| 01787918 | 6806584 | 01787933 | 5977938 | 01787940 | 5460340 |
| 01787972 | 5662477 | 01787983 | 6727620 | 01787994 | 5336479 |
| 01788008 | 6787546 | 01788011 | 5462265 | 01788032 | 6840279 |
| 01788055 | 6273166 | 01788062 | 5495050 | 01788080 | 5823324 |
| 01788088 | 6721806 | 01788100 | 5460342 | 01788101 | 7336467 |
| 01788125 | 5754811 | 01788147 | 5665607 | 01788161 | 5377636 |
| 01788165 | 5914391 | 01788203 | 7120951 | 01788206 | 5542606 |
| 01788231 | 5813070 | 01788239 | 7285343 | 01788241 | 18355 |
| 01788262 | 6779242 | 01788285 | 5991742 | 01788317 | 7432386 |
| 01788343 | 5940281 | 01788347 | 5969448 | 01788357 | 6779884 |
| 01788364 | 6090550 | 01788366 | 6350243 | 01788392 | 6211180 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01788401 | 6105777 | 01788409 | 5376148 | 01788439 | 6146173 |
| 01788462 | 5977945 | 01788470 | 6323387 | 01788489 | 6809357 |
| 01788491 | 6166611 | 01788500 | 5427255 | 01788507 | 5800058 |
| 01788524 | 5954583 | 01788532 | 6652807 | 01788587 | 6827361 |
| 01788589 | 6727296 | 01788592 | 6548449 | 01788612 | 5576200 |
| 01788634 | 6087557 | 01788646 | 6123172 | 01788692 | 6060308 |
| 01788694 | 5969451 | 01788700 | 5681618 | 01788732 | 6074594 |
| 01788737 | 6514538 | 01788748 | 6211578 | 01788764 | 6270300 |
| 01788764 | 6722185 | 01788770 | 6652808 | 01788784 | 6815401 |
| 01788831 | 7373015 | 01788857 | 5739065 | 01788872 | 5342371 |
| 01788893 | 91281 | 01788894 | 5460345 | 01788917 | 7446990 |
| 01788951 | 6150807 | 01788955 | 6445820 | 01788968 | 6082014 |
| 01788989 | 6761523 | 01789006 | 5685861 | 01789016 | 5940284 |
| 01789029 | 5576202 | 01789041 | 6492322 | 01789047 | 6323389 |
| 01789067 | 5455854 | 01789090 | 6013313 | 01789091 | 5328614 |
| 01789123 | 5823326 | 01789190 | 6445823 | 01789193 | 6273168 |
| 01789196 | 5765620 | 01789203 | 5769703 | 01789213 | 5906184 |
| 01789218 | 5574208 | 01789223 | 5984609 | 01789225 | 5914397 |
| 01789236 | 5460346 | 01789248 | 6135703 | 01789268 | 5460323 |
| 01789286 | 5877350 | 01789298 | 6193752 | 01789303 | 5699443 |
| 01789304 | 6273169 | 01789306 | 6777197 | 01789317 | 7373017 |
| 01789318 | 6784910 | 01789327 | 7414194 | 01789351 | 6191707 |
| 01789356 | 6208186 | 01789361 | 7368726 | 01789366 | 96852 |
| 01789381 | 6642708 | 01789386 | 5921256 | 01789387 | 5574210 |
| 01789391 | 6256417 | 01789395 | 6457124 | 01789413 | 7555976 |
| 01789422 | 7559707 | 01789431 | 5940286 | 01789433 | 6146175 |
| 01789435 | 6017905 | 01789442 | 5408791 | 01789449 | 7551119 |
| 01789452 | 5481435 | 01789494 | 5969453 | 01789499 | 5665668 |
| 01789520 | 6150811 | 01789546 | 6034006 | 01789555 | 6292609 |
| 01789592 | 5847823 | 01789601 | 5906186 | 01789615 | 7235215 |
| 01789624 | 5804303 | 01789633 | 5652378 | 01789646 | 5423193 |
| 01789649 | 5376134 | 01789650 | 6146177 | 01789652 | 6843587 |
| 01789670 | 6234494 | 01789675 | 5620792 | 01789677 | 7563777 |
| 01789707 | 5487413 | 01789734 | 6090552 | 01789743 | 6000689 |
| 01789748 | 5509302 | 01789757 | 6238995 | 01789780 | 6790439 |
| 01789783 | 5681620 | 01789787 | 5376156 | 01789805 | 5529077 |
| 01789821 | 6345297 | 01789853 | 5662479 | 01789856 | 5800073 |
| 01789860 | 5914399 | 01789863 | 5533928 | 01789880 | 6660102 |
| 01789892 | 5475681 | 01789914 | 6300825 | 01789930 | 5813089 |
| 01789931 | 7155537 | 01789933 | 5533929 | 01789934 | 5474576 |
| 01789938 | 6763358 | 01789941 | 5576207 | 01789955 | 5761367 |
| 01789965 | 7541268 | 01789988 | 7160678 | 01790025 | 6457127 |
| 01790030 | 5620793 | 01790037 | 5786732 | 01790069 | 7374108 |
| 01790079 | 6757238 | 01790083 | 6506142 | 01790102 | 6256426 |
| 01790119 | 5574212 | 01790121 | 6791074 | 01790125 | 6053651 |
| 01790128 | 5969454 | 01790134 | 6166710 | 01790137 | 6775013 |
| 01790142 | 6770534 | 01790144 | 5408798 | 01790152 | 5754134 |
| 01790154 | 6323392 | 01790155 | 19911 | 01790156 | 6243973 |
| 01790164 | 5458653 | 01790165 | 6345956 | 01790166 | 6560450 |
| 01790177 | 6799387 | 01790181 | 6146180 | 01790224 | 5800062 |
| 01790228 | 5529079 | 01790229 | 5754136 | 01790230 | 7392526 |
| 01790234 | 5861021 | 01790237 | 6345291 | 01790269 | 5564265 |
| 01790280 | 7387507 | 01790291 | 5847827 | 01790301 | 5685867 |
| 01790323 | 7082148 | 01790325 | 6105785 | 01790347 | 5817701 |
| 01790362 | 7299389 | 01790367 | 5892891 | 01790372 | 6151577 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01790379 | 6208201 | 01790384 | 5620794 | 01790386 | 5703657 |
| 01790402 | 6273077 | 01790406 | 5670664 | 01790412 | 5475683 |
| 01790413 | 6090554 | 01790423 | 6323394 | 01790426 | 5507016 |
| 01790442 | 5670665 | 01790459 | 6797011 | 01790461 | 6539743 |
| 01790470 | 6416497 | 01790473 | 6046978 | 01790488 | 6345292 |
| 01790491 | 6755318 | 01790505 | 6457119 | 01790547 | 6013315 |
| 01790554 | 6013309 | 01790557 | 5429093 | 01790561 | 5977949 |
| 01790568 | 5455857 | 01790583 | 5765623 | 01790587 | 6403359 |
| 01790593 | 6000692 | 01790603 | 6123182 | 01790614 | 7570018 |
| 01790615 | 7090924 | 01790629 | 7400971 | 01790677 | 5892894 |
| 01790700 | 5661141 | 01790704 | 5954585 | 01790706 | 96859 |
| 01790709 | 5813093 | 01790742 | 6238998 | 01790748 | 5651995 |
| 01790761 | 5376146 | 01790802 | 5620795 | 01790810 | 6135705 |
| 01790821 | 5861096 | 01790823 | 6082015 | 01790839 | 5471916 |
| 01790843 | 6234539 | 01790847 | 6184770 | 01790878 | 6881261 |
| 01790892 | 5458656 | 01790909 | 5517020 | 01790910 | 6300831 |
| 01790938 | 5761369 | 01790952 | 6813345 | 01790954 | 7246450 |
| 01790965 | 5813094 | 01790985 | 6383624 | 01790996 | 5823334 |
| 01791012 | 5471918 | 01791018 | 6256431 | 01791022 | 6766591 |
| 01791023 | 5541775 | 01791055 | 6854900 | 01791060 | 5652384 |
| 01791066 | 7437907 | 01791072 | 5661142 | 01791082 | 6128242 |
| 01791089 | 6142122 | 01791095 | 6457130 | 01791104 | 5336461 |
| 01791110 | 6000693 | 01791113 | 5458657 | 01791120 | 7070227 |
| 01791157 | 5832053 | 01791158 | 6560452 | 01791171 | 5685870 |
| 01791173 | 6639261 | 01791194 | 7070228 | 01791230 | 7387510 |
| 01791245 | 6146182 | 01791250 | 7414196 | 01791271 | 5832055 |
| 01791299 | 6361124 | 01791302 | 5487416 | 01791326 | 5487417 |
| 01791349 | 6781987 | 01791356 | 6399195 | 01791363 | 6211579 |
| 01791401 | 5761372 | 01791405 | 5509311 | 01791416 | 7359195 |
| 01791423 | 95628 | 01791433 | 6403361 | 01791453 | 6128244 |
| 01791482 | 6399196 | 01791490 | 7277809 | 01791533 | 5529090 |
| 01791563 | 6323397 | 01791574 | 6770725 | 01791576 | 6211580 |
| 01791581 | 5761373 | 01791583 | 6816295 | 01791593 | 6345278 |
| 01791599 | 5429098 | 01791616 | 5892897 | 01791646 | 5954587 |
| 01791647 | 6142124 | 01791688 | 6392121 | 01791705 | 6854641 |
| 01791715 | 5555543 | 01791729 | 6224336 | 01791730 | 6813511 |
| 01791744 | 6697958 | 01791808 | 6790305 | 01791821 | 6243976 |
| 01791830 | 5813098 | 01791862 | 6697742 | 01791875 | 5462305 |
| 01791880 | 6239004 | 01791881 | 5685871 | 01791887 | 5651997 |
| 01791899 | 5871313 | 01791901 | 6843177 | 01791910 | 6224337 |
| 01791911 | 6783472 | 01791924 | 5954588 | 01791942 | 5533936 |
| 01791950 | 5307832 | 01791953 | 5574217 | 01791987 | 5458659 |
| 01791994 | 6292631 | 01792047 | 5652386 | 01792049 | 5471920 |
| 01792054 | 5685872 | 01792109 | 5914402 | 01792120 | 5914403 |
| 01792136 | 5377646 | 01792138 | 6650182 | 01792172 | 7422829 |
| 01792209 | 7270213 | 01792229 | 6193766 | 01792261 | 7552578 |
| 01792263 | 5413562 | 01792310 | 5620796 | 01792334 | 5906189 |
| 01792350 | 6634295 | 01792381 | 7299027 | 01792405 | 6093317 |
| 01792430 | 5341985 | 01792439 | 7162207 | 01792465 | 7310668 |
| 01792470 | 5691638 | 01792491 | 6093318 | 01792502 | 6764086 |
| 01792521 | 6128247 | 01792527 | 5576212 | 01792529 | 7532591 |
| 01792544 | 5620797 | 01792549 | 5676200 | 01792568 | 6575026 |
| 01792582 | 5474582 | 01792607 | 6471340 | 01792610 | 5691639 |
| 01792612 | 5377648 | 01792614 | 5543284 | 01792649 | 5691640 |
| 01792664 | 5509332 | 01792695 | 5336487 | 01792760 | 7442422 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01792773 | 6671265 | 01792780 | 6166708 | 01792820 | 7155539 |
| 01792833 | 6105788 | 01792834 | 6716662 | 01792859 | 6816861 |
| 01792864 | 6361127 | 01792866 | 7305111 | 01792892 | 6110199 |
| 01792896 | 6211584 | 01792903 | 6090557 | 01792912 | 6383605 |
| 01792933 | 6825788 | 01792967 | 7251746 | 01792971 | 6845966 |
| 01792978 | 7568759 | 01792983 | 7563880 | 01793007 | 5533937 |
| 01793014 | 7214198 | 01793019 | 6004881 | 01793031 | 6439053 |
| 01793043 | 6769125 | 01793074 | 7456518 | 01793084 | 5877361 |
| 01793091 | 6757140 | 01793105 | 5376160 | 01793128 | 6166715 |
| 01793166 | 5509333 | 01793170 | 5977956 | 01793175 | 6763820 |
| 01793178 | 7356229 | 01793187 | 6270306 | 01793191 | 6000697 |
| 01793193 | 6784912 | 01793194 | 6004882 | 01793205 | 6004883 |
| 01793206 | 78314 | 01793209 | 5481451 | 01793237 | 6717029 |
| 01793247 | 5460354 | 01793255 | 5341988 | 01793281 | 5991748 |
| 01793285 | 5408801 | 01793301 | 5954593 | 01793306 | 6208207 |
| 01793308 | 6350245 | 01793319 | 5423162 | 01793336 | 6060885 |
| 01793341 | 6193768 | 01793351 | 6784800 | 01793364 | 5681616 |
| 01793379 | 6018610 | 01793385 | 6799388 | 01793387 | 5375696 |
| 01793389 | 6234541 | 01793400 | 6645912 | 01793417 | 6285481 |
| 01793440 | 6123144 | 01793443 | 6361664 | 01793447 | 6282391 |
| 01793455 | 6619665 | 01793461 | 6282392 | 01793466 | 6529727 |
| 01793501 | 6812831 | 01793512 | 5377652 | 01793521 | 6578038 |
| 01793527 | 5708298 | 01793550 | 6666992 | 01793554 | 6439079 |
| 01793556 | 6273174 | 01793565 | 6490406 | 01793574 | 6000699 |
| 01793583 | 5507033 | 01793586 | 6653692 | 01793591 | 5474585 |
| 01793601 | 5892900 | 01793607 | 5991749 | 01793613 | 57836 |
| 01793614 | 5871909 | 01793617 | 6498295 | 01793618 | 5490009 |
| 01793624 | 5455837 | 01793646 | 6804469 | 01793660 | 6225317 |
| 01793666 | 6768965 | 01793667 | 6105793 | 01793677 | 7305113 |
| 01793681 | 6292626 | 01793689 | 5413563 | 01793691 | 6000700 |
| 01793692 | 6797013 | 01793694 | 6424366 | 01793715 | 6090560 |
| 01793727 | 5413564 | 01793741 | 5892901 | 01793750 | 6593303 |
| 01793781 | 5474588 | 01793783 | 6270308 | 01793815 | 6452928 |
| 01793842 | 5564289 | 01793851 | 5342345 | 01793852 | 5460355 |
| 01793866 | 6146148 | 01793875 | 5460356 | 01793901 | 5833173 |
| 01793905 | 6337251 | 01793909 | 7090932 | 01793920 | 6539187 |
| 01793929 | 6345299 | 01793960 | 6791075 | 01793968 | 6128249 |
| 01793998 | 5574220 | 01794001 | 6383626 | 01794014 | 5921273 |
| 01794030 | 5761378 | 01794042 | 7219918 | 01794045 | 5509334 |
| 01794047 | 7442118 | 01794051 | 6383627 | 01794055 | 6796269 |
| 01794058 | 6208210 | 01794075 | 6383628 | 01794077 | 7459365 |
| 01794078 | 6000702 | 01794084 | 6211586 | 01794090 | 5576214 |
| 01794093 | 5754146 | 01794095 | 5474590 | 01794098 | 7109516 |
| 01794109 | 6424367 | 01794127 | 5977959 | 01794136 | 6535696 |
| 01794155 | 7104727 | 01794162 | 5670676 | 01794177 | 5307839 |
| 01794178 | 6756762 | 01794193 | 6548456 | 01794198 | 6374559 |
| 01794199 | 5620783 | 01794201 | 6712434 | 01794205 | 5674158 |
| 01794230 | 6238996 | 01794238 | 5925476 | 01794240 | 7442979 |
| 01794253 | 6225281 | 01794260 | 5380117 | 01794261 | 6282394 |
| 01794284 | 7082152 | 01794292 | 7347040 | 01794315 | 6461874 |
| 01794321 | 5877367 | 01794331 | 5691641 | 01794333 | 6490461 |
| 01794346 | 6300834 | 01794387 | 6719327 | 01794427 | 5804310 |
| 01794429 | 6844295 | 01794442 | 5665675 | 01794446 | 6060888 |
| 01794447 | 6774915 | 01794484 | 5681624 | 01794504 | 6399207 |
| 01794519 | 7180839 | 01794523 | 7368729 | 01794535 | 5656291 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01794547 | 5656304 | 01794566 | 7544495 | 01794568 | 5761370 |
| 01794578 | 6176318 | 01794581 | 5542618 | 01794584 | 6772900 |
| 01794591 | 6087568 | 01794593 | 7433809 | 01794601 | 7368730 |
| 01794619 | 5861104 | 01794620 | 5656305 | 01794622 | 5906190 |
| 01794628 | 5699438 | 01794636 | 5542619 | 01794644 | 7100879 |
| 01794652 | 5871318 | 01794653 | 6822579 | 01794671 | 5724291 |
| 01794673 | 6391308 | 01794681 | 6747644 | 01794687 | 7310660 |
| 01794690 | 7557569 | 01794692 | 5703666 | 01794715 | 7551435 |
| 01794729 | 6330119 | 01794731 | 7067348 | 01794739 | 5871900 |
| 01794744 | 6602812 | 01794749 | 7224163 | 01794780 | 5817707 |
| 01794789 | 5434242 | 01794811 | 6773329 | 01794826 | 6854311 |
| 01794828 | 6243984 | 01794841 | 5925477 | 01794844 | 5307840 |
| 01794846 | 5471923 | 01794863 | 6886780 | 01794869 | 6761524 |
| 01794872 | 6350252 | 01794873 | 6082023 | 01794886 | 40057 |
| 01794902 | 5462313 | 01794925 | 5336492 | 01794931 | 6809211 |
| 01794932 | 6757110 | 01794941 | 5823343 | 01794951 | 7261656 |
| 01794970 | 5968564 | 01794980 | 6747109 | 01794982 | 5892907 |
| 01794983 | 5555547 | 01794987 | 6013325 | 01795003 | 5670679 |
| 01795005 | 7292078 | 01795007 | 5376169 | 01795017 | 6243987 |
| 01795046 | 5831386 | 01795052 | 6270309 | 01795063 | 6337253 |
| 01795080 | 5738120 | 01795085 | 5620789 | 01795098 | 6142134 |
| 01795099 | 5665676 | 01795112 | 6046985 | 01795114 | 6243988 |
| 01795116 | 6786087 | 01795128 | 5656306 | 01795132 | 5665677 |
| 01795137 | 96351 | 01795151 | 5336493 | 01795182 | 6004888 |
| 01795200 | 6794212 | 01795225 | 6757242 | 01795250 | 6526209 |
| 01795255 | 5656307 | 01795257 | 5413567 | 01795264 | 7098087 |
| 01795265 | 5968566 | 01795269 | 6182115 | 01795283 | 6323403 |
| 01795374 | 6561791 | 01795385 | 5423210 | 01795387 | 5984623 |
| 01795427 | 6224342 | 01795428 | 7368731 | 01795439 | 7072272 |
| 01795442 | 5847836 | 01795447 | 38537 | 01795451 | 6142136 |
| 01795457 | 5823344 | 01795465 | 6788201 | 01795489 | 6780921 |
| 01795500 | 6728079 | 01795516 | 5670681 | 01795523 | 5574222 |
| 01795527 | 6775762 | 01795528 | 6330125 | 01795540 | 7534494 |
| 01795561 | 5507036 | 01795562 | 5786739 | 01795572 | 6403369 |
| 01795584 | 5823346 | 01795606 | 7219919 | 01795607 | 6345308 |
| 01795611 | 5581236 | 01795660 | 6082024 | 01795684 | 5817709 |
| 01795690 | 5336497 | 01795692 | 6082025 | 01795699 | 6720834 |
| 01795703 | 6093322 | 01795712 | 6772901 | 01795721 | 6193771 |
| 01795731 | 5576216 | 01795760 | 5695011 | 01795767 | 6166723 |
| 01795775 | 6105798 | 01795789 | 6680217 | 01795808 | 7569413 |
| 01795812 | 6727622 | 01795822 | 6300836 | 01795823 | 6566222 |
| 01795835 | 7437217 | 01795841 | 5769710 | 01795877 | 5769712 |
| 01795890 | 7186418 | 01795892 | 5509337 | 01795898 | 5969455 |
| 01795926 | 6273180 | 01795929 | 7098088 | 01795946 | 5644265 |
| 01795954 | 5507037 | 01795956 | 5652000 | 01795965 | 6513941 |
| 01795976 | 5423211 | 01795979 | 6087572 | 01795994 | 7306086 |
| 01796000 | 6829672 | 01796002 | 5892910 | 01796040 | 7097297 |
| 01796051 | 6623613 | 01796059 | 5348321 | 01796068 | 6808726 |
| 01796087 | 6578039 | 01796093 | 6830015 | 01796100 | 6350256 |
| 01796102 | 5323894 | 01796118 | 6374565 | 01796123 | 5507038 |
| 01796143 | 5377659 | 01796152 | 6783493 | 01796156 | 7081479 |
| 01796167 | 6208181 | 01796172 | 6350257 | 01796193 | 6598333 |
| 01796198 | 5423212 | 01796226 | 6445829 | 01796227 | 6612302 |
| 01796239 | 6782297 | 01796246 | 5738121 | 01796247 | 5576217 |
| 01796251 | 6763821 | 01796278 | 6142139 | 01796285 | 5429106 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01796299 | 5871301 | 01796303 | 5947227 | 01796314 | 7438305 |
| 01796343 | 6748434 | 01796428 | 5813109 | 01796445 | 6239012 |
| 01796450 | 7347036 | 01796453 | 7242626 | 01796459 | 7464522 |
| 01796473 | 5703670 | 01796479 | 6300827 | 01796520 | 6495359 |
| 01796528 | 5413568 | 01796539 | 6399202 | 01796550 | 5423214 |
| 01796557 | 6688903 | 01796571 | 5648631 | 01796575 | 7289608 |
| 01796577 | 6285488 | 01796592 | 6558868 | 01796597 | 7451907 |
| 01796624 | 5670684 | 01796630 | 6074589 | 01796636 | 6004891 |
| 01796670 | 6842968 | 01796693 | 81090 | 01796695 | 6502338 |
| 01796701 | 5831389 | 01796704 | 6708396 | 01796729 | 6350262 |
| 01796752 | 5652396 | 01796758 | 5423215 | 01796789 | 5336486 |
| 01796790 | 5460361 | 01796791 | 5877373 | 01796796 | 6399211 |
| 01796800 | 6693701 | 01796820 | 5487431 | 01796828 | 8288 |
| 01796843 | 20190 | 01796849 | 5747572 | 01796857 | 7410994 |
| 01796862 | 6273182 | 01796866 | 7363822 | 01796868 | 6150825 |
| 01796875 | 6765892 | 01796880 | 6166725 | 01796883 | 5564299 |
| 01796891 | 5681627 | 01796920 | 6758921 | 01796928 | 6243990 |
| 01796952 | 6082027 | 01796958 | 6796566 | 01796969 | 6424167 |
| 01796982 | 6843179 | 01797003 | 6461887 | 01797004 | 6178654 |
| 01797026 | 6457118 | 01797036 | 6812916 | 01797056 | 7086620 |
| 01797063 | 5481414 | 01797091 | 6273183 | 01797096 | 5955160 |
| 01797104 | 5751134 | 01797108 | 5977966 | 01797113 | 6046982 |
| 01797122 | 6004892 | 01797140 | 5413569 | 01797141 | 7117404 |
| 01797158 | 5708304 | 01797165 | 6679395 | 01797191 | 6816296 |
| 01797208 | 5769716 | 01797213 | 6694789 | 01972214 | 5408807 |
| 01797218 | 5475690 | 01797232 | 6105802 | 01797234 | 6093323 |
| 01797268 | 6696989 | 01797269 | 7337326 | 01797287 | 5977967 |
| 01797309 | 6802229 | 01797310 | 7114038 | 01797322 | 7441971 |
| 01797340 | 6082018 | 01797342 | 6510632 | 01797344 | 7227997 |
| 01797351 | 5984633 | 01797359 | 6676800 | 01797361 | 6053660 |
| 01797375 | 5984636 | 01797377 | 5860385 | 01797380 | 7185219 |
| 01797382 | 5831390 | 01797383 | 7332099 | 01797404 | 7176012 |
| 01797415 | 6789005 | 01797421 | 5831392 | 01797427 | 5517035 |
| 01797449 | 5665686 | 01797454 | 5906195 | 01797484 | 6285470 |
| 01797499 | 5739063 | 01797505 | 5877374 | 01797509 | 6046989 |
| 01797512 | 6715468 | 01797523 | 6809358 | 01797524 | 5517036 |
| 01797527 | 6374567 | 01797531 | 5703672 | 01797536 | 5517037 |
| 01797547 | 7341410 | 01797595 | 6053663 | 01797621 | 6820619 |
| 01797654 | 6239015 | 01797659 | 6105803 | 01797677 | 7439338 |
| 01797681 | 5847844 | 01797684 | 5495067 | 01797696 | 7245139 |
| 01797700 | 5906197 | 01797711 | 6583626 | 01797722 | 6046990 |
| 01797758 | 5703674 | 01797781 | 5434252 | 01797785 | 7572664 |
| 01797790 | 7242627 | 01797859 | 6751185 | 01797878 | 5652005 |
| 01797883 | 5656309 | 01797895 | 6053665 | 01797907 | 7450738 |
| 01797924 | 5708288 | 01797925 | 5892915 | 01797931 | 5929731 |
| 01797941 | 5823349 | 01797957 | 6232638 | 01797973 | 7560906 |
| 01798003 | 5423221 | 01798019 | 6392120 | 01798041 | 6598335 |
| 01798042 | 5925482 | 01798054 | 6466003 | 01798078 | 6406604 |
| 01798089 | 5877376 | 01798090 | 5529588 | 01798104 | 6178655 |
| 01798105 | 6830974 | 01798145 | 5703675 | 01798166 | 6239020 |
| 01798173 | 5481457 | 01798196 | 7165520 | 01798207 | 6596269 |
| 01798215 | 6721807 | 01798219 | 6716378 | 01798227 | 6282398 |
| 01798230 | 6569769 | 01798241 | 6753724 | 01798248 | 5800087 |
| 01798256 | 7155531 | 01798271 | 5954601 | 01798276 | 5831396 |
| 01798282 | 6808727 | 01798287 | 6150829 | 01798289 | 6847932 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01798309 | 6813349 |
| 01798329 | 6678397 |
| 01798345 | 6273184 |
| 01798367 | 5652006 |
| 01798395 | 6439089 |
| 01798441 | 5574226 |
| 01798481 | 5423222 |
| 01798503 | 7395194 |
| 01798537 | 5481460 |
| 01798541 | 5861102 |
| 01798567 | 5751136 |
| 01798624 | 6273185 |
| 01798641 | 5460349 |
| 01798675 | 5921281 |
| 01798722 | 7294329 |
| 01798756 | 5620804 |
| 01798788 | 6330772 |
| 01798827 | 6391319 |
| 01798855 | 6787544 |
| 01798924 | 7245143 |
| 01798949 | 6701771 |
| 01798961 | 5665687 |
| 01798997 | 6350270 |
| 01799050 | 6451253 |
| 01799075 | 6822952 |
| 01799097 | 7153832 |
| 01799118 | 6211600 |
| 01799148 | 5892920 |
| 01799185 | 7447690 |
| 01799212 | 7373027 |
| 01799270 | 6224343 |
| 01799307 | 5804319 |
| 01799352 | 5495068 |
| 01799384 | 7392523 |
| 01799436 | 5533952 |
| 01799499 | 6468935 |
| 01799567 | 7336045 |
| 01799600 | 5509344 |
| 01799615 | 7079637 |
| 01799636 | 6702233 |
| 01799672 | 6087578 |
| 01799767 | 5529096 |
| 01799822 | 7068445 |
| 01799856 | 6714353 |
| 01799899 | 5751138 |
| 01799988 | 6208219 |
| 01800059 | 6330132 |
| 01800197 | 6285492 |
| 01800221 | 17943 |
| 01800264 | 6361137 |
| 01800310 | 6000710 |
| 01800320 | 6843295 |
| 01800336 | 5434239 |
| 01800393 | 7256975 |
| 01800412 | 6777754 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01798311 | 5800088 |
| 01798332 | 6239022 |
| 01798346 | 5892917 |
| 01798371 | 5691643 |
| 01798419 | 6285471 |
| 01798457 | 6285462 |
| 01798497 | 5429111 |
| 01798517 | 6815396 |
| 01798538 | 5487436 |
| 01798548 | 6480199 |
| 01798576 | 6561066 |
| 01798633 | 6000712 |
| 01798651 | 6853046 |
| 01798697 | 5921997 |
| 01798736 | 7324968 |
| 01798757 | 6871535 |
| 01798798 | 5342000 |
| 01798832 | 5977969 |
| 01798885 | 5462317 |
| 01798925 | 5475692 |
| 01798957 | 6150832 |
| 01798965 | 6809212 |
| 01799012 | 5429112 |
| 01799052 | 5921998 |
| 01799079 | 6879179 |
| 01799103 | 6034476 |
| 01799135 | 6243994 |
| 01799155 | 6273186 |
| 01799208 | 6793004 |
| 01799247 | 6678390 |
| 01799272 | 6685569 |
| 01799312 | 7151831 |
| 01799356 | 6502339 |
| 01799393 | 5681630 |
| 01799438 | 6471355 |
| 01799527 | 6017923 |
| 01799582 | 6182121 |
| 01799606 | 6752618 |
| 01799630 | 5977973 |
| 01799649 | 19705 |
| 01799693 | 5703637 |
| 01799792 | 7176016 |
| 01799830 | 7267444 |
| 01799863 | 7464856 |
| 01799904 | 5984642 |
| 01800009 | 7439773 |
| 01800157 | 7323503 |
| 01800204 | 7429527 |
| 01800223 | 6135710 |
| 01800280 | 5691653 |
| 01800313 | 5724304 |
| 01800322 | 6666993 |
| 01800344 | 5977976 |
| 01800396 | 5910196 |
| 01800435 | 6087580 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 01798325 | 6178656 |
| 01798340 | 6809359 |
| 01798350 | 6399214 |
| 01798379 | 27327 |
| 01798431 | 6282401 |
| 01798466 | 5763226 |
| 01798500 | 5458672 |
| 01798529 | 6017921 |
| 01798540 | 6383635 |
| 01798550 | 5406440 |
| 01798619 | 6774893 |
| 01798638 | 6619666 |
| 01798663 | 6331622 |
| 01798705 | 7176014 |
| 01798750 | 5475654 |
| 01798770 | 6848275 |
| 01798803 | 6492325 |
| 01798835 | 6439083 |
| 01798904 | 6211598 |
| 01798932 | 6004899 |
| 01798960 | 6789006 |
| 01798985 | 6087570 |
| 01799029 | 38594 |
| 01799068 | 6856657 |
| 01799092 | 5564300 |
| 01799108 | 5724301 |
| 01799144 | 6439085 |
| 01799182 | 6660554 |
| 01799211 | 7306089 |
| 01799262 | 5652395 |
| 01799302 | 6873974 |
| 01799345 | 6403375 |
| 01799367 | 7081482 |
| 01799429 | 5724303 |
| 01799498 | 6046984 |
| 01799542 | 6239025 |
| 01799587 | 6073640 |
| 01799613 | 5694261 |
| 01799633 | 5407819 |
| 01799652 | 7352273 |
| 01799729 | 6361134 |
| 01799821 | 5831398 |
| 01799839 | 6060902 |
| 01799865 | 6660104 |
| 01799966 | 7081484 |
| 01800049 | 5533953 |
| 01800188 | 7326669 |
| 01800217 | 5691652 |
| 01800248 | 7294331 |
| 01800299 | 5892702 |
| 01800314 | 6406608 |
| 01800326 | 6443980 |
| 01800374 | 6093329 |
| 01800410 | 7405180 |
| 01800449 | 7072275 |

Reason for Objection or claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01800450 | 5977977 | 01800461 | 6135711 | 01800466 | 5703677 |
| 01800474 | 7202688 | 01800488 | 5991759 | 01800493 | 6809652 |
| 01800508 | 5738126 | 01800517 | 6775765 | 01800529 | 5348326 |
| 01800557 | 5462319 | 01800558 | 6767373 | 01800574 | 6034485 |
| 01800580 | 7442336 | 01800595 | 5804322 | 01800610 | 5724305 |
| 01800611 | 5684001 | 01800633 | 5724298 | 01800648 | 5910197 |
| 01800690 | 90071 | 01800709 | 6082031 | 01800717 | 6182107 |
| 01800742 | 5708306 | 01800753 | 6224348 | 01800758 | 7064613 |
| 01800768 | 5738127 | 01800779 | 5691655 | 01800787 | 7429529 |
| 01800789 | 7439635 | 01800801 | 6323411 | 01800815 | 6593304 |
| 01800819 | 6764580 | 01800848 | 6770533 | 01800856 | 5458678 |
| 01800863 | 6089768 | 01800895 | 5703680 | 01800910 | 6702234 |
| 01800928 | 7146122 | 01800933 | 6292651 | 01800962 | 6146197 |
| 01800975 | 5348327 | 01800986 | 5685845 | 01800997 | 6053664 |
| 01801046 | 5429116 | 01801060 | 5656312 | 01801072 | 6150809 |
| 01801076 | 6300839 | 01801088 | 5564301 | 01801090 | 5307857 |
| 01801093 | 5691656 | 01801095 | 6561792 | 01801101 | 7198006 |
| 01801129 | 6282407 | 01801146 | 6391326 | 01801151 | 5475699 |
| 01801191 | 6845842 | 01801204 | 5432427 | 01801212 | 6330135 |
| 01801215 | 6193781 | 01801235 | 6211604 | 01801240 | 7160684 |
| 01801260 | 7204094 | 01801263 | 6813347 | 01801268 | 6292652 |
| 01801277 | 7441234 | 01801302 | 6273576 | 01801354 | 7223976 |
| 01801364 | 5376180 | 01801371 | 6224357 | 01801395 | 5954604 |
| 01801444 | 5474603 | 01801455 | 5533954 | 01801485 | 6105809 |
| 01801497 | 5564302 | 01801500 | 6723327 | 01801514 | 5871316 |
| 01801522 | 5685876 | 01801526 | 5984643 | 01801532 | 7374111 |
| 01801533 | 6292653 | 01801538 | 7469641 | 01801539 | 5665690 |
| 01801559 | 7468670 | 01801590 | 5564303 | 01801599 | 7469645 |
| 01801607 | 6208222 | 01801629 | 6224358 | 01801650 | 7463368 |
| 01801688 | 7185223 | 01801707 | 6135713 | 01801736 | 6767374 |
| 01801764 | 5564304 | 01801782 | 5509349 | 01801793 | 7242630 |
| 01801802 | 5376181 | 01801821 | 7542447 | 01801828 | 6166728 |
| 01801831 | 5847845 | 01801839 | 6476139 | 01801878 | 7470098 |
| 01801885 | 7150508 | 01801893 | 6182126 | 01801924 | 6013333 |
| 01801925 | 6813513 | 01801932 | 7445594 | 01801937 | 6330122 |
| 01801944 | 6727624 | 01801958 | 5555928 | 01801981 | 6034490 |
| 01802000 | 6053673 | 01802050 | 5509351 | 01802068 | 7576691 |
| 01802088 | 7336048 | 01802093 | 6330129 | 01802109 | 5754162 |
| 01802123 | 6323408 | 01802129 | 6224360 | 01802149 | 5977979 |
| 01802157 | 6182128 | 01802159 | 7545240 | 01802161 | 6046993 |
| 01802181 | 7242631 | 01802183 | 5708308 | 01802184 | 6452941 |
| 01802190 | 5871324 | 01802203 | 5555931 | 01802230 | 6796567 |
| 01802246 | 7245145 | 01802250 | 6285493 | 01802253 | 6087585 |
| 01802264 | 5413578 | 01802285 | 5471939 | 01802345 | 5921291 |
| 01802370 | 6660089 | 01802387 | 7547157 | 01802406 | 6758923 |
| 01802407 | 5708310 | 01802408 | 7242632 | 01802419 | 5823353 |
| 01802422 | 5847833 | 01802423 | 6572172 | 01802450 | 5432432 |
| 01802454 | 5921292 | 01802475 | 5475703 | 01802484 | 7396776 |
| 01802489 | 6374563 | 01802495 | 6383616 | 01802533 | 7256977 |
| 01802542 | 6208223 | 01802579 | 5408812 | 01802620 | 6350273 |
| 01802647 | 5708246 | 01802657 | 6046994 | 01802660 | 5552967 |
| 01802671 | 5823356 | 01802699 | 7229748 | 01802730 | 5848559 |
| 01802740 | 5652013 | 01802746 | 6800255 | 01802803 | 6093334 |
| 01802828 | 7097300 | 01802832 | 5871326 | 01802855 | 5703686 |
| 01802880 | 5670692 | 01802916 | 6330138 | 01802921 | 7577033 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01802940 | 6757244 | 01802961 | 7143103 | 01802963 | 6004894 |
| 01802981 | 6082034 | 01802982 | 6674750 | 01802992 | 5529101 |
| 01802996 | 6403379 | 01803012 | 5871328 | 01803026 | 6013341 |
| 01803042 | 7575654 | 01803091 | 6457148 | 01803101 | 6424176 |
| 01803106 | 6439094 | 01803120 | 7347044 | 01803130 | 7165525 |
| 01803147 | 6841789 | 01803151 | 5910201 | 01803165 | 5800099 |
| 01803178 | 6150836 | 01803179 | 7439370 | 01803184 | 7310906 |
| 01803212 | 6836071 | 01803264 | 6150837 | 01803269 | 6750195 |
| 01803316 | 6346008 | 01803320 | 7422771 | 01803361 | 5475705 |
| 01803363 | 5921283 | 01803366 | 6602286 | 01803387 | 5576234 |
| 01803389 | 6674751 | 01803408 | 5769724 | 01803436 | 5877383 |
| 01803459 | 5684003 | 01803468 | 7432393 | 01803471 | 6034478 |
| 01803555 | 5695020 | 01803556 | 6875234 | 01803560 | 7392532 |
| 01803570 | 5652014 | 01803572 | 6692150 | 01803573 | 5681638 |
| 01803600 | 6089775 | 01803603 | 6374574 | 01803609 | 5342003 |
| 01803621 | 7566016 | 01803624 | 5471943 | 01803678 | 5921293 |
| 01803691 | 6399199 | 01803716 | 6809362 | 01803741 | 6653694 |
| 01803755 | 6142130 | 01803758 | 7180849 | 01803764 | 6829427 |
| 01803790 | 6009253 | 01803798 | 5487448 | 01803806 | 6443988 |
| 01803817 | 6004906 | 01803819 | 7277814 | 01803831 | 7355711 |
| 01803849 | 5823358 | 01803850 | 5307853 | 01803868 | 6166733 |
| 01803869 | 6403381 | 01803880 | 81709 | 01803882 | 6686491 |
| 01803903 | 7538902 | 01803920 | 5413581 | 01803927 | 5745682 |
| 01803932 | 6760737 | 01803936 | 5652015 | 01803955 | 6142131 |
| 01803964 | 5939715 | 01803980 | 7462094 | 01803988 | 5432435 |
| 01803999 | 5925462 | 01804049 | 5474597 | 01804050 | 5576236 |
| 01804062 | 5684005 | 01804065 | 5564309 | 01804082 | 6399221 |
| 01804083 | 5708314 | 01804106 | 6757145 | 01804160 | 5474191 |
| 01804164 | 5977984 | 01804203 | 6256449 | 01804205 | 6753725 |
| 01804218 | 6232648 | 01804227 | 5509355 | 01804260 | 5487452 |
| 01804283 | 5892708 | 01804286 | 6801635 | 01804296 | 5458685 |
| 01804299 | 6747649 | 01804322 | 6273578 | 01804326 | 5661169 |
| 01804327 | 6243487 | 01804336 | 7352274 | 01804342 | 7437332 |
| 01804366 | 7272822 | 01804400 | 6292655 | 01804403 | 5848298 |
| 01804419 | 6060912 | 01804424 | 6004877 | 01804437 | 6817209 |
| 01804465 | 6292659 | 01804491 | 5999986 | 01804494 | 5670699 |
| 01804502 | 6391324 | 01804505 | 5871927 | 01804524 | 6361150 |
| 01804526 | 7081486 | 01804535 | 6547113 | 01804537 | 6244003 |
| 01804538 | 7153834 | 01804564 | 5481467 | 01804572 | 5703690 |
| 01804575 | 5848299 | 01804619 | 7265178 | 01804629 | 6632059 |
| 01804640 | 6166734 | 01804669 | 5555933 | 01804678 | 5533964 |
| 01804689 | 6300850 | 01804721 | 5342019 | 01804726 | 6470493 |
| 01804730 | 5817721 | 01804733 | 5665695 | 01804764 | 6682215 |
| 01804767 | 5406446 | 01804803 | 5408808 | 01804806 | 5475707 |
| 01804824 | 5434265 | 01804832 | 7429531 | 01804865 | 5429129 |
| 01804873 | 5652018 | 01804874 | 7447437 | 01804880 | 6060915 |
| 01804888 | 5813108 | 01804915 | 5495083 | 01804916 | 6150841 |
| 01804917 | 7414202 | 01804928 | 7114264 | 01804945 | 5552970 |
| 01804961 | 6575029 | 01804976 | 6815976 | 01804986 | 5652410 |
| 01804988 | 6232650 | 01804991 | 6439097 | 01805003 | 7186426 |
| 01805015 | 6256456 | 01805016 | 5786755 | 01805018 | 5800102 |
| 01805041 | 6244004 | 01805048 | 7324971 | 01805053 | 6119630 |
| 01805054 | 5552972 | 01805076 | 5481468 | 01805083 | 7180844 |
| 01805108 | 7465924 | 01805112 | 5968577 | 01805131 | 6773331 |
| 01805158 | 5404734 | 01805161 | 7283292 | 01805177 | 6793005 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01805184 | 6135718 | 01805187 | 6727625 | 01805199 | 5471945 |
| 01805214 | 7461901 | 01805223 | 6759536 | 01805247 | 7467872 |
| 01805278 | 5968572 | 01805280 | 6013346 | 01805312 | 5921294 |
| 01805313 | 6887644 | 01805318 | 5342337 | 01805321 | 6489839 |
| 01805340 | 7470097 | 01805345 | 6728769 | 01805352 | 6635928 |
| 01805356 | 5661171 | 01805362 | 7251540 | 01805371 | 7465275 |
| 01805374 | 5823321 | 01805406 | 7467111 | 01805421 | 6285500 |
| 01805425 | 7186419 | 01805429 | 5576239 | 01805440 | 7464276 |
| 01805446 | 5517052 | 01805449 | 5691665 | 01805450 | 6809363 |
| 01805457 | 6060916 | 01805461 | 7299034 | 01805486 | 7463293 |
| 01805500 | 6697752 | 01805510 | 7242634 | 01805511 | 5804333 |
| 01805528 | 6825793 | 01805538 | 7465029 | 01805548 | 6224365 |
| 01805550 | 7251541 | 01805561 | 5922004 | 01805581 | 7466287 |
| 01805598 | 5574241 | 01805602 | 6089780 | 01805609 | 6073651 |
| 01805610 | 5656318 | 01805624 | 6142149 | 01805637 | 5476934 |
| 01805653 | 7463912 | 01805658 | 6585011 | 01805693 | 7471162 |
| 01805703 | 6682216 | 01805716 | 6858009 | 01805717 | 6074599 |
| 01805737 | 7461899 | 01805741 | 6867571 | 01805760 | 6208229 |
| 01805777 | 5574244 | 01805788 | 5620822 | 01805797 | 7467194 |
| 01805798 | 7318630 | 01805802 | 5761393 | 01805803 | 6811031 |
| 01805811 | 6082039 | 01805826 | 7467144 | 01805832 | 6330147 |
| 01805840 | 7355713 | 01805852 | 7090923 | 01805864 | 7458692 |
| 01805873 | 6105816 | 01805879 | 5922005 | 01805883 | 7155545 |
| 01805884 | 6178663 | 01805890 | 7463255 | 01805893 | 5529107 |
| 01805900 | 5620823 | 01805918 | 5977989 | 01805920 | 7468368 |
| 01805929 | 7220018 | 01805940 | 6285501 | 01805964 | 6782301 |
| 01805975 | 5474197 | 01805988 | 5831410 | 01805993 | 5458688 |
| 01806035 | 7164143 | 01806036 | 6632060 | 01806054 | 6776500 |
| 01806061 | 6792675 | 01806090 | 6547114 | 01806102 | 5871330 |
| 01806105 | 6082041 | 01806108 | 7270218 | 01806113 | 6578041 |
| 01806119 | 6342 | 01806125 | 7466183 | 01806130 | 7433816 |
| 01806154 | 5738133 | 01806156 | 6424185 | 01806207 | 6662962 |
| 01806213 | 7469282 | 01806229 | 5999989 | 01806246 | 7085780 |
| 01806262 | 5860404 | 01806271 | 5708320 | 01806283 | 7459047 |
| 01806287 | 6697960 | 01806315 | 5429108 | 01806316 | 5576241 |
| 01806332 | 7465904 | 01806346 | 6256458 | 01806349 | 5434266 |
| 01806359 | 6128265 | 01806369 | 7449166 | 01806381 | 6403387 |
| 01806392 | 5726375 | 01806403 | 7465617 | 01806424 | 5681650 |
| 01806433 | 6034469 | 01806436 | 7465820 | 01806448 | 7554544 |
| 01806449 | 5754172 | 01806481 | 6273583 | 01806483 | 5831400 |
| 01806485 | 7461694 | 01806489 | 5703691 | 01806490 | 6727299 |
| 01806504 | 7568109 | 01806508 | 6256459 | 01806511 | 5455879 |
| 01806515 | 7456415 | 01806531 | 7461165 | 01806537 | 6403389 |
| 01806556 | 7534496 | 01806564 | 6224367 | 01806565 | 5507042 |
| 01806572 | 7463192 | 01806575 | 5474200 | 01806580 | 5921301 |
| 01806595 | 7415529 | 01806620 | 5507059 | 01806626 | 5552977 |
| 01806628 | 5509366 | 01806630 | 7461055 | 01806640 | 6084308 |
| 01806668 | 7466002 | 01806669 | 6150845 | 01806674 | 5769730 |
| 01806684 | 5460381 | 01806689 | 5738134 | 01806713 | 5800106 |
| 01806715 | 5475709 | 01806722 | 7465124 | 01806730 | 6662963 |
| 01806747 | 6119634 | 01806761 | 7466023 | 01806766 | 6399227 |
| 01806768 | 7151845 | 01806775 | 5529108 | 01806778 | 5745692 |
| 01806782 | 7417182 | 01806789 | 6053676 | 01806797 | 7085781 |
| 01806802 | 6843876 | 01806807 | 5552978 | 01806849 | 5724272 |
| 01806860 | 6684963 | 01806875 | 7272823 | 01806884 | 5866176 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01806897 | 6082042 | 01806901 | 6046366 | 01806906 | 7470884 |
| 01806908 | 6881594 | 01806918 | 6361161 | 01806919 | 7315509 |
| 01806936 | 7467612 | 01806946 | 6232654 | 01806959 | 6128269 |
| 01806965 | 47705 | 01806983 | 7462096 | 01806985 | 6613102 |
| 01806991 | 5652021 | 01807017 | 7471691 | 01807020 | 6337280 |
| 01807033 | 5968580 | 01807036 | 5555938 | 01807054 | 6764091 |
| 01807073 | 7467967 | 01807080 | 6757246 | 01807089 | 5831415 |
| 01807103 | 7469755 | 01807117 | 6684965 | 01807144 | 7450739 |
| 01807145 | 5307873 | 01807148 | 7463439 | 01807158 | 6758924 |
| 01807163 | 6721315 | 01807166 | 6720923 | 01807179 | 5848307 |
| 01807181 | 7465560 | 01807187 | 7261660 | 01807204 | 6797102 |
| 01807218 | 7470372 | 01807222 | 5922010 | 01807244 | 7273125 |
| 01807245 | 6232656 | 01807246 | 5703694 | 01807248 | 6706517 |
| 01807269 | 7451899 | 01807278 | 6480202 | 01807280 | 6178650 |
| 01807289 | 7458671 | 01807295 | 7154145 | 01807315 | 5652414 |
| 01807321 | 5307874 | 01807331 | 6801503 | 01807337 | 56386, 36449 |
| 01807342 | 5555939 | 01807353 | 7459045 | 01807359 | 6424186 |
| 01807382 | 6269340 | 01807400 | 5474202 | 01807404 | 6851098 |
| 01807436 | 5552981 | 01807448 | 5460383 | 01807453 | 7063810 |
| 01807456 | 6119635 | 01807465 | 6142164 | 01807471 | 6816297 |
| 01807480 | 6330149 | 01807481 | 5977993 | 01807484 | 6792676 |
| 01807508 | 6548822 | 01807532 | 5724309 | 01807535 | 6660105 |
| 01807537 | 6146207 | 01807560 | 6135721 | 01807593 | 7445595 |
| 01807616 | 6300862 | 01807621 | 5754174 | 01807622 | 5977995 |
| 01807624 | 5564314 | 01807648 | 7415531 | 01807655 | 71934 |
| 01807661 | 6082043 | 01807685 | 6146209 | 01807694 | 6786088 |
| 01807701 | 5695028 | 01807703 | 5804335 | 01807707 | 6300866 |
| 01807712 | 7261662 | 01807731 | 5533934 | 01807742 | 5342025 |
| 01807751 | 6795097 | 01807763 | 6089773 | 01807772 | 5377691 |
| 01807791 | 7150516 | 01807792 | 66100 | 01807810 | 6790160 |
| 01807814 | 7559078 | 01807818 | 7422769 | 01807829 | 5555940 |
| 01807855 | 5681653 | 01807857 | 6105820 | 01807865 | 5954617 |
| 01807877 | 5708324 | 01807898 | 6082045 | 01807902 | 5922013 |
| 01807904 | 5475711 | 01807905 | 5474615 | 01807912 | 6361153 |
| 01807937 | 7440250 | 01807941 | 66112 | 01807947 | 6135693 |
| 01807956 | 5670702 | 01807981 | 6572173 | 01807998 | 7062210 |
| 01808006 | 6809216 | 01808013 | 6391341 | 01808022 | 6273574 |
| 01808024 | 7062211 | 01808026 | 6166742 | 01808034 | 5670704 |
| 01808043 | 7341415 | 01808058 | 6273587 | 01808065 | 6034604 |
| 01808081 | 5910212 | 01808086 | 6084311 | 01808094 | 5665692 |
| 01808113 | 5681654 | 01808157 | 7432394 | 01808159 | 5670705 |
| 01808160 | 6547458 | 01808194 | 5939722 | 01808221 | 7239839 |
| 01808233 | 5307877 | 01808238 | 5925503 | 01808244 | 6323423 |
| 01808253 | 6013354 | 01808269 | 6727298 | 01808275 | 7267019 |
| 01808276 | 6528082 | 01808298 | 7417185 | 01808300 | 7450204 |
| 01808304 | 7447436 | 01808327 | 6779245 | 01808337 | 7457163 |
| 01808338 | 7464557 | 01808346 | 6084312 | 01808366 | 5307878 |
| 01808394 | 7458291 | 01808420 | 5564317 | 01808422 | 7532148 |
| 01808424 | 6775767 | 01808467 | 7089046 | 01808474 | 5517059 |
| 01808479 | 6752621 | 01808480 | 7455421 | 01808501 | 6751724 |
| 01808504 | 6590762 | 01808517 | 5348350 | 01808539 | 7121536 |
| 01808549 | 5307879 | 01808551 | 5763253 | 01808555 | 5475638 |
| 01808564 | 5555941 | 01808576 | 7452500 | 01808596 | 6239035 |
| 01808640 | 5823366 | 01808645 | 5552984 | 01808670 | 5817726 |
| 01808711 | 5831417 | 01808732 | 7109530 | 01808734 | 6330154 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01808736 | 5689419 | 01808743 | 7320894 | 01808755 | 6105822 |
| 01808759 | 7265185 | 01808760 | 19810 | 01808763 | 6282418 |
| 01808779 | 6239036 | 01808780 | 6828251 | 01808784 | 5533968 |
| 01808786 | 5455896 | 01808792 | 5458674 | 01808799 | 71177 |
| 01808819 | 5552985 | 01808841 | 6345334 | 01808862 | 5921306 |
| 01808864 | 5348353 | 01808867 | 6060923 | 01808869 | 6330155 |
| 01808871 | 5652024 | 01808879 | 6652799 | 01808883 | 6150855 |
| 01808884 | 5652394 | 01808902 | 6445831 | 01808907 | 6013360 |
| 01808920 | 6232660 | 01808963 | 7087332 | 01808973 | 5769739 |
| 01808983 | 5656323 | 01808991 | 7454726 | 01809001 | 6551853 |
| 01809011 | 6345335 | 01809013 | 5413588 | 01809028 | 5474964 |
| 01809041 | 6004910 | 01809044 | 7448102 | 01809065 | 5999993 |
| 01809084 | 5738139 | 01809090 | 6383647 | 01809099 | 6809653 |
| 01809107 | 5684014 | 01809108 | 5509373 | 01809114 | 6082048 |
| 01809124 | 6073654 | 01809126 | 7114047 | 01809131 | 5831419 |
| 01809164 | 7540594 | 01809167 | 6292657 | 01809178 | 5848314 |
| 01809179 | 7270221 | 01809184 | 6224375 | 01809187 | 5876723 |
| 01809191 | 5670710 | 01809195 | 6330156 | 01809199 | 5432438 |
| 01809233 | 5576251 | 01809256 | 5342029 | 01809286 | 5800111 |
| 01809299 | 5475714 | 01809304 | 6017938 | 01809313 | 6013362 |
| 01809331 | 7438574 | 01809341 | 6403394 | 01809342 | 5507070 |
| 01809351 | 6674433 | 01809355 | 5860410 | 01809362 | 5689421 |
| 01809393 | 5684016 | 01809396 | 5983858 | 01809402 | 6452950 |
| 01809406 | 6150856 | 01809408 | 6300241 | 01809428 | 6796568 |
| 01809441 | 6457160 | 01809463 | 6701772 | 01809468 | 6783496 |
| 01809489 | 7324976 | 01809527 | 6409156 | 01809555 | 5458695 |
| 01809560 | 6399230 | 01809569 | 5474205 | 01809589 | 5831420 |
| 01809606 | 5939727 | 01809627 | 7459175 | 01809639 | 5745702 |
| 01809641 | 5871934 | 01809657 | 6232662 | 01809662 | 7151848 |
| 01809667 | 5831421 | 01809672 | 5576252 | 01809680 | 5769740 |
| 01809684 | 6004913 | 01809727 | 6755711 | 01809732 | 5751150 |
| 01809738 | 7451713 | 01809758 | 5914438 | 01809760 | 5691675 |
| 01809780 | 5987361 | 01809786 | 6361144 | 01809790 | 5576253 |
| 01809800 | 6337218 | 01809801 | 5507072 | 01809803 | 6874083 |
| 01809810 | 6208212 | 01809841 | 7453550 | 01809850 | 7261663 |
| 01809857 | 5951388 | 01809866 | 6677846 | 01809870 | 6706518 |
| 01809872 | 5813125 | 01809882 | 6513944 | 01809885 | 7189184 |
| 01809890 | 6232663 | 01809894 | 5885317 | 01809905 | 6786089 |
| 01809906 | 6225286 | 01809929 | 6457152 | 01809931 | 5652025 |
| 01809934 | 7251544 | 01809935 | 6128272 | 01809949 | 6119641 |
| 01809963 | 5576256 | 01809972 | 7186431 | 01810019 | 7380157 |
| 01810032 | 7189185 | 01810085 | 7104735 | 01810112 | 6361163 |
| 01810115 | 6613103 | 01810128 | 5376200 | 01810167 | 6788205 |
| 01810168 | 6142168 | 01810183 | 7204097 | 01810193 | 6330151 |
| 01810200 | 7544800 | 01810205 | 5564321 | 01810217 | 5910219 |
| 01810225 | 6613104 | 01810226 | 5848316 | 01810231 | 7304714 |
| 01810238 | 5921266 | 01810243 | 6827739 | 01810246 | 5460390 |
| 01810248 | 5987362 | 01810265 | 6799393 | 01810279 | 7106416 |
| 01810285 | 7458345 | 01810298 | 7156989 | 01810305 | 7069056 |
| 01810339 | 6495362 | 01810346 | 5555944 | 01810367 | 7363828 |
| 01810394 | 7170052 | 01810404 | 6598337 | 01810408 | 5495095 |
| 01810409 | 5987363 | 01810423 | 7374116 | 01810428 | 5848318 |
| 01810436 | 6034479 | 01810442 | 6330160 | 01810446 | 6361164 |
| 01810451 | 6403398 | 01810461 | 6239039 | 01810483 | 7457759 |
| 01810484 | 7220023 | 01810492 | 6403370 | 01810529 | 6239040 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01810548 | 5661172 | 01810559 | 7251545 | 01810561 | 5860387 |
| 01810588 | 5342038 | 01810611 | 7155549 | 01810633 | 6017940 |
| 01810649 | 5910190 | 01810678 | 5922017 | 01810680 | 6777756 |
| 01810688 | 6178681 | 01810698 | 7067362 | 01810721 | 6374592 |
| 01810736 | 5769742 | 01810745 | 7373034 | 01810757 | 7359205 |
| 01810770 | 5652418 | 01810781 | 6323430 | 01810784 | 6361139 |
| 01810790 | 6781988 | 01810806 | 7310657 | 01810831 | 7186432 |
| 01810835 | 7246456 | 01810840 | 6239042 | 01810873 | 5871341 |
| 01810874 | 7540596 | 01810891 | 5925486 | 01810923 | 7229493 |
| 01810932 | 6652813 | 01810938 | 7072282 | 01810948 | 94445 |
| 01810949 | 6660556 | 01810966 | 6017941 | 01810978 | 5823371 |
| 01811025 | 5503286 | 01811031 | 5786754 | 01811039 | 6786091 |
| 01811070 | 6273593 | 01811083 | 5487462 | 01811095 | 6330161 |
| 01811098 | 7528451 | 01811112 | 81633 | 01811114 | 7303020 |
| 01811176 | 7098089 | 01811213 | 7071234 | 01811223 | 7229494 |
| 01811235 | 5745687 | 01811262 | 5555945 | 01811303 | 6119644 |
| 01811332 | 5786759 | 01811356 | 7373035 | 01811357 | 5661180 |
| 01811385 | 6856330 | 01811403 | 7274504 | 01811410 | 5510076 |
| 01811415 | 5738148 | 01811430 | 6224376 | 01811431 | 6533057 |
| 01811475 | 7113079 | 01811481 | 7451716 | 01811483 | 6150858 |
| 01811487 | 5738150 | 01811531 | 5342011 | 01811532 | 6142171 |
| 01811542 | 7433814 | 01811562 | 5652030 | 01811592 | 6084319 |
| 01811604 | 6710817 | 01811630 | 5939737 | 01811636 | 6337287 |
| 01811662 | 7400746 | 01811686 | 6443993 | 01811702 | 7185225 |
| 01811732 | 5670713 | 01811752 | 6211627 | 01811760 | 5871343 |
| 01811776 | 5564326 | 01811791 | 5475719 | 01811797 | 5656325 |
| 01811852 | 6816865 | 01811856 | 5458697 | 01811887 | 6770731 |
| 01811911 | 5968589 | 01811914 | 5481481 | 01811915 | 5817731 |
| 01811959 | 6082052 | 01811962 | 6788206 | 01811971 | 5557071 |
| 01812106 | 5529120 | 01812118 | 7265189 | 01812164 | 7191723 |
| 01812203 | 6808732 | 01812205 | 5800117 | 01812226 | 6300847 |
| 01812272 | 6142161 | 01812291 | 6403401 | 01812344 | 6060929 |
| 01812351 | 5761380 | 01812366 | 5564328 | 01812370 | 6244020 |
| 01812373 | 5555568 | 01812393 | 7447509 | 01812396 | 6652510 |
| 01812401 | 6768969 | 01812416 | 7256980 | 01812468 | 5447087 |
| 01812482 | 6383654 | 01812531 | 6438202 | 01812535 | 5754178 |
| 01812555 | 5574256 | 01812588 | 7302360 | 01812629 | 5661182 |
| 01812652 | 5555569 | 01812662 | 6797015 | 01812668 | 6494773 |
| 01812682 | 5307889 | 01812683 | 6361145 | 01812708 | 5786004 |
| 01812762 | 6409161 | 01812793 | 7086628 | 01812836 | 6013338 |
| 01812856 | 7170055 | 01812872 | 5751154 | 01812885 | 7086477 |
| 01812888 | 5999999 | 01813003 | 7207163 | 01813013 | 5564312 |
| 01813015 | 5724318 | 01813020 | 6182140 | 01813033 | 6822237 |
| 01813039 | 5823375 | 01813045 | 5978005 | 01813051 | 6638810 |
| 01813060 | 6323438 | 01813069 | 7245141 | 01813088 | 5376206 |
| 01813095 | 5983866 | 01813097 | 6361168 | 01813110 | 7242623 |
| 01813138 | 5925507 | 01813139 | 7389715 | 01813145 | 5455904 |
| 01813146 | 7368723 | 01813166 | 5707577 | 01813191 | 5434286 |
| 01813234 | 6824045 | 01813243 | 6836578 | 01813251 | 6494774 |
| 01813253 | 6797016 | 01813258 | 5910218 | 01813264 | 6786092 |
| 01813288 | 5786769 | 01813289 | 7114713 | 01813296 | 6182141 |
| 01813315 | 6034503 | 01813327 | 5922011 | 01813332 | 5978007 |
| 01813336 | 5432442 | 01813355 | 6146218 | 01813417 | 6720924 |
| 01813436 | 7086471 | 01813442 | 5865681 | 01813465 | 6345337 |
| 01813501 | 5871938 | 01813502 | 6701773 | 01813540 | 6506145 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01813549 | 6013367 | 01813550 | 7373036 | 01813601 | 6865248 |
| 01813622 | 5817732 | 01813653 | 5670714 | 01813656 | 5318827 |
| 01813663 | 6239045 | 01813684 | 6082053 | 01813694 | 7176021 |
| 01813699 | 6409164 | 01813713 | 5786770 | 01813732 | 5876733 |
| 01813769 | 5695036 | 01813779 | 6424196 | 01813783 | 5999066 |
| 01813810 | 7455396 | 01813836 | 6845939 | 01813841 | 7347049 |
| 01813870 | 6374595 | 01813900 | 6498251 | 01813923 | 7324977 |
| 01813927 | 6797964 | 01813948 | 7341417 | 01813970 | 6270321 |
| 01814009 | 5533926 | 01814012 | 5987366 | 01814016 | 5987367 |
| 01814035 | 6790190 | 01814036 | 62227 | 01814055 | 6285509 |
| 01814082 | 7150416 | 01814105 | 6350267 | 01814116 | 7240773 |
| 01814142 | 7268332 | 01814198 | 7170056 | 01814199 | 6337289 |
| 01814218 | 6822985 | 01814224 | 5656330 | 01814230 | 7274505 |
| 01814305 | 7408584 | 01814309 | 5406454 | 01814313 | 6178686 |
| 01814362 | 5813129 | 01814370 | 5823378 | 01814372 | 6004919 |
| 01814374 | 6232672 | 01814384 | 7163206 | 01814402 | 7442032 |
| 01814415 | 6082054 | 01814418 | 5876728 | 01814450 | 5983868 |
| 01814491 | 7072290 | 01814499 | 5817734 | 01814562 | 7085783 |
| 01814661 | 5620835 | 01814688 | 6748389 | 01814690 | 7087340 |
| 01814700 | 6391350 | 01814730 | 5471957 | 01814785 | 5877341 |
| 01814802 | 6772460 | 01814812 | 5351015 | 01814813 | 5307894 |
| 01814827 | 5987369 | 01814853 | 6806589 | 01814859 | 5905879 |
| 01814864 | 5689429 | 01814884 | 5552992 | 01814885 | 6135727 |
| 01814891 | 6756764 | 01814904 | 6790598 | 01814912 | 7302361 |
| 01814951 | 6285515 | 01814956 | 6457166 | 01814981 | 6724249 |
| 01814994 | 6128276 | 01815010 | 6166758 | 01815017 | 5434288 |
| 01815026 | 5348370 | 01815030 | 5342047 | 01815041 | 6632048 |
| 01815069 | 5376211 | 01815092 | 5576248 | 01815096 | 7405192 |
| 01815101 | 5475720 | 01815103 | 5576249 | 01815109 | 6747111 |
| 01815111 | 5684024 | 01815120 | 5751159 | 01815151 | 7244888 |
| 01815197 | 6793006 | 01815221 | 5342049 | 01815236 | 6244016 |
| 01815284 | 6224373 | 01815315 | 7387519 | 01815317 | 5823380 |
| 01815323 | 6809654 | 01815327 | 47292 | 01815336 | 7414208 |
| 01815340 | 6256468 | 01815349 | 6017947 | 01815353 | 6848429 |
| 01815384 | 6403407 | 01815402 | 5691683 | 01815410 | 6399241 |
| 01815422 | 6017948 | 01815428 | 6119646 | 01815430 | 5670718 |
| 01815481 | 6849147 | 01815493 | 7341420 | 01815502 | 5831430 |
| 01815527 | 5517067 | 01815553 | 6193810 | 01815565 | 7446770 |
| 01815568 | 5905881 | 01815572 | 5557076 | 01815583 | 5724321 |
| 01815593 | 5848332 | 01815610 | 6374589 | 01815622 | 6232677 |
| 01815623 | 5576208 | 01815632 | 6434387 | 01815648 | 5876737 |
| 01815652 | 6399242 | 01815676 | 5652033 | 01815686 | 6269349 |
| 01815688 | 5761400 | 01815691 | 7341418 | 01815711 | 6697961 |
| 01815722 | 5434264 | 01815728 | 5976125 | 01815741 | 6789011 |
| 01815805 | 6300243 | 01815808 | 6429880 | 01815837 | 5876738 |
| 01815877 | 6424199 | 01815899 | 5552996 | 01815915 | 6350293 |
| 01815976 | 6535698 | 01816027 | 5507082 | 01816070 | 5914445 |
| 01816107 | 6000007 | 01816112 | 5921314 | 01816143 | 6060932 |
| 01816147 | 6193802 | 01816150 | 5707579 | 01816154 | 5681662 |
| 01816156 | 6752079 | 01816170 | 5620837 | 01816188 | 5905882 |
| 01816193 | 5576265 | 01816205 | 7355712 | 01816226 | 6089798 |
| 01816234 | 6718805 | 01816235 | 6679970 | 01816337 | 5914447 |
| 01816348 | 6457170 | 01816368 | 6182144 | 01816392 | 7198017 |
| 01816409 | 6755321 | 01816421 | 6706415 | 01816471 | 6753726 |
| 01816476 | 5555952 | 01816479 | 6842668 | 01816498 | 6811032 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01816511 | 5620838 | 01816534 | 6105832 | 01816545 | 6004865 |
| 01816585 | 5408832 | 01816627 | 5684027 | 01816629 | 5921317 |
| 01816638 | 6761527 | 01816642 | 6292678 | 01816680 | 5348372 |
| 01816689 | 5905885 | 01816781 | 6782008 | 01816811 | 6399247 |
| 01816815 | 5481488 | 01816836 | 5751162 | 01816852 | 7534978 |
| 01816867 | 5892720 | 01816889 | 5738153 | 01816893 | 7079647 |
| 01816899 | 6119651 | 01816921 | 5745708 | 01816922 | 7577361 |
| 01816930 | 5684028 | 01816931 | 5813131 | 01816943 | 7161649 |
| 01816945 | 6614580 | 01816983 | 6166764 | 01816994 | 5905886 |
| 01817008 | 5954628 | 01817024 | 5481472 | 01817030 | 7461592 |
| 01817033 | 5738154 | 01817040 | 6211590 | 01817064 | 6345343 |
| 01817087 | 5557083 | 01817093 | 6082061 | 01817135 | 5318840 |
| 01817144 | 7440052 | 01817154 | 5517072 | 01817155 | 6578042 |
| 01817157 | 5831433 | 01817191 | 6285520 | 01817192 | 5376218 |
| 01817213 | 5831436 | 01817285 | 7332446 | 01817300 | 6808736 |
| 01817315 | 5695044 | 01817319 | 5745709 | 01817321 | 6089801 |
| 01817325 | 7454172 | 01817333 | 6053686 | 01817351 | 6350274 |
| 01817352 | 6716241 | 01817365 | 5555581 | 01817369 | 6763827 |
| 01817370 | 7294198 | 01817372 | 7256981 | 01817390 | 5455908 |
| 01817402 | 6825796 | 01817404 | 6789012 | 01817426 | 6193783 |
| 01817509 | 7072287 | 01817543 | 6787551 | 01817550 | 5987378 |
| 01817581 | 5652036 | 01817589 | 7539127 | 01817600 | 6391357 |
| 01817605 | 6796571 | 01817612 | 5689434 | 01817614 | 5754182 |
| 01817623 | 7156996 | 01817625 | 5375642 | 01817634 | 7302363 |
| 01817636 | 5786313 | 01817689 | 7439371 | 01817692 | 5800114 |
| 01817721 | 5860421 | 01817730 | 6345344 | 01817735 | 6443998 |
| 01817758 | 7165535 | 01817774 | 6232682 | 01817802 | 6256471 |
| 01817822 | 6350297 | 01817839 | 5576267 | 01817841 | 6000010 |
| 01817849 | 6678399 | 01817902 | 6816300 | 01817913 | 5495103 |
| 01817918 | 5914449 | 01817954 | 5999075 | 01817963 | 5804351 |
| 01817964 | 7458406 | 01817965 | 6239052 | 01817975 | 6756765 |
| 01817978 | 6409169 | 01817984 | 6330153 | 01817994 | 5751167 |
| 01817999 | 5817735 | 01818002 | 7400748 | 01818021 | 6704535 |
| 01818034 | 7439795 | 01818066 | 7323509 | 01818097 | 7565444 |
| 01818099 | 5681673 | 01818111 | 7433824 | 01818128 | 7453630 |
| 01818142 | 6765897 | 01818143 | 7113086 | 01818161 | 6634298 |
| 01818165 | 6123346 | 01818181 | 5754183 | 01818187 | 6374600 |
| 01818203 | 6182109 | 01818207 | 6748851 | 01818221 | 6765898 |
| 01818226 | 5377709 | 01818232 | 5342058 | 01818233 | 6593307 |
| 01818267 | 5800127 | 01818280 | 5751169 | 01818293 | 5689438 |
| 01818303 | 5555584 | 01818337 | 5823382 | 01818339 | 5831438 |
| 01818355 | 6765536 | 01818360 | 7080872 | 01818361 | 6082064 |
| 01818369 | 5695046 | 01818371 | 6282367 | 01818387 | 5377710 |
| 01818398 | 5474625 | 01818406 | 5876742 | 01818424 | 6613107 |
| 01818425 | 5474219 | 01818437 | 5661173 | 01818492 | 5564336 |
| 01818556 | 6046385 | 01818573 | 5342059 | 01818576 | 7470022 |
| 01818600 | 6383668 | 01818620 | 6193782 | 01818621 | 6723846 |
| 01818637 | 66984 | 01818642 | 7163211 | 01818657 | 7289314 |
| 01818660 | 6521490 | 01818672 | 6208247 | 01818676 | 6046386 |
| 01818691 | 6457173 | 01818710 | 5804352 | 01818738 | 57362 |
| 01818745 | 5905890 | 01818750 | 5652391 | 01818755 | 6345347 |
| 01818763 | 5455914 | 01818767 | 5474221 | 01818773 | 6548824 |
| 01818777 | 6846931 | 01818781 | 6232686 | 01818786 | 6142182 |
| 01818804 | 6720358 | 01818850 | 5652039 | 01818866 | 6797106 |
| 01818868 | 5689440 | 01818871 | 5447095 | 01818878 | 7163212 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01818888 | 7139352 | 01818894 | 6829675 | 01818898 | 6084313 |
| 01818899 | 5831439 | 01818922 | 5954635 | 01818983 | 6666507 |
| 01818984 | 6775020 | 01818996 | 6208248 | 01818999 | 7410098 |
| 01819047 | 6799611 | 01819061 | 5689441 | 01819087 | 5761403 |
| 01819108 | 7120966 | 01819127 | 5871945 | 01819152 | 5738159 |
| 01819160 | 6004924 | 01819165 | 6676799 | 01819166 | 6073662 |
| 01819227 | 5691695 | 01819229 | 5557080 | 01819230 | 6000012 |
| 01819231 | 7267027 | 01819239 | 81267 | 01819286 | 5515526 |
| 01819298 | 6701774 | 01819313 | 6244031 | 01819335 | 5684020 |
| 01819338 | 5691697 | 01819352 | 6089807 | 01819362 | 5342065 |
| 01819366 | 6374601 | 01819373 | 6808738 | 01819381 | 5555586 |
| 01819394 | 5348376 | 01819395 | 5475717 | 01819401 | 5408834 |
| 01819402 | 5661189 | 01819407 | 7433825 | 01819439 | 5823386 |
| 01819446 | 5724338 | 01819470 | 5475718 | 01819472 | 7292086 |
| 01819511 | 5307904 | 01819513 | 5876744 | 01819519 | 6208251 |
| 01819520 | 5761404 | 01819521 | 6854642 | 01819533 | 6827743 |
| 01819542 | 6176402 | 01819549 | 5574268 | 01819557 | 6671250 |
| 01819559 | 5921313 | 01819561 | 6508455 | 01819579 | 5408835 |
| 01819588 | 5925518 | 01819590 | 6791076 | 01819595 | 7160699 |
| 01819606 | 6438209 | 01819610 | 6666997 | 01819611 | 7450619 |
| 01819628 | 7553795 | 01819644 | 5529138 | 01819665 | 5922030 |
| 01819667 | 6300250 | 01819678 | 6438215 | 01819688 | 7320902 |
| 01819713 | 5410409 | 01819745 | 6751187 | 01819757 | 5507090 |
| 01819779 | 5377690 | 01819784 | 5555589 | 01819794 | 7444723 |
| 01819803 | 5922031 | 01819816 | 6438216 | 01819834 | 6119656 |
| 01819846 | 5817740 | 01819851 | 5432454 | 01819865 | 6017954 |
| 01819876 | 5318851 | 01819879 | 5603083 | 01819892 | 5515528 |
| 01819899 | 18800 | 01819901 | 7097314 | 01819915 | 7411006 |
| 01819923 | 6034514 | 01819938 | 6791077 | 01819940 | 6452956 |
| 01819945 | 5983877 | 01819962 | 7355721 | 01819975 | 6314739 |
| 01819984 | 6822580 | 01819998 | 6717312 | 01820002 | 7198018 |
| 01820003 | 5871950 | 01820011 | 5458707 | 01820013 | 5813137 |
| 01820018 | 5831440 | 01820024 | 5574270 | 01820049 | 6777207 |
| 01820052 | 5691698 | 01820072 | 6815468 | 01820077 | 5620843 |
| 01820087 | 7549366 | 01820106 | 5871951 | 01820107 | 6135741 |
| 01820110 | 5471967 | 01820112 | 5318852 | 01820120 | 6652511 |
| 01820123 | 6466010 | 01820125 | 6424206 | 01820146 | 6239060 |
| 01820184 | 7433827 | 01820204 | 6399252 | 01820213 | 5620845 |
| 01820214 | 7213798 | 01820221 | 5429132 | 01820224 | 6000014 |
| 01820226 | 5536421 | 01820229 | 5745717 | 01820232 | 7348209 |
| 01820240 | 5460408 | 01820246 | 6444004 | 01820272 | 5515529 |
| 01820282 | 7387520 | 01820302 | 5594908 | 01820303 | 6089808 |
| 01820363 | 5823388 | 01820372 | 5691699 | 01820394 | 7213799 |
| 01820406 | 5871952 | 01820419 | 5661191 | 01820433 | 6772904 |
| 01820440 | 6150870 | 01820455 | 7454280 | 01820469 | 5823390 |
| 01820475 | 6728085 | 01820507 | 6760742 | 01820513 | 7139354 |
| 01820540 | 7267028 | 01820544 | 5987382 | 01820548 | 6822581 |
| 01820555 | 6438221 | 01820577 | 7256986 | 01820589 | 5754188 |
| 01820603 | 5681680 | 01820604 | 6468937 | 01820606 | 5914455 |
| 01820608 | 7107468 | 01820610 | 6438222 | 01820654 | 6013349 |
| 01820686 | 6747651 | 01820699 | 6825465 | 01820712 | 6852615 |
| 01820727 | 5670721 | 01820747 | 5576271 | 01820762 | 7161652 |
| 01820772 | 6575437 | 01820773 | 5684032 | 01820774 | 7220027 |
| 01820784 | 7080878 | 01820790 | 6193812 | 01820801 | 6679397 |
| 01820814 | 5751171 | 01820849 | 5529142 | 01820861 | 6345354 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01820874 | 83570 | 01820878 | 7082128 | 01820883 | 6471367 |
| 01820891 | 6764093 | 01820904 | 5823330 | 01820905 | 7079650 |
| 01820916 | 7446021 | 01820939 | 7093500 | 01820967 | 5745718 |
| 01820969 | 5925522 | 01820987 | 6399255 | 01821002 | 6569930 |
| 01821010 | 5603086 | 01821023 | 6361182 | 01821026 | 6444006 |
| 01821048 | 5507093 | 01821055 | 7410995 | 01821077 | 5620846 |
| 01821082 | 7246464 | 01821099 | 7547330 | 01821112 | 5475732 |
| 01821117 | 6684966 | 01821118 | 6034516 | 01821120 | 5909920 |
| 01821122 | 6119657 | 01821124 | 6794217 | 01821142 | 5447097 |
| 01821156 | 5909921 | 01821161 | 5474227 | 01821168 | 6232674 |
| 01821178 | 7440803 | 01821185 | 5517079 | 01821194 | 6034517 |
| 01821206 | 5684034 | 01821250 | 6677847 | 01821254 | 6273608 |
| 01821261 | 5745720 | 01821282 | 7100468 | 01821293 | 6804968 |
| 01821301 | 5745721 | 01821318 | 6634299 | 01821326 | 6812922 |
| 01821332 | 6554841 | 01821341 | 5591180 | 01821342 | 6761528 |
| 01821346 | 6834123 | 01821351 | 6084324 | 01821360 | 6142187 |
| 01821385 | 5848340 | 01821395 | 6013340 | 01821417 | 5684035 |
| 01821429 | 5318855 | 01821437 | 6224386 | 01821442 | 7150420 |
| 01821475 | 2852, 759 | 01821481 | 5555959 | 01821485 | 6046390 |
| 01821515 | 6128284 | 01821526 | 7415535 | 01821538 | 6812923 |
| 01821545 | 6374604 | 01821546 | 5555960 | 01821550 | 5786786 |
| 01821562 | 6457180 | 01821567 | 5670695 | 01821576 | 6797019 |
| 01821588 | 6494776 | 01821593 | 5342055 | 01821603 | 6403421 |
| 01821607 | 7375082 | 01821608 | 6799649 | 01821619 | 7359212 |
| 01821630 | 5804365 | 01821634 | 6089812 | 01821639 | 5474229 |
| 01821640 | 61719 | 01821643 | 5376228 | 01821654 | 7228007 |
| 01821660 | 6273609 | 01821668 | 5661853 | 01821672 | 5976135 |
| 01821676 | 7267031 | 01821683 | 6794218 | 01821731 | 5817742 |
| 01821757 | 7445829 | 01821798 | 5458709 | 01821802 | 5413612 |
| 01821806 | 5555594 | 01821821 | 6760743 | 01821833 | 5555961 |
| 01821835 | 6882966 | 01821841 | 5939751 | 01821861 | 7392541 |
| 01821863 | 7310677 | 01821867 | 5831443 | 01821894 | 6089814 |
| 01821917 | 5955037 | 01821924 | 5408837 | 01821928 | 6825026 |
| 01821961 | 5724340 | 01821973 | 6527845 | 01821979 | 5809463 |
| 01822006 | 5670696 | 01822037 | 6244035 | 01822041 | 7071238 |
| 01822048 | 7213800 | 01822063 | 6444008 | 01822072 | 5939752 |
| 01822075 | 6017959 | 01822096 | 7526501 | 01822103 | 6244036 |
| 01822121 | 5652049 | 01822127 | 5745724 | 01822138 | 7457754 |
| 01822144 | 7390576 | 01822162 | 6424203 | 01822169 | 5925528 |
| 01822174 | 5434292 | 01822175 | 5376230 | 01822179 | 5995871 |
| 01822180 | 5976138 | 01822204 | 5707589 | 01822221 | 5576272 |
| 01822223 | 87748 | 01822249 | 6060941 | 01822252 | 5876747 |
| 01822256 | 6403422 | 01822262 | 5603089 | 01822268 | 6727300 |
| 01822282 | 6797969 | 01822290 | 6399263 | 01822305 | 5495108 |
| 01822314 | 7168676 | 01822347 | 5376231 | 01822357 | 6383675 |
| 01822358 | 7411007 | 01822360 | 6285525 | 01822362 | 5876748 |
| 01822377 | 7417190 | 01822394 | 5707591 | 01822428 | 6193813 |
| 01822460 | 5367882 | 01822462 | 5871955 | 01822470 | 6256483 |
| 01822498 | 6232691 | 01822513 | 5707594 | 01822515 | 6457181 |
| 01822526 | 7086485 | 01822538 | 6638811 | 01822555 | 5348384 |
| 01822565 | 5809470 | 01822571 | 6788208 | 01822573 | 6819461 |
| 01822586 | 6614586 | 01822607 | 6239066 | 01822637 | 5939753 |
| 01822639 | 7104611 | 01822653 | 5817744 | 01822659 | 5871956 |
| 01822669 | 5576274 | 01822696 | 7153996 | 01822705 | 7341423 |
| 01822710 | 5809473 | 01822716 | 6797109 | 01822728 | 5661856 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01822746 | 7375083 | 01822749 | 7442443 | 01822764 | 5661195 |
| 01822767 | 5871354 | 01822782 | 7108992 | 01822804 | 5342068 |
| 01822807 | 5707595 | 01822811 | 6135745 | 01822816 | 6288219 |
| 01822848 | 5707596 | 01822850 | 7569414 | 01822859 | 5871939 |
| 01822870 | 5786789 | 01822872 | 7429545 | 01822939 | 6403423 |
| 01822941 | 6878234 | 01822950 | 5848342 | 01822965 | 6409167 |
| 01822971 | 5536432 | 01822973 | 7302368 | 01822974 | 6828253 |
| 01822983 | 5432460 | 01823003 | 6593834 | 01823033 | 6623615 |
| 01823046 | 5876752 | 01823047 | 7161653 | 01823052 | 6329375 |
| 01823060 | 7437473 | 01823087 | 6049128 | 01823102 | 6782009 |
| 01823126 | 5536434 | 01823133 | 6444011 | 01823137 | 5536435 |
| 01823146 | 6135746 | 01823158 | 5848343 | 01823175 | 6424213 |
| 01823188 | 7357431 | 01823223 | 7100470 | 01823224 | 7332143 |
| 01823246 | 6809655 | 01823248 | 7097317 | 01823250 | 7086633 |
| 01823251 | 6617978 | 01823254 | 6535701 | 01823266 | 6808739 |
| 01823281 | 6119667 | 01823317 | 5458710 | 01823318 | 5871947 |
| 01823326 | 7071243 | 01823336 | 5507087 | 01823340 | 6817706 |
| 01823347 | 5707597 | 01823373 | 5871360 | 01823375 | 5707598 |
| 01823376 | 7396791 | 01823401 | 6673813 | 01823403 | 6208259 |
| 01823409 | 6046394 | 01823419 | 5342071 | 01823422 | 5707599 |
| 01823439 | 6718058 | 01823448 | 5661858 | 01823461 | 5348349 |
| 01823482 | 6424215 | 01823487 | 5591190 | 01823491 | 7256984 |
| 01823495 | 6060943 | 01823498 | 5509981 | 01823502 | 6323454 |
| 01823503 | 6837112 | 01823505 | 5939754 | 01823514 | 6345358 |
| 01823516 | 7412316 | 01823530 | 7185238 | 01823540 | 5555562 |
| 01823546 | 5318859 | 01823558 | 7457606 | 01823560 | 6403424 |
| 01823562 | 7164155 | 01823573 | 5848344 | 01823575 | 6529735 |
| 01823579 | 6487493 | 01823587 | 6288220 | 01823602 | 5999086 |
| 01823621 | 7213801 | 01823626 | 7064629 | 01823632 | 5707584 |
| 01823639 | 5809475 | 01823644 | 6795098 | 01823645 | 6783474 |
| 01823658 | 5455926 | 01823660 | 5809476 | 01823661 | 6542692 |
| 01823664 | 6438223 | 01823680 | 6717467 | 01823693 | 5432464 |
| 01823708 | 6752623 | 01823716 | 5661197 | 01823719 | 6639267 |
| 01823734 | 5995874 | 01823736 | 5352098 | 01823741 | 6502344 |
| 01823745 | 5413619 | 01823758 | 7310678 | 01823775 | 6697755 |
| 01823794 | 6332906 | 01823797 | 7245152 | 01823798 | 6300259 |
| 01823799 | 5513958 | 01823805 | 5574207 | 01823807 | 5458714 |
| 01823812 | 5557081 | 01823813 | 7363835 | 01823827 | 7279537 |
| 01823830 | 6409293 | 01823831 | 6374609 | 01823855 | 5576279 |
| 01823862 | 5474633 | 01823875 | 5471972 | 01823882 | 5507088 |
| 01823883 | 6578034 | 01823888 | 6452962 | 01823901 | 6832891 |
| 01823905 | 6084329 | 01823908 | 6639268 | 01823918 | 5670719 |
| 01823925 | 7326673 | 01823950 | 6783498 | 01823968 | 6288223 |
| 01823976 | 6813353 | 01823987 | 6569932 | 01823989 | 5458715 |
| 01824011 | 5724341 | 01824019 | 5603093 | 01824022 | 51033 |
| 01824023 | 5724342 | 01824041 | 5968607 | 01824042 | 5691708 |
| 01824047 | 5507095 | 01824060 | 5724339 | 01824078 | 6329377 |
| 01824115 | 5813142 | 01824138 | 6754471 | 01824143 | 5831447 |
| 01824149 | 7538715 | 01824163 | 6753233 | 01824164 | 5681688 |
| 01824174 | 6361187 | 01824179 | 6719021 | 01824185 | 6128287 |
| 01824188 | 5432466 | 01824193 | 5538258 | 01824196 | 5860445 |
| 01824226 | 49221 | 01824228 | 5612373 | 01824229 | 6758329 |
| 01824245 | 7165539 | 01824260 | 5769756 | 01824263 | 6361180 |
| 01824271 | 6872096 | 01824328 | 6828254 | 01824334 | 5377720 |
| 01824338 | 6748435 | 01824344 | 6273613 | 01824353 | 5536441 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01824372 | 6588919 | 01824389 | 7100472 | 01824391 | 7097318 |
| 01824393 | 5983874 | 01824402 | 7315522 | 01824422 | 6822583 |
| 01824424 | 5342060 | 01824469 | 6345351 | 01824479 | 6487853 |
| 01824496 | 7549938 | 01824511 | 6438227 | 01824514 | 6000021 |
| 01824535 | 6399243 | 01824573 | 6082073 | 01824587 | 6323455 |
| 01824597 | 6438228 | 01824601 | 7183703 | 01824606 | 5751165 |
| 01824615 | 6082074 | 01824622 | 7097319 | 01824633 | 6089819 |
| 01824634 | 7579714 | 01824636 | 6662965 | 01824645 | 7294345 |
| 01824651 | 5603095 | 01824670 | 7320907 | 01824679 | 7396793 |
| 01824689 | 6345359 | 01824707 | 6788211 | 01824715 | 5823403 |
| 01824717 | 6752624 | 01824728 | 6822239 | 01824733 | 6391371 |
| 01824736 | 7535676 | 01824740 | 6487854 | 01824746 | 7417188 |
| 01824748 | 6403430 | 01824783 | 6314748 | 01824803 | 6314749 |
| 01824811 | 6489298 | 01824827 | 6486971 | 01824831 | 6880805 |
| 01824836 | 6034502 | 01824841 | 6017964 | 01824898 | 6606346 |
| 01824928 | 6424217 | 01824943 | 6757249 | 01824944 | 7113089 |
| 01824953 | 6588921 | 01824954 | 5921347 | 01824972 | 5681682 |
| 01824981 | 14329 | 01824990 | 6825028 | 01825007 | 6788584 |
| 01825034 | 6300263 | 01825037 | 7542448 | 01825047 | 6583635 |
| 01825048 | 5557095 | 01825068 | 5800512 | 01825082 | 5670735 |
| 01825093 | 6089820 | 01825098 | 7368521 | 01825107 | 5823405 |
| 01825119 | 5348391 | 01825122 | 6193816 | 01825142 | 7359210 |
| 01825144 | 6444014 | 01825163 | 6256486 | 01825201 | 6239071 |
| 01825204 | 6132076 | 01825205 | 5761406 | 01825226 | 6361188 |
| 01825255 | 7251551 | 01825265 | 5495113 | 01825267 | 5761407 |
| 01825270 | 6510641 | 01825306 | 6132077 | 01825314 | 6843409 |
| 01825319 | 6399256 | 01825337 | 6763018 | 01825342 | 6759541 |
| 01825352 | 5754201 | 01825355 | 6178694 | 01825359 | 7261669 |
| 01825361 | 6451255 | 01825376 | 6084334 | 01825395 | 5447109 |
| 01825430 | 6438231 | 01825452 | 33034 | 01825457 | 6193819 |
| 01825459 | 6697963 | 01825470 | 5684040 | 01825474 | 6244040 |
| 01825478 | 7563260 | 01825483 | 6539193 | 01825514 | 6073663 |
| 01825515 | 5695049 | 01825520 | 7315515 | 01825561 | 6391374 |
| 01825581 | 5413623 | 01825592 | 7320735 | 01825621 | 6128260 |
| 01825635 | 5318833 | 01825636 | 6834124 | 01825654 | 5348393 |
| 01825666 | 7072293 | 01825669 | 5983887 | 01825677 | 6345363 |
| 01825695 | 5475740 | 01825723 | 5976143 | 01825727 | 5690970 |
| 01825743 | 5555955 | 01825757 | 6211647 | 01825760 | 7228008 |
| 01825777 | 5348394 | 01825822 | 6566228 | 01825823 | 5738166 |
| 01825843 | 6150874 | 01825846 | 5800120 | 01825867 | 5695050 |
| 01825869 | 6697756 | 01825870 | 6105852 | 01825875 | 5474238 |
| 01825883 | 6535702 | 01825901 | 7352286 | 01825904 | 5376242 |
| 01825915 | 6166773 | 01825916 | 6812833 | 01825919 | 6350283 |
| 01825946 | 5447110 | 01825965 | 7244900 | 01825968 | 7443874 |
| 01825979 | 6211648 | 01825981 | 6798923 | 01825983 | 5471976 |
| 01826000 | 7072294 | 01826025 | 5318860 | 01826038 | 6585013 |
| 01826063 | 5695051 | 01826070 | 6783502 | 01826083 | 7150422 |
| 01826091 | 5999091 | 01826114 | 5823408 | 01826135 | 7414212 |
| 01826169 | 7417191 | 01826179 | 6438207 | 01826182 | 5707603 |
| 01826197 | 6684967 | 01826198 | 6000023 | 01826199 | 7206056 |
| 01826218 | 6539194 | 01826219 | 6403432 | 01826226 | 5408838 |
| 01826268 | 6878055 | 01826281 | 5921355 | 01826285 | 5663875 |
| 01826301 | 5823391 | 01826302 | 6224390 | 01826313 | 6128293 |
| 01826320 | 5921333 | 01826321 | 5529151 | 01826334 | 6224391 |
| 01826338 | 5412283 | 01826375 | 7438968 | 01826387 | 5738137 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01826394 | 5318862 | 01826402 | 6132079 | 01826423 | 5809477 |
| 01826432 | 5620859 | 01826446 | 6835817 | 01826479 | 5754204 |
| 01826482 | 5342085 | 01826487 | 7153999 | 01826497 | 14174 |
| 01826527 | 6329382 | 01826536 | 7062217 | 01826547 | 5809478 |
| 01826553 | 5458718 | 01826557 | 6845220 | 01826582 | 6193821 |
| 01826584 | 6572176 | 01826605 | 7552326 | 01826607 | 5515543 |
| 01826617 | 6848276 | 01826630 | 5652057 | 01826634 | 5745736 |
| 01826636 | 7251555 | 01826637 | 7186442 | 01826701 | 5939756 |
| 01826706 | 5507100 | 01826720 | 6767383 | 01826729 | 7384417 |
| 01826733 | 6208264 | 01826734 | 5591185 | 01826739 | 6132080 |
| 01826751 | 5800130 | 01826770 | 5413626 | 01826774 | 7085794 |
| 01826778 | 7197693 | 01826795 | 7198022 | 01826797 | 6480205 |
| 01826821 | 5968615 | 01826824 | 7429549 | 01826856 | 6830505 |
| 01826869 | 5413627 | 01826870 | 5517089 | 01826891 | 7341750 |
| 01826895 | 5410419 | 01826896 | 6676802 | 01826913 | 5529155 |
| 01826918 | 5603101 | 01826925 | 6211649 | 01826946 | 7267033 |
| 01826952 | 6770539 | 01826982 | 5955042 | 01827035 | 6799650 |
| 01827047 | 7072296 | 01827048 | 5555965 | 01827066 | 7165544 |
| 01827081 | 5976136 | 01827101 | 5939733 | 01827119 | 5681683 |
| 01827122 | 6830981 | 01827148 | 5761413 | 01827173 | 5529156 |
| 01827186 | 6182155 | 01827209 | 5502733 | 01827220 | 6300266 |
| 01827221 | 5434303 | 01827223 | 6583637 | 01827232 | 6105853 |
| 01827233 | 6089824 | 01827251 | 5955043 | 01827253 | 7323506 |
| 01827255 | 5557097 | 01827260 | 6533060 | 01827267 | 7220030 |
| 01827293 | 6424208 | 01827295 | 6760744 | 01827304 | 6704059 |
| 01827314 | 7447730 | 01827333 | 5745738 | 01827345 | 6727627 |
| 01827362 | 6816302 | 01827364 | 7289320 | 01827387 | 5909932 |
| 01827405 | 6255893 | 01827422 | 6816867 | 01827432 | 7097320 |
| 01827434 | 6457192 | 01827440 | 5976147 | 01827441 | 6809502 |
| 01827451 | 7551375 | 01827452 | 6452966 | 01827473 | 6602816 |
| 01827478 | 5681666 | 01827486 | 6790337 | 01827508 | 6723319 |
| 01827551 | 5968617 | 01827556 | 7443080 | 01827557 | 6639269 |
| 01827563 | 5432471 | 01827623 | 6767384 | 01827632 | 6285537 |
| 01827635 | 6820628 | 01827653 | 5848359 | 01827663 | 7089056 |
| 01827666 | 5342090 | 01827673 | 6300261 | 01827678 | 6119668 |
| 01827719 | 6769126 | 01827726 | 5968618 | 01827729 | 5995878 |
| 01827757 | 7545563 | 01827801 | 5458721 | 01827836 | 6710819 |
| 01827862 | 7387529 | 01827872 | 5739024 | 01827896 | 6792680 |
| 01827906 | 5432451 | 01827923 | 6724594 | 01827952 | 7185241 |
| 01827956 | 6825800 | 01827959 | 7065200 | 01827984 | 6793233 |
| 01828022 | 5939745 | 01828035 | 6706416 | 01828036 | 5689453 |
| 01828052 | 5517090 | 01828111 | 7081451 | 01828139 | 6403434 |
| 01828148 | 6211652 | 01828154 | 6288233 | 01828157 | 6235925 |
| 01828165 | 6000025 | 01828172 | 5342091 | 01828183 | 6755323 |
| 01828194 | 5955046 | 01828238 | 5376233 | 01828284 | 6495367 |
| 01828333 | 6814650 | 01828348 | 7100474 | 01828367 | 6728771 |
| 01828385 | 7268339 | 01828386 | 5959576 | 01828390 | 7356588 |
| 01828409 | 6273617 | 01828411 | 7315525 | 01828418 | 7337335 |
| 01828419 | 6772906 | 01828433 | 7451902 | 01828446 | 6323461 |
| 01828450 | 6752082 | 01828454 | 7208745 | 01828455 | 6840281 |
| 01828466 | 6780945 | 01828468 | 6819997 | 01828482 | 6399260 |
| 01828484 | 6182157 | 01828500 | 5591196 | 01828501 | 6399270 |
| 01828518 | 7267035 | 01828544 | 5876760 | 01828549 | 7566339 |
| 01828592 | 6772905 | 01828604 | 7264647 | 01828608 | 6451257 |
| 01828609 | 7390580 | 01828614 | 5555601 | 01828617 | 6046402 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01828644 | 6652815 | 01828646 | 6350320 | 01828649 | 6761532 |
| 01828666 | 6671267 | 01828674 | 5515548 | 01828678 | 6572179 |
| 01828681 | 7251557 | 01828703 | 6082086 | 01828714 | 6775771 |
| 01828739 | 6804475 | 01828745 | 6046403 | 01828747 | 6135005 |
| 01828755 | 5724348 | 01828765 | 6438233 | 01828770 | 7181095 |
| 01828794 | 6717235 | 01828816 | 6848769 | 01828838 | 6752428 |
| 01828860 | 7079653 | 01828871 | 6757252 | 01828872 | 7165037 |
| 01828884 | 6764589 | 01828898 | 6208268 | 01828904 | 6594448 |
| 01828908 | 5800147 | 01828922 | 7390581 | 01828944 | 6779249 |
| 01828945 | 7161654 | 01828947 | 6208269 | 01828952 | 6053621 |
| 01828960 | 6588361 | 01828970 | 7272383 | 01828982 | 6084338 |
| 01828987 | 6842196 | 01828989 | 5555606 | 01828992 | 7104746 |
| 01829008 | 6332921 | 01829015 | 6178709 | 01829020 | 6775654 |
| 01829046 | 5695055 | 01829058 | 7114059 | 01829059 | 7453260 |
| 01829061 | 6350322 | 01829063 | 7438676 | 01829069 | 6391378 |
| 01829098 | 6749947 | 01829099 | 5318865 | 01829101 | 5912641 |
| 01829109 | 5745744 | 01829118 | 6495369 | 01829124 | 6836757 |
| 01829132 | 24896 | 01829135 | 7400754 | 01829138 | 5706832 |
| 01829149 | 6211624 | 01829151 | 6720682 | 01829153 | 6494777 |
| 01829200 | 5663878 | 01829209 | 6850976 | 01829220 | 5460417 |
| 01829226 | 6084340 | 01829235 | 6285540 | 01829241 | 5817753 |
| 01829296 | 5346600 | 01829300 | 36975 | 01829325 | 6119671 |
| 01829366 | 6769127 | 01829380 | 5871371 | 01829381 | 5408851 |
| 01829382 | 5555975 | 01829393 | 6000027 | 01829410 | 7272384 |
| 01829414 | 6288236 | 01829415 | 6323463 | 01829427 | 6752627 |
| 01829430 | 7198023 | 01829453 | 5848360 | 01829456 | 5681691 |
| 01829479 | 6569800 | 01829483 | 5690974 | 01829496 | 5724350 |
| 01829504 | 7239492 | 01829528 | 5690975 | 01829554 | 5371498 |
| 01829580 | 5460418 | 01829582 | 5447115 | 01829594 | 5999100 |
| 01829607 | 6403437 | 01829612 | 7304721 | 01829618 | 7439212 |
| 01829625 | 6444019 | 01829655 | 5925542 | 01829696 | 6722269 |
| 01829699 | 6383683 | 01829701 | 6361199 | 01829718 | 6135008 |
| 01829736 | 6847593 | 01829738 | 6724250 | 01829743 | 6723088 |
| 01829749 | 5754212 | 01829751 | 5515549 | 01829765 | 7163214 |
| 01829781 | 7422782 | 01829784 | 6409298 | 01829792 | 6391380 |
| 01829799 | 5689457 | 01829800 | 6728774 | 01829815 | 5745731 |
| 01829817 | 6476144 | 01829820 | 6760745 | 01829823 | 5912642 |
| 01829856 | 6486972 | 01829868 | 7459017 | 01829870 | 5995887 |
| 01829883 | 7334346 | 01829889 | 5924117 | 01829890 | 6452969 |
| 01829903 | 5860452 | 01829912 | 6409144 | 01829942 | 6314760 |
| 01829946 | 5912643 | 01829961 | 5386488 | 01829971 | 7551836 |
| 01829985 | 5413634 | 01829988 | 5434307 | 01830007 | 5447117 |
| 01830025 | 7243288 | 01830030 | 6232708 | 01830032 | 6765902 |
| 01830044 | 6142197 | 01830046 | 7456891 | 01830049 | 6017970 |
| 01830066 | 7357437 | 01830067 | 6403438 | 01830087 | 6682220 |
| 01830094 | 5754213 | 01830106 | 6285542 | 01830111 | 6017971 |
| 01830114 | 6595468 | 01830119 | 5681665 | 01830136 | 5987392 |
| 01830147 | 6561796 | 01830154 | 7244898 | 01830158 | 6598340 |
| 01830164 | 5914463 | 01830210 | 6082090 | 01830223 | 5738167 |
| 01830235 | 5670743 | 01830241 | 5348404 | 01830242 | 5991677 |
| 01830243 | 6060954 | 01830248 | 6178710 | 01830259 | 6193830 |
| 01830261 | 5671770 | 01830266 | 5555980 | 01830271 | 6105858 |
| 01830278 | 7081493 | 01830296 | 6620687 | 01830300 | 6273621 |
| 01830310 | 6816868 | 01830311 | 5754164 | 01830328 | 5754203 |
| 01830342 | 6817214 | 01830360 | 7186443 | 01830368 | 6838357 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01830392 | 5652064 | 01830400 | 6391384 | 01830402 | 7396795 |
| 01830434 | 6329386 | 01830447 | 5823412 | 01830450 | 6817215 |
| 01830461 | 6468940 | 01830468 | 6800265 | 01830483 | 6172539 |
| 01830514 | 6635963 | 01830515 | 6727628 | 01830536 | 7337336 |
| 01830542 | 5515552 | 01830561 | 6793008 | 01830565 | 6815474 |
| 01830571 | 5492539 | 01830572 | 5695059 | 01830579 | 5376247 |
| 01830599 | 10741 | 01830612 | 6842669 | 01830628 | 6323466 |
| 01830631 | 6798811 | 01830645 | 5921336 | 01830650 | 6724210 |
| 01830652 | 5809482 | 01830653 | 5652065 | 01830659 | 6178712 |
| 01830671 | 6444022 | 01830681 | 7432411 | 01830694 | 5724355 |
| 01830695 | 6383689 | 01830701 | 6652817 | 01830704 | 6128306 |
| 01830706 | 5939762 | 01830708 | 6000711 | 01830710 | 7189202 |
| 01830714 | 5921368 | 01830715 | 7454727 | 01830717 | 5912633 |
| 01830718 | 5813155 | 01830747 | 5809485 | 01830755 | 5995890 |
| 01830775 | 5681693 | 01830777 | 6578045 | 01830797 | 6632067 |
| 01830808 | 6827746 | 01830831 | 7267036 | 01830832 | 7176030 |
| 01830836 | 5455933 | 01830843 | 6796573 | 01830849 | 5769772 |
| 01830854 | 6755572 | 01830869 | 5670731 | 01830875 | 7076089 |
| 01830876 | 6767385 | 01830881 | 6082095 | 01830899 | 7239495 |
| 01830905 | 6142199 | 01830919 | 6361206 | 01830923 | 6838243 |
| 01830933 | 6000028 | 01830952 | 5848364 | 01830955 | 5670732 |
| 01830958 | 6361207 | 01830959 | 5591197 | 01830960 | 5860453 |
| 01830963 | 7389313 | 01830966 | 6452973 | 01830974 | 6788213 |
| 01830976 | 7414214 | 01830978 | 6524779 | 01830996 | 7220033 |
| 01831002 | 5515554 | 01831007 | 5995891 | 01831012 | 5983895 |
| 01831014 | 6000029 | 01831031 | 6817213 | 01831044 | 5745749 |
| 01831049 | 5690976 | 01831051 | 7089030 | 01831055 | 7210956 |
| 01831058 | 5531762 | 01831059 | 5318874 | 01831072 | 5871963 |
| 01831091 | 6826586 | 01831098 | 7235172 | 01831103 | 6314753 |
| 01831127 | 5690977 | 01831137 | 7085795 | 01831169 | 6825803 |
| 01831174 | 5909922 | 01831182 | 7086488 | 01831194 | 6332934 |
| 01831227 | 7448909 | 01831230 | 7319754 | 01831232 | 5689463 |
| 01831233 | 5386496 | 01831242 | 6766595 | 01831251 | 6753236 |
| 01831267 | 5916677 | 01831295 | 6480186 | 01831300 | 7086469 |
| 01831301 | 5955048 | 01831306 | 6547463 | 01831315 | 7568743 |
| 01831334 | 5481498 | 01831340 | 6269380 | 01831351 | 6135737 |
| 01831379 | 5555607 | 01831382 | 5999105 | 01831390 | 5754216 |
| 01831403 | 6777209 | 01831415 | 6394792 | 01831429 | 5555600 |
| 01831433 | 5995893 | 01831437 | 6438239 | 01831442 | 6779250 |
| 01831450 | 6128297 | 01831469 | 6533061 | 01831470 | 7072301 |
| 01831478 | 7405200 | 01831481 | 5523938 | 01831499 | 5471982 |
| 01831525 | 6457199 | 01831536 | 6766596 | 01831550 | 6813355 |
| 01831559 | 5809481 | 01831571 | 5786802 | 01831588 | 5724753 |
| 01831596 | 6452979 | 01831608 | 6768970 | 01831621 | 6193825 |
| 01831625 | 6239081 | 01831627 | 5474212 | 01831633 | 7267037 |
| 01831650 | 6119674 | 01831668 | 6345370 | 01831687 | 6300270 |
| 01831691 | 6486974 | 01831701 | 7447691 | 01831707 | 5671773 |
| 01831715 | 5681695 | 01831724 | 5413598 | 01831745 | 5354757 |
| 01831751 | 5663885 | 01831764 | 6872416 | 01831795 | 5689464 |
| 01831828 | 6332923 | 01831838 | 6394796 | 01831853 | 6829677 |
| 01831855 | 6569935 | 01831869 | 6178716 | 01831872 | 6839315 |
| 01831883 | 5472569 | 01831889 | 6782010 | 01831893 | 6792681 |
| 01831894 | 6046407 | 01831896 | 6444025 | 01831919 | 5761420 |
| 01831933 | 6273622 | 01831935 | 7390582 | 01831941 | 6323469 |
| 01831944 | 5557111 | 01831952 | 7183707 | 01831963 | 6480206 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01831970 | 5557112 | 01831982 | 6406382 | 01831985 | 6255900 |
| 01831995 | 6383693 | 01832013 | 6799651 | 01832020 | 5910230 |
| 01832022 | 82894 | 01832025 | 6332924 | 01832029 | 5987395 |
| 01832053 | 5910231 | 01832075 | 5892744 | 01832076 | 5983900 |
| 01832090 | 6616755 | 01832091 | 6554842 | 01832123 | 5553004 |
| 01832126 | 5972319 | 01832140 | 5557113 | 01832146 | 6473137 |
| 01832190 | 7145737 | 01832207 | 5412290 | 01832216 | 5603111 |
| 01832219 | 6178718 | 01832221 | 6105241 | 01832232 | 5745751 |
| 01832241 | 5916679 | 01832249 | 5529173 | 01832259 | 6046411 |
| 01832269 | 5799203 | 01832270 | 6046413 | 01832271 | 6525030 |
| 01832279 | 8730 | 01832283 | 6444026 | 01832288 | 6235931 |
| 01832300 | 7268341 | 01832302 | 7095872 | 01832307 | 5434301 |
| 01832314 | 5916680 | 01832330 | 6452981 | 01832349 | 6816869 |
| 01832351 | 6128310 | 01832359 | 7154004 | 01832367 | 5769776 |
| 01832370 | 5916681 | 01832396 | 6808743 | 01832397 | 7384420 |
| 01832406 | 5583099 | 01832412 | 5663886 | 01832453 | 6178719 |
| 01832463 | 6135004 | 01832464 | 6391387 | 01832467 | 5751185 |
| 01832474 | 5348407 | 01832487 | 5916682 | 01832502 | 5813157 |
| 01832506 | 7064626 | 01832519 | 5555989 | 01832521 | 6850301 |
| 01832539 | 6610731 | 01832557 | 6713996 | 01832570 | 5314802 |
| 01832576 | 5661879 | 01832589 | 5591200 | 01832602 | 5555609 |
| 01832609 | 6784920 | 01832619 | 6468941 | 01832677 | 6781021 |
| 01832683 | 7157378 | 01832692 | 5487706 | 01832702 | 5410429 |
| 01832716 | 5999109 | 01832718 | 7375087 | 01832726 | 5620872 |
| 01832728 | 7191738 | 01832740 | 6832813 | 01832755 | 6269381 |
| 01832757 | 6588362 | 01832772 | 6814651 | 01832775 | 5871373 |
| 01832798 | 7209211 | 01832800 | 6424226 | 01832806 | 6329392 |
| 01832807 | 6255906 | 01832844 | 5663888 | 01832860 | 6822585 |
| 01832864 | 5892750 | 01832912 | 7439813 | 01832917 | 5684051 |
| 01832923 | 7191733 | 01832933 | 6224397 | 01832936 | 5591202 |
| 01832938 | 6039856 | 01832944 | 7319755 | 01832948 | 6793235 |
| 01832963 | 7209212 | 01832978 | 6150886 | 01832994 | 6374626 |
| 01833012 | 6817216 | 01833018 | 5348409 | 01833032 | 7113083 |
| 01833035 | 7132809 | 01833052 | 5474213 | 01833059 | 5684052 |
| 01833061 | 5348411 | 01833090 | 6650189 | 01833092 | 6759084 |
| 01833100 | 6506148 | 01833106 | 6232714 | 01833133 | 6761534 |
| 01833142 | 6060964 | 01833156 | 7150426 | 01833164 | 6060965 |
| 01833172 | 6748811 | 01833184 | 5627361 | 01833188 | 7438388 |
| 01833229 | 5492541 | 01833233 | 5817761 | 01833241 | 5689468 |
| 01833245 | 5434310 | 01833270 | 6080276 | 01833300 | 6750199 |
| 01833312 | 5515557 | 01833335 | 5818944 | 01833353 | 6424227 |
| 01833364 | 5892752 | 01833376 | 7292087 | 01833407 | 6314766 |
| 01833413 | 7444170 | 01833430 | 7170064 | 01833432 | 7185244 |
| 01833440 | 5955061 | 01833451 | 7092755 | 01833473 | 6830020 |
| 01833490 | 6080278 | 01833497 | 6842197 | 01833499 | 5968630 |
| 01833511 | 5506393 | 01833553 | 5492544 | 01833564 | 6821673 |
| 01833566 | 5817762 | 01833574 | 6444027 | 01833597 | 5912648 |
| 01833605 | 5314805 | 01833606 | 5661885 | 01833623 | 6017975 |
| 01833646 | 5724758 | 01833647 | 5523944 | 01833661 | 5809490 |
| 01833676 | 7390856 | 01833687 | 7089058 | 01833692 | 5818945 |
| 01833694 | 6452984 | 01833698 | 6255908 | 01833713 | 5492549 |
| 01833727 | 5555990 | 01833729 | 5892753 | 01833763 | 6749949 |
| 01833774 | 7128088 | 01833806 | 7576839 | 01833846 | 5412296 |
| 01833847 | 5473074 | 01833851 | 6046416 | 01833904 | 7228012 |
| 01833916 | 7220035 | 01833936 | 5892754 | 01833939 | 5348416 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01833946 | 7356593 | 01833947 | 6300277 | 01833955 | 6105242 |
| 01833968 | 5557118 | 01834011 | 5724760 | 01834035 | 7451715 |
| 01834038 | 6761535 | 01834066 | 5671776 | 01834080 | 5955063 |
| 01834084 | 7150427 | 01834085 | 7557937 | 01834093 | 6702239 |
| 01834106 | 5955064 | 01834134 | 6714561 | 01834164 | 6438248 |
| 01834176 | 6300279 | 01834189 | 5983905 | 01834199 | 5474249 |
| 01834206 | 6132089 | 01834232 | 5555614 | 01834253 | 7227914 |
| 01834275 | 5968632 | 01834278 | 7183708 | 01834296 | 6484411 |
| 01834336 | 5883684 | 01834338 | 6840427 | 01834349 | 6394808 |
| 01834372 | 6815406 | 01834382 | 7389315 | 01834407 | 5376253 |
| 01834438 | 6394809 | 01834444 | 5487712 | 01834445 | 7341431 |
| 01834448 | 5738172 | 01834500 | 6864973 | 01834516 | 6779894 |
| 01834525 | 6269383 | 01834527 | 6791440 | 01834531 | 7071241 |
| 01834546 | 7437219 | 01834570 | 6773335 | 01834574 | 5474250 |
| 01834583 | 5707619 | 01834595 | 6178721 | 01834614 | 6017978 |
| 01834624 | 6285547 | 01834626 | 5474251 | 01834628 | 30396 |
| 01834638 | 7578348 | 01834661 | 6119678 | 01834672 | 5652072 |
| 01834707 | 6383674 | 01834710 | 7441236 | 01834716 | 6815476 |
| 01834757 | 6132090 | 01834765 | 7393685 | 01834767 | 6383697 |
| 01834769 | 7427469 | 01834771 | 7542744 | 01834785 | 6494746 |
| 01834790 | 5474252 | 01834798 | 6502349 | 01834806 | 6714881 |
| 01834836 | 6340336 | 01834851 | 6132091 | 01834852 | 5314812 |
| 01834873 | 5348418 | 01834886 | 50502 | 01834908 | 5860458 |
| 01834910 | 6840282 | 01834920 | 5754199 | 01834937 | 6089842 |
| 01834952 | 5684059 | 01834973 | 6300281 | 01834985 | 6000034 |
| 01834998 | 6172557 | 01835005 | 5447124 | 01835012 | 6862568 |
| 01835018 | 5754200 | 01835020 | 7549940 | 01835034 | 5707620 |
| 01835040 | 6046420 | 01835046 | 7154006 | 01835048 | 7071249 |
| 01835059 | 6492329 | 01835063 | 6314769 | 01835076 | 5690990 |
| 01835097 | 6080280 | 01835119 | 5314814 | 01835140 | 7412331 |
| 01835159 | 5848369 | 01835161 | 7065493 | 01835175 | 5769784 |
| 01835176 | 6772466 | 01835193 | 6594450 | 01835273 | 6211660 |
| 01835337 | 6340337 | 01835382 | 5724763 | 01835385 | 6323479 |
| 01835389 | 5555997 | 01835399 | 5410436 | 01835446 | 6811328 |
| 01835494 | 5348420 | 01835508 | 6825470 | 01835509 | 6150890 |
| 01835526 | 6137227 | 01835535 | 5578737 | 01835544 | 7400760 |
| 01835562 | 7575386 | 01835563 | 6633281 | 01835582 | 7154562 |
| 01835587 | 6660111 | 01835592 | 6782011 | 01835593 | 5555998 |
| 01835633 | 6777681 | 01835635 | 5738175 | 01835654 | 6137229 |
| 01835674 | 6473139 | 01835685 | 7433840 | 01835689 | 6828256 |
| 01835701 | 6784806 | 01835707 | 7393686 | 01835715 | 7438210 |
| 01835717 | 5348422 | 01835724 | 5955067 | 01835736 | 6238427 |
| 01835753 | 6137230 | 01835754 | 6821769 | 01835769 | 6505873 |
| 01835770 | 7183706 | 01835796 | 6769322 | 01835807 | 6273632 |
| 01835817 | 7432415 | 01835819 | 5809495 | 01835826 | 5428565 |
| 01835827 | 6374632 | 01835864 | 7241783 | 01835869 | 5412299 |
| 01835874 | 6374633 | 01835891 | 6046423 | 01835902 | 5817764 |
| 01835916 | 5603115 | 01835918 | 6803978 | 01835930 | 7186437 |
| 01835934 | 5432481 | 01835935 | 6833020 | 01835948 | 6300285 |
| 01835951 | 6150891 | 01835952 | 6049146 | 01835958 | 6049147 |
| 01835963 | 5348425 | 01835965 | 5848371 | 01835972 | 7387534 |
| 01835984 | 5460426 | 01836009 | 5523946 | 01836020 | 6211667 |
| 01836021 | 7337339 | 01836031 | 7220036 | 01836033 | 7154563 |
| 01836045 | 6084356 | 01836051 | 5661889 | 01836058 | 6300286 |
| 01836078 | 5603107 | 01836083 | 5831464 | 01836096 | 5556000 |

**Reason for Objection of claim listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01836097 | 5671782 | 01836100 | 6150892 | 01836120 | 13260 |
| 01836141 | 6819998 | 01836150 | 6767387 | 01836161 | 5754198 |
| 01836169 | 6046424 | 01836172 | 7287106 | 01836179 | 5474255 |
| 01836183 | 6684970 | 01836220 | 6374634 | 01836227 | 6224402 |
| 01836234 | 5531769 | 01836243 | 5912654 | 01836286 | 7448798 |
| 01836291 | 6782264 | 01836298 | 5912655 | 01836318 | 5670755 |
| 01836319 | 7577565 | 01836334 | 6686402 | 01836335 | 7235174 |
| 01836353 | 5412302 | 01836355 | 6645462 | 01836359 | 5506398 |
| 01836369 | 6837935 | 01836381 | 6804478 | 01836389 | 5968635 |
| 01836391 | 6815478 | 01836395 | 7086641 | 01836405 | 5671783 |
| 01836409 | 7420763 | 01836413 | 5515563 | 01836416 | 5663898 |
| 01836446 | 5999118 | 01836457 | 5661890 | 01836458 | 6332938 |
| 01836462 | 6119681 | 01836473 | 7092759 | 01836490 | 6634304 |
| 01836497 | 5912657 | 01836510 | 5951726 | 01836516 | 5410439 |
| 01836523 | 6172558 | 01836525 | 5968636 | 01836529 | 7438455 |
| 01836537 | 6813518 | 01836556 | 7438537 | 01836581 | 5905895 |
| 01836589 | 5410443 | 01836608 | 6772911 | 01836609 | 7438987 |
| 01836615 | 6238428 | 01836634 | 5506401 | 01836655 | 5434317 |
| 01836660 | 5458736 | 01836678 | 6403447 | 01836681 | 7468138 |
| 01836690 | 51066 | 01836707 | 5905897 | 01836714 | 5474649 |
| 01836720 | 6224396 | 01836760 | 7411000 | 01836764 | 6084361 |
| 01836788 | 5769769 | 01836793 | 6224403 | 01836805 | 6073689 |
| 01836812 | 6617983 | 01836818 | 6383701 | 01836838 | 6235938 |
| 01836845 | 6105245 | 01836846 | 6232725 | 01836853 | 6438254 |
| 01836854 | 6840034 | 01836856 | 7310357 | 01836864 | 6528083 |
| 01836872 | 5987409 | 01836876 | 5905898 | 01836891 | 5492555 |
| 01836905 | 6374639 | 01836920 | 6046427 | 01836926 | 6208276 |
| 01836937 | 7442425 | 01836944 | 5413637 | 01836946 | 6394812 |
| 01836947 | 6487859 | 01836967 | 5633733 | 01836970 | 6438256 |
| 01836985 | 6285531 | 01836998 | 6747116 | 01837026 | 6374642 |
| 01837030 | 6759085 | 01837045 | 5976167 | 01837066 | 5831454 |
| 01837072 | 7076090 | 01837080 | 5939770 | 01837089 | 7363489 |
| 01837092 | 6132101 | 01837093 | 6560460 | 01837096 | 6495371 |
| 01837108 | 5492556 | 01837115 | 5318886 | 01837120 | 7530045 |
| 01837128 | 5434319 | 01837132 | 6795104 | 01837138 | 6105247 |
| 01837145 | 6406389 | 01837152 | 5318887 | 01837155 | 89283 |
| 01837157 | 5342080 | 01837164 | 5871383 | 01837181 | 5342081 |
| 01837189 | 6119682 | 01837196 | 7220037 | 01837207 | 7206058 |
| 01837259 | 5591207 | 01837271 | 5995905 | 01837286 | 5428567 |
| 01837287 | 7387536 | 01837292 | 5555620 | 01837306 | 6383703 |
| 01837309 | 7154000 | 01837318 | 5983912 | 01837323 | 5314820 |
| 01837330 | 5515566 | 01837339 | 6856659 | 01837344 | 6381795 |
| 01837346 | 7321333 | 01837370 | 7439213 | 01837377 | 5318888 |
| 01837383 | 6285532 | 01837415 | 7384423 | 01837433 | 6300288 |
| 01837435 | 6804244 | 01837478 | 6424233 | 01837480 | 6207390 |
| 01837485 | 7181846 | 01837486 | 6000037 | 01837498 | 5671784 |
| 01837527 | 5474256 | 01837536 | 7141718 | 01837540 | 5684068 |
| 01837555 | 5848374 | 01837582 | 7528453 | 01837589 | 6727301 |
| 01837599 | 6211669 | 01837618 | 6089845 | 01837624 | 6569803 |
| 01837631 | 6685570 | 01837633 | 6759544 | 01837643 | 5724769 |
| 01837656 | 6452990 | 01837658 | 5871384 | 01837671 | 7441368 |
| 01837685 | 7557712 | 01837692 | 6046429 | 01837706 | 5876771 |
| 01837710 | 6207391 | 01837715 | 5871977 | 01837718 | 5536456 |
| 01837719 | 5481513 | 01837725 | 6859759 | 01837731 | 6137233 |
| 01837735 | 6752171 | 01837739 | 6340340 | 01837740 | 5504670 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01837749 | 7457607 | 01837758 | 5955074 | 01837771 | 7089062 |
| 01837784 | 5318890 | 01837793 | 5557126 | 01837797 | 6105253 |
| 01837799 | 5707626 | 01837829 | 6329404 | 01837836 | 7566317 |
| 01837846 | 5939771 | 01837854 | 6332939 | 01837858 | 7104754 |
| 01837861 | 7369951 | 01837865 | 6788212 | 01837872 | 5809498 |
| 01837882 | 5813173 | 01837892 | 5471991 | 01837905 | 7294353 |
| 01837907 | 6128321 | 01837908 | 5769787 | 01837920 | 6340341 |
| 01837930 | 7411008 | 01837937 | 5661869 | 01837943 | 6269393 |
| 01837964 | 7235175 | 01837967 | 6332940 | 01837996 | 6798970 |
| 01837998 | 6505877 | 01837999 | 5724771 | 01838001 | 6399262 |
| 01838015 | 5818954 | 01838018 | 6340342 | 01838035 | 6748440 |
| 01838044 | 55247 | 01838060 | 5386075 | 01838065 | 5481514 |
| 01838068 | 5689480 | 01838077 | 5817770 | 01838090 | 5342084 |
| 01838096 | 7373744 | 01838100 | 6819999 | 01838120 | 6178730 |
| 01838125 | 5921381 | 01838150 | 6749951 | 01838157 | 7334465 |
| 01838180 | 7180866 | 01838192 | 5386510 | 01838198 | 6667004 |
| 01838216 | 5460430 | 01838217 | 5663900 | 01838221 | 5539828 |
| 01838230 | 6750201 | 01838235 | 6135017 | 01838239 | 5413601 |
| 01838248 | 7363490 | 01838276 | 6494762 | 01838290 | 6060971 |
| 01838293 | 6457206 | 01838296 | 6135018 | 01838331 | 5342057 |
| 01838332 | 6381799 | 01838342 | 6060972 | 01838351 | 5987417 |
| 01838359 | 5670756 | 01838368 | 5661865 | 01838385 | 52506 |
| 01838388 | 5951728 | 01838396 | 76240 | 01838425 | 5670757 |
| 01838432 | 5413602 | 01838438 | 5912662 | 01838449 | 5557130 |
| 01838457 | 7183709 | 01838463 | 6173100 | 01838464 | 5968602 |
| 01838468 | 6633283 | 01838472 | 10551 | 01838483 | 5523947 |
| 01838500 | 5983918 | 01838522 | 5474654 | 01838543 | 5786813 |
| 01838559 | 6783488 | 01838570 | 6406392 | 01838574 | 5447129 |
| 01838591 | 5371428 | 01838620 | 6830984 | 01838645 | 5458743 |
| 01838649 | 6633284 | 01838658 | 6444031 | 01838683 | 6193295 |
| 01838686 | 6394814 | 01838705 | 5492558 | 01838716 | 5670760 |
| 01838717 | 5460433 | 01838721 | 6444032 | 01838770 | 5663904 |
| 01838781 | 7271538 | 01838793 | 6508457 | 01838805 | 6539199 |
| 01838813 | 6667005 | 01838815 | 7299048 | 01838825 | 6409149 |
| 01838826 | 5471985 | 01838830 | 6084365 | 01838840 | 5371439 |
| 01838851 | 6049156 | 01838856 | 6046432 | 01838871 | 5876774 |
| 01838872 | 5544645 | 01838887 | 7552329 | 01838906 | 6772302 |
| 01838941 | 5474655 | 01838946 | 6135010 | 01838987 | 5684030 |
| 01839013 | 7186423 | 01839016 | 6084366 | 01839044 | 6759546 |
| 01839048 | 5314824 | 01839053 | 5995907 | 01839074 | 6825472 |
| 01839075 | 6332942 | 01839087 | 5408855 | 01839089 | 6535706 |
| 01839109 | 6080285 | 01839117 | 5818956 | 01839127 | 5474656 |
| 01839131 | 5523948 | 01839138 | 6863829 | 01839140 | 5939768 |
| 01839143 | 5799213 | 01839176 | 5408856 | 01839185 | 7575955 |
| 01839201 | 5809500 | 01839220 | 6105258 | 01839229 | 6662969 |
| 01839233 | 6332943 | 01839239 | 6728773 | 01839242 | 6255903 |
| 01839245 | 6269384 | 01839265 | 5754758 | 01839270 | 6502350 |
| 01839308 | 5999123 | 01839310 | 7457348 | 01839320 | 5471986 |
| 01839324 | 6727631 | 01839327 | 5652075 | 01839338 | 5661893 |
| 01839342 | 6606348 | 01839344 | 7541835 | 01839353 | 5652076 |
| 01839359 | 6487861 | 01839360 | 6173102 | 01839372 | 5871389 |
| 01839376 | 6269395 | 01839387 | 6178737 | 01839424 | 7348215 |
| 01839427 | 7206065 | 01839435 | 5761425 | 01839439 | 6049159 |
| 01839440 | 7369945 | 01839444 | 5951732 | 01839460 | 6394819 |
| 01839480 | 5483459 | 01839487 | 5361498 | 01839491 | 7303027 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01839506 | 6793012 | 01839509 | 6517389 | 01839519 | 7446016 |
| 01839536 | 6582102 | 01839539 | 5553024 | 01839544 | 6702241 |
| 01839550 | 6814653 | 01839571 | 6000032 | 01839578 | 6232730 |
| 01839581 | 6232732 | 01839596 | 6178738 | 01839602 | 5413649 |
| 01839606 | 5474259 | 01839621 | 6770542 | 01839624 | 7229508 |
| 01839627 | 5544647 | 01839634 | 6329405 | 01839639 | 7271539 |
| 01839646 | 5434329 | 01839668 | 6701777 | 01839708 | 6444033 |
| 01839718 | 6590773 | 01839721 | 6288227 | 01839741 | 6424235 |
| 01839754 | 5860468 | 01839763 | 6717030 | 01839765 | 5318898 |
| 01839782 | 6089788 | 01839783 | 7352297 | 01839793 | 6793240 |
| 01839802 | 5738182 | 01839834 | 7287107 | 01839839 | 5684071 |
| 01839844 | 6128326 | 01839850 | 6849148 | 01839857 | 5361499 |
| 01839863 | 5434324 | 01839878 | 6178739 | 01839884 | 6781023 |
| 01839891 | 5871392 | 01839892 | 5987420 | 01839912 | 6451259 |
| 01839917 | 5983922 | 01839921 | 6389114 | 01839925 | 5987421 |
| 01839927 | 5689489 | 01839941 | 6178740 | 01839955 | 5987423 |
| 01839956 | 6135006 | 01839987 | 5515580 | 01839990 | 5515581 |
| 01839991 | 6862817 | 01839993 | 5377723 | 01839999 | 7452747 |
| 01840001 | 7429555 | 01840010 | 5769790 | 01840020 | 6128328 |
| 01840029 | 7154568 | 01840037 | 6128329 | 01840039 | 5470200 |
| 01840040 | 6080291 | 01840042 | 5995909 | 01840057 | 6569910 |
| 01840059 | 5314828 | 01840066 | 5556010 | 01840072 | 6424236 |
| 01840112 | 5818960 | 01840118 | 6790197 | 01840127 | 5999125 |
| 01840133 | 5831471 | 01840154 | 6825726 | 01840162 | 5348437 |
| 01840175 | 7085798 | 01840183 | 5817772 | 01840224 | 5555624 |
| 01840226 | 7442981 | 01840228 | 7400763 | 01840234 | 5769791 |
| 01840236 | 6321595 | 01840240 | 5689490 | 01840246 | 6444034 |
| 01840252 | 7303028 | 01840254 | 6300290 | 01840292 | 5876777 |
| 01840298 | 5531779 | 01840327 | 7465721 | 01840329 | 6722186 |
| 01840339 | 6080292 | 01840377 | 5871394 | 01840384 | 6777757 |
| 01840391 | 7235176 | 01840396 | 6835885 | 01840398 | 7540083 |
| 01840402 | 5447133 | 01840412 | 5428570 | 01840426 | 7379341 |
| 01840437 | 6314781 | 01840470 | 6535707 | 01840478 | 6764103 |
| 01840496 | 6269316 | 01840502 | 6389116 | 01840515 | 6137241 |
| 01840521 | 5458744 | 01840527 | 7394870 | 01840530 | 6267569 |
| 01840540 | 5813176 | 01840562 | 7289326 | 01840584 | 6049151 |
| 01840594 | 6173103 | 01840611 | 7443535 | 01840657 | 6344785 |
| 01840672 | 5318885 | 01840682 | 6344786 | 01840686 | 6300292 |
| 01840695 | 6314782 | 01840696 | 5976170 | 01840700 | 6235945 |
| 01840702 | 6269396 | 01840703 | 6394825 | 01840704 | 5983925 |
| 01840735 | 7301548 | 01840737 | 5580428 | 01840745 | 7321339 |
| 01840756 | 6716105 | 01840758 | 6235948 | 01840768 | 5695067 |
| 01840789 | 6314785 | 01840806 | 5506406 | 01840822 | 5871395 |
| 01840830 | 5976171 | 01840833 | 6558876 | 01840849 | 5999127 |
| 01840853 | 5413650 | 01840875 | 7241784 | 01840896 | 6182168 |
| 01840899 | 5413651 | 01840916 | 7407851 | 01840925 | 7373745 |
| 01840926 | 5691011 | 01840941 | 5995879 | 01840945 | 5799215 |
| 01840948 | 5410454 | 01840957 | 6533062 | 01840958 | 6211674 |
| 01840969 | 6135734 | 01840975 | 6453001 | 01841006 | 7443447 |
| 01841016 | 5921338 | 01841017 | 41899 | 01841018 | 6132110 |
| 01841031 | 5471996 | 01841040 | 7107939 | 01841042 | 7239502 |
| 01841056 | 5386518 | 01841058 | 5553026 | 01841062 | 6777212 |
| 01841077 | 6321597 | 01841081 | 6017247 | 01841109 | 5663913 |
| 01841121 | 7357292 | 01841134 | 6224409 | 01841144 | 7220032 |
| 01841157 | 6820616 | 01841175 | 6089831 | 01841176 | 5557134 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01841188 | 6089837 | 01841201 | 5413653 | 01841221 | 6273637 |
| 01841224 | 6132111 | 01841230 | 6812924 | 01841238 | 6784923 |
| 01841257 | 6284720 | 01841260 | 6178742 | 01841271 | 7209220 |
| 01841295 | 7064638 | 01841314 | 6457208 | 01841324 | 5538268 |
| 01841325 | 5470203 | 01841328 | 6135743 | 01841334 | 5813178 |
| 01841355 | 5361501 | 01841356 | 5506408 | 01841360 | 5591214 |
| 01841365 | 7429557 | 01841373 | 7065206 | 01841378 | 5591215 |
| 01841380 | 5413655 | 01841386 | 5556013 | 01841428 | 6820629 |
| 01841438 | 5670759 | 01841455 | 6444037 | 01841459 | 7271542 |
| 01841481 | 6211676 | 01841482 | 6238437 | 01841506 | 5925526 |
| 01841538 | 6330852 | 01841540 | 6269398 | 01841543 | 5318900 |
| 01841545 | 7422345 | 01841551 | 6804476 | 01841563 | 7394864 |
| 01841577 | 6457209 | 01841607 | 5515586 | 01841613 | 6791082 |
| 01841623 | 6827747 | 01841624 | 7107470 | 01841628 | 6566231 |
| 01841638 | 6773337 | 01841649 | 5751197 | 01841654 | 6238438 |
| 01841655 | 7321341 | 01841677 | 7289328 | 01841686 | 7085800 |
| 01841704 | 6150885 | 01841712 | 6284723 | 01841714 | 7191743 |
| 01841720 | 5492564 | 01841728 | 7557938 | 01841734 | 5813179 |
| 01841744 | 6751189 | 01841760 | 7091114 | 01841764 | 6383650 |
| 01841775 | 5553027 | 01841787 | 5531783 | 01841790 | 7546731 |
| 01841791 | 6135009 | 01841794 | 6172550 | 01841804 | 6049164 |
| 01841809 | 5786819 | 01841811 | 5492565 | 01841822 | 5871396 |
| 01841834 | 6046439 | 01841835 | 5817768 | 01841841 | 7443246 |
| 01841851 | 5817775 | 01841853 | 7304724 | 01841868 | 7191740 |
| 01841871 | 6269400 | 01841904 | 7379343 | 01841912 | 6487862 |
| 01841914 | 5447135 | 01841917 | 7183713 | 01841920 | 5434333 |
| 01841922 | 7394865 | 01841926 | 5809502 | 01841947 | 6207398 |
| 01841994 | 7183714 | 01842000 | 6132103 | 01842001 | 7161670 |
| 01842003 | 6178744 | 01842010 | 7141721 | 01842011 | 6340347 |
| 01842030 | 5786820 | 01842040 | 7128094 | 01842048 | 6391403 |
| 01842049 | 7227920 | 01842050 | 6775776 | 01842056 | 5860473 |
| 01842058 | 5910237 | 01842064 | 7141722 | 01842065 | 5691003 |
| 01842072 | 7189205 | 01842076 | 5921389 | 01842079 | 7154011 |
| 01842080 | 6000016 | 01842084 | 6321603 | 01842086 | 5432486 |
| 01842087 | 5871378 | 01842093 | 6321605 | 01842102 | 6590774 |
| 01842106 | 5671791 | 01842123 | 6755716 | 01842127 | 6080297 |
| 01842128 | 6273628 | 01842131 | 6391406 | 01842133 | 7103223 |
| 01842137 | 7105554 | 01842144 | 6394832 | 01842149 | 6391407 |
| 01842154 | 5432495 | 01842157 | 5684079 | 01842166 | 7303029 |
| 01842169 | 6340349 | 01842187 | 5689496 | 01842188 | 7346747 |
| 01842190 | 6687582 | 01842191 | 6825033 | 01842192 | 7432420 |
| 01842193 | 6718469 | 01842201 | 7239498 | 01842203 | 6361218 |
| 01842209 | 6791441 | 01842225 | 5410441 | 01842226 | 5663914 |
| 01842227 | 7209221 | 01842242 | 6060959 | 01842245 | 38782 |
| 01842254 | 5860474 | 01842257 | 7394867 | 01842259 | 5348443 |
| 01842264 | 7241788 | 01842265 | 6389123 | 01842279 | 5492566 |
| 01842286 | 5314835 | 01842289 | 6391409 | 01842295 | 7538379 |
| 01842300 | 7453912 | 01842301 | 6453005 | 01842303 | 7423000 |
| 01842308 | 5428572 | 01842316 | 6232707 | 01842323 | 6321606 |
| 01842325 | 5591217 | 01842326 | 6391410 | 01842327 | 5769799 |
| 01842338 | 6073701 | 01842343 | 7113095 | 01842354 | 7163210 |
| 01842360 | 5831482 | 01842370 | 6340351 | 01842371 | 6796570 |
| 01842373 | 7390585 | 01842378 | 6340352 | 01842379 | 7326684 |
| 01842380 | 5671793 | 01842384 | 7301545 | 01842386 | 6084370 |
| 01842390 | 5976172 | 01842397 | 5921374 | 01842403 | 6339143 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01842407 | 7289330 | 01842413 | 7271544 | 01842414 | 7086498 |
| 01842422 | 7373748 | 01842423 | 7128096 | 01842429 | 6128334 |
| 01842430 | 7141724 | 01842431 | 7433838 | 01842438 | 6137246 |
| 01842443 | 7257144 | 01842452 | 5523961 | 01842456 | 6269404 |
| 01842458 | 7261677 | 01842477 | 7373749 | 01842482 | 7442469 |
| 01842483 | 7141725 | 01842485 | 7070130 | 01842491 | 7092763 |
| 01842493 | 6332947 | 01842494 | 5707636 | 01842504 | 5813180 |
| 01842516 | 7157383 | 01842524 | 6273640 | 01842527 | 5428573 |
| 01842529 | 6150895 | 01842531 | 5410435 | 01842552 | 6721809 |
| 01842562 | 5761431 | 01842569 | 5689485 | 01842572 | 7459320 |
| 01842573 | 5751202 | 01842578 | 5557119 | 01842582 | 7334467 |
| 01842593 | 5432497 | 01842596 | 5976173 | 01842600 | 5386525 |
| 01842614 | 5318903 | 01842615 | 7546732 | 01842617 | 7157003 |
| 01842624 | 7264656 | 01842641 | 5995912 | 01842642 | 7206069 |
| 01842645 | 7441369 | 01842649 | 6137224 | 01842659 | 7080888 |
| 01842670 | 5538272 | 01842679 | 5428574 | 01842681 | 6457211 |
| 01842684 | 7532119 | 01842687 | 5809489 | 01842700 | 7114278 |
| 01842703 | 5761432 | 01842709 | 5921391 | 01842718 | 5813181 |
| 01842719 | 7311261 | 01842731 | 5689460 | 01842739 | 7176178 |
| 01842744 | 6173105 | 01842752 | 5386084 | 01842753 | 5661896 |
| 01842760 | 7064642 | 01842761 | 7368529 | 01842762 | 7239504 |
| 01842769 | 7065207 | 01842781 | 6033881 | 01842788 | 6046440 |
| 01842791 | 7189210 | 01842797 | 5738185 | 01842805 | 6381806 |
| 01842806 | 7321345 | 01842809 | 6793015 | 01842815 | 5955080 |
| 01842817 | 6017968 | 01842820 | 7227917 | 01842827 | 7528418 |
| 01842829 | 5916695 | 01842831 | 7207172 | 01842833 | 5968648 |
| 01842834 | 6284726 | 01842836 | 7128098 | 01842847 | 5951741 |
| 01842851 | 6178723 | 01842853 | 6391382 | 01842859 | 5955081 |
| 01842862 | 7189211 | 01842869 | 7450110 | 01842872 | 5951742 |
| 01842880 | 7321346 | 01842881 | 6232719 | 01842883 | 7400764 |
| 01842890 | 5661898 | 01842892 | 5432499 | 01842905 | 7089060 |
| 01842912 | 5745763 | 01842916 | 5447139 | 01842918 | 7185255 |
| 01842924 | 7185256 | 01842925 | 6172568 | 01842927 | 7176179 |
| 01842931 | 5531786 | 01842932 | 5481487 | 01842955 | 5458754 |
| 01842960 | 5603128 | 01842964 | 5538277 | 01842965 | 6775725 |
| 01842985 | 7100487 | 01842989 | 7320742 | 01842990 | 6150896 |
| 01842991 | 5348445 | 01842994 | 5447140 | 01843007 | 5557128 |
| 01843013 | 7128101 | 01843015 | 7091116 | 01843018 | 7346750 |
| 01843026 | 7389324 | 01843034 | 5684082 | 01843039 | 7321347 |
| 01843040 | 7432418 | 01843045 | 7444084 | 01843050 | 5342096 |
| 01843051 | 6284727 | 01843065 | 6000043 | 01843066 | 7440482 |
| 01843078 | 7455634 | 01843089 | 7315529 | 01843099 | 5939778 |
| 01843137 | 7287113 | 01843140 | 68137 | 01843142 | 7183715 |
| 01843144 | 7239505 | 01843146 | 5912650 | 01843147 | 5627369 |
| 01843152 | 7114279 | 01843156 | 7170071 | 01843162 | 7303032 |
| 01843165 | 6128338 | 01843166 | 7071258 | 01843182 | 7257147 |
| 01843192 | 7067532 | 01843193 | 6406396 | 01843195 | 5955082 |
| 01843198 | 5976175 | 01843200 | 5544655 | 01843202 | 7100475 |
| 01843203 | 6506150 | 01843206 | 7294351 | 01843225 | 7154570 |
| 01843229 | 5951745 | 01843240 | 5544656 | 01843243 | 7141726 |
| 01843258 | 5474663 | 01843260 | 6060966 | 01843261 | 7447266 |
| 01843282 | 6238443 | 01843285 | 6566232 | 01843290 | 5531788 |
| 01843297 | 6424239 | 01843307 | 5912661 | 01843310 | 5544657 |
| 01843323 | 7363492 | 01843329 | 5538282 | 01843333 | 7264658 |
| 01843335 | 7085802 | 01843340 | 7302365 | 01843344 | 6046443 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 01843354 | 6520585 | | 01843355 | 5745764 | | 01843358 | 6132116 |
| 01843365 | 6674441 | | 01843377 | 5761433 | | 01843382 | 5995921 |
| 01843386 | 5487734 | | 01843394 | 5348447 | | 01843395 | 7416829 |
| 01843401 | 7363494 | | 01843402 | 7113096 | | 01843407 | 5348448 |
| 01843409 | 7107480 | | 01843410 | 5786823 | | 01843415 | 6329415 |
| 01843422 | 6269406 | | 01843423 | 5661881 | | 01843425 | 6021658 |
| 01843429 | 6674442 | | 01843430 | 6000044 | | 01843433 | 7229515 |
| 01843434 | 7578065 | | 01843436 | 6173107 | | 01843449 | 7444652 |
| 01843454 | 7100477 | | 01843457 | 7373750 | | 01843460 | 5576219 |
| 01843480 | 6089848 | | 01843486 | 7390590 | | 01843496 | 7261673 |
| 01843499 | 6753241 | | 01843517 | 5999130 | | 01843524 | 6696817 |
| 01843528 | 5670776 | | 01843534 | 6073706 | | 01843541 | 5684084 |
| 01843543 | 5999131 | | 01843554 | 7189213 | | 01843556 | 5939780 |
| 01843564 | 5523965 | | 01843565 | 6300295 | | 01843567 | 5386527 |
| 01843568 | 7255913 | | 01843571 | 7105555 | | 01843574 | 5818967 |
| 01843576 | 6049174 | | 01843579 | 5661871 | | 01843584 | 7150429 |
| 01843589 | 7441496 | | 01843595 | 6193291 | | 01843601 | 7271545 |
| 01843612 | 6232709 | | 01843619 | 7208749 | | 01843624 | 5912651 |
| 01843634 | 5844951 | | 01843636 | 6767388 | | 01843643 | 7154014 |
| 01843644 | 5871387 | | 01843645 | 6424240 | | 01843650 | 7220042 |
| 01843652 | 5492547 | | 01843663 | 5386528 | | 01843667 | 7163956 |
| 01843668 | 7320744 | | 01843676 | 7456416 | | 01843684 | 7157004 |
| 01843690 | 7170062 | | 01843694 | 6444042 | | 01843696 | 5761434 |
| 01843701 | 6019337 | | 01843704 | 6224415 | | 01843711 | 5999134 |
| 01843712 | 6128340 | | 01843757 | 6676805 | | 01843762 | 6135023 |
| 01843765 | 5348363 | | 01843781 | 5361507 | | 01843805 | 7357297 |
| 01843812 | 7065209 | | 01843819 | 5386530 | | 01843822 | 7075090 |
| 01843826 | 6084374 | | 01843827 | 6751188 | | 01843831 | 6080301 |
| 01843832 | 7352301 | | 01843833 | 6682222 | | 01843840 | 5909952 |
| 01843842 | 7107481 | | 01843847 | 5432502 | | 01843851 | 7251565 |
| 01843858 | 5544659 | | 01843880 | 6232720 | | 01843882 | 7244910 |
| 01843883 | 6846408 | | 01843888 | 5553032 | | 01843889 | 7074496 |
| 01843890 | 5432503 | | 01843910 | 5860476 | | 01843912 | 5386092 |
| 01843923 | 6128341 | | 01843925 | 5492568 | | 01843930 | 7076086 |
| 01843934 | 7432077 | | 01843935 | 7267044 | | 01843940 | 6178736 |
| 01843943 | 7086500 | | 01843945 | 6583639 | | 01843954 | 7264659 |
| 01843958 | 6284730 | | 01843967 | 6128342 | | 01843982 | 7116972 |
| 01843983 | 7404828 | | 01843986 | 6224418 | | 01843989 | 5876786 |
| 01843991 | 5538274 | | 01843996 | 5955085 | | 01844012 | 7294177 |
| 01844015 | 7092764 | | 01844037 | 5809507 | | 01844039 | 5652089 |
| 01844041 | 7438840 | | 01844045 | 7415543 | | 01844047 | 5707640 |
| 01844048 | 7239507 | | 01844063 | 6389117 | | 01844068 | 5817777 |
| 01844070 | 5909953 | | 01844074 | 7303033 | | 01844075 | 7407854 |
| 01844080 | 5470209 | | 01844082 | 5474268 | | 01844085 | 5661902 |
| 01844095 | 5844953 | | 01844100 | 7244911 | | 01844104 | 5318905 |
| 01844105 | 6178066 | | 01844115 | 6194140 | | 01844119 | 7198028 |
| 01844120 | 5492569 | | 01844123 | 7154571 | | 01844139 | 5751204 |
| 01844150 | 5831487 | | 01844156 | 6390738 | | 01844165 | 5523967 |
| 01844169 | 5318906 | | 01844181 | 7569415 | | 01844185 | 7065500 |
| 01844187 | 7206071 | | 01844190 | 7321348 | | 01844191 | 7290318 |
| 01844192 | 7198029 | | 01844195 | 7304727 | | 01844199 | 7103226 |
| 01844200 | 5458701 | | 01844212 | 5515589 | | 01844213 | 6128343 |
| 01844228 | 6717315 | | 01844229 | 5314847 | | 01844230 | 6502352 |
| 01844234 | 6706513 | | 01844238 | 7439919 | | 01844239 | 6119697 |
| 01844246 | 7268353 | | 01844264 | 5627381 | | 01844271 | 6775775 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01844272 | 6235953 | 01844274 | 5916698 | 01844278 | 7128104 |
| 01844283 | 5386531 | 01844295 | 7427475 | 01844301 | 7379348 |
| 01844310 | 5769793 | 01844313 | 5458757 | 01844320 | 6017251 |
| 01844329 | 5939784 | 01844331 | 5871986 | 01844332 | 6321609 |
| 01844334 | 5848383 | 01844344 | 7255914 | 01844345 | 5529165 |
| 01844355 | 7321350 | 01844370 | 5603133 | 01844374 | 7386989 |
| 01844388 | 6119699 | 01844400 | 6314787 | 01844402 | 6344795 |
| 01844406 | 6808746 | 01844407 | 7447244 | 01844411 | 6137253 |
| 01844431 | 5892768 | 01844439 | 6211678 | 01844441 | 6763021 |
| 01844444 | 6389119 | 01844445 | 7467291 | 01844447 | 7429561 |
| 01844452 | 5983932 | 01844468 | 6750203 | 01844472 | 5691013 |
| 01844474 | 7065210 | 01844486 | 5661905 | 01844490 | 5538286 |
| 01844505 | 6723508 | 01844506 | 7229506 | 01844509 | 5538287 |
| 01844512 | 7107483 | 01844524 | 5679206 | 01844546 | 7279188 |
| 01844553 | 7154558 | 01844555 | 7230451 | 01844556 | 5695083 |
| 01844567 | 5442324 | 01844571 | 7070135 | 01844579 | 5916699 |
| 01844590 | 5627382 | 01844595 | 6795105 | 01844617 | 5769102 |
| 01844632 | 6389126 | 01844634 | 5753400 | 01844647 | 7202319 |
| 01844658 | 6089850 | 01844671 | 6049176 | 01844672 | 6598776 |
| 01844685 | 5983933 | 01844690 | 5627383 | 01844691 | 5724781 |
| 01844695 | 6300287 | 01844703 | 7229511 | 01844710 | 5685820 |
| 01844723 | 6682223 | 01844728 | 7251567 | 01844734 | 5432504 |
| 01844751 | 5724782 | 01844766 | 6300300 | 01844775 | 6725706 |
| 01844778 | 7220044 | 01844789 | 7091118 | 01844791 | 7228016 |
| 01844797 | 7404829 | 01844798 | 7180873 | 01844822 | 6132122 |
| 01844824 | 6409178 | 01844830 | 7264661 | 01844846 | 6273639 |
| 01844848 | 7363495 | 01844869 | 7363496 | 01844872 | 7440073 |
| 01844873 | 7310363 | 01844881 | 7444300 | 01844884 | 7244913 |
| 01844891 | 6273600 | 01844894 | 7113090 | 01844910 | 7355730 |
| 01844926 | 6383691 | 01844927 | 6765906 | 01844935 | 7410061 |
| 01844939 | 7223991 | 01844941 | 5968650 | 01844942 | 6084328 |
| 01844961 | 6655664 | 01844968 | 5951749 | 01844978 | 6137235 |
| 01844979 | 6049177 | 01844991 | 5955054 | 01845000 | 5995926 |
| 01845003 | 7251568 | 01845007 | 7157386 | 01845012 | 6389127 |
| 01845015 | 6801275 | 01845024 | 7319764 | 01845030 | 6585018 |
| 01845040 | 7363497 | 01845045 | 6137257 | 01845050 | 7369944 |
| 01845052 | 7363498 | 01845057 | 6671270 | 01845072 | 6172575 |
| 01845079 | 7444535 | 01845096 | 6193292 | 01845097 | 6150131 |
| 01845102 | 6825805 | 01845119 | 6394834 | 01845120 | 5536466 |
| 01845124 | 5761437 | 01845130 | 7320746 | 01845134 | 5553033 |
| 01845141 | 6255924 | 01845142 | 6383694 | 01845163 | 6273646 |
| 01845167 | 6173112 | 01845168 | 7080884 | 01845173 | 5410460 |
| 01845174 | 6825806 | 01845193 | 7287115 | 01845210 | 6381810 |
| 01845217 | 7412339 | 01845224 | 6105857 | 01845226 | 5412317 |
| 01845234 | 7180874 | 01845239 | 5817758 | 01845250 | 5432506 |
| 01845271 | 7356590 | 01845275 | 6471374 | 01845277 | 7422787 |
| 01845280 | 6751190 | 01845288 | 7071260 | 01845302 | 6132123 |
| 01845304 | 5783416 | 01845332 | 5553035 | 01845333 | 5745769 |
| 01845334 | 5769105 | 01845350 | 5939787 | 01845359 | 5707642 |
| 01845361 | 5603135 | 01845371 | 5738189 | 01845372 | 6273647 |
| 01845380 | 6548466 | 01845415 | 5442325 | 01845416 | 5860479 |
| 01845424 | 6321604 | 01845425 | 5386095 | 01845428 | 5912670 |
| 01845431 | 5753401 | 01845434 | 6409182 | 01845437 | 7410750 |
| 01845451 | 5892773 | 01845452 | 7390594 | 01845453 | 5591224 |
| 01845454 | 5987433 | 01845459 | 6049178 | 01845462 | 6797114 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01845468 | 6832945 | 01845470 | 5523969 | 01845474 | 6394835 |
| 01845475 | 6473140 | 01845476 | 6843069 | 01845479 | 7446628 |
| 01845480 | 6314789 | 01845482 | 7448716 | 01845497 | 7209222 |
| 01845504 | 5792040 | 01845505 | 5745770 | 01845523 | 5314856 |
| 01845537 | 5695086 | 01845542 | 5809512 | 01845549 | 5738190 |
| 01845550 | 6361224 | 01845555 | 5318907 | 01845557 | 7580390 |
| 01845566 | 6837284 | 01845569 | 7315534 | 01845580 | 6017252 |
| 01845582 | 6084377 | 01845588 | 5538291 | 01845592 | 6776951 |
| 01845598 | 6756770 | 01845599 | 5987434 | 01845604 | 6235932 |
| 01845616 | 6409184 | 01845637 | 7206072 | 01845638 | 7220045 |
| 01845647 | 5428578 | 01845655 | 5871400 | 01845661 | 5691017 |
| 01845666 | 7456223 | 01845676 | 5442327 | 01845678 | 6235933 |
| 01845685 | 5473497 | 01845690 | 7103227 | 01845708 | 6704630 |
| 01845733 | 5995928 | 01845735 | 5753403 | 01845737 | 6207408 |
| 01845743 | 6790198 | 01845744 | 7105557 | 01845745 | 5603127 |
| 01845749 | 6046421 | 01845761 | 7241790 | 01845762 | 5724789 |
| 01845777 | 6238455 | 01845778 | 6381813 | 01845789 | 5707643 |
| 01845791 | 7110082 | 01845796 | 6273648 | 01845800 | 5707644 |
| 01845801 | 7100491 | 01845813 | 7294357 | 01845828 | 6755717 |
| 01845835 | 5844956 | 01845861 | 7368535 | 01845881 | 7081470 |
| 01845911 | 7202322 | 01845931 | 6288268 | 01845941 | 6373830 |
| 01845961 | 7272839 | 01845986 | 5860480 | 01845991 | 6794221 |
| 01845994 | 7303036 | 01845999 | 6000047 | 01846009 | 6178071 |
| 01846012 | 83107 | 01846013 | 6424242 | 01846014 | 6448090 |
| 01846022 | 7430908 | 01846028 | 6135027 | 01846029 | 5792043 |
| 01846044 | 7257148 | 01846058 | 6049181 | 01846059 | 7213520 |
| 01846060 | 6137260 | 01846068 | 5857267 | 01846074 | 6598777 |
| 01846075 | 6809657 | 01846080 | 7303037 | 01846081 | 7114734 |
| 01846083 | 7410062 | 01846093 | 7113098 | 01846098 | 7065211 |
| 01846099 | 5473498 | 01846110 | 6699400 | 01846111 | 6542699 |
| 01846131 | 7097115 | 01846133 | 5661913 | 01846139 | 5474274 |
| 01846151 | 7091119 | 01846157 | 6361225 | 01846172 | 7168024 |
| 01846174 | 5492573 | 01846178 | 7132816 | 01846184 | 7452806 |
| 01846195 | 6798971 | 01846197 | 7430909 | 01846200 | 6232745 |
| 01846210 | 5860481 | 01846214 | 5538294 | 01846234 | 6623620 |
| 01846244 | 6235956 | 01846256 | 5892774 | 01846266 | 5515593 |
| 01846277 | 5515594 | 01846295 | 6361226 | 01846299 | 6438274 |
| 01846315 | 7070136 | 01846318 | 5472002 | 01846331 | 6409186 |
| 01846355 | 5470217 | 01846357 | 7577765 | 01846382 | 6527850 |
| 01846415 | 5724791 | 01846432 | 6329422 | 01846441 | 5553038 |
| 01846453 | 7202323 | 01846459 | 5536468 | 01846463 | 6775028 |
| 01846466 | 6284722 | 01846476 | 7223990 | 01846479 | 5603137 |
| 01846482 | 6838612 | 01846484 | 7363499 | 01846488 | 5876788 |
| 01846493 | 6777683 | 01846499 | 5553039 | 01846508 | 6284733 |
| 01846510 | 7318649 | 01846524 | 6321594 | 01846526 | 6674443 |
| 01846528 | 7114735 | 01846532 | 7202324 | 01846538 | 7255916 |
| 01846546 | 5892775 | 01846549 | 6424243 | 01846550 | 5544667 |
| 01846553 | 7241793 | 01846557 | 7103230 | 01846564 | 7141727 |
| 01846579 | 6080308 | 01846603 | 7410064 | 01846613 | 6612315 |
| 01846617 | 6444047 | 01846620 | 7430910 | 01846628 | 5738191 |
| 01846643 | 5473499 | 01846647 | 7176183 | 01846650 | 6213202 |
| 01846652 | 5695090 | 01846654 | 5386519 | 01846662 | 5314834 |
| 01846672 | 7279192 | 01846677 | 7287117 | 01846682 | 6224424 |
| 01846686 | 7150432 | 01846690 | 5361515 | 01846694 | 7389318 |
| 01846705 | 6614587 | 01846711 | 7348639 | 01846740 | 7243297 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01846741 | 5871402 | 01846748 | 7113100 | 01846759 | 7227923 |
| 01846766 | 5386520 | 01846786 | 7114065 | 01846800 | 6583640 |
| 01846808 | 7336060 | 01846813 | 6150135 | 01846814 | 7180875 |
| 01846817 | 7176184 | 01846821 | 7086370 | 01846830 | 5860482 |
| 01846832 | 5474666 | 01846837 | 7222903 | 01846841 | 6239000 |
| 01846855 | 6317651 | 01846858 | 5921395 | 01846873 | 6678406 |
| 01846874 | 6770543 | 01846890 | 6224426 | 01846891 | 7310365 |
| 01846913 | 7244919 | 01846915 | 7553074 | 01846919 | 7384427 |
| 01846934 | 7097117 | 01846935 | 6819740 | 01846938 | 5724792 |
| 01846941 | 6822587 | 01846942 | 5909954 | 01846957 | 5318912 |
| 01846962 | 6273653 | 01846969 | 5515595 | 01846972 | 5679215 |
| 01846974 | 7092769 | 01846992 | 6452260 | 01847004 | 5556022 |
| 01847017 | 5769111 | 01847020 | 7241795 | 01847024 | 6797974 |
| 01847032 | 7085807 | 01847037 | 6825035 | 01847051 | 6666513 |
| 01847058 | 7449291 | 01847059 | 5761440 | 01847065 | 6235957 |
| 01847073 | 6017256 | 01847074 | 7202325 | 01847088 | 7213521 |
| 01847090 | 6648841 | 01847093 | 7209224 | 01847107 | 7271547 |
| 01847108 | 6137271 | 01847109 | 6105267 | 01847110 | 7202326 |
| 01847111 | 6825394 | 01847116 | 5361516 | 01847129 | 6815480 |
| 01847130 | 5492575 | 01847140 | 7357288 | 01847142 | 7546281 |
| 01847147 | 5386102 | 01847151 | 6080311 | 01847159 | 6409239 |
| 01847215 | 7369957 | 01847217 | 5679217 | 01847231 | 6707764 |
| 01847234 | 6126400 | 01847243 | 6150137 | 01847247 | 7400990 |
| 01847251 | 6273655 | 01847290 | 6801510 | 01847293 | 5912652 |
| 01847321 | 7416836 | 01847334 | 6126401 | 01847339 | 6381816 |
| 01847368 | 5474667 | 01847369 | 6018528 | 01847386 | 5976189 |
| 01847405 | 6517391 | 01847406 | 6752085 | 01847413 | 6804978 |
| 01847414 | 7100493 | 01847425 | 5359617 | 01847435 | 6716188 |
| 01847450 | 5447144 | 01847452 | 7346752 | 01847453 | 5857269 |
| 01847454 | 5538296 | 01847455 | 5412325 | 01847457 | 7110083 |
| 01847470 | 7457210 | 01847471 | 7176176 | 01847484 | 6652519 |
| 01847486 | 6528084 | 01847490 | 6768973 | 01847504 | 5447145 |
| 01847513 | 5818964 | 01847517 | 6060977 | 01847522 | 7075100 |
| 01847527 | 7346753 | 01847530 | 6790340 | 01847531 | 6855845 |
| 01847536 | 6788589 | 01847539 | 6613113 | 01847545 | 5976190 |
| 01847547 | 6502353 | 01847568 | 5684088 | 01847569 | 7154017 |
| 01847575 | 7159572 | 01847589 | 5487748 | 01847601 | 7086647 |
| 01847612 | 7463211 | 01847619 | 6793019 | 01847628 | 5447121 |
| 01847630 | 7199842 | 01847642 | 5860486 | 01847646 | 7086371 |
| 01847647 | 5557151 | 01847653 | 6671271 | 01847657 | 7357301 |
| 01847664 | 6753731 | 01847673 | 7187395 | 01847675 | 7220046 |
| 01847700 | 6230908 | 01847712 | 7299054 | 01847721 | 5955088 |
| 01847730 | 66296 | 01847736 | 6811330 | 01847759 | 7369961 |
| 01847760 | 6715555 | 01847764 | 7264665 | 01847785 | 6409243 |
| 01847792 | 6207411 | 01847804 | 7261681 | 01847816 | 7202327 |
| 01847826 | 6060978 | 01847857 | 6439070 | 01847861 | 7437908 |
| 01847873 | 6723245 | 01847888 | 6799654 | 01847908 | 6119704 |
| 01847910 | 7303040 | 01847912 | 7294358 | 01847922 | 7445152 |
| 01847926 | 7158741 | 01847929 | 5492579 | 01847931 | 7202701 |
| 01847942 | 6816872 | 01847955 | 7209225 | 01847991 | 6381818 |
| 01847994 | 6767391 | 01847999 | 6089853 | 01848001 | 7213818 |
| 01848032 | 7438678 | 01848042 | 6816306 | 01848049 | 6674765 |
| 01848052 | 6017258 | 01848060 | 5999140 | 01848067 | 31307 |
| 01848091 | 5538299 | 01848095 | 6361657 | 01848116 | 5968659 |
| 01848127 | 7308564 | 01848128 | 5473502 | 01848139 | 5523972 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01848166 | 5553043 | 01848178 | 6804979 | 01848187 | 6178717 |
| 01848199 | 6809647 | 01848202 | 7154018 | 01848207 | 7251570 |
| 01848211 | 5695091 | 01848212 | 6017260 | 01848236 | 5412327 |
| 01848240 | 6756771 | 01848246 | 5492580 | 01848248 | 5916710 |
| 01848250 | 7191506 | 01848257 | 6452261 | 01848258 | 6178734 |
| 01848273 | 6638814 | 01848280 | 6049184 | 01848301 | 6314796 |
| 01848315 | 6273651 | 01848329 | 7310368 | 01848330 | 81653 |
| 01848369 | 7458408 | 01848394 | 5848388 | 01848403 | 7213522 |
| 01848405 | 7105559 | 01848408 | 6844425 | 01848420 | 7535678 |
| 01848425 | 5447148 | 01848428 | 5386087 | 01848431 | 6612317 |
| 01848436 | 6801511 | 01848438 | 6329428 | 01848456 | 7128107 |
| 01848463 | 5955089 | 01848487 | 5999143 | 01848503 | 6492331 |
| 01848515 | 5473504 | 01848532 | 7110086 | 01848536 | 5536480 |
| 01848540 | 6389133 | 01848579 | 6389134 | 01848580 | 6645950 |
| 01848582 | 6000051 | 01848602 | 5359622 | 01848604 | 7404832 |
| 01848620 | 6527851 | 01848626 | 5386535 | 01848646 | 6084382 |
| 01848650 | 5591230 | 01848676 | 6769325 | 01848684 | 5555639 |
| 01848685 | 5659945 | 01848700 | 7153234 | 01848712 | 6135029 |
| 01848716 | 7110087 | 01848728 | 7369962 | 01848740 | 6039882 |
| 01848742 | 6224428 | 01848743 | 6235961 | 01848744 | 6314797 |
| 01848748 | 5809518 | 01848749 | 6704539 | 01848756 | 7400992 |
| 01848782 | 6795106 | 01848789 | 5386536 | 01848806 | 7070139 |
| 01848808 | 7110088 | 01848815 | 6727633 | 01848817 | 5556025 |
| 01848827 | 5939782 | 01848844 | 5441598 | 01848857 | 5892782 |
| 01848864 | 5428586 | 01848866 | 5684091 | 01848873 | 5860490 |
| 01848874 | 6645467 | 01848875 | 6394842 | 01848892 | 7341429 |
| 01848911 | 6835819 | 01848932 | 5939791 | 01848944 | 5892783 |
| 01848965 | 5689509 | 01849005 | 7404833 | 01849010 | 6791086 |
| 01849019 | 6554292 | 01849024 | 6796294 | 01849030 | 5830843 |
| 01849037 | 7565384 | 01849041 | 6613114 | 01849050 | 5987438 |
| 01849055 | 5684092 | 01849077 | 5816865 | 01849082 | 6448097 |
| 01849088 | 7268356 | 01849103 | 7128108 | 01849110 | 6787557 |
| 01849117 | 5557135 | 01849129 | 7261682 | 01849138 | 6765541 |
| 01849148 | 5738198 | 01849158 | 6424246 | 01849176 | 6332968 |
| 01849181 | 6300310 | 01849183 | 6704540 | 01849187 | 7465651 |
| 01849200 | 5799231 | 01849205 | 7537330 | 01849206 | 7159574 |
| 01849212 | 7198027 | 01849226 | 5627394 | 01849237 | 7229522 |
| 01849242 | 7352304 | 01849248 | 6817712 | 01849254 | 6332969 |
| 01849261 | 6639266 | 01849285 | 7285453 | 01849287 | 6800267 |
| 01849337 | 6766598 | 01849340 | 7419646 | 01849362 | 5684093 |
| 01849363 | 7183722 | 01849376 | 5857273 | 01849390 | 7206075 |
| 01849395 | 7085808 | 01849400 | 6569937 | 01849411 | 5361526 |
| 01849418 | 7407859 | 01849424 | 6764592 | 01849440 | 5857274 |
| 01849454 | 5318919 | 01849457 | 5754722 | 01849465 | 5809519 |
| 01849466 | 7543041 | 01849488 | 7065213 | 01849498 | 5472010 |
| 01849499 | 7439369 | 01849502 | 26627, 26580, 26554, 26608 | 01849503 | 7103234 |
| 01849506 | 6487497 | 01849520 | 7438456 | 01849529 | 5987439 |
| 01849537 | 6300313 | 01849546 | 7331949 | 01849568 | 7439143 |
| 01849591 | 5783425 | 01849597 | 6173119 | 01849616 | 6830987 |
| 01849620 | 6329429 | 01849623 | 7310369 | 01849624 | 5921400 |
| 01849645 | 7441296 | 01849673 | 6795469 | 01849675 | 7354862 |
| 01849680 | 6819742 | 01849689 | 7199844 | 01849700 | 6046453 |
| 01849701 | 5661918 | 01849705 | 6150140 | 01849736 | 7347052 |
| 01849738 | 7416823 | 01849791 | 7576446 | 01849794 | 5386105 |
| 01849816 | 5553045 | 01849822 | 6617971 | 01849832 | 6575039 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01849850 | 6842493 | 01849869 | 5470220 | 01849889 | 6513947 |
| 01849899 | 7437621 | 01849914 | 6132131 | 01849918 | 6381822 |
| 01849927 | 7085810 | 01849945 | 7187396 | 01849954 | 5487756 |
| 01849957 | 7394878 | 01849959 | 5659948 | 01849969 | 7241798 |
| 01849981 | 7097123 | 01849987 | 5472011 | 01850013 | 7443115 |
| 01850016 | 5691025 | 01850020 | 6126404 | 01850037 | 7375100 |
| 01850066 | 6389140 | 01850082 | 6381823 | 01850087 | 5603144 |
| 01850110 | 5955094 | 01850112 | 6766599 | 01850138 | 6517394 |
| 01850151 | 6132133 | 01850176 | 6255935 | 01850182 | 6777684 |
| 01850192 | 7441110 | 01850194 | 6238459 | 01850219 | 6632435 |
| 01850238 | 5909957 | 01850243 | 5553046 | 01850251 | 6049187 |
| 01850300 | 5707656 | 01850321 | 5473506 | 01850323 | 7267050 |
| 01850329 | 5536481 | 01850330 | 5707657 | 01850358 | 6728777 |
| 01850362 | 5432517 | 01850385 | 6340360 | 01850426 | 7447121 |
| 01850438 | 6321615 | 01850445 | 5816867 | 01850449 | 6084385 |
| 01850450 | 6084386 | 01850470 | 6389141 | 01850483 | 6381826 |
| 01850486 | 7074829 | 01850526 | 5659949 | 01850535 | 6046456 |
| 01850545 | 6838081 | 01850546 | 6813357 | 01850552 | 31709 |
| 01850566 | 6471376 | 01850603 | 7319768 | 01850625 | 6763831 |
| 01850631 | 6850184 | 01850640 | 7141731 | 01850645 | 5916712 |
| 01850648 | 7070142 | 01850656 | 6791443 | 01850658 | 7107488 |
| 01850660 | 5556032 | 01850668 | 5844962 | 01850675 | 7335811 |
| 01850696 | 6602819 | 01850714 | 6255936 | 01850727 | 6439063 |
| 01850746 | 7439340 | 01850747 | 6060952 | 01850769 | 5844963 |
| 01850780 | 6801280 | 01850785 | 7170080 | 01850794 | 5848394 |
| 01850819 | 5995932 | 01850842 | 7341182 | 01850858 | 5473508 |
| 01850864 | 5627397 | 01850870 | 6755327 | 01850871 | 5473509 |
| 01850872 | 7100497 | 01850902 | 6332974 | 01850906 | 5487762 |
| 01850926 | 7442036 | 01850941 | 6173122 | 01850957 | 6080321 |
| 01850972 | 7400995 | 01850973 | 5318926 | 01850984 | 7432080 |
| 01851018 | 7452776 | 01851030 | 6284742 | 01851031 | 7404823 |
| 01851033 | 5751208 | 01851044 | 5557161 | 01851048 | 6788590 |
| 01851052 | 7105561 | 01851058 | 6314800 | 01851063 | 6332975 |
| 01851088 | 5892789 | 01851092 | 6765542 | 01851093 | 5909958 |
| 01851121 | 5627399 | 01851141 | 6288281 | 01851145 | 7440832 |
| 01851151 | 6799656 | 01851153 | 6755575 | 01851157 | 5442337 |
| 01851162 | 6851976 | 01851173 | 5442338 | 01851180 | 7407861 |
| 01851182 | 6084388 | 01851200 | 7154578 | 01851201 | 6137267 |
| 01851209 | 6105272 | 01851219 | 6756772 | 01851229 | 7163960 |
| 01851232 | 6788591 | 01851239 | 6000655 | 01851247 | 5679216 |
| 01851256 | 5968662 | 01851264 | 6753940 | 01851270 | 5486718 |
| 01851273 | 7446202 | 01851282 | 6288283 | 01851292 | 7209230 |
| 01851312 | 5769123 | 01851330 | 5523978 | 01851356 | 5695094 |
| 01851357 | 6764593 | 01851360 | 7412340 | 01851377 | 5659951 |
| 01851394 | 5999146 | 01851405 | 5968663 | 01851415 | 6046459 |
| 01851420 | 6829681 | 01851439 | 5659952 | 01851447 | 5412336 |
| 01851450 | 35994, 35991 | 01851467 | 5921402 | 01851483 | 5432519 |
| 01851484 | 6080322 | 01851498 | 5724797 | 01851501 | 5386110 |
| 01851508 | 7065509 | 01851520 | 6216903 | 01851525 | 5916713 |
| 01851531 | 6238470 | 01851543 | 5848395 | 01851569 | 6178079 |
| 01851577 | 6804980 | 01851581 | 6390744 | 01851590 | 6273663 |
| 01851608 | 6566235 | 01851627 | 7202330 | 01851652 | 7202331 |
| 01851673 | 6750204 | 01851678 | 6000058 | 01851693 | 5830847 |
| 01851697 | 7287125 | 01851707 | 6172579 | 01851709 | 5486719 |
| 01851717 | 6314802 | 01851725 | 7163223 | 01851728 | 5691029 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01851746 | 6560463 | 01851771 | 6332977 | 01851805 | 6688113 |
| 01851809 | 5492588 | 01851831 | 6255938 | 01851836 | 6792686 |
| 01851856 | 5695099 | 01851860 | 5555643 | 01851867 | 6667008 |
| 01851877 | 6235946 | 01851881 | 7206078 | 01851890 | 6718309 |
| 01851891 | 7257153 | 01851901 | 6172581 | 01851904 | 6119710 |
| 01851917 | 5661907 | 01851924 | 5441609 | 01851928 | 5844964 |
| 01851932 | 6486977 | 01851944 | 6193308 | 01851948 | 5844965 |
| 01851976 | 5359620 | 01851994 | 7229527 | 01852003 | 6722682 |
| 01852005 | 7062635 | 01852010 | 6073722 | 01852017 | 6845223 |
| 01852033 | 6551850 | 01852043 | 6660117 | 01852076 | 6424250 |
| 01852087 | 6590777 | 01852114 | 5869484 | 01852129 | 6223625 |
| 01852133 | 7304732 | 01852134 | 5691032 | 01852146 | 6150145 |
| 01852149 | 6105273 | 01852170 | 7110089 | 01852198 | 5743937 |
| 01852199 | 6084392 | 01852202 | 7074831 | 01852224 | 5432520 |
| 01852228 | 6321619 | 01852229 | 6626754 | 01852236 | 7556589 |
| 01852239 | 5492589 | 01852242 | 5386546 | 01852260 | 5951760 |
| 01852261 | 6489864 | 01852297 | 5792050 | 01852313 | 6238472 |
| 01852324 | 5506439 | 01852329 | 5447154 | 01852332 | 5656234 |
| 01852333 | 6848933 | 01852339 | 6626755 | 01852340 | 5859616 |
| 01852359 | 5968653 | 01852373 | 5799239 | 01852375 | 6535709 |
| 01852414 | 5783426 | 01852419 | 5743939 | 01852442 | 6150147 |
| 01852459 | 6314779 | 01852468 | 7114733 | 01852490 | 5724798 |
| 01852491 | 6704541 | 01852505 | 5412339 | 01852509 | 7154579 |
| 01852514 | 6119711 | 01852525 | 5831468 | 01852530 | 6788592 |
| 01852533 | 5743940 | 01852543 | 5792051 | 01852548 | 5447156 |
| 01852555 | 6018503 | 01852563 | 7089940 | 01852575 | 5484007 |
| 01852582 | 6620629 | 01852596 | 7335812 | 01852601 | 6300319 |
| 01852623 | 6806594 | 01852641 | 5876801 | 01852659 | 6797978 |
| 01852660 | 6713027 | 01852664 | 6080323 | 01852680 | 5809520 |
| 01852685 | 5995941 | 01852688 | 6813359 | 01852710 | 5995942 |
| 01852721 | 6089863 | 01852722 | 5912680 | 01852736 | 6728778 |
| 01852756 | 7410753 | 01852760 | 5916717 | 01852762 | 7564018 |
| 01852764 | 6766600 | 01852788 | 6583642 | 01852791 | 6255939 |
| 01852808 | 5695102 | 01852829 | 6300309 | 01852830 | 6452267 |
| 01852844 | 5783427 | 01852854 | 6653252 | 01852876 | 6150149 |
| 01852877 | 6753729 | 01852881 | 5853617 | 01852884 | 6452270 |
| 01852903 | 6578050 | 01852925 | 7085210 | 01852928 | 6811036 |
| 01852930 | 7103235 | 01852932 | 7272397 | 01852938 | 6507124 |
| 01852947 | 6653256 | 01852977 | 7404835 | 01852979 | 5848385 |
| 01852980 | 6017265 | 01852981 | 6017266 | 01852998 | 6585021 |
| 01853008 | 7186092 | 01853022 | 6720274 | 01853029 | 7070144 |
| 01853037 | 5314872 | 01853040 | 5318933 | 01853044 | 7103779 |
| 01853052 | 6506155 | 01853068 | 6812929 | 01853080 | 6039891 |
| 01853099 | 7235181 | 01853107 | 6714148 | 01853110 | 5314874 |
| 01853120 | 6373835 | 01853125 | 7400998 | 01853127 | 6132140 |
| 01853139 | 5809521 | 01853141 | 6444057 | 01853172 | 5441611 |
| 01853185 | 6748445 | 01853237 | 5536490 | 01853255 | 6173128 |
| 01853257 | 7410754 | 01853269 | 7326365 | 01853278 | 5853620 |
| 01853291 | 5538307 | 01853305 | 5410476 | 01853360 | 6444058 |
| 01853363 | 7229529 | 01853369 | 5892792 | 01853373 | 7199846 |
| 01853378 | 6779753 | 01853403 | 5876790 | 01853408 | 7346756 |
| 01853433 | 5412342 | 01853437 | 5737209 | 01853444 | 7065515 |
| 01853448 | 7279194 | 01853455 | 6819743 | 01853471 | 6486978 |
| 01853498 | 5603147 | 01853520 | 5603140 | 01853530 | 5348377 |
| 01853539 | 6394849 | 01853540 | 5770934 | 01853550 | 5724776 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01853561 | 7290317 | 01853572 | 6678409 | 01853580 | 5361533 |
| 01853598 | 6452272 | 01853614 | 5976200 | 01853618 | 7390599 |
| 01853660 | 6073730 | 01853663 | 5916718 | 01853668 | 7272398 |
| 01853670 | 6833024 | 01853681 | 5591237 | 01853691 | 6390748 |
| 01853697 | 6696818 | 01853729 | 6150153 | 01853730 | 5707658 |
| 01853737 | 7548547 | 01853741 | 5912686 | 01853773 | 5659959 |
| 01853775 | 6835820 | 01853778 | 6089865 | 01853791 | 5318934 |
| 01853796 | 7070145 | 01853803 | 6626756 | 01853811 | 5506444 |
| 01853812 | 6468127 | 01853822 | 6119713 | 01853825 | 6039886 |
| 01853828 | 5428592 | 01853830 | 20097 | 01853831 | 7243302 |
| 01853839 | 7299052 | 01853860 | 5447158 | 01853871 | 5999155 |
| 01853874 | 5691034 | 01853875 | 7114069 | 01853881 | 6766601 |
| 01853886 | 5544676 | 01853934 | 6816874 | 01853952 | 6089866 |
| 01853978 | 6801514 | 01854005 | 5442342 | 01854012 | 7407864 |
| 01854029 | 6448112 | 01854041 | 5995936 | 01854043 | 5844971 |
| 01854059 | 7412341 | 01854061 | 7310371 | 01854088 | 6314811 |
| 01854104 | 7577566 | 01854125 | 6126412 | 01854138 | 6066331 |
| 01854141 | 5769125 | 01854148 | 6535711 | 01854169 | 5859619 |
| 01854171 | 6719570 | 01854188 | 6452276 | 01854218 | 6554311 |
| 01854222 | 5783431 | 01854237 | 5359634 | 01854250 | 6527852 |
| 01854266 | 6273667 | 01854270 | 6230916 | 01854277 | 6833025 |
| 01854282 | 6626757 | 01854285 | 5939591 | 01854287 | 6073725 |
| 01854292 | 6178080 | 01854305 | 5484010 | 01854306 | 6606322 |
| 01854311 | 5679232 | 01854314 | 6598346 | 01854317 | 6816307 |
| 01854329 | 6822588 | 01854338 | 6394854 | 01854342 | 6238479 |
| 01854364 | 5792057 | 01854369 | 5816875 | 01854388 | 6089868 |
| 01854392 | 5995944 | 01854397 | 7539395 | 01854401 | 5318936 |
| 01854407 | 7570186 | 01854412 | 5783432 | 01854428 | 6748843 |
| 01854431 | 6452277 | 01854436 | 6845790 | 01854440 | 6381833 |
| 01854447 | 6329440 | 01854456 | 5386117 | 01854462 | 7074502 |
| 01854488 | 6300323 | 01854490 | 6017269 | 01854509 | 7223673 |
| 01854518 | 5809525 | 01854540 | 6808752 | 01854594 | 6830509 |
| 01854623 | 5492595 | 01854631 | 5506405 | 01854665 | 5799237 |
| 01854671 | 5707665 | 01854683 | 7218791 | 01854690 | 6329442 |
| 01854712 | 6572188 | 01854732 | 5568349 | 01854739 | 6839049 |
| 01854741 | 6230917 | 01854742 | 7299060 | 01854745 | 6748773 |
| 01854766 | 5707666 | 01854769 | 7550560 | 01854773 | 6321625 |
| 01854789 | 7279196 | 01854795 | 6126414 | 01854801 | 6547466 |
| 01854814 | 5999157 | 01854827 | 5689525 | 01854829 | 6300324 |
| 01854839 | 7257154 | 01854844 | 5753416 | 01854858 | 5689526 |
| 01854869 | 5544682 | 01854870 | 6829683 | 01854891 | 7301553 |
| 01854897 | 6409254 | 01854914 | 5892795 | 01854926 | 6424255 |
| 01854946 | 6255945 | 01854951 | 6230919 | 01854957 | 6017272 |
| 01854969 | 6759549 | 01854972 | 5951766 | 01854979 | 7119869 |
| 01854985 | 6513951 | 01854989 | 6238483 | 01855000 | 5591239 |
| 01855007 | 6126416 | 01855025 | 5386119 | 01855046 | 6554312 |
| 01855048 | 7186093 | 01855054 | 6381835 | 01855066 | 7296658 |
| 01855067 | 6448113 | 01855080 | 61531 | 01855095 | 6784929 |
| 01855118 | 6444064 | 01855121 | 6137278 | 01855144 | 6314814 |
| 01855152 | 6840701 | 01855184 | 7074833 | 01855202 | 5779481 |
| 01855203 | 6585023 | 01855205 | 6770546 | 01855230 | 6105280 |
| 01855237 | 77666 | 01855248 | 46861 | 01855250 | 7533386 |
| 01855276 | 5955109 | 01855278 | 5753417 | 01855292 | 7301555 |
| 01855298 | 6172593 | 01855307 | 6632439 | 01855308 | 5386556 |
| 01855320 | 6273675 | 01855334 | 6614588 | 01855342 | 6223632 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01855344 | 5792058 | 01855357 | 5892796 | 01855363 | 6207424 |
| 01855370 | 5591240 | 01855392 | 6582877 | 01855394 | 5695107 |
| 01855399 | 7091127 | 01855401 | 5486721 | 01855407 | 6361699 |
| 01855432 | 5318938 | 01855433 | 7393700 | 01855460 | 5627392 |
| 01855474 | 7124493 | 01855477 | 5799245 | 01855483 | 6547467 |
| 01855487 | 6314815 | 01855489 | 6791444 | 01855496 | 6193314 |
| 01855500 | 7182391 | 01855506 | 6178082 | 01855507 | 6230920 |
| 01855565 | 7375099 | 01855577 | 6340368 | 01855585 | 5386559 |
| 01855587 | 7180880 | 01855593 | 6255946 | 01855603 | 7223675 |
| 01855618 | 6775031 | 01855623 | 5818987 | 01855626 | 6390751 |
| 01855630 | 6049192 | 01855658 | 6841244 | 01855667 | 6150163 |
| 01855675 | 6520590 | 01855702 | 5869482 | 01855708 | 7441565 |
| 01855721 | 6073021 | 01855731 | 7199847 | 01855736 | 6652521 |
| 01855761 | 5983267 | 01855764 | 7386999 | 01855765 | 7410755 |
| 01855770 | 16370 | 01855794 | 6137280 | 01855802 | 5582234 |
| 01855807 | 5359639 | 01855819 | 5695071 | 01855820 | 5799247 |
| 01855824 | 7235183 | 01855831 | 6752631 | 01855866 | 7440805 |
| 01855867 | 6619676 | 01855873 | 5684099 | 01855878 | 7070149 |
| 01855895 | 7432083 | 01855897 | 5582236 | 01855907 | 5912690 |
| 01855941 | 5769129 | 01855943 | 7410756 | 01855952 | 5753418 |
| 01855958 | 6701781 | 01855983 | 7356612 | 01855991 | 6583643 |
| 01855995 | 6815886 | 01856003 | 7453104 | 01856005 | 6444052 |
| 01856011 | 6329445 | 01856016 | 6569939 | 01856019 | 5538314 |
| 01856023 | 7221847 | 01856040 | 6487499 | 01856044 | 5972345 |
| 01856045 | 5876025 | 01856077 | 6438242 | 01856082 | 6288293 |
| 01856098 | 5659962 | 01856105 | 5432516 | 01856122 | 5591242 |
| 01856129 | 6782013 | 01856138 | 5976163 | 01856149 | 7288976 |
| 01856151 | 6848430 | 01856160 | 5916727 | 01856175 | 7103240 |
| 01856179 | 6288294 | 01856185 | 5721535 | 01856191 | 6361701 |
| 01856200 | 6759550 | 01856217 | 6390754 | 01856221 | 5361538 |
| 01856235 | 7229525 | 01856251 | 69737 | 01856257 | 5809531 |
| 01856261 | 6714567 | 01856264 | 6452280 | 01856282 | 6508459 |
| 01856293 | 7113109 | 01856299 | 5556016 | 01856307 | 6373839 |
| 01856310 | 6207418 | 01856315 | 6787560 | 01856318 | 5487768 |
| 01856325 | 5684100 | 01856328 | 6381836 | 01856335 | 6756761 |
| 01856382 | 7086378 | 01856384 | 6235974 | 01856401 | 5627405 |
| 01856415 | 5659964 | 01856430 | 6782302 | 01856433 | 5809533 |
| 01856435 | 5999159 | 01856446 | 5892800 | 01856450 | 6569940 |
| 01856475 | 7303038 | 01856484 | 6445198 | 01856490 | 5568351 |
| 01856509 | 7443321 | 01856513 | 5691041 | 01856519 | 5737214 |
| 01856530 | 5743946 | 01856540 | 5909962 | 01856545 | 6513952 |
| 01856548 | 6344816 | 01856558 | 5386565 | 01856582 | 5544685 |
| 01856591 | 6340369 | 01856599 | 5582239 | 01856606 | 7213526 |
| 01856622 | 5857288 | 01856636 | 5515609 | 01856637 | 5318946 |
| 01856639 | 6273671 | 01856643 | 6344817 | 01856647 | 6494782 |
| 01856661 | 6273677 | 01856666 | 7124494 | 01856679 | 5769132 |
| 01856682 | 7182856 | 01856689 | 5447166 | 01856690 | 5876798 |
| 01856691 | 6821679 | 01856696 | 5486723 | 01856699 | 7213527 |
| 01856700 | 7266788 | 01856728 | 7157389 | 01856733 | 7221849 |
| 01856735 | 7110096 | 01856738 | 6137283 | 01856760 | 7334472 |
| 01856777 | 5724807 | 01856783 | 5983270 | 01856784 | 6816875 |
| 01856792 | 6793242 | 01856796 | 5568353 | 01856805 | 6612320 |
| 01856815 | 6548830 | 01856818 | 6593843 | 01856819 | 7576469 |
| 01856822 | 5570176 | 01856830 | 5442347 | 01856846 | 6344818 |
| 01856872 | 6468926 | 01856880 | 5661937 | 01856891 | 7074503 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01856923 | 5361539 | 01856931 | 7102696 | 01856932 | 5999161 |
| 01856968 | 5544668 | 01856969 | 5727143 | 01856982 | 5428598 |
| 01856996 | 7102697 | 01857000 | 6216911 | 01857009 | 7090770 |
| 01857011 | 7453913 | 01857023 | 7552330 | 01857035 | 6614589 |
| 01857037 | 7105560 | 01857061 | 5922006 | 01857068 | 5486726 |
| 01857085 | 5792061 | 01857093 | 6126419 | 01857095 | 6822244 |
| 01857112 | 5939596 | 01857114 | 5951768 | 01857125 | 6172598 |
| 01857137 | 6132146 | 01857150 | 5486727 | 01857165 | 6340373 |
| 01857168 | 6172600 | 01857170 | 6830510 | 01857175 | 6361702 |
| 01857179 | 6790606 | 01857189 | 6329446 | 01857206 | 6288298 |
| 01857211 | 5386120 | 01857228 | 7154021 | 01857231 | 5743948 |
| 01857240 | 6017275 | 01857251 | 7074834 | 01857274 | 7326366 |
| 01857277 | 6701782 | 01857292 | 5769133 | 01857298 | 6207430 |
| 01857305 | 6105284 | 01857330 | 6784809 | 01857349 | 7371925 |
| 01857355 | 6841245 | 01857369 | 7437220 | 01857371 | 6073719 |
| 01857384 | 5361541 | 01857393 | 5892802 | 01857405 | 5473526 |
| 01857424 | 6725709 | 01857427 | 5473527 | 01857437 | 5568357 |
| 01857447 | 6126420 | 01857448 | 7375104 | 01857477 | 5487770 |
| 01857485 | 6692156 | 01857486 | 6373840 | 01857489 | 7564518 |
| 01857491 | 6814654 | 01857497 | 5314885 | 01857501 | 6822245 |
| 01857548 | 6017277 | 01857573 | 5487772 | 01857574 | 6704631 |
| 01857590 | 7379328 | 01857593 | 5570179 | 01857597 | 6889062 |
| 01857626 | 7464768 | 01857627 | 6533065 | 01857634 | 5582240 |
| 01857638 | 5361542 | 01857645 | 7271550 | 01857646 | 7244899 |
| 01857665 | 7124495 | 01857674 | 7357309 | 01857679 | 6468908 |
| 01857680 | 5830853 | 01857712 | 5531809 | 01857714 | 5314888 |
| 01857722 | 6812032 | 01857726 | 6772914 | 01857735 | 6389150 |
| 01857750 | 7384438 | 01857752 | 5955114 | 01857754 | 7095897 |
| 01857789 | 7318162 | 01857805 | 7569417 | 01857849 | 5869498 |
| 01857852 | 5987451 | 01857856 | 7458833 | 01857886 | 7271554 |
| 01857900 | 6616769 | 01857901 | 7288981 | 01857903 | 6132147 |
| 01857929 | 5314890 | 01857932 | 6688116 | 01857938 | 5568359 |
| 01857965 | 5473529 | 01857988 | 6255950 | 01857993 | 5441617 |
| 01858029 | 5799249 | 01858031 | 6119719 | 01858032 | 5671814 |
| 01858047 | 6773340 | 01858055 | 6137284 | 01858063 | 7321362 |
| 01858080 | 7547316 | 01858098 | 6645953 | 01858101 | 6784931 |
| 01858118 | 5976209 | 01858125 | 5690994 | 01858145 | 6132150 |
| 01858146 | 7272396 | 01858151 | 7223677 | 01858156 | 6728700 |
| 01858169 | 5853624 | 01858185 | 7229226 | 01858190 | 7394886 |
| 01858200 | 5916735 | 01858220 | 6172601 | 01858235 | 6235980 |
| 01858236 | 6679405 | 01858239 | 7186611 | 01858249 | 6329452 |
| 01858267 | 5686317 | 01858269 | 6679972 | 01858275 | 5553057 |
| 01858282 | 5661939 | 01858291 | 6193316 | 01858297 | 5987443 |
| 01858303 | 6424258 | 01858307 | 7180538 | 01858309 | 6495375 |
| 01858313 | 7341189 | 01858320 | 5591247 | 01858365 | 5737218 |
| 01858367 | 7106403 | 01858370 | 6390763 | 01858373 | 6444067 |
| 01858384 | 7074835 | 01858386 | 6178729 | 01858388 | 5769135 |
| 01858397 | 7422801 | 01858402 | 7229227 | 01858406 | 6828262 |
| 01858407 | 6788221 | 01858411 | 6766602 | 01858413 | 5686318 |
| 01858420 | 5661940 | 01858437 | 6394863 | 01858467 | 5515608 |
| 01858473 | 6755720 | 01858481 | 5432528 | 01858508 | 5916737 |
| 01858523 | 5679235 | 01858530 | 5627409 | 01858555 | 6089195 |
| 01858556 | 7432082 | 01858558 | 5684104 | 01858578 | 7103232 |
| 01858592 | 7441066 | 01858628 | 6835272 | 01858631 | 5442350 |
| 01858685 | 6438291 | 01858690 | 6389153 | 01858698 | 7176188 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01858702 | 6851218 | 01858706 | 6486980 | 01858709 | 6830023 |
| 01858715 | 6844427 | 01858730 | 5916738 | 01858753 | 5999165 |
| 01858774 | 6084402 | 01858778 | 5830855 | 01858803 | 6238489 |
| 01858811 | 7357311 | 01858813 | 5531812 | 01858827 | 5473531 |
| 01858831 | 6255951 | 01858843 | 6438293 | 01858847 | 7218795 |
| 01858858 | 7575705 | 01858876 | 6105287 | 01858927 | 6561077 |
| 01858934 | 7159577 | 01858938 | 6753243 | 01858947 | 6045608 |
| 01858962 | 5678101 | 01858975 | 7354870 | 01859000 | 7209236 |
| 01859101 | 7440074 | 01859108 | 6207433 | 01859120 | 5892806 |
| 01859138 | 5995946 | 01859149 | 5557162 | 01859164 | 7159171 |
| 01859178 | 83528 | 01859217 | 6361708 | 01859229 | 7404839 |
| 01859238 | 6714816 | 01859257 | 7304473 | 01859261 | 6438295 |
| 01859272 | 5314895 | 01859286 | 7440833 | 01859290 | 5869502 |
| 01859304 | 6724120 | 01859308 | 6073027 | 01859358 | 6825811 |
| 01859363 | 5869503 | 01859367 | 7559510 | 01859377 | 6135048 |
| 01859397 | 5386574 | 01859414 | 7320756 | 01859459 | 5536502 |
| 01859464 | 67979 | 01859474 | 5844984 | 01859476 | 6344809 |
| 01859477 | 6424260 | 01859488 | 6658201 | 01859489 | 6340376 |
| 01859495 | 5816879 | 01859496 | 6720633 | 01859505 | 5671659 |
| 01859518 | 7251564 | 01859532 | 7466060 | 01859549 | 6859196 |
| 01859551 | 6344819 | 01859570 | 6832951, 20653 | 01859598 | 5603152 |
| 01859599 | 7174843 | 01859680 | 5441086 | 01859681 | 5671660 |
| 01859685 | 5671661 | 01859694 | 7462969 | 01859708 | 6193318 |
| 01859711 | 5859632 | 01859728 | 7221852 | 01859764 | 7121539 |
| 01859766 | 6829684 | 01859772 | 6238492 | 01859775 | 5955107 |
| 01859782 | 7471203 | 01859784 | 7132824 | 01859790 | 5721541 |
| 01859793 | 5691044 | 01859807 | 6822246 | 01859808 | 6269427 |
| 01859833 | 7412343 | 01859842 | 6840428 | 01859847 | 7373762 |
| 01859860 | 6137286 | 01859873 | 7154581 | 01859874 | 6066337 |
| 01859885 | 5627413 | 01859911 | 5412354 | 01859925 | 7539857 |
| 01859928 | 5536504 | 01859953 | 5691045 | 01859962 | 5536505 |
| 01859991 | 5892809 | 01860006 | 6833026 | 01860011 | 5721542 |
| 01860018 | 5386137 | 01860021 | 7439989 | 01860040 | 6284755 |
| 01860043 | 6716344 | 01860059 | 6825810 | 01860080 | 7440451 |
| 01860083 | 5591252 | 01860087 | 6448123 | 01860112 | 7086382 |
| 01860117 | 6409150 | 01860124 | 7448114 | 01860145 | 5816881 |
| 01860151 | 6216912 | 01860155 | 6381844 | 01860167 | 7271557 |
| 01860182 | 6373845 | 01860190 | 7449804 | 01860202 | 6300335 |
| 01860203 | 6595476 | 01860212 | 5359648 | 01860216 | 7074507 |
| 01860268 | 6373846 | 01860276 | 6716107 | 01860300 | 5428609 |
| 01860313 | 5809541 | 01860317 | 7444173 | 01860342 | 6594456 |
| 01860344 | 5538319 | 01860358 | 7176189 | 01860368 | 6344822 |
| 01860370 | 6278746 | 01860378 | 5844985 | 01860381 | 6444071 |
| 01860383 | 7176190 | 01860398 | 6119725 | 01860402 | 6793021 |
| 01860404 | 6340379 | 01860413 | 6827750 | 01860421 | 6017286 |
| 01860435 | 7209237 | 01860437 | 6344823 | 01860444 | 6344824 |
| 01860458 | 6105292 | 01860461 | 6613670 | 01860462 | 5955117 |
| 01860511 | 5721544 | 01860543 | 5976213 | 01860555 | 5570185 |
| 01860561 | 6489865 | 01860576 | 6207437 | 01860585 | 6238496 |
| 01860626 | 5678107 | 01860634 | 6255952 | 01860645 | 6216916 |
| 01860670 | 6332984 | 01860672 | 6813361 | 01860704 | 5591254 |
| 01860747 | 6235970 | 01860751 | 6784810 | 01860752 | 5470234 |
| 01860757 | 5976214 | 01860758 | 7243305 | 01860761 | 7546694 |
| 01860770 | 7141741 | 01860773 | 6861679 | 01860785 | 6722597 |
| 01860797 | 7334476 | 01860802 | 6390770 | 01860827 | 7440075 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01860833 | 6566240 | 01860839 | 5678108 | 01860868 | 5830858 |
| 01860875 | 6645470 | 01860876 | 5853632 | 01860903 | 6340380 |
| 01860912 | 5939800 | 01860913 | 5620841 | 01860941 | 6193324 |
| 01860952 | 5987453 | 01860959 | 7223679 | 01860977 | 7132825 |
| 01860980 | 5661929 | 01860989 | 6288306 | 01860992 | 5410482 |
| 01860996 | 5783441 | 01861022 | 5521909 | 01861032 | 5361554 |
| 01861040 | 5486724 | 01861041 | 6487501 | 01861042 | 5921418 |
| 01861070 | 7442428 | 01861080 | 7277030 | 01861091 | 5737224 |
| 01861092 | 6216917 | 01861093 | 6394870 | 01861097 | 5663538 |
| 01861100 | 88179 | 01861106 | 7320758 | 01861107 | 5659957 |
| 01861108 | 6269428 | 01861110 | 5361555 | 01861117 | 6235971 |
| 01861134 | 7315544 | 01861144 | 7384434 | 01861163 | 6193325 |
| 01861187 | 6394871 | 01861206 | 6471377 | 01861208 | 6724596 |
| 01861209 | 39702 | 01861212 | 5987455 | 01861213 | 28613 |
| 01861214 | 5523993 | 01861220 | 7132826 | 01861224 | 5627416 |
| 01861226 | 7163968 | 01861238 | 6773341 | 01861247 | 6235984 |
| 01861248 | 7310373 | 01861250 | 6373849 | 01861267 | 6452286 |
| 01861268 | 6049198 | 01861285 | 6777217 | 01861286 | 5721537 |
| 01861293 | 6839089 | 01861295 | 5544687 | 01861331 | 5361556 |
| 01861333 | 6207438 | 01861338 | 6817707 | 01861345 | 6828265 |
| 01861362 | 6084405 | 01861370 | 5857299 | 01861375 | 7440834 |
| 01861376 | 5318959 | 01861377 | 7553974 | 01861380 | 7356616 |
| 01861394 | 7290329 | 01861408 | 6389159 | 01861453 | 7389337 |
| 01861461 | 5361557 | 01861464 | 7077316 | 01861469 | 7091129 |
| 01861492 | 7350015 | 01861508 | 6089199 | 01861518 | 6137288 |
| 01861519 | 5603159 | 01861543 | 6066341 | 01861545 | 6797116 |
| 01861557 | 6235988 | 01861579 | 5531816 | 01861589 | 6626758 |
| 01861598 | 6321635 | 01861608 | 6268459 | 01861614 | 6235989 |
| 01861626 | 5967708 | 01861629 | 6470251 | 01861632 | 7310376 |
| 01861633 | 6340381 | 01861638 | 5484022 | 01861644 | 6813148 |
| 01861673 | 5544689 | 01861683 | 5412359 | 01861694 | 7141734 |
| 01861709 | 5844987 | 01861711 | 6424683 | 01861713 | 6761045 |
| 01861720 | 6073031 | 01861727 | 7186100 | 01861729 | 23199 |
| 01861733 | 5361559 | 01861746 | 5591255 | 01861760 | 7446921 |
| 01861782 | 5921421 | 01861786 | 5892812 | 01861789 | 5844988 |
| 01861801 | 5441088 | 01861816 | 5352310 | 01861817 | 6777761 |
| 01861820 | 5967709 | 01861835 | 7394889 | 01861851 | 5859635 |
| 01861856 | 6548831 | 01861863 | 5921416 | 01861874 | 5809537 |
| 01861876 | 5892814 | 01861878 | 7092777 | 01861896 | 6759553 |
| 01861897 | 5892815 | 01861903 | 7301560 | 01861906 | 5359654 |
| 01861926 | 6798816 | 01861931 | 6178096 | 01861959 | 7288983 |
| 01861962 | 5544690 | 01861969 | 6593844 | 01861987 | 6785143 |
| 01861989 | 5314902 | 01862008 | 5756921 | 01862015 | 6135053 |
| 01862031 | 5724815 | 01862067 | 6332991 | 01862083 | 6722683 |
| 01862089 | 5769136 | 01862095 | 5386129 | 01862098 | 6340383 |
| 01862108 | 5671824 | 01862125 | 6716778 | 01862129 | 5538324 |
| 01862152 | 6278748 | 01862163 | 5721552 | 01862173 | 6390766 |
| 01862174 | 7290330 | 01862187 | 7209238 | 01862190 | 6017291 |
| 01862197 | 7141740 | 01862198 | 7356618 | 01862211 | 6223643 |
| 01862227 | 5756908 | 01862242 | 6717456 | 01862251 | 6332992 |
| 01862261 | 6373833 | 01862275 | 5987457 | 01862291 | 7132827 |
| 01862308 | 6340386 | 01862314 | 7153245 | 01862318 | 6843878 |
| 01862319 | 7443170 | 01862321 | 5492609 | 01862329 | 5603161 |
| 01862330 | 5921426 | 01862334 | 90640 | 01862344 | 6130555 |
| 01862350 | 7122814 | 01862361 | 6539755 | 01862362 | 7163971 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01862376 | 6000070 | 01862414 | 6653705 | 01862417 | 5955119 |
| 01862425 | 7440056 | 01862430 | 6132156 | 01862438 | 6288307 |
| 01862439 | 5671825 | 01862456 | 6774920 | 01862472 | 7268364 |
| 01862487 | 6748855 | 01862497 | 6000072 | 01862511 | 7103244 |
| 01862541 | 6617988 | 01862580 | 6773343 | 01862595 | 5861032 |
| 01862603 | 5995949 | 01862643 | 6813144 | 01862645 | 6080334 |
| 01862660 | 6288308 | 01862684 | 6238500 | 01862720 | 6172535 |
| 01862726 | 6660120 | 01862728 | 5521912 | 01862732 | 6724251 |
| 01862736 | 7447976 | 01862739 | 5999168 | 01862749 | 5314889 |
| 01862750 | 5987458 | 01862770 | 5853637 | 01862777 | 5577951 |
| 01862778 | 5799253 | 01862794 | 5686334 | 01862801 | 5412361 |
| 01862802 | 6763370 | 01862807 | 6611048 | 01862816 | 6748856 |
| 01862829 | 5869508 | 01862831 | 5538327 | 01862832 | 5487779 |
| 01862837 | 6800274 | 01862852 | 5976220 | 01862871 | 6666517 |
| 01862872 | 6849315 | 01862886 | 7282699 | 01862890 | 5987460 |
| 01862899 | 7363510 | 01862914 | 5627420 | 01862921 | 5442358 |
| 01862930 | 5386131 | 01862931 | 7371928 | 01862934 | 6150169 |
| 01862943 | 7141742 | 01862945 | 6770150 | 01862961 | 5809547 |
| 01862968 | 7407871 | 01862975 | 6150170 | 01862977 | 7107954 |
| 01862998 | 5536508 | 01862999 | 7335818 | 01863000 | 6747656 |
| 01863003 | 6288309 | 01863019 | 5441630 | 01863087 | 6610734 |
| 01863091 | 7321364 | 01863103 | 6833548 | 01863105 | 5869509 |
| 01863106 | 7469427 | 01863110 | 6389161 | 01863120 | 6332995 |
| 01863126 | 5386580 | 01863133 | 6278750 | 01863166 | 6178098 |
| 01863175 | 5582248 | 01863181 | 5857301 | 01863199 | 6856163 |
| 01863214 | 5531820 | 01863230 | 6172609 | 01863231 | 5314903 |
| 01863235 | 7557715 | 01863264 | 6752090 | 01863267 | 6448108 |
| 01863272 | 6804982 | 01863289 | 6438780 | 01863297 | 5809548 |
| 01863309 | 5869510 | 01863315 | 6135055 | 01863318 | 7102700 |
| 01863334 | 74139 | 01863342 | 6822243 | 01863356 | 7227419 |
| 01863360 | 6837419 | 01863369 | 7223678 | 01863409 | 5995950 |
| 01863414 | 7446922 | 01863436 | 7222914 | 01863444 | 7352191 |
| 01863445 | 7229233 | 01863454 | 6132159 | 01863457 | 7298861 |
| 01863461 | 5976222 | 01863466 | 5314904 | 01863478 | 6763026 |
| 01863480 | 6448109 | 01863487 | 5582245 | 01863496 | 6424685 |
| 01863511 | 6764104 | 01863518 | 6288310 | 01863522 | 6223644 |
| 01863529 | 6554848 | 01863548 | 7076104 | 01863557 | 6039913 |
| 01863583 | 7103246 | 01863589 | 5912681 | 01863590 | 6173141 |
| 01863595 | 5428584 | 01863601 | 5916741 | 01863606 | 5355667 |
| 01863615 | 6438300 | 01863623 | 5671666 | 01863624 | 7449949 |
| 01863646 | 6594437 | 01863654 | 5544683 | 01863661 | 5603162 |
| 01863688 | 6630916 | 01863710 | 5869504 | 01863712 | 6135057 |
| 01863719 | 5314905 | 01863749 | 7128119 | 01863761 | 5470237 |
| 01863793 | 6332997 | 01863795 | 6830988 | 01863798 | 6278756 |
| 01863812 | 6662974 | 01863814 | 5603163 | 01863822 | 7251518 |
| 01863829 | 5470238 | 01863866 | 5830864 | 01863875 | 5799255 |
| 01863879 | 5523996 | 01863918 | 5359657 | 01863930 | 7122817 |
| 01863957 | 6814816 | 01863983 | 6561078 | 01863990 | 7070147 |
| 01863993 | 5470241 | 01864038 | 6633287 | 01864040 | 6207444 |
| 01864058 | 7065518 | 01864090 | 5355669 | 01864093 | 6583645 |
| 01864106 | 7534738 | 01864115 | 5473544 | 01864127 | 7206084 |
| 01864133 | 6687588 | 01864158 | 7279205 | 01864171 | 6243977 |
| 01864172 | 6526212 | 01864182 | 5386149 | 01864184 | 5506458 |
| 01864192 | 6526213 | 01864227 | 6813363 | 01864240 | 5627422 |
| 01864244 | 7186098 | 01864259 | 7076106 | 01864277 | 6073723 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01864281 | 5792070 | 01864283 | 6642723 | 01864286 | 5809551 |
| 01864347 | 7191515 | 01864357 | 5939601 | 01864362 | 6452294 |
| 01864363 | 7187403 | 01864367 | 5724818 | 01864411 | 5995952 |
| 01864415 | 7157396 | 01864434 | 6424687 | 01864437 | 6118744 |
| 01864446 | 5544692 | 01864447 | 6575434 | 01864455 | 7390607 |
| 01864472 | 6648844 | 01864491 | 7315329 | 01864493 | 7404843 |
| 01864516 | 7427108 | 01864518 | 5783448 | 01864532 | 7102701 |
| 01864533 | 5792073 | 01864536 | 5679245 | 01864548 | 5859636 |
| 01864557 | 5753433 | 01864566 | 7457166 | 01864572 | 5659975 |
| 01864574 | 7103248 | 01864595 | 5544693 | 01864620 | 7427681 |
| 01864624 | 6784932 | 01864641 | 5386153 | 01864654 | 7531181 |
| 01864657 | 6825032 | 01864677 | 5816893 | 01864681 | 5386587 |
| 01864705 | 7437679 | 01864718 | 6394877 | 01864732 | 5737228 |
| 01864735 | 5355671 | 01864746 | 7239514 | 01864750 | 7162321 |
| 01864754 | 7180543 | 01864773 | 5939602 | 01864778 | 6769137 |
| 01864786 | 7153247 | 01864788 | 6724759 | 01864796 | 5386154 |
| 01864841 | 5582253 | 01864857 | 6758336 | 01864864 | 7375107 |
| 01864868 | 6288313 | 01864877 | 6662976 | 01864880 | 6193330 |
| 01864885 | 6049202 | 01864890 | 5955120 | 01864894 | 6045616 |
| 01864895 | 5577954 | 01864898 | 6321643 | 01864907 | 7074842 |
| 01864932 | 5428612 | 01864937 | 7062640 | 01864952 | 77897 |
| 01864954 | 6017292 | 01864989 | 5769138 | 01864993 | 5857296 |
| 01864996 | 5359659 | 01865006 | 5355673 | 01865013 | 5976196 |
| 01865027 | 5568369 | 01865033 | 5412367 | 01865036 | 7227421 |
| 01865057 | 6394861 | 01865059 | 6452297 | 01865075 | 6137290 |
| 01865082 | 5359660 | 01865087 | 6438784 | 01865101 | 6394872 |
| 01865102 | 7315330 | 01865108 | 5769131 | 01865121 | 5857305 |
| 01865136 | 5859639 | 01865138 | 6031110 | 01865143 | 5816895 |
| 01865163 | 5671667 | 01865169 | 6216914 | 01865193 | 6798817 |
| 01865201 | 6017294 | 01865203 | 5361561 | 01865209 | 5428615 |
| 01865216 | 5707101 | 01865217 | 7154585 | 01865252 | 7284072 |
| 01865298 | 6796295 | 01865303 | 5853641 | 01865313 | 6539205 |
| 01865325 | 5869513 | 01865330 | 5659978 | 01865366 | 7357314 |
| 01865389 | 7334360 | 01865396 | 5686337 | 01865404 | 6662977 |
| 01865406 | 6777687 | 01865424 | 6207447 | 01865432 | 7379358 |
| 01865446 | 6766749 | 01865470 | 5386157 | 01865479 | 5783450 |
| 01865486 | 7107497 | 01865497 | 5492613 | 01865506 | 5386591 |
| 01865538 | 6653260 | 01865543 | 7315331 | 01865568 | 5974432 |
| 01865569 | 6361719 | 01865575 | 6288299 | 01865605 | 6752091 |
| 01865608 | 5484025 | 01865610 | 7086386 | 01865613 | 5671671 |
| 01865630 | 6760750 | 01865632 | 7421464 | 01865635 | 6193332 |
| 01865642 | 7107486 | 01865658 | 7410767 | 01865664 | 5859641 |
| 01865677 | 6118741 | 01865692 | 6704067 | 01865716 | 7390610 |
| 01865743 | 7199853 | 01865744 | 6321637 | 01865746 | 5816896 |
| 01865751 | 5355677 | 01865752 | 5492614 | 01865767 | 5659979 |
| 01865772 | 6855869 | 01865803 | 6777219 | 01865835 | 5577958 |
| 01865837 | 5473535 | 01865853 | 6049204 | 01865855 | 5538325 |
| 01865870 | 5939603 | 01865901 | 6757123 | 01865902 | 5524002 |
| 01865916 | 6328786 | 01865924 | 7265260 | 01865952 | 6800275 |
| 01865963 | 6437355 | 01865974 | 5314913 | 01865979 | 6381853 |
| 01865993 | 6840264 | 01865995 | 7354871 | 01865996 | 6813150 |
| 01866000 | 5876041 | 01866029 | 6039915 | 01866033 | 7319773 |
| 01866052 | 6780949 | 01866092 | 5869516 | 01866094 | 6825036 |
| 01866107 | 6853907 | 01866110 | 6471379 | 01866112 | 5799257 |
| 01866116 | 5470242 | 01866120 | 5983283 | 01866136 | 6697766 |

**Reason for Objection or claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01866152 | 6868800 | 01866161 | 5484026 | 01866166 | 6361703 |
| 01866185 | 5359662 | 01866203 | 7157394 | 01866209 | 5857307 |
| 01866213 | 7427111 | 01866217 | 6645473 | 01866221 | 5753435 |
| 01866226 | 6381856 | 01866242 | 5912703 | 01866258 | 5484027 |
| 01866263 | 5816899 | 01866275 | 5967716 | 01866290 | 6361712 |
| 01866295 | 5314914 | 01866299 | 6150175 | 01866301 | 6856252 |
| 01866302 | 5441097 | 01866319 | 5359663 | 01866326 | 5756924 |
| 01866330 | 6825476 | 01866352 | 7432088 | 01866358 | 6758928 |
| 01866394 | 6724252 | 01866413 | 6118749 | 01866418 | 7297767 |
| 01866429 | 7394891 | 01866431 | 6767396 | 01866432 | 6284760 |
| 01866439 | 5486739 | 01866440 | 6223650 | 01866447 | 6718236 |
| 01866451 | 6437356 | 01866471 | 7271561 | 01866489 | 93212 |
| 01866504 | 5921423 | 01866506 | 7441237 | 01866508 | 5506452 |
| 01866521 | 6132167 | 01866542 | 6223652 | 01866584 | 6118751 |
| 01866598 | 6704548 | 01866603 | 6616772 | 01866612 | 6760752 |
| 01866637 | 6787561 | 01866651 | 6284762 | 01866653 | 6126437 |
| 01866667 | 5536486 | 01866688 | 5447179 | 01866710 | 5756925 |
| 01866737 | 6575445 | 01866748 | 5799261 | 01866752 | 6361721 |
| 01866770 | 6714247 | 01866802 | 6830025 | 01866827 | 6150176 |
| 01866830 | 6314835 | 01866839 | 5441098 | 01866847 | 5492615 |
| 01866849 | 7352194 | 01866890 | 6784933 | 01866891 | 7263768 |
| 01867016 | 5756926 | 01867024 | 6710824 | 01867046 | 5999162 |
| 01867056 | 7422792 | 01867079 | 6682225 | 01867083 | 5684103 |
| 01867119 | 6817715 | 01867153 | 6049210 | 01867161 | 6588933 |
| 01867186 | 7350026 | 01867192 | 5756927 | 01867197 | 5410487 |
| 01867205 | 5921410 | 01867210 | 6118752 | 01867215 | 6321645 |
| 01867227 | 6390779 | 01867260 | 5473546 | 01867278 | 7182867 |
| 01867293 | 7550408 | 01867320 | 6468948 | 01867326 | 5724823 |
| 01867347 | 6763028 | 01867419 | 7153250 | 01867424 | 6755577 |
| 01867448 | 5876044 | 01867461 | 7208361 | 01867473 | 5737236 |
| 01867535 | 7244926 | 01867547 | 5912706 | 01867555 | 6811038 |
| 01867566 | 7279202 | 01867575 | 5591262 | 01867577 | 6859682 |
| 01867581 | 7443537 | 01867582 | 5570197 | 01867608 | 6583646 |
| 01867615 | 6799657 | 01867651 | 5575288 | 01867664 | 6856953 |
| 01867720 | 7321369 | 01867723 | 7458009 | 01867737 | 6394878 |
| 01867744 | 7565636 | 01867746 | 5743968 | 01867772 | 6473143 |
| 01867783 | 5536513 | 01867793 | 5486740 | 01867814 | 5995964 |
| 01867836 | 5678106 | 01867846 | 5721560 | 01867852 | 6137293 |
| 01867856 | 6558881 | 01867861 | 6652526 | 01867874 | 5386166 |
| 01867892 | 7438655 | 01867898 | 5844998 | 01867911 | 6759086 |
| 01867924 | 6792688 | 01867972 | 7065521 | 01867976 | 6080286 |
| 01867995 | 7394894 | 01868017 | 7363321 | 01868040 | 6770548 |
| 01868070 | 5844999 | 01868071 | 5484029 | 01868073 | 6045619 |
| 01868079 | 5721562 | 01868085 | 6849259 | 01868089 | 5486741 |
| 01868096 | 6817716 | 01868106 | 5536515 | 01868113 | 5487766 |
| 01868116 | 6000078 | 01868118 | 6612321 | 01868119 | 7438741 |
| 01868120 | 6764106 | 01868136 | 5577963 | 01868182 | 6575446 |
| 01868188 | 5627427 | 01868206 | 5671676 | 01868262 | 5563584 |
| 01868281 | 5386168 | 01868284 | 6763388 | 01868289 | 7533429 |
| 01868291 | 7243311 | 01868297 | 5857310 | 01868326 | 7356594 |
| 01868346 | 5671837 | 01868357 | 5524008 | 01868367 | 7202345 |
| 01868368 | 6288300 | 01868386 | 5819010 | 01868436 | 5486743 |
| 01868437 | 7102703 | 01868455 | 6473144 | 01868463 | 6667009 |
| 01868491 | 6284765 | 01868526 | 6288305 | 01868529 | 7441255 |
| 01868548 | 6045620 | 01868578 | 6255963 | 01868583 | 5845002 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01868585 | 6017301 | 01868586 | 6126442 | 01868589 | 6885856 |
| 01868602 | 5921438 | 01868606 | 5492619 | 01868653 | 7447534 |
| 01868676 | 6049214 | 01868681 | 6766603 | 01868693 | 6760753 |
| 01868720 | 5412371 | 01868723 | 6150177 | 01868742 | 6790608 |
| 01868765 | 5756930 | 01868783 | 7097131 | 01868801 | 6851151 |
| 01868805 | 5876047 | 01868810 | 6877481 | 01868811 | 5671677 |
| 01868817 | 6820003 | 01868821 | 5753437 | 01868825 | 6230933 |
| 01868830 | 6860360 | 01868832 | 6080346 | 01868850 | 6452289 |
| 01868914 | 6863918 | 01868919 | 6715471 | 01868923 | 6759855 |
| 01868958 | 6105301 | 01868967 | 5386597 | 01868976 | 6803985 |
| 01868986 | 7559325 | 01868996 | 6887570 | 01868998 | 6361723 |
| 01869027 | 6776958 | 01869036 | 6045621 | 01869037 | 7368185 |
| 01869038 | 6671275 | 01869044 | 5679251 | 01869056 | 5974435 |
| 01869063 | 5724825 | 01869091 | 5492621 | 01869102 | 5386576 |
| 01869104 | 5359670 | 01869139 | 6255965 | 01869146 | 6863410 |
| 01869153 | 7213533 | 01869159 | 6814658 | 01869161 | 5857311 |
| 01869180 | 6039920 | 01869184 | 5869522 | 01869204 | 6073040 |
| 01869206 | 5492622 | 01869217 | 6790201 | 01869219 | 6695538 |
| 01869239 | 6863945 | 01869241 | 6529753 | 01869250 | 7326378 |
| 01869253 | 6132170 | 01869257 | 6424690 | 01869279 | 6073041 |
| 01869286 | 6632441 | 01869296 | 6771741 | 01869298 | 6594460 |
| 01869310 | 6230942 | 01869341 | 6753943 | 01869342 | 5869523 |
| 01869356 | 7357317 | 01869365 | 6837936 | 01869377 | 6193337 |
| 01869392 | 5912708 | 01869393 | 5386598 | 01869397 | 6811893 |
| 01869405 | 5659985 | 01869411 | 5359671 | 01869419 | 6883768 |
| 01869422 | 6827752 | 01869427 | 7310378 | 01869432 | 5521917 |
| 01869436 | 6633533 | 01869446 | 6049216 | 01869448 | 5447188 |
| 01869452 | 6389169 | 01869453 | 6585024 | 01869457 | 5506465 |
| 01869459 | 5737238 | 01869463 | 5487789 | 01869477 | 6749957 |
| 01869488 | 5536496 | 01869497 | 6756777 | 01869530 | 6381861 |
| 01869536 | 6821680 | 01869572 | 7270346 | 01869581 | 6845426 |
| 01869621 | 5487790 | 01869641 | 6868898 | 01869662 | 6799658 |
| 01869712 | 7271563 | 01869729 | 6796297 | 01869751 | 6533068 |
| 01869762 | 71053 | 01869779 | 5845005 | 01869780 | 6748859 |
| 01869795 | 6755584 | 01869811 | 6480217 | 01869813 | 5857313 |
| 01869833 | 6755330 | 01869837 | 7459708 | 01869845 | 5853649 |
| 01869847 | 5830873 | 01869849 | 5799265 | 01869857 | 6760754 |
| 01869864 | 5809557 | 01869867 | 7450507 | 01869886 | 6390768 |
| 01869895 | 6796578 | 01869897 | 6835273 | 01869915 | 5859648 |
| 01869923 | 6767398 | 01869929 | 5428622 | 01869944 | 5314924 |
| 01869955 | 6373855 | 01869974 | 6759947 | 01869990 | 7432085 |
| 01870003 | 6150178 | 01870014 | 5893219 | 01870031 | 6590783 |
| 01870047 | 7456972 | 01870051 | 5939611 | 01870055 | 6660122 |
| 01870084 | 5524012 | 01870094 | 6784812 | 01870105 | 5603181 |
| 01870125 | 6508462 | 01870135 | 6452290 | 01870138 | 6682227 |
| 01870145 | 5412374 | 01870173 | 6135065 | 01870181 | 5769150 |
| 01870188 | 5359672 | 01870190 | 6763432 | 01870193 | 6321651 |
| 01870194 | 6821681 | 01870204 | 6438786 | 01870211 | 6045625 |
| 01870218 | 6361200 | 01870225 | 7354879 | 01870231 | 7284076 |
| 01870233 | 6851232 | 01870238 | 5707104 | 01870252 | 5792077 |
| 01870260 | 6569946 | 01870263 | 6073042 | 01870265 | 7255931 |
| 01870268 | 6783455 | 01870277 | 5999121 | 01870287 | 7222919 |
| 01870296 | 5487793 | 01870302 | 6424691 | 01870336 | 6000074 |
| 01870339 | 5678121 | 01870344 | 6875836 | 01870359 | 6452275 |
| 01870396 | 5671680 | 01870410 | 7438656 | 01870424 | 6822250 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01870430 | 6798955 | 01870438 | 6284769 | 01870445 | 5531835 |
| 01870461 | 5859650 | 01870483 | 6759093 | 01870502 | 5412377 |
| 01870507 | 5983288 | 01870513 | 6178114 | 01870541 | 6585025 |
| 01870544 | 7550407 | 01870545 | 7298868 | 01870550 | 7241807 |
| 01870553 | 6804457 | 01870559 | 6394885 | 01870560 | 6193340 |
| 01870561 | 6438303 | 01870562 | 5359673 | 01870566 | 5314910 |
| 01870569 | 5359674 | 01870575 | 6344841 | 01870576 | 7567023 |
| 01870591 | 6313852 | 01870597 | 6066349 | 01870605 | 6825814 |
| 01870619 | 5442356 | 01870625 | 6704549 | 01870632 | 7384224 |
| 01870645 | 5441642 | 01870650 | 5756935 | 01870666 | 6877535 |
| 01870679 | 5582261 | 01870685 | 6858024 | 01870692 | 6750207 |
| 01870727 | 5671682 | 01870734 | 5816909 | 01870742 | 6255967 |
| 01870751 | 7288990 | 01870753 | 5473553 | 01870755 | 7244928 |
| 01870771 | 7163974 | 01870802 | 6135070 | 01870818 | 5939613 |
| 01870823 | 6118758 | 01870837 | 5724832 | 01870843 | 6373857 |
| 01870844 | 5361571 | 01870847 | 5314925 | 01870857 | 33520 |
| 01870867 | 7363512 | 01870869 | 6452304 | 01870872 | 6255968 |
| 01870875 | 7107959 | 01870879 | 5627436 | 01870885 | 6328792 |
| 01870920 | 5859651 | 01870923 | 5465203 | 01870930 | 6069918 |
| 01870937 | 7368186 | 01870949 | 7334366 | 01870965 | 6118759 |
| 01870980 | 5707105 | 01870987 | 6230952 | 01870990 | 6178116 |
| 01871007 | 7404845 | 01871008 | 7393713 | 01871029 | 6630918 |
| 01871042 | 7526945 | 01871053 | 7209241 | 01871064 | 6049209 |
| 01871075 | 6774923 | 01871080 | 6049221 | 01871089 | 6725714 |
| 01871103 | 6585026 | 01871107 | 6526215 | 01871111 | 7368187 |
| 01871167 | 5819018 | 01871197 | 6817717 | 01871201 | 6813367 |
| 01871207 | 7467159 | 01871210 | 6073046 | 01871241 | 5912714 |
| 01871244 | 6800276 | 01871249 | 5591269 | 01871251 | 6207455 |
| 01871263 | 7207539 | 01871264 | 5591270 | 01871267 | 7085220 |
| 01871272 | 6066350 | 01871275 | 5428624 | 01871283 | 5809561 |
| 01871289 | 5678124 | 01871297 | 7326368 | 01871313 | 5743952 |
| 01871316 | 6717031 | 01871313 | 5691054 | 01871334 | 5983289 |
| 01871345 | 5679254 | 01871356 | 6748448 | 01871361 | 5603182 |
| 01871373 | 6031121 | 01871382 | 6238515 | 01871420 | 7467292 |
| 01871429 | 6448145 | 01871462 | 6508464 | 01871468 | 5531838 |
| 01871470 | 6389175 | 01871472 | 7437573 | 01871485 | 6288320 |
| 01871492 | 7272850 | 01871524 | 6851785 | 01871530 | 7318167 |
| 01871532 | 7191522 | 01871547 | 5753443 | 01871549 | 6323953 |
| 01871571 | 5521919 | 01871572 | 6073047 | 01871574 | 5470250 |
| 01871585 | 6105305 | 01871587 | 7214886 | 01871596 | 5359650 |
| 01871605 | 5659989 | 01871606 | 6323954 | 01871609 | 7208368 |
| 01871610 | 7528351 | 01871611 | 7427114 | 01871623 | 5412378 |
| 01871632 | 7112134 | 01871634 | 5721566 | 01871648 | 6585027 |
| 01871650 | 6850511 | 01871669 | 6394888 | 01871673 | 6498301 |
| 01871677 | 6804251 | 01871688 | 7551303 | 01871740 | 6639274 |
| 01871753 | 5691056 | 01871754 | 5955126 | 01871764 | 7107960 |
| 01871773 | 6066357 | 01871775 | 5999491 | 01871792 | 6727637 |
| 01871796 | 6031123 | 01871805 | 5531839 | 01871807 | 5441105 |
| 01871814 | 5577969 | 01871837 | 6105308 | 01871840 | 5845000 |
| 01871844 | 6603320 | 01871854 | 5792080 | 01871879 | 6381862 |
| 01871880 | 6321653 | 01871882 | 7443082 | 01871891 | 7567800 |
| 01871901 | 5905252 | 01871937 | 6894463 | 01871945 | 5386174 |
| 01871953 | 5428626 | 01871962 | 5544704 | 01871966 | 7319774 |
| 01871968 | 6517403 | 01871978 | 6373858 | 01871984 | 6073048 |
| 01871989 | 7159175 | 01871996 | 5484035 | 01872017 | 5686348 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01872031 | 7266121 | 01872049 | 5359675 | 01872052 | 7393698 |
| 01872053 | 6321654 | 01872072 | 6236003 | 01872084 | 6765908 |
| 01872089 | 5465205 | 01872112 | 7356624 | 01872144 | 6381863 |
| 01872171 | 6172615 | 01872176 | 6288321 | 01872177 | 6840220 |
| 01872179 | 6300148 | 01872180 | 6080352 | 01872191 | 5521922 |
| 01872193 | 6716663 | 01872197 | 7453634 | 01872200 | 5876052 |
| 01872219 | 7304481 | 01872225 | 6582108 | 01872226 | 7128123 |
| 01872243 | 5607840 | 01872248 | 6132173 | 01872249 | 6207458 |
| 01872251 | 7432091 | 01872275 | 7430917 | 01872294 | 6080353 |
| 01872302 | 6288323 | 01872306 | 7169713 | 01872308 | 6758930 |
| 01872309 | 6389177 | 01872321 | 5792084 | 01872331 | 7070151 |
| 01872334 | 6278762 | 01872337 | 5869532 | 01872346 | 5999133 |
| 01872360 | 51315 | 01872363 | 6284772 | 01872364 | 7364216 |
| 01872365 | 6045614 | 01872372 | 6089213 | 01872374 | 5314930 |
| 01872391 | 7157349 | 01872410 | 5983293 | 01872412 | 6704550 |
| 01872418 | 6783504 | 01872422 | 5769158 | 01872425 | 7404846 |
| 01872437 | 5386175 | 01872448 | 6118761 | 01872453 | 6793247 |
| 01872457 | 6080354 | 01872464 | 6278754 | 01872479 | 6278769 |
| 01872480 | 5679255 | 01872491 | 6150167 | 01872495 | 7346763 |
| 01872498 | 7089950 | 01872506 | 6173160 | 01872516 | 7444593 |
| 01872523 | 5857322 | 01872527 | 5470251 | 01872532 | 5978500 |
| 01872564 | 7239341 | 01872569 | 5441646 | 01872587 | 6642717 |
| 01872595 | 5577973 | 01872596 | 6489861 | 01872610 | 5470252 |
| 01872613 | 6816435 | 01872615 | 6328794 | 01872616 | 6809077 |
| 01872640 | 5531840 | 01872642 | 5955105 | 01872647 | 6480187 |
| 01872653 | 5663952 | 01872678 | 6804983 | 01872686 | 6712438 |
| 01872694 | 6797118 | 01872695 | 5442374 | 01872696 | 6344846 |
| 01872699 | 6793248 | 01872710 | 5951785 | 01872742 | 5563594 |
| 01872745 | 6653708 | 01872756 | 5577975 | 01872758 | 6126447 |
| 01872769 | 7412353 | 01872788 | 6632442 | 01872799 | 6815487 |
| 01872804 | 5484037 | 01872818 | 6811039 | 01872832 | 6749961 |
| 01872840 | 5721569 | 01872844 | 5563595 | 01872855 | 6268476 |
| 01872861 | 6830513 | 01872876 | 7438823 | 01872877 | 5412382 |
| 01872906 | 6476153 | 01872919 | 6696820 | 01872939 | 7437680 |
| 01872942 | 5792087 | 01872960 | 7547108 | 01872965 | 5521923 |
| 01872974 | 5465207 | 01873018 | 7530415 | 01873026 | 5536517 |
| 01873041 | 7422780 | 01873063 | 6825039 | 01873076 | 5386605 |
| 01873077 | 5876054 | 01873097 | 5428629 | 01873114 | 5544706 |
| 01873124 | 5314931 | 01873137 | 6406415 | 01873164 | 7438679 |
| 01873196 | 5859638 | 01873202 | 7461110 | 01873215 | 5487798 |
| 01873226 | 5955121 | 01873239 | 6612324 | 01873243 | 6747658 |
| 01873254 | 5912719 | 01873265 | 6126448 | 01873287 | 6031124 |
| 01873289 | 6575044 | 01873291 | 6118763 | 01873304 | 6804252 |
| 01873322 | 5582265 | 01873328 | 5978502 | 01873331 | 7526879 |
| 01873337 | 6833782 | 01873372 | 61190 | 01873380 | 7182864 |
| 01873399 | 6437369 | 01873401 | 6236009 | 01873403 | 5441107 |
| 01873417 | 7315336 | 01873432 | 6173161 | 01873438 | 7373766 |
| 01873439 | 20312 | 01873453 | 6126449 | 01873473 | 5314933 |
| 01873481 | 6794506 | 01873493 | 6132176 | 01873502 | 6321655 |
| 01873508 | 5783443 | 01873519 | 6815488 | 01873532 | 7284080 |
| 01873547 | 5487803 | 01873552 | 5951788 | 01873557 | 6815489 |
| 01873564 | 6268478 | 01873584 | 5978504 | 01873591 | 6105312 |
| 01873604 | 6150180 | 01873611 | 5912720 | 01873622 | 6288257 |
| 01873629 | 6135076 | 01873643 | 5769160 | 01873667 | 5361579 |
| 01873672 | 6255971 | 01873685 | 5582266 | 01873686 | 5577977 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01873693 | 6066362 | 01873738 | 7346764 | 01873749 | 6452312 |
| 01873756 | 6069926 | 01873780 | 5830878 | 01873789 | 6473146 |
| 01873793 | 6255973 | 01873804 | 5893226 | 01873805 | 6344848 |
| 01873811 | 6639275 | 01873816 | 5441108 | 01873827 | 5745748 |
| 01873829 | 5893227 | 01873841 | 5921445 | 01873868 | 7319776 |
| 01873877 | 6323957 | 01873881 | 6135081 | 01873882 | 5531807 |
| 01873888 | 7393707 | 01873894 | 6223657 | 01873901 | 5893228 |
| 01873915 | 6340382 | 01873920 | 5724840 | 01873944 | 6486983 |
| 01873948 | 6132177 | 01873989 | 6710826 | 01873990 | 5577983 |
| 01873992 | 5544707 | 01873993 | 5743966 | 01873994 | 7469174 |
| 01874012 | 5410144 | 01874022 | 7579279 | 01874027 | 6554319 |
| 01874059 | 7182865 | 01874076 | 6080359 | 01874088 | 6328797 |
| 01874107 | 6845119 | 01874110 | 6822995 | 01874112 | 6394895 |
| 01874115 | 6801645 | 01874121 | 5386177 | 01874123 | 7266123 |
| 01874127 | 5967729 | 01874174 | 5686351 | 01874176 | 7157353 |
| 01874183 | 6207461 | 01874186 | 7453635 | 01874192 | 6714248 |
| 01874198 | 6381869 | 01874204 | 5792088 | 01874217 | 7460255 |
| 01874226 | 5314934 | 01874227 | 6193317 | 01874237 | 6452314 |
| 01874242 | 5978505 | 01874247 | 6815490 | 01874248 | 7352196 |
| 01874250 | 7209242 | 01874252 | 5603185 | 01874269 | 6223658 |
| 01874273 | 6172620 | 01874277 | 5974448 | 01874296 | 7543950 |
| 01874300 | 6507125 | 01874302 | 6268480 | 01874311 | 5921446 |
| 01874315 | 6448130 | 01874347 | 5792071 | 01874351 | 6268481 |
| 01874379 | 6150181 | 01874382 | 6344850 | 01874386 | 7272849 |
| 01874390 | 6791446 | 01874391 | 7334478 | 01874396 | 6872759 |
| 01874402 | 6049229 | 01874404 | 6300150 | 01874429 | 5544708 |
| 01874464 | 7265263 | 01874466 | 6846291 | 01874468 | 6389180 |
| 01874480 | 7346765 | 01874529 | 6223633 | 01874541 | 6080361 |
| 01874548 | 5487805 | 01874566 | 6619678 | 01874568 | 5386608 |
| 01874583 | 6073054 | 01874593 | 7427685 | 01874597 | 6753849 |
| 01874603 | 6321657 | 01874609 | 6300151 | 01874613 | 6452315 |
| 01874616 | 6255976 | 01874632 | 6300152 | 01874636 | 5410146 |
| 01874637 | 6361715 | 01874648 | 5951791 | 01874663 | 7458980 |
| 01874669 | 7157398 | 01874680 | 6321658 | 01874686 | 5978507 |
| 01874687 | 6279281 | 01874692 | 7074325 | 01874706 | 7208369 |
| 01874713 | 6448151 | 01874717 | 6572189 | 01874726 | 7288994 |
| 01874728 | 5671842 | 01874732 | 5563601 | 01874761 | 5955129 |
| 01874762 | 6798820 | 01874766 | 6764107 | 01874769 | 7352193 |
| 01874776 | 5981649 | 01874780 | 5857302 | 01874791 | 6080362 |
| 01874821 | 6069930 | 01874841 | 5603174 | 01874848 | 5355689 |
| 01874861 | 6381871 | 01874864 | 6361734 | 01874886 | 5678115 |
| 01874890 | 6424700 | 01874893 | 7199859 | 01874896 | 7393714 |
| 01874919 | 5939622 | 01874923 | 6105314 | 01874934 | 7085223 |
| 01874937 | 7416852 | 01874942 | 6090474 | 01874958 | 6728783 |
| 01874966 | 5845010 | 01874974 | 5486749 | 01875017 | 5920706 |
| 01875030 | 6390791 | 01875031 | 5428620 | 01875033 | 5570208 |
| 01875045 | 6172607 | 01875052 | 5783464 | 01875059 | 5492629 |
| 01875068 | 5486750 | 01875085 | 5974449 | 01875093 | 6648848 |
| 01875106 | 5943109 | 01875118 | 5582268 | 01875120 | 6279282 |
| 01875129 | 6279283 | 01875134 | 5686354 | 01875141 | 5807677 |
| 01875157 | 6724431 | 01875161 | 6236013 | 01875277 | 5538339 |
| 01875279 | 6452317 | 01875288 | 6791089 | 01875302 | 5967725 |
| 01875312 | 5999496 | 01875333 | 6657038 | 01875336 | 6080355 |
| 01875348 | 6373870 | 01875351 | 5830879 | 01875398 | 6714571 |
| 01875429 | 5582271 | 01875436 | 6073055 | 01875446 | 6193344 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01875476 | 5916753 | 01875498 | 5916754 | 01875507 | 5355690 |
| 01875524 | 6300154 | 01875550 | 6809366 | 01875555 | 7162329 |
| 01875576 | 6178124 | 01875577 | 7169719 | 01875583 | 6255978 |
| 01875600 | 7439032 | 01875602 | 5983295 | 01875604 | 5465213 |
| 01875649 | 6031111 | 01875664 | 7092770 | 01875677 | 7441050 |
| 01875685 | 5473559 | 01875686 | 6300155 | 01875694 | 6666519 |
| 01875720 | 7315337 | 01875724 | 5580801 | 01875725 | 6836590 |
| 01875728 | 6105315 | 01875734 | 5869541 | 01875745 | 5361582 |
| 01875757 | 7119878 | 01875767 | 5816920 | 01875783 | 5756946 |
| 01875820 | 5753452 | 01875844 | 6821683 | 01875855 | 6815493 |
| 01875869 | 6507126 | 01875877 | 5563602 | 01875887 | 7357315 |
| 01875892 | 5920708 | 01875921 | 5479596 | 01875936 | 6300156 |
| 01875943 | 7086392 | 01875968 | 7346766 | 01875971 | 7448226 |
| 01875982 | 6236016 | 01876003 | 6611051 | 01876008 | 7182870 |
| 01876027 | 7119191 | 01876030 | 5756947 | 01876052 | 6830027 |
| 01876071 | 5563603 | 01876078 | 7092785 | 01876085 | 7441527 |
| 01876092 | 7174855 | 01876094 | 6373871 | 01876121 | 5325018 |
| 01876153 | 7352197 | 01876157 | 7572767 | 01876182 | 5845015 |
| 01876190 | 7542586 | 01876198 | 5819028 | 01876207 | 7229237 |
| 01876230 | 6448153 | 01876236 | 7103255 | 01876263 | 6634315 |
| 01876264 | 6714572 | 01876272 | 35948 | 01876287 | 6105317 |
| 01876296 | 5395415 | 01876314 | 7534460 | 01876320 | 6080356 |
| 01876343 | 7577929 | 01876356 | 7407874 | 01876357 | 6268485 |
| 01876358 | 6448154 | 01876361 | 6394900 | 01876375 | 5769145 |
| 01876383 | 7157401 | 01876389 | 6775034 | 01876393 | 5743977 |
| 01876404 | 7163979 | 01876407 | 7287136 | 01876413 | 6768979 |
| 01876415 | 5783466 | 01876428 | 6686404 | 01876473 | 7244567 |
| 01876476 | 6448155 | 01876490 | 5981651 | 01876498 | 6635973 |
| 01876517 | 5441650 | 01876542 | 5999497 | 01876558 | 7122821 |
| 01876561 | 6448158 | 01876570 | 5769147 | 01876577 | 7387620 |
| 01876595 | 6193354 | 01876600 | 5580803 | 01876601 | 7535155 |
| 01876614 | 6132161 | 01876620 | 6285296 | 01876631 | 6172622 |
| 01876642 | 6017316 | 01876644 | 5976217 | 01876653 | 5830882 |
| 01876657 | 6238521 | 01876673 | 7357318 | 01876676 | 7074847 |
| 01876686 | 5521929 | 01876687 | 6692162 | 01876692 | 5465215 |
| 01876702 | 5974443 | 01876703 | 87443 | 01876711 | 7180551 |
| 01876713 | 6173165 | 01876769 | 6381866 | 01876776 | 7368194 |
| 01876781 | 6135089 | 01876789 | 6725716 | 01876791 | 7437296 |
| 01876799 | 5524017 | 01876806 | 6361740 | 01876832 | 5920711 |
| 01876861 | 6173168 | 01876879 | 6717380 | 01876899 | 5799274 |
| 01876902 | 7404844 | 01876912 | 6602825 | 01876917 | 6635974 |
| 01876924 | 6236017 | 01876931 | 7575939 | 01876941 | 6390793 |
| 01876977 | 6724597 | 01876986 | 7319159 | 01876994 | 6498302 |
| 01876995 | 7427119 | 01877006 | 5325022 | 01877007 | 5721578 |
| 01877032 | 5671841 | 01877038 | 5679260 | 01877058 | 6804240 |
| 01877062 | 7397585 | 01877083 | 5627447 | 01877089 | 6080364 |
| 01877102 | 6373873 | 01877105 | 6045633 | 01877108 | 6344858 |
| 01877120 | 7335825 | 01877122 | 6856147 | 01877135 | 5686359 |
| 01877146 | 6300158 | 01877157 | 5536519 | 01877186 | 7304485 |
| 01877208 | 5486752 | 01877210 | 6712571 | 01877228 | 6468133 |
| 01877230 | 5983296 | 01877246 | 5769148 | 01877262 | 7321335 |
| 01877271 | 6801646 | 01877274 | 7251523 | 01877308 | 6238523 |
| 01877317 | 7363522 | 01877328 | 7266799 | 01877331 | 5524019 |
| 01877342 | 6164069 | 01877345 | 6748864 | 01877355 | 7180552 |
| 01877376 | 6814819 | 01877385 | 5556031 | 01877427 | 7455298 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01877450 | 5663944 | 01877453 | 5981656 | 01877457 | 5487811 |
| 01877467 | 7169715 | 01877470 | 6268488 | 01877477 | 7578287 |
| 01877483 | 5395417 | 01877488 | 5470249 | 01877501 | 5465218 |
| 01877509 | 5442376 | 01877515 | 7284077 | 01877522 | 6757161 |
| 01877552 | 5981657 | 01877564 | 5686361 | 01877569 | 6207434 |
| 01877573 | 7440057 | 01877574 | 6790611 | 01877575 | 7159591 |
| 01877603 | 6230946 | 01877628 | 7176457 | 01877640 | 6755586 |
| 01877649 | 5916759 | 01877658 | 6207465 | 01877662 | 6755724 |
| 01877663 | 6135092 | 01877676 | 5603190 | 01877679 | 6593846 |
| 01877697 | 7541158 | 01877703 | 7440252 | 01877720 | 7159178 |
| 01877728 | 5792093 | 01877729 | 5905258 | 01877731 | 7243590 |
| 01877742 | 7174848 | 01877753 | 5484049 | 01877758 | 5916760 |
| 01877774 | 5678129 | 01877796 | 6049233 | 01877812 | 6817719 |
| 01877840 | 5509139 | 01877877 | 6437375 | 01877881 | 7394900 |
| 01877892 | 7229239 | 01877897 | 6223662 | 01877899 | 5981658 |
| 01877942 | 7455636 | 01877957 | 7533169 | 01877970 | 6797983 |
| 01877972 | 6279284 | 01877981 | 5743980 | 01877993 | 6819459 |
| 01877994 | 6862282 | 01878006 | 5359690 | 01878008 | 7141751 |
| 01878016 | 7442253 | 01878055 | 7430920 | 01878064 | 5737254 |
| 01878074 | 7105580 | 01878078 | 6300160 | 01878094 | 5974455 |
| 01878108 | 5671688 | 01878113 | 6707234 | 01878134 | 6599365 |
| 01878142 | 6448160 | 01878150 | 7206792 | 01878151 | 5978513 |
| 01878154 | 6279287 | 01878160 | 6484420 | 01878174 | 5816923 |
| 01878211 | 7141737 | 01878244 | 7441312 | 01878271 | 5756951 |
| 01878274 | 6451272 | 01878288 | 6667015 | 01878302 | 5482880 |
| 01878304 | 5506485 | 01878305 | 5580808 | 01878312 | 7341198 |
| 01878341 | 6794507 | 01878358 | 6039923 | 01878368 | 5627442 |
| 01878383 | 6105324 | 01878388 | 7117257 | 01878399 | 5642117 |
| 01878405 | 5577993 | 01878409 | 6150168 | 01878420 | 6268490 |
| 01878422 | 5355701 | 01878425 | 6381875 | 01878432 | 6313861 |
| 01878438 | 6344860 | 01878440 | 7124509 | 01878466 | 6445219 |
| 01878479 | 6677859 | 01878481 | 5671849 | 01878491 | 6809662 |
| 01878508 | 5724842 | 01878514 | 6759558 | 01878515 | 7577605 |
| 01878518 | 5686363 | 01878528 | 6502358 | 01878529 | 6448161 |
| 01878533 | 6381876 | 01878549 | 5799276 | 01878573 | 7243316 |
| 01878583 | 5912731 | 01878598 | 5487813 | 01878626 | 6591477 |
| 01878639 | 7568747 | 01878653 | 5939616 | 01878665 | 5671689 |
| 01878670 | 6527856 | 01878695 | 6486984 | 01878696 | 5355702 |
| 01878697 | 5769154 | 01878699 | 6080366 | 01878707 | 5893235 |
| 01878731 | 5442382 | 01878755 | 6506162 | 01878760 | 7387010 |
| 01878764 | 7379297 | 01878778 | 5531850 | 01878814 | 7334375 |
| 01878836 | 6436393 | 01878872 | 5859660 | 01878897 | 6452320 |
| 01878898 | 5442379 | 01878899 | 5769155 | 01878903 | 5470258 |
| 01878923 | 6126454 | 01878950 | 5531061 | 01878952 | 5473567 |
| 01878974 | 7331136 | 01878977 | 5939627 | 01878983 | 7202350 |
| 01878985 | 5484055 | 01879001 | 6207469 | 01879007 | 6448165 |
| 01879023 | 7153260 | 01879033 | 5659999 | 01879043 | 6594465 |
| 01879059 | 6598342 | 01879068 | 5580811 | 01879075 | 5441662 |
| 01879078 | 5724844 | 01879092 | 6389188 | 01879108 | 6385928 |
| 01879122 | 7119882 | 01879123 | 6666520 | 01879124 | 5845021 |
| 01879126 | 5442384 | 01879127 | 5691065 | 01879128 | 7379298 |
| 01879132 | 6207470 | 01879144 | 6877179 | 01879151 | 5582278 |
| 01879153 | 6279288 | 01879154 | 6704551 | 01879170 | 6468950 |
| 01879178 | 5582269 | 01879190 | 6135096 | 01879193 | 7297770 |
| 01879203 | 6638825 | 01879204 | 6135097 | 01879222 | 5845022 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01879228 | 5470259 | 01879242 | 5441111 | 01879263 | 5955136 |
| 01879280 | 7458409 | 01879296 | 7387006 | 01879303 | 6616774 |
| 01879323 | 5607852 | 01879350 | 7159180 | 01879380 | 6632443 |
| 01879389 | 5857334 | 01879391 | 7455410 | 01879396 | 6066374 |
| 01879399 | 5845024 | 01879417 | 5721580 | 01879426 | 7553077 |
| 01879447 | 6452321 | 01879458 | 6216952 | 01879485 | 6373878 |
| 01879511 | 5978516 | 01879517 | 6424710 | 01879521 | 5920720 |
| 01879524 | 6385929 | 01879569 | 6630921 | 01879578 | 5974457 |
| 01879589 | 6673822 | 01879602 | 6073059 | 01879620 | 5721581 |
| 01879631 | 5753447 | 01879639 | 5876068 | 01879653 | 7123892 |
| 01879692 | 6806596 | 01879699 | 7357307 | 01879701 | 6080368 |
| 01879702 | 6381870 | 01879705 | 6471382 | 01879751 | 6390800 |
| 01879752 | 5857336 | 01879754 | 7357321 | 01879785 | 6602826 |
| 01879790 | 6825478 | 01879813 | 5664164 | 01879815 | 6193360 |
| 01879821 | 6126457 | 01879822 | 5679267 | 01879835 | 6717468 |
| 01879855 | 6039489 | 01879860 | 11532, 11508 | 01879877 | 6780950 |
| 01879891 | 6786885 | 01879910 | 6069934 | 01879921 | 7448227 |
| 01879939 | 5582280 | 01879971 | 6598343 | 01879980 | 6757160 |
| 01879984 | 6130242 | 01879985 | 6134249 | 01879992 | 6797121 |
| 01880024 | 6069935 | 01880033 | 6590788 | 01880036 | 6782310 |
| 01880052 | 5819032 | 01880060 | 7352525 | 01880074 | 6817720 |
| 01880084 | 5538333 | 01880107 | 6279291 | 01880123 | 5819033 |
| 01880125 | 6791449 | 01880219 | 7457608 | 01880229 | 5920721 |
| 01880232 | 6805886 | 01880234 | 6373880 | 01880239 | 7107964 |
| 01880250 | 7196777 | 01880260 | 6801518 | 01880281 | 5544719 |
| 01880286 | 7357150 | 01880300 | 6323965 | 01880305 | 6381879 |
| 01880307 | 5816927 | 01880308 | 6031131 | 01880318 | 7432098 |
| 01880321 | 5524498 | 01880323 | 7387625 | 01880339 | 6073060 |
| 01880357 | 5737257 | 01880374 | 5627449 | 01880399 | 5978508 |
| 01880402 | 6470259 | 01880413 | 6409354 | 01880414 | 5893225 |
| 01880446 | 7117247 | 01880454 | 6825734 | 01880474 | 6268495 |
| 01880476 | 6066376 | 01880490 | 7371937 | 01880513 | 6173179 |
| 01880515 | 5568388 | 01880517 | 7122825 | 01880524 | 6321670 |
| 01880570 | 7384443 | 01880574 | 6801647 | 01880587 | 7321367 |
| 01880607 | 6150186 | 01880654 | 6566246 | 01880667 | 7334481 |
| 01880678 | 5753455 | 01880680 | 5981665 | 01880703 | 6752633 |
| 01880716 | 5859666 | 01880718 | 7445810 | 01880727 | 7371938 |
| 01880747 | 6820006 | 01880749 | 6748449 | 01880760 | 5660011 |
| 01880764 | 6809663 | 01880776 | 7119193 | 01880783 | 6816437 |
| 01880786 | 7375103 | 01880803 | 5893240 | 01880804 | 5671827 |
| 01880809 | 6845968 | 01880817 | 6718887 | 01880867 | 6755332 |
| 01880894 | 5792107 | 01880902 | 5509143 | 01880927 | 5671854 |
| 01880934 | 7089955 | 01880936 | 6437380 | 01880970 | 5869546 |
| 01880981 | 6566248 | 01881027 | 6856825 | 01881029 | 6328809 |
| 01881042 | 6313864 | 01881071 | 6126459 | 01881095 | 5441109 |
| 01881102 | 6178134 | 01881122 | 5707118 | 01881164 | 5517299 |
| 01881185 | 5869547 | 01881205 | 5721588 | 01881225 | 5465224 |
| 01881231 | 5663963 | 01881233 | 6118772 | 01881234 | 5679272 |
| 01881248 | 6452324 | 01881270 | 6612329 | 01881272 | 5544720 |
| 01881282 | 5916773 | 01881291 | 6766604 | 01881328 | 6448149 |
| 01881329 | 7318174 | 01881342 | 7564516 | 01881348 | 5627450 |
| 01881436 | 6031133 | 01881442 | 6809664 | 01881449 | 6748865 |
| 01881471 | 6795471 | 01881473 | 66714 | 01881486 | 7410081 |
| 01881509 | 5531066 | 01881532 | 6657041 | 01881547 | 5906598 |
| 01881557 | 6612040 | 01881577 | 6238150 | 01881613 | 5671855 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01881618 | 6340405 | 01881622 | 5598870 | 01881630 | 6809665 |
| 01881632 | 5361601 | 01881665 | 5905266 | 01881691 | 6716311 |
| 01881709 | 6790347 | 01881711 | 7279215 | 01881717 | 5531857 |
| 01881719 | 6321673 | 01881726 | 5517302 | 01881730 | 7315342 |
| 01881745 | 57080 | 01881787 | 6828268 | 01881791 | 5819037 |
| 01881805 | 6268497 | 01881813 | 5428642 | 01881832 | 7579200 |
| 01881838 | 5570213 | 01881872 | 5845028 | 01881878 | 6791452 |
| 01881881 | 6710829 | 01881904 | 7235347 | 01881906 | 7440161 |
| 01881916 | 6814821 | 01881925 | 6222106 | 01881934 | 5570215 |
| 01881959 | 6829688 | 01881963 | 6719835 | 01881973 | 5486768 |
| 01881994 | 5531858 | 01881995 | 5792110 | 01882009 | 6238151 |
| 01882016 | 5399598 | 01882080 | 7209248 | 01882086 | 6284785 |
| 01882113 | 6222107 | 01882127 | 6602828 | 01882154 | 6508468 |
| 01882184 | 54402 | 01882200 | 5869552 | 01882225 | 6638827 |
| 01882227 | 6812033 | 01882234 | 6038135 | 01882239 | 6089225 |
| 01882246 | 6385935 | 01882248 | 5544721 | 01882261 | 5753457 |
| 01882265 | 6814659 | 01882298 | 5769167 | 01882303 | 5721589 |
| 01882336 | 6779905 | 01882341 | 5807688 | 01882386 | 5876075 |
| 01882395 | 6671277 | 01882401 | 5671856 | 01882403 | 6686405 |
| 01882404 | 5967739 | 01882410 | 6193361 | 01882411 | 6278783 |
| 01882427 | 5470264 | 01882429 | 5819038 | 01882450 | 6816438 |
| 01882477 | 6539202 | 01882507 | 6150193 | 01882520 | 6390802 |
| 01882523 | 6840565 | 01882525 | 5524020 | 01882528 | 5627454 |
| 01882534 | 7239349 | 01882558 | 6720306 | 01882559 | 6797122 |
| 01882610 | 5465226 | 01882613 | 5531068 | 01882653 | 6721929 |
| 01882669 | 6755726 | 01882671 | 6822997 | 01882672 | 6066379 |
| 01882691 | 7284084 | 01882697 | 5580821 | 01882703 | 6851410 |
| 01882706 | 5686372 | 01882742 | 5563616 | 01882745 | 5830892 |
| 01882761 | 6841402 | 01882763 | 5509147 | 01882769 | 5905269 |
| 01882780 | 5386198 | 01882782 | 5999504 | 01882797 | 5691067 |
| 01882818 | 6390803 | 01882859 | 6118775 | 01882891 | 6793393 |
| 01882923 | 6804254 | 01882937 | 6069936 | 01882966 | 5769169 |
| 01882969 | 6602294 | 01882970 | 5869553 | 01882979 | 6361744 |
| 01882991 | 6340412 | 01882997 | 6793251 | 01883013 | 6780952 |
| 01883030 | 5920727 | 01883040 | 6278785 | 01883049 | 7578465 |
| 01883061 | 5679275 | 01883077 | 5524499 | 01883088 | 6361745 |
| 01883099 | 6686493 | 01883103 | 7351674 | 01883104 | 5686373 |
| 01883126 | 7202352 | 01883163 | 5441116 | 01883177 | 5707120 |
| 01883178 | 7066820 | 01883179 | 6779906 | 01883184 | 6569814 |
| 01883189 | 6769142 | 01883242 | 6105326 | 01883247 | 5361606 |
| 01883255 | 5642125 | 01883265 | 7437730 | 01883272 | 6216953 |
| 01883289 | 6783507 | 01883299 | 6771744 | 01883306 | 6830514 |
| 01883307 | 7221857 | 01883315 | 6582110 | 01883328 | 6830994 |
| 01883331 | 6489866 | 01883341 | 6769143 | 01883342 | 7306704 |
| 01883353 | 6817721 | 01883364 | 6753738 | 01883374 | 5509140 |
| 01883377 | 6268500 | 01883395 | 6089231 | 01883427 | 5568399 |
| 01883440 | 6671278 | 01883450 | 7430922 | 01883464 | 6724762 |
| 01883485 | 5978520 | 01883500 | 5428646 | 01883514 | 6173171 |
| 01883534 | 6073069 | 01883537 | 5660016 | 01883544 | 5679276 |
| 01883558 | 5568400 | 01883559 | 5769170 | 01883596 | 7159181 |
| 01883627 | 6300328 | 01883632 | 5721592 | 01883649 | 6831757 |
| 01883658 | 6424724 | 01883667 | 5876078 | 01883677 | 6517404 |
| 01883687 | 6172627 | 01883690 | 7351675 | 01883738 | 6130250 |
| 01883740 | 5916764 | 01883746 | 5442394 | 01883757 | 6784803 |
| 01883759 | 6022130 | 01883776 | 6321677 | 01883795 | 5974462 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01883811 | 6134254 | 01883829 | 5743992 | 01883836 | 6838956 |
| 01883856 | 7422941 | 01883908 | 6438802 | 01883922 | 6344845 |
| 01883926 | 5920730 | 01883950 | 6768980 | 01883954 | 6747121 |
| 01883957 | 6230967 | 01883965 | 7190372 | 01883979 | 5531863 |
| 01883983 | 6718995 | 01883991 | 6725718 | 01884004 | 7124512 |
| 01884019 | 5538354 | 01884026 | 6572193 | 01884056 | 7272503 |
| 01884062 | 6717381 | 01884069 | 5905259 | 01884091 | 6804957 |
| 01884093 | 7319429 | 01884102 | 7263775 | 01884110 | 6547127 |
| 01884112 | 6284790 | 01884120 | 6089236 | 01884123 | 6255781 |
| 01884141 | 6712440 | 01884145 | 7331144 | 01884174 | 6045641 |
| 01884175 | 5876079 | 01884201 | 5531865 | 01884218 | 7440058 |
| 01884231 | 5769172 | 01884253 | 5721593 | 01884254 | 5671861 |
| 01884270 | 6749965 | 01884272 | 5671862 | 01884297 | 6598349 |
| 01884321 | 6207457 | 01884335 | 6390807 | 01884357 | 6569949 |
| 01884362 | 5893249 | 01884363 | 6089237 | 01884381 | 6753739 |
| 01884389 | 6723090 | 01884410 | 6080375 | 01884416 | 5361607 |
| 01884434 | 6314820 | 01884442 | 6660125 | 01884459 | 5960327 |
| 01884481 | 6819474 | 01884487 | 7130977 | 01884488 | 5441667 |
| 01884502 | 6720482 | 01884506 | 7544695 | 01884526 | 5951802 |
| 01884528 | 7288996 | 01884557 | 7191525 | 01884561 | 6344871 |
| 01884568 | 7440264 | 01884572 | 5355717 | 01884578 | 6178136 |
| 01884579 | 6069942 | 01884596 | 7221856 | 01884602 | 6173181 |
| 01884626 | 5905261 | 01884632 | 6268502 | 01884634 | 7105583 |
| 01884638 | 7153262 | 01884649 | 7070160 | 01884659 | 7202353 |
| 01884691 | 6409566 | 01884702 | 5686377 | 01884707 | 5799281 |
| 01884708 | 6723729 | 01884724 | 5810052 | 01884725 | 5660018 |
| 01884726 | 5470271 | 01884734 | 7123898 | 01884742 | 7202354 |
| 01884754 | 6230947 | 01884755 | 5660019 | 01884764 | 5875046 |
| 01884795 | 5355718 | 01884801 | 5470272 | 01884820 | 7159592 |
| 01884836 | 5916775 | 01884841 | 6045643 | 01884863 | 7241809 |
| 01884877 | 6066382 | 01884887 | 6721930 | 01884888 | 5578006 |
| 01884903 | 6725609 | 01884924 | 5845034 | 01884947 | 5671867 |
| 01884968 | 6716929 | 01884973 | 6610735 | 01884975 | 6796299 |
| 01884977 | 5521942 | 01884997 | 7373769 | 01885007 | 7288998 |
| 01885015 | 6710462 | 01885017 | 6438807 | 01885032 | 6284791 |
| 01885036 | 6385939 | 01885037 | 6344872 | 01885046 | 6755472 |
| 01885056 | 5920736 | 01885065 | 6775787 | 01885086 | 6673823 |
| 01885101 | 6340417 | 01885111 | 6172629 | 01885120 | 5412360 |
| 01885141 | 6591483 | 01885151 | 5607860 | 01885162 | 6803649 |
| 01885184 | 5517305 | 01885209 | 7206150 | 01885219 | 5721595 |
| 01885231 | 6300170 | 01885232 | 6420194 | 01885249 | 5905245 |
| 01885317 | 6792690 | 01885324 | 7442427 | 01885327 | 5441668 |
| 01885343 | 6801517 | 01885352 | 5428651 | 01885378 | 6150189 |
| 01885383 | 6038138 | 01885407 | 6813154 | 01885431 | 7239345 |
| 01885436 | 6854429 | 01885478 | 6797984 | 01885481 | 6222117 |
| 01885510 | 5869563 | 01885525 | 5939641 | 01885532 | 6031140 |
| 01885552 | 7527918 | 01885561 | 6223673 | 01885566 | 6799661 |
| 01885619 | 5521943 | 01885632 | 7239346 | 01885639 | 7547317 |
| 01885643 | 7231846 | 01885665 | 6089239 | 01885685 | 5792116 |
| 01885688 | 5753461 | 01885707 | 6635975 | 01885744 | 5544727 |
| 01885750 | 5978524 | 01885751 | 5607861 | 01885761 | 5428652 |
| 01885766 | 5792098 | 01885773 | 6671280 | 01885787 | 7356591 |
| 01885792 | 5690369 | 01885839 | 5769174 | 01885889 | 7122826 |
| 01885897 | 6268504 | 01885910 | 7176202 | 01885937 | 7279216 |
| 01885946 | 15965 | 01885964 | 7085225 | 01885965 | 5678141 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01885977 | 5845035 | 01885985 | 7534461 | 01885988 | 6300172 |
| 01885997 | 6480218 | 01886031 | 6797123 | 01886057 | 5563623 |
| 01886061 | 6069946 | 01886072 | 6172633 | 01886080 | 6864987 |
| 01886092 | 6031142 | 01886093 | 6470260 | 01886095 | 6757162 |
| 01886107 | 7180556 | 01886113 | 6178142 | 01886120 | 5465229 |
| 01886122 | 5951806 | 01886162 | 5598877 | 01886175 | 5978526 |
| 01886177 | 5853672 | 01886182 | 6178143 | 01886206 | 7455424 |
| 01886210 | 7351676 | 01886224 | 6118780 | 01886239 | 5737267 |
| 01886242 | 5902074 | 01886251 | 6765547 | 01886268 | 6750210 |
| 01886272 | 6361732 | 01886277 | 7384235 | 01886286 | 6328816 |
| 01886300 | 6390805 | 01886307 | 30798 | 01886330 | 5556033 |
| 01886345 | 5396218 | 01886352 | 7196770 | 01886357 | 6529745 |
| 01886383 | 6776960 | 01886418 | 5686382 | 01886423 | 5721597 |
| 01886455 | 6777764 | 01886458 | 6066389 | 01886478 | 5978528 |
| 01886497 | 6585028 | 01886509 | 6381890 | 01886517 | 5721598 |
| 01886519 | 5598878 | 01886526 | 6361746 | 01886529 | 5679281 |
| 01886539 | 6561081 | 01886544 | 6825736 | 01886552 | 6524793 |
| 01886568 | 5521936 | 01886584 | 6780954 | 01886602 | 5556034 |
| 01886609 | 5690372 | 01886624 | 6178144 | 01886627 | 5960330 |
| 01886670 | 5325039 | 01886682 | 5465230 | 01886683 | 5951807 |
| 01886684 | 7394837 | 01886692 | 5465231 | 01886714 | 6340419 |
| 01886715 | 5737269 | 01886721 | 3200 | 01886736 | 5869566 |
| 01886754 | 6525036 | 01886767 | 5479616 | 01886773 | 7199862 |
| 01886776 | 5470275 | 01886780 | 7357153 | 01886784 | 5479617 |
| 01886793 | 6344677 | 01886816 | 7368202 | 01886817 | 7097136 |
| 01886818 | 5361362 | 01886832 | 5756970 | 01886833 | 6238158 |
| 01886857 | 6616776 | 01886864 | 5721600 | 01886881 | 6013 |
| 01886884 | 6164091 | 01886934 | 7297774 | 01886942 | 7357154 |
| 01886948 | 7157273 | 01886949 | 6389204 | 01886950 | 7089957 |
| 01886952 | 6794510 | 01886969 | 6452331 | 01886977 | 5642130 |
| 01886982 | 5857321 | 01886996 | 5678143 | 01887009 | 6230970 |
| 01887012 | 7379304 | 01887013 | 6073724 | 01887016 | 6278792 |
| 01887039 | 5544729 | 01887040 | 5355722 | 01887052 | 5769178 |
| 01887059 | 6480219 | 01887083 | 5893239 | 01887085 | 5633854 |
| 01887101 | 5538364 | 01887111 | 6385943 | 01887136 | 7372077 |
| 01887152 | 5783490 | 01887165 | 6222120 | 01887167 | 5721602 |
| 01887190 | 7407884 | 01887203 | 6313868 | 01887206 | 6448175 |
| 01887219 | 5396220 | 01887231 | 6480220 | 01887240 | 5563627 |
| 01887247 | 5724848 | 01887253 | 5428656 | 01887277 | 6268508 |
| 01887278 | 5442403 | 01887281 | 6725719 | 01887299 | 7570008 |
| 01887304 | 5744000 | 01887311 | 5660022 | 01887315 | 5830902 |
| 01887321 | 5556035 | 01887327 | 7266126 | 01887345 | 7372079 |
| 01887349 | 7527695 | 01887350 | 5479618 | 01887354 | 5473574 |
| 01887377 | 6752364 | 01887378 | 6066391 | 01887386 | 7227427 |
| 01887387 | 6066392 | 01887412 | 5744002 | 01887430 | 6340422 |
| 01887431 | 6634319 | 01887440 | 6238160 | 01887444 | 7110097 |
| 01887446 | 7286492 | 01887455 | 7076591 | 01887485 | 6653264 |
| 01887509 | 6173186 | 01887544 | 6126463 | 01887545 | 6513945 |
| 01887553 | 6752095 | 01887557 | 5486772 | 01887564 | 6073075 |
| 01887587 | 5607864 | 01887605 | 5974472 | 01887622 | 5707128 |
| 01887629 | 6172634 | 01887657 | 5902076 | 01887688 | 5442404 |
| 01887689 | 7331149 | 01887692 | 5578013 | 01887693 | 6278794 |
| 01887709 | 6230972 | 01887716 | 5663956 | 01887734 | 5568405 |
| 01887736 | 6066396 | 01887744 | 7169724 | 01887745 | 5470276 |
| 01887751 | 5983320 | 01887752 | 6193365 | 01887760 | 6134261 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01887781 | 34253 | 01887794 | 6073077 | 01887795 | 6278795 |
| 01887847 | 6612331 | 01887853 | 5951809 | 01887854 | 5807696 |
| 01887859 | 6803650 | 01887873 | 5893250 | 01887878 | 6039501 |
| 01887900 | 5479619 | 01887932 | 5355726 | 01887958 | 5876083 |
| 01887960 | 6045649 | 01887961 | 5578014 | 01887970 | 5999514 |
| 01887975 | 6713960 | 01887976 | 5582304 | 01887998 | 5359705 |
| 01888007 | 6724447 | 01888020 | 7187413 | 01888025 | 6492341 |
| 01888046 | 6255793 | 01888084 | 7103404 | 01888112 | 5671860 |
| 01888113 | 5845036 | 01888127 | 7255937 | 01888128 | 6300175 |
| 01888131 | 5607866 | 01888140 | 5769180 | 01888155 | 5642131 |
| 01888162 | 5556036 | 01888177 | 6170771 | 01888185 | 7441905 |
| 01888187 | 5707130 | 01888201 | 7407885 | 01888218 | 5853675 |
| 01888220 | 7186112 | 01888224 | 7350032 | 01888225 | 7218807 |
| 01888244 | 7089958 | 01888266 | 6193370 | 01888275 | 5395435 |
| 01888314 | 6323977 | 01888317 | 5799283 | 01888330 | 5721604 |
| 01888341 | 5939645 | 01888346 | 6697972 | 01888349 | 5607867 |
| 01888370 | 6438816 | 01888374 | 5570228 | 01888378 | 6361756 |
| 01888388 | 6178145 | 01888448 | 6832948 | 01888461 | 6328824 |
| 01888476 | 6769144 | 01888481 | 5686385 | 01888495 | 5810062 |
| 01888504 | 82445 | 01888515 | 5893251 | 01888538 | 6105333 |
| 01888542 | 7577979 | 01888544 | 5753467 | 01888551 | 6798980 |
| 01888568 | 7086396 | 01888582 | 7199843 | 01888607 | 5510119 |
| 01888613 | 6791793 | 01888634 | 5967746 | 01888636 | 6066398 |
| 01888662 | 5570229 | 01888663 | 5981674 | 01888665 | 6591485 |
| 01888674 | 6018567 | 01888692 | 7163600 | 01888715 | 64833 |
| 01888719 | 96971 | 01888721 | 6268499 | 01888738 | 6619683 |
| 01888752 | 5678148 | 01888759 | 5481891 | 01888781 | 6575048 |
| 01888810 | 6774921 | 01888816 | 6796300 | 01888817 | 6170773 |
| 01888856 | 6089198 | 01888857 | 5507012 | 01888866 | 6750470 |
| 01888876 | 5396228 | 01888884 | 6134264 | 01888885 | 6645959 |
| 01888906 | 5799286 | 01888907 | 7296671 | 01888909 | 5753468 |
| 01888927 | 5810063 | 01888934 | 5686374 | 01888945 | 5690378 |
| 01888947 | 6833036 | 01888965 | 5325044 | 01888967 | 6666521 |
| 01888973 | 6069952 | 01888983 | 6038144 | 01888984 | 5707122 |
| 01888996 | 5721605 | 01889000 | 5671703 | 01889017 | 6630925 |
| 01889034 | 7176182 | 01889054 | 6321689 | 01889056 | 5876085 |
| 01889067 | 7227428 | 01889076 | 7265272 | 01889155 | 5517309 |
| 01889160 | 5682077 | 01889162 | 5978535 | 01889170 | 5817716 |
| 01889172 | 6377378 | 01889179 | 6105335 | 01889195 | 6815495 |
| 01889211 | 6216967 | 01889248 | 6344866 | 01889254 | 5721573 |
| 01889264 | 5642137 | 01889277 | 5473587 | 01889289 | 6314810 |
| 01889302 | 5816936 | 01889314 | 5598887 | 01889317 | 6222129 |
| 01889319 | 6797986 | 01889324 | 52786 | 01889326 | 6784938 |
| 01889332 | 6796298 | 01889336 | 6728871 | 01889342 | 6816882 |
| 01889364 | 5633856 | 01889366 | 6089234 | 01889367 | 5960334 |
| 01889384 | 7350037 | 01889404 | 5582306 | 01889405 | 7160738 |
| 01889406 | 7464181 | 01889423 | 5582307 | 01889455 | 6284792 |
| 01889482 | 5920734 | 01889485 | 6506164 | 01889488 | 5679288 |
| 01889494 | 5792101 | 01889509 | 7159186 | 01889513 | 6724448 |
| 01889524 | 6193373 | 01889540 | 7350033 | 01889553 | 5361617 |
| 01889583 | 5960337 | 01889588 | 6130267 | 01889590 | 5580833 |
| 01889605 | 7440654 | 01889608 | 5517310 | 01889620 | 6548829 |
| 01889625 | 6373891 | 01889644 | 6118785 | 01889649 | 6815891 |
| 01889651 | 7074853 | 01889668 | 6788596 | 01889679 | 5486776 |
| 01889680 | 5690365 | 01889701 | 5682078 | 01889713 | 7086398 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01889728 | 7573529 | 01889748 | 5479620 | 01889751 | 5441676 |
| 01889752 | 6721320 | 01889754 | 5563593 | 01889755 | 6756779 |
| 01889760 | 6437390 | 01889763 | 7263776 | 01889767 | 5857315 |
| 01889768 | 6268512 | 01889780 | 6788597 | 01889783 | 7265274 |
| 01889789 | 6773347 | 01889802 | 6031147 | 01889808 | 5470268 |
| 01889824 | 5853678 | 01889835 | 5744006 | 01889836 | 6547129 |
| 01889841 | 7169726 | 01889844 | 6452339 | 01889857 | 7239354 |
| 01889904 | 5671705 | 01889910 | 7074855 | 01889925 | 5441125 |
| 01889930 | 6671281 | 01889942 | 6566249 | 01889971 | 5361618 |
| 01889979 | 6394893 | 01889983 | 7372081 | 01889998 | 6832957 |
| 01890014 | 5448311 | 01890030 | 5570231 | 01890031 | 6323975 |
| 01890039 | 6777689 | 01890066 | 6031148 | 01890067 | 7321942 |
| 01890074 | 6716379 | 01890099 | 6361760 | 01890106 | 6255801 |
| 01890113 | 5690366 | 01890135 | 7191529 | 01890138 | 5853679 |
| 01890139 | 5568408 | 01890140 | 6178154 | 01890143 | 6725249 |
| 01890148 | 7363460 | 01890149 | 5686386 | 01890181 | 6278782 |
| 01890182 | 6424734 | 01890186 | 6385948 | 01890189 | 6632448 |
| 01890209 | 7228909 | 01890224 | 5920742 | 01890229 | 5361619 |
| 01890248 | 6178155 | 01890254 | 6323984 | 01890265 | 6468135 |
| 01890269 | 5721611 | 01890271 | 7162338 | 01890275 | 6300164 |
| 01890304 | 5574264 | 01890333 | 5607868 | 01890337 | 7191530 |
| 01890343 | 5580836 | 01890352 | 6126466 | 01890395 | 5563632 |
| 01890406 | 5983323 | 01890409 | 6437384 | 01890423 | 5978538 |
| 01890425 | 5678155 | 01890430 | 44630 | 01890448 | 5517314 |
| 01890449 | 6069955 | 01890460 | 7284087 | 01890465 | 5509156 |
| 01890480 | 6498304 | 01890488 | 6321695 | 01890493 | 7117261 |
| 01890496 | 5939634 | 01890512 | 6173189 | 01890526 | 6172623 |
| 01890534 | 6323985 | 01890543 | 6126467 | 01890546 | 6842389 |
| 01890548 | 7384241 | 01890553 | 6787415 | 01890569 | 7465046 |
| 01890574 | 6790349 | 01890602 | 5607869 | 01890629 | 6716181 |
| 01890642 | 5807699 | 01890643 | 5869572 | 01890656 | 5792123 |
| 01890675 | 5359712 | 01890682 | 7202356 | 01890687 | 6031152 |
| 01890694 | 5517315 | 01890696 | 7537582 | 01890700 | 7240286 |
| 01890702 | 7235350 | 01890705 | 5544740 | 01890727 | 5355732 |
| 01890728 | 6827979 | 01890730 | 7162340 | 01890732 | 6612332 |
| 01890735 | 6279299 | 01890739 | 5816938 | 01890741 | 7159594 |
| 01890749 | 6390816 | 01890767 | 6313875 | 01890770 | 6798823 |
| 01890775 | 7208376 | 01890794 | 6344862 | 01890801 | 5920744 |
| 01890806 | 5753469 | 01890807 | 7114289 | 01890809 | 6619684 |
| 01890843 | 5783497 | 01890861 | 5442412 | 01890868 | 5769189 |
| 01890915 | 6790615 | 01890923 | 5974479 | 01890933 | 7465411 |
| 01890969 | 5325045 | 01890977 | 7286918 | 01891004 | 7086400 |
| 01891025 | 7130982 | 01891056 | 7441528 | 01891064 | 5568412 |
| 01891066 | 7103407 | 01891087 | 7286919 | 01891091 | 7196785 |
| 01891101 | 6340424 | 01891139 | 6069956 | 01891147 | 5582308 |
| 01891162 | 7333812 | 01891208 | 5325046 | 01891209 | 6255805 |
| 01891226 | 7404857 | 01891227 | 6222136 | 01891232 | 5816940 |
| 01891237 | 6385953 | 01891246 | 7153264 | 01891264 | 6279302 |
| 01891290 | 5660014 | 01891297 | 5859682 | 01891298 | 6373895 |
| 01891301 | 6045656 | 01891307 | 6373896 | 01891308 | 6839723 |
| 01891326 | 5857349 | 01891345 | 6340425 | 01891382 | 5484071 |
| 01891388 | 5707659 | 01891391 | 7103408 | 01891428 | 6816441 |
| 01891437 | 6697770 | 01891454 | 5721614 | 01891461 | 6835547 |
| 01891477 | 6300183 | 01891483 | 6238162 | 01891484 | 7396376 |
| 01891496 | 6721674 | 01891514 | 6452330 | 01891530 | 6321697 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01891541 | 6793244 | 01891559 | 5563634 | 01891564 | 5544742 |
| 01891566 | 6377381 | 01891575 | 6484423 | 01891582 | 6803652 |
| 01891592 | 5479622 | 01891593 | 6319932 | 01891628 | 5845026 |
| 01891632 | 5395439 | 01891633 | 5441681 | 01891686 | 6749969 |
| 01891694 | 5568415 | 01891703 | 7122828 | 01891728 | 5521945 |
| 01891739 | 6207485 | 01891745 | 5486779 | 01891746 | 5951811 |
| 01891755 | 6090506 | 01891760 | 5544743 | 01891761 | 6811339 |
| 01891765 | 6328831 | 01891776 | 6373898 | 01891785 | 7276287 |
| 01891789 | 6582111 | 01891804 | 5671707 | 01891817 | 5799290 |
| 01891819 | 6178163 | 01891824 | 6313876 | 01891829 | 5707098 |
| 01891836 | 5568416 | 01891863 | 7235352 | 01891874 | 5721616 |
| 01891888 | 6409567 | 01891900 | 5939649 | 01891905 | 6222118 |
| 01891907 | 5633864 | 01891909 | 5521946 | 01891913 | 5509150 |
| 01891919 | 7310387 | 01891922 | 7565638 | 01891947 | 5563636 |
| 01891963 | 5816942 | 01891984 | 7368201 | 01891992 | 6284795 |
| 01892005 | 7286922 | 01892007 | 6073091 | 01892027 | 5448312 |
| 01892033 | 5869574 | 01892067 | 6216972 | 01892086 | 7221858 |
| 01892100 | 7191520 | 01892118 | 6815494 | 01892122 | 6173190 |
| 01892123 | 7103411 | 01892188 | 6323986 | 01892203 | 6756782 |
| 01892216 | 7416857 | 01892251 | 6630926 | 01892263 | 5570238 |
| 01892266 | 7239356 | 01892294 | 5756986 | 01892316 | 6178164 |
| 01892321 | 6807014 | 01892329 | 5753473 | 01892351 | 6424733 |
| 01892373 | 6284796 | 01892380 | 6045658 | 01892383 | 6134268 |
| 01892388 | 6134269 | 01892389 | 5396232 | 01892406 | 5479625 |
| 01892419 | 7333813 | 01892422 | 5960341 | 01892424 | 6583648 |
| 01892459 | 6279303 | 01892461 | 7544621 | 01892473 | 6765549 |
| 01892485 | 5908805 | 01892497 | 6568464 | 01892512 | 6075804 |
| 01892525 | 6409570 | 01892532 | 7448318 | 01892552 | 6105338 |
| 01892567 | 5830906 | 01892574 | 93170 | 01892576 | 5484075 |
| 01892618 | 5598898 | 01892620 | 7410089 | 01892623 | 6468137 |
| 01892641 | 5845046 | 01892651 | 7350043 | 01892654 | 6323987 |
| 01892656 | 7371946 | 01892660 | 5876089 | 01892667 | 7279221 |
| 01892687 | 5707136 | 01892693 | 5678158 | 01892694 | 5783498 |
| 01892705 | 6373901 | 01892729 | 6073094 | 01892768 | 6172608 |
| 01892776 | 6118792 | 01892788 | 5599696 | 01892791 | 7222931 |
| 01892814 | 6073095 | 01892815 | 7464457 | 01892828 | 57852 |
| 01892834 | 6714573 | 01892839 | 7097306 | 01892873 | 6207488 |
| 01892877 | 8853 | 01892883 | 7153242 | 01892887 | 6452342 |
| 01892947 | 5473592 | 01892957 | 5807701 | 01892960 | 5607871 |
| 01892961 | 5783500 | 01892982 | 5707132 | 01892987 | 6759099 |
| 01892988 | 5893256 | 01892997 | 7097134 | 01893003 | 6255811 |
| 01893004 | 6045650 | 01893035 | 7563636 | 01893037 | 5361626 |
| 01893050 | 5473593 | 01893054 | 7406076 | 01893060 | 6775741 |
| 01893077 | 5810073 | 01893086 | 7371881 | 01893095 | 5974484 |
| 01893110 | 6753746 | 01893114 | 6617997 | 01893130 | 6828270 |
| 01893143 | 7187412 | 01893164 | 6748452 | 01893180 | 7368635 |
| 01893195 | 6089250 | 01893197 | 5442388 | 01893219 | 21638 |
| 01893224 | 6038154 | 01893240 | 6842971 | 01893259 | 7539156 |
| 01893275 | 7219939 | 01893287 | 6666523 | 01893291 | 5470283 |
| 01893308 | 7342071 | 01893345 | 6674452 | 01893346 | 7205545 |
| 01893350 | 5830910 | 01893354 | 5725750 | 01893368 | 6134272 |
| 01893370 | 5857354 | 01893379 | 5721618 | 01893388 | 7117264 |
| 01893398 | 13751 | 01893399 | 5473594 | 01893418 | 6767403 |
| 01893426 | 5479628 | 01893430 | 7543607 | 01893431 | 6278809 |
| 01893455 | 5859686 | 01893462 | 7555038 | 01893464 | 5678159 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01893477 | 6118793 | 01893486 | 6569952 | 01893489 | 88630 |
| 01893490 | 6216974 | 01893492 | 6470261 | 01893509 | 6389211 |
| 01893513 | 6284799 | 01893515 | 5967756 | 01893530 | 6524794 |
| 01893539 | 5578022 | 01893544 | 5905276 | 01893546 | 6328834 |
| 01893550 | 6638830 | 01893564 | 5960344 | 01893582 | 5479629 |
| 01893606 | 5960345 | 01893613 | 7223694 | 01893624 | 6554321 |
| 01893633 | 7448956 | 01893641 | 7265278 | 01893642 | 6394891 |
| 01893652 | 6089251 | 01893665 | 6328835 | 01893669 | 7346776 |
| 01893699 | 7437992 | 01893706 | 5783503 | 01893722 | 5395444 |
| 01893741 | 5876090 | 01893750 | 6759562 | 01893756 | 5582310 |
| 01893761 | 6075805 | 01893784 | 7240289 | 01893789 | 6487506 |
| 01893812 | 5737280 | 01893816 | 6678401 | 01893826 | 5671712 |
| 01893853 | 5671713 | 01893858 | 5983328 | 01893862 | 7134367 |
| 01893863 | 5920748 | 01893865 | 7416524 | 01893871 | 7326386 |
| 01893883 | 6216976 | 01893891 | 5939659 | 01893893 | 6770552 |
| 01893896 | 44876 | 01893905 | 5570240 | 01893924 | 5869576 |
| 01893958 | 5682075 | 01893966 | 79621 | 01893974 | 5721622 |
| 01894000 | 5960346 | 01894004 | 6390822 | 01894036 | 6069962 |
| 01894038 | 5578023 | 01894039 | 5769192 | 01894048 | 6561082 |
| 01894053 | 6437394 | 01894071 | 6769148 | 01894077 | 5578024 |
| 01894087 | 7333820 | 01894097 | 6344685 | 01894118 | 7162330 |
| 01894131 | 6390823 | 01894137 | 7410778 | 01894138 | 5484081 |
| 01894151 | 5857294 | 01894155 | 7387621 | 01894180 | 6758341 |
| 01894181 | 5470280 | 01894194 | 6060249 | 01894196 | 5678150 |
| 01894226 | 7160737 | 01894234 | 5441683 | 01894236 | 6075807 |
| 01894301 | 5578025 | 01894308 | 7441973 | 01894315 | 5744008 |
| 01894319 | 5707137 | 01894332 | 5568420 | 01894348 | 5807704 |
| 01894356 | 5939661 | 01894361 | 5441684 | 01894363 | 6300191 |
| 01894365 | 6066406 | 01894370 | 7222917 | 01894381 | 5730056 |
| 01894392 | 5484083 | 01894400 | 7086399 | 01894410 | 7088359 |
| 01894432 | 5981680 | 01894440 | 7458349 | 01894445 | 5686390 |
| 01894470 | 5853683 | 01894475 | 7436464 | 01894487 | 6520592 |
| 01894494 | 5892903 | 01894524 | 7205547 | 01894534 | 6130247 |
| 01894548 | 7393718 | 01894550 | 6791455 | 01894554 | 6170782 |
| 01894567 | 6255814 | 01894568 | 5538356 | 01894574 | 6578058 |
| 01894575 | 6783509 | 01894597 | 5607874 | 01894610 | 5507080 |
| 01894611 | 5582311 | 01894616 | 5920750 | 01894627 | 5974460 |
| 01894650 | 5783508 | 01894651 | 6313881 | 01894659 | 6832478 |
| 01894664 | 6847432 | 01894681 | 5853687 | 01894686 | 6697771 |
| 01894729 | 6500916 | 01894735 | 6268520 | 01894736 | 6480222 |
| 01894739 | 6207491 | 01894745 | 5981681 | 01894759 | 5556041 |
| 01894781 | 6822251 | 01894782 | 5752818 | 01894790 | 6779908 |
| 01894791 | 7286925 | 01894804 | 6539761 | 01894806 | 5517316 |
| 01894816 | 6105122 | 01894819 | 6373888 | 01894820 | 7346777 |
| 01894837 | 5359719 | 01894841 | 5470286 | 01894876 | 6166616 |
| 01894882 | 5905278 | 01894894 | 6421340 | 01894906 | 5578026 |
| 01894914 | 5568422 | 01894928 | 5752819 | 01894929 | 7107972 |
| 01894954 | 5479631 | 01894957 | 6811906 | 01894970 | 5484084 |
| 01894989 | 5607875 | 01895009 | 6498305 | 01895013 | 6031164 |
| 01895031 | 6390824 | 01895048 | 6075809 | 01895049 | 7163602 |
| 01895052 | 5686393 | 01895072 | 5465242 | 01895081 | 7205544 |
| 01895092 | 6768983 | 01895116 | 6016754 | 01895119 | 6602831 |
| 01895120 | 63916 | 01895121 | 6452349 | 01895124 | 5538361 |
| 01895132 | 7221862 | 01895137 | 5465243 | 01895138 | 6323988 |
| 01895153 | 6717681 | 01895173 | 5441136 | 01895196 | 7130983 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01895197 | 5531081 | 01895248 | 6794207 | 01895255 | 5876093 |
| 01895263 | 7341201 | 01895272 | 5544737 | 01895273 | 7389706 |
| 01895339 | 6437396 | 01895353 | 6752102 | 01895357 | 7368204 |
| 01895370 | 5582302 | 01895380 | 5538362 | 01895388 | 5807700 |
| 01895398 | 7130984 | 01895434 | 7441313 | 01895447 | 6284807 |
| 01895457 | 5967759 | 01895474 | 6614596 | 01895487 | 6775029 |
| 01895489 | 5792131 | 01895501 | 6612041 | 01895505 | 6845555 |
| 01895507 | 5730058 | 01895511 | 6487507 | 01895544 | 6321694 |
| 01895557 | 6759032 | 01895562 | 6769321 | 01895607 | 6520593 |
| 01895612 | 7334486 | 01895621 | 6750211 | 01895638 | 5441137 |
| 01895649 | 5470288 | 01895663 | 7100473 | 01895673 | 7208377 |
| 01895681 | 7416527 | 01895694 | 6377393 | 01895695 | 6782311 |
| 01895738 | 5359722 | 01895750 | 7185827 | 01895756 | 6808756 |
| 01895757 | 6781030 | 01895805 | 7273373 | 01895811 | 6193368 |
| 01895815 | 5737285 | 01895824 | 5582291 | 01895830 | 6722271 |
| 01895853 | 5869578 | 01895861 | 6150210 | 01895867 | 7363465 |
| 01895881 | 6594468 | 01895926 | 5671472 | 01895927 | 5769177 |
| 01895934 | 6069973 | 01895940 | 5744011 | 01895952 | 5448316 |
| 01895955 | 6105126 | 01895963 | 6105127 | 01895965 | 5521953 |
| 01896027 | 7384238 | 01896039 | 7333823 | 01896046 | 5893266 |
| 01896053 | 5442420 | 01896088 | 7422949 | 01896093 | 5355711 |
| 01896105 | 5524511 | 01896106 | 5707139 | 01896116 | 6613121 |
| 01896128 | 5981689 | 01896146 | 7257139 | 01896159 | 6452352 |
| 01896160 | 5786396 | 01896164 | 6825041 | 01896172 | 5783509 |
| 01896178 | 6193374 | 01896201 | 6038157 | 01896219 | 6377397 |
| 01896230 | 7130985 | 01896240 | 6780956 | 01896244 | 5978549 |
| 01896253 | 6548835 | 01896255 | 5521955 | 01896270 | 7222933 |
| 01896279 | 7153267 | 01896299 | 5607877 | 01896306 | 5544732 |
| 01896323 | 5869579 | 01896327 | 5448317 | 01896344 | 7134368 |
| 01896347 | 5844087 | 01896360 | 6660128 | 01896369 | 5810070 |
| 01896372 | 6832958 | 01896375 | 6344687 | 01896382 | 31751, 14235 |
| 01896394 | 6448187 | 01896397 | 5441691 | 01896420 | 6164105 |
| 01896452 | 5359726 | 01896464 | 6471385 | 01896474 | 7372084 |
| 01896475 | 7199867 | 01896496 | 5905281 | 01896502 | 5752821 |
| 01896539 | 5598902 | 01896544 | 6118800 | 01896553 | 5521956 |
| 01896573 | 6319941 | 01896593 | 7205549 | 01896620 | 7292841 |
| 01896641 | 6319942 | 01896646 | 6008813 | 01896679 | 5783511 |
| 01896702 | 7105329 | 01896706 | 6717577 | 01896729 | 5524512 |
| 01896733 | 5465248 | 01896762 | 7174865 | 01896777 | 7357159 |
| 01896794 | 5395448 | 01896807 | 6238170 | 01896812 | 5830913 |
| 01896824 | 6344690 | 01896847 | 6723848 | 01896882 | 5578029 |
| 01896923 | 6568465 | 01896928 | 6178151 | 01896937 | 5524513 |
| 01896963 | 5798530 | 01896973 | 6323989 | 01896976 | 6533074 |
| 01896999 | 5517327 | 01897001 | 6686494 | 01897006 | 6764096 |
| 01897008 | 7263778 | 01897030 | 5737288 | 01897059 | 6313884 |
| 01897068 | 6178172 | 01897071 | 5568427 | 01897097 | 6612335 |
| 01897098 | 5859689 | 01897103 | 7371950 | 01897105 | 6645960 |
| 01897106 | 5844089 | 01897115 | 6542708 | 01897125 | 7239358 |
| 01897155 | 6766606 | 01897159 | 6797127 | 01897160 | 6619686 |
| 01897197 | 6715557 | 01897251 | 6377399 | 01897265 | 6506724 |
| 01897282 | 6803654 | 01897292 | 7571880 | 01897308 | 5792132 |
| 01897356 | 5642127 | 01897361 | 80605 | 01897372 | 6822529 |
| 01897377 | 7177993 | 01897382 | 6390834 | 01897393 | 5556044 |
| 01897431 | 5905262 | 01897457 | 7076598 | 01897471 | 6313885 |
| 01897482 | 6328840 | 01897493 | 7223696 | 01897496 | 5355727 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01897516 | 6164078 | 01897518 | 7119887 | 01897590 | 5563647 |
| 01897606 | 6031170 | 01897615 | 7363484 | 01897653 | 5752825 |
| 01897672 | 6850441 | 01897734 | 5607880 | 01897737 | 6300194 |
| 01897757 | 6548838 | 01897765 | 6279314 | 01897778 | 5470293 |
| 01897789 | 5563648 | 01897795 | 6031172 | 01897816 | 5960350 |
| 01897833 | 5769197 | 01897847 | 7445811 | 01897851 | 6069976 |
| 01897862 | 5859685 | 01897864 | 5441693 | 01897909 | 6066409 |
| 01897915 | 6547131 | 01897944 | 5974491 | 01897947 | 5441694 |
| 01897952 | 5563649 | 01897965 | 5598904 | 01897984 | 7409226 |
| 01897992 | 6216980 | 01898002 | 5768995 | 01898027 | 5679298 |
| 01898040 | 6255816 | 01898048 | 6206459 | 01898056 | 5983331 |
| 01898068 | 6747124 | 01898071 | 7076599 | 01898074 | 5563650 |
| 01898088 | 5678166 | 01898094 | 7331141 | 01898104 | 6863552 |
| 01898113 | 6390835 | 01898121 | 5679299 | 01898150 | 6759102 |
| 01898163 | 5721633 | 01898168 | 7454266 | 01898175 | 5599699 |
| 01898197 | 5441695 | 01898223 | 5396243 | 01898230 | 5893244 |
| 01898231 | 6787419 | 01898235 | 6828266 | 01898290 | 6134281 |
| 01898311 | 6766607 | 01898321 | 6039510 | 01898355 | 7437962 |
| 01898382 | 5908817 | 01898387 | 7240292 | 01898390 | 6747125 |
| 01898414 | 5859671 | 01898467 | 7286499 | 01898474 | 5678167 |
| 01898482 | 5642149 | 01898487 | 5744015 | 01898497 | 7244576 |
| 01898502 | 6278816 | 01898505 | 7326387 | 01898523 | 6759033 |
| 01898528 | 5633881 | 01898562 | 6825480 | 01898576 | 6069977 |
| 01898578 | 6825737 | 01898585 | 5441140 | 01898590 | 6038159 |
| 01898605 | 6825821 | 01898612 | 7321372 | 01898626 | 6717470 |
| 01898671 | 6066410 | 01898706 | 6822253 | 01898710 | 6126482 |
| 01898717 | 7458053 | 01898734 | 7416528 | 01898770 | 6073102 |
| 01898776 | 6313890 | 01898806 | 6801522 | 01898812 | 6777691 |
| 01898816 | 5521957 | 01898848 | 6206461 | 01898905 | 7334489 |
| 01898912 | 6313891 | 01898913 | 5905284 | 01898929 | 19413 |
| 01898943 | 5999531 | 01898948 | 5582315 | 01898965 | 6066411 |
| 01899006 | 5967768 | 01899011 | 5816953 | 01899015 | 5810068 |
| 01899023 | 5857343 | 01899050 | 6089259 | 01899061 | 5999533 |
| 01899062 | 5396245 | 01899066 | 6225246 | 01899079 | 5807710 |
| 01899090 | 7406077 | 01899092 | 6361758 | 01899096 | 5346633 |
| 01899106 | 6725721 | 01899117 | 5395453 | 01899118 | 5690391 |
| 01899132 | 5524518 | 01899182 | 6500918 | 01899184 | 5752829 |
| 01899194 | 7335834 | 01899234 | 51593 | 01899244 | 6255818 |
| 01899259 | 6178175 | 01899263 | 6223678 | 01899294 | 5983333 |
| 01899347 | 6300178 | 01899359 | 5517330 | 01899365 | 5857362 |
| 01899371 | 7451508 | 01899389 | 5737265 | 01899401 | 6645471 |
| 01899442 | 6238181 | 01899444 | 5810069 | 01899461 | 6323993 |
| 01899468 | 7074337 | 01899507 | 7110875 | 01899511 | 6437399 |
| 01899520 | 5690393 | 01899525 | 6150215 | 01899533 | 6808757 |
| 01899552 | 5690394 | 01899559 | 5488586 | 01899576 | 7119888 |
| 01899597 | 5981695 | 01899599 | 6038160 | 01899613 | 6118799 |
| 01899614 | 6720216 | 01899617 | 5396252 | 01899635 | 5783512 |
| 01899642 | 7159191 | 01899645 | 6758932 | 01899660 | 5359731 |
| 01899677 | 6653268 | 01899686 | 5752831 | 01899696 | 6677864 |
| 01899707 | 5920756 | 01899713 | 5379341 | 01899757 | 5690396 |
| 01899762 | 7086232 | 01899784 | 6777767 | 01899801 | 5783513 |
| 01899841 | 5486786 | 01899849 | 6073104 | 01899867 | 7387633 |
| 01899937 | 6583651 | 01899938 | 5920757 | 01899943 | 6775795 |
| 01899954 | 5737275 | 01899957 | 5707145 | 01899961 | 6448196 |
| 01899962 | 5756994 | 01899979 | 5974498 | 01900000 | 5707133 |

Reason for Objection of claims listed below:   Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01900013 | 7533170 | 01900028 | 6702252 | 01900029 | 7244577 |
| 01900071 | 6845972 | 01900076 | 7153268 | 01900082 | 7578288 |
| 01900084 | 5547193 | 01900119 | 5939652 | 01900127 | 7357163 |
| 01900199 | 6284814 | 01900226 | 5939666 | 01900243 | 6756783 |
| 01900253 | 6230986 | 01900271 | 5395446 | 01900280 | 6582113 |
| 01900286 | 5441690 | 01900298 | 6031177 | 01900301 | 6775796 |
| 01900302 | 6819878 | 01900311 | 6759034 | 01900376 | 6759563 |
| 01900389 | 6278812 | 01900406 | 6089262 | 01900410 | 5859692 |
| 01900428 | 6758933 | 01900429 | 5679303 | 01900436 | 7352211 |
| 01900443 | 6238183 | 01900446 | 16490 | 01900447 | 5580832 |
| 01900479 | 5395457 | 01900493 | 5355735 | 01900512 | 7174651 |
| 01900530 | 6279319 | 01900573 | 5682082 | 01900578 | 5556046 |
| 01900592 | 5578027 | 01900596 | 7169732 | 01900598 | 7251530 |
| 01900604 | 5730062 | 01900616 | 5744021 | 01900673 | 5633869 |
| 01900684 | 5869577 | 01900694 | 6452351 | 01900729 | 6800283 |
| 01900732 | 7335831 | 01900741 | 7350044 | 01900754 | 7558430 |
| 01900761 | 5981699 | 01900765 | 6772921 | 01900793 | 6075819 |
| 01900813 | 6673820 | 01900835 | 6126489 | 01900837 | 6016759 |
| 01900840 | 5642154 | 01900848 | 6722272 | 01900865 | 5807713 |
| 01900891 | 7174653 | 01900916 | 6838477 | 01900931 | 6787566 |
| 01900943 | 6820009 | 01900957 | 7634 | 01900989 | 6230989 |
| 01901019 | 6487495 | 01901038 | 7289005 | 01901039 | 7530731 |
| 01901042 | 7070211 | 01901104 | 6130274 | 01901123 | 6798982 |
| 01901126 | 5752832 | 01901127 | 6230990 | 01901157 | 5509176 |
| 01901160 | 7278873 | 01901178 | 5488587 | 01901179 | 6045669 |
| 01901181 | 5798540 | 01901199 | 5524521 | 01901209 | 7534659 |
| 01901211 | 7436880 | 01901214 | 5448324 | 01901242 | 7251529 |
| 01901245 | 7101177 | 01901265 | 5660038 | 01901268 | 5707152 |
| 01901274 | 5985155 | 01901285 | 5920758 | 01901314 | 5633885 |
| 01901331 | 5447187 | 01901339 | 7153270 | 01901350 | 5509178 |
| 01901372 | 6692490 | 01901378 | 6424749 | 01901379 | 6786097 |
| 01901404 | 6653713 | 01901405 | 5743999 | 01901423 | 7278874 |
| 01901425 | 6836975 | 01901481 | 7244580 | 01901484 | 6300200 |
| 01901497 | 6385971 | 01901505 | 6406226 | 01901506 | 7442181 |
| 01901530 | 6766609 | 01901534 | 5967773 | 01901544 | 6782018 |
| 01901564 | 6718858 | 01901570 | 5671478 | 01901577 | 7416529 |
| 01901587 | 6278819 | 01901592 | 6500919 | 01901610 | 5486798 |
| 01901635 | 6373148 | 01901642 | 6421346 | 01901647 | 5470305 |
| 01901688 | 7320406 | 01901697 | 5544738 | 01901701 | 5792118 |
| 01901707 | 6750471 | 01901711 | 5570245 | 01901724 | 5967774 |
| 01901760 | 5486799 | 01901764 | 5857365 | 01901768 | 5844100 |
| 01901782 | 5857369 | 01901793 | 6750212 | 01901796 | 5807715 |
| 01901819 | 5486802 | 01901824 | 5488589 | 01901841 | 39047 |
| 01901847 | 6075822 | 01901858 | 7364423 | 01901860 | 6471386 |
| 01901875 | 5379344 | 01901891 | 6437400 | 01901896 | 6045671 |
| 01901912 | 6089264 | 01901979 | 5768999 | 01901980 | 6344699 |
| 01901998 | 7091590 | 01902012 | 7213552 | 01902017 | 6539210 |
| 01902036 | 7089964 | 01902038 | 5396254 | 01902046 | 7570498 |
| 01902058 | 5798545 | 01902065 | 7401017 | 01902085 | 5379346 |
| 01902091 | 6173204 | 01902114 | 6385974 | 01902155 | 6066414 |
| 01902176 | 7357164 | 01902184 | 6206472 | 01902212 | 6825038 |
| 01902223 | 5570242 | 01902233 | 6421348 | 01902248 | 6039520 |
| 01902256 | 5568438 | 01902265 | 5682089 | 01902296 | 6535718 |
| 01902302 | 6118802 | 01902306 | 5396255 | 01902318 | 6150204 |
| 01902325 | 5465246 | 01902343 | 5531791 | 01902347 | 6230991 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01902358 | 6747663 | 01902361 | 7551635 | 01902400 | 7440572 |
| 01902410 | 6682231 | 01902417 | 7251521 | 01902443 | 5598906 |
| 01902459 | 6178159 | 01902469 | 7098060 | 01902499 | 5599707 |
| 01902536 | 5396249 | 01902539 | 5509180 | 01902543 | 5568439 |
| 01902558 | 5578039 | 01902582 | 6602832 | 01902590 | 6300201 |
| 01902593 | 6480223 | 01902613 | 6575050 | 01902619 | 5325071 |
| 01902635 | 6704634 | 01902654 | 7086625 | 01902660 | 6804990 |
| 01902684 | 5570243 | 01902698 | 5999526 | 01902723 | 6222144 |
| 01902731 | 5524526 | 01902742 | 7439799 | 01902765 | 5678174 |
| 01902769 | 6222145 | 01902789 | 5312234 | 01902795 | 6075824 |
| 01902797 | 6753748 | 01902798 | 7098062 | 01902811 | 7117269 |
| 01902812 | 7437224 | 01902816 | 6300202 | 01902848 | 5686380 |
| 01902868 | 5448788 | 01902887 | 6328845 | 01902891 | 7440053 |
| 01902900 | 6569813 | 01902907 | 5730072 | 01902929 | 6753947 |
| 01902944 | 6487509 | 01902946 | 6089266 | 01902963 | 5521966 |
| 01902964 | 7456526 | 01902966 | 5568440 | 01902986 | 6828271 |
| 01902994 | 6328846 | 01903024 | 6073026 | 01903083 | 6786098 |
| 01903135 | 6089267 | 01903137 | 5509185 | 01903141 | 6206473 |
| 01903152 | 5893274 | 01903164 | 7098059 | 01903171 | 5488592 |
| 01903172 | 7442115 | 01903181 | 7427130 | 01903182 | 6569953 |
| 01903204 | 6409663 | 01903220 | 5983337 | 01903223 | 5671828 |
| 01903247 | 6238178 | 01903256 | 6645964 | 01903258 | 6448183 |
| 01903267 | 5744023 | 01903276 | 6825481 | 01903288 | 5999527 |
| 01903304 | 6666526 | 01903313 | 6813156 | 01903322 | 6667016 |
| 01903327 | 6451668 | 01903343 | 5902102 | 01903364 | 6717382 |
| 01903378 | 5908824 | 01903386 | 6547474 | 01903410 | 6749952 |
| 01903429 | 6850975 | 01903435 | 7530419 | 01903440 | 5395459 |
| 01903442 | 6697976 | 01903448 | 5950852 | 01903450 | 6178138 |
| 01903488 | 7206153 | 01903495 | 5642160 | 01903515 | 5983339 |
| 01903528 | 6319939 | 01903529 | 7456224 | 01903551 | 6642724 |
| 01903561 | 7531405 | 01903563 | 6697772 | 01903570 | 7527919 |
| 01903575 | 5359739 | 01903578 | 5908825 | 01903584 | 6554854 |
| 01903586 | 5578040 | 01903601 | 6223692 | 01903638 | 5448797 |
| 01903643 | 5473092 | 01903680 | 7416531 | 01903684 | 6747126 |
| 01903693 | 6178149 | 01903695 | 20085 | 01903725 | 6361782 |
| 01903740 | 70286 | 01903767 | 6634322 | 01903768 | 6173206 |
| 01903790 | 7441878 | 01903796 | 62799 | 01903819 | 6105139 |
| 01903834 | 6779257 | 01903842 | 7371957 | 01903854 | 5816246 |
| 01903858 | 6790204 | 01903868 | 6130282 | 01903877 | 6723478 |
| 01903922 | 6377405 | 01903924 | 5678176 | 01903927 | 6498307 |
| 01903961 | 7363470 | 01903969 | 5312237 | 01903981 | 5570250 |
| 01903987 | 5599710 | 01903989 | 7542057 | 01903990 | 6327086 |
| 01903996 | 5960359 | 01904003 | 6170806 | 01904009 | 5488594 |
| 01904013 | 6761544 | 01904021 | 5893276 | 01904054 | 5853699 |
| 01904065 | 6657044 | 01904072 | 6230994 | 01904073 | 5671481 |
| 01904086 | 5484095 | 01904088 | 6089268 | 01904108 | 5355742 |
| 01904130 | 7335832 | 01904152 | 6657045 | 01904154 | 6222146 |
| 01904166 | 6792693 | 01904175 | 5465253 | 01904191 | 5730073 |
| 01904198 | 6344694 | 01904217 | 6105140 | 01904222 | 54965 |
| 01904231 | 7223699 | 01904243 | 5752836 | 01904244 | 5893277 |
| 01904247 | 5547195 | 01904248 | 7110876 | 01904249 | 5578042 |
| 01904297 | 6468141 | 01904305 | 96249 | 01904327 | 6748453 |
| 01904329 | 7442447 | 01904353 | 5448798 | 01904361 | 6787424 |
| 01904374 | 6328847 | 01904377 | 6075826 | 01904393 | 5999537 |
| 01904402 | 7105334 | 01904449 | 5707155 | 01904450 | 5448799 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01904463 | 7114294 | 01904466 | 7448801 | 01904500 | 6320532 |
| 01904505 | 5379354 | 01904519 | 5359740 | 01904542 | 6548840 |
| 01904546 | 5859698 | 01904570 | 5844102 | 01904586 | 7213553 |
| 01904611 | 5599711 | 01904622 | 6255828 | 01904625 | 6788599 |
| 01904631 | 6300204 | 01904635 | 6361784 | 01904641 | 6069982 |
| 01904643 | 5448801 | 01904646 | 5379355 | 01904655 | 6177326 |
| 01904695 | 6513503 | 01904701 | 5671726 | 01904715 | 6821206 |
| 01904717 | 6575052 | 01904720 | 7531319 | 01904721 | 6777225 |
| 01904725 | 5524530 | 01904735 | 5524531 | 01904750 | 5859679 |
| 01904767 | 7153269 | 01904768 | 5790295 | 01904771 | 6284818 |
| 01904775 | 6222130 | 01904777 | 5686402 | 01904785 | 5690399 |
| 01904810 | 6134292 | 01904811 | 6753948 | 01904842 | 5721636 |
| 01904843 | 5686403 | 01904884 | 7394844 | 01904889 | 5524532 |
| 01904895 | 7438564 | 01904908 | 6158639 | 01904961 | 6520595 |
| 01904972 | 7223698 | 01904977 | 6658212 | 01905032 | 5396260 |
| 01905034 | 6535721 | 01905059 | 5486806 | 01905092 | 6822594 |
| 01905114 | 7191475 | 01905120 | 7205553 | 01905121 | 6844885 |
| 01905170 | 6089240 | 01905193 | 6520596 | 01905205 | 7296678 |
| 01905208 | 5582325 | 01905216 | 6827738 | 01905217 | 6825739 |
| 01905218 | 5999538 | 01905254 | 5902103 | 01905257 | 6506727 |
| 01905259 | 6803655 | 01905277 | 5939670 | 01905283 | 6206479 |
| 01905348 | 5312243 | 01905372 | 5752838 | 01905379 | 5642162 |
| 01905403 | 5955093 | 01905418 | 6134293 | 01905420 | 7157364 |
| 01905422 | 6164109 | 01905451 | 5960363 | 01905453 | 5920766 |
| 01905468 | 6390103 | 01905481 | 6471387 | 01905497 | 6699402 |
| 01905500 | 6824977 | 01905512 | 6075829 | 01905515 | 5920767 |
| 01905529 | 6498308 | 01905540 | 6802566 | 01905545 | 6750472 |
| 01905546 | 6635978 | 01905578 | 6126496 | 01905582 | 6790205 |
| 01905586 | 6487870 | 01905589 | 6773353 | 01905611 | 6158643 |
| 01905617 | 6438838 | 01905652 | 5790297 | 01905667 | 6558884 |
| 01905668 | 5667887 | 01905670 | 6547134 | 01905690 | 5671485 |
| 01905708 | 5582327 | 01905710 | 42072 | 01905721 | 6045680 |
| 01905727 | 5853692 | 01905729 | 6800279 | 01905736 | 6492345 |
| 01905738 | 6561804 | 01905753 | 5318821 | 01905771 | 6799664 |
| 01905783 | 5798542 | 01905784 | 6038170 | 01905785 | 5782528 |
| 01905794 | 5671486 | 01905819 | 5807720 | 01905826 | 6819755 |
| 01905850 | 6319951 | 01905867 | 5570253 | 01905879 | 6588370 |
| 01905919 | 5517345 | 01905946 | 6313899 | 01905960 | 5752840 |
| 01905976 | 5939671 | 01906000 | 6300208 | 01906008 | 5312245 |
| 01906030 | 7406084 | 01906047 | 6089270 | 01906048 | 7555039 |
| 01906058 | 5479641 | 01906061 | 5607892 | 01906062 | 6780935 |
| 01906064 | 5853701 | 01906092 | 7255722 | 01906093 | 5667889 |
| 01906107 | 5642164 | 01906116 | 6385979 | 01906125 | 5730075 |
| 01906128 | 6390105 | 01906147 | 6238191 | 01906153 | 7535050 |
| 01906156 | 6569955 | 01906158 | 5395467 | 01906212 | 6813158 |
| 01906214 | 6170802 | 01906215 | 6612023 | 01906232 | 6846128 |
| 01906236 | 6300211 | 01906253 | 5355746 | 01906261 | 6045685 |
| 01906268 | 5577960 | 01906275 | 5488598 | 01906281 | 6806601 |
| 01906307 | 7386095 | 01906322 | 7266131 | 01906347 | 5902109 |
| 01906368 | 6268533 | 01906418 | 5876112 | 01906428 | 6642731 |
| 01906434 | 5905288 | 01906435 | 5312248 | 01906445 | 6797129 |
| 01906451 | 6373159 | 01906488 | 5465237 | 01906505 | 5524534 |
| 01906520 | 5981702 | 01906545 | 6255832 | 01906554 | 5752841 |
| 01906559 | 6126497 | 01906561 | 7157282 | 01906567 | 6591488 |
| 01906594 | 6560473 | 01906602 | 5613745 | 01906604 | 6809670 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01906605 | 6255833 | 01906615 | 5355747 | 01906637 | 6801525 |
| 01906638 | 6193388 | 01906642 | 7331156 | 01906696 | 5480105 |
| 01906731 | 6796304 | 01906733 | 5671730 | 01906739 | 7174656 |
| 01906753 | 6177333 | 01906761 | 6344705 | 01906809 | 6150225 |
| 01906816 | 5707159 | 01906818 | 5893260 | 01906819 | 6864899 |
| 01906848 | 5960366 | 01906884 | 6714577 | 01906922 | 5981705 |
| 01906923 | 5379359 | 01906925 | 6811342 | 01906934 | 5867848 |
| 01906936 | 6821685 | 01906937 | 6126498 | 01906946 | 6150226 |
| 01906995 | 7174657 | 01906999 | 7226490 | 01907003 | 6206480 |
| 01907006 | 5737299 | 01907009 | 5830923 | 01907018 | 5448336 |
| 01907026 | 6134275 | 01907040 | 6758344 | 01907042 | 5790301 |
| 01907057 | 6561083 | 01907066 | 5678184 | 01907080 | 6377410 |
| 01907112 | 5844105 | 01907123 | 6827371 | 01907130 | 5465256 |
| 01907145 | 7326389 | 01907146 | 5396268 | 01907151 | 6164117 |
| 01907166 | 6766611 | 01907189 | 6667022 | 01907190 | 5488601 |
| 01907220 | 6344706 | 01907239 | 5448337 | 01907272 | 6802915 |
| 01907302 | 5939673 | 01907320 | 5479643 | 01907370 | 6327092 |
| 01907392 | 5642166 | 01907397 | 7363471 | 01907400 | 7110879 |
| 01907402 | 5999541 | 01907403 | 6279331 | 01907409 | 6278834 |
| 01907417 | 5578044 | 01907455 | 6696821 | 01907483 | 5317509 |
| 01907493 | 6230999 | 01907496 | 5769015 | 01907498 | 5744032 |
| 01907505 | 6231000 | 01907524 | 7323643 | 01907543 | 6833039 |
| 01907558 | 6073119 | 01907578 | 5568451 | 01907633 | 5517347 |
| 01907649 | 6630928 | 01907662 | 7266134 | 01907666 | 5978560 |
| 01907700 | 7363474 | 01907707 | 6268536 | 01907721 | 5517348 |
| 01907813 | 7379314 | 01907855 | 5547207 | 01907865 | 5448339 |
| 01907876 | 6328852 | 01907902 | 5939674 | 01907908 | 5633894 |
| 01907909 | 5807723 | 01907917 | 5355748 | 01907919 | 6424760 |
| 01907933 | 7174659 | 01907934 | 6328853 | 01907973 | 6535722 |
| 01907990 | 7461367 | 01908007 | 5473100 | 01908013 | 6708399 |
| 01908016 | 6278835 | 01908039 | 6223704 | 01908045 | 6238197 |
| 01908077 | 5484108 | 01908080 | 5844107 | 01908086 | 6222155 |
| 01908090 | 7119890 | 01908091 | 5720660 | 01908117 | 5448807 |
| 01908178 | 6480225 | 01908275 | 5939678 | 01908298 | 5396272 |
| 01908300 | 7240299 | 01908329 | 6075815 | 01908364 | 6779909 |
| 01908381 | 5707162 | 01908388 | 5355752 | 01908400 | 6170810 |
| 01908412 | 6385986 | 01908416 | 6278837 | 01908420 | 6684988 |
| 01908435 | 6038166 | 01908438 | 6193842 | 01908444 | 5531100 |
| 01908454 | 6268540 | 01908485 | 5905294 | 01908504 | 6390109 |
| 01908505 | 5810086 | 01908510 | 5908827 | 01908515 | 6373161 |
| 01908530 | 6323982 | 01908532 | 7157366 | 01908559 | 6164122 |
| 01908564 | 6722733 | 01908599 | 6361789 | 01908613 | 5667892 |
| 01908636 | 6510650 | 01908639 | 7266806 | 01908640 | 5790304 |
| 01908653 | 5978562 | 01908658 | 5853703 | 01908667 | 6593851 |
| 01908686 | 5379362 | 01908693 | 6749973 | 01908720 | 6066427 |
| 01908735 | 7555040 | 01908740 | 6813159 | 01908752 | 5748017 |
| 01908753 | 7319176 | 01908770 | 7304498 | 01908778 | 6790206 |
| 01908782 | 5999544 | 01908785 | 6344714 | 01908801 | 6602297 |
| 01908809 | 5857367 | 01908816 | 5983350 | 01908839 | 6696942 |
| 01908843 | 6437409 | 01908849 | 6825043 | 01908859 | 7182885 |
| 01908871 | 5395472 | 01908873 | 6833040 | 01908886 | 6714578 |
| 01908889 | 7431857 | 01908909 | 6126500 | 01908943 | 6839726 |
| 01908992 | 6802567 | 01909007 | 6324009 | 01909014 | 7131376 |
| 01909021 | 6319955 | 01909023 | 5312257 | 01909027 | 6506169 |
| 01909038 | 5580972 | 01909048 | 6791094 | 01909067 | 6158646 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01909075 | 7244586 | 01909077 | 6437410 | 01909082 | 7131377 |
| 01909085 | 5556063 | 01909090 | 6268541 | 01909100 | 5488604 |
| 01909120 | 5556065 | 01909123 | 5395473 | 01909127 | 6827372 |
| 01909136 | 79745 | 01909163 | 5748019 | 01909166 | 5686412 |
| 01909170 | 7088368 | 01909171 | 5488605 | 01909183 | 6177337 |
| 01909185 | 6657049 | 01909199 | 5737301 | 01909248 | 5752850 |
| 01909249 | 5312258 | 01909277 | 5480108 | 01909291 | 5317514 |
| 01909298 | 6300218 | 01909307 | 6437412 | 01909308 | 5660037 |
| 01909316 | 6158647 | 01909326 | 7422953 | 01909335 | 5782531 |
| 01909340 | 5580973 | 01909346 | 5379364 | 01909351 | 7358847 |
| 01909352 | 5939680 | 01909357 | 6177338 | 01909377 | 6170813 |
| 01909383 | 5782532 | 01909384 | 5810089 | 01909405 | 5974510 |
| 01909406 | 5671494 | 01909422 | 6801649 | 01909427 | 6437413 |
| 01909442 | 6723850 | 01909462 | 7157367 | 01909482 | 6031174 |
| 01909495 | 7447902 | 01909498 | 6300219 | 01909499 | 6300220 |
| 01909500 | 6510651 | 01909502 | 6578059 | 01909509 | 6324011 |
| 01909525 | 6716782 | 01909528 | 6480226 | 01909535 | 6278840 |
| 01909539 | 5312259 | 01909562 | 6390114 | 01909566 | 5999546 |
| 01909572 | 6324012 | 01909579 | 6300221 | 01909603 | 5428588 |
| 01909604 | 6782020 | 01909608 | 6750473 | 01909638 | 7157284 |
| 01909643 | 5859706 | 01909645 | 6688126 | 01909679 | 6437414 |
| 01909695 | 6409700 | 01909699 | 5867856 | 01909703 | 6845294 |
| 01909706 | 6279341 | 01909708 | 7091594 | 01909709 | 6466026 |
| 01909718 | 7542201 | 01909727 | 6783514 | 01909729 | 6038173 |
| 01909747 | 5317518 | 01909779 | 6852835 | 01909790 | 6836985 |
| 01909806 | 7437734 | 01909819 | 5853707 | 01909824 | 5642171 |
| 01909828 | 7439923 | 01909831 | 6118818 | 01909834 | 6105145 |
| 01909844 | 6105146 | 01909850 | 7304503 | 01909859 | 6821229 |
| 01909869 | 5344678 | 01909874 | 7331164 | 01909881 | 7299824 |
| 01909891 | 6595488 | 01909945 | 6134301 | 01909955 | 6468143 |
| 01909959 | 6211138 | 01909968 | 6300224 | 01909993 | 5480111 |
| 01910046 | 6069991 | 01910062 | 6823004 | 01910072 | 5908812 |
| 01910078 | 96503 | 01910081 | 6610742 | 01910089 | 5999551 |
| 01910119 | 7110882 | 01910121 | 6089280 | 01910156 | 5950862 |
| 01910175 | 5730084 | 01910178 | 6749974 | 01910205 | 6016771 |
| 01910214 | 6238200 | 01910215 | 5807729 | 01910220 | 7387639 |
| 01910226 | 6089281 | 01910236 | 7156277 | 01910244 | 6830519 |
| 01910285 | 7530420 | 01910297 | 6547136 | 01910313 | 6813160 |
| 01910327 | 5752855 | 01910334 | 6437417 | 01910352 | 7427133 |
| 01910381 | 7441116 | 01910388 | 6684989 | 01910389 | 6038174 |
| 01910401 | 6045692 | 01910405 | 6193849 | 01910411 | 6075836 |
| 01910414 | 5752856 | 01910416 | 7263786 | 01910418 | 5312261 |
| 01910419 | 6045693 | 01910430 | 5556067 | 01910432 | 6702254 |
| 01910435 | 6238201 | 01910438 | 5480113 | 01910468 | 6840106 |
| 01910496 | 6105147 | 01910503 | 5707167 | 01910505 | 5547215 |
| 01910506 | 6164125 | 01910514 | 6825077 | 01910516 | 5578020 |
| 01910538 | 5671737 | 01910563 | 7205555 | 01910606 | 5690406 |
| 01910618 | 6633542 | 01910657 | 6639282 | 01910658 | 6105148 |
| 01910662 | 7371959 | 01910679 | 5857353 | 01910708 | 5465259 |
| 01910709 | 6278843 | 01910710 | 6487872 | 01910717 | 6385993 |
| 01910718 | 5598914 | 01910719 | 6134304 | 01910720 | 5707168 |
| 01910730 | 6704082 | 01910731 | 5867858 | 01910740 | 7450508 |
| 01910765 | 7199283 | 01910771 | 5671496 | 01910774 | 5798556 |
| 01910808 | 8431 | 01910822 | 6806602 | 01910833 | 5920782 |
| 01910851 | 7202355 | 01910868 | 6158652 | 01910886 | 6279343 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01910898 | 5978550 | 01910899 | 6323999 | 01910902 | 5479645 |
| 01910915 | 7238312 | 01910928 | 7394847 | 01910930 | 5642174 |
| 01910934 | 5902117 | 01910940 | 5371109 | 01910951 | 5317521 |
| 01910956 | 6820011 | 01910978 | 5782539 | 01910979 | 5752858 |
| 01910993 | 7335827 | 01911031 | 6089285 | 01911040 | 6118823 |
| 01911112 | 5570256 | 01911118 | 6784944 | 01911147 | 5371110 |
| 01911162 | 6373147 | 01911164 | 5867859 | 01911170 | 5642175 |
| 01911175 | 6660131 | 01911195 | 6319961 | 01911225 | 6795473 |
| 01911227 | 6719457 | 01911237 | 5531102 | 01911241 | 5465260 |
| 01911243 | 6801527 | 01911262 | 5906613 | 01911265 | 5648612 |
| 01911282 | 7199868 | 01911310 | 5517357 | 01911313 | 6069995 |
| 01911324 | 6476156 | 01911327 | 5983327 | 01911335 | 6255838 |
| 01911336 | 7184333 | 01911379 | 5859707 | 01911381 | 6193855 |
| 01911397 | 6367725 | 01911442 | 6561805 | 01911448 | 7185837 |
| 01911451 | 5578038 | 01911459 | 7331165 | 01911465 | 6177343 |
| 01911478 | 6238194 | 01911488 | 7387641 | 01911496 | 5577990 |
| 01911503 | 24201 | 01911515 | 6105152 | 01911527 | 6633543 |
| 01911544 | 7315362 | 01911546 | 6016774 | 01911578 | 6845792 |
| 01911632 | 6468960 | 01911644 | 7349511 | 01911650 | 5782542 |
| 01911675 | 6847688 | 01911696 | 6638834 | 01911701 | 6437421 |
| 01911741 | 6513505 | 01911772 | 5671738 | 01911824 | 5748024 |
| 01911825 | 6527861 | 01911840 | 39276 | 01911883 | 6215102 |
| 01911891 | 5396277 | 01911931 | 6069986 | 01911941 | 6223711 |
| 01911943 | 7422956 | 01911948 | 7076796 | 01911964 | 5448804 |
| 01911969 | 83065 | 01911975 | 5739364 | 01911988 | 5748026 |
| 01912011 | 6222163 | 01912012 | 7166274 | 01912014 | 5488608 |
| 01912015 | 6437422 | 01912043 | 6238195 | 01912075 | 5556070 |
| 01912077 | 6812045 | 01912082 | 6424766 | 01912083 | 5607904 |
| 01912103 | 6324020 | 01912106 | 5960375 | 01912119 | 5902119 |
| 01912133 | 5939679 | 01912152 | 7114299 | 01912156 | 7251532 |
| 01912172 | 6448184 | 01912192 | 5312264 | 01912209 | 7546495 |
| 01912236 | 7272513 | 01912246 | 5950864 | 01912256 | 7462067 |
| 01912271 | 6590791 | 01912280 | 5317525 | 01912287 | 6657050 |
| 01912288 | 7416534 | 01912299 | 5642178 | 01912309 | 5978565 |
| 01912320 | 7110884 | 01912321 | 6313910 | 01912344 | 5950866 |
| 01912346 | 6433548 | 01912362 | 6222164 | 01912389 | 5379368 |
| 01912393 | 5905305 | 01912415 | 5633901 | 01912426 | 5816957 |
| 01912430 | 6799665 | 01912443 | 6324005 | 01912454 | 6451684 |
| 01912461 | 5798564 | 01912469 | 6344719 | 01912474 | 5509204 |
| 01912476 | 5325082 | 01912491 | 6856499 | 01912497 | 6851569 |
| 01912502 | 6313913 | 01912566 | 6768985 | 01912572 | 5531106 |
| 01912573 | 6827373 | 01912588 | 6769333 | 01912594 | 5690409 |
| 01912604 | 5578048 | 01912605 | 6164121 | 01912617 | 5325083 |
| 01912622 | 6494795 | 01912629 | 5396279 | 01912631 | 5325084 |
| 01912632 | 6284037 | 01912653 | 6767407 | 01912673 | 5967782 |
| 01912685 | 6038175 | 01912691 | 5499513 | 01912708 | 6344720 |
| 01912712 | 5599724 | 01912733 | 6791095 | 01912743 | 7310339 |
| 01912747 | 6134313 | 01912754 | 5578049 | 01912763 | 5488610 |
| 01912795 | 5939684 | 01912804 | 95604 | 01912833 | 6438847 |
| 01912834 | 5859708 | 01912847 | 5686420 | 01912875 | 6433549 |
| 01912876 | 5769025 | 01912888 | 6765913 | 01912902 | 6031192 |
| 01912905 | 6409705 | 01912916 | 6177345 | 01912926 | 6080380 |
| 01912938 | 6222166 | 01912957 | 5465262 | 01912959 | 7238313 |
| 01912994 | 5479661 | 01913002 | 7351687 | 01913015 | 6816891 |
| 01913028 | 6164127 | 01913032 | 6424338 | 01913053 | 7229254 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01913055 | 6533076 | 01913056 | 6809370 | 01913079 | 5521983 |
| 01913087 | 6759106 | 01913113 | 6344721 | 01913123 | 5473109 |
| 01913128 | 6612043 | 01913150 | 6089287 | 01913174 | 5499514 |
| 01913198 | 6697978 | 01913221 | 5810095 | 01913223 | 5782543 |
| 01913236 | 6822597 | 01913255 | 5312267 | 01913288 | 6682233 |
| 01913305 | 6150233 | 01913316 | 6072272 | 01913345 | 7297787 |
| 01913361 | 5983347 | 01913362 | 7559256 | 01913368 | 5488612 |
| 01913381 | 5707173 | 01913393 | 5323821 | 01913395 | 6476157 |
| 01913413 | 5730085 | 01913419 | 6072276 | 01913422 | 5524547 |
| 01913424 | 6848619 | 01913445 | 6215105 | 01913448 | 6487873 |
| 01913472 | 7351688 | 01913487 | 5547219 | 01913498 | 6815895 |
| 01913511 | 7439342 | 01913532 | 5524548 | 01913534 | 6223713 |
| 01913537 | 7352222 | 01913544 | 7102718 | 01913551 | 6492349 |
| 01913554 | 7134375 | 01913562 | 6630929 | 01913578 | 7323642 |
| 01913580 | 6484427 | 01913590 | 6508474 | 01913607 | 5739366 |
| 01913613 | 6623635 | 01913626 | 6126477 | 01913662 | 5730086 |
| 01913673 | 6038149 | 01913675 | 5830935 | 01913682 | 5950856 |
| 01913696 | 6667011 | 01913700 | 5810097 | 01913712 | 5317527 |
| 01913730 | 7239365 | 01913738 | 6830031 | 01913759 | 6158650 |
| 01913760 | 6723328 | 01913777 | 6222167 | 01913798 | 5920786 |
| 01913819 | 7403098 | 01913850 | 6377421 | 01913874 | 6513960 |
| 01913906 | 5607905 | 01913908 | 5844112 | 01913939 | 5473119 |
| 01913941 | 5893292 | 01913955 | 5678194 | 01913961 | 6438851 |
| 01913973 | 5580980 | 01914005 | 6215110 | 01914012 | 7315359 |
| 01914031 | 6284039 | 01914033 | 6134319 | 01914040 | 6149663 |
| 01914068 | 5570264 | 01914073 | 5939677 | 01914087 | 5396264 |
| 01914088 | 6872272 | 01914094 | 5479663 | 01914109 | 7144211 |
| 01914115 | 6532664 | 01914126 | 6276996 | 01914130 | 6105157 |
| 01914167 | 17681 | 01914169 | 6344723 | 01914175 | 7272515 |
| 01914186 | 5859709 | 01914201 | 5395480 | 01914205 | 7410432 |
| 01914225 | 7088527 | 01914257 | 6069998 | 01914262 | 7304506 |
| 01914269 | 5748030 | 01914282 | 5748031 | 01914311 | 6284041 |
| 01914323 | 5578051 | 01914334 | 6809513 | 01914339 | 5807731 |
| 01914347 | 6752104 | 01914396 | 5355763 | 01914420 | 6486989 |
| 01914428 | 6848527 | 01914454 | 6568472 | 01914456 | 7335600 |
| 01914460 | 7202208 | 01914471 | 7238314 | 01914513 | 6089256 |
| 01914516 | 6313920 | 01914529 | 6525043 | 01914540 | 6075841 |
| 01914546 | 5488614 | 01914548 | 5782550 | 01914551 | 6206496 |
| 01914559 | 7403099 | 01914569 | 6470264 | 01914573 | 6319970 |
| 01914576 | 6373167 | 01914594 | 5875405 | 01914596 | 5317528 |
| 01914602 | 5317529 | 01914616 | 6710463 | 01914623 | 5371115 |
| 01914642 | 7272516 | 01914670 | 6215111 | 01914713 | 6842672 |
| 01914752 | 5671742 | 01914830 | 5480125 | 01914876 | 6842570 |
| 01914894 | 6803992 | 01914916 | 6319972 | 01914926 | 5782523 |
| 01914934 | 6616784 | 01914938 | 37918 | 01914941 | 7357165 |
| 01914960 | 5465266 | 01914978 | 5678195 | 01914990 | 6722015 |
| 01915009 | 5790315 | 01915010 | 6300233 | 01915031 | 5574058 |
| 01915060 | 6045698 | 01915097 | 6759041 | 01915110 | 7261324 |
| 01915111 | 7440076 | 01915128 | 6319973 | 01915139 | 6830996 |
| 01915154 | 6797131 | 01915170 | 7100969 | 01915182 | 6548843 |
| 01915183 | 5495531 | 01915190 | 6758938 | 01915208 | 7223995 |
| 01915219 | 5355767 | 01915224 | 5810103 | 01915267 | 5317531 |
| 01915297 | 5690413 | 01915317 | 6633544 | 01915382 | 7185838 |
| 01915401 | 5499516 | 01915425 | 6820536 | 01915431 | 6177349 |
| 01915432 | 5867866 | 01915460 | 6226494 | 01915465 | 7298528 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01915477 | 7157370 | 01915498 | 6377423 | 01915500 | 6855839 |
| 01915508 | 5355768 | 01915571 | 7251535 | 01915588 | 6255842 |
| 01915621 | 7298529 | 01915670 | 6039544 | 01915671 | 5556076 |
| 01915688 | 5312270 | 01915697 | 5782534 | 01915702 | 5325092 |
| 01915725 | 6815896 | 01915740 | 6324023 | 01915743 | 5730088 |
| 01915747 | 6814827 | 01915751 | 5524546 | 01915757 | 6843072 |
| 01915774 | 5448814 | 01915779 | 5479666 | 01915812 | 6088483 |
| 01915839 | 7300961 | 01915841 | 7530421 | 01915848 | 7352219 |
| 01915872 | 6424773 | 01915873 | 5499518 | 01915888 | 6238204 |
| 01915904 | 5974530 | 01915905 | 5509159 | 01915907 | 5920787 |
| 01915908 | 6538581 | 01915909 | 5974531 | 01915911 | 6714968 |
| 01915937 | 5816261 | 01915938 | 7544185 | 01915979 | 6226499 |
| 01916017 | 6164130 | 01916039 | 6495386 | 01916051 | 6759030 |
| 01916068 | 6466028 | 01916070 | 6832959 | 01916074 | 7102720 |
| 01916089 | 5312271 | 01916090 | 5816262 | 01916136 | 6390126 |
| 01916137 | 6158662 | 01916143 | 5476108 | 01916144 | 5495533 |
| 01916149 | 5902127 | 01916150 | 7156279 | 01916182 | 6719838 |
| 01916184 | 6105160 | 01916190 | 7451507 | 01916208 | 6830997 |
| 01916216 | 5906621 | 01916240 | 6779687 | 01916241 | 6126509 |
| 01916257 | 5920789 | 01916259 | 6324024 | 01916280 | 7394849 |
| 01916287 | 63950, 22292 | 01916305 | 7088529 | 01916317 | 5598920 |
| 01916355 | 5395483 | 01916358 | 5974533 | 01916362 | 5509211 |
| 01916368 | 5867870 | 01916370 | 6850346 | 01916376 | 6758939 |
| 01916380 | 6791459 | 01916389 | 6692174 | 01916396 | 7388492 |
| 01916411 | 7298531 | 01916442 | 5671498 | 01916445 | 6788602 |
| 01916459 | 6471389 | 01916465 | 5495534 | 01916490 | 7379320 |
| 01916511 | 5748035 | 01916538 | 6575059 | 01916544 | 6177350 |
| 01916562 | 6069999 | 01916573 | 6791097 | 01916598 | 6088484 |
| 01916606 | 6847308 | 01916609 | 6759042 | 01916624 | 5906623 |
| 01916638 | 5893297 | 01916640 | 5967793 | 01916652 | 5748037 |
| 01916673 | 6277003 | 01916678 | 5893298 | 01916683 | 5769030 |
| 01916694 | 5844115 | 01916709 | 5521990 | 01916724 | 6814823 |
| 01916726 | 6284046 | 01916734 | 5744034 | 01916738 | 6839174 |
| 01916771 | 5465269 | 01916808 | 6193861 | 01916812 | 5967795 |
| 01916814 | 5690415 | 01916816 | 7410430 | 01916838 | 5607909 |
| 01916855 | 6105138 | 01916863 | 7088375 | 01916894 | 5978574 |
| 01916899 | 6765914 | 01916909 | 88316 | 01916916 | 5580982 |
| 01916934 | 5574061 | 01916972 | 6238206 | 01916984 | 6031196 |
| 01916986 | 6828276 | 01917010 | 6820765 | 01917013 | 6489872 |
| 01917049 | 5875408 | 01917067 | 5396296 | 01917071 | 6761546 |
| 01917078 | 6468148 | 01917103 | 5893301 | 01917149 | 7535157 |
| 01917178 | 6088485 | 01917188 | 6361775 | 01917202 | 6697641 |
| 01917212 | 5642186 | 01917213 | 6300236 | 01917221 | 6437430 |
| 01917230 | 6390769 | 01917233 | 5441161 | 01917241 | 6887073 |
| 01917259 | 6158664 | 01917267 | 5844117 | 01917271 | 6327110 |
| 01917292 | 6719458 | 01917302 | 6452970 | 01917307 | 6752372 |
| 01917318 | 5967796 | 01917320 | 6811343 | 01917337 | 6149669 |
| 01917359 | 6279351 | 01917363 | 6538582 | 01917376 | 6808760 |
| 01917377 | 5816265 | 01917385 | 6854036 | 01917393 | 5950872 |
| 01917400 | 6748455 | 01917445 | 6421365 | 01917449 | 6806963 |
| 01917451 | 7372091 | 01917496 | 7320409 | 01917497 | 6344725 |
| 01917514 | 5395487 | 01917527 | 6854643 | 01917547 | 5598921 |
| 01917605 | 6830998 | 01917624 | 5379372 | 01917626 | 5570269 |
| 01917628 | 6230998 | 01917642 | 5730093 | 01917663 | 6532665 |
| 01917697 | 5521991 | 01917715 | 6828277 | 01917724 | 7458108 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01917732 | 7540576 | 01917738 | 7439701 | 01917753 | 6038182 |
| 01917764 | 6170837 | 01917777 | 6804263 | 01917779 | 5720669 |
| 01917813 | 6164133 | 01917817 | 6367734 | 01917819 | 7184338 |
| 01917840 | 6222169 | 01917849 | 7532313 | 01917858 | 5920793 |
| 01917859 | 7453893 | 01917867 | 5570270 | 01917868 | 6804264 |
| 01917909 | 5607910 | 01917916 | 6727324 | 01917955 | 5479671 |
| 01917985 | 6727325 | 01917988 | 6288262 | 01918030 | 5682093 |
| 01918040 | 6498314 | 01918049 | 6421369 | 01918056 | 7314992 |
| 01918070 | 6070001 | 01918090 | 5893302 | 01918092 | 6284042 |
| 01918095 | 5810099 | 01918102 | 5599732 | 01918141 | 6750475 |
| 01918148 | 6075846 | 01918151 | 5580987 | 01918154 | 6276995 |
| 01918155 | 5517367 | 01918190 | 6842294 | 01918195 | 7088531 |
| 01918203 | 6268553 | 01918213 | 5441162 | 01918214 | 7234113 |
| 01918223 | 6361738 | 01918237 | 5736577 | 01918282 | 5960381 |
| 01918294 | 7437385 | 01918302 | 6844170 | 01918324 | 6845698 |
| 01918334 | 7234114 | 01918336 | 7119897 | 01918337 | 7206156 |
| 01918368 | 5682109 | 01918383 | 5580860 | 01918389 | 6788603 |
| 01918396 | 6373174 | 01918428 | 6809372 | 01918435 | 6662964 |
| 01918442 | 5782556 | 01918473 | 6031200 | 01918484 | 5563672 |
| 01918487 | 7087392 | 01918490 | 5960382 | 01918521 | 6704085 |
| 01918523 | 5495537 | 01918533 | 6662981 | 01918540 | 73796 |
| 01918553 | 6421371 | 01918565 | 5867875 | 01918569 | 6633302 |
| 01918579 | 5547192 | 01918584 | 5580861 | 01918625 | 5679300 |
| 01918658 | 6816443 | 01918671 | 5476115 | 01918690 | 6319978 |
| 01918699 | 7458727 | 01918700 | 6575062 | 01918709 | 5547224 |
| 01918720 | 5479672 | 01918727 | 7530422 | 01918740 | 7196577 |
| 01918756 | 5633896 | 01918769 | 5598922 | 01918785 | 6277005 |
| 01918798 | 5578056 | 01918800 | 5739370 | 01918801 | 6206502 |
| 01918802 | 6367728 | 01918803 | 5999558 | 01918823 | 7437477 |
| 01918832 | 6468963 | 01918846 | 5556087 | 01918851 | 6808761 |
| 01918872 | 34476 | 01918876 | 6016783 | 01918881 | 6539218 |
| 01918900 | 5448348 | 01918904 | 6277006 | 01918916 | 6803999 |
| 01918929 | 6124744 | 01918935 | 6268555 | 01918939 | 6804265 |
| 01918942 | 6770157 | 01918950 | 6031203 | 01918965 | 6715899 |
| 01918979 | 5720670 | 01918989 | 6328867 | 01918991 | 6825386 |
| 01918993 | 5574064 | 01918996 | 6813161 | 01919018 | 6816893 |
| 01919029 | 7442895 | 01919044 | 5974539 | 01919050 | 6771747 |
| 01919089 | 6588372 | 01919091 | 5999560 | 01919129 | 49961 |
| 01919137 | 6669942 | 01919154 | 5859712 | 01919158 | 6223716 |
| 01919163 | 5441167 | 01919188 | 6782022 | 01919203 | 6471391 |
| 01919226 | 5798575 | 01919239 | 5521979 | 01919240 | 5981724 |
| 01919253 | 5371125 | 01919264 | 5598923 | 01919278 | 6284030 |
| 01919284 | 6773356 | 01919317 | 5744027 | 01919321 | 6391405 |
| 01919322 | 6771748 | 01919334 | 6727639 | 01919345 | 7185840 |
| 01919357 | 5671746 | 01919377 | 5905317 | 01919386 | 6569819 |
| 01919421 | 6327114 | 01919422 | 6547138 | 01919431 | 5790322 |
| 01919436 | 23901 | 01919439 | 6794516 | 01919446 | 5495541 |
| 01919453 | 5690417 | 01919471 | 6072280 | 01919474 | 6140376 |
| 01919476 | 6652533 | 01919477 | 6164135 | 01919488 | 5810111 |
| 01919498 | 6724449 | 01919499 | 6130301 | 01919526 | 1743 |
| 01919533 | 5395495 | 01919562 | 5556073 | 01919593 | 6344728 |
| 01919652 | 6238210 | 01919670 | 6811047 | 01919689 | 6813327 |
| 01919690 | 5371126 | 01919707 | 6768987 | 01919716 | 6718063 |
| 01919725 | 6686406 | 01919746 | 6105158 | 01919787 | 6319962 |
| 01919788 | 6652534 | 01919791 | 6206507 | 01919796 | 6653716 |

Reason for Objection or claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01919807 | 5355772 | 01919819 | 6437436 | 01919827 | 5678191 |
| 01919833 | 5858978 | 01919839 | 5939692 | 01919853 | 5678201 |
| 01919866 | 5858979 | 01919868 | 6811346 | 01919895 | 6451698 |
| 01919898 | 6764111 | 01919915 | 5748043 | 01919934 | 6763376 |
| 01919955 | 88492 | 01919959 | 5599734 | 01919973 | 6677870 |
| 01919983 | 6238182 | 01919999 | 6344729 | 01920022 | 6755592 |
| 01920029 | 6268542 | 01920035 | 6124745 | 01920054 | 7456945 |
| 01920076 | 6753750 | 01920082 | 6527863 | 01920084 | 5599735 |
| 01920105 | 7560661 | 01920111 | 5633911 | 01920135 | 5748044 |
| 01920136 | 5690418 | 01920154 | 6072284 | 01920159 | 6747129 |
| 01920168 | 6806604 | 01920183 | 6424225 | 01920275 | 6716345 |
| 01920301 | 6164137 | 01920317 | 6813373 | 01920343 | 5682111 |
| 01920367 | 5867883 | 01920378 | 6313929 | 01920381 | 5830748 |
| 01920388 | 7426207 | 01920398 | 6386004 | 01920407 | 6238208 |
| 01920408 | 5473125 | 01920436 | 6215117 | 01920445 | 6804000 |
| 01920446 | 6814668 | 01920459 | 6517411 | 01920473 | 6591480 |
| 01920490 | 5396308 | 01920518 | 6327117 | 01920529 | 5395500 |
| 01920570 | 6238214 | 01920629 | 6373178 | 01920632 | 5807750 |
| 01920635 | 6819758 | 01920652 | 5671501 | 01920657 | 5607915 |
| 01920667 | 5642179 | 01920669 | 7416538 | 01920674 | 7449167 |
| 01920676 | 6748456 | 01920692 | 5531116 | 01920729 | 6038191 |
| 01920731 | 5479679 | 01920738 | 6473153 | 01920744 | 6725521 |
| 01920763 | 6433557 | 01920781 | 6772924 | 01920783 | 5752870 |
| 01920784 | 6437438 | 01920813 | 6590794 | 01920820 | 6468150 |
| 01920855 | 5671747 | 01920879 | 5999555 | 01920911 | 6206511 |
| 01920914 | 7119900 | 01920928 | 6268557 | 01920937 | 5531118 |
| 01920972 | 55191, 38486 | 01920982 | 7074341 | 01920998 | 6130286 |
| 01921007 | 6623627 | 01921015 | 6134329 | 01921029 | 5317542 |
| 01921033 | 5521993 | 01921036 | 5902140 | 01921041 | 5905318 |
| 01921047 | 5748045 | 01921058 | 7076802 | 01921073 | 5499521 |
| 01921096 | 48042 | 01921170 | 7206159 | 01921180 | 6470265 |
| 01921209 | 6632453 | 01921211 | 5790325 | 01921215 | 6238215 |
| 01921250 | 6045013 | 01921252 | 5736585 | 01921262 | 6816444 |
| 01921264 | 6862947 | 01921288 | 5950878 | 01921315 | 6755593 |
| 01921330 | 6568474 | 01921358 | 5371130 | 01921364 | 5584044 |
| 01921365 | 6764602 | 01921384 | 7157288 | 01921410 | 5499522 |
| 01921416 | 5488623 | 01921420 | 7431858 | 01921423 | 5556082 |
| 01921426 | 6502368 | 01921430 | 5598925 | 01921438 | 5902142 |
| 01921448 | 6674455 | 01921450 | 6783519 | 01921456 | 7098070 |
| 01921466 | 6031208 | 01921507 | 6763839 | 01921508 | 5599586 |
| 01921523 | 5574071 | 01921529 | 6437439 | 01921543 | 5950881 |
| 01921553 | 6781036 | 01921602 | 5858986 | 01921633 | 5317544 |
| 01921643 | 5317545 | 01921649 | 5517362 | 01921674 | 6791460 |
| 01921680 | 5769034 | 01921683 | 6070004 | 01921687 | 5690421 |
| 01921689 | 6717383 | 01921700 | 5960361 | 01921710 | 5465279 |
| 01921718 | 33920 | 01921726 | 5960372 | 01921731 | 6072286 |
| 01921771 | 6328874 | 01921777 | 6406232 | 01921780 | 6193866 |
| 01921796 | 5521994 | 01921802 | 5707185 | 01921825 | 5607886 |
| 01921827 | 6105170 | 01921832 | 6505572 | 01921835 | 6825485 |
| 01921836 | 6632454 | 01921872 | 7159200 | 01921881 | 5671745 |
| 01921889 | 6279347 | 01921892 | 6797133 | 01921905 | 5816271 |
| 01921928 | 5752871 | 01921932 | 5939703 | 01921947 | 6031211 |
| 01921948 | 5736586 | 01921961 | 6255857 | 01921964 | 5441175 |
| 01921990 | 6433560 | 01922009 | 6845793 | 01922033 | 5908857 |
| 01922045 | 5479687 | 01922048 | 6031191 | 01922068 | 5678204 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01922078 | 5448822 | 01922106 | 6721244 | 01922119 | 5580992 |
| 01922121 | 6697981 | 01922128 | 5556095 | 01922156 | 6367751 |
| 01922160 | 22928 | 01922169 | 5599588 | 01922187 | 6813374 |
| 01922193 | 5473129 | 01922208 | 6386006 | 01922210 | 6571957 |
| 01922223 | 5556096 | 01922228 | 6421375 | 01922238 | 6124751 |
| 01922250 | 5642195 | 01922252 | 5830751 | 01922258 | 5916688 |
| 01922279 | 5690407 | 01922284 | 6406235 | 01922290 | 7403102 |
| 01922304 | 6386007 | 01922307 | 7574189 | 01922315 | 5798579 |
| 01922323 | 5499524 | 01922328 | 5690422 | 01922339 | 5580863 |
| 01922348 | 7304220 | 01922354 | 6763377 | 01922389 | 6758346 |
| 01922408 | 6755737 | 01922447 | 6794517 | 01922483 | 7379321 |
| 01922487 | 5317548 | 01922488 | 7373633 | 01922499 | 5858988 |
| 01922502 | 6386009 | 01922504 | 5317549 | 01922511 | 5974529 |
| 01922527 | 5939803 | 01922529 | 5830752 | 01922541 | 7213481 |
| 01922553 | 7087393 | 01922559 | 6313936 | 01922563 | 5379374 |
| 01922567 | 7211173 | 01922577 | 6828279 | 01922578 | 6832562 |
| 01922586 | 7297791 | 01922588 | 7436462 | 01922594 | 6881131 |
| 01922602 | 6720359 | 01922617 | 7076804 | 01922632 | 5580993 |
| 01922649 | 5969852 | 01922652 | 6480231 | 01922660 | 6313938 |
| 01922661 | 6707239 | 01922663 | 6193847 | 01922666 | 6782315 |
| 01922668 | 5517371 | 01922671 | 6841793 | 01922686 | 7544697 |
| 01922691 | 5371132 | 01922696 | 6045017 | 01922705 | 7251575 |
| 01922707 | 6088496 | 01922714 | 7351686 | 01922730 | 5480119 |
| 01922733 | 7100974 | 01922747 | 5908860 | 01922789 | 7087394 |
| 01922790 | 6755738 | 01922791 | 6222165 | 01922808 | 7441685 |
| 01922823 | 6088497 | 01922830 | 6039554 | 01922834 | 7331174 |
| 01922845 | 7091600 | 01922847 | 5858990 | 01922863 | 5476121 |
| 01922883 | 6268558 | 01922895 | 5607900 | 01922918 | 5580994 |
| 01922923 | 5902144 | 01922957 | 7074344 | 01922976 | 5867891 |
| 01922987 | 53771 | 01922990 | 7239369 | 01923005 | 6798986 |
| 01923025 | 5667906 | 01923031 | 6039547 | 01923033 | 7315363 |
| 01923036 | 6327120 | 01923107 | 7546105 | 01923110 | 6039526 |
| 01923132 | 5690424 | 01923135 | 6424784 | 01923140 | 5960390 |
| 01923141 | 7185841 | 01923146 | 5671750 | 01923188 | 6804005 |
| 01923192 | 5782567 | 01923206 | 5448371 | 01923212 | 5517372 |
| 01923229 | 7266145 | 01923231 | 7404700 | 01923249 | 5908861 |
| 01923271 | 5317551 | 01923283 | 6825824 | 01923294 | 6645972 |
| 01923300 | 5317552 | 01923310 | 6437443 | 01923317 | 6031215 |
| 01923333 | 6796306 | 01923341 | 5851889 | 01923346 | 6718697 |
| 01923373 | 6039534 | 01923375 | 5720679 | 01923389 | 5720681 |
| 01923400 | 5633920 | 01923426 | 5570274 | 01923430 | 7326025 |
| 01923436 | 5580865 | 01923459 | 7341437 | 01923461 | 5720682 |
| 01923465 | 7123907 | 01923479 | 6170838 | 01923488 | 7102959 |
| 01923493 | 7447331 | 01923507 | 6582119 | 01923525 | 5858991 |
| 01923534 | 5312280 | 01923545 | 5317553 | 01923548 | 6223721 |
| 01923564 | 6722191 | 01923569 | 5488626 | 01923615 | 5697818 |
| 01923618 | 6809674 | 01923641 | 5844121 | 01923658 | 6677871 |
| 01923667 | 6373164 | 01923669 | 7326026 | 01923675 | 6226513 |
| 01923687 | 6757165 | 01923696 | 5752874 | 01923722 | 6344736 |
| 01923725 | 6791098 | 01923727 | 6473154 | 01923737 | 5476122 |
| 01923744 | 6678419 | 01923747 | 5816273 | 01923748 | 5317554 |
| 01923756 | 6529754 | 01923774 | 5574077 | 01923788 | 5667908 |
| 01923812 | 6724064 | 01923818 | 5999567 | 01923824 | 5524567 |
| 01923839 | 5967806 | 01923841 | 57853 | 01923850 | 7123908 |
| 01923863 | 6819760 | 01923867 | 6193867 | 01923873 | 5730107 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01923874 | 7576319 | 01923876 | 6072288 | 01923886 | 5960392 |
| 01923909 | 5448826 | 01923926 | 5509231 | 01923927 | 7555429 |
| 01923934 | 6177365 | 01923939 | 7437681 | 01923941 | 5974537 |
| 01923943 | 5667916 | 01923946 | 6825825 | 01923950 | 6070007 |
| 01923954 | 6759110 | 01923966 | 6206520 | 01923983 | 50088 |
| 01923997 | 5816274 | 01924001 | 5844122 | 01924026 | 5441177 |
| 01924028 | 6614603 | 01924040 | 5633907 | 01924043 | 5798583 |
| 01924050 | 6075858 | 01924051 | 5739373 | 01924063 | 6324034 |
| 01924073 | 7403104 | 01924074 | 5667917 | 01924083 | 6277014 |
| 01924088 | 6727327 | 01924099 | 5798584 | 01924100 | 7410437 |
| 01924118 | 5371136 | 01924120 | 7388500 | 01924137 | 5969856 |
| 01924153 | 6177366 | 01924156 | 5720683 | 01924169 | 6451281 |
| 01924170 | 6070008 | 01924177 | 5739374 | 01924181 | 6815502 |
| 01924183 | 5893313 | 01924194 | 5999569 | 01924199 | 7353079 |
| 01924225 | 6367750 | 01924226 | 6682236 | 01924266 | 6611062 |
| 01924269 | 6386011 | 01924275 | 6807016 | 01924276 | 5476124 |
| 01924295 | 6406238 | 01924296 | 7251576 | 01924302 | 6373180 |
| 01924309 | 5580997 | 01924321 | 6825048 | 01924326 | 7335605 |
| 01924329 | 5858994 | 01924358 | 6825049 | 01924384 | 6774930 |
| 01924389 | 6406239 | 01924395 | 6267778 | 01924399 | 7261331 |
| 01924403 | 6827765 | 01924404 | 7088530 | 01924412 | 5798585 |
| 01924414 | 5509232 | 01924420 | 5920803 | 01924429 | 5395507 |
| 01924436 | 5847797 | 01924448 | 5598915 | 01924452 | 5473103 |
| 01924474 | 7565460 | 01924477 | 5730111 | 01924483 | 5479685 |
| 01924484 | 6602836 | 01924492 | 6016790 | 01924497 | 5889933 |
| 01924506 | 5499530 | 01924531 | 5999570 | 01924535 | 6158673 |
| 01924542 | 6124752 | 01924561 | 6313939 | 01924571 | 6829693 |
| 01924585 | 6813164 | 01924610 | 5690427 | 01924628 | 6616786 |
| 01924635 | 6030244 | 01924652 | 6722192 | 01924653 | 6130306 |
| 01924655 | 7120920 | 01924672 | 7103426 | 01924673 | 5499531 |
| 01924686 | 7561501 | 01924687 | 6124754 | 01924700 | 6327122 |
| 01924719 | 6377436 | 01924728 | 6816445 | 01924743 | 5902147 |
| 01924744 | 5584050 | 01924757 | 6569821 | 01924762 | 5642197 |
| 01924780 | 5960394 | 01924783 | 5875419 | 01924793 | 6822600 |
| 01924797 | 5465289 | 01924803 | 7261151 | 01924806 | 6660133 |
| 01924813 | 7221272 | 01924836 | 6073081 | 01924841 | 5981720 |
| 01924857 | 7266147 | 01924882 | 5584051 | 01924889 | 5671752 |
| 01924907 | 7394853 | 01924913 | 6486991 | 01924920 | 6506173 |
| 01924932 | 6406240 | 01924934 | 6300575 | 01924944 | 6791461 |
| 01924947 | 6319986 | 01924977 | 5983372 | 01924991 | 5599594 |
| 01924993 | 6158675 | 01925002 | 6547139 | 01925011 | 6706419 |
| 01925030 | 6177368 | 01925036 | 5816275 | 01925045 | 6838172 |
| 01925048 | 6421382 | 01925060 | 5782569 | 01925092 | 6823009 |
| 01925112 | 6117865 | 01925120 | 5920804 | 01925126 | 7226494 |
| 01925134 | 6718700 | 01925157 | 5950882 | 01925160 | 6712428 |
| 01925171 | 7221273 | 01925177 | 5524569 | 01925187 | 5556104 |
| 01925192 | 7427141 | 01925198 | 6877008 | 01925202 | 6616787 |
| 01925208 | 6177369 | 01925244 | 5517374 | 01925246 | 7114302 |
| 01925259 | 6134333 | 01925264 | 7406090 | 01925281 | 5810123 |
| 01925288 | 7156280 | 01925341 | 6662984 | 01925350 | 6177370 |
| 01925353 | 5875420 | 01925361 | 5396324 | 01925365 | 5798586 |
| 01925397 | 5379380 | 01925413 | 5908864 | 01925460 | 5607918 |
| 01925463 | 5371140 | 01925489 | 6687597 | 01925490 | 5790337 |
| 01925493 | 6822601 | 01925510 | 6752646 | 01925516 | 6673832 |
| 01925523 | 6158679 | 01925544 | 6748619 | 01925571 | 5633922 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01925590 | 5920783 | 01925593 | 6476162 | 01925614 | 7319184 |
| 01925632 | 6843591 | 01925638 | 6105168 | 01925679 | 6769154 |
| 01925683 | 6551864 | 01925701 | 6030248 | 01925707 | 5816276 |
| 01925715 | 5920806 | 01925743 | 6498315 | 01925751 | 6206526 |
| 01925760 | 5707189 | 01925771 | 7351693 | 01925774 | 6421384 |
| 01925780 | 6804006, 63719 | 01925785 | 5584052 | 01925788 | 6130279 |
| 01925804 | 5830755 | 01925813 | 5844124 | 01925834 | 6390134 |
| 01925840 | 6279356 | 01925850 | 6238221 | 01925859 | 6134335 |
| 01925861 | 5810098 | 01925864 | 5480135 | 01925866 | 7416540 |
| 01925873 | 6319987 | 01925900 | 5556106 | 01925903 | 6790363 |
| 01925905 | 7083344 | 01925915 | 5317560 | 01925924 | 6506712 |
| 01925934 | 5960396 | 01925965 | 5522000 | 01925968 | 7450621 |
| 01926003 | 7326030 | 01926026 | 7387649 | 01926033 | 5465290 |
| 01926036 | 7310345 | 01926038 | 5782574 | 01926045 | 7238319 |
| 01926051 | 7266811 | 01926054 | 5580869 | 01926055 | 6430085 |
| 01926067 | 5782575 | 01926068 | 5476126 | 01926090 | 7525589 |
| 01926143 | 6590798 | 01926146 | 5682123 | 01926152 | 6327128 |
| 01926163 | 6528094 | 01926170 | 6170841 | 01926171 | 5950889 |
| 01926185 | 6164149 | 01926187 | 5898511 | 01926254 | 5844126 |
| 01926268 | 5682124 | 01926292 | 6614604 | 01926314 | 6070013 |
| 01926363 | 7076805 | 01926364 | 5476127 | 01926417 | 6757167 |
| 01926418 | 6725298 | 01926452 | 5830756 | 01926466 | 5730114 |
| 01926470 | 6045026 | 01926475 | 6367764 | 01926480 | 5816277 |
| 01926486 | 7093662 | 01926515 | 6284067 | 01926517 | 6390135 |
| 01926519 | 6124757 | 01926539 | 9723 | 01926545 | 6841142 |
| 01926561 | 5790328 | 01926572 | 5598941 | 01926581 | 7088377 |
| 01926609 | 5642201 | 01926630 | 5584054 | 01926672 | 5509196 |
| 01926695 | 7251578 | 01926699 | 5902155 | 01926701 | 65182 |
| 01926711 | 5905337 | 01926712 | 6571959 | 01926721 | 6527864 |
| 01926741 | 7444202 | 01926772 | 6612047 | 01926782 | 6844299 |
| 01926795 | 6164150 | 01926800 | 6327131 | 01926815 | 5810124 |
| 01926837 | 7178004 | 01926844 | 6070014 | 01926849 | 5495548 |
| 01926867 | 6749977 | 01926875 | 6498316 | 01926900 | 5898513 |
| 01926904 | 5671755 | 01926935 | 6327134 | 01926939 | 6438865 |
| 01926962 | 5495552 | 01926963 | 6255866 | 01926971 | 5707191 |
| 01926992 | 6806606 | 01927017 | 6749774 | 01927045 | 5499534 |
| 01927061 | 5517378 | 01927066 | 5448834 | 01927087 | 5556102 |
| 01927102 | 34522 | 01927105 | 7184343 | 01927114 | 5509233 |
| 01927117 | 6279365 | 01927133 | 5355784 | 01927146 | 6634326 |
| 01927155 | 6039558 | 01927194 | 7163615 | 01927205 | 6617990 |
| 01927207 | 5960397 | 01927211 | 6216999 | 01927234 | 6598359 |
| 01927238 | 6164154 | 01927242 | 6222177 | 01927253 | 6527865 |
| 01927254 | 5790338 | 01927261 | 7098275 | 01927273 | 7431859 |
| 01927280 | 6708313 | 01927299 | 6215128 | 01927302 | 6430088 |
| 01927304 | 6215129 | 01927317 | 6841083 | 01927340 | 6784823 |
| 01927341 | 6226520 | 01927357 | 5810127 | 01927421 | 5599743 |
| 01927433 | 6781037 | 01927450 | 6038200 | 01927466 | 6825826 |
| 01927470 | 6717033 | 01927476 | 6377427 | 01927479 | 6134338 |
| 01927520 | 7436463 | 01927537 | 6438868 | 01927541 | 7100978 |
| 01927544 | 5448383 | 01927560 | 5939812 | 01927568 | 6045028 |
| 01927576 | 6039562 | 01927600 | 6788606 | 01927603 | 6222178 |
| 01927626 | 5499536 | 01927627 | 6158683 | 01927655 | 5982583 |
| 01927679 | 5889935 | 01927698 | 5547238 | 01927700 | 5531112 |
| 01927711 | 7431860 | 01927738 | 6613123 | 01927754 | 6284068 |
| 01927761 | 7120923 | 01927784 | 6808763 | 01927795 | 5853717 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01927806 | 6016793 | 01927831 | 5798590 | 01927838 | 6845459 |
| 01927843 | 6667026 | 01927865 | 5479680 | 01927872 | 6765556 |
| 01927887 | 5395517 | 01927898 | 7450801 | 01927904 | 7168012 |
| 01927905 | 6781038 | 01927906 | 5920808 | 01927914 | 6039530 |
| 01927945 | 5782579 | 01927957 | 5577970 | 01927961 | 6386014 |
| 01927971 | 6406242 | 01927981 | 6206530 | 01927991 | 5607922 |
| 01927996 | 5509235 | 01928013 | 6344745 | 01928016 | 5441182 |
| 01928018 | 7372095 | 01928019 | 6206524 | 01928021 | 5317563 |
| 01928034 | 5867868 | 01928037 | 7169743 | 01928066 | 6506174 |
| 01928068 | 5607923 | 01928078 | 5486815 | 01928083 | 6222862 |
| 01928085 | 6177373 | 01928087 | 6674777 | 01928097 | 5908813 |
| 01928101 | 5556094 | 01928105 | 6016794 | 01928116 | 6815901 |
| 01928145 | 6692178 | 01928158 | 6569823 | 01928165 | 6267786 |
| 01928176 | 6812047 | 01928185 | 5495553 | 01928193 | 6438870 |
| 01928198 | 5499525 | 01928224 | 7123911 | 01928225 | 5981732 |
| 01928249 | 5486762 | 01928251 | 7169745 | 01928253 | 5371147 |
| 01928275 | 5531129 | 01928295 | 46070 | 01928301 | 6679414 |
| 01928310 | 5671512 | 01928326 | 7088379 | 01928329 | 5599744 |
| 01928330 | 6697642 | 01928337 | 6072296 | 01928338 | 6064553 |
| 01928344 | 5598944 | 01928357 | 5810128 | 01928361 | 6840860 |
| 01928393 | 7438989 | 01928395 | 6421389 | 01928402 | 5441184 |
| 01928420 | 5807760 | 01928442 | 5312287 | 01928466 | 5902157 |
| 01928494 | 7174667 | 01928500 | 5476132 | 01928507 | 5355788 |
| 01928511 | 7076809 | 01928515 | 6588373 | 01928517 | 6130310 |
| 01928523 | 5441185 | 01928535 | 6226524 | 01928537 | 5317565 |
| 01928545 | 7459183 | 01928563 | 5598947 | 01928564 | 7226500 |
| 01928587 | 6279357 | 01928589 | 6284069 | 01928590 | 6105172 |
| 01928598 | 6598791 | 01928602 | 6319991 | 01928624 | 5902150 |
| 01928636 | 6433574 | 01928662 | 5581011 | 01928663 | 5790339 |
| 01928690 | 6406245 | 01928692 | 6800284 | 01928712 | 5939816 |
| 01928723 | 7156283 | 01928755 | 5982588 | 01928756 | 6638840 |
| 01928820 | 5465292 | 01928841 | 6814832 | 01928880 | 7351862 |
| 01928891 | 5904476 | 01928906 | 5867879 | 01928923 | 7333835 |
| 01928925 | 5633927 | 01928926 | 5682127 | 01928942 | 5671759 |
| 01928954 | 7163618 | 01928958 | 6436598 | 01928972 | 6525046 |
| 01928996 | 6255869 | 01929000 | 5509237 | 01929003 | 5983366 |
| 01929014 | 7110887 | 01929035 | 5441186 | 01929036 | 6619690 |
| 01929047 | 5798595 | 01929058 | 6190138 | 01929085 | 6775039 |
| 01929112 | 6763044 | 01929119 | 5889936 | 01929157 | 5867896 |
| 01929201 | 5769041 | 01929210 | 6226525 | 01929231 | 5531131 |
| 01929232 | 7086242 | 01929253 | 6716783 | 01929289 | 7088535 |
| 01929290 | 6083843 | 01929319 | 7074348 | 01929339 | 5584059 |
| 01929343 | 5908858 | 01929368 | 6776962 | 01929379 | 41026 |
| 01929387 | 6849153 | 01929401 | 5939817 | 01929410 | 6409748 |
| 01929412 | 6662986 | 01929415 | 6647500 | 01929425 | 7442674 |
| 01929438 | 6771750 | 01929439 | 6313945 | 01929442 | 5580876 |
| 01929473 | 5844132 | 01929490 | 5671514 | 01929494 | 6016791 |
| 01929500 | 7386104 | 01929504 | 5859003 | 01929511 | 6568476 |
| 01929578 | 6648859 | 01929581 | 5355792 | 01929583 | 6436599 |
| 01929585 | 5898516 | 01929594 | 7074350 | 01929618 | 6748458 |
| 01929629 | 6755340 | 01929643 | 6747666 | 01929646 | 5950892 |
| 01929674 | 6102157 | 01929687 | 5584060 | 01929698 | 26951 |
| 01929739 | 6538583 | 01929757 | 6438871 | 01929793 | 7083348 |
| 01929844 | 5978595 | 01929869 | 5534693 | 01929891 | 6775799 |
| 01929909 | 6367769 | 01929930 | 6328075 | 01929941 | 6801652 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01929945 | 6839831 | 01929954 | 6438872 | 01929969 | 6038202 |
| 01929974 | 6045032 | 01929984 | 5556110 | 01929994 | 5598948 |
| 01930025 | 5690433 | 01930029 | 5580877 | 01930042 | 7409231 |
| 01930086 | 6433575 | 01930121 | 5853712 | 01930122 | 5479694 |
| 01930174 | 7551132 | 01930187 | 5682128 | 01930188 | 5450043 |
| 01930200 | 6038189 | 01930203 | 6750478 | 01930215 | 6030257 |
| 01930242 | 5769042 | 01930249 | 5782582 | 01930254 | 5574091 |
| 01930307 | 5524575 | 01930318 | 5939818 | 01930322 | 6177382 |
| 01930340 | 6433576 | 01930348 | 5599609 | 01930372 | 7372096 |
| 01930395 | 7443451 | 01930413 | 6367771 | 01930414 | 6781040 |
| 01930432 | 6277020 | 01930480 | 5379389 | 01930489 | 6761063 |
| 01930501 | 6618000 | 01930563 | 6674460 | 01930578 | 6588374 |
| 01930584 | 6647501 | 01930590 | 6827376 | 01930605 | 6612048 |
| 01930607 | 6300583 | 01930614 | 6669945 | 01930630 | 5999573 |
| 01930647 | 5902080 | 01930667 | 6809520 | 01930669 | 6761064 |
| 01930673 | 5739383 | 01930713 | 7269682 | 01930758 | 6226528 |
| 01930794 | 5441189 | 01930799 | 6327141 | 01930800 | 5963860 |
| 01930805 | 6105178 | 01930810 | 6489874 | 01930811 | 6723606 |
| 01930817 | 5963861 | 01930829 | 6309021 | 01930840 | 5816279 |
| 01930855 | 6684992 | 01930857 | 6064556 | 01930858 | 6846130 |
| 01930869 | 5902158 | 01930880 | 6149693 | 01930888 | 7286519 |
| 01930904 | 5517384 | 01930905 | 5584055 | 01930910 | 5465278 |
| 01930913 | 5379392 | 01930953 | 7234122 | 01930955 | 7440836 |
| 01930972 | 5667923 | 01930990 | 7372097 | 01930995 | 6776963 |
| 01931012 | 7322741 | 01931068 | 6149694 | 01931074 | 7441299 |
| 01931088 | 5534686 | 01931089 | 6222864 | 01931093 | 5963862 |
| 01931119 | 7131352 | 01931135 | 6284070 | 01931151 | 6163177 |
| 01931155 | 7103428 | 01931164 | 7535159 | 01931168 | 5720665 |
| 01931174 | 6390147 | 01931176 | 6547479 | 01931184 | 6489875 |
| 01931196 | 7438389 | 01931204 | 6528095 | 01931205 | 6277022 |
| 01931206 | 7106805 | 01931219 | 6513508 | 01931229 | 7416542 |
| 01931244 | 7076611 | 01931245 | 7436466 | 01931248 | 6222865 |
| 01931289 | 6373142 | 01931291 | 6828280 | 01931298 | 6569962 |
| 01931300 | 6451710 | 01931338 | 7288755 | 01931341 | 6473156 |
| 01931342 | 5379394 | 01931359 | 6598361 | 01931376 | 7208193 |
| 01931396 | 6072300 | 01931397 | 7368064 | 01931416 | 5312291 |
| 01931423 | 5448391 | 01931424 | 7439549 | 01931433 | 5811865 |
| 01931434 | 5807764 | 01931436 | 7319187 | 01931442 | 7450273 |
| 01931447 | 6377446 | 01931454 | 5690434 | 01931471 | 6591490 |
| 01931502 | 5642208 | 01931505 | 7545542 | 01931508 | 7319188 |
| 01931514 | 5851893 | 01931517 | 5379395 | 01931527 | 5450047 |
| 01931545 | 5465294 | 01931575 | 5499545 | 01931586 | 5752883 |
| 01931594 | 7331173 | 01931627 | 6787573 | 01931633 | 7569273 |
| 01931659 | 6839090 | 01931662 | 5448381 | 01931693 | 6319995 |
| 01931732 | 5396303 | 01931752 | 5902159 | 01931781 | 6238227 |
| 01931797 | 6761065 | 01931804 | 6424782 | 01931829 | 7346488 |
| 01931858 | 5476142 | 01931892 | 7258993 | 01931920 | 6666530 |
| 01931925 | 5371138 | 01931935 | 6804997 | 01931939 | 6327143 |
| 01931941 | 7427068 | 01931950 | 5534697 | 01931982 | 7333838 |
| 01931994 | 7178008 | 01932009 | 6016796 | 01932035 | 6367774 |
| 01932044 | 7388503 | 01932085 | 5830761 | 01932091 | 6451282 |
| 01932102 | 6030262 | 01932120 | 5312293 | 01932159 | 5580880 |
| 01932168 | 5690438 | 01932174 | 5448346 | 01932214 | 6753951 |
| 01932256 | 5476144 | 01932262 | 6794518 | 01932266 | 6764609 |
| 01932272 | 6327146 | 01932290 | 7206164 | 01932296 | 7106806 |

Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01932321 | 5371150 | 01932344 | 5999576 | 01932347 | 6030266 |
| 01932353 | 7206165 | 01932380 | 5969863 | 01932382 | 5633919 |
| 01932393 | 6470268 | 01932394 | 6451712 | 01932408 | 5556116 |
| 01932467 | 7299832 | 01932502 | 5905331 | 01932507 | 6039567 |
| 01932514 | 6813698 | 01932522 | 6767411 | 01932523 | 5960403 |
| 01932525 | 5844094 | 01932528 | 6568477 | 01932571 | 5312294 |
| 01932575 | 6438874 | 01932587 | 5769043 | 01932589 | 6591491 |
| 01932637 | 5355781 | 01932655 | 5798599 | 01932663 | 7087391 |
| 01932666 | 6838479 | 01932709 | 7384248 | 01932724 | 6850017 |
| 01932744 | 5450049 | 01932749 | 6725258 | 01932754 | 7458983 |
| 01932767 | 7427704 | 01932772 | 6105186 | 01932778 | 6571960 |
| 01932780 | 5889943 | 01932782 | 6770158 | 01932791 | 5534700 |
| 01932843 | 5355714 | 01932862 | 5790341 | 01932863 | 7330939 |
| 01932876 | 6750218 | 01932883 | 6822258 | 01932890 | 5720674 |
| 01932892 | 6117872 | 01932896 | 7525590 | 01932898 | 7449805 |
| 01932943 | 6789908 | 01932988 | 5325115 | 01933005 | 5488636 |
| 01933010 | 5574084 | 01933041 | 5720687 | 01933081 | 7319189 |
| 01933095 | 5875436 | 01933139 | 6770161 | 01933144 | 6569963 |
| 01933145 | 7174671 | 01933170 | 5939823 | 01933180 | 5495551 |
| 01933196 | 6124767 | 01933205 | 6809676 | 01933221 | 5499547 |
| 01933222 | 6787420 | 01933230 | 5690441 | 01933268 | 5599755 |
| 01933273 | 6720539 | 01933278 | 5969864 | 01933306 | 6808764 |
| 01933347 | 7088537 | 01933349 | 5974523 | 01933350 | 6630932 |
| 01933368 | 6801531 | 01933384 | 7299834 | 01933398 | 5325118 |
| 01933467 | 6279372 | 01933491 | 5671518 | 01933494 | 5974535 |
| 01933515 | 5450045 | 01933522 | 5902148 | 01933537 | 6763380 |
| 01933544 | 7437225 | 01933562 | 5969865 | 01933564 | 6755341 |
| 01933611 | 6717237 | 01933616 | 5467786 | 01933658 | 7114304 |
| 01933660 | 6548847 | 01933663 | 5534702 | 01933668 | 5851896 |
| 01933692 | 5967055 | 01933701 | 6045039 | 01933702 | 6760764 |
| 01933714 | 5851897 | 01933733 | 5633933 | 01933757 | 6255882 |
| 01933786 | 5798600 | 01933789 | 6088495 | 01933809 | 6039560 |
| 01933814 | 5682135 | 01933826 | 6309024 | 01933833 | 6163180 |
| 01933856 | 5517380 | 01933860 | 5739388 | 01933866 | 6158684 |
| 01933875 | 7297793 | 01933878 | 6105189 | 01933884 | 5499551 |
| 01933893 | 7202210 | 01933894 | 6421392 | 01933913 | 7114305 |
| 01933932 | 6070016 | 01933950 | 6105190 | 01933970 | 5325119 |
| 01933974 | 7431862 | 01934004 | 7180374 | 01934036 | 6030268 |
| 01934041 | 7442106 | 01934043 | 6590801 | 01934050 | 6759573 |
| 01934062 | 5706992 | 01934076 | 6697982 | 01934084 | 6843699 |
| 01934123 | 7373631 | 01934135 | 6859867 | 01934137 | 6206539 |
| 01934140 | 6055456 | 01934155 | 5730120 | 01934183 | 6319998 |
| 01934193 | 7299835 | 01934197 | 6679417 | 01934198 | 6222870 |
| 01934205 | 5960409 | 01934212 | 5816284 | 01934217 | 6655677 |
| 01934222 | 7333839 | 01934236 | 6039572 | 01934244 | 6612296 |
| 01934268 | 5396334 | 01934281 | 6039573 | 01934317 | 6721442 |
| 01934326 | 7105342 | 01934343 | 7404702 | 01934364 | 6436606 |
| 01934368 | 5528527 | 01934392 | 5499553 | 01934419 | 83403 |
| 01934429 | 5395526 | 01934432 | 7529776 | 01934481 | 6753953 |
| 01934487 | 5960410 | 01934491 | 7226503 | 01934545 | 6513963 |
| 01934553 | 5473142 | 01934561 | 5633935 | 01934563 | 5524578 |
| 01934612 | 6030270 | 01934615 | 7093666 | 01934648 | 6520603 |
| 01934653 | 6598363 | 01934656 | 6386021 | 01934673 | 6542713 |
| 01934691 | 6088503 | 01934707 | 6277028 | 01934723 | 7144219 |
| 01934743 | 6170851 | 01934748 | 5476146 | 01934760 | 6707244 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01934763 | 6088504 | 01934771 | 5476147 | 01934793 | 5898520 |
| 01934827 | 6836992 | 01934842 | 7238322 | 01934852 | 7349520 |
| 01934853 | 6542714 | 01934880 | 6300588 | 01934929 | 5859007 |
| 01934931 | 5581018 | 01934940 | 6072307 | 01934941 | 6451284 |
| 01934981 | 5556118 | 01934990 | 6630933 | 01934991 | 5379402 |
| 01935023 | 7181216 | 01935024 | 5902162 | 01935034 | 5495559 |
| 01935036 | 5488638 | 01935041 | 7105333 | 01935066 | 7244594 |
| 01935081 | 6787575 | 01935099 | 6533080 | 01935131 | 5379404 |
| 01935142 | 7298539 | 01935148 | 5671522 | 01935183 | 6206523 |
| 01935191 | 6678421 | 01935206 | 6238229 | 01935207 | 6344752 |
| 01935217 | 5509246 | 01935228 | 5476148 | 01935231 | 7199297 |
| 01935260 | 5844138 | 01935272 | 6320000 | 01935296 | 5524550 |
| 01935327 | 6344754 | 01935334 | 6367779 | 01935337 | 6328082 |
| 01935342 | 6505575 | 01935348 | 5524558 | 01935363 | 6843592 |
| 01935365 | 7431864 | 01935436 | 5488639 | 01935439 | 6016756 |
| 01935444 | 5867898 | 01935466 | 5396336 | 01935468 | 5524563 |
| 01935478 | 5904477 | 01935494 | 6848431 | 01935518 | 5392316 |
| 01935533 | 5782589 | 01935562 | 6367781 | 01935570 | 5844139 |
| 01935574 | 5898524 | 01935578 | 7157293 | 01935598 | 6811049 |
| 01935610 | 6476166 | 01935634 | 6386023 | 01935642 | 5524579 |
| 01935643 | 5830757 | 01935694 | 6088505 | 01935701 | 5875440 |
| 01935710 | 6787430 | 01935729 | 6764114 | 01935730 | 5517388 |
| 01935737 | 7139279 | 01935749 | 7218576 | 01935750 | 5480148 |
| 01935755 | 6279373 | 01935758 | 6344755 | 01935762 | 6367783 |
| 01935819 | 7440065 | 01935835 | 7230265 | 01935873 | 6130321 |
| 01935877 | 6588376 | 01935886 | 6548850 | 01935900 | 5517392 |
| 01935938 | 6749780 | 01935945 | 6775042 | 01935954 | 5730123 |
| 01935964 | 6803658 | 01935967 | 5920134 | 01935992 | 6616788 |
| 01936022 | 5560006 | 01936042 | 6476167 | 01936049 | 7440486 |
| 01936054 | 5448844 | 01936078 | 5499556 | 01936094 | 6782028 |
| 01936096 | 6222190 | 01936114 | 5509250 | 01936125 | 7443248 |
| 01936153 | 39128 | 01936156 | 6149703 | 01936186 | 6421395 |
| 01936200 | 6761552 | 01936221 | 6300590 | 01936224 | 6726599 |
| 01936227 | 6748460 | 01936252 | 6471395 | 01936255 | 6716108 |
| 01936289 | 5499557 | 01936293 | 5816285 | 01936308 | 7450622 |
| 01936312 | 6206532 | 01936318 | 7455638 | 01936326 | 5531142 |
| 01936335 | 5867900 | 01936340 | 5730125 | 01936358 | 6107138 |
| 01936396 | 6327150 | 01936402 | 6833047 | 01936415 | 5999578 |
| 01936416 | 5969866 | 01936448 | 5960414 | 01936465 | 5480141 |
| 01936518 | 5480142 | 01936521 | 6312936 | 01936530 | 6568479 |
| 01936534 | 5580885 | 01936543 | 6867728 | 01936546 | 5816286 |
| 01936549 | 5325123 | 01936554 | 5706993 | 01936562 | 6421396 |
| 01936629 | 5902165 | 01936634 | 6320003 | 01936637 | 6124770 |
| 01936678 | 5851902 | 01936679 | 6215138 | 01936684 | 6390156 |
| 01936702 | 7438544 | 01936710 | 6438881 | 01936724 | 5736601 |
| 01936725 | 6130327 | 01936735 | 6707245 | 01936757 | 6513502 |
| 01936777 | 6817728 | 01936793 | 6673834 | 01936808 | 6222192 |
| 01936812 | 5681230 | 01936844 | 6687600 | 01936849 | 6494797 |
| 01936856 | 7098073 | 01936859 | 7457609 | 01936860 | 6039575 |
| 01936893 | 6758943 | 01936896 | 6833711 | 01936919 | 6279366 |
| 01936974 | 6373190 | 01936976 | 95084 | 01936994 | 7123894 |
| 01936999 | 5580872 | 01937021 | 5690445 | 01937026 | 6433561 |
| 01937029 | 5963866 | 01937042 | 6714583 | 01937062 | 6821293 |
| 01937073 | 5317575 | 01937097 | 7442907 | 01937104 | 6582120 |
| 01937117 | 6158648 | 01937119 | 7561066 | 01937139 | 7251585 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01937146 | 5580887 | 01937163 | 5782600 | 01937189 | 5844131 |
| 01937195 | 6763386 | 01937258 | 6045043 | 01937261 | 6718808 |
| 01937265 | 5325128 | 01937268 | 6193881 | 01937273 | 5782603 |
| 01937285 | 5950897 | 01937300 | 6655680 | 01937307 | 6764115 |
| 01937309 | 7458476 | 01937360 | 6134330 | 01937375 | 5752888 |
| 01937386 | 6163184 | 01937388 | 6786108 | 01937391 | 6367785 |
| 01937395 | 7086244 | 01937401 | 6377456 | 01937415 | 6831001 |
| 01937421 | 5560011 | 01937425 | 5317576 | 01937447 | 7213486 |
| 01937448 | 5999579 | 01937454 | 6451726 | 01937461 | 6618001 |
| 01937480 | 6344758 | 01937486 | 7272522 | 01937487 | 6105198 |
| 01937490 | 5739394 | 01937495 | 6226534 | 01937515 | 6786109 |
| 01937563 | 85436 | 01937573 | 6489878 | 01937593 | 7446992 |
| 01937620 | 6480236 | 01937667 | 7299836 | 01937680 | 5816290 |
| 01937685 | 6781042 | 01937693 | 6309027 | 01937708 | 7455425 |
| 01937711 | 5642212 | 01937720 | 7123998 | 01937766 | 6809375 |
| 01937775 | 7123917 | 01937776 | 6578066 | 01937784 | 6836994 |
| 01937802 | 7372088 | 01937804 | 5960417 | 01937816 | 6300594 |
| 01937838 | 6560478 | 01937867 | 5361597 | 01937887 | 6677865 |
| 01937906 | 6527867 | 01937910 | 5598961 | 01937914 | 6226496 |
| 01937917 | 5574099 | 01937924 | 6682241 | 01937927 | 9425 |
| 01937998 | 5963867 | 01938001 | 6674781 | 01938007 | 6215145 |
| 01938014 | 7103429 | 01938033 | 5317578 | 01938048 | 5396342 |
| 01938083 | 6312942 | 01938085 | 7424679 | 01938091 | 6158674 |
| 01938097 | 5807772 | 01938098 | 15909 | 01938104 | 6438884 |
| 01938120 | 6016800 | 01938123 | 6038212 | 01938130 | 6072302 |
| 01938134 | 7156285 | 01938138 | 6527868 | 01938162 | 5851906 |
| 01938173 | 5810136 | 01938176 | 6792702 | 01938186 | 6193882 |
| 01938191 | 5488644 | 01938213 | 5706995 | 01938246 | 6038213 |
| 01938256 | 6805000 | 01938265 | 5476134 | 01938295 | 7437387 |
| 01938299 | 6647504 | 01938330 | 6533081 | 01938346 | 5371174 |
| 01938348 | 6309033 | 01938351 | 5473146 | 01938360 | 7086245 |
| 01938386 | 6300595 | 01938397 | 6805001 | 01938409 | 5325129 |
| 01938412 | 6279377 | 01938413 | 5528534 | 01938427 | 6832963 |
| 01938470 | 5982601 | 01938474 | 5396319 | 01938478 | 5560014 |
| 01938485 | 6825828 | 01938493 | 6687602 | 01938500 | 6117877 |
| 01938531 | 5574100 | 01938536 | 6794519 | 01938537 | 6328086 |
| 01938578 | 5396320 | 01938579 | 5969871 | 01938631 | 6386031 |
| 01938647 | 6777699 | 01938665 | 6533082 | 01938668 | 6045046 |
| 01938697 | 6186393 | 01938713 | 5736604 | 01938714 | 6177386 |
| 01938747 | 7351699 | 01938754 | 6238235 | 01938765 | 7258997 |
| 01938786 | 5574069 | 01938788 | 5830769 | 01938794 | 5682144 |
| 01938845 | 5473148 | 01938861 | 6451730 | 01938889 | 5682145 |
| 01938892 | 6750482 | 01938933 | 7406094 | 01938938 | 5480152 |
| 01938952 | 6833050 | 01938953 | 6701794 | 01938954 | 6775043 |
| 01938965 | 6238236 | 01938969 | 5908882 | 01938973 | 5499564 |
| 01939004 | 6752619 | 01939025 | 7353081 | 01939043 | 5479697 |
| 01939055 | 7315000 | 01939060 | 6149698 | 01939073 | 6492356 |
| 01939080 | 6767413 | 01939109 | 6852741 | 01939117 | 5748062 |
| 01939123 | 5599615 | 01939139 | 7457871 | 01939142 | 6687603 |
| 01939154 | 5580889 | 01939157 | 5682146 | 01939165 | 6277032 |
| 01939172 | 5395533 | 01939175 | 5312304 | 01939184 | 5999581 |
| 01939212 | 5598932 | 01939222 | 6841311 | 01939229 | 5450053 |
| 01939272 | 5867903 | 01939279 | 6436612 | 01939292 | 6279378 |
| 01939318 | 6344760 | 01939324 | 6386032 | 01939352 | 6791464 |
| 01939361 | 6763383 | 01939383 | 7226508 | 01939394 | 5395534 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01939396 | 5580891 | 01939404 | 6206531 | 01939420 | 6030282 |
| 01939426 | 5528536 | 01939429 | 6433582 | 01939440 | 5859013 |
| 01939452 | 5556122 | 01939471 | 6827379 | 01939472 | 5392321 |
| 01939485 | 7570009 | 01939486 | 5969872 | 01939492 | 5450054 |
| 01939504 | 6529757 | 01939519 | 6476169 | 01939526 | 5531145 |
| 01939577 | 6150228 | 01939589 | 6815903 | 01939592 | 6571963 |
| 01939599 | 6769336 | 01939625 | 6529758 | 01939647 | 6548851 |
| 01939668 | 5599617 | 01939669 | 6075872 | 01939680 | 7238323 |
| 01939686 | 6238212 | 01939689 | 5509223 | 01939690 | 6718311 |
| 01939710 | 6638845 | 01939726 | 5833277 | 01939745 | 6819762 |
| 01939750 | 5798605 | 01939757 | 6557690 | 01939762 | 6793029 |
| 01939765 | 7351700 | 01939795 | 5810140 | 01939799 | 5556123 |
| 01939822 | 5889955 | 01939823 | 5633942 | 01939842 | 6438886 |
| 01939864 | 5902170 | 01939871 | 5939830 | 01939873 | 5898532 |
| 01939883 | 5999582 | 01939910 | 6722918 | 01939919 | 7454281 |
| 01939939 | 6845329 | 01939952 | 6045048 | 01939983 | 6016804 |
| 01940022 | 6813469 | 01940033 | 7527922 | 01940036 | 6436617 |
| 01940072 | 6788608 | 01940080 | 5893294 | 01940100 | 6798832 |
| 01940101 | 5476153 | 01940106 | 6149706 | 01940115 | 5867904 |
| 01940122 | 6788609 | 01940138 | 5395536 | 01940196 | 6782030 |
| 01940200 | 28872 | 01940221 | 6676812 | 01940238 | 6779262 |
| 01940246 | 7298542 | 01940253 | 6747668 | 01940293 | 5736606 |
| 01940297 | 6761066 | 01940310 | 5920139 | 01940314 | 6279381 |
| 01940315 | 7453327 | 01940327 | 5448847 | 01940336 | 5312306 |
| 01940401 | 5395537 | 01940408 | 7114301 | 01940409 | 5807775 |
| 01940447 | 6815509 | 01940471 | 6480237 | 01940481 | 6226538 |
| 01940485 | 5556124 | 01940500 | 6030284 | 01940502 | 6838359 |
| 01940506 | 6320007 | 01940512 | 7272521 | 01940519 | 7459194 |
| 01940523 | 7156284 | 01940524 | 5395538 | 01940554 | 6547144 |
| 01940565 | 6750474 | 01940566 | 6437364 | 01940574 | 5517400 |
| 01940576 | 5769050 | 01940585 | 6804994 | 01940611 | 6088510 |
| 01940621 | 67059 | 01940654 | 7565461 | 01940672 | 6547480 |
| 01940698 | 5981734 | 01940707 | 5371178 | 01940713 | 5816293 |
| 01940716 | 7226499 | 01940722 | 6177394 | 01940723 | 5920140 |
| 01940726 | 5904485 | 01940732 | 5517401 | 01940748 | 7403111 |
| 01940757 | 5730135 | 01940760 | 5730136 | 01940839 | 83811 |
| 01940871 | 5889957 | 01940898 | 5312308 | 01940933 | 6170862 |
| 01940934 | 6750219 | 01940937 | 6634328 | 01940946 | 6284079 |
| 01940948 | 7123918 | 01940950 | 6134357 | 01940952 | 5598962 |
| 01940961 | 5448850 | 01941007 | 6645977 | 01941010 | 7543576 |
| 01941021 | 6102177 | 01941030 | 6684996 | 01941033 | 6792703 |
| 01941036 | 5690456 | 01941039 | 5448366 | 01941043 | 6377454 |
| 01941067 | 5488650 | 01941075 | 6825829 | 01941087 | 6677874 |
| 01941102 | 5495567 | 01941106 | 5525716 | 01941149 | 5524583 |
| 01941162 | 6723699 | 01941193 | 5706999 | 01941214 | 7317278 |
| 01941218 | 5312312 | 01941236 | 5642213 | 01941255 | 6088511 |
| 01941261 | 5488652 | 01941278 | 6105205 | 01941293 | 5736579 |
| 01941295 | 6547145 | 01941299 | 5798608 | 01941312 | 7431866 |
| 01941350 | 5325133 | 01941371 | 5392324 | 01941439 | 6327155 |
| 01941454 | 5769053 | 01941457 | 6284083 | 01941458 | 5480157 |
| 01941482 | 6714584 | 01941520 | 5736600 | 01941527 | 7326039 |
| 01941535 | 6149709 | 01941542 | 5769054 | 01941545 | 7441353 |
| 01941561 | 6038216 | 01941563 | 6830034 | 01941575 | 5581032 |
| 01941587 | 5844147 | 01941607 | 5867897 | 01941615 | 5633944 |
| 01941619 | 6320010 | 01941622 | 5642214 | 01941636 | 7110110 |

Reason for Objection to claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01941637 | 5798610 | 01941641 | 5379416 | 01941655 | 6714357 |
| 01941678 | 6761067 | 01941683 | 5807777 | 01941703 | 6163187 |
| 01941733 | 6790367 | 01941743 | 5488609 | 01941789 | 6793028 |
| 01941809 | 5379417 | 01941811 | 6466267 | 01941837 | 5859019 |
| 01941859 | 5875449 | 01941871 | 7262133 | 01941891 | 5810141 |
| 01941914 | 6827381 | 01941956 | 5769055 | 01941960 | 6508478 |
| 01941972 | 6793030 | 01941988 | 6547146 | 01941993 | 5574060 |
| 01942049 | 5584070 | 01942059 | 5690457 | 01942064 | 5739403 |
| 01942077 | 5920141 | 01942115 | 7569882 | 01942117 | 6545965 |
| 01942118 | 6030265 | 01942150 | 5783480 | 01942165 | 6610747 |
| 01942168 | 6367787 | 01942178 | 6719839 | 01942192 | 5851909 |
| 01942218 | 5769059 | 01942219 | 6451734 | 01942239 | 5920142 |
| 01942244 | 6557691 | 01942246 | 6107151 | 01942267 | 6466035 |
| 01942294 | 7386108 | 01942322 | 6177395 | 01942332 | 7386109 |
| 01942336 | 5495569 | 01942368 | 6602843 | 01942392 | 7394860 |
| 01942406 | 5488640 | 01942442 | 6710835 | 01942468 | 5448857 |
| 01942470 | 6526223 | 01942477 | 6193886 | 01942481 | 6747669 |
| 01942493 | 7090227 | 01942518 | 7453083 | 01942532 | 6158637 |
| 01942547 | 5317590 | 01942562 | 5769061 | 01942567 | 6832964 |
| 01942570 | 5580899 | 01942580 | 7106809 | 01942594 | 6238241 |
| 01942602 | 6468155 | 01942604 | 6102179 | 01942616 | 5499571 |
| 01942619 | 5908877 | 01942621 | 5908878 | 01942645 | 6066432 |
| 01942655 | 6075874 | 01942657 | 6674768 | 01942706 | 7208196 |
| 01942712 | 5908879 | 01942733 | 5816300 | 01942739 | 6838268 |
| 01942742 | 6468156 | 01942751 | 6833051 | 01942753 | 6170859 |
| 01942768 | 7421766 | 01942820 | 5547256 | 01942822 | 5584072 |
| 01942846 | 6851991 | 01942850 | 5448401 | 01942853 | 5379420 |
| 01942860 | 6206547 | 01942865 | 6320012 | 01942866 | 7260141 |
| 01942867 | 7544189 | 01942868 | 5769010 | 01942871 | 7144224 |
| 01942890 | 6718241 | 01942905 | 6769341 | 01942909 | 6809377 |
| 01942938 | 6279384 | 01942941 | 5816301 | 01942943 | 6206548 |
| 01942950 | 7160756 | 01943014 | 6716989 | 01943030 | 7199302 |
| 01943032 | 6819484 | 01943041 | 5584074 | 01943053 | 6725260 |
| 01943121 | 6613129 | 01943139 | 5556126 | 01943140 | 6647506 |
| 01943176 | 5371187 | 01943179 | 6815905 | 01943198 | 5392327 |
| 01943222 | 6602301 | 01943250 | 6177397 | 01943253 | 5920146 |
| 01943255 | 7131386 | 01943262 | 5534716 | 01943265 | 6506722 |
| 01943321 | 6117883 | 01943326 | 6633547 | 01943327 | 6149711 |
| 01943331 | 6593856 | 01943338 | 5581034 | 01943348 | 5904487 |
| 01943365 | 6725524 | 01943375 | 6451286 | 01943380 | 5707005 |
| 01943383 | 5720701 | 01943477 | 7353084 | 01943488 | 6377470 |
| 01943490 | 5528544 | 01943492 | 6390153 | 01943518 | 5889962 |
| 01943521 | 5690461 | 01943579 | 6421410 | 01943594 | 7379538 |
| 01943603 | 5448403 | 01943607 | 7184351 | 01943670 | 7353085 |
| 01943680 | 6687606 | 01943689 | 6088521 | 01943693 | 7157297 |
| 01943694 | 6013753 | 01943719 | 5392329 | 01943728 | 5950912 |
| 01943739 | 6505570 | 01943742 | 5499575 | 01943746 | 5898529 |
| 01943751 | 5769062 | 01943761 | 5448380 | 01943796 | 5598966 |
| 01943809 | 6320013 | 01943812 | 5875452 | 01943834 | 6226543 |
| 01943846 | 6706420 | 01943854 | 6747670 | 01943872 | 6765561 |
| 01943874 | 7368072 | 01943912 | 5534706 | 01943928 | 6786110 |
| 01943947 | 6809083 | 01943949 | 6300602 | 01944004 | 6170866 |
| 01944012 | 6431884 | 01944058 | 5607932 | 01944066 | 6327162 |
| 01944069 | 6373195 | 01944083 | 5902180 | 01944084 | 7091611 |
| 01944106 | 5441188 | 01944110 | 6539222 | 01944114 | 7382835 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01944116 | 6320014 | 01944122 | 6075876 | 01944140 | 7086248 |
| 01944145 | 6193888 | 01944150 | 6768995 | 01944152 | 5969878 |
| 01944192 | 6526225 | 01944208 | 7120929 | 01944210 | 7100983 |
| 01944224 | 7353086 | 01944226 | 7451451 | 01944235 | 5580901 |
| 01944241 | 6748462 | 01944261 | 5859022 | 01944273 | 6771754 |
| 01944277 | 6170867 | 01944281 | 6312952 | 01944292 | 6238242 |
| 01944301 | 6843186 | 01944311 | 5524586 | 01944326 | 7439041 |
| 01944340 | 6814105 | 01944347 | 6524801 | 01944350 | 6284089 |
| 01944361 | 7218573 | 01944365 | 7346491 | 01944374 | 6030287 |
| 01944388 | 7379540 | 01944389 | 6809522 | 01944391 | 5581026 |
| 01944393 | 6284801 | 01944396 | 7577276 | 01944411 | 5458742 |
| 01944436 | 6088524 | 01944452 | 7363720 | 01944466 | 6791105 |
| 01944470 | 5730142 | 01944487 | 67045 | 01944525 | 6038222 |
| 01944543 | 6704100 | 01944553 | 5769064 | 01944560 | 7564884 |
| 01944565 | 5667944 | 01944588 | 6367792 | 01944611 | 5495571 |
| 01944630 | 24237 | 01944632 | 5581036 | 01944637 | 5920149 |
| 01944652 | 5969879 | 01944662 | 6798835 | 01944666 | 7283868 |
| 01944688 | 6013754 | 01944689 | 6264762 | 01944700 | 6389210 |
| 01944706 | 6569827 | 01944708 | 5898523 | 01944720 | 6284035 |
| 01944722 | 5547259 | 01944740 | 5547260 | 01944751 | 6583653 |
| 01944770 | 6436624 | 01944780 | 6806050 | 01944797 | 5448829 |
| 01944824 | 6149712 | 01944834 | 5976378 | 01944843 | 6484430 |
| 01944862 | 5607941 | 01944876 | 7115810 | 01944899 | 6222886 |
| 01944901 | 5707009 | 01944909 | 5707010 | 01944911 | 6421414 |
| 01944935 | 6845460 | 01944938 | 6411153 | 01944943 | 6309047 |
| 01944971 | 6836997 | 01944980 | 7199305 | 01944995 | 7346492 |
| 01944996 | 5830779 | 01944999 | 7131387 | 01945005 | 6039583 |
| 01945035 | 7534910 | 01945042 | 5312322 | 01945047 | 6039515 |
| 01945066 | 6569964 | 01945069 | 5810145 | 01945084 | 6676813 |
| 01945101 | 5525722 | 01945110 | 5317599 | 01945127 | 5584078 |
| 01945152 | 5448404 | 01945169 | 7424681 | 01945173 | 5902174 |
| 01945203 | 5858993 | 01945216 | 5969880 | 01945228 | 6714818 |
| 01945235 | 5395544 | 01945264 | 6124779 | 01945295 | 7266529 |
| 01945296 | 6610748 | 01945322 | 7319193 | 01945340 | 5999592 |
| 01945356 | 6678423 | 01945363 | 6377471 | 01945371 | 6520605 |
| 01945379 | 7191491 | 01945417 | 6377472 | 01945420 | 6377473 |
| 01945423 | 6788610 | 01945461 | 7545543 | 01945464 | 6238243 |
| 01945478 | 6124780 | 01945491 | 6377474 | 01945508 | 5671535 |
| 01945519 | 5633950 | 01945527 | 8324 | 01945528 | 6158692 |
| 01945558 | 6704101 | 01945560 | 6222203 | 01945571 | 5889953 |
| 01945625 | 6030277 | 01945633 | 5534717 | 01945644 | 6433600 |
| 01945647 | 7125093 | 01945650 | 7093671 | 01945689 | 6798828 |
| 01945716 | 5748072 | 01945719 | 5707002 | 01945730 | 6805003 |
| 01945737 | 6839832 | 01945741 | 6809090 | 01945765 | 6720016 |
| 01945771 | 7371383 | 01945773 | 5642218 | 01945776 | 5875456 |
| 01945781 | 5476160 | 01945807 | 6748881 | 01945834 | 7447332 |
| 01945835 | 7077277 | 01945850 | 6777232 | 01945870 | 5325146 |
| 01945892 | 6016811 | 01945939 | 6256207 | 01945945 | 6177391 |
| 01945955 | 5529263 | 01945956 | 6088525 | 01945980 | 5748073 |
| 01945992 | 7351704 | 01945998 | 5958581 | 01946017 | 6771755 |
| 01946062 | 6390170 | 01946078 | 6761553 | 01946081 | 5448405 |
| 01946087 | 7086249 | 01946093 | 7575574 | 01946096 | 6367793 |
| 01946109 | 5806027 | 01946110 | 5450062 | 01946121 | 6582122 |
| 01946128 | 5392331 | 01946171 | 7213491 | 01946181 | 5560025 |
| 01946204 | 6772927 | 01946223 | 6811351 | 01946249 | 5816305 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01946255 | 5999593 | 01946261 | 7249661 | 01946297 | 6206557 |
| 01946299 | 6647509 | 01946305 | 6575456 | 01946306 | 7199306 |
| 01946321 | 5681243 | 01946325 | 6072298 | 01946351 | 7545544 |
| 01946362 | 5898537 | 01946372 | 7286522 | 01946381 | 6797139 |
| 01946406 | 5580893 | 01946422 | 6421418 | 01946429 | 6377419 |
| 01946447 | 6602303 | 01946450 | 5790376 | 01946455 | 5547262 |
| 01946466 | 6170870 | 01946471 | 5499566 | 01946482 | 5524594 |
| 01946495 | 7234124 | 01946503 | 6193890 | 01946507 | 6124781 |
| 01946511 | 6547120 | 01946527 | 7357177 | 01946548 | 6648864 |
| 01946555 | 5529265 | 01946561 | 6256208 | 01946569 | 6320009 |
| 01946619 | 5581039 | 01946622 | 5830781 | 01946623 | 6312957 |
| 01946628 | 5556132 | 01946650 | 6723330 | 01946653 | 7388860 |
| 01946663 | 5859023 | 01946668 | 6750221 | 01946686 | 5396350 |
| 01946720 | 6772928 | 01946731 | 5736614 | 01946769 | 6839898 |
| 01946799 | 7090230 | 01946802 | 7160354 | 01946812 | 7178012 |
| 01946818 | 5798623 | 01946819 | 5859024 | 01946833 | 6524802 |
| 01946838 | 6789911 | 01946841 | 5325147 | 01946859 | 6779917 |
| 01946867 | 6105215 | 01946888 | 6848865 | 01946894 | 6660141 |
| 01946903 | 5830777 | 01946952 | 6016813 | 01946961 | 7410445 |
| 01946965 | 5524595 | 01946979 | 5642221 | 01946987 | 6763392 |
| 01946992 | 6813475 | 01947001 | 5448408 | 01947027 | 7088539 |
| 01947032 | 5667948 | 01947037 | 6344771 | 01947042 | 5720707 |
| 01947053 | 7456586 | 01947058 | 6433592 | 01947093 | 5450064 |
| 01947100 | 6798993 | 01947107 | 7333846 | 01947115 | 5707013 |
| 01947124 | 6431887 | 01947127 | 5499567 | 01947179 | 7140574 |
| 01947195 | 7448746 | 01947226 | 6226550 | 01947233 | 6409436 |
| 01947236 | 5963878 | 01947265 | 6839899 | 01947287 | 6755342 |
| 01947314 | 5480164 | 01947320 | 6124787 | 01947331 | 5624258 |
| 01947337 | 5667949 | 01947345 | 6775802 | 01947349 | 5920152 |
| 01947380 | 6792705 | 01947393 | 6075882 | 01947394 | 5950909 |
| 01947411 | 6777772 | 01947436 | 5404251 | 01947441 | 6075883 |
| 01947444 | 5859025 | 01947454 | 5875457 | 01947461 | 5707015 |
| 01947467 | 7410446 | 01947472 | 5528550 | 01947477 | 6206559 |
| 01947506 | 5969885 | 01947518 | 7444732 | 01947527 | 5624259 |
| 01947540 | 5769069 | 01947556 | 5599614 | 01947560 | 7346494 |
| 01947561 | 6758347 | 01947569 | 6016778 | 01947622 | 6327126 |
| 01947645 | 5908875 | 01947647 | 5999386 | 01947659 | 6539224 |
| 01947663 | 6367794 | 01947665 | 6344772 | 01947681 | 6852571 |
| 01947682 | 7351871 | 01947686 | 5379429 | 01947716 | 5531159 |
| 01947748 | 6796588 | 01947755 | 5312330 | 01947779 | 5379430 |
| 01947793 | 7218583 | 01947804 | 5448410 | 01947856 | 5920154 |
| 01947857 | 5440575 | 01947861 | 5765622 | 01947873 | 6105221 |
| 01947884 | 6134363 | 01947886 | 5524596 | 01947897 | 7094841 |
| 01947936 | 5904494 | 01947938 | 5969854 | 01947957 | 5851918 |
| 01947961 | 5816308 | 01947964 | 6016814 | 01947971 | 7357178 |
| 01947972 | 6854280 | 01947975 | 5495572 | 01948003 | 5448866 |
| 01948008 | 5667952 | 01948014 | 5547271 | 01948019 | 6264768 |
| 01948034 | 5404252 | 01948040 | 5999387 | 01948041 | 5902167 |
| 01948045 | 5939840 | 01948051 | 6466037 | 01948061 | 5632708 |
| 01948067 | 6487519 | 01948099 | 6451739 | 01948123 | 5671542 |
| 01948151 | 7537926 | 01948187 | 7579310 | 01948203 | 7298545 |
| 01948209 | 5624263 | 01948215 | 7366897 | 01948223 | 6827772 |
| 01948235 | 5392336 | 01948240 | 5584086 | 01948254 | 6684998 |
| 01948279 | 5950910 | 01948288 | 5748074 | 01948289 | 5525725 |
| 01948296 | 5920156 | 01948303 | 5312332 | 01948337 | 5720708 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01948341 | 6517397 | 01948347 | 5681246 | 01948358 | 6840430 |
| 01948359 | 6206561 | 01948390 | 5499580 | 01948413 | 7266530 |
| 01948420 | 7157301 | 01948425 | 6215156 | 01948436 | 5392338 |
| 01948446 | 7454729 | 01948451 | 6766619 | 01948452 | 7278893 |
| 01948460 | 7304235 | 01948463 | 5525726 | 01948465 | 6722602 |
| 01948490 | 6039585 | 01948511 | 6252829 | 01948514 | 6072283 |
| 01948521 | 5480165 | 01948549 | 5558688 | 01948550 | 6264769 |
| 01948564 | 6652541 | 01948583 | 6158697 | 01948589 | 5671544 |
| 01948605 | 5558690 | 01948609 | 6267811 | 01948623 | 6526228 |
| 01948631 | 6124788 | 01948658 | 6344773 | 01948732 | 5720710 |
| 01948768 | 5899108 | 01948769 | 5574112 | 01948774 | 7404712 |
| 01948792 | 6430116 | 01948820 | 5448411 | 01948824 | 7149496 |
| 01948825 | 6791465 | 01948866 | 6569828 | 01948881 | 6072297 |
| 01948884 | 6177403 | 01948895 | 5950921 | 01948897 | 506 |
| 01948913 | 5963879 | 01948934 | 6222893 | 01948973 | 5681248 |
| 01948979 | 6821690 | 01948999 | 7090233 | 01949007 | 7388865 |
| 01949009 | 6222894 | 01949071 | 6431889 | 01949084 | 6169075 |
| 01949120 | 6105224 | 01949139 | 5982617 | 01949149 | 7115812 |
| 01949176 | 6206552 | 01949198 | 5967073 | 01949237 | 5558692 |
| 01949249 | 6320020 | 01949262 | 7353088 | 01949266 | 6560481 |
| 01949280 | 5312323 | 01949290 | 5581045 | 01949298 | 6759114 |
| 01949337 | 6688131 | 01949349 | 6591497 | 01949363 | 5529271 |
| 01949392 | 5528554 | 01949403 | 6030291 | 01949407 | 5476165 |
| 01949416 | 5448869 | 01949422 | 5473159 | 01949438 | 6538586 |
| 01949465 | 5392341 | 01949481 | 63697 | 01949499 | 6569470 |
| 01949514 | 6158700 | 01949521 | 6064586 | 01949522 | 7266531 |
| 01949529 | 6344777 | 01949555 | 6102190 | 01949560 | 6483095 |
| 01949562 | 6117896 | 01949563 | 6542716 | 01949599 | 7221279 |
| 01949602 | 7239506 | 01949611 | 5558693 | 01949614 | 7463715 |
| 01949615 | 6072314 | 01949631 | 7234131 | 01949651 | 6487878 |
| 01949661 | 7404713 | 01949697 | 6805004 | 01949713 | 6825491 |
| 01949731 | 7353089 | 01949742 | 7088542 | 01949750 | 6839833 |
| 01949768 | 6772318 | 01949775 | 6215157 | 01949779 | 6502375 |
| 01949787 | 7320421 | 01949802 | 6513512 | 01949860 | 6377477 |
| 01949861 | 5671546 | 01949889 | 6075887 | 01949904 | 7549943 |
| 01949906 | 6763050 | 01949941 | 5851925 | 01949957 | 6252831 |
| 01949962 | 7103798 | 01949987 | 7438661 | 01949997 | 6193897 |
| 01950013 | 5633957 | 01950017 | 7366898 | 01950027 | 6505578 |
| 01950028 | 7208200 | 01950054 | 5810156 | 01950088 | 6798801 |
| 01950113 | 7191477 | 01950115 | 7226517 | 01950120 | 5560030 |
| 01950124 | 6790215 | 01950127 | 5867905 | 01950158 | 6102192 |
| 01950159 | 6300609 | 01950200 | 6816449 | 01950205 | 6551869 |
| 01950207 | 5830783 | 01950210 | 6800288 | 01950218 | 6088528 |
| 01950283 | 6036242 | 01950284 | 5720712 | 01950305 | 6502377 |
| 01950339 | 5599625 | 01950342 | 5599772 | 01950381 | 7213492 |
| 01950418 | 5851926 | 01950438 | 6773371 | 01950444 | 6505579 |
| 01950488 | 7315004 | 01950490 | 6089248 | 01950493 | 6431890 |
| 01950499 | 6827383 | 01950502 | 6169077 | 01950507 | 7351874 |
| 01950510 | 5939843 | 01950515 | 6811054 | 01950518 | 5875458 |
| 01950525 | 6277046 | 01950553 | 6547482 | 01950558 | 6134365 |
| 01950582 | 6451744 | 01950596 | 5534720 | 01950598 | 6809679 |
| 01950611 | 5509217 | 01950613 | 5524556 | 01950620 | 6367796 |
| 01950635 | 5335137 | 01950647 | 5899113 | 01950655 | 5488664 |
| 01950686 | 5934481 | 01950697 | 6377478 | 01950707 | 5875459 |
| 01950708 | 6575458 | 01950721 | 6036243 | 01950740 | 6367797 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01950744 | 7255739 | 01950749 | 5574116 | 01950760 | 6130332 |
| 01950783 | 5379437 | 01950803 | 5476166 | 01950819 | 5556105 |
| 01950855 | 6759115 | 01950874 | 6804270 | 01950884 | 5682160 |
| 01950927 | 5488655 | 01950942 | 7226511 | 01950965 | 5312338 |
| 01951006 | 6825084 | 01951021 | 5982621 | 01951035 | 6606360 |
| 01951073 | 6804269 | 01951074 | 7213494 | 01951113 | 7103434 |
| 01951120 | 51835 | 01951123 | 5574117 | 01951131 | 7371388 |
| 01951146 | 5790388 | 01951154 | 5488666 | 01951166 | 6846080 |
| 01951167 | 5312317 | 01951192 | 5534723 | 01951210 | 6226552 |
| 01951211 | 6757173 | 01951212 | 6833173 | 01951226 | 6845074 |
| 01951235 | 5667955 | 01951241 | 7160758 | 01951275 | 5480169 |
| 01951289 | 5790389 | 01951307 | 5934485 | 01951330 | 6777233 |
| 01951334 | 6712232 | 01951349 | 6747584 | 01951363 | 6193903 |
| 01951371 | 6753755 | 01951387 | 6639285 | 01951412 | 7278894 |
| 01951420 | 7234133 | 01951426 | 5409886 | 01951432 | 5934486 |
| 01951480 | 6494802 | 01951486 | 6527870 | 01951507 | 5579718 |
| 01951551 | 6300611 | 01951553 | 5748078 | 01951573 | 6844300 |
| 01951598 | 6367790 | 01951642 | 5484515 | 01951657 | 5335138 |
| 01951680 | 6779919 | 01951693 | 6769162 | 01951695 | 6451287 |
| 01951722 | 5898543 | 01951724 | 6411156 | 01951729 | 5404262 |
| 01951746 | 5547277 | 01951754 | 5335139 | 01951778 | 7223505 |
| 01951794 | 6804271 | 01951811 | 6758348 | 01951912 | 5335140 |
| 01951921 | 6367777 | 01951924 | 7120932 | 01951926 | 5537811 |
| 01951932 | 5528556 | 01951980 | 6222899 | 01952016 | 6267814 |
| 01952039 | 6827775 | 01952047 | 6064591 | 01952049 | 5736626 |
| 01952074 | 6252832 | 01952090 | 5681253 | 01952098 | 6016823 |
| 01952105 | 5681254 | 01952130 | 6854281 | 01952135 | 5798631 |
| 01952141 | 6616792 | 01952203 | 6030298 | 01952218 | 6674462 |
| 01952283 | 5325151 | 01952302 | 6526229 | 01952310 | 7200994 |
| 01952336 | 5806044 | 01952343 | 6616793 | 01952378 | 7169685 |
| 01952384 | 6588378 | 01952387 | 5671547 | 01952397 | 22073 |
| 01952435 | 6575459 | 01952451 | 6602845 | 01952471 | 6430124 |
| 01952484 | 5312341 | 01952500 | 6506177 | 01952519 | 6750477 |
| 01952556 | 7213291 | 01952578 | 7285806 | 01952593 | 6815632 |
| 01952640 | 6560479 | 01952668 | 7410447 | 01952673 | 5392344 |
| 01952697 | 6344766 | 01952700 | 6524805 | 01952730 | 7452114 |
| 01952751 | 6117898 | 01952753 | 5790393 | 01952767 | 5534726 |
| 01952781 | 5816309 | 01952827 | 6030301 | 01952830 | 5317611 |
| 01952838 | 5934489 | 01952840 | 6777774 | 01952872 | 6279380 |
| 01952874 | 6036246 | 01952886 | 5681257 | 01952890 | 7577606 |
| 01952903 | 6177405 | 01952908 | 6829698 | 01952921 | 5752893 |
| 01952950 | 5599628 | 01952953 | 5409891 | 01952960 | 6256217 |
| 01952977 | 6554867 | 01953002 | 6542719 | 01953003 | 7088544 |
| 01953012 | 7192280 | 01953035 | 5379440 | 01953049 | 7066352 |
| 01953061 | 5404265 | 01953071 | 5598969 | 01953091 | 5404266 |
| 01953110 | 5690993 | 01953114 | 6616795 | 01953125 | 5982606 |
| 01953136 | 5528557 | 01953162 | 5859027 | 01953184 | 5736627 |
| 01953204 | 6312943 | 01953217 | 6805005 | 01953233 | 6787433 |
| 01953307 | 7330948 | 01953319 | 5537814 | 01953327 | 6480239 |
| 01953338 | 6616796 | 01953344 | 6863273 | 01953382 | 5404267 |
| 01953387 | 6267816 | 01953395 | 5680774 | 01953412 | 6840222 |
| 01953414 | 6124792 | 01953443 | 6704104 | 01953477 | 5950925 |
| 01953478 | 6421425 | 01953479 | 6825086 | 01953488 | 7563576 |
| 01953489 | 6761071 | 01953516 | 7277847 | 01953537 | 5730149 |
| 01953563 | 6036248 | 01953570 | 6075890 | 01953574 | 6284105 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01953590 | 6017331 | 01953607 | 6473160 | 01953609 | 73956 |
| 01953657 | 5721594 | 01953668 | 6772922 | 01953679 | 6639286 |
| 01953724 | 6696993 | 01953739 | 5371207 | 01953753 | 6578068 |
| 01953764 | 5537817 | 01953776 | 7453637 | 01953781 | 6039586 |
| 01953794 | 5531163 | 01953805 | 7326045 | 01953813 | 7277848 |
| 01953818 | 6798836 | 01953830 | 5488673 | 01953844 | 6264774 |
| 01953846 | 6409576 | 01953863 | 6436636 | 01953864 | 5982627 |
| 01953887 | 5499589 | 01953890 | 5690466 | 01953904 | 5627526 |
| 01953964 | 5859029 | 01953976 | 6765563 | 01953999 | 5529279 |
| 01954001 | 5969889 | 01954006 | 5950927 | 01954046 | 5473163 |
| 01954067 | 7320271 | 01954078 | 5831479 | 01954111 | 6623641 |
| 01954118 | 6064594 | 01954139 | 6371428 | 01954140 | 6776966 |
| 01954194 | 6222901 | 01954195 | 6690632 | 01954218 | 5599633 |
| 01954225 | 5969890 | 01954256 | 6775047 | 01954258 | 5680778 |
| 01954264 | 6476175 | 01954269 | 5480174 | 01954270 | 7160768 |
| 01954326 | 6222902 | 01954390 | 6835275 | 01954393 | 6718810 |
| 01954412 | 6815633 | 01954517 | 6662988 | 01954564 | 6645979 |
| 01954565 | 6030305 | 01954574 | 6759116 | 01954578 | 6697780 |
| 01954591 | 5579720 | 01954662 | 5529280 | 01954666 | 5667959 |
| 01954677 | 5404269 | 01954678 | 7223509 | 01954689 | 5830786 |
| 01954693 | 6371430 | 01954706 | 6615150 | 01954712 | 5769076 |
| 01954723 | 7258410 | 01954736 | 6717685 | 01954744 | 5690467 |
| 01954750 | 6371431 | 01954774 | 7200995 | 01954804 | 6525048 |
| 01954815 | 6527871 | 01954864 | 5488676 | 01954885 | 7438662 |
| 01954916 | 6717085 | 01954921 | 5963890 | 01954941 | 6575067 |
| 01954962 | 6593858 | 01954963 | 5682161 | 01954967 | 82543 |
| 01954980 | 6163202 | 01954981 | 6797142 | 01955037 | 5867926 |
| 01955039 | 5963881 | 01955041 | 6105232 | 01955047 | 6088532 |
| 01955055 | 7181223 | 01955070 | 5782622 | 01955077 | 21473 |
| 01955103 | 7208201 | 01955113 | 6373216 | 01955129 | 6551870 |
| 01955135 | 5844163 | 01955149 | 6124772 | 01955151 | 6867105 |
| 01955170 | 5599776 | 01955179 | 6102193 | 01955190 | 6072325 |
| 01955207 | 7239042 | 01955209 | 6595492 | 01955214 | 6124795 |
| 01955215 | 5599637 | 01955223 | 5495578 | 01955243 | 6277053 |
| 01955251 | 7805 | 01955256 | 6692182 | 01955257 | 5599777 |
| 01955287 | 5680779 | 01955301 | 6854230 | 01955303 | 5640362 |
| 01955308 | 6771756 | 01955323 | 5379444 | 01955336 | 6312964 |
| 01955340 | 7087407 | 01955343 | 5682162 | 01955372 | 6760765 |
| 01955377 | 6793034 | 01955378 | 6205814 | 01955391 | 6036254 |
| 01955393 | 6676816 | 01955408 | 6679413 | 01955414 | 6766620 |
| 01955432 | 7110889 | 01955439 | 6114102 | 01955455 | 6117901 |
| 01955473 | 5671550 | 01955496 | 6237577 | 01955513 | 6117902 |
| 01955523 | 5950929 | 01955530 | 5806034 | 01955537 | 6238202 |
| 01955552 | 5317621 | 01955559 | 6513514 | 01955588 | 5529282 |
| 01955606 | 7403212 | 01955609 | 6264777 | 01955612 | 6803996 |
| 01955616 | 6215137 | 01955656 | 5875464 | 01955642 | 7440453 |
| 01955644 | 5680781 | 01955662 | 5499591 | 01955719 | 6300614 |
| 01955754 | 5450077 | 01955759 | 5851933 | 01955761 | 6277055 |
| 01955768 | 5312345 | 01955838 | 6748885 | 01955874 | 5939855 |
| 01955881 | 6793170 | 01955884 | 5528559 | 01955902 | 5488677 |
| 01955903 | 6588379 | 01955932 | 7174680 | 01955968 | 6786114 |
| 01956009 | 6284110 | 01956011 | 6371433 | 01956013 | 6831004 |
| 01956067 | 5982629 | 01956070 | 6430128 | 01956086 | 6036255 |
| 01956096 | 7386119 | 01956099 | 6430129 | 01956111 | 6345094 |
| 01956122 | 6750222 | 01956125 | 6324036 | 01956143 | 6193908 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01956174 | 6124798 | 01956180 | 5624266 | 01956200 | 7088547 |
| 01956224 | 7139362 | 01956254 | 7140577 | 01956258 | 5525732 |
| 01956276 | 5312347 | 01956279 | 6697986 | 01956283 | 6526231 |
| 01956303 | 6829699 | 01956329 | 5317623 | 01956332 | 6682246 |
| 01956336 | 6660145 | 01956351 | 6781044 | 01956367 | 5404271 |
| 01956415 | 6470270 | 01956417 | 5875465 | 01956427 | 5317624 |
| 01956448 | 6752377 | 01956450 | 6642747 | 01956457 | 5934493 |
| 01956469 | 7180381 | 01956480 | 6072328 | 01956489 | 6149730 |
| 01956498 | 7466253 | 01956510 | 5560037 | 01956528 | 6075893 |
| 01956550 | 6036256 | 01956553 | 5752905 | 01956555 | 6817219 |
| 01956564 | 7329441 | 01956569 | 5495516 | 01956577 | 5788551 |
| 01956587 | 5499594 | 01956612 | 5560038 | 01956638 | 5335144 |
| 01956672 | 5730159 | 01956683 | 5371212 | 01956691 | 5467643 |
| 01956701 | 7198477 | 01956744 | 6510659 | 01956765 | 5859030 |
| 01956787 | 6237579 | 01956792 | 5830788 | 01956825 | 5560009 |
| 01956837 | 6013774 | 01956848 | 5534732 | 01956860 | 6750434 |
| 01956863 | 5537826 | 01956866 | 6702261 | 01956881 | 6036257 |
| 01956886 | 6016833 | 01956892 | 5769081 | 01956927 | 6619697 |
| 01956929 | 6696994 | 01956946 | 5448879 | 01956949 | 6667028 |
| 01956950 | 6765564 | 01956954 | 5720715 | 01956967 | 6755740 |
| 01956971 | 5939847 | 01956977 | 6149733 | 01957028 | 5439226 |
| 01957041 | 6045066 | 01957044 | 26474 | 01957045 | 7383936 |
| 01957050 | 6764613 | 01957057 | 5598945 | 01957063 | 6105567 |
| 01957064 | 5756953 | 01957082 | 6451746 | 01957084 | 6267820 |
| 01957085 | 6719899 | 01957110 | 5875467 | 01957130 | 6813153 |
| 01957131 | 6431896 | 01957135 | 5379446 | 01957150 | 7187414 |
| 01957156 | 5960391 | 01957164 | 6312967 | 01957173 | 5844165 |
| 01957181 | 5999395 | 01957191 | 6158711 | 01957256 | 7546106 |
| 01957283 | 5707029 | 01957286 | 5682173 | 01957293 | 6013776 |
| 01957305 | 6328079 | 01957324 | 5689836 | 01957329 | 7205561 |
| 01957341 | 6088536 | 01957346 | 6264780 | 01957360 | 5788552 |
| 01957372 | 5484522 | 01957405 | 6787579 | 01957408 | 5534734 |
| 01957415 | 6373220 | 01957421 | 5525733 | 01957431 | 6433603 |
| 01957455 | 6433611 | 01957458 | 6804272 | 01957476 | 7456373 |
| 01957480 | 6431897 | 01957494 | 5752909 | 01957500 | 5859034 |
| 01957511 | 7578294 | 01957513 | 6433612 | 01957530 | 6045067 |
| 01957531 | 6630938 | 01957533 | 6707247 | 01957577 | 6016834 |
| 01957589 | 6114105 | 01957599 | 7537149 | 01957607 | 6827384 |
| 01957629 | 5599646 | 01957630 | 6409763 | 01957636 | 7459337 |
| 01957640 | 6707248 | 01957656 | 6843791 | 01957753 | 5963897 |
| 01957757 | 6602847 | 01957761 | 6025632 | 01957764 | 7379550 |
| 01957803 | 6647513 | 01957808 | 5967084 | 01957809 | 6828282 |
| 01957813 | 6320028 | 01957821 | 6215150 | 01957836 | 6772931 |
| 01957848 | 6149735 | 01957855 | 7221281 | 01957877 | 6075898 |
| 01957885 | 6390184 | 01957902 | 7426219 | 01957942 | 5581049 |
| 01957945 | 6256226 | 01957960 | 6267825 | 01957973 | 6430132 |
| 01957978 | 6837937 | 01957989 | 5889981 | 01957990 | 7123997 |
| 01957998 | 7285093 | 01958020 | 5379451 | 01958044 | 5795544 |
| 01958059 | 5905323 | 01958078 | 7232 | 01958080 | 6436641 |
| 01958088 | 6658225 | 01958096 | 6669952 | 01958102 | 91144 |
| 01958106 | 7101806 | 01958124 | 5830789 | 01958128 | 5484524 |
| 01958152 | 5920169 | 01958176 | 5439232 | 01958202 | 7356927 |
| 01958208 | 6722999 | 01958211 | 5598953 | 01958214 | 5958602 |
| 01958216 | 5547278 | 01958239 | 6072332 | 01958263 | 6371435 |
| 01958275 | 6030313 | 01958308 | 5450070 | 01958309 | 5720720 |

**Reason for Objection or claim listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01958315 | 5689838 | 01958342 | 6557693 | 01958343 | 5667961 |
| 01958350 | 6679419 | 01958373 | 8963 | 01958395 | 6615151 |
| 01958403 | 7104818 | 01958420 | 6796312 | 01958441 | 7237251 |
| 01958465 | 5448409 | 01958468 | 5999399 | 01958476 | 5982633 |
| 01958478 | 5844167 | 01958481 | 6368295 | 01958484 | 6451747 |
| 01958495 | 5798634 | 01958505 | 6045069 | 01958513 | 5795547 |
| 01958519 | 7160161 | 01958526 | 5392357 | 01958537 | 5899124 |
| 01958544 | 5963898 | 01958554 | 6328780 | 01958569 | 6568482 |
| 01958573 | 5963899 | 01958595 | 5579728 | 01958644 | 6345105 |
| 01958646 | 6320033 | 01958647 | 7234127 | 01958673 | 6626215 |
| 01958684 | 7169687 | 01958685 | 6088539 | 01958689 | 6809111 |
| 01958701 | 6812051 | 01958703 | 5484526 | 01958735 | 6237583 |
| 01958738 | 6575461 | 01958750 | 6451748 | 01958755 | 5689842 |
| 01958765 | 7104629 | 01958771 | 5904504 | 01958772 | 5528565 |
| 01958817 | 5473175 | 01958818 | 7272466 | 01958832 | 6223703 |
| 01958833 | 5473176 | 01958836 | 7266532 | 01958841 | 6590804 |
| 01958846 | 5379452 | 01958855 | 6538589 | 01958857 | 5404272 |
| 01958862 | 7146738 | 01958876 | 7330951 | 01958879 | 5317582 |
| 01958884 | 6687609 | 01958912 | 6755692 | 01958913 | 5667963 |
| 01958918 | 6371436 | 01958948 | 6421429 | 01958992 | 5312354 |
| 01959001 | 5534728 | 01959030 | 6105569 | 01959044 | 5782624 |
| 01959050 | 5480181 | 01959065 | 5982635 | 01959090 | 6799669 |
| 01959092 | 5599650 | 01959103 | 5534738 | 01959105 | 7431872 |
| 01959117 | 6328101 | 01959130 | 6617975 | 01959150 | 7400761 |
| 01959174 | 5484527 | 01959211 | 5934496 | 01959222 | 6792695 |
| 01959224 | 6421430 | 01959229 | 5581056 | 01959248 | 5627530 |
| 01959268 | 8902 | 01959272 | 6547483 | 01959277 | 6222134 |
| 01959286 | 7403114 | 01959288 | 7383937 | 01959289 | 5798635 |
| 01959309 | 6527335 | 01959313 | 6328102 | 01959322 | 7458011 |
| 01959330 | 5844170 | 01959336 | 5579730 | 01959360 | 7535110 |
| 01959387 | 5920171 | 01959404 | 6495393 | 01959420 | 6781045 |
| 01959425 | 6431898 | 01959433 | 6117904 | 01959446 | 6373225 |
| 01959453 | 7440265 | 01959458 | 6431899 | 01959459 | 5392360 |
| 01959470 | 6256227 | 01959482 | 5720721 | 01959487 | 5560010 |
| 01959494 | 5671555 | 01959498 | 5495579 | 01959523 | 5528567 |
| 01959563 | 6088542 | 01959566 | 5534740 | 01959568 | 6759120 |
| 01959569 | 6827004 | 01959574 | 5969857 | 01959587 | 6748463 |
| 01959606 | 6837131 | 01959619 | 6300620 | 01959621 | 6284115 |
| 01959668 | 7557422 | 01959671 | 7444095 | 01959679 | 5795549 |
| 01959684 | 6784829 | 01959687 | 6554869 | 01959697 | 7278899 |
| 01959706 | 6025635 | 01959707 | 5939850 | 01959722 | 5875469 |
| 01959772 | 7229036 | 01959774 | 6634330 | 01959816 | 6345108 |
| 01959819 | 5480182 | 01959820 | 6045072 | 01959835 | 71774 |
| 01959842 | 6421432 | 01959845 | 7379553 | 01959851 | 6205820 |
| 01959884 | 15720 | 01959886 | 7199309 | 01959897 | 5939861 |
| 01959906 | 5488682 | 01959927 | 5528568 | 01959930 | 7218585 |
| 01959957 | 6468277 | 01959974 | 6130324 | 01959976 | 7424689 |
| 01960022 | 5939863 | 01960023 | 5484532 | 01960038 | 7131361 |
| 01960042 | 5958604 | 01960051 | 6527874 | 01960058 | 52634 |
| 01960080 | 6569471 | 01960083 | 6124805 | 01960087 | 83603 |
| 01960098 | 7223514 | 01960111 | 5627534 | 01960129 | 6611069 |
| 01960168 | 5788559 | 01960173 | 6761555 | 01960180 | 6715475 |
| 01960214 | 6721931 | 01960221 | 5371223 | 01960245 | 6309059 |
| 01960270 | 6783598 | 01960273 | 6752109 | 01960294 | 6255891 |
| 01960296 | 7106811 | 01960317 | 5889985 | 01960320 | 5889986 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01960324 | 7283885 | 01960363 | 5499599 | 01960373 | 6815635 |
| 01960375 | 6390186 | 01960401 | 6102203 | 01960402 | 5867933 |
| 01960403 | 6371439 | 01960411 | 6072337 | 01960420 | 6832967 |
| 01960423 | 6124806 | 01960435 | 6752110 | 01960453 | 5752911 |
| 01960466 | 63735 | 01960476 | 6215159 | 01960481 | 6548858 |
| 01960491 | 6804274 | 01960498 | 6487525 | 01960514 | 7310572 |
| 01960517 | 5558706 | 01960521 | 7315007 | 01960551 | 6277059 |
| 01960559 | 5680785 | 01960563 | 6847690 | 01960564 | 7272524 |
| 01960570 | 6309060 | 01960573 | 5889988 | 01960577 | 6277060 |
| 01960588 | 6809681 | 01960607 | 5312590 | 01960612 | 6561809 |
| 01960637 | 6794520 | 01960642 | 6105572 | 01960643 | 6256229 |
| 01960648 | 6890632 | 01960697 | 5476176 | 01960702 | 6529763 |
| 01960705 | 5581060 | 01960732 | 5728230 | 01960748 | 7115815 |
| 01960779 | 7237252 | 01960781 | 6030317 | 01960789 | 7454730 |
| 01960801 | 6590806 | 01960811 | 6769166 | 01960834 | 6345112 |
| 01960847 | 6839640 | 01960859 | 6205821 | 01960867 | 6309061 |
| 01960900 | 7443370 | 01960921 | 6088515 | 01960926 | 5709496 |
| 01960977 | 6149741 | 01960979 | 6804275 | 01960987 | 7366907 |
| 01961001 | 6373226 | 01961022 | 5667970 | 01961037 | 5963904 |
| 01961058 | 7363728 | 01961069 | 6158715 | 01961086 | 5806051 |
| 01961129 | 7296136 | 01961155 | 5667972 | 01961192 | 6300623 |
| 01961231 | 6833658 | 01961270 | 7317289 | 01961304 | 7260149 |
| 01961325 | 7404715 | 01961326 | 5627535 | 01961338 | 5404280 |
| 01961341 | 5404281 | 01961349 | 5558709 | 01961351 | 5769088 |
| 01961368 | 6237590 | 01961394 | 8670 | 01961396 | 5950933 |
| 01961398 | 7573050 | 01961399 | 6193915 | 01961416 | 5816323 |
| 01961417 | 5851931 | 01961432 | 6075902 | 01961439 | 6759049 |
| 01961440 | 5967092 | 01961448 | 5409899 | 01961465 | 5558710 |
| 01961468 | 6801536 | 01961483 | 5999402 | 01961486 | 5720724 |
| 01961491 | 6193916 | 01961507 | 6831777 | 01961532 | 6613131 |
| 01961538 | 5958607 | 01961567 | 6124807 | 01961569 | 6105573 |
| 01961598 | 5728232 | 01961607 | 5967094 | 01961621 | 5728234 |
| 01961642 | 5534744 | 01961669 | 6565081 | 01961671 | 6789916 |
| 01961712 | 6571971 | 01961716 | 6721932 | 01961721 | 5558712 |
| 01961722 | 7123490 | 01961737 | 6674464 | 01961749 | 6149732 |
| 01961753 | 6064602 | 01961790 | 5797805 | 01961796 | 6451290 |
| 01961797 | 5667974 | 01961802 | 6836201 | 01961805 | 5788562 |
| 01961836 | 5671557 | 01961854 | 7567233 | 01961866 | 5707034 |
| 01961867 | 6647516 | 01961868 | 5547287 | 01961878 | 6367812 |
| 01961884 | 6770167 | 01961893 | 6016832 | 01961902 | 73471, 47637 |
| 01961909 | 6687610 | 01961942 | 6117910 | 01961977 | 6072339 |
| 01961982 | 6267834 | 01961990 | 6619700 | 01962009 | 6300617 |
| 01962014 | 6367813 | 01962031 | 6630940 | 01962053 | 6666535 |
| 01962074 | 6277062 | 01962093 | 6105237 | 01962114 | 5448885 |
| 01962115 | 6583660 | 01962126 | 5830795 | 01962130 | 6284118 |
| 01962149 | 5720729 | 01962163 | 5318420 | 01962166 | 6226561 |
| 01962168 | 5379397 | 01962172 | 7439374 | 01962186 | 6687611 |
| 01962204 | 6821693 | 01962209 | 5898563 | 01962244 | 6421434 |
| 01962251 | 6692184 | 01962281 | 6105571 | 01962292 | 6714589 |
| 01962294 | 6045076 | 01962346 | 6542721 | 01962349 | 7298547 |
| 01962377 | 5537837 | 01962382 | 5844174 | 01962395 | 5707036 |
| 01962409 | 6451757 | 01962424 | 7123491 | 01962436 | 5547288 |
| 01962450 | 5529291 | 01962494 | 7326049 | 01962503 | 5958614 |
| 01962509 | 6105574 | 01962520 | 5560050 | 01962553 | 5920178 |
| 01962561 | 6102207 | 01962577 | 6264787 | 01962601 | 5982638 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01962641 | 6025641 | 01962651 | 7443249 | 01962725 | 6760766 |
| 01962729 | 7079587 | 01962730 | 6177348 | 01962740 | 6045059 |
| 01962754 | 6813385 | 01962771 | 7363729 | 01962809 | 6667031 |
| 01962879 | 6612053 | 01962895 | 5473182 | 01962898 | 5455604 |
| 01962915 | 5795556 | 01962932 | 6149742 | 01962963 | 5439238 |
| 01962970 | 6312968 | 01962973 | 7362528 | 01963018 | 6149743 |
| 01963029 | 7084081 | 01963052 | 6796591 | 01963083 | 6368299 |
| 01963101 | 6436647 | 01963104 | 7366908 | 01963126 | 6763049 |
| 01963130 | 7181224 | 01963140 | 5419690 | 01963172 | 7459157 |
| 01963236 | 5525739 | 01963246 | 5599652 | 01963254 | 6571972 |
| 01963265 | 5851940 | 01963274 | 6789912 | 01963286 | 5934498 |
| 01963332 | 5537838 | 01963336 | 6598798 | 01963351 | 6267835 |
| 01963363 | 6811412 | 01963369 | 6267836 | 01963370 | 5534748 |
| 01963386 | 7131364 | 01963397 | 6595494 | 01963402 | 6114108 |
| 01963461 | 6825466 | 01963466 | 6561096 | 01963507 | 6717320 |
| 01963551 | 6158717 | 01963596 | 6030322 | 01963621 | 5899134 |
| 01963634 | 5982642 | 01963644 | 5476180 | 01963662 | 5736636 |
| 01963665 | 6851508 | 01963674 | 5574136 | 01963695 | 6328113 |
| 01963714 | 6487880 | 01963738 | 6312974 | 01963759 | 5875473 |
| 01963775 | 6813167 | 01963793 | 5574137 | 01963819 | 6487881 |
| 01963860 | 6526234 | 01963883 | 5720731 | 01963885 | 6328114 |
| 01963896 | 6827005 | 01963916 | 5476181 | 01963917 | 6813386 |
| 01963932 | 6300603 | 01963936 | 6616802 | 01963961 | 6747676 |
| 01963962 | 6177417 | 01963982 | 6114109 | 01963992 | 6320024 |
| 01964014 | 6788615 | 01964022 | 6825836 | 01964064 | 5982643 |
| 01964066 | 6045060 | 01964069 | 6790368 | 01964094 | 6300625 |
| 01964097 | 5958615 | 01964104 | 5556493 | 01964147 | 6072343 |
| 01964157 | 7266535 | 01964164 | 6367819 | 01964188 | 6806613 |
| 01964204 | 5736637 | 01964214 | 5904519 | 01964224 | 5680788 |
| 01964254 | 6791467 | 01964276 | 6727331 | 01964286 | 75135 |
| 01964290 | 6727332 | 01964300 | 7237166 | 01964305 | 6825837 |
| 01964325 | 5581062 | 01964332 | 6451760 | 01964351 | 6436654 |
| 01964370 | 6752652 | 01964375 | 6568484 | 01964386 | 7261163 |
| 01964418 | 6676819 | 01964443 | 6831009 | 01964483 | 6177418 |
| 01964492 | 5963905 | 01964515 | 6075896 | 01964536 | 6807019 |
| 01964550 | 5806055 | 01964563 | 6779922 | 01964564 | 7317292 |
| 01964565 | 5752919 | 01964576 | 6796592 | 01964595 | 6277068 |
| 01964606 | 7544150 | 01964656 | 5963907 | 01964674 | 5579735 |
| 01964683 | 5379464 | 01964707 | 6525053 | 01964718 | 6045068 |
| 01964719 | 5769090 | 01964721 | 5707043 | 01964775 | 6373228 |
| 01964779 | 6647518 | 01964793 | 6824605 | 01964815 | 5681274 |
| 01964845 | 6436655 | 01964847 | 5537840 | 01964886 | 6193919 |
| 01964897 | 5599786 | 01964868 | 7443087 | 01964901 | 6824637 |
| 01964910 | 5450076 | 01964923 | 5867938 | 01964945 | 5875474 |
| 01964958 | 6436656 | 01964971 | 6760769 | 01964974 | 5379465 |
| 01964975 | 54424 | 01964985 | 6645981 | 01964986 | 5690444 |
| 01964993 | 6783599 | 01965009 | 5335154 | 01965011 | 5816325 |
| 01965022 | 5584100 | 01965030 | 6124810 | 01965031 | 6790369 |
| 01965033 | 5739427 | 01965058 | 5967098 | 01965066 | 50626 |
| 01965074 | 7086256 | 01965079 | 5371229 | 01965089 | 5667983 |
| 01965090 | 7159632 | 01965116 | 5982644 | 01965182 | 6759050 |
| 01965194 | 5665512 | 01965202 | 6578074 | 01965207 | 5680789 |
| 01965213 | 7249672 | 01965230 | 6222916 | 01965235 | 5528573 |
| 01965240 | 5963908 | 01965246 | 5450082 | 01965252 | 6710465 |
| 01965260 | 5405898 | 01965282 | 6277057 | 01965287 | 5788566 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01965311 | 6368303 | 01965321 | 5624276 | 01965343 | 6163217 |
| 01965350 | 5768831 | 01965351 | 7427076 | 01965352 | 6697781 |
| 01965355 | 5312368 | 01965366 | 5736640 | 01965371 | 6542715 |
| 01965372 | 6813387 | 01965385 | 7445006 | 01965405 | 5806056 |
| 01965407 | 5379466 | 01965445 | 7223517 | 01965451 | 7580418 |
| 01965472 | 6759051 | 01965492 | 7317294 | 01965512 | 7431874 |
| 01965513 | 6525054 | 01965523 | 5999405 | 01965526 | 6267840 |
| 01965527 | 78312 | 01965529 | 5404290 | 01965532 | 6025646 |
| 01965534 | 35089 | 01965535 | 6359026 | 01965548 | 6149752 |
| 01965559 | 7464469 | 01965560 | 6114114 | 01965589 | 6133584 |
| 01965590 | 7442121 | 01965593 | 6373229 | 01965600 | 6436657 |
| 01965627 | 5999406 | 01965638 | 6267842 | 01965662 | 6284128 |
| 01965677 | 6565082 | 01965683 | 5939874 | 01965684 | 6359027 |
| 01965688 | 6451765 | 01965701 | 7202334 | 01965715 | 6848022 |
| 01965737 | 6806970 | 01965744 | 6430139 | 01965769 | 7404721 |
| 01965777 | 6662967 | 01965784 | 6433625 | 01965795 | 5851942 |
| 01965799 | 6105575 | 01965804 | 6857558 | 01965825 | 7315014 |
| 01965834 | 6754741 | 01965843 | 6638852 | 01965882 | 5681278 |
| 01965884 | 48006 | 01965886 | 5899136 | 01965894 | 6795481 |
| 01965903 | 7313757 | 01965912 | 6837717 | 01965914 | 6602305 |
| 01965924 | 6551871 | 01965925 | 6850690 | 01965933 | 5689849 |
| 01965938 | 7086257 | 01965966 | 6036270 | 01965978 | 6696823 |
| 01965986 | 6796314 | 01965995 | 5720734 | 01966013 | 6795482 |
| 01966051 | 6800291 | 01966071 | 5830803 | 01966078 | 7106808 |
| 01966097 | 6278838 | 01966111 | 7199311 | 01966112 | 6312984 |
| 01966118 | 5534735 | 01966139 | 6701796 | 01966150 | 6252847 |
| 01966171 | 6045079 | 01966192 | 6502379 | 01966196 | 6527875 |
| 01966204 | 6630943 | 01966207 | 6075905 | 01966212 | 6598799 |
| 01966237 | 6013783 | 01966253 | 7442578 | 01966287 | 6264795 |
| 01966288 | 6451293 | 01966303 | 6124811 | 01966304 | 5904521 |
| 01966334 | 6844171 | 01966356 | 5707045 | 01966361 | 5537844 |
| 01966376 | 5317635 | 01966378 | 6846530 | 01966386 | 7174686 |
| 01966400 | 6368306 | 01966421 | 7554196 | 01966426 | 5679550 |
| 01966442 | 5871901 | 01966456 | 7416486 | 01966463 | 5335163 |
| 01966470 | 5967101 | 01966480 | 6487860 | 01966500 | 5859046 |
| 01966509 | 6030324 | 01966535 | 5889991 | 01966547 | 6222919 |
| 01966565 | 5851945 | 01966567 | 6177420 | 01966607 | 7124010 |
| 01966613 | 6766623 | 01966618 | 7103802 | 01966621 | 6487882 |
| 01966634 | 6390749 | 01966667 | 6470276 | 01966680 | 6784834 |
| 01966683 | 6798996 | 01966691 | 6371445 | 01966696 | 6433629 |
| 01966717 | 6747678 | 01966719 | 5473186 | 01966720 | 7266537 |
| 01966735 | 7224876 | 01966752 | 5439241 | 01966759 | 5627542 |
| 01966777 | 7550911 | 01966784 | 5781566 | 01966789 | 7440938 |
| 01966793 | 6717983 | 01966804 | 6075884 | 01966814 | 7146742 |
| 01966823 | 7458477 | 01966831 | 6421438 | 01966863 | 65141 |
| 01966872 | 6535731 | 01966874 | 7431875 | 01966879 | 5934501 |
| 01966902 | 5863233 | 01966921 | 5851948 | 01966930 | 6809115 |
| 01966937 | 6819486 | 01966954 | 5963912 | 01966961 | 6328120 |
| 01966965 | 5898574 | 01966967 | 5537827 | 01966974 | 7224877 |
| 01966976 | 6788616 | 01966980 | 5473187 | 01967002 | 6013784 |
| 01967009 | 5667985 | 01967017 | 6124813 | 01967032 | 5898575 |
| 01967034 | 6406192 | 01967038 | 7174687 | 01967044 | 7315015 |
| 01967059 | 6117916 | 01967065 | 5558720 | 01967087 | 7400085 |
| 01967089 | 7156298 | 01967116 | 5467653 | 01967142 | 5748092 |
| 01967154 | 7266538 | 01967170 | 5318431 | 01967191 | 7180375 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01967209 | 6226545 | 01967228 | 6812053 | 01967242 | 5680791 |
| 01967244 | 5581064 | 01967254 | 7177511 | 01967269 | 5859050 |
| 01967301 | 6264802 | 01967303 | 6390198 | 01967306 | 5969901 |
| 01967315 | 6506179 | 01967318 | 7093679 | 01967326 | 6072349 |
| 01967333 | 5312369 | 01967334 | 6036272 | 01967336 | 6839406 |
| 01967345 | 5797799 | 01967346 | 6215176 | 01967384 | 5806058 |
| 01967403 | 5963914 | 01967421 | 6406193 | 01967452 | 5816332 |
| 01967489 | 6390199 | 01967522 | 6169101 | 01967528 | 7353096 |
| 01967531 | 7403122 | 01967533 | 6300632 | 01967580 | 5317638 |
| 01967591 | 6222921 | 01967599 | 7578670 | 01967608 | 5529295 |
| 01967613 | 5473188 | 01967621 | 5579737 | 01967635 | 6345097 |
| 01967638 | 5795560 | 01967646 | 6016841 | 01967650 | 7457353 |
| 01967654 | 6315270 | 01967665 | 7299845 | 01967686 | 5467657 |
| 01967692 | 5599791 | 01967693 | 6674465 | 01967711 | 7529815 |
| 01967712 | 6773375 | 01967716 | 7114492 | 01967729 | 6158726 |
| 01967763 | 6763055 | 01967770 | 6312988 | 01967818 | 6510663 |
| 01967825 | 7262143 | 01967860 | 6794524 | 01967913 | 6075906 |
| 01967926 | 6315271 | 01967942 | 6602306 | 01967965 | 5318433 |
| 01967984 | 6588381 | 01968006 | 6013786 | 01968017 | 6585036 |
| 01968018 | 6300633 | 01968024 | 6267845 | 01968025 | 5455607 |
| 01968034 | 6498325 | 01968042 | 7272472 | 01968045 | 5982640 |
| 01968047 | 6610750 | 01968049 | 7262144 | 01968056 | 6124815 |
| 01968068 | 6036274 | 01968074 | 6634331 | 01968077 | 6547484 |
| 01968105 | 5392374 | 01968123 | 5999410 | 01968124 | 6328122 |
| 01968133 | 5405902 | 01968135 | 6045083 | 01968161 | 5335141 |
| 01968179 | 6300634 | 01968208 | 6781047 | 01968209 | 6658214 |
| 01968211 | 6528105 | 01968217 | 7440255 | 01968234 | 5480191 |
| 01968246 | 7571218 | 01968250 | 7237260 | 01968259 | 6277061 |
| 01968281 | 5579740 | 01968309 | 6763842 | 01968315 | 7431876 |
| 01968323 | 7569649 | 01968328 | 6760770 | 01968343 | 6502380 |
| 01968360 | 6844172 | 01968373 | 7353097 | 01968378 | 6804009 |
| 01968392 | 6749657 | 01968422 | 6252848 | 01968436 | 6726606 |
| 01968456 | 5681281 | 01968492 | 6451767 | 01968522 | 5797792 |
| 01968523 | 5728243 | 01968524 | 5317641 | 01968530 | 7384577 |
| 01968553 | 5484505 | 01968575 | 5797793 | 01968577 | 6088552 |
| 01968586 | 6505588 | 01968596 | 6237596 | 01968614 | 6827008 |
| 01968627 | 6757179 | 01968665 | 5455609 | 01968667 | 7078656 |
| 01968692 | 6811357 | 01968704 | 6704105 | 01968738 | 6036277 |
| 01968743 | 6277049 | 01968764 | 5967103 | 01968769 | 5450090 |
| 01968773 | 6177424 | 01968784 | 5816337 | 01968803 | 7373653 |
| 01968808 | 6226572 | 01968821 | 5999412 | 01968850 | 5476191 |
| 01968862 | 7076823 | 01968879 | 7543040 | 01968880 | 6117919 |
| 01968903 | 5584106 | 01968930 | 7556604 | 01968946 | 6226573 |
| 01968956 | 6526235 | 01968958 | 6816897 | 01968990 | 6810130 |
| 01968993 | 15990 | 01968994 | 6105583 | 01968999 | 5560051 |
| 01969007 | 6264804 | 01969015 | 6169105 | 01969041 | 6697989 |
| 01969055 | 6639296 | 01969057 | 7304243 | 01969060 | 5859054 |
| 01969074 | 6814786 | 01969088 | 6720684 | 01969105 | 6421354 |
| 01969111 | 6072354 | 01969119 | 6679424 | 01969129 | 7579061 |
| 01969130 | 7087414 | 01969148 | 5335166 | 01969153 | 7533111 |
| 01969162 | 6252850 | 01969171 | 5528584 | 01969173 | 6677878 |
| 01969174 | 5679555 | 01969187 | 6237598 | 01969201 | 5844181 |
| 01969217 | 6309068 | 01969219 | 5405903 | 01969234 | 6013788 |
| 01969246 | 83347 | 01969251 | 6854148 | 01969260 | 5473102 |
| 01969304 | 6309069 | 01969329 | 5529298 | 01969334 | 5807761 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01969384 | 7410456 | 01969394 | 7564536 | 01969401 | 31425 |
| 01969408 | 5537847 | 01969428 | 5448881 | 01969429 | 7146743 |
| 01969436 | 7448229 | 01969449 | 5851951 | 01969456 | 6361767 |
| 01969463 | 6309070 | 01969465 | 6030336 | 01969482 | 5844182 |
| 01969487 | 6158727 | 01969493 | 5707048 | 01969497 | 5950949 |
| 01969501 | 5707049 | 01969518 | 6723511 | 01969523 | 6660148 |
| 01969526 | 6163216 | 01969527 | 5875480 | 01969536 | 5581069 |
| 01969540 | 6538591 | 01969541 | 7424678 | 01969543 | 7424690 |
| 01969551 | 6758351 | 01969573 | 5558725 | 01969577 | 6807021 |
| 01969606 | 5967106 | 01969617 | 6036279 | 01969639 | 7318172 |
| 01969642 | 6367826 | 01969644 | 7315008 | 01969652 | 6193914 |
| 01969658 | 7204632 | 01969666 | 5728236 | 01969696 | 5769099 |
| 01969719 | 7084084 | 01969722 | 6205832 | 01969728 | 5851952 |
| 01969739 | 5480197 | 01969750 | 5728244 | 01969759 | 6205833 |
| 01969765 | 6647521 | 01969770 | 6226575 | 01969780 | 5816339 |
| 01969796 | 5844184 | 01969806 | 6520608 | 01969809 | 6721676 |
| 01969823 | 5867936 | 01969862 | 6704635 | 01969894 | 5467661 |
| 01969921 | 5448882 | 01969938 | 7115405 | 01969947 | 6315276 |
| 01969948 | 6842778 | 01969960 | 5795563 | 01969963 | 6133596 |
| 01969971 | 7086260 | 01969976 | 6431914 | 01969978 | 6193923 |
| 01969986 | 5379442 | 01969987 | 7124012 | 01970007 | 7159633 |
| 01970027 | 5556507 | 01970048 | 6072355 | 01970060 | 5392362 |
| 01970106 | 6371449 | 01970107 | 6045085 | 01970128 | 5467662 |
| 01970137 | 6766624 | 01970157 | 5379453 | 01970181 | 5599669 |
| 01970182 | 6767416 | 01970192 | 7086261 | 01970230 | 5404295 |
| 01970261 | 7440141 | 01970268 | 7201862 | 01970273 | 5769499 |
| 01970299 | 6359030 | 01970307 | 6088557 | 01970316 | 5904529 |
| 01970318 | 6679425 | 01970334 | 6653278 | 01970337 | 5797810 |
| 01970346 | 7379558 | 01970351 | 21304 | 01970354 | 6013789 |
| 01970399 | 7383940 | 01970405 | 6796317 | 01970414 | 7169691 |
| 01970423 | 5537848 | 01970432 | 7372491 | 01970459 | 5806060 |
| 01970478 | 6630944 | 01970494 | 5581071 | 01970501 | 6717768 |
| 01970529 | 6300639 | 01970547 | 5405904 | 01970549 | 5455601 |
| 01970553 | 6814787 | 01970557 | 5480198 | 01970568 | 6502381 |
| 01970569 | 5949913 | 01970573 | 5844186 | 01970578 | 7442954 |
| 01970588 | 6373237 | 01970593 | 5844187 | 01970595 | 6149746 |
| 01970633 | 6312979 | 01970638 | 6163222 | 01970640 | 6117923 |
| 01970641 | 6816451 | 01970642 | 6373238 | 01970655 | 7446772 |
| 01970660 | 6215182 | 01970664 | 5680793 | 01970669 | 5495592 |
| 01970673 | 5795564 | 01970674 | 5934512 | 01970680 | 6777776 |
| 01970691 | 5495593 | 01970720 | 7249674 | 01970755 | 6177429 |
| 01970768 | 6072356 | 01970814 | 7140579 | 01970826 | 6451295 |
| 01970861 | 6451771 | 01970864 | 6569473 | 01970879 | 5680795 |
| 01970919 | 6701798 | 01970926 | 6830528 | 01970936 | 7104633 |
| 01970947 | 6430137 | 01970954 | 7403126 | 01970981 | 6769332 |
| 01970989 | 5525743 | 01971021 | 7454600 | 01971023 | 6557696 |
| 01971025 | 6852322 | 01971028 | 6312981 | 01971034 | 6717984 |
| 01971042 | 6799670 | 01971043 | 5558727 | 01971049 | 7573175 |
| 01971073 | 6809378 | 01971107 | 6409808 | 01971125 | 6300643 |
| 01971140 | 6309072 | 01971178 | 6673839 | 01971186 | 7458976 |
| 01971188 | 6679426 | 01971195 | 5863236 | 01971213 | 6359031 |
| 01971219 | 7426212 | 01971221 | 6036282 | 01971234 | 7088551 |
| 01971243 | 6849029 | 01971245 | 6470277 | 01971259 | 7384579 |
| 01971293 | 6638853 | 01971299 | 5969913 | 01971306 | 5455610 |
| 01971318 | 5795565 | 01971354 | 6177430 | 01971394 | 5335170 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01971399 | 5599671 | 01971409 | 7141840 | 01971429 | 5680796 |
| 01971437 | 6309075 | 01971443 | 6764616 | 01971463 | 5949915 |
| 01971477 | 6582127 | 01971488 | 5920800 | 01971495 | 7559165 |
| 01971498 | 6506181 | 01971504 | 5371230 | 01971515 | 6520609 |
| 01971517 | 6406187 | 01971558 | 7309419 | 01971560 | 6205836 |
| 01971570 | 50346 | 01971610 | 7131367 | 01971644 | 5769085 |
| 01971665 | 6105586 | 01971697 | 5999418 | 01971720 | 6312992 |
| 01971722 | 5560057 | 01971741 | 5392381 | 01971777 | 5679560 |
| 01971793 | 5473191 | 01971812 | 6780966 | 01971834 | 5488683 |
| 01971839 | 6827386 | 01971890 | 6430146 | 01971897 | 6431916 |
| 01971919 | 6016845 | 01971935 | 5624281 | 01971955 | 6699644 |
| 01971962 | 6568488 | 01971972 | 5484541 | 01971978 | 6030342 |
| 01972052 | 5736645 | 01972112 | 7282378 | 01972114 | 6064554 |
| 01972197 | 6635986 | 01972201 | 34925 | 01972251 | 6807023 |
| 01972265 | 5312358 | 01972273 | 5781571 | 01972319 | 6406233 |
| 01972336 | 5843224 | 01972344 | 7125100 | 01972365 | 6371452 |
| 01972369 | 6064566 | 01972379 | 5934505 | 01972384 | 5681284 |
| 01972388 | 6547485 | 01972397 | 7237259 | 01972407 | 6371453 |
| 01972410 | 5788573 | 01972419 | 7283896 | 01972424 | 5455613 |
| 01972428 | 5967111 | 01972430 | 5689859 | 01972432 | 6237601 |
| 01972451 | 5949918 | 01972481 | 5875487 | 01972489 | 7087620 |
| 01972510 | 5371205 | 01972514 | 6653279 | 01972544 | 6418577 |
| 01972565 | 5679562 | 01972567 | 6409460 | 01972568 | 5528588 |
| 01972573 | 6793036 | 01972574 | 5529305 | 01972586 | 6072359 |
| 01972594 | 5502202 | 01972614 | 6064610 | 01972623 | 6215190 |
| 01972627 | 6421444 | 01972643 | 5392383 | 01972647 | 6205837 |
| 01972660 | 6312995 | 01972694 | 5680799 | 01972698 | 5788574 |
| 01972703 | 5679563 | 01972706 | 5851956 | 01972715 | 5728248 |
| 01972720 | 6618012 | 01972732 | 5318444 | 01972748 | 6390203 |
| 01972752 | 6451297 | 01972780 | 5560058 | 01972788 | 6312996 |
| 01972791 | 6582130 | 01972802 | 7576973 | 01972834 | 5934515 |
| 01972837 | 6585037 | 01972855 | 7262147 | 01972862 | 5752108 |
| 01972881 | 7383942 | 01972883 | 6169111 | 01972891 | 6256244 |
| 01972902 | 7578530 | 01972910 | 6312997 | 01972915 | 6114124 |
| 01972928 | 7201868 | 01972936 | 6252854 | 01972972 | 5958630 |
| 01973003 | 5788577 | 01973048 | 6312999 | 01973050 | 5525745 |
| 01973079 | 6723480 | 01973093 | 5455614 | 01973112 | 6267849 |
| 01973115 | 6105588 | 01973147 | 6328126 | 01973188 | 5788579 |
| 01973244 | 5886481 | 01973252 | 5875489 | 01973264 | 6674467 |
| 01973285 | 6328127 | 01973295 | 5788580 | 01973309 | 6264789 |
| 01973347 | 94196 | 01973374 | 5640386 | 01973384 | 6072362 |
| 01973395 | 7465815 | 01973398 | 6804012 | 01973410 | 6277075 |
| 01973450 | 5528592 | 01973474 | 5556509 | 01973517 | 7131368 |
| 01973540 | 6436673 | 01973559 | 5439249 | 01973574 | 82319 |
| 01973587 | 6763845 | 01973600 | 6513515 | 01973615 | 7362534 |
| 01973617 | 6215191 | 01973632 | 5382968 | 01973645 | 6620031 |
| 01973693 | 6359035 | 01973697 | 6072363 | 01973703 | 5581031 |
| 01973731 | 6102223 | 01973740 | 6117930 | 01973767 | 5851958 |
| 01973774 | 5558732 | 01973801 | 5863238 | 01973823 | 5599789 |
| 01973838 | 7304246 | 01973850 | 6283318 | 01973857 | 7309421 |
| 01973882 | 5640369 | 01973909 | 6036289 | 01973922 | 5335174 |
| 01973924 | 6309077 | 01973925 | 5982649 | 01973960 | 6849787 |
| 01973974 | 6036290 | 01973994 | 7169690 | 01973997 | 5859061 |
| 01974010 | 5627551 | 01974011 | 5681290 | 01974046 | 6513962 |
| 01974048 | 6687616 | 01974061 | 5934519 | 01974067 | 6421446 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01974077 | 6532675 | 01974079 | 7439800 | 01974089 | 5720726 |
| 01974098 | 5495523 | 01974109 | 13066 | 01974128 | 6816453 |
| 01974130 | 6524806 | 01974134 | 7366916 | 01974146 | 5851959 |
| 01974168 | 6072367 | 01974189 | 5534765 | 01974223 | 5949927 |
| 01974265 | 6702268 | 01974271 | 6193931 | 01974280 | 7283889 |
| 01974283 | 5581073 | 01974315 | 5890004 | 01974326 | 7088538 |
| 01974331 | 6801661 | 01974332 | 6264806 | 01974338 | 7530989 |
| 01974358 | 7078658 | 01974360 | 5667991 | 01974373 | 7115408 |
| 01974376 | 7395105 | 01974378 | 6674786 | 01974384 | 5788581 |
| 01974385 | 68880 | 01974410 | 7131399 | 01974443 | 5999427 |
| 01974451 | 6158735 | 01974463 | 5404301 | 01974468 | 5560060 |
| 01974470 | 5679566 | 01974474 | 7196312 | 01974489 | 6169115 |
| 01974492 | 6803664 | 01974500 | 6284124 | 01974510 | 6226581 |
| 01974511 | 6300645 | 01974533 | 5537853 | 01974548 | 7404475 |
| 01974574 | 5640387 | 01974590 | 7315021 | 01974631 | 6215192 |
| 01974657 | 5525751 | 01974659 | 7114496 | 01974685 | 6782033 |
| 01974687 | 7539813 | 01974702 | 5788582 | 01974773 | 5450099 |
| 01974780 | 6799671 | 01974788 | 6315272 | 01974802 | 7244354 |
| 01974855 | 6529769 | 01974859 | 7550744 | 01974891 | 6817734 |
| 01974907 | 6105590 | 01974908 | 7093669 | 01974931 | 7410459 |
| 01974944 | 7431881 | 01974947 | 6158736 | 01974983 | 6389521 |
| 01975034 | 6300647 | 01975038 | 6036292 | 01975060 | 6088566 |
| 01975091 | 5728252 | 01975107 | 6527343 | 01975115 | 5967119 |
| 01975138 | 7431815 | 01975149 | 6300648 | 01975150 | 6767417 |
| 01975159 | 6747680 | 01975185 | 6300649 | 01975189 | 6657059 |
| 01975192 | 6124820 | 01975194 | 5806062 | 01975201 | 7437911 |
| 01975217 | 6773376 | 01975227 | 7379560 | 01975279 | 6723444 |
| 01975302 | 6114128 | 01975316 | 6451772 | 01975327 | 5969916 |
| 01975361 | 6025644 | 01975382 | 7266540 | 01975404 | 6634333 |
| 01975412 | 6158739 | 01975425 | 5679570 | 01975429 | 6782320 |
| 01975457 | 7532944 | 01975470 | 6149762 | 01975502 | 7213509 |
| 01975549 | 6803665 | 01975564 | 6818013 | 01975580 | 5958637 |
| 01975605 | 6169117 | 01975607 | 6505583 | 01975626 | 6524808 |
| 01975632 | 5499614 | 01975683 | 6761060 | 01975688 | 7450209 |
| 01975700 | 6633550 | 01975717 | 6366021 | 01975720 | 5830817 |
| 01975724 | 6642752 | 01975732 | 5875496 | 01975733 | 6816898 |
| 01975759 | 6016851 | 01975791 | 5502209 | 01975797 | 5667979 |
| 01975819 | 6359037 | 01975827 | 5967120 | 01975843 | 6849699 |
| 01975855 | 6466041 | 01975904 | 5859059 | 01975934 | 5480205 |
| 01975938 | 5769097 | 01975976 | 6809381 | 01975981 | 5467668 |
| 01976002 | 5707057 | 01976053 | 6176725 | 01976060 | 6283322 |
| 01976067 | 6064616 | 01976070 | 6215194 | 01976086 | 6487521 |
| 01976096 | 5680806 | 01976105 | 7229044 | 01976115 | 7278904 |
| 01976128 | 6758947 | 01976135 | 5640391 | 01976142 | 5467639 |
| 01976152 | 7079593 | 01976158 | 6837565 | 01976193 | 5797820 |
| 01976200 | 7542378 | 01976213 | 5599798 | 01976248 | 5579738 |
| 01976273 | 5781580 | 01976277 | 6682245 | 01976285 | 7383945 |
| 01976313 | 5963919 | 01976328 | 6372409 | 01976330 | 6758948 |
| 01976332 | 5752113 | 01976333 | 6300650 | 01976368 | 5398164 |
| 01976401 | 6368321 | 01976403 | 6748995 | 01976436 | 5679571 |
| 01976458 | 5480206 | 01976459 | 6372410 | 01976466 | 6163233 |
| 01976470 | 6841844 | 01976480 | 6267852 | 01976492 | 6639297 |
| 01976501 | 5707058 | 01976504 | 6309063 | 01976525 | 6066906 |
| 01976532 | 6114129 | 01976543 | 6102227 | 01976554 | 7379563 |
| 01976556 | 5769505 | 01976559 | 5502211 | 01976561 | 6833713 |

**Reason for Objection of claims listed below:  Converted Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01976562 | 5752114 | 01976568 | 6754518 | 01976571 | 5851965 |
| 01976582 | 5405906 | 01976597 | 6072370 | 01976600 | 6226585 |
| 01976607 | 5480207 | 01976609 | 5667994 | 01976614 | 6124812 |
| 01976618 | 6371460 | 01976639 | 6502383 | 01976657 | 5398167 |
| 01976698 | 7104831 | 01976709 | 6680202 | 01976712 | 6648873 |
| 01976737 | 7383946 | 01976744 | 5405907 | 01976746 | 6205842 |
| 01976750 | 5795571 | 01976765 | 5769506 | 01976774 | 6124821 |
| 01976775 | 5939885 | 01976776 | 5441605 | 01976804 | 5949933 |
| 01976811 | 5752115 | 01976819 | 6777704 | 01976828 | 6215195 |
| 01976837 | 5934525 | 01976850 | 5405909 | 01976872 | 6430148 |
| 01976887 | 5392393 | 01976901 | 5476196 | 01976904 | 7229045 |
| 01976933 | 5681292 | 01976934 | 6371461 | 01976946 | 6205843 |
| 01976967 | 6828290 | 01976972 | 5982655 | 01976975 | 6833038 |
| 01977038 | 7088556 | 01977039 | 7074522 | 01977064 | 6102229 |
| 01977080 | 7158543 | 01977105 | 6673841 | 01977143 | 7213512 |
| 01977150 | 6114131 | 01977155 | 5584104 | 01977184 | 6811303 |
| 01977185 | 5439253 | 01977203 | 7465332 | 01977210 | 7465520 |
| 01977216 | 6045095 | 01977220 | 6697992 | 01977227 | 7561927 |
| 01977261 | 6066907 | 01977286 | 6389524 | 01977353 | 6433642 |
| 01977355 | 5382976 | 01977360 | 5581077 | 01977364 | 6702269 |
| 01977378 | 5467675 | 01977395 | 5476203 | 01977398 | 6264807 |
| 01977406 | 5556516 | 01977419 | 6823021 | 01977431 | 6554337 |
| 01977436 | 5904535 | 01977465 | 7457168 | 01977468 | 6630946 |
| 01977471 | 5898572 | 01977484 | 6866658 | 01977485 | 5525753 |
| 01977504 | 5382980 | 01977507 | 6611074 | 01977518 | 6538592 |
| 01977559 | 6554338 | 01977566 | 5899151 | 01977572 | 6163238 |
| 01977574 | 6832969 | 01977580 | 5529311 | 01977584 | 5899154 |
| 01977587 | 7546107 | 01977603 | 6431924 | 01977615 | 6847104 |
| 01977635 | 5318452 | 01977637 | 5969918 | 01977643 | 6359038 |
| 01977644 | 6525056 | 01977646 | 5720749 | 01977658 | 5739438 |
| 01977694 | 7320279 | 01977703 | 6300657 | 01977733 | 6328129 |
| 01977750 | 7073602 | 01977752 | 5963932 | 01977762 | 5863244 |
| 01977764 | 6451298 | 01977814 | 7556991 | 01977815 | 5392395 |
| 01977830 | 6328135 | 01977836 | 6205845 | 01977839 | 7304244 |
| 01977843 | 6769345 | 01977845 | 5490041 | 01977852 | 5453051 |
| 01977878 | 6431926 | 01977902 | 6674787 | 01977917 | 5392396 |
| 01977956 | 6554341 | 01977976 | 6843881 | 01977978 | 7356937 |
| 01977988 | 6309083 | 01978042 | 5473185 | 01978051 | 6313012 |
| 01978054 | 7204638 | 01978059 | 6612054 | 01978068 | 6666541 |
| 01978074 | 5502213 | 01978085 | 5574161 | 01978099 | 5999248 |
| 01978146 | 7184364 | 01978149 | 6013795 | 01978158 | 6773378 |
| 01978159 | 6888526 | 01978178 | 5537861 | 01978201 | 5392398 |
| 01978221 | 5398170 | 01978249 | 5719715 | 01978251 | 6431927 |
| 01978282 | 5450101 | 01978303 | 6839177 | 01978306 | 6615154 |
| 01978316 | 6409468 | 01978320 | 7440686 | 01978332 | 5781567 |
| 01978340 | 5537825 | 01978341 | 87599, 87598 | 01978403 | 6264797 |
| 01978405 | 5969923 | 01978461 | 6786115 | 01978465 | 5484548 |
| 01978476 | 6169127 | 01978497 | 6226588 | 01978508 | 5505228 |
| 01978511 | 5830823 | 01978523 | 6791471 | 01978531 | 6124823 |
| 01978532 | 6658230 | 01978565 | 7529447 | 01978568 | 5467670 |
| 01978572 | 6403426 | 01978573 | 6431920 | 01978580 | 6315287 |
| 01978591 | 6886860 | 01978614 | 6451575 | 01978634 | 6300658 |
| 01978644 | 7180396 | 01978650 | 6420450 | 01978668 | 5405911 |
| 01978675 | 81089 | 01978697 | 7436225 | 01978698 | 6411157 |
| 01978703 | 6612350 | 01978742 | 6064619 | 01978748 | 7458350 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01978749 | 6610752 | 01978776 | 5335179 | 01978807 | 6372414 |
| 01978808 | 6724600 | 01978812 | 6205848 | 01978817 | 5525755 |
| 01978848 | 6366026 | 01978864 | 5476206 | 01978868 | 6300660 |
| 01978877 | 7421578 | 01978882 | 5859067 | 01978908 | 7404114 |
| 01978920 | 6780968 | 01978970 | 6560484 | 01979017 | 5690460 |
| 01979030 | 6036300 | 01979042 | 6779268 | 01979043 | 83990, 83932 |
| 01979045 | 5574144 | 01979090 | 7410191 | 01979115 | 5982662 |
| 01979133 | 6545973 | 01979159 | 6420453 | 01979185 | 5453052 |
| 01979208 | 6133603 | 01979220 | 5640397 | 01979225 | 5335182 |
| 01979242 | 6256250 | 01979254 | 6495397 | 01979261 | 7198486 |
| 01979278 | 5392385 | 01979339 | 6409469 | 01979342 | 5323670 |
| 01979364 | 6471402 | 01979368 | 5476208 | 01979372 | 6264811 |
| 01979375 | 7383947 | 01979380 | 6783526 | 01979387 | 5720740 |
| 01979394 | 5355787 | 01979401 | 5851975 | 01979411 | 5781583 |
| 01979416 | 5728258 | 01979421 | 5484550 | 01979430 | 7440267 |
| 01979431 | 6717384 | 01979437 | 6372415 | 01979453 | 6846081 |
| 01979458 | 6313013 | 01979465 | 6464010 | 01979483 | 6837002 |
| 01979489 | 5830826 | 01979520 | 6016650 | 01979538 | 6602850 |
| 01979557 | 6626788 | 01979578 | 6784837 | 01979582 | 7093691 |
| 01979586 | 5584119 | 01979598 | 26171 | 01979627 | 5476210 |
| 01979641 | 6633310 | 01979647 | 6222933 | 01979665 | 5728261 |
| 01979666 | 6016652 | 01979684 | 6842779 | 01979726 | 7084089 |
| 01979750 | 6837288 | 01979767 | 5409923 | 01979796 | 6431930 |
| 01979810 | 5859071 | 01979812 | 4245 | 01979841 | 5467679 |
| 01979848 | 6790374 | 01979879 | 7373651 | 01979925 | 6753855 |
| 01979927 | 5484552 | 01979928 | 5806067 | 01979933 | 6505909 |
| 01979937 | 5556517 | 01979945 | 6470278 | 01979966 | 6602851 |
| 01979990 | 5859072 | 01979994 | 5967123 | 01980018 | 5795574 |
| 01980021 | 6025661 | 01980027 | 7363735 | 01980028 | 6222934 |
| 01980039 | 5624291 | 01980047 | 6366028 | 01980059 | 6149560 |
| 01980071 | 5859073 | 01980073 | 5863249 | 01980103 | 7421582 |
| 01980123 | 5815512 | 01980130 | 7310576 | 01980154 | 7383948 |
| 01980159 | 6013797 | 01980169 | 7104638 | 01980232 | 6764123 |
| 01980237 | 5689863 | 01980241 | 7255745 | 01980261 | 5574164 |
| 01980269 | 5999436 | 01980277 | 6124824 | 01980278 | 7541760 |
| 01980284 | 6758950 | 01980287 | 5863250 | 01980289 | 6869772 |
| 01980298 | 6697647 | 01980300 | 6256251 | 01980302 | 7549723 |
| 01980305 | 6124825 | 01980325 | 5788587 | 01980328 | 5584120 |
| 01980335 | 7541666 | 01980336 | 6222935 | 01980342 | 6149561 |
| 01980345 | 7204641 | 01980346 | 6687619 | 01980364 | 5323674 |
| 01980393 | 6215187 | 01980410 | 6657062 | 01980412 | 6114136 |
| 01980420 | 5624292 | 01980427 | 7320282 | 01980428 | 5781565 |
| 01980503 | 5502216 | 01980514 | 7402487 | 01980517 | 5318456 |
| 01980527 | 7106822 | 01980531 | 7335371 | 01980542 | 7125103 |
| 01980587 | 5815513 | 01980598 | 6758935 | 01980610 | 6759040 |
| 01980635 | 6669954 | 01980639 | 5453055 | 01980641 | 6692171 |
| 01980644 | 5788588 | 01980677 | 5318457 | 01980768 | 7383949 |
| 01980777 | 6420455 | 01980804 | 6688138 | 01980818 | 5982664 |
| 01980827 | 5863251 | 01980837 | 5889029 | 01980842 | 5627558 |
| 01980843 | 7395106 | 01980862 | 6199690 | 01980863 | 6114142 |
| 01980884 | 6328139 | 01980886 | 6300663 | 01980892 | 6832970 |
| 01980897 | 7441316 | 01980920 | 6679430 | 01980939 | 5679577 |
| 01980950 | 6071630 | 01980952 | 5450092 | 01980955 | 5453056 |
| 01980986 | 7544151 | 01981020 | 6838270 | 01981033 | 6714820 |
| 01981039 | 36115 | 01981043 | 7261172 | 01981055 | 7260153 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01981068 | 5795576 | 01981091 | 7249684 | 01981126 | 6071632 |
| 01981127 | 6828291 | 01981130 | 6679431 | 01981143 | 7096703 |
| 01981181 | 7410194 | 01981184 | 6256252 | 01981214 | 6205858 |
| 01981228 | 6466685 | 01981229 | 6591496 | 01981250 | 6782034 |
| 01981259 | 7201369 | 01981285 | 6025663 | 01981294 | 6821299 |
| 01981297 | 6315293 | 01981313 | 5752118 | 01981327 | 5453057 |
| 01981347 | 7441475 | 01981375 | 7459678 | 01981384 | 5455623 |
| 01981415 | 5382991 | 01981430 | 5982666 | 01981436 | 6213388 |
| 01981454 | 5584389 | 01981508 | 6554342 | 01981521 | 6606364 |
| 01981559 | 7424691 | 01981571 | 6755743 | 01981581 | 6796318 |
| 01981599 | 5963940 | 01981630 | 7233917 | 01981638 | 7424687 |
| 01981649 | 6133609 | 01981656 | 5967125 | 01981666 | 6431934 |
| 01981679 | 5476212 | 01981680 | 7309426 | 01981687 | 5863256 |
| 01981692 | 6283327 | 01981695 | 5490044 | 01981696 | 6190984 |
| 01981713 | 6105597 | 01981769 | 6784840 | 01981779 | 7571808 |
| 01981789 | 6013798 | 01981807 | 6773379 | 01981835 | 6590809 |
| 01981856 | 6517422 | 01981859 | 6487530 | 01981860 | 5599678 |
| 01981861 | 6267859 | 01981895 | 5495600 | 01981908 | 6359039 |
| 01981911 | 6806617 | 01981927 | 7304252 | 01981942 | 6775808 |
| 01981970 | 5505233 | 01981972 | 6066913 | 01981981 | 6451260 |
| 01982008 | 5806075 | 01982017 | 6389530 | 01982025 | 6611076 |
| 01982032 | 7427079 | 01982033 | 6222940 | 01982075 | 6315296 |
| 01982135 | 6264817 | 01982166 | 7436513 | 01982172 | 7553039 |
| 01982203 | 95905 | 01982209 | 7444206 | 01982214 | 6199693 |
| 01982260 | 7079595 | 01982268 | 6025664 | 01982272 | 5949925 |
| 01982331 | 5875491 | 01982336 | 5484556 | 01982356 | 5904544 |
| 01982374 | 6513967 | 01982377 | 5556520 | 01982378 | 6313941 |
| 01982379 | 6117938 | 01982383 | 6757180 | 01982427 | 7078662 |
| 01982434 | 5843235 | 01982470 | 6328112 | 01982482 | 6372422 |
| 01982489 | 5898595 | 01982497 | 6169131 | 01982529 | 5556522 |
| 01982537 | 6345136 | 01982539 | 6830037 | 01982541 | 5398173 |
| 01982554 | 6277090 | 01982579 | 7558404 | 01982588 | 5680820 |
| 01982624 | 7455833 | 01982625 | 6013782 | 01982626 | 7169700 |
| 01982632 | 7283881 | 01982635 | 6016656 | 01982639 | 7325990 |
| 01982648 | 6834007 | 01982676 | 7125105 | 01982713 | 7463244 |
| 01982724 | 7096705 | 01982731 | 6088572 | 01982772 | 6451578 |
| 01982780 | 6837290 | 01982792 | 6716247 | 01982839 | 6764127 |
| 01982850 | 7107867 | 01982879 | 5739455 | 01982880 | 7350172 |
| 01982912 | 5934533 | 01982938 | 7388880 | 01982940 | 6372423 |
| 01982956 | 6088574 | 01982974 | 6697993 | 01983037 | 5558752 |
| 01983061 | 5593085 | 01983071 | 5392403 | 01983072 | 6489883 |
| 01983078 | 6528111 | 01983098 | 7128723 | 01983109 | 6222881 |
| 01983167 | 7383951 | 01983203 | 6575072 | 01983218 | 6300635 |
| 01983227 | 6124826 | 01983234 | 5830833 | 01983252 | 6760775 |
| 01983291 | 5736659 | 01983296 | 5982670 | 01983297 | 6016657 |
| 01983320 | 7382849 | 01983357 | 5830834 | 01983380 | 6702271 |
| 01983383 | 5982671 | 01983388 | 5593086 | 01983401 | 6071633 |
| 01983411 | 5318462 | 01983421 | 7095530 | 01983430 | 6820018 |
| 01983437 | 7191641 | 01983442 | 5467685 | 01983451 | 7404116 |
| 01983452 | 5499616 | 01983476 | 6843076 | 01983478 | 6036309 |
| 01983549 | 7404478 | 01983558 | 6409476 | 01983579 | 5323682 |
| 01983593 | 6451580 | 01983594 | 6775803 | 01983611 | 5312246 |
| 01983619 | 6753763 | 01983633 | 7410195 | 01983654 | 5335186 |
| 01983685 | 7077288 | 01983688 | 7218219 | 01983698 | 6489884 |
| 01983700 | 5830835 | 01983706 | 5949940 | 01983714 | 7548308 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01983723 | 6436690 | 01983746 | 48004 | 01983795 | 6436691 |
| 01983840 | 5579752 | 01983858 | 6237619 | 01983862 | 6771759 |
| 01983865 | 5898598 | 01983926 | 6222943 | 01983931 | 6256255 |
| 01983976 | 6533090 | 01983984 | 5781585 | 01984004 | 5736662 |
| 01984042 | 5963946 | 01984061 | 6618016 | 01984080 | 6634336 |
| 01984105 | 6277091 | 01984108 | 5739456 | 01984120 | 5455624 |
| 01984133 | 6071635 | 01984138 | 5707064 | 01984155 | 6371466 |
| 01984160 | 5719724 | 01984165 | 6784842 | 01984166 | 6754743 |
| 01984171 | 6252864 | 01984192 | 7255804 | 01984210 | 5490052 |
| 01984233 | 5453062 | 01984258 | 6718312 | 01984265 | 6256257 |
| 01984307 | 5969921 | 01984323 | 5875498 | 01984327 | 5335188 |
| 01984348 | 6237620 | 01984363 | 7383952 | 01984382 | 6372419 |
| 01984385 | 5963947 | 01984398 | 6816900 | 01984406 | 6832484 |
| 01984413 | 7115823 | 01984453 | 6328144 | 01984473 | 7351885 |
| 01984487 | 7258425 | 01984503 | 6431936 | 01984514 | 5689867 |
| 01984521 | 5999443 | 01984527 | 5898555 | 01984532 | 6471403 |
| 01984604 | 6366036 | 01984616 | 6591502 | 01984636 | 6222946 |
| 01984644 | 5969932 | 01984653 | 6252865 | 01984702 | 5963948 |
| 01984717 | 6025670 | 01984720 | 6088579 | 01984726 | 6176745 |
| 01984730 | 6836482 | 01984735 | 5450109 | 01984763 | 7141846 |
| 01984779 | 5728267 | 01984794 | 5680824 | 01984798 | 6256258 |
| 01984800 | 5899153 | 01984806 | 7181239 | 01984826 | 6016659 |
| 01984858 | 74013 | 01984886 | 7555910 | 01984894 | 7196318 |
| 01984921 | 6763059 | 01984931 | 7346326 | 01984938 | 5467690 |
| 01984948 | 9572 | 01984979 | 6763846 | 01985029 | 6723331 |
| 01985040 | 5982673 | 01985049 | 5859037 | 01985065 | 6205861 |
| 01985091 | 6500930 | 01985100 | 7373384 | 01985106 | 7151856 |
| 01985136 | 6827010 | 01985147 | 6313015 | 01985160 | 5982674 |
| 01985184 | 7309427 | 01985194 | 5958648 | 01985203 | 7196319 |
| 01985215 | 5627568 | 01985247 | 7160179 | 01985271 | 5502221 |
| 01985278 | 7218220 | 01985280 | 6117940 | 01985281 | 5769511 |
| 01985294 | 5815518 | 01985308 | 6328145 | 01985320 | 6718702 |
| 01985323 | 7549131 | 01985334 | 7457612 | 01985342 | 6489887 |
| 01985360 | 5769512 | 01985380 | 6420468 | 01985392 | 5558735 |
| 01985410 | 6817731 | 01985414 | 5450112 | 01985422 | 6267865 |
| 01985427 | 6117941 | 01985499 | 5512280 | 01985521 | 6602309 |
| 01985541 | 5392405 | 01985546 | 6854312 | 01985610 | 6528113 |
| 01985641 | 5467692 | 01985710 | 5707069 | 01985723 | 5875507 |
| 01985724 | 5537866 | 01985733 | 5982675 | 01985737 | 6793265 |
| 01985759 | 5529314 | 01985760 | 7114499 | 01985775 | 7424698 |
| 01985783 | 6509006 | 01985785 | 5899159 | 01985812 | 7244365 |
| 01985835 | 7426569 | 01985882 | 6114148 | 01985893 | 5323686 |
| 01985907 | 5859079 | 01985910 | 7532036 | 01985916 | 6790376 |
| 01985918 | 5529322 | 01985919 | 6045071 | 01985920 | 6102240 |
| 01985962 | 62372 | 01985989 | 5398174 | 01986057 | 6852937 |
| 01986064 | 6748886 | 01986065 | 5556529 | 01986070 | 5512281 |
| 01986105 | 5859081 | 01986115 | 7088553 | 01986121 | 6843792 |
| 01986137 | 6602310 | 01986188 | 6366037 | 01986218 | 5392406 |
| 01986224 | 7213516 | 01986225 | 6222948 | 01986235 | 6451586 |
| 01986237 | 6045091 | 01986238 | 5409932 | 01986241 | 6825496 |
| 01986246 | 5843230 | 01986248 | 6720842 | 01986267 | 6662996 |
| 01986275 | 5534779 | 01986279 | 5815520 | 01986284 | 5781590 |
| 01986292 | 5502222 | 01986306 | 6798998 | 01986328 | 7115418 |
| 01986331 | 7066505 | 01986344 | 7191645 | 01986350 | 6133611 |
| 01986393 | 68892 | 01986435 | 5382999 | 01986441 | 6169140 |

**Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01986474 | 6430156 | 01986480 | 6618017 | 01986504 | 6494811 |
| 01986531 | 6309091 | 01986558 | 7160373 | 01986562 | 6583667 |
| 01986595 | 5593090 | 01986610 | 6606366 | 01986612 | 6283332 |
| 01986652 | 5529324 | 01986662 | 6848432 | 01986666 | 5851986 |
| 01986675 | 6838841 | 01986696 | 5502223 | 01986698 | 5999433 |
| 01986699 | 6433622 | 01986702 | 6773980 | 01986707 | 6252867 |
| 01986730 | 5934536 | 01986758 | 6677880 | 01986760 | 6524809 |
| 01986773 | 6761560 | 01986792 | 6682255 | 01986820 | 7362544 |
| 01986825 | 5624301 | 01986828 | 5851987 | 01986837 | 6724123 |
| 01986850 | 6071645 | 01986854 | 7090240 | 01986861 | 6217422 |
| 01986867 | 6169107 | 01986887 | 6071646 | 01986915 | 6205863 |
| 01986937 | 6682055 | 01986943 | 6506184 | 01986945 | 7204644 |
| 01986961 | 6527345 | 01986983 | 5599675 | 01987013 | 5843240 |
| 01987016 | 7561928 | 01987023 | 5797836 | 01987034 | 6759124 |
| 01987040 | 5788595 | 01987062 | 6315268 | 01987075 | 6786118 |
| 01987081 | 6133612 | 01987084 | 6466045 | 01987088 | 5556531 |
| 01987089 | 6222949 | 01987117 | 7115827 | 01987118 | 6833058 |
| 01987133 | 6064630 | 01987167 | 6283335 | 01987183 | 6487532 |
| 01987185 | 6800295 | 01987189 | 5889037 | 01987212 | 5656351 |
| 01987213 | 6701803 | 01987219 | 5733668 | 01987223 | 5719722 |
| 01987234 | 6588384 | 01987240 | 6222950 | 01987261 | 5450117 |
| 01987269 | 6163246 | 01987328 | 5534760 | 01987344 | 6431939 |
| 01987351 | 6163247 | 01987374 | 5656343 | 01987400 | 6837421 |
| 01987423 | 6124829 | 01987429 | 6013809 | 01987437 | 5505235 |
| 01987452 | 5505236 | 01987463 | 6124830 | 01987474 | 5409937 |
| 01987486 | 5318466 | 01987504 | 7450208 | 01987513 | 6066920 |
| 01987515 | 6491454 | 01987516 | 5920200 | 01987529 | 5409939 |
| 01987532 | 6309092 | 01987555 | 5689869 | 01987560 | 5788596 |
| 01987570 | 6470280 | 01987577 | 6792713 | 01987607 | 7092017 |
| 01987627 | 6430103 | 01987628 | 5439268 | 01987636 | 7140588 |
| 01987638 | 6215172 | 01987640 | 1277 | 01987643 | 6487886 |
| 01987668 | 7549945 | 01987687 | 5455627 | 01987691 | 5781592 |
| 01987710 | 5781593 | 01987730 | 6832973 | 01987748 | 6509007 |
| 01987758 | 6591503 | 01987769 | 5679581 | 01987775 | 6102242 |
| 01987779 | 7180400 | 01987781 | 6803199 | 01987783 | 6602855 |
| 01987784 | 5553005 | 01987787 | 6309093 | 01987792 | 6833059 |
| 01987793 | 6758352 | 01987800 | 5769514 | 01987803 | 5528606 |
| 01987811 | 6036296 | 01987816 | 7442124 | 01987841 | 5656353 |
| 01987843 | 7348693 | 01987869 | 5689871 | 01987885 | 6769167 |
| 01987894 | 7325994 | 01987928 | 5335192 | 01987937 | 6814789 |
| 01987961 | 6568491 | 01987970 | 5769515 | 01987976 | 7388884 |
| 01987986 | 6471406 | 01987997 | 6190994 | 01988002 | 6430159 |
| 01988038 | 5323690 | 01988049 | 5525763 | 01988050 | 6045110 |
| 01988057 | 5736666 | 01988061 | 5898601 | 01988062 | 5560077 |
| 01988068 | 6610753 | 01988087 | 6819489 | 01988106 | 7196322 |
| 01988126 | 39206 | 01988163 | 5736670 | 01988172 | 5404320 |
| 01988174 | 5335193 | 01988191 | 5392410 | 01988213 | 5558759 |
| 01988223 | 6016663 | 01988229 | 6409482 | 01988279 | 6840109 |
| 01988286 | 5512283 | 01988289 | 7201001 | 01988290 | 6850678 |
| 01988295 | 5949945 | 01988325 | 6451589 | 01988346 | 6117952 |
| 01988347 | 6701805 | 01988382 | 5769516 | 01988396 | 6389537 |
| 01988405 | 7296148 | 01988435 | 7125140 | 01988445 | 5831200 |
| 01988448 | 6359050 | 01988450 | 6808769 | 01988461 | 7443523 |
| 01988479 | 6491455 | 01988500 | 5831201 | 01988566 | 6102243 |
| 01988571 | 5739461 | 01988582 | 6527118 | 01988588 | 6267863 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01988607 | 6267869 | 01988665 | 5851989 | 01988681 | 6634024 |
| 01988708 | 6252872 | 01988711 | 6133615 | 01988736 | 6761559 |
| 01988743 | 5484555 | 01988750 | 5781595 | 01988757 | 6525058 |
| 01988766 | 6837566 | 01988792 | 5383000 | 01988801 | 6560488 |
| 01988823 | 5529328 | 01988844 | 6256265 | 01988852 | 6466695 |
| 01988863 | 7222935 | 01988864 | 5502226 | 01988884 | 6016664 |
| 01988886 | 7447725 | 01988898 | 5851990 | 01988912 | 6133616 |
| 01988914 | 6476183 | 01988963 | 5318458 | 01988966 | 7244368 |
| 01988969 | 5676410 | 01988984 | 6313019 | 01989000 | 7070746 |
| 01989012 | 6620037 | 01989022 | 6550963 | 01989030 | 6372433 |
| 01989047 | 7168754 | 01989048 | 5534759 | 01989052 | 7196324 |
| 01989068 | 5404322 | 01989080 | 6495398 | 01989085 | 5398179 |
| 01989098 | 6389539 | 01989115 | 6237628 | 01989128 | 6487533 |
| 01989133 | 7181245 | 01989137 | 7454732 | 01989160 | 6222956 |
| 01989164 | 7458975 | 01989173 | 6066923 | 01989175 | 6217429 |
| 01989190 | 6205866 | 01989191 | 5529330 | 01989199 | 73976 |
| 01989204 | 7095531 | 01989225 | 5898602 | 01989234 | 6561098 |
| 01989244 | 7160770 | 01989263 | 6673838 | 01989264 | 7403223 |
| 01989274 | 6535736 | 01989288 | 5439271 | 01989292 | 5656355 |
| 01989300 | 5528612 | 01989308 | 5920205 | 01989333 | 6487888 |
| 01989337 | 7177527 | 01989347 | 6502389 | 01989353 | 7431823 |
| 01989355 | 5656357 | 01989365 | 5656358 | 01989377 | 6626221 |
| 01989439 | 5398182 | 01989455 | 5525761 | 01989456 | 5335195 |
| 01989457 | 7525820 | 01989468 | 6784841 | 01989518 | 5769521 |
| 01989519 | 6190996 | 01989521 | 5731297 | 01989530 | 6487534 |
| 01989538 | 7303974 | 01989557 | 7198490 | 01989587 | 6222958 |
| 01989589 | 6619702 | 01989599 | 7218222 | 01989617 | 7350176 |
| 01989622 | 6885823 | 01989648 | 5467698 | 01989657 | 6359052 |
| 01989662 | 6720930 | 01989700 | 6889166 | 01989701 | 5939898 |
| 01989709 | 7095533 | 01989724 | 6117948 | 01989725 | 5453071 |
| 01989739 | 7160182 | 01989757 | 5689872 | 01989764 | 6823023 |
| 01989767 | 5439273 | 01989770 | 5797839 | 01989773 | 6087517 |
| 01989781 | 7313765 | 01989805 | 5409936 | 01989853 | 5558760 |
| 01989859 | 6359054 | 01989861 | 6487535 | 01989865 | 6087914 |
| 01989877 | 6816901 | 01989884 | 5404324 | 01989894 | 6328119 |
| 01989896 | 5624305 | 01989921 | 6510665 | 01989924 | 6313022 |
| 01989943 | 6283343 | 01989955 | 6016665 | 01989971 | 6366047 |
| 01989976 | 6102246 | 01989992 | 5404326 | 01990001 | 6163249 |
| 01990011 | 6653285 | 01990029 | 6133618 | 01990035 | 7578379 |
| 01990036 | 7278844 | 01990060 | 5945725 | 01990070 | 6769347 |
| 01990086 | 7343644 | 01990087 | 7277863 | 01990107 | 6169141 |
| 01990115 | 7303975 | 01990121 | 7310582 | 01990122 | 5681309 |
| 01990126 | 6633551 | 01990133 | 5967134 | 01990134 | 5967136 |
| 01990135 | 6634025 | 01990153 | 7325995 | 01990213 | 6869764 |
| 01990228 | 6835686 | 01990241 | 5681310 | 01990263 | 5584132 |
| 01990269 | 6750494 | 01990276 | 6714822 | 01990283 | 5627578 |
| 01990284 | 7447270 | 01990296 | 6366048 | 01990301 | 7404480 |
| 01990329 | 7424699 | 01990336 | 5656360 | 01990365 | 5769523 |
| 01990367 | 6284130 | 01990371 | 6480246 | 01990384 | 5476209 |
| 01990398 | 6036294 | 01990416 | 7554197 | 01990421 | 6366052 |
| 01990446 | 5490054 | 01990477 | 5529331 | 01990491 | 7466167 |
| 01990494 | 5735831 | 01990499 | 7356943 | 01990512 | 5999448 |
| 01990513 | 6114154 | 01990540 | 7461124 | 01990574 | 5963957 |
| 01990580 | 5875422 | 01990581 | 6719164 | 01990602 | 5899165 |
| 01990616 | 5318448 | 01990625 | 5525767 | 01990629 | 6550964 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01990632 | 6277100 | 01990646 | 7402492 | 01990650 | 7366922 |
| 01990687 | 6787581 | 01990697 | 6830530 | 01990715 | 6252876 |
| 01990716 | 6568492 | 01990717 | 5899166 | 01990749 | 7237264 |
| 01990796 | 6313024 | 01990801 | 6133619 | 01990853 | 5788602 |
| 01990858 | 6697786 | 01990860 | 7457262 | 01990871 | 5689418 |
| 01990878 | 6710847 | 01990880 | 6715910 | 01990902 | 5752133 |
| 01990919 | 6264829 | 01990932 | 6087915 | 01990957 | 5534775 |
| 01990962 | 5528589 | 01990966 | 7362537 | 01990982 | 6169143 |
| 01990999 | 6616806 | 01991020 | 7440811 | 01991024 | 5502229 |
| 01991056 | 6783529 | 01991057 | 7438143 | 01991059 | 5484566 |
| 01991080 | 6371476 | 01991092 | 6275362 | 01991109 | 6840224 |
| 01991149 | 6704564 | 01991163 | 6782324 | 01991167 | 5795586 |
| 01991173 | 6716666 | 01991177 | 7363738 | 01991197 | 5898603 |
| 01991211 | 6256267 | 01991266 | 7141849 | 01991335 | 6300669 |
| 01991340 | 5681299 | 01991352 | 5543192 | 01991374 | 7549724 |
| 01991384 | 6409475 | 01991403 | 5495604 | 01991419 | 6702265 |
| 01991439 | 5528614 | 01991449 | 5529332 | 01991453 | 6612056 |
| 01991456 | 5323688 | 01991458 | 6087917 | 01991469 | 5584399 |
| 01991480 | 6102247 | 01991498 | 7577353 | 01991540 | 49696 |
| 01991551 | 7414193 | 01991573 | 7314864 | 01991576 | 6313027 |
| 01991582 | 5781603 | 01991588 | 7456974 | 01991602 | 6431942 |
| 01991646 | 5949941 | 01991663 | 5490057 | 01991674 | 86672 |
| 01991703 | 30795 | 01991704 | 5640412 | 01991730 | 6366027 |
| 01991770 | 6812055 | 01991801 | 5769526 | 01991802 | 6529771 |
| 01991803 | 6275366 | 01991810 | 6653286 | 01991817 | 6275367 |
| 01991819 | 5982680 | 01991820 | 7266546 | 01991829 | 6072323 |
| 01991842 | 5490059 | 01991853 | 5439274 | 01991855 | 6813171 |
| 01991902 | 5934541 | 01991909 | 5719733 | 01991916 | 7404481 |
| 01991922 | 7349540 | 01991931 | 5851973 | 01991947 | 6761076 |
| 01991960 | 6752381 | 01991965 | 6466703 | 01991980 | 6815911 |
| 01991992 | 5584401 | 01992002 | 6720428 | 01992006 | 6707258 |
| 01992013 | 5455631 | 01992014 | 6359059 | 01992028 | 7400099 |
| 01992061 | 7198496 | 01992070 | 6548866 | 01992089 | 1435 |
| 01992102 | 6764621 | 01992111 | 6120151 | 01992127 | 6487000 |
| 01992131 | 5450126 | 01992154 | 6505911 | 01992164 | 5556544 |
| 01992171 | 5851982 | 01992172 | 6806618 | 01992173 | 5788603 |
| 01992186 | 6533092 | 01992188 | 6769169 | 01992191 | 5584135 |
| 01992195 | 5502230 | 01992199 | 5383003 | 01992202 | 5624313 |
| 01992204 | 7251606 | 01992209 | 5658846 | 01992215 | 6309100 |
| 01992240 | 5624270 | 01992257 | 6372436 | 01992291 | 6842841 |
| 01992332 | 5999450 | 01992356 | 7431825 | 01992367 | 5863263 |
| 01992377 | 6712577 | 01992380 | 6133622 | 01992391 | 5537870 |
| 01992395 | 6087919 | 01992397 | 6588387 | 01992420 | 6016667 |
| 01992422 | 7179345 | 01992431 | 5627570 | 01992504 | 7526162 |
| 01992514 | 5679584 | 01992531 | 7272483 | 01992532 | 5719734 |
| 01992566 | 5680833 | 01992562 | 6029335 | 01992578 | 6133623 |
| 01992584 | 5863264 | 01992588 | 6782325 | 01992608 | 6409158 |
| 01992609 | 5584138 | 01992611 | 6029346 | 01992613 | 5815525 |
| 01992619 | 6822608 | 01992622 | 6822609 | 01992628 | 7571869 |
| 01992658 | 6513526 | 01992680 | 5383004 | 01992692 | 5512286 |
| 01992715 | 5455636 | 01992729 | 6827012 | 01992733 | 6822610 |
| 01992750 | 6237632 | 01992796 | 6804279 | 01992801 | 5534787 |
| 01992827 | 6256275 | 01992828 | 6561820 | 01992845 | 5704054 |
| 01992855 | 6510667 | 01992863 | 6750228 | 01992884 | 6372439 |
| 01992890 | 6327474 | 01992898 | 5679588 | 01992915 | 7303977 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01992920 | 6036305 | 01992928 | 7237177 | 01992929 | 5719735 |
| 01992932 | 6770168 | 01992934 | 5806084 | 01992935 | 6149585 |
| 01992937 | 6315311 | 01992950 | 6264836 | 01992955 | 5982681 |
| 01992969 | 7403220 | 01992974 | 5949950 | 01992986 | 6217433 |
| 01992987 | 7551610 | 01992993 | 6770562 | 01993000 | 7402495 |
| 01993038 | 6451596 | 01993048 | 6199713 | 01993067 | 5439277 |
| 01993080 | 6102251 | 01993108 | 7332847 | 01993121 | 6264798 |
| 01993130 | 5949951 | 01993146 | 6029347 | 01993175 | 7567323 |
| 01993189 | 6176734 | 01993199 | 5450120 | 01993202 | 5584403 |
| 01993220 | 6466705 | 01993243 | 6025686 | 01993274 | 5806085 |
| 01993277 | 7277859 | 01993297 | 5383005 | 01993300 | 6080667 |
| 01993322 | 6626792 | 01993333 | 5843251 | 01993343 | 7313768 |
| 01993352 | 5681314 | 01993353 | 5627581 | 01993365 | 6237639 |
| 01993367 | 6763061 | 01993382 | 6176742 | 01993383 | 5624314 |
| 01993387 | 6327475 | 01993400 | 6682257 | 01993404 | 7346325 |
| 01993417 | 6815912 | 01993422 | 5795593 | 01993448 | 5528619 |
| 01993449 | 6630949 | 01993491 | 6114158 | 01993517 | 7443251 |
| 01993523 | 5851991 | 01993538 | 7185593 | 01993550 | 5969942 |
| 01993554 | 6315312 | 01993558 | 84155 | 01993601 | 6770563 |
| 01993603 | 6029348 | 01993610 | 5934542 | 01993627 | 5752135 |
| 01993639 | 7213703 | 01993640 | 6237641 | 01993664 | 7436518 |
| 01993666 | 6359062 | 01993669 | 6602856 | 01993680 | 5982682 |
| 01993684 | 5593096 | 01993704 | 74253 | 01993732 | 6819490 |
| 01993755 | 5621512 | 01993756 | 6176752 | 01993770 | 5579764 |
| 01993772 | 6585039 | 01993779 | 6618021 | 01993794 | 6833061 |
| 01993795 | 5507356 | 01993815 | 6557704 | 01993836 | 7534149 |
| 01993868 | 6309102 | 01993917 | 7350175 | 01993924 | 7223242 |
| 01993954 | 6283353 | 01993968 | 6409485 | 01993970 | 6527348 |
| 01993974 | 5621513 | 01993988 | 7451078 | 01993998 | 5999453 |
| 01994000 | 6222963 | 01994011 | 5318471 | 01994022 | 6645967 |
| 01994061 | 7255443 | 01994079 | 6828293 | 01994085 | 5963959 |
| 01994091 | 5450128 | 01994095 | 5967140 | 01994123 | 6748887 |
| 01994124 | 6753551 | 01994134 | 6071651 | 01994137 | 6678426 |
| 01994168 | 6420460 | 01994177 | 6816455 | 01994193 | 5889042 |
| 01994194 | 6505587 | 01994196 | 6283354 | 01994207 | 5681316 |
| 01994235 | 7362547 | 01994257 | 7096710 | 01994258 | 7296154 |
| 01994267 | 6811361 | 01994270 | 6845796 | 01994279 | 6788618 |
| 01994289 | 7441239 | 01994296 | 6359068 | 01994309 | 6114162 |
| 01994324 | 5599698 | 01994352 | 6149588 | 01994356 | 5904558 |
| 01994357 | 7580305 | 01994368 | 6794532 | 01994389 | 5707083 |
| 01994391 | 6283355 | 01994396 | 6222964 | 01994440 | 6117180 |
| 01994469 | 5797845 | 01994482 | 5875304 | 01994519 | 7285820 |
| 01994520 | 5455638 | 01994528 | 5889043 | 01994534 | 6825840 |
| 01994541 | 7440096 | 01994554 | 5939838 | 01994576 | 5537872 |
| 01994581 | 5999454 | 01994617 | 6064638 | 01994632 | 6222965 |
| 01994640 | 6669957 | 01994659 | 6648877 | 01994660 | 6527882 |
| 01994662 | 5383007 | 01994679 | 6797149 | 01994686 | 5781611 |
| 01994710 | 7198499 | 01994713 | 6305862 | 01994717 | 5752137 |
| 01994780 | 6016669 | 01994800 | 5383001 | 01994815 | 6588388 |
| 01994819 | 5676423 | 01994863 | 5556546 | 01994872 | 5949953 |
| 01994876 | 6264837 | 01994893 | 5795594 | 01994905 | 6747686 |
| 01994919 | 7571060 | 01994933 | 6431945 | 01994941 | 7320285 |
| 01994948 | 6762272 | 01994949 | 6836584 | 01994955 | 6114163 |
| 01994957 | 5439279 | 01994981 | 6105610 | 01994995 | 5689870 |
| 01994997 | 6256282 | 01995021 | 5457822 | 01995026 | 5404331 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01995038 | 6769002 | 01995047 | 6013819 | 01995086 | 5627583 |
| 01995093 | 6825494 | 01995146 | 6845121 | 01995153 | 5584142 |
| 01995188 | 7128730 | 01995211 | 6071653 | 01995249 | 6528114 |
| 01995250 | 5949954 | 01995258 | 6313035 | 01995277 | 7400100 |
| 01995286 | 5512287 | 01995291 | 6580960 | 01995297 | 6498328 |
| 01995302 | 6549386 | 01995324 | 5806089 | 01995325 | 7224899 |
| 01995329 | 5679590 | 01995344 | 6775809 | 01995345 | 5843252 |
| 01995352 | 5439280 | 01995371 | 6205874 | 01995379 | 6803200 |
| 01995394 | 5898609 | 01995417 | 6660155 | 01995418 | 6267881 |
| 01995419 | 6366058 | 01995430 | 6811308 | 01995438 | 6420477 |
| 01995469 | 5392421 | 01995506 | 7437913 | 01995520 | 6176757 |
| 01995524 | 6237644 | 01995544 | 6149592 | 01995567 | 5934544 |
| 01995579 | 7403227 | 01995647 | 5528620 | 01995649 | 7228993 |
| 01995651 | 6420473 | 01995681 | 6707767 | 01995690 | 5815528 |
| 01995699 | 6715672 | 01995703 | 6163257 | 01995713 | 6267882 |
| 01995715 | 7128731 | 01995717 | 6029352 | 01995729 | 7160187 |
| 01995743 | 6087920 | 01995756 | 5951813 | 01995757 | 21244 |
| 01995760 | 5679592 | 01995770 | 5574162 | 01995779 | 6846651 |
| 01995796 | 6102258 | 01995814 | 7097350 | 01995822 | 6707259 |
| 01995870 | 7330964 | 01995881 | 6114165 | 01995887 | 5967142 |
| 01995890 | 6420479 | 01995894 | 6372443 | 01995895 | 7410201 |
| 01995912 | 5731306 | 01995917 | 5934545 | 01995940 | 38956 |
| 01995975 | 5719743 | 01995985 | 6237634 | 01996026 | 5537876 |
| 01996063 | 5831208 | 01996121 | 6795580 | 01996136 | 6598792 |
| 01996144 | 6753765 | 01996148 | 6430174 | 01996160 | 5889045 |
| 01996164 | 5392422 | 01996183 | 5323703 | 01996186 | 6275375 |
| 01996198 | 6575471 | 01996214 | 6430175 | 01996215 | 6256286 |
| 01996230 | 5797849 | 01996257 | 6759054 | 01996376 | 7555221 |
| 01996417 | 5383010 | 01996423 | 5383011 | 01996431 | 6217440 |
| 01996456 | 6102259 | 01996470 | 7114505 | 01996485 | 5679594 |
| 01996489 | 6669958 | 01996495 | 5627585 | 01996502 | 5409948 |
| 01996529 | 6792717 | 01996549 | 7366927 | 01996563 | 6594483 |
| 01996576 | 7066511 | 01996599 | 6275376 | 01996610 | 6758353 |
| 01996632 | 5951823 | 01996640 | 6267874 | 01996710 | 5640420 |
| 01996723 | 6716014 | 01996752 | 7288488 | 01996754 | 6509009 |
| 01996755 | 5967143 | 01996757 | 7155548 | 01996758 | 5593101 |
| 01996761 | 6658234 | 01996772 | 6117185 | 01996778 | 7366928 |
| 01996780 | 5967144 | 01996786 | 5920212 | 01996787 | 6775051 |
| 01996788 | 5859091 | 01996831 | 5858287 | 01996853 | 7099116 |
| 01996854 | 5875308 | 01996870 | 6748443 | 01996883 | 5707086 |
| 01996912 | 80803 | 01996933 | 6578081 | 01996937 | 7532376 |
| 01996965 | 6724450 | 01996972 | 6169151 | 01996976 | 6717386 |
| 01996979 | 5795595 | 01997004 | 6471408 | 01997015 | 6853908 |
| 01997051 | 5490067 | 01997057 | 6575472 | 01997067 | 7178654 |
| 01997085 | 7404483 | 01997086 | 7574729 | 01997092 | 5889048 |
| 01997096 | 5318478 | 01997145 | 5318879 | 01997146 | 5875309 |
| 01997155 | 6598793 | 01997170 | 7314865 | 01997207 | 7213503 |
| 01997215 | 6064641 | 01997235 | 6016670 | 01997241 | 6658219 |
| 01997249 | 5795596 | 01997255 | 6763062 | 01997297 | 6359074 |
| 01997299 | 6793266 | 01997304 | 6120158 | 01997313 | 6016671 |
| 01997317 | 6256288 | 01997332 | 6811309 | 01997339 | 7160379 |
| 01997364 | 6752383 | 01997366 | 6105614 | 01997369 | 6366051 |
| 01997387 | 6275378 | 01997400 | 5656369 | 01997432 | 6430177 |
| 01997434 | 6451302 | 01997437 | 6315318 | 01997441 | 6612058 |
| 01997445 | 5728282 | 01997453 | 6066932 | 01997485 | 6839408 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01997487 | 6430178 | 01997494 | 20127 | 01997541 | 7440372 |
| 01997543 | 5889050 | 01997576 | 7549132 | 01997582 | 5640422 |
| 01997596 | 6191007 | 01997613 | 7178655 | 01997627 | 7178656 |
| 01997645 | 7282390 | 01997659 | 7578856 | 01997678 | 6431950 |
| 01997680 | 5502240 | 01997701 | 7310586 | 01997752 | 5728283 |
| 01997772 | 6105617 | 01997782 | 6327482 | 01997790 | 6779923 |
| 01997816 | 5806097 | 01997888 | 6790222 | 01997889 | 5815530 |
| 01997898 | 7440142 | 01997912 | 5904562 | 01997914 | 6821302 |
| 01997917 | 5720742 | 01997930 | 7343648 | 01997960 | 6117187 |
| 01997979 | 6682259 | 01997998 | 6633555 | 01998000 | 5851996 |
| 01998004 | 6578071 | 01998005 | 5556554 | 01998011 | 6715560 |
| 01998013 | 6626222 | 01998021 | 5398198 | 01998028 | 6792714 |
| 01998029 | 6368362 | 01998041 | 5752119 | 01998072 | 5920217 |
| 01998075 | 6252883 | 01998081 | 6371485 | 01998130 | 5507357 |
| 01998145 | 6029353 | 01998170 | 5806099 | 01998185 | 6610757 |
| 01998203 | 5439276 | 01998205 | 6476187 | 01998211 | 6237645 |
| 01998217 | 6389550 | 01998234 | 5851997 | 01998239 | 6568495 |
| 01998247 | 7437071 | 01998271 | 6013822 | 01998313 | 5752142 |
| 01998338 | 6674792 | 01998340 | 6149598 | 01998350 | 6839836 |
| 01998352 | 5537875 | 01998363 | 5704059 | 01998366 | 6639302 |
| 01998400 | 5502242 | 01998401 | 7266249 | 01998408 | 6554347 |
| 01998422 | 5676428 | 01998424 | 7303983 | 01998439 | 5898613 |
| 01998440 | 6389552 | 01998448 | 6466712 | 01998470 | 5621518 |
| 01998508 | 6013823 | 01998511 | 5505252 | 01998512 | 6267010 |
| 01998525 | 6702272 | 01998529 | 5560087 | 01998572 | 5815531 |
| 01998577 | 7107874 | 01998595 | 7452778 | 01998631 | 6300655 |
| 01998664 | 6305867 | 01998669 | 6822612 | 01998684 | 6606367 |
| 01998688 | 6359075 | 01998689 | 6169157 | 01998690 | 5795575 |
| 01998697 | 6213392 | 01998709 | 6409490 | 01998743 | 6044326 |
| 01998749 | 6487890 | 01998804 | 6612061 | 01998815 | 7366925 |
| 01998840 | 6526241 | 01998841 | 5529338 | 01998843 | 7258431 |
| 01998848 | 5728287 | 01998851 | 6777778 | 01998853 | 7384591 |
| 01998861 | 5624323 | 01998863 | 5453066 | 01998876 | 5323711 |
| 01998882 | 7464606 | 01998889 | 51148 | 01998917 | 5383014 |
| 01998924 | 6133629 | 01998965 | 7439703 | 01998973 | 6368311 |
| 01999004 | 5920218 | 01999005 | 6763063 | 01999028 | 5735834 |
| 01999064 | 7266250 | 01999082 | 5512291 | 01999084 | 5788610 |
| 01999110 | 6029355 | 01999118 | 5806101 | 01999135 | 7547869 |
| 01999187 | 7449168 | 01999207 | 6764130 | 01999213 | 6029356 |
| 01999219 | 7447312 | 01999225 | 7103431 | 01999228 | 7544064 |
| 01999243 | 5640426 | 01999247 | 6569480 | 01999253 | 7577676 |
| 01999255 | 6420482 | 01999256 | 6809527 | 01999262 | 6368366 |
| 01999264 | 7169708 | 01999266 | 5806102 | 01999292 | 5815533 |
| 01999307 | 6830532 | 01999312 | 5450135 | 01999351 | 5752143 |
| 01999364 | 5731309 | 01999380 | 7577832 | 01999386 | 6648878 |
| 01999397 | 5383015 | 01999418 | 6517427 | 01999420 | 6505912 |
| 01999438 | 7198501 | 01999448 | 5467707 | 01999460 | 6389554 |
| 01999468 | 6657064 | 01999484 | 6371487 | 01999508 | 5889052 |
| 01999521 | 6612065 | 01999525 | 6557706 | 01999529 | 6532677 |
| 01999563 | 5728291 | 01999608 | 83900 | 01999630 | 6213405 |
| 01999635 | 5484047 | 01999657 | 5505253 | 01999677 | 6389556 |
| 01999685 | 6779272 | 01999695 | 7073595 | 01999702 | 6658226 |
| 01999706 | 7348698 | 01999721 | 7410205 | 01999722 | 5934555 |
| 01999723 | 7314868 | 01999724 | 5404317 | 01999741 | 6064643 |
| 01999799 | 5323715 | 01999819 | 5584410 | 01999826 | 5584411 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01999855 | 6213406 | 01999882 | 6420483 | 01999899 | 7343640 |
| 01999918 | 5982687 | 01999939 | 5529339 | 01999964 | 5467708 |
| 01999976 | 5484574 | 01999981 | 5843250 | 01999989 | 7178657 |
| 02000013 | 5707090 | 02000016 | 5704061 | 02000053 | 6256293 |
| 02000060 | 5781601 | 02000061 | 5529340 | 02000067 | 69765 |
| 02000068 | 7441259 | 02000088 | 6801542 | 02000091 | 5844095 |
| 02000119 | 7288490 | 02000144 | 6016675 | 02000158 | 6064644 |
| 02000159 | 6149601 | 02000163 | 6389561 | 02000186 | 6252885 |
| 02000212 | 5795601 | 02000213 | 6205877 | 02000208 | 6787442 |
| 02000231 | 6436711 | 02000276 | 5850113 | 02000294 | 6102257 |
| 02000317 | 6420484 | 02000328 | 6062897 | 02000329 | 6371488 |
| 02000330 | 7416499 | 02000348 | 5375686 | 02000382 | 6237649 |
| 02000388 | 5735838 | 02000429 | 6557707 | 02000430 | 5598099 |
| 02000477 | 7568055 | 02000494 | 6466716 | 02000532 | 6846083 |
| 02000543 | 5525782 | 02000569 | 5439284 | 02000584 | 6677882 |
| 02000591 | 6615159 | 02000595 | 6036326 | 02000599 | 6754746 |
| 02000613 | 6777708 | 02000623 | 6748998 | 02000626 | 6436713 |
| 02000650 | 5982047 | 02000656 | 7207848 | 02000663 | 6825735 |
| 02000723 | 19843 | 02000740 | 5966279 | 02000741 | 6312277 |
| 02000751 | 5405918 | 02000764 | 6777238 | 02000798 | 5558768 |
| 02000831 | 7309431 | 02000835 | 6569481 | 02000841 | 6345157 |
| 02000848 | 7255737 | 02000867 | 7207177 | 02000888 | 6372456 |
| 02000891 | 6430185 | 02000908 | 6764131 | 02000932 | 6406195 |
| 02000951 | 7163342 | 02000961 | 7099119 | 02000965 | 6222208 |
| 02000968 | 5404337 | 02000976 | 5558769 | 02000990 | 5704063 |
| 02001019 | 6487004 | 02001041 | 5453084 | 02001049 | 6420487 |
| 02001060 | 5455650 | 02001113 | 5490071 | 02001129 | 5904566 |
| 02001139 | 6345159 | 02001163 | 5875305 | 02001168 | 5707401 |
| 02001180 | 7381291 | 02001187 | 5558770 | 02001197 | 6163262 |
| 02001229 | 6309114 | 02001230 | 5323718 | 02001235 | 6491456 |
| 02001238 | 5560092 | 02001256 | 6205878 | 02001272 | 7114508 |
| 02001281 | 6619706 | 02001286 | 5843260 | 02001305 | 7095538 |
| 02001306 | 6217445 | 02001326 | 6763064 | 02001327 | 6830041 |
| 02001346 | 5966282 | 02001377 | 6013827 | 02001421 | 5490072 |
| 02001428 | 5920203 | 02001433 | 6575041 | 02001449 | 6816456 |
| 02001450 | 6305871 | 02001452 | 6872626 | 02001455 | 5731300 |
| 02001471 | 6345160 | 02001512 | 5335220 | 02001518 | 6500933 |
| 02001529 | 6813392 | 02001546 | 6487545 | 02001557 | 5850116 |
| 02001580 | 6275389 | 02001602 | 7313771 | 02001603 | 5467710 |
| 02001644 | 6327491 | 02001645 | 5676433 | 02001672 | 5512294 |
| 02001679 | 6101361 | 02001682 | 6451602 | 02001693 | 6473173 |
| 02001723 | 7115424 | 02001729 | 6804280 | 02001737 | 5584140 |
| 02001756 | 5676435 | 02001764 | 6265708 | 02001777 | 6766202 |
| 02001794 | 6359081 | 02001807 | 5733688 | 02001828 | 5797855 |
| 02001837 | 6476188 | 02001840 | 6345161 | 02001846 | 5769534 |
| 02001854 | 6775815 | 02001862 | 7282393 | 02001883 | 6036329 |
| 02001896 | 6117191 | 02001898 | 88658 | 02001899 | 6267014 |
| 02001922 | 6205883 | 02001923 | 5560093 | 02001936 | 7099120 |
| 02001971 | 6748999 | 02001979 | 6513972 | 02001992 | 6592783 |
| 02001999 | 6344767 | 02002016 | 6315321 | 02002033 | 6805015 |
| 02002055 | 6071658 | 02002060 | 5560095 | 02002085 | 5404340 |
| 02002098 | 5769536 | 02002121 | 65788 | 02002152 | 6781050 |
| 02002157 | 6372457 | 02002159 | 6686409 | 02002166 | 6044332 |
| 02002185 | 6790223 | 02002189 | 6252890 | 02002191 | 6205884 |
| 02002221 | 5728296 | 02002223 | 6205885 | 02002227 | 5621526 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02002270 | 5529345 | 02002273 | 5537885 | 02002288 | 7425470 |
| 02002304 | 5404341 | 02002326 | 6759057 | 02002364 | 5797856 |
| 02002378 | 5680847 | 02002392 | 6754747 | 02002395 | 6509010 |
| 02002417 | 5627590 | 02002432 | 6163266 | 02002456 | 5318480 |
| 02002458 | 5624331 | 02002464 | 7141855 | 02002474 | 6327486 |
| 02002493 | 6748888 | 02002498 | 19168 | 02002516 | 5680848 |
| 02002535 | 5904569 | 02002538 | 5752151 | 02002546 | 5689886 |
| 02002551 | 6792718 | 02002556 | 5943249 | 02002562 | 5405913 |
| 02002566 | 5707402 | 02002587 | 6309115 | 02002588 | 5405914 |
| 02002600 | 7550087 | 02002601 | 6468978 | 02002605 | 6313025 |
| 02002634 | 5376225 | 02002651 | 5512299 | 02002660 | 5621528 |
| 02002661 | 7272487 | 02002669 | 6451306 | 02002672 | 6763396 |
| 02002677 | 6428327 | 02002686 | 7370459 | 02002693 | 6779274 |
| 02002695 | 6714884 | 02002698 | 5681332 | 02002699 | 6489892 |
| 02002744 | 6685007 | 02002764 | 6673846 | 02002767 | 7080500 |
| 02002772 | 6071647 | 02002776 | 5627591 | 02002781 | 64930 |
| 02002783 | 7160382 | 02002813 | 5640431 | 02002819 | 6702273 |
| 02002823 | 6789920 | 02002833 | 5831218 | 02002842 | 5490074 |
| 02002845 | 6309116 | 02002848 | 5967145 | 02002886 | 6658206 |
| 02002890 | 5949965 | 02002891 | 5735846 | 02002918 | 6213413 |
| 02002972 | 7123514 | 02002983 | 5735847 | 02002986 | 6062899 |
| 02003022 | 6101366 | 02003030 | 5505257 | 02003047 | 5996351 |
| 02003055 | 7335386 | 02003068 | 7115831 | 02003070 | 7151863 |
| 02003097 | 6016677 | 02003103 | 7237183 | 02003140 | 6222214 |
| 02003150 | 6163268 | 02003161 | 5398186 | 02003166 | 5584415 |
| 02003177 | 5815537 | 02003211 | 5661163 | 02003213 | 5676436 |
| 02003218 | 5858295 | 02003237 | 6372459 | 02003275 | 5656376 |
| 02003301 | 6275391 | 02003304 | 6550965 | 02003345 | 7431826 |
| 02003372 | 6779275 | 02003388 | 6252882 | 02003392 | 5958677 |
| 02003395 | 7442038 | 02003396 | 6087926 | 02003411 | 6568496 |
| 02003419 | 6697762 | 02003426 | 5904571 | 02003455 | 5318491 |
| 02003469 | 6213414 | 02003478 | 6642756 | 02003491 | 5949966 |
| 02003494 | 6066928 | 02003510 | 7158554 | 02003519 | 6765922 |
| 02003542 | 6191000 | 02003552 | 6013829 | 02003576 | 6491458 |
| 02003619 | 6494814 | 02003631 | 7459243 | 02003653 | 6525061 |
| 02003668 | 7163344 | 02003682 | 5405925 | 02003685 | 7406101 |
| 02003689 | 6787443 | 02003711 | 5863276 | 02003720 | 6775817 |
| 02003724 | 6561823 | 02003726 | 5831220 | 02003745 | 7373644 |
| 02003749 | 5512300 | 02003750 | 6754748 | 02003770 | 5350276 |
| 02003782 | 6837291 | 02003799 | 5593108 | 02003807 | 7224904 |
| 02003810 | 5507382 | 02003851 | 6753767 | 02003855 | 7410206 |
| 02003860 | 7128735 | 02003868 | 5640432 | 02003873 | 7167445 |
| 02003907 | 7123508 | 02003937 | 6626225 | 02003961 | 5392444 |
| 02003977 | 6327493 | 02003998 | 5505259 | 02004062 | 5537879 |
| 02004076 | 6610763 | 02004110 | 5457826 | 02004112 | 6809686 |
| 02004114 | 6674797 | 02004129 | 6036334 | 02004157 | 5439289 |
| 02004159 | 5467713 | 02004170 | 7400107 | 02004170 | 7330969 |
| 02004173 | 6305870 | 02004188 | 7320290 | 02004208 | 7271607 |
| 02004224 | 6309109 | 02004258 | 6750230 | 02004300 | 7163330 |
| 02004322 | 7191651 | 02004349 | 6771763 | 02004352 | 44706 |
| 02004358 | 7303989 | 02004362 | 5843267 | 02004373 | 6120167 |
| 02004385 | 6593872 | 02004390 | 5896792 | 02004401 | 5752152 |
| 02004403 | 6722687 | 02004407 | 6016684 | 02004412 | 6368373 |
| 02004414 | 6169146 | 02004432 | 5843269 | 02004435 | 6105624 |
| 02004441 | 6213419 | 02004444 | 6702275 | 02004468 | 5640433 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02004475 | 5843270 | 02004476 | 6275397 | 02004486 | 5627571 |
| 02004488 | 7179347 | 02004489 | 5958681 | 02004493 | 5656377 |
| 02004528 | 6267018 | 02004533 | 5728299 | 02004544 | 6176769 |
| 02004547 | 7097356 | 02004549 | 5679603 | 02004560 | 6169154 |
| 02004571 | 6846292 | 02004593 | 5507385 | 02004630 | 5453088 |
| 02004639 | 6606369 | 02004650 | 6087929 | 02004651 | 84366 |
| 02004655 | 5875327 | 02004665 | 7350182 | 02004672 | 5969937 |
| 02004689 | 5383029 | 02004701 | 6620039 | 02004703 | 6759055 |
| 02004731 | 5398203 | 02004739 | 7388621 | 02004748 | 5457827 |
| 02004761 | 6547491 | 02004775 | 6368374 | 02004778 | 7532378 |
| 02004789 | 6406199 | 02004804 | 6133644 | 02004819 | 7431832 |
| 02004820 | 5769542 | 02004825 | 7174392 | 02004840 | 6120169 |
| 02004849 | 6087930 | 02004946 | 6528115 | 02004949 | 6752120 |
| 02004979 | 7362538 | 02005002 | 6788619 | 02005010 | 6199727 |
| 02005035 | 6264839 | 02005036 | 6763047 | 02005071 | 7185597 |
| 02005079 | 6483106 | 02005080 | 6704566 | 02005101 | 6062903 |
| 02005107 | 5624318 | 02005137 | 5958683 | 02005149 | 6406196 |
| 02005162 | 7425473 | 02005170 | 5598104 | 02005179 | 6707768 |
| 02005197 | 7104648 | 02005208 | 5598105 | 02005219 | 6749000 |
| 02005227 | 5843271 | 02005265 | 7431735 | 02005278 | 7555054 |
| 02005314 | 6598375 | 02005360 | 6569787 | 02005377 | 6120170 |
| 02005414 | 6517428 | 02005432 | 6812057 | 02005451 | 6205887 |
| 02005454 | 6812058 | 02005462 | 6759056 | 02005466 | 5781625 |
| 02005467 | 7563485 | 02005476 | 6470286 | 02005486 | 6844088 |
| 02005489 | 7272489 | 02005498 | 34391 | 02005536 | 7204663 |
| 02005538 | 88987 | 02005545 | 6213421 | 02005564 | 6105625 |
| 02005578 | 6677885 | 02005580 | 6815641 | 02005598 | 5458559 |
| 02005674 | 5507387 | 02005679 | 6715477 | 02005731 | 6359088 |
| 02005738 | 6368375 | 02005762 | 6809689 | 02005800 | 5719758 |
| 02005815 | 6406201 | 02005817 | 53978 | 02005822 | 6642757 |
| 02005825 | 5556535 | 02005831 | 5560098 | 02005832 | 6062905 |
| 02005834 | 6302026 | 02005858 | 7536024 | 02005874 | 6016689 |
| 02005875 | 6620040 | 02005876 | 6205879 | 02005902 | 6547492 |
| 02005922 | 5457828 | 02005942 | 6529775 | 02005946 | 5769535 |
| 02005970 | 5939900 | 02005989 | 5640436 | 02005992 | 6763397 |
| 02005993 | 6772935 | 02006005 | 5676439 | 02006006 | 5484585 |
| 02006010 | 6029368 | 02006011 | 5896796 | 02006017 | 6267879 |
| 02006021 | 5781628 | 02006032 | 5858301 | 02006054 | 6252894 |
| 02006076 | 5560099 | 02006082 | 5335230 | 02006084 | 7095542 |
| 02006098 | 6013832 | 02006125 | 5934565 | 02006148 | 6758952 |
| 02006152 | 7384600 | 02006156 | 6451605 | 02006159 | 7439441 |
| 02006179 | 6036336 | 02006215 | 6435790 | 02006225 | 5752153 |
| 02006228 | 6025702 | 02006269 | 5598107 | 02006275 | 5404348 |
| 02006278 | 70457 | 02006285 | 6252895 | 02006304 | 6149608 |
| 02006311 | 6431960 | 02006322 | 5902820 | 02006333 | 5707405 |
| 02006347 | 6655691 | 02006351 | 5949970 | 02006370 | 7456037 |
| 02006376 | 6549387 | 02006390 | 6483107 | 02006404 | 5383034 |
| 02006428 | 6606370 | 02006441 | 6372464 | 02006450 | 5960915 |
| 02006461 | 5579778 | 02006465 | 7335391 | 02006482 | 5996357 |
| 02006499 | 7266254 | 02006519 | 6036337 | 02006520 | 5392449 |
| 02006549 | 6560492 | 02006555 | 6821702 | 02006557 | 6013833 |
| 02006574 | 7198492 | 02006584 | 5537888 | 02006605 | 6451309 |
| 02006616 | 6256273 | 02006620 | 6619710 | 02006630 | 5858302 |
| 02006634 | 5731324 | 02006670 | 5467717 | 02006679 | 8705 |
| 02006687 | 5733691 | 02006698 | 6750231 | 02006731 | 7178662 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02006736 | 7115837 | 02006744 | 5707093 | 02006747 | 6389569 |
| 02006749 | 6327487 | 02006756 | 6213426 | 02006763 | 5593109 |
| 02006776 | 6062906 | 02006780 | 5392451 | 02006796 | 5943253 |
| 02006799 | 5335232 | 02006802 | 5392427 | 02006812 | 5863283 |
| 02006827 | 5999473 | 02006844 | 6191012 | 02006854 | 6626228 |
| 02006876 | 6794534 | 02006881 | 5556566 | 02006897 | 6025704 |
| 02006899 | 6451310 | 02006901 | 5409971 | 02006902 | 6213427 |
| 02006909 | 6645986 | 02006914 | 5679604 | 02006926 | 5790351 |
| 02006934 | 6368377 | 02006945 | 7544868 | 02006946 | 7204665 |
| 02006947 | 5958685 | 02006949 | 5409972 | 02006952 | 6791474 |
| 02006961 | 6851570 | 02006969 | 6217453 | 02006989 | 5560103 |
| 02006999 | 6704567 | 02007041 | 5982057 | 02007045 | 5707406 |
| 02007053 | 6749001 | 02007056 | 5806111 | 02007067 | 6718889 |
| 02007085 | 6029362 | 02007110 | 6805011 | 02007114 | 6840957 |
| 02007135 | 5525785 | 02007147 | 6526246 | 02007164 | 5933538 |
| 02007178 | 7424122 | 02007185 | 7198504 | 02007193 | 5467719 |
| 02007222 | 7318254 | 02007229 | 5966280 | 02007236 | 5579780 |
| 02007237 | 6428329 | 02007270 | 6759058 | 02007276 | 6773384 |
| 02007308 | 7388624 | 02007314 | 6437423 | 02007315 | 6825843 |
| 02007318 | 6491460 | 02007319 | 5951765 | 02007364 | 5982061 |
| 02007372 | 5731326 | 02007408 | 28247 | 02007427 | 6550962 |
| 02007432 | 6685008 | 02007441 | 5899183 | 02007451 | 6275402 |
| 02007493 | 5899196 | 02007511 | 6205890 | 02007522 | 5558775 |
| 02007526 | 6389570 | 02007566 | 6679437 | 02007568 | 6500934 |
| 02007579 | 6071644 | 02007607 | 6771765 | 02007633 | 7465384 |
| 02007649 | 6681210 | 02007654 | 6062907 | 02007657 | 6199733 |
| 02007658 | 7204667 | 02007660 | 5996360 | 02007670 | 5680860 |
| 02007740 | 6696825 | 02007764 | 6013834 | 02007822 | 5704071 |
| 02007824 | 6784844 | 02007834 | 5383036 | 02007836 | 6693693 |
| 02007865 | 5318503 | 02007867 | 6610764 | 02007878 | 6825092 |
| 02007891 | 6071659 | 02007893 | 5560105 | 02007908 | 5731327 |
| 02007912 | 7159654 | 02007918 | 6205891 | 02007962 | 6790225 |
| 02007968 | 6368380 | 02007977 | 6025706 | 02007989 | 5490078 |
| 02007997 | 5735840 | 02008008 | 5797863 | 02008013 | 5323742 |
| 02008031 | 7395117 | 02008044 | 6345171 | 02008045 | 5996361 |
| 02008064 | 6666548 | 02008098 | 5450137 | 02008111 | 6727335 |
| 02008123 | 5731328 | 02008126 | 5831226 | 02008129 | 6812060 |
| 02008130 | 5949973 | 02008141 | 7277864 | 02008144 | 5681327 |
| 02008148 | 6133649 | 02008153 | 5788618 | 02008157 | 6366076 |
| 02008174 | 6830122 | 02008175 | 5467720 | 02008195 | 6466049 |
| 02008199 | 6710468 | 02008202 | 6029373 | 02008223 | 6345172 |
| 02008243 | 5316551 | 02008259 | 7237271 | 02008310 | 5875330 |
| 02008317 | 6513521 | 02008330 | 7546642 | 02008340 | 6428330 |
| 02008342 | 5769546 | 02008349 | 5584421 | 02008396 | 7532948 |
| 02008422 | 5398206 | 02008442 | 5404352 | 02008469 | 6366080 |
| 02008518 | 6213431 | 02008529 | 6359095 | 02008533 | 5534917 |
| 02008534 | 5707409 | 02008551 | 5495599 | 02008559 | 6847187 |
| 02008575 | 5525786 | 02008596 | 5752149 | 02008602 | 5920174 |
| 02008604 | 6505913 | 02008645 | 5505263 | 02008667 | 6538598 |
| 02008679 | 6283362 | 02008680 | 5899174 | 02008689 | 5502251 |
| 02008704 | 5806121 | 02008705 | 6647530 | 02008708 | 7351709 |
| 02008717 | 7454981 | 02008724 | 6471411 | 02008728 | 6796600 |
| 02008733 | 6345175 | 02008743 | 6264844 | 02008745 | 7567362 |
| 02008780 | 6498330 | 02008810 | 6389559 | 02008848 | 6792722 |
| 02008856 | 6547493 | 02008881 | 95396 | 02008895 | 6101374 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02008924 | 7340684 | 02008930 | 5529351 | 02008952 | 5731330 |
| 02008953 | 5689898 | 02008968 | 6451610 | 02008984 | 5949978 |
| 02009000 | 6176764 | 02009001 | 7441783 | 02009050 | 6066943 |
| 02009055 | 5825037 | 02009085 | 5323745 | 02009096 | 6718890 |
| 02009102 | 6345181 | 02009109 | 5920224 | 02009122 | 6345182 |
| 02009123 | 6120175 | 02009136 | 6341815 | 02009144 | 5502253 |
| 02009146 | 5512305 | 02009150 | 6420494 | 02009162 | 6087933 |
| 02009163 | 5558778 | 02009186 | 5689899 | 02009191 | 7099126 |
| 02009201 | 6315333 | 02009233 | 6662429 | 02009254 | 7077294 |
| 02009261 | 6472287 | 02009275 | 6359097 | 02009281 | 6267026 |
| 02009298 | 6812061 | 02009307 | 5788620 | 02009352 | 6105631 |
| 02009381 | 5733694 | 02009387 | 5788621 | 02009395 | 6420496 |
| 02009396 | 6435797 | 02009411 | 7426805 | 02009414 | 6626230 |
| 02009431 | 5598111 | 02009446 | 6136631 | 02009450 | 7579283 |
| 02009473 | 6217443 | 02009506 | 5735850 | 02009511 | 6591509 |
| 02009530 | 6844719 | 02009582 | 7388625 | 02009583 | 6526247 |
| 02009600 | 5982064 | 02009617 | 7426806 | 02009645 | 7458412 |
| 02009664 | 6237655 | 02009671 | 6792723 | 02009684 | 7440687 |
| 02009691 | 5889057 | 02009702 | 5896802 | 02009716 | 7204658 |
| 02009720 | 7454635 | 02009757 | 6611080 | 02009788 | 5409977 |
| 02009813 | 5528629 | 02009814 | 5999467 | 02009817 | 6044336 |
| 02009818 | 6312275 | 02009825 | 7099127 | 02009900 | 5731334 |
| 02009919 | 6133651 | 02009991 | 6840863 | 02010006 | 5679609 |
| 02010031 | 7462823 | 02010045 | 6831013 | 02010055 | 6101376 |
| 02010068 | 6487546 | 02010133 | 6275407 | 02010134 | 5769517 |
| 02010142 | 5999480 | 02010145 | 6430171 | 02010146 | 7309126 |
| 02010159 | 5933541 | 02010163 | 6025707 | 02010182 | 6233723 |
| 02010188 | 7569596 | 02010199 | 6237656 | 02010216 | 5624342 |
| 02010231 | 6520616 | 02010256 | 7255455 | 02010289 | 5398214 |
| 02010292 | 5584423 | 02010294 | 7453993 | 02010345 | 10849 |
| 02010347 | 6802574 | 02010364 | 5398215 | 02010369 | 6633316 |
| 02010370 | 6305876 | 02010376 | 5679214 | 02010389 | 6813175 |
| 02010391 | 6787583 | 02010396 | 6841087 | 02010407 | 6420498 |
| 02010473 | 5512307 | 02010510 | 5707415 | 02010512 | 6016697 |
| 02010525 | 5831229 | 02010546 | 6431966 | 02010564 | 6615148 |
| 02010577 | 6389574 | 02010592 | 5534920 | 02010595 | 7237268 |
| 02010600 | 6431967 | 02010603 | 5505268 | 02010624 | 5579789 |
| 02010626 | 5875334 | 02010629 | 6133652 | 02010644 | 7539468 |
| 02010654 | 74138 | 02010657 | 6366074 | 02010698 | 7252449 |
| 02010716 | 6717322 | 02010721 | 7080506 | 02010741 | 6779278 |
| 02010758 | 6666549 | 02010761 | 6842199 | 02010766 | 6811311 |
| 02010769 | 7174389 | 02010776 | 7278852 | 02010783 | 6267028 |
| 02010802 | 5680863 | 02010817 | 7381293 | 02010819 | 7159645 |
| 02010856 | 7168766 | 02010948 | 6372470 | 02010970 | 5863289 |
| 02010975 | 6044337 | 02010990 | 6016699 | 02010992 | 5457833 |
| 02011001 | 6105636 | 02011048 | 5621537 | 02011050 | 6283357 |
| 02011065 | 6359101 | 02011107 | 7298371 | 02011110 | 5960925 |
| 02011111 | 6557708 | 02011114 | 6716189 | 02011141 | 5621538 |
| 02011148 | 6420499 | 02011159 | 5689905 | 02011162 | 5858307 |
| 02011173 | 6305885 | 02011209 | 5335241 | 02011220 | 6633317 |
| 02011276 | 6704110 | 02011284 | 7309128 | 02011286 | 5316559 |
| 02011340 | 6867592 | 02011351 | 5858308 | 02011353 | 5904580 |
| 02011354 | 6800298 | 02011360 | 5357778 | 02011367 | 7459600 |
| 02011369 | 7367759 | 02011384 | 5558784 | 02011391 | 6044338 |
| 02011421 | 5421752 | 02011430 | 5318845 | 02011462 | 6283365 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02011519 | 6176780 | 02011527 | 5335242 | 02011530 | 5537893 |
| 02011532 | 6616811 | 02011545 | 6372473 | 02011558 | 7303978 |
| 02011569 | 7462703 | 02011573 | 6435805 | 02011578 | 6513973 |
| 02011581 | 6071661 | 02011596 | 6663000 | 02011605 | 5904581 |
| 02011616 | 6779279 | 02011617 | 6315337 | 02011628 | 7180042 |
| 02011633 | 6527878 | 02011688 | 6633318 | 02011709 | 5605697 |
| 02011718 | 5949985 | 02011719 | 5966292 | 02011756 | 7559489 |
| 02011816 | 7298373 | 02011833 | 6639305 | 02011838 | 7402496 |
| 02011840 | 5707417 | 02011850 | 5719762 | 02011859 | 5512309 |
| 02011862 | 6025711 | 02011865 | 5323731 | 02011897 | 6256303 |
| 02011907 | 5579794 | 02011912 | 7381295 | 02011915 | 5795605 |
| 02011937 | 5689906 | 02011938 | 6781033 | 02011949 | 5960926 |
| 02012032 | 5680864 | 02012037 | 6126502 | 02012041 | 7103820 |
| 02012044 | 6341823 | 02012047 | 6368387 | 02012048 | 5355684 |
| 02012053 | 6748890 | 02012057 | 5863294 | 02012077 | 5933546 |
| 02012085 | 6630954 | 02012093 | 5899198 | 02012113 | 6847060 |
| 02012123 | 5558724 | 02012131 | 5699453 | 02012142 | 6491462 |
| 02012146 | 6685009 | 02012155 | 5933547 | 02012163 | 6702276 |
| 02012169 | 6591860 | 02012189 | 5728313 | 02012206 | 5316564 |
| 02012212 | 7366938 | 02012236 | 6428335 | 02012243 | 5627599 |
| 02012244 | 6428336 | 02012247 | 6789923 | 02012272 | 6792564 |
| 02012281 | 7160196 | 02012305 | 5815545 | 02012326 | 6533094 |
| 02012343 | 6088564 | 02012356 | 5579796 | 02012373 | 6798845 |
| 02012389 | 6885134 | 02012405 | 7438370 | 02012408 | 5960928 |
| 02012425 | 5525792 | 02012434 | 7440268 | 02012441 | 6359096 |
| 02012446 | 6345165 | 02012454 | 6645987 | 02012472 | 6205895 |
| 02012480 | 6723619 | 02012497 | 6105640 | 02012511 | 5752163 |
| 02012519 | 5956843 | 02012551 | 6847188 | 02012554 | 6117013 |
| 02012564 | 6372474 | 02012572 | 5490076 | 02012577 | 6066950 |
| 02012605 | 7115409 | 02012645 | 5704077 | 02012668 | 6420504 |
| 02012676 | 6752660 | 02012706 | 5889075 | 02012712 | 5624344 |
| 02012721 | 6312289 | 02012733 | 6165037 | 02012741 | 5656387 |
| 02012746 | 7467816 | 02012753 | 6500935 | 02012766 | 6653280 |
| 02012772 | 7315675 | 02012813 | 6533095 | 02012825 | 6494815 |
| 02012843 | 7565600 | 02012856 | 5899200 | 02012865 | 7180045 |
| 02012870 | 6774942 | 02012916 | 7125154 | 02012917 | 5943258 |
| 02012941 | 6752661 | 02012956 | 6510671 | 02012964 | 5679612 |
| 02012966 | 6620042 | 02012970 | 6199741 | 02012989 | 6283368 |
| 02012990 | 6372478 | 02013019 | 5996369 | 02013023 | 7266256 |
| 02013028 | 5640447 | 02013030 | 6583678 | 02013084 | 7080507 |
| 02013086 | 7363740 | 02013093 | 7320294 | 02013117 | 5680865 |
| 02013130 | 7424702 | 02013134 | 6406204 | 02013140 | 6428338 |
| 02013156 | 6036260 | 02013218 | 6535742 | 02013235 | 6678440 |
| 02013241 | 5728314 | 02013251 | 7168767 | 02013262 | 6297150 |
| 02013263 | 7404494 | 02013270 | 6162278 | 02013287 | 5850131 |
| 02013290 | 6162281 | 02013291 | 6162282 | 02013315 | 6345183 |
| 02013321 | 6044345 | 02013324 | 6256306 | 02013343 | 5858311 |
| 02013359 | 6105642 | 02013368 | 5512296 | 02013376 | 6714251 |
| 02013385 | 1261, 1260 | 02013400 | 5788628 | 02013427 | 6550448 |
| 02013428 | 5621545 | 02013446 | 5943260 | 02013448 | 5439303 |
| 02013495 | 7348708 | 02013520 | 6025713 | 02013539 | 5467725 |
| 02013549 | 6165038 | 02013557 | 7416511 | 02013591 | 5621546 |
| 02013617 | 6341826 | 02013622 | 6495396 | 02013648 | 7462679 |
| 02013650 | 6013838 | 02013675 | 7573564 | 02013690 | 5795611 |
| 02013699 | 7425482 | 02013709 | 7146760 | 02013752 | 5505275 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02013769 | 6687623 | 02013791 | 6205899 | 02013803 | 5719764 |
| 02013831 | 5627602 | 02013838 | 6849261 | 02013862 | 15119 |
| 02013877 | 7140599 | 02013879 | 5534925 | 02013880 | 7362553 |
| 02013898 | 5525798 | 02013900 | 5335248 | 02013913 | 6213436 |
| 02013925 | 5398221 | 02013932 | 5505276 | 02013937 | 6626798 |
| 02013947 | 6016704 | 02013952 | 7174391 | 02013965 | 7379638 |
| 02013979 | 5982069 | 02013998 | 6191017 | 02014037 | 5579800 |
| 02014039 | 5490082 | 02014077 | 6044347 | 02014079 | 5453109 |
| 02014117 | 5398222 | 02014123 | 6133659 | 02014164 | 7103824 |
| 02014165 | 7288500 | 02014178 | 6795817 | 02014198 | 6667040 |
| 02014201 | 7378406 | 02014203 | 6013839 | 02014209 | 7125156 |
| 02014220 | 6550449 | 02014224 | 6327510 | 02014257 | 5323752 |
| 02014268 | 5323754 | 02014282 | 5318514 | 02014288 | 6804013 |
| 02014295 | 7461097 | 02014298 | 6165041 | 02014312 | 6366087 |
| 02014369 | 5404362 | 02014393 | 5621547 | 02014397 | 5316565 |
| 02014416 | 6747588 | 02014453 | 7465342 | 02014456 | 5357162 |
| 02014462 | 7468547 | 02014463 | 5453110 | 02014476 | 5490084 |
| 02014494 | 5383051 | 02014500 | 6754750 | 02014515 | 6016705 |
| 02014522 | 5831235 | 02014539 | 5679615 | 02014540 | 7462493 |
| 02014550 | 7458111 | 02014568 | 7238901 | 02014573 | 7064518 |
| 02014588 | 7470732 | 02014602 | 5529357 | 02014610 | 5707412 |
| 02014613 | 6623648 | 02014630 | 5507398 | 02014636 | 6724602 |
| 02014670 | 6792544 | 02014682 | 6101381 | 02014702 | 7259068 |
| 02014707 | 6133660 | 02014712 | 5525800 | 02014716 | 6575475 |
| 02014745 | 5357165 | 02014782 | 5896812 | 02014793 | 6162287 |
| 02014796 | 5875342 | 02014807 | 6487007 | 02014821 | 6312290 |
| 02014844 | 6803669 | 02014849 | 5598119 | 02014856 | 7178669 |
| 02014857 | 5731338 | 02014865 | 6315341 | 02014876 | 6191023 |
| 02014878 | 7130668 | 02014889 | 5858316 | 02014919 | 5996371 |
| 02014961 | 7331501 | 02014997 | 6117209 | 02015004 | 6237662 |
| 02015008 | 6849985 | 02015018 | 6602304 | 02015023 | 58550 |
| 02015033 | 5335254 | 02015049 | 6114190 | 02015055 | 7123517 |
| 02015074 | 6476191 | 02015086 | 6199732 | 02015130 | 7079610 |
| 02015139 | 5413382 | 02015159 | 6468979 | 02015160 | 6595501 |
| 02015161 | 68858 | 02015176 | 7459525 | 02015213 | 5831237 |
| 02015226 | 6327496 | 02015273 | 6719165 | 02015287 | 7169953 |
| 02015295 | 6252911 | 02015296 | 6570507 | 02015306 | 5896813 |
| 02015326 | 6191024 | 02015333 | 6715673 | 02015370 | 7288497 |
| 02015377 | 7462 | 02015392 | 6714970 | 02015408 | 6498331 |
| 02015445 | 6101383 | 02015446 | 5534704 | 02015456 | 6261546 |
| 02015479 | 5676453 | 02015501 | 6750232 | 02015543 | 5383053 |
| 02015554 | 6169153 | 02015561 | 6712442 | 02015631 | 6612072 |
| 02015637 | 5943265 | 02015646 | 6802577 | 02015650 | 7446625 |
| 02015712 | 6673850 | 02015774 | 6606372 | 02015789 | 7447696 |
| 02015797 | 5383054 | 02015799 | 7436531 | 02015800 | 6149619 |
| 02015826 | 5752167 | 02015846 | 6618026 | 02015862 | 6217460 |
| 02015874 | 6811313 | 02015896 | 6420510 | 02015906 | 7068022 |
| 02015915 | 69498 | 02015931 | 7151866 | 02015953 | 6345177 |
| 02015962 | 6816978 | 02015964 | 5903792 | 02016001 | 7271615 |
| 02016034 | 6389580 | 02016042 | 7272497 | 02016068 | 6468987 |
| 02016069 | 6267038 | 02016082 | 7444179 | 02016086 | 6834367 |
| 02016089 | 7325011 | 02016091 | 6133663 | 02016124 | 6420511 |
| 02016151 | 5949989 | 02016170 | 5966300 | 02016171 | 6466735 |
| 02016187 | 6120186 | 02016250 | 7440759 | 02016265 | 7550987 |
| 02016297 | 69161 | 02016305 | 7141863 | 02016383 | 6217462 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02016389 | 6759583 | 02016427 | 6527879 | 02016428 | 5421756 |
| 02016453 | 6283375 | 02016472 | 5507400 | 02016508 | 5507401 |
| 02016537 | 6860893 | 02016577 | 7283578 | 02016588 | 6727679 |
| 02016594 | 7232412 | 02016597 | 6213442 | 02016635 | 5503262 |
| 02016644 | 6371504 | 02016648 | 5383056 | 02016668 | 6016710 |
| 02016671 | 5795615 | 02016680 | 5624355 | 02016681 | 6451623 |
| 02016690 | 7577573 | 02016718 | 6573127 | 02016724 | 5875344 |
| 02016737 | 5889092 | 02016774 | 6766442 | 02016779 | 6013845 |
| 02016796 | 6371506 | 02016809 | 6436676 | 02016826 | 5920173 |
| 02016849 | 6666550 | 02016850 | 6800301 | 02016869 | 5467730 |
| 02016875 | 7080509 | 02016897 | 6044351 | 02016912 | 5875345 |
| 02016913 | 6598814 | 02016934 | 5502263 | 02016935 | 5781641 |
| 02016941 | 6774945 | 02016947 | 6757186 | 02016979 | 83109 |
| 02016980 | 5920053 | 02016982 | 5457839 | 02016991 | 6267040 |
| 02017003 | 6162289 | 02017020 | 7410215 | 02017024 | 6769349 |
| 02017031 | 6305895 | 02017034 | 6802578 | 02017040 | 6420518 |
| 02017047 | 6327514 | 02017065 | 5312284 | 02017081 | 6409531 |
| 02017089 | 6066953 | 02017090 | 5889094 | 02017094 | 6612073 |
| 02017095 | 5316571 | 02017103 | 5621554 | 02017160 | 5801397 |
| 02017166 | 6761564 | 02017168 | 5676456 | 02017172 | 5788636 |
| 02017191 | 5735865 | 02017193 | 5540449 | 02017195 | 7356964 |
| 02017231 | 6890661 | 02017286 | 6569484 | 02017296 | 6837293 |
| 02017331 | 6345186 | 02017335 | 5704081 | 02017345 | 6864024 |
| 02017348 | 5404367 | 02017367 | 5889096 | 02017374 | 6710853 |
| 02017378 | 6792724 | 02017396 | 6025719 | 02017398 | 5421759 |
| 02017403 | 5383062 | 02017406 | 5398232 | 02017409 | 5858320 |
| 02017419 | 6315346 | 02017422 | 7179362 | 02017426 | 7373399 |
| 02017447 | 7578542 | 02017466 | 7099134 | 02017520 | 5556574 |
| 02017525 | 6191032 | 02017527 | 5537897 | 02017528 | 6554350 |
| 02017532 | 7451341 | 02017544 | 6162279 | 02017547 | 6787208 |
| 02017560 | 5398233 | 02017564 | 7348710 | 02017578 | 6451624 |
| 02017579 | 5619276 | 02017618 | 5453112 | 02017635 | 7198511 |
| 02017636 | 6315348 | 02017645 | 6315349 | 02017647 | 6830535 |
| 02017659 | 7450520 | 02017696 | 7400114 | 02017707 | 5920061 |
| 02017712 | 6283377 | 02017715 | 6836585 | 02017716 | 6480242 |
| 02017735 | 5621560 | 02017757 | 7393946 | 02017773 | 5640453 |
| 02017779 | 6101385 | 02017822 | 5323766 | 02017839 | 7233931 |
| 02017840 | 5795618 | 02017842 | 6570509 | 02017843 | 5884346 |
| 02017845 | 5316572 | 02017865 | 6066955 | 02017888 | 6815644 |
| 02017918 | 6199743 | 02017937 | 6750227 | 02017941 | 6118662 |
| 02017946 | 5769557 | 02017969 | 5579802 | 02017978 | 5640454 |
| 02017980 | 6415792 | 02017982 | 6801668 | 02017995 | 81596, 79599 |
| 02018002 | 5627607 | 02018004 | 5584430 | 02018006 | 5769558 |
| 02018016 | 5858323 | 02018018 | 7367764 | 02018021 | 6695184 |
| 02018047 | 5584431 | 02018055 | 6757187 | 02018062 | 5534930 |
| 02018090 | 6029386 | 02018095 | 6420519 | 02018102 | 6435810 |
| 02018122 | 7436534 | 02018132 | 6849986 | 02018146 | 5507404 |
| 02018185 | 6821706 | 02018186 | 6213446 | 02018187 | 5704082 |
| 02018213 | 7438460 | 02018252 | 7449419 | 02018254 | 6819495 |
| 02018282 | 5850138 | 02018290 | 6865063 | 02018294 | 6701787 |
| 02018299 | 6238260 | 02018306 | 5624357 | 02018314 | 5960041 |
| 02018328 | 6101388 | 02018344 | 6366091 | 02018358 | 6674802 |
| 02018360 | 7330641 | 02018411 | 7221664 | 02018458 | 5413389 |
| 02018463 | 6162283 | 02018466 | 5458570 | 02018469 | 5640456 |
| 02018500 | 7440316 | 02018502 | 6312293 | 02018523 | 6409530 |

**Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02018550 | 5556585 | 02018552 | 6764134 | 02018591 | 5679619 |
| 02018614 | 6678443 | 02018616 | 6267044 | 02018623 | 6728824 |
| 02018629 | 5850139 | 02018638 | 5316574 | 02018642 | 5719767 |
| 02018653 | 6719463 | 02018673 | 6845233 | 02018676 | 7454095 |
| 02018685 | 6345189 | 02018701 | 5982075 | 02018709 | 6162291 |
| 02018732 | 7395122 | 02018739 | 7350189 | 02018751 | 6849030 |
| 02018758 | 6561827 | 02018774 | 5797876 | 02018776 | 7140600 |
| 02018785 | 6165044 | 02018806 | 6359105 | 02018833 | 5591404 |
| 02018880 | 5640459 | 02018884 | 5383066 | 02018922 | 7176288 |
| 02018932 | 5579808 | 02018957 | 5797878 | 02018974 | 6409541 |
| 02019011 | 7404131 | 02019013 | 5982077 | 02019030 | 5455674 |
| 02019033 | 6359106 | 02019039 | 5383067 | 02019063 | 6066948 |
| 02019066 | 6120178 | 02019081 | 7530043 | 02019095 | 7395123 |
| 02019122 | 6237668 | 02019145 | 6639306 | 02019162 | 7578943 |
| 02019191 | 6165045 | 02019192 | 6435812 | 02019195 | 5439315 |
| 02019196 | 6701811 | 02019202 | 7069523 | 02019245 | 6101392 |
| 02019272 | 5920062 | 02019280 | 6217469 | 02019294 | 6261554 |
| 02019295 | 6191034 | 02019311 | 5966304 | 02019313 | 5512321 |
| 02019331 | 7146763 | 02019341 | 5733701 | 02019371 | 6261556 |
| 02019385 | 6724256 | 02019399 | 6845797 | 02019402 | 5769564 |
| 02019405 | 6222224 | 02019442 | 7220509 | 02019450 | 6645990 |
| 02019461 | 5316576 | 02019462 | 6169108 | 02019481 | 5591405 |
| 02019488 | 7277645 | 02019489 | 6807031 | 02019494 | 5455678 |
| 02019511 | 7244293 | 02019523 | 7452116 | 02019524 | 6796604 |
| 02019530 | 5933565 | 02019542 | 6697787 | 02019569 | 7299840 |
| 02019576 | 6016711 | 02019587 | 7460559 | 02019590 | 6854077 |
| 02019599 | 6695185 | 02019634 | 5591407 | 02019653 | 53707 |
| 02019693 | 5490092 | 02019705 | 7313782 | 02019811 | 5413391 |
| 02019825 | 6162298 | 02019826 | 6283358 | 02019835 | 5943270 |
| 02019839 | 6752662 | 02019851 | 7099137 | 02019891 | 5921952 |
| 02019899 | 5719768 | 02019917 | 7153841 | 02019918 | 5896823 |
| 02019922 | 6312297 | 02019934 | 6642750 | 02019940 | 6598815 |
| 02019944 | 5540455 | 02019967 | 5357177 | 02019966 | 6275418 |
| 02019971 | 7143567 | 02019979 | 6772939 | 02019989 | 6466727 |
| 02019992 | 5512302 | 02019996 | 5467733 | 02019997 | 5831244 |
| 02020006 | 6692194 | 02020019 | 6513529 | 02020036 | 6491468 |
| 02020055 | 6372491 | 02020059 | 7442808 | 02020071 | 5781652 |
| 02020080 | 7201011 | 02020084 | 6428347 | 02020090 | 7420024 |
| 02020092 | 7203085 | 02020095 | 6833064 | 02020117 | 5455682 |
| 02020154 | 6062924 | 02020169 | 5733702 | 02020188 | 6297158 |
| 02020214 | 6071682 | 02020218 | 6772101 | 02020257 | 5534934 |
| 02020285 | 6162300 | 02020286 | 7436535 | 02020287 | 6770176 |
| 02020337 | 5316580 | 02020339 | 6611084 | 02020343 | 5920063 |
| 02020351 | 6044355 | 02020360 | 6623650 | 02020367 | 6752663 |
| 02020376 | 6816502 | 02020383 | 7579368 | 02020388 | 6087936 |
| 02020410 | 6726154 | 02020415 | 5797880 | 02020418 | 7351713 |
| 02020452 | 6722433 | 02020479 | 6752121 | 02020480 | 6557715 |
| 02020485 | 7140601 | 02020490 | 6133669 | 02020511 | 6508740 |
| 02020515 | 7370474 | 02020528 | 7092030 | 02020543 | 6012871 |
| 02020561 | 6591863 | 02020575 | 5627612 | 02020576 | 5455684 |
| 02020585 | 6120159 | 02020587 | 6713032 | 02020597 | 6692195 |
| 02020600 | 7446735 | 02020617 | 7176011 | 02020624 | 6117223 |
| 02020662 | 6726155 | 02020711 | 6491469 | 02020716 | 5863311 |
| 02020717 | 5889106 | 02020774 | 7207840 | 02020778 | 6480248 |
| 02020780 | 7469538 | 02020804 | 6267046 | 02020829 | 5318502 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02020849 | 6760776 | 02020857 | 5982086 | 02020869 | 5956845 |
| 02020870 | 7146764 | 02020886 | 6809387 | 02020887 | 6149574 |
| 02020907 | 6012874 | 02020915 | 5689914 | 02020920 | 5316582 |
| 02020944 | 5843284 | 02020954 | 6781054 | 02020961 | 7174400 |
| 02020968 | 6366097 | 02020976 | 6312301 | 02021006 | 6822615 |
| 02021026 | 5889107 | 02021048 | 5960946 | 02021074 | 5621565 |
| 02021090 | 6633320 | 02021095 | 5903796 | 02021127 | 7393947 |
| 02021137 | 6071685 | 02021162 | 5815559 | 02021166 | 5490096 |
| 02021214 | 6222241 | 02021215 | 6213451 | 02021261 | 6283380 |
| 02021277 | 7185605 | 02021341 | 5656399 | 02021346 | 5943273 |
| 02021353 | 5752174 | 02021356 | 6036348 | 02021376 | 7425478 |
| 02021387 | 5850142 | 02021394 | 6642758 | 02021397 | 6305899 |
| 02021399 | 6466748 | 02021409 | 5525802 | 02021410 | 5398230 |
| 02021412 | 6529778 | 02021422 | 6472290 | 02021433 | 5704086 |
| 02021445 | 5593140 | 02021485 | 7526946 | 02021506 | 6120191 |
| 02021507 | 6105653 | 02021516 | 6623652 | 02021544 | 6578087 |
| 02021561 | 7572674 | 02021581 | 7160746 | 02021595 | 7220510 |
| 02021609 | 6199753 | 02021613 | 6774933 | 02021622 | 6359113 |
| 02021658 | 5949997 | 02021659 | 5458574 | 02021660 | 5357180 |
| 02021684 | 5933571 | 02021689 | 6466750 | 02021693 | 6769005 |
| 02021697 | 7528158 | 02021718 | 6749005 | 02021723 | 7415 |
| 02021768 | 7560959 | 02021777 | 5884354 | 02021796 | 7449675 |
| 02021807 | 5318524 | 02021823 | 5719771 | 02021832 | 7125163 |
| 02021841 | 5679626 | 02021852 | 5537905 | 02021863 | 5534941 |
| 02021875 | 7104847 | 02021881 | 5584437 | 02021907 | 7442448 |
| 02021957 | 5357182 | 02021971 | 6673293 | 02022001 | 6553838 |
| 02022007 | 6626234 | 02022019 | 6701812 | 02022025 | 7457354 |
| 02022042 | 7444832 | 02022046 | 7456508 | 02022047 | 7421592 |
| 02022053 | 7073619 | 02022062 | 7410220 | 02022082 | 6524813 |
| 02022092 | 5439320 | 02022097 | 5484596 | 02022113 | 5815560 |
| 02022114 | 6642759 | 02022127 | 5413395 | 02022128 | 5591414 |
| 02022154 | 5318527 | 02022159 | 5933572 | 02022166 | 7576176 |
| 02022170 | 5719772 | 02022180 | 6853321 | 02022188 | 6066960 |
| 02022189 | 7341056 | 02022236 | 7396810 | 02022244 | 6841088 |
| 02022251 | 6796324 | 02022285 | 5735873 | 02022288 | 6554353 |
| 02022296 | 7365415 | 02022297 | 5858296 | 02022311 | 6764625 |
| 02022315 | 6366099 | 02022335 | 6470291 | 02022354 | 6031667 |
| 02022360 | 5707430 | 02022381 | 6506190 | 02022387 | 6835277 |
| 02022396 | 5357167 | 02022405 | 7256581 | 02022460 | 6372487 |
| 02022461 | 6162302 | 02022483 | 7168774 | 02022490 | 6058082 |
| 02022494 | 5584439 | 02022530 | 5404375 | 02022540 | 5903799 |
| 02022551 | 6466753 | 02022564 | 5656395 | 02022574 | 7543550 |
| 02022578 | 5966307 | 02022579 | 7129769 | 02022588 | 6029387 |
| 02022605 | 5731310 | 02022617 | 7400115 | 02022623 | 6819115 |
| 02022635 | 5439322 | 02022647 | 5781653 | 02022654 | 6435818 |
| 02022690 | 5534946 | 02022718 | 6678446 | 02022738 | 7220511 |
| 02022739 | 5540457 | 02022754 | 6764626 | 02022756 | 5831252 |
| 02022764 | 6029388 | 02022780 | 6353697 | 02022794 | 7084112 |
| 02022808 | 5335245 | 02022810 | 5502267 | 02022823 | 5357185 |
| 02022824 | 5357186 | 02022844 | 5788642 | 02022858 | 7261959 |
| 02022860 | 5943279 | 02022896 | 7163354 | 02022905 | 7128748 |
| 02022920 | 7169959 | 02022939 | 6031670 | 02022950 | 6165051 |
| 02022960 | 7325013 | 02022973 | 7168775 | 02022976 | 7284208 |
| 02022978 | 5457845 | 02022980 | 5457846 | 02022981 | 7402512 |
| 02022983 | 6749006 | 02022987 | 5731321 | 02022990 | 7348712 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02022998 | 7266266 | 02023000 | 7252459 | 02023017 | 5647293 |
| 02023019 | 6702281 | 02023021 | 7393948 | 02023027 | 7410221 |
| 02023035 | 7198513 | 02023051 | 7143566 | 02023061 | 7416520 |
| 02023066 | 5956848 | 02023083 | 7554707 | 02023089 | 7576759 |
| 02023093 | 6350445 | 02023119 | 6217450 | 02023189 | 5458576 |
| 02023209 | 6101390 | 02023212 | 5719775 | 02023215 | 6328134 |
| 02023259 | 5488176 | 02023272 | 5540459 | 02023287 | 6341839 |
| 02023306 | 7169961 | 02023415 | 5457848 | 02023431 | 7383807 |
| 02023446 | 7404137 | 02023447 | 6801544 | 02023462 | 5404378 |
| 02023480 | 7441959 | 02023484 | 6066961 | 02023491 | 5831254 |
| 02023504 | 5656402 | 02023518 | 6701813 | 02023519 | 6149627 |
| 02023524 | 5920060 | 02023526 | 6428349 | 02023549 | 6341840 |
| 02023555 | 7560960 | 02023558 | 6205911 | 02023569 | 5960950 |
| 02023586 | 7252461 | 02023588 | 5641905 | 02023594 | 6681212 |
| 02023603 | 7272719 | 02023616 | 5556594 | 02023623 | 5707054 |
| 02023632 | 6793041 | 02023660 | 6801546 | 02023666 | 31754 |
| 02023667 | 7458756 | 02023675 | 6568498 | 02023686 | 6117220 |
| 02023697 | 7078683 | 02023716 | 9127364 | 02023737 | 7213720 |
| 02023751 | 5462567 | 02023777 | 7288509 | 02023795 | 5591418 |
| 02023815 | 7534519 | 02023816 | 6792547 | 02023822 | 6117212 |
| 02023823 | 6328150 | 02023845 | 6592787 | 02023871 | 5458577 |
| 02023893 | 6759585 | 02023909 | 5421771 | 02023912 | 5632371 |
| 02023914 | 6029394 | 02023922 | 5323781 | 02023928 | 5681287 |
| 02023933 | 6707263 | 02023935 | 6358176 | 02023948 | 5398238 |
| 02023954 | 5591411 | 02023969 | 7295299 | 02023996 | 6704113 |
| 02024014 | 6213457 | 02024049 | 7198514 | 02024066 | 7255462 |
| 02024123 | 7396812 | 02024134 | 7179367 | 02024150 | 5733713 |
| 02024151 | 6435823 | 02024175 | 6787446 | 02024184 | 5534949 |
| 02024199 | 5458578 | 02024209 | 7457355 | 02024242 | 6845558 |
| 02024286 | 6305904 | 02024306 | 6500940 | 02024310 | 6305905 |
| 02024322 | 7314881 | 02024372 | 7450866 | 02024407 | 7159662 |
| 02024423 | 5797868 | 02024472 | 6633562 | 02024477 | 6620044 |
| 02024483 | 5831255 | 02024490 | 6568499 | 02024491 | 6673852 |
| 02024501 | 6350454 | 02024508 | 6851789 | 02024511 | 6468981 |
| 02024527 | 6468989 | 02024528 | 6755598 | 02024567 | 7226493 |
| 02024573 | 5398239 | 02024574 | 5484600 | 02024584 | 6451631 |
| 02024589 | 7166272 | 02024609 | 6217476 | 02024632 | 6598816 |
| 02024672 | 6120195 | 02024703 | 5383073 | 02024721 | 6256237 |
| 02024728 | 5797879 | 02024767 | 7064949 | 02024815 | 7442679 |
| 02024817 | 6754752 | 02024846 | 7223264 | 02024877 | 6428352 |
| 02024883 | 6611086 | 02024888 | 7095545 | 02024903 | 5676461 |
| 02024920 | 6761566 | 02024937 | 5625025 | 02024962 | 5656406 |
| 02024967 | 6696893 | 02025009 | 6778923 | 02025055 | 6480250 |
| 02025069 | 5458579 | 02025093 | 7458444 | 02025129 | 6341834 |
| 02025132 | 7310594 | 02025155 | 7421604 | 02025163 | 5502270 |
| 02025212 | 6058090 | 02025221 | 6681213 | 02025233 | 6753965 |
| 02025253 | 7296779 | 02025296 | 5863321 | 02025310 | 7402514 |
| 02025321 | 7378411 | 02025323 | 6823025 | 02025333 | 6839321 |
| 02025348 | 5505296 | 02025366 | 6814842 | 02025368 | 5357163 |
| 02025375 | 6620045 | 02025401 | 5525808 | 02025405 | 7106838 |
| 02025424 | 6875915 | 02025437 | 7106842 | 02025455 | 6660159 |
| 02025459 | 7310604 | 02025528 | 7421605 | 02025530 | 5421765 |
| 02025598 | 5956852 | 02025605 | 6760908 | 02025612 | 5982094 |
| 02025643 | 5735877 | 02025657 | 5345207 | 02025701 | 5525810 |
| 02025707 | 5318535 | 02025733 | 6803670 | 02025771 | 6044362 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02025787 | 5788646 | 02025804 | 6707264 | 02025818 | 5875358 |
| 02025840 | 6149628 | 02025841 | 6415804 | 02025847 | 5512335 |
| 02025858 | 5933578 | 02025867 | 6415805 | 02025885 | 6146635 |
| 02025901 | 5584445 | 02025922 | 5632376 | 02025925 | 5398242 |
| 02025933 | 6366079 | 02025935 | 6663005 | 02025947 | 5843291 |
| 02025948 | 5404383 | 02025954 | 6058091 | 02025957 | 6016721 |
| 02025994 | 5966310 | 02025998 | 6162305 | 02026026 | 5797258 |
| 02026071 | 6716943 | 02026077 | 7451909 | 02026091 | 6428354 |
| 02026092 | 6771766 | 02026122 | 6466757 | 02026126 | 6761817 |
| 02026127 | 5411212 | 02026150 | 5383079 | 02026174 | 5679629 |
| 02026187 | 6759586 | 02026207 | 6353701 | 02026215 | 5781655 |
| 02026223 | 6750500 | 02026251 | 7180059 | 02026265 | 6165061 |
| 02026281 | 5411213 | 02026297 | 6261567 | 02026313 | 6162307 |
| 02026328 | 6487891 | 02026341 | 7278850 | 02026357 | 5641909 |
| 02026364 | 5318536 | 02026376 | 6528118 | 02026380 | 6569489 |
| 02026383 | 6283385 | 02026385 | 5621539 | 02026395 | 6722434 |
| 02026414 | 6341836 | 02026419 | 5728319 | 02026433 | 6772940 |
| 02026463 | 7424137 | 02026532 | 7233938 | 02026580 | 6283386 |
| 02026587 | 6610740 | 02026598 | 5505297 | 02026606 | 5647300 |
| 02026610 | 7269863 | 02026613 | 5398243 | 02026615 | 6830538 |
| 02026616 | 6692196 | 02026625 | 7198515 | 02026627 | 6761051 |
| 02026641 | 7381454 | 02026652 | 7410225 | 02026665 | 6415809 |
| 02026671 | 6031672 | 02026674 | 7220513 | 02026694 | 6029396 |
| 02026746 | 5933579 | 02026758 | 6358180 | 02026763 | 5999826 |
| 02026766 | 5797261 | 02026783 | 7278851 | 02026788 | 5795629 |
| 02026795 | 5920070 | 02026806 | 5318537 | 02026821 | 7159660 |
| 02026824 | 6350455 | 02026836 | 5675874 | 02026837 | 6297166 |
| 02026840 | 5831258 | 02026871 | 5413405 | 02026908 | 6782327 |
| 02026910 | 5801412 | 02026949 | 61063 | 02026967 | 6165065 |
| 02026969 | 7399858 | 02026973 | 5896804 | 02026975 | 7330658 |
| 02026978 | 6012872 | 02026994 | 5728321 | 02027013 | 6366105 |
| 02027023 | 6179375 | 02027031 | 6165066 | 02027033 | 6062930 |
| 02027037 | 6165067 | 02027038 | 5357196 | 02027066 | 6327521 |
| 02027104 | 5960955 | 02027126 | 5831259 | 02027132 | 65748 |
| 02027162 | 7314886 | 02027168 | 6816461 | 02027183 | 6538602 |
| 02027187 | 7537065 | 02027199 | 6012882 | 02027205 | 7295300 |
| 02027225 | 5323762 | 02027235 | 6842576 | 02027243 | 7177541 |
| 02027262 | 5999827 | 02027277 | 7108439 | 02027299 | 7383811 |
| 02027301 | 7421607 | 02027303 | 6251996 | 02027309 | 6836103 |
| 02027314 | 6341843 | 02027350 | 5728322 | 02027382 | 5656410 |
| 02027386 | 6612075 | 02027394 | 5889115 | 02027397 | 5752183 |
| 02027400 | 5621570 | 02027408 | 6403368 | 02027418 | 6875865 |
| 02027419 | 6830539 | 02027422 | 6403848 | 02027424 | 6451636 |
| 02027429 | 5781658 | 02027432 | 5647302 | 02027453 | 7091458 |
| 02027469 | 7442449 | 02027472 | 6389587 | 02027524 | 5752185 |
| 02027534 | 5656411 | 02027535 | 7564972 | 02027557 | 6146618 |
| 02027560 | 5421775 | 02027591 | 5795609 | 02027603 | 6517435 |
| 02027612 | 6620046 | 02027615 | 6849836 | 02027617 | 5502274 |
| 02027621 | 5318538 | 02027635 | 7404501 | 02027639 | 5982098 |
| 02027654 | 6031674 | 02027656 | 6623654 | 02027659 | 6710469 |
| 02027666 | 7266268 | 02027680 | 5752186 | 02027684 | 6719901 |
| 02027690 | 6012883 | 02027708 | 6727680 | 02027745 | 6623656 |
| 02027751 | 6528120 | 02027755 | 6752389 | 02027762 | 5584448 |
| 02027798 | 5398254 | 02027804 | 7439442 | 02027815 | 5565320 |
| 02027826 | 6774505 | 02027870 | 6561109 | 02027882 | 6261570 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02027899 | 6044363 | 02027909 | 6619714 | 02027931 | 6836400 |
| 02027945 | 6312319 | 02027967 | 6117229 | 02027975 | 7139556 |
| 02027989 | 6117230 | 02028012 | 6031675 | 02028021 | 6816504 |
| 02028034 | 7303996 | 02028048 | 5584449 | 02028050 | 5621571 |
| 02028055 | 7278857 | 02028056 | 7426816 | 02028069 | 5316600 |
| 02028082 | 7576294 | 02028084 | 6466760 | 02028086 | 6788622 |
| 02028091 | 5458583 | 02028123 | 6251997 | 02028135 | 7233939 |
| 02028154 | 6297175 | 02028174 | 5896833 | 02028196 | 7469058 |
| 02028197 | 5318539 | 02028208 | 5591410 | 02028244 | 6415811 |
| 02028250 | 6071695 | 02028282 | 6633563 | 02028299 | 6146630 |
| 02028321 | 6261572 | 02028342 | 6012885 | 02028355 | 6408973 |
| 02028365 | 5507421 | 02028372 | 5345211 | 02028378 | 5719777 |
| 02028379 | 7466335 | 02028391 | 6816462 | 02028392 | 7566866 |
| 02028398 | 5453123 | 02028401 | 5943293 | 02028417 | 6403852 |
| 02028418 | 5413408 | 02028419 | 7151883 | 02028451 | 6788624 |
| 02028468 | 6386666 | 02028469 | 6297179 | 02028475 | 5795632 |
| 02028476 | 6770568 | 02028486 | 5733706 | 02028489 | 6341837 |
| 02028499 | 6549390 | 02028505 | 5488183 | 02028514 | 6176798 |
| 02028516 | 5565322 | 02028520 | 7532379 | 02028533 | 6030258 |
| 02028539 | 6389588 | 02028542 | 6717775 | 02028553 | 7575019 |
| 02028562 | 5850147 | 02028563 | 6468166 | 02028566 | 6146640 |
| 02028573 | 5502279 | 02028580 | 6702282 | 02028594 | 6087938 |
| 02028600 | 5411216 | 02028618 | 6222251 | 02028630 | 5656412 |
| 02028631 | 5556583 | 02028667 | 6707812 | 02028699 | 6297180 |
| 02028707 | 6763857 | 02028712 | 5999828 | 02028714 | 6697980 |
| 02028717 | 5345212 | 02028724 | 6801547 | 02028748 | 6199762 |
| 02028750 | 6205106 | 02028751 | 6806654 | 02028772 | 6535743 |
| 02028785 | 6685011 | 02028795 | 7296783 | 02028798 | 7293619 |
| 02028811 | 7564361 | 02028852 | 6598818 | 02028858 | 7436543 |
| 02028865 | 7470017 | 02028866 | 6598819 | 02028869 | 6775822 |
| 02028877 | 6071696 | 02028882 | 5502386 | 02028893 | 7443454 |
| 02028904 | 6821708 | 02028905 | 6133661 | 02028917 | 5641912 |
| 02028936 | 6805606 | 02028974 | 6837423 | 02028996 | 6389581 |
| 02028999 | 6261575 | 02029001 | 6758955 | 02029002 | 6585042 |
| 02029011 | 7330659 | 02029028 | 7456510 | 02029064 | 6205107 |
| 02029067 | 7444180 | 02029091 | 6714971 | 02029113 | 6508746 |
| 02029148 | 5884360 | 02029153 | 6101403 | 02029178 | 6718243 |
| 02029182 | 5996384 | 02029187 | 5621572 | 02029232 | 6620047 |
| 02029240 | 6062934 | 02029241 | 6795488 | 02029243 | 6251999 |
| 02029248 | 6101404 | 02029257 | 5502387 | 02029269 | 6222252 |
| 02029273 | 5383089 | 02029277 | 7293620 | 02029281 | 6403854 |
| 02029292 | 6685012 | 02029303 | 7463295 | 02029391 | 6199763 |
| 02029421 | 7335405 | 02029423 | 6275424 | 02029439 | 6428343 |
| 02029458 | 6822618 | 02029459 | 5996386 | 02029489 | 6765928 |
| 02029506 | 5920072 | 02029513 | 7378412 | 02029519 | 5383090 |
| 02029521 | 5318542 | 02029530 | 5542408 | 02029549 | 7177542 |
| 02029582 | 7454735 | 02029595 | 5540453 | 02029614 | 6568500 |
| 02029645 | 5413409 | 02029660 | 6755750 | 02029662 | 6524814 |
| 02029666 | 6415814 | 02029670 | 5361504 | 02029688 | 5858333 |
| 02029701 | 6832984 | 02029712 | 6554344 | 02029738 | 5815568 |
| 02029759 | 6769417 | 02029762 | 5502280 | 02029810 | 5488188 |
| 02029821 | 5769571 | 02029822 | 6830540 | 02029829 | 6389591 |
| 02029857 | 5556589 | 02029870 | 5542412 | 02029882 | 7078686 |
| 02029883 | 5996389 | 02029886 | 6222253 | 02029887 | 6191050 |
| 02029888 | 5858334 | 02029904 | 5502281 | 02029906 | 6029399 |

**Reason for Objection to claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02029936 | 6217484 | 02029945 | 5858335 | 02029958 | 5795635 |
| 02029962 | 5398260 | 02029970 | 6821710 | 02029999 | 6016726 |
| 02030005 | 96252 | 02030022 | 5383092 | 02030031 | 6678449 |
| 02030036 | 6435828 | 02030039 | 6058104 | 02030049 | 5831263 |
| 02030060 | 6358184 | 02030086 | 5502282 | 02030103 | 6199764 |
| 02030117 | 6428357 | 02030126 | 6408980 | 02030130 | 7284213 |
| 02030134 | 5943296 | 02030141 | 5831264 | 02030153 | 7278859 |
| 02030160 | 7416722 | 02030163 | 5769575 | 02030170 | 6571983 |
| 02030201 | 6795585 | 02030225 | 6761081 | 02030257 | 6176800 |
| 02030263 | 5457856 | 02030269 | 6162316 | 02030272 | 5875354 |
| 02030279 | 7533669 | 02030284 | 6847947 | 02030312 | 6389594 |
| 02030336 | 6132856 | 02030355 | 5831266 | 02030356 | 5728327 |
| 02030358 | 7178677 | 02030393 | 5383093 | 02030450 | 6773385 |
| 02030455 | 5966318 | 02030458 | 6550968 | 02030467 | 6275426 |
| 02030486 | 6217486 | 02030496 | 5413411 | 02030500 | 7539412 |
| 02030547 | 6350459 | 02030555 | 6149639 | 02030556 | 5676471 |
| 02030559 | 5950003 | 02030582 | 5960959 | 02030586 | 5960960 |
| 02030594 | 6855948 | 02030618 | 6835802 | 02030657 | 6133647 |
| 02030666 | 6297187 | 02030672 | 7340695 | 02030680 | 6205108 |
| 02030690 | 65566 | 02030691 | 6658240 | 02030694 | 5999830 |
| 02030718 | 6816981 | 02030730 | 6752123 | 02030741 | 7109324 |
| 02030743 | 5542414 | 02030757 | 5933581 | 02030759 | 5728328 |
| 02030779 | 6858972 | 02030792 | 6832117 | 02030802 | 6849896 |
| 02030813 | 6105658 | 02030818 | 6165062 | 02030827 | 5850151 |
| 02030828 | 6305922 | 02030834 | 5801418 | 02030845 | 6714358 |
| 02030851 | 5795628 | 02030859 | 7179371 | 02030863 | 5632386 |
| 02030871 | 5455690 | 02030881 | 6806655 | 02030884 | 6583682 |
| 02030903 | 5863305 | 02030930 | 6673295 | 02030941 | 6472293 |
| 02030950 | 6368379 | 02030960 | 6716844 | 02030979 | 5850152 |
| 02030983 | 5357201 | 02030984 | 6823028 | 02030992 | 5507426 |
| 02031007 | 5896839 | 02031015 | 6780970 | 02031020 | 5815571 |
| 02031026 | 7350199 | 02031052 | 6541803 | 02031082 | 5884364 |
| 02031086 | 6620048 | 02031088 | 5956857 | 02031094 | 6435830 |
| 02031095 | 6800304 | 02031112 | 41686 | 02031117 | 6642761 |
| 02031118 | 5345217 | 02031142 | 6466763 | 02031145 | 5625036 |
| 02031156 | 5502391 | 02031158 | 6863237 | 02031174 | 5704100 |
| 02031194 | 5675876 | 02031195 | 7108443 | 02031212 | 5731364 |
| 02031213 | 5896840 | 02031219 | 5719787 | 02031268 | 7257645 |
| 02031278 | 6403855 | 02031285 | 5831268 | 02031300 | 7351719 |
| 02031309 | 6813177 | 02031321 | 7335410 | 02031355 | 7426822 |
| 02031386 | 5542415 | 02031406 | 6725038 | 02031433 | 6677888 |
| 02031470 | 5806122 | 02031492 | 6120200 | 02031497 | 6784959 |
| 02031504 | 6353702 | 02031545 | 6029403 | 02031557 | 5689927 |
| 02031561 | 7213727 | 02031653 | 6261584 | 02031668 | 6757189 |
| 02031720 | 7410228 | 02031724 | 5656417 | 02031730 | 7203082 |
| 02031739 | 5462573 | 02031751 | 6176801 | 02031753 | 6779282 |
| 02031762 | 7259078 | 02031777 | 6580970 | 02031821 | 7259079 |
| 02031850 | 5831270 | 02031855 | 6205110 | 02031928 | 6120201 |
| 02031931 | 6165073 | 02031939 | 5411219 | 02031948 | 6787210 |
| 02031970 | 6703662 | 02031980 | 6213465 | 02031984 | 6796326 |
| 02032069 | 6062935 | 02032087 | 7410229 | 02032098 | 7381457 |
| 02032129 | 7434736 | 02032157 | 6806656 | 02032182 | 6487548 |
| 02032196 | 7571484 | 02032233 | 6800305 | 02032235 | 7108444 |
| 02032241 | 7169966 | 02032274 | 6720017 | 02032300 | 5542416 |
| 02032301 | 6804286 | 02032320 | 6827019 | 02032330 | 5996392 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02032344 | 6261585 | 02032376 | 6012891 | 02032386 | 7207865 |
| 02032407 | 6466764 | 02032413 | 6350451 | 02032418 | 6501456 |
| 02032422 | 5960952 | 02032447 | 7451459 | 02032450 | 6146634 |
| 02032466 | 6844524 | 02032487 | 6819780 | 02032520 | 5591416 |
| 02032521 | 6117239 | 02032527 | 95999 | 02032528 | 5450142 |
| 02032529 | 6470293 | 02032545 | 7169967 | 02032557 | 5621575 |
| 02032563 | 5781665 | 02032566 | 6837014 | 02032583 | 6238275 |
| 02032610 | 5752908 | 02032611 | 5398262 | 02032665 | 6841845 |
| 02032677 | 6510677 | 02032699 | 6851458 | 02032717 | 5960954 |
| 02032752 | 6498333 | 02032795 | 6341857 | 02032800 | 6101407 |
| 02032806 | 7343669 | 02032842 | 6087957 | 02032882 | 6849316 |
| 02032904 | 6717687 | 02032922 | 6794538 | 02032931 | 7179350 |
| 02032955 | 7148825 | 02032968 | 5797266 | 02033007 | 6470282 |
| 02033040 | 5544856 | 02033050 | 5383097 | 02033053 | 6165075 |
| 02033058 | 6415817 | 02033073 | 5875364 | 02033130 | 5896844 |
| 02033137 | 5512343 | 02033141 | 5728330 | 02033142 | 5780896 |
| 02033143 | 5318548 | 02033154 | 6704117 | 02033174 | 6782040 |
| 02033179 | 6305924 | 02033204 | 6120205 | 02033226 | 5850158 |
| 02033271 | 5769577 | 02033299 | 5884366 | 02033330 | 5831273 |
| 02033348 | 6012897 | 02033393 | 7158255 | 02033402 | 5458592 |
| 02033413 | 5797268 | 02033414 | 6435836 | 02033423 | 6825432 |
| 02033455 | 6774437 | 02033466 | 7330665 | 02033469 | 7236596 |
| 02033507 | 6591492 | 02033511 | 5507424 | 02033516 | 5733726 |
| 02033517 | 6267068 | 02033519 | 7436546 | 02033527 | 6146651 |
| 02033581 | 7151885 | 02033591 | 7149332 | 02033600 | 6275432 |
| 02033605 | 7159668 | 02033641 | 6821711 | 02033664 | 62785, 71117 |
| 02033680 | 6403453 | 02033698 | 7421014 | 02033712 | 6777239 |
| 02033723 | 7443883 | 02033729 | 5784005 | 02033733 | 5544858 |
| 02033757 | 5625044 | 02033759 | 6795836 | 02033763 | 5933588 |
| 02033767 | 6132862 | 02033798 | 7095560 | 02033810 | 6595505 |
| 02033824 | 5383099 | 02033850 | 6825066 | 02033853 | 6831014 |
| 02033857 | 7560594 | 02033895 | 5357209 | 02033917 | 6101411 |
| 02033928 | 5733728 | 02033961 | 6722017 | 02033964 | 6306385 |
| 02033976 | 7559005 | 02033990 | 5621576 | 02033994 | 6578092 |
| 02034000 | 7255466 | 02034004 | 5982104 | 02034007 | 6726160 |
| 02034023 | 5512347 | 02034024 | 5950009 | 02034026 | 6105649 |
| 02034032 | 6815649 | 02034038 | 5525812 | 02034040 | 6327530 |
| 02034041 | 6662434 | 02034054 | 5345225 | 02034060 | 5733729 |
| 02034087 | 6066972 | 02034100 | 6358195 | 02034104 | 5394210 |
| 02034115 | 7266272 | 02034138 | 5603003 | 02034142 | 7099143 |
| 02034156 | 6199769 | 02034157 | 5875365 | 02034167 | 6428356 |
| 02034197 | 6305907 | 02034221 | 5801420 | 02034241 | 6830044 |
| 02034245 | 6845338 | 02034252 | 6830812 | 02034273 | 6770570 |
| 02034277 | 6120207 | 02034281 | 6031689 | 02034308 | 6071711 |
| 02034324 | 5413418 | 02034354 | 6283379 | 02034355 | 6217491 |
| 02034366 | 7084108 | 02034372 | 7550333 | 02034394 | 6574165 |
| 02034402 | 5704105 | 02034418 | 5675881 | 02034427 | 6788623 |
| 02034430 | 7458210 | 02034436 | 6403858 | 02034456 | 6117242 |
| 02034462 | 5769583 | 02034472 | 6494818 | 02034475 | 6016737 |
| 02034476 | 5398266 | 02034502 | 5769585 | 02034540 | 6726616 |
| 02034545 | 5421780 | 02034572 | 5875367 | 02034573 | 7437608 |
| 02034605 | 6718471 | 02034637 | 5603004 | 02034638 | 7441888 |
| 02034641 | 5966313 | 02034650 | 7446736 | 02034654 | 6701816 |
| 02034667 | 6758959 | 02034670 | 5854194 | 02034676 | 6436639 |
| 02034696 | 7082182 | 02034706 | 6687627 | 02034709 | 5704106 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02034718 | 7431843 | 02034721 | 5411224 | 02034768 | 7196865 |
| 02034770 | 5591434 | 02034782 | 5621578 | 02034786 | 7325023 |
| 02034822 | 6403860 | 02034831 | 6716944 | 02034845 | 6872812 |
| 02034881 | 6781056 | 02034882 | 5956862 | 02034889 | 6217493 |
| 02034892 | 7064948 | 02034909 | 6553839 | 02034931 | 5413419 |
| 02034947 | 7350202 | 02034959 | 6031691 | 02035003 | 6191056 |
| 02035041 | 5525813 | 02035058 | 5996396 | 02035077 | 6165082 |
| 02035093 | 6306386 | 02035095 | 5966315 | 02035108 | 6692191 |
| 02035118 | 5843298 | 02035119 | 7439113 | 02035156 | 5999832 |
| 02035157 | 7367772 | 02035177 | 5854198 | 02035185 | 5704108 |
| 02035197 | 5933590 | 02035198 | 6120208 | 02035210 | 5704109 |
| 02035219 | 5943307 | 02035231 | 7097378 | 02035234 | 5394214 |
| 02035250 | 7064954 | 02035259 | 5591436 | 02035261 | 6403861 |
| 02035262 | 6341861 | 02035268 | 5681320 | 02035271 | 6695187 |
| 02035273 | 5795641 | 02035289 | 5858343 | 02035308 | 7140726 |
| 02035325 | 6306388 | 02035338 | 6688147 | 02035372 | 6466767 |
| 02035386 | 6611087 | 02035390 | 6297169 | 02035409 | 6714608 |
| 02035437 | 7174411 | 02035446 | 5933591 | 02035466 | 7331514 |
| 02035474 | 6149648 | 02035502 | 6353712 | 02035507 | 6312310 |
| 02035518 | 5797270 | 02035523 | 6389599 | 02035529 | 5956863 |
| 02035537 | 5689932 | 02035563 | 5795642 | 02035570 | 5795643 |
| 02035588 | 7531924 | 02035602 | 6162322 | 02035608 | 5457862 |
| 02035609 | 6305926 | 02035612 | 6648889 | 02035613 | 7531921 |
| 02035615 | 6677889 | 02035628 | 5345230 | 02035633 | 7393952 |
| 02035646 | 6420538 | 02035664 | 5676477 | 02035668 | 7532690 |
| 02035670 | 7541727 | 02035679 | 82958 | 02035701 | 5544860 |
| 02035703 | 7143577 | 02035715 | 6283399 | 02035717 | 6428360 |
| 02035718 | 5854200 | 02035721 | 5889126 | 02035770 | 6773387 |
| 02035771 | 87265 | 02035780 | 6701817 | 02035792 | 6520623 |
| 02035793 | 6815650 | 02035801 | 7080515 | 02035825 | 7449629 |
| 02035827 | 5896846 | 02035843 | 5719791 | 02035854 | 6550451 |
| 02035858 | 6389602 | 02035868 | 6777240 | 02035869 | 5884373 |
| 02035873 | 5831277 | 02035878 | 6812066 | 02035882 | 5889127 |
| 02035886 | 6358197 | 02035887 | 5960966 | 02035910 | 5815577 |
| 02035917 | 6366110 | 02035952 | 6873755 | 02036010 | 6752491 |
| 02036018 | 5345231 | 02036022 | 84492 | 02036028 | 5457867 |
| 02036031 | 5875369 | 02036046 | 5982109 | 02036047 | 5815578 |
| 02036050 | 5831278 | 02036066 | 6162323 | 02036076 | 5675882 |
| 02036078 | 6415822 | 02036086 | 6029411 | 02036110 | 7343672 |
| 02036112 | 6191058 | 02036119 | 6071715 | 02036120 | 5556565 |
| 02036122 | 5704116 | 02036145 | 6804287 | 02036155 | 5815579 |
| 02036169 | 6727685 | 02036172 | 5875371 | 02036173 | 7557103 |
| 02036178 | 5679640 | 02036179 | 7143578 | 02036182 | 6105663 |
| 02036194 | 7561338 | 02036204 | 6213468 | 02036207 | 6277000 |
| 02036210 | 5996398 | 02036212 | 6569491 | 02036213 | 5334878 |
| 02036248 | 6831015 | 02036257 | 6505601 | 02036260 | 7459493 |
| 02036282 | 6573131 | 02036320 | 6487550 | 02036325 | 7357197 |
| 02036328 | 7440034 | 02036337 | 7438846 | 02036338 | 6717474 |
| 02036339 | 6533098 | 02036370 | 6031696 | 02036374 | 5726550 |
| 02036383 | 6205116 | 02036385 | 6051689 | 02036403 | 5675883 |
| 02036407 | 6297190 | 02036426 | 5502401 | 02036432 | 7378417 |
| 02036448 | 5815581 | 02036467 | 7326014 | 02036499 | 5334879 |
| 02036543 | 5719793 | 02036547 | 5956867 | 02036639 | 5598141 |
| 02036654 | 5752194 | 02036663 | 6101414 | 02036718 | 5704118 |
| 02036756 | 7578976 | 02036789 | 6149651 | 02036809 | 5780898 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02036840 | 5726552 | 02036841 | 6341869 | 02036848 | 5332869 |
| 02036873 | 5999834 | 02036879 | 6087964 | 02036885 | 5831279 |
| 02036936 | 7139563 | 02036994 | 5726553 | 02036995 | 6222263 |
| 02036996 | 5903822 | 02037026 | 7312226 | 02037029 | 6101415 |
| 02037051 | 5937351 | 02037078 | 6371508 | 02037092 | 6071718 |
| 02037105 | 7556423 | 02037125 | 5621581 | 02037164 | 6016741 |
| 02037223 | 7236595 | 02037246 | 6717815 | 02037254 | 6305929 |
| 02037262 | 6752492 | 02037271 | 7068035 | 02037300 | 6029412 |
| 02037310 | 6312321 | 02037327 | 5797267 | 02037338 | 5966322 |
| 02037367 | 7381310 | 02037372 | 7394874 | 02037407 | 6071719 |
| 02037430 | 7125171 | 02037484 | 6371840 | 02037631 | 6261592 |
| 02037676 | 5920083 | 02037737 | 5858348 | 02037758 | 6775824 |
| 02037763 | 6799676 | 02037803 | 5676478 | 02037824 | 5311828 |
| 02037837 | 7357191 | 02037849 | 5598136 | 02038005 | 5598143 |
| 02038028 | 6466773 | 02038047 | 5334880 | 02038072 | 7367774 |
| 02038077 | 6799677 | 02038084 | 7283598 | 02038094 | 6213472 |
| 02038119 | 5520078 | 02038125 | 7550988 | 02038138 | 5960970 |
| 02038173 | 6701819 | 02038201 | 7550989 | 02038263 | 6327533 |
| 02038285 | 6261593 | 02038307 | 7343673 | 02038310 | 6058102 |
| 02038318 | 6763074 | 02038328 | 7383815 | 02038329 | 5884375 |
| 02038381 | 6660161 | 02038393 | 7424143 | 02038424 | 6763052 |
| 02038462 | 6535747 | 02038464 | 5502294 | 02038509 | 7398267 |
| 02038529 | 6403865 | 02038542 | 6815651 | 02038578 | 5675890 |
| 02038580 | 5502295 | 02038627 | 6833660 | 02038628 | 6487010 |
| 02038647 | 5540477 | 02038658 | 7125172 | 02038659 | 5632403 |
| 02038733 | 7158572 | 02038758 | 6306396 | 02038795 | 6510678 |
| 02038801 | 6480252 | 02038837 | 5522458 | 02038841 | 5565328 |
| 02038896 | 5598145 | 02038909 | 5733731 | 02038913 | 11167 |
| 02038931 | 6830541 | 02038957 | 5719795 | 02038977 | 5950915 |
| 02039013 | 7464043 | 02039019 | 6062945 | 02039030 | 7203095 |
| 02039035 | 5850166 | 02039064 | 6205117 | 02039067 | 5621588 |
| 02039171 | 6176811 | 02039187 | 6408976 | 02039285 | 6755752 |
| 02039303 | 7080837 | 02039330 | 6252012 | 02039350 | 5632405 |
| 02039386 | 6101418 | 02039397 | 5889112 | 02039405 | 7174404 |
| 02039408 | 6720219 | 02039424 | 5520079 | 02039426 | 6420541 |
| 02039511 | 6252013 | 02039542 | 7260391 | 02039602 | 6306397 |
| 02039606 | 7099140 | 02039639 | 6358189 | 02039684 | 5357217 |
| 02039695 | 5311830 | 02039733 | 6016742 | 02039737 | 7393953 |
| 02039768 | 5960971 | 02039832 | 6087968 | 02039838 | 6618018 |
| 02039849 | 7330671 | 02039890 | 7445852 | 02039968 | 5394220 |
| 02039974 | 7420387 | 02039975 | 7576014 | 02039988 | 6305918 |
| 02040076 | 5593164 | 02040116 | 7080520 | 02040180 | 7096746 |
| 02040181 | 7125159 | 02040188 | 5462579 | 02040198 | 5896848 |
| 02040213 | 6283401 | 02040230 | 7218247 | 02040238 | 6205118 |
| 02040279 | 6350464 | 02040280 | 6031698 | 02040292 | 5731373 |
| 02040318 | 6634347 | 02040336 | 5726558 | 02040350 | 6191063 |
| 02040370 | 5421788 | 02040377 | 6466776 | 02040424 | 5797276 |
| 02040426 | 5334883 | 02040460 | 7314891 | 02040467 | 6720484 |
| 02040468 | 6117257 | 02040525 | 5752197 | 02040539 | 5956871 |
| 02040543 | 7431846 | 02040544 | 7158573 | 02040545 | 6590951 |
| 02040579 | 5542424 | 02040581 | 5598150 | 02040583 | 6217499 |
| 02040604 | 6408977 | 02040605 | 5884361 | 02040609 | 5769572 |
| 02040610 | 5512328 | 02040615 | 6466699 | 02040662 | 6222267 |
| 02040669 | 6420542 | 02040685 | 5719781 | 02040686 | 5462580 |
| 02040740 | 5815584 | 02040761 | 6827768 | 02040805 | 6636938 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02040844 | 5316616 | 02040850 | 5540479 | 02040879 | 6568502 |
| 02040887 | 6071720 | 02040895 | 6267080 | 02040917 | 5490115 |
| 02040951 | 6305882 | 02040968 | 5858357 | 02040994 | 5982112 |
| 02041001 | 7535325 | 02041003 | 6583663 | 02041108 | 7220516 |
| 02041121 | 7078693 | 02041126 | 5960972 | 02041177 | 5591222 |
| 02041252 | 5731374 | 02041261 | 6120203 | 02041270 | 6062949 |
| 02041290 | 7212577 | 02041292 | 6371844 | 02041300 | 7260865 |
| 02041313 | 7399868 | 02041331 | 6420543 | 02041340 | 6217500 |
| 02041373 | 5334885 | 02041379 | 6101421 | 02041415 | 6760783 |
| 02041432 | 6358203 | 02041443 | 6466778 | 02041464 | 6796327 |
| 02041496 | 5797277 | 02041503 | 5735893 | 02041506 | 6451645 |
| 02041508 | 6044384 | 02041516 | 7140731 | 02041525 | 5850168 |
| 02041542 | 7550625 | 02041557 | 5843300 | 02041563 | 5542426 |
| 02041564 | 5632408 | 02041574 | 6535748 | 02041577 | 6451646 |
| 02041599 | 6591516 | 02041605 | 5394226 | 02041642 | 6783607 |
| 02041666 | 7370484 | 02041684 | 7106839 | 02041692 | 7196867 |
| 02041714 | 7454096 | 02041726 | 95569 | 02041733 | 5943304 |
| 02041741 | 5558591 | 02041743 | 6801548 | 02041754 | 5676482 |
| 02041795 | 5502403 | 02041802 | 7158575 | 02041825 | 5488189 |
| 02041855 | 6802581 | 02041932 | 20712 | 02041939 | 5411232 |
| 02041942 | 6062950 | 02041954 | 6819117 | 02041985 | 7350204 |
| 02042041 | 7169977 | 02042057 | 7469497 | 02042088 | 5542427 |
| 02042140 | 6306399 | 02042170 | 7169978 | 02042181 | 6341877 |
| 02042186 | 6792044 | 02042191 | 5752199 | 02042197 | 5996408 |
| 02042209 | 7232422 | 02042217 | 7309147 | 02042239 | 6411160 |
| 02042252 | 5769589 | 02042259 | 7580551 | 02042271 | 16304 |
| 02042287 | 6267086 | 02042343 | 6408978 | 02042365 | 6283403 |
| 02042369 | 7101837 | 02042399 | 6217502 | 02042401 | 7416729 |
| 02042419 | 7367775 | 02042420 | 5780907 | 02042424 | 6727470 |
| 02042431 | 5784020 | 02042433 | 6146661 | 02042449 | 6146663 |
| 02042465 | 7068037 | 02042472 | 6267087 | 02042475 | 6561111 |
| 02042498 | 7064786 | 02042519 | 5512351 | 02042522 | 6772943 |
| 02042535 | 7426828 | 02042550 | 7109333 | 02042600 | 7381314 |
| 02042621 | 5357218 | 02042627 | 7110141 | 02042632 | 5982115 |
| 02042634 | 6267088 | 02042733 | 5996412 | 02042773 | 6132860 |
| 02042801 | 6561829 | 02042822 | 7362289 | 02042833 | 5956872 |
| 02042838 | 5675895 | 02042845 | 6029421 | 02042847 | 5332874 |
| 02042867 | 6353720 | 02042879 | 6101424 | 02042884 | 6791119 |
| 02042908 | 7125169 | 02042912 | 7229013 | 02042915 | 7399862 |
| 02042932 | 6371847 | 02042940 | 5731376 | 02043050 | 7196166 |
| 02043072 | 6358206 | 02043092 | 6191065 | 02043095 | 5641920 |
| 02043105 | 7398268 | 02043108 | 6012901 | 02043184 | 6532681 |
| 02043192 | 5704122 | 02043198 | 7571024 | 02043226 | 6101425 |
| 02043275 | 7064950 | 02043296 | 5591446 | 02043336 | 6199781 |
| 02043337 | 5815585 | 02043355 | 5507419 | 02043368 | 7298082 |
| 02043399 | 7220517 | 02043400 | 6465721 | 02043423 | 6687629 |
| 02043435 | 6312336 | 02043437 | 6847436 | 02043464 | 7330675 |
| 02043480 | 6763859 | 02043489 | 6146664 | 02043505 | 7080839 |
| 02043542 | 6681216 | 02043548 | 5956873 | 02043570 | 7220518 |
| 02043597 | 7097381 | 02043603 | 7147232 | 02043611 | 6389611 |
| 02043613 | 6389432 | 02043637 | 7110138 | 02043649 | 6653298 |
| 02043659 | 7266276 | 02043672 | 5394228 | 02043723 | 5831289 |
| 02043821 | 6087971 | 02043828 | 7223273 | 02043838 | 5982116 |
| 02043846 | 6176814 | 02043870 | 7203096 | 02043878 | 5411235 |
| 02043914 | 7396822 | 02043923 | 6827020 | 02043982 | 6419500 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02043983 | 7459501 | 02043997 | 6495404 | 02044016 | 5676486 |
| 02044023 | 6275446 | 02044025 | 7537191 | 02044035 | 6851101 |
| 02044086 | 6389435 | 02044092 | 7244309 | 02044097 | 6312339 |
| 02044107 | 6825101 | 02044121 | 5641922 | 02044162 | 6837939 |
| 02044167 | 7125176 | 02044180 | 5896854 | 02044186 | 6223679 |
| 02044194 | 5332877 | 02044198 | 7467172 | 02044228 | 7449806 |
| 02044229 | 5584468 | 02044232 | 6071726 | 02044264 | 6146665 |
| 02044280 | 6569485 | 02044300 | 5719796 | 02044312 | 5801431 |
| 02044327 | 7450624 | 02044332 | 5565333 | 02044333 | 5982090 |
| 02044342 | 5827743 | 02044353 | 5960938 | 02044354 | 5752200 |
| 02044429 | 75980 | 02044460 | 5815587 | 02044470 | 5647313 |
| 02044492 | 6217504 | 02044530 | 5458605 | 02044542 | 7106849 |
| 02044558 | 7348725 | 02044590 | 7125177 | 02044613 | 6777709 |
| 02044624 | 7236598 | 02044633 | 5920095 | 02044662 | 7325028 |
| 02044702 | 6770179 | 02044725 | 5311840 | 02044726 | 6071729 |
| 02044774 | 7357200 | 02044801 | 74890 | 02044810 | 5565337 |
| 02044840 | 6283405 | 02044892 | 6306402 | 02044895 | 5386182 |
| 02044936 | 5534970 | 02044996 | 5675896 | 02045005 | 5656431 |
| 02045014 | 7373414 | 02045031 | 7260867 | 02045065 | 7068038 |
| 02045101 | 7330967 | 02045126 | 6830542 | 02045143 | 5735896 |
| 02045158 | 5863325 | 02045209 | 5726563 | 02045320 | 6306403 |
| 02045329 | 6714610 | 02045354 | 5999846 | 02045425 | 6829024 |
| 02045437 | 6812068 | 02045440 | 7132769 | 02045462 | 6653299 |
| 02045465 | 6593873 | 02045476 | 5621594 | 02045484 | 6428365 |
| 02045490 | 7439704 | 02045493 | 6727471 | 02045547 | 6016734 |
| 02045549 | 7384588 | 02045566 | 6117258 | 02045610 | 6066982 |
| 02045631 | 5398284 | 02045641 | 6557719 | 02045662 | 6315336 |
| 02045691 | 6789924 | 02045692 | 6780980 | 02045721 | 6692200 |
| 02045724 | 6816464 | 02045733 | 75813 | 02045753 | 5656432 |
| 02045782 | 7139567 | 02045789 | 5719801 | 02045803 | 66570 |
| 02045822 | 6415834 | 02045826 | 7340705 | 02045827 | 6371849 |
| 02045860 | 7637167 | 02045891 | 6364117 | 02045897 | 6149658 |
| 02045902 | 6592791 | 02045903 | 6297191 | 02045918 | 6619717 |
| 02045926 | 5735897 | 02045964 | 5542433 | 02045971 | 5641924 |
| 02046015 | 6501460 | 02046105 | 7097385 | 02046110 | 6591869 |
| 02046126 | 6312345 | 02046138 | 5357223 | 02046139 | 5357225 |
| 02046143 | 5323671 | 02046213 | 6803672 | 02046215 | 7437706 |
| 02046218 | 6755753 | 02046230 | 70391 | 02046256 | 5996414 |
| 02046259 | 5876116 | 02046275 | 6012904 | 02046341 | 6066984 |
| 02046348 | 5457876 | 02046352 | 5413428 | 02046366 | 6828295 |
| 02046384 | 7262145 | 02046391 | 5999847 | 02046397 | 7579667 |
| 02046401 | 6480253 | 02046411 | 6685021 | 02046416 | 6044389 |
| 02046431 | 5591449 | 02046440 | 18105 | 02046454 | 6327540 |
| 02046476 | 7232424 | 02046477 | 5593167 | 02046485 | 5656435 |
| 02046501 | 5593168 | 02046526 | 6435860 | 02046527 | 5719802 |
| 02046593 | 7221955 | 02046621 | 5726565 | 02046625 | 5896858 |
| 02046627 | 6031704 | 02046652 | 5507444 | 02046655 | 7556424 |
| 02046664 | 83691 | 02046672 | 6132875 | 02046675 | 6261597 |
| 02046678 | 5591451 | 02046680 | 7203101 | 02046706 | 24445 |
| 02046741 | 5999848 | 02046745 | 5966329 | 02046751 | 7252451 |
| 02046761 | 6261599 | 02046762 | 6419507 | 02046785 | 5956866 |
| 02046786 | 6815653 | 02046789 | 7533591 | 02046808 | 7106846 |
| 02046833 | 7255269 | 02046834 | 6565097 | 02046839 | 5350041 |
| 02046843 | 6146669 | 02046851 | 6071730 | 02046922 | 6419508 |
| 02046933 | 6415837 | 02046957 | 6476196 | 02046981 | 5488204 |

Reason for Objection of claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02047014 | 6058125 | 02047021 | 5751546 | 02047023 | 6571986 |
| 02047026 | 6827021 | 02047033 | 6162335 | 02047035 | 6364121 |
| 02047061 | 6715478 | 02047072 | 6842578 | 02047077 | 6720101 |
| 02047084 | 5334892 | 02047090 | 5334893 | 02047116 | 6358211 |
| 02047117 | 6846645 | 02047123 | 5726566 | 02047127 | 7080841 |
| 02047140 | 7437578 | 02047165 | 6419509 | 02047166 | 7416731 |
| 02047169 | 5850172 | 02047183 | 6162315 | 02047184 | 6816507 |
| 02047187 | 6110928 | 02047271 | 6854079 | 02047275 | 5411240 |
| 02047283 | 6635998 | 02047285 | 7130684 | 02047301 | 7440098 |
| 02047313 | 5421800 | 02047317 | 6854103 | 02047326 | 5411241 |
| 02047327 | 6612076 | 02047334 | 30222, 28663, 10010 | 02047336 | 6217507 |
| 02047341 | 6191070 | 02047357 | 6803673 | 02047360 | 6466775 |
| 02047364 | 6704119 | 02047368 | 6548863 | 02047385 | 5332889 |
| 02047387 | 7330676 | 02047404 | 6825502 | 02047430 | 5603000 |
| 02047463 | 5827744 | 02047499 | 6591870 | 02047500 | 5458608 |
| 02047523 | 6748892 | 02047537 | 5676488 | 02047547 | 5726568 |
| 02047598 | 6793273 | 02047672 | 5815589 | 02047679 | 6350476 |
| 02047703 | 7443332 | 02047726 | 7096743 | 02047733 | 6283409 |
| 02047748 | 6031706 | 02047761 | 6197962 | 02047764 | 7298554 |
| 02047772 | 7577917 | 02047779 | 6283410 | 02047788 | 6341884 |
| 02047790 | 6749009 | 02047791 | 5904578 | 02047801 | 6358214 |
| 02047850 | 6071708 | 02047871 | 6162337 | 02047872 | 7158578 |
| 02047884 | 7140734 | 02047914 | 6208739 | 02047924 | 6353727 |
| 02047966 | 5996417 | 02048019 | 5896860 | 02048036 | 6451652 |
| 02048053 | 5863269 | 02048072 | 5598155 | 02048078 | 7351729 |
| 02048086 | 6704120 | 02048088 | 5334894 | 02048119 | 34437 |
| 02048124 | 5565342 | 02048125 | 5458609 | 02048127 | 6261602 |
| 02048169 | 5675902 | 02048204 | 6719464 | 02048223 | 7203102 |
| 02048239 | 6580974 | 02048272 | 7080517 | 02048283 | 6149749 |
| 02048285 | 5831300 | 02048301 | 5843312 | 02048328 | 6798848 |
| 02048366 | 6753770 | 02048401 | 5462588 | 02048404 | 6408991 |
| 02048416 | 6217508 | 02048439 | 6117261 | 02048461 | 5316625 |
| 02048478 | 6029427 | 02048494 | 5565343 | 02048496 | 5332878 |
| 02048528 | 6814844 | 02048532 | 7169981 | 02048538 | 5960975 |
| 02048545 | 7132188 | 02048560 | 5726573 | 02048567 | 7283604 |
| 02048596 | 6403859 | 02048640 | 5831301 | 02048671 | 5797286 |
| 02048698 | 5512362 | 02048708 | 37847 | 02048713 | 6364122 |
| 02048768 | 5689736 | 02048792 | 6520625 | 02048799 | 6252923 |
| 02048810 | 7221954 | 02048811 | 7531473 | 02048836 | 5621601 |
| 02048840 | 6688151 | 02048864 | 7535780 | 02048880 | 6222283 |
| 02048903 | 5533562 | 02048917 | 7438665 | 02048924 | 5903832 |
| 02048940 | 5641929 | 02048962 | 6062946 | 02048980 | 5332890 |
| 02049002 | 7456222 | 02049019 | 6419513 | 02049027 | 6532686 |
| 02049028 | 7196869 | 02049040 | 52813 | 02049049 | 7298389 |
| 02049062 | 6306412 | 02049073 | 7347140 | 02049084 | 7278869 |
| 02049100 | 6132879 | 02049107 | 7191671 | 02049108 | 5357229 |
| 02049124 | 5357230 | 02049139 | 5982121 | 02049171 | 7533308 |
| 02049182 | 7365430 | 02049186 | 5949280 | 02049188 | 6353729 |
| 02049212 | 5488210 | 02049237 | 7218253 | 02049258 | 6828297 |
| 02049266 | 5334875 | 02049278 | 6716786 | 02049280 | 5641916 |
| 02049297 | 6087975 | 02049317 | 7378419 | 02049332 | 7398271 |
| 02049354 | 5542436 | 02049367 | 5533563 | 02049371 | 5533564 |
| 02049404 | 5625062 | 02049411 | 6016748 | 02049454 | 7441395 |
| 02049458 | 38406 | 02049488 | 5398289 | 02049504 | 5584473 |
| 02049529 | 5854206 | 02049549 | 5603016 | 02049559 | 5735892 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02049574 | 7176692 | 02049576 | 7212936 | 02049582 | 5797287 |
| 02049594 | 6588395 | 02049610 | 7537070 | 02049614 | 5533565 |
| 02049652 | 5584474 | 02049662 | 5801440 | 02049678 | 6165093 |
| 02049690 | 7238926 | 02049736 | 5726576 | 02049740 | 6012908 |
| 02049751 | 6800306 | 02049759 | 5311847 | 02049782 | 6809391 |
| 02049793 | 5676490 | 02049795 | 6275457 | 02049844 | 5593171 |
| 02049857 | 7140591 | 02049859 | 6306413 | 02049867 | 6813183 |
| 02049878 | 5345250 | 02049903 | 7255447 | 02049907 | 7535326 |
| 02049908 | 6205123 | 02049927 | 6191077 | 02049938 | 5733741 |
| 02049950 | 7303998 | 02049953 | 5490139 | 02049980 | 6208743 |
| 02049984 | 6358217 | 02049992 | 7546514 | 02050016 | 5584475 |
| 02050031 | 5689740 | 02050035 | 6403876 | 02050061 | 7139570 |
| 02050056 | 5490140 | 02050085 | 6752669 | 02050136 | 5875379 |
| 02050141 | 5735888 | 02050146 | 6765622 | 02050148 | 6846414 |
| 02050216 | 7298121 | 02050221 | 5519265 | 02050224 | 6066969 |
| 02050288 | 7404231 | 02050294 | 7415565 | 02050296 | 6327544 |
| 02050367 | 5675904 | 02050376 | 6435866 | 02050380 | 6415826 |
| 02050384 | 7531396 | 02050387 | 6616818 | 02050394 | 5875381 |
| 02050396 | 5920102 | 02050417 | 7571025 | 02050432 | 5512368 |
| 02050442 | 6505596 | 02050448 | 6062957 | 02050457 | 5394240 |
| 02050475 | 5334899 | 02050490 | 7325997 | 02050512 | 7158263 |
| 02050520 | 5316627 | 02050541 | 6070922 | 02050548 | 6120226 |
| 02050598 | 6165081 | 02050601 | 7436706 | 02050660 | 6312351 |
| 02050665 | 6561113 | 02050667 | 5413434 | 02050670 | 7398272 |
| 02050723 | 5731384 | 02050737 | 5689742 | 02050751 | 7562941 |
| 02050756 | 7283420 | 02050775 | 5675905 | 02050826 | 6703666 |
| 02050834 | 5836437 | 02050841 | 5996422 | 02050851 | 6165094 |
| 02050865 | 6865098 | 02050877 | 5676493 | 02050884 | 6715563 |
| 02050885 | 7351731 | 02050886 | 5316628 | 02050905 | 6717475 |
| 02050916 | 5319753 | 02050924 | 5594464 | 02050933 | 7179382 |
| 02050956 | 5858365 | 02050963 | 5345253 | 02050965 | 5933602 |
| 02050966 | 6688154 | 02050967 | 6101439 | 02050968 | 5462590 |
| 02050972 | 6191079 | 02050977 | 5591445 | 02051013 | 6364127 |
| 02051029 | 7143584 | 02051046 | 6328132 | 02051057 | 6509021 |
| 02051071 | 7272728 | 02051100 | 6350480 | 02051112 | 5689743 |
| 02051196 | 5719809 | 02051198 | 7320066 | 02051200 | 7139572 |
| 02051203 | 6844089 | 02051210 | 7233646 | 02051217 | 6177263 |
| 02051219 | 6752395 | 02051228 | 6616819 | 02051231 | 7064791 |
| 02051246 | 5943331 | 02051249 | 7258427 | 02051257 | 5558599 |
| 02051281 | 5956884 | 02051298 | 5719778 | 02051299 | 7298123 |
| 02051318 | 6132887 | 02051320 | 5949284 | 02051329 | 5605897 |
| 02051344 | 7295318 | 02051345 | 6044396 | 02051346 | 5647323 |
| 02051357 | 6353732 | 02051364 | 5966333 | 02051365 | 6538600 |
| 02051373 | 6415843 | 02051393 | 5650 | 02051399 | 5316630 |
| 02051459 | 7381464 | 02051475 | 5676494 | 02051507 | 5858366 |
| 02051510 | 6149968 | 02051517 | 7541580 | 02051533 | 5455691 |
| 02051534 | 6428370 | 02051541 | 5394243 | 02051547 | 7096729 |
| 02051549 | 5603018 | 02051584 | 6403872 | 02051600 | 6598353 |
| 02051615 | 5982130 | 02051639 | 5316613 | 02051655 | 6070923 |
| 02051656 | 7091464 | 02051675 | 6580976 | 02051679 | 5421807 |
| 02051691 | 6583683 | 02051697 | 6191082 | 02051711 | 5858367 |
| 02051725 | 5827751 | 02051735 | 6162343 | 02051736 | 6238286 |
| 02051754 | 5815594 | 02051765 | 6838844 | 02051766 | 6491475 |
| 02051770 | 6748894 | 02051771 | 6524819 | 02051803 | 6788626 |
| 02051806 | 7535683 | 02051847 | 5815595 | 02051860 | 7467084 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02051872 | 44328 | 02051885 | 6676829 | 02051899 | 5533573 |
| 02051907 | 5311850 | 02051913 | 5854207 | 02051917 | 6805318 |
| 02051946 | 5411250 | 02051957 | 6451656 | 02051964 | 5519267 |
| 02052010 | 6428371 | 02052011 | 5625066 | 02052025 | 6819497 |
| 02052058 | 7367783 | 02052066 | 5519269 | 02052088 | 5784028 |
| 02052100 | 6110934 | 02052119 | 5999858 | 02052134 | 5621607 |
| 02052155 | 7201596 | 02052162 | 6403880 | 02052169 | 6805319 |
| 02052171 | 6573133 | 02052212 | 6327548 | 02052224 | 5558602 |
| 02052229 | 5836439 | 02052231 | 7357205 | 02052239 | 7445736 |
| 02052275 | 6602328 | 02052290 | 5676496 | 02052295 | 6509023 |
| 02052308 | 6702277 | 02052314 | 7296796 | 02052325 | 6305898 |
| 02052331 | 52992 | 02052342 | 7196171 | 02052347 | 6573134 |
| 02052350 | 6101440 | 02052359 | 7257651 | 02052360 | 5594465 |
| 02052382 | 6591519 | 02052389 | 5411251 | 02052415 | 6763076 |
| 02052421 | 5544879 | 02052431 | 7129094 | 02052447 | 6222293 |
| 02052463 | 5565350 | 02052464 | 5780922 | 02052470 | 5311851 |
| 02052472 | 5982132 | 02052483 | 7100924 | 02052491 | 5960982 |
| 02052517 | 5850178 | 02052523 | 6647533 | 02052538 | 7569855 |
| 02052539 | 6630961 | 02052554 | 5784030 | 02052557 | 5999859 |
| 02052561 | 6420481 | 02052584 | 6863458 | 02052589 | 6197964 |
| 02052642 | 5398292 | 02052644 | 6371858 | 02052658 | 6197965 |
| 02052660 | 5462594 | 02052693 | 5605900 | 02052696 | 5565351 |
| 02052722 | 6415844 | 02052724 | 5598161 | 02052743 | 5316632 |
| 02052782 | 6101434 | 02052799 | 6261606 | 02052805 | 5858351 |
| 02052807 | 6721551 | 02052811 | 7415566 | 02052812 | 6149969 |
| 02052815 | 6606377 | 02052823 | 7320067 | 02052846 | 6275461 |
| 02052854 | 5735906 | 02052855 | 6408996 | 02052860 | 7362294 |
| 02052884 | 6261607 | 02052890 | 7421323 | 02052903 | 5311854 |
| 02052963 | 7345214 | 02052979 | 6341846 | 02052986 | 5332885 |
| 02052988 | 6149971 | 02053014 | 7158581 | 02053043 | 6688155 |
| 02053070 | 5598164 | 02053077 | 6435871 | 02053088 | 6428373 |
| 02053105 | 7562519 | 02053115 | 6500946 | 02053212 | 7117769 |
| 02053165 | 6775060 | 02053201 | 6842973 | 02053263 | 6306421 |
| 02053284 | 6058092 | 02053296 | 6871197 | 02053303 | 7221960 |
| 02053342 | 5836440 | 02053382 | 6678198 | 02053422 | 6403884 |
| 02053431 | 6117266 | 02053434 | 6660165 | 02053447 | 7388648 |
| 02053495 | 5591459 | 02053499 | 5558603 | 02053504 | 6101429 |
| 02053518 | 6044399 | 02053527 | 6513977 | 02053530 | 7460577 |
| 02053535 | 7381317 | 02053568 | 7545788 | 02053571 | 6812592 |
| 02053585 | 5345255 | 02053598 | 5797291 | 02053605 | 6190225 |
| 02053606 | 7345215 | 02053618 | 6058129 | 02053658 | 6162345 |
| 02053662 | 7201597 | 02053669 | 7566725 | 02053670 | 5675909 |
| 02053697 | 6487011 | 02053705 | 6601397 | 02053724 | 5500181 |
| 02053731 | 5558604 | 02053750 | 6345191 | 02053755 | 7196871 |
| 02053772 | 6799005 | 02053788 | 6719903 | 02053795 | 5733742 |
| 02053827 | 5379819 | 02053876 | 6786124 | 02053894 | 7117765 |
| 02053898 | 5781659 | 02053920 | 5733743 | 02053926 | 5858362 |
| 02053932 | 6028669 | 02053954 | 7424148 | 02053962 | 6550710 |
| 02053970 | 6408999 | 02053972 | 6146668 | 02053983 | 6761570 |
| 02053987 | 5896862 | 02053995 | 5827755 | 02053998 | 6202762 |
| 02054008 | 5603022 | 02054025 | 6403885 | 02054060 | 6674436 |
| 02054066 | 5533576 | 02054067 | 5413770 | 02054069 | 6520629 |
| 02054101 | 5413439 | 02054104 | 5311857 | 02054129 | 5332899 |
| 02054146 | 6669964 | 02054155 | 7436406 | 02054156 | 6809695 |
| 02054162 | 7368885 | 02054168 | 5591462 | 02054171 | 6275456 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02054197 | 7106297 | 02054201 | 5345257 | 02054210 | 5411255 |
| 02054220 | 6472297 | 02054248 | 5462596 | 02054250 | 7238927 |
| 02054261 | 5357238 | 02054277 | 5413440 | 02054289 | 6149974 |
| 02054297 | 7062540 | 02054316 | 6270718 | 02054335 | 23275 |
| 02054349 | 6058130 | 02054356 | 7533267 | 02054403 | 6208749 |
| 02054408 | 5316639 | 02054477 | 6451649 | 02054504 | 5542441 |
| 02054506 | 6472298 | 02054527 | 7410152 | 02054564 | 7314899 |
| 02054570 | 7309139 | 02054573 | 5398263 | 02054574 | 7185338 |
| 02054578 | 6403886 | 02054581 | 6297199 | 02054585 | 5394223 |
| 02054607 | 7082195 | 02054608 | 6120229 | 02054609 | 7091467 |
| 02054620 | 5896863 | 02054626 | 6252032 | 02054629 | 5717597 |
| 02054648 | 7233651 | 02054657 | 6403887 | 02054669 | 6031712 |
| 02054671 | 6207378 | 02054675 | 7431850 | 02054679 | 6845845 |
| 02054686 | 6252033 | 02054703 | 7362295 | 02054710 | 6197967 |
| 02054732 | 5784029 | 02054748 | 6132893 | 02054761 | 5632422 |
| 02054794 | 6863186 | 02054806 | 5593162 | 02054813 | 7416736 |
| 02054934 | 6389445 | 02054940 | 5519273 | 02054942 | 6475588 |
| 02054957 | 6428376 | 02054961 | 6202763 | 02054962 | 5647329 |
| 02054963 | 6238292 | 02054975 | 5311860 | 02054998 | 6825412 |
| 02054994 | 6371862 | 02054999 | 6306425 | 02055038 | 7397607 |
| 02055057 | 5996428 | 02055063 | 7232431 | 02055068 | 7298126 |
| 02055072 | 7421325 | 02055076 | 7128754 | 02055088 | 5827756 |
| 02055090 | 7378422 | 02055104 | 5350057 | 02055134 | 6372499 |
| 02055166 | 7416738 | 02055173 | 5421812 | 02055177 | 5888100 |
| 02055187 | 5717598 | 02055189 | 5500183 | 02055264 | 5850182 |
| 02055301 | 6017074 | 02055308 | 7095631 | 02055336 | 5647330 |
| 02055354 | 6833700 | 02055360 | 7266281 | 02055367 | 6087980 |
| 02055369 | 5411258 | 02055388 | 7536026 | 02055392 | 6535750 |
| 02055399 | 6812069 | 02055425 | 5500184 | 02055427 | 6087981 |
| 02055435 | 6506193 | 02055447 | 5605901 | 02055460 | 6491476 |
| 02055472 | 6197969 | 02055473 | 6813184 | 02055481 | 5540494 |
| 02055494 | 6850694 | 02055500 | 7357207 | 02055524 | 6790230 |
| 02055550 | 7437609 | 02055580 | 5943338 | 02055585 | 7132776 |
| 02055596 | 7416740 | 02055599 | 5999863 | 02055627 | 7398275 |
| 02055640 | 6774946 | 02055644 | 5884395 | 02055654 | 6796612 |
| 02055656 | 6087982 | 02055659 | 7436547 | 02055671 | 6569495 |
| 02055678 | 5850183 | 02055713 | 7109339 | 02055720 | 7436407 |
| 02055726 | 6341892 | 02055733 | 5884396 | 02055744 | 5827759 |
| 02055745 | 7257652 | 02055748 | 6487012 | 02055756 | 5413773 |
| 02055759 | 7094836 | 02055769 | 5533578 | 02055781 | 6066998 |
| 02055792 | 6419522 | 02055799 | 6520630 | 02055800 | 6353737 |
| 02055822 | 7330685 | 02055848 | 7160171 | 02055849 | 7456425 |
| 02055860 | 7080528 | 02055894 | 6358209 | 02055916 | 7283425 |
| 02055928 | 6202766 | 02055937 | 7147241 | 02055977 | 5540495 |
| 02055991 | 5827760 | 02056000 | 7174232 | 02056037 | 5594468 |
| 02056041 | 6110943 | 02056083 | 5411259 | 02056100 | 7272732 |
| 02056101 | 6468993 | 02056102 | 5774819 | 02056121 | 6435142 |
| 02056200 | 7095633 | 02056202 | 5558600 | 02056211 | 5605903 |
| 02056214 | 5689748 | 02056262 | 7109340 | 02056332 | 7101847 |
| 02056338 | 5815603 | 02056385 | 5540496 | 02056388 | 5956889 |
| 02056394 | 7330686 | 02056396 | 5827763 | 02056399 | 5982139 |
| 02056403 | 6406335 | 02056448 | 6465734 | 02056453 | 6825102 |
| 02056458 | 6044400 | 02056481 | 5797294 | 02056510 | 7095634 |
| 02056516 | 5603024 | 02056520 | 7176694 | 02056579 | 5689749 |
| 02056610 | 3501, 3750 | 02056619 | 6702674 | 02056657 | 5641936 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02056678 | 6815656 | 02056681 | 6465735 | 02056691 | 7536355 |
| 02056702 | 5383032 | 02056717 | 5457887 | 02056719 | 7101851 |
| 02056745 | 6012919 | 02056762 | 6662438 | 02056783 | 5544887 |
| 02056820 | 6626240 | 02056837 | 5815604 | 02056852 | 6146679 |
| 02056888 | 7455301 | 02056905 | 6755755 | 02056915 | 7279087 |
| 02056951 | 7260875 | 02056957 | 6312358 | 02056963 | 6790741 |
| 02056972 | 5888102 | 02056984 | 7394877 | 02057032 | 6101444 |
| 02057046 | 5488223 | 02057047 | 6812073 | 02057049 | 6626241 |
| 02057056 | 6031693 | 02057075 | 6717240 | 02057078 | 6763860 |
| 02057107 | 6270720 | 02057125 | 5831294 | 02057132 | 6821712 |
| 02057151 | 5350061 | 02057166 | 7546336 | 02057197 | 5966339 |
| 02057213 | 6149980 | 02057216 | 6787212 | 02057217 | 6110944 |
| 02057226 | 6667043 | 02057238 | 7312234 | 02057253 | 5540488 |
| 02057276 | 7357202 | 02057284 | 5982140 | 02057307 | 7271639 |
| 02057308 | 5717604 | 02057328 | 6772929 | 02057354 | 7325027 |
| 02057368 | 7244319 | 02057377 | 7347148 | 02057403 | 6371857 |
| 02057425 | 6830544 | 02057457 | 6406337 | 02057473 | 6852458 |
| 02057504 | 6875215 | 02057525 | 6837135 | 02057534 | 7533309 |
| 02057546 | 5854214 | 02057548 | 6593882 | 02057551 | 5519268 |
| 02057562 | 6701822 | 02057608 | 5647314 | 02057611 | 6532688 |
| 02057637 | 5641941 | 02057642 | 7101853 | 02057644 | 7572866 |
| 02057670 | 6252036 | 02057672 | 6761083 | 02057678 | 7525573 |
| 02057689 | 6633326 | 02057694 | 6406342 | 02057702 | 6341895 |
| 02057710 | 7252023 | 02057724 | 5647315 | 02057734 | 7115364 |
| 02057740 | 6208750 | 02057749 | 7550024 | 02057767 | 5519279 |
| 02057781 | 5949290 | 02057812 | 5311866 | 02057818 | 6850123 |
| 02057824 | 7106304 | 02057842 | 6803674 | 02057899 | 7388651 |
| 02057902 | 6415823 | 02057929 | 6870137 | 02057943 | 5540499 |
| 02057961 | 5801453 | 02057985 | 6312359 | 02058005 | 7452890 |
| 02058060 | 6428380 | 02058067 | 6573135 | 02058082 | 6792045 |
| 02058097 | 7401709 | 02058116 | 6071725 | 02058143 | 7238930 |
| 02058145 | 6800309 | 02058165 | 6816911 | 02058166 | 5512369 |
| 02058170 | 7257653 | 02058171 | 5996431 | 02058178 | 5311867 |
| 02058186 | 5801454 | 02058197 | 6117272 | 02058199 | 6162320 |
| 02058216 | 6176642 | 02058223 | 6116368 | 02058244 | 6765067 |
| 02058248 | 6718892 | 02058255 | 6110931 | 02058256 | 5717605 |
| 02058261 | 7439803 | 02058269 | 6361909 | 02058281 | 5413451 |
| 02058292 | 7140739 | 02058310 | 5717606 | 02058326 | 7220524 |
| 02058341 | 5542444 | 02058342 | 6811318 | 02058350 | 5704138 |
| 02058357 | 5350063 | 02058373 | 5717611 | 02058394 | 6146682 |
| 02058397 | 5307910 | 02058408 | 6812593 | 02058412 | 6419529 |
| 02058423 | 5884399 | 02058429 | 6875629 | 02058451 | 6364739 |
| 02058457 | 7095635 | 02058459 | 7132779 | 02058502 | 6110947 |
| 02058521 | 5875388 | 02058522 | 6451659 | 02058534 | 6698008 |
| 02058540 | 6146683 | 02058571 | 6721062 | 02058586 | 6012921 |
| 02058594 | 5332908 | 02058601 | 7550311 | 02058618 | 6132898 |
| 02058651 | 6389447 | 02058735 | 6341899 | 02058737 | 5620630 |
| 02058788 | 5594471 | 02058805 | 5647339 | 02058821 | 6487013 |
| 02058862 | 6561117 | 02058869 | 5641946 | 02058875 | 6044404 |
| 02058908 | 6611090 | 02058912 | 5603031 | 02058920 | 5311844 |
| 02058926 | 6371863 | 02059053 | 6208753 | 02059070 | 5966342 |
| 02059076 | 5316651 | 02059111 | 6070924 | 02059117 | 6716668 |
| 02059130 | 5605906 | 02059188 | 5411264 | 02059192 | 5332886 |
| 02059203 | 6222301 | 02059206 | 5996432 | 02059223 | 5533579 |
| 02059231 | 7315692 | 02059239 | 5632428 | 02059247 | 7449420 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02059254 | 6261614 | 02059258 | 5502418 | 02059284 | 6728868 |
| 02059324 | 6202761 | 02059330 | 6205130 | 02059336 | 6120238 |
| 02059349 | 5488229 | 02059358 | 5751556 | 02059366 | 7101439 |
| 02059373 | 7221963 | 02059394 | 5307914 | 02059454 | 6451662 |
| 02059465 | 6304065 | 02059466 | 6777246 | 02059497 | 6435840 |
| 02059505 | 7438213 | 02059513 | 5603032 | 02059520 | 6792046 |
| 02059522 | 5345266 | 02059528 | 5842590 | 02059531 | 5605908 |
| 02059539 | 6528124 | 02059540 | 5719068 | 02059543 | 5605909 |
| 02059567 | 6012923 | 02059604 | 5334923 | 02059610 | 6012924 |
| 02059651 | 5332895 | 02059652 | 6270723 | 02059656 | 7331529 |
| 02059665 | 6238299 | 02059670 | 7249557 | 02059682 | 6472300 |
| 02059685 | 5598170 | 02059713 | 5500188 | 02059714 | 6721677 |
| 02059722 | 6371864 | 02059731 | 6428381 | 02059745 | 6788628 |
| 02059789 | 5888104 | 02059803 | 6371865 | 02059816 | 7436403 |
| 02059819 | 6304067 | 02059824 | 6132870 | 02059883 | 5966345 |
| 02059899 | 5827766 | 02059921 | 7416742 | 02059949 | 6759128 |
| 02059981 | 6721323 | 02060004 | 7335342 | 02060009 | 7454736 |
| 02060012 | 6823034 | 02060017 | 6717092 | 02060021 | 6707771 |
| 02060029 | 5780928 | 02060031 | 5307916 | 02060036 | 5850186 |
| 02060045 | 6538607 | 02060056 | 6775825 | 02060065 | 7464600 |
| 02060091 | 6487898 | 02060094 | 5751559 | 02060115 | 5884402 |
| 02060116 | 6645996 | 02060117 | 24928 | 02060122 | 6855328 |
| 02060138 | 6763078 | 02060161 | 5726584 | 02060183 | 5332915 |
| 02060196 | 5334925 | 02060199 | 5719069 | 02060240 | 6312361 |
| 02060248 | 5512371 | 02060295 | 6252038 | 02060299 | 7291631 |
| 02060314 | 5836451 | 02060341 | 7340348 | 02060342 | 64502 |
| 02060347 | 6364132 | 02060366 | 6545989 | 02060368 | 5689754 |
| 02060377 | 7095636 | 02060378 | 6353735 | 02060379 | 5565361 |
| 02060384 | 6816510 | 02060397 | 6202772 | 02060409 | 5598171 |
| 02060425 | 5605913 | 02060429 | 6261615 | 02060447 | 7525350 |
| 02060475 | 6087985 | 02060480 | 7373140 | 02060485 | 5457873 |
| 02060501 | 6304068 | 02060507 | 5704139 | 02060509 | 5534987 |
| 02060514 | 7368889 | 02060547 | 5949289 | 02060548 | 6813182 |
| 02060551 | 6813186 | 02060576 | 6716190 | 02060585 | 5383022 |
| 02060607 | 5457874 | 02060613 | 5565362 | 02060623 | 5836454 |
| 02060624 | 5524326 | 02060629 | 7291633 | 02060651 | 6282742 |
| 02060693 | 6419534 | 02060715 | 7103302 | 02060719 | 5524327 |
| 02060721 | 7238931 | 02060732 | 7309137 | 02060734 | 6411142 |
| 02060748 | 7117771 | 02060749 | 7431853 | 02060754 | 6190231 |
| 02060758 | 7095637 | 02060773 | 6162338 | 02060778 | 6267102 |
| 02060828 | 6491478 | 02060833 | 6353741 | 02060842 | 5421820 |
| 02060860 | 6101447 | 02060865 | 6238301 | 02060868 | 7315693 |
| 02060869 | 6758365 | 02060873 | 6238302 | 02060875 | 5966346 |
| 02060879 | 5707450 | 02060890 | 6571988 | 02060891 | 6406346 |
| 02060893 | 6816459 | 02060910 | 5334934 | 02060929 | 6495405 |
| 02060937 | 5784038 | 02061009 | 5996436 | 02061014 | 5960989 |
| 02061016 | 5675918 | 02061021 | 7545412 | 02061022 | 7179874 |
| 02061028 | 6270726 | 02061053 | 5801457 | 02061058 | 6803210 |
| 02061059 | 6282750 | 02061063 | 6527368 | 02061084 | 5798601 |
| 02061087 | 5345268 | 02061094 | 7110145 | 02061105 | 5544890 |
| 02061110 | 7380783 | 02061112 | 6571989 | 02061114 | 6792549 |
| 02061123 | 6622717 | 02061136 | 7255280 | 02061147 | 5544891 |
| 02061148 | 5858373 | 02061174 | 5316653 | 02061181 | 6222302 |
| 02061194 | 6770574 | 02061205 | 6062978 | 02061225 | 5774830 |
| 02061260 | 7095639 | 02061276 | 5884408 | 02061296 | 5542443 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02061306 | 6435146 | 02061331 | 5603019 | 02061364 | 5679608 |
| 02061380 | 6777713 | 02061395 | 7347151 | 02061418 | 7109342 |
| 02061454 | 6805320 | 02061478 | 6724603 | 02061485 | 5357248 |
| 02061493 | 5542439 | 02061494 | 6415852 | 02061554 | 7431854 |
| 02061570 | 6679975 | 02061579 | 7244324 | 02061600 | 6451665 |
| 02061602 | 7380784 | 02061608 | 5357249 | 02061654 | 7163300 |
| 02061657 | 77146 | 02061660 | 7169988 | 02061673 | 6719572 |
| 02061677 | 7410156 | 02061709 | 5603020 | 02061712 | 5591467 |
| 02061723 | 7271642 | 02061729 | 5345276 | 02061751 | 7560765 |
| 02061796 | 6146687 | 02061820 | 5854219 | 02061822 | 5933614 |
| 02061841 | 5540501 | 02061844 | 5854220 | 02061857 | 6197977 |
| 02061873 | 6792726 | 02061883 | 6509026 | 02061889 | 5421828 |
| 02061912 | 6415854 | 02061938 | 5332920 | 02061940 | 6806659 |
| 02061941 | 5827771 | 02061947 | 5884410 | 02061954 | 5625079 |
| 02061967 | 6786126 | 02061991 | 5875395 | 02062050 | 5896866 |
| 02062051 | 5625080 | 02062101 | 6728869 | 02062118 | 6428385 |
| 02062137 | 6371869 | 02062149 | 7325036 | 02062158 | 5603026 |
| 02062200 | 5960993 | 02062201 | 5858342 | 02062211 | 6829713 |
| 02062289 | 6353726 | 02062304 | 6270729 | 02062311 | 6306438 |
| 02062327 | 5920114 | 02062334 | 5594476 | 02062337 | 7196877 |
| 02062348 | 5850187 | 02062383 | 7357210 | 02062392 | 7408104 |
| 02062407 | 6389454 | 02062425 | 28499 | 02062430 | 5675921 |
| 02062449 | 5542454 | 02062555 | 7266213 | 02062571 | 5960988 |
| 02062573 | 5717613 | 02062574 | 5591469 | 02062583 | 7252024 |
| 02062609 | 5524332 | 02062621 | 7572324 | 02062628 | 7396827 |
| 02062646 | 5801458 | 02062649 | 5707472 | 02062654 | 6087992 |
| 02062661 | 6358229 | 02062666 | 5603035 | 02062685 | 6202775 |
| 02062721 | 6132901 | 02062723 | 5726588 | 02062748 | 5534990 |
| 02062757 | 5949296 | 02062783 | 5394252 | 02062814 | 7401712 |
| 02062817 | 7365437 | 02062824 | 7331532 | 02062855 | 7215541 |
| 02062856 | 5357251 | 02062884 | 7326262 | 02062887 | 7279091 |
| 02062902 | 7446790 | 02062926 | 6350495 | 02062931 | 6052813 |
| 02062940 | 5413455 | 02062989 | 6545990 | 02062992 | 6267106 |
| 02063009 | 7450625 | 02063050 | 7458091 | 02063055 | 5558613 |
| 02063056 | 5307922 | 02063060 | 6012926 | 02063061 | 7266214 |
| 02063063 | 55243 | 02063094 | 6364143 | 02063100 | 5457892 |
| 02063102 | 6806628 | 02063124 | 5421832 | 02063137 | 6428387 |
| 02063165 | 5540506 | 02063191 | 6527121 | 02063211 | 5941362 |
| 02063222 | 6358231 | 02063259 | 7115367 | 02063284 | 5704141 |
| 02063291 | 6261619 | 02063296 | 5533580 | 02063298 | 6116371 |
| 02063308 | 7103304 | 02063329 | 7415574 | 02063334 | 5884414 |
| 02063346 | 6701824 | 02063368 | 5544893 | 02063391 | 7193389 |
| 02063401 | 6327561 | 02063455 | 5332921 | 02063465 | 7388659 |
| 02063470 | 5411277 | 02063483 | 5334938 | 02063485 | 6415856 |
| 02063500 | 6327562 | 02063508 | 5332922 | 02063538 | 6101428 |
| 02063544 | 5542445 | 02063547 | 6270734 | 02063569 | 5594481 |
| 02063570 | 7560006 | 02063592 | 6222306 | 02063607 | 7528378 |
| 02063615 | 83956 | 02063620 | 6882483 | 02063638 | 6830547 |
| 02063648 | 7373143 | 02063662 | 5316657 | 02063684 | 6353738 |
| 02063694 | 7431981 | 02063703 | 5533582 | 02063723 | 7294200 |
| 02063739 | 7335376 | 02063743 | 5903849 | 02063758 | 7215542 |
| 02063761 | 7091472 | 02063763 | 7068051 | 02063767 | 7388660 |
| 02063794 | 5960991 | 02063840 | 5421834 | 02063844 | 6197978 |
| 02063870 | 6750501 | 02063886 | 5394254 | 02063906 | 6162352 |
| 02063909 | 6475589 | 02063912 | 7095642 | 02063920 | 5544894 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02063927 | 6816511 | 02063936 | 7383822 | 02063939 | 5941365 |
| 02063942 | 5689761 | 02063944 | 7080537 | 02063960 | 7406020 |
| 02063968 | 6787450 | 02063988 | 5540510 | 02063995 | 7174239 |
| 02063998 | 5357253 | 02064006 | 7399878 | 02064011 | 5457883 |
| 02064031 | 5413777 | 02064032 | 6636002 | 02064046 | 5717615 |
| 02064077 | 5519286 | 02064082 | 7244331 | 02064091 | 5982081 |
| 02064119 | 6087994 | 02064145 | 6723705 | 02064153 | 5558616 |
| 02064155 | 6364144 | 02064201 | 7442616 | 02064204 | 6749011 |
| 02064218 | 5766019 | 02064233 | 5520096 | 02064238 | 7100684 |
| 02064251 | 6545991 | 02064256 | 7158273 | 02064260 | 94911 |
| 02064274 | 5357255 | 02064278 | 5334927 | 02064303 | 5999869 |
| 02064313 | 5491742 | 02064324 | 6282752 | 02064328 | 6087995 |
| 02064335 | 5591471 | 02064342 | 7373144 | 02064406 | 6252043 |
| 02064407 | 6802583 | 02064423 | 5814840 | 02064430 | 5981951 |
| 02064443 | 5689762 | 02064448 | 6070925 | 02064450 | 5542456 |
| 02064452 | 5462610 | 02064460 | 7530302 | 02064464 | 5854224 |
| 02064472 | 7393962 | 02064492 | 5981952 | 02064503 | 6304062 |
| 02064504 | 5766021 | 02064512 | 5774834 | 02064518 | 6647536 |
| 02064560 | 6197979 | 02064577 | 5836463 | 02064580 | 7196172 |
| 02064596 | 6409019 | 02064662 | 6452081 | 02064672 | 7266217 |
| 02064673 | 5827773 | 02064678 | 7101442 | 02064681 | 6058138 |
| 02064690 | 5703132 | 02064691 | 5540513 | 02064735 | 5542457 |
| 02064737 | 6149989 | 02064750 | 6498332 | 02064771 | 6612253 |
| 02064776 | 5316659 | 02064781 | 6765931 | 02064787 | 5332924 |
| 02064796 | 6845000 | 02064799 | 7252027 | 02064809 | 6795492 |
| 02064813 | 6162354 | 02064822 | 5858376 | 02064825 | 5594484 |
| 02064833 | 7196173 | 02064846 | 6282753 | 02064853 | 6087805 |
| 02064884 | 5896871 | 02064895 | 5726590 | 02064942 | 7431982 |
| 02064950 | 5591473 | 02064993 | 6590955 | 02064997 | 7415569 |
| 02065003 | 6146691 | 02065031 | 5544898 | 02065033 | 5707480 |
| 02065034 | 5421823 | 02065039 | 7168961 | 02065044 | 5719067 |
| 02065052 | 5565366 | 02065084 | 5383080 | 02065098 | 6052814 |
| 02065117 | 7207710 | 02065165 | 6779934 | 02065169 | 7315699 |
| 02065170 | 5780933 | 02065175 | 6807035 | 02065182 | 7133912 |
| 02065210 | 7453565 | 02065220 | 6419544 | 02065228 | 7436413 |
| 02065241 | 6409027 | 02065262 | 7293632 | 02065297 | 6208756 |
| 02065305 | 7163306 | 02065307 | 7078673 | 02065377 | 7320072 |
| 02065380 | 7526152 | 02065408 | 5357261 | 02065409 | 6028678 |
| 02065415 | 5814841 | 02065416 | 5524333 | 02065421 | 6341907 |
| 02065436 | 5603033 | 02065439 | 5413456 | 02065448 | 5801463 |
| 02065452 | 7404236 | 02065456 | 5345283 | 02065478 | 5462611 |
| 02065486 | 7578628 | 02065492 | 5888110 | 02065496 | 5933623 |
| 02065497 | 6875181 | 02065503 | 7312241 | 02065505 | 7082203 |
| 02065565 | 6415860 | 02065597 | 6389456 | 02065600 | 7106309 |
| 02065616 | 5488237 | 02065619 | 7351740 | 02065623 | 5598174 |
| 02065625 | 5704134 | 02065636 | 6494822 | 02065667 | 6595509 |
| 02065667 | 5784044 | 02065674 | 5307931 | 02065679 | 6790743 |
| 02065694 | 41830, 28496 | 02065703 | 7415571 | 02065711 | 5490137 |
| 02065720 | 5642229 | 02065724 | 6726162 | 02065742 | 6052815 |
| 02065756 | 5334903 | 02065759 | 7207711 | 02065770 | 5603043 |
| 02065777 | 6428391 | 02065788 | 7147247 | 02065793 | 5311875 |
| 02065806 | 7538151 | 02065814 | 6238999 | 02065825 | 7203112 |
| 02065837 | 6869918 | 02065840 | 5875402 | 02065850 | 7569598 |
| 02065867 | 6501462 | 02065870 | 6699650 | 02065871 | 7378427 |
| 02065886 | 5707483 | 02065898 | 6409028 | 02065918 | 6116375 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02065919 | 5603044 | 02065931 | 5827776 | 02065950 | 5345286 |
| 02065951 | 7325042 | 02065972 | 6327379 | 02066002 | 5307933 |
| 02066007 | 5520099 | 02066016 | 15655 | 02066022 | 6647537 |
| 02066053 | 5888111 | 02066060 | 5413457 | 02066090 | 5457902 |
| 02066097 | 6816913 | 02066100 | 7082204 | 02066102 | 6806661 |
| 02066105 | 7298131 | 02066109 | 5458630 | 02066136 | 5334905 |
| 02066146 | 7367493 | 02066189 | 6149994 | 02066200 | 7279093 |
| 02066211 | 7315701 | 02066224 | 6513532 | 02066233 | 5540515 |
| 02066234 | 5591476 | 02066249 | 7080539 | 02066258 | 5311878 |
| 02066266 | 6366114 | 02066271 | 7537192 | 02066278 | 6419547 |
| 02066304 | 5458631 | 02066340 | 82049 | 02066431 | 7393963 |
| 02066436 | 7340351 | 02066441 | 6845003 | 02066462 | 7169992 |
| 02066514 | 5949302 | 02066533 | 6553842 | 02066541 | 5774838 |
| 02066569 | 5603046 | 02066583 | 5520100 | 02066601 | 5717619 |
| 02066605 | 5334916 | 02066610 | 5903854 | 02066640 | 6755757 |
| 02066644 | 6205143 | 02066645 | 6297212 | 02066660 | 6807036 |
| 02066699 | 6789925 | 02066700 | 1478 | 02066706 | 6886779 |
| 02066732 | 5719077 | 02066744 | 6304074 | 02066749 | 5647345 |
| 02066752 | 6719904 | 02066762 | 6510680 | 02066775 | 6350500 |
| 02066816 | 6350501 | 02066837 | 7130688 | 02066867 | 5784053 |
| 02066872 | 6825831 | 02066905 | 6371873 | 02066913 | 5520102 |
| 02066920 | 6390190 | 02066933 | 7140736 | 02066934 | 6428398 |
| 02066974 | 5784047 | 02067026 | 5534994 | 02067028 | 5941373 |
| 02067062 | 6364149 | 02067086 | 6371874 | 02067126 | 7190543 |
| 02067147 | 7365441 | 02067185 | 5540521 | 02067243 | 7445598 |
| 02067316 | 6409020 | 02067340 | 7325045 | 02067364 | 5797304 |
| 02067407 | 5842600 | 02067415 | 7133829 | 02067433 | 7128761 |
| 02067470 | 5999872 | 02067471 | 5533558 | 02067472 | 7068052 |
| 02067490 | 7551582 | 02067496 | 5903855 | 02067525 | 6297214 |
| 02067541 | 7378430 | 02067544 | 7082205 | 02067604 | 5981947 |
| 02067652 | 5949305 | 02067674 | 5598175 | 02067677 | 6708510 |
| 02067711 | 7335346 | 02067735 | 7351460 | 02067806 | 5903856 |
| 02067809 | 6389601 | 02067846 | 7190544 | 02067847 | 6101452 |
| 02067873 | 7312045 | 02067930 | 6087809 | 02067952 | 7130689 |
| 02067962 | 6162356 | 02068081 | 6763400 | 02068088 | 5707455 |
| 02068097 | 7396830 | 02068133 | 5836465 | 02068146 | 7101849 |
| 02068165 | 7393964 | 02068175 | 6149995 | 02068176 | 7240288 |
| 02068207 | 6792551 | 02068216 | 5850194 | 02068219 | 6221493 |
| 02068224 | 7421332 | 02068226 | 5995426 | 02068235 | 7283429 |
| 02068240 | 6415863 | 02068249 | 6005351 | 02068251 | 7147248 |
| 02068261 | 6419550 | 02068264 | 5827779 | 02068271 | 5316667 |
| 02068272 | 7340352 | 02068274 | 7143304 | 02068288 | 6358235 |
| 02068289 | 6062989 | 02068290 | 7404237 | 02068300 | 6415864 |
| 02068324 | 6415865 | 02068331 | 6221494 | 02068334 | 7259093 |
| 02068339 | 7143596 | 02068343 | 7346010 | 02068344 | 6465746 |
| 02068359 | 7381481 | 02068373 | 5797306 | 02068392 | 5949307 |
| 02068405 | 7436415 | 02068417 | 7399880 | 02068438 | 7095644 |
| 02068439 | 7103306 | 02068441 | 6221495 | 02068442 | 6358236 |
| 02068444 | 7314593 | 02068455 | 5766025 | 02068460 | 6052819 |
| 02068474 | 7252473 | 02068478 | 7218054 | 02068479 | 5941367 |
| 02068487 | 5960094 | 02068492 | 5780935 | 02068507 | 6312372 |
| 02068509 | 7068054 | 02068529 | 6105643 | 02068533 | 5888115 |
| 02068535 | 7257659 | 02068542 | 7454717 | 02068551 | 7357211 |
| 02068555 | 7315702 | 02068556 | 6149996 | 02068557 | 6165113 |
| 02068558 | 7132790 | 02068560 | 6132911 | 02068565 | 7312411 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02068580 | 7233664 | 02068583 | 5842603 | 02068584 | 5520105 |
| 02068588 | 5625077 | 02068598 | 7229136 | 02068612 | 7416747 |
| 02068619 | 7143598 | 02068620 | 6238308 | 02068638 | 5334930 |
| 02068650 | 7421333 | 02068691 | 5519291 | 02068703 | 6327387 |
| 02068713 | 7218055 | 02068717 | 5598179 | 02068735 | 7426829 |
| 02068736 | 7279097 | 02068742 | 5394259 | 02068747 | 5323784 |
| 02068751 | 7260880 | 02068754 | 6688157 | 02068765 | 6297216 |
| 02068767 | 7279098 | 02068772 | 6610771 | 02068773 | 7380788 |
| 02068781 | 5801471 | 02068783 | 7257660 | 02068789 | 6513533 |
| 02068821 | 7101447 | 02068822 | 7106865 | 02068833 | 5421838 |
| 02068835 | 7445096 | 02068838 | 5735175 | 02068846 | 5533587 |
| 02068854 | 5632441 | 02068869 | 5625082 | 02068877 | 7563103 |
| 02068907 | 7381474 | 02068919 | 6350505 | 02068920 | 7130693 |
| 02068924 | 5535001 | 02068925 | 6165116 | 02068935 | 6043741 |
| 02068938 | 7106312 | 02068949 | 6353743 | 02068969 | 5981958 |
| 02068994 | 6409033 | 02068995 | 7073591 | 02068999 | 7103307 |
| 02069004 | 6017096 | 02069012 | 7456893 | 02069021 | 6726618 |
| 02069042 | 7147300 | 02069057 | 6452084 | 02069088 | 6031703 |
| 02069096 | 7526153 | 02069104 | 7255283 | 02069110 | 6197985 |
| 02069139 | 7421334 | 02069149 | 6202783 | 02069189 | 6161682 |
| 02069208 | 6110954 | 02069224 | 5814845 | 02069231 | 5311885 |
| 02069236 | 7444637 | 02069247 | 6043744 | 02069252 | 7365444 |
| 02069293 | 5797309 | 02069313 | 5311886 | 02069336 | 5452381 |
| 02069338 | 5488240 | 02069340 | 7117777 | 02069347 | 7340354 |
| 02069353 | 5896875 | 02069357 | 7537909 | 02069359 | 7293698 |
| 02069376 | 5941368 | 02069390 | 6350506 | 02069395 | 5500194 |
| 02069417 | 7396835 | 02069459 | 6807037 | 02069489 | 5675931 |
| 02069515 | 6716722 | 02069525 | 6615172 | 02069529 | 5780937 |
| 02069547 | 5594493 | 02069548 | 5814846 | 02069550 | 7161301 |
| 02069574 | 6358239 | 02069589 | 7257662 | 02069598 | 6419554 |
| 02069607 | 5540528 | 02069612 | 6266479 | 02069618 | 6116379 |
| 02069620 | 7365445 | 02069621 | 6419555 | 02069624 | 6415866 |
| 02069628 | 7174243 | 02069648 | 5413406 | 02069652 | 6116380 |
| 02069669 | 7293636 | 02069673 | 5413782 | 02069684 | 7396836 |
| 02069722 | 5780939 | 02069725 | 7193394 | 02069740 | 6800302 |
| 02069749 | 7312244 | 02069756 | 5413460 | 02069777 | 5903861 |
| 02069788 | 5642247 | 02069791 | 6578095 | 02069798 | 7343072 |
| 02069805 | 5647304 | 02069822 | 7091477 | 02069827 | 5542463 |
| 02069836 | 6364153 | 02069857 | 7143599 | 02069862 | 5520109 |
| 02069877 | 6769420 | 02069884 | 5642248 | 02069890 | 6816851 |
| 02069896 | 7260881 | 02069900 | 5394261 | 02069903 | 7383830 |
| 02069936 | 16023 | 02069950 | 7129104 | 02069954 | 6827024 |
| 02069959 | 5350082 | 02069993 | 6058141 | 02070017 | 6415858 |
| 02070020 | 7335350 | 02070022 | 6782334 | 02070023 | 6777716 |
| 02070037 | 7174244 | 02070086 | 7326269 | 02070087 | 6573138 |
| 02070097 | 6527884 | 02070109 | 6205145 | 02070138 | 6714826 |
| 02070143 | 6306432 | 02070157 | 5751564 | 02070185 | 7380789 |
| 02070187 | 5707486 | 02070209 | 6110957 | 02070210 | 5332933 |
| 02070218 | 5836467 | 02070224 | 7283431 | 02070232 | 5836468 |
| 02070240 | 5735180 | 02070280 | 7266221 | 02070281 | 5558624 |
| 02070295 | 5735182 | 02070313 | 7080857 | 02070314 | 6757193 |
| 02070317 | 6304083 | 02070332 | 6327390 | 02070334 | 5896877 |
| 02070338 | 5875844 | 02070340 | 5966357 | 02070352 | 7357212 |
| 02070360 | 5857690 | 02070361 | 6017099 | 02070366 | 6428392 |
| 02070370 | 5857691 | 02070376 | 5413461 | 02070380 | 6304085 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02070394 | 7193386 | 02070396 | 6592796 | 02070397 | 6834257 |
| 02070423 | 6389460 | 02070429 | 5332935 | 02070430 | 5307941 |
| 02070443 | 6389461 | 02070448 | 5332936 | 02070456 | 6266483 |
| 02070462 | 5888121 | 02070467 | 6610772 | 02070473 | 5854227 |
| 02070484 | 6669969 | 02070486 | 5920124 | 02070522 | 7115372 |
| 02070536 | 6748478 | 02070543 | 7434 | 02070545 | 5544905 |
| 02070559 | 6120240 | 02070564 | 6554339 | 02070571 | 5966358 |
| 02070585 | 6574170 | 02070593 | 5307942 | 02070626 | 6692203 |
| 02070626 | 5565353 | 02070628 | 5836469 | 02070642 | 6783534 |
| 02070646 | 6714252 | 02070663 | 6770182 | 02070671 | 6851238 |
| 02070698 | 6786128 | 02070748 | 5332938 | 02070754 | 6270744 |
| 02070774 | 6058694 | 02070786 | 6261617 | 02070787 | 7378436 |
| 02070825 | 5565373 | 02070826 | 5540530 | 02070854 | 5540532 |
| 02070911 | 6491463 | 02070916 | 7381473 | 02070934 | 6017094 |
| 02070937 | 5642249 | 02070943 | 6190240 | 02070948 | 7223031 |
| 02070956 | 6058143 | 02070968 | 5452386 | 02070975 | 5411284 |
| 02070977 | 5642250 | 02070981 | 6789927 | 02070997 | 5458637 |
| 02071000 | 6028681 | 02071020 | 7420044 | 02071032 | 5774845 |
| 02071043 | 6205146 | 02071077 | 5933627 | 02071081 | 6451315 |
| 02071085 | 7173685 | 02071086 | 5797303 | 02071087 | 6569498 |
| 02071097 | 5884430 | 02071102 | 5675933 | 02071103 | 7345224 |
| 02071119 | 6116385 | 02071139 | 5345298 | 02071170 | 5836470 |
| 02071173 | 5413785 | 02071186 | 7309143 | 02071192 | 6297220 |
| 02071210 | 5520112 | 02071219 | 6798852 | 02071223 | 80891 |
| 02071267 | 6221502 | 02071307 | 5357276 | 02071338 | 7579890 |
| 02071353 | 5689756 | 02071366 | 5524344 | 02071422 | 7449750 |
| 02071438 | 5307946 | 02071450 | 5307947 | 02071461 | 6848531 |
| 02071463 | 5462614 | 02071469 | 5394267 | 02071470 | 6823035 |
| 02071487 | 6419557 | 02071494 | 5394268 | 02071495 | 7244340 |
| 02071519 | 7212596 | 02071527 | 6465753 | 02071540 | 5520114 |
| 02071563 | 6755758 | 02071574 | 6371884 | 02071587 | 6716023 |
| 02071601 | 5726601 | 02071619 | 94753 | 02071649 | 6468172 |
| 02071653 | 7147250 | 02071659 | 5544906 | 02071660 | 6554868 |
| 02071671 | 6761574 | 02071680 | 6702287 | 02071682 | 7345225 |
| 02071693 | 5598186 | 02071696 | 7075003 | 02071701 | 6717093 |
| 02071715 | 6561830 | 02071723 | 6714253 | 02071726 | 7438666 |
| 02071787 | 6036258 | 02071813 | 5350086 | 02071831 | 5941376 |
| 02071847 | 7094983 | 02071857 | 5814854 | 02071863 | 5836471 |
| 02071864 | 5524345 | 02071869 | 6111425 | 02071885 | 6161686 |
| 02071886 | 5350087 | 02071889 | 7331540 | 02071895 | 5961010 |
| 02071915 | 7196884 | 02071918 | 7117780 | 02071925 | 5932591 |
| 02071947 | 7297775 | 02071952 | 5941377 | 02071970 | 5605930 |
| 02072014 | 5540536 | 02072020 | 7442573 | 02072021 | 6415871 |
| 02072026 | 6822624 | 02072060 | 5842619 | 02072067 | 5726604 |
| 02072075 | 81862 | 02072091 | 5594496 | 02072119 | 7450002 |
| 02072132 | 7330554 | 02072150 | 6428405 | 02072153 | 6697793 |
| 02072171 | 5932594 | 02072174 | 5751566 | 02072172 | 6311442 |
| 02072197 | 6176636 | 02072207 | 6150001 | 02072210 | 5458638 |
| 02072213 | 7388581 | 02072221 | 7099130 | 02072236 | 5524348 |
| 02072243 | 7218060 | 02072259 | 7196885 | 02072264 | 6028686 |
| 02072276 | 6353748 | 02072277 | 5500198 | 02072284 | 5647348 |
| 02072291 | 6793276 | 02072320 | 6722330 | 02072329 | 6353749 |
| 02072348 | 6165102 | 02072351 | 29529 | 02072354 | 7526428 |
| 02072370 | 7575145 | 02072392 | 6685026 | 02072394 | 5334933 |
| 02072401 | 6816514 | 02072402 | 5603041 | 02072410 | 7140747 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02072418 | 6205151 | 02072430 | 7393968 | 02072435 | 5836473 |
| 02072438 | 6487558 | 02072444 | 7314598 | 02072490 | 7398279 |
| 02072509 | 5981962 | 02072524 | 7381309 | 02072526 | 5413467 |
| 02072538 | 5357277 | 02072549 | 7526065 | 02072575 | 5603051 |
| 02072578 | 6611083 | 02072586 | 7196176 | 02072590 | 6111426 |
| 02072595 | 6132908 | 02072596 | 7347161 | 02072603 | 5621602 |
| 02072622 | 7421595 | 02072626 | 6415872 | 02072662 | 5726610 |
| 02072680 | 43983 | 02072691 | 5675934 | 02072721 | 6238315 |
| 02072744 | 6615680 | 02072792 | 7196174 | 02072809 | 6012942 |
| 02072810 | 5519299 | 02072811 | 5920524 | 02072821 | 6176654 |
| 02072822 | 5888117 | 02072825 | 6028687 | 02072848 | 5999880 |
| 02072862 | 5350088 | 02072875 | 84535 | 02072916 | 7182079 |
| 02072920 | 7236610 | 02072923 | 6636943 | 02072932 | 5990176 |
| 02072940 | 6541806 | 02072941 | 6409023 | 02072950 | 5751551 |
| 02072964 | 6028682 | 02072986 | 7448806 | 02073002 | 5311895 |
| 02073007 | 6149986 | 02073020 | 6687635 | 02073036 | 5520115 |
| 02073049 | 6358246 | 02073056 | 5801478 | 02073089 | 7233666 |
| 02073108 | 7288254 | 02073132 | 7203118 | 02073156 | 5995434 |
| 02073175 | 6415873 | 02073177 | 7293637 | 02073179 | 7128155 |
| 02073195 | 6350512 | 02073196 | 5519301 | 02073212 | 7147802 |
| 02073240 | 5689771 | 02073243 | 6100417 | 02073245 | 6341916 |
| 02073252 | 6403905 | 02073259 | 6208769 | 02073264 | 6527891 |
| 02073278 | 5999882 | 02073287 | 6031734 | 02073289 | 6353756 |
| 02073290 | 5797313 | 02073314 | 5875847 | 02073341 | 6419531 |
| 02073377 | 74168 | 02073402 | 6371889 | 02073415 | 5334946 |
| 02073420 | 5815580 | 02073426 | 6588399 | 02073429 | 6565094 |
| 02073431 | 6585051 | 02073433 | 5488250 | 02073446 | 7163310 |
| 02073452 | 6487559 | 02073455 | 6208771 | 02073462 | 5641975 |
| 02073467 | 5801479 | 02073468 | 6087817 | 02073476 | 6837019 |
| 02073478 | 7095645 | 02073479 | 6821307 | 02073497 | 6696980 |
| 02073501 | 7457914 | 02073512 | 5605933 | 02073515 | 6601399 |
| 02073531 | 6358247 | 02073534 | 6494345 | 02073539 | 5735189 |
| 02073545 | 6111432 | 02073562 | 5540539 | 02073595 | 5827784 |
| 02073605 | 6509027 | 02073618 | 5712895 | 02073640 | 5605934 |
| 02073655 | 6012945 | 02073659 | 6588400 | 02073663 | 7441889 |
| 02073695 | 5784063 | 02073704 | 5801480 | 02073707 | 5784064 |
| 02073713 | 5801481 | 02073715 | 5774851 | 02073731 | 6137464 |
| 02073747 | 6311444 | 02073752 | 6782335 | 02073760 | 7365442 |
| 02073774 | 6716669 | 02073777 | 6711970 | 02073787 | 6580981 |
| 02073801 | 5533589 | 02073816 | 6728870 | 02073854 | 7415586 |
| 02073866 | 6058705 | 02073889 | 6491464 | 02073896 | 5334949 |
| 02073900 | 7351469 | 02073927 | 6350513 | 02073934 | 6031736 |
| 02073935 | 5784066 | 02073938 | 7439287 | 02073947 | 7091479 |
| 02073954 | 5726613 | 02073970 | 7176700 | 02073985 | 6282762 |
| 02074025 | 6827025 | 02074026 | 7065055 | 02074028 | 5766034 |
| 02074067 | 7420046 | 02074070 | 5332950 | 02074110 | 5316680 |
| 02074117 | 6753771 | 02074151 | 6311445 | 02074156 | 5488252 |
| 02074169 | 6146704 | 02074182 | 6043757 | 02074185 | 6252057 |
| 02074187 | 5565377 | 02074211 | 5780944 | 02074212 | 6763401 |
| 02074226 | 7133907 | 02074227 | 6340854 | 02074253 | 5751562 |
| 02074265 | 82801 | 02074291 | 7215548 | 02074301 | 7410166 |
| 02074303 | 7378438 | 02074325 | 5334950 | 02074335 | 6111435 |
| 02074359 | 7084378 | 02074365 | 5332955 | 02074374 | 5875851 |
| 02074377 | 5784067 | 02074378 | 5752191 | 02074400 | 6202790 |
| 02074410 | 7128158 | 02074417 | 5603054 | 02074441 | 7325054 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02074444 | 7534245 | 02074457 | 6199772 | 02074465 | 6815659 |
| 02074481 | 7163311 | 02074491 | 5394276 | 02074497 | 6116391 |
| 02074501 | 5341066 | 02074520 | 6620049 | 02074529 | 7558675 |
| 02074533 | 5981966 | 02074542 | 5535005 | 02074547 | 5827787 |
| 02074571 | 5920527 | 02074591 | 6389466 | 02074602 | 5642254 |
| 02074609 | 6713998 | 02074611 | 6087819 | 02074617 | 5332958 |
| 02074631 | 6809394 | 02074632 | 5520123 | 02074634 | 6570521 |
| 02074654 | 6846294 | 02074665 | 6282764 | 02074677 | 6758366 |
| 02074681 | 5675938 | 02074708 | 6409024 | 02074709 | 6087820 |
| 02074712 | 7365449 | 02074723 | 5591490 | 02074726 | 6202793 |
| 02074728 | 7529881 | 02074780 | 5357280 | 02074783 | 6282765 |
| 02074787 | 6708402 | 02074788 | 7565595 | 02074796 | 5420515 |
| 02074804 | 5345310 | 02074816 | 7450210 | 02074824 | 7284236 |
| 02074848 | 5850202 | 02074867 | 6155902 | 02074869 | 5411291 |
| 02074872 | 5675939 | 02074895 | 6472306 | 02074898 | 5842622 |
| 02074905 | 6505922 | 02074909 | 5888129 | 02074910 | 6717241 |
| 02074913 | 7163313 | 02074936 | 7091480 | 02074937 | 6146707 |
| 02074950 | 6722538 | 02074969 | 5329345 | 02074982 | 7370461 |
| 02074998 | 5774847 | 02075014 | 6297228 | 02075018 | 6238319 |
| 02075022 | 5857703 | 02075026 | 6598826 | 02075038 | 7283433 |
| 02075051 | 7064684 | 02075074 | 7103310 | 02075083 | 7148846 |
| 02075091 | 6116381 | 02075103 | 6842129 | 02075115 | 7173687 |
| 02075142 | 5751567 | 02075150 | 6111437 | 02075154 | 6364159 |
| 02075202 | 6526252 | 02075226 | 7552319 | 02075232 | 5332959 |
| 02075236 | 5949315 | 02075240 | 64452 | 02075260 | 6839538 |
| 02075268 | 6350515 | 02075297 | 7315347 | 02075307 | 5307959 |
| 02075316 | 7378440 | 02075325 | 7445009 | 02075344 | 5920529 |
| 02075350 | 6145718 | 02075351 | 5533599 | 02075356 | 6720361 |
| 02075362 | 7528719 | 02075367 | 6554875 | 02075427 | 7173689 |
| 02075458 | 6132928 | 02075464 | 6161688 | 02075470 | 5920530 |
| 02075476 | 5896893 | 02075493 | 6780162 | 02075508 | 5797317 |
| 02075520 | 6525068 | 02075533 | 5735193 | 02075559 | 6150006 |
| 02075569 | 6759592 | 02075581 | 5784070 | 02075597 | 6524822 |
| 02075608 | 6468174 | 02075635 | 6306450 | 02075646 | 5836478 |
| 02075650 | 6311450 | 02075652 | 7185246 | 02075655 | 7106318 |
| 02075673 | 5332960 | 02075674 | 5981967 | 02075710 | 5827789 |
| 02075734 | 5307960 | 02075739 | 6847771 | 02075763 | 7108471 |
| 02075771 | 7271457 | 02075777 | 5842608 | 02075787 | 5999886 |
| 02075808 | 5903871 | 02075819 | 5334957 | 02075828 | 5903873 |
| 02075830 | 6480260 | 02075831 | 7335355 | 02075834 | 7447667 |
| 02075838 | 7064685 | 02075847 | 5647356 | 02075850 | 6428407 |
| 02075873 | 6221500 | 02075876 | 5625097 | 02075881 | 7144216 |
| 02075906 | 6350519 | 02075913 | 6116383 | 02075927 | 7196891 |
| 02075932 | 6261633 | 02075936 | 5735194 | 02075940 | 5827791 |
| 02075946 | 6755123 | 02075951 | 5719087 | 02075968 | 5946233 |
| 02075980 | 6610773 | 02075988 | 7067771 | 02075999 | 6052832 |
| 02076014 | 7565596 | 02076037 | 6532689 | 02076039 | 5413788 |
| 02076045 | 6428408 | 02076049 | 5341074 | 02076054 | 7254099 |
| 02076064 | 7252033 | 02076066 | 5932605 | 02076076 | 6389468 |
| 02076079 | 6645999 | 02076087 | 5717622 | 02076106 | 5703145 |
| 02076108 | 5854244 | 02076112 | 6111439 | 02076124 | 5603060 |
| 02076133 | 6790613 | 02076141 | 6364165 | 02076145 | 5797320 |
| 02076177 | 7303942 | 02076195 | 5797321 | 02076207 | 7078386 |
| 02076213 | 5558628 | 02076215 | 5735195 | 02076234 | 5797323 |
| 02076237 | 7257667 | 02076238 | 7133930 | 02076242 | 5941385 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02076245 | 5981971 | 02076251 | 6304084 | 02076279 | 5341080 |
| 02076312 | 5999890 | 02076318 | 5462619 | 02076319 | 5413790 |
| 02076338 | 7157888 | 02076344 | 6341918 | 02076352 | 5827792 |
| 02076357 | 7373153 | 02076412 | 7379548 | 02076421 | 5411294 |
| 02076428 | 5920531 | 02076437 | 6116393 | 02076458 | 6266494 |
| 02076468 | 6593885 | 02076483 | 5703147 | 02076491 | 5641980 |
| 02076493 | 5675940 | 02076499 | 5903876 | 02076507 | 5956916 |
| 02076529 | 6844721 | 02076543 | 5751573 | 02076550 | 5533601 |
| 02076584 | 6202798 | 02076591 | 5675941 | 02076599 | 6364166 |
| 02076629 | 5413792 | 02076635 | 6100427 | 02076641 | 5565379 |
| 02076654 | 6750502 | 02076656 | 7257670 | 02076657 | 5956917 |
| 02076660 | 6843595 | 02076667 | 6070944 | 02076677 | 5341082 |
| 02076679 | 5854245 | 02076691 | 5558634 | 02076698 | 6311453 |
| 02076699 | 6031744 | 02076700 | 7432397 | 02076701 | 7312232 |
| 02076703 | 5488254 | 02076728 | 7343077 | 02076765 | 6428410 |
| 02076767 | 7215554 | 02076771 | 6451663 | 02076777 | 5413793 |
| 02076784 | 6043761 | 02076789 | 6306453 | 02076805 | 5792557 |
| 02076808 | 6561832 | 02076828 | 6282766 | 02076850 | 5735196 |
| 02076851 | 5350100 | 02076854 | 5311902 | 02076866 | 6769013 |
| 02076870 | 6890640 | 02076884 | 5594508 | 02076905 | 5814863 |
| 02076922 | 7312246 | 02076927 | 5703148 | 02076936 | 5565381 |
| 02076948 | 7424163 | 02076984 | 7103313 | 02076988 | 6058708 |
| 02076990 | 5329357 | 02077001 | 5350101 | 02077017 | 7312248 |
| 02077051 | 6238325 | 02077056 | 5502447 | 02077061 | 5520130 |
| 02077066 | 7401081 | 02077071 | 6782336 | 02077086 | 5332951 |
| 02077100 | 5421781 | 02077125 | 5895029 | 02077126 | 6371895 |
| 02077129 | 5457911 | 02077150 | 7303943 | 02077164 | 6452097 |
| 02077180 | 5774864 | 02077203 | 5500196 | 02077211 | 7173695 |
| 02077217 | 5726620 | 02077226 | 6465759 | 02077235 | 5735197 |
| 02077250 | 6452099 | 02077251 | 7578351 | 02077265 | 6176669 |
| 02077282 | 5544915 | 02077289 | 6252062 | 02077293 | 6825505 |
| 02077296 | 5719089 | 02077309 | 6070946 | 02077321 | 5780948 |
| 02077362 | 6588401 | 02077363 | 6494828 | 02077368 | 5603064 |
| 02077383 | 6371896 | 02077392 | 5774866 | 02077416 | 5854232 |
| 02077417 | 6553844 | 02077453 | 6306455 | 02077460 | 5542429 |
| 02077461 | 5735198 | 02077471 | 5394284 | 02077473 | 5712903 |
| 02077481 | 6261638 | 02077487 | 6110968 | 02077493 | 5857707 |
| 02077500 | 6557723 | 02077511 | 6058157 | 02077520 | 5888126 |
| 02077528 | 7171549 | 02077529 | 7343078 | 02077549 | 5467321 |
| 02077551 | 5594509 | 02077561 | 6111430 | 02077568 | 5502448 |
| 02077582 | 5332944 | 02077597 | 6350521 | 02077614 | 5467322 |
| 02077619 | 6571990 | 02077625 | 5932607 | 02077649 | 7298139 |
| 02077651 | 5766036 | 02077653 | 6788630 | 02077683 | 6270750 |
| 02077702 | 6353764 | 02077725 | 6304096 | 02077733 | 6058158 |
| 02077736 | 5311876 | 02077749 | 5462623 | 02077750 | 5642260 |
| 02077760 | 7279100 | 02077781 | 6692206 | 02077805 | 6311457 |
| 02077822 | 7218063 | 02077842 | 6052835 | 02077843 | 6163258 |
| 02077866 | 7193399 | 02077869 | 5502450 | 02077872 | 7117783 |
| 02077875 | 5941388 | 02077902 | 5519294 | 02077948 | 5836480 |
| 02077990 | 5520132 | 02077993 | 6252064 | 02077996 | 6161689 |
| 02078000 | 7238943 | 02078006 | 7320081 | 02078011 | 6100428 |
| 02078018 | 5712905 | 02078024 | 6297235 | 02078031 | 6813189 |
| 02078037 | 7312414 | 02078053 | 5542473 | 02078054 | 6727687 |
| 02078055 | 7095647 | 02078058 | 5316682 | 02078077 | 7378445 |
| 02078081 | 6557724 | 02078083 | 7362301 | 02078090 | 7424164 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02078092 | 5488257 | 02078104 | 5767519 | 02078107 | 6145724 |
| 02078109 | 6825975 | 02078125 | 6389472 | 02078154 | 6727342 |
| 02078156 | 7438249 | 02078160 | 6311459 | 02078163 | 7298142 |
| 02078170 | 5341086 | 02078174 | 6615682 | 02078182 | 6371899 |
| 02078184 | 5814866 | 02078185 | 5780949 | 02078200 | 6615683 |
| 02078207 | 5712900 | 02078219 | 5949319 | 02078221 | 5857712 |
| 02078240 | 7233671 | 02078242 | 5932610 | 02078263 | 6306401 |
| 02078271 | 7293645 | 02078285 | 6790744 | 02078312 | 7233672 |
| 02078320 | 7416752 | 02078342 | 7443885 | 02078345 | 5703155 |
| 02078347 | 6595514 | 02078359 | 7283438 | 02078363 | 7421337 |
| 02078384 | 6364142 | 02078405 | 5650889 | 02078425 | 7168605 |
| 02078429 | 7185353 | 02078431 | 7335359 | 02078433 | 5717623 |
| 02078447 | 5565383 | 02078452 | 6028697 | 02078467 | 7444305 |
| 02078488 | 5836476 | 02078490 | 6720221 | 02078492 | 6028698 |
| 02078501 | 7147307 | 02078505 | 5551795 | 02078526 | 6468175 |
| 02078543 | 7101456 | 02078545 | 7446498 | 02078546 | 5488258 |
| 02078561 | 5420519 | 02078567 | 6796333 | 02078584 | 5341087 |
| 02078587 | 6358250 | 02078589 | 7252036 | 02078604 | 7398283 |
| 02078606 | 5784080 | 02078663 | 5784081 | 02078675 | 5413797 |
| 02078701 | 7101457 | 02078705 | 6132932 | 02078715 | 5594513 |
| 02078754 | 6871024 | 02078757 | 6761085 | 02078772 | 5780950 |
| 02078778 | 6852787 | 02078779 | 7095651 | 02078787 | 6052829 |
| 02078794 | 6087827 | 02078801 | 5780951 | 02078805 | 6340855 |
| 02078806 | 5452390 | 02078816 | 7345230 | 02078817 | 7326277 |
| 02078822 | 6282769 | 02078843 | 7284242 | 02078845 | 5411299 |
| 02078849 | 6087828 | 02078857 | 6772946 | 02078867 | 6773393 |
| 02078877 | 5533591 | 02078884 | 7221973 | 02078894 | 5726621 |
| 02078903 | 7201608 | 02078908 | 7383556 | 02078915 | 5502453 |
| 02078924 | 7424166 | 02078939 | 7346019 | 02078949 | 5329361 |
| 02078953 | 6306372 | 02078967 | 5827800 | 02078976 | 5452391 |
| 02078979 | 5920537 | 02078994 | 7399884 | 02079001 | 5307970 |
| 02079003 | 6028699 | 02079009 | 7388584 | 02079017 | 7303211 |
| 02079031 | 7443541 | 02079034 | 6031750 | 02079047 | 6849837 |
| 02079054 | 7255290 | 02079063 | 5647359 | 02079065 | 7193400 |
| 02079067 | 6238328 | 02079074 | 7431994 | 02079114 | 6816914 |
| 02079121 | 7272748 | 02079123 | 5845477 | 02079164 | 5735203 |
| 02079189 | 5895030 | 02079202 | 5411303 | 02079230 | 5766039 |
| 02079238 | 6470295 | 02079248 | 7314601 | 02079271 | 6545993 |
| 02079295 | 5857714 | 02079300 | 5520125 | 02079312 | 5981974 |
| 02079313 | 6017087 | 02079317 | 7181243 | 02079321 | 5780952 |
| 02079357 | 7094988 | 02079359 | 7533980 | 02079363 | 6598821 |
| 02079364 | 6221511 | 02079370 | 6452105 | 02079381 | 6340856 |
| 02079383 | 5642262 | 02079395 | 6340864 | 02079403 | 5350105 |
| 02079442 | 6017088 | 02079449 | 5903872 | 02079469 | 6028688 |
| 02079475 | 5544901 | 02079493 | 6132935 | 02079506 | 6238321 |
| 02079519 | 6419564 | 02079551 | 6350526 | 02079559 | 7283424 |
| 02079566 | 6859616 | 02079571 | 5524359 | 02079578 | 6532692 |
| 02079627 | 5703151 | 02079642 | 6799683 | 02079672 | 5365384 |
| 02079704 | 5502455 | 02079714 | 6545994 | 02079716 | 5642263 |
| 02079718 | 7575280 | 02079730 | 6311461 | 02079737 | 67147 |
| 02079742 | 6270757 | 02079774 | 7332826 | 02079792 | 6208784 |
| 02079793 | 6880914 | 02079813 | 5735208 | 02079821 | 6364152 |
| 02079825 | 6145725 | 02079828 | 5642265 | 02079829 | 6881955 |
| 02079834 | 7312252 | 02079843 | 7415592 | 02079899 | 6111442 |
| 02079921 | 6561833 | 02079939 | 6772105 | 02079946 | 6774952 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02079951 | 6726619 | 02079959 | 7233674 | 02079970 | 6752398 |
| 02080002 | 6266498 | 02080009 | 6327402 | 02080014 | 7426635 |
| 02080070 | 6435164 | 02080072 | 6052838 | 02080102 | 6155904 |
| 02080126 | 6763863 | 02080175 | 5717625 | 02080204 | 5642266 |
| 02080211 | 6132936 | 02080213 | 6853533 | 02080224 | 5857704 |
| 02080271 | 7465934 | 02080275 | 6753772 | 02080305 | 5857705 |
| 02080349 | 6043766 | 02080350 | 7218936 | 02080376 | 6561834 |
| 02080453 | 7455930 | 02080491 | 6070951 | 02080524 | 6100436 |
| 02080538 | 6017117 | 02080551 | 6161693 | 02080566 | 6798854 |
| 02080587 | 6713179 | 02080588 | 6722851 | 02080595 | 5797331 |
| 02080605 | 6259777 | 02080617 | 5875863 | 02080626 | 6780597 |
| 02080627 | 6679445 | 02080639 | 5780959 | 02080659 | 7396844 |
| 02080670 | 5411305 | 02080672 | 7576547 | 02080679 | 5591493 |
| 02080702 | 5332973 | 02080723 | 5565384 | 02080762 | 6358252 |
| 02080767 | 7398287 | 02080798 | 6777248 | 02080799 | 6593887 |
| 02080831 | 6708511 | 02080837 | 5612189 | 02080871 | 7410171 |
| 02080874 | 5726623 | 02080902 | 6311466 | 02080917 | 5542478 |
| 02080941 | 7091483 | 02080947 | 5542479 | 02080960 | 5903091 |
| 02081013 | 5533608 | 02081029 | 5542480 | 02081035 | 6764256 |
| 02081046 | 5334972 | 02081055 | 7314603 | 02081097 | 5717627 |
| 02081122 | 6426484 | 02081131 | 6259779 | 02081155 | 5845481 |
| 02081156 | 6787451 | 02081192 | 7335357 | 02081210 | 6755759 |
| 02081211 | 6676835 | 02081217 | 7449012 | 02081221 | 5735209 |
| 02081237 | 6647541 | 02081265 | 6727474 | 02081284 | 6825106 |
| 02081290 | 5774869 | 02081301 | 7401704 | 02081315 | 5332976 |
| 02081322 | 7456832 | 02081325 | 5488261 | 02081340 | 7463591 |
| 02081352 | 6296281 | 02081377 | 7437279 | 02081418 | 7541045 |
| 02081430 | 6252072 | 02081434 | 6327404 | 02081453 | 6714615 |
| 02081468 | 5641983 | 02081509 | 7471137 | 02081512 | 6720104 |
| 02081539 | 5717630 | 02081542 | 5845482 | 02081543 | 7140761 |
| 02081549 | 7101867 | 02081566 | 6801554 | 02081570 | 6790385 |
| 02081613 | 5329365 | 02081641 | 7343084 | 02081701 | 5854253 |
| 02081719 | 5735210 | 02081814 | 5542485 | 02081864 | 6465769 |
| 02081873 | 6259780 | 02081878 | 5520135 | 02081894 | 5995447 |
| 02081895 | 7440688 | 02081905 | 5467326 | 02081908 | 6796335 |
| 02081911 | 5949327 | 02081922 | 7133935 | 02081929 | 5488264 |
| 02081989 | 6161694 | 02081998 | 5932615 | 02082016 | 5895036 |
| 02082026 | 6371888 | 02082077 | 6812064 | 02082106 | 5917145 |
| 02082117 | 5520137 | 02082127 | 5726626 | 02082129 | 6304101 |
| 02082133 | 5888132 | 02082163 | 6465770 | 02082166 | 6685029 |
| 02082177 | 5558643 | 02082207 | 7388592 | 02082225 | 6681217 |
| 02082232 | 7396850 | 02082246 | 7108919 | 02082250 | 5712912 |
| 02082260 | 6100437 | 02082262 | 7179886 | 02082274 | 5413801 |
| 02082280 | 5675950 | 02082300 | 5502459 | 02082319 | 6852572 |
| 02082325 | 7453895 | 02082328 | 7284244 | 02082354 | 5350112 |
| 02082369 | 6790386 | 02082381 | 19657 | 02082394 | 6161695 |
| 02082404 | 6677898 | 02082407 | 7410162 | 02082418 | 6252003 |
| 02082466 | 5642270 | 02082478 | 6190258 | 02082483 | 5735212 |
| 02082526 | 7163320 | 02082542 | 5917146 | 02082546 | 7330557 |
| 02082556 | 6713247 | 02082579 | 6364169 | 02082590 | 7112634 |
| 02082591 | 6208787 | 02082623 | 6155909 | 02082643 | 7563106 |
| 02082665 | 5952336 | 02082699 | 6296284 | 02082722 | 6044358 |
| 02082723 | 5784090 | 02082728 | 7443205 | 02082742 | 7308853 |
| 02082753 | 93887 | 02082754 | 5965613 | 02082765 | 6790745 |
| 02082773 | 6358255 | 02082778 | 6792049 | 02082779 | 7308854 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02082803 | 6825506 | 02082804 | 5689786 | 02082808 | 6110979 |
| 02082811 | 6353765 | 02082830 | 7343086 | 02082857 | 6852797 |
| 02082880 | 6774951 | 02082886 | 5533614 | 02082895 | 5949322 |
| 02082897 | 6389479 | 02082901 | 6028701 | 02082933 | 6259781 |
| 02082938 | 5719094 | 02082955 | 6327409 | 02082958 | 5780964 |
| 02082972 | 6844175 | 02082984 | 5524363 | 02082987 | 5719095 |
| 02082988 | 6415831 | 02082997 | 6205158 | 02083012 | 5920543 |
| 02083024 | 7147263 | 02083029 | 5952337 | 02083032 | 7174251 |
| 02083034 | 5541461 | 02083038 | 6176678 | 02083071 | 7171557 |
| 02083129 | 6830549 | 02083137 | 6100438 | 02083140 | 5995450 |
| 02083142 | 5350117 | 02083149 | 6205160 | 02083161 | 6116398 |
| 02083170 | 6270759 | 02083202 | 6783614 | 02083219 | 6510681 |
| 02083228 | 5642271 | 02083241 | 6116400 | 02083247 | 7345232 |
| 02083253 | 6176680 | 02083256 | 7272755 | 02083265 | 7303949 |
| 02083303 | 5329373 | 02083306 | 5675954 | 02083341 | 7529882 |
| 02083386 | 6758368 | 02083405 | 6238330 | 02083414 | 7288262 |
| 02083421 | 6844722 | 02083449 | 6110981 | 02083479 | 5341095 |
| 02083483 | 5642272 | 02083484 | 5965615 | 02083496 | 6197994 |
| 02083499 | 6270760 | 02083505 | 7345233 | 02083524 | 6111446 |
| 02083535 | 5458645 | 02083547 | 7368909 | 02083552 | 6636944 |
| 02083562 | 7218939 | 02083572 | 7439115 | 02083578 | 6435173 |
| 02083579 | 7288263 | 02083595 | 5519318 | 02083604 | 6803214 |
| 02083607 | 5797335 | 02083614 | 5903093 | 02083630 | 5932617 |
| 02083632 | 6070959 | 02083633 | 6724604 | 02083636 | 5542487 |
| 02083639 | 6853105 | 02083653 | 7330560 | 02083671 | 5533617 |
| 02083675 | 7555896 | 02083727 | 7550313 | 02083744 | 6769424 |
| 02083749 | 6638878 | 02083752 | 7185358 | 02083767 | 7243346 |
| 02083768 | 6350517 | 02083778 | 5332982 | 02083779 | 6717477 |
| 02083813 | 5520138 | 02083861 | 6452114 | 02083868 | 5949332 |
| 02083892 | 5717632 | 02083910 | 6615169 | 02083913 | 5917154 |
| 02083922 | 7106326 | 02083932 | 6028704 | 02083945 | 6865218 |
| 02083948 | 6772947 | 02083949 | 6798967 | 02083950 | 6311474 |
| 02083951 | 6720020 | 02083952 | 6847746 | 02083954 | 6353768 |
| 02083994 | 6031757 | 02083999 | 6659257 | 02084006 | 5797337 |
| 02084022 | 7454746 | 02084098 | 5917155 | 02084100 | 7533671 |
| 02084106 | 6831022 | 02084135 | 5594519 | 02084144 | 6772106 |
| 02084152 | 5857715 | 02084163 | 5341076 | 02084173 | 6252067 |
| 02084175 | 7101869 | 02084195 | 6802587 | 02084208 | 80016 |
| 02084236 | 6524823 | 02084254 | 5365393 | 02084260 | 6800312 |
| 02084279 | 6238335 | 02084326 | 6792729 | 02084354 | 5488265 |
| 02084356 | 7303951 | 02084373 | 7357227 | 02084386 | 6550456 |
| 02084391 | 6266502 | 02084401 | 5797338 | 02084422 | 6304107 |
| 02084434 | 6403921 | 02084443 | 5332984 | 02084449 | 6426486 |
| 02084475 | 5995453 | 02084506 | 5932613 | 02084518 | 6773328 |
| 02084524 | 6327413 | 02084537 | 7196894 | 02084545 | 5949334 |
| 02084546 | 6208791 | 02084549 | 6296287 | 02084553 | 6468176 |
| 02084570 | 6197998 | 02084589 | 5420526 | 02084594 | 7426639 |
| 02084604 | 7065025 | 02084607 | 6452116 | 02084620 | 5605957 |
| 02084622 | 7445467 | 02084651 | 5544924 | 02084657 | 6779406 |
| 02084678 | 6327414 | 02084689 | 6216708 | 02084690 | 7440857 |
| 02084696 | 6022834 | 02084770 | 5551796 | 02084780 | 5603079 |
| 02084796 | 5519321 | 02084813 | 7106329 | 02084821 | 7173702 |
| 02084831 | 5329374 | 02084834 | 6686411 | 02084835 | 6834773 |
| 02084851 | 6452117 | 02084854 | 6221518 | 02084857 | 7357228 |
| 02084860 | 5675957 | 02084890 | 7218941 | 02084896 | 5641988 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02084903 | 5365396 | 02084904 | 6755761 | 02084913 | 6150014 |
| 02084924 | 69840 | 02084963 | 6371903 | 02084976 | 6578089 |
| 02084984 | 5712915 | 02085008 | 5814853 | 02085028 | 7201618 |
| 02085062 | 5735215 | 02085085 | 6364173 | 02085088 | 7258435 |
| 02085096 | 7291647 | 02085129 | 5981978 | 02085136 | 6610775 |
| 02085147 | 6758966 | 02085150 | 7421343 | 02085163 | 5920546 |
| 02085197 | 5836488 | 02085198 | 7326282 | 02085206 | 5780968 |
| 02085209 | 7067783 | 02085225 | 7117794 | 02085240 | 5920547 |
| 02085273 | 5854257 | 02085278 | 5903097 | 02085280 | 5857718 |
| 02085283 | 6270764 | 02085301 | 5307980 | 02085327 | 5558651 |
| 02085356 | 7330561 | 02085365 | 5420529 | 02085370 | 7571027 |
| 02085379 | 5462633 | 02085393 | 6111449 | 02085401 | 6630967 |
| 02085420 | 5854258 | 02085442 | 6812071 | 02085447 | 6155912 |
| 02085449 | 5520104 | 02085463 | 6452119 | 02085469 | 7147311 |
| 02085476 | 6720644 | 02085478 | 6389483 | 02085484 | 6657076 |
| 02085492 | 73104 | 02085508 | 7065029 | 02085521 | 6779408 |
| 02085540 | 5594480 | 02085541 | 6758369 | 02085558 | 5329377 |
| 02085563 | 6312349 | 02085585 | 6028709 | 02085592 | 6017125 |
| 02085607 | 6327417 | 02085608 | 7439520 | 02085619 | 7279111 |
| 02085634 | 5949335 | 02085643 | 5307983 | 02085648 | 6340875 |
| 02085679 | 7364887 | 02085695 | 6825070 | 02085722 | 7272758 |
| 02085725 | 6630968 | 02085731 | 6525072 | 02085733 | 6532693 |
| 02085742 | 7401727 | 02085746 | 6759584 | 02085763 | 7143579 |
| 02085769 | 7106330 | 02085788 | 5941405 | 02085795 | 7312258 |
| 02085797 | 5565392 | 02085809 | 6208793 | 02085880 | 5365398 |
| 02085886 | 6058166 | 02085893 | 6719033 | 02085904 | 7158288 |
| 02085915 | 5413807 | 02085923 | 5594523 | 02085932 | 6535720 |
| 02085954 | 5999900 | 02085958 | 6161703 | 02085970 | 6793834 |
| 02085983 | 5895037 | 02085984 | 6517446 | 02086007 | 5981979 |
| 02086024 | 6084994 | 02086052 | 6825107 | 02086056 | 6790746 |
| 02086075 | 7136341 | 02086100 | 65651 | 02086105 | 5946254 |
| 02086110 | 5411914 | 02086119 | 6087843 | 02086128 | 5519326 |
| 02086132 | 5751585 | 02086144 | 6150022 | 02086148 | 7233677 |
| 02086162 | 6221520 | 02086218 | 6213979 | 02086226 | 5854260 |
| 02086252 | 7444152 | 02086264 | 7298149 | 02086280 | 5458643 |
| 02086283 | 6022837 | 02086313 | 7283443 | 02086337 | 5965616 |
| 02086373 | 7212582 | 02086397 | 7255294 | 02086422 | 6176685 |
| 02086442 | 7080861 | 02086454 | 5334955 | 02086456 | 7196571 |
| 02086460 | 5625106 | 02086466 | 7066981 | 02086477 | 6802589 |
| 02086485 | 7082211 | 02086490 | 5735222 | 02086506 | 7117773 |
| 02086528 | 5345331 | 02086538 | 7272760 | 02086576 | 7575389 |
| 02086581 | 7291649 | 02086596 | 5995454 | 02086602 | 6350535 |
| 02086611 | 6780163 | 02086618 | 7082212 | 02086619 | 6145733 |
| 02086651 | 7450626 | 02086698 | 6821309 | 02086700 | 5488268 |
| 02086702 | 6017126 | 02086703 | 6570526 | 02086732 | 79430 |
| 02086745 | 7136342 | 02086768 | 6259784 | 02086795 | 23933 |
| 02086865 | 6259787 | 02086878 | 7212606 | 02086917 | 6634355 |
| 02086920 | 6198003 | 02086928 | 6792051 | 02086929 | 5500212 |
| 02086939 | 5542477 | 02086946 | 6198004 | 02086951 | 6296291 |
| 02086966 | 6697795 | 02086970 | 6615684 | 02087013 | 6788631 |
| 02087029 | 7129119 | 02087039 | 5365400 | 02087052 | 6480261 |
| 02087067 | 5500222 | 02087082 | 5350124 | 02087083 | 5625109 |
| 02087092 | 7101871 | 02087120 | 6205170 | 02087142 | 5612199 |
| 02087143 | 5542491 | 02087158 | 7368912 | 02087181 | 7090217 |
| 02087219 | 7453004 | 02087264 | 5488269 | 02087270 | 5712920 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02087285 | 7084002 | 02087288 | 6058170 | 02087290 | 5462636 |
| 02087293 | 6633569 | 02087321 | 6052846 | 02087329 | 5345333 |
| 02087336 | 5540464 | 02087347 | 7252045 | 02087354 | 5965617 |
| 02087355 | 5735224 | 02087366 | 6403929 | 02087380 | 7436430 |
| 02087381 | 7260706 | 02087383 | 6722734 | 02087399 | 7078390 |
| 02087406 | 5659061 | 02087425 | 5659062 | 02087437 | 5751588 |
| 02087459 | 5751583 | 02087495 | 7410176 | 02087500 | 6721552 |
| 02087527 | 5500223 | 02087585 | 5775267 | 02087604 | 5524373 |
| 02087617 | 7254109 | 02087624 | 5797340 | 02087654 | 5827806 |
| 02087669 | 7095659 | 02087670 | 6259788 | 02087678 | 6238339 |
| 02087680 | 6657077 | 02087692 | 5411916 | 02087703 | 7320085 |
| 02087726 | 6070936 | 02087728 | 7104829 | 02087732 | 5932625 |
| 02087759 | 5411308 | 02087761 | 6350528 | 02087777 | 7279101 |
| 02087783 | 6304109 | 02087831 | 7084005 | 02087832 | 6714972 |
| 02087842 | 6714254 | 02087845 | 7185361 | 02087848 | 7351472 |
| 02087860 | 6508756 | 02087873 | 7221980 | 02087877 | 96484 |
| 02087879 | 6771773 | 02087943 | 5345335 | 02087977 | 6573145 |
| 02087989 | 7067786 | 02088036 | 6311478 | 02088052 | 5524368 |
| 02088086 | 6296286 | 02088087 | 6550457 | 02088109 | 7314611 |
| 02088146 | 7082221 | 02088153 | 6087848 | 02088173 | 6070937 |
| 02088198 | 7436431 | 02088200 | 6058725 | 02088201 | 6296292 |
| 02088239 | 6801556 | 02088273 | 6833662 | 02088303 | 22001 |
| 02088304 | 7159185 | 02088306 | 6775112 | 02088347 | 7443253 |
| 02088370 | 6145736 | 02088376 | 6022845 | 02088389 | 6270769 |
| 02088391 | 6145737 | 02088392 | 7293655 | 02088396 | 7415600 |
| 02088410 | 5594526 | 02088425 | 7404256 | 02088429 | 5956900 |
| 02088463 | 6525073 | 02088470 | 5842648 | 02088480 | 5541470 |
| 02088506 | 6358258 | 02088522 | 6728907 | 02088556 | 7432001 |
| 02088558 | 5719099 | 02088567 | 5329382 | 02088577 | 6802592 |
| 02088580 | 7373164 | 02088596 | 6371910 | 02088623 | 6415894 |
| 02088625 | 6058726 | 02088684 | 6022848 | 02088694 | 5946236 |
| 02088702 | 6852511 | 02088705 | 5519330 | 02088721 | 6110994 |
| 02088726 | 6494350 | 02088759 | 6132947 | 02088761 | 5726634 |
| 02088766 | 6435178 | 02088770 | 5875879 | 02088773 | 6779939 |
| 02088812 | 5467332 | 02088854 | 7443542 | 02088864 | 5857722 |
| 02088882 | 6132950 | 02088898 | 7415601 | 02088929 | 6500951 |
| 02088940 | 95651 | 02088957 | 6569501 | 02088997 | 7233678 |
| 02089003 | 6550722 | 02089016 | 6848935 | 02089045 | 6844887 |
| 02089061 | 5417463 | 02089065 | 5781643 | 02089080 | 6259789 |
| 02089108 | 6535751 | 02089109 | 6012969 | 02089113 | 6813191 |
| 02089142 | 6821310 | 02089161 | 6340880 | 02089165 | 5656383 |
| 02089171 | 6116413 | 02089189 | 6550723 | 02089197 | 5659066 |
| 02089212 | 5949343 | 02089249 | 5952341 | 02089270 | 5952342 |
| 02089273 | 5854262 | 02089294 | 7534246 | 02089309 | 7196184 |
| 02089316 | 5726635 | 02089329 | 6087853 | 02089331 | 5903104 |
| 02089336 | 7095660 | 02089351 | 6561122 | 02089387 | 5836492 |
| 02089388 | 5895040 | 02089393 | 6753774 | 02089397 | 5712922 |
| 02089404 | 5797341 | 02089410 | 5827809 | 02089411 | 5394300 |
| 02089416 | 7436707 | 02089431 | 6110997 | 02089457 | 7545791 |
| 02089461 | 6475592 | 02089479 | 6611094 | 02089499 | 6028715 |
| 02089508 | 6777906 | 02089512 | 7432002 | 02089522 | 7576161 |
| 02089523 | 5519331 | 02089525 | 7066983 | 02089529 | 6788632 |
| 02089574 | 6282789 | 02089575 | 6389489 | 02089589 | 5420542 |
| 02089605 | 5533625 | 02089622 | 5452404 | 02089642 | 6819214 |
| 02089663 | 5605959 | 02089664 | 6759129 | 02089688 | 6873899 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02089722 | 5981984 | 02089730 | 7575388 | 02089736 | 7440717 |
| 02089760 | 6825976 | 02089775 | 5981985 | 02089818 | 6291768 |
| 02089835 | 7201621 | 02089855 | 6132951 | 02089880 | 6012970 |
| 02089911 | 6832990 | 02089947 | 5612201 | 02089954 | 5845493 |
| 02089956 | 5502470 | 02089972 | 6569502 | 02089981 | 6812079 |
| 02089997 | 5774881 | 02090005 | 6692211 | 02090018 | 6297236 |
| 02090073 | 6111460 | 02090090 | 7152901 | 02090091 | 7536260 |
| 02090094 | 6028717 | 02090098 | 6358260 | 02090111 | 5920556 |
| 02090116 | 5735233 | 02090147 | 7368911 | 02090155 | 6528128 |
| 02090158 | 6190265 | 02090166 | 6853174 | 02090187 | 6198009 |
| 02090213 | 6028718 | 02090215 | 6052850 | 02090235 | 6598384 |
| 02090275 | 6487560 | 02090281 | 5689795 | 02090312 | 6448596 |
| 02090338 | 7314613 | 02090344 | 5467333 | 02090370 | 6297184 |
| 02090371 | 5965621 | 02090399 | 7439380 | 02090412 | 5647378 |
| 02090413 | 5647379 | 02090418 | 5307992 | 02090421 | 5860200 |
| 02090423 | 5411920 | 02090435 | 5510813 | 02090442 | 7423444 |
| 02090454 | 6823038 | 02090478 | 5647380 | 02090484 | 6501469 |
| 02090492 | 6022836 | 02090495 | 5452407 | 02090523 | 7221977 |
| 02090526 | 6070969 | 02090545 | 6770180 | 02090565 | 6707274 |
| 02090557 | 5920558 | 02090558 | 6719624 | 02090565 | 6667051 |
| 02090568 | 7288267 | 02090585 | 6291769 | 02090595 | 5751592 |
| 02090606 | 5842643 | 02090614 | 6777909 | 02090625 | 7288269 |
| 02090636 | 6465781 | 02090662 | 7136345 | 02090670 | 7190561 |
| 02090675 | 5719097 | 02090682 | 7117803 | 02090698 | 6155925 |
| 02090719 | 6052851 | 02090728 | 5966299 | 02090735 | 5462641 |
| 02090744 | 5594529 | 02090757 | 6663012 | 02090777 | 5854268 |
| 02090779 | 5981961 | 02090785 | 5726607 | 02090789 | 5332999 |
| 02090804 | 7539328 | 02090813 | 5350139 | 02090815 | 5394303 |
| 02090821 | 5647353 | 02090822 | 6435182 | 02090833 | 6304113 |
| 02090874 | 6849819 | 02090885 | 6842974 | 02090897 | 7274519 |
| 02090909 | 6501470 | 02090915 | 5669318 | 02090951 | 5413813 |
| 02090961 | 7314614 | 02090989 | 6452124 | 02090997 | 7140371 |
| 02091001 | 68539 | 02091018 | 7254102 | 02091068 | 6111000 |
| 02091072 | 5780973 | 02091076 | 5842649 | 02091080 | 6773360 |
| 02091083 | 5411921 | 02091086 | 6348700 | 02091128 | 5626894 |
| 02091142 | 6673300 | 02091144 | 5341105 | 02091149 | 6057223 |
| 02091167 | 6012972 | 02091202 | 6654813 | 02091211 | 7436432 |
| 02091225 | 6888658 | 02091226 | 6626814 | 02091241 | 6673301 |
| 02091249 | 6814041 | 02091271 | 6190268 | 02091277 | 7463672 |
| 02091297 | 5703171 | 02091323 | 6043780 | 02091344 | 7380805 |
| 02091359 | 6722852 | 02091369 | 6816515 | 02091378 | 6753775 |
| 02091379 | 6720222 | 02091400 | 5920561 | 02091414 | 5703172 |
| 02091434 | 6487018 | 02091439 | 6775601 | 02091448 | 6721415 |
| 02091468 | 6435183 | 02091469 | 5350141 | 02091493 | 6506199 |
| 02091495 | 6116415 | 02091498 | 5311930 | 02091500 | 6087856 |
| 02091503 | 5329391 | 02091536 | 6371907 | 02091539 | 6833191 |
| 02091563 | 5659067 | 02091567 | 6806668 | 02091590 | 5774884 |
| 02091592 | 5411922 | 02091597 | 6364179 | 02091602 | 6752674 |
| 02091603 | 5541472 | 02091610 | 7456430 | 02091617 | 5542503 |
| 02091631 | 5612194 | 02091637 | 5888150 | 02091638 | 7236020 |
| 02091654 | 6266514 | 02091676 | 6052852 | 02091685 | 63253 |
| 02091687 | 6116419 | 02091693 | 6100444 | 02091731 | 6244162 |
| 02091753 | 7404251 | 02091784 | 7440818 | 02091799 | 5842654 |
| 02091827 | 7110170 | 02091832 | 5510814 | 02091833 | 6758776 |
| 02091841 | 6291765 | 02091844 | 6358245 | 02091862 | 7260707 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02091885 | 5411923 | 02091890 | 5623783 | 02091898 | 6565103 |
| 02091907 | 5541474 | 02091911 | 7140720 | 02091916 | 6535752 |
| 02091946 | 5345273 | 02091961 | 5558655 | 02091971 | 7540973 |
| 02091978 | 6834621 | 02091982 | 6574175 | 02091995 | 6311486 |
| 02092002 | 6669973 | 02092060 | 5533628 | 02092069 | 5544937 |
| 02092089 | 6777719 | 02092090 | 5719106 | 02092109 | 7543316 |
| 02092112 | 5520145 | 02092124 | 7468734 | 02092130 | 5542504 |
| 02092133 | 6685034 | 02092162 | 6132953 | 02092192 | 6553846 |
| 02092200 | 5467337 | 02092216 | 5797347 | 02092226 | 7421347 |
| 02092238 | 5626895 | 02092240 | 5719108 | 02092245 | 6252089 |
| 02092249 | 7129121 | 02092255 | 6832991 | 02092273 | 6296298 |
| 02092305 | 5792575 | 02092306 | 5949349 | 02092315 | 6475594 |
| 02092327 | 6304118 | 02092334 | 6436659 | 02092349 | 5842656 |
| 02092359 | 5502473 | 02092362 | 6753778 | 02092371 | 7274522 |
| 02092392 | 7340374 | 02092396 | 5468681 | 02092400 | 6722604 |
| 02092409 | 5605937 | 02092413 | 7451721 | 02092418 | 6806630 |
| 02092489 | 5510815 | 02092494 | 7410178 | 02092506 | 5542505 |
| 02092512 | 7560007 | 02092528 | 7376522 | 02092563 | 6017132 |
| 02092568 | 5689797 | 02092580 | 7415589 | 02092583 | 7425741 |
| 02092596 | 6296300 | 02092602 | 7373166 | 02092608 | 5467338 |
| 02092611 | 5533629 | 02092647 | 6592804 | 02092656 | 5365406 |
| 02092677 | 6100445 | 02092682 | 6721087 | 02092696 | 5780956 |
| 02092698 | 5895043 | 02092713 | 6176694 | 02092715 | 7460224 |
| 02092722 | 7244489 | 02092753 | 6371914 | 02092808 | 5502474 |
| 02092812 | 5594535 | 02092824 | 5467339 | 02092826 | 6698572 |
| 02092828 | 6205183 | 02092856 | 5797349 | 02092878 | 7404259 |
| 02092881 | 5845495 | 02092904 | 6684116 | 02092927 | 6721813 |
| 02092934 | 5857725 | 02092935 | 6465789 | 02092943 | 5626896 |
| 02092944 | 7368919 | 02092952 | 6252090 | 02092953 | 5719111 |
| 02092955 | 6389491 | 02092959 | 5797350 | 02092971 | 5903110 |
| 02092990 | 6476200 | 02093020 | 7065034 | 02093033 | 7443069 |
| 02093047 | 6296301 | 02093107 | 5502477 | 02093137 | 6561124 |
| 02093146 | 5462644 | 02093168 | 5946261 | 02093176 | 6704122 |
| 02093183 | 7065035 | 02093189 | 6252068 | 02093206 | 7359231 |
| 02093208 | 6145744 | 02093225 | 5797351 | 02093243 | 5827069 |
| 02093244 | 5462645 | 02093291 | 6419581 | 02093339 | 5350146 |
| 02093345 | 5411927 | 02093348 | 5735237 | 02093357 | 77321 |
| 02093358 | 6116420 | 02093367 | 6358263 | 02093376 | 5689798 |
| 02093390 | 6615685 | 02093401 | 5594537 | 02093402 | 7277672 |
| 02093403 | 6847695 | 02093407 | 6012963 | 02093408 | 7110171 |
| 02093422 | 7378195 | 02093425 | 6116421 | 02093426 | 6070974 |
| 02093432 | 7207724 | 02093439 | 6311487 | 02093477 | 6111466 |
| 02093479 | 7468687 | 02093492 | 5932633 | 02093499 | 6311488 |
| 02093511 | 7554163 | 02093516 | 6648896 | 02093527 | 6176696 |
| 02093528 | 6291763 | 02093531 | 7436433 | 02093533 | 7065036 |
| 02093535 | 6615686 | 02093557 | 6610776 | 02093550 | 5594538 |
| 02093556 | 5413817 | 02093557 | 5462646 | 02093566 | 5888154 |
| 02093596 | 5467340 | 02093605 | 7274523 | 02093614 | 6873623 |
| 02093626 | 5542472 | 02093637 | 6717095 | 02093658 | 6498338 |
| 02093667 | 6205185 | 02093668 | 6291772 | 02093677 | 5995462 |
| 02093686 | 6389493 | 02093697 | 5558660 | 02093700 | 6070976 |
| 02093708 | 7421349 | 02093728 | 5533631 | 02093732 | 5766058 |
| 02093751 | 6560912 | 02093763 | 5413818 | 02093771 | 5780976 |
| 02093772 | 6448599 | 02093776 | 5612207 | 02093794 | 5854273 |
| 02093805 | 5689783 | 02093817 | 6357236 | 02093848 | 7325055 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02093854 | 5623785 | 02093882 | 7398295 | 02093899 | 6758779 |
| 02093917 | 7388602 | 02093920 | 6348695 | 02093921 | 5612209 |
| 02093929 | 7457710 | 02093934 | 5357990 | 02093942 | 5329392 |
| 02093949 | 5365401 | 02093950 | 5842658 | 02093986 | 5345300 |
| 02093987 | 6259798 | 02093996 | 6530730 | 02094014 | 5845497 |
| 02094016 | 6244166 | 02094018 | 6327427 | 02094022 | 5875887 |
| 02094026 | 5659071 | 02094029 | 5952347 | 02094037 | 6176698 |
| 02094038 | 5842659 | 02094040 | 7455399 | 02094046 | 5468684 |
| 02094056 | 6419583 | 02094088 | 6150029 | 02094129 | 7293715 |
| 02094144 | 5565404 | 02094156 | 6419584 | 02094168 | 7388603 |
| 02094169 | 5341097 | 02094172 | 6822622 | 02094175 | 6198014 |
| 02094179 | 6767429 | 02094190 | 6198015 | 02094204 | 5689800 |
| 02094210 | 6535753 | 02094222 | 5932634 | 02094225 | 7308859 |
| 02094230 | 5903112 | 02094250 | 6487563 | 02094264 | 6176699 |
| 02094303 | 5357991 | 02094305 | 6291773 | 02094321 | 5452408 |
| 02094357 | 6012976 | 02094383 | 6058736 | 02094388 | 6573146 |
| 02094422 | 6792730 | 02094438 | 6814851 | 02094446 | 6598830 |
| 02094449 | 5417470 | 02094454 | 5689801 | 02094467 | 5719112 |
| 02094475 | 7326286 | 02094483 | 5917165 | 02094492 | 5345334 |
| 02094501 | 6687643 | 02094504 | 5895045 | 02094505 | 5836502 |
| 02094527 | 7163322 | 02094530 | 6852381 | 02094569 | 7441262 |
| 02094581 | 7293395 | 02094590 | 5558664 | 02094594 | 7199971 |
| 02094609 | 5792578 | 02094611 | 5355538 | 02094617 | 6842867 |
| 02094619 | 5500232 | 02094625 | 6353783 | 02094635 | 6800316 |
| 02094640 | 5452409 | 02094677 | 7432087 | 02094679 | 7215569 |
| 02094690 | 5357992 | 02094699 | 6506201 | 02094703 | 5751601 |
| 02094720 | 5941399 | 02094735 | 5626890 | 02094753 | 5895048 |
| 02094754 | 94055 | 02094755 | 5946263 | 02094802 | 5952348 |
| 02094816 | 5308007 | 02094822 | 7293396 | 02094854 | 7271470 |
| 02094857 | 6403935 | 02094896 | 5780979 | 02094899 | 7218948 |
| 02094909 | 7193407 | 02094921 | 7330559 | 02094958 | 6270782 |
| 02094972 | 7443070 | 02094976 | 7082224 | 02094987 | 7193408 |
| 02095003 | 7095002 | 02095014 | 5411930 | 02095054 | 6043784 |
| 02095059 | 6371897 | 02095068 | 5524387 | 02095106 | 6266516 |
| 02095110 | 5751602 | 02095115 | 7221984 | 02095116 | 7404257 |
| 02095136 | 5965631 | 02095144 | 6825977 | 02095164 | 7132800 |
| 02095178 | 7148853 | 02095195 | 6259805 | 02095221 | 6070971 |
| 02095233 | 6573149 | 02095234 | 6799186 | 02095246 | 5365412 |
| 02095247 | 6451571 | 02095273 | 7343091 | 02095296 | 6821855 |
| 02095322 | 7168610 | 02095337 | 6176700 | 02095348 | 7168611 |
| 02095375 | 5565407 | 02095391 | 7283452 | 02095399 | 6719905 |
| 02095402 | 6155932 | 02095407 | 5544940 | 02095409 | 5775284 |
| 02095414 | 7193412 | 02095418 | 6145739 | 02095437 | 7378198 |
| 02095442 | 6058174 | 02095453 | 6161715 | 02095473 | 6311456 |
| 02095506 | 6808323 | 02095516 | 5308009 | 02095556 | 6583688 |
| 02095560 | 6508764 | 02095575 | 7346032 | 02095592 | 6657083 |
| 02095598 | 6465796 | 02095600 | 5774893 | 02095604 | 7084012 |
| 02095707 | 7281093 | 02095716 | 6116424 | 02095724 | 5519338 |
| 02095735 | 7404260 | 02095736 | 5594491 | 02095758 | 7260708 |
| 02095762 | 6426496 | 02095786 | 7064695 | 02095802 | 5467344 |
| 02095819 | 5334996 | 02095821 | 7312266 | 02095822 | 5775277 |
| 02095825 | 6480263 | 02095839 | 6561125 | 02095863 | 6259807 |
| 02095870 | 5792582 | 02095904 | 6538612 | 02095905 | 6797959 |
| 02095910 | 6570529 | 02095912 | 6856158 | 02095935 | 6198017 |
| 02095951 | 6483119 | 02095994 | 6669974 | 02095995 | 5462647 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02095999 | 6855383 | 02096033 | 6573150 | 02096040 | 5976302 |
| 02096047 | 7129123 | 02096064 | 6475595 | 02096075 | 5357995 |
| 02096085 | 6005059 | 02096134 | 7193413 | 02096155 | 6435186 |
| 02096158 | 7066987 | 02096160 | 19700 | 02096174 | 6716787 |
| 02096195 | 5965634 | 02096228 | 5712924 | 02096277 | 6724452 |
| 02096321 | 5642295 | 02096351 | 6252093 | 02096373 | 5541486 |
| 02096390 | 7403677 | 02096404 | 6717801 | 02096436 | 6796337 |
| 02096462 | 6837276 | 02096493 | 6845597 | 02096496 | 5357997 |
| 02096516 | 7364893 | 02096536 | 6701799 | 02096573 | 6723731 |
| 02096576 | 5612212 | 02096588 | 6798858 | 02096630 | 7101875 |
| 02096647 | 6561126 | 02096655 | 6781490 | 02096680 | 6202825 |
| 02096689 | 5357998 | 02096691 | 6794549 | 02096698 | 5603076 |
| 02096719 | 6710854 | 02096720 | 7279120 | 02096721 | 7266241 |
| 02096734 | 6772108 | 02096758 | 6725723 | 02096771 | 6412489 |
| 02096776 | 5814889 | 02096797 | 6111009 | 02096817 | 5726642 |
| 02096828 | 6520637 | 02096830 | 7443088 | 02096833 | 6790388 |
| 02096837 | 6304115 | 02096839 | 6116427 | 02096846 | 6202827 |
| 02096849 | 5500226 | 02096855 | 5347514 | 02096864 | 5888155 |
| 02096871 | 5452413 | 02096896 | 7368921 | 02096919 | 5558670 |
| 02096924 | 6291774 | 02096925 | 6714619 | 02096932 | 7396270 |
| 02096959 | 5920569 | 02096973 | 7394863 | 02097013 | 7328098 |
| 02097018 | 6801666 | 02097026 | 6831400 | 02097028 | 5350152 |
| 02097034 | 5452414 | 02097047 | 5719118 | 02097049 | 7423449 |
| 02097063 | 7833 | 02097074 | 7207725 | 02097077 | 5920570 |
| 02097083 | 6825111 | 02097091 | 5719119 | 02097093 | 6087862 |
| 02097121 | 5735242 | 02097131 | 6252097 | 02097142 | 6825112 |
| 02097146 | 6787223 | 02097151 | 5689745 | 02097156 | 5329404 |
| 02097157 | 5411926 | 02097175 | 6487023 | 02097201 | 5751568 |
| 02097246 | 6357241 | 02097251 | 6011943 | 02097252 | 6419593 |
| 02097263 | 6767433 | 02097277 | 6619720 | 02097288 | 7572265 |
| 02097293 | 31460 | 02097308 | 6634046 | 02097345 | 6252098 |
| 02097348 | 6554354 | 02097369 | 6779940 | 02097373 | 5982138 |
| 02097387 | 6419596 | 02097396 | 6830058 | 02097397 | 6831024 |
| 02097398 | 5774898 | 02097467 | 5981997 | 02097471 | 6698576 |
| 02097473 | 5558876 | 02097480 | 5533635 | 02097494 | 6538613 |
| 02097526 | 5329405 | 02097564 | 5523430 | 02097571 | 6520638 |
| 02097608 | 5551622 | 02097664 | 5920571 | 02097701 | 5689789 |
| 02097729 | 6052855 | 02097733 | 6198020 | 02097736 | 7094987 |
| 02097740 | 6611098 | 02097745 | 5659077 | 02097757 | 7274525 |
| 02097809 | 5420551 | 02097826 | 6402873 | 02097836 | 5857731 |
| 02097838 | 7345242 | 02097841 | 6592805 | 02097844 | 5941417 |
| 02097846 | 6647546 | 02097866 | 6419598 | 02097869 | 6043787 |
| 02097874 | 6837023 | 02097884 | 5605975 | 02097898 | 6202830 |
| 02097905 | 5941421 | 02097922 | 7388606 | 02097931 | 7404265 |
| 02097947 | 6790748 | 02097954 | 6592806 | 02097960 | 5452418 |
| 02097965 | 5533636 | 02097971 | 5524390 | 02097997 | 6754765 |
| 02098002 | 5875892 | 02098007 | 6111458 | 02098012 | 5932639 |
| 02098027 | 5814893 | 02098047 | 6017138 | 02098069 | 6767434 |
| 02098107 | 5350156 | 02098120 | 7106334 | 02098126 | 6402874 |
| 02098146 | 6787454 | 02098147 | 5520155 | 02098153 | 6654815 |
| 02098182 | 6786096 | 02098189 | 6202831 | 02098199 | 32095 |
| 02098202 | 6448612 | 02098203 | 7260711 | 02098204 | 5311938 |
| 02098218 | 7448900 | 02098219 | 5836505 | 02098221 | 6348709 |
| 02098239 | 25286 | 02098245 | 7260712 | 02098252 | 7378200 |
| 02098262 | 5814896 | 02098269 | 7565597 | 02098280 | 6755127 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02098282 | 6205192 | 02098295 | 6500931 | 02098303 | 5903119 |
| 02098312 | 5792590 | 02098319 | 6795592 | 02098349 | 7298153 |
| 02098350 | 5307996 | 02098354 | 5827825 | 02098355 | 6448613 |
| 02098363 | 7343096 | 02098364 | 5917172 | 02098384 | 6758371 |
| 02098389 | 6801558 | 02098442 | 6348710 | 02098467 | 5726646 |
| 02098468 | 5888158 | 02098474 | 5842647 | 02098479 | 6111463 |
| 02098497 | 5726647 | 02098536 | 5654129 | 02098546 | 5452420 |
| 02098568 | 6775113 | 02098586 | 6052860 | 02098587 | 6508765 |
| 02098650 | 5827826 | 02098651 | 6198023 | 02098689 | 5612218 |
| 02098696 | 5623789 | 02098699 | 5350163 | 02098713 | 5965639 |
| 02098758 | 6819216 | 02098759 | 5469262 | 02098766 | 6357245 |
| 02098777 | 5766063 | 02098790 | 5308019 | 02098795 | 6796617 |
| 02098828 | 6022842 | 02098853 | 6011952 | 02098867 | 7199975 |
| 02098870 | 5612219 | 02098872 | 32140 | 02098873 | 5365419 |
| 02098887 | 6684118 | 02098893 | 6821721 | 02098900 | 6769019 |
| 02098901 | 6259813 | 02098910 | 7399587 | 02098917 | 6821722 |
| 02098933 | 5519345 | 02098941 | 6058745 | 02098946 | 96033 |
| 02098950 | 6669975 | 02098956 | 6282796 | 02098970 | 5500244 |
| 02099006 | 7340379 | 02099009 | 5712926 | 02099025 | 6718615 |
| 02099029 | 94027 | 02099034 | 6057231 | 02099036 | 6304125 |
| 02099038 | 5717641 | 02099057 | 6856728 | 02099093 | 5605977 |
| 02099096 | 5417473 | 02099113 | 6692216 | 02099120 | 5659081 |
| 02099134 | 6821859 | 02099145 | 6017143 | 02099152 | 6364196 |
| 02099156 | 6100457 | 02099160 | 7298154 | 02099173 | 5500245 |
| 02099181 | 5523431 | 02099182 | 6275395 | 02099183 | 6777714 |
| 02099203 | 7201386 | 02099207 | 5365424 | 02099208 | 5510821 |
| 02099214 | 6772110 | 02099220 | 5551825 | 02099223 | 6758372 |
| 02099240 | 6435191 | 02099254 | 5365425 | 02099262 | 6670 |
| 02099298 | 5365426 | 02099300 | 6633573 | 02099301 | 5468688 |
| 02099325 | 6296312 | 02099334 | 5952354 | 02099335 | 6861993 |
| 02099341 | 5605979 | 02099349 | 5558884 | 02099352 | 5612222 |
| 02099369 | 6775065 | 02099371 | 6145756 | 02099373 | 6132281 |
| 02099375 | 5510827 | 02099380 | 7459765 | 02099394 | 5766066 |
| 02099402 | 6296313 | 02099405 | 6806631 | 02099457 | 6816992 |
| 02099492 | 5920578 | 02099497 | 7415442 | 02099504 | 6028731 |
| 02099513 | 5920581 | 02099521 | 5857735 | 02099525 | 6340901 |
| 02099545 | 6087865 | 02099560 | 6791484 | 02099588 | 5417482 |
| 02099599 | 5311941 | 02099612 | 5311942 | 02099619 | 5341117 |
| 02099634 | 82760 | 02099646 | 6653303 | 02099648 | 5845514 |
| 02099649 | 6270785 | 02099652 | 6052863 | 02099658 | 6052864 |
| 02099687 | 6452133 | 02099693 | 6005072 | 02099694 | 6827028 |
| 02099695 | 6087858 | 02099697 | 5952357 | 02099712 | 5836510 |
| 02099725 | 6266522 | 02099732 | 6202838 | 02099753 | 6327434 |
| 02099761 | 5904480 | 02099788 | 5780988 | 02099790 | 6022860 |
| 02099794 | 6777721 | 02099807 | 6070984 | 02099831 | 7440661 |
| 02099833 | 6389500 | 02099841 | 76292 | 02099856 | 5995468 |
| 02099857 | 5703183 | 02099869 | 7373172 | 02099875 | 7312424 |
| 02099880 | 6386426 | 02099884 | 5946276 | 02099906 | 5712931 |
| 02099915 | 6794550 | 02099922 | 6857419 | 02099942 | 5500251 |
| 02099953 | 5875899 | 02099958 | 6043791 | 02099959 | 6659261 |
| 02099968 | 6718703 | 02099984 | 6749015 | 02100000 | 7274527 |
| 02100002 | 5394319 | 02100063 | 6176710 | 02100067 | 7458293 |
| 02100074 | 5329408 | 02100079 | 6282800 | 02100093 | 5717647 |
| 02100097 | 6087866 | 02100117 | 6825979 | 02100120 | 5626905 |
| 02100156 | 6198029 | 02100178 | 5888160 | 02100179 | 6282801 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02100196 | 6588405 | 02100221 | 7566503 | 02100236 | 6452137 |
| 02100244 | 7254112 | 02100266 | 5839065 | 02100270 | 6270786 |
| 02100277 | 6663866 | 02100285 | 5792594 | 02100291 | 5932648 |
| 02100323 | 6100458 | 02100354 | 5774901 | 02100364 | 5995471 |
| 02100376 | 6270787 | 02100389 | 7108934 | 02100404 | 7066993 |
| 02100433 | 63653 | 02100441 | 6161725 | 02100445 | 6839322 |
| 02100458 | 6468169 | 02100467 | 5775290 | 02100468 | 6752675 |
| 02100474 | 5341119 | 02100488 | 7373173 | 02100520 | 6043793 |
| 02100524 | 7393845 | 02100526 | 5735253 | 02100530 | 5341120 |
| 02100546 | 6012962 | 02100554 | 6266524 | 02100560 | 7084839 |
| 02100592 | 6150034 | 02100594 | 5594542 | 02100612 | 7216380 |
| 02100628 | 5722104 | 02100661 | 7218074 | 02100676 | 5642303 |
| 02100692 | 5941432 | 02100695 | 5689810 | 02100704 | 5932649 |
| 02100718 | 6205199 | 02100734 | 5413826 | 02100741 | 5346018 |
| 02100749 | 6795594 | 02100751 | 6781491 | 02100766 | 5413827 |
| 02100767 | 5541490 | 02100778 | 6775067 | 02100785 | 96676 |
| 02100794 | 6829715 | 02100797 | 5836512 | 02100806 | 6452139 |
| 02100811 | 5982005 | 02100829 | 5703184 | 02100850 | 7393846 |
| 02100853 | 5766067 | 02100898 | 6752401 | 02100902 | 5329395 |
| 02100905 | 6058750 | 02100918 | 6761576 | 02100926 | 7106335 |
| 02100928 | 6698577 | 02100935 | 5995472 | 02100936 | 7462181 |
| 02100949 | 6259819 | 02100952 | 6549399 | 02100961 | 7423451 |
| 02100969 | 6043760 | 02100972 | 6145759 | 02100975 | 6718245 |
| 02100993 | 6452140 | 02100995 | 5952361 | 02101000 | 6472310 |
| 02101008 | 5524399 | 02101029 | 7426647 | 02101038 | 6825981 |
| 02101058 | 6116431 | 02101073 | 5411942 | 02101077 | 5341121 |
| 02101079 | 6793278 | 02101087 | 6145760 | 02101094 | 5411943 |
| 02101116 | 6327435 | 02101145 | 6748899 | 02101164 | 6270789 |
| 02101191 | 6574176 | 02101210 | 5689813 | 02101219 | 6426507 |
| 02101227 | 7570361 | 02101269 | 6612083 | 02101281 | 7108935 |
| 02101284 | 5722105 | 02101290 | 6782050 | 02101302 | 5842667 |
| 02101303 | 7174946 | 02101308 | 5425006 | 02101319 | 6752676 |
| 02101321 | 6716264 | 02101323 | 5541492 | 02101326 | 6809701 |
| 02101328 | 6827503 | 02101345 | 6208809 | 02101371 | 5468690 |
| 02101373 | 7255303 | 02101376 | 6022843 | 02101399 | 60937 |
| 02101408 | 5792589 | 02101416 | 6538614 | 02101449 | 5774903 |
| 02101477 | 6770187 | 02101480 | 6058160 | 02101487 | 6513985 |
| 02101500 | 6017066 | 02101506 | 5623794 | 02101530 | 5659084 |
| 02101540 | 6327384 | 02101545 | 7430951 | 02101564 | 7451904 |
| 02101573 | 6327440 | 02101613 | 6769432 | 02101614 | 6802594 |
| 02101623 | 5875906 | 02101625 | 6176714 | 02101669 | 7343092 |
| 02101670 | 6792735 | 02101671 | 7272746 | 02101697 | 6819219 |
| 02101700 | 6252103 | 02101716 | 38880 | 02101755 | 87480 |
| 02101769 | 7308864 | 02101775 | 5510830 | 02101782 | 6859009 |
| 02101784 | 5358004 | 02101789 | 6754768 | 02101791 | 6541810 |
| 02101803 | 7308866 | 02101804 | 5875907 | 02101806 | 6357250 |
| 02101814 | 7168617 | 02101816 | 6845975 | 02101817 | 6012964 |
| 02101836 | 5814899 | 02101838 | 6357251 | 02101850 | 7207727 |
| 02101854 | 6468995 | 02101874 | 5365432 | 02101883 | 5394323 |
| 02101886 | 6776305 | 02101905 | 5814900 | 02101908 | 22057 |
| 02101922 | 6777722 | 02101923 | 5712935 | 02101941 | 6357252 |
| 02101975 | 6161728 | 02101981 | 5842671 | 02101982 | 5845516 |
| 02101984 | 6800318 | 02101999 | 6774958 | 02102000 | 6022864 |
| 02102001 | 6550726 | 02102005 | 5594544 | 02102010 | 6615182 |
| 02102021 | 6487564 | 02102029 | 5995475 | 02102031 | 6602312 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02102037 | 6821860 | 02102073 | 5995476 | 02102075 | 6418829 |
| 02102093 | 5659088 | 02102097 | 6806670 | 02102119 | 5946280 |
| 02102130 | 5468693 | 02102144 | 7115490 | 02102173 | 6311500 |
| 02102174 | 5995451 | 02102210 | 6831481 | 02102234 | 6678209 |
| 02102255 | 6465812 | 02102256 | 5417489 | 02102273 | 7148852 |
| 02102274 | 7564942 | 02102278 | 6386430 | 02102281 | 6827397 |
| 02102299 | 6296319 | 02102332 | 5717652 | 02102344 | 7255982 |
| 02102347 | 6296320 | 02102357 | 6435201 | 02102410 | 6109132 |
| 02102412 | 5780969 | 02102419 | 6750506 | 02102422 | 6779941 |
| 02102425 | 7115491 | 02102427 | 6491482 | 02102440 | 7367512 |
| 02102441 | 5689818 | 02102480 | 6682059 | 02102482 | 6418830 |
| 02102492 | 6266529 | 02102505 | 6311502 | 02102506 | 6087857 |
| 02102510 | 5703177 | 02102527 | 5524391 | 02102538 | 5888163 |
| 02102544 | 7115492 | 02102547 | 6155924 | 02102577 | 6825072 |
| 02102595 | 7373176 | 02102625 | 7117412 | 02102630 | 5932652 |
| 02102631 | 6821724 | 02102649 | 7303957 | 02102655 | 6150040 |
| 02102659 | 5394325 | 02102667 | 6721679 | 02102669 | 5995477 |
| 02102676 | 6364187 | 02102679 | 6750239 | 02102680 | 7112640 |
| 02102707 | 6763865 | 02102708 | 7108929 | 02102745 | 6830061 |
| 02102768 | 5558683 | 02102798 | 5626915 | 02102821 | 5814901 |
| 02102834 | 7291659 | 02102873 | 29681 | 02102893 | 6644807 |
| 02102914 | 6418831 | 02102919 | 6759131 | 02102935 | 5965641 |
| 02102951 | 6386423 | 02102955 | 5751612 | 02102963 | 7115393 |
| 02102970 | 6841249 | 02103003 | 6769356 | 02103015 | 6371930 |
| 02103016 | 7084933 | 02103028 | 5895057 | 02103054 | 5839073 |
| 02103070 | 7438461 | 02103077 | 5355558 | 02103100 | 5558889 |
| 02103101 | 6435202 | 02103106 | 6282786 | 02103132 | 6821863 |
| 02103139 | 7190570 | 02103142 | 6270780 | 02103145 | 7557072 |
| 02103150 | 5780990 | 02103157 | 6252086 | 02103159 | 6204535 |
| 02103169 | 6855370 | 02103187 | 7444528 | 02103194 | 6028742 |
| 02103219 | 6087877 | 02103224 | 6498339 | 02103227 | 5751613 |
| 02103257 | 6198031 | 02103259 | 6022867 | 02103268 | 5751614 |
| 02103273 | 5558892 | 02103274 | 6722018 | 02103275 | 5642311 |
| 02103316 | 5952369 | 02103322 | 5467355 | 02103327 | 5895059 |
| 02103333 | 5558893 | 02103356 | 5948541 | 02103369 | 7605 |
| 02103382 | 6770188 | 02103386 | 6763866 | 02103387 | 7254115 |
| 02103412 | 6772950 | 02103448 | 6116416 | 02103455 | 6755128 |
| 02103456 | 5574498 | 02103467 | 6155941 | 02103473 | 5510835 |
| 02103484 | 6557731 | 02103493 | 5594541 | 02103511 | 7260719 |
| 02103531 | 6819784 | 02103537 | 7140376 | 02103555 | 5917178 |
| 02103560 | 7577080 | 02103576 | 5574499 | 02103579 | 7303960 |
| 02103580 | 5411949 | 02103594 | 6435203 | 02103602 | 5751615 |
| 02103607 | 5394330 | 02103624 | 6252028 | 02103626 | 6777916 |
| 02103633 | 6282787 | 02103634 | 6464750 | 02103656 | 7254116 |
| 02103667 | 6435205 | 02103671 | 6830550 | 02103674 | 6695201 |
| 02103699 | 5551840 | 02103708 | 6761578 | 02103711 | 7112641 |
| 02103718 | 6244159 | 02103723 | 7281098 | 02103724 | 6058756 |
| 02103746 | 7450512 | 02103747 | 6843884 | 02103755 | 7448216 |
| 02103772 | 6311504 | 02103774 | 5641986 | 02103789 | 6109134 |
| 02103798 | 7562875 | 02103808 | 7098412 | 02103819 | 5982013 |
| 02103835 | 6282793 | 02103859 | 6011959 | 02103865 | 6724068 |
| 02103877 | 5946284 | 02103879 | 5735258 | 02103884 | 6755727 |
| 02103888 | 7271475 | 02103889 | 7340382 | 02103891 | 6244173 |
| 02103916 | 6452112 | 02103940 | 6783545 | 02103943 | 5875911 |
| 02103973 | 5350159 | 02103987 | 5857739 | 02104010 | 5895060 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02104013 | 6448619 |
| 02104026 | 7551585 |
| 02104051 | 5888165 |
| 02104070 | 5510836 |
| 02104088 | 7373179 |
| 02104136 | 7173717 |
| 02104195 | 6266533 |
| 02104204 | 6501471 |
| 02104235 | 6750508 |
| 02104244 | 6252106 |
| 02104270 | 7112529 |
| 02104304 | 6252107 |
| 02104320 | 6043794 |
| 02104343 | 6011960 |
| 02104359 | 5920588 |
| 02104370 | 6452143 |
| 02104381 | 7151111 |
| 02104408 | 6712446 |
| 02104427 | 6780166 |
| 02104540 | 5358010 |
| 02104568 | 7340383 |
| 02104588 | 6777724 |
| 02104597 | 5469271 |
| 02104623 | 6251087 |
| 02104638 | 7367514 |
| 02104676 | 6057235 |
| 02104745 | 5612224 |
| 02104786 | 6282808 |
| 02104835 | 6752677 |
| 02104900 | 9575 |
| 02104942 | 5857745 |
| 02104988 | 5311947 |
| 02105035 | 6803223 |
| 02105059 | 5703190 |
| 02105078 | 5347536 |
| 02105353 | 6806633 |
| 02105388 | 5842683 |
| 02105408 | 5845522 |
| 02105422 | 6648899 |
| 02105435 | 6510686 |
| 02105450 | 6291785 |
| 02105956 | 5452431 |
| 02107186 | 5626925 |
| 02107197 | 5551635 |
| 02107219 | 6204549 |
| 02107267 | 5689809 |
| 02107331 | 7458480 |
| 02107362 | 7440944 |
| 02107401 | 5341129 |
| 02107423 | 6402879 |
| 02107438 | 7190569 |
| 02107462 | 6070992 |
| 02107495 | 5842684 |
| 02107564 | 7185375 |
| 02107605 | 6830062 |
| 02104016 | 6803221 |
| 02104028 | 5355560 |
| 02104053 | 7410184 |
| 02104075 | 5523436 |
| 02104115 | 5941425 |
| 02104167 | 5347531 |
| 02104197 | 6052840 |
| 02104215 | 6464751 |
| 02104240 | 6304131 |
| 02104259 | 5329420 |
| 02104274 | 5558685 |
| 02104312 | 72303 |
| 02104327 | 6791451 |
| 02104345 | 6452135 |
| 02104363 | 5717656 |
| 02104373 | 5792599 |
| 02104388 | 6750509 |
| 02104416 | 5792593 |
| 02104443 | 7244495 |
| 02104562 | 5623791 |
| 02104573 | 6176719 |
| 02104592 | 5903130 |
| 02104601 | 5551630 |
| 02104625 | 6727206 |
| 02104643 | 7444151 |
| 02104678 | 5551632 |
| 02104757 | 7439479 |
| 02104817 | 83479 |
| 02104845 | 5780994 |
| 02104914 | 6758968 |
| 02104947 | 6266536 |
| 02105018 | 7212613 |
| 02105037 | 6386436 |
| 02105067 | 7430953 |
| 02105095 | 6389510 |
| 02105362 | 5469274 |
| 02105396 | 6190278 |
| 02105410 | 5672323 |
| 02105424 | 7095005 |
| 02105442 | 6784963 |
| 02105647 | 6840571 |
| 02106567 | 5574502 |
| 02107190 | 6155948 |
| 02107200 | 6150033 |
| 02107241 | 5814909 |
| 02107281 | 6270807 |
| 02107349 | 5796519 |
| 02107363 | 5623796 |
| 02107416 | 7373180 |
| 02107428 | 5524407 |
| 02107451 | 5612232 |
| 02107488 | 5689811 |
| 02107532 | 6549401 |
| 02107565 | 5365440 |
| 02107636 | 6291786 |
| 02104025 | 6808779 |
| 02104042 | 6270796 |
| 02104061 | 2141 |
| 02104087 | 5875913 |
| 02104124 | 6642771 |
| 02104178 | 7138780 |
| 02104202 | 7152908 |
| 02104218 | 5689824 |
| 02104243 | 5329419 |
| 02104263 | 5965644 |
| 02104282 | 5394331 |
| 02104314 | 6266534 |
| 02104329 | 6659262 |
| 02104356 | 7065040 |
| 02104366 | 6678212 |
| 02104377 | 5689825 |
| 02104395 | 7173718 |
| 02104422 | 6532695 |
| 02104504 | 5308027 |
| 02104566 | 5500235 |
| 02104576 | 5417494 |
| 02104594 | 5365443 |
| 02104614 | 7288280 |
| 02104626 | 7163299 |
| 02104644 | 5857743 |
| 02104715 | 5413836 |
| 02104768 | 7133950 |
| 02104823 | 5334982 |
| 02104883 | 5623792 |
| 02104929 | 6845123 |
| 02104953 | 6402885 |
| 02105019 | 7314621 |
| 02105046 | 5845520 |
| 02105073 | 6304135 |
| 02105185 | 5417495 |
| 02105371 | 6116439 |
| 02105403 | 5712942 |
| 02105419 | 6402887 |
| 02105430 | 7335368 |
| 02105449 | 6028750 |
| 02105927 | 5659093 |
| 02107165 | 5792570 |
| 02107196 | 7340384 |
| 02107204 | 6766762 |
| 02107244 | 7540974 |
| 02107329 | 6304136 |
| 02107353 | 6777918 |
| 02107391 | 5875919 |
| 02107420 | 7455655 |
| 02107432 | 5452433 |
| 02107460 | 7064699 |
| 02107491 | 6612084 |
| 02107544 | 5948546 |
| 02107569 | 5948547 |
| 02107644 | 5574504 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02107670 | 6137546 | 02107687 | 5329422 | 02107696 | 5341130 |
| 02107709 | 6155949 | 02107717 | 5564343 | 02107755 | 5413443 |
| 02107776 | 6827030 | 02107781 | 6311506 | 02107798 | 7157497 |
| 02107805 | 5551636 | 02107819 | 6435211 | 02107828 | 6782054 |
| 02107840 | 6348720 | 02107845 | 6087883 | 02107898 | 5814912 |
| 02107905 | 5623799 | 02107908 | 7401740 | 02107912 | 6155951 |
| 02107919 | 6058761 | 02107932 | 6348721 | 02107940 | 5965640 |
| 02107947 | 6792736 | 02107952 | 5712941 | 02107954 | 5888157 |
| 02107959 | 5394332 | 02107977 | 6177162 | 02107985 | 6794552 |
| 02108017 | 6748480 | 02108018 | 5623800 | 02108033 | 5594552 |
| 02108053 | 5796515 | 02108077 | 7396276 | 02108079 | 6619725 |
| 02108081 | 6772952 | 02108094 | 6259828 | 02108114 | 5836518 |
| 02108116 | 7103331 | 02108118 | 6494353 | 02108122 | 6830534 |
| 02108130 | 6724785 | 02108131 | 6819504 | 02108160 | 5703191 |
| 02108165 | 5425014 | 02108182 | 6766765 | 02108204 | 6595516 |
| 02108227 | 6028716 | 02108247 | 5917184 | 02108260 | 5551637 |
| 02108263 | 6270808 | 02108272 | 6296329 | 02108291 | 5836519 |
| 02108319 | 6111484 | 02108330 | 6087884 | 02108357 | 5836520 |
| 02108387 | 6011968 | 02108418 | 6177163 | 02108420 | 5965647 |
| 02108425 | 6111485 | 02108431 | 6882019 | 02108450 | 6802596 |
| 02108465 | 7376535 | 02108472 | 6760795 | 02108502 | 5952374 |
| 02108503 | 6327437 | 02108505 | 6716385 | 02108508 | 6550979 |
| 02108534 | 5523444 | 02108559 | 6100473 | 02108573 | 6198034 |
| 02108579 | 6798859 | 02108623 | 7103059 | 02108628 | 5780997 |
| 02108630 | 6772949 | 02108635 | 6070996 | 02108663 | 5735260 |
| 02108668 | 6348723 | 02108702 | 7439622 | 02108711 | 5365428 |
| 02108722 | 6266538 | 02108727 | 6695203 | 02108749 | 6435212 |
| 02108790 | 6386439 | 02108797 | 73311 | 02108809 | 5722111 |
| 02108821 | 6859614 | 02108834 | 5520168 | 02108837 | 6832995 |
| 02108848 | 7254119 | 02108911 | 6412506 | 02108943 | 7095000 |
| 02108980 | 5551638 | 02109029 | 5814913 | 02109036 | 6560915 |
| 02109044 | 6058748 | 02109065 | 6821725 | 02109066 | 6644809 |
| 02109079 | 6371741 | 02109085 | 7442109 | 02109091 | 5895069 |
| 02109092 | 5703196 | 02109100 | 50635 | 02109107 | 6760796 |
| 02109147 | 5469278 | 02109155 | 6538616 | 02109157 | 7121030 |
| 02109169 | 6052872 | 02109170 | 6700776 | 02109185 | 6291790 |
| 02109199 | 7260721 | 02109207 | 5452435 | 02109216 | 6794553 |
| 02109221 | 6406362 | 02109224 | 5659097 | 02109239 | 5551843 |
| 02109245 | 5469279 | 02109264 | 6780167 | 02109279 | 6727475 |
| 02109295 | 7293718 | 02109308 | 6529786 | 02109334 | 6057244 |
| 02109338 | 6005084 | 02109368 | 6776306 | 02109376 | 5311957 |
| 02109393 | 5735261 | 02109408 | 5948548 | 02109425 | 5887434 |
| 02109428 | 6790240 | 02109435 | 6673302 | 02109463 | 6524830 |
| 02109470 | 6723912 | 02109476 | 7343101 | 02109493 | 6111007 |
| 02109497 | 5346023 | 02109510 | 7192919 | 02109527 | 5875922 |
| 02109545 | 6529787 | 02109559 | 6527371 | 02109565 | 6011971 |
| 02109571 | 5887435 | 02109586 | 7199978 | 02109606 | 7291661 |
| 02109615 | 5523446 | 02109623 | 5941439 | 02109633 | 5619178 |
| 02109654 | 6386441 | 02109657 | 6487026 | 02109661 | 7543528 |
| 02109663 | 5920594 | 02109667 | 5346036 | 02109682 | 5551844 |
| 02109705 | 6786090 | 02109714 | 5766080 | 02109731 | 7314622 |
| 02109745 | 7563308 | 02109750 | 5775302 | 02109755 | 6634362 |
| 02109758 | 6371743 | 02109759 | 6145771 | 02109766 | 5307994 |
| 02109767 | 5329425 | 02109772 | 6386446 | 02109780 | 5574507 |
| 02109795 | 5654139 | 02109804 | 6070986 | 02109809 | 7233485 |

Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02109813 | 6505607 | 02109815 | 5717659 | 02109823 | 55806 |
| 02109853 | 5467364 | 02109856 | 5612238 | 02109859 | 6532696 |
| 02109860 | 6145772 | 02109872 | 6464756 | 02109883 | 6100479 |
| 02109904 | 7436174 | 02109908 | 6832996 | 02109909 | 5468701 |
| 02109919 | 6527833 | 02109926 | 6716670 | 02109928 | 7174948 |
| 02109953 | 6452149 | 02109960 | 5346038 | 02109969 | 6783619 |
| 02109970 | 5541503 | 02109984 | 6783546 | 02109992 | 75630 |
| 02110014 | 5917171 | 02110047 | 6771778 | 02110069 | 5329426 |
| 02110080 | 6769535 | 02110081 | 6304137 | 02110087 | 5425015 |
| 02110091 | 6208805 | 02110112 | 7274531 | 02110116 | 5827838 |
| 02110135 | 7084844 | 02110138 | 6348726 | 02110197 | 5346042 |
| 02110199 | 5965653 | 02110259 | 5574508 | 02110265 | 7451728 |
| 02110286 | 6598386 | 02110293 | 5836522 | 02110294 | 6819123 |
| 02110308 | 5413841 | 02110335 | 6266540 | 02110347 | 5623805 |
| 02110352 | 6679452 | 02110354 | 6870083 | 02110355 | 6132296 |
| 02110364 | 6262055 | 02110366 | 6109135 | 02110384 | 6505608 |
| 02110403 | 5827840 | 02110413 | 6235398 | 02110418 | 6043804 |
| 02110430 | 5941442 | 02110432 | 7426650 | 02110440 | 5612243 |
| 02110443 | 6616830 | 02110456 | 6489886 | 02110460 | 6638884 |
| 02110464 | 5347541 | 02110473 | 5703197 | 02110477 | 91201 |
| 02110496 | 6291791 | 02110511 | 6807050 | 02110517 | 6821315 |
| 02110528 | 6772953 | 02110540 | 5394346 | 02110564 | 6657085 |
| 02110593 | 6881723 | 02110612 | 7212615 | 02110644 | 5965654 |
| 02110648 | 6830051 | 02110652 | 5500255 | 02110678 | 5836525 |
| 02110682 | 5468704 | 02110695 | 6304140 | 02110707 | 6386448 |
| 02110716 | 6087888 | 02110723 | 6707278 | 02110744 | 5703198 |
| 02110752 | 5519362 | 02110775 | 7223047 | 02110801 | 6774960 |
| 02110806 | 5322580 | 02110875 | 5417501 | 02110878 | 6327454 |
| 02110891 | 5452438 | 02110906 | 6389516 | 02110914 | 5932660 |
| 02110918 | 6809545 | 02110926 | 5574511 | 02110932 | 5654142 |
| 02110936 | 6304132 | 02110938 | 6291793 | 02110944 | 6795597 |
| 02110951 | 6259831 | 02110966 | 6244184 | 02110979 | 6058766 |
| 02111029 | 6780169 | 02111031 | 7543967 | 02111038 | 6525076 |
| 02111041 | 6524832 | 02111048 | 5623807 | 02111056 | 6177172 |
| 02111059 | 6469002 | 02111060 | 5841825 | 02111071 | 5722115 |
| 02111076 | 6811182 | 02111090 | 7347184 | 02111101 | 7067796 |
| 02111119 | 6520642 | 02111122 | 6763406 | 02111143 | 7444100 |
| 02111145 | 6145776 | 02111146 | 6769536 | 02111155 | 6792737 |
| 02111169 | 39215 | 02111174 | 18662 | 02111208 | 6838621 |
| 02111211 | 5796522 | 02111221 | 5536323 | 02111225 | 6262060 |
| 02111235 | 5574513 | 02111243 | 6861883 | 02111247 | 6799191 |
| 02111249 | 5836526 | 02111252 | 6794554 | 02111260 | 5920590 |
| 02111265 | 6155946 | 02111301 | 5920599 | 02111303 | 6412508 |
| 02111322 | 7184193 | 02111336 | 6749017 | 02111337 | 5355568 |
| 02111344 | 6825510 | 02111347 | 6448626 | 02111353 | 7415447 |
| 02111358 | 7157499 | 02111374 | 6011977 | 02111376 | 6259833 |
| 02111382 | 5308036 | 02111399 | 6869958 | 02111408 | 5500257 |
| 02111430 | 6794555 | 02111447 | 6052878 | 02111471 | 6698020 |
| 02111476 | 5413846 | 02111515 | 5654131 | 02111522 | 5826931 |
| 02111529 | 7411347 | 02111531 | 6155955 | 02111540 | 6386451 |
| 02111541 | 6829714 | 02111552 | 5982022 | 02111567 | 57794 |
| 02111575 | 7288281 | 02111592 | 6827033 | 02111595 | 6867472 |
| 02111628 | 5541508 | 02111646 | 6702301 | 02111647 | 6259834 |
| 02111657 | 5311960 | 02111664 | 5523453 | 02111690 | 7293721 |
| 02111703 | 5965657 | 02111704 | 6177173 | 02111723 | 5510843 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02111767 | 5887444 | 02111819 | 7223048 | 02111841 | 6825984 |
| 02111860 | 6028752 | 02111875 | 6753976 | 02111890 | 6291794 |
| 02111894 | 7238669 | 02111915 | 6612086 | 02111921 | 5558908 |
| 02111933 | 6022873 | 02111940 | 6100461 | 02111941 | 6296332 |
| 02111947 | 7283450 | 02111955 | 6043807 | 02111960 | 5719138 |
| 02111965 | 6547512 | 02111991 | 5411959 | 02111996 | 7367518 |
| 02112022 | 5420564 | 02112038 | 6132298 | 02112051 | 6819789 |
| 02112054 | 5780184 | 02112064 | 5365454 | 02112069 | 6772114 |
| 02112070 | 5920601 | 02112082 | 6487567 | 02112085 | 7553537 |
| 02112094 | 6116418 | 02112100 | 7103060 | 02112109 | 7558676 |
| 02112122 | 6259801 | 02112147 | 6806636 | 02112163 | 6850034 |
| 02112171 | 5420565 | 02112209 | 6244186 | 02112211 | 7112642 |
| 02112226 | 7288282 | 02112254 | 7444308 | 02112255 | 7103332 |
| 02112258 | 7066997 | 02112260 | 7537928 | 02112282 | 5341132 |
| 02112285 | 5780185 | 02112290 | 6755762 | 02112293 | 29587 |
| 02112336 | 5717648 | 02112354 | 7430955 | 02112371 | 5982024 |
| 02112396 | 7136357 | 02112420 | 5623809 | 02112436 | 7207728 |
| 02112510 | 6452144 | 02112532 | 5329432 | 02112535 | 6311510 |
| 02112553 | 6291798 | 02112558 | 6071004 | 02112563 | 6520046 |
| 02112566 | 6204544 | 02112567 | 5875928 | 02112575 | 7291664 |
| 02112587 | 7193601 | 02112600 | 7365594 | 02112605 | 5510845 |
| 02112607 | 6213471 | 02112622 | 7279122 | 02112638 | 6262062 |
| 02112644 | 5792612 | 02112668 | 86951 | 02112676 | 6262063 |
| 02112679 | 5405860 | 02112681 | 5826935 | 02112693 | 5623811 |
| 02112704 | 6767438 | 02112729 | 7173715 | 02112743 | 7312428 |
| 02112773 | 7062067 | 02112778 | 6028743 | 02112813 | 7423456 |
| 02112819 | 5941450 | 02112832 | 6204556 | 02112845 | 6100485 |
| 02112858 | 5841830 | 02112861 | 5341135 | 02112887 | 5920579 |
| 02112906 | 6773398 | 02112925 | 5469288 | 02112926 | 6145779 |
| 02112957 | 5413848 | 02112968 | 6769437 | 02112994 | 6812602 |
| 02112998 | 7151113 | 02113023 | 6282819 | 02113045 | 6777922 |
| 02113068 | 5329437 | 02113074 | 7401741 | 02113084 | 7437682 |
| 02113113 | 6848024 | 02113131 | 7426646 | 02113136 | 5413825 |
| 02113143 | 6872407 | 02113149 | 5948545 | 02113157 | 6527373 |
| 02113163 | 6435215 | 02113199 | 6327457 | 02113209 | 5775308 |
| 02113227 | 5574517 | 02113233 | 6812605 | 02113236 | 6798261 |
| 02113237 | 5948550 | 02113272 | 5841831 | 02113289 | 7140378 |
| 02113304 | 5322583 | 02113311 | 14898 | 02113316 | 5523442 |
| 02113341 | 6282821 | 02113348 | 97588, 94765 | 02113358 | 7225362 |
| 02113370 | 7373185 | 02113392 | 7553070 | 02113399 | 5329438 |
| 02113400 | 5409853 | 02113407 | 6161738 | 02113413 | 6750241 |
| 02113421 | 6132286 | 02113427 | 7432004 | 02113433 | 68261 |
| 02113442 | 6585058 | 02113443 | 6779944 | 02113445 | 23725 |
| 02113452 | 5796525 | 02113463 | 7576411 | 02113477 | 6799192 |
| 02113495 | 5932664 | 02113497 | 7367519 | 02113502 | 5842680 |
| 02113503 | 5766087 | 02113508 | 5887447 | 02113525 | 6282633 |
| 02113527 | 6821580 | 02113533 | 7400295 | 02113547 | 7095009 |
| 02113548 | 7103061 | 02113564 | 7551586 | 02113572 | 5903138 |
| 02113575 | 5842687 | 02113578 | 37813 | 02113601 | 7274535 |
| 02113604 | 6340914 | 02113614 | 6357270 | 02113633 | 6790242 |
| 02113646 | 6500956 | 02113666 | 7455303 | 02113711 | 6494831 |
| 02113712 | 5717653 | 02113729 | 7455400 | 02113733 | 6389930 |
| 02113734 | 6475599 | 02113745 | 7456511 | 02113758 | 5358036 |
| 02113761 | 5558911 | 02113762 | 6266541 | 02113784 | 7152913 |
| 02113785 | 7426652 | 02113802 | 6058772 | 02113832 | 6772955 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02113838 | 5425018 | 02113851 | 5857758 | 02113859 | 6304144 |
| 02113888 | 7340396 | 02113889 | 6550980 | 02113893 | 6022879 |
| 02113900 | 6825985 | 02113901 | 7319821 | 02113909 | 6087892 |
| 02113936 | 5946298 | 02113946 | 5417505 | 02113947 | 5895074 |
| 02113948 | 5839086 | 02113965 | 5920614 | 02113974 | 6842975 |
| 02113975 | 7174267 | 02113985 | 7279126 | 02113992 | 7218079 |
| 02113993 | 7319822 | 02113999 | 5845529 | 02114017 | 5425019 |
| 02114027 | 5857759 | 02114028 | 6852228 | 02114037 | 6769027 |
| 02114040 | 6221529 | 02114041 | 6198039 | 02114058 | 7207730 |
| 02114073 | 5717661 | 02114079 | 5341138 | 02114085 | 7151114 |
| 02114091 | 6389933 | 02114113 | 5751623 | 02114119 | 6634363 |
| 02114148 | 5411965 | 02114165 | 6663016 | 02114229 | 5417506 |
| 02114232 | 5536327 | 02114250 | 6777923 | 02114251 | 6598832 |
| 02114268 | 6412514 | 02114271 | 6578106 | 02114295 | 5524411 |
| 02114299 | 7311721 | 02114307 | 6816917 | 02114326 | 5654145 |
| 02114334 | 6296339 | 02114354 | 7396278 | 02114355 | 5796520 |
| 02114407 | 5774906 | 02114416 | 7442619 | 02114418 | 5355575 |
| 02114434 | 6412515 | 02114439 | 7548113 | 02114444 | 6043809 |
| 02114457 | 6780173 | 02114476 | 6774962 | 02114483 | 44982 |
| 02114502 | 6633574 | 02114504 | 5393369 | 02114516 | 6805026 |
| 02114532 | 81468 | 02114537 | 6204558 | 02114568 | 6850035 |
| 02114585 | 6753780 | 02114588 | 5541506 | 02114589 | 6792054 |
| 02114607 | 5845530 | 02114610 | 7138682 | 02114615 | 7173725 |
| 02114618 | 68468 | 02114626 | 5946291 | 02114665 | 5365444 |
| 02114671 | 6769438 | 02114673 | 5510849 | 02114674 | 6011982 |
| 02114684 | 5946278 | 02114693 | 6790752 | 02114695 | 5355578 |
| 02114709 | 6058773 | 02114712 | 5796528 | 02114717 | 5792604 |
| 02114725 | 7343102 | 02114745 | 7378213 | 02114750 | 5920615 |
| 02114784 | 6107111 | 02114786 | 7423459 | 02114799 | 7249285 |
| 02114812 | 6838622 | 02114813 | 5612249 | 02114829 | 6821726 |
| 02114830 | 7271480 | 02114835 | 5642323 | 02114837 | 5826938 |
| 02114856 | 6487911 | 02114864 | 6841513 | 02114906 | 6161720 |
| 02114927 | 6111498 | 02114935 | 6588409 | 02114939 | 5796529 |
| 02114945 | 6418847 | 02114983 | 6831203 | 02114996 | 6831029 |
| 02115006 | 5875932 | 02115008 | 6809398 | 02115044 | 84999 |
| 02115048 | 7439289 | 02115055 | 5413850 | 02115080 | 6426525 |
| 02115082 | 5703206 | 02115116 | 5346013 | 02115134 | 6674815 |
| 02115137 | 5346031 | 02115150 | 6262067 | 02115173 | 6525870 |
| 02115271 | 6150047 | 02115314 | 5932666 | 02115330 | 5322599 |
| 02115339 | 5523459 | 02115384 | 7212315 | 02115421 | 5558914 |
| 02115437 | 5965662 | 02115461 | 6769427 | 02115473 | 6806677 |
| 02115533 | 7263 | 02115540 | 5735268 | 02115558 | 5775310 |
| 02115568 | 7347186 | 02115575 | 7574613 | 02115580 | 6402900 |
| 02115585 | 5558665 | 02115595 | 6590960 | 02115605 | 6022286 |
| 02115648 | 5452451 | 02115674 | 5574520 | 02115684 | 6527376 |
| 02115699 | 6505932 | 02115705 | 5834680 | 02115734 | 5510854 |
| 02115743 | 7373104 | 02115821 | 5564359 | 02115832 | 6840572 |
| 02115876 | 5875933 | 02115883 | 5619188 | 02115941 | 6262069 |
| 02115994 | 6748483 | 02116019 | 6546000 | 02116027 | 6777725 |
| 02116078 | 6769537 | 02116118 | 6360152 | 02116144 | 6777723 |
| 02116160 | 5712950 | 02116201 | 5468709 | 02116218 | 6244191 |
| 02116244 | 35735, 35724 | 02116273 | 6749018 | 02116301 | 6615187 |
| 02116320 | 6723005 | 02116342 | 5712952 | 02116370 | 11589 |
| 02116382 | 6357276 | 02116391 | 6150053 | 02116410 | 6517451 |
| 02116412 | 5887436 | 02116414 | 5796531 | 02116436 | 7320883 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02116445 | 6634050 | 02116481 | 7173726 | 02116482 | 5735270 |
| 02116521 | 6844793 | 02116545 | 7185371 | 02116558 | 6769357 |
| 02116563 | 6386456 | 02116564 | 6698578 | 02116590 | 5941454 |
| 02116595 | 6687645 | 02116627 | 6145782 | 02116638 | 7255990 |
| 02116652 | 5845532 | 02116715 | 6071008 | 02116718 | 6340922 |
| 02116775 | 5551654 | 02116783 | 5654149 | 02116795 | 5654150 |
| 02116823 | 5413855 | 02116831 | 6809400 | 02116833 | 7440144 |
| 02116848 | 5347549 | 02116856 | 7404201 | 02116857 | 7450526 |
| 02116870 | 7066998 | 02116873 | 5413856 | 02116888 | 6150054 |
| 02116896 | 7438830 | 02116903 | 6452155 | 02116908 | 6132305 |
| 02116930 | 5604748 | 02116950 | 7140381 | 02116952 | 6783620 |
| 02116955 | 6752500 | 02116994 | 6132306 | 02116997 | 5524416 |
| 02117015 | 6626817 | 02117019 | 5751620 | 02117022 | 6145784 |
| 02117043 | 5965664 | 02117050 | 5735271 | 02117101 | 7438931 |
| 02117125 | 5690192 | 02117156 | 5814921 | 02117157 | 5946302 |
| 02117176 | 7340398 | 02117180 | 6801560 | 02117181 | 5308043 |
| 02117189 | 5654151 | 02117250 | 5409856 | 02117301 | 6412521 |
| 02117337 | 5551655 | 02117348 | 6052887 | 02117385 | 6028759 |
| 02117412 | 7528882 | 02117455 | 6819124 | 02117468 | 6304148 |
| 02117472 | 6879180 | 02117496 | 7561300 | 02117506 | 6831030 |
| 02117515 | 6198045 | 02117522 | 6750512 | 02117552 | 5717666 |
| 02117601 | 7252046 | 02117627 | 5857753 | 02117670 | 6808780 |
| 02117727 | 5411968 | 02117807 | 6402902 | 02117818 | 7440321 |
| 02117840 | 6825511 | 02117848 | 6251101 | 02117857 | 5558890 |
| 02117905 | 6727694 | 02117908 | 5523462 | 02117909 | 5541516 |
| 02117926 | 5722118 | 02117937 | 6819507 | 02117972 | 6838959 |
| 02117979 | 6070938 | 02117986 | 5551849 | 02117990 | 5341140 |
| 02118041 | 6838366 | 02118064 | 7190576 | 02118072 | 7466350 |
| 02118094 | 7193606 | 02118095 | 6022292 | 02118114 | 7378215 |
| 02118261 | 5857761 | 02118284 | 6155960 | 02118302 | 5358038 |
| 02118328 | 7283462 | 02118387 | 6348736 | 02118411 | 6763868 |
| 02118479 | 6667054 | 02118565 | 6662445 | 02118580 | 6747637 |
| 02118590 | 7235822 | 02118620 | 6833663 | 02118695 | 6728909 |
| 02118773 | 6304149 | 02118785 | 6057256 | 02118788 | 6327465 |
| 02118794 | 5626944 | 02118799 | 6819793 | 02118808 | 5346058 |
| 02118820 | 6132940 | 02118823 | 5719144 | 02118826 | 5735238 |
| 02118853 | 6802600 | 02118870 | 5841835 | 02118913 | 5347553 |
| 02118948 | 5358040 | 02119040 | 6116454 | 02119091 | 7274536 |
| 02119094 | 6204562 | 02119097 | 6022889 | 02119099 | 6386462 |
| 02119158 | 5982028 | 02119195 | 7458867 | 02119199 | 7107431 |
| 02119220 | 7105453 | 02119224 | 5775315 | 02119231 | 7576638 |
| 02119257 | 7151117 | 02119259 | 5839093 | 02119323 | 5417509 |
| 02119327 | 6638885 | 02119352 | 5531593 | 02119356 | 5814923 |
| 02119387 | 6747689 | 02119399 | 6844430 | 02119421 | 6435221 |
| 02119424 | 6155964 | 02119435 | 7438463 | 02119476 | 5722119 |
| 02119478 | 5780196 | 02119495 | 5468713 | 02119500 | 5417510 |
| 02119523 | 6340927 | 02119576 | 5619194 | 02119591 | 5932671 |
| 02119610 | 5654154 | 02119664 | 6155355 | 02119677 | 5468714 |
| 02119682 | 6578108 | 02119741 | 6266552 | 02119773 | 6282644 |
| 02119778 | 28812 | 02119837 | 7576763 | 02119859 | 5845533 |
| 02119891 | 5875942 | 02119900 | 7216383 | 02119904 | 5857763 |
| 02119974 | 5773006 | 02120001 | 6753781 | 02120014 | 6765938 |
| 02120016 | 6845236 | 02120050 | 6011985 | 02120065 | 6561130 |
| 02120070 | 6861034 | 02120086 | 5841837 | 02120097 | 5409859 |
| 02120147 | 78103 | 02120157 | 6145790 | 02120177 | 6296347 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02120206 | 5895078 | 02120214 | 6190297 | 02120231 | 6662446 |
| 02120256 | 6022887 | 02120301 | 5523448 | 02120322 | 6827036 |
| 02120324 | 5558918 | 02120366 | 5346060 | 02120375 | 5948564 |
| 02120384 | 6673865 | 02120422 | 5995494 | 02120438 | 82245 |
| 02120450 | 6005090 | 02120454 | 81990 | 02120481 | 6727477 |
| 02120488 | 7095007 | 02120499 | 6402904 | 02120507 | 7163503 |
| 02120545 | 6327380 | 02120561 | 5420574 | 02120567 | 6821321 |
| 02120584 | 5604751 | 02120601 | 6155357 | 02120602 | 6622722 |
| 02120618 | 6426538 | 02120748 | 5355589 | 02120757 | 5355593 |
| 02120775 | 6435223 | 02120799 | 6465780 | 02120810 | 6202847 |
| 02120814 | 6781068 | 02120844 | 5659104 | 02120886 | 5558920 |
| 02120904 | 6177168 | 02120919 | 6890641 | 02120924 | 6763402 |
| 02120933 | 5995496 | 02120967 | 5839095 | 02120968 | 6571995 |
| 02121024 | 5524425 | 02121040 | 7441121 | 02121043 | 7303970 |
| 02121078 | 6763869 | 02121096 | 7084020 | 02121106 | 7356433 |
| 02121179 | 5717667 | 02121182 | 6022892 | 02121193 | 7067000 |
| 02121207 | 6725536 | 02121227 | 5952386 | 02121243 | 6877643 |
| 02121248 | 5672334 | 02121256 | 6100492 | 02121266 | 6819220 |
| 02121296 | 7185589 | 02121303 | 7376538 | 02121327 | 6752407 |
| 02121337 | 6678213 | 02121348 | 5322606 | 02121353 | 5341145 |
| 02121374 | 5355596 | 02121391 | 5346061 | 02121406 | 5341146 |
| 02121409 | 5814928 | 02121418 | 5417511 | 02121454 | 6755125 |
| 02121456 | 6700778 | 02121466 | 5995497 | 02121471 | 5564366 |
| 02121490 | 6658252 | 02121500 | 7314625 | 02121528 | 6767444 |
| 02121537 | 6630972 | 02121557 | 7303971 | 02121564 | 5999840 |
| 02121590 | 7418602 | 02121605 | 6296314 | 02121642 | 7281106 |
| 02121656 | 5452453 | 02121660 | 7064706 | 02121707 | 5523463 |
| 02121743 | 5857766 | 02121753 | 5796543 | 02121764 | 6805027 |
| 02121784 | 6726623 | 02121787 | 5341147 | 02121789 | 6190299 |
| 02121799 | 6841847 | 02121803 | 6311472 | 02121818 | 6801561 |
| 02121822 | 5690201 | 02121826 | 5358046 | 02121833 | 12212 |
| 02121849 | 6760799 | 02121860 | 6071011 | 02121888 | 5792619 |
| 02121907 | 5845535 | 02121956 | 5841841 | 02121974 | 6529790 |
| 02121998 | 6821322 | 02122002 | 6554356 | 02122042 | 6132308 |
| 02122071 | 6448640 | 02122078 | 5982032 | 02122087 | 6663019 |
| 02122119 | 6788635 | 02122128 | 5875945 | 02122168 | 6190301 |
| 02122187 | 6560918 | 02122189 | 6800322 | 02122195 | 6505610 |
| 02122222 | 6394862 | 02122238 | 5952379 | 02122254 | 5346065 |
| 02122264 | 5409863 | 02122286 | 5792620 | 02122295 | 6027917 |
| 02122325 | 6835721 | 02122342 | 5558925 | 02122360 | 6486674 |
| 02122384 | 5623806 | 02122396 | 6357261 | 02122404 | 7319825 |
| 02122417 | 6863655 | 02122453 | 6813487 | 02122481 | 5558926 |
| 02122491 | 6291809 | 02122509 | 6452162 | 02122515 | 5417507 |
| 02122517 | 5792621 | 02122542 | 5751626 | 02122554 | 6357262 |
| 02122561 | 5932675 | 02122571 | 5413866 | 02122660 | 6071716 |
| 02122712 | 6611099 | 02122720 | 6825512 | 02122732 | 5551631 |
| 02122743 | 6435224 | 02122759 | 6145791 | 02122797 | 6221559 |
| 02122832 | 5965660 | 02122842 | 5946306 | 02122844 | 5322607 |
| 02122846 | 5564367 | 02122859 | 6402890 | 02122874 | 6790753 |
| 02122877 | 6282648 | 02122881 | 6809546 | 02122906 | 5564368 |
| 02122909 | 6791488 | 02122940 | 6177188 | 02122947 | 6772118 |
| 02122956 | 6200111 | 02122990 | 5341149 | 02123014 | 5510857 |
| 02123031 | 5780201 | 02123048 | 6832999 | 02123067 | 7174276 |
| 02123099 | 5619198 | 02123107 | 5672336 | 02123125 | 5425020 |
| 02123130 | 7157502 | 02123149 | 6357280 | 02123193 | 6819128 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02123194 | 5574523 | 02123210 | 6296350 | 02123225 | 5895087 |
| 02123265 | 5420579 | 02123289 | 6725537 | 02123301 | 7112648 |
| 02123308 | 6776308 | 02123322 | 6752682 | 02123340 | 5358050 |
| 02123375 | 6161744 | 02123409 | 6071013 | 02123420 | 5887455 |
| 02123429 | 6752495 | 02123431 | 6538619 | 02123456 | 6827037 |
| 02123477 | 5665354 | 02123483 | 6291810 | 02123492 | 6764399 |
| 02123496 | 5551665 | 02123505 | 26694 | 02123506 | 5917193 |
| 02123508 | 5411977 | 02123509 | 6266557 | 02123527 | 7399596 |
| 02123531 | 6058785 | 02123563 | 7342268 | 02123568 | 5551854 |
| 02123569 | 7103062 | 02123586 | 6244182 | 02123650 | 5510371 |
| 02123662 | 5875947 | 02123663 | 6052890 | 02123677 | 6027918 |
| 02123701 | 5346066 | 02123704 | 5895088 | 02123706 | 5672341 |
| 02123709 | 6200112 | 02123727 | 6412530 | 02123736 | 6850407 |
| 02123815 | 5394322 | 02123818 | 5875950 | 02123844 | 7380187 |
| 02123851 | 5717673 | 02123852 | 5322587 | 02123853 | 5722127 |
| 02123886 | 6593894 | 02123890 | 6510687 | 02123914 | 7062068 |
| 02123916 | 5322588 | 02123928 | 6550461 | 02123968 | 6777727 |
| 02123979 | 6371753 | 02123982 | 5920616 | 02123985 | 6642774 |
| 02123988 | 6464768 | 02123991 | 5672342 | 02123998 | 5845536 |
| 02124000 | 5659108 | 02124005 | 7293723 | 02124060 | 7212320 |
| 02124070 | 6468187 | 02124077 | 5420582 | 02124083 | 6005107 |
| 02124139 | 6087886 | 02124153 | 6251104 | 02124158 | 6831033 |
| 02124178 | 7192925 | 02124208 | 6816918 | 02124218 | 6262077 |
| 02124224 | 7223049 | 02124237 | 7455297 | 02124239 | 7171572 |
| 02124250 | 5948557 | 02124252 | 6371765 | 02124261 | 5814936 |
| 02124275 | 6761090 | 02124281 | 7314629 | 02124316 | 6472317 |
| 02124330 | 5995501 | 02124347 | 7376540 | 02124351 | 6371906 |
| 02124363 | 5409867 | 02124372 | 7105457 | 02124384 | 6251106 |
| 02124394 | 5365478 | 02124397 | 7288291 | 02124403 | 5780206 |
| 02124443 | 6145774 | 02124470 | 7252052 | 02124493 | 5341153 |
| 02124496 | 7121036 | 02124505 | 5841844 | 02124509 | 6311527 |
| 02124519 | 5347561 | 02124540 | 7308877 | 02124558 | 5690204 |
| 02124573 | 5623821 | 02124581 | 5411978 | 02124593 | 6005109 |
| 02124611 | 5773012 | 02124623 | 7330574 | 02124638 | 5510864 |
| 02124728 | 5672343 | 02124762 | 7328110 | 02124776 | 5533596 |
| 02124785 | 7447314 | 02124787 | 5551861 | 02124808 | 6464769 |
| 02124832 | 6270805 | 02124857 | 5428920 | 02124861 | 6644811 |
| 02124868 | 5329453 | 02124871 | 7343668 | 02124894 | 7271483 |
| 02124903 | 5672344 | 02124910 | 7532321 | 02124921 | 7107432 |
| 02124929 | 5355603 | 02124946 | 5857768 | 02124962 | 6071016 |
| 02124963 | 6389939 | 02125022 | 7062072 | 02125024 | 6598389 |
| 02125059 | 5932679 | 02125061 | 5347562 | 02125067 | 5895092 |
| 02125113 | 6282650 | 02125126 | 6111508 | 02125146 | 7409283 |
| 02125173 | 6296355 | 02125175 | 5420583 | 02125176 | 6302232 |
| 02125198 | 7157504 | 02125199 | 5619200 | 02125208 | 6702294 |
| 02125212 | 5995502 | 02125249 | 7432089 | 02125255 | 7575536 |
| 02125268 | 6266558 | 02125284 | 6132313 | 02125285 | 5965677 |
| 02125287 | 5558906 | 02125289 | 5355550 | 02125315 | 5405862 |
| 02125323 | 6647550 | 02125327 | 6881270 | 02125343 | 6843885 |
| 02125348 | 6798263 | 02125355 | 7450004 | 02125378 | 5766077 |
| 02125387 | 6472318 | 02125406 | 6554874 | 02125407 | 7173881 |
| 02125408 | 6360162 | 02125419 | 7454098 | 02125425 | 6810619 |
| 02125432 | 7271489 | 02125465 | 7400298 | 02125466 | 7426656 |
| 02125472 | 6802602 | 02125498 | 6145788 | 02125503 | 5329455 |
| 02125514 | 6084774 | 02125515 | 6849073 | 02125555 | 5623826 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02125557 | 7376542 | 02125559 | 6259845 | 02125602 | 5917197 |
| 02125605 | 6808782 | 02125608 | 6865107 | 02125627 | 7554682 |
| 02125635 | 6084775 | 02125671 | 6155963 | 02125692 | 5604757 |
| 02125709 | 6464771 | 02125717 | 5895094 | 02125720 | 5411985 |
| 02125727 | 7084949 | 02125733 | 6200114 | 02125740 | 6311531 |
| 02125759 | 5826955 | 02125767 | 6684120 | 02125784 | 6752408 |
| 02125793 | 7168627 | 02125801 | 5355590 | 02125807 | 5345325 |
| 02125810 | 6235409 | 02125838 | 6418851 | 02125887 | 1966 |
| 02125889 | 6875877 | 02125892 | 6115819 | 02125893 | 6418852 |
| 02125910 | 6830066 | 02125921 | 7528721 | 02125930 | 5773013 |
| 02125951 | 5612258 | 02125952 | 6687646 | 02125972 | 5574527 |
| 02125975 | 5722132 | 02126004 | 5564363 | 02126007 | 5452457 |
| 02126010 | 7223051 | 02126018 | 6311532 | 02126029 | 5946279 |
| 02126049 | 5551670 | 02126056 | 7432006 | 02126067 | 6022299 |
| 02126089 | 5672346 | 02126091 | 5766093 | 02126095 | 6412536 |
| 02126137 | 6550729 | 02126149 | 6833284 | 02126155 | 6058176 |
| 02126156 | 7444739 | 02126157 | 5834696 | 02126161 | 6177194 |
| 02126174 | 5346072 | 02126205 | 5467394 | 02126207 | 6830546 |
| 02126218 | 5845544 | 02126261 | 5982039 | 02126321 | 6435231 |
| 02126323 | 6357285 | 02126326 | 7136365 | 02126346 | 7173724 |
| 02126374 | 6571996 | 02126386 | 6204577 | 02126389 | 30841 |
| 02126418 | 6673304 | 02126462 | 7151116 | 02126477 | 5982040 |
| 02126487 | 5346046 | 02126489 | 6795599 | 02126503 | 7415450 |
| 02126510 | 5574530 | 02126526 | 7105460 | 02126537 | 6635758 |
| 02126544 | 7438684 | 02126557 | 5917199 | 02126567 | 6360160 |
| 02126568 | 6532697 | 02126581 | 5420580 | 02126655 | 6177196 |
| 02126669 | 5619202 | 02126684 | 6570532 | 02126742 | 6795600 |
| 02126753 | 5318578 | 02126761 | 6412538 | 02126786 | 5751631 |
| 02126802 | 7168623 | 02126812 | 6221561 | 02126814 | 6145793 |
| 02126822 | 5341160 | 02126838 | 6402910 | 02126858 | 6115824 |
| 02126877 | 6389944 | 02126906 | 5510865 | 02126949 | 6789938 |
| 02126953 | 6829718 | 02126954 | 5551865 | 02127005 | 6235411 |
| 02127043 | 6109151 | 02127065 | 6448647 | 02127070 | 7216388 |
| 02127094 | 7062075 | 02127105 | 6574182 | 02127131 | 6200117 |
| 02127147 | 7163507 | 02127180 | 5796549 | 02127218 | 7235832 |
| 02127248 | 6348748 | 02127271 | 7235833 | 02127279 | 5857751 |
| 02127292 | 6348749 | 02127314 | 6327898 | 02127329 | 5792624 |
| 02127330 | 5574531 | 02127338 | 6831037 | 02127339 | 6340938 |
| 02127342 | 5564373 | 02127347 | 6606387 | 02127368 | 5469299 |
| 02127388 | 5796550 | 02127431 | 6720658 | 02127450 | 6819221 |
| 02127458 | 5604762 | 02127507 | 5619246 | 02127550 | 5428924 |
| 02127553 | 5857756 | 02127556 | 5531603 | 02127568 | 6717986 |
| 02127582 | 6204554 | 02127586 | 6111509 | 02127612 | 5857757 |
| 02127651 | 5841846 | 02127665 | 6116461 | 02127701 | 7335482 |
| 02127718 | 5895100 | 02127755 | 5792625 | 02127765 | 5887462 |
| 02127825 | 6505611 | 02127837 | 6758374 | 02127841 | 6792057 |
| 02127857 | 6800323 | 02127858 | 5612261 | 02127865 | 6759136 |
| 02127869 | 6244204 | 02127873 | 6761582 | 02127885 | 6205136 |
| 02127899 | 5773008 | 02127946 | 5751431 | 02127967 | 6070337 |
| 02127975 | 5775279 | 02127990 | 5780208 | 02128006 | 6578110 |
| 02128008 | 5775323 | 02128022 | 5982041 | 02128027 | 6816472 |
| 02128034 | 5917200 | 02128040 | 5510866 | 02128089 | 5690190 |
| 02128113 | 6764265 | 02128118 | 7067781 | 02128123 | 6798264 |
| 02128144 | 6805328 | 02128168 | 6520645 | 02128176 | 5409862 |
| 02128177 | 6327900 | 02128219 | 6769439 | 02128224 | 6304155 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02128300 | 5932683 | 02128319 | 91831 | 02128323 | 6796623 |
| 02128348 | 6327901 | 02128410 | 6588415 | 02128457 | 6070340 |
| 02128475 | 6748900 | 02128483 | 6781070 | 02128495 | 6696826 |
| 02128513 | 6833549 | 02128529 | 6327903 | 02128560 | 5541523 |
| 02128566 | 6764266 | 02128572 | 6605448 | 02128592 | 6554357 |
| 02128617 | 6448648 | 02128632 | 6852856 | 02128638 | 6792058 |
| 02128649 | 5623829 | 02128656 | 6235414 | 02128662 | 6809705 |
| 02128664 | 6753977 | 02128674 | 5659113 | 02128696 | 6781700 |
| 02128736 | 5531597 | 02128741 | 5468735 | 02128742 | 5468736 |
| 02128768 | 5845549 | 02128803 | 5792626 | 02128814 | 6787457 |
| 02128834 | 6155367 | 02128847 | 7569489 | 02128848 | 5623830 |
| 02128851 | 6208766 | 02128884 | 6593898 | 02128885 | 5839085 |
| 02128973 | 6115813 | 02129065 | 7293406 | 02129089 | 7367524 |
| 02129101 | 6340940 | 02129105 | 5717680 | 02129128 | 5417519 |
| 02129134 | 6769542 | 02129138 | 5467402 | 02129140 | 6812077 |
| 02129151 | 6753978 | 02129167 | 6513540 | 02129199 | 6084781 |
| 02129236 | 6791491 | 02129258 | 5467343 | 02129293 | 6311536 |
| 02129296 | 5845550 | 02129302 | 5558930 | 02129310 | 6723610 |
| 02129316 | 7112649 | 02129326 | 5773015 | 02129331 | 6827509 |
| 02129340 | 5574533 | 02129356 | 6764638 | 02129382 | 6196081 |
| 02129391 | 6854172 | 02129394 | 6402913 | 02129396 | 7539178 |
| 02129399 | 6340941 | 02129400 | 7112650 | 02129403 | 5938838 |
| 02129408 | 5766057 | 02129418 | 6389518 | 02129442 | 7532301 |
| 02129445 | 5626952 | 02129447 | 6605449 | 02129455 | 7230990 |
| 02129465 | 6208790 | 02129472 | 6813198 | 02129500 | 6522885 |
| 02129502 | 6583692 | 02129540 | 6022903 | 02129577 | 7233488 |
| 02129578 | 6402914 | 02129586 | 7105455 | 02129593 | 5718339 |
| 02129608 | 5551673 | 02129617 | 6725538 | 02129622 | 5541525 |
| 02129627 | 6235418 | 02129629 | 5355581 | 02129631 | 7365597 |
| 02129637 | 6348753 | 02129645 | 6100499 | 02129652 | 5626953 |
| 02129659 | 6011999 | 02129666 | 6189311 | 02129668 | 5703221 |
| 02129678 | 6657087 | 02129682 | 5341168 | 02129689 | 6710472 |
| 02129694 | 69756 | 02129707 | 6778960 | 02129714 | 7168630 |
| 02129716 | 7460383 | 02129739 | 6850745 | 02129749 | 6763090 |
| 02129764 | 5604766 | 02129765 | 7185377 | 02129795 | 7293726 |
| 02129797 | 5932685 | 02129807 | 6022301 | 02129809 | 6022302 |
| 02129813 | 7445580 | 02129814 | 6311540 | 02129818 | 6792060 |
| 02129831 | 6795601 | 02129846 | 7207507 | 02129858 | 5420586 |
| 02129861 | 7330577 | 02129864 | 5948568 | 02129869 | 5558933 |
| 02129877 | 5536775 | 02129888 | 6881724 | 02129890 | 6132318 |
| 02129924 | 7345765 | 02129925 | 7105456 | 02129926 | 6747694 |
| 02129941 | 7450276 | 02129954 | 5841848 | 02129955 | 5946314 |
| 02129973 | 6372455 | 02129991 | 5796551 | 02130004 | 6302236 |
| 02130023 | 6561132 | 02130030 | 5946315 | 02130064 | 6498345 |
| 02130083 | 6550730 | 02130090 | 5703223 | 02130094 | 6844888 |
| 02130099 | 7288294 | 02130103 | 5468738 | 02130106 | 6819797 |
| 02130110 | 6812612 | 02130111 | 5467404 | 02130116 | 5322620 |
| 02130121 | 6714620 | 02130140 | 6302237 | 02130145 | 6200119 |
| 02130203 | 5748446 | 02130219 | 5751436 | 02130221 | 5659115 |
| 02130231 | 7290464 | 02130238 | 5665364 | 02130254 | 6022870 |
| 02130259 | 5903152 | 02130263 | 5814080 | 02130274 | 5946316 |
| 02130285 | 5346051 | 02130295 | 6357293 | 02130298 | 5428931 |
| 02130313 | 65751 | 02130323 | 5718344 | 02130328 | 6610782 |
| 02130341 | 5626924 | 02130365 | 5551868 | 02130374 | 5574534 |
| 02130379 | 5510379 | 02130383 | 7133421 | 02130395 | 6626819 |

Reason for Objection of claims listed below : Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02130422 | 5536343 | 02130426 | 6798863 | 02130445 | 6855567 |
| 02130466 | 6088301 | 02130467 | 6769544 | 02130485 | 6266562 |
| 02130487 | 5417520 | 02130493 | 5365493 | 02130509 | 5523476 |
| 02130515 | 6718070 | 02130524 | 5626956 | 02130526 | 6833074 |
| 02130553 | 6779945 | 02130579 | 7136367 | 02130589 | 5834711 |
| 02130599 | 7115511 | 02130603 | 6259846 | 02130605 | 5558936 |
| 02130608 | 6821728 | 02130619 | 6679456 | 02130620 | 5965692 |
| 02130633 | 5510869 | 02130635 | 6816995 | 02130657 | 6200122 |
| 02130669 | 6111514 | 02130673 | 5965693 | 02130678 | 6389949 |
| 02130681 | 6145801 | 02130692 | 5469305 | 02130695 | 5322600 |
| 02130712 | 5931879 | 02130729 | 5881082 | 02130744 | 5982428 |
| 02130750 | 6769030 | 02130752 | 6327906 | 02130769 | 5536344 |
| 02130778 | 6464777 | 02130781 | 6812081 | 02130783 | 6464778 |
| 02130796 | 6763409 | 02130806 | 81676 | 02130814 | 5690211 |
| 02130817 | 7410324 | 02130835 | 6808328 | 02130840 | 5405871 |
| 02130843 | 1841 | 02130849 | 5672357 | 02130851 | 6727208 |
| 02130852 | 5468740 | 02130875 | 5358061 | 02130879 | 5536778 |
| 02130915 | 6550988 | 02130918 | 7560416 | 02130922 | 5839107 |
| 02130934 | 5541530 | 02130940 | 5722142 | 02130953 | 6259847 |
| 02130967 | 6435237 | 02130995 | 7288295 | 02131002 | 5604769 |
| 02131034 | 6808329 | 02131039 | 5531607 | 02131046 | 5311961 |
| 02131051 | 6311541 | 02131069 | 7217809 | 02131085 | 6386474 |
| 02131095 | 5952392 | 02131096 | 6779418 | 02131106 | 5895106 |
| 02131118 | 5469306 | 02131124 | 6795507 | 02131129 | 6553851 |
| 02131135 | 5775327 | 02131136 | 5468742 | 02131157 | 6721324 |
| 02131163 | 6435204 | 02131166 | 6296363 | 02131172 | 6500959 |
| 02131183 | 6221568 | 02131184 | 7274540 | 02131187 | 5469307 |
| 02131203 | 6115829 | 02131235 | 5826961 | 02131253 | 5834712 |
| 02131262 | 5826953 | 02131271 | 5718347 | 02131291 | 6022905 |
| 02131299 | 25219, 782 | 02131330 | 5875915 | 02131333 | 6761092 |
| 02131350 | 7192928 | 02131356 | 6251117 | 02131370 | 5734452 |
| 02131384 | 5468743 | 02131398 | 5329433 | 02131413 | 5467405 |
| 02131432 | 5982432 | 02131441 | 7526449 | 02131446 | 5322622 |
| 02131458 | 6012003 | 02131468 | 6754771 | 02131474 | 5690212 |
| 02131483 | 6747695 | 02131495 | 6296364 | 02131498 | 7367526 |
| 02131504 | 6057267 | 02131512 | 5857773 | 02131518 | 7328113 |
| 02131523 | 5938842 | 02131529 | 5839108 | 02131538 | 5541531 |
| 02131551 | 6681223 | 02131558 | 5780215 | 02131567 | 6196092 |
| 02131569 | 6749019 | 02131580 | 6402918 | 02131591 | 6357295 |
| 02131593 | 6716387 | 02131594 | 5895084 | 02131596 | 7062078 |
| 02131597 | 7070177 | 02131615 | 6752502 | 02131626 | 6189314 |
| 02131637 | 5347572 | 02131645 | 5574535 | 02131665 | 6200126 |
| 02131667 | 5796553 | 02131672 | 6088307 | 02131678 | 6012004 |
| 02131680 | 6505614 | 02131683 | 6022906 | 02131709 | 6723513 |
| 02131712 | 5626958 | 02131731 | 6357296 | 02131740 | 5748449 |
| 02131750 | 6259851 | 02131792 | 7579366 | 02131794 | 5751442 |
| 02131797 | 5329464 | 02131798 | 6452176 | 02131822 | 5551660 |
| 02131832 | 5841852 | 02131833 | 7342273 | 02131834 | 5751443 |
| 02131843 | 5946312 | 02131849 | 6371779 | 02131880 | 5619213 |
| 02131884 | 6795508 | 02131893 | 6775073 | 02131897 | 6528134 |
| 02131901 | 6012005 | 02131913 | 47830 | 02131916 | 6155371 |
| 02131930 | 5780210 | 02131934 | 5623833 | 02131951 | 6389952 |
| 02131956 | 6718473 | 02131993 | 6716788 | 02131996 | 7442809 |
| 02131998 | 6816921 | 02132004 | 7399604 | 02132026 | 6235419 |
| 02132030 | 5452466 | 02132032 | 5703204 | 02132046 | 6770193 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02132057 | 7147317 | 02132070 | 6823041 | 02132096 | 5751581 |
| 02132103 | 5551671 | 02132116 | 6070349 | 02132127 | 7446085 |
| 02132131 | 5875925 | 02132136 | 6501479 | 02132169 | 6773402 |
| 02132174 | 7327977 | 02132175 | 6823042 | 02132186 | 6155372 |
| 02132210 | 6793285 | 02132212 | 6302243 | 02132219 | 7207508 |
| 02132237 | 6788636 | 02132239 | 6598837 | 02132242 | 6635760 |
| 02132255 | 5751444 | 02132256 | 6448651 | 02132266 | 6865287 |
| 02132280 | 6204555 | 02132288 | 7440945 | 02132295 | 6819222 |
| 02132296 | 7190585 | 02132300 | 6057269 | 02132304 | 6448652 |
| 02132312 | 6088310 | 02132319 | 5467379 | 02132329 | 6812614 |
| 02132333 | 6752406 | 02132347 | 6204588 | 02132364 | 5839109 |
| 02132368 | 6721325 | 02132377 | 6763410 | 02132404 | 5995506 |
| 02132458 | 6468188 | 02132470 | 6348762 | 02132478 | 7303072 |
| 02132479 | 6327912 | 02132487 | 5712974 | 02132501 | 63311 |
| 02132534 | 5792632 | 02132550 | 6833003 | 02132551 | 6753785 |
| 02132571 | 5773019 | 02132572 | 5903157 | 02132577 | 6838845 |
| 02132579 | 5903158 | 02132604 | 6821865 | 02132623 | 6795509 |
| 02132653 | 7533390 | 02132654 | 7235836 | 02132674 | 6311542 |
| 02132686 | 5558680 | 02132685 | 5551871 | 02132699 | 6719529 |
| 02132708 | 6022309 | 02132729 | 7288278 | 02132745 | 6780174 |
| 02132761 | 5536782 | 02132763 | 5903160 | 02132766 | 6778961 |
| 02132778 | 6145805 | 02132779 | 6145806 | 02132781 | 5952396 |
| 02132793 | 6371783 | 02132800 | 6769032 | 02132815 | 6819223 |
| 02132841 | 6798865 | 02132843 | 7260738 | 02132859 | 5748455 |
| 02132862 | 6827511 | 02132864 | 5347575 | 02132867 | 5887468 |
| 02132881 | 5541533 | 02132885 | 7184394 | 02132886 | 6115839 |
| 02132905 | 6783622 | 02132909 | 6719034 | 02132914 | 5965697 |
| 02132960 | 6883719 | 02132965 | 6779413 | 02132966 | 5718351 |
| 02133016 | 6448653 | 02133035 | 6792063 | 02133038 | 5523481 |
| 02133043 | 7380193 | 02133044 | 6723709 | 02133065 | 6527379 |
| 02133075 | 5712977 | 02133080 | 6570533 | 02133097 | 7536673 |
| 02133117 | 5841856 | 02133118 | 5766098 | 02133126 | 5841858 |
| 02133131 | 6360170 | 02133143 | 5428936 | 02133160 | 6357297 |
| 02133170 | 5510871 | 02133173 | 7571263 | 02133200 | 6749021 |
| 02133205 | 6816475 | 02133208 | 6049913 | 02133252 | 6803684 |
| 02133265 | 6464781 | 02133273 | 6464782 | 02133320 | 6266567 |
| 02133331 | 6612078 | 02133343 | 6825058 | 02133350 | 6155976 |
| 02133364 | 6311544 | 02133378 | 6598838 | 02133384 | 6752506 |
| 02133395 | 5619216 | 02133407 | 6043825 | 02133409 | 5409817 |
| 02133418 | 5703227 | 02133421 | 7312433 | 02133424 | 5322631 |
| 02133442 | 5982437 | 02133456 | 7426658 | 02133515 | 5952372 |
| 02133546 | 7439522 | 02133552 | 7364 | 02133581 | 7440972 |
| 02133582 | 5322632 | 02133594 | 6796344 | 02133601 | 6796345 |
| 02133614 | 6145809 | 02133615 | 6296369 | 02133622 | 5428937 |
| 02133630 | 6622725 | 02133637 | 5841859 | 02133639 | 7280965 |
| 02133642 | 6177206 | 02133646 | 6145810 | 02133653 | 5329470 |
| 02133692 | 5751447 | 02133694 | 6616590 | 02133701 | 6810627 |
| 02133707 | 5468747 | 02133714 | 6752410 | 02133723 | 6774964 |
| 02133727 | 7266411 | 02133737 | 7108944 | 02133748 | 6796346 |
| 02133758 | 6251121 | 02133761 | 5702219 | 02133767 | 5551872 |
| 02133777 | 6798851 | 02133781 | 5659109 | 02133803 | 7362006 |
| 02133824 | 7565612 | 02133842 | 7545709 | 02133880 | 37399 |
| 02133886 | 5925663 | 02133888 | 6027932 | 02133890 | 5469312 |
| 02133936 | 7446632 | 02133942 | 5318589 | 02133943 | 5903163 |
| 02133944 | 6784968 | 02133972 | 6012013 | 02133985 | 5355610 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02133995 | 7446841 | 02133999 | 5814083 | 02134023 | 6262091 |
| 02134059 | 6851684 | 02134061 | 5672338 | 02134082 | 5346088 |
| 02134086 | 7303074 | 02134111 | 5895111 | 02134138 | 5722151 |
| 02134169 | 6754774 | 02134179 | 6699405 | 02134189 | 6360172 |
| 02134205 | 7229152 | 02134213 | 6588418 | 02134221 | 5411956 |
| 02134223 | 6177207 | 02134230 | 6027936 | 02134232 | 5467410 |
| 02134249 | 6291818 | 02134254 | 6204564 | 02134255 | 6357298 |
| 02134266 | 7324853 | 02134267 | 5995507 | 02134271 | 6402923 |
| 02134272 | 6161762 | 02134298 | 5346089 | 02134301 | 6262092 |
| 02134302 | 6291819 | 02134308 | 5623839 | 02134311 | 5536784 |
| 02134325 | 5766100 | 02134353 | 6204594 | 02134362 | 6259853 |
| 02134386 | 6043827 | 02134414 | 6808327 | 02134435 | 5839115 |
| 02134459 | 6787458 | 02134502 | 7308883 | 02134511 | 6525078 |
| 02134517 | 6676842 | 02134524 | 5469315 | 02134528 | 6510689 |
| 02134537 | 7271484 | 02134565 | 5857779 | 02134570 | 5626962 |
| 02134584 | 5826964 | 02134588 | 6012014 | 02134602 | 7723 |
| 02134629 | 6155979 | 02134643 | 7458351 | 02134652 | 6792064 |
| 02134674 | 6549409 | 02134686 | 5773022 | 02134701 | 6520048 |
| 02134705 | 6043642 | 02134726 | 6819224 | 02134748 | 6713033 |
| 02134750 | 6799196 | 02134754 | 6022287 | 02134768 | 6472319 |
| 02134778 | 6049921 | 02134793 | 7324855 | 02134798 | 5857780 |
| 02134803 | 5925665 | 02134826 | 6244220 | 02134838 | 7274542 |
| 02134841 | 5672361 | 02134844 | 6813199 | 02134902 | 6679458 |
| 02134904 | 7171576 | 02134912 | 5346081 | 02134914 | 7207510 |
| 02134916 | 6448606 | 02134927 | 6145761 | 02134955 | 7254932 |
| 02134966 | 5318591 | 02134967 | 7343859 | 02134968 | 6221573 |
| 02134973 | 5792636 | 02134987 | 6371785 | 02134994 | 5814085 |
| 02134996 | 6853983 | 02135006 | 5895112 | 02135008 | 6752509 |
| 02135046 | 6690543 | 02135058 | 6049922 | 02135059 | 5845568 |
| 02135062 | 7121031 | 02135085 | 6787993 | 02135092 | 5551681 |
| 02135107 | 6251124 | 02135117 | 7112540 | 02135123 | 6262088 |
| 02135129 | 6835188 | 02135131 | 5748460 | 02135134 | 6622728 |
| 02135189 | 5654178 | 02135209 | 7290469 | 02135220 | 5428938 |
| 02135221 | 7105466 | 02135227 | 7312434 | 02135229 | 5318555 |
| 02135231 | 6760807 | 02135259 | 5355616 | 02135293 | 6302249 |
| 02135307 | 6282812 | 02135308 | 6266569 | 02135317 | 6657090 |
| 02135321 | 6418862 | 02135333 | 5623844 | 02135340 | 6291823 |
| 02135377 | 6825987 | 02135379 | 5881086 | 02135417 | 6434397 |
| 02135418 | 6418864 | 02135422 | 7562876 | 02135430 | 6235427 |
| 02135433 | 5773024 | 02135438 | 5766102 | 02135455 | 5672364 |
| 02135457 | 5536355 | 02135465 | 7098426 | 02135470 | 6189319 |
| 02135492 | 6311537 | 02135502 | 5355617 | 02135512 | 5952398 |
| 02135519 | 6426536 | 02135533 | 6043645 | 02135547 | 5318583 |
| 02135554 | 6825118 | 02135571 | 6360174 | 02135574 | 5347581 |
| 02135583 | 5347582 | 02135595 | 5425040 | 02135603 | 6043647 |
| 02135613 | 5420596 | 02135620 | 6155378 | 02135638 | 6636950 |
| 02135642 | 7561824 | 02135667 | 7439194 | 02135668 | 6434399 |
| 02135669 | 5839117 | 02135687 | 6221574 | 02135705 | 5917168 |
| 02135706 | 5365499 | 02135729 | 5948580 | 02135750 | 7364903 |
| 02135754 | 5773020 | 02135778 | 6357301 | 02135779 | 7191631 |
| 02135783 | 5536356 | 02135825 | 7208403 | 02135889 | 7304129 |
| 02135924 | 5329474 | 02135929 | 6259855 | 02135945 | 6196102 |
| 02135946 | 6084783 | 02135965 | 7586 | 02135981 | 7469743 |
| 02135993 | 5703224 | 02136000 | 26120 | 02136053 | 6468984 |
| 02136062 | 5932680 | 02136116 | 6327911 | 02136134 | 7441398 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02136160 | 6155379 | 02136171 | 6819787 | 02136174 | 6860958 |
| 02136186 | 7103068 | 02136188 | 5551683 | 02136199 | 5780202 |
| 02136203 | 7470237 | 02136212 | 5932690 | 02136216 | 6043649 |
| 02136222 | 5322635 | 02136230 | 5964876 | 02136259 | 5347584 |
| 02136269 | 5659122 | 02136271 | 6464786 | 02136283 | 6842580 |
| 02136297 | 6814858 | 02136332 | 6189321 | 02136355 | 5887478 |
| 02136364 | 6654822 | 02136367 | 5551876 | 02136412 | 6457330 |
| 02136413 | 6221575 | 02136423 | 5411983 | 02136427 | 6487029 |
| 02136459 | 7157508 | 02136461 | 6360177 | 02136466 | 6371763 |
| 02136495 | 7415456 | 02136517 | 5626965 | 02136521 | 5948582 |
| 02136533 | 83370 | 02136536 | 6673873 | 02136562 | 5903167 |
| 02136567 | 5948583 | 02136568 | 6457332 | 02136575 | 6517454 |
| 02136578 | 5355621 | 02136582 | 5748452 | 02136600 | 6386482 |
| 02136615 | 6043654 | 02136618 | 6766763 | 02136636 | 7133425 |
| 02136652 | 6778966 | 02136657 | 7378375 | 02136668 | 6145795 |
| 02136673 | 5510384 | 02136677 | 6418865 | 02136683 | 5425044 |
| 02136684 | 5887479 | 02136694 | 6251130 | 02136721 | 6777926 |
| 02136776 | 5536790 | 02136789 | 5948584 | 02136799 | 5469311 |
| 02136801 | 5411994 | 02136810 | 7376549 | 02136813 | 60939 |
| 02136831 | 6426556 | 02136860 | 6259856 | 02136875 | 6389959 |
| 02136878 | 6784969 | 02136879 | 7443923 | 02136882 | 5780217 |
| 02136887 | 5342373 | 02136888 | 5322627 | 02136890 | 5887480 |
| 02136914 | 7542345 | 02136947 | 6653314 | 02136949 | 6259857 |
| 02136954 | 7230993 | 02136967 | 6677894 | 02136984 | 6468189 |
| 02136996 | 5917209 | 02137024 | 5574541 | 02137040 | 7084035 |
| 02137043 | 7404207 | 02137045 | 7213679 | 02137055 | 6552013 |
| 02137069 | 5452454 | 02137076 | 89837 | 02137116 | 5887465 |
| 02137132 | 6550468 | 02137162 | 6244222 | 02137172 | 6022315 |
| 02137173 | 6262094 | 02137179 | 6753970 | 02137183 | 7439446 |
| 02137185 | 6196090 | 02137206 | 6757200 | 02137216 | 5722152 |
| 02137225 | 6189323 | 02137226 | 5467419 | 02137231 | 5510385 |
| 02137244 | 6809406 | 02137260 | 6816471 | 02137263 | 6251133 |
| 02137266 | 5734461 | 02137268 | 6796349 | 02137272 | 6235421 |
| 02137274 | 6752412 | 02137275 | 5796560 | 02137278 | 6282657 |
| 02137281 | 5887483 | 02137302 | 5796561 | 02137310 | 6758376 |
| 02137314 | 6753787 | 02137316 | 6109157 | 02137330 | 7440690 |
| 02137345 | 6155374 | 02137357 | 5932678 | 02137366 | 5964878 |
| 02137369 | 5347587 | 02137396 | 7157509 | 02137404 | 6448658 |
| 02137405 | 5857783 | 02137408 | 5826965 | 02137409 | 6189324 |
| 02137410 | 6755133 | 02137413 | 5626966 | 02137421 | 6049928 |
| 02137424 | 6760809 | 02137433 | 5626017 | 02137434 | 6764269 |
| 02137435 | 7415457 | 02137438 | 7141543 | 02137440 | 5796562 |
| 02137457 | 6418868 | 02137476 | 5903168 | 02137481 | 7324857 |
| 02137497 | 5690223 | 02137516 | 6830560 | 02137521 | 6100510 |
| 02137533 | 5690224 | 02137561 | 5428940 | 02137570 | 5826966 |
| 02137578 | 18128 | 02137595 | 5734455 | 02137605 | 6115851 |
| 02137608 | 6448659 | 02137615 | 5857786 | 02137620 | 5920607 |
| 02137624 | 5920560 | 02137653 | 6412553 | 02137655 | 6412488 |
| 02137660 | 6528135 | 02137671 | 6790607 | 02137677 | 7184399 |
| 02137678 | 5347588 | 02137681 | 5994515 | 02137721 | 6052853 |
| 02137742 | 7218959 | 02137746 | 6487913 | 02137755 | 5523485 |
| 02137758 | 5826967 | 02137765 | 6434404 | 02137769 | 6791492 |
| 02137771 | 6251134 | 02137779 | 7441029 | 02137785 | 6196097 |
| 02137807 | 5712962 | 02137814 | 5358072 | 02137847 | 5536358 |
| 02137866 | 6145815 | 02137874 | 5964879 | 02137885 | 6251135 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02137886 | 6831038 | 02137894 | 5417533 | 02137897 | 6527381 |
| 02137906 | 5895116 | 02137908 | 6204598 | 02137931 | 5780219 |
| 02137933 | 5881088 | 02137938 | 5523487 | 02137989 | 5341178 |
| 02137998 | 5559831 | 02138012 | 5510388 | 02138016 | 5329396 |
| 02138022 | 5469322 | 02138025 | 6713022 | 02138026 | 7171579 |
| 02138031 | 6371781 | 02138035 | 6196107 | 02138047 | 7195837 |
| 02138072 | 6327919 | 02138094 | 5887484 | 02138109 | 7070184 |
| 02138141 | 6161768 | 02138143 | 5654184 | 02138147 | 6550469 |
| 02138150 | 5672324 | 02138154 | 5619219 | 02138160 | 5925667 |
| 02138176 | 6722196 | 02138180 | 6111522 | 02138208 | 6109159 |
| 02138214 | 7436709 | 02138236 | 6389961 | 02138267 | 5654185 |
| 02138281 | 6244223 | 02138291 | 5558949 | 02138297 | 6132331 |
| 02138315 | 5355623 | 02138323 | 6486679 | 02138331 | 6715913 |
| 02138338 | 6340952 | 02138389 | 7533202 | 02138392 | 6789942 |
| 02138395 | 5931894 | 02138418 | 6371789 | 02138421 | 6389962 |
| 02138425 | 5995360 | 02138426 | 6720485 | 02138434 | 7108950 |
| 02138451 | 6749378 | 02138456 | 5322638 | 02138464 | 6619726 |
| 02138494 | 6500961 | 02138496 | 6806681 | 02138502 | 7084840 |
| 02138537 | 6088319 | 02138538 | 6357284 | 02138551 | 6769035 |
| 02138560 | 5475875 | 02138561 | 6611108 | 02138566 | 5417534 |
| 02138567 | 5322639 | 02138569 | 6752688 | 02138578 | 6070997 |
| 02138602 | 6057275 | 02138609 | 5533643 | 02138612 | 5775332 |
| 02138638 | 6005128 | 02138640 | 6770195 | 02138646 | 6841559 |
| 02138649 | 6043655 | 02138660 | 6583696 | 02138696 | 5780220 |
| 02138715 | 5765083 | 02138722 | 7549383 | 02138735 | 7426439 |
| 02138747 | 6727678 | 02138765 | 6681224 | 02138770 | 6834622 |
| 02138783 | 6593901 | 02138814 | 6561134 | 02138834 | 6764640 |
| 02138835 | 5938860 | 02138844 | 6725542 | 02138851 | 6448660 |
| 02138867 | 5468752 | 02138871 | 5751461 | 02138887 | 7459565 |
| 02138923 | 6798867 | 02138929 | 6723247 | 02138932 | 7380801 |
| 02138935 | 77928 | 02138946 | 6235434 | 02138947 | 6200133 |
| 02138958 | 5322640 | 02138974 | 6115853 | 02138991 | 6150038 |
| 02138993 | 5347580 | 02139012 | 5702229 | 02139025 | 7279123 |
| 02139046 | 6109160 | 02139076 | 5917213 | 02139089 | 5994517 |
| 02139132 | 6497412 | 02139135 | 5978978 | 02139151 | 6644816 |
| 02139158 | 6109161 | 02139160 | 6221579 | 02139186 | 5895118 |
| 02139188 | 91632 | 02139197 | 6109162 | 02139211 | 5619222 |
| 02139246 | 6833006 | 02139273 | 6816998 | 02139305 | 6464766 |
| 02139308 | 5478737 | 02139319 | 7572325 | 02139322 | 6633583 |
| 02139333 | 5881090 | 02139352 | 6827042 | 02139354 | 6843492 |
| 02139364 | 7098323 | 02139368 | 5346109 | 02139379 | 5346110 |
| 02139385 | 6792561 | 02139394 | 6200134 | 02139401 | 78660 |
| 02139408 | 6022918 | 02139417 | 5358077 | 02139473 | 6327921 |
| 02139478 | 7388741 | 02139488 | 7527045 | 02139493 | 7141526 |
| 02139506 | 6523512 | 02139508 | 6707283 | 02139522 | 5612279 |
| 02139567 | 7222992 | 02139573 | 5347593 | 02139576 | 5672371 |
| 02139585 | 6457324 | 02139589 | 6221582 | 02139608 | 6852927 |
| 02139616 | 6088321 | 02139617 | 5623849 | 02139630 | 6155382 |
| 02139642 | 6049935 | 02139646 | 5917215 | 02139674 | 6115855 |
| 02139678 | 6132332 | 02139681 | 5903171 | 02139690 | 6177215 |
| 02139702 | 5551687 | 02139711 | 7447368 | 02139717 | 5826973 |
| 02139753 | 6360183 | 02139812 | 5654188 | 02139816 | 6841316 |
| 02139817 | 7290474 | 02139827 | 6115817 | 02139829 | 5814084 |
| 02139830 | 5931898 | 02139835 | 5780221 | 02139840 | 6057277 |
| 02139846 | 6155986 | 02139854 | 5718360 | 02139864 | 6196110 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02139871 | 5358080 | 02139876 | 5722161 | 02139887 | 6752689 |
| 02139888 | 6099752 | 02139897 | 6680222 | 02139898 | 7399609 |
| 02139900 | 6022923 | 02139901 | 5551887 | 02139912 | 6099754 |
| 02139916 | 6852706 | 02139917 | 5711079 | 02139918 | 5994518 |
| 02139924 | 6070357 | 02139927 | 5690227 | 02139931 | 6813201 |
| 02139961 | 6833719 | 02139962 | 6727210 | 02139972 | 6796350 |
| 02139984 | 5342377 | 02139988 | 7112655 | 02139994 | 6012010 |
| 02140009 | 6022311 | 02140015 | 6787459 | 02140051 | 7442186 |
| 02140065 | 6357308 | 02140090 | 7098324 | 02140103 | 5531620 |
| 02140107 | 56714 | 02140118 | 6371793 | 02140130 | 6205182 |
| 02140149 | 6546605 | 02140178 | 6575435 | 02140201 | 5903172 |
| 02140220 | 6801566 | 02140221 | 6155987 | 02140247 | 7271146 |
| 02140278 | 5523495 | 02140298 | 5887489 | 02140301 | 7436187 |
| 02140312 | 6235439 | 02140323 | 5355627 | 02140326 | 5536794 |
| 02140329 | 5409826 | 02140351 | 5702222 | 02140386 | 6426564 |
| 02140399 | 7430969 | 02140401 | 5659125 | 02140413 | 5857585 |
| 02140430 | 7442959 | 02140439 | 6615691 | 02140462 | 6357303 |
| 02140466 | 6464789 | 02140477 | 7140393 | 02140480 | 6795602 |
| 02140489 | 5355628 | 02140501 | 5654176 | 02140507 | 6500963 |
| 02140525 | 7449422 | 02140532 | 5469326 | 02140537 | 5917216 |
| 02140540 | 6434406 | 02140552 | 6145821 | 02140576 | 6155989 |
| 02140595 | 5425048 | 02140606 | 5428949 | 02140607 | 5347595 |
| 02140621 | 7174961 | 02140622 | 7442236 | 02140627 | 23856 |
| 02140640 | 6043660 | 02140643 | 7281115 | 02140651 | 5917218 |
| 02140667 | 6084807 | 02140684 | 7345767 | 02140690 | 6189334 |
| 02140696 | 7328120 | 02140722 | 5895119 | 02140732 | 5711081 |
| 02140744 | 94098 | 02140766 | 6795515 | 02140783 | 6434408 |
| 02140818 | 5659129 | 02140822 | 6155385 | 02140847 | 5845576 |
| 02140849 | 6836879 | 02140854 | 5536366 | 02140866 | 6821871 |
| 02140868 | 5964884 | 02140883 | 5428950 | 02140889 | 6235441 |
| 02140894 | 6088323 | 02140910 | 6426567 | 02140911 | 6494834 |
| 02140949 | 5751464 | 02140959 | 7404213 | 02140963 | 80857 |
| 02140973 | 6198042 | 02140986 | 5551690 | 02140990 | 6402930 |
| 02140993 | 6494835 | 02140997 | 5428951 | 02141001 | 5667947 |
| 02141004 | 7308692 | 02141006 | 6412562 | 02141026 | 7441397 |
| 02141031 | 7454406 | 02141037 | 6779419 | 02141049 | 5597505 |
| 02141058 | 7462749 | 02141079 | 6005132 | 02141080 | 7437390 |
| 02141084 | 7088001 | 02141085 | 5417541 | 02141091 | 5792645 |
| 02141101 | 7388743 | 02141118 | 6763412 | 02141126 | 5952407 |
| 02141144 | 31390, 31369, 29170 | 02141152 | 5551888 | 02141170 | 7207515 |
| 02141189 | 6235442 | 02141191 | 6012019 | 02141197 | 6259861 |
| 02141198 | 6357310 | 02141210 | 6588420 | 02141236 | 6765941 |
| 02141249 | 6426531 | 02141255 | 7396291 | 02141261 | 6520050 |
| 02141293 | 5796569 | 02141295 | 5558955 | 02141305 | 6022925 |
| 02141307 | 6099756 | 02141308 | 6251109 | 02141326 | 5412002 |
| 02141341 | 7324530 | 02141356 | 6832614 | 02141366 | 7330583 |
| 02141371 | 5796571 | 02141374 | 6532700 | 02141376 | 6831039 |
| 02141382 | 7254937 | 02141417 | 6789943 | 02141431 | 6155386 |
| 02141452 | 5541540 | 02141464 | 5478739 | 02141473 | 5619225 |
| 02141482 | 6070365 | 02141483 | 7243366 | 02141487 | 6838848 |
| 02141516 | 6327925 | 02141519 | 5626974 | 02141521 | 5564388 |
| 02141526 | 6752413 | 02141529 | 6760810 | 02141562 | 5478740 |
| 02141571 | 7439482 | 02141574 | 6084809 | 02141579 | 6402921 |
| 02141589 | 5428954 | 02141605 | 6012021 | 02141611 | 6115818 |
| 02141615 | 7396292 | 02141652 | 6049940 | 02141663 | 6793274 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02141668 | 6833004 | 02141670 | 6835579 | 02141672 | 7274550 |
| 02141673 | 7121044 | 02141679 | 6043662 | 02141694 | 5536352 |
| 02141716 | 6545970 | 02141740 | 7553313 | 02141750 | 5475879 |
| 02141755 | 5536783 | 02141763 | 6858516 | 02141778 | 5346103 |
| 02141779 | 6833075 | 02141781 | 6853330 | 02141783 | 7303071 |
| 02141785 | 5318604 | 02141795 | 6777928 | 02141812 | 6763876 |
| 02141869 | 5765088 | 02141879 | 6798272 | 02141903 | 5948578 |
| 02141913 | 6809920 | 02141952 | 5834723 | 02141954 | 6769037 |
| 02141982 | 6155364 | 02141986 | 5814091 | 02141990 | 7399612 |
| 02141993 | 7184400 | 02142007 | 6327926 | 02142009 | 6669982 |
| 02142016 | 5917222 | 02142033 | 5751465 | 02142039 | 6155990 |
| 02142045 | 6489911 | 02142050 | 6296373 | 02142059 | 7441028 |
| 02142069 | 5841875 | 02142072 | 5780223 | 02142075 | 6718478 |
| 02142095 | 6327928 | 02142099 | 6774967 | 02142106 | 5703225 |
| 02142108 | 7098325 | 02142120 | 6296374 | 02142140 | 5839130 |
| 02142141 | 5780225 | 02142155 | 5626024 | 02142156 | 5748468 |
| 02142184 | 6750246 | 02142215 | 6853444 | 02142234 | 7365600 |
| 02142238 | 6132335 | 02142245 | 6812082 | 02142257 | 5775346 |
| 02142264 | 6132336 | 02142272 | 5510882 | 02142293 | 5475880 |
| 02142298 | 7542346 | 02142309 | 5536367 | 02142319 | 6109165 |
| 02142369 | 6492352 | 02142371 | 6757202 | 02142387 | 6772961 |
| 02142390 | 5341186 | 02142393 | 5773034 | 02142402 | 7421176 |
| 02142415 | 6723710 | 02142421 | 6027919 | 02142444 | 7084951 |
| 02142459 | 5718366 | 02142465 | 6027933 | 02142478 | 6719168 |
| 02142508 | 6070366 | 02142510 | 5626977 | 02142567 | 7193619 |
| 02142569 | 6109167 | 02142575 | 5839131 | 02142583 | 6434403 |
| 02142584 | 6327931 | 02142608 | 6088328 | 02142613 | 6144794 |
| 02142621 | 5792648 | 02142646 | 7438393 | 02142660 | 5523498 |
| 02142674 | 7549384 | 02142675 | 6144795 | 02142678 | 6681225 |
| 02142688 | 6235443 | 02142689 | 6244234 | 02142717 | 6057286 |
| 02142723 | 5654159 | 02142733 | 7453109 | 02142737 | 5341188 |
| 02142775 | 5751455 | 02142778 | 7173889 | 02142792 | 6204591 |
| 02142806 | 6348780 | 02142824 | 6494359 | 02142853 | 6747696 |
| 02142888 | 6402939 | 02142911 | 6513546 | 02142945 | 5702233 |
| 02142971 | 6265769 | 02142987 | 6012025 | 02142990 | 5551895 |
| 02142997 | 6761095 | 02143040 | 7409278 | 02143052 | 5347598 |
| 02143062 | 5887495 | 02143067 | 7433868 | 02143071 | 6200143 |
| 02143084 | 6196089 | 02143122 | 6560923 | 02143133 | 7260489 |
| 02143134 | 6327933 | 02143136 | 6766774 | 02143157 | 6819131 |
| 02143171 | 6523515 | 02143175 | 7314343 | 02143176 | 5478742 |
| 02143186 | 5748472 | 02143209 | 6761096 | 02143219 | 6295338 |
| 02143223 | 5780226 | 02143231 | 7274543 | 02143255 | 6096737 |
| 02143260 | 5994531 | 02143280 | 6687649 | 02143292 | 6790756 |
| 02143294 | 7314344 | 02143301 | 6244235 | 02143330 | 5427238 |
| 02143336 | 5839124 | 02143348 | 6724127 | 02143351 | 6776316 |
| 02143355 | 6793290 | 02143363 | 7330585 | 02143366 | 5814092 |
| 02143386 | 7442791 | 02143395 | 5626979 | 02143400 | 6262111 |
| 02143406 | 6611109 | 02143426 | 7441687 | 02143430 | 6464790 |
| 02143442 | 6619729 | 02143448 | 6821872 | 02143457 | 6755767 |
| 02143473 | 6803233 | 02143495 | 6816923 | 02143504 | 7445581 |
| 02143513 | 6776317 | 02143514 | 5619229 | 02143525 | 6389970 |
| 02143560 | 6189326 | 02143566 | 5938861 | 02143575 | 7078416 |
| 02143590 | 7451712 | 02143601 | 6833077 | 02143612 | 6774968 |
| 02143613 | 5536802 | 02143627 | 5841879 | 02143639 | 7376545 |
| 02143640 | 7324532 | 02143696 | 6783624 | 02143703 | 7195841 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02143714 | 6251141 | 02143730 | 6757199 | 02143735 | 6200147 |
| 02143759 | 6809225 | 02143774 | 7383352 | 02143793 | 7173890 |
| 02143801 | 5510880 | 02143807 | 7215020 | 02143814 | 5574545 |
| 02143819 | 6871750 | 02143826 | 6790757 | 02143828 | 5358087 |
| 02143850 | 5318612 | 02143857 | 6464793 | 02143889 | 5952415 |
| 02143897 | 6448672 | 02143907 | 6310836 | 02143958 | 6371796 |
| 02143978 | 6538624 | 02144003 | 15064 | 02144006 | 5541547 |
| 02144013 | 5523500 | 02144035 | 5469328 | 02144037 | 7319829 |
| 02144065 | 6520052 | 02144072 | 5420606 | 02144104 | 6155391 |
| 02144105 | 7320397 | 02144116 | 6220895 | 02144124 | 5347600 |
| 02144139 | 7327981 | 02144140 | 5792651 | 02144166 | 7304131 |
| 02144186 | 6426573 | 02144195 | 5558923 | 02144198 | 7441414 |
| 02144216 | 5341195 | 02144236 | 5839132 | 02144244 | 7550935 |
| 02144256 | 7303080 | 02144257 | 5948597 | 02144301 | 6825516 |
| 02144306 | 5409987 | 02144310 | 6465767 | 02144319 | 6412567 |
| 02144330 | 5672380 | 02144352 | 5917228 | 02144370 | 5564395 |
| 02144379 | 6875150 | 02144391 | 5917229 | 02144399 | 5623853 |
| 02144412 | 5659133 | 02144417 | 6821873 | 02144439 | 5564389 |
| 02144443 | 5895085 | 02144447 | 6679460 | 02144462 | 6549413 |
| 02144472 | 5826980 | 02144480 | 6837031 | 02144483 | 5672381 |
| 02144489 | 6434413 | 02144502 | 5468719 | 02144507 | 6220896 |
| 02144531 | 7367257 | 02144543 | 7163324 | 02144548 | 6728919 |
| 02144552 | 6340003 | 02144557 | 5420609 | 02144582 | 7561825 |
| 02144589 | 7307537 | 02144626 | 6348782 | 02144632 | 7528883 |
| 02144654 | 6807056 | 02144671 | 35911 | 02144690 | 6402942 |
| 02144693 | 6509041 | 02144698 | 5903178 | 02144710 | 5796578 |
| 02144733 | 6856764 | 02144748 | 6155393 | 02144794 | 6096739 |
| 02144795 | 5425054 | 02144807 | 5551892 | 02144812 | 5792647 |
| 02144823 | 5475890 | 02144828 | 6825517 | 02144830 | 7174964 |
| 02144860 | 6761193 | 02144873 | 6791493 | 02144882 | 6070335 |
| 02144883 | 5722174 | 02144886 | 6550470 | 02144895 | 6132338 |
| 02144929 | 5308038 | 02144940 | 6220897 | 02144963 | 5478743 |
| 02144976 | 5887499 | 02144984 | 6620059 | 02144995 | 7195843 |
| 02145032 | 7421196 | 02145035 | 6778970 | 02145039 | 6803234 |
| 02145040 | 6574189 | 02145043 | 5748476 | 02145077 | 6790391 |
| 02145080 | 7084954 | 02145102 | 6707286 | 02145134 | 73222, 73186 |
| 02145140 | 5690231 | 02145145 | 83117 | 02145150 | 6005136 |
| 02145154 | 6702679 | 02145155 | 6644818 | 02145171 | 5626028 |
| 02145176 | 6084814 | 02145181 | 6204604 | 02145191 | 6132339 |
| 02145196 | 5903179 | 02145213 | 5322655 | 02145240 | 5478744 |
| 02145245 | 6310841 | 02145260 | 7307538 | 02145269 | 5558961 |
| 02145275 | 6291838 | 02145285 | 6357316 | 02145307 | 5895122 |
| 02145315 | 7373116 | 02145317 | 5468762 | 02145325 | 5931906 |
| 02145328 | 5342387 | 02145339 | 6520053 | 02145344 | 5917231 |
| 02145382 | 5777911 | 02145417 | 6402944 | 02145451 | 7217818 |
| 02145452 | 6851685 | 02145454 | 5748478 | 02145455 | 5347604 |
| 02145478 | 7367259 | 02145480 | 5558962 | 02145500 | 5948598 |
| 02145501 | 6357319 | 02145528 | 6570535 | 02145536 | 5751472 |
| 02145552 | 6814864 | 02145579 | 7290475 | 02145582 | 6070369 |
| 02145585 | 5536805 | 02145595 | 6448677 | 02145606 | 6310842 |
| 02145619 | 6022324 | 02145627 | 6002724 | 02145648 | 6340006 |
| 02145657 | 6789945 | 02145671 | 6679461 | 02145682 | 39026 |
| 02145690 | 7256005 | 02145693 | 6057297 | 02145695 | 6644819 |
| 02145701 | 7442455 | 02145708 | 7324536 | 02145709 | 5626985 |
| 02145723 | 6753983 | 02145728 | 6282671 | 02145764 | 6468193 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02145765 | 5341198 | 02145773 | 6528136 | 02145787 | 6750247 |
| 02145788 | 6022921 | 02145798 | 7290477 | 02145804 | 5531627 |
| 02145805 | 6722685 | 02145816 | 6357320 | 02145829 | 6767448 |
| 02145860 | 5604789 | 02145882 | 5751473 | 02145883 | 6371798 |
| 02145893 | 6265775 | 02145898 | 6844621 | 02145899 | 7556794 |
| 02145900 | 5857592 | 02145903 | 5322645 | 02145930 | 5780229 |
| 02145944 | 5412007 | 02145948 | 6830071 | 02145953 | 6475608 |
| 02145974 | 7451314 | 02145984 | 7342282 | 02145990 | 6115859 |
| 02146003 | 7340058 | 02146004 | 5428961 | 02146021 | 6682062 |
| 02146027 | 6448678 | 02146034 | 5895124 | 02146035 | 6888878 |
| 02146043 | 6096741 | 02146058 | 5925670 | 02146069 | 7324537 |
| 02146071 | 6809922 | 02146079 | 5834725 | 02146083 | 6235450 |
| 02146116 | 6615192 | 02146118 | 6798869 | 02146121 | 6270755 |
| 02146145 | 7433869 | 02146157 | 7448507 | 02146181 | 6790758 |
| 02146198 | 6049919 | 02146208 | 6816993 | 02146225 | 7277370 |
| 02146254 | 7437797 | 02146267 | 7266414 | 02146269 | 5425056 |
| 02146309 | 7445220 | 02146318 | 5619233 | 02146326 | 6830072 |
| 02146331 | 5318594 | 02146342 | 7157515 | 02146355 | 5358095 |
| 02146361 | 7453566 | 02146400 | 6722922 | 02146406 | 6792069 |
| 02146409 | 6793291 | 02146416 | 5917223 | 02146427 | 6022327 |
| 02146464 | 6546005 | 02146467 | 5510401 | 02146469 | 7230998 |
| 02146490 | 7575505 | 02146496 | 5931909 | 02146513 | 5412011 |
| 02146514 | 5322658 | 02146518 | 5775352 | 02146522 | 5895125 |
| 02146526 | 6327942 | 02146539 | 5551700 | 02146541 | 5409988 |
| 02146566 | 6022328 | 02146575 | 6546006 | 02146587 | 5775353 |
| 02146604 | 76668 | 02146613 | 6520647 | 02146614 | 6070367 |
| 02146615 | 7569490 | 02146620 | 5931911 | 02146630 | 6386432 |
| 02146650 | 7380204 | 02146659 | 5839134 | 02146666 | 5734477 |
| 02146669 | 5564402 | 02146690 | 6371802 | 02146703 | 6371803 |
| 02146715 | 5346128 | 02146719 | 5604791 | 02146724 | 6421960 |
| 02146733 | 5702240 | 02146739 | 6099755 | 02146748 | 7377912 |
| 02146754 | 7452891 | 02146761 | 5626988 | 02146763 | 7447315 |
| 02146770 | 7212327 | 02146771 | 5780212 | 02146779 | 6302271 |
| 02146794 | 6806682 | 02146809 | 6028749 | 02146814 | 5903181 |
| 02146837 | 6144806 | 02146838 | 5837087 | 02146841 | 6434417 |
| 02146844 | 6022329 | 02146862 | 6204607 | 02146877 | 6189338 |
| 02146882 | 5574553 | 02146886 | 7438147 | 02146890 | 5322660 |
| 02146891 | 7265318 | 02146909 | 6005139 | 02146915 | 6812616 |
| 02146925 | 6707287 | 02146936 | 6265778 | 02146937 | 58656 |
| 02146938 | 5619234 | 02146944 | 5524517 | 02146951 | 6156000 |
| 02147000 | 6310844 | 02147001 | 6787465 | 02147023 | 7133430 |
| 02147044 | 7421807 | 02147067 | 6830073 | 02147095 | 6262114 |
| 02147101 | 5690234 | 02147104 | 6177228 | 02147106 | 6302274 |
| 02147133 | 5604792 | 02147140 | 5318618 | 02147151 | 7078823 |
| 02147167 | 7274556 | 02147170 | 6109178 | 02147190 | 6816924 |
| 02147192 | 6204608 | 02147209 | 6647538 | 02147213 | 7450522 |
| 02147216 | 5623858 | 02147235 | 5564406 | 02147241 | 6402945 |
| 02147247 | 32906 | 02147274 | 6552014 | 02147287 | 6777931 |
| 02147313 | 6155400 | 02147340 | 6155224 | 02147353 | 6793289 |
| 02147369 | 5672385 | 02147396 | 6792745 | 02147416 | 5948600 |
| 02147423 | 5777917 | 02147429 | 6568522 | 02147430 | 11147 |
| 02147448 | 7246492 | 02147451 | 6132347 | 02147454 | 5478746 |
| 02147462 | 5428273 | 02147465 | 6302276 | 02147470 | 6043672 |
| 02147494 | 6302277 | 02147516 | 6750248 | 02147527 | 6005141 |
| 02147537 | 5775356 | 02147559 | 5365519 | 02147598 | 6844622 |

Reason for Objection to claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02147615 | 6204609 | 02147641 | 7283455 | 02147645 | 7194959 |
| 02147654 | 5686794 | 02147662 | 5619236 | 02147667 | 6022934 |
| 02147687 | 6265781 | 02147690 | 7364911 | 02147694 | 5604755 |
| 02147695 | 68472 | 02147717 | 5619237 | 02147720 | 6763415 |
| 02147725 | 5834728 | 02147730 | 5428274 | 02147740 | 5551884 |
| 02147747 | 7290473 | 02147751 | 5510890 | 02147753 | 6755770 |
| 02147758 | 7283459 | 02147763 | 6251146 | 02147768 | 6839222 |
| 02147784 | 5318620 | 02147792 | 5857598 | 02147795 | 6805336 |
| 02147800 | 6719332 | 02147809 | 6265782 | 02147817 | 7088005 |
| 02147873 | 6803688 | 02147900 | 6806683 | 02147909 | 7468184 |
| 02147911 | 5881110 | 02147925 | 7546623 | 02147935 | 7288217 |
| 02147940 | 6573156 | 02147941 | 6418859 | 02147950 | 6805337 |
| 02147964 | 6479070 | 02147967 | 7274558 | 02148004 | 7561303 |
| 02148008 | 6825121 | 02148025 | 5341200 | 02148036 | 6769444 |
| 02148043 | 7345772 | 02148045 | 5938868 | 02148049 | 6144802 |
| 02148087 | 6357323 | 02148091 | 5717628 | 02148104 | 5574557 |
| 02148109 | 6714153 | 02148110 | 6155403 | 02148113 | 5409993 |
| 02148118 | 6418882 | 02148137 | 6196119 | 02148140 | 6572001 |
| 02148145 | 33690 | 02148151 | 5604795 | 02148155 | 6806684 |
| 02148177 | 7546624 | 02148185 | 5773041 | 02148204 | 5478749 |
| 02148207 | 6824331 | 02148210 | 6831044 | 02148213 | 52954 |
| 02148214 | 6561137 | 02148216 | 7421178 | 02148241 | 5433011 |
| 02148284 | 6778974 | 02148287 | 6761577 | 02148290 | 7446025 |
| 02148298 | 6177230 | 02148300 | 5925655 | 02148312 | 5982447 |
| 02148329 | 6204611 | 02148331 | 7439117 | 02148339 | 6862560 |
| 02148342 | 6012032 | 02148346 | 5626031 | 02148364 | 5428278 |
| 02148365 | 5551702 | 02148370 | 5938865 | 02148383 | 6770192 |
| 02148391 | 7098431 | 02148398 | 5702241 | 02148399 | 5751476 |
| 02148400 | 7168305 | 02148436 | 7367261 | 02148439 | 5355637 |
| 02148446 | 5718383 | 02148448 | 5604796 | 02148451 | 5551705 |
| 02148466 | 5925675 | 02148476 | 6569513 | 02148486 | 5510405 |
| 02148487 | 6156004 | 02148500 | 7290479 | 02148502 | 6541816 |
| 02148505 | 6775117 | 02148510 | 5536373 | 02148513 | 5623863 |
| 02148519 | 7319837 | 02148520 | 5641989 | 02148532 | 5982427 |
| 02148539 | 6418883 | 02148562 | 6765950 | 02148569 | 5355638 |
| 02148595 | 6717389 | 02148605 | 6784862 | 02148613 | 5604797 |
| 02148637 | 5773042 | 02148639 | 7207518 | 02148692 | 6155404 |
| 02148696 | 5475897 | 02148706 | 6475609 | 02148720 | 80831 |
| 02148754 | 5765101 | 02148771 | 7155353 | 02148779 | 6829725 |
| 02148794 | 5938869 | 02148809 | 7112549 | 02148821 | 5931914 |
| 02148829 | 5428964 | 02148830 | 6084820 | 02148842 | 6825122 |
| 02148847 | 6302248 | 02148870 | 6727211 | 02148874 | 6457348 |
| 02148894 | 5322669 | 02148902 | 7579318 | 02148925 | 6803236 |
| 02148926 | 6757206 | 02148933 | 6099766 | 02148959 | 6357325 |
| 02148963 | 7549385 | 02149000 | 6402948 | 02149008 | 7466550 |
| 02149010 | 5665388 | 02149024 | 6769039 | 02149038 | 5702242 |
| 02149039 | 5541554 | 02149042 | 5469335 | 02149045 | 6109172 |
| 02149052 | 6132352 | 02149055 | 6262119 | 02149062 | 5834730 |
| 02149065 | 6141297 | 02149073 | 31590 | 02149111 | 5711092 |
| 02149112 | 6070376 | 02149123 | 44353 | 02149125 | 6821732 |
| 02149153 | 5837088 | 02149158 | 7271150 | 02149175 | 5536815 |
| 02149178 | 6221583 | 02149194 | 5322671 | 02149198 | 7576137 |
| 02149215 | 5780233 | 02149217 | 5347574 | 02149238 | 7455428 |
| 02149260 | 6486680 | 02149279 | 7217249 | 02149283 | 6262100 |
| 02149288 | 5839139 | 02149324 | 5773044 | 02149340 | 6825119 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02149341 | 5938871 | 02149342 | 6412571 | 02149371 | 7304138 |
| 02149390 | 6012027 | 02149391 | 6754762 | 02149393 | 6769445 |
| 02149396 | 6088315 | 02149403 | 5773045 | 02149411 | 6810625 |
| 02149412 | 6814865 | 02149413 | 6724059 | 02149423 | 7539182 |
| 02149435 | 7458010 | 02149440 | 7311732 | 02149447 | 6235457 |
| 02149494 | 7440376 | 02149513 | 5510406 | 02149514 | 6189342 |
| 02149517 | 6528137 | 02149534 | 6360200 | 02149540 | 6418884 |
| 02149549 | 5475898 | 02149566 | 5690241 | 02149575 | 7088008 |
| 02149577 | 5468765 | 02149581 | 5626034 | 02149583 | 7207520 |
| 02149587 | 6088316 | 02149592 | 6109184 | 02149607 | 6722019 |
| 02149624 | 5925678 | 02149633 | 6115866 | 02149635 | 5690242 |
| 02149639 | 68255 | 02149648 | 6781506 | 02149652 | 5541557 |
| 02149658 | 6798871 | 02149664 | 6722436 | 02149665 | 6696895 |
| 02149676 | 6418886 | 02149686 | 5842678 | 02149710 | 7121048 |
| 02149735 | 5765104 | 02149761 | 5777921 | 02149771 | 6057288 |
| 02149783 | 6752691 | 02149797 | 6819800 | 02149810 | 6526256 |
| 02149816 | 5841821 | 02149829 | 6088337 | 02149850 | 7452659 |
| 02149852 | 6265785 | 02149860 | 6609637 | 02149881 | 6832149 |
| 02149884 | 96258 | 02149889 | 6244232 | 02149904 | 6719735 |
| 02149906 | 5417559 | 02149911 | 6049950 | 02149913 | 6792071 |
| 02149922 | 5881112 | 02149929 | 5748474 | 02149930 | 5837090 |
| 02149937 | 6008315 | 02149939 | 5536374 | 02149952 | 6302283 |
| 02149962 | 5510381 | 02149964 | 6070378 | 02149966 | 6220904 |
| 02149993 | 5551709 | 02149996 | 6795505 | 02149998 | 5428281 |
| 02150000 | 7438394 | 02150013 | 5857590 | 02150022 | 6111486 |
| 02150050 | 6784860 | 02150061 | 6310839 | 02150063 | 7260496 |
| 02150090 | 6494838 | 02150097 | 5433012 | 02150110 | 5994519 |
| 02150132 | 6327951 | 02150141 | 6755772 | 02150179 | 6327954 |
| 02150184 | 6727682 | 02150203 | 5702238 | 02150215 | 5978995 |
| 02150216 | 5686798 | 02150223 | 5775361 | 02150251 | 6595519 |
| 02150258 | 5626038 | 02150309 | 5659137 | 02150313 | 6494839 |
| 02150335 | 5510892 | 02150344 | 6340010 | 02150364 | 7559970 |
| 02150371 | 5925680 | 02150373 | 5347614 | 02150380 | 5651381 |
| 02150385 | 6049952 | 02150389 | 5417562 | 02150392 | 6357327 |
| 02150419 | 6601418 | 02150447 | 7373124 | 02150448 | 6204614 |
| 02150464 | 5711095 | 02150465 | 6851353 | 02150493 | 6291843 |
| 02150497 | 6028691 | 02150501 | 5346137 | 02150517 | 5881101 |
| 02150521 | 5475909 | 02150534 | 86548 | 02150545 | 7356454 |
| 02150564 | 5575398 | 02150588 | 6695211 | 02150611 | 6434428 |
| 02150623 | 5917238 | 02150668 | 7447518 | 02150678 | 5604801 |
| 02150685 | 5773048 | 02150687 | 6513536 | 02150697 | 6765948 |
| 02150703 | 6008316 | 02150705 | 5541546 | 02150716 | 7444156 |
| 02150717 | 6115868 | 02150735 | 50308 | 02150749 | 6852575 |
| 02150764 | 5358109 | 02150765 | 5834732 | 02150772 | 6520056 |
| 02150773 | 6371808 | 02150808 | 5651385 | 02150835 | 6109185 |
| 02150837 | 7078826 | 02150844 | 5718375 | 02150848 | 5837093 |
| 02150855 | 6265789 | 02150864 | 5775364 | 02150865 | 5964902 |
| 02150871 | 5453562 | 02150883 | 6616592 | 02150913 | 5775365 |
| 02150917 | 5837094 | 02150922 | 5994529 | 02150931 | 6561139 |
| 02150933 | 5902488 | 02150944 | 6790394 | 02150947 | 6848027 |
| 02150962 | 7542218 | 02150964 | 6012034 | 02151006 | 6509043 |
| 02151032 | 5619245 | 02151036 | 5574565 | 02151040 | 6371809 |
| 02151046 | 6111510 | 02151050 | 6532704 | 02151053 | 6816927 |
| 02151067 | 6302284 | 02151075 | 6844529 | 02151076 | 5347615 |
| 02151082 | 5952422 | 02151084 | 6722605 | 02151093 | 6244243 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02151098 | 6357328 | 02151100 | 6723334 | 02151113 | 6712236 |
| 02151153 | 5814106 | 02151161 | 5887514 | 02151163 | 5346138 |
| 02151166 | 6598396 | 02151173 | 6468190 | 02151179 | 6057308 |
| 02151188 | 6501481 | 02151193 | 6022333 | 02151200 | 7552108 |
| 02151204 | 5841889 | 02151205 | 7566830 | 02151213 | 5468767 |
| 02151220 | 6141300 | 02151229 | 6200156 | 02151237 | 6795516 |
| 02151261 | 7265324 | 02151290 | 6030278 | 02151300 | 6788027 |
| 02151308 | 5777925 | 02151325 | 5665394 | 02151341 | 5468768 |
| 02151359 | 6840574 | 02151365 | 6084826 | 02151393 | 5623825 |
| 02151400 | 6386492 | 02151423 | 6530740 | 02151484 | 6772963 |
| 02151485 | 5564409 | 02151492 | 7563082 | 02151495 | 7297899 |
| 02151512 | 5775367 | 02151533 | 5841890 | 02151534 | 6569515 |
| 02151553 | 7438127 | 02151562 | 5964906 | 02151565 | 7461838 |
| 02151596 | 6235447 | 02151610 | 5469343 | 02151612 | 7409294 |
| 02151641 | 5841891 | 02151642 | 5964908 | 02151658 | 7068583 |
| 02151680 | 6727350 | 02151687 | 5748485 | 02151691 | 6843405 |
| 02151719 | 5751483 | 02151761 | 6084827 | 02151765 | 6642778 |
| 02151773 | 6849466 | 02151778 | 6787466 | 02151781 | 7383356 |
| 02151786 | 7400309 | 02151787 | 7356449 | 02151797 | 6282675 |
| 02151814 | 5564410 | 02151824 | 5917243 | 02151834 | 7155355 |
| 02151840 | 6340016 | 02151842 | 6418890 | 02151843 | 5475910 |
| 02151862 | 6200161 | 02151878 | 5478762 | 02151885 | 6418892 |
| 02151922 | 7121202 | 02151927 | 6005146 | 02151929 | 5428971 |
| 02151956 | 6812619 | 02151975 | 5623862 | 02151977 | 7238424 |
| 02151991 | 5903155 | 02151995 | 6302294 | 02152001 | 7448750 |
| 02152007 | 5575404 | 02152022 | 6718313 | 02152035 | 5510895 |
| 02152042 | 6200163 | 02152050 | 6008321 | 02152059 | 6823033 |
| 02152074 | 6360203 | 02152105 | 6141302 | 02152107 | 7235845 |
| 02152108 | 7188786 | 02152131 | 5978001 | 02152146 | 5702244 |
| 02152148 | 6819138 | 02152157 | 7150215 | 02152165 | 6265792 |
| 02152199 | 7577166 | 02152202 | 7215669 | 02152209 | 5841857 |
| 02152213 | 6808794 | 02152217 | 5574568 | 02152231 | 5777927 |
| 02152240 | 5665395 | 02152263 | 6327957 | 02152272 | 7111052 |
| 02152297 | 5902490 | 02152298 | 5551694 | 02152302 | 5510896 |
| 02152314 | 6141305 | 02152336 | 5659149 | 02152346 | 81553 |
| 02152350 | 5999087 | 02152361 | 5536378 | 02152381 | 6714975 |
| 02152400 | 6244245 | 02152401 | 6160964 | 02152410 | 7112548 |
| 02152422 | 5575406 | 02152443 | 6838273 | 02152508 | 6360204 |
| 02152511 | 6882664 | 02152524 | 6497414 | 02152537 | 6204616 |
| 02152542 | 5654210 | 02152551 | 5672394 | 02152572 | 6766776 |
| 02152615 | 5355645 | 02152628 | 7256008 | 02152641 | 6448683 |
| 02152653 | 6448684 | 02152654 | 5760514 | 02152659 | 6593904 |
| 02152678 | 6084829 | 02152716 | 7367262 | 02152735 | 5536819 |
| 02152743 | 7437975 | 02152767 | 6265794 | 02152768 | 5690251 |
| 02152780 | 6412576 | 02152802 | 83307 | 02152832 | 6049954 |
| 02152858 | 6583700 | 02152869 | 6448687 | 02152907 | 5425066 |
| 02152942 | 5623836 | 02152947 | 6509044 | 02152954 | 6144814 |
| 02152959 | 7246496 | 02152972 | 6088326 | 02152977 | 5834736 |
| 02152994 | 5672395 | 02152995 | 5433017 | 02152997 | 5550356 |
| 02153000 | 6591537 | 02153024 | 6759140 | 02153049 | 6251143 |
| 02153063 | 5346143 | 02153068 | 7393473 | 02153083 | 6144818 |
| 02153108 | 7314350 | 02153123 | 7463881 | 02153124 | 5690253 |
| 02153139 | 86095 | 02153155 | 5346122 | 02153163 | 6070379 |
| 02153182 | 6821326 | 02153186 | 5760516 | 02153222 | 6389984 |
| 02153238 | 5837098 | 02153268 | 5475914 | 02153273 | 6115875 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02153284 | 6311528 | 02153316 | 6802610 | 02153319 | 5564414 |
| 02153347 | 84610 | 02153349 | 5651390 | 02153395 | 6132358 |
| 02153404 | 7556795 | 02153414 | 7071458 | 02153423 | 7195849 |
| 02153446 | 6773404 | 02153450 | 6653321 | 02153462 | 6099765 |
| 02153480 | 7215025 | 02153503 | 5510897 | 02153505 | 6043676 |
| 02153513 | 6314306 | 02153521 | 5839128 | 02153550 | 7308696 |
| 02153551 | 5814095 | 02153595 | 7297900 | 02153607 | 6027926 |
| 02153613 | 5734493 | 02153627 | 7249165 | 02153658 | 5453566 |
| 02153672 | 6099772 | 02153697 | 5478764 | 02153716 | 5978999 |
| 02153718 | 5428275 | 02153733 | 7442 | 02153736 | 6781505 |
| 02153738 | 6798276 | 02153759 | 5322683 | 02153804 | 6692222 |
| 02153807 | 6265795 | 02153811 | 5358114 | 02153830 | 7423462 |
| 02153841 | 6132360 | 02153863 | 6633338 | 02153894 | 5651392 |
| 02153912 | 6049955 | 02153913 | 5718387 | 02153919 | 6251155 |
| 02153928 | 5355648 | 02153932 | 6769361 | 02153979 | 5318632 |
| 02153984 | 6727483 | 02153995 | 5948610 | 02154015 | 6827007 |
| 02154026 | 5604806 | 02154035 | 5979000 | 02154101 | 5358115 |
| 02154131 | 5665397 | 02154139 | 6501482 | 02154164 | 6487917 |
| 02154173 | 5948611 | 02154179 | 5428287 | 02154187 | 5318633 |
| 02154201 | 7330193 | 02154212 | 6251156 | 02154233 | 6863542 |
| 02154252 | 5814102 | 02154264 | 6043677 | 02154279 | 5355649 |
| 02154294 | 5887517 | 02154330 | 7323058 | 02154336 | 5475886 |
| 02154356 | 6655309 | 02154357 | 5574571 | 02154359 | 6778959 |
| 02154360 | 5734494 | 02154362 | 6196127 | 02154380 | 5665398 |
| 02154410 | 6707289 | 02154416 | 6747701 | 02154440 | 6005148 |
| 02154447 | 5814112 | 02154454 | 5711102 | 02154474 | 6769448 |
| 02154492 | 6812385 | 02154494 | 7190411 | 02154497 | 6722695 |
| 02154529 | 6465804 | 02154549 | 7319840 | 02154553 | 5814113 |
| 02154583 | 6886925 | 02154593 | 5917247 | 02154619 | 6783627 |
| 02154622 | 6070383 | 02154627 | 5722183 | 02154628 | 5837099 |
| 02154629 | 6489912 | 02154640 | 6189354 | 02154646 | 6357331 |
| 02154662 | 6204620 | 02154686 | 5722185 | 02154695 | 6771784 |
| 02154711 | 6421968 | 02154741 | 5711104 | 02154761 | 6810632 |
| 02154767 | 5814114 | 02154775 | 7343869 | 02154778 | 6784971 |
| 02154779 | 5536821 | 02154782 | 7098436 | 02154790 | 6805759 |
| 02154807 | 6155406 | 02154816 | 6302301 | 02154828 | 6421970 |
| 02154851 | 6506902 | 02154853 | 6220907 | 02154871 | 5536822 |
| 02154903 | 5845578 | 02154914 | 6386498 | 02154916 | 5510383 |
| 02154935 | 7254941 | 02154936 | 6111493 | 02154939 | 7121463 |
| 02154965 | 6819225 | 02154971 | 5760521 | 02154973 | 5938877 |
| 02154975 | 6825988 | 02155007 | 62902 | 02155021 | 6717242 |
| 02155051 | 5881125 | 02155052 | 5564419 | 02155060 | 6673880 |
| 02155067 | 5531642 | 02155087 | 5574575 | 02155089 | 5347620 |
| 02155097 | 6348794 | 02155098 | 6282682 | 02155129 | 6851632 |
| 02155146 | 5564420 | 02155153 | 6027948 | 02155166 | 7190412 |
| 02155176 | 6310855 | 02155179 | 6022331 | 02155186 | 6487918 |
| 02155189 | 6713896 | 02155202 | 7400311 | 02155216 | 5347621 |
| 02155233 | 5409831 | 02155242 | 6793840 | 02155249 | 6235460 |
| 02155259 | 7579639 | 02155264 | 7443904 | 02155267 | 5665385 |
| 02155283 | 6791496 | 02155295 | 7415467 | 02155314 | 6096747 |
| 02155319 | 7193623 | 02155321 | 5760515 | 02155326 | 6819792 |
| 02155331 | 5814115 | 02155352 | 6803237 | 02155363 | 5564421 |
| 02155369 | 5952426 | 02155380 | 7188787 | 02155381 | 5841895 |
| 02155406 | 6160970 | 02155428 | 6115876 | 02155447 | 6235461 |
| 02155448 | 6834473 | 02155450 | 6177242 | 02155451 | 7327989 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02155460 | 6259876 | 02155474 | 5834739 | 02155493 | 7215667 |
| 02155494 | 6259877 | 02155529 | 6753794 | 02155539 | 6099775 |
| 02155547 | 5547936 | 02155549 | 5604811 | 02155554 | 6596498 |
| 02155576 | 6792747 | 02155580 | 7377918 | 02155615 | 5654217 |
| 02155638 | 6132362 | 02155644 | 6302302 | 02155653 | 6863417 |
| 02155656 | 5857604 | 02155664 | 5604812 | 02155668 | 6803689 |
| 02155697 | 6264815 | 02155702 | 6160972 | 02155703 | 5342408 |
| 02155754 | 5425078 | 02155758 | 6784973 | 02155762 | 6630976 |
| 02155765 | 5575401 | 02155767 | 7215028 | 02155786 | 6160973 |
| 02155789 | 6472322 | 02155814 | 6833079 | 02155824 | 6658260 |
| 02155828 | 6653608 | 02155839 | 7577442 | 02155841 | 6022339 |
| 02155864 | 5347622 | 02155878 | 53509 | 02155879 | 6520057 |
| 02155895 | 5887520 | 02155934 | 6788643 | 02155949 | 6346764 |
| 02155965 | 6244247 | 02155967 | 6669986 | 02155993 | 7243372 |
| 02156017 | 7459437 | 02156018 | 5654218 | 02156032 | 6830074 |
| 02156046 | 6155409 | 02156047 | 7215029 | 02156058 | 5760522 |
| 02156066 | 5711106 | 02156116 | 7068840 | 02156126 | 5318636 |
| 02156152 | 6057309 | 02156155 | 7162382 | 02156157 | 6291855 |
| 02156168 | 6722020 | 02156170 | 5845584 | 02156178 | 5948592 |
| 02156185 | 6823046 | 02156189 | 5834687 | 02156216 | 6402957 |
| 02156223 | 6819228 | 02156256 | 6008332 | 02156271 | 5659153 |
| 02156282 | 7575797 | 02156283 | 6189346 | 02156315 | 6752513 |
| 02156326 | 6244249 | 02156333 | 6109192 | 02156335 | 6553857 |
| 02156350 | 6346765 | 02156355 | 6360212 | 02156361 | 5760523 |
| 02156362 | 5536823 | 02156379 | 7068978 | 02156411 | 7277375 |
| 02156446 | 6754772 | 02156452 | 6829692 | 02156466 | 7138693 |
| 02156468 | 6794563 | 02156471 | 5623870 | 02156482 | 5711107 |
| 02156485 | 6464809 | 02156490 | 5665392 | 02156528 | 5410002 |
| 02156539 | 6141298 | 02156553 | 6505937 | 02156587 | 6412580 |
| 02156600 | 6778964 | 02156606 | 5857606 | 02156623 | 6824333 |
| 02156629 | 5702246 | 02156636 | 7560253 | 02156649 | 5575411 |
| 02156650 | 6265797 | 02156662 | 6535768 | 02156670 | 6027950 |
| 02156694 | 7215549 | 02156696 | 5355653 | 02156707 | 5839142 |
| 02156714 | 6115879 | 02156719 | 7138701 | 02156720 | 5748498 |
| 02156729 | 7288228 | 02156730 | 6386501 | 02156739 | 5826989 |
| 02156742 | 5322688 | 02156766 | 5994545 | 02156770 | 5536384 |
| 02156783 | 5837102 | 02156787 | 6244250 | 02156811 | 7362020 |
| 02156820 | 6626816 | 02156834 | 5623871 | 02156839 | 6235463 |
| 02156844 | 5358108 | 02156857 | 6434438 | 02156867 | 5760524 |
| 02156872 | 6468195 | 02156873 | 6591538 | 02156878 | 5575412 |
| 02156890 | 6418896 | 02156896 | 6833080 | 02156903 | 5469336 |
| 02156907 | 7184414 | 02156923 | 7190417 | 02156925 | 5626033 |
| 02156947 | 6189327 | 02156956 | 6265799 | 02156985 | 6356660 |
| 02156986 | 7430976 | 02157030 | 6057316 | 02157042 | 6798877 |
| 02157053 | 6677910 | 02157070 | 6235464 | 02157097 | 6421972 |
| 02157138 | 6591881 | 02157147 | 5419135 | 02157148 | 5711109 |
| 02157149 | 5722191 | 02157160 | 6356662 | 02157162 | 5357432 |
| 02157184 | 5702249 | 02157188 | 6295347 | 02157201 | 5564426 |
| 02157226 | 5672404 | 02157277 | 5659155 | 02157289 | 5748493 |
| 02157294 | 7256011 | 02157295 | 69841 | 02157299 | 90331 |
| 02157322 | 6386502 | 02157339 | 6725551 | 02157343 | 6620064 |
| 02157346 | 6753986 | 02157348 | 7171076 | 02157368 | 7201408 |
| 02157374 | 5651400 | 02157383 | 5690256 | 02157387 | 5322690 |
| 02157391 | 7067258 | 02157393 | 6204623 | 02157432 | 5424325 |
| 02157442 | 7179662 | 02157456 | 5881128 | 02157472 | 7323052 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02157509 | 6609639 | 02157510 | 5765114 | 02157511 | 6486416 |
| 02157529 | 6003393 | 02157532 | 6800327 | 02157548 | 5531643 |
| 02157554 | 39042 | 02157556 | 7273902 | 02157557 | 6457363 |
| 02157560 | 7140404 | 02157578 | 6310862 | 02157592 | 6487919 |
| 02157603 | 6852416 | 02157614 | 5478773 | 02157621 | 5428985 |
| 02157626 | 6265801 | 02157628 | 7400315 | 02157635 | 6070392 |
| 02157644 | 6282686 | 02157648 | 5916242 | 02157654 | 7356457 |
| 02157673 | 6204624 | 02157686 | 6630977 | 02157690 | 5626048 |
| 02157693 | 6132367 | 02157699 | 6360214 | 02157700 | 6084837 |
| 02157724 | 6839223 | 02157736 | 6204625 | 02157742 | 7151141 |
| 02157747 | 6805338 | 02157780 | 5547937 | 02157799 | 5751577 |
| 02157812 | 6479072 | 02157864 | 6244255 | 02157882 | 5575414 |
| 02157917 | 6781511 | 02157962 | 5347613 | 02157968 | 6088352 |
| 02157969 | 6550737 | 02157972 | 5424329 | 02157985 | 7443516 |
| 02158011 | 6830075 | 02158026 | 5881130 | 02158047 | 6265802 |
| 02158049 | 5318637 | 02158056 | 5428986 | 02158062 | 5814123 |
| 02158092 | 6880722 | 02158099 | 5551719 | 02158110 | 6346766 |
| 02158122 | 5536387 | 02158145 | 6421974 | 02158148 | 6262057 |
| 02158153 | 6835888 | 02158176 | 5948622 | 02158198 | 5887524 |
| 02158203 | 6703682 | 02158212 | 7065031 | 02158217 | 6155412 |
| 02158243 | 6457364 | 02158273 | 7374642 | 02158287 | 7071461 |
| 02158295 | 5748501 | 02158303 | 5626049 | 02158326 | 6510694 |
| 02158330 | 5994552 | 02158332 | 6505619 | 02158339 | 6835282 |
| 02158341 | 5453569 | 02158351 | 7174967 | 02158353 | 7421203 |
| 02158356 | 6509045 | 02158376 | 7452118 | 02158386 | 7112554 |
| 02158399 | 6825123 | 02158413 | 6842677 | 02158419 | 5405882 |
| 02158452 | 7378220 | 02158453 | 7526333 | 02158467 | 5342415 |
| 02158475 | 5659143 | 02158493 | 6371817 | 02158496 | 7273903 |
| 02158502 | 5468770 | 02158511 | 6160976 | 02158521 | 6448696 |
| 02158568 | 7393478 | 02158577 | 5814124 | 02158586 | 6200167 |
| 02158592 | 6144825 | 02158609 | 6295357 | 02158653 | 6513552 |
| 02158655 | 7243177 | 02158669 | 5760527 | 02158683 | 7249171 |
| 02158686 | 7147312 | 02158697 | 7437362 | 02158701 | 6265772 |
| 02158707 | 6340027 | 02158714 | 6810633 | 02158765 | 7158267 |
| 02158795 | 6371818 | 02158799 | 5839145 | 02158803 | 6644822 |
| 02158819 | 6457367 | 02158836 | 6788644 | 02158844 | 6340028 |
| 02158851 | 6647554 | 02158875 | 5654223 | 02158883 | 5604821 |
| 02158898 | 7103079 | 02158903 | 5979004 | 02158908 | 5916245 |
| 02158928 | 5773057 | 02158936 | 6402962 | 02158938 | 5510908 |
| 02158945 | 5952429 | 02158949 | 5765117 | 02158964 | 5428294 |
| 02158971 | 6448697 | 02159002 | 6863190 | 02159035 | 7254946 |
| 02159036 | 5318643 | 02159071 | 5925695 | 02159102 | 7138704 |
| 02159106 | 6793852 | 02159110 | 6592815 | 02159134 | 7114518 |
| 02159161 | 5428295 | 02159170 | 63133 | 02159177 | 5475918 |
| 02159178 | 6520649 | 02159185 | 5841900 | 02159229 | 6722542 |
| 02159240 | 6155395 | 02159242 | 5902498 | 02159247 | 7440946 |
| 02159250 | 5468694 | 02159260 | 5536389 | 02159262 | 7441452 |
| 02159263 | 6360218 | 02159265 | 7216405 | 02159282 | 6204626 |
| 02159308 | 5948625 | 02159326 | 5734460 | 02159327 | 5405887 |
| 02159331 | 5531647 | 02159339 | 6282689 | 02159342 | 7216406 |
| 02159345 | 6724454 | 02159353 | 6346771 | 02159364 | 5994553 |
| 02159369 | 6780176 | 02159373 | 6049958 | 02159377 | 5777938 |
| 02159385 | 6155396 | 02159387 | 5711110 | 02159390 | 6251161 |
| 02159402 | 5623873 | 02159405 | 5428296 | 02159470 | 6823047 |
| 02159472 | 6706423 | 02159487 | 5551695 | 02159500 | 6788645 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02159504 | 5604823 | 02159514 | 6644823 | 02159522 | 6763418 |
| 02159554 | 7293420 | 02159560 | 5419139 | 02159561 | 5916246 |
| 02159563 | 7359254 | 02159566 | 6790397 | 02159576 | 5469353 |
| 02159579 | 6265804 | 02159582 | 5355658 | 02159584 | 5780247 |
| 02159598 | 6585063 | 02159638 | 5322700 | 02159651 | 5355587 |
| 02159653 | 6371822 | 02159665 | 5357437 | 02159682 | 6673307 |
| 02159734 | 6714625 | 02159754 | 6636954 | 02159769 | 5347631 |
| 02159770 | 6753783 | 02159788 | 6251162 | 02159818 | 5355640 |
| 02159825 | 5424332 | 02159832 | 6707291 | 02159845 | 6520061 |
| 02159907 | 5686800 | 02159911 | 5510913 | 02159922 | 5564431 |
| 02159971 | 6144828 | 02159973 | 6601419 | 02159979 | 6494364 |
| 02159984 | 7084961 | 02160012 | 6727214 | 02160014 | 6302306 |
| 02160033 | 6790251 | 02160061 | 5826988 | 02160073 | 6012047 |
| 02160098 | 6144831 | 02160107 | 5734478 | 02160123 | 7563793 |
| 02160135 | 6464812 | 02160160 | 6679463 | 02160170 | 5530869 |
| 02160182 | 6346775 | 02160183 | 5857613 | 02160192 | 7293421 |
| 02160193 | 5510374 | 02160215 | 7168311 | 02160271 | 6412586 |
| 02160312 | 6572003 | 02160317 | 6141311 | 02160324 | 6790398 |
| 02160349 | 6360219 | 02160352 | 5654228 | 02160369 | 6724220 |
| 02160376 | 5690261 | 02160385 | 7293422 | 02160410 | 5938887 |
| 02160412 | 7395683 | 02160418 | 5357439 | 02160419 | 6806666 |
| 02160425 | 6043687 | 02160473 | 6812086 | 02160503 | 7393479 |
| 02160519 | 6687653 | 02160521 | 6434446 | 02160531 | 6295360 |
| 02160536 | 7311738 | 02160545 | 6774969 | 02160561 | 7163524 |
| 02160568 | 5536826 | 02160569 | 70140 | 02160623 | 6360222 |
| 02160626 | 5619251 | 02160631 | 5826995 | 02160642 | 5964919 |
| 02160647 | 6402965 | 02160702 | 7151142 | 02160725 | 7544107 |
| 02160780 | 6257909 | 02160792 | 6723006 | 02160827 | 6235465 |
| 02160842 | 6846537 | 02160852 | 6472323 | 02160855 | 6774535 |
| 02160872 | 6757208 | 02160874 | 6141312 | 02160878 | 6707292 |
| 02160881 | 7078413 | 02160901 | 6595520 | 02160918 | 6451331 |
| 02160950 | 6678223 | 02160953 | 5623876 | 02160956 | 6084841 |
| 02160970 | 6803798 | 02160979 | 6160981 | 02160981 | 5318647 |
| 02160983 | 77961 | 02160990 | 5536391 | 02161001 | 5780250 |
| 02161006 | 6302296 | 02161008 | 5654229 | 02161054 | 6852326 |
| 02161057 | 6457368 | 02161069 | 6710475 | 02161086 | 5760530 |
| 02161090 | 6638892 | 02161095 | 6386508 | 02161098 | 7243176 |
| 02161134 | 5531653 | 02161136 | 7418622 | 02161149 | 7215675 |
| 02161166 | 7448758 | 02161167 | 7550426 | 02161171 | 6805037 |
| 02161232 | 6763419 | 02161252 | 6634060 | 02161263 | 5510411 |
| 02161286 | 7335504 | 02161300 | 6012050 | 02161301 | 5902505 |
| 02161316 | 6654830 | 02161337 | 6765952 | 02161348 | 6588421 |
| 02161354 | 5902506 | 02161361 | 7426447 | 02161387 | 5765126 |
| 02161400 | 5405889 | 02161475 | 7231006 | 02161484 | 6410724 |
| 02161486 | 6854081 | 02161513 | 6658263 | 02161522 | 6835396 |
| 02161526 | 6421980 | 02161528 | 6389995 | 02161556 | 5651407 |
| 02161560 | 6832621 | 02161566 | 5658668 | 02161570 | 6295362 |
| 02161574 | 7437298 | 02161582 | 6813209 | 02161589 | 6340034 |
| 02161597 | 5523523 | 02161598 | 6847190 | 02161600 | 5734471 |
| 02161602 | 5536385 | 02161609 | 5651408 | 02161612 | 5530877 |
| 02161614 | 6583702 | 02161627 | 5938890 | 02161629 | 5925697 |
| 02161638 | 7173898 | 02161646 | 7144309 | 02161647 | 5751500 |
| 02161653 | 6096755 | 02161655 | 7395684 | 02161659 | 5665393 |
| 02161675 | 6088357 | 02161676 | 6310868 | 02161679 | 5722195 |
| 02161682 | 6805165 | 02161710 | 6487033 | 02161726 | 7436182 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02161732 | 5626051 | 02161740 | 5943673 | 02161743 | 6084835 |
| 02161746 | 7444493 | 02161752 | 7548419 | 02161759 | 6057322 |
| 02161769 | 7280978 | 02161770 | 64583 | 02161772 | 6779082 |
| 02161796 | 5718397 | 02161798 | 6783630 | 02161803 | 6310869 |
| 02161817 | 5530879 | 02161818 | 7443900 | 02161838 | 6782051 |
| 02161846 | 6196133 | 02161851 | 5839149 | 02161867 | 6418903 |
| 02161897 | 6200173 | 02161909 | 6827014 | 02161919 | 6282697 |
| 02161929 | 6678224 | 02161932 | 5322706 | 02161937 | 6727215 |
| 02161942 | 6084842 | 02161949 | 5881131 | 02161956 | 5530880 |
| 02161964 | 5887531 | 02161983 | 6022345 | 02161986 | 6489913 |
| 02162000 | 5654230 | 02162016 | 5718399 | 02162018 | 6783550 |
| 02162022 | 7578262 | 02162044 | 6845560 | 02162081 | 5405892 |
| 02162100 | 5536831 | 02162106 | 5409996 | 02162130 | 5405883 |
| 02162139 | 5530881 | 02162143 | 5925699 | 02162147 | 5826996 |
| 02162212 | 5531659 | 02162224 | 6532706 | 02162235 | 6678225 |
| 02162261 | 7576838 | 02162273 | 5916252 | 02162316 | 7410345 |
| 02162319 | 7174970 | 02162335 | 5777944 | 02162370 | 6244262 |
| 02162384 | 6144834 | 02162386 | 7437363 | 02162396 | 6491485 |
| 02162424 | 5842609 | 02162428 | 5469355 | 02162434 | 5658669 |
| 02162457 | 24259 | 02162466 | 7303087 | 02162472 | 6752419 |
| 02162498 | 5948606 | 02162505 | 6003408 | 02162535 | 7469464 |
| 02162536 | 5469356 | 02162549 | 6410725 | 02162555 | 5558963 |
| 02162560 | 6759143 | 02162573 | 6421982 | 02162576 | 6189359 |
| 02162600 | 6421984 | 02162604 | 6801572 | 02162606 | 6823049 |
| 02162642 | 6324392 | 02162644 | 7243180 | 02162669 | 5673752 |
| 02162670 | 7319843 | 02162677 | 5322708 | 02162693 | 7265330 |
| 02162695 | 5469357 | 02162709 | 5834751 | 02162711 | 5814126 |
| 02162737 | 5673753 | 02162752 | 6327966 | 02162777 | 6805761 |
| 02162785 | 5881134 | 02162786 | 5780253 | 02162806 | 5722197 |
| 02162807 | 6809408 | 02162812 | 6816521 | 02162818 | 6626254 |
| 02162821 | 6132369 | 02162823 | 6838367 | 02162831 | 5895115 |
| 02162832 | 5575403 | 02162836 | 6324397 | 02162841 | 7440873 |
| 02162843 | 6251175 | 02162852 | 7279089 | 02162897 | 5575395 |
| 02162899 | 6535769 | 02162901 | 6027961 | 02162913 | 5780255 |
| 02162914 | 5751503 | 02162940 | 6144836 | 02162944 | 5943676 |
| 02162951 | 6295367 | 02162963 | 6626820 | 02162979 | 5902508 |
| 02162982 | 5424341 | 02162988 | 5948620 | 02162993 | 6356665 |
| 02162999 | 7195853 | 02163002 | 5322710 | 02163015 | 5938893 |
| 02163041 | 6553859 | 02163049 | 6773408 | 02163053 | 5931929 |
| 02163058 | 6109205 | 02163071 | 6196138 | 02163072 | 6262138 |
| 02163073 | 7223005 | 02163079 | 5938894 | 02163101 | 5453567 |
| 02163102 | 6854479 | 02163112 | 6132371 | 02163123 | 7430837 |
| 02163126 | 5760533 | 02163146 | 5342424 | 02163168 | 5651419 |
| 02163170 | 6509048 | 02163190 | 5722199 | 02163211 | 6096762 |
| 02163224 | 6489914 | 02163227 | 6434449 | 02163229 | 6749024 |
| 02163235 | 6877258 | 02163239 | 5530886 | 02163247 | 6088367 |
| 02163254 | 6340036 | 02163281 | 6295355 | 02163284 | 6830080 |
| 02163285 | 6244263 | 02163309 | 6205122 | 02163313 | 5523519 |
| 02163316 | 7233511 | 02163317 | 5857623 | 02163328 | 5654233 |
| 02163347 | 6782052 | 02163355 | 5419149 | 02163356 | 5702254 |
| 02163371 | 5943678 | 02163374 | 5478781 | 02163380 | 5428990 |
| 02163384 | 6795520 | 02163407 | 6302309 | 02163409 | 6244264 |
| 02163414 | 5665406 | 02163432 | 6816928 | 02163448 | 5734503 |
| 02163457 | 6282701 | 02163501 | 5564437 | 02163504 | 5424342 |
| 02163506 | 6099783 | 02163507 | 5916253 | 02163509 | 6803692 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02163515 | 6869891 | 02163535 | 6434450 | 02163536 | 6777932 |
| 02163541 | 6003403 | 02163545 | 6003409 | 02163547 | 6763407 |
| 02163560 | 5424343 | 02163566 | 6848873 | 02163602 | 6781513 |
| 02163603 | 6491486 | 02163607 | 5523458 | 02163608 | 5718402 |
| 02163618 | 6778975 | 02163619 | 6470308 | 02163624 | 5837118 |
| 02163628 | 6550738 | 02163630 | 6784867 | 02163632 | 66334 |
| 02163634 | 6771787 | 02163647 | 6622732 | 02163652 | 7364266 |
| 02163656 | 6838850 | 02163665 | 6088370 | 02163685 | 6809925 |
| 02163697 | 5357449 | 02163731 | 5665408 | 02163767 | 6115887 |
| 02163777 | 5948614 | 02163778 | 7107453 | 02163779 | 6784868 |
| 02163793 | 5760534 | 02163805 | 5322713 | 02163819 | 5425088 |
| 02163832 | 6758386 | 02163843 | 6451333 | 02163855 | 6752418 |
| 02163862 | 6160966 | 02163870 | 6557726 | 02163875 | 6109207 |
| 02163893 | 5994568 | 02163902 | 6088371 | 02163905 | 110 |
| 02163923 | 7066135 | 02163958 | 6022348 | 02163984 | 5659159 |
| 02163990 | 6678226 | 02163998 | 5734504 | 02164002 | 5857625 |
| 02164008 | 5760538 | 02164013 | 6765949 | 02164017 | 5322714 |
| 02164020 | 6027966 | 02164038 | 6769554 | 02164045 | 6160983 |
| 02164046 | 5837119 | 02164071 | 6012041 | 02164077 | 6324398 |
| 02164078 | 5839152 | 02164089 | 5826998 | 02164101 | 7273909 |
| 02164110 | 6132372 | 02164112 | 70138 | 02164129 | 7340070 |
| 02164155 | 7335500 | 02164158 | 6402971 | 02164159 | 6718619 |
| 02164175 | 6402950 | 02164180 | 6807059 | 02164194 | 6747702 |
| 02164198 | 5318656 | 02164200 | 6371831 | 02164203 | 5881136 |
| 02164204 | 5857627 | 02164210 | 5575422 | 02164235 | 5673757 |
| 02164246 | 6088372 | 02164247 | 6011314 | 02164271 | 6251178 |
| 02164285 | 5469360 | 02164286 | 6749746 | 02164287 | 6771788 |
| 02164292 | 6302310 | 02164300 | 70807 | 02164308 | 6160984 |
| 02164316 | 7212340 | 02164324 | 6725724 | 02164332 | 5419153 |
| 02164343 | 6578115 | 02164348 | 5734505 | 02164369 | 6724640 |
| 02164371 | 6561145 | 02164379 | 7339240 | 02164389 | 6160985 |
| 02164394 | 7400319 | 02164397 | 6310870 | 02164400 | 6682047 |
| 02164409 | 5357442 | 02164412 | 6765955 | 02164428 | 5964926 |
| 02164440 | 5665413 | 02164446 | 6327968 | 02164450 | 5575424 |
| 02164460 | 6781514 | 02164468 | 6819140 | 02164472 | 7231009 |
| 02164513 | 7098332 | 02164517 | 5887505 | 02164536 | 5925702 |
| 02164543 | 7345783 | 02164576 | 5686808 | 02164596 | 6257915 |
| 02164601 | 6758387 | 02164610 | 6468179 | 02164613 | 5994548 |
| 02164614 | 6418909 | 02164620 | 6890458 | 02164636 | 7387679 |
| 02164661 | 7430838 | 02164697 | 5760541 | 02164702 | 5948633 |
| 02164716 | 5558184 | 02164722 | 6464821 | 02164756 | 5672414 |
| 02164761 | 7297907 | 02164763 | 6622733 | 02164788 | 6302317 |
| 02164796 | 6144842 | 02164802 | 5827000 | 02164838 | 6810635 |
| 02164842 | 5760542 | 02164848 | 5982452 | 02164858 | 6622727 |
| 02164866 | 6529547 | 02164870 | 5925703 | 02164924 | 6402963 |
| 02164929 | 6786143 | 02164933 | 6759559 | 02164959 | 6527912 |
| 02164970 | 6003411 | 02164986 | 6262132 | 02164991 | 5357451 |
| 02165022 | 6698586 | 02165024 | 5659161 | 02165044 | 6633584 |
| 02165060 | 6727697 | 02165069 | 5510390 | 02165072 | 6011317 |
| 02165075 | 6177249 | 02165083 | 6845344 | 02165085 | 7430839 |
| 02165090 | 6795500 | 02165092 | 5777949 | 02165111 | 5887522 |
| 02165120 | 6841407 | 02165131 | 6803240 | 02165158 | 6310873 |
| 02165169 | 6132377 | 02165170 | 5510419 | 02165181 | 5357452 |
| 02165194 | 6753790 | 02165205 | 6200181 | 02165215 | 6789951 |
| 02165217 | 7084014 | 02165229 | 5547945 | 02165232 | 6434455 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02165235 | 6773655 | 02165244 | 6022350 | 02165248 | 6752694 |
| 02165249 | 5677157 | 02165270 | 5857630 | 02165276 | 5658675 |
| 02165277 | 1611 | 02165312 | 1143 | 02165313 | 7575454 |
| 02165323 | 7121211 | 02165326 | 5452456 | 02165334 | 5837126 |
| 02165343 | 5433031 | 02165359 | 6472324 | 02165368 | 6251180 |
| 02165388 | 5530887 | 02165403 | 6327969 | 02165407 | 6235473 |
| 02165408 | 5564446 | 02165416 | 6056283 | 02165425 | 5827001 |
| 02165445 | 5796601 | 02165463 | 6049967 | 02165466 | 6204632 |
| 02165489 | 7440145 | 02165502 | 6815910 | 02165504 | 5841909 |
| 02165521 | 5575426 | 02165538 | 5938897 | 02165541 | 6200183 |
| 02165548 | 6765956 | 02165570 | 6508780 | 02165585 | 6049968 |
| 02165603 | 6356673 | 02165612 | 6752420 | 02165622 | 6722438 |
| 02165623 | 5665417 | 02165626 | 5751514 | 02165629 | 5926930 |
| 02165635 | 6251182 | 02165643 | 7174973 | 02165660 | 6434457 |
| 02165677 | 6327971 | 02165678 | 6022898 | 02165679 | 5982469 |
| 02165682 | 6690546 | 02165685 | 5469363 | 02165692 | 6360230 |
| 02165693 | 5478756 | 02165715 | 6056286 | 02165731 | 5938898 |
| 02165740 | 7442705 | 02165746 | 5814132 | 02165759 | 5690271 |
| 02165761 | 5887536 | 02165770 | 6177253 | 02165787 | 5722203 |
| 02165810 | 6251183 | 02165847 | 6200184 | 02165862 | 6487920 |
| 02165865 | 7552109 | 02165868 | 7297911 | 02165871 | 7415454 |
| 02165890 | 7395688 | 02165892 | 5734509 | 02165898 | 7288234 |
| 02165903 | 6196142 | 02165949 | 6132381 | 02165957 | 6464822 |
| 02165962 | 6204634 | 02165965 | 6475612 | 02165978 | 6448681 |
| 02165983 | 5547948 | 02165985 | 5827004 | 02166038 | 6386470 |
| 02166057 | 6008322 | 02166064 | 6356674 | 02166080 | 6794566 |
| 02166105 | 6011320 | 02166114 | 7174974 | 02166139 | 5677159 |
| 02166143 | 5564449 | 02166179 | 6084839 | 02166184 | 6027962 |
| 02166191 | 6371834 | 02166215 | 6220932 | 02166219 | 5718406 |
| 02166239 | 6803242 | 02166258 | 5827005 | 02166283 | 6487035 |
| 02166317 | 6842976 | 02166326 | 5536398 | 02166331 | 6486683 |
| 02166345 | 6386516 | 02166363 | 5419159 | 02166365 | 7275994 |
| 02166380 | 7319846 | 02166389 | 5361231 | 02166407 | 6177254 |
| 02166420 | 6532707 | 02166430 | 6003415 | 02166444 | 7158875 |
| 02166445 | 7153573 | 02166482 | 6426572 | 02166486 | 5575427 |
| 02166490 | 6813857 | 02166515 | 7254950 | 02166523 | 67616 |
| 02166542 | 6356676 | 02166561 | 5672418 | 02166573 | 6590967 |
| 02166576 | 5938901 | 02166579 | 5834760 | 02166600 | 6310877 |
| 02166609 | 6402973 | 02166621 | 6282695 | 02166629 | 5994571 |
| 02166631 | 7377924 | 02166636 | 6634062 | 02166641 | 6690547 |
| 02166648 | 5751497 | 02166661 | 5558186 | 02166663 | 5564451 |
| 02166665 | 6402975 | 02166681 | 6096768 | 02166682 | 7543237 |
| 02166700 | 7422381 | 02166727 | 5765134 | 02166728 | 6155414 |
| 02166731 | 5886684 | 02166754 | 6848874 | 02166766 | 6500969 |
| 02166794 | 5428998 | 02166798 | 5982474 | 02166806 | 7315679 |
| 02166815 | 7304146 | 02166819 | 6204636 | 02166850 | 5702264 |
| 02166880 | 7388756 | 02166908 | 5433033 | 02166913 | 5677160 |
| 02166917 | 5857631 | 02166928 | 7171087 | 02166944 | 6756552 |
| 02166950 | 5604830 | 02166966 | 7168316 | 02166968 | 6476211 |
| 02166974 | 5475929 | 02166976 | 5574594 | 02166977 | 5751515 |
| 02166988 | 5453585 | 02166999 | 5751516 | 02167008 | 6655315 |
| 02167018 | 7367273 | 02167032 | 6390006 | 02167066 | 6310880 |
| 02167103 | 6160989 | 02167115 | 6812088 | 02167125 | 6084846 |
| 02167185 | 6679464 | 02167232 | 5355664 | 02167249 | 5964932 |
| 02167252 | 5711121 | 02167256 | 5796603 | 02167257 | 6468183 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02167264 | 5409878 | 02167266 | 5476436 | 02167269 | 5673762 |
| 02167302 | 7443927 | 02167313 | 5361234 | 02167320 | 6265817 |
| 02167324 | 7152805 | 02167337 | 90465 | 02167363 | 5574596 |
| 02167369 | 6421994 | 02167376 | 7116812 | 02167440 | 6356677 |
| 02167464 | 5619254 | 02167496 | 7537251 | 02167497 | 6220934 |
| 02167514 | 5660670 | 02167561 | 6250461 | 02167627 | 7155359 |
| 02167650 | 7121056 | 02167664 | 6200175 | 02167684 | 7107456 |
| 02167690 | 5841914 | 02167710 | 5854249 | 02167713 | 7409307 |
| 02167715 | 6464826 | 02167722 | 7458292 | 02167726 | 6310882 |
| 02167734 | 6302321 | 02167773 | 6302322 | 02167805 | 5414761 |
| 02167855 | 7233156 | 02167859 | 5925710 | 02167869 | 5355641 |
| 02167919 | 6324404 | 02167922 | 5760547 | 02167953 | 6669992 |
| 02167985 | 7400321 | 02168024 | 7442514 | 02168083 | 5839084 |
| 02168154 | 6257918 | 02168166 | 7362021 | 02168205 | 6155426 |
| 02168214 | 6088366 | 02168224 | 7442621 | 02168238 | 6189369 |
| 02168261 | 7439481 | 02168268 | 5881140 | 02168300 | 5857637 |
| 02168319 | 5713421 | 02168321 | 6784866 | 02168364 | 6390009 |
| 02168368 | 6155427 | 02168385 | 5562547 | 02168388 | 5530885 |
| 02168417 | 7155360 | 02168424 | 7441416 | 02168486 | 5626064 |
| 02168488 | 5475932 | 02168492 | 6360229 | 02168498 | 6780178 |
| 02168509 | 7266432 | 02168526 | 6529548 | 02168547 | 5478785 |
| 02168563 | 5536401 | 02168570 | 6196149 | 02168576 | 5475933 |
| 02168589 | 6132179 | 02168689 | 7439888 | 02168708 | 7124850 |
| 02168746 | 5686814 | 02168752 | 5453588 | 02168754 | 7107543 |
| 02168771 | 7212343 | 02168790 | 17734 | 02168815 | 5890535 |
| 02168837 | 5890536 | 02168855 | 6472326 | 02168874 | 5523465 |
| 02168889 | 5673766 | 02168898 | 6763881 | 02168901 | 7103076 |
| 02168922 | 5777956 | 02168923 | 6242371 | 02168943 | 6257921 |
| 02168944 | 6144826 | 02168957 | 6250466 | 02168959 | 5428315 |
| 02168961 | 6590970 | 02168964 | 6109206 | 02168997 | 6827514 |
| 02169000 | 6360236 | 02169001 | 6282708 | 02169004 | 7254124 |
| 02169017 | 5982479 | 02169041 | 7576937 | 02169044 | 6356678 |
| 02169045 | 6189373 | 02169079 | 5564442 | 02169090 | 6160996 |
| 02169092 | 7103077 | 02169097 | 7115232 | 02169099 | 6302311 |
| 02169126 | 5658680 | 02169138 | 7217827 | 02169140 | 6777933 |
| 02169164 | 7231003 | 02169166 | 6204640 | 02169170 | 5342437 |
| 02169178 | 5689833 | 02169184 | 7185328 | 02169190 | 5795938 |
| 02169192 | 6678229 | 02169205 | 6302312 | 02169242 | 5318641 |
| 02169263 | 5943691 | 02169265 | 5651426 | 02169278 | 6497418 |
| 02169331 | 5765120 | 02169361 | 6282699 | 02169364 | 6831164 |
| 02169368 | 5414763 | 02169370 | 6647556 | 02169376 | 5690277 |
| 02169381 | 7367275 | 02169397 | 5748525 | 02169402 | 7068994 |
| 02169413 | 7078837 | 02169444 | 6781012 | 02169445 | 6251158 |
| 02169462 | 7223009 | 02169497 | 6410738 | 02169501 | 7088019 |
| 02169540 | 5357465 | 02169575 | 6088379 | 02169592 | 6385478 |
| 02169600 | 5872349 | 02169602 | 6777736 | 02169608 | 6141327 |
| 02169617 | 5994557 | 02169619 | 6833083 | 02169704 | 7071473 |
| 02169707 | 6447631 | 02169718 | 6371824 | 02169720 | 5748516 |
| 02169726 | 7314357 | 02169727 | 6418917 | 02169741 | 5575431 |
| 02169749 | 5886687 | 02169750 | 5902515 | 02169761 | 5748519 |
| 02169764 | 6099792 | 02169792 | 5979020 | 02169796 | 7243182 |
| 02169829 | 7373128 | 02169843 | 6662456 | 02169850 | 6779425 |
| 02169863 | 6070412 | 02169892 | 5857640 | 02169893 | 6356680 |
| 02169895 | 5711123 | 02169897 | 7260504 | 02169898 | 5425099 |
| 02169904 | 5562556 | 02169908 | 5751519 | 02169913 | 5536840 |

**Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02169915 | 6769555 | 02169925 | 5943695 | 02169928 | 6049974 |
| 02169948 | 7198433 | 02169949 | 6755776 | 02169986 | 5658681 |
| 02169989 | 6809410 | 02169991 | 5536841 | 02169996 | 6084851 |
| 02170004 | 6327982 | 02170014 | 5765121 | 02170029 | 5839137 |
| 02170035 | 6115878 | 02170042 | 6783632 | 02170050 | 6385479 |
| 02170079 | 5677165 | 02170083 | 6842583 | 02170108 | 6457381 |
| 02170118 | 6189374 | 02170129 | 6784978 | 02170139 | 5536407 |
| 02170220 | 6410744 | 02170228 | 7108946 | 02170240 | 6421997 |
| 02170254 | 6132183 | 02170277 | 5673769 | 02170283 | 6088381 |
| 02170303 | 5886688 | 02170332 | 7276005 | 02170340 | 7312261 |
| 02170341 | 6546011 | 02170355 | 5827009 | 02170359 | 6410745 |
| 02170389 | 6846417 | 02170411 | 5419168 | 02170413 | 6155431 |
| 02170415 | 7138715 | 02170467 | 5780256 | 02170469 | 5660672 |
| 02170500 | 6722696 | 02170507 | 6027976 | 02170511 | 7171089 |
| 02170561 | 6295382 | 02170570 | 6788647 | 02170586 | 5475935 |
| 02170598 | 6517468 | 02170602 | 5773071 | 02170608 | 6464829 |
| 02170609 | 6115900 | 02170619 | 6132375 | 02170640 | 5886689 |
| 02170653 | 6356681 | 02170656 | 5748527 | 02170660 | 5414765 |
| 02170671 | 5329436 | 02170673 | 5619258 | 02170732 | 6350995 |
| 02170764 | 5814139 | 02170766 | 6830819 | 02170775 | 5751520 |
| 02170839 | 6088382 | 02170846 | 5672426 | 02170852 | 7194968 |
| 02170866 | 6257923 | 02170919 | 5872351 | 02170920 | 88306 |
| 02170928 | 7188263 | 02170950 | 5619259 | 02170958 | 5964940 |
| 02171002 | 6726077 | 02171032 | 5734514 | 02171046 | 6688173 |
| 02171048 | 6805169 | 02171051 | 6302313 | 02171062 | 6235479 |
| 02171077 | 6626257 | 02171102 | 7133442 | 02171120 | 6346791 |
| 02171141 | 6763882 | 02171146 | 5530898 | 02171152 | 7195858 |
| 02171158 | 5857644 | 02171163 | 5890544 | 02171165 | 6798278 |
| 02171181 | 5542112 | 02171183 | 6790252 | 02171196 | 6356685 |
| 02171205 | 5658686 | 02171209 | 6390012 | 02171218 | 7438128 |
| 02171225 | 6727698 | 02171271 | 5777962 | 02171276 | 7105234 |
| 02171308 | 7410352 | 02171323 | 6816929 | 02171375 | 6447634 |
| 02171420 | 7361806 | 02171452 | 6842132 | 02171537 | 6346792 |
| 02171600 | 5902519 | 02171646 | 5531674 | 02171651 | 6155433 |
| 02171690 | 5318668 | 02171701 | 6816522 | 02171706 | 6005145 |
| 02171713 | 7067268 | 02171728 | 5702271 | 02171729 | 6070414 |
| 02171744 | 6457382 | 02171754 | 7103323 | 02171803 | 6401944 |
| 02171817 | 7439889 | 02171858 | 6155981 | 02171871 | 6789954 |
| 02171887 | 5547942 | 02171904 | 6421999 | 02171905 | 6096775 |
| 02171919 | 5365806 | 02171920 | 5748528 | 02171964 | 6418918 |
| 02171965 | 6177263 | 02171991 | 6310891 | 02172004 | 5433039 |
| 02172088 | 6295384 | 02172091 | 6282717 | 02172094 | 5777963 |
| 02172098 | 6235480 | 02172104 | 6819801 | 02172119 | 6220945 |
| 02172127 | 5361248 | 02172130 | 6372258 | 02172160 | 6535772 |
| 02172173 | 6099796 | 02172188 | 5660676 | 02172213 | 5938903 |
| 02172226 | 6720545 | 02172228 | 6144848 | 02172229 | 5593315 |
| 02172230 | 6422001 | 02172234 | 5476451 | 02172249 | 5333152 |
| 02172254 | 6759144 | 02172270 | 5342443 | 02172306 | 5943703 |
| 02172310 | 5872352 | 02172315 | 7449670 | 02172323 | 7557045 |
| 02172382 | 7171090 | 02172385 | 6356688 | 02172394 | 5430047 |
| 02172433 | 5357478 | 02172436 | 5711126 | 02172442 | 6698588 |
| 02172471 | 5948003 | 02172585 | 5677167 | 02172588 | 5916265 |
| 02172592 | 5660678 | 02172599 | 7171638 | 02172621 | 6821741 |
| 02172637 | 5751525 | 02172643 | 6109211 | 02172671 | 6049980 |
| 02172675 | 7233159 | 02172693 | 6550479 | 02172694 | 6401946 |

**Reason for Objection or claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02172701 | 6385486 | 02172710 | 7454748 | 02172767 | 6434467 |
| 02172776 | 5665422 | 02172785 | 5881149 | 02172849 | 6327988 |
| 02172853 | 6802613 | 02172866 | 5890548 | 02172873 | 6605460 |
| 02172875 | 6803243 | 02172889 | 6265822 | 02172891 | 6257925 |
| 02172909 | 5713426 | 02172913 | 5424364 | 02172916 | 5718410 |
| 02172938 | 5365807 | 02172958 | 6177264 | 02172964 | 5665424 |
| 02172974 | 5837136 | 02172978 | 5834766 | 02172993 | 7438623 |
| 02172998 | 7088024 | 02173011 | 6816523 | 02173017 | 7433881 |
| 02173026 | 6779084 | 02173028 | 6710879 | 02173036 | 6022357 |
| 02173066 | 6568525 | 02173078 | 7158880 | 02173079 | 6220946 |
| 02173116 | 6022358 | 02173120 | 7324551 | 02173138 | 5938904 |
| 02173150 | 6295387 | 02173151 | 5827019 | 02173159 | 5795946 |
| 02173164 | 5777965 | 02173178 | 6852382 | 02173200 | 7138718 |
| 02173210 | 6572005 | 02173215 | 5530901 | 02173216 | 6008340 |
| 02173228 | 6752698 | 02173257 | 6257926 | 02173273 | 5536403 |
| 02173275 | 5890549 | 02173285 | 7249179 | 02173293 | 6805168 |
| 02173295 | 7195859 | 02173299 | 5536849 | 02173309 | 6011330 |
| 02173325 | 5751526 | 02173326 | 6049982 | 02173337 | 7443254 |
| 02173364 | 5547960 | 02173399 | 7121215 | 02173418 | 6235484 |
| 02173431 | 6161005 | 02173448 | 5658688 | 02173450 | 6758389 |
| 02173466 | 7576844 | 02173472 | 5890550 | 02173487 | 6099485 |
| 02173488 | 5575435 | 02173493 | 5575436 | 02173498 | 33325 |
| 02173509 | 5510437 | 02173516 | 6410752 | 02173534 | 6583704 |
| 02173539 | 6324411 | 02173541 | 7455931 | 02173542 | 5979023 |
| 02173578 | 7358726 | 02173582 | 5478796 | 02173602 | 5857646 |
| 02173617 | 5826999 | 02173625 | 7323066 | 02173626 | 5558197 |
| 02173635 | 6569518 | 02173637 | 6827515 | 02173639 | 6528142 |
| 02173653 | 5475888 | 02173677 | 6008343 | 02173678 | 6155436 |
| 02173703 | 6609641 | 02173705 | 6177265 | 02173720 | 6776794 |
| 02173741 | 5837138 | 02173750 | 6340049 | 02173758 | 5890551 |
| 02173770 | 7231013 | 02173781 | 6755778 | 02173803 | 6787233 |
| 02173817 | 7443207 | 02173831 | 5982484 | 02173840 | 7062913 |
| 02173847 | 7437630 | 02173863 | 6805170 | 02173867 | 7426451 |
| 02173869 | 95157 | 02173887 | 5476455 | 02173923 | 6372262 |
| 02173928 | 6203795 | 02173940 | 5734517 | 02173967 | 5881142 |
| 02173975 | 5713428 | 02173987 | 5542116 | 02174017 | 7438625 |
| 02174036 | 5342445 | 02174048 | 6880467 | 02174060 | 6491489 |
| 02174081 | 6630981 | 02174104 | 5925713 | 02174156 | 7223011 |
| 02174159 | 6862113 | 02174169 | 6360240 | 02174173 | 5510438 |
| 02174180 | 7387687 | 02174216 | 5711130 | 02174220 | 6109213 |
| 02174246 | 5902522 | 02174265 | 5342447 | 02174277 | 5547962 |
| 02174288 | 5943709 | 02174307 | 5886694 | 02174315 | 6710880 |
| 02174322 | 5765150 | 02174326 | 6182290 | 02174355 | 5429009 |
| 02174377 | 5760554 | 02174378 | 6049984 | 02174382 | 6831166 |
| 02174407 | 5994578 | 02174415 | 5814121 | 02174421 | 5841190 |
| 02174427 | 6088388 | 02174448 | 6527915 | 02174449 | 6849789 |
| 02174466 | 6817002 | 02174470 | 7437889 | 02174484 | 7071476 |
| 02174486 | 6769556 | 02174490 | 5777970 | 02174499 | 5414773 |
| 02174513 | 5475940 | 02174516 | 7070423 | 02174520 | 7444640 |
| 02174558 | 6772965 | 02174561 | 5765151 | 02174570 | 7358727 |
| 02174583 | 6043698 | 02174598 | 5834770 | 02174624 | 6049985 |
| 02174631 | 5931939 | 02174634 | 6310895 | 02174641 | 6778971 |
| 02174668 | 7388762 | 02174670 | 7171639 | 02174682 | 6011332 |
| 02174683 | 7153575 | 02174693 | 6753987 | 02174701 | 5713429 |
| 02174707 | 6814867 | 02174709 | 6755138 | 02174717 | 5574593 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02174722 | 5702282 | 02174724 | 7383366 | 02174738 | 5938907 |
| 02174740 | 6390017 | 02174742 | 5414774 | 02174765 | 5760555 |
| 02174779 | 5948006 | 02174782 | 7448572 | 02174783 | 6816125 |
| 02174796 | 7111063 | 02174799 | 6203797 | 02174807 | 6647557 |
| 02174818 | 5318681 | 02174830 | 5837140 | 02174866 | 5562564 |
| 02174886 | 6372265 | 02174897 | 6778978 | 02174905 | 6720364 |
| 02174907 | 6475613 | 02174908 | 6783634 | 02174914 | 6434459 |
| 02174920 | 6750253 | 02174923 | 6390018 | 02174928 | 35696 |
| 02174946 | 6619734 | 02174958 | 6755779 | 02174960 | 6385483 |
| 02174966 | 6401954 | 02174969 | 5658690 | 02175011 | 6795522 |
| 02175013 | 5967135 | 02175014 | 6262160 | 02175026 | 6385494 |
| 02175032 | 5713431 | 02175048 | 6783551 | 02175069 | 6716025 |
| 02175073 | 6800332 | 02175083 | 5994580 | 02175112 | 6662457 |
| 02175131 | 7433882 | 02175134 | 5575443 | 02175171 | 7297916 |
| 02175177 | 6816126 | 02175182 | 7068848 | 02175186 | 5734518 |
| 02175194 | 5780263 | 02175196 | 7441791 | 02175202 | 6713183 |
| 02175217 | 7439381 | 02175224 | 6713249 | 02175246 | 5943712 |
| 02175255 | 5419171 | 02175270 | 7358728 | 02175280 | 7207529 |
| 02175295 | 7283166 | 02175301 | 6418091 | 02175314 | 5713432 |
| 02175316 | 7453897 | 02175319 | 7421823 | 02175325 | 6719169 |
| 02175326 | 5916271 | 02175350 | 5562567 | 02175352 | 6834458 |
| 02175357 | 6099797 | 02175358 | 5795950 | 02175383 | 6792749 |
| 02175396 | 6653326 | 02175398 | 6144849 | 02175399 | 5857650 |
| 02175416 | 6247422 | 02175432 | 5660667 | 02175434 | 6659269 |
| 02175435 | 7252648 | 02175446 | 6761104 | 02175449 | 7303096 |
| 02175456 | 6088389 | 02175459 | 6657092 | 02175467 | 5575444 |
| 02175472 | 5690283 | 02175488 | 6011334 | 02175492 | 6109214 |
| 02175512 | 5814148 | 02175520 | 6673311 | 02175531 | 6781512 |
| 02175553 | 7367280 | 02175573 | 5931948 | 02175584 | 7201146 |
| 02175588 | 5837141 | 02175590 | 5361254 | 02175593 | 5777931 |
| 02175600 | 6764644 | 02175621 | 6595524 | 02175635 | 6084850 |
| 02175637 | 6833084 | 02175662 | 6472330 | 02175704 | 6834775 |
| 02175705 | 6848178 | 02175711 | 5795951 | 02175715 | 5558193 |
| 02175720 | 5575445 | 02175722 | 5659127 | 02175737 | 50895 |
| 02175762 | 6659270 | 02175768 | 6789955 | 02175806 | 6088375 |
| 02175851 | 5979010 | 02175883 | 5886698 | 02175890 | 6360242 |
| 02175895 | 6648908 | 02175921 | 7437612 | 02175945 | 6141338 |
| 02175976 | 5318683 | 02176000 | 7171640 | 02176004 | 5476447 |
| 02176014 | 5318684 | 02176026 | 5430055 | 02176044 | 6257930 |
| 02176066 | 6598391 | 02176086 | 5660683 | 02176133 | 6557737 |
| 02176138 | 7342304 | 02176160 | 6552020 | 02176196 | 6295395 |
| 02176215 | 6189382 | 02176236 | 6011339 | 02176251 | 6761105 |
| 02176254 | 7404208 | 02176265 | 6772966 | 02176269 | 6144850 |
| 02176284 | 6513993 | 02176343 | 6820171 | 02176344 | 6132192 |
| 02176346 | 5453598 | 02176365 | 5795953 | 02176366 | 6854183 |
| 02176370 | 6777934 | 02176374 | 6647558 | 02176386 | 7456226 |
| 02176400 | 5711136 | 02176410 | 6698589 | 02176418 | 6447642 |
| 02176434 | 7437824 | 02176466 | 6680224 | 02176469 | 6084859 |
| 02176471 | 7340076 | 02176475 | 6200196 | 02176482 | 7157807 |
| 02176497 | 5751539 | 02176502 | 6220954 | 02176513 | 6750515 |
| 02176523 | 7109533 | 02176536 | 6144852 | 02176537 | 5964944 |
| 02176551 | 5419176 | 02176608 | 6824336 | 02176615 | 5562568 |
| 02176633 | 6200197 | 02176656 | 5453600 | 02176672 | 5982493 |
| 02176693 | 7143346 | 02176694 | 5536415 | 02176707 | 6141339 |
| 02176768 | 6758390 | 02176777 | 6520652 | 02176781 | 6778979 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02176787 | 6751477 | 02176806 | 6295396 | 02176827 | 7297909 |
| 02176837 | 6771790 | 02176840 | 5948010 | 02176842 | 5834775 |
| 02176874 | 7288238 | 02176883 | 6401957 | 02176889 | 6155441 |
| 02176906 | 6657098 | 02176917 | 6003431 | 02176943 | 6220955 |
| 02176951 | 6096784 | 02176964 | 7251212 | 02176977 | 7566384 |
| 02176980 | 5890555 | 02176982 | 5760561 | 02176983 | 5318666 |
| 02177009 | 6203803 | 02177026 | 5773081 | 02177041 | 6401958 |
| 02177044 | 6483133 | 02177059 | 7215688 | 02177065 | 6295397 |
| 02177081 | 5979028 | 02177098 | 6096785 | 02177114 | 6830082 |
| 02177125 | 6200199 | 02177138 | 5881154 | 02177177 | 6687661 |
| 02177193 | 6447643 | 02177198 | 6847050 | 02177201 | 7254646 |
| 02177208 | 6580995 | 02177214 | 24799 | 02177224 | 5479505 |
| 02177232 | 6297714 | 02177234 | 5777973 | 02177320 | 6635774 |
| 02177341 | 6327994 | 02177351 | 6717819 | 02177358 | 6360247 |
| 02177361 | 6457387 | 02177368 | 71287 | 02177369 | 6598401 |
| 02177378 | 5342454 | 02177400 | 6434474 | 02177454 | 6801573 |
| 02177457 | 6008348 | 02177467 | 6003432 | 02177476 | 5713434 |
| 02177483 | 6657099 | 02177485 | 7184424 | 02177489 | 7128904 |
| 02177504 | 5979030 | 02177505 | 6196158 | 02177526 | 6096786 |
| 02177527 | 6220958 | 02177543 | 6161015 | 02177566 | 6096789 |
| 02177567 | 6070402 | 02177581 | 6049994 | 02177593 | 5834778 |
| 02177594 | 5837145 | 02177612 | 6758391 | 02177627 | 6791500 |
| 02177651 | 5979031 | 02177677 | 7152814 | 02177687 | 5593323 |
| 02177707 | 73371 | 02177710 | 7143347 | 02177712 | 5881155 |
| 02177724 | 7276007 | 02177737 | 5428334 | 02177762 | 7171092 |
| 02177770 | 7415167 | 02177814 | 7441031 | 02177826 | 5982498 |
| 02177831 | 6837037 | 02177839 | 7527055 | 02177855 | 7535282 |
| 02177860 | 5948013 | 02177879 | 6528143 | 02177916 | 6590971 |
| 02177919 | 7555908 | 02177951 | 6527916 | 02177961 | 6447644 |
| 02178018 | 7444101 | 02178031 | 6155445 | 02178046 | 6725725 |
| 02178063 | 6830565 | 02178078 | 5734474 | 02178079 | 5475946 |
| 02178089 | 5765157 | 02178094 | 6311481 | 02178098 | 5475948 |
| 02178127 | 6022366 | 02178142 | 6196159 | 02178169 | 5734482 |
| 02178175 | 6837038 | 02178180 | 6022367 | 02178186 | 6088383 |
| 02178200 | 6636962 | 02178229 | 6295398 | 02178283 | 5357488 |
| 02178341 | 5453604 | 02178353 | 5558203 | 02178354 | 6716026 |
| 02178355 | 6003413 | 02178376 | 7356460 | 02178430 | 7217615 |
| 02178437 | 6816127 | 02178454 | 5948014 | 02178457 | 6182297 |
| 02178468 | 5718409 | 02178470 | 6483134 | 02178475 | 6800333 |
| 02178479 | 5902527 | 02178492 | 6794240 | 02178501 | 6161016 |
| 02178503 | 5361256 | 02178504 | 6778981 | 02178514 | 5948015 |
| 02178537 | 5510444 | 02178545 | 5626078 | 02178546 | 6763100 |
| 02178547 | 6327996 | 02178558 | 6853332 | 02178559 | 7070023 |
| 02178582 | 6257932 | 02178613 | 5677173 | 02178619 | 5631094 |
| 02178624 | 5510445 | 02178634 | 7109216 | 02178649 | 6825124 |
| 02178668 | 6390028 | 02178681 | 5530907 | 02178688 | 5748541 |
| 02178698 | 6854369 | 02178710 | 6340031 | 02178720 | 5857647 |
| 02178725 | 6297715 | 02178770 | 6749028 | 02178803 | 5361257 |
| 02178837 | 5475949 | 02178875 | 6282716 | 02178878 | 5333160 |
| 02178905 | 5702290 | 02178908 | 5419178 | 02178921 | 6848562 |
| 02178943 | 6827516 | 02178952 | 6043705 | 02178953 | 6356694 |
| 02178971 | 6132197 | 02178973 | 5583470 | 02178995 | 5365813 |
| 02178996 | 6295399 | 02179006 | 5536417 | 02179007 | 5814154 |
| 02179010 | 7293566 | 02179038 | 5543303 | 02179054 | 6418097 |
| 02179059 | 5428328 | 02179082 | 6410756 | 02179092 | 6410757 |

**Reason for Objection or claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02179096 | 5837148 | 02179097 | 5881158 | 02179111 | 6203805 |
| 02179127 | 6674826 | 02179133 | 6823051 | 02179139 | 7430956 |
| 02179140 | 5479509 | 02179179 | 6350996 | 02179201 | 6109215 |
| 02179217 | 5777975 | 02179221 | 5713436 | 02179225 | 7288240 |
| 02179259 | 5734525 | 02179261 | 6247426 | 02179265 | 6678233 |
| 02179267 | 7238441 | 02179283 | 6850795 | 02179294 | 5428316 |
| 02179334 | 5547973 | 02179338 | 6448694 | 02179365 | 6831041 |
| 02179366 | 6350998 | 02179394 | 5748544 | 02179396 | 6295401 |
| 02179414 | 6385498 | 02179427 | 5419179 | 02179437 | 6088390 |
| 02179445 | 5773090 | 02179449 | 6340052 | 02179450 | 6385499 |
| 02179462 | 7070021 | 02179464 | 5890559 | 02179470 | 5475950 |
| 02179483 | 6827517 | 02179498 | 7572764 | 02179509 | 6447647 |
| 02179512 | 5453605 | 02179520 | 6787470 | 02179532 | 6565118 |
| 02179549 | 6781516 | 02179562 | 6814870 | 02179563 | 6776320 |
| 02179565 | 6027986 | 02179583 | 5453606 | 02179584 | 5734526 |
| 02179605 | 5994587 | 02179622 | 6761588 | 02179627 | 6096791 |
| 02179641 | 5890560 | 02179649 | 7378521 | 02179691 | 6022369 |
| 02179697 | 7430846 | 02179719 | 5777979 | 02179732 | 6505626 |
| 02179739 | 5825996 | 02179740 | 7311751 | 02179770 | 5702291 |
| 02179780 | 7415168 | 02179782 | 5604828 | 02179790 | 5424368 |
| 02179812 | 7252646 | 02179816 | 5994588 | 02179829 | 6854082 |
| 02179836 | 5660686 | 02179837 | 6196163 | 02179843 | 7409130 |
| 02179855 | 6401961 | 02179864 | 5978980 | 02179868 | 5329617 |
| 02179869 | 5558206 | 02179891 | 6115913 | 02179907 | 6688175 |
| 02179927 | 5857659 | 02179956 | 7430847 | 02179984 | 7192949 |
| 02179994 | 6756623 | 02179995 | 6257936 | 02180005 | 6202788 |
| 02180015 | 64150 | 02180026 | 5631085 | 02180044 | 6816131 |
| 02180058 | 7364269 | 02180065 | 6855894 | 02180070 | 5433061 |
| 02180072 | 6247429 | 02180075 | 5530910 | 02180077 | 7442456 |
| 02180084 | 6823052 | 02180085 | 6189384 | 02180097 | 5626083 |
| 02180112 | 5419180 | 02180136 | 7468181 | 02180142 | 5424369 |
| 02180143 | 6204597 | 02180155 | 6842297 | 02180181 | 6247430 |
| 02180190 | 6282726 | 02180195 | 62605 | 02180203 | 6410730 |
| 02180221 | 5916281 | 02180247 | 7342307 | 02180253 | 5825997 |
| 02180277 | 5994590 | 02180284 | 7550936 | 02180287 | 5357493 |
| 02180295 | 7297918 | 02180322 | 6724324 | 02180365 | 5558208 |
| 02180383 | 5994591 | 02180397 | 5713438 | 02180400 | 6410760 |
| 02180407 | 6084864 | 02180414 | 5881162 | 02180417 | 74320 |
| 02180452 | 5841198 | 02180495 | 6027987 | 02180512 | 5751932 |
| 02180516 | 5995474 | 02180527 | 5760535 | 02180535 | 5751933 |
| 02180545 | 6421986 | 02180561 | 5872357 | 02180569 | 6491491 |
| 02180575 | 5543305 | 02180584 | 5765162 | 02180596 | 6282727 |
| 02180614 | 6787237 | 02180631 | 5982504 | 02180638 | 6401938 |
| 02180645 | 5542127 | 02180646 | 6265828 | 02180660 | 6497420 |
| 02180671 | 6770201 | 02180680 | 5841199 | 02180682 | 5702294 |
| 02180685 | 6096793 | 02180702 | 6141345 | 02180708 | 6132200 |
| 02180720 | 6854316 | 02180746 | 7233163 | 02180749 | 6716790 |
| 02180763 | 6491492 | 02180768 | 7324554 | 02180774 | 5748517 |
| 02180778 | 6724500 | 02180806 | 6605462 | 02180844 | 6787471 |
| 02180847 | 6769364 | 02180851 | 5795960 | 02180864 | 5604847 |
| 02180872 | 5536857 | 02180876 | 6050001 | 02180896 | 6669996 |
| 02180904 | 5773093 | 02180911 | 6687662 | 02180925 | 5832782 |
| 02180933 | 6497421 | 02180935 | 5881163 | 02180946 | 6262161 |
| 02180988 | 6310898 | 02181019 | 5702295 | 02181041 | 5342460 |
| 02181044 | 6771792 | 02181061 | 6698590 | 02181075 | 5593327 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02181077 | 5342464 | 02181113 | 6372274 | 02181115 | 6003437 |
| 02181117 | 5760566 | 02181120 | 6557739 | 02181124 | 7066136 |
| 02181126 | 7566095 | 02181133 | 7436208 | 02181155 | 6182286 |
| 02181163 | 5890566 | 02181191 | 6220967 | 02181193 | 5365819 |
| 02181227 | 5475955 | 02181240 | 6717820 | 02181250 | 6182287 |
| 02181261 | 6022370 | 02181285 | 5916285 | 02181319 | 5751536 |
| 02181329 | 6346808 | 02181331 | 7185319 | 02181337 | 5547975 |
| 02181343 | 5982505 | 02181346 | 5530912 | 02181362 | 5748546 |
| 02181372 | 5365823 | 02181373 | 5751934 | 02181390 | 5428338 |
| 02181458 | 5510447 | 02181459 | 6056300 | 02181461 | 6616603 |
| 02181483 | 6792077 | 02181493 | 5562572 | 02181512 | 7109535 |
| 02181538 | 5658698 | 02181550 | 5686828 | 02181556 | 6795523 |
| 02181560 | 6203810 | 02181566 | 5702287 | 02181568 | 5673776 |
| 02181580 | 6727699 | 02181596 | 64597 | 02181631 | 5832784 |
| 02181634 | 6824700 | 02181637 | 7579913 | 02181640 | 6397251 |
| 02181646 | 5357496 | 02181653 | 5551989 | 02181658 | 6476215 |
| 02181665 | 5826003 | 02181668 | 7448203 | 02181688 | 6848435 |
| 02181691 | 6523521 | 02181724 | 5881143 | 02181782 | 5357498 |
| 02181788 | 6196164 | 02181791 | 6132203 | 02181792 | 7563083 |
| 02181797 | 5703168 | 02181823 | 5695231 | 02181857 | 5424371 |
| 02181862 | 6541821 | 02181863 | 6779085 | 02181868 | 5665436 |
| 02181871 | 5890568 | 02181874 | 6774972 | 02181883 | 6385482 |
| 02181922 | 6792078 | 02181934 | 6155448 | 02181941 | 7071478 |
| 02181957 | 6203812 | 02181958 | 6182300 | 02181969 | 6310904 |
| 02182022 | 5651446 | 02182025 | 7215051 | 02182026 | 5948021 |
| 02182030 | 5890569 | 02182034 | 5780275 | 02182037 | 5575455 |
| 02182045 | 6794242 | 02182052 | 7273919 | 02182061 | 6220969 |
| 02182062 | 5734531 | 02182102 | 6761589 | 02182128 | 7283173 |
| 02182152 | 6839414 | 02182159 | 5734532 | 02182178 | 6569520 |
| 02182179 | 6418101 | 02182188 | 5604848 | 02182195 | 7184083 |
| 02182201 | 7418056 | 02182208 | 5475956 | 02182212 | 6141347 |
| 02182217 | 6819231 | 02182226 | 5361251 | 02182227 | 6096797 |
| 02182243 | 6003441 | 02182253 | 6003442 | 02182262 | 5558211 |
| 02182273 | 7311752 | 02182280 | 5979034 | 02182291 | 7098345 |
| 02182299 | 6027992 | 02182302 | 6816525 | 02182310 | 6749419 |
| 02182316 | 5872361 | 02182362 | 6598403 | 02182366 | 6727489 |
| 02182372 | 6721445 | 02182388 | 35279 | 02182396 | 6854104 |
| 02182402 | 6722543 | 02182421 | 6848875 | 02182443 | 5814159 |
| 02182446 | 6189390 | 02182463 | 6410763 | 02182480 | 5419184 |
| 02182489 | 7274512 | 02182521 | 7234178 | 02182524 | 5943719 |
| 02182526 | 7068849 | 02182536 | 5575456 | 02182547 | 6434481 |
| 02182550 | 6464841 | 02182562 | 5593330 | 02182564 | 6601422 |
| 02182578 | 6835283 | 02182593 | 6088394 | 02182601 | 6395024 |
| 02182603 | 6418105 | 02182615 | 6297721 | 02182620 | 7078845 |
| 02182621 | 5547980 | 02182635 | 5857662 | 02182655 | 5453582 |
| 02182658 | 7078846 | 02182657 | 6605464 | 02182683 | 7450528 |
| 02182696 | 6192175 | 02182709 | 7438396 | 02182718 | 7404366 |
| 02182721 | 6155361 | 02182726 | 5711129 | 02182739 | 5651438 |
| 02182742 | 6043713 | 02182746 | 7568293 | 02182773 | 5530919 |
| 02182777 | 6422016 | 02182783 | 6200174 | 02182793 | 6247434 |
| 02182799 | 7415169 | 02182813 | 5979036 | 02182825 | 6781517 |
| 02182838 | 5832785 | 02182839 | 6457401 | 02182841 | 5665438 |
| 02182869 | 5902534 | 02182870 | 6725267 | 02182874 | 6356703 |
| 02182888 | 5365829 | 02182895 | 7383370 | 02182909 | 6372276 |
| 02182912 | 6282731 | 02182929 | 6758393 | 02182937 | 6144863 |

Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02182953 | 6200205 | 02182959 | 5530922 | 02182971 | 7399493 |
| 02182973 | 5711132 | 02182981 | 6677915 | 02183003 | 5765165 |
| 02183011 | 6115914 | 02183016 | 6829728 | 02183020 | 6457402 |
| 02183042 | 7234184 | 02183053 | 7088323 | 02183057 | 7297920 |
| 02183065 | 6247435 | 02183087 | 5718427 | 02183090 | 5948025 |
| 02183107 | 5357473 | 02183121 | 6557740 | 02183126 | 6418106 |
| 02183152 | 5837153 | 02183157 | 6550742 | 02183193 | 5660674 |
| 02183202 | 5414782 | 02183214 | 6043715 | 02183233 | 6200206 |
| 02183235 | 6265833 | 02183236 | 6796360 | 02183260 | 5660690 |
| 02183295 | 7228061 | 02183297 | 6487924 | 02183303 | 6434487 |
| 02183315 | 5702300 | 02183326 | 7271164 | 02183338 | 6328003 |
| 02183359 | 6141348 | 02183362 | 6823186 | 02183397 | 6574196 |
| 02183400 | 7121219 | 02183401 | 7168331 | 02183412 | 5479515 |
| 02183424 | 6050005 | 02183431 | 5428344 | 02183432 | 6761107 |
| 02183439 | 7469652 | 02183454 | 6282714 | 02183468 | 5433063 |
| 02183477 | 6235491 | 02183514 | 6141349 | 02183543 | 5318672 |
| 02183550 | 6027993 | 02183565 | 6070423 | 02183577 | 6635775 |
| 02183578 | 5773095 | 02183583 | 5841202 | 02183599 | 6749029 |
| 02183612 | 6852383 | 02183613 | 6847772 | 02183619 | 6109221 |
| 02183620 | 7562782 | 02183631 | 7188807 | 02183632 | 6816524 |
| 02183645 | 7288243 | 02183647 | 6182303 | 02183650 | 5357502 |
| 02183665 | 5979026 | 02183676 | 6265834 | 02183688 | 6857146 |
| 02183696 | 7446633 | 02183711 | 6755780 | 02183727 | 7152818 |
| 02183738 | 5658704 | 02183743 | 6497424 | 02183765 | 6310906 |
| 02183770 | 7243191 | 02183780 | 7157809 | 02183788 | 5777985 |
| 02183854 | 6084871 | 02183862 | 6027995 | 02183866 | 6849264 |
| 02183875 | 5543301 | 02183876 | 6324405 | 02183885 | 7343881 |
| 02183907 | 6719738 | 02183913 | 6203815 | 02183918 | 5832788 |
| 02183920 | 7330210 | 02183922 | 5551994 | 02183939 | 7418059 |
| 02183972 | 6410765 | 02183988 | 7412382 | 02183994 | 5430065 |
| 02183999 | 5665440 | 02184054 | 6592822 | 02184070 | 6766781 |
| 02184074 | 5433065 | 02184105 | 7537253 | 02184108 | 6838960 |
| 02184109 | 6830086 | 02184117 | 6769043 | 02184137 | 5938918 |
| 02184170 | 6866694 | 02184192 | 6410766 | 02184194 | 5994600 |
| 02184200 | 7441032 | 02184212 | 5837160 | 02184241 | 6410732 |
| 02184246 | 5713444 | 02184280 | 5938919 | 02184324 | 5510452 |
| 02184352 | 6667074 | 02184356 | 5673782 | 02184372 | 6401968 |
| 02184394 | 6527920 | 02184411 | 5583474 | 02184414 | 6247436 |
| 02184426 | 6234555 | 02184441 | 17422 | 02184446 | 5925728 |
| 02184472 | 5777978 | 02184484 | 7185484 | 02184492 | 6247437 |
| 02184513 | 6837041 | 02184518 | 6841253 | 02184523 | 5651452 |
| 02184549 | 7442684 | 02184565 | 6257941 | 02184587 | 5964951 |
| 02184592 | 5780277 | 02184607 | 6011344 | 02184645 | 7351245 |
| 02184651 | 7438550 | 02184671 | 6434492 | 02184701 | 6688177 |
| 02184707 | 7088325 | 02184708 | 6486687 | 02184712 | 5551996 |
| 02184715 | 7543240 | 02184742 | 6786145 | 02184747 | 6673313 |
| 02184761 | 5982509 | 02184767 | 6265835 | 02184774 | 6756624 |
| 02184780 | 6132204 | 02184799 | 6838484 | 02184816 | 7155372 |
| 02184825 | 6155452 | 02184828 | 6056302 | 02184854 | 6715944 |
| 02184883 | 7443432 | 02184891 | 6848867 | 02184915 | 5713447 |
| 02184935 | 6372271 | 02184984 | 5948028 | 02184994 | 6043716 |
| 02185023 | 7453898 | 02185026 | 5329628 | 02185046 | 5765154 |
| 02185092 | 7547183 | 02185103 | 5881165 | 02185113 | 6587113 |
| 02185147 | 5419190 | 02185158 | 6351005 | 02185159 | 5562579 |
| 02185204 | 6836706 | 02185211 | 6401970 | 02185213 | 7223020 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02185222 | 6056295 | 02185223 | 5631096 | 02185228 | 6390022 |
| 02185236 | 5615330 | 02185247 | 6049997 | 02185251 | 5658707 |
| 02185254 | 5734487 | 02185287 | 7443905 | 02185293 | 6132205 |
| 02185323 | 5795964 | 02185343 | 6777935 | 02185348 | 7448504 |
| 02185352 | 7173909 | 02185375 | 6578120 | 02185385 | 7570331 |
| 02185389 | 6763413 | 02185396 | 5583466 | 02185414 | 5441967 |
| 02185422 | 5615331 | 02185426 | 6220972 | 02185438 | 7194976 |
| 02185455 | 7338960 | 02185471 | 5543309 | 02185479 | 5713449 |
| 02185482 | 5357505 | 02185498 | 6058790 | 02185508 | 5478815 |
| 02185513 | 7421825 | 02185524 | 17563 | 02185528 | 7534416 |
| 02185564 | 5510453 | 02185575 | 5322707 | 02185584 | 6696997 |
| 02185591 | 7387693 | 02185622 | 5814166 | 02185633 | 6841850 |
| 02185643 | 6250491 | 02185661 | 5673783 | 02185664 | 6810644 |
| 02185674 | 5979038 | 02185676 | 6372280 | 02185710 | 6580999 |
| 02185717 | 7105242 | 02185739 | 6234479 | 02185746 | 6234560 |
| 02185752 | 6457405 | 02185791 | 5558217 | 02185797 | 7165573 |
| 02185804 | 6043718 | 02185815 | 6619736 | 02185840 | 6626829 |
| 02185846 | 7323073 | 02185850 | 6854875 | 02185863 | 6043719 |
| 02185894 | 6764279 | 02185899 | 6310908 | 02185902 | 7277185 |
| 02185911 | 5361264 | 02185942 | 6056306 | 02185959 | 5779672 |
| 02185964 | 5428345 | 02185992 | 6792571 | 02185995 | 6247420 |
| 02186016 | 5333175 | 02186032 | 6346814 | 02186041 | 5660696 |
| 02186056 | 7283176 | 02186061 | 6457406 | 02186068 | 6773388 |
| 02186090 | 7436711 | 02186097 | 6663038 | 02186142 | 6096806 |
| 02186156 | 5925715 | 02186173 | 6464845 | 02186212 | 6385508 |
| 02186244 | 6846737 | 02186284 | 6819802 | 02186288 | 5660697 |
| 02186330 | 6070428 | 02186332 | 5841211 | 02186339 | 7238444 |
| 02186351 | 6573166 | 02186378 | 6698592 | 02186397 | 7071477 |
| 02186408 | 6814873 | 02186446 | 6132206 | 02186447 | 6497425 |
| 02186453 | 6203819 | 02186461 | 6070430 | 02186466 | 5702306 |
| 02186485 | 7440947 | 02186492 | 5673784 | 02186495 | 6192180 |
| 02186531 | 7538343 | 02186549 | 6833086 | 02186551 | 6155455 |
| 02186650 | 6717480 | 02186693 | 6595527 | 02186730 | 6509052 |
| 02186746 | 52892, 52762 | 02186752 | 6050012 | 02186756 | 5814168 |
| 02186758 | 7420819 | 02186849 | 7418055 | 02186869 | 7440325 |
| 02186875 | 5765173 | 02186895 | 6182307 | 02186896 | 6395022 |
| 02186937 | 6457409 | 02186971 | 6659272 | 02186974 | 5916295 |
| 02186993 | 5543311 | 02187045 | 6812092 | 02187055 | 6763421 |
| 02187074 | 7288244 | 02187080 | 5342462 | 02187083 | 5734536 |
| 02187102 | 6410767 | 02187129 | 7067273 | 02187133 | 6096807 |
| 02187160 | 6837425 | 02187177 | 6295410 | 02187186 | 6795525 |
| 02187195 | 5583477 | 02187212 | 6714363 | 02187213 | 5329410 |
| 02187231 | 5779675 | 02187237 | 6395023 | 02187281 | 7280989 |
| 02187285 | 6234561 | 02187287 | 6418114 | 02187289 | 5575461 |
| 02187293 | 5536865 | 02187350 | 6844531 | 02187366 | 6265838 |
| 02187373 | 7387689 | 02187404 | 6234563 | 02187477 | 7215696 |
| 02187488 | 6708514 | 02187505 | 6596507 | 02187513 | 7207536 |
| 02187579 | 6257947 | 02187603 | 7409137 | 02187605 | 5979041 |
| 02187621 | 5771131 | 02187622 | 6351009 | 02187675 | 5424375 |
| 02187678 | 5734538 | 02187696 | 6763422 | 02187724 | 6761111 |
| 02187735 | 6372282 | 02187743 | 6088399 | 02187768 | 6774973 |
| 02187778 | 5943727 | 02187782 | 6756625 | 02187790 | 6792079 |
| 02187813 | 7260521 | 02187816 | 5765175 | 02187838 | 6457389 |
| 02187874 | 5677190 | 02187877 | 5453618 | 02187887 | 7439979 |
| 02187896 | 5329637 | 02187915 | 5735218 | 02187929 | 5536866 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02187959 | 6774974 | 02187986 | 7437281 | 02188031 | 6615700 |
| 02188060 | 5626090 | 02188062 | 6812622 | 02188063 | 5551999 |
| 02188085 | 6410768 | 02188087 | 6043694 | 02188095 | 6257948 |
| 02188111 | 5982495 | 02188124 | 6779432 | 02188129 | 6447653 |
| 02188140 | 6849603 | 02188180 | 5428347 | 02188186 | 5673780 |
| 02188207 | 7152822 | 02188221 | 5857653 | 02188232 | 5760572 |
| 02188238 | 6803696 | 02188245 | 7128906 | 02188249 | 7277188 |
| 02188276 | 6447654 | 02188287 | 5751946 | 02188296 | 6153596 |
| 02188303 | 6659273 | 02188319 | 5476477 | 02188353 | 80507 |
| 02188363 | 6457400 | 02188365 | 5562582 | 02188388 | 6837039 |
| 02188426 | 6141359 | 02188435 | 7179903 | 02188459 | 6020564 |
| 02188466 | 7233167 | 02188470 | 5695244 | 02188473 | 5428348 |
| 02188480 | 6815643 | 02188491 | 6769365 | 02188526 | 6776797 |
| 02188530 | 6242389 | 02188531 | 7377935 | 02188549 | 6776798 |
| 02188554 | 6849702 | 02188558 | 7447669 | 02188579 | 6816135 |
| 02188629 | 6220975 | 02188646 | 5631098 | 02188663 | 7334106 |
| 02188668 | 6810646 | 02188670 | 5916297 | 02188676 | 7453331 |
| 02188679 | 5530930 | 02188686 | 5478820 | 02188695 | 6447655 |
| 02188722 | 6447656 | 02188723 | 5841204 | 02188732 | 5686838 |
| 02188737 | 6422020 | 02188784 | 5814171 | 02188792 | 5979043 |
| 02188800 | 6782066 | 02188814 | 7264675 | 02188824 | 6003444 |
| 02188828 | 5333177 | 02188830 | 6879178 | 02188842 | 7115233 |
| 02188846 | 7188809 | 02188859 | 5881174 | 02188861 | 6099824 |
| 02188880 | 6761202 | 02188881 | 5583479 | 02188892 | 5479520 |
| 02188917 | 6234565 | 02188925 | 5814172 | 02188927 | 6247445 |
| 02188943 | 7098342 | 02188950 | 6601400 | 02188958 | 6234566 |
| 02188963 | 6715681 | 02188966 | 6410770 | 02188967 | 6491494 |
| 02189001 | 6351012 | 02189008 | 6351013 | 02189018 | 6615202 |
| 02189040 | 5542132 | 02189052 | 5562585 | 02189054 | 6695188 |
| 02189065 | 6872381 | 02189068 | 5841213 | 02189085 | 6692227 |
| 02189087 | 5530932 | 02189093 | 92188, 86240, 52087, 92143 | 02189097 | 6790362 |
| 02189103 | 6141361 | 02189150 | 6346824 | 02189152 | 6803693 |
| 02189156 | 6182310 | 02189160 | 6340063 | 02189190 | 6447658 |
| 02189204 | 5665446 | 02189218 | 5677193 | 02189220 | 5718433 |
| 02189227 | 6310911 | 02189232 | 7340818 | 02189239 | 5747590 |
| 02189241 | 6609646 | 02189297 | 48215 | 02189298 | 6817004 |
| 02189301 | 5826010 | 02189302 | 6141363 | 02189337 | 5357471 |
| 02189370 | 5994603 | 02189372 | 5713455 | 02189375 | 6115103 |
| 02189382 | 6185683 | 02189390 | 5916300 | 02189425 | 5765177 |
| 02189426 | 7415173 | 02189427 | 5536869 | 02189438 | 6410771 |
| 02189439 | 5964955 | 02189444 | 6763102 | 02189446 | 6756627 |
| 02189451 | 5361267 | 02189475 | 5361268 | 02189485 | 7228064 |
| 02189501 | 6360249 | 02189516 | 6574197 | 02189517 | 7111068 |
| 02189557 | 6109231 | 02189567 | 6850408 | 02189572 | 6182312 |
| 02189608 | 6824701 | 02189618 | 6096787 | 02189624 | 7137710 |
| 02189626 | 7185486 | 02189634 | 6107273 | 02189635 | 7304158 |
| 02189640 | 6283164 | 02189651 | 6615204 | 02189653 | 6161034 |
| 02189666 | 5329640 | 02189670 | 5342475 | 02189683 | 5329642 |
| 02189684 | 6494845 | 02189688 | 5658717 | 02189695 | 6008366 |
| 02189717 | 6749480 | 02189733 | 5542134 | 02189750 | 5357510 |
| 02189751 | 7195861 | 02189753 | 5433072 | 02189756 | 6829730 |
| 02189786 | 6096808 | 02189791 | 5536870 | 02189826 | 6863235 |
| 02189829 | 6340071 | 02189830 | 6250498 | 02189833 | 6242393 |
| 02189853 | 6093446 | 02189864 | 7565474 | 02189873 | 7358730 |
| 02189883 | 6508781 | 02189884 | 6434500 | 02189900 | 7231020 |

Reason for Objection of claims listed below:  Unverified Claim where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02189904 | 5925732 | 02189920 | 5365844 | 02189924 | 6469012 |
| 02189929 | 5837164 | 02189944 | 7458026 | 02189950 | 5771135 |
| 02189955 | 93101 | 02189969 | 5361274 | 02189978 | 5994597 |
| 02189984 | 5999158 | 02190013 | 5424381 | 02190020 | 6132213 |
| 02190068 | 6153599 | 02190069 | 6797301 | 02190100 | 6781088 |
| 02190104 | 5424382 | 02190134 | 7578142 | 02190161 | 5558222 |
| 02190187 | 6769560 | 02190191 | 7171097 | 02190229 | 5658719 |
| 02190230 | 6234567 | 02190238 | 5890577 | 02190253 | 6833664 |
| 02190272 | 5994598 | 02190296 | 6401976 | 02190317 | 6816526 |
| 02190333 | 7345560 | 02190342 | 6351015 | 02190355 | 6874061 |
| 02190374 | 6242396 | 02190380 | 6083848 | 02190386 | 6541258 |
| 02190396 | 6775084 | 02190409 | 7152824 | 02190412 | 6401977 |
| 02190414 | 86192 | 02190430 | 5357513 | 02190467 | 5702313 |
| 02190482 | 5476481 | 02190487 | 5841216 | 02190499 | 5478801 |
| 02190539 | 5536872 | 02190540 | 5530934 | 02190553 | 5734540 |
| 02190562 | 5593337 | 02190567 | 6813211 | 02190575 | 6395034 |
| 02190580 | 6422023 | 02190585 | 5333183 | 02190605 | 6003449 |
| 02190606 | 6677916 | 02190652 | 6107274 | 02190655 | 5615333 |
| 02190656 | 5734541 | 02190662 | 5814177 | 02190674 | 5430070 |
| 02190678 | 6385509 | 02190701 | 6821330 | 02190702 | 6821331 |
| 02190721 | 5536873 | 02190734 | 5660694 | 02190744 | 6083849 |
| 02190769 | 7462687 | 02190799 | 6715570 | 02190802 | 6360245 |
| 02190803 | 5414794 | 02190806 | 6756630 | 02190816 | 6783637 |
| 02190825 | 6385515 | 02190838 | 5982510 | 02190858 | 7447670 |
| 02190868 | 6265844 | 02190872 | 6825992 | 02190877 | 5478811 |
| 02190905 | 6644830 | 02190909 | 6242397 | 02190925 | 5994605 |
| 02190933 | 6107275 | 02190941 | 6808339 | 02190942 | 5857674 |
| 02191004 | 5615342 | 02191033 | 6753795 | 02191041 | 6185685 |
| 02191046 | 5478823 | 02191071 | 5615343 | 02191072 | 6839733 |
| 02191077 | 6723734 | 02191087 | 7108843 | 02191095 | 6093447 |
| 02191109 | 6247447 | 02191117 | 6247448 | 02191126 | 5765178 |
| 02191146 | 5881172 | 02191154 | 6070236 | 02191181 | 5575465 |
| 02191186 | 5475959 | 02191213 | 5658722 | 02191214 | 6295419 |
| 02191244 | 6265845 | 02191265 | 6747712 | 02191267 | 7233169 |
| 02191275 | 5333185 | 02191278 | 5982512 | 02191282 | 6550996 |
| 02191299 | 5872372 | 02191304 | 5543318 | 02191305 | 5536862 |
| 02191323 | 5626097 | 02191332 | 5476483 | 02191333 | 5510449 |
| 02191335 | 7443654 | 02191347 | 6372286 | 02191356 | 6779087 |
| 02191358 | 6265846 | 02191364 | 6144871 | 02191377 | 7439291 |
| 02191387 | 6833013 | 02191391 | 6310913 | 02191399 | 5857676 |
| 02191410 | 6220979 | 02191411 | 7070033 | 02191413 | 6619738 |
| 02191437 | 6410759 | 02191442 | 6144872 | 02191446 | 7109539 |
| 02191450 | 6812624 | 02191463 | 6203825 | 02191491 | 7307554 |
| 02191508 | 5593338 | 02191511 | 6809714 | 02191534 | 6464073 |
| 02191553 | 6790258 | 02191585 | 6447662 | 02191616 | 6840436 |
| 02191624 | 7109541 | 02191663 | 6447664 | 02191671 | 6083853 |
| 02191684 | 6020567 | 02191691 | 6008368 | 02191712 | 6824341 |
| 02191714 | 5765179 | 02191724 | 5677199 | 02191743 | 7276013 |
| 02191744 | 5982488 | 02191752 | 6247449 | 02191781 | 5552004 |
| 02191813 | 6839838 | 02191818 | 5430071 | 02191835 | 25494 |
| 02191849 | 5673792 | 02191860 | 6848387 | 02191869 | 6615205 |
| 02191884 | 6780188 | 02191888 | 6203827 | 02191901 | 6816137 |
| 02191904 | 5711157 | 02191905 | 6433752 | 02191923 | 5948031 |
| 02191931 | 7387696 | 02191936 | 5718437 | 02191937 | 5665450 |
| 02191942 | 5795973 | 02191968 | 6346828 | 02191971 | 7071483 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02191976 | 6819227 | 02191977 | 5433077 | 02191983 | 5365854 |
| 02191990 | 6659277 | 02192020 | 6596508 | 02192023 | 6185686 |
| 02192032 | 6297731 | 02192040 | 5902544 | 02192070 | 5747595 |
| 02192082 | 6774976 | 02192092 | 5476478 | 02192110 | 7306111 |
| 02192114 | 6028000 | 02192119 | 6850922 | 02192127 | 51494 |
| 02192129 | 5361279 | 02192139 | 5665451 | 02192148 | 7308718 |
| 02192157 | 5333187 | 02192162 | 7554162 | 02192179 | 7576957 |
| 02192181 | 6810648 | 02192186 | 7373256 | 02192191 | 5631103 |
| 02192197 | 6849790 | 02192203 | 5430072 | 02192243 | 6855766 |
| 02192244 | 6847699 | 02192250 | 5333188 | 02192265 | 5760575 |
| 02192269 | 6283167 | 02192271 | 5575468 | 02192281 | 6513910 |
| 02192305 | 6662461 | 02192339 | 6056316 | 02192345 | 7453445 |
| 02192347 | 6333124 | 02192366 | 6295422 | 02192373 | 6591889 |
| 02192393 | 7451233 | 02192394 | 6789960 | 02192398 | 46516 |
| 02192400 | 6528146 | 02192404 | 5552009 | 02192415 | 6265848 |
| 02192420 | 5342482 | 02192433 | 5713460 | 02192437 | 6849897 |
| 02192449 | 7452695 | 02192464 | 7383379 | 02192481 | 5660709 |
| 02192484 | 5651456 | 02192491 | 6845126 | 02192506 | 6849588 |
| 02192511 | 7249917 | 02192515 | 6755782 | 02192516 | 5615346 |
| 02192550 | 6144875 | 02192555 | 5935572 | 02192558 | 5393292 |
| 02192561 | 5525747 | 02192566 | 7246521 | 02192572 | 6346831 |
| 02192573 | 5357517 | 02192607 | 6464078 | 02192622 | 6609647 |
| 02192624 | 7311094 | 02192629 | 6340075 | 02192631 | 6769456 |
| 02192636 | 70200 | 02192639 | 6340076 | 02192647 | 5747599 |
| 02192655 | 6867747 | 02192664 | 6763423 | 02192675 | 54550, 43330 |
| 02192682 | 5935573 | 02192691 | 7098344 | 02192701 | 6250508 |
| 02192705 | 5747600 | 02192711 | 6778984 | 02192730 | 6070240 |
| 02192732 | 5441978 | 02192736 | 6310919 | 02192739 | 6418107 |
| 02192741 | 5777996 | 02192773 | 7214416 | 02192780 | 5453621 |
| 02192796 | 6633595 | 02192800 | 6794570 | 02192809 | 6283169 |
| 02192813 | 6220982 | 02192821 | 6447669 | 02192827 | 6192188 |
| 02192834 | 6843494 | 02192842 | 5414796 | 02192879 | 6824342 |
| 02192907 | 5751951 | 02192929 | 5631107 | 02192949 | 7552112 |
| 02192951 | 6778985 | 02192971 | 5658725 | 02192987 | 6155451 |
| 02193028 | 6283171 | 02193029 | 5536875 | 02193035 | 6410776 |
| 02193045 | 5751939 | 02193053 | 6192190 | 02193059 | 6011347 |
| 02193072 | 6763424 | 02193084 | 7430853 | 02193090 | 6346833 |
| 02193091 | 5718440 | 02193113 | 5837169 | 02193117 | 6663039 |
| 02193131 | 5760577 | 02193136 | 7256001 | 02193158 | 5747601 |
| 02193191 | 6578123 | 02193219 | 6763425 | 02193230 | 5747609 |
| 02193235 | 6115110 | 02193236 | 6093454 | 02193239 | 6433756 |
| 02193243 | 5686846 | 02193252 | 6141366 | 02193271 | 7420822 |
| 02193286 | 77220 | 02193295 | 5916302 | 02193305 | 5433080 |
| 02193310 | 5419199 | 02193322 | 6825993 | 02193328 | 6056319 |
| 02193334 | 5476488 | 02193335 | 5593342 | 02193343 | 6310920 |
| 02193354 | 7260525 | 02193356 | 5333190 | 02193375 | 6830087 |
| 02193385 | 6008373 | 02193397 | 6008374 | 02193400 | 6781090 |
| 02193402 | 6161045 | 02193405 | 7109544 | 02193411 | 6457424 |
| 02193419 | 7249915 | 02193425 | 5771137 | 02193438 | 6801576 |
| 02193442 | 7278863 | 02193459 | 6783638 | 02193466 | 7071484 |
| 02193467 | 7152817 | 02193469 | 7062918 | 02193480 | 6242409 |
| 02193486 | 5441979 | 02193493 | 6756628 | 02193524 | 7415174 |
| 02193536 | 6782067 | 02193538 | 5428358 | 02193539 | 6756588 |
| 02193551 | 5879323 | 02193554 | 7436712 | 02193574 | 6189389 |
| 02193591 | 7577352 | 02193615 | 6185690 | 02193616 | 7436046 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02193621 | 5575469 | 02193640 | 5425060 | 02193654 | 6755783 |
| 02193658 | 5771138 | 02193670 | 5872374 | 02193688 | 7152820 |
| 02193694 | 5593343 | 02193732 | 5433083 | 02193741 | 5575471 |
| 02193746 | 5542137 | 02193759 | 6250509 | 02193762 | 5536877 |
| 02193780 | 6685013 | 02193784 | 6593910 | 02193787 | 63060 |
| 02193793 | 7270850 | 02193819 | 5677207 | 02193831 | 6679471 |
| 02193835 | 6401982 | 02193838 | 6346834 | 02193844 | 5414799 |
| 02193846 | 5826020 | 02193847 | 5428359 | 02193882 | 5419201 |
| 02193915 | 6107282 | 02193925 | 7276015 | 02193927 | 5760583 |
| 02193937 | 5779684 | 02193942 | 5777998 | 02193950 | 5886721 |
| 02193960 | 7306112 | 02193966 | 6578124 | 02194000 | 6070424 |
| 02194019 | 6725735 | 02194045 | 6805341 | 02194048 | 6192191 |
| 02194078 | 5552012 | 02194086 | 6333115 | 02194106 | 5333191 |
| 02194108 | 6056326 | 02194111 | 6568529 | 02194114 | 5941570 |
| 02194123 | 5734544 | 02194149 | 5713464 | 02194159 | 7223017 |
| 02194163 | 6297735 | 02194178 | 5658706 | 02194196 | 5760584 |
| 02194204 | 5583487 | 02194224 | 6203833 | 02194234 | 6220986 |
| 02194235 | 6808800 | 02194236 | 5542138 | 02194241 | 5841225 |
| 02194251 | 6697639 | 02194269 | 6132221 | 02194284 | 7311096 |
| 02194290 | 7448204 | 02194291 | 5982516 | 02194298 | 6028004 |
| 02194303 | 6447671 | 02194310 | 6144881 | 02194322 | 7070035 |
| 02194331 | 5575473 | 02194363 | 5558234 | 02194399 | 5718441 |
| 02194406 | 6422030 | 02194422 | 6434427 | 02194425 | 7356258 |
| 02194430 | 6888915 | 02194435 | 6333126 | 02194442 | 6657100 |
| 02194471 | 6827778 | 02194519 | 6153608 | 02194531 | 7440103 |
| 02194541 | 6824703 | 02194548 | 5593344 | 02194574 | 6340077 |
| 02194578 | 6856343 | 02194585 | 7112709 | 02194592 | 6839734 |
| 02194607 | 6868830 | 02194611 | 6447672 | 02194620 | 6093457 |
| 02194657 | 5943741 | 02194663 | 7328114 | 02194703 | 6667078 |
| 02194709 | 7260526 | 02194714 | 7387698 | 02194719 | 6615206 |
| 02194731 | 7109546 | 02194741 | 62841 | 02194743 | 5536878 |
| 02194771 | 6491496 | 02194778 | 5717683 | 02194784 | 5734547 |
| 02194785 | 6809889 | 02194810 | 86802 | 02194812 | 6887134 |
| 02194823 | 6620066 | 02194847 | 7087487 | 02194880 | 6806614 |
| 02194882 | 6808340 | 02194890 | 6310925 | 02194917 | 6677919 |
| 02194922 | 5872379 | 02194932 | 6250512 | 02194940 | 6783554 |
| 02194944 | 5673802 | 02194945 | 6457425 | 02194978 | 5441980 |
| 02194997 | 5734446 | 02195003 | 5916306 | 02195028 | 7068854 |
| 02195045 | 5433085 | 02195059 | 5826002 | 02195066 | 5886723 |
| 02195071 | 6141369 | 02195072 | 5832802 | 02195103 | 6310927 |
| 02195119 | 7330217 | 02195140 | 5841230 | 02195144 | 7087369 |
| 02195158 | 6792753 | 02195162 | 7152821 | 02195179 | 7426455 |
| 02195187 | 5931963 | 02195199 | 6673316 | 02195204 | 7277187 |
| 02195216 | 6776800 | 02195222 | 5713468 | 02195266 | 7087488 |
| 02195281 | 5428290 | 02195287 | 5651466 | 02195325 | 6550997 |
| 02195345 | 7426456 | 02195354 | 5615338 | 02195363 | 7367284 |
| 02195388 | 5837172 | 02195392 | 7569295 | 02195400 | 6885085 |
| 02195417 | 7569796 | 02195446 | 6836880 | 02195473 | 7155376 |
| 02195476 | 5837173 | 02195487 | 5717685 | 02195514 | 7446204 |
| 02195535 | 5713469 | 02195563 | 6842678 | 02195595 | 5733852 |
| 02195605 | 5771141 | 02195621 | 5542140 | 02195636 | 7324560 |
| 02195650 | 7214418 | 02195652 | 6070244 | 02195664 | 5879327 |
| 02195667 | 7297854 | 02195670 | 7280390 | 02195688 | 6093461 |
| 02195699 | 6491498 | 02195705 | 6830088 | 02195709 | 7420823 |
| 02195712 | 6410777 | 02195715 | 6385530 | 02195724 | 6189402 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02195742 | 7238448 | 02195758 | 5329644 | 02195764 | 6020572 |
| 02195766 | 5695250 | 02195823 | 5631115 | 02195836 | 6141371 |
| 02195854 | 5543327 | 02195867 | 5886724 | 02195879 | 6611118 |
| 02195900 | 6626248 | 02195922 | 6609649 | 02195923 | 5826013 |
| 02195924 | 6529551 | 02195942 | 6220987 | 02195946 | 6310928 |
| 02195949 | 6653330 | 02195954 | 5826014 | 02195965 | 5943743 |
| 02195987 | 5935585 | 02195988 | 7579080 | 02195989 | 6395039 |
| 02195991 | 6028007 | 02196032 | 6710885 | 02196047 | 6422036 |
| 02196049 | 6099830 | 02196074 | 6003458 | 02196077 | 5333194 |
| 02196086 | 6346829 | 02196105 | 6789962 | 02196107 | 6587115 |
| 02196110 | 6257952 | 02196113 | 7105246 | 02196131 | 5333195 |
| 02196145 | 6056327 | 02196165 | 5547996 | 02196194 | 6494846 |
| 02196197 | 7276002 | 02196232 | 7111552 | 02196247 | 7192303 |
| 02196258 | 7096943 | 02196263 | 5764116 | 02196270 | 6192194 |
| 02196280 | 6753989 | 02196299 | 7288249 | 02196301 | 5813509 |
| 02196304 | 6831170 | 02196311 | 6220989 | 02196335 | 6011358 |
| 02196339 | 5837174 | 02196341 | 5837175 | 02196343 | 6724072 |
| 02196404 | 6773401 | 02196405 | 7152826 | 02196408 | 7542370 |
| 02196410 | 6561141 | 02196427 | 5626099 | 02196432 | 6673317 |
| 02196535 | 6457428 | 02196552 | 7306114 | 02196567 | 5826023 |
| 02196595 | 5441986 | 02196602 | 5777999 | 02196612 | 6340081 |
| 02196620 | 5547984 | 02196623 | 7378531 | 02196639 | 6806688 |
| 02196686 | 6043729 | 02196735 | 6372301 | 02196745 | 6810651 |
| 02196752 | 6234576 | 02196757 | 6099831 | 02196773 | 7446792 |
| 02196774 | 5717689 | 02196806 | 6849703 | 02196818 | 5935587 |
| 02196840 | 6115117 | 02196841 | 5943744 | 02196857 | 6838961 |
| 02196862 | 7319790 | 02196864 | 7420825 | 02196896 | 5479528 |
| 02196917 | 6333130 | 02196919 | 5658728 | 02196937 | 5626100 |
| 02196963 | 6410774 | 02196974 | 5964968 | 02196978 | 6115118 |
| 02196997 | 6464081 | 02197010 | 5751940 | 02197021 | 5329646 |
| 02197042 | 6796364 | 02197048 | 5333198 | 02197068 | 5778001 |
| 02197118 | 5575463 | 02197126 | 5760589 | 02197162 | 5695251 |
| 02197184 | 5552016 | 02197186 | 6333131 | 02197201 | 6753990 |
| 02197207 | 5441987 | 02197213 | 6842202 | 02197216 | 6657101 |
| 02197235 | 5925740 | 02197256 | 7351271 | 02197273 | 6250514 |
| 02197277 | 5342492 | 02197288 | 5751956 | 02197295 | 5916310 |
| 02197305 | 6203836 | 02197308 | 5547998 | 02197315 | 5841234 |
| 02197373 | 5552017 | 02197385 | 5510464 | 02197391 | 6531776 |
| 02197393 | 6346800 | 02197400 | 5419208 | 02197417 | 6247442 |
| 02197433 | 5575478 | 02197434 | 6346815 | 02197437 | 7087370 |
| 02197458 | 6756633 | 02197463 | 6141372 | 02197469 | 7115241 |
| 02197507 | 6011361 | 02197509 | 5428363 | 02197526 | 7439980 |
| 02197538 | 5872385 | 02197543 | 5964296 | 02197565 | 6351011 |
| 02197573 | 5711166 | 02197574 | 6434482 | 02197575 | 6616607 |
| 02197580 | 6790260 | 02197581 | 7412388 | 02197589 | 5433089 |
| 02197598 | 5549090 | 02197609 | 5428364 | 02197616 | 5543329 |
| 02197625 | 6028008 | 02197628 | 6395043 | 02197646 | 5476464 |
| 02197659 | 6327964 | 02197686 | 5424390 | 02197697 | 6011362 |
| 02197701 | 6410779 | 02197711 | 6538630 | 02197717 | 6771797 |
| 02197736 | 6324446 | 02197737 | 6401989 | 02197771 | 6242418 |
| 02197789 | 6385533 | 02197797 | 6833014 | 02197820 | 5475975 |
| 02197826 | 7440692 | 02197827 | 5342495 | 02197851 | 5842418 |
| 02197876 | 6816931 | 02197901 | 6805028 | 02197919 | 5424391 |
| 02197937 | 6722606 | 02197950 | 6372304 | 02197966 | 6401990 |
| 02197967 | 6356713 | 02197996 | 6204619 | 02197998 | 5695252 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02198026 | 6838624 | 02198031 | 7141216 | 02198042 | 6457430 |
| 02198044 | 5747605 | 02198045 | 7532304 | 02198065 | 5886731 |
| 02198076 | 5542142 | 02198084 | 5651468 | 02198113 | 7249191 |
| 02198122 | 5890591 | 02198130 | 6043651 | 02198135 | 7249192 |
| 02198141 | 6008378 | 02198173 | 6819143 | 02198211 | 7323079 |
| 02198214 | 6333133 | 02198225 | 6750534 | 02198232 | 6819804 |
| 02198238 | 51518 | 02198242 | 5890592 | 02198245 | 5615352 |
| 02198262 | 6283180 | 02198263 | 5615353 | 02198289 | 7437164 |
| 02198308 | 48993 | 02198310 | 7356259 | 02198325 | 5826025 |
| 02198337 | 6035524 | 02198349 | 6401991 | 02198352 | 6681233 |
| 02198405 | 5453628 | 02198413 | 6008381 | 02198424 | 5357522 |
| 02198437 | 5583493 | 02198445 | 6527922 | 02198452 | 5857681 |
| 02198461 | 6385535 | 02198477 | 6779090 | 02198480 | 7297856 |
| 02198481 | 5505777 | 02198489 | 6724642 | 02198493 | 6809412 |
| 02198496 | 6401993 | 02198513 | 6401994 | 02198526 | 6560928 |
| 02198530 | 5872387 | 02198538 | 6727486 | 02198553 | 5313316 |
| 02198556 | 6096821 | 02198566 | 5695253 | 02198583 | 5713473 |
| 02198593 | 5701566 | 02198609 | 6713650 | 02198638 | 5886733 |
| 02198640 | 7243199 | 02198672 | 5660715 | 02198690 | 6003463 |
| 02198693 | 5510466 | 02198703 | 6257953 | 02198715 | 6340087 |
| 02198732 | 5837178 | 02198761 | 5701567 | 02198764 | 5424394 |
| 02198847 | 5583496 | 02198857 | 5841228 | 02198875 | 6418128 |
| 02198877 | 6185693 | 02198886 | 5711172 | 02198905 | 6825994 |
| 02198928 | 5673794 | 02198944 | 5979053 | 02198945 | 5890593 |
| 02198949 | 5548001 | 02198959 | 7448205 | 02198963 | 5651462 |
| 02198970 | 6591544 | 02198983 | 6234552 | 02198991 | 7285583 |
| 02199018 | 6720932 | 02199041 | 6464086 | 02199042 | 6247460 |
| 02199047 | 6008382 | 02199059 | 6457414 | 02199081 | 6677920 |
| 02199112 | 6093467 | 02199120 | 5557065 | 02199130 | 5313319 |
| 02199138 | 5964297 | 02199160 | 5879332 | 02199179 | 6141375 |
| 02199180 | 6816138 | 02199202 | 9065 | 02199205 | 5931975 |
| 02199208 | 6340091 | 02199211 | 6257956 | 02199249 | 6115120 |
| 02199289 | 5751478 | 02199308 | 5702284 | 02199313 | 6475621 |
| 02199326 | 5779687 | 02199342 | 5342497 | 02199351 | 6863196 |
| 02199355 | 6185694 | 02199369 | 5886735 | 02199374 | 5479530 |
| 02199375 | 5414804 | 02199380 | 7367286 | 02199383 | 5530949 |
| 02199390 | 5841236 | 02199392 | 6747714 | 02199425 | 6043733 |
| 02199429 | 5925741 | 02199475 | 6096824 | 02199484 | 7311747 |
| 02199493 | 5593347 | 02199509 | 7254656 | 02199513 | 5357524 |
| 02199516 | 5879334 | 02199542 | 6585066 | 02199559 | 5615357 |
| 02199576 | 7280391 | 02199579 | 5858133 | 02199585 | 6719039 |
| 02199615 | 7539260 | 02199665 | 6144877 | 02199677 | 5479532 |
| 02199690 | 6472333 | 02199709 | 5673807 | 02199711 | 6754781 |
| 02199715 | 6783639 | 02199731 | 6686415 | 02199743 | 6719739 |
| 02199747 | 6185696 | 02199757 | 7141218 | 02199759 | 6242411 |
| 02199777 | 7310566 | 02199786 | 6350999 | 02199813 | 5419211 |
| 02199824 | 7535784 | 02199867 | 5935591 | 02199901 | 5686859 |
| 02199919 | 5858134 | 02199934 | 7439499 | 02199937 | 6153617 |
| 02199939 | 7255984 | 02199946 | 6182327 | 02199953 | 6520068 |
| 02199957 | 5764120 | 02200001 | 5764121 | 02200003 | 5747624 |
| 02200030 | 5365863 | 02200041 | 5651470 | 02200051 | 6250518 |
| 02200058 | 7340086 | 02200070 | 6192200 | 02200088 | 7360669 |
| 02200092 | 5964298 | 02200152 | 6220970 | 02200163 | 6115123 |
| 02200192 | 5751964 | 02200196 | 6115124 | 02200204 | 6372307 |
| 02200221 | 6295436 | 02200224 | 5475980 | 02200238 | 5536879 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02200259 | 6831171 | 02200261 | 5631117 | 02200266 | 6310090 |
| 02200271 | 6776803 | 02200302 | 6372308 | 02200332 | 5361291 |
| 02200366 | 5916315 | 02200388 | 7338966 | 02200390 | 6819234 |
| 02200391 | 5717694 | 02200401 | 5751965 | 02200417 | 7426258 |
| 02200419 | 6528148 | 02200427 | 6641865 | 02200430 | 5813517 |
| 02200442 | 6494847 | 02200449 | 6324451 | 02200453 | 6775087 |
| 02200455 | 5424398 | 02200456 | 7421831 | 02200475 | 6633596 |
| 02200489 | 5813518 | 02200494 | 7207259 | 02200495 | 5795984 |
| 02200505 | 5329653 | 02200509 | 5931160 | 02200518 | 6192201 |
| 02200571 | 5357526 | 02200575 | 6161054 | 02200611 | 6250520 |
| 02200623 | 6677922 | 02200628 | 6794572 | 02200648 | 7345567 |
| 02200666 | 5964305 | 02200683 | 5673808 | 02200695 | 5583490 |
| 02200698 | 5879335 | 02200724 | 6534708 | 02200731 | 5717695 |
| 02200738 | 5575484 | 02200739 | 5925743 | 02200742 | 7466336 |
| 02200745 | 5760598 | 02200760 | 7188818 | 02200771 | 5593351 |
| 02200783 | 6596509 | 02200790 | 6093470 | 02200792 | 6093452 |
| 02200800 | 5626109 | 02200814 | 6395049 | 02200827 | 6475624 |
| 02200843 | 6008385 | 02200862 | 5365874 | 02200864 | 5453633 |
| 02200874 | 6479086 | 02200898 | 7449686 | 02200944 | 6527923 |
| 02200950 | 5441994 | 02200961 | 6476219 | 02200989 | 6616608 |
| 02200994 | 6351029 | 02200999 | 6340097 | 02201016 | 5631120 |
| 02201026 | 6141378 | 02201029 | 6402974 | 02201037 | 7088328 |
| 02201039 | 5520429 | 02201041 | 6372295 | 02201047 | 5733856 |
| 02201077 | 6776805 | 02201088 | 6083861 | 02201126 | 6144890 |
| 02201131 | 6418131 | 02201183 | 7324564 | 02201184 | 7109226 |
| 02201185 | 5542148 | 02201221 | 7064115 | 02201251 | 5764124 |
| 02201256 | 6242423 | 02201268 | 5813520 | 02201281 | 6153618 |
| 02201282 | 5433093 | 02201286 | 6324454 | 02201288 | 5733857 |
| 02201291 | 6170807 | 02201294 | 6028011 | 02201312 | 7116822 |
| 02201315 | 5795985 | 02201329 | 7339920 | 02201331 | 6242391 |
| 02201346 | 6250523 | 02201357 | 6346845 | 02201366 | 6470322 |
| 02201376 | 5552007 | 02201382 | 5593352 | 02201395 | 6011368 |
| 02201401 | 7570333 | 02201407 | 6447683 | 02201417 | 6673885 |
| 02201425 | 7462139 | 02201442 | 7576553 | 02201449 | 7246522 |
| 02201459 | 5505782 | 02201467 | 6447673 | 02201476 | 6250524 |
| 02201496 | 6830089 | 02201505 | 6070246 | 02201506 | 6418133 |
| 02201510 | 6333137 | 02201523 | 6520069 | 02201535 | 5935593 |
| 02201539 | 5858136 | 02201548 | 5357519 | 02201554 | 5414808 |
| 02201570 | 5677224 | 02201572 | 6099785 | 02201582 | 6756634 |
| 02201605 | 5453635 | 02201622 | 7233173 | 02201629 | 6008386 |
| 02201650 | 5583499 | 02201675 | 5795986 | 02201690 | 5925737 |
| 02201691 | 6070247 | 02201701 | 6028012 | 02201737 | 6726627 |
| 02201740 | 7438465 | 02201743 | 5713477 | 02201752 | 5751968 |
| 02201757 | 6333138 | 02201759 | 7074543 | 02201777 | 6447684 |
| 02201783 | 7552814 | 02201784 | 6302230 | 02201795 | 6044160 |
| 02201797 | 5562596 | 02201798 | 6792573 | 02201809 | 6107295 |
| 02201810 | 6351030 | 02201817 | 6719355 | 02201854 | 5771147 |
| 02201878 | 6385539 | 02201879 | 6161058 | 02201890 | 6302270 |
| 02201901 | 5357529 | 02201907 | 5711175 | 02201942 | 6590975 |
| 02201956 | 7078854 | 02201957 | 6802618 | 02201973 | 6497427 |
| 02201983 | 5562593 | 02201988 | 6844434 | 02202002 | 5711160 |
| 02202016 | 6765959 | 02202026 | 6203845 | 02202039 | 6761114 |
| 02202080 | 7173732 | 02202081 | 6141380 | 02202083 | 6144169 |
| 02202096 | 5717701 | 02202102 | 7453790 | 02202138 | 5313326 |
| 02202143 | 6234580 | 02202156 | 5530955 | 02202179 | 5713478 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02202181 | 5520432 | 02202183 | 5329659 | 02202187 | 5505783 |
| 02202191 | 5475984 | 02202194 | 5964311 | 02202207 | 7443063 |
| 02202209 | 6713652 | 02202210 | 5520433 | 02202225 | 6724644 |
| 02202248 | 6340089 | 02202252 | 6634068 | 02202258 | 5935596 |
| 02202294 | 6763108 | 02202318 | 6093472 | 02202330 | 5841243 |
| 02202334 | 6356722 | 02202374 | 7415179 | 02202380 | 6234582 |
| 02202396 | 6464082 | 02202397 | 6658270 | 02202401 | 5717703 |
| 02202418 | 5686865 | 02202422 | 5665449 | 02202442 | 5419214 |
| 02202445 | 5987574 | 02202459 | 7285587 | 02202460 | 5948048 |
| 02202464 | 6833015 | 02202470 | 5583500 | 02202472 | 6028015 |
| 02202473 | 6070249 | 02202477 | 5778005 | 02202496 | 6834624 |
| 02202505 | 5778006 | 02202510 | 5781639 | 02202521 | 7215570 |
| 02202524 | 5549098 | 02202534 | 6468201 | 02202544 | 5711169 |
| 02202555 | 6257961 | 02202565 | 6346839 | 02202595 | 6385540 |
| 02202600 | 7158894 | 02202603 | 5549099 | 02202606 | 6636966 |
| 02202609 | 5357533 | 02202630 | 6870206 | 02202632 | 5631122 |
| 02202638 | 6718479 | 02202681 | 6816528 | 02202684 | 5593353 |
| 02202686 | 6242425 | 02202687 | 5902558 | 02202693 | 5677229 |
| 02202704 | 5453637 | 02202726 | 6848811 | 02202731 | 6541262 |
| 02202736 | 5764126 | 02202745 | 7157821 | 02202759 | 6560930 |
| 02202763 | 5673813 | 02202768 | 6839839 | 02202780 | 6755143 |
| 02202781 | 5530945 | 02202792 | 5542151 | 02202825 | 7564912 |
| 02202844 | 7293142 | 02202854 | 5441998 | 02202884 | 5615366 |
| 02202886 | 6020575 | 02202889 | 5943748 | 02202903 | 7155374 |
| 02202918 | 6752520 | 02202923 | 5931169 | 02202924 | 5701571 |
| 02202937 | 6772128 | 02202949 | 5733862 | 02202955 | 6220788 |
| 02202965 | 7557023 | 02203013 | 6842242 | 02203015 | 6780195 |
| 02203021 | 6779092 | 02203034 | 6093474 | 02203070 | 6755785 |
| 02203072 | 6775125 | 02203073 | 6372313 | 02203084 | 7288371 |
| 02203129 | 5902560 | 02203141 | 6816142 | 02203153 | 7453567 |
| 02203160 | 5428370 | 02203175 | 7396946 | 02203180 | 6099838 |
| 02203199 | 5760603 | 02203222 | 5717705 | 02203284 | 7448505 |
| 02203285 | 5615367 | 02203287 | 6351031 | 02203305 | 7415180 |
| 02203325 | 7157823 | 02203328 | 7351269 | 02203341 | 6835397 |
| 02203361 | 6107299 | 02203377 | 7410242 | 02203386 | 5795976 |
| 02203391 | 6565121 | 02203445 | 5841244 | 02203447 | 5717706 |
| 02203473 | 6234584 | 02203493 | 5361297 | 02203497 | 6144171 |
| 02203516 | 6574202 | 02203578 | 7112716 | 02203579 | 6409706 |
| 02203580 | 6455622 | 02203583 | 6862055 | 02203586 | 7307561 |
| 02203608 | 7243202 | 02203611 | 7128913 | 02203628 | 6333139 |
| 02203645 | 7188822 | 02203650 | 5751971 | 02203662 | 6759149 |
| 02203664 | 5795982 | 02203679 | 5631129 | 02203696 | 5695255 |
| 02203697 | 5548008 | 02203714 | 7230482 | 02203719 | 6475626 |
| 02203751 | 7265349 | 02203762 | 6677923 | 02203767 | 5441999 |
| 02203777 | 6044164 | 02203787 | 6764653 | 02203794 | 6203849 |
| 02203799 | 5419217 | 02203833 | 6565122 | 02203842 | 5739432 |
| 02203851 | 7105250 | 02203855 | 5419219 | 02203864 | 7217625 |
| 02203871 | 6410788 | 02203879 | 6422050 | 02203890 | 6011373 |
| 02203905 | 5435583 | 02203932 | 5593354 | 02203935 | 6250526 |
| 02203941 | 6634377 | 02203962 | 5673817 | 02203963 | 6692229 |
| 02203973 | 6107300 | 02204001 | 5615370 | 02204004 | 5943751 |
| 02204015 | 5925735 | 02204022 | 5764132 | 02204043 | 5475985 |
| 02204061 | 5665412 | 02204068 | 6447686 | 02204077 | 6790261 |
| 02204083 | 7337368 | 02204101 | 6402009 | 02204111 | 7456512 |
| 02204127 | 5651477 | 02204129 | 6527398 | 02204142 | 6043811 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02204153 | 6615702 | 02204165 | 6346855 | 02204181 | 5923951 |
| 02204183 | 6777936 | 02204202 | 5751972 | 02204208 | 5872397 |
| 02204213 | 5583502 | 02204258 | 5686871 | 02204260 | 6560933 |
| 02204262 | 5713480 | 02204272 | 5916319 | 02204273 | 5530952 |
| 02204280 | 7088330 | 02204303 | 5543340 | 02204312 | 6874686 |
| 02204315 | 5916320 | 02204345 | 5872389 | 02204358 | 6070253 |
| 02204373 | 6647564 | 02204379 | 6115128 | 02204396 | 5424402 |
| 02204398 | 5433095 | 02204400 | 6283176 | 02204430 | 5948050 |
| 02204435 | 7273930 | 02204442 | 6633355 | 02204444 | 5686862 |
| 02204445 | 6538631 | 02204476 | 7249922 | 02204480 | 6283188 |
| 02204493 | 5979076 | 02204495 | 5558244 | 02204496 | 5430091 |
| 02204498 | 5593355 | 02204505 | 5677235 | 02204513 | 6265125 |
| 02204523 | 5543342 | 02204535 | 6153624 | 02204552 | 6715683 |
| 02204596 | 6785005 | 02204604 | 5832813 | 02204606 | 6833093 |
| 02204612 | 7105251 | 02204613 | 6011374 | 02204621 | 5424406 |
| 02204625 | 7248795 | 02204652 | 6020586 | 02204654 | 5419220 |
| 02204680 | 6489919 | 02204685 | 5879340 | 02204686 | 51937 |
| 02204728 | 5943753 | 02204767 | 6591891 | 02204795 | 5430093 |
| 02204800 | 7228072 | 02204832 | 7426261 | 02204839 | 5832817 |
| 02204840 | 6242428 | 02204844 | 6805167 | 02204845 | 6620071 |
| 02204856 | 6809259 | 02204868 | 5549105 | 02204925 | 6372315 |
| 02204943 | 6486692 | 02204954 | 5562604 | 02204978 | 6592824 |
| 02204986 | 5442000 | 02205017 | 5615372 | 02205020 | 6395059 |
| 02205030 | 5575493 | 02205045 | 6141387 | 02205066 | 5575486 |
| 02205068 | 5442001 | 02205082 | 6188627 | 02205088 | 5505791 |
| 02205110 | 7201156 | 02205129 | 5813523 | 02205167 | 6185702 |
| 02205173 | 6648911 | 02205176 | 6096828 | 02205188 | 21797 |
| 02205218 | 5979079 | 02205231 | 5476507 | 02205233 | 6070255 |
| 02205239 | 5673823 | 02205240 | 7179672 | 02205248 | 5826015 |
| 02205249 | 6687667 | 02205258 | 7214420 | 02205291 | 6265127 |
| 02205298 | 6816143 | 02205343 | 6769562 | 02205346 | 6099843 |
| 02205353 | 6779093 | 02205364 | 5677238 | 02205368 | 6655322 |
| 02205395 | 6115890 | 02205464 | 6153626 | 02205467 | 6756635 |
| 02205476 | 6538632 | 02205478 | 5931175 | 02205480 | 7223083 |
| 02205487 | 6611121 | 02205496 | 5813524 | 02205504 | 6372316 |
| 02205510 | 5365882 | 02205512 | 5365884 | 02205534 | 5701577 |
| 02205557 | 6096830 | 02205571 | 6447680 | 02205599 | 7158900 |
| 02205608 | 6093479 | 02205622 | 6867437 | 02205673 | 5711103 |
| 02205693 | 6688183 | 02205726 | 5935599 | 02205754 | 6083866 |
| 02205758 | 7162408 | 02205778 | 6787478 | 02205782 | 6487043 |
| 02205789 | 5673828 | 02205793 | 7311101 | 02205810 | 6188630 |
| 02205813 | 5686875 | 02205820 | 5313332 | 02205823 | 6107305 |
| 02205844 | 6790764 | 02205877 | 6132211 | 02205880 | 7171102 |
| 02205884 | 5660728 | 02205890 | 6527400 | 02206029 | 6008393 |
| 02206035 | 6395061 | 02206084 | 6841797 | 02206086 | 6242429 |
| 02206100 | 6724261 | 02206101 | 5760608 | 02206103 | 6831218 |
| 02206109 | 5453641 | 02206124 | 7067286 | 02206128 | 7302934 |
| 02206130 | 6099844 | 02206136 | 6638894 | 02206138 | 6333146 |
| 02206143 | 5886743 | 02206182 | 5558215 | 02206184 | 7275274 |
| 02206208 | 7393274 | 02206210 | 6830090 | 02206217 | 6257972 |
| 02206218 | 6185703 | 02206241 | 5987578 | 02206251 | 6721249 |
| 02206271 | 5813525 | 02206276 | 6351036 | 02206278 | 6283190 |
| 02206283 | 7307564 | 02206310 | 5543346 | 02206315 | 7533166 |
| 02206344 | 7441895 | 02206351 | 7109551 | 02206366 | 5695259 |
| 02206371 | 6250531 | 02206385 | 6265131 | 02206397 | 6297747 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02206406 | 7228074 | 02206407 | 5823957 | 02206411 | 5442004 |
| 02206431 | 6257973 | 02206433 | 6803250 | 02206438 | 5771153 |
| 02206442 | 6630963 | 02206445 | 7450675 | 02206465 | 6027274 |
| 02206474 | 5771154 | 02206479 | 5886744 | 02206491 | 5987580 |
| 02206526 | 6835826 | 02206545 | 5419223 | 02206549 | 6247472 |
| 02206559 | 5686876 | 02206567 | 7383133 | 02206573 | 6764048 |
| 02206574 | 6144175 | 02206583 | 6185705 | 02206587 | 6727355 |
| 02206598 | 5935602 | 02206609 | 7457124 | 02206637 | 6356733 |
| 02206656 | 7288373 | 02206688 | 6153634 | 02206692 | 6107307 |
| 02206693 | 5823958 | 02206694 | 5792821 | 02206699 | 6848868 |
| 02206704 | 6513562 | 02206724 | 6234590 | 02206731 | 5886745 |
| 02206740 | 7238451 | 02206751 | 6634378 | 02206757 | 7319792 |
| 02206766 | 7338970 | 02206772 | 82467 | 02206773 | 6011378 |
| 02206843 | 5530958 | 02206848 | 5485046 | 02206866 | 5890602 |
| 02206868 | 7173734 | 02206869 | 5979080 | 02206876 | 6598410 |
| 02206913 | 6696998 | 02206916 | 5626086 | 02206926 | 6035536 |
| 02206963 | 6718710 | 02206969 | 7285589 | 02206991 | 6044175 |
| 02207009 | 31567 | 02207017 | 6070256 | 02207018 | 6011379 |
| 02207033 | 5677243 | 02207049 | 6799672 | 02207058 | 5717709 |
| 02207068 | 6141388 | 02207101 | 6716194 | 02207108 | 5357540 |
| 02207125 | 5313335 | 02207129 | 6464099 | 02207130 | 7109554 |
| 02207136 | 5823959 | 02207158 | 7450529 | 02207165 | 6099846 |
| 02207178 | 7542371 | 02207192 | 6796371 | 02207195 | 6723336 |
| 02207207 | 6153636 | 02207229 | 5357541 | 02207244 | 5695263 |
| 02207269 | 6265133 | 02207281 | 6472336 | 02207296 | 5879343 |
| 02207300 | 5673830 | 02207304 | 6819806 | 02207309 | 5485047 |
| 02207323 | 6093480 | 02207357 | 6346860 | 02207362 | 6816529 |
| 02207366 | 6297753 | 02207375 | 7547490 | 02207409 | 7265194 |
| 02207412 | 7157826 | 02207430 | 6161062 | 02207431 | 5823960 |
| 02207441 | 5542160 | 02207465 | 7319796 | 02207480 | 6144178 |
| 02207492 | 6234562 | 02207503 | 6809914 | 02207531 | 84393 |
| 02207533 | 5931178 | 02207546 | 6020588 | 02207555 | 5530961 |
| 02207556 | 5695265 | 02207560 | 6324461 | 02207571 | 6823193 |
| 02207605 | 6827780 | 02207622 | 5879344 | 02207631 | 6161064 |
| 02207640 | 5872400 | 02207648 | 6754 | 02207649 | 5943737 |
| 02207654 | 5872401 | 02207662 | 7529173 | 02207669 | 6835722 |
| 02207687 | 7293146 | 02207702 | 6464102 | 02207708 | 6096837 |
| 02207712 | 6761117 | 02207740 | 6803701 | 02207767 | 5778013 |
| 02207786 | 6096838 | 02207789 | 7277198 | 02207807 | 6433769 |
| 02207824 | 6794557 | 02207834 | 6044161 | 02207876 | 7223104 |
| 02207896 | 5987583 | 02207899 | 5890605 | 02207909 | 6324462 |
| 02207923 | 6798285 | 02207943 | 6531779 | 02207950 | 5673825 |
| 02207951 | 5795979 | 02207954 | 6827781 | 02207957 | 6819513 |
| 02207965 | 5530962 | 02207969 | 5964318 | 02207973 | 56288 |
| 02207979 | 6723608 | 02207984 | 6710477 | 02207985 | 5832821 |
| 02207993 | 5686877 | 02208028 | 5543349 | 02208029 | 6717038 |
| 02208052 | 6096839 | 02208074 | 7345573 | 02208118 | 6451338 |
| 02208124 | 6538633 | 02208126 | 5916303 | 02208137 | 6565123 |
| 02208139 | 5872404 | 02208142 | 6863434 | 02208147 | 7443747 |
| 02208153 | 5365886 | 02208155 | 7390637 | 02208161 | 6447689 |
| 02208171 | 7438779 | 02208187 | 5575497 | 02208190 | 6806691 |
| 02208195 | 7441980 | 02208199 | 5747630 | 02208210 | 5530963 |
| 02208230 | 6203858 | 02208237 | 6056334 | 02208243 | 5712925 |
| 02208252 | 5779696 | 02208269 | 5562611 | 02208270 | 6011381 |
| 02208274 | 6846295 | 02208311 | 7102004 | 02208312 | 5795991 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02208315 | 5435591 | 02208354 | 6487037 | 02208365 | 5520434 |
| 02208414 | 6283191 | 02208426 | 5858143 | 02208430 | 5329674 |
| 02208448 | 6789964 | 02208454 | 6725326 | 02208455 | 6093482 |
| 02208458 | 6153638 | 02208461 | 6003478 | 02208462 | 5886749 |
| 02208484 | 5435592 | 02208517 | 5717711 | 02208523 | 6153627 |
| 02208525 | 6790765 | 02208527 | 6035538 | 02208530 | 7288374 |
| 02208534 | 6283192 | 02208550 | 5902565 | 02208554 | 6020590 |
| 02208608 | 6093483 | 02208618 | 5879346 | 02208624 | 7437603 |
| 02208667 | 7339929 | 02208688 | 6517472 | 02208691 | 6747716 |
| 02208720 | 5931180 | 02208726 | 6395046 | 02208730 | 7314099 |
| 02208744 | 6667080 | 02208754 | 5583513 | 02208755 | 5764138 |
| 02208768 | 5902566 | 02208774 | 5771156 | 02208802 | 7440875 |
| 02208806 | 5485052 | 02208807 | 5615376 | 02208843 | 5747631 |
| 02208880 | 5686878 | 02208881 | 5778017 | 02208898 | 6752707 |
| 02208902 | 5948057 | 02208907 | 6772129 | 02208921 | 6718315 |
| 02208923 | 6083871 | 02208939 | 7273922 | 02208941 | 6464105 |
| 02208953 | 6783642 | 02208980 | 6700785 | 02208981 | 6574203 |
| 02208984 | 6395066 | 02208986 | 6648912 | 02209005 | 5435594 |
| 02209022 | 5935608 | 02209027 | 5841259 | 02209030 | 5542164 |
| 02209055 | 5583514 | 02209059 | 6888980 | 02209066 | 6494370 |
| 02209074 | 6083872 | 02209077 | 6447691 | 02209091 | 5832814 |
| 02209111 | 6591549 | 02209136 | 7404378 | 02209154 | 5764139 |
| 02209170 | 6056336 | 02209181 | 6808343 | 02209184 | 5665434 |
| 02209195 | 7297859 | 02209223 | 5713490 | 02209233 | 7412392 |
| 02209244 | 7121228 | 02209253 | 6517473 | 02209278 | 5943755 |
| 02209289 | 6491504 | 02209307 | 5826042 | 02209312 | 7529883 |
| 02209341 | 6356738 | 02209343 | 5923958 | 02209345 | 5673833 |
| 02209347 | 6144181 | 02209355 | 6802619 | 02209367 | 6513563 |
| 02209370 | 7141224 | 02209389 | 6132244 | 02209393 | 6805345 |
| 02209403 | 6141391 | 02209423 | 6663041 | 02209435 | 7439837 |
| 02209439 | 6027278 | 02209440 | 5419226 | 02209448 | 7270989 |
| 02209458 | 6842680 | 02209464 | 5552024 | 02209481 | 6129148 |
| 02209495 | 5333216 | 02209522 | 6667081 | 02209530 | 6846087 |
| 02209533 | 7440188 | 02209534 | 6324464 | 02209554 | 6203859 |
| 02209571 | 6721446 | 02209583 | 5357549 | 02209610 | 5660733 |
| 02209612 | 7324354 | 02209620 | 6505636 | 02209627 | 6346864 |
| 02209637 | 5764140 | 02209665 | 6619743 | 02209672 | 6510455 |
| 02209673 | 7071489 | 02209674 | 6257976 | 02209676 | 5658742 |
| 02209679 | 7158904 | 02209693 | 6674831 | 02209696 | 5832823 |
| 02209700 | 6767393 | 02209703 | 5329679 | 02209732 | 7466910 |
| 02209745 | 6234597 | 02209751 | 7426262 | 02209756 | 6257977 |
| 02209758 | 5993859 | 02209770 | 5879348 | 02209782 | 5583515 |
| 02209791 | 6107311 | 02209802 | 6056337 | 02209815 | 6033688 |
| 02209820 | 7157828 | 02209821 | 5872410 | 02209824 | 77719 |
| 02209829 | 6802621 | 02209833 | 6402007 | 02209840 | 7576938 |
| 02209855 | 5548011 | 02209867 | 6648914 | 02209874 | 6776808 |
| 02209879 | 6854284 | 02209882 | 5552044 | 02209895 | 6295433 |
| 02209900 | 5365892 | 02209911 | 6099851 | 02209931 | 6633600 |
| 02209933 | 5476515 | 02209951 | 7409147 | 02209982 | 6572013 |
| 02209989 | 7433276 | 02210001 | 7445069 | 02210012 | 6455635 |
| 02210013 | 7308721 | 02210016 | 7162409 | 02210021 | 5414812 |
| 02210024 | 5453643 | 02210034 | 7072678 | 02210040 | 5552045 |
| 02210052 | 6182328 | 02210054 | 6523531 | 02210069 | 5476517 |
| 02210071 | 5879349 | 02210086 | 5701579 | 02210105 | 5665452 |
| 02210109 | 5935609 | 02210117 | 6220791 | 02210119 | 6831172 |

**Reason for Objection or claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02210129 | 6703693 | 02210138 | 31856 | 02210139 | 6144182 |
| 02210140 | 5424419 | 02210142 | 7339930 | 02210153 | 6250507 |
| 02210188 | 6844794 | 02210195 | 7212045 | 02210231 | 7323087 |
| 02210236 | 6044180 | 02210262 | 6698598 | 02210277 | 6185712 |
| 02210279 | 6257965 | 02210321 | 6188634 | 02210349 | 7223124 |
| 02210371 | 6465786 | 02210374 | 6250529 | 02210378 | 6346847 |
| 02210393 | 5813531 | 02210415 | 6747718 | 02210420 | 6587119 |
| 02210425 | 7438552 | 02210519 | 5442010 | 02210522 | 19436, 7445 |
| 02210527 | 5810366 | 02210563 | 6295440 | 02210570 | 6011386 |
| 02210628 | 6765961 | 02210666 | 6027279 | 02210667 | 5841264 |
| 02210668 | 7115248 | 02210670 | 6115139 | 02210708 | 7124863 |
| 02210723 | 6402014 | 02210731 | 6395070 | 02210745 | 24125 |
| 02210750 | 5751969 | 02210774 | 6455636 | 02210778 | 7249925 |
| 02210786 | 6769461 | 02210790 | 6847192 | 02210795 | 5943758 |
| 02210797 | 6802622 | 02210818 | 5751980 | 02210826 | 6340088 |
| 02210834 | 6003475 | 02210838 | 6203861 | 02210866 | 5832827 |
| 02210883 | 6759153 | 02210885 | 5442011 | 02210886 | 6203862 |
| 02210889 | 6356739 | 02210895 | 6717613 | 02210896 | 5435595 |
| 02210901 | 6587121 | 02210921 | 7230487 | 02210949 | 5823967 |
| 02210950 | 6257969 | 02210951 | 6710893 | 02210957 | 5658747 |
| 02210958 | 5329681 | 02210959 | 7338972 | 02210969 | 5813532 |
| 02210971 | 5361307 | 02210973 | 6027280 | 02210979 | 7440326 |
| 02211000 | 5651486 | 02211020 | 5673834 | 02211028 | 6712489 |
| 02211030 | 6003481 | 02211039 | 6447694 | 02211060 | 6372322 |
| 02211064 | 6750536 | 02211081 | 6479088 | 02211085 | 5764142 |
| 02211093 | 5886751 | 02211095 | 6410801 | 02211099 | 6813864 |
| 02211103 | 5530969 | 02211125 | 6242440 | 02211145 | 6220795 |
| 02211157 | 6250537 | 02211169 | 6295424 | 02211172 | 5978023 |
| 02211177 | 6153647 | 02211181 | 7273933 | 02211185 | 5442012 |
| 02211200 | 6422060 | 02211219 | 7404372 | 02211220 | 6182341 |
| 02211223 | 5548013 | 02211251 | 5923960 | 02211256 | 6831173 |
| 02211271 | 7433277 | 02211295 | 5931185 | 02211297 | 6781519 |
| 02211298 | 5923961 | 02211306 | 7297862 | 02211312 | 5583519 |
| 02211327 | 6220978 | 02211330 | 6851447 | 02211334 | 5733869 |
| 02211335 | 6250538 | 02211348 | 5858147 | 02211368 | 5943759 |
| 02211371 | 7443338 | 02211375 | 6520071 | 02211381 | 5442013 |
| 02211392 | 7444817 | 02211393 | 5593369 | 02211398 | 6823194 |
| 02211405 | 6027281 | 02211425 | 6763888 | 02211434 | 6520072 |
| 02211445 | 5747629 | 02211466 | 5639976 | 02211480 | 6070262 |
| 02211481 | 84051 | 02211483 | 6667083 | 02211485 | 6497423 |
| 02211490 | 5733871 | 02211501 | 7458978 | 02211516 | 5795993 |
| 02211523 | 6141393 | 02211524 | 7443452 | 02211526 | 6779427 |
| 02211544 | 6141395 | 02211548 | 5333219 | 02211552 | 5548014 |
| 02211575 | 6469015 | 02211581 | 7249927 | 02211582 | 7111559 |
| 02211584 | 6093 | 02211595 | 6761116 | 02211604 | 5520446 |
| 02211614 | 5826051 | 02211628 | 6830569 | 02211631 | 5886754 |
| 02211635 | 6297757 | 02211637 | 6494850 | 02211665 | 7146569 |
| 02211668 | 5433105 | 02211673 | 5948042 | 02211682 | 5779707 |
| 02211685 | 5890609 | 02211710 | 6107314 | 02211713 | 6324468 |
| 02211726 | 7248801 | 02211741 | 6356741 | 02211744 | 5931179 |
| 02211756 | 5414815 | 02211764 | 6083882 | 02211767 | 7308727 |
| 02211788 | 6327958 | 02211800 | 5823970 | 02211808 | 5631137 |
| 02211814 | 6250540 | 02211856 | 7387707 | 02211858 | 6418144 |
| 02211860 | 5943760 | 02211861 | 6830570 | 02211871 | 7207270 |
| 02211879 | 6310102 | 02211891 | 6619745 | 02211915 | 7396949 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02211934 | 5709099 | 02211952 | 7574849 | 02211955 | 6372325 |
| 02211966 | 6726630 | 02211984 | 5558249 | 02211985 | 6752524 |
| 02211986 | 5552047 | 02211991 | 6011388 | 02212008 | 6792084 |
| 02212009 | 5832830 | 02212027 | 6714889 | 02212040 | 5658749 |
| 02212048 | 6830091 | 02212049 | 7235817 | 02212077 | 5558250 |
| 02212081 | 6464109 | 02212094 | 7067291 | 02212105 | 6188635 |
| 02212130 | 5935613 | 02212132 | 5709100 | 02212141 | 6805348 |
| 02212143 | 5361313 | 02212165 | 6774978 | 02212172 | 6418145 |
| 02212192 | 6572014 | 02212228 | 6809518 | 02212230 | 5978024 |
| 02212237 | 6513566 | 02212244 | 5686884 | 02212246 | 7165586 |
| 02212252 | 5733874 | 02212256 | 7420829 | 02212257 | 6753992 |
| 02212259 | 5414817 | 02212267 | 6413090 | 02212278 | 6790766 |
| 02212287 | 5810367 | 02212307 | 5583522 | 02212327 | 5654198 |
| 02212330 | 6221558 | 02212332 | 5651490 | 02212334 | 6719744 |
| 02212369 | 6192219 | 02212373 | 7367071 | 02212376 | 6859000 |
| 02212389 | 6294687 | 02212397 | 6192220 | 02212406 | 6791508 |
| 02212413 | 5747636 | 02212427 | 6297761 | 02212435 | 6203867 |
| 02212442 | 6783562 | 02212450 | 6093489 | 02212464 | 6192221 |
| 02212481 | 6234599 | 02212489 | 7456504 | 02212494 | 6520659 |
| 02212502 | 5583523 | 02212514 | 7378536 | 02212521 | 5701563 |
| 02212533 | 6792756 | 02212574 | 6385552 | 02212575 | 7276025 |
| 02212577 | 5886756 | 02212578 | 6324469 | 02212606 | 5365899 |
| 02212623 | 6527404 | 02212637 | 5902570 | 02212641 | 6203868 |
| 02212645 | 6247484 | 02212668 | 7454739 | 02212670 | 6372326 |
| 02212676 | 5329675 | 02212678 | 5686885 | 02212682 | 6141358 |
| 02212695 | 5562616 | 02212711 | 7115251 | 02212712 | 5542170 |
| 02212777 | 7404382 | 02212778 | 6011371 | 02212787 | 6115145 |
| 02212791 | 6644832 | 02212794 | 5548017 | 02212808 | 7311102 |
| 02212817 | 6749393 | 02212871 | 6333156 | 02212873 | 6107317 |
| 02212874 | 6351039 | 02212877 | 6333157 | 02212879 | 6242442 |
| 02212889 | 6626265 | 02212890 | 6132238 | 02212927 | 5453649 |
| 02212928 | 5355133 | 02212951 | 5978027 | 02212972 | 6591893 |
| 02212985 | 5631140 | 02212996 | 6587123 | 02212998 | 5695268 |
| 02213001 | 6827051 | 02213002 | 6688185 | 02213010 | 6455637 |
| 02213021 | 7334517 | 02213025 | 5424421 | 02213033 | 6834369 |
| 02213037 | 6099073 | 02213039 | 5841268 | 02213042 | 5890612 |
| 02213069 | 5978029 | 02213072 | 6044190 | 02213073 | 81884 |
| 02213087 | 5558251 | 02213111 | 6192222 | 02213167 | 5530971 |
| 02213172 | 6333158 | 02213187 | 6716850 | 02213188 | 6056343 |
| 02213202 | 7318894 | 02213210 | 5365902 | 02213212 | 5639980 |
| 02213217 | 5673835 | 02213245 | 5931189 | 02213252 | 6294688 |
| 02213259 | 5357554 | 02213270 | 6585067 | 02213275 | 6153652 |
| 02213276 | 7288376 | 02213278 | 5779710 | 02213291 | 6395062 |
| 02213305 | 5677255 | 02213312 | 6115146 | 02213323 | 6247487 |
| 02213345 | 6823195 | 02213348 | 6003488 | 02213349 | 6185716 |
| 02213360 | 7252664 | 02213383 | 6182332 | 02213385 | 6856713 |
| 02213387 | 7158905 | 02213392 | 7318895 | 02213417 | 5964323 |
| 02213425 | 7265197 | 02213433 | 5733878 | 02213453 | 7234202 |
| 02213462 | 7458776 | 02213465 | 6447663 | 02213466 | 6819807 |
| 02213471 | 7393278 | 02213481 | 6153653 | 02213496 | 5618 |
| 02213504 | 6455638 | 02213517 | 5858151 | 02213526 | 6433781 |
| 02213553 | 6677925 | 02213575 | 5631144 | 02213596 | 5355136 |
| 02213620 | 5695269 | 02213625 | 6185717 | 02213650 | 5337609 |
| 02213671 | 6188636 | 02213673 | 5431266 | 02213678 | 6413095 |
| 02213683 | 7318897 | 02213686 | 5879353 | 02213705 | 7188823 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02213716 | 6468205 | 02213723 | 5333224 | 02213734 | 7128915 |
| 02213737 | 5978031 | 02213743 | 6611123 | 02213752 | 5651449 |
| 02213758 | 7090352 | 02213761 | 6634383 | 02213763 | 6831174 |
| 02213771 | 5948062 | 02213779 | 6160310 | 02213793 | 6324472 |
| 02213795 | 6752525 | 02213809 | 5365905 | 02213831 | 5733881 |
| 02213860 | 7418069 | 02213863 | 5686888 | 02213872 | 5583529 |
| 02213886 | 6788656 | 02213889 | 5841269 | 02213920 | 7158289 |
| 02213938 | 5313345 | 02213941 | 5313346 | 02213962 | 6265138 |
| 02213967 | 7526070 | 02213968 | 7532710 | 02213969 | 6339401 |
| 02214009 | 5590632 | 02214015 | 5923968 | 02214023 | 6727358 |
| 02214035 | 6173577 | 02214039 | 5593372 | 02214044 | 5514317 |
| 02214058 | 6173578 | 02214059 | 6769564 | 02214061 | 6044192 |
| 02214069 | 7443202 | 02214081 | 6035543 | 02214103 | 6044193 |
| 02214115 | 6644833 | 02214119 | 5639982 | 02214139 | 7157812 |
| 02214145 | 6679474 | 02214163 | 5733886 | 02214174 | 79190 |
| 02214186 | 5764147 | 02214191 | 5639984 | 02214203 | 6132249 |
| 02214209 | 7165587 | 02214220 | 5419233 | 02214233 | 5485058 |
| 02214240 | 6779436 | 02214254 | 6561154 | 02214264 | 6129155 |
| 02214288 | 6596512 | 02214290 | 6784991 | 02214301 | 6099075 |
| 02214304 | 5673836 | 02214313 | 5514318 | 02214323 | 7146572 |
| 02214333 | 6265140 | 02214344 | 6418150 | 02214351 | 6695221 |
| 02214352 | 6003489 | 02214368 | 7268394 | 02214369 | 5948064 |
| 02214378 | 6339393 | 02214392 | 5779712 | 02214402 | 6234574 |
| 02214444 | 6837723 | 02214461 | 6455639 | 02214478 | 5923969 |
| 02214487 | 5813543 | 02214506 | 5414823 | 02214508 | 5542173 |
| 02214509 | 7377911 | 02214513 | 6070269 | 02214531 | 6188639 |
| 02214535 | 5771170 | 02214569 | 5675966 | 02214598 | 6070257 |
| 02214615 | 7559344 | 02214619 | 6494851 | 02214622 | 7418070 |
| 02214632 | 5361319 | 02214684 | 6413097 | 02214694 | 6794247 |
| 02214695 | 6333159 | 02214697 | 6044196 | 02214699 | 5673837 |
| 02214702 | 7440377 | 02214703 | 5514319 | 02214746 | 5542175 |
| 02214767 | 6044197 | 02214778 | 6203872 | 02214788 | 5505805 |
| 02214832 | 6784830 | 02214833 | 7447336 | 02214871 | 6835723 |
| 02214885 | 5631145 | 02214920 | 5453653 | 02214936 | 6527924 |
| 02214937 | 5631146 | 02214940 | 5333225 | 02214941 | 5442015 |
| 02214960 | 5430105 | 02214978 | 5583533 | 02214985 | 5542176 |
| 02215004 | 6410804 | 02215014 | 6860987 | 02215030 | 6794248 |
| 02215049 | 7547491 | 02215055 | 7238446 | 02215065 | 6500978 |
| 02215070 | 5993866 | 02215074 | 7260249 | 02215079 | 6487929 |
| 02215080 | 5590634 | 02215097 | 6772131 | 02215107 | 6203873 |
| 02215122 | 7436054 | 02215123 | 6590978 | 02215125 | 6550749 |
| 02215133 | 6070273 | 02215143 | 6752709 | 02215148 | 6083884 |
| 02215156 | 6160313 | 02215158 | 6508789 | 02215166 | 6483142 |
| 02215174 | 5631147 | 02215187 | 6027293 | 02215189 | 5505806 |
| 02215274 | 5329692 | 02215288 | 7273936 | 02215293 | 5935617 |
| 02215295 | 6483143 | 02215306 | 6568287 | 02215335 | 6035543 |
| 02215339 | 6698601 | 02215357 | 6160314 | 02215361 | 5675968 |
| 02215371 | 6234601 | 02215393 | 5993868 | 02215425 | 5751984 |
| 02215434 | 7158907 | 02215438 | 5964327 | 02215460 | 6003492 |
| 02215479 | 7556143 | 02215484 | 7276026 | 02215498 | 7324544 |
| 02215499 | 6153632 | 02215500 | 7338965 | 02215586 | 6692230 |
| 02215591 | 7358744 | 02215599 | 6203875 | 02215607 | 6410805 |
| 02215629 | 5902574 | 02215632 | 6160316 | 02215643 | 6551005 |
| 02215654 | 6508790 | 02215672 | 7115253 | 02215674 | 5514321 |
| 02215702 | 7280396 | 02215708 | 6489915 | 02215737 | 7170504 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02215743 | 5832834 | 02215793 | 6234603 | 02215795 | 6188642 |
| 02215809 | 5549121 | 02215816 | 5357557 | 02215818 | 6767458 |
| 02215819 | 5329694 | 02215824 | 5796002 | 02215834 | 6346850 |
| 02215853 | 5886748 | 02215858 | 6234604 | 02215862 | 5313347 |
| 02215881 | 7327440 | 02215887 | 5562619 | 02215890 | 6844891 |
| 02215898 | 6530753 | 02215902 | 5542153 | 02215932 | 6250544 |
| 02215933 | 7230492 | 02215945 | 5329696 | 02215983 | 6035547 |
| 02215993 | 5823977 | 02215995 | 5779714 | 02216000 | 6758399 |
| 02216001 | 6410806 | 02216015 | 5492130 | 02216019 | 7087498 |
| 02216037 | 72310 | 02216067 | 7566586 | 02216068 | 5916332 |
| 02216072 | 5543357 | 02216083 | 6718821 | 02216091 | 6816530 |
| 02216105 | 5931194 | 02216138 | 5329697 | 02216154 | 5514322 |
| 02216171 | 6806694 | 02216174 | 5530977 | 02216199 | 6830093 |
| 02216204 | 5583526 | 02216218 | 5365909 | 02216228 | 6816531 |
| 02216264 | 6044201 | 02216272 | 6568288 | 02216278 | 6257989 |
| 02216287 | 5520454 | 02216294 | 6265142 | 02216296 | 5701582 |
| 02216316 | 7444158 | 02216363 | 5686891 | 02216365 | 6769565 |
| 02216368 | 6681242 | 02216408 | 6553864 | 02216418 | 5810371 |
| 02216470 | 6132254 | 02216475 | 6724606 | 02216499 | 6402021 |
| 02216505 | 7074547 | 02216506 | 7345579 | 02216507 | 5435578 |
| 02216514 | 6819238 | 02216527 | 6788657 | 02216558 | 6776326 |
| 02216574 | 6027296 | 02216594 | 5890617 | 02216597 | 6798286 |
| 02216606 | 7153582 | 02216609 | 5289 | 02216620 | 6115151 |
| 02216636 | 6505637 | 02216637 | 6830572 | 02216656 | 7450887 |
| 02216660 | 6686417 | 02216667 | 7364288 | 02216674 | 88562 |
| 02216679 | 6011404 | 02216684 | 6647566 | 02216686 | 5615387 |
| 02216692 | 5673841 | 02216709 | 6027298 | 02216723 | 6816933 |
| 02216726 | 6698041 | 02216737 | 6774979 | 02216740 | 5713501 |
| 02216750 | 5357559 | 02216762 | 6020603 | 02216775 | 7157832 |
| 02216776 | 6830573 | 02216790 | 7430852 | 02216795 | 6830094 |
| 02216824 | 6541268 | 02216837 | 5964329 | 02216850 | 5902576 |
| 02216859 | 6451341 | 02216874 | 6821335 | 02216890 | 5505807 |
| 02216891 | 5677260 | 02216912 | 6674832 | 02216918 | 6093463 |
| 02216944 | 5639986 | 02216977 | 5823980 | 02216982 | 5751985 |
| 02216995 | 6385558 | 02217009 | 6587125 | 02217010 | 5792828 |
| 02217012 | 5747647 | 02217022 | 5466178 | 02217023 | 5361323 |
| 02217034 | 5713502 | 02217044 | 61066 | 02217053 | 7171661 |
| 02217072 | 6878995 | 02217077 | 5435599 | 02217119 | 6203880 |
| 02217130 | 66162, 6959 | 02217146 | 5810372 | 02217151 | 6810656 |
| 02217156 | 6816934 | 02217157 | 6813215 | 02217189 | 7556686 |
| 02217199 | 6160305 | 02217210 | 6294690 | 02217217 | 7170506 |
| 02217227 | 5813546 | 02217231 | 6234605 | 02217263 | 7243209 |
| 02217289 | 7462880 | 02217316 | 6792757 | 02217317 | 5701586 |
| 02217320 | 6093464 | 02217324 | 5675973 | 02217327 | 6070277 |
| 02217332 | 6708518 | 02217340 | 5479539 | 02217345 | 6680213 |
| 02217353 | 6819239 | 02217356 | 5357560 | 02217357 | 6385559 |
| 02217362 | 6615211 | 02217383 | 66293 | 02217395 | 6242448 |
| 02217400 | 6570547 | 02217408 | 6093469 | 02217442 | 6774980 |
| 02217451 | 5879360 | 02217453 | 5796006 | 02217466 | 5623822 |
| 02217470 | 5590640 | 02217475 | 7340824 | 02217487 | 6188645 |
| 02217493 | 6351046 | 02217506 | 6247499 | 02217511 | 6780198 |
| 02217515 | 6808348 | 02217518 | 6570548 | 02217546 | 6770937 |
| 02217547 | 5792829 | 02217582 | 6720691 | 02217611 | 7212049 |
| 02217626 | 6750540 | 02217627 | 6848876 | 02217635 | 5321243 |
| 02217693 | 6447701 | 02217699 | 6182347 | 02217714 | 6188646 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02217751 | 6798947 | 02217758 | 6636970 | 02217776 | 5931196 |
| 02217789 | 6838766 | 02217794 | 6464119 | 02217801 | 7324358 |
| 02217806 | 5733882 | 02217827 | 5771177 | 02217853 | 6035550 |
| 02217876 | 6620073 | 02217884 | 5978037 | 02217902 | 5733870 |
| 02217929 | 6008410 | 02217935 | 5923974 | 02217939 | 5709105 |
| 02217971 | 7456505 | 02217987 | 5792830 | 02217991 | 6626831 |
| 02217992 | 5476529 | 02217995 | 5433096 | 02218005 | 6455643 |
| 02218027 | 7252666 | 02218030 | 6830574 | 02218032 | 6413101 |
| 02218040 | 5709106 | 02218066 | 5590642 | 02218072 | 5313349 |
| 02218102 | 5552055 | 02218105 | 6247502 | 02218122 | 6356752 |
| 02218132 | 6657104 | 02218137 | 5899182 | 02218156 | 6520660 |
| 02218160 | 6008411 | 02218165 | 6796633 | 02218213 | 5858156 |
| 02218214 | 6234609 | 02218234 | 5673844 | 02218235 | 5492131 |
| 02218242 | 7234204 | 02218243 | 5796008 | 02218248 | 6410809 |
| 02218254 | 6838274 | 02218257 | 6310112 | 02218259 | 7242887 |
| 02218271 | 5923975 | 02218277 | 5795987 | 02218280 | 5365912 |
| 02218285 | 6188648 | 02218291 | 6413102 | 02218300 | 7409152 |
| 02218301 | 6129147 | 02218305 | 5476510 | 02218310 | 6099076 |
| 02218328 | 5333233 | 02218332 | 7228081 | 02218334 | 6242449 |
| 02218357 | 5695279 | 02218360 | 5549122 | 02218364 | 7415188 |
| 02218378 | 7415189 | 02218381 | 6792575 | 02218395 | 5333234 |
| 02218407 | 6294691 | 02218408 | 5492132 | 02218411 | 7099908 |
| 02218415 | 5543354 | 02218420 | 5685888 | 02218423 | 6684129 |
| 02218424 | 6703695 | 02218438 | 6574209 | 02218443 | 6372338 |
| 02218464 | 97330 | 02218495 | 5993872 | 02218510 | 6483144 |
| 02218525 | 5660740 | 02218526 | 5733883 | 02218530 | 6827782 |
| 02218539 | 6819139 | 02218555 | 6297768 | 02218569 | 6011406 |
| 02218575 | 5631149 | 02218576 | 6468208 | 02218580 | 5935620 |
| 02218589 | 5810373 | 02218611 | 5779718 | 02218612 | 5879364 |
| 02218620 | 5771174 | 02218625 | 5355144 | 02218632 | 5549123 |
| 02218639 | 6413105 | 02218652 | 7456068 | 02218660 | 7104325 |
| 02218686 | 6698602 | 02218689 | 6706425 | 02218721 | 6001474 |
| 02218758 | 6591895 | 02218797 | 5931201 | 02218806 | 6673324 |
| 02218820 | 5492134 | 02218840 | 6297769 | 02218847 | 6188652 |
| 02218849 | 5773005 | 02218874 | 7463792 | 02218908 | 5583527 |
| 02218909 | 6153656 | 02218917 | 6788799 | 02218919 | 6310113 |
| 02218945 | 5948074 | 02218950 | 6402024 | 02218958 | 5583535 |
| 02218961 | 5701591 | 02218972 | 7214425 | 02218975 | 52169 |
| 02218988 | 6185722 | 02218989 | 6040706 | 02218993 | 7206382 |
| 02218998 | 6001475 | 02218999 | 5796009 | 02219002 | 6265139 |
| 02219012 | 6339409 | 02219034 | 6351048 | 02219040 | 5543363 |
| 02219050 | 6780199 | 02219068 | 5514325 | 02219093 | 5823986 |
| 02219134 | 5826065 | 02219152 | 6852023 | 02219169 | 6144200 |
| 02219192 | 6757175 | 02219215 | 6776328 | 02219218 | 6510458 |
| 02219226 | 6638898 | 02219261 | 6500979 | 02219265 | 6832574 |
| 02219276 | 6257994 | 02219287 | 6192218 | 02219291 | 7308289 |
| 02219314 | 6093498 | 02219320 | 5505811 | 02219346 | 6099070 |
| 02219368 | 6710886 | 02219371 | 6777939 | 02219374 | 6056347 |
| 02219402 | 5548022 | 02219409 | 5695282 | 02219424 | 6455645 |
| 02219430 | 6265146 | 02219460 | 5858157 | 02219472 | 5792833 |
| 02219478 | 6464126 | 02219480 | 6809717 | 02219509 | 5881574 |
| 02219515 | 5872430 | 02219516 | 7231116 | 02219522 | 5329702 |
| 02219532 | 6788033 | 02219544 | 5747650 | 02219575 | 6766176 |
| 02219581 | 6725273 | 02219591 | 5514653 | 02219607 | 6573171 |
| 02219608 | 6372340 | 02219665 | 5935621 | 02219666 | 47712 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02219681 | 7448810 | 02219705 | 5514326 | 02219706 | 5505812 |
| 02219708 | 5778018 | 02219715 | 5639989 | 02219721 | 6868829 |
| 02219729 | 6703698 | 02219732 | 6220810 | 02219742 | 6723712 |
| 02219747 | 5792835 | 02219757 | 5779719 | 02219767 | 6257995 |
| 02219784 | 5709109 | 02219792 | 5514654 | 02219794 | 7268802 |
| 02219802 | 6310114 | 02219804 | 7420832 | 02219807 | 7547599 |
| 02219815 | 6842304 | 02219825 | 5709110 | 02219845 | 7356267 |
| 02219846 | 6250553 | 02219874 | 6372341 | 02219876 | 7458338 |
| 02219908 | 5717719 | 02219927 | 5832845 | 02219930 | 6192230 |
| 02219939 | 6044207 | 02219949 | 6759154 | 02219958 | 6592825 |
| 02219977 | 6020608 | 02219982 | 6833098 | 02219983 | 6160325 |
| 02219985 | 6257985 | 02219991 | 5826067 | 02219999 | 6803253 |
| 02220007 | 5771184 | 02220008 | 5747652 | 02220023 | 76700 |
| 02220025 | 6803703 | 02220039 | 5615392 | 02220050 | 5779720 |
| 02220056 | 6413109 | 02220075 | 5549125 | 02220093 | 6418157 |
| 02220095 | 6351050 | 02220097 | 5514657 | 02220101 | 5476535 |
| 02220168 | 7356261 | 02220172 | 5902581 | 02220194 | 5751990 |
| 02220198 | 6769566 | 02220222 | 5590644 | 02220230 | 5813552 |
| 02220248 | 5365914 | 02220256 | 6333163 | 02220260 | 6418165 |
| 02220276 | 5479543 | 02220279 | 6813352 | 02220284 | 5747654 |
| 02220319 | 6324463 | 02220330 | 6192231 | 02220345 | 6188653 |
| 02220390 | 5747655 | 02220416 | 6472339 | 02220419 | 5823990 |
| 02220427 | 6099078 | 02220429 | 6812100 | 02220430 | 5593382 |
| 02220434 | 6220814 | 02220445 | 6752529 | 02220447 | 5841252 |
| 02220459 | 5520461 | 02220467 | 6203883 | 02220550 | 5779722 |
| 02220564 | 5823991 | 02220571 | 5751991 | 02220603 | 6372342 |
| 02220622 | 6681235 | 02220633 | 6541271 | 02220643 | 6107328 |
| 02220649 | 6725331 | 02220694 | 7090355 | 02220704 | 5879365 |
| 02220715 | 6716256 | 02220726 | 5987603 | 02220732 | 6802623 |
| 02220734 | 6001480 | 02220741 | 6283214 | 02220774 | 6769368 |
| 02220790 | 6825129 | 02220799 | 5879366 | 02220803 | 5333241 |
| 02220823 | 6342244 | 02220824 | 5695286 | 02220831 | 6677909 |
| 02220850 | 6684130 | 02220858 | 6534709 | 02220862 | 7249932 |
| 02220892 | 6755886 | 02220901 | 6578126 | 02220906 | 6099079 |
| 02220954 | 6845598 | 02220989 | 6673325 | 02220990 | 6351053 |
| 02221006 | 6479090 | 02221020 | 6257987 | 02221095 | 6538636 |
| 02221148 | 5436813 | 02221181 | 6185724 | 02221247 | 7143367 |
| 02221273 | 6835724 | 02221276 | 6093505 | 02221280 | 6297771 |
| 02221283 | 6265149 | 02221300 | 6829736 | 02221308 | 6173587 |
| 02221317 | 6749023 | 02221329 | 6611126 | 02221333 | 5485067 |
| 02221335 | 7339941 | 02221338 | 6001473 | 02221348 | 5313361 |
| 02221371 | 6040710 | 02221382 | 7457169 | 02221390 | 5695288 |
| 02221395 | 6294694 | 02221410 | 6433790 | 02221413 | 6185725 |
| 02221416 | 5505813 | 02221419 | 6719357 | 02221437 | 5514330 |
| 02221456 | 7302943 | 02221490 | 6160327 | 02221495 | 7448235 |
| 02221503 | 5948068 | 02221522 | 7438467 | 02221525 | 5923981 |
| 02221554 | 5357566 | 02221580 | 6775130 | 02221622 | 6188640 |
| 02221632 | 6719745 | 02221639 | 5747644 | 02221664 | 6434483 |
| 02221669 | 5881580 | 02221685 | 6099080 | 02221691 | 7466871 |
| 02221696 | 6099082 | 02221717 | 82895 | 02221723 | 6722533 |
| 02221724 | 5733892 | 02221728 | 5717727 | 02221732 | 7373265 |
| 02221765 | 6182356 | 02221769 | 6257999 | 02221774 | 5658758 |
| 02221806 | 5751993 | 02221810 | 5978019 | 02221848 | 6297772 |
| 02221850 | 6413111 | 02221860 | 5552063 | 02221865 | 5792841 |
| 02221894 | 6395096 | 02221939 | 6027302 | 02221942 | 5485069 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02221943 | 7252670 | 02221950 | 5479547 | 02221953 | 6715389 |
| 02221974 | 5333242 | 02222013 | 6203887 | 02222015 | 5993879 |
| 02222033 | 6153660 | 02222040 | 6040712 | 02222046 | 5476537 |
| 02222077 | 6772135 | 02222090 | 5313353 | 02222095 | 6529553 |
| 02222163 | 6447707 | 02222172 | 7440040 | 02222197 | 5313362 |
| 02222199 | 6418164 | 02222215 | 5414830 | 02222247 | 5771188 |
| 02222290 | 5361329 | 02222304 | 6560936 | 02222332 | 7270997 |
| 02222335 | 5987606 | 02222343 | 6510459 | 02222351 | 5485070 |
| 02222366 | 6766177 | 02222370 | 7578743 | 02222377 | 5935624 |
| 02222390 | 5713511 | 02222410 | 6220817 | 02222414 | 5993880 |
| 02222418 | 5368563 | 02222452 | 7334525 | 02222463 | 5466193 |
| 02222464 | 6761206 | 02222477 | 5355151 | 02222518 | 6339415 |
| 02222525 | 5562632 | 02222537 | 5479548 | 02222558 | 6761207 |
| 02222563 | 5558256 | 02222570 | 6250557 | 02222571 | 6258001 |
| 02222584 | 5552066 | 02222588 | 5779725 | 02222597 | 6796373 |
| 02222598 | 6779438 | 02222601 | 5514332 | 02222620 | 5368564 |
| 02222625 | 7578863 | 02222656 | 6595521 | 02222685 | 7146575 |
| 02222708 | 6250558 | 02222719 | 6827783 | 02222720 | 5879369 |
| 02222740 | 6843890 | 02222750 | 6115154 | 02222757 | 5987609 |
| 02222768 | 6115155 | 02222778 | 5333245 | 02222795 | 5435607 |
| 02222813 | 6720851 | 02222822 | 7576803 | 02222834 | 7233180 |
| 02222845 | 6310116 | 02222860 | 6755144 | 02222871 | 6132262 |
| 02222872 | 7324357 | 02222875 | 5333246 | 02222888 | 6763429 |
| 02222932 | 5987610 | 02222951 | 5593358 | 02222959 | 5813554 |
| 02222960 | 6044212 | 02222963 | 6663042 | 02223025 | 6698043 |
| 02223043 | 6247508 | 02223058 | 7339944 | 02223062 | 6433791 |
| 02223092 | 6766782 | 02223104 | 6395097 | 02223106 | 6192234 |
| 02223119 | 6044213 | 02223123 | 5841272 | 02223135 | 6144202 |
| 02223148 | 6842395 | 02223150 | 6591552 | 02223160 | 6001482 |
| 02223161 | 6764655 | 02223163 | 9795 | 02223164 | 7450299 |
| 02223187 | 6798888 | 02223189 | 5479550 | 02223196 | 7334526 |
| 02223211 | 7308291 | 02223226 | 5361332 | 02223228 | 6020614 |
| 02223230 | 5639994 | 02223245 | 6663043 | 02223255 | 6418170 |
| 02223309 | 6788061 | 02223317 | 5779727 | 02223319 | 6626267 |
| 02223324 | 6220818 | 02223330 | 5978045 | 02223341 | 6192235 |
| 02223344 | 7440327 | 02223350 | 7127841 | 02223357 | 6676856 |
| 02223362 | 5771159 | 02223400 | 5733888 | 02223410 | 7228084 |
| 02223412 | 5879354 | 02223426 | 5639995 | 02223438 | 6593913 |
| 02223491 | 6704144 | 02223501 | 6265151 | 02223502 | 6644835 |
| 02223505 | 5902584 | 02223525 | 5514334 | 02223530 | 6793301 |
| 02223535 | 5542191 | 02223538 | 6351055 | 02223552 | 7173744 |
| 02223566 | 5872441 | 02223569 | 6056355 | 02223578 | 6342246 |
| 02223590 | 7399589 | 02223603 | 7143372 | 02223605 | 7168151 |
| 02223631 | 6413116 | 02223644 | 6805353 | 02223668 | 6044215 |
| 02223682 | 6385565 | 02223686 | 7360674 | 02223694 | 6829737 |
| 02223729 | 7418660 | 02223746 | 6593914 | 02223772 | 7358750 |
| 02223778 | 6841798 | 02223798 | 6044216 | 02223818 | 7447977 |
| 02223835 | 5832855 | 02223856 | 1866 | 02223862 | 5368569 |
| 02223882 | 6464131 | 02223928 | 5479552 | 02223947 | 5709118 |
| 02223952 | 6847700 | 02223959 | 7439485 | 02223994 | 6810658 |
| 02224004 | 6829738 | 02224005 | 6250561 | 02224046 | 6565117 |
| 02224048 | 5615397 | 02224066 | 13390 | 02224096 | 7439448 |
| 02224115 | 6758401 | 02224116 | 5886746 | 02224136 | 7206388 |
| 02224144 | 5558260 | 02224154 | 5717721 | 02224169 | 5701603 |
| 02224171 | 6188659 | 02224175 | 7318905 | 02224185 | 6758802 |

Reason for Objection or claims listed below:  Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02224197 | 5479553 | 02224199 | 5915313 | 02224213 | 5709119 |
| 02224247 | 5361334 | 02224281 | 7383138 | 02224282 | 6761208 |
| 02224284 | 7560088 | 02224288 | 5549129 | 02224400 | 6830575 |
| 02224405 | 7127842 | 02224407 | 7297866 | 02224417 | 6020616 |
| 02224423 | 6203148 | 02224428 | 6035565 | 02224441 | 7260253 |
| 02224442 | 5573304 | 02224458 | 6297751 | 02224459 | 5552070 |
| 02224482 | 6310120 | 02224527 | 6185718 | 02224550 | 83789, 81954 |
| 02224586 | 7436060 | 02224647 | 5814175 | 02224669 | 5948052 |
| 02224674 | 6310122 | 02224692 | 6455656 | 02224706 | 7137718 |
| 02224741 | 6659281 | 02224762 | 7211251 | 02224792 | 5733898 |
| 02224799 | 5964339 | 02224823 | 6107329 | 02224832 | 7200215 |
| 02224837 | 5548028 | 02224838 | 5964320 | 02224843 | 6040715 |
| 02224854 | 5333250 | 02224857 | 5964340 | 02224880 | 6132266 |
| 02224898 | 7409155 | 02224918 | 7420837 | 02224920 | 6677926 |
| 02224926 | 7574153 | 02224940 | 7566587 | 02224946 | 7268398 |
| 02224983 | 6792576 | 02224994 | 6840702 | 02225017 | 6333170 |
| 02225042 | 5548029 | 02225048 | 5978047 | 02225093 | 7170511 |
| 02225099 | 7548422 | 02225110 | 5886771 | 02225139 | 5751997 |
| 02225144 | 5365924 | 02225146 | 6310115 | 02225160 | 6638900 |
| 02225223 | 6695223 | 02225239 | 7356264 | 02225240 | 6247513 |
| 02225245 | 5466197 | 02225272 | 6657107 | 02225291 | 7127844 |
| 02225303 | 7345244 | 02225305 | 6132267 | 02225307 | 5964341 |
| 02225313 | 5673827 | 02225318 | 5549131 | 02225337 | 6781094 |
| 02225339 | 6203150 | 02225352 | 5466198 | 02225357 | 6253438 |
| 02225368 | 5795949 | 02225369 | 6070286 | 02225376 | 5717724 |
| 02225399 | 6294699 | 02225415 | 6681244 | 02225471 | 6323483 |
| 02225481 | 7544706 | 02225490 | 6835284 | 02225525 | 7128920 |
| 02225534 | 6185728 | 02225537 | 6056362 | 02225551 | 5321253 |
| 02225558 | 7092483 | 02225592 | 5361335 | 02225617 | 6203151 |
| 02225625 | 6056363 | 02225642 | 5573308 | 02225643 | 5886773 |
| 02225644 | 6808342 | 02225650 | 7111562 | 02225663 | 7340836 |
| 02225667 | 5751998 | 02225696 | 6132268 | 02225697 | 7297868 |
| 02225719 | 5886774 | 02225723 | 7318908 | 02225725 | 23144 |
| 02225731 | 7409157 | 02225741 | 6494373 | 02225761 | 6418173 |
| 02225763 | 5701612 | 02225775 | 70175 | 02225788 | 6099093 |
| 02225817 | 7171670 | 02225818 | 6796374 | 02225821 | 24155 |
| 02225907 | 5612216 | 02225908 | 6654840 | 02225926 | 6674834 |
| 02225927 | 6185729 | 02225928 | 5929011 | 02225933 | 6788659 |
| 02225959 | 6044221 | 02225972 | 6173598 | 02225979 | 6541827 |
| 02225983 | 7409158 | 02225990 | 7306121 | 02226020 | 5552073 |
| 02226022 | 7214432 | 02226033 | 7362601 | 02226063 | 5872442 |
| 02226068 | 6531786 | 02226076 | 7533590 | 02226088 | 5902587 |
| 02226097 | 5701614 | 02226101 | 6413119 | 02226127 | 5549134 |
| 02226138 | 6242460 | 02226144 | 5375846 | 02226147 | 6534711 |
| 02226217 | 5640000 | 02226231 | 6385571 | 02226236 | 7443050 |
| 02226237 | 6527407 | 02226242 | 5826071 | 02226250 | 5329718 |
| 02226254 | 6027310 | 02226270 | 5929012 | 02226275 | 6654841 |
| 02226278 | 6574211 | 02226292 | 5733899 | 02226320 | 5813559 |
| 02226321 | 5361336 | 02226395 | 6549123 | 02226434 | 5658766 |
| 02226453 | 5543378 | 02226483 | 6294702 | 02226541 | 5368575 |
| 02226558 | 6115164 | 02226560 | 6249773 | 02226562 | 5935629 |
| 02226566 | 5615404 | 02226592 | 6595530 | 02226617 | 6099088 |
| 02226640 | 5872443 | 02226677 | 6827785 | 02226738 | 7304150 |
| 02226739 | 6633603 | 02226744 | 6056365 | 02226758 | 7283012 |
| 02226768 | 5915318 | 02226796 | 7549537 | 02226807 | 6806697 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02226834 | 7525499 | 02226838 | 6351060 | 02226843 | 5520467 |
| 02226850 | 5604818 | 02226851 | 6153666 | 02226857 | 5375848 |
| 02226893 | 6684131 | 02226939 | 6476221 | 02226962 | 6752528 |
| 02226971 | 6203155 | 02226972 | 5329720 | 02226986 | 5713513 |
| 02226993 | 6088398 | 02226996 | 6470328 | 02227000 | 6636972 |
| 02227017 | 5333253 | 02227026 | 7448126 | 02227031 | 26676 |
| 02227048 | 6792577 | 02227049 | 5886777 | 02227077 | 5915319 |
| 02227078 | 5558263 | 02227088 | 7115260 | 02227128 | 6192239 |
| 02227133 | 5514665 | 02227145 | 7268401 | 02227225 | 6830096 |
| 02227235 | 5514666 | 02227288 | 6188665 | 02227294 | 5993883 |
| 02227296 | 76289 | 02227305 | 5543381 | 02227335 | 6372347 |
| 02227350 | 6716674 | 02227360 | 7337384 | 02227380 | 6510460 |
| 02227396 | 5881589 | 02227418 | 5320441 | 02227459 | 5695293 |
| 02227486 | 5823999 | 02227493 | 5978051 | 02227516 | 5375853 |
| 02227532 | 6719171 | 02227534 | 7337385 | 02227547 | 7074553 |
| 02227551 | 6402039 | 02227578 | 6433799 | 02227581 | 6265158 |
| 02227585 | 5832859 | 02227606 | 7280403 | 02227611 | 5929014 |
| 02227622 | 5841282 | 02227625 | 6574212 | 02227628 | 6670005 |
| 02227630 | 5813563 | 02227668 | 6153668 | 02227683 | 5752003 |
| 02227684 | 6407527 | 02227688 | 5615406 | 02227691 | 7223134 |
| 02227711 | 5333256 | 02227714 | 6160335 | 02227741 | 5552075 |
| 02227753 | 5558265 | 02227760 | 5709123 | 02227764 | 6324448 |
| 02227773 | 5333257 | 02227782 | 5872428 | 02227787 | 7362603 |
| 02227792 | 7444194 | 02227816 | 6698044 | 02227836 | 7452661 |
| 02227853 | 5479560 | 02227871 | 6572015 | 02227900 | 5773067 |
| 02227903 | 7234195 | 02227922 | 6635785 | 02227941 | 5485076 |
| 02227956 | 6418174 | 02227962 | 6099096 | 02227987 | 6550755 |
| 02227989 | 6099097 | 02228015 | 6099100 | 02228030 | 6702326 |
| 02228053 | 6173599 | 02228063 | 23904 | 02228066 | 7293154 |
| 02228093 | 5701617 | 02228095 | 6846418 | 02228098 | 7287403 |
| 02228099 | 6794575 | 02228115 | 6658271 | 02228118 | 5999528 |
| 02228119 | 5552030 | 02228143 | 6044223 | 02228165 | 6144198 |
| 02228170 | 6654842 | 02228176 | 6035570 | 02228180 | 6144199 |
| 02228215 | 6813978 | 02228225 | 6821883 | 02228261 | 5549136 |
| 02228281 | 6083904 | 02228282 | 7311110 | 02228285 | 6433800 |
| 02228292 | 7143375 | 02228304 | 64394 | 02228307 | 31757 |
| 02228319 | 5375855 | 02228402 | 5558266 | 02228416 | 6812627 |
| 02228435 | 6234616 | 02228447 | 6793302 | 02228453 | 5492144 |
| 02228481 | 5492145 | 02228520 | 6553866 | 02228540 | 6654843 |
| 02228544 | 7339949 | 02228549 | 5640004 | 02228554 | 6819109 |
| 02228567 | 7569148 | 02228571 | 6719358 | 02228572 | 6234617 |
| 02228597 | 6827519 | 02228615 | 6372349 | 02228638 | 6593918 |
| 02228664 | 6413107 | 02228667 | 6173601 | 02228679 | 6727359 |
| 02228689 | 7549594 | 02228717 | 5978052 | 02228751 | 6520076 |
| 02228754 | 5375859 | 02228782 | 6859981 | 02228785 | 7438780 |
| 02228789 | 6704544 | 02228852 | 6351051 | 02228888 | 6831478 |
| 02228895 | 5313368 | 02228901 | 6185731 | 02228907 | 7543476 |
| 02228914 | 6598406 | 02228930 | 5902387 | 02228965 | 6310125 |
| 02228966 | 7064129 | 02228985 | 6717393 | 02228989 | 6132271 |
| 02229004 | 6132272 | 02229007 | 5886780 | 02229023 | 6587128 |
| 02229027 | 5713518 | 02229041 | 6433801 | 02229045 | 5675994 |
| 02229049 | 5915326 | 02229082 | 5355163 | 02229089 | 6659282 |
| 02229092 | 6583681 | 02229114 | 5505818 | 02229116 | 6283223 |
| 02229116 | 5773076 | 02229140 | 6247515 | 02229164 | 5872448 |
| 02229166 | 6035561 | 02229185 | 6758983 | 02229193 | 6753995 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02229194 | 5872449 | 02229205 | 6840437 | 02229208 | 7566960 |
| 02229212 | 5824000 | 02229220 | 6755145 | 02229228 | 5321256 |
| 02229246 | 5466200 | 02229253 | 5792848 | 02229299 | 6294707 |
| 02229309 | 6810659 | 02229311 | 6713658 | 02229323 | 6626834 |
| 02229332 | 7092487 | 02229337 | 5514338 | 02229348 | 6659283 |
| 02229362 | 6494375 | 02229368 | 7443256 | 02229375 | 6792758 |
| 02229379 | 6841985 | 02229381 | 6001485 | 02229401 | 6310127 |
| 02229417 | 5824001 | 02229420 | 6855625 | 02229426 | 7064130 |
| 02229431 | 5929017 | 02229443 | 6115166 | 02229445 | 5841274 |
| 02229479 | 5915328 | 02229482 | 6486698 | 02229484 | 7112067 |
| 02229528 | 7440105 | 02229536 | 6242465 | 02229541 | 5764169 |
| 02229590 | 6099102 | 02229592 | 5549139 | 02229595 | 5590647 |
| 02229603 | 7070444 | 02229635 | 7330037 | 02229648 | 5558270 |
| 02229677 | 6234607 | 02229683 | 5931216 | 02229684 | 5639992 |
| 02229700 | 6040721 | 02229718 | 5752008 | 02229725 | 5313373 |
| 02229743 | 6115169 | 02229761 | 6040722 | 02229762 | 6253445 |
| 02229786 | 6695225 | 02229787 | 7092488 | 02229791 | 7440861 |
| 02229792 | 5771192 | 02229794 | 6192242 | 02229806 | 5476511 |
| 02229834 | 6727360 | 02229842 | 7018 | 02229847 | 5361340 |
| 02229856 | 5442046 | 02229875 | 6203158 | 02229882 | 6683708 |
| 02229902 | 5771193 | 02229927 | 5631157 | 02229928 | 7368886 |
| 02229932 | 6455660 | 02229943 | 5993885 | 02229944 | 6807069 |
| 02229948 | 5987618 | 02229950 | 6447711 | 02229952 | 7288383 |
| 02229956 | 6333179 | 02229970 | 6160339 | 02229974 | 7109244 |
| 02229984 | 6185732 | 02229991 | 6001486 | 02230016 | 5792853 |
| 02230043 | 7415197 | 02230046 | 87607 | 02230053 | 69506 |
| 02230074 | 7195543 | 02230075 | 5841286 | 02230076 | 5368580 |
| 02230080 | 5542205 | 02230089 | 6754786 | 02230092 | 5313374 |
| 02230123 | 6455654 | 02230132 | 5505820 | 02230144 | 5931219 |
| 02230159 | 6188669 | 02230172 | 5626079 | 02230178 | 5375863 |
| 02230181 | 7233187 | 02230207 | 6611128 | 02230238 | 5832861 |
| 02230245 | 6692231 | 02230251 | 6020623 | 02230274 | 6823715 |
| 02230297 | 5466202 | 02230312 | 6153672 | 02230318 | 6010619 |
| 02230339 | 6192243 | 02230349 | 6342252 | 02230350 | 5549127 |
| 02230375 | 6220827 | 02230384 | 6333180 | 02230397 | 6718482 |
| 02230398 | 7096956 | 02230408 | 6635786 | 02230449 | 5558271 |
| 02230450 | 5333265 | 02230458 | 5832863 | 02230477 | 5549128 |
| 02230484 | 5826077 | 02230487 | 5557752 | 02230493 | 5948080 |
| 02230507 | 6719359 | 02230508 | 5752010 | 02230541 | 6698604 |
| 02230555 | 5717743 | 02230569 | 6758406 | 02230583 | 5320446 |
| 02230587 | 7087997 | 02230594 | 6619748 | 02230602 | 7185499 |
| 02230603 | 7265204 | 02230605 | 5826078 | 02230612 | 63282 |
| 02230634 | 5923991 | 02230680 | 7287404 | 02230694 | 5558272 |
| 02230716 | 6464135 | 02230726 | 6372352 | 02230744 | 5675996 |
| 02230749 | 5492150 | 02230755 | 6020624 | 02230766 | 5361317 |
| 02230777 | 6563199 | 02230784 | 5583534 | 02230792 | 6283230 |
| 02230822 | 5375865 | 02230827 | 5923972 | 02230835 | 5435613 |
| 02230886 | 6008397 | 02230887 | 6433803 | 02230893 | 6283231 |
| 02230902 | 5431284 | 02230915 | 6008402 | 02230920 | 5549145 |
| 02230921 | 6247518 | 02230939 | 6372353 | 02230945 | 6801580 |
| 02230946 | 6350095 | 02230982 | 7170515 | 02230987 | 26316 |
| 02231006 | 6044227 | 02231018 | 5631161 | 02231034 | 6489921 |
| 02231039 | 7455568 | 02231051 | 5435614 | 02231055 | 5615413 |
| 02231061 | 5871408 | 02231062 | 6776331 | 02231076 | 6616612 |
| 02231082 | 7168153 | 02231083 | 5858172 | 02231084 | 5332952 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02231091 | 5987621 | 02231098 | 5764173 | 02231113 | 6010620 |
| 02231124 | 7192323 | 02231125 | 7443209 | 02231128 | 6695226 |
| 02231142 | 6083903 | 02231153 | 68253, 39966 | 02231154 | 5929021 |
| 02231157 | 5733906 | 02231159 | 6395114 | 02231178 | 6413126 |
| 02231191 | 7090358 | 02231204 | 6099104 | 02231208 | 5993886 |
| 02231212 | 6395116 | 02231230 | 6833676 | 02231249 | 7356274 |
| 02231253 | 6333168 | 02231281 | 6765966 | 02231304 | 5764174 |
| 02231321 | 6377595 | 02231322 | 5368585 | 02231326 | 6433805 |
| 02231338 | 6827038 | 02231358 | 7262159 | 02231370 | 6129186 |
| 02231372 | 5554044 | 02231376 | 6001490 | 02231381 | 6413127 |
| 02231393 | 7285600 | 02231396 | 7549538 | 02231414 | 7409161 |
| 02231423 | 6781520 | 02231446 | 5841289 | 02231456 | 7418082 |
| 02231460 | 6803694 | 02231471 | 6027314 | 02231494 | 6779440 |
| 02231511 | 5590650 | 02231512 | 6035578 | 02231542 | 5375867 |
| 02231555 | 6723622 | 02231577 | 7319929 | 02231582 | 5879383 |
| 02231622 | 5775349 | 02231636 | 5654207 | 02231637 | 6182375 |
| 02231643 | 5320450 | 02231659 | 5858174 | 02231665 | 5590651 |
| 02231668 | 6203162 | 02231676 | 7260256 | 02231680 | 6044228 |
| 02231689 | 5902394 | 02231718 | 5368586 | 02231735 | 6132251 |
| 02231737 | 7260257 | 02231746 | 7358752 | 02231762 | 6889082 |
| 02231765 | 6001494 | 02231768 | 5640010 | 02231789 | 7214435 |
| 02231802 | 6294711 | 02231809 | 7288384 | 02231813 | 5640011 |
| 02231820 | 6805346 | 02231831 | 6754787 | 02231837 | 7280404 |
| 02231841 | 6769371 | 02231845 | 6823735 | 02231846 | 82747 |
| 02231849 | 6574214 | 02231852 | 6781521 | 02231870 | 5826079 |
| 02231886 | 5701619 | 02231907 | 6040724 | 02231924 | 5775362 |
| 02231935 | 6433806 | 02231936 | 5826080 | 02231946 | 5313377 |
| 02231983 | 6182376 | 02231994 | 6595532 | 02232006 | 6339422 |
| 02232026 | 5827824 | 02232032 | 5881596 | 02232040 | 6093518 |
| 02232050 | 5717723 | 02232062 | 6203163 | 02232106 | 6153674 |
| 02232121 | 5771200 | 02232139 | 6670007 | 02232161 | 6792579 |
| 02232184 | 5993888 | 02232187 | 7451234 | 02232206 | 7327446 |
| 02232212 | 6792086 | 02232234 | 7563807 | 02232243 | 5923993 |
| 02232251 | 6595533 | 02232264 | 6761122 | 02232273 | 7337389 |
| 02232274 | 6107345 | 02232312 | 6027322 | 02232317 | 6491511 |
| 02232330 | 6572017 | 02232339 | 6351067 | 02232381 | 6188672 |
| 02232384 | 7099920 | 02232391 | 6719042 | 02232395 | 5549147 |
| 02232411 | 6247522 | 02232430 | 6188673 | 02232453 | 6333187 |
| 02232475 | 6310130 | 02232488 | 6099107 | 02232489 | 6323489 |
| 02232493 | 6531788 | 02232501 | 6856765 | 02232508 | 6339424 |
| 02232517 | 6869942 | 02232521 | 5881598 | 02232562 | 5333271 |
| 02232569 | 6093519 | 02232572 | 6635789 | 02232574 | 6001496 |
| 02232608 | 6809673 | 02232631 | 7217640 | 02232633 | 6160347 |
| 02232638 | 5881600 | 02232639 | 6040726 | 02232656 | 5320456 |
| 02232658 | 6808350 | 02232671 | 5792855 | 02232679 | 6310131 |
| 02232682 | 7162214 | 02232685 | 7443197 | 02232708 | 5505808 |
| 02232720 | 5368592 | 02232735 | 6451344 | 02232751 | 6310132 |
| 02232786 | 6099090 | 02232798 | 5858181 | 02232813 | 6265853 |
| 02232817 | 6323490 | 02232830 | 6160348 | 02232843 | 7111564 |
| 02232868 | 6755890 | 02232869 | 6115175 | 02232882 | 6153675 |
| 02232884 | 5698497 | 02232894 | 6782073 | 02232895 | 6410822 |
| 02232902 | 5881602 | 02232904 | 7102015 | 02232927 | 7111565 |
| 02232938 | 5333272 | 02232940 | 5431285 | 02232951 | 6413131 |
| 02232962 | 6831175 | 02232964 | 6234621 | 02233012 | 6395119 |
| 02233034 | 5514342 | 02233045 | 5368593 | 02233058 | 6754788 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02233059 | 7426268 | 02233065 | 5514343 | 02233082 | 6242470 |
| 02233100 | 6001497 | 02233127 | 6310137 | 02233128 | 5698500 |
| 02233156 | 6185735 | 02233157 | 5948085 | 02233168 | 6010622 |
| 02233176 | 6487047 | 02233200 | 7128923 | 02233211 | 5543375 |
| 02233222 | 6356761 | 02233225 | 6433807 | 02233234 | 6549424 |
| 02233271 | 5514344 | 02233284 | 6107346 | 02233286 | 6851634 |
| 02233287 | 6816534 | 02233299 | 6763889 | 02233323 | 7553837 |
| 02233326 | 6464137 | 02233359 | 6455664 | 02233370 | 6749396 |
| 02233408 | 7192312 | 02233414 | 6793305 | 02233430 | 5492155 |
| 02233448 | 6265167 | 02233449 | 6107347 | 02233450 | 6070296 |
| 02233451 | 6351069 | 02233456 | 5640013 | 02233466 | 7577893 |
| 02233490 | 5435616 | 02233528 | 6535778 | 02233546 | 6772134 |
| 02233549 | 71901 | 02233551 | 5329729 | 02233556 | 6333191 |
| 02233601 | 5841293 | 02233605 | 6010623 | 02233620 | 5964355 |
| 02233629 | 5660760 | 02233643 | 7162209 | 02233647 | 5430125 |
| 02233662 | 6469016 | 02233667 | 6489923 | 02233771 | 7565868 |
| 02233784 | 5485082 | 02233802 | 5771203 | 02233876 | 6716793 |
| 02233893 | 6410825 | 02233901 | 6107350 | 02233906 | 6565127 |
| 02233923 | 6446655 | 02233937 | 6356762 | 02233953 | 6234622 |
| 02233965 | 5779737 | 02233968 | 5430126 | 02233975 | 7314118 |
| 02233978 | 5987624 | 02233996 | 6253450 | 02234044 | 7574170 |
| 02234054 | 5923995 | 02234064 | 7441691 | 02234105 | 7415034 |
| 02234112 | 6489924 | 02234115 | 5709134 | 02234130 | 6819515 |
| 02234134 | 5871410 | 02234142 | 6407881 | 02234150 | 7223078 |
| 02234160 | 5492159 | 02234169 | 6464140 | 02234184 | 6234623 |
| 02234189 | 6833166 | 02234190 | 6750541 | 02234193 | 6808804 |
| 02234202 | 6242471 | 02234218 | 5764180 | 02234248 | 7451052 |
| 02234253 | 5886784 | 02234263 | 6550495 | 02234278 | 6333193 |
| 02234286 | 7456069 | 02234317 | 6812630 | 02234319 | 5978058 |
| 02234358 | 6591898 | 02234366 | 5550617 | 02234388 | 7430605 |
| 02234392 | 6044233 | 02234400 | 5752017 | 02234407 | 5879386 |
| 02234414 | 6446657 | 02234439 | 5483914 | 02234482 | 5593403 |
| 02234484 | 6483147 | 02234513 | 6486699 | 02234524 | 7214437 |
| 02234543 | 5675999 | 02234544 | 5685907 | 02234550 | 5886059 |
| 02234579 | 5923996 | 02234598 | 6821756 | 02234599 | 5879387 |
| 02234630 | 5733913 | 02234631 | 6242472 | 02234646 | 5590654 |
| 02234673 | 5813572 | 02234686 | 7438468 | 02234696 | 6395099 |
| 02234704 | 6418181 | 02234731 | 6658280 | 02234818 | 6529558 |
| 02234824 | 6626269 | 02234856 | 6283237 | 02234884 | 5752018 |
| 02234894 | 7184240 | 02234897 | 5978060 | 02234900 | 7319934 |
| 02234902 | 5560333 | 02234952 | 5698504 | 02234969 | 5747669 |
| 02234989 | 6883736 | 02235018 | 7088341 | 02235042 | 6753997 |
| 02235062 | 6265170 | 02235071 | 6115177 | 02235113 | 5318686 |
| 02235130 | 5550618 | 02235134 | 5824009 | 02235176 | 7554016 |
| 02235181 | 5717749 | 02235184 | 5881603 | 02235221 | 6185739 |
| 02235230 | 5343722 | 02235239 | 6333173 | 02235243 | 7562428 |
| 02235256 | 5375876 | 02235267 | 5329733 | 02235307 | 6265171 |
| 02235312 | 7570949 | 02235389 | 5631141 | 02235407 | 5824011 |
| 02235428 | 5660762 | 02235462 | 5931223 | 02235466 | 6010625 |
| 02235479 | 7456952 | 02235481 | 6838963 | 02235485 | 5550619 |
| 02235544 | 5573318 | 02235554 | 6001491 | 02235564 | 5573319 |
| 02235599 | 6083915 | 02235611 | 71680 | 02235617 | 5698507 |
| 02235625 | 5492160 | 02235633 | 5765171 | 02235638 | 5543377 |
| 02235639 | 5826087 | 02235677 | 6520078 | 02235705 | 6622750 |
| 02235717 | 7230505 | 02235719 | 6722442 | 02235746 | 6056372 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02235750 | 5361352 | 02235764 | 6821885 | 02235787 | 7542377 |
| 02235788 | 5375880 | 02235790 | 6001492 | 02235833 | 5779740 |
| 02235839 | 6808805 | 02235841 | 6044235 | 02235864 | 5492161 |
| 02235874 | 5902398 | 02235880 | 5558274 | 02235884 | 5717750 |
| 02235887 | 6796636 | 02235888 | 5902399 | 02235892 | 5492164 |
| 02235908 | 6626270 | 02235911 | 6601427 | 02235914 | 5479567 |
| 02235924 | 5978062 | 02235937 | 6583709 | 02235946 | 6247526 |
| 02235966 | 7232967 | 02235968 | 6283227 | 02235975 | 7447321 |
| 02235976 | 6674837 | 02235981 | 6472335 | 02235983 | 5709138 |
| 02235984 | 7444183 | 02235989 | 7170520 | 02236000 | 7452121 |
| 02236010 | 5779741 | 02236028 | 7448236 | 02236037 | 6592809 |
| 02236062 | 6819810 | 02236072 | 5550621 | 02236073 | 6782075 |
| 02236074 | 5414848 | 02236090 | 7440235 | 02236097 | 5368583 |
| 02236101 | 5695302 | 02236102 | 6531790 | 02236112 | 5701625 |
| 02236121 | 5701626 | 02236128 | 7437168 | 02236133 | 6153681 |
| 02236151 | 5320463 | 02236166 | 7345369 | 02236178 | 6297791 |
| 02236186 | 6784855 | 02236202 | 6185743 | 02236220 | 5871413 |
| 02236235 | 7408843 | 02236286 | 7227929 | 02236290 | 7217641 |
| 02236309 | 6574198 | 02236314 | 7383144 | 02236336 | 6451345 |
| 02236337 | 6115180 | 02236349 | 5948055 | 02236396 | 7327449 |
| 02236407 | 6234626 | 02236459 | 6249782 | 02236502 | 6446659 |
| 02236507 | 5505823 | 02236522 | 6491514 | 02236533 | 5520462 |
| 02236541 | 7340356 | 02236599 | 6585073 | 02236618 | 5514350 |
| 02236628 | 7109573 | 02236633 | 6520079 | 02236647 | 6192252 |
| 02236648 | 6850188 | 02236651 | 5640017 | 02236669 | 7396958 |
| 02236672 | 5612940 | 02236697 | 5552083 | 02236729 | 5329736 |
| 02236742 | 7102017 | 02236745 | 5948089 | 02236774 | 6591546 |
| 02236776 | 5442056 | 02236799 | 6530755 | 02236800 | 5640018 |
| 02236812 | 6001502 | 02236830 | 5514351 | 02236853 | 6035583 |
| 02236892 | 6377602 | 02236909 | 7230506 | 02236921 | 6654834 |
| 02236938 | 6001503 | 02236962 | 6713659 | 02236973 | 6595534 |
| 02236996 | 82569 | 02237001 | 7339952 | 02237007 | 6758807 |
| 02237022 | 6333195 | 02237052 | 93039 | 02237093 | 6185745 |
| 02237123 | 6508787 | 02237128 | 5987628 | 02237140 | 5987629 |
| 02237148 | 5660763 | 02237154 | 6678238 | 02237156 | 5929025 |
| 02237176 | 7273315 | 02237188 | 5948090 | 02237224 | 5752020 |
| 02237230 | 5442057 | 02237233 | 5902400 | 02237241 | 6115181 |
| 02237263 | 7440723 | 02237305 | 6247532 | 02237315 | 6635791 |
| 02237329 | 6766178 | 02237344 | 5695296 | 02237351 | 6783564 |
| 02237384 | 6561156 | 02237386 | 6830099 | 02237395 | 6619749 |
| 02237439 | 5881607 | 02237440 | 5321271 | 02237446 | 6040734 |
| 02237450 | 6777942 | 02237460 | 5431289 | 02237491 | 6166639 |
| 02237496 | 6056375 | 02237504 | 7361410 | 02237531 | 6517479 |
| 02237539 | 5987630 | 02237552 | 5485086 | 02237573 | 5573313 |
| 02237602 | 7128926 | 02237603 | 6247534 | 02237619 | 6446660 |
| 02237620 | 6764285 | 02237652 | 6764657 | 02237653 | 5931225 |
| 02237655 | 6099109 | 02237663 | 5879390 | 02237673 | 7287410 |
| 02237702 | 6355919 | 02237715 | 7442321 | 02237731 | 7293159 |
| 02237748 | 5931226 | 02237791 | 6418185 | 02237798 | 6644817 |
| 02237881 | 5435619 | 02237910 | 7418668 | 02237911 | 6653339 |
| 02237922 | 6778993 | 02237925 | 6182371 | 02237946 | 5824013 |
| 02237953 | 5993891 | 02237959 | 6601428 | 02237971 | 5549152 |
| 02238079 | 7459325 | 02238088 | 6192253 | 02238092 | 6774981 |
| 02238118 | 6596514 | 02238125 | 6765967 | 02238154 | 7438290 |
| 02238171 | 5948091 | 02238203 | 5902402 | 02238262 | 5824014 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02238267 | 6775134 | 02238272 | 5982522 | 02238277 | 6802281 |
| 02238279 | 5320465 | 02238294 | 5554052 | 02238295 | 5993892 |
| 02238301 | 5640021 | 02238316 | 6548606 | 02238319 | 6393322 |
| 02238320 | 7442558 | 02238334 | 5593383 | 02238338 | 6803700 |
| 02238364 | 6546010 | 02238375 | 6393323 | 02238401 | 6099120 |
| 02238405 | 5879393 | 02238408 | 7455305 | 02238424 | 5560337 |
| 02238426 | 6611129 | 02238446 | 6832594 | 02238447 | 6115184 |
| 02238448 | 6763890 | 02238453 | 6845007 | 02238471 | 5871417 |
| 02238486 | 5343727 | 02238515 | 5931228 | 02238523 | 6725274 |
| 02238525 | 5810389 | 02238544 | 57909 | 02238569 | 6568291 |
| 02238577 | 5813583 | 02238581 | 6505638 | 02238600 | 6750542 |
| 02238613 | 6568512 | 02238690 | 5978066 | 02238719 | 5414857 |
| 02238726 | 5929027 | 02238738 | 6185748 | 02238763 | 5796030 |
| 02238771 | 6234631 | 02238797 | 6129199 | 02238798 | 6758408 |
| 02238825 | 5355179 | 02238829 | 7440950 | 02238856 | 7319815 |
| 02238863 | 6115185 | 02238868 | 7568993 | 02238870 | 7390661 |
| 02238874 | 6549125 | 02238883 | 6791511 | 02238884 | 6718248 |
| 02238921 | 7223398 | 02238931 | 6464148 | 02238932 | 6192256 |
| 02238937 | 5747672 | 02238938 | 5935645 | 02238946 | 6464149 |
| 02238947 | 5375039 | 02238953 | 7460546 | 02238977 | 6035588 |
| 02238986 | 7426277 | 02239035 | 7297875 | 02239055 | 6647569 |
| 02239060 | 5431292 | 02239064 | 5550627 | 02239067 | 5676000 |
| 02239070 | 6845127 | 02239082 | 5466207 | 02239113 | 7339955 |
| 02239114 | 5631170 | 02239124 | 7200228 | 02239128 | 6203170 |
| 02239161 | 6182379 | 02239170 | 6775091 | 02239171 | 5554056 |
| 02239229 | 7442708 | 02239242 | 5747673 | 02239258 | 5796031 |
| 02239266 | 6813868 | 02239268 | 2282 | 02239277 | 7113513 |
| 02239284 | 5771210 | 02239297 | 7227930 | 02239298 | 5573320 |
| 02239301 | 6249784 | 02239310 | 7440531 | 02239323 | 6836488 |
| 02239324 | 6253459 | 02239332 | 7441693 | 02239342 | 7438933 |
| 02239352 | 6827052 | 02239364 | 7339942 | 02239370 | 6144220 |
| 02239376 | 5698511 | 02239389 | 6056378 | 02239415 | 5520482 |
| 02239426 | 6590981 | 02239442 | 5886066 | 02239446 | 5343735 |
| 02239450 | 5858187 | 02239469 | 5931230 | 02239470 | 6192246 |
| 02239471 | 5593407 | 02239472 | 6722144 | 02239481 | 5931231 |
| 02239482 | 6035589 | 02239491 | 6339429 | 02239496 | 6220841 |
| 02239509 | 5566239 | 02239523 | 5733917 | 02239543 | 5321273 |
| 02239548 | 6596515 | 02239554 | 5796032 | 02239564 | 5987631 |
| 02239594 | 7192331 | 02239595 | 6598415 | 02239599 | 5832870 |
| 02239605 | 5752025 | 02239633 | 6727362 | 02239646 | 5543386 |
| 02239698 | 6702329 | 02239702 | 5813587 | 02239712 | 6188677 |
| 02239713 | 6297799 | 02239756 | 6433814 | 02239781 | 5701629 |
| 02239796 | 6487935 | 02239806 | 5321274 | 02239811 | 6773664 |
| 02239818 | 6779099 | 02239821 | 6393327 | 02239827 | 6814880 |
| 02239850 | 6407888 | 02239860 | 5771211 | 02239877 | 7245933 |
| 02239880 | 6717693 | 02239908 | 6027333 | 02239911 | 6355924 |
| 02239913 | 7360678 | 02239930 | 7118196 | 02239933 | 5931232 |
| 02239934 | 6721945 | 02239938 | 6056380 | 02239941 | 5590661 |
| 02239951 | 7102020 | 02239952 | 6451346 | 02239956 | 6297803 |
| 02239961 | 5929029 | 02239985 | 6451347 | 02240019 | 6810661 |
| 02240094 | 5879398 | 02240103 | 5375041 | 02240116 | 6247539 |
| 02240121 | 6803260 | 02240122 | 6192247 | 02240124 | 6673891 |
| 02240160 | 6707305 | 02240167 | 6775092 | 02240199 | 6486429 |
| 02240200 | 6107362 | 02240202 | 7373275 | 02240204 | 5492170 |
| 02240212 | 5329741 | 02240213 | 5430133 | 02240217 | 6620076 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02240218 | 6601429 | 02240226 | 6192257 | 02240255 | 6083917 |
| 02240260 | 6560931 | 02240327 | 6384548 | 02240359 | 7201169 |
| 02240371 | 5943770 | 02240374 | 5375043 | 02240376 | 6725738 |
| 02240382 | 7173757 | 02240397 | 6581005 | 02240399 | 6749486 |
| 02240422 | 7227931 | 02240463 | 6723602 | 02240466 | 5924004 |
| 02240487 | 6776334 | 02240515 | 6704147 | 02240532 | 5881610 |
| 02240552 | 5424393 | 02240554 | 5560341 | 02240561 | 6782077 |
| 02240571 | 5590663 | 02240588 | 5583554 | 02240613 | 6781095 |
| 02240616 | 6813869 | 02240643 | 5924005 | 02240647 | 6342275 |
| 02240652 | 6010629 | 02240666 | 6722545 | 02240669 | 5368588 |
| 02240714 | 5560342 | 02240721 | 5826091 | 02240761 | 6795533 |
| 02240766 | 5492156 | 02240771 | 6644838 | 02240782 | 5640027 |
| 02240802 | 6035593 | 02240835 | 7083686 | 02240843 | 6310145 |
| 02240849 | 5355181 | 02240850 | 5813590 | 02240887 | 7173758 |
| 02240892 | 5676005 | 02240900 | 6612059 | 02240929 | 6626273 |
| 02240932 | 6662464 | 02240945 | 6696807 | 02240947 | 7572868 |
| 02240949 | 5320478 | 02240964 | 7261675 | 02240968 | 7152829 |
| 02240977 | 6520080 | 02240986 | 6265174 | 02241002 | 5667196 |
| 02241005 | 5832872 | 02241011 | 5771217 | 02241021 | 5823975 |
| 02241024 | 5665409 | 02241027 | 6192260 | 02241031 | 6040746 |
| 02241034 | 7437284 | 02241044 | 7361412 | 02241060 | 6253460 |
| 02241067 | 6099126 | 02241068 | 5709127 | 02241099 | 6010630 |
| 02241103 | 5483921 | 02241123 | 6220842 | 02241133 | 5615426 |
| 02241176 | 5329716 | 02241214 | 6816935 | 02241230 | 6670009 |
| 02241231 | 5442062 | 02241232 | 5505825 | 02241255 | 6707306 |
| 02241258 | 7451460 | 02241282 | 5931238 | 02241315 | 7406125 |
| 02241322 | 5355183 | 02241332 | 6253461 | 02241339 | 5779749 |
| 02241359 | 5566242 | 02241362 | 5492157 | 02241363 | 6827788 |
| 02241380 | 6528157 | 02241385 | 7109578 | 02241393 | 5832873 |
| 02241431 | 5902404 | 02241453 | 6527411 | 02241454 | 5505826 |
| 02241465 | 7461317 | 02241505 | 6249787 | 02241519 | 5686853 |
| 02241531 | 5543390 | 02241532 | 6107365 | 02241534 | 6791919 |
| 02241573 | 5881611 | 02241578 | 6020646 | 02241579 | 6662465 |
| 02241583 | 6093544 | 02241613 | 7444315 | 02241618 | 5935649 |
| 02241621 | 6310148 | 02241637 | 6775093 | 02241665 | 5717755 |
| 02241668 | 6712464 | 02241670 | 5698516 | 02241709 | 6551009 |
| 02241713 | 5948097 | 02241714 | 6475634 | 02241727 | 7212612 |
| 02241730 | 5375886 | 02241741 | 7311120 | 02241743 | 6541272 |
| 02241750 | 7248136 | 02241779 | 6697655 | 02241785 | 6446665 |
| 02241817 | 5355185 | 02241826 | 5676007 | 02241846 | 6785017 |
| 02241863 | 6377605 | 02241864 | 6587129 | 02241869 | 7288387 |
| 02241875 | 6234554 | 02241879 | 6413140 | 02241886 | 5813551 |
| 02241911 | 5590666 | 02241949 | 7529112 | 02241950 | 6185751 |
| 02241976 | 6153689 | 02241985 | 6724771 | 02241988 | 6570554 |
| 02242010 | 5329725 | 02242020 | 5355188 | 02242029 | 6132715 |
| 02242042 | 6464153 | 02242064 | 6808807 | 02242067 | 5764193 |
| 02242076 | 5562633 | 02242108 | 6220843 | 02242119 | 6807070 |
| 02242122 | 6001506 | 02242143 | 6821758 | 02242147 | 63919, 21661 |
| 02242152 | 6339432 | 02242160 | 6384551 | 02242164 | 5442068 |
| 02242187 | 6665909 | 02242192 | 7319935 | 02242208 | 6821337 |
| 02242214 | 5667198 | 02242226 | 6726624 | 02242241 | 6487936 |
| 02242243 | 7072697 | 02242250 | 5583556 | 02242264 | 7179440 |
| 02242316 | 6464154 | 02242323 | 5550630 | 02242336 | 6801583 |
| 02242342 | 60892 | 02242353 | 5414847 | 02242360 | 6761123 |
| 02242376 | 6753999 | 02242388 | 5479575 | 02242396 | 6570555 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02242399 | 6634074 | 02242439 | 6648920 | 02242453 | 6153690 |
| 02242455 | 6297807 | 02242459 | 6848224 | 02242471 | 5879401 |
| 02242491 | 76921 | 02242506 | 6550752 | 02242518 | 6407882 |
| 02242522 | 6648921 | 02242532 | 6173612 | 02242536 | 5431298 |
| 02242550 | 6850516 | 02242551 | 7443549 | 02242565 | 6418188 |
| 02242570 | 6725473 | 02242583 | 6253464 | 02242602 | 5701633 |
| 02242605 | 6475627 | 02242608 | 6578099 | 02242610 | 5514357 |
| 02242611 | 5935650 | 02242620 | 7211256 | 02242621 | 7534556 |
| 02242636 | 6099128 | 02242638 | 6040749 | 02242660 | 6713185 |
| 02242681 | 6093528 | 02242716 | 5514358 | 02242734 | 6486430 |
| 02242755 | 5871421 | 02242802 | 5640030 | 02242815 | 5701634 |
| 02242820 | 6593921 | 02242823 | 6393329 | 02242847 | 6185752 |
| 02242850 | 7230509 | 02242877 | 6279607 | 02242898 | 7535785 |
| 02242917 | 6848436 | 02242925 | 6805727 | 02242946 | 5320482 |
| 02242947 | 6833104 | 02242988 | 5320483 | 02243001 | 6464155 |
| 02243004 | 5931240 | 02243007 | 7460922 | 02243013 | 5685913 |
| 02243022 | 7324372 | 02243024 | 6877353 | 02243045 | 6487049 |
| 02243055 | 7362610 | 02243059 | 6355931 | 02243062 | 5824020 |
| 02243074 | 5485101 | 02243083 | 5329744 | 02243091 | 7146583 |
| 02243098 | 6418189 | 02243114 | 6384553 | 02243115 | 6752437 |
| 02243125 | 6704149 | 02243128 | 5667199 | 02243132 | 6035587 |
| 02243152 | 5566247 | 02243168 | 5479576 | 02243170 | 5948098 |
| 02243184 | 6720547 | 02243194 | 5886073 | 02243195 | 6809416 |
| 02243213 | 5431301 | 02243220 | 6551010 | 02243236 | 5747684 |
| 02243246 | 75444 | 02243254 | 5792868 | 02243255 | 6099129 |
| 02243282 | 6704150 | 02243300 | 5779751 | 02243319 | 5792869 |
| 02243339 | 5676013 | 02243359 | 5329745 | 02243384 | 6342280 |
| 02243401 | 7377770 | 02243418 | 6549128 | 02243436 | 5590667 |
| 02243450 | 5978072 | 02243463 | 5423226 | 02243467 | 5881601 |
| 02243523 | 6491516 | 02243538 | 6040750 | 02243546 | 5871422 |
| 02243553 | 5779752 | 02243559 | 6638903 | 02243562 | 7373278 |
| 02243566 | 6107367 | 02243588 | 6790768 | 02243598 | 5978073 |
| 02243604 | 6724772 | 02243617 | 7362611 | 02243626 | 7306128 |
| 02243630 | 6761209 | 02243656 | 6717482 | 02243700 | 5343732 |
| 02243708 | 6339434 | 02243718 | 7339957 | 02243721 | 7340842 |
| 02243724 | 7137730 | 02243744 | 6761211 | 02243748 | 6323498 |
| 02243760 | 5701636 | 02243797 | 5993901 | 02243818 | 5560343 |
| 02243839 | 5786380 | 02243852 | 6401263 | 02243856 | 5733927 |
| 02243860 | 5779754 | 02243862 | 5520487 | 02243870 | 7124879 |
| 02243872 | 6173604 | 02243873 | 5695313 | 02243874 | 6055629 |
| 02243900 | 6144223 | 02243907 | 6553868 | 02243910 | 6160356 |
| 02243914 | 6310151 | 02243915 | 6552028 | 02243920 | 5964364 |
| 02243933 | 7072698 | 02243978 | 6752536 | 02243983 | 5640031 |
| 02243996 | 5902409 | 02244008 | 5320486 | 02244017 | 5978074 |
| 02244068 | 5320487 | 02244069 | 7072699 | 02244076 | 7565869 |
| 02244079 | 5948103 | 02244085 | 7146584 | 02244096 | 5423227 |
| 02244098 | 6494377 | 02244119 | 5924007 | 02244123 | 5375861 |
| 02244155 | 5466209 | 02244194 | 5826096 | 02244206 | 6035599 |
| 02244220 | 6182384 | 02244260 | 5590670 | 02244264 | 6541273 |
| 02244265 | 6549422 | 02244284 | 7442563 | 02244310 | 6367791 |
| 02244311 | 6192263 | 02244316 | 5676014 | 02244361 | 6093530 |
| 02244393 | 7451729 | 02244394 | 6243495 | 02244400 | 5879403 |
| 02244408 | 5993903 | 02244416 | 6242459 | 02244424 | 5698518 |
| 02244428 | 6786151 | 02244450 | 7271016 | 02244451 | 6848028 |
| 02244458 | 6342282 | 02244481 | 5442071 | 02244505 | 6342284 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02244535 | 6333202 | 02244543 | 5590671 | 02244549 | 5492173 |
| 02244556 | 6795534 | 02244569 | 7534337 | 02244585 | 6615706 |
| 02244595 | 5717757 | 02244601 | 6055633 | 02244620 | 6020647 |
| 02244645 | 5701638 | 02244675 | 6720933 | 02244676 | 5593417 |
| 02244712 | 5924008 | 02244724 | 6710478 | 02244759 | 6283255 |
| 02244763 | 6249770 | 02244801 | 5881616 | 02244802 | 7436073 |
| 02244811 | 7100129 | 02244848 | 6546020 | 02244859 | 5485106 |
| 02244864 | 6816936 | 02244873 | 6486701 | 02244874 | 5313395 |
| 02244883 | 6333208 | 02244902 | 1778 | 02244934 | 6297810 |
| 02244972 | 6551011 | 02244991 | 5902410 | 02244992 | 7212061 |
| 02245027 | 6377612 | 02245078 | 7470730 | 02245081 | 6384554 |
| 02245087 | 5431304 | 02245088 | 6824211 | 02245090 | 5483928 |
| 02245096 | 5375875 | 02245128 | 6572018 | 02245147 | 6455672 |
| 02245205 | 5442072 | 02245207 | 6446669 | 02245222 | 6249789 |
| 02245240 | 6634075 | 02245257 | 7327452 | 02245259 | 7231132 |
| 02245263 | 5840557 | 02245297 | 6726633 | 02245304 | 5879407 |
| 02245308 | 6598418 | 02245354 | 7448237 | 02245407 | 5871425 |
| 02245408 | 5466216 | 02245411 | 5573330 | 02245412 | 5549160 |
| 02245427 | 6249790 | 02245436 | 6593922 | 02245458 | 6455673 |
| 02245462 | 3173 | 02245467 | 6850746 | 02245513 | 7357999 |
| 02245523 | 5520489 | 02245524 | 5840559 | 02245536 | 6845982 |
| 02245549 | 6323501 | 02245560 | 6634384 | 02245581 | 6763116 |
| 02245592 | 6830100 | 02245607 | 78437 | 02245616 | 6494380 |
| 02245628 | 7268402 | 02245640 | 5554063 | 02245652 | 7211265 |
| 02245660 | 5771225 | 02245668 | 6234640 | 02245678 | 5824023 |
| 02245684 | 5701639 | 02245710 | 5931242 | 02245731 | 5573331 |
| 02245763 | 7102023 | 02245787 | 6180587 | 02245796 | 6351085 |
| 02245811 | 5717758 | 02245840 | 6001511 | 02245857 | 6679982 |
| 02245868 | 5598606 | 02245922 | 6520082 | 02245932 | 6549133 |
| 02245977 | 6188684 | 02245992 | 7438828 | 02246015 | 6771803 |
| 02246021 | 6683709 | 02246056 | 6514001 | 02246060 | 7245934 |
| 02246105 | 5935653 | 02246133 | 6702684 | 02246143 | 6758808 |
| 02246155 | 6144224 | 02246206 | 6070302 | 02246211 | 6593923 |
| 02246214 | 6010634 | 02246221 | 5644389 | 02246241 | 6010635 |
| 02246254 | 5698521 | 02246259 | 5368597 | 02246263 | 5631159 |
| 02246266 | 7242899 | 02246287 | 5993910 | 02246302 | 6659285 |
| 02246312 | 6115196 | 02246317 | 6433824 | 02246325 | 7190184 |
| 02246338 | 6790769 | 02246341 | 5964369 | 02246365 | 6010636 |
| 02246391 | 7319937 | 02246395 | 6153692 | 02246411 | 6721251 |
| 02246419 | 5541069 | 02246515 | 6546021 | 02246516 | 7285604 |
| 02246517 | 5519280 | 02246535 | 5947274 | 02246569 | 6401264 |
| 02246598 | 6283256 | 02246606 | 6297812 | 02246627 | 7190639 |
| 02246636 | 65086 | 02246640 | 6279612 | 02246663 | 5695316 |
| 02246695 | 8899 | 02246696 | 5685915 | 02246715 | 7137732 |
| 02246735 | 5550623 | 02246736 | 6634385 | 02246738 | 6674842 |
| 02246743 | 6719579 | 02246747 | 6704151 | 02246748 | 6827053 |
| 02246757 | 5560347 | 02246765 | 6853273 | 02246766 | 6572019 |
| 02246779 | 6044245 | 02246789 | 5902393 | 02246798 | 5340522 |
| 02246847 | 7356282 | 02246858 | 6581008 | 02246869 | 6323502 |
| 02246876 | 5520492 | 02246889 | 6819243 | 02246899 | 7242900 |
| 02246904 | 5615433 | 02246905 | 6723736 | 02246921 | 6279613 |
| 02246932 | 5952410 | 02246964 | 6240436 | 02247010 | 5334865 |
| 02247019 | 6803707 | 02247041 | 6413147 | 02247042 | 6778998 |
| 02247044 | 5685916 | 02247069 | 5746615 | 02247072 | 6802631 |
| 02247112 | 5993912 | 02247131 | 5826100 | 02247176 | 6772139 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02247177 | 5565002 | 02247179 | 7113515 | 02247184 | 6413148 |
| 02247190 | 7549757 | 02247202 | 5964371 | 02247229 | 6044248 |
| 02247255 | 5709113 | 02247257 | 6401266 | 02247284 | 5978063 |
| 02247312 | 6203180 | 02247335 | 5514689 | 02247377 | 6726634 |
| 02247400 | 5466174 | 02247410 | 6253470 | 02247429 | 6433827 |
| 02247460 | 6844436 | 02247476 | 6393333 | 02247509 | 5565003 |
| 02247535 | 6633359 | 02247536 | 5590674 | 02247541 | 6234643 |
| 02247546 | 6717614 | 02247554 | 6099112 | 02247556 | 5779757 |
| 02247582 | 7265206 | 02247600 | 5764198 | 02247612 | 5677212 |
| 02247614 | 5832874 | 02247615 | 6070314 | 02247628 | 5321282 |
| 02247663 | 6809721 | 02247671 | 6107373 | 02247675 | 5752035 |
| 02247693 | 6115199 | 02247702 | 5520495 | 02247704 | 5423229 |
| 02247723 | 6339437 | 02247735 | 5978077 | 02247739 | 6792088 |
| 02247749 | 6407895 | 02247767 | 6634076 | 02247781 | 5764199 |
| 02247796 | 6240438 | 02247798 | 5746619 | 02247807 | 6641873 |
| 02247820 | 6083924 | 02247826 | 6810652 | 02247845 | 6377618 |
| 02247847 | 5514690 | 02247850 | 6339438 | 02247857 | 6055638 |
| 02247863 | 6819518 | 02247867 | 5640040 | 02247880 | 6417436 |
| 02247895 | 6551012 | 02247934 | 5701642 | 02247937 | 5375049 |
| 02247944 | 6812632 | 02247978 | 6351089 | 02247996 | 5423230 |
| 02247997 | 6487050 | 02248003 | 6778999 | 02248021 | 5340524 |
| 02248025 | 6720356 | 02248028 | 5492175 | 02248031 | 5746620 |
| 02248034 | 6070315 | 02248046 | 5673815 | 02248070 | 5810406 |
| 02248078 | 6667076 | 02248086 | 6417437 | 02248102 | 6040755 |
| 02248109 | 6670011 | 02248133 | 6598419 | 02248159 | 5676018 |
| 02248167 | 5795842 | 02248173 | 6464161 | 02248180 | 6695568 |
| 02248188 | 5660766 | 02248192 | 6055640 | 02248232 | 5368617 |
| 02248267 | 6407896 | 02248273 | 6240440 | 02248281 | 6781523 |
| 02248288 | 7248138 | 02248305 | 7406127 | 02248331 | 5810408 |
| 02248368 | 6351090 | 02248391 | 5764200 | 02248400 | 6850267 |
| 02248426 | 6132728 | 02248427 | 5993913 | 02248436 | 5978079 |
| 02248439 | 5590676 | 02248440 | 5483936 | 02248450 | 6644841 |
| 02248460 | 6413149 | 02248462 | 6605472 | 02248471 | 6754000 |
| 02248473 | 5355195 | 02248479 | 6446674 | 02248493 | 5935657 |
| 02248497 | 6283259 | 02248500 | 6765969 | 02248531 | 7345375 |
| 02248566 | 7070764 | 02248579 | 6455676 | 02248580 | 5685922 |
| 02248633 | 6813873 | 02248656 | 6724457 | 02248659 | 7168167 |
| 02248690 | 5554068 | 02248698 | 6283260 | 02248705 | 6247538 |
| 02248707 | 6816937 | 02248715 | 6377619 | 02248722 | 6713250 |
| 02248752 | 6859232 | 02248774 | 6718714 | 02248779 | 6653344 |
| 02248800 | 7430614 | 02248802 | 6670012 | 02248803 | 6802629 |
| 02248812 | 7387549 | 02248818 | 6160358 | 02248833 | 6355938 |
| 02248845 | 5566253 | 02248848 | 5993914 | 02248849 | 6755894 |
| 02248857 | 6180594 | 02248865 | 6070310 | 02248869 | 5550633 |
| 02248885 | 6601431 | 02248894 | 6812108 | 02248901 | 6240441 |
| 02248910 | 6001521 | 02248927 | 6027341 | 02248929 | 7436788 |
| 02248938 | 6011348 | 02248942 | 6635795 | 02248945 | 6377621 |
| 02248951 | 5492178 | 02248960 | 6040757 | 02248964 | 7206399 |
| 02248971 | 6688191 | 02248987 | 6534706 | 02249044 | 5590678 |
| 02249052 | 6782080 | 02249056 | 6487052 | 02249086 | 6351091 |
| 02249103 | 5935659 | 02249107 | 7439553 | 02249110 | 6342294 |
| 02249126 | 7456403 | 02249145 | 7165603 | 02249150 | 6310155 |
| 02249195 | 7158299 | 02249206 | 7454480 | 02249238 | 6866713 |
| 02249249 | 5667205 | 02249255 | 5881623 | 02249256 | 5733889 |
| 02249297 | 6331435 | 02249299 | 7183980 | 02249319 | 5987644 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02249321 | 5549166 | 02249328 | 5814904 | 02249337 | 5541078 |
| 02249363 | 6115201 | 02249375 | 6635796 | 02249404 | 5622955 |
| 02249422 | 6764288 | 02249435 | 6407898 | 02249453 | 5329715 |
| 02249464 | 6800337 | 02249476 | 6761124 | 02249500 | 5355207 |
| 02249503 | 9053 | 02249509 | 5343753 | 02249522 | 6635797 |
| 02249551 | 7115890 | 02249556 | 7436714 | 02249557 | 5514692 |
| 02249574 | 5343755 | 02249577 | 5964376 | 02249589 | 5549168 |
| 02249590 | 6721684 | 02249614 | 6641874 | 02249644 | 7248827 |
| 02249667 | 6497434 | 02249670 | 6756638 | 02249683 | 5479582 |
| 02249690 | 5667206 | 02249707 | 5924014 | 02249708 | 7088343 |
| 02249718 | 6596516 | 02249723 | 6619744 | 02249736 | 6310157 |
| 02249757 | 5698523 | 02249768 | 6557759 | 02249780 | 6253462 |
| 02249797 | 6294713 | 02249805 | 6203184 | 02249817 | 7456834 |
| 02249827 | 5622957 | 02249859 | 5554069 | 02249883 | 5520499 |
| 02249884 | 5709130 | 02249892 | 6173619 | 02249926 | 5810410 |
| 02249928 | 6180597 | 02249944 | 7441102 | 02249952 | 5514693 |
| 02249956 | 5492163 | 02249967 | 6796638 | 02249979 | 6805358 |
| 02250002 | 6323505 | 02250009 | 5858194 | 02250024 | 7167044 |
| 02250031 | 7436892 | 02250048 | 6342296 | 02250051 | 5590682 |
| 02250089 | 5520500 | 02250097 | 5840563 | 02250099 | 7545246 |
| 02250115 | 5709146 | 02250155 | 6407899 | 02250156 | 7179439 |
| 02250173 | 6331437 | 02250181 | 6160363 | 02250196 | 7165605 |
| 02250198 | 7287418 | 02250213 | 6035603 | 02250222 | 7541677 |
| 02250235 | 6724224 | 02250240 | 5622960 | 02250252 | 5479584 |
| 02250255 | 5764203 | 02250258 | 5541081 | 02250261 | 5329665 |
| 02250264 | 5840544 | 02250266 | 6283244 | 02250286 | 5550638 |
| 02250308 | 7566193 | 02250329 | 6513573 | 02250346 | 6775095 |
| 02250350 | 7441694 | 02250374 | 7324377 | 02250391 | 6393334 |
| 02250401 | 6040760 | 02250404 | 6044256 | 02250434 | 6569535 |
| 02250440 | 6455681 | 02250445 | 5695319 | 02250509 | 6670013 |
| 02250537 | 6413152 | 02250544 | 5320492 | 02250559 | 6099127 |
| 02250568 | 6868368 | 02250573 | 5622961 | 02250588 | 6153702 |
| 02250589 | 5717765 | 02250594 | 5752028 | 02250614 | 7223142 |
| 02250632 | 6153703 | 02250633 | 7308299 | 02250654 | 5858196 |
| 02250658 | 5920168 | 02250665 | 6769373 | 02250667 | 6658283 |
| 02250703 | 7408846 | 02250719 | 5810412 | 02250749 | 7092498 |
| 02250780 | 5340528 | 02250803 | 5566256 | 02250811 | 6823198 |
| 02250823 | 6839058 | 02250869 | 5626118 | 02250889 | 6663033 |
| 02250890 | 6801582 | 02250909 | 5685928 | 02250934 | 6417444 |
| 02250951 | 5924012 | 02250962 | 5640043 | 02250992 | 6699655 |
| 02251010 | 5832879 | 02251011 | 7340844 | 02251027 | 7437456 |
| 02251041 | 5492171 | 02251116 | 5554071 | 02251133 | 6827054 |
| 02251148 | 5764205 | 02251192 | 6083929 | 02251206 | 5733919 |
| 02251216 | 6778997 | 02251218 | 6355944 | 02251220 | 6099134 |
| 02251230 | 7361415 | 02251250 | 6070321 | 02251258 | 7283019 |
| 02251274 | 7457615 | 02251292 | 5492179 | 02251293 | 6827789 |
| 02251302 | 6203185 | 02251319 | 7454557 | 02251328 | 5964378 |
| 02251340 | 6132720 | 02251355 | 5886087 | 02251360 | 6377629 |
| 02251375 | 5717767 | 02251395 | 7533872 | 02251398 | 5566257 |
| 02251408 | 6673893 | 02251410 | 6752716 | 02251417 | 6763609 |
| 02251426 | 6842300 | 02251469 | 6249795 | 02251487 | 6044260 |
| 02251511 | 6714746 | 02251526 | 5886072 | 02251532 | 6695569 |
| 02251534 | 5825316 | 02251581 | 7442795 | 02251598 | 6144231 |
| 02251640 | 5964343 | 02251648 | 5375894 | 02251649 | 5435636 |
| 02251652 | 5520502 | 02251668 | 7284928 | 02251676 | 5825318 |

Reason for Objection to claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02251689 | 5549175 | 02251703 | 6310161 | 02251706 | 5479586 |
| 02251710 | 7115266 | 02251732 | 6377631 | 02251734 | 5840565 |
| 02251783 | 5562599 | 02251791 | 6327393 | 02251792 | 5368620 |
| 02251797 | 6249797 | 02251808 | 7435723 | 02251844 | 5978083 |
| 02251876 | 6407894 | 02251881 | 7149497 | 02251907 | 6144221 |
| 02251920 | 6283246 | 02251923 | 6035608 | 02251961 | 7167045 |
| 02251988 | 6249798 | 02251992 | 6129214 | 02252030 | 6180599 |
| 02252034 | 7454741 | 02252038 | 6724262 | 02252040 | 6824213 |
| 02252041 | 6339442 | 02252043 | 6838455 | 02252063 | 5993918 |
| 02252071 | 5825319 | 02252077 | 7437634 | 02252086 | 5701650 |
| 02252088 | 6546023 | 02252102 | 6714828 | 02252104 | 5832883 |
| 02252114 | 6808811 | 02252132 | 5549176 | 02252133 | 6377632 |
| 02252137 | 5541085 | 02252142 | 5733937 | 02252143 | 2655, 1909 |
| 02252144 | 6001527 | 02252178 | 5766610 | 02252190 | 5590687 |
| 02252195 | 6851687 | 02252197 | 6550499 | 02252200 | 7439839 |
| 02252205 | 5565010 | 02252235 | 7117686 | 02252259 | 7551439 |
| 02252299 | 6819814 | 02252303 | 6234628 | 02252331 | 5466222 |
| 02252343 | 5695321 | 02252354 | 5590688 | 02252357 | 6129215 |
| 02252381 | 5795849 | 02252384 | 6853053 | 02252393 | 6549428 |
| 02252410 | 6620084 | 02252416 | 6153705 | 02252417 | 6657113 |
| 02252418 | 7361416 | 02252435 | 6253477 | 02252437 | 6417446 |
| 02252448 | 7162222 | 02252453 | 6433833 | 02252454 | 6372264 |
| 02252477 | 5840570 | 02252482 | 5640046 | 02252490 | 5340533 |
| 02252494 | 6265188 | 02252524 | 6837055 | 02252578 | 79021 |
| 02252583 | 5795851 | 02252598 | 6577069 | 02252609 | 6288914 |
| 02252617 | 5676023 | 02252618 | 6342257 | 02252623 | 5455034 |
| 02252643 | 5757109 | 02252676 | 7096968 | 02252679 | 6563202 |
| 02252707 | 5902412 | 02252736 | 7433299 | 02252737 | 6433835 |
| 02252786 | 7285606 | 02252799 | 6055641 | 02252808 | 6636976 |
| 02252812 | 6809417 | 02252831 | 5479519 | 02252835 | 7451071 |
| 02252844 | 6055642 | 02252852 | 6509068 | 02252858 | 5455035 |
| 02252862 | 5520486 | 02252873 | 7302958 | 02252877 | 6772749 |
| 02252903 | 6035611 | 02252912 | 7537853 | 02252917 | 6144234 |
| 02252942 | 6129218 | 02252949 | 5321297 | 02252980 | 6771804 |
| 02252983 | 6779000 | 02252998 | 6446685 | 02253006 | 7227937 |
| 02253035 | 6253479 | 02253067 | 7211904 | 02253071 | 6615707 |
| 02253096 | 5795831 | 02253097 | 6203152 | 02253110 | 5550641 |
| 02253136 | 5566260 | 02253145 | 5573334 | 02253158 | 6115159 |
| 02253172 | 7417399 | 02253188 | 7399160 | 02253190 | 6185763 |
| 02253198 | 7318918 | 02253204 | 5676025 | 02253208 | 6668592 |
| 02253215 | 6514003 | 02253237 | 6775137 | 02253242 | 6027346 |
| 02253311 | 6240444 | 02253321 | 6749039 | 02253350 | 5485114 |
| 02253375 | 6253481 | 02253401 | 5640036 | 02253403 | 5766614 |
| 02253423 | 3313417 | 02253431 | 7156274 | 02253479 | 6351095 |
| 02253489 | 7318919 | 02253509 | 7117687 | 02253552 | 6393337 |
| 02253557 | 5879416 | 02253560 | 6494857 | 02253563 | 6866656 |
| 02253573 | 6850517 | 02253574 | 5640047 | 02253575 | 7327456 |
| 02253582 | 5993919 | 02253597 | 5964379 | 02253623 | 6636977 |
| 02253684 | 6070325 | 02253707 | 5987652 | 02253730 | 5320499 |
| 02253740 | 5554712 | 02253745 | 5915357 | 02253751 | 5757110 |
| 02253758 | 7372234 | 02253764 | 6384566 | 02253777 | 6384567 |
| 02253808 | 5514370 | 02253817 | 6417448 | 02253838 | 6665910 |
| 02253844 | 6750543 | 02253847 | 6265189 | 02253848 | 6446687 |
| 02253858 | 6188695 | 02253868 | 6044261 | 02253885 | 5560359 |
| 02253911 | 6847595 | 02253926 | 6099136 | 02253929 | 6670014 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02253997 | 6837056 | 02254007 | 6717800 | 02254025 | 5795853 |
| 02254046 | 6083930 | 02254050 | 5560361 | 02254055 | 5622969 |
| 02254084 | 6433838 | 02254087 | 6393339 | 02254104 | 6339446 |
| 02254107 | 5902414 | 02254113 | 6723106 | 02254115 | 6407907 |
| 02254130 | 6055643 | 02254138 | 6761212 | 02254183 | 6557761 |
| 02254185 | 7444159 | 02254188 | 7440461 | 02254201 | 7158301 |
| 02254218 | 5355213 | 02254228 | 6494382 | 02254241 | 6055645 |
| 02254247 | 5368624 | 02254286 | 6283266 | 02254291 | 5550644 |
| 02254293 | 7072674 | 02254299 | 7326807 | 02254301 | 68992 |
| 02254306 | 6413162 | 02254332 | 5902415 | 02254354 | 5841206 |
| 02254357 | 6455683 | 02254358 | 6717039 | 02254388 | 6240448 |
| 02254405 | 5877510 | 02254440 | 5987653 | 02254443 | 5915331 |
| 02254449 | 6310168 | 02254542 | 6144238 | 02254596 | 6188696 |
| 02254607 | 5573335 | 02254611 | 5858202 | 02254618 | 6750544 |
| 02254625 | 6020659 | 02254626 | 6552035 | 02254632 | 5701655 |
| 02254673 | 6115197 | 02254675 | 7288393 | 02254682 | 5514656 |
| 02254684 | 5978069 | 02254687 | 6083932 | 02254688 | 7455209 |
| 02254689 | 6249803 | 02254723 | 6355951 | 02254729 | 6776337 |
| 02254733 | 5931253 | 02254773 | 7558481 | 02254811 | 6055647 |
| 02254822 | 6725280 | 02254863 | 5832888 | 02254876 | 6279619 |
| 02254896 | 6784996 | 02254903 | 5698532 | 02254906 | 6107376 |
| 02254910 | 6203189 | 02254913 | 5695323 | 02254924 | 5375898 |
| 02254927 | 6464166 | 02254933 | 6253484 | 02254990 | 6010643 |
| 02254995 | 6778683 | 02255012 | 5485123 | 02255015 | 77047, 61194 |
| 02255018 | 5886091 | 02255044 | 5779767 | 02255061 | 6530758 |
| 02255071 | 6027350 | 02255076 | 6233584 | 02255099 | 6839416 |
| 02255111 | 5541087 | 02255122 | 6339447 | 02255210 | 5505845 |
| 02255240 | 6339448 | 02255261 | 6144240 | 02255296 | 5622970 |
| 02255301 | 5709151 | 02255306 | 6129220 | 02255323 | 7408847 |
| 02255343 | 6633606 | 02255353 | 7120722 | 02255389 | 77574 |
| 02255398 | 6633361 | 02255409 | 6659289 | 02255410 | 6758811 |
| 02255461 | 6755151 | 02255464 | 6265191 | 02255550 | 6754791 |
| 02255559 | 6771806 | 02255582 | 5693579 | 02255613 | 6448601 |
| 02255615 | 6413164 | 02255631 | 5825325 | 02255647 | 6758409 |
| 02255652 | 5466226 | 02255653 | 6657114 | 02255663 | 5466227 |
| 02255683 | 6824708 | 02255700 | 6797107 | 02255714 | 6407909 |
| 02255725 | 5514700 | 02255734 | 23319 | 02255753 | 6577071 |
| 02255782 | 5492186 | 02255801 | 6297811 | 02255819 | 7439554 |
| 02255827 | 5313419 | 02255839 | 5573336 | 02255842 | 5824035 |
| 02255863 | 7297885 | 02255886 | 81049 | 02255899 | 5746622 |
| 02255909 | 6339449 | 02255922 | 6654850 | 02255928 | 5764211 |
| 02255970 | 5549182 | 02255976 | 6835583 | 02255990 | 95267 |
| 02256000 | 5549183 | 02256005 | 6633364 | 02256007 | 5591978 |
| 02256020 | 6001531 | 02256024 | 5574560 | 02256061 | 6040766 |
| 02256075 | 7540319 | 02256138 | 6070326 | 02256151 | 6144241 |
| 02256164 | 6784999 | 02256167 | 47462 | 02256182 | 6407910 |
| 02256215 | 5320468 | 02256233 | 6413166 | 02256235 | 6339450 |
| 02256238 | 6160366 | 02256247 | 5757112 | 02256248 | 6468213 |
| 02256289 | 7544079 | 02256346 | 6763119 | 02256349 | 7170525 |
| 02256350 | 6763894 | 02256357 | 7372235 | 02256361 | 5881632 |
| 02256391 | 7556147 | 02256394 | 5685940 | 02256395 | 6351098 |
| 02256420 | 6093553 | 02256424 | 5709155 | 02256425 | 5685941 |
| 02256435 | 6377616 | 02256457 | 5375900 | 02256464 | 6824709 |
| 02256516 | 5343764 | 02256551 | 6044265 | 02256561 | 5375046 |
| 02256564 | 5343765 | 02256569 | 6752539 | 02256571 | 6568293 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02256589 | 6102744 | 02256592 | 5355218 | 02256620 | 5929050 |
| 02256623 | 6384570 | 02256639 | 6377626 | 02256643 | 6020662 |
| 02256650 | 5924020 | 02256691 | 5514702 | 02256694 | 6418192 |
| 02256703 | 6783650 | 02256705 | 5858204 | 02256716 | 6791921 |
| 02256723 | 6407912 | 02256729 | 6713036 | 02256735 | 6384571 |
| 02256739 | 6132744 | 02256740 | 6577072 | 02256742 | 6530759 |
| 02256759 | 5824036 | 02256774 | 6766182 | 02256795 | 6401276 |
| 02256797 | 6752717 | 02256802 | 6185765 | 02256809 | 6288916 |
| 02256817 | 5550646 | 02256819 | 6401277 | 02256826 | 6796639 |
| 02256829 | 5881633 | 02256830 | 5733940 | 02256834 | 6787480 |
| 02256842 | 5764213 | 02256881 | 5368610 | 02256899 | 6083937 |
| 02256919 | 6611135 | 02256921 | 5590693 | 02256924 | 6220863 |
| 02256932 | 6044266 | 02256935 | 5766619 | 02256945 | 6611136 |
| 02256950 | 5573337 | 02256953 | 6384573 | 02256959 | 6792582 |
| 02256962 | 5644400 | 02256968 | 5810417 | 02256972 | 6339451 |
| 02256977 | 6220864 | 02256980 | 5701657 | 02256987 | 39580 |
| 02256995 | 5626125 | 02257000 | 7471475 | 02257026 | 6491518 |
| 02257059 | 6401278 | 02257070 | 6377637 | 02257152 | 6233587 |
| 02257159 | 7375322 | 02257162 | 5881634 | 02257170 | 7201117 |
| 02257183 | 5667212 | 02257219 | 5778969 | 02257221 | 6725739 |
| 02257240 | 5935667 | 02257246 | 6802080 | 02257270 | 6384575 |
| 02257291 | 5492188 | 02257299 | 6798289 | 02257300 | 5795857 |
| 02257317 | 5676030 | 02257329 | 6505640 | 02257330 | 5733942 |
| 02257332 | 7420656 | 02257341 | 6253487 | 02257354 | 6283269 |
| 02257372 | 6633609 | 02257375 | 7308312 | 02257398 | 6091729 |
| 02257418 | 52964 | 02257440 | 5795859 | 02257460 | 7338984 |
| 02257489 | 5947283 | 02257524 | 5554721 | 02257547 | 6787481 |
| 02257558 | 7448811 | 02257569 | 7214442 | 02257604 | 6538641 |
| 02257619 | 6752703 | 02257635 | 27332 | 02257641 | 5693582 |
| 02257643 | 5764215 | 02257657 | 80777 | 02257694 | 7227939 |
| 02257707 | 6433841 | 02257715 | 5935669 | 02257718 | 7457195 |
| 02257724 | 6417451 | 02257734 | 6717615 | 02257745 | 6091732 |
| 02257751 | 7468766 | 02257754 | 5987656 | 02257761 | 6044267 |
| 02257764 | 5840567 | 02257766 | 5929051 | 02257780 | 5766623 |
| 02257788 | 6044268 | 02257809 | 6020665 | 02257819 | 5667213 |
| 02257823 | 5466231 | 02257826 | 5825331 | 02257845 | 5877514 |
| 02257847 | 6808809 | 02257850 | 5935670 | 02257852 | 5733915 |
| 02257866 | 6479100 | 02257909 | 6160367 | 02257924 | 6848812 |
| 02257936 | 5795861 | 02257939 | 6160359 | 02257962 | 5375063 |
| 02257968 | 5566266 | 02257992 | 5622954 | 02257993 | 6570558 |
| 02258014 | 6265196 | 02258019 | 5554076 | 02258021 | 6719580 |
| 02258056 | 6342305 | 02258057 | 6055650 | 02258062 | 6851448 |
| 02258073 | 6455691 | 02258085 | 6706427 | 02258121 | 6829743 |
| 02258131 | 5520507 | 02258166 | 6220866 | 02258193 | 5615430 |
| 02258236 | 5375064 | 02258243 | 6446693 | 02258248 | 6446694 |
| 02258271 | 5626122 | 02258313 | 6091733 | 02258344 | 5987658 |
| 02258367 | 6810663 | 02258379 | 5993922 | 02258390 | 6099145 |
| 02258399 | 7408849 | 02258409 | 5933611 | 02258428 | 7439449 |
| 02258438 | 6487055 | 02258464 | 6384576 | 02258485 | 6727780 |
| 02258494 | 7463632 | 02258496 | 5902423 | 02258529 | 7319942 |
| 02258534 | 6044270 | 02258546 | 6719469 | 02258557 | 6805184 |
| 02258594 | 6752718 | 02258602 | 5560368 | 02258618 | 6619753 |
| 02258623 | 6780203 | 02258627 | 7254425 | 02258634 | 6787243 |
| 02258655 | 6773665 | 02258670 | 6044264 | 02258671 | 5483931 |
| 02258693 | 6673895 | 02258698 | 7167800 | 02258703 | 5368630 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02258707 | 5757114 | 02258730 | 5886094 | 02258770 | 7305547 |
| 02258777 | 6752540 | 02258809 | 5479594 | 02258816 | 6754792 |
| 02258817 | 6102749 | 02258838 | 24479 | 02258839 | 7438110 |
| 02258847 | 5483944 | 02258865 | 6283263 | 02258869 | 6233592 |
| 02258875 | 5930510 | 02258884 | 7437968 | 02258890 | 5543594 |
| 02258933 | 6384577 | 02258941 | 6825133 | 02258948 | 6817016 |
| 02258957 | 5313409 | 02258960 | 5543596 | 02258964 | 6192277 |
| 02258972 | 6817017 | 02258996 | 6853597 | 02258999 | 6185770 |
| 02259023 | 6129229 | 02259033 | 6401279 | 02259050 | 6753806 |
| 02259053 | 6323525 | 02259067 | 6384578 | 02259070 | 5676039 |
| 02259111 | 6508795 | 02259122 | 5763423 | 02259123 | 6180607 |
| 02259132 | 6336528 | 02259144 | 5505850 | 02259157 | 6342307 |
| 02259194 | 5792884 | 02259197 | 6721092 | 02259204 | 6702333 |
| 02259222 | 7471213 | 02259247 | 6406878 | 02259252 | 6809934 |
| 02259253 | 6593928 | 02259285 | 6049344 | 02259304 | 5431319 |
| 02259306 | 6188699 | 02259312 | 5466233 | 02259326 | 66904, 66471 |
| 02259344 | 6792583 | 02259371 | 6310174 | 02259379 | 6778064 |
| 02259400 | 6824711 | 02259416 | 6761128 | 02259418 | 6336529 |
| 02259431 | 6527928 | 02259434 | 5881627 | 02259463 | 5550648 |
| 02259495 | 5313422 | 02259504 | 6681247 | 02259512 | 7442061 |
| 02259513 | 6401280 | 02259519 | 5492192 | 02259568 | 6336534 |
| 02259569 | 6638909 | 02259574 | 5693586 | 02259575 | 6265201 |
| 02259615 | 78426 | 02259625 | 5492193 | 02259639 | 6417454 |
| 02259645 | 5695291 | 02259648 | 6715752 | 02259687 | 7112731 |
| 02259728 | 6641876 | 02259729 | 7109567 | 02259733 | 6342301 |
| 02259741 | 5466234 | 02259748 | 5626131 | 02259753 | 6249808 |
| 02259763 | 6842978 | 02259771 | 5590701 | 02259781 | 5824043 |
| 02259784 | 7120725 | 02259792 | 5626132 | 02259822 | 7574498 |
| 02259831 | 5877521 | 02259861 | 5840579 | 02259862 | 5485132 |
| 02259870 | 5930514 | 02259880 | 5886095 | 02259885 | 6489927 |
| 02259886 | 6725479 | 02259901 | 5832869 | 02259914 | 5766626 |
| 02259917 | 6055654 | 02259942 | 6144249 | 02259945 | 6153695 |
| 02259948 | 6793309 | 02259953 | 6406885 | 02259966 | 6779103 |
| 02259967 | 5915365 | 02259998 | 5565023 | 02260013 | 6773626 |
| 02260038 | 6792091 | 02260059 | 7334536 | 02260073 | 6401281 |
| 02260076 | 5717769 | 02260077 | 6799190 | 02260082 | 7447054 |
| 02260092 | 5435648 | 02260096 | 7530484 | 02260101 | 6132751 |
| 02260107 | 5321306 | 02260109 | 5466240 | 02260114 | 5915367 |
| 02260121 | 7147848 | 02260140 | 6240462 | 02260178 | 6355956 |
| 02260199 | 7418673 | 02260202 | 7273329 | 02260213 | 5766628 |
| 02260227 | 5550652 | 02260245 | 5824044 | 02260246 | 5792886 |
| 02260247 | 6132752 | 02260257 | 7362618 | 02260269 | 6785021 |
| 02260274 | 6253490 | 02260285 | 6083944 | 02260286 | 6043682 |
| 02260292 | 7458987 | 02260297 | 6605474 | 02260314 | 6144250 |
| 02260319 | 5321307 | 02260327 | 6688193 | 02260356 | 6653345 |
| 02260361 | 6342309 | 02260367 | 5622975 | 02260395 | 6040775 |
| 02260404 | 5644402 | 02260408 | 6323522 | 02260429 | 5993923 |
| 02260440 | 6635798 | 02260445 | 7308315 | 02260447 | 6336536 |
| 02260457 | 5514707 | 02260486 | 6620086 | 02260491 | 6472346 |
| 02260494 | 6763115 | 02260528 | 6055655 | 02260540 | 5877522 |
| 02260567 | 6609661 | 02260568 | 6758812 | 02260575 | 6417455 |
| 02260587 | 6173629 | 02260603 | 5541099 | 02260616 | 7124860 |
| 02260634 | 7280414 | 02260643 | 6716195 | 02260650 | 5626134 |
| 02260674 | 5355228 | 02260686 | 5879410 | 02260707 | 5573342 |
| 02260710 | 7564916 | 02260723 | 5902424 | 02260740 | 5455050 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02260741 | 6001513 | 02260746 | 6055656 | 02260750 | 7430616 |
| 02260765 | 6829748 | 02260781 | 5813414 | 02260785 | 6848029 |
| 02260837 | 7118203 | 02260840 | 6626276 | 02260841 | 6686418 |
| 02260842 | 5485126 | 02260846 | 5455051 | 02260848 | 6712583 |
| 02260854 | 6889053 | 02260884 | 5871446 | 02260908 | 6619755 |
| 02260914 | 5763428 | 02260932 | 5550654 | 02260943 | 5881638 |
| 02260953 | 6752719 | 02260963 | 5978097 | 02261006 | 5541100 |
| 02261029 | 5554086 | 02261089 | 5505838 | 02261107 | 6774057 |
| 02261115 | 6749043 | 02261125 | 5514380 | 02261126 | 5792888 |
| 02261149 | 7324382 | 02261156 | 6626838 | 02261177 | 6808813 |
| 02261180 | 6517488 | 02261198 | 6783651 | 02261216 | 6605475 |
| 02261222 | 6233596 | 02261224 | 6489928 | 02261226 | 5640054 |
| 02261254 | 5795863 | 02261255 | 6799207 | 02261260 | 6099147 |
| 02261264 | 6698607 | 02261266 | 6881141 | 02261271 | 5947289 |
| 02261281 | 7557606 | 02261292 | 6636979 | 02261305 | 6249812 |
| 02261328 | 6220871 | 02261358 | 6850444 | 02261400 | 6310172 |
| 02261401 | 6633610 | 02261407 | 6514004 | 02261437 | 6233598 |
| 02261451 | 6393347 | 02261473 | 5825341 | 02261483 | 5340549 |
| 02261499 | 6814882 | 02261504 | 5435649 | 02261507 | 5792889 |
| 02261543 | 6406887 | 02261568 | 7308319 | 02261589 | 7115888 |
| 02261599 | 6609662 | 02261604 | 6020644 | 02261618 | 5792890 |
| 02261630 | 7228896 | 02261660 | 5701658 | 02261664 | 6549431 |
| 02261681 | 6331447 | 02261686 | 6114474 | 02261691 | 6803264 |
| 02261706 | 6027369 | 02261722 | 6188702 | 02261741 | 6099151 |
| 02261759 | 6809724 | 02261769 | 5375072 | 02261780 | 5560338 |
| 02261790 | 6203206 | 02261802 | 5881615 | 02261815 | 6659294 |
| 02261823 | 5929061 | 02261869 | 6026601 | 02261897 | 6035621 |
| 02261904 | 7355996 | 02261928 | 6132754 | 02261952 | 6616615 |
| 02261953 | 6723011 | 02261961 | 5877523 | 02261975 | 6187871 |
| 02261976 | 5343757 | 02261988 | 7383158 | 02261990 | 5978100 |
| 02262004 | 5573343 | 02262048 | 7096976 | 02262075 | 5313427 |
| 02262077 | 6724259 | 02262079 | 5926102 | 02262113 | 6180588 |
| 02262116 | 7375138 | 02262122 | 6508797 | 02262161 | 6528163 |
| 02262173 | 6667060 | 02262197 | 7068457 | 02262200 | 6027362 |
| 02262209 | 7411780 | 02262218 | 7330052 | 02262238 | 6750547 |
| 02262248 | 6683712 | 02262259 | 6557762 | 02262274 | 6722443 |
| 02262276 | 6699656 | 02262280 | 5644403 | 02262305 | 6805772 |
| 02262313 | 5492197 | 02262325 | 5644410 | 02262352 | 5810422 |
| 02262368 | 6468215 | 02262371 | 6240454 | 02262388 | 6279633 |
| 02262415 | 5466242 | 02262416 | 6455694 | 02262426 | 5590695 |
| 02262432 | 7361420 | 02262436 | 6834370 | 02262447 | 6552036 |
| 02262449 | 6279634 | 02262450 | 7542146 | 02262471 | 5993928 |
| 02262473 | 6294705 | 02262479 | 6114476 | 02262487 | 5554724 |
| 02262501 | 6802632 | 02262510 | 6572022 | 02262523 | 6406889 |
| 02262534 | 5871447 | 02262538 | 73922 | 02262566 | 7563664 |
| 02262577 | 7443436 | 02262581 | 6568208 | 02262596 | 7147849 |
| 02262602 | 6233601 | 02262612 | 5810400 | 02262616 | 5902426 |
| 02262647 | 6401287 | 02262648 | 5514384 | 02262653 | 6755896 |
| 02262673 | 6472348 | 02262675 | 6557763 | 02262676 | 5978102 |
| 02262700 | 5824046 | 02262706 | 5355231 | 02262727 | 6572023 |
| 02262760 | 6355960 | 02262771 | 5430140 | 02262773 | 7415049 |
| 02262792 | 7394074 | 02262833 | 5565026 | 02262858 | 5746640 |
| 02262867 | 6070764 | 02262875 | 5321311 | 02262879 | 6847701 |
| 02262886 | 18787 | 02262897 | 5573346 | 02262912 | 7443550 |
| 02262926 | 6355961 | 02262947 | 5355232 | 02262956 | 6808814 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02262959 | 6654846 | 02262975 | 5871448 | 02263015 | 6446691 |
| 02263067 | 5505854 | 02263078 | 6233603 | 02263084 | 6413175 |
| 02263093 | 5987666 | 02263094 | 5583558 | 02263095 | 5881639 |
| 02263142 | 6129234 | 02263176 | 5543600 | 02263211 | 7229765 |
| 02263212 | 5626138 | 02263214 | 7090376 | 02263220 | 7443437 |
| 02263226 | 7229766 | 02263240 | 7345379 | 02263253 | 6463309 |
| 02263313 | 5492200 | 02263317 | 6107334 | 02263319 | 7273330 |
| 02263366 | 6647572 | 02263374 | 6510463 | 02263408 | 5757118 |
| 02263428 | 7156009 | 02263436 | 6336541 | 02263457 | 5520521 |
| 02263463 | 5550656 | 02263466 | 6626839 | 02263467 | 5685947 |
| 02263473 | 5483948 | 02263493 | 5676042 | 02263506 | 6187872 |
| 02263542 | 5757119 | 02263547 | 7393307 | 02263568 | 5375077 |
| 02263601 | 6132758 | 02263672 | 5435655 | 02263725 | 6233604 |
| 02263728 | 6331450 | 02263750 | 5554089 | 02263751 | 6616616 |
| 02263762 | 7092506 | 02263797 | 6800339 | 02263828 | 6668598 |
| 02263847 | 6099155 | 02263851 | 5590686 | 02263860 | 5541073 |
| 02263863 | 5313429 | 02263873 | 5947293 | 02263904 | 5485138 |
| 02263917 | 5881640 | 02263933 | 5565028 | 02263959 | 6793311 |
| 02263999 | 7273326 | 02264001 | 7190041 | 02264003 | 5667222 |
| 02264013 | 5554728 | 02264056 | 5565030 | 02264069 | 5757120 |
| 02264087 | 5993929 | 02264107 | 6144258 | 02264121 | 47477 |
| 02264126 | 6180595 | 02264130 | 5320510 | 02264142 | 7318928 |
| 02264241 | 5813410 | 02264283 | 6279635 | 02264305 | 7223147 |
| 02264323 | 76616 | 02264355 | 5978105 | 02264376 | 96461 |
| 02264391 | 6786153 | 02264395 | 6840438 | 02264404 | 5667223 |
| 02264428 | 5667224 | 02264441 | 6339461 | 02264465 | 7415050 |
| 02264507 | 6406891 | 02264508 | 5644417 | 02264536 | 6446700 |
| 02264538 | 7248125 | 02264613 | 5640058 | 02264618 | 6767467 |
| 02264621 | 5717078 | 02264631 | 7305552 | 02264635 | 6690549 |
| 02264643 | 6091742 | 02264669 | 5685950 | 02264674 | 6707311 |
| 02264707 | 6446701 | 02264719 | 5492201 | 02264727 | 7173369 |
| 02264738 | 7246706 | 02264742 | 5565943 | 02264744 | 6310181 |
| 02264754 | 6509071 | 02264756 | 6331452 | 02264770 | 7563069 |
| 02264782 | 7375139 | 02264790 | 6793312 | 02264848 | 6720461 |
| 02264869 | 6099157 | 02264886 | 6759164 | 02264887 | 6446702 |
| 02264908 | 6541277 | 02264945 | 5320511 | 02264975 | 7190643 |
| 02264985 | 5321316 | 02264986 | 6463305 | 02265000 | 6377642 |
| 02265023 | 6648923 | 02265034 | 5573351 | 02265058 | 5771165 |
| 02265081 | 5543602 | 02265105 | 6758813 | 02265121 | 5554729 |
| 02265173 | 6806699 | 02265194 | 5902433 | 02265196 | 6864960 |
| 02265198 | 6233608 | 02265200 | 6750548 | 02265211 | 6722697 |
| 02265250 | 6831181 | 02265253 | 7162231 | 02265260 | 6253492 |
| 02265266 | 5541093 | 02265270 | 7206400 | 02265288 | 6713661 |
| 02265309 | 5877526 | 02265311 | 6294745 | 02265319 | 5733951 |
| 02265330 | 6786154 | 02265346 | 81328 | 02265365 | 6185782 |
| 02265379 | 5778973 | 02265388 | 5792894 | 02265393 | 6233609 |
| 02265396 | 7458297 | 02265414 | 5343769 | 02265430 | 6407934 |
| 02265432 | 6605478 | 02265439 | 6384585 | 02265453 | 5565012 |
| 02265458 | 6747724 | 02265469 | 6413150 | 02265494 | 6695229 |
| 02265511 | 5825332 | 02265513 | 6020816 | 02265514 | 5930520 |
| 02265516 | 6151722 | 02265528 | 6839843 | 02265538 | 5778974 |
| 02265539 | 6718486 | 02265541 | 6309434 | 02265558 | 7570282 |
| 02265563 | 6393351 | 02265568 | 5340557 | 02265577 | 6719470 |
| 02265603 | 62880 | 02265625 | 5828314 | 02265647 | 6851357 |
| 02265668 | 6722021 | 02265688 | 5746642 | 02265697 | 7112075 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02265703 | 5435659 | 02265705 | 6132762 | 02265713 | 5566279 |
| 02265721 | 5431328 | 02265731 | 5549198 | 02265759 | 5676045 |
| 02265783 | 6581012 | 02265784 | 6160377 | 02265795 | 6867389 |
| 02265815 | 5355166 | 02265830 | 6673332 | 02265832 | 5554093 |
| 02265834 | 6717040 | 02265835 | 6377649 | 02265866 | 6001512 |
| 02265892 | 6384586 | 02265898 | 6622752 | 02265909 | 7187447 |
| 02265952 | 5423254 | 02265959 | 5746621 | 02265967 | 6342317 |
| 02265990 | 5764212 | 02265997 | 5771208 | 02266010 | 6505644 |
| 02266013 | 5435660 | 02266022 | 6549433 | 02266078 | 5514712 |
| 02266079 | 6129236 | 02266103 | 5375919 | 02266110 | 6049353 |
| 02266117 | 7411783 | 02266121 | 5698549 | 02266128 | 5483950 |
| 02266129 | 6160379 | 02266135 | 5700836 | 02266138 | 6793018 |
| 02266148 | 6476226 | 02266155 | 6819148 | 02266160 | 6809687 |
| 02266204 | 6184126 | 02266211 | 6720548 | 02266252 | 6129237 |
| 02266257 | 5644420 | 02266262 | 5840588 | 02266265 | 6406882 |
| 02266284 | 5926114 | 02266297 | 6796369 | 02266299 | 6809707 |
| 02266335 | 5313438 | 02266343 | 7318930 | 02266350 | 7108770 |
| 02266374 | 6294748 | 02266377 | 5622982 | 02266378 | 6160380 |
| 02266398 | 6144259 | 02266417 | 7454105 | 02266445 | 6333210 |
| 02266463 | 5492204 | 02266469 | 6818798 | 02266473 | 6781528 |
| 02266493 | 7173372 | 02266507 | 6336533 | 02266521 | 5313444 |
| 02266558 | 6720488 | 02266576 | 7394076 | 02266577 | 6240466 |
| 02266589 | 5711279 | 02266590 | 6546026 | 02266604 | 5947296 |
| 02266615 | 7543978 | 02266632 | 7083695 | 02266653 | 7540223 |
| 02266666 | 7265214 | 02266667 | 6129238 | 02266672 | 5368638 |
| 02266681 | 5320512 | 02266688 | 5871455 | 02266721 | 6393353 |
| 02266725 | 5828317 | 02266738 | 6309435 | 02266750 | 6794579 |
| 02266755 | 6446710 | 02266787 | 6790265 | 02266797 | 5505859 |
| 02266798 | 6527415 | 02266803 | 6806700 | 02266811 | 5733952 |
| 02266821 | 6220876 | 02266834 | 6099164 | 02266838 | 6764662 |
| 02266876 | 6355968 | 02266900 | 7561771 | 02266915 | 6771807 |
| 02266918 | 6455687 | 02266932 | 6377653 | 02266940 | 6767468 |
| 02267034 | 5455042 | 02267057 | 6240467 | 02267058 | 6342321 |
| 02267064 | 6805186 | 02267080 | 6798291 | 02267084 | 5698551 |
| 02267095 | 7345380 | 02267100 | 72942 | 02267101 | 5993932 |
| 02267119 | 7099943 | 02267120 | 6114481 | 02267133 | 22202 |
| 02267153 | 6803711 | 02267167 | 6339465 | 02267175 | 5698552 |
| 02267182 | 6726636 | 02267183 | 5640063 | 02267203 | 6010651 |
| 02267215 | 7212695 | 02267232 | 5698553 | 02267237 | 6180619 |
| 02267238 | 6151724 | 02267270 | 5565033 | 02267272 | 7292980 |
| 02267303 | 6240469 | 02267305 | 5573355 | 02267340 | 7088344 |
| 02267343 | 6486704 | 02267345 | 6796641 | 02267346 | 5871456 |
| 02267366 | 5881645 | 02267373 | 5554098 | 02267431 | 6253495 |
| 02267436 | 6401291 | 02267441 | 5881646 | 02267449 | 6795615 |
| 02267460 | 6070265 | 02267510 | 6055659 | 02267533 | 7302637 |
| 02267565 | 6609663 | 02267582 | 6698608 | 02267583 | 6406883 |
| 02267593 | 6417466 | 02267599 | 6187881 | 02267600 | 6001536 |
| 02267610 | 5514717 | 02267621 | 7387553 | 02267626 | 6377654 |
| 02267640 | 6520665 | 02267645 | 5746646 | 02267658 | 5733954 |
| 02267662 | 5778979 | 02267682 | 6713662 | 02267687 | 5483952 |
| 02267718 | 6401292 | 02267737 | 5321319 | 02267757 | 5644423 |
| 02267762 | 21166 | 02267784 | 6714157 | 02267792 | 5476522 |
| 02267809 | 6765973 | 02267826 | 7406129 | 02267832 | 7217317 |
| 02267841 | 6768216 | 02267878 | 6720231 | 02267890 | 5881647 |
| 02267895 | 5476530 | 02267906 | 5766640 | 02267942 | 6451349 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02267957 | 6789970 | 02267965 | 5667229 | 02267970 | 5561366 |
| 02267971 | 6823018 | 02267988 | 6377655 | 02267994 | 6401285 |
| 02268014 | 7190043 | 02268033 | 6288444 | 02268041 | 7242908 |
| 02268054 | 6070333 | 02268068 | 6761129 | 02268071 | 6616620 |
| 02268074 | 6523542 | 02268078 | 6855957 | 02268085 | 6446711 |
| 02268087 | 6001538 | 02268091 | 6265214 | 02268097 | 5763438 |
| 02268106 | 7105175 | 02268110 | 5428305 | 02268155 | 6598426 |
| 02268174 | 6384589 | 02268177 | 7308323 | 02268188 | 6203209 |
| 02268196 | 6715755 | 02268201 | 6160383 | 02268212 | 6129170 |
| 02268249 | 6776339 | 02268256 | 6472351 | 02268262 | 6574220 |
| 02268301 | 7164934 | 02268310 | 6253496 | 02268313 | 6463315 |
| 02268366 | 7190644 | 02268368 | 5947297 | 02268381 | 6184130 |
| 02268391 | 6615711 | 02268398 | 6040782 | 02268407 | 5924030 |
| 02268421 | 5700843 | 02268424 | 6339466 | 02268435 | 7271030 |
| 02268474 | 6217694 | 02268484 | 6049356 | 02268503 | 5733959 |
| 02268508 | 6084836 | 02268510 | 5685957 | 02268522 | 6541834 |
| 02268527 | 6749044 | 02268549 | 7438241 | 02268561 | 5792902 |
| 02268574 | 7305553 | 02268609 | 5640066 | 02268661 | 5565034 |
| 02268669 | 6717688 | 02268676 | 6001539 | 02268677 | 5615398 |
| 02268704 | 5792903 | 02268707 | 6446712 | 02268717 | 6026612 |
| 02268725 | 7362624 | 02268752 | 5590713 | 02268773 | 6240472 |
| 02268781 | 79069 | 02268794 | 5813417 | 02268796 | 5930525 |
| 02268841 | 5543604 | 02268848 | 6479101 | 02268855 | 7568994 |
| 02268860 | 6587135 | 02268866 | 5531902 | 02268891 | 6813875 |
| 02268913 | 5565035 | 02268921 | 7430622 | 02268968 | 5543605 |
| 02268975 | 6776340 | 02268989 | 5368623 | 02268998 | 6725480 |
| 02269001 | 6203211 | 02269009 | 7436067 | 02269027 | 5824051 |
| 02269044 | 7406130 | 02269115 | 5824052 | 02269117 | 5871462 |
| 02269159 | 6217698 | 02269162 | 6497438 | 02269173 | 5766642 |
| 02269187 | 5795874 | 02269203 | 6611139 | 02269211 | 7113802 |
| 02269217 | 6644845 | 02269247 | 6864852 | 02269256 | 6249820 |
| 02269283 | 5766643 | 02269288 | 6044252 | 02269308 | 5543606 |
| 02269310 | 5825348 | 02269336 | 5321312 | 02269361 | 6220886 |
| 02269415 | 5792908 | 02269422 | 6763896 | 02269435 | 5810420 |
| 02269461 | 89638 | 02269485 | 6717204 | 02269513 | 6842874 |
| 02269515 | 5590715 | 02269518 | 6187887 | 02269546 | 5561372 |
| 02269565 | 5886100 | 02269570 | 7113803 | 02269576 | 6253497 |
| 02269578 | 6513576 | 02269586 | 6177255 | 02269593 | 6407937 |
| 02269628 | 5795875 | 02269633 | 6486434 | 02269689 | 6790267 |
| 02269695 | 5717083 | 02269706 | 5667235 | 02269711 | 5902437 |
| 02269726 | 7393309 | 02269730 | 7345382 | 02269767 | 6233617 |
| 02269793 | 6720232 | 02269796 | 6377651 | 02269826 | 6749490 |
| 02269828 | 5879388 | 02269850 | 5978115 | 02269873 | 6842306 |
| 02269889 | 6055630 | 02269892 | 6805187 | 02269897 | 6413179 |
| 02269898 | 5435665 | 02269899 | 5343784 | 02269902 | 5698556 |
| 02269930 | 5947300 | 02269935 | 6040784 | 02269944 | 5717084 |
| 02269988 | 6182288 | 02269989 | 6288931 | 02270009 | 5554100 |
| 02270034 | 6446714 | 02270037 | 5828320 | 02270112 | 5466237 |
| 02270125 | 6821759 | 02270141 | 5455055 | 02270172 | 7206401 |
| 02270193 | 6615712 | 02270210 | 6049357 | 02270235 | 6001542 |
| 02270245 | 7229768 | 02270262 | 5375924 | 02270287 | 5590718 |
| 02270299 | 6083925 | 02270308 | 5795838 | 02270324 | 6520086 |
| 02270331 | 5554736 | 02270351 | 5342777 | 02270364 | 6098385 |
| 02270421 | 6492499 | 02270428 | 5573357 | 02270433 | 6309444 |
| 02270446 | 6802634 | 02270455 | 6331444 | 02270466 | 5733953 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02270467 | 6180630 | 02270468 | 7229769 | 02270479 | 5813421 |
| 02270487 | 5342779 | 02270494 | 6393364 | 02270527 | 5987677 |
| 02270545 | 5993189 | 02270549 | 6018727 | 02270570 | 5313440 |
| 02270587 | 5926118 | 02270595 | 6813224 | 02270601 | 5355247 |
| 02270619 | 6704506 | 02270623 | 6673896 | 02270636 | 6309445 |
| 02270643 | 5435667 | 02270670 | 6098386 | 02270677 | 7283423 |
| 02270688 | 5640067 | 02270703 | 6527416 | 02270722 | 5926119 |
| 02270733 | 7367091 | 02270737 | 5823471 | 02270738 | 6342324 |
| 02270745 | 7112077 | 02270754 | 6704640 | 02270760 | 5543609 |
| 02270770 | 6294752 | 02270777 | 5667220 | 02270779 | 6091747 |
| 02270800 | 7179384 | 02270802 | 5985865 | 02270811 | 7313915 |
| 02270819 | 5825351 | 02270839 | 7173375 | 02270892 | 5343788 |
| 02270913 | 7558201 | 02270924 | 5926120 | 02270926 | 5483956 |
| 02270951 | 5766646 | 02270981 | 6240474 | 02270988 | 6253501 |
| 02271025 | 6401299 | 02271031 | 7433307 | 02271033 | 6688189 |
| 02271060 | 6377664 | 02271096 | 6233619 | 02271102 | 5375095 |
| 02271103 | 6217699 | 02271106 | 6769573 | 02271107 | 5573358 |
| 02271116 | 7445558 | 02271119 | 6714158 | 02271126 | 12030 |
| 02271141 | 6751749 | 02271142 | 5700851 | 02271157 | 6568297 |
| 02271163 | 5964395 | 02271183 | 6377665 | 02271209 | 6288449 |
| 02271223 | 6144251 | 02271235 | 5871468 | 02271260 | 6099148 |
| 02271284 | 5485150 | 02271289 | 5466248 | 02271313 | 7394079 |
| 02271315 | 7399162 | 02271324 | 6027344 | 02271346 | 6463319 |
| 02271353 | 6309446 | 02271357 | 5978104 | 02271374 | 6792048 |
| 02271394 | 7372239 | 02271420 | 6114488 | 02271428 | 6288451 |
| 02271436 | 6001544 | 02271437 | 5435669 | 02271447 | 5796029 |
| 02271474 | 6799012 | 02271499 | 5795876 | 02271501 | 7567887 |
| 02271560 | 75972 | 02271581 | 5840595 | 02271584 | 6249823 |
| 02271642 | 5766648 | 02271646 | 6842785 | 02271684 | 6601434 |
| 02271691 | 5978119 | 02271693 | 6557766 | 02271708 | 6102765 |
| 02271721 | 6766184 | 02271738 | 6082923 | 02271741 | 5431333 |
| 02271788 | 6864478 | 02271792 | 12639 | 02271794 | 5828322 |
| 02271800 | 7170530 | 02271816 | 6279638 | 02271869 | 6240477 |
| 02271889 | 6463321 | 02271898 | 6654855 | 02271945 | 6759169 |
| 02271997 | 6288453 | 02272011 | 6889144 | 02272025 | 6659288 |
| 02272026 | 6781530 | 02272061 | 6233621 | 02272070 | 6514008 |
| 02272080 | 5685965 | 02272098 | 7451730 | 02272114 | 7375141 |
| 02272138 | 5810431 | 02272181 | 5717086 | 02272229 | 5626152 |
| 02272244 | 5985870 | 02272253 | 5763434 | 02272280 | 6479103 |
| 02272315 | 6464163 | 02272340 | 6681250 | 02272352 | 6102768 |
| 02272357 | 6662468 | 02272368 | 6102769 | 02272385 | 7399168 |
| 02272393 | 6001547 | 02272399 | 5318442 | 02272467 | 7435724 |
| 02272477 | 6845983 | 02272491 | 5733944 | 02272507 | 7570283 |
| 02272509 | 6114489 | 02272523 | 5746654 | 02272532 | 5840587 |
| 02272565 | 7113521 | 02272579 | 5640070 | 02272589 | 6265221 |
| 02272605 | 7338086 | 02272608 | 5792911 | 02272609 | 7552052 |
| 02272614 | 5978120 | 02272622 | 6553876 | 02272647 | 7305554 |
| 02272677 | 6722548 | 02272684 | 5746616 | 02272688 | 6708406 |
| 02272691 | 5828323 | 02272694 | 6843189 | 02272709 | 7440726 |
| 02272734 | 5871474 | 02272785 | 79832 | 02272789 | 6173642 |
| 02272814 | 82655 | 02272821 | 6723516 | 02272822 | 6595541 |
| 02272848 | 6641880 | 02272882 | 6463322 | 02272894 | 6336537 |
| 02272901 | 5375099 | 02272904 | 7467870 | 02272908 | 6833109 |
| 02272914 | 6513577 | 02272942 | 6816940 | 02272950 | 5824057 |
| 02272960 | 7458355 | 02272965 | 5858221 | 02272975 | 5924044 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02272982 | 6151729 | 02272993 | 6508799 | 02273008 | 6835889 |
| 02273021 | 5871475 | 02273028 | 6129216 | 02273032 | 7117695 |
| 02273034 | 5368647 | 02273061 | 5355252 | 02273082 | 5717088 |
| 02273103 | 5644427 | 02273148 | 5342784 | 02273161 | 6530762 |
| 02273173 | 6233623 | 02273174 | 7089918 | 02273200 | 6570561 |
| 02273208 | 6203216 | 02273215 | 7297017 | 02273224 | 5433015 |
| 02273238 | 7564282 | 02273243 | 6339476 | 02273262 | 5810433 |
| 02273283 | 6773970 | 02273285 | 6722336 | 02273316 | 6339477 |
| 02273345 | 6049359 | 02273353 | 5667238 | 02273366 | 6040789 |
| 02273375 | 5881622 | 02273377 | 6569541 | 02273394 | 6070779 |
| 02273401 | 6764290 | 02273405 | 6827792 | 02273418 | 5640072 |
| 02273437 | 6469024 | 02273438 | 7308320 | 02273449 | 19244 |
| 02273470 | 7120732 | 02273474 | 6233625 | 02273504 | 6755898 |
| 02273514 | 5886110 | 02273568 | 5355253 | 02273602 | 6393368 |
| 02273714 | 6626278 | 02273923 | 5644416 | 02273941 | 6309448 |
| 02273999 | 5685967 | 02274193 | 7190191 | 02274278 | 6590984 |
| 02274332 | 6523543 | 02274383 | 5828327 | 02274580 | 5858223 |
| 02274670 | 6336538 | 02274718 | 6001549 | 02274764 | 6185772 |
| 02274799 | 7435731 | 02274847 | 5375933 | 02275023 | 6841679 |
| 02275090 | 5881642 | 02275226 | 6185781 | 02275309 | 5524330 |
| 02275397 | 7442023 | 02275438 | 6342330 | 02275868 | 6593930 |
| 02275941 | 6221320 | 02276024 | 6758990 | 02276030 | 6040791 |
| 02276053 | 7187449 | 02276320 | 6472352 | 02276338 | 7361421 |
| 02276416 | 6722280 | 02276452 | 6446717 | 02276465 | 5930532 |
| 02276488 | 6494379 | 02276592 | 6791923 | 02276602 | 6173643 |
| 02276610 | 5431334 | 02276794 | 5493857 | 02276882 | 5355255 |
| 02276967 | 6487942 | 02277108 | 6240484 | 02277184 | 5947305 |
| 02277215 | 5871430 | 02277472 | 6598427 | 02277732 | 6187896 |
| 02277786 | 6549435 | 02277809 | 6812636 | 02277829 | 7190192 |
| 02278071 | 5560384 | 02278425 | 5693604 | 02278456 | 6082931 |
| 02278554 | 6530764 | 02278591 | 6160395 | 02278598 | 6546029 |
| 02278617 | 7444067 | 02278711 | 6342331 | 02278726 | 6846220 |
| 02278823 | 66975 | 02279096 | 5590641 | 02279130 | 6842875 |
| 02279228 | 6114491 | 02279302 | 6700810 | 02279325 | 6840114 |
| 02279361 | 5543616 | 02279641 | 5978123 | 02279806 | 6082933 |
| 02279833 | 5590726 | 02279850 | 5363568 | 02279853 | 6217702 |
| 02279906 | 7273340 | 02280116 | 6010657 | 02280124 | 6129191 |
| 02280222 | 5492212 | 02280236 | 66086 | 02280378 | 6583721 |
| 02280443 | 5435641 | 02280580 | 6288937 | 02280582 | 5543618 |
| 02280600 | 6698613 | 02280718 | 6887186 | 02280728 | 5530670 |
| 02280802 | 6698614 | 02280888 | 6098391 | 02280979 | 6839079 |
| 02281014 | 6336548 | 02281209 | 5858225 | 02281287 | 5483953 |
| 02281374 | 5644429 | 02281389 | 6816543 | 02281454 | 7437802 |
| 02281481 | 6812110 | 02281606 | 6758992 | 02281662 | 6093554 |
| 02281685 | 5667230 | 02281730 | 6684143 | 02281758 | 5763426 |
| 02281786 | 7561772 | 02281791 | 6455702 | 02281814 | 6780207 |
| 02281820 | 6813877 | 02281826 | 6793313 | 02281897 | 5778983 |
| 02281981 | 6393369 | 02282014 | 6093555 | 02282052 | 6253498 |
| 02282147 | 6355973 | 02282215 | 7232988 | 02282219 | 5987679 |
| 02282275 | 5930535 | 02282367 | 6339478 | 02282419 | 6331467 |
| 02282514 | 5693599 | 02282526 | 6265218 | 02282583 | 5977094 |
| 02282664 | 5431337 | 02282683 | 6253506 | 02282760 | 6611141 |
| 02282781 | 7440691 | 02282817 | 6775777 | 02282996 | 6099160 |
| 02283058 | 5676011 | 02283065 | 6479104 | 02283066 | 6173645 |
| 02283086 | 6609666 | 02283100 | 5476468 | 02283121 | 6160401 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02283151 | 6486707 | 02283200 | 6592832 | 02283230 | 7382957 |
| 02283502 | 5926126 | 02283632 | 5626159 | 02283641 | 5813433 |
| 02283648 | 5560387 | 02283686 | 5541110 | 02283721 | 7470691 |
| 02283760 | 5321332 | 02283823 | 6187898 | 02283836 | 7116218 |
| 02283866 | 83848 | 02283890 | 6265225 | 02284018 | 6173647 |
| 02284210 | 5493859 | 02284310 | 6531797 | 02284317 | 5483958 |
| 02284351 | 6220882 | 02284469 | 7118210 | 02284578 | 7440533 |
| 02284592 | 6401303 | 02284618 | 5709168 | 02284668 | 6837061 |
| 02284696 | 5375935 | 02284716 | 5825356 | 02284794 | 5590727 |
| 02284837 | 6070784 | 02284950 | 5757141 | 02284954 | 6569542 |
| 02285017 | 6641882 | 02285260 | 64784 | 02285265 | 6652461 |
| 02285345 | 6102773 | 02285389 | 5622998 | 02285501 | 6635805 |
| 02285731 | 5431338 | 02285868 | 6114477 | 02285895 | 6184137 |
| 02285921 | 6509073 | 02285967 | 6763443 | 02285986 | 6433656 |
| 02286018 | 7449758 | 02286099 | 7442964 | 02286125 | 6752443 |
| 02286155 | 6279643 | 02286188 | 6446719 | 02286235 | 5342794 |
| 02286353 | 7260272 | 02286385 | 5655677 | 02286414 | 6785025 |
| 02286430 | 7534077 | 02286483 | 5455065 | 02286484 | 6455703 |
| 02286532 | 6026624 | 02286535 | 6233631 | 02286546 | 6091753 |
| 02286565 | 7207233 | 02286590 | 5483959 | 02286642 | 6868812 |
| 02286784 | 5543621 | 02286791 | 5877528 | 02286806 | 5340572 |
| 02286833 | 5828333 | 02286867 | 6221322 | 02286964 | 6831182 |
| 02286973 | 5717094 | 02286984 | 6665914 | 02287057 | 6755154 |
| 02287142 | 5626161 | 02287166 | 6648927 | 02287195 | 41449 |
| 02287269 | 5560388 | 02287303 | 5667244 | 02287365 | 5566290 |
| 02287394 | 6787245 | 02287397 | 5757142 | 02287425 | 6407948 |
| 02287555 | 6187899 | 02287565 | 5541115 | 02287609 | 6497439 |
| 02287656 | 5778984 | 02287725 | 5368652 | 02287858 | 5565045 |
| 02287919 | 6143458 | 02287943 | 5554104 | 02287952 | 5455066 |
| 02288024 | 6789971 | 02288047 | 7382960 | 02288050 | 5554105 |
| 02288058 | 6160403 | 02288128 | 5313441 | 02288208 | 5626162 |
| 02288222 | 6144252 | 02288223 | 5698562 | 02288255 | 6331462 |
| 02288303 | 8460 | 02288353 | 6633613 | 02288366 | 6560941 |
| 02288411 | 6001551 | 02288418 | 6833110 | 02288466 | 7367092 |
| 02288562 | 7109652 | 02288565 | 5493861 | 02288585 | 5709154 |
| 02288597 | 6355975 | 02288612 | 6355976 | 02288649 | 5368301 |
| 02288722 | 6342333 | 02288763 | 7362614 | 02288841 | 6221323 |
| 02288918 | 6622755 | 02288959 | 6384600 | 02289082 | 6611142 |
| 02289157 | 5930538 | 02289184 | 7372240 | 02289198 | 6417479 |
| 02289269 | 5700862 | 02289273 | 5709171 | 02289312 | 6794252 |
| 02289355 | 7187454 | 02289365 | 5858214 | 02289372 | 75548 |
| 02289415 | 6702335 | 02289530 | 5655679 | 02289600 | 5858215 |
| 02289607 | 6187900 | 02289608 | 5549190 | 02289625 | 6551851 |
| 02289652 | 5693610 | 02289669 | 6851040 | 02289688 | 5871472 |
| 02289709 | 6102775 | 02289710 | 7338089 | 02289712 | 6761609 |
| 02289720 | 6772142 | 02289738 | 5924050 | 02289835 | 5543622 |
| 02290015 | 6203219 | 02290076 | 6173648 | 02290158 | 6758414 |
| 02290159 | 6102776 | 02290161 | 7305556 | 02290202 | 6768217 |
| 02290227 | 6572032 | 02290257 | 6765974 | 02290284 | 6491495 |
| 02290292 | 7270575 | 02290358 | 6026627 | 02290362 | 6455705 |
| 02290394 | 5566291 | 02290455 | 5320528 | 02290456 | 5340575 |
| 02290471 | 5993195 | 02290513 | 5766620 | 02290568 | 86417, 86340 |
| 02290572 | 6288919 | 02290628 | 6342334 | 02290675 | 6749405 |
| 02290676 | 5676059 | 02290709 | 5926128 | 02290801 | 6010661 |
| 02290821 | 5423239 | 02290865 | 5685975 | 02290928 | 6803266 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02290934 | 5985880 | 02290984 | 5825327 | 02290989 | 7458296 |
| 02291007 | 6670019 | 02291009 | 6098395 | 02291061 | 5977095 |
| 02291067 | 5881657 | 02291118 | 5342797 | 02291121 | 7290370 |
| 02291217 | 5520504 | 02291255 | 5320529 | 02291458 | 6249830 |
| 02291513 | 6203221 | 02291552 | 6783572 | 02291594 | 6765975 |
| 02291631 | 6792053 | 02291632 | 6605480 | 02291661 | 5947306 |
| 02291662 | 6673899 | 02291670 | 6780209 | 02291683 | 6497440 |
| 02291710 | 6184138 | 02291771 | 5342799 | 02291772 | 6323553 |
| 02291838 | 5466255 | 02291868 | 6720854 | 02291993 | 5591995 |
| 02291997 | 6795539 | 02292072 | 5700864 | 02292074 | 6819815 |
| 02292097 | 5924051 | 02292147 | 6663052 | 02292186 | 6838472 |
| 02292217 | 5964399 | 02292255 | 6114493 | 02292267 | 7305559 |
| 02292276 | 5825346 | 02292307 | 6331468 | 02292331 | 5644435 |
| 02292426 | 6487946 | 02292459 | 6827794 | 02292521 | 5655682 |
| 02292592 | 5455069 | 02292609 | 7238405 | 02292614 | 5573370 |
| 02292646 | 5368304 | 02292689 | 5573371 | 02292759 | 5676062 |
| 02292808 | 6098396 | 02292843 | 6288939 | 02292867 | 6553880 |
| 02292943 | 7238406 | 02292952 | 7566074 | 02292955 | 5340559 |
| 02292979 | 6082935 | 02293045 | 6098397 | 02293072 | 5622999 |
| 02293076 | 6551017 | 02293115 | 6393372 | 02293168 | 5655683 |
| 02293180 | 7426230 | 02293196 | 6803715 | 02293238 | 6173650 |
| 02293239 | 6833111 | 02293246 | 6763126 | 02293259 | 6790268 |
| 02293335 | 5871483 | 02293354 | 6056371 | 02293409 | 6830109 |
| 02293445 | 5320530 | 02293486 | 6233633 | 02293523 | 5566293 |
| 02293551 | 6331469 | 02293603 | 6049369 | 02293605 | 6492502 |
| 02293689 | 7319948 | 02293772 | 6309452 | 02293811 | 5698565 |
| 02293852 | 6001553 | 02293874 | 6848283 | 02293897 | 6010664 |
| 02293926 | 6626842 | 02293931 | 6279651 | 02293943 | 6596519 |
| 02293979 | 6067189 | 02294020 | 6808458 | 02294061 | 6841409 |
| 02294065 | 5977096 | 02294071 | 6018732 | 02294093 | 5902586 |
| 02294115 | 5930540 | 02294149 | 6221325 | 02294162 | 6342336 |
| 02294189 | 6552039 | 02294204 | 6338582 | 02294220 | 6128355 |
| 02294294 | 6814886 | 02294299 | 7408855 | 02294352 | 6595544 |
| 02294379 | 5993196 | 02294394 | 5320531 | 02294427 | 6796644 |
| 02294437 | 5824061 | 02294442 | 6067190 | 02294482 | 5700868 |
| 02294487 | 7211912 | 02294768 | 6720693 | 02294769 | 7229772 |
| 02294778 | 6598432 | 02294839 | 5566294 | 02294853 | 5915387 |
| 02294963 | 6879846 | 02295071 | 6527931 | 02295073 | 5320533 |
| 02295074 | 6495356 | 02295189 | 6233634 | 02295205 | 6520089 |
| 02295229 | 90260, 2232 | 02295250 | 5947309 | 02295287 | 6433658 |
| 02295303 | 6253513 | 02295359 | 6513579 | 02295407 | 6658288 |
| 02295459 | 5320534 | 02295462 | 5746664 | 02295503 | 6151740 |
| 02295529 | 5541118 | 02295587 | 7290371 | 02295599 | 6217710 |
| 02295703 | 5543628 | 02295732 | 5795865 | 02295754 | 5644436 |
| 02295800 | 7576560 | 02295844 | 6570562 | 02295850 | 5590730 |
| 02295938 | 6712450 | 02295981 | 6824356 | 02296026 | 5560397 |
| 02296182 | 5778986 | 02296203 | 6620090 | 02296208 | 6279630 |
| 02296234 | 6663053 | 02296263 | 6560942 | 02296342 | 5693615 |
| 02296388 | 5554750 | 02296423 | 5795882 | 02296475 | 6799213 |
| 02296478 | 6132776 | 02296508 | 6132777 | 02296515 | 7206405 |
| 02296522 | 6393374 | 02296560 | 7068468 | 02296562 | 6377663 |
| 02296608 | 5709176 | 02296690 | 6568299 | 02296693 | 5368310 |
| 02296719 | 5644428 | 02296728 | 6323547 | 02296731 | 5902449 |
| 02296772 | 7179388 | 02296776 | 6401309 | 02296856 | 6875904 |
| 02296902 | 5530668 | 02296928 | 5915391 | 02296958 | 6486436 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02297002 | 6288445 | 02297010 | 6331471 | 02297044 | 5543630 |
| 02297061 | 6132778 | 02297068 | 6049373 | 02297089 | 5947310 |
| 02297091 | 6513580 | 02297110 | 5825359 | 02297139 | 5466257 |
| 02297245 | 6805188 | 02297250 | 5871487 | 02297315 | 6683717 |
| 02297488 | 6309453 | 02297596 | 6070988 | 02297632 | 5644437 |
| 02297684 | 6801588 | 02297752 | 6505648 | 02297768 | 5824063 |
| 02297791 | 5693616 | 02297856 | 6413192 | 02297883 | 7292987 |
| 02297926 | 6489907 | 02297955 | 6151741 | 02298034 | 5964190 |
| 02298081 | 6143464 | 02298133 | 6279653 | 02298155 | 5492222 |
| 02298178 | 6336553 | 02298225 | 5368311 | 02298322 | 6654857 |
| 02298372 | 6114495 | 02298418 | 5693617 | 02298526 | 5514407 |
| 02298594 | 6184141 | 02298622 | 5566295 | 02298697 | 7435735 |
| 02298729 | 6486437 | 02298777 | 5886119 | 02298796 | 7313918 |
| 02298833 | 6527932 | 02298845 | 5554751 | 02298857 | 6160405 |
| 02298880 | 5554742 | 02298952 | 7462452 | 02298974 | 5561379 |
| 02298976 | 5902450 | 02298979 | 6830580 | 02298995 | 6587138 |
| 02299019 | 7108774 | 02299063 | 6128360 | 02299065 | 5423266 |
| 02299097 | 5915384 | 02299106 | 6393379 | 02299162 | 5375109 |
| 02299178 | 5778988 | 02299194 | 5541122 | 02299225 | 6288941 |
| 02299246 | 5368657 | 02299296 | 6336554 | 02299405 | 7147860 |
| 02299479 | 5985885 | 02299488 | 5676066 | 02299498 | 6653346 |
| 02299533 | 5825363 | 02299535 | 6626281 | 02299558 | 5902451 |
| 02299633 | 5514725 | 02299705 | 5375110 | 02299821 | 6309455 |
| 02299831 | 5375942 | 02299882 | 6505649 | 02299898 | 6221327 |
| 02299902 | 7113525 | 02299964 | 5592004 | 02300063 | 6756643 |
| 02300079 | 6591560 | 02300083 | 5644438 | 02300091 | 6670023 |
| 02300112 | 5993203 | 02300147 | 5763449 | 02300177 | 6527419 |
| 02300238 | 6557769 | 02300305 | 6684145 | 02300348 | 6040796 |
| 02300395 | 6714159 | 02300477 | 6294761 | 02300500 | 6327905 |
| 02300515 | 7426289 | 02300555 | 7199877 | 02300559 | 5993197 |
| 02300569 | 6862401 | 02300611 | 6776341 | 02300628 | 7287428 |
| 02300653 | 5626171 | 02300697 | 5824066 | 02300708 | 7070830 |
| 02300724 | 5993198 | 02300740 | 5550679 | 02300743 | 5368659 |
| 02300744 | 7074934 | 02300747 | 6151742 | 02300750 | 6508804 |
| 02300789 | 6888960 | 02300810 | 5560400 | 02300844 | 5359219 |
| 02300845 | 7580067 | 02300923 | 6783575 | 02300955 | 6433847 |
| 02301013 | 6336557 | 02301018 | 7254434 | 02301020 | 5435629 |
| 02301025 | 5623003 | 02301052 | 5698566 | 02301079 | 5644439 |
| 02301109 | 5590722 | 02301138 | 6794253 | 02301171 | 6783929 |
| 02301184 | 5667254 | 02301291 | 6082940 | 02301297 | 6377677 |
| 02301369 | 5573376 | 02301385 | 5560402 | 02301465 | 7109653 |
| 02301473 | 5431296 | 02301496 | 5644441 | 02301523 | 5709181 |
| 02301615 | 7170535 | 02301625 | 6132780 | 02301676 | 6413195 |
| 02301720 | 5550681 | 02301870 | 6569543 | 02302014 | 6184144 |
| 02302019 | 5746668 | 02302053 | 6401312 | 02302066 | 6055672 |
| 02302139 | 6265232 | 02302147 | 6505650 | 02302155 | 6827797 |
| 02302158 | 5930542 | 02302182 | 7415057 | 02302319 | 5915332 |
| 02302342 | 6670024 | 02302352 | 6187910 | 02302361 | 6342340 |
| 02302366 | 5560403 | 02302367 | 7393001 | 02302400 | 5532623 |
| 02302401 | 5926134 | 02302422 | 6673903 | 02302451 | 5824067 |
| 02302479 | 5623004 | 02302531 | 6233643 | 02302556 | 5606562 |
| 02302589 | 6040797 | 02302672 | 6673338 | 02302686 | 5858205 |
| 02302711 | 6288460 | 02302777 | 6309458 | 02302818 | 6884241 |
| 02302846 | 5824069 | 02302876 | 6684146 | 02303002 | 6294765 |
| 02303030 | 6500983 | 02303117 | 5543637 | 02303220 | 6658289 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02303242 | 5926135 | 02303294 | 6865763 | 02303311 | 6433660 |
| 02303314 | 6384606 | 02303316 | 5554713 | 02303327 | 5810442 |
| 02303395 | 6700813 | 02303438 | 6180637 | 02303513 | 5566297 |
| 02303635 | 7467632 | 02303795 | 5698568 | 02303825 | 5591743 |
| 02303870 | 6288461 | 02303908 | 7464136 | 02304051 | 6635808 |
| 02304067 | 7297888 | 02304094 | 6676847 | 02304096 | 6587140 |
| 02304180 | 5902454 | 02304182 | 6413196 | 02304202 | 5795884 |
| 02304247 | 5915392 | 02304250 | 5813445 | 02304310 | 5466259 |
| 02304329 | 6783655 | 02304436 | 5693578 | 02304443 | 7338093 |
| 02304447 | 5813446 | 02304462 | 5541127 | 02304574 | 6769375 |
| 02304578 | 7120736 | 02304620 | 6527420 | 02304751 | 5375111 |
| 02304813 | 6294724 | 02304916 | 7435737 | 02304929 | 5565054 |
| 02304972 | 6838370 | 02304992 | 7318652 | 02305009 | 6020669 |
| 02305018 | 6719174 | 02305023 | 5698569 | 02305030 | 6641885 |
| 02305051 | 7207237 | 02305064 | 6688198 | 02305104 | 5985888 |
| 02305121 | 6551019 | 02305158 | 7179446 | 02305160 | 7173378 |
| 02305240 | 6528168 | 02305251 | 5466261 | 02305311 | 7170536 |
| 02305319 | 7223152 | 02305384 | 6217715 | 02305414 | 6160412 |
| 02305416 | 7439487 | 02305422 | 6401320 | 02305424 | 7151602 |
| 02305480 | 6001478 | 02305560 | 6249835 | 02305566 | 6487948 |
| 02305584 | 5877545 | 02305594 | 6144209 | 02305641 | 6151746 |
| 02305667 | 6342344 | 02305684 | 5693619 | 02305701 | 5709184 |
| 02305709 | 6783930 | 02305717 | 6615714 | 02305808 | 6476236 |
| 02305821 | 6446723 | 02305877 | 5700873 | 02305943 | 5368316 |
| 02305962 | 5757151 | 02306018 | 6520091 | 02306023 | 5825370 |
| 02306032 | 5886125 | 02306073 | 6761610 | 02306076 | 5483970 |
| 02306088 | 6593933 | 02306150 | 6377681 | 02306181 | 6501497 |
| 02306240 | 7418682 | 02306292 | 5573378 | 02306309 | 6489930 |
| 02306319 | 5763453 | 02306331 | 5858238 | 02306354 | 5573379 |
| 02306356 | 6633616 | 02306370 | 6761611 | 02306446 | 6393385 |
| 02306460 | 5573383 | 02306464 | 6805361 | 02306475 | 6091760 |
| 02306476 | 5676068 | 02306478 | 5340583 | 02306492 | 5343809 |
| 02306519 | 6581016 | 02306654 | 5561381 | 02306658 | 6783656 |
| 02306678 | 5964191 | 02306704 | 6641887 | 02306716 | 7113526 |
| 02306731 | 5964192 | 02306750 | 5466262 | 02306768 | 7420662 |
| 02306775 | 6549136 | 02306776 | 5606568 | 02306798 | 7399171 |
| 02306819 | 6355985 | 02306890 | 5993211 | 02306906 | 6837429 |
| 02306930 | 6187914 | 02306967 | 6055669 | 02307017 | 6781102 |
| 02307021 | 82401 | 02307061 | 5778992 | 02307078 | 7377787 |
| 02307087 | 6217717 | 02307098 | 6679475 | 02307107 | 5561382 |
| 02307170 | 5667255 | 02307174 | 7134056 | 02307182 | 7553462 |
| 02307193 | 7309512 | 02307194 | 6718824 | 02307218 | 5626173 |
| 02307232 | 5685984 | 02307259 | 6824214 | 02307263 | 6355986 |
| 02307272 | 6577081 | 02307283 | 6472355 | 02307301 | 6835828 |
| 02307452 | 6500984 | 02307459 | 5877547 | 02307488 | 6827039 |
| 02307516 | 5685985 | 02307532 | 5561383 | 02307535 | 6808460 |
| 02307550 | 5733755 | 02307586 | 6830111 | 02307660 | 88476 |
| 02307677 | 6159628 | 02307698 | 5813449 | 02307708 | 6377675 |
| 02307764 | 5565056 | 02307768 | 6842876 | 02307805 | 7438529 |
| 02307856 | 5985894 | 02307875 | 6842204 | 02307898 | 6114499 |
| 02307930 | 6752544 | 02307936 | 7089927 | 02307937 | 5977106 |
| 02307997 | 6787484 | 02307998 | 6468217 | 02308072 | 6807073 |
| 02308078 | 6577082 | 02308120 | 7273343 | 02308143 | 6336560 |
| 02308146 | 5709185 | 02308212 | 5466263 | 02308279 | 7083701 |
| 02308299 | 6143468 | 02308324 | 5592009 | 02308357 | 5985895 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02308368 | 6143469 | 02308413 | 6128366 | 02308468 | 5455073 |
| 02308484 | 5431350 | 02308485 | 7093044 | 02308502 | 5543250 |
| 02308513 | 5530679 | 02308531 | 6775135 | 02308536 | 6779104 |
| 02308537 | 6805189 | 02308542 | 6151748 | 02308550 | 6585061 |
| 02308599 | 7074935 | 02308633 | 6026635 | 02308673 | 5926138 |
| 02308690 | 6655333 | 02308732 | 6766185 | 02308747 | 6765979 |
| 02308769 | 6687678 | 02308777 | 5368318 | 02308835 | 7108776 |
| 02308886 | 6583723 | 02308893 | 6829957 | 02308907 | 5828343 |
| 02308920 | 6687679 | 02308957 | 6098399 | 02309051 | 96282, 94495 |
| 02309121 | 5698572 | 02309133 | 6786750 | 02309181 | 6334425 |
| 02309229 | 5871491 | 02309230 | 6294770 | 02309268 | 7283010 |
| 02309286 | 6102786 | 02309322 | 5565059 | 02309327 | 5926139 |
| 02309407 | 6323560 | 02309541 | 6173658 | 02309596 | 7183986 |
| 02309600 | 5320542 | 02309614 | 6279662 | 02309648 | 6523549 |
| 02309655 | 6673339 | 02309736 | 6040800 | 02309746 | 5746675 |
| 02309804 | 6184149 | 02309819 | 5886126 | 02309821 | 6681254 |
| 02309825 | 6067195 | 02309846 | 6487949 | 02309862 | 5993214 |
| 02309900 | 6688199 | 02309914 | 5626163 | 02309975 | 6132718 |
| 02310016 | 24222 | 02310070 | 6132740 | 02310114 | 6822019 |
| 02310138 | 6497443 | 02310149 | 6710901 | 02310219 | 6098400 |
| 02310220 | 7305563 | 02310249 | 6040803 | 02310254 | 6331474 |
| 02310297 | 5709187 | 02310324 | 6039938 | 02310378 | 7270580 |
| 02310381 | 5505867 | 02310385 | 6758820 | 02310395 | 7336888 |
| 02310407 | 5746676 | 02310438 | 84904 | 02310468 | 5342817 |
| 02310493 | 5343815 | 02310495 | 5368665 | 02310497 | 7438530 |
| 02310500 | 6184152 | 02310503 | 6758993 | 02310508 | 7305565 |
| 02310555 | 7534895 | 02310596 | 5561387 | 02310601 | 6384612 |
| 02310615 | 77351 | 02310636 | 5443118 | 02310640 | 6010673 |
| 02310648 | 5368666 | 02310650 | 7319943 | 02310659 | 6475641 |
| 02310671 | 6803269 | 02310683 | 7298021 | 02310715 | 6550765 |
| 02310736 | 5423271 | 02310745 | 5877549 | 02310766 | 6774060 |
| 02310783 | 6151751 | 02310791 | 5757154 | 02310797 | 5977110 |
| 02310816 | 6338590 | 02310856 | 6548614 | 02310867 | 6018741 |
| 02310872 | 5886128 | 02310943 | 6377682 | 02310978 | 5606571 |
| 02310981 | 6487950 | 02310987 | 6829751 | 02311009 | 5840606 |
| 02311027 | 6517493 | 02311032 | 5573386 | 02311042 | 5929089 |
| 02311070 | 5443121 | 02311071 | 6455709 | 02311092 | 6510470 |
| 02311148 | 6265016 | 02311238 | 6641888 | 02311265 | 5455076 |
| 02311268 | 5320544 | 02311277 | 6010659 | 02311292 | 5483974 |
| 02311392 | 90239 | 02311408 | 6470334 | 02311424 | 6082944 |
| 02311497 | 6583724 | 02311521 | 5977114 | 02311544 | 6648931 |
| 02311581 | 6039939 | 02311597 | 6486440 | 02311601 | 6752445 |
| 02311629 | 6401322 | 02311650 | 6132782 | 02311668 | 5930550 |
| 02311687 | 6132783 | 02311719 | 6338591 | 02311743 | 5592012 |
| 02311755 | 7444985 | 02311765 | 6751751 | 02311808 | 6728468 |
| 02311817 | 5795891 | 02311819 | 6288465 | 02311823 | 5532627 |
| 02311838 | 7108777 | 02311839 | 6775098 | 02311854 | 6827528 |
| 02311861 | 5698576 | 02311926 | 6831987 | 02311930 | 6055677 |
| 02311960 | 6173663 | 02311963 | 7392231 | 02312001 | 5554765 |
| 02312013 | 6549132 | 02312039 | 5573387 | 02312062 | 7450378 |
| 02312067 | 5343817 | 02312072 | 5922164 | 02312078 | 6128368 |
| 02312093 | 6451351 | 02312101 | 5813457 | 02312109 | 6751752 |
| 02312112 | 5947320 | 02312118 | 5626165 | 02312145 | 5375115 |
| 02312171 | 6217721 | 02312237 | 5455078 | 02312339 | 5840607 |
| 02312340 | 6398343 | 02312343 | 6652175 | 02312403 | 97467 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02312411 | 6001565 | 02312416 | 7464543 | 02312439 | 7116224 |
| 02312444 | 7399175 | 02312452 | 5368327 | 02312464 | 7156025 |
| 02312485 | 5964362 | 02312491 | 5993218 | 02312504 | 5375951 |
| 02312519 | 6288953 | 02312531 | 5766631 | 02312552 | 5733758 |
| 02312616 | 5733762 | 02312620 | 5368328 | 02312626 | 7254438 |
| 02312635 | 6703710 | 02312642 | 6240501 | 02312663 | 5763448 |
| 02312664 | 5930551 | 02312667 | 5930552 | 02312684 | 6806701 |
| 02312707 | 6816161 | 02312722 | 5623007 | 02312762 | 7529114 |
| 02312880 | 5368329 | 02312898 | 5863447 | 02312909 | 5902459 |
| 02312936 | 5554117 | 02312960 | 6765980 | 02312965 | 7323647 |
| 02312989 | 6492503 | 02313043 | 5554118 | 02313060 | 7279732 |
| 02313079 | 7292990 | 02313080 | 5368676 | 02313092 | 6144247 |
| 02313137 | 5792152 | 02313147 | 6695231 | 02313148 | 5371376 |
| 02313161 | 5550686 | 02313164 | 6049363 | 02313222 | 5644449 |
| 02313233 | 5573363 | 02313285 | 6049383 | 02313288 | 6837295 |
| 02313316 | 5985890 | 02313351 | 5915399 | 02313383 | 5886129 |
| 02313392 | 5493874 | 02313396 | 6026637 | 02313435 | 6783576 |
| 02313438 | 6479107 | 02313444 | 5566304 | 02313493 | 5947322 |
| 02313497 | 6039941 | 02313516 | 7093046 | 02313530 | 7116225 |
| 02313537 | 6775099 | 02313538 | 6520668 | 02313572 | 5493875 |
| 02313578 | 6703711 | 02313674 | 7392999 | 02313701 | 6401326 |
| 02313777 | 6713187 | 02313778 | 6574218 | 02313786 | 6102789 |
| 02313827 | 6790270 | 02313832 | 6615223 | 02313852 | 5423273 |
| 02313871 | 7576426 | 02313907 | 5591997 | 02313939 | 5717113 |
| 02313988 | 5871492 | 02313993 | 7173382 | 02314013 | 6788663 |
| 02314067 | 5626175 | 02314083 | 5592002 | 02314100 | 5828337 |
| 02314104 | 6753808 | 02314108 | 6698618 | 02314130 | 5530683 |
| 02314146 | 5530684 | 02314153 | 6279671 | 02314155 | 6049384 |
| 02314158 | 7118217 | 02314183 | 6779106 | 02314186 | 5709178 |
| 02314188 | 5554760 | 02314223 | 7105181 | 02314234 | 6723623 |
| 02314243 | 5554769 | 02314244 | 7526347 | 02314261 | 6026638 |
| 02314287 | 7279733 | 02314293 | 6393391 | 02314308 | 6684147 |
| 02314312 | 5810454 | 02314314 | 6620097 | 02314342 | 7447638 |
| 02314360 | 6816162 | 02314375 | 5592013 | 02314376 | 6764663 |
| 02314402 | 5368677 | 02314404 | 6433667 | 02314406 | 7309517 |
| 02314407 | 6279672 | 02314412 | 5644451 | 02314448 | 6240503 |
| 02314462 | 6184154 | 02314472 | 7273344 | 02314484 | 5881673 |
| 02314491 | 6835161 | 02314511 | 5871473 | 02314518 | 5924047 |
| 02314525 | 5886113 | 02314533 | 6776342 | 02314570 | 7439608 |
| 02314574 | 5342824 | 02314603 | 6673907 | 02314635 | 6812641 |
| 02314638 | 5368645 | 02314657 | 7201123 | 02314660 | 5854543 |
| 02314676 | 5930554 | 02314701 | 6782190 | 02314732 | 5757155 |
| 02314740 | 5746679 | 02314775 | 6819150 | 02314800 | 5565064 |
| 02314812 | 6805363 | 02314863 | 6687681 | 02314866 | 7420666 |
| 02314867 | 7377781 | 02314873 | 6520092 | 02314898 | 6486713 |
| 02314900 | 6680180 | 02314909 | 7361438 | 02314921 | 5825368 |
| 02314938 | 6852351 | 02314939 | 7375148 | 02314947 | 5977121 |
| 02314969 | 7290374 | 02315016 | 7334544 | 02315040 | 7391221 |
| 02315041 | 5554711 | 02315046 | 6407956 | 02315047 | 6865319 |
| 02315052 | 6433668 | 02315089 | 5320550 | 02315101 | 7394071 |
| 02315118 | 6253521 | 02315143 | 6102790 | 02315172 | 6790774 |
| 02315178 | 5964198 | 02315220 | 6501498 | 02315229 | 5566308 |
| 02315282 | 6018744 | 02315292 | 5554123 | 02315293 | 5779000 |
| 02315312 | 24871 | 02315318 | 6049385 | 02315322 | 5926148 |
| 02315393 | 6722281 | 02315397 | 7117702 | 02315399 | 5321353 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02315417 | 33322 | 02315419 | 6756644 | 02315423 | 5766664 |
| 02315427 | 5828349 | 02315466 | 5810456 | 02315479 | 6572033 |
| 02315497 | 6102791 | 02315513 | 5667261 | 02315514 | 6217724 |
| 02315549 | 6605483 | 02315551 | 5532629 | 02315557 | 6776343 |
| 02315587 | 6338600 | 02315610 | 5573354 | 02315631 | 5881676 |
| 02315637 | 5709179 | 02315640 | 6143472 | 02315651 | 5871493 |
| 02315748 | 7087852 | 02315752 | 6433669 | 02315757 | 6393365 |
| 02315780 | 5573389 | 02315787 | 5423275 | 02315792 | 7367042 |
| 02315797 | 5866957 | 02315799 | 6398347 | 02315824 | 5902461 |
| 02315829 | 6527421 | 02315830 | 6529570 | 02315843 | 7531634 |
| 02315860 | 6611145 | 02315878 | 5902462 | 02315919 | 5698578 |
| 02315955 | 6825142 | 02315958 | 7116226 | 02315997 | 5554125 |
| 02316059 | 5606576 | 02316062 | 5871494 | 02316067 | 6829752 |
| 02316070 | 5469348 | 02316087 | 5561388 | 02316102 | 6221339 |
| 02316125 | 7531635 | 02316137 | 7092510 | 02316165 | 6611147 |
| 02316188 | 5766666 | 02316190 | 6173666 | 02316203 | 5543644 |
| 02316231 | 5930558 | 02316285 | 5592019 | 02316307 | 5813443 |
| 02316328 | 7442092 | 02316371 | 5321354 | 02316376 | 5930560 |
| 02316377 | 7242920 | 02316385 | 6221340 | 02316444 | 5483925 |
| 02316456 | 6534722 | 02316479 | 6143473 | 02316509 | 6401317 |
| 02316526 | 5757157 | 02316531 | 5566309 | 02316551 | 5746680 |
| 02316557 | 89382 | 02316558 | 7227951 | 02316565 | 5340395 |
| 02316591 | 5985873 | 02316593 | 5591750 | 02316633 | 6070796 |
| 02316638 | 7544815 | 02316645 | 6755900 | 02316678 | 5871496 |
| 02316681 | 5431359 | 02316703 | 6795617 | 02316746 | 5947328 |
| 02316753 | 6453726 | 02316779 | 6407957 | 02316803 | 5763457 |
| 02316842 | 5828350 | 02316851 | 6026642 | 02316852 | 6453727 |
| 02316884 | 5623012 | 02316888 | 6067203 | 02316900 | 5902463 |
| 02316913 | 5561389 | 02316915 | 5592020 | 02316952 | 6550762 |
| 02316996 | 6767472 | 02317031 | 5423249 | 02317071 | 6018747 |
| 02317079 | 7526378 | 02317116 | 6722445 | 02317126 | 5825373 |
| 02317143 | 5423250 | 02317215 | 7469673 | 02317268 | 5455083 |
| 02317310 | 5795887 | 02317322 | 5763458 | 02317337 | 6754003 |
| 02317342 | 7229776 | 02317380 | 6401318 | 02317400 | 6180645 |
| 02317436 | 6018748 | 02317489 | 6601440 | 02317498 | 6803716 |
| 02317539 | 6538646 | 02317560 | 7345391 | 02317570 | 6323567 |
| 02317623 | 6377687 | 02317628 | 6681256 | 02317640 | 7173383 |
| 02317647 | 6067206 | 02317659 | 7093047 | 02317677 | 6573182 |
| 02317700 | 5825374 | 02317704 | 5455085 | 02317729 | 5709189 |
| 02317731 | 6782191 | 02317754 | 7290377 | 02317758 | 6446734 |
| 02317759 | 7134062 | 02317773 | 7206409 | 02317784 | 5623014 |
| 02317800 | 6128374 | 02317823 | 5626177 | 02317863 | 5871497 |
| 02317902 | 6622758 | 02317904 | 7229777 | 02317911 | 5982489 |
| 02317948 | 5779002 | 02317949 | 7393002 | 02317952 | 6816163 |
| 02317965 | 5531496 | 02317969 | 96200 | 02317972 | 5514734 |
| 02317974 | 6581017 | 02317988 | 5531497 | 02317994 | 6764412 |
| 02317995 | 5977124 | 02318000 | 6453728 | 02318014 | 6338601 |
| 02318015 | 5994596 | 02318026 | 6018751 | 02318049 | 6509077 |
| 02318083 | 5543650 | 02318116 | 5623016 | 02318149 | 6803274 |
| 02318151 | 6615715 | 02318169 | 6102784 | 02318180 | 6324475 |
| 02318217 | 7305567 | 02318233 | 6528170 | 02318294 | 7282714 |
| 02318309 | 7276794 | 02318316 | 6102792 | 02318340 | 7309520 |
| 02318422 | 6821342 | 02318559 | 5591752 | 02318592 | 6010685 |
| 02318594 | 5676079 | 02318635 | 6417493 | 02318643 | 6808462 |
| 02318694 | 6756645 | 02318697 | 6067207 | 02318727 | 5541134 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02318747 | 5871499 | 02318780 | 7118218 | 02318806 | 5926149 |
| 02318823 | 5514736 | 02318863 | 6687682 | 02318897 | 6039945 |
| 02318919 | 5667264 | 02318932 | 5368334 | 02318957 | 6240511 |
| 02319002 | 5792919 | 02319028 | 6517494 | 02319043 | 7147870 |
| 02319048 | 6622759 | 02319071 | 6417494 | 02319095 | 6187889 |
| 02319096 | 6631002 | 02319108 | 5340570 | 02319146 | 6102793 |
| 02319155 | 5560391 | 02319178 | 6160388 | 02319179 | 7302649 |
| 02319190 | 5840614 | 02319202 | 6070798 | 02319230 | 6789972 |
| 02319249 | 6763127 | 02319250 | 6497444 | 02319262 | 6713667 |
| 02319294 | 5560370 | 02319304 | 6102795 | 02319328 | 6253529 |
| 02319343 | 6049374 | 02319374 | 7167061 | 02319378 | 5929092 |
| 02319427 | 6323569 | 02319443 | 5915403 | 02319450 | 5375960 |
| 02319457 | 5684949 | 02319460 | 6657109 | 02319463 | 5985900 |
| 02319488 | 5813464 | 02319509 | 5840618 | 02319521 | 7292992 |
| 02319524 | 6620099 | 02319593 | 5964200 | 02319651 | 5543652 |
| 02319687 | 6550766 | 02319688 | 6082949 | 02319693 | 6401329 |
| 02319706 | 7408858 | 02319711 | 7173384 | 02319725 | 6039946 |
| 02319731 | 6511635 | 02319792 | 6673908 | 02319814 | 5368337 |
| 02319817 | 6531801 | 02319822 | 5655702 | 02319904 | 5828321 |
| 02319911 | 5343824 | 02319953 | 7449207 | 02319956 | 5443132 |
| 02319970 | 5825377 | 02319976 | 6055685 | 02319986 | 5915404 |
| 02320031 | 6593934 | 02320034 | 6398350 | 02320073 | 7190647 |
| 02320109 | 7162235 | 02320149 | 5543653 | 02320150 | 6433663 |
| 02320157 | 6717103 | 02320178 | 6356001 | 02320186 | 6776346 |
| 02320223 | 5423256 | 02320232 | 7345392 | 02320240 | 5977105 |
| 02320320 | 5930562 | 02320326 | 7393003 | 02320336 | 5825378 |
| 02320338 | 7356015 | 02320347 | 5795903 | 02320362 | 5591753 |
| 02320387 | 5840619 | 02320440 | 6401331 | 02320452 | 5606581 |
| 02320474 | 6407961 | 02320514 | 5626178 | 02320582 | 6790271 |
| 02320583 | 6816159 | 02320584 | 7167062 | 02320586 | 7212698 |
| 02320616 | 5566312 | 02320646 | 7309522 | 02320730 | 6751753 |
| 02320755 | 5566313 | 02320760 | 6010688 | 02320834 | 6704159 |
| 02320880 | 5514738 | 02320925 | 5881665 | 02320931 | 5676080 |
| 02320932 | 5341270 | 02320946 | 6102796 | 02321082 | 5717114 |
| 02321084 | 6530766 | 02321103 | 6279680 | 02321114 | 5693624 |
| 02321116 | 5655704 | 02321137 | 5881674 | 02321150 | 6824717 |
| 02321156 | 5778989 | 02321177 | 5591754 | 02321182 | 5514739 |
| 02321186 | 6288473 | 02321264 | 6039950 | 02321309 | 5329478 |
| 02321311 | 7443072 | 02321346 | 5493884 | 02321352 | 7134063 |
| 02321354 | 6616621 | 02321422 | 7420677 | 02321429 | 6668604 |
| 02321469 | 6489933 | 02321477 | 7227935 | 02321482 | 5340600 |
| 02321510 | 6249845 | 02321528 | 5828356 | 02321545 | 5431363 |
| 02321548 | 6356003 | 02321574 | 7173385 | 02321579 | 5684953 |
| 02321749 | 5746652 | 02321764 | 6812644 | 02321802 | 5321356 |
| 02321818 | 7406137 | 02321830 | 5514740 | 02321856 | 7238416 |
| 02321876 | 5947331 | 02321887 | 6568302 | 02321930 | 6682071 |
| 02321953 | 5368682 | 02321960 | 80747 | 02321968 | 5622990 |
| 02321986 | 7167063 | 02322027 | 7375331 | 02322029 | 6776347 |
| 02322050 | 6549137 | 02322082 | 5455089 | 02322096 | 5763460 |
| 02322120 | 6808463 | 02322132 | 6070799 | 02322145 | 6398355 |
| 02322158 | 6842397 | 02322166 | 88734 | 02322185 | 6825143 |
| 02322196 | 6550767 | 02322258 | 5877555 | 02322263 | 5329483 |
| 02322272 | 6574207 | 02322279 | 7227946 | 02322301 | 6070793 |
| 02322315 | 77859 | 02322321 | 5825379 | 02322354 | 6026644 |
| 02322368 | 5700894 | 02322373 | 6516568 | 02322396 | 5368685 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02322434 | 5746684 | 02322435 | 7112081 | 02322506 | 5795906 |
| 02322518 | 5871464 | 02322521 | 6018756 | 02322556 | 5854549 |
| 02322572 | 5478833 | 02322639 | 5693625 | 02322653 | 5993212 |
| 02322673 | 6451352 | 02322729 | 7441982 | 02322735 | 5700897 |
| 02322792 | 7433309 | 02322803 | 6010693 | 02322911 | 6688150 |
| 02322971 | 5757161 | 02322987 | 6151759 | 02323055 | 6781534 |
| 02323084 | 6816545 | 02323085 | 5375120 | 02323141 | 5623020 |
| 02323143 | 5560416 | 02323174 | 5763462 | 02323188 | 6551021 |
| 02323223 | 6309465 | 02323252 | 5863451 | 02323279 | 6829753 |
| 02323280 | 5375121 | 02323281 | 5810460 | 02323336 | 6698620 |
| 02323339 | 6187930 | 02323371 | 6766186 | 02323382 | 5531501 |
| 02323415 | 7433310 | 02323442 | 7298027 | 02323528 | 6716030 |
| 02323540 | 7224944 | 02323556 | 5840624 | 02323570 | 7116228 |
| 02323610 | 7573560 | 02323615 | 5700899 | 02323622 | 6890482 |
| 02323625 | 5863453 | 02323630 | 6799219 | 02323651 | 5827795 |
| 02323735 | 5766609 | 02323739 | 6636988 | 02323746 | 5541139 |
| 02323757 | 7100075 | 02323776 | 5929094 | 02323806 | 6393393 |
| 02323807 | 5746655 | 02323819 | 6720027 | 02323825 | 5543660 |
| 02323835 | 5877556 | 02323860 | 5455092 | 02323861 | 6417496 |
| 02323874 | 5926151 | 02323875 | 6364184 | 02323908 | 6712239 |
| 02323919 | 6595294 | 02323921 | 6091777 | 02323930 | 6010682 |
| 02323978 | 6794586 | 02323984 | 6433675 | 02324003 | 7453447 |
| 02324037 | 6451353 | 02324057 | 6775141 | 02324060 | 7387564 |
| 02324074 | 5886134 | 02324075 | 6497445 | 02324081 | 7271715 |
| 02324088 | 6787488 | 02324093 | 6240516 | 02324114 | 5573392 |
| 02324118 | 6067202 | 02324132 | 5763463 | 02324163 | 5964203 |
| 02324211 | 5700900 | 02324221 | 6446742 | 02324236 | 5329484 |
| 02324242 | 6091778 | 02324266 | 6769578 | 02324278 | 5871502 |
| 02324283 | 5813470 | 02324287 | 6384626 | 02324301 | 6728469 |
| 02324351 | 5877557 | 02324352 | 6026646 | 02324359 | 6844304 |
| 02324382 | 5717104 | 02324404 | 5947333 | 02324418 | 5996925 |
| 02324443 | 5531504 | 02324447 | 6791925 | 02324475 | 5871503 |
| 02324480 | 5565074 | 02324493 | 6446743 | 02324569 | 6644853 |
| 02324580 | 6719472 | 02324607 | 5810453 | 02324635 | 6018760 |
| 02324647 | 5554132 | 02324649 | 5455093 | 02324662 | 6620100 |
| 02324695 | 5810462 | 02324754 | 5321361 | 02324783 | 5550689 |
| 02324847 | 6265034 | 02324851 | 6683718 | 02324852 | 5375963 |
| 02324860 | 6455706 | 02324872 | 7413783 | 02324900 | 5532638 |
| 02324920 | 5321362 | 02324931 | 6670025 | 02324946 | 5530698 |
| 02324971 | 5531505 | 02324977 | 6288477 | 02325009 | 6323566 |
| 02325014 | 6764413 | 02325046 | 6581018 | 02325074 | 86685 |
| 02325086 | 5757162 | 02325107 | 5493887 | 02325124 | 5375965 |
| 02325135 | 5554133 | 02325159 | 5541141 | 02325174 | 5573395 |
| 02325186 | 7430631 | 02325203 | 6265035 | 02325255 | 7201125 |
| 02325262 | 7308168 | 02325290 | 5423277 | 02325295 | 6788668 |
| 02325319 | 6777952 | 02325322 | 5693631 | 02325342 | 5368343 |
| 02325349 | 6128377 | 02325372 | 6070803 | 02325381 | 6830585 |
| 02325391 | 5778007 | 02325405 | 6334433 | 02325417 | 7168841 |
| 02325428 | 5854541 | 02325450 | 6184160 | 02325469 | 6810173 |
| 02325502 | 5543663 | 02325518 | 6070804 | 02325524 | 6384628 |
| 02325548 | 7131578 | 02325607 | 6393383 | 02325617 | 7577808 |
| 02325624 | 6657124 | 02325665 | 6824215 | 02325670 | 5532641 |
| 02325680 | 5704641 | 02325684 | 5655707 | 02325713 | 5828366 |
| 02325736 | 5554778 | 02325747 | 6187917 | 02325777 | 6203239 |
| 02325783 | 7454810 | 02325784 | 6102800 | 02325804 | 5550680 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02325811 | 7207241 | 02325821 | 5342838 | 02325862 | 5766673 |
| 02325877 | 6717484 | 02325885 | 6455688 | 02325889 | 6557772 |
| 02325926 | 5343831 | 02325934 | 6249850 | 02325948 | 6770210 |
| 02325968 | 6221349 | 02325974 | 6813229 | 02325991 | 5746687 |
| 02325996 | 6494392 | 02326029 | 5329485 | 02326036 | 6492505 |
| 02326054 | 5704642 | 02326084 | 6184161 | 02326102 | 6203240 |
| 02326131 | 7443258 | 02326151 | 6265038 | 02326153 | 6067211 |
| 02326154 | 6508806 | 02326190 | 5591760 | 02326207 | 6716031 |
| 02326210 | 7313920 | 02326226 | 6026648 | 02326233 | 6132799 |
| 02326275 | 5565067 | 02326280 | 5922171 | 02326335 | 5483980 |
| 02326352 | 7207242 | 02326359 | 6883662 | 02326374 | 5985893 |
| 02326379 | 6773669 | 02326385 | 6577083 | 02326393 | 7393004 |
| 02326396 | 5902473 | 02326413 | 6720489 | 02326414 | 5329486 |
| 02326416 | 7554616 | 02326420 | 6781535 | 02326428 | 7108782 |
| 02326481 | 7441605 | 02326484 | 5552031 | 02326490 | 6323580 |
| 02326500 | 7109659 | 02326515 | 7444162 | 02326521 | 5766675 |
| 02326575 | 5999845 | 02326579 | 6683719 | 02326603 | 6783659 |
| 02326638 | 6406892 | 02326643 | 6384608 | 02326653 | 6791926 |
| 02326662 | 7338105 | 02326663 | 5902465 | 02326668 | 6703714 |
| 02326712 | 5825384 | 02326746 | 6240521 | 02326763 | 5763469 |
| 02326776 | 5863462 | 02326777 | 6384629 | 02326807 | 7147867 |
| 02326830 | 6406893 | 02326848 | 6433680 | 02326854 | 5483981 |
| 02326863 | 6529574 | 02326885 | 7562572 | 02326909 | 5792159 |
| 02326949 | 6406895 | 02326951 | 6115134 | 02326954 | 7073236 |
| 02326972 | 5554135 | 02326993 | 6180657 | 02327036 | 7212705 |
| 02327049 | 5929102 | 02327066 | 6712585 | 02327068 | 6725483 |
| 02327072 | 5437697 | 02327079 | 6754799 | 02327083 | 6789975 |
| 02327104 | 5592031 | 02327113 | 6798298 | 02327139 | 7254442 |
| 02327157 | 7248157 | 02327179 | 6611149 | 02327197 | 7108783 |
| 02327198 | 5698506 | 02327201 | 6151763 | 02327213 | 5684957 |
| 02327247 | 5443134 | 02327251 | 5871510 | 02327278 | 5871512 |
| 02327287 | 6752545 | 02327291 | 6182309 | 02327297 | 7201129 |
| 02327314 | 5947336 | 02327315 | 5321364 | 02327347 | 6557774 |
| 02327364 | 7140135 | 02327413 | 5987625 | 02327424 | 6187932 |
| 02327427 | 7100149 | 02327465 | 5766677 | 02327472 | 6401340 |
| 02327481 | 7190057 | 02327539 | 6377640 | 02327542 | 6753809 |
| 02327557 | 5792160 | 02327569 | 6844440 | 02327579 | 5493890 |
| 02327602 | 5592032 | 02327604 | 6406896 | 02327622 | 5877561 |
| 02327672 | 5342839 | 02327680 | 6132743 | 02327689 | 6529576 |
| 02327700 | 7128265 | 02327701 | 5530691 | 02327715 | 5550692 |
| 02327734 | 6527935 | 02327742 | 5866964 | 02327744 | 6055689 |
| 02327762 | 6819816 | 02327768 | 6098407 | 02327779 | 5700895 |
| 02327788 | 7079226 | 02327798 | 5902474 | 02327810 | 6511636 |
| 02327880 | 6132304 | 02327911 | 5926154 | 02327937 | 5321365 |
| 02327945 | 6805365 | 02327946 | 5483984 | 02327964 | 5828373 |
| 02327972 | 6707778 | 02327984 | 6377689 | 02327987 | 6793308 |
| 02327992 | 7164949 | 02327999 | 6338612 | 02328005 | 6769474 |
| 02328031 | 5693635 | 02328060 | 5368670 | 02328084 | 6633619 |
| 02328147 | 6463347 | 02328154 | 7439558 | 02328165 | 6203243 |
| 02328173 | 5704639 | 02328186 | 5947337 | 02328191 | 5825387 |
| 02328199 | 6769475 | 02328247 | 7375332 | 02328255 | 6082937 |
| 02328260 | 6775101 | 02328267 | 5343834 | 02328270 | 6758415 |
| 02328272 | 6114510 | 02328284 | 5606595 | 02328296 | 6309476 |
| 02328315 | 6070807 | 02328319 | 7305573 | 02328324 | 5779007 |
| 02328328 | 6114511 | 02328343 | 6393401 | 02328369 | 7540020 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02328384 | 6172636 | 02328385 | 7100080 | 02328409 | 7305574 |
| 02328410 | 6233629 | 02328411 | 5693636 | 02328420 | 5704640 |
| 02328432 | 5514569 | 02328546 | 5514746 | 02328551 | 5809565 |
| 02328565 | 6824217 | 02328604 | 5996930 | 02328607 | 6527129 |
| 02328610 | 5531507 | 02328617 | 5813474 | 02328621 | 5840631 |
| 02328725 | 6102803 | 02328758 | 6114512 | 02328767 | 7467345 |
| 02328773 | 5606596 | 02328793 | 6334437 | 02328814 | 6217736 |
| 02328824 | 6747211 | 02328839 | 5644461 | 02328877 | 5530674 |
| 02328902 | 5320559 | 02328903 | 5573396 | 02328904 | 6716197 |
| 02328912 | 5561400 | 02328913 | 5863456 | 02328917 | 5877548 |
| 02328928 | 79450 | 02328937 | 6377697 | 02328942 | 6553885 |
| 02328950 | 5926157 | 02328955 | 6334438 | 02328977 | 6583725 |
| 02328986 | 5591766 | 02328997 | 5343835 | 02329026 | 6132240 |
| 02329063 | 6039955 | 02329087 | 6596523 | 02329088 | 5757166 |
| 02329090 | 7435744 | 02329101 | 6233654 | 02329132 | 6010679 |
| 02329160 | 6187936 | 02329166 | 6510467 | 02329195 | 6654861 |
| 02329198 | 5733774 | 02329240 | 5763476 | 02329248 | 5340614 |
| 02329250 | 5993224 | 02329252 | 5779761 | 02329258 | 5644463 |
| 02329262 | 5368694 | 02329268 | 6294011 | 02329272 | 5757144 |
| 02329286 | 5375123 | 02329298 | 6877254 | 02329314 | 88101 |
| 02329320 | 6837302 | 02329340 | 6717617 | 02329365 | 6563215 |
| 02329378 | 6334439 | 02329379 | 6018771 | 02329382 | 7260215 |
| 02329392 | 5809566 | 02329398 | 6180660 | 02329414 | 6546035 |
| 02329468 | 6026652 | 02329481 | 5606597 | 02329489 | 6393402 |
| 02329500 | 5560429 | 02329504 | 5554781 | 02329526 | 5342842 |
| 02329532 | 6026653 | 02329537 | 7564056 | 02329542 | 5693638 |
| 02329579 | 5854552 | 02329603 | 6018772 | 02329625 | 6835286 |
| 02329647 | 5926158 | 02329658 | 5591761 | 02329674 | 7164947 |
| 02329680 | 5320561 | 02329698 | 6384633 | 02329699 | 6221352 |
| 02329710 | 6355319 | 02329720 | 7439714 | 02329731 | 6338615 |
| 02329734 | 6172638 | 02329775 | 6338610 | 02329806 | 6827061 |
| 02329819 | 6288972 | 02329822 | 5375126 | 02329840 | 7227952 |
| 02329870 | 5375967 | 02329878 | 5914639 | 02329884 | 5863464 |
| 02329893 | 7396964 | 02329926 | 6132260 | 02329954 | 6249854 |
| 02329959 | 7298028 | 02329981 | 6824718 | 02330017 | 6819528 |
| 02330032 | 5996931 | 02330046 | 7435745 | 02330092 | 6082957 |
| 02330125 | 6453734 | 02330145 | 5733777 | 02330154 | 6786159 |
| 02330184 | 5964212 | 02330193 | 5717119 | 02330211 | 7195280 |
| 02330227 | 6779007 | 02330235 | 7578183 | 02330259 | 7222111 |
| 02330264 | 7156031 | 02330265 | 6501501 | 02330280 | 5531511 |
| 02330313 | 6520095 | 02330326 | 5977131 | 02330334 | 5554782 |
| 02330364 | 5751457 | 02330386 | 6128379 | 02330393 | 7308171 |
| 02330403 | 6611150 | 02330410 | 5825393 | 02330412 | 5684959 |
| 02330436 | 6143476 | 02330467 | 74017 | 02330471 | 6668605 |
| 02330474 | 5623025 | 02330516 | 5554774 | 02330549 | 6172639 |
| 02330566 | 5554767 | 02330616 | 6187938 | 02330632 | 7345 |
| 02330669 | 5531512 | 02330735 | 6067222 | 02330784 | 5733781 |
| 02330788 | 5566285 | 02330809 | 5993226 | 02330824 | 6768221 |
| 02330859 | 5437700 | 02330867 | 7362633 | 02330872 | 6747733 |
| 02330892 | 6253535 | 02330907 | 5700896 | 02330924 | 5870415 |
| 02330950 | 6294012 | 02330958 | 7264916 | 02330959 | 6446751 |
| 02330962 | 7242744 | 02330988 | 7093051 | 02331012 | 6864020 |
| 02331046 | 5455095 | 02331068 | 5565081 | 02331079 | 6337256 |
| 02331083 | 5321370 | 02331092 | 6309481 | 02331127 | 5693640 |
| 02331133 | 6406905 | 02331165 | 5854555 | 02331197 | 6184165 |

Reason for Objection or claim listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02331257 | 6026611 | 02331273 | 5375128 | 02331313 | 6114518 |
| 02331314 | 7248 | 02331335 | 5700906 | 02331337 | 7279736 |
| 02331362 | 5560225 | 02331420 | 6377700 | 02331442 | 6813230 |
| 02331451 | 5779694 | 02331482 | 7441181 | 02331487 | 6483158 |
| 02331515 | 6622764 | 02331519 | 6143482 | 02331531 | 6221354 |
| 02331546 | 7068475 | 02331617 | 5693641 | 02331652 | 5483990 |
| 02331653 | 6644854 | 02331700 | 6552041 | 02331713 | 5684961 |
| 02331720 | 6622765 | 02331737 | 6635817 | 02331748 | 5531515 |
| 02331815 | 6049399 | 02331836 | 6799220 | 02331897 | 7455934 |
| 02331934 | 6720844 | 02331938 | 5763478 | 02331951 | 5809569 |
| 02331987 | 7226156 | 02332013 | 6718519 | 02332020 | 5340625 |
| 02332023 | 5826089 | 02332026 | 67773 | 02332027 | 6067227 |
| 02332039 | 6203250 | 02332073 | 7115852 | 02332105 | 7298032 |
| 02332109 | 5342836 | 02332161 | 6573147 | 02332192 | 7545341 |
| 02332200 | 5993230 | 02332211 | 5340626 | 02332215 | 7259323 |
| 02332219 | 6842135 | 02332243 | 6803276 | 02332262 | 5368696 |
| 02332274 | 7387273 | 02332281 | 6433688 | 02332305 | 5825394 |
| 02332318 | 5854558 | 02332337 | 6752448 | 02332365 | 5746636 |
| 02332370 | 7387274 | 02332373 | 5930578 | 02332388 | 5543656 |
| 02332410 | 5560419 | 02332511 | 7417419 | 02332528 | 17635 |
| 02332530 | 6082959 | 02332583 | 6288976 | 02332584 | 7441546 |
| 02332638 | 5483992 | 02332648 | 5561406 | 02332653 | 5644450 |
| 02332657 | 6626845 | 02332659 | 6641884 | 02332672 | 5342844 |
| 02332681 | 5375975 | 02332719 | 6128382 | 02332743 | 7575913 |
| 02332766 | 7525715 | 02332773 | 5813480 | 02332831 | 7173388 |
| 02332849 | 7254446 | 02332873 | 7446796 | 02332889 | 5825389 |
| 02332894 | 5840639 | 02332897 | 5362032 | 02332948 | 6070812 |
| 02332956 | 5809570 | 02332978 | 6217740 | 02332985 | 7353424 |
| 02333005 | 5329494 | 02333029 | 5985906 | 02333103 | 7435746 |
| 02333105 | 6453738 | 02333110 | 6187909 | 02333119 | 5993231 |
| 02333127 | 6265039 | 02333148 | 6626282 | 02333159 | 6720029 |
| 02333186 | 5443144 | 02333201 | 5929030 | 02333219 | 6529578 |
| 02333269 | 7549540 | 02333274 | 7100079 | 02333288 | 6844625 |
| 02333316 | 6867705 | 02333326 | 5560433 | 02333353 | 7128217 |
| 02333361 | 7573245 | 02333408 | 6244611 | 02333416 | 6070814 |
| 02333417 | 5693645 | 02333426 | 6221358 | 02333427 | 5922180 |
| 02333454 | 7406143 | 02333458 | 6845984 | 02333473 | 5543595 |
| 02333476 | 6433690 | 02333519 | 5922161 | 02333537 | 6323578 |
| 02333543 | 5606599 | 02333565 | 7525716 | 02333567 | 6393404 |
| 02333590 | 5795918 | 02333596 | 6710907 | 02333616 | 7358032 |
| 02333624 | 7413787 | 02333631 | 7207246 | 02333650 | 6288475 |
| 02333661 | 5573400 | 02333700 | 5541147 | 02333711 | 5561407 |
| 02333745 | 5623031 | 02333767 | 7146598 | 02333802 | 5561408 |
| 02333840 | 6240524 | 02333846 | 6128384 | 02333876 | 7577585 |
| 02333907 | 5902482 | 02333997 | 5693646 | 02334177 | 5964215 |
| 02334179 | 54302 | 02334189 | 6513589 | 02334259 | 7147875 |
| 02334279 | 5840642 | 02334344 | 6615718 | 02334345 | 6688201 |
| 02334364 | 6180663 | 02334437 | 7441915 | 02334438 | 5321374 |
| 02334445 | 7438443 | 02334460 | 6331493 | 02334471 | 5700915 |
| 02334479 | 6657126 | 02334487 | 6217741 | 02334499 | 6779008 |
| 02334502 | 6702340 | 02334523 | 5606602 | 02334579 | 6377703 |
| 02334605 | 6184169 | 02334610 | 5930568 | 02334619 | 5560228 |
| 02334621 | 6843190 | 02334639 | 6049402 | 02334655 | 5443146 |
| 02334675 | 5914642 | 02334686 | 6180664 | 02334765 | 6114527 |
| 02334783 | 5792171 | 02334801 | 6641891 | 02334834 | 6026655 |

Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02334844 | 5655696 | 02334846 | 7541671 | 02334871 | 7279743 |
| 02334873 | 6265046 | 02334875 | 5655697 | 02334880 | 5996935 |
| 02334887 | 7313929 | 02334895 | 6887202 | 02334902 | 6795547 |
| 02334918 | 5561405 | 02334923 | 6765982 | 02334953 | 5996936 |
| 02334966 | 6172640 | 02334969 | 5826160 | 02334986 | 6279692 |
| 02334995 | 5693648 | 02334999 | 5704643 | 02335024 | 5877567 |
| 02335026 | 5655698 | 02335033 | 5541149 | 02335042 | 6846657 |
| 02335051 | 7308173 | 02335079 | 6796377 | 02335094 | 97516 |
| 02335099 | 5930559 | 02335101 | 5531519 | 02335133 | 6794255 |
| 02335138 | 6708409 | 02335144 | 6288977 | 02335171 | 6468222 |
| 02335201 | 6233662 | 02335239 | 6355321 | 02335240 | 7167066 |
| 02335254 | 6683722 | 02335332 | 7201133 | 02335339 | 6279694 |
| 02335341 | 5914644 | 02335359 | 6249862 | 02335367 | 6265048 |
| 02335392 | 6520096 | 02335413 | 7432652 | 02335436 | 5483999 |
| 02335446 | 6569552 | 02335464 | 6446753 | 02335478 | 5532656 |
| 02335485 | 6783661 | 02335486 | 6233663 | 02335489 | 5854559 |
| 02335568 | 5423289 | 02335572 | 6082960 | 02335580 | 5560411 |
| 02335605 | 5342847 | 02335611 | 6128385 | 02335614 | 7105414 |
| 02335621 | 5922175 | 02335624 | 6763899 | 02335654 | 6355323 |
| 02335679 | 5560421 | 02335709 | 6796331 | 02335718 | 6615224 |
| 02335724 | 7415066 | 02335753 | 6288980 | 02335776 | 7100144 |
| 02335813 | 5902484 | 02335823 | 6825148 | 02335842 | 7440844 |
| 02335844 | 7571370 | 02335891 | 7339597 | 02335905 | 6384618 |
| 02335906 | 5667272 | 02335923 | 6336581 | 02335925 | 6487051 |
| 02335926 | 6804816 | 02335937 | 6294016 | 02335966 | 5763482 |
| 02335990 | 6114529 | 02336007 | 5321375 | 02336010 | 6673346 |
| 02336025 | 5947341 | 02336032 | 5961205 | 02336036 | 6754782 |
| 02336053 | 6806400 | 02336081 | 6355324 | 02336121 | 5591774 |
| 02336135 | 5375132 | 02336187 | 6511637 | 02336189 | 6288982 |
| 02336200 | 6752449 | 02336245 | 6717104 | 02336283 | 6143490 |
| 02336319 | 6637992 | 02336338 | 6470339 | 02336339 | 5329501 |
| 02336352 | 5792172 | 02336361 | 6265051 | 02336381 | 5866973 |
| 02336395 | 6398364 | 02336418 | 5902485 | 02336420 | 6591909 |
| 02336437 | 5947342 | 02336450 | 5514581 | 02336480 | 6644856 |
| 02336506 | 6026656 | 02336575 | 6761214 | 02336576 | 7309526 |
| 02336634 | 5922155 | 02336670 | 6018776 | 02336678 | 6221361 |
| 02336679 | 5340622 | 02336698 | 6384609 | 02336701 | 6184170 |
| 02336706 | 5985910 | 02336716 | 6132792 | 02336721 | 5902486 |
| 02336743 | 7164954 | 02336756 | 7339598 | 02336759 | 5993236 |
| 02336782 | 7400312 | 02336798 | 6781251 | 02336809 | 7441182 |
| 02336812 | 28200 | 02336815 | 5704650 | 02336833 | 6253499 |
| 02336855 | 5340623 | 02336857 | 7450353 | 02336864 | 86812 |
| 02336881 | 6233666 | 02336904 | 5644471 | 02336908 | 7367046 |
| 02336918 | 5693652 | 02336921 | 6662475 | 02336930 | 5623035 |
| 02336955 | 5320570 | 02336970 | 7290386 | 02336996 | 5561414 |
| 02336998 | 6494394 | 02337037 | 6132793 | 02337058 | 6726641 |
| 02337065 | 6265054 | 02337098 | 5375979 | 02337110 | 6489938 |
| 02337142 | 6872807 | 02337144 | 6070818 | 02337172 | 6184171 |
| 02337187 | 5493881 | 02337188 | 6486443 | 02337193 | 6417511 |
| 02337194 | 6279686 | 02337223 | 5930582 | 02337242 | 6695234 |
| 02337247 | 5644472 | 02337248 | 5561415 | 02337254 | 7232999 |
| 02337266 | 6647588 | 02337274 | 6279687 | 02337320 | 6831187 |
| 02337366 | 5455097 | 02337406 | 5792174 | 02337411 | 6822027 |
| 02337427 | 5993239 | 02337465 | 7079230 | 02337508 | 5961206 |
| 02337533 | 6180652 | 02337538 | 6550472 | 02337546 | 5584283 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02337580 | 6384638 | 02337600 | 5704137 | 02337605 | 6708521 |
| 02337622 | 6055700 | 02337679 | 5560437 | 02337689 | 6785030 |
| 02337704 | 6393405 | 02337708 | 6783662 | 02337719 | 6377705 |
| 02337773 | 5902487 | 02337774 | 7242748 | 02337789 | 6091790 |
| 02337794 | 5443130 | 02337820 | 5854557 | 02337823 | 6159642 |
| 02337840 | 5321376 | 02337859 | 6793316 | 02337867 | 5920567 |
| 02337870 | 5779011 | 02337878 | 7271716 | 02337881 | 5321377 |
| 02337907 | 5914647 | 02337920 | 6570566 | 02337930 | 6184174 |
| 02337931 | 6309486 | 02337934 | 6591910 | 02337935 | 5763484 |
| 02337944 | 7338092 | 02337958 | 7451054 | 02337963 | 6342343 |
| 02337969 | 5922181 | 02337976 | 5792907 | 02337987 | 7453448 |
| 02338000 | 6244614 | 02338010 | 6091791 | 02338020 | 6322533 |
| 02338025 | 5615414 | 02338043 | 5423295 | 02338062 | 6018779 |
| 02338079 | 5423296 | 02338102 | 5977136 | 02338105 | 7436672 |
| 02338109 | 6652542 | 02338114 | 6781106 | 02338126 | 6137510 |
| 02338134 | 7105802 | 02338179 | 5693654 | 02338184 | 6782194 |
| 02338209 | 6172648 | 02338238 | 5550701 | 02338264 | 6406900 |
| 02338266 | 5483994 | 02338279 | 6433698 | 02338280 | 5573398 |
| 02338289 | 6476242 | 02338298 | 5655712 | 02338300 | 6779010 |
| 02338311 | 5985911 | 02338315 | 6809943 | 02338327 | 5345064 |
| 02338348 | 6715926 | 02338380 | 6633620 | 02338396 | 5877570 |
| 02338414 | 5342851 | 02338422 | 5766685 | 02338437 | 6541831 |
| 02338442 | 5503238 | 02338450 | 5977137 | 02338482 | 5560438 |
| 02338485 | 6249863 | 02338506 | 6091792 | 02338540 | 5825399 |
| 02338543 | 6541287 | 02338560 | 5996942 | 02338561 | 6070821 |
| 02338567 | 6384642 | 02338574 | 7436791 | 02338590 | 6336583 |
| 02338591 | 5809575 | 02338611 | 5514582 | 02338627 | 6244616 |
| 02338631 | 5541152 | 02338637 | 6795681 | 02338649 | 5733787 |
| 02338695 | 6781253 | 02338707 | 6453743 | 02338782 | 6806401 |
| 02338801 | 6505653 | 02338832 | 6026659 | 02338855 | 6633369 |
| 02338916 | 6433699 | 02338924 | 5870420 | 02338979 | 6572038 |
| 02338982 | 5423298 | 02339013 | 5813483 | 02339022 | 5591777 |
| 02339045 | 6557776 | 02339088 | 6771805 | 02339116 | 5700918 |
| 02339133 | 5809577 | 02339138 | 5813485 | 02339188 | 5662418 |
| 02339193 | 6070822 | 02339202 | 6704161 | 02339211 | 6407984 |
| 02339213 | 5375142 | 02339246 | 6758822 | 02339248 | 6831990 |
| 02339252 | 5795924 | 02339278 | 6331501 | 02339308 | 5531522 |
| 02339331 | 5626188 | 02339335 | 6279699 | 02339342 | 7573228 |
| 02339344 | 7224947 | 02339350 | 6091793 | 02339378 | 6417504 |
| 02339386 | 7442926 | 02339388 | 6313806 | 02339396 | 5592036 |
| 02339406 | 7093052 | 02339414 | 5809578 | 02339417 | 5766688 |
| 02339510 | 6719630 | 02339532 | 5345066 | 02339537 | 6309488 |
| 02339555 | 6114534 | 02339571 | 28780 | 02339573 | 5626192 |
| 02339591 | 5733788 | 02339593 | 5766691 | 02339596 | 6587144 |
| 02339597 | 6331503 | 02339603 | 6700820 | 02339622 | 6837139 |
| 02339626 | 6821346 | 02339627 | 5863469 | 02339640 | 5863472 |
| 02339658 | 6098419 | 02339659 | 5877572 | 02339673 | 6812648 |
| 02339690 | 24487 | 02339694 | 5375143 | 02339704 | 6779109 |
| 02339708 | 6249109 | 02339713 | 5886142 | 02339718 | 6637994 |
| 02339724 | 6294020 | 02339730 | 5375144 | 02339740 | 5693644 |
| 02339762 | 5543676 | 02339775 | 5560230 | 02339795 | 5866979 |
| 02339828 | 5964223 | 02339835 | 6026660 | 02339842 | 5779015 |
| 02339865 | 6098420 | 02339867 | 5693655 | 02339896 | 6288495 |
| 02339912 | 6827802 | 02339919 | 5779016 | 02339929 | 6563218 |
| 02339952 | 6159644 | 02339976 | 5700919 | 02339986 | 6593941 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02340004 | 5554790 | 02340006 | 5813486 | 02340012 | 6265057 |
| 02340016 | 6486715 | 02340032 | 5423246 | 02340086 | 6453745 |
| 02340099 | 5854566 | 02340118 | 5342853 | 02340130 | 7113822 |
| 02340139 | 5375146 | 02340142 | 6236475 | 02340143 | 6040799 |
| 02340159 | 5757112 | 02340174 | 5840649 | 02340175 | 7119 |
| 02340197 | 6751754 | 02340208 | 7259325 | 02340210 | 5730912 |
| 02340215 | 6702685 | 02340217 | 6445972 | 02340219 | 6404434 |
| 02340223 | 6853054 | 02340236 | 5996934 | 02340240 | 5870425 |
| 02340251 | 6816549 | 02340262 | 5902898 | 02340264 | 7577368 |
| 02340271 | 6336585 | 02340281 | 5863474 | 02340292 | 6827530 |
| 02340312 | 7105418 | 02340336 | 5554791 | 02340344 | 7453265 |
| 02340351 | 6404435 | 02340356 | 6244617 | 02340363 | 5320574 |
| 02340368 | 6722857 | 02340381 | 6531806 | 02340407 | 6662478 |
| 02340418 | 5667279 | 02340437 | 5566324 | 02340441 | 6102816 |
| 02340462 | 7377348 | 02340495 | 5531524 | 02340512 | 6338621 |
| 02340519 | 5914649 | 02340525 | 5531525 | 02340556 | 6453746 |
| 02340558 | 6472358 | 02340577 | 5531526 | 02340597 | 5455105 |
| 02340621 | 7548910 | 02340631 | 5763487 | 02340689 | 6180673 |
| 02340691 | 7336896 | 02340708 | 5530690 | 02340713 | 5493873 |
| 02340721 | 6401307 | 02340759 | 6187948 | 02340765 | 6492507 |
| 02340770 | 5866980 | 02340792 | 5733790 | 02340838 | 7443073 |
| 02340847 | 7115854 | 02340882 | 6294023 | 02340895 | 6813232 |
| 02340901 | 7535702 | 02340910 | 6635820 | 02340916 | 6759174 |
| 02340921 | 6417513 | 02340922 | 6417514 | 02340926 | 6824721 |
| 02340980 | 5484003 | 02340983 | 6870192 | 02340989 | 5763488 |
| 02340995 | 5870427 | 02340997 | 6026664 | 02341044 | 5684967 |
| 02341057 | 7242751 | 02341069 | 5961209 | 02341099 | 6244620 |
| 02341100 | 5606608 | 02341126 | 7297019 | 02341154 | 7375338 |
| 02341155 | 5795920 | 02341156 | 6695574 | 02341181 | 6039963 |
| 02341189 | 5554792 | 02341193 | 6309489 | 02341218 | 6018783 |
| 02341232 | 5993241 | 02341234 | 6768222 | 02341241 | 61588 |
| 02341259 | 5757175 | 02341283 | 6288496 | 02341305 | 5561410 |
| 02341331 | 6010698 | 02341366 | 5514584 | 02341378 | 7350395 |
| 02341394 | 5684976 | 02341415 | 6822028 | 02341416 | 6233673 |
| 02341436 | 6774062 | 02341457 | 6331504 | 02341462 | 6789976 |
| 02341463 | 6401351 | 02341468 | 5530700 | 02341478 | 5531527 |
| 02341480 | 6355328 | 02341490 | 6404436 | 02341524 | 6720549 |
| 02341546 | 76518 | 02341549 | 6549439 | 02341552 | 6758815 |
| 02341557 | 7318665 | 02341561 | 5626197 | 02341583 | 7467495 |
| 02341621 | 7454986 | 02341627 | 6702686 | 02341631 | 5863481 |
| 02341655 | 6203044 | 02341666 | 5693661 | 02341678 | 5717128 |
| 02341682 | 5375136 | 02341709 | 7112088 | 02341732 | 6265061 |
| 02341741 | 6128398 | 02341749 | 6808465 | 02341767 | 6236476 |
| 02341785 | 5644483 | 02341796 | 6091795 | 02341820 | 6684156 |
| 02341838 | 5977139 | 02341840 | 5561419 | 02341846 | 5792182 |
| 02341882 | 5854568 | 02341885 | 5886154 | 02341889 | 5496325 |
| 02341921 | 7457126 | 02341974 | 5532669 | 02341980 | 7133765 |
| 02341983 | 6527937 | 02341991 | 5368361 | 02342058 | 5655716 |
| 02342063 | 6184177 | 02342066 | 5578137 | 02342089 | 6844092 |
| 02342104 | 9127483 | 02342113 | 5877577 | 02342125 | 6534728 |
| 02342133 | 6249860 | 02342138 | 6722339 | 02342144 | 6463356 |
| 02342159 | 6098414 | 02342162 | 6334452 | 02342172 | 5362041 |
| 02342174 | 6673352 | 02342178 | 5828386 | 02342192 | 6236477 |
| 02342233 | 5561422 | 02342249 | 6633371 | 02342254 | 6657127 |
| 02342286 | 6764419 | 02342290 | 6463364 | 02342308 | 5343848 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02342342 | 6187950 | 02342344 | 7457513 | 02342354 | 6331506 |
| 02342359 | 6531807 | 02342360 | 6184179 | 02342388 | 5423302 |
| 02342398 | 5766694 | 02342433 | 5839947 | 02342502 | 5877579 |
| 02342515 | 7439504 | 02342524 | 5493900 | 02342592 | 5667285 |
| 02342626 | 7068987 | 02342685 | 5704649 | 02342696 | 7287144 |
| 02342699 | 7302662 | 02342704 | 6866895 | 02342706 | 6616623 |
| 02342707 | 5379889 | 02342709 | 7095785 | 02342712 | 6859660 |
| 02342717 | 6233676 | 02342754 | 7271717 | 02342756 | 6468225 |
| 02342757 | 5437709 | 02342760 | 6581020 | 02342766 | 6049410 |
| 02342767 | 6098415 | 02342778 | 7254451 | 02342788 | 7535314 |
| 02342793 | 6781108 | 02342799 | 6082965 | 02342810 | 5345076 |
| 02342832 | 5813493 | 02342887 | 6338625 | 02342909 | 6338626 |
| 02342928 | 6018785 | 02342934 | 5866981 | 02342939 | 7309529 |
| 02342945 | 6336587 | 02342978 | 7161947 | 02342981 | 5340638 |
| 02342991 | 6752548 | 02343047 | 7438254 | 02343064 | 5854569 |
| 02343159 | 6323582 | 02343162 | 6244623 | 02343230 | 7535315 |
| 02343233 | 7108791 | 02343239 | 5757179 | 02343253 | 6486444 |
| 02343262 | 6523553 | 02343286 | 6375887 | 02343292 | 7298039 |
| 02343336 | 7134070 | 02343356 | 7361444 | 02343369 | 5554785 |
| 02343373 | 6151780 | 02343375 | 6692244 | 02343377 | 5543680 |
| 02343395 | 6786165 | 02343401 | 5644486 | 02343416 | 6294024 |
| 02343424 | 6781255 | 02343449 | 5886120 | 02343469 | 7206093 |
| 02343486 | 5922189 | 02343517 | 7334384 | 02343527 | 5704658 |
| 02343530 | 5566332 | 02343539 | 6375888 | 02343556 | 6793315 |
| 02343568 | 6688203 | 02343613 | 5854570 | 02343628 | 6184180 |
| 02343644 | 5368363 | 02343656 | 7134071 | 02343665 | 5922190 |
| 02343690 | 5542174 | 02343712 | 22390 | 02343747 | 6091758 |
| 02343770 | 7359454 | 02343775 | 6789462 | 02343779 | 5996951 |
| 02343800 | 6244625 | 02343824 | 5839953 | 02343827 | 6754802 |
| 02343847 | 7105804 | 02343868 | 7290387 | 02343903 | 6151768 |
| 02343936 | 5828388 | 02343940 | 6411172 | 02343976 | 5985916 |
| 02343986 | 7375339 | 02344043 | 7207249 | 02344059 | 7393009 |
| 02344083 | 7445584 | 02344110 | 5947351 | 02344123 | 5779021 |
| 02344155 | 6082967 | 02344189 | 7430470 | 02344228 | 6538651 |
| 02344229 | 6590993 | 02344247 | 6128401 | 02344270 | 6049411 |
| 02344277 | 6469027 | 02344368 | 6233678 | 02344377 | 6217751 |
| 02344392 | 6091798 | 02344445 | 5922193 | 02344450 | 5543683 |
| 02344522 | 7411799 | 02344532 | 6417517 | 02344533 | 6648937 |
| 02344562 | 6569554 | 02344591 | 5541160 | 02344622 | 5343851 |
| 02344631 | 6288989 | 02344707 | 5839957 | 02344715 | 1725 |
| 02344730 | 6128404 | 02344750 | 6138137 | 02344763 | 5795933 |
| 02344771 | 5813497 | 02344776 | 6775142 | 02344789 | 7105423 |
| 02344802 | 7100145 | 02344810 | 6657128 | 02344827 | 5329509 |
| 02344867 | 5902909 | 02344873 | 6398367 | 02344887 | 5584294 |
| 02344900 | 6187875 | 02344914 | 5561430 | 02344922 | 6776349 |
| 02344956 | 6822018 | 02344976 | 6829979 | 02344996 | 7451055 |
| 02344999 | 6755157 | 02345026 | 5329510 | 02345044 | 6553887 |
| 02345047 | 6143506 | 02345055 | 5993246 | 02345077 | 5379898 |
| 02345095 | 5693671 | 02345099 | 6375893 | 02345115 | 5592049 |
| 02345131 | 6695578 | 02345135 | 6633621 | 02345138 | 7308162 |
| 02345153 | 5561432 | 02345159 | 7413790 | 02345179 | 5996956 |
| 02345202 | 5779022 | 02345209 | 5343853 | 02345221 | 6082969 |
| 02345227 | 6114539 | 02345242 | 6247466 | 02345248 | 6808356 |
| 02345252 | 7250625 | 02345256 | 5431145 | 02345261 | 6636990 |
| 02345265 | 6710909 | 02345298 | 6453752 | 02345312 | 5809586 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02345345 | 6800345 | 02345349 | 6595296 | 02345372 | 7233002 |
| 02345401 | 6583729 | 02345406 | 6871418 | 02345415 | 7178354 |
| 02345439 | 5368369 | 02345499 | 33910 | 02345504 | 6453753 |
| 02345513 | 5342864 | 02345521 | 5746702 | 02345524 | 6695230 |
| 02345525 | 5839958 | 02345526 | 7572437 | 02345543 | 6813233 |
| 02345561 | 6398369 | 02345562 | 6049414 | 02345569 | 6550772 |
| 02345605 | 6492508 | 02345611 | 5541161 | 02345626 | 6852577 |
| 02345631 | 6114541 | 02345646 | 7450007 | 02345647 | 5961217 |
| 02345661 | 6143507 | 02345728 | 5854562 | 02345772 | 5930593 |
| 02345776 | 6849704 | 02345800 | 5362044 | 02345811 | 6026661 |
| 02345812 | 6433710 | 02345843 | 15314 | 02345857 | 6695579 |
| 02345903 | 6070832 | 02345936 | 7270591 | 02345938 | 5977142 |
| 02345946 | 5354191 | 02345958 | 6842205 | 02345960 | 6138138 |
| 02345970 | 5792188 | 02345992 | 5924046 | 02346038 | 5561433 |
| 02346075 | 6583730 | 02346083 | 84516, 84509 | 02346087 | 5870434 |
| 02346114 | 6398370 | 02346115 | 7115853 | 02346138 | 6510471 |
| 02346171 | 6590994 | 02346186 | 5828390 | 02346195 | 6383859 |
| 02346196 | 5541163 | 02346208 | 6530771 | 02346219 | 5560227 |
| 02346224 | 6752549 | 02346233 | 5342866 | 02346248 | 5550704 |
| 02346252 | 6265066 | 02346258 | 5977143 | 02346265 | 5354193 |
| 02346275 | 6817037 | 02346296 | 7438255 | 02346305 | 6796378 |
| 02346316 | 6830587 | 02346324 | 5578139 | 02346345 | 6813883 |
| 02346346 | 5757181 | 02346391 | 5813498 | 02346404 | 7576235 |
| 02346408 | 6082970 | 02346425 | 6751755 | 02346432 | 6055667 |
| 02346437 | 6375895 | 02346443 | 6067239 | 02346450 | 5342867 |
| 02346473 | 6752550 | 02346480 | 6187957 | 02346492 | 5345080 |
| 02346494 | 6336591 | 02346513 | 5866984 | 02346514 | 6753811 |
| 02346521 | 6680225 | 02346551 | 6476244 | 02346571 | 6777953 |
| 02346573 | 6722670 | 02346575 | 6837063 | 02346590 | 7437980 |
| 02346626 | 5886729 | 02346640 | 6795683 | 02346641 | 5386208 |
| 02346642 | 6172656 | 02346648 | 6091802 | 02346666 | 6501503 |
| 02346697 | 5763485 | 02346701 | 7569785 | 02346706 | 6334454 |
| 02346725 | 6698624 | 02346728 | 5514405 | 02346749 | 6476245 |
| 02346752 | 6663060 | 02346786 | 7206094 | 02346788 | 5704663 |
| 02346810 | 5686866 | 02346854 | 6803278 | 02346865 | 6837065 |
| 02346878 | 7449679 | 02346928 | 6761614 | 02346977 | 6203050 |
| 02346992 | 5530709 | 02346996 | 6451359 | 02347024 | 7224950 |
| 02347026 | 6463368 | 02347047 | 5866985 | 02347058 | 5735191 |
| 02347070 | 5437715 | 02347105 | 6767477 | 02347106 | 5961219 |
| 02347118 | 6417522 | 02347128 | 5530711 | 02347138 | 5977148 |
| 02347153 | 5455101 | 02347171 | 5626204 | 02347179 | 6375897 |
| 02347207 | 5854563 | 02347217 | 6322542 | 02347225 | 6845985 |
| 02347240 | 6082972 | 02347263 | 6172657 | 02347279 | 6288994 |
| 02347295 | 5964228 | 02347303 | 6801589 | 02347308 | 7254457 |
| 02347320 | 6644857 | 02347365 | 6596526 | 02347372 | 50035 |
| 02347438 | 5792164 | 02347463 | 6334455 | 02347477 | 7233182 |
| 02347494 | 5626206 | 02347498 | 5375151 | 02347517 | 5684982 |
| 02347544 | 7238422 | 02347546 | 6699413 | 02347550 | 6469029 |
| 02347579 | 6821347 | 02347588 | 5623047 | 02347606 | 6611152 |
| 02347611 | 6336594 | 02347615 | 6398373 | 02347626 | 5437716 |
| 02347633 | 6331514 | 02347651 | 5947352 | 02347664 | 6528174 |
| 02347680 | 6550510 | 02347707 | 6546039 | 02347714 | 5379900 |
| 02347726 | 6692245 | 02347729 | 6138140 | 02347743 | 5684983 |
| 02347799 | 6722550 | 02347806 | 6151781 | 02347809 | 5885377 |
| 02347817 | 5922199 | 02347818 | 5764122 | 02347821 | 6249117 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02347827 | 7350402 | 02347831 | 6534729 | 02347834 | 7326814 |
| 02347839 | 6375901 | 02347844 | 5591782 | 02347862 | 6774066 |
| 02347874 | 5854535 | 02347875 | 7259330 | 02347877 | 5532659 |
| 02347888 | 6475643 | 02347914 | 6795622 | 02347915 | 6279703 |
| 02347917 | 6221369 | 02347921 | 6018792 | 02347929 | 6883733 |
| 02347936 | 6774067 | 02347949 | 6417524 | 02347961 | 6355330 |
| 02347962 | 6565137 | 02347978 | 6819156 | 02347988 | 6819531 |
| 02348005 | 5584302 | 02348008 | 6463329 | 02348017 | 6641894 |
| 02348039 | 5368374 | 02348056 | 6445978 | 02348080 | 6637995 |
| 02348086 | 6322547 | 02348113 | 5964229 | 02348131 | 6821348 |
| 02348136 | 5423308 | 02348191 | 7440238 | 02348194 | 5709183 |
| 02348203 | 6336598 | 02348218 | 6626294 | 02348253 | 6159652 |
| 02348259 | 6236489 | 02348260 | 6584147 | 02348263 | 6114545 |
| 02348273 | 6018758 | 02348279 | 5591783 | 02348289 | 6070833 |
| 02348290 | 5985919 | 02348302 | 7390038 | 02348328 | 6727945 |
| 02348330 | 6492509 | 02348335 | 6822626 | 02348341 | 6808357 |
| 02348344 | 5571704 | 02348360 | 6249118 | 02348365 | 5914659 |
| 02348380 | 7151608 | 02348407 | 5571214 | 02348409 | 5947353 |
| 02348415 | 6217757 | 02348425 | 6172660 | 02348428 | 7224951 |
| 02348452 | 5437718 | 02348474 | 6794589 | 02348491 | 19901 |
| 02348525 | 5863490 | 02348531 | 6233682 | 02348536 | 5854574 |
| 02348547 | 7207248 | 02348571 | 5626210 | 02348575 | 5560238 |
| 02348588 | 6725276 | 02348603 | 6590996 | 02348610 | 6159654 |
| 02348619 | 5362049 | 02348621 | 6713189 | 02348633 | 6631006 |
| 02348642 | 7579399 | 02348655 | 6309493 | 02348675 | 5386211 |
| 02348679 | 5368375 | 02348690 | 6433712 | 02348700 | 6501504 |
| 02348728 | 6288995 | 02348748 | 6483154 | 02348757 | 5623048 |
| 02348764 | 7430473 | 02348765 | 6505654 | 02348781 | 7105427 |
| 02348796 | 6541290 | 02348802 | 6787249 | 02348819 | 6501505 |
| 02348821 | 5584304 | 02348842 | 5530718 | 02348845 | 6489942 |
| 02348847 | 7211926 | 02348879 | 6494395 | 02348903 | 7105428 |
| 02348918 | 6718295 | 02348922 | 6384643 | 02348926 | 24413 |
| 02348930 | 6819248 | 02348936 | 47519 | 02348958 | 6288503 |
| 02349002 | 5423309 | 02349006 | 5578141 | 02349033 | 6497450 |
| 02349045 | 5655723 | 02349049 | 5657640 | 02349062 | 7440382 |
| 02349076 | 5746706 | 02349078 | 6138141 | 02349087 | 6138142 |
| 02349109 | 6288997 | 02349111 | 6143510 | 02349116 | 6152185 |
| 02349135 | 5386212 | 02349165 | 5914660 | 02349180 | 5343829 |
| 02349188 | 5491061 | 02349215 | 5368376 | 02349233 | 6143511 |
| 02349235 | 5345085 | 02349237 | 6249832 | 02349260 | 5354198 |
| 02349261 | 7334550 | 02349263 | 5870435 | 02349274 | 7210044 |
| 02349287 | 6865996 | 02349295 | 5877587 | 02349303 | 6850040 |
| 02349323 | 6770213 | 02349325 | 6026674 | 02349341 | 6348909 |
| 02349349 | 7224952 | 02349355 | 5606614 | 02349365 | 6591914 |
| 02349375 | 6695235 | 02349377 | 7414677 | 02349379 | 5530720 |
| 02349380 | 25839 | 02349412 | 6288504 | 02349420 | 5623050 |
| 02349429 | 6635806 | 02349444 | 5530721 | 02349453 | 6393420 |
| 02349479 | 6128410 | 02349507 | 6766189 | 02349509 | 6846135 |
| 02349513 | 5561439 | 02349527 | 6591571 | 02349542 | 6391536 |
| 02349547 | 5571706 | 02349551 | 5491062 | 02349556 | 6288998 |
| 02349563 | 5733798 | 02349581 | 5757184 | 02349605 | 5514593 |
| 02349613 | 5870436 | 02349614 | 6591915 | 02349626 | 7195297 |
| 02349631 | 6596529 | 02349642 | 7173395 | 02349681 | 6355332 |
| 02349698 | 6541840 | 02349712 | 5733799 | 02349723 | 6184184 |
| 02349728 | 6331515 | 02349741 | 6203040 | 02349742 | 5342855 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02349750 | 7179397 | 02349762 | 6039977 | 02349785 | 6759180 |
| 02349800 | 5329517 | 02349830 | 6722200 | 02349841 | 5828398 |
| 02349853 | 7438934 | 02349858 | 6082979 | 02349864 | 5948559 |
| 02349871 | 7413792 | 02349883 | 5443126 | 02349932 | 6265072 |
| 02349951 | 7116239 | 02349963 | 5362050 | 02349966 | 6445980 |
| 02349976 | 7443052 | 02349979 | 6091807 | 02349997 | 5368377 |
| 02350017 | 7105190 | 02350022 | 6631007 | 02350079 | 5757187 |
| 02350097 | 6070835 | 02350136 | 7533154 | 02350153 | 6848537 |
| 02350190 | 6832150 | 02350194 | 6770760 | 02350225 | 5674304 |
| 02350228 | 6754803 | 02350229 | 6400533 | 02350253 | 6809946 |
| 02350268 | 6279706 | 02350271 | 6249121 | 02350273 | 6881570 |
| 02350274 | 6098425 | 02350280 | 6453760 | 02350287 | 7334387 |
| 02350296 | 5443148 | 02350297 | 5340616 | 02350311 | 5796335 |
| 02350326 | 5947327 | 02350331 | 6591916 | 02350355 | 6570570 |
| 02350361 | 5531530 | 02350396 | 5626211 | 02350408 | 7572426 |
| 02350421 | 5947356 | 02350445 | 5987647 | 02350456 | 6721152 |
| 02350466 | 6018798 | 02350467 | 6067247 | 02350517 | 6875152 |
| 02350533 | 6489944 | 02350542 | 6338630 | 02350569 | 6375908 |
| 02350571 | 5684985 | 02350596 | 6445984 | 02350608 | 6070837 |
| 02350609 | 6822031 | 02350626 | 6761137 | 02350646 | 6355337 |
| 02350671 | 5626196 | 02350714 | 6843602 | 02350721 | 6763904 |
| 02350725 | 6039980 | 02350726 | 6718895 | 02350727 | 6233615 |
| 02350729 | 6615723 | 02350770 | 6549441 | 02350774 | 6026678 |
| 02350819 | 6781256 | 02350823 | 5362053 | 02350828 | 5914655 |
| 02350836 | 6662480 | 02350850 | 95296 | 02350851 | 6288999 |
| 02350852 | 7323995 | 02350875 | 6249122 | 02350877 | 5779032 |
| 02350909 | 6583732 | 02350929 | 5592058 | 02350969 | 7290392 |
| 02350977 | 7321633 | 02350981 | 5993258 | 02350982 | 6294038 |
| 02350986 | 6695236 | 02350998 | 6249123 | 02351004 | 6091808 |
| 02351006 | 5863491 | 02351028 | 5947357 | 02351049 | 5591785 |
| 02351053 | 7151609 | 02351055 | 7245182 | 02351118 | 7392246 |
| 02351134 | 7192321 | 02351151 | 5443153 | 02351153 | 5342874 |
| 02351167 | 6754805 | 02351179 | 6289000 | 02351185 | 5623055 |
| 02351196 | 86066 | 02351201 | 5443160 | 02351204 | 7539600 |
| 02351217 | 6850373 | 02351222 | 6172663 | 02351243 | 6187908 |
| 02351249 | 6852579 | 02351254 | 5792189 | 02351262 | 6641895 |
| 02351265 | 6655342 | 02351274 | 6334461 | 02351277 | 6098427 |
| 02351279 | 5763502 | 02351286 | 7226161 | 02351349 | 6453762 |
| 02351360 | 6469030 | 02351366 | 6710913 | 02351370 | 6203056 |
| 02351385 | 6670031 | 02351404 | 7356005 | 02351428 | 5550669 |
| 02351435 | 7222116 | 02351450 | 6010707 | 02351452 | 7224954 |
| 02351458 | 5354201 | 02351468 | 5455118 | 02351469 | 7438891 |
| 02351471 | 6486447 | 02351477 | 6822020 | 02351478 | 5455119 |
| 02351490 | 6775103 | 02351491 | 6758417 | 02351511 | 5657642 |
| 02351539 | 6102825 | 02351563 | 5354202 | 02351573 | 6338631 |
| 02351575 | 6331517 | 02351592 | 5684988 | 02351599 | 5369108 |
| 02351625 | 6834686 | 02351629 | 5809593 | 02351630 | 80238 |
| 02351632 | 5560243 | 02351654 | 5766689 | 02351692 | 6236485 |
| 02351724 | 7207252 | 02351725 | 5839967 | 02351759 | 6334462 |
| 02351763 | 5623040 | 02351774 | 5354203 | 02351800 | 5443164 |
| 02351835 | 7387280 | 02351850 | 6795552 | 02351867 | 5877590 |
| 02351868 | 6331518 | 02351926 | 6018799 | 02351929 | 7254459 |
| 02351939 | 7093056 | 02351945 | 7287151 | 02351974 | 5368688 |
| 02352002 | 7100089 | 02352020 | 5863493 | 02352025 | 6186344 |
| 02352037 | 6469031 | 02352041 | 5993904 | 02352046 | 5779033 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02352053 | 5693673 | 02352093 | 5902917 | 02352095 | 6375910 |
| 02352110 | 7109662 | 02352153 | 6644859 | 02352187 | 6827805 |
| 02352199 | 6723253 | 02352226 | 5766698 | 02352230 | 7542148 |
| 02352239 | 5443166 | 02352253 | 6138147 | 02352266 | 6788672 |
| 02352305 | 6463376 | 02352329 | 6010710 | 02352331 | 6203060 |
| 02352333 | 5779035 | 02352339 | 6884389 | 02352366 | 5809596 |
| 02352379 | 7222117 | 02352408 | 5560244 | 02352414 | 6864473 |
| 02352424 | 5591786 | 02352429 | 7079239 | 02352430 | 6400536 |
| 02352434 | 6334463 | 02352443 | 6486720 | 02352476 | 6203061 |
| 02352488 | 5443167 | 02352506 | 6172668 | 02352507 | 5455122 |
| 02352508 | 5657644 | 02352527 | 5530714 | 02352534 | 5455100 |
| 02352537 | 5581245 | 02352544 | 6726643 | 02352563 | 6249126 |
| 02352591 | 6836402 | 02352602 | 7168852 | 02352636 | 6091810 |
| 02352680 | 5902919 | 02352692 | 6615225 | 02352710 | 6249128 |
| 02352721 | 7227704 | 02352735 | 6398379 | 02352737 | 5863497 |
| 02352790 | 6172669 | 02352797 | 5532686 | 02352807 | 7254460 |
| 02352833 | 7279750 | 02352870 | 6821349 | 02352882 | 5354207 |
| 02352897 | 5584299 | 02352901 | 6463377 | 02352911 | 15218 |
| 02352945 | 5779036 | 02352951 | 5354208 | 02352958 | 6833117 |
| 02352962 | 7371960 | 02352968 | 6702344 | 02352976 | 5977155 |
| 02352985 | 5733804 | 02352989 | 7468841 | 02353033 | 6217747 |
| 02353044 | 5530727 | 02353052 | 5985925 | 02353054 | 6777955 |
| 02353074 | 7134074 | 02353118 | 7457263 | 02353123 | 7575157 |
| 02353156 | 83931 | 02353159 | 5571218 | 02353166 | 6375900 |
| 02353167 | 6294041 | 02353169 | 5530728 | 02353204 | 5369112 |
| 02353218 | 5964236 | 02353224 | 6294042 | 02353235 | 6830588 |
| 02353236 | 6652184 | 02353251 | 6749041 | 02353276 | 7534512 |
| 02353277 | 5437723 | 02353297 | 5561444 | 02353307 | 5809598 |
| 02353313 | 5340647 | 02353318 | 5763504 | 02353360 | 5813501 |
| 02353371 | 86787 | 02353373 | 5566128 | 02353374 | 5746714 |
| 02353396 | 5340648 | 02353408 | 6010713 | 02353410 | 7282732 |
| 02353439 | 6055714 | 02353440 | 6755906 | 02353446 | 5368385 |
| 02353452 | 5766702 | 02353453 | 5541169 | 02353461 | 6278851 |
| 02353481 | 86296 | 02353510 | 7308178 | 02353514 | 6783664 |
| 02353533 | 6569560 | 02353552 | 6289004 | 02353568 | 7415660 |
| 02353578 | 5763508 | 02353585 | 6375911 | 02353594 | 7375162 |
| 02353608 | 6433716 | 02353629 | 7259333 | 02353644 | 57587 |
| 02353647 | 7544098 | 02353650 | 5792190 | 02353656 | 5885393 |
| 02353684 | 7190069 | 02353731 | 5342876 | 02353750 | 6187963 |
| 02353798 | 5730927 | 02353812 | 5866987 | 02353814 | 6055717 |
| 02353848 | 5379909 | 02353865 | 6541293 | 02353866 | 6172670 |
| 02353875 | 6834373 | 02353878 | 7405547 | 02353933 | 6792093 |
| 02353939 | 6128418 | 02353943 | 6355344 | 02353969 | 7207253 |
| 02353986 | 6622771 | 02354026 | 7361266 | 02354036 | 5704652 |
| 02354080 | 6233685 | 02354130 | 6505655 | 02354170 | 6070844 |
| 02354178 | 5455125 | 02354221 | 6864304 | 02354222 | 6787492 |
| 02354246 | 6637997 | 02354247 | 5885395 | 02354248 | 5571221 |
| 02354273 | 7216986 | 02354281 | 5531541 | 02354288 | 7079240 |
| 02354289 | 6398382 | 02354312 | 5340650 | 02354319 | 6294022 |
| 02354322 | 6766191 | 02354324 | 5700929 | 02354326 | 5985926 |
| 02354342 | 6180687 | 02354362 | 6601443 | 02354432 | 6067248 |
| 02354482 | 7298049 | 02354496 | 6180678 | 02354501 | 5514602 |
| 02354519 | 6626295 | 02354520 | 6355345 | 02354521 | 69034 |
| 02354525 | 5340651 | 02354533 | 5606630 | 02354548 | 5985927 |
| 02354558 | 6265213 | 02354570 | 6067249 | 02354578 | 5792192 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02354581 | 6221372 | 02354605 | 7287153 | 02354609 | 81082, 78141 |
| 02354636 | 5345090 | 02354646 | 6184188 | 02354650 | 5809599 |
| 02354651 | 5825335 | 02354654 | 6802641 | 02354711 | 6668613 |
| 02354714 | 6187965 | 02354716 | 7390041 | 02354751 | 5996967 |
| 02354756 | 6479112 | 02354758 | 6067250 | 02354777 | 6288513 |
| 02354782 | 6855330 | 02354834 | 6700824 | 02354850 | 7105807 |
| 02354859 | 6681265 | 02354861 | 5985904 | 02354875 | 5514604 |
| 02354905 | 6470344 | 02354928 | 6850859 | 02354936 | 6829983 |
| 02354961 | 6055719 | 02354969 | 6574230 | 02354981 | 6467891 |
| 02354987 | 7415661 | 02354990 | 6770216 | 02354994 | 6752451 |
| 02355016 | 7108769 | 02355134 | 5746717 | 02355137 | 6795623 |
| 02355151 | 6289006 | 02355158 | 5766703 | 02355173 | 5922211 |
| 02355277 | 6758824 | 02355286 | 5985929 | 02355296 | 6806403 |
| 02355319 | 6776350 | 02355327 | 6782196 | 02355343 | 5514605 |
| 02355350 | 5466808 | 02355351 | 72302 | 02355352 | 5491070 |
| 02355366 | 6463381 | 02355380 | 6783582 | 02355391 | 5885399 |
| 02355408 | 7375343 | 02355417 | 5437720 | 02355420 | 7575020 |
| 02355436 | 6590998 | 02355446 | 5809602 | 02355452 | 5618531 |
| 02355453 | 6777956 | 02355461 | 6717042 | 02355481 | 6787250 |
| 02355501 | 5455129 | 02355505 | 6538654 | 02355507 | 6018806 |
| 02355558 | 6756651 | 02355577 | 6026669 | 02355585 | 6288501 |
| 02355586 | 5437728 | 02355588 | 6082954 | 02355613 | 5779010 |
| 02355620 | 5877597 | 02355637 | 6855731 | 02355710 | 7408712 |
| 02355723 | 6620107 | 02355753 | 7544825 | 02355754 | 6018807 |
| 02355765 | 5796340 | 02355774 | 6574231 | 02355781 | 7190071 |
| 02355799 | 5828406 | 02355805 | 7444066 | 02355821 | 6453770 |
| 02355834 | 6795554 | 02355839 | 6334469 | 02355841 | 5493908 |
| 02355877 | 6803091 | 02355895 | 5375164 | 02355906 | 5930607 |
| 02355913 | 5351666 | 02355921 | 6469032 | 02355950 | 7128228 |
| 02355971 | 7437636 | 02356019 | 6692223 | 02356028 | 5584298 |
| 02356115 | 6244638 | 02356124 | 6776351 | 02356125 | 5455133 |
| 02356128 | 5591792 | 02356132 | 6541294 | 02356137 | 5926189 |
| 02356167 | 7190072 | 02356172 | 6391539 | 02356173 | 6854370 |
| 02356185 | 6338636 | 02356188 | 5437730 | 02356189 | 6221374 |
| 02356229 | 6091814 | 02356236 | 7260223 | 02356241 | 5606638 |
| 02356282 | 7359460 | 02356287 | 5840638 | 02356291 | 5560247 |
| 02356301 | 6309512 | 02356359 | 7309534 | 02356377 | 6816171 |
| 02356385 | 5763512 | 02356397 | 5491072 | 02356403 | 7187470 |
| 02356418 | 7382979 | 02356438 | 5443170 | 02356462 | 6114556 |
| 02356498 | 7443053 | 02356506 | 5455134 | 02356525 | 5996968 |
| 02356537 | 5779038 | 02356555 | 5655729 | 02356613 | 5653173 |
| 02356630 | 6842308 | 02356673 | 5468215 | 02356682 | 7170526 |
| 02356692 | 6143514 | 02356697 | 5386230 | 02356704 | 6082974 |
| 02356708 | 6799019 | 02356718 | 5423316 | 02356745 | 5560248 |
| 02356747 | 6265069 | 02356751 | 6184192 | 02356775 | 6400543 |
| 02356816 | 6553893 | 02356835 | 6091815 | 02356859 | 6584149 |
| 02356870 | 6776352 | 02356873 | 5626222 | 02356881 | 6616625 |
| 02356885 | 5369115 | 02356901 | 7438555 | 02356903 | 7161953 |
| 02356908 | 5653174 | 02356914 | 6813234 | 02356915 | 6538655 |
| 02356940 | 6851105 | 02356969 | 5592050 | 02356971 | 5779039 |
| 02357019 | 7245190 | 02357032 | 6787251 | 02357042 | 5902924 |
| 02357057 | 5530732 | 02357064 | 5329531 | 02357066 | 6655344 |
| 02357076 | 5566136 | 02357107 | 6338637 | 02357108 | 6288947 |
| 02357114 | 6710914 | 02357115 | 6184193 | 02357121 | 6778692 |
| 02357137 | 6334471 | 02357147 | 5626224 | 02357161 | 6221377 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02357195 | 6151794 | 02357198 | 6819151 | 02357202 | 5362064 |
| 02357205 | 5532660 | 02357224 | 6779095 | 02357239 | 5796341 |
| 02357266 | 6091819 | 02357275 | 5792195 | 02357380 | 6143501 |
| 02357387 | 5796342 | 02357409 | 5606639 | 02357424 | 6180691 |
| 02357433 | 5368388 | 02357434 | 6819532 | 02357462 | 5885402 |
| 02357469 | 5766710 | 02357474 | 7270598 | 02357481 | 7190663 |
| 02357506 | 6831994 | 02357524 | 5839948 | 02357564 | 7392249 |
| 02357569 | 5657647 | 02357574 | 5828407 | 02357626 | 6018800 |
| 02357632 | 6620110 | 02357636 | 7578656 | 02357637 | 5977162 |
| 02357643 | 5437733 | 02357704 | 5584309 | 02357708 | 6098432 |
| 02357759 | 5345093 | 02357762 | 5885405 | 02357773 | 6278854 |
| 02357790 | 5877600 | 02357793 | 6067257 | 02357794 | 69037 |
| 02357796 | 6707319 | 02357799 | 7105193 | 02357838 | 6783665 |
| 02357929 | 6151795 | 02357934 | 6249133 | 02357939 | 6710136 |
| 02357959 | 6391543 | 02357961 | 7441268 | 02357969 | 6278855 |
| 02358063 | 7439559 | 02358073 | 5671459 | 02358115 | 6400544 |
| 02358127 | 6616626 | 02358166 | 6842504 | 02358168 | 6713671 |
| 02358169 | 6336608 | 02358179 | 5437738 | 02358207 | 5985934 |
| 02358217 | 5902926 | 02358236 | 7576348 | 02358245 | 6634398 |
| 02358260 | 6724081 | 02358261 | 5468217 | 02358268 | 6620112 |
| 02358274 | 5796343 | 02358280 | 6844442 | 02358294 | 7164173 |
| 02358332 | 6151796 | 02358338 | 6039996 | 02358343 | 5870455 |
| 02358373 | 5351669 | 02358400 | 7305581 | 02358406 | 5571713 |
| 02358417 | 5365451 | 02358424 | 7207421 | 02358441 | 6791513 |
| 02358447 | 6391544 | 02358450 | 6187976 | 02358456 | 7442237 |
| 02358457 | 6010002 | 02358484 | 6719906 | 02358492 | 6486721 |
| 02358516 | 7395453 | 02358522 | 5342879 | 02358525 | 5584312 |
| 02358550 | 6842303 | 02358572 | 5514614 | 02358580 | 5467356 |
| 02358605 | 6098433 | 02358616 | 5902931 | 02358643 | 5592029 |
| 02358668 | 5532689 | 02358673 | 5757203 | 02358677 | 6355352 |
| 02358679 | 6159662 | 02358704 | 7435753 | 02358706 | 6026684 |
| 02358717 | 5771167 | 02358720 | 6505656 | 02358739 | 7157920 |
| 02358749 | 5757205 | 02358766 | 6098434 | 02358779 | 6769579 |
| 02358793 | 6690550 | 02358799 | 5591772 | 02358813 | 5530735 |
| 02358839 | 6720233 | 02358840 | 5584313 | 02358848 | 7464972 |
| 02358856 | 5792199 | 02358858 | 6383876 | 02358886 | 5961227 |
| 02358889 | 6781112 | 02358919 | 6049427 | 02358929 | 5870456 |
| 02358947 | 6404454 | 02358952 | 6244641 | 02358955 | 6026685 |
| 02358965 | 6825151 | 02358974 | 5354213 | 02358986 | 7564057 |
| 02359019 | 7580345 | 02359030 | 7125117 | 02359031 | 6294050 |
| 02359037 | 6822033 | 02359051 | 6770218 | 02359060 | 6055707 |
| 02359064 | 6151797 | 02359069 | 5717140 | 02359070 | 6848657 |
| 02359087 | 6463386 | 02359105 | 5651698 | 02359111 | 5437739 |
| 02359119 | 6236502 | 02359128 | 6551027 | 02359131 | 7305582 |
| 02359140 | 6026687 | 02359150 | 6505657 | 02359156 | 5700940 |
| 02359164 | 7158305 | 02359169 | 6338643 | 02359170 | 6751757 |
| 02359227 | 6203066 | 02359261 | 5866995 | 02359263 | 5813896 |
| 02359270 | 6217765 | 02359288 | 6546041 | 02359311 | 5684998 |
| 02359315 | 6789979 | 02359382 | 5771214 | 02359390 | 6756306 |
| 02359392 | 5369121 | 02359403 | 6416775 | 02359420 | 7398940 |
| 02359444 | 5342880 | 02359453 | 5386237 | 02359454 | 5368393 |
| 02359458 | 7568492 | 02359469 | 6278857 | 02359499 | 6648941 |
| 02359517 | 5329537 | 02359566 | 6577088 | 02359583 | 7167815 |
| 02359587 | 7345345 | 02359593 | 6773678 | 02359603 | 7092232 |
| 02359623 | 6383877 | 02359633 | 5532691 | 02359635 | 5543695 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02359681 | 6765984 | 02359683 | 5566138 | 02359684 | 7105813 |
| 02359719 | 5329538 | 02359757 | 6463389 | 02359771 | 6795624 |
| 02359774 | 6082981 | 02359781 | 5704674 | 02359810 | 6595302 |
| 02359823 | 5560252 | 02359828 | 6761219 | 02359849 | 5530738 |
| 02359851 | 7463395 | 02359861 | 7533155 | 02359865 | 7350408 |
| 02359884 | 69137 | 02359887 | 6491533 | 02359895 | 6618832 |
| 02359922 | 7190652 | 02359933 | 7469701 | 02359955 | 7242757 |
| 02359995 | 5351671 | 02360012 | 5443175 | 02360027 | 5419175 |
| 02360031 | 5561451 | 02360036 | 5329539 | 02360056 | 5571719 |
| 02360075 | 6673914 | 02360082 | 6249136 | 02360106 | 6070852 |
| 02360108 | 5560254 | 02360135 | 7248661 | 02360138 | 5566140 |
| 02360148 | 6812117 | 02360167 | 6184199 | 02360168 | 6288514 |
| 02360174 | 7105434 | 02360208 | 5386222 | 02360226 | 5863505 |
| 02360241 | 6593945 | 02360244 | 6278858 | 02360251 | 7267822 |
| 02360262 | 7345346 | 02360266 | 7168857 | 02360283 | 6754806 |
| 02360286 | 5653176 | 02360306 | 6843608 | 02360331 | 5531548 |
| 02360366 | 7122907 | 02360371 | 6180697 | 02360385 | 5636496 |
| 02360420 | 5730936 | 02360440 | 5854587 | 02360467 | 5329541 |
| 02360479 | 6398386 | 02360487 | 5491075 | 02360489 | 5362067 |
| 02360511 | 5351678 | 02360512 | 6611157 | 02360552 | 5977168 |
| 02360569 | 5763517 | 02360588 | 5362068 | 02360592 | 5342884 |
| 02360603 | 6327439 | 02360662 | 6824219 | 02360664 | 62047 |
| 02360670 | 7246734 | 02360682 | 6854432 | 02360692 | 5961230 |
| 02360697 | 6184202 | 02360716 | 7536373 | 02360740 | 7577480 |
| 02360749 | 5870460 | 02360765 | 7309537 | 02360766 | 5592063 |
| 02360769 | 6596531 | 02360777 | 7324007 | 02360790 | 5571236 |
| 02360806 | 6749053 | 02360811 | 7551774 | 02360828 | 6769378 |
| 02360834 | 5996970 | 02360853 | 6846136 | 02360857 | 7561873 |
| 02360924 | 6336612 | 02360933 | 6776353 | 02360936 | 6678249 |
| 02360943 | 5763520 | 02361022 | 6010006 | 02361038 | 5655735 |
| 02361040 | 6244644 | 02361045 | 6620113 | 02361053 | 6837064 |
| 02361078 | 6769580 | 02361090 | 5730937 | 02361099 | 5530739 |
| 02361106 | 5329544 | 02361108 | 6067266 | 02361130 | 5560257 |
| 02361146 | 7229793 | 02361157 | 7264937 | 02361164 | 5354220 |
| 02361194 | 5809607 | 02361195 | 7438782 | 02361212 | 6598440 |
| 02361216 | 6837066 | 02361233 | 5560259 | 02361247 | 5854589 |
| 02361314 | 5854579 | 02361317 | 6833121 | 02361320 | 6769379 |
| 02361339 | 5386241 | 02361344 | 7568430 | 02361346 | 6383879 |
| 02361363 | 6278860 | 02361390 | 6288521 | 02361398 | 6841319 |
| 02361402 | 6808358 | 02361409 | 5561454 | 02361438 | 5996972 |
| 02361463 | 6446729 | 02361478 | 6446002 | 02361483 | 7350409 |
| 02361494 | 6763909 | 02361516 | 5379916 | 02361517 | 7329762 |
| 02361522 | 6487957 | 02361533 | 5757212 | 02361574 | 5757153 |
| 02361578 | 6309519 | 02361589 | 6830590 | 02361593 | 5655736 |
| 02361610 | 5704676 | 02361612 | 6082982 | 02361613 | 6550513 |
| 02361624 | 6391548 | 02361659 | 5584317 | 02361672 | 25009 |
| 02361699 | 5730941 | 02361706 | 5674317 | 02361713 | 6336613 |
| 02361740 | 5642733 | 02361745 | 96192 | 02361749 | 6695241 |
| 02361752 | 7120163 | 02361755 | 7226168 | 02361764 | 6128389 |
| 02361769 | 6331530 | 02361777 | 7377361 | 02361803 | 7222121 |
| 02361825 | 5584318 | 02361827 | 6082984 | 02361850 | 7167633 |
| 02361863 | 7470253 | 02361866 | 7309538 | 02361908 | 6203069 |
| 02361916 | 6463391 | 02361924 | 5368396 | 02361930 | 5626191 |
| 02361956 | 6781114 | 02361964 | 5431980 | 02361982 | 5491078 |
| 02361992 | 7553977 | 02361997 | 5733815 | 02362019 | 7438892 |

Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02362035 | 7361997 | 02362044 | 6549144 | 02362052 | 6806705 |
| 02362073 | 5796332 | 02362078 | 5375175 | 02362080 | 5667252 |
| 02362083 | 5543697 | 02362093 | 6511641 | 02362098 | 6416779 |
| 02362108 | 5491079 | 02362111 | 6172658 | 02362114 | 6244646 |
| 02362128 | 5762689 | 02362130 | 5685003 | 02362138 | 6187969 |
| 02362146 | 5926194 | 02362150 | 5870453 | 02362155 | 7371966 |
| 02362169 | 6093912 | 02362172 | 5329546 | 02362188 | 6249137 |
| 02362197 | 6453768 | 02362213 | 6288523 | 02362218 | 6726167 |
| 02362240 | 6249138 | 02362251 | 6523554 | 02362269 | 5863506 |
| 02362276 | 6331520 | 02362302 | 5809610 | 02362304 | 6803722 |
| 02362316 | 6265087 | 02362321 | 5345091 | 02362330 | 6143520 |
| 02362331 | 6520673 | 02362353 | 14938 | 02362355 | 5532694 |
| 02362357 | 6331525 | 02362404 | 5561457 | 02362406 | 5532695 |
| 02362430 | 7189695 | 02362437 | 6093914 | 02362506 | 7120165 |
| 02362513 | 6776828 | 02362586 | 6172671 | 02362599 | 5375177 |
| 02362632 | 5592067 | 02362644 | 6463393 | 02362651 | 5795929 |
| 02362661 | 6400552 | 02362697 | 5389457 | 02362715 | 5651700 |
| 02362721 | 6593946 | 02362763 | 5996973 | 02362765 | 5591804 |
| 02362782 | 6067271 | 02362803 | 5985940 | 02362807 | 6288524 |
| 02362812 | 5674320 | 02362847 | 5362058 | 02362857 | 6132813 |
| 02362872 | 5977174 | 02362889 | 5902940 | 02362915 | 6265088 |
| 02362941 | 6288525 | 02362946 | 6114566 | 02362949 | 5431986 |
| 02362951 | 5362059 | 02362952 | 6453774 | 02362956 | 5902942 |
| 02362973 | 5655699 | 02362986 | 5566143 | 02362992 | 7309527 |
| 02363011 | 7161956 | 02363018 | 5704677 | 02363024 | 6792589 |
| 02363046 | 5389461 | 02363055 | 6322559 | 02363060 | 7212723 |
| 02363073 | 6187972 | 02363096 | 6331532 | 02363114 | 6750563 |
| 02363119 | 7124135 | 02363124 | 5379917 | 02363138 | 5691829 |
| 02363182 | 6520674 | 02363237 | 5342894 | 02363242 | 5379918 |
| 02363254 | 6572040 | 02363271 | 5321378 | 02363286 | 5870467 |
| 02363291 | 5653179 | 02363298 | 5532696 | 02363314 | 6093916 |
| 02363326 | 5362071 | 02363359 | 5491083 | 02363360 | 6114567 |
| 02363397 | 5839978 | 02363430 | 6203071 | 02363480 | 5571240 |
| 02363496 | 6375223 | 02363510 | 6221382 | 02363517 | 7306314 |
| 02363547 | 7390042 | 02363563 | 6018802 | 02363575 | 5766717 |
| 02363577 | 6468230 | 02363586 | 6093918 | 02363605 | 7248666 |
| 02363656 | 6331534 | 02363673 | 5443179 | 02363705 | 6783583 |
| 02363709 | 7554584 | 02363720 | 5674321 | 02363745 | 7287155 |
| 02363794 | 5362072 | 02363807 | 89820 | 02363808 | 5691830 |
| 02363815 | 6530775 | 02363845 | 6132815 | 02363866 | 7217329 |
| 02363884 | 6355346 | 02363931 | 6849355 | 02364009 | 5824622 |
| 02364045 | 5584319 | 02364055 | 6334478 | 02364069 | 5700932 |
| 02364093 | 5964255 | 02364117 | 6761615 | 02364181 | 5386249 |
| 02364198 | 6475645 | 02364249 | 6049430 | 02364261 | 7454481 |
| 02364266 | 6768225 | 02364275 | 6187935 | 02364304 | 80872 |
| 02364318 | 6098439 | 02364319 | 6755904 | 02364328 | 6801595 |
| 02364333 | 7526350 | 02364361 | 5985942 | 02364367 | 6527941 |
| 02364372 | 5813902 | 02364401 | 6026690 | 02364413 | 6528176 |
| 02364416 | 6776830 | 02364461 | 6114568 | 02364481 | 5824624 |
| 02364494 | 5796347 | 02364495 | 6548622 | 02364536 | 6687689 |
| 02364545 | 6716198 | 02364558 | 6143522 | 02364565 | 6794590 |
| 02364589 | 6221384 | 02364607 | 5685011 | 02364633 | 5431993 |
| 02364665 | 5386224 | 02364673 | 6383882 | 02364694 | 6626296 |
| 02364715 | 5571714 | 02364746 | 5839980 | 02364777 | 5717149 |
| 02364794 | 6720650 | 02364809 | 5863509 | 02364823 | 5655744 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02364828 | 7150300 | 02364894 | 7128226 | 02364899 | 5581257 |
| 02364913 | 6391550 | 02364928 | 5554787 | 02364948 | 5329551 |
| 02364949 | 5571246 | 02364996 | 5717150 | 02365041 | 6093923 |
| 02365049 | 6322561 | 02365053 | 7178361 | 02365058 | 7454750 |
| 02365061 | 6203074 | 02365067 | 6647592 | 02365126 | 6159666 |
| 02365143 | 7183843 | 02365160 | 5369136 | 02365169 | 5389464 |
| 02365171 | 6655346 | 02365194 | 7306316 | 02365202 | 7442411 |
| 02365205 | 6810673 | 02365225 | 5379906 | 02365260 | 6128426 |
| 02365265 | 5532698 | 02365282 | 7267823 | 02365304 | 6769478 |
| 02365317 | 6236512 | 02365328 | 6570574 | 02365329 | 6842136 |
| 02365333 | 5437734 | 02365360 | 6839905 | 02365402 | 5819693 |
| 02365407 | 5581258 | 02365425 | 5419204 | 02365433 | 6184209 |
| 02365449 | 6159667 | 02365475 | 7426244 | 02365478 | 6795625 |
| 02365500 | 6054916 | 02365502 | 5854596 | 02365518 | 5443182 |
| 02365519 | 6777957 | 02365527 | 5996977 | 02365534 | 7071137 |
| 02365584 | 5839973 | 02365608 | 6761217 | 02365611 | 7150301 |
| 02365638 | 5730943 | 02365647 | 6082964 | 02365712 | 6596533 |
| 02365720 | 6463396 | 02365746 | 6244648 | 02365765 | 7071138 |
| 02365783 | 7561755 | 02365805 | 6772151 | 02365813 | 5985945 |
| 02365838 | 5819694 | 02365843 | 6633625 | 02365868 | 6824728 |
| 02365897 | 6720696 | 02365911 | 6010007 | 02365915 | 7064426 |
| 02365921 | 5757197 | 02365939 | 6581023 | 02365960 | 5796350 |
| 02366003 | 6082948 | 02366008 | 6750564 | 02366036 | 6128435 |
| 02366044 | 6838773 | 02366064 | 5532702 | 02366080 | 5745945 |
| 02366094 | 6803285 | 02366095 | 6082975 | 02366159 | 35215 |
| 02366181 | 6232918 | 02366199 | 5863492 | 02366211 | 6114569 |
| 02366212 | 6595303 | 02366229 | 5653189 | 02366241 | 5745946 |
| 02366242 | 5929740 | 02366245 | 7338112 | 02366246 | 6753812 |
| 02366258 | 5885411 | 02366277 | 5468228 | 02366282 | 5755427 |
| 02366312 | 7375346 | 02366322 | 5345104 | 02366336 | 6845350 |
| 02366348 | 6476246 | 02366355 | 5606643 | 02366359 | 5345105 |
| 02366377 | 5351690 | 02366386 | 6752552 | 02366393 | 6721947 |
| 02366406 | 5757609 | 02366408 | 6289017 | 02366409 | 7579105 |
| 02366415 | 5809617 | 02366416 | 5543703 | 02366425 | 5766708 |
| 02366428 | 6804826 | 02366439 | 6776355 | 02366446 | 5792206 |
| 02366453 | 6472363 | 02366473 | 6697656 | 02366474 | 6803094 |
| 02366500 | 6244627 | 02366513 | 7109672 | 02366530 | 6294056 |
| 02366557 | 6873194 | 02366575 | 5914673 | 02366609 | 5964258 |
| 02366626 | 5571248 | 02366631 | 6712242 | 02366643 | 6817041 |
| 02366654 | 5543704 | 02366670 | 5993274 | 02366671 | 5730945 |
| 02366686 | 5762700 | 02366692 | 7392257 | 02366728 | 95585, 14810 |
| 02366757 | 6633626 | 02366780 | 7178362 | 02366785 | 6026691 |
| 02366801 | 5354230 | 02366815 | 5493915 | 02366827 | 6687691 |
| 02366835 | 5977172 | 02366848 | 6601447 | 02366850 | 7467643 |
| 02366872 | 5902948 | 02366875 | 6278873 | 02366881 | 6635825 |
| 02366886 | 5792207 | 02366926 | 6375885 | 02366927 | 6505659 |
| 02366936 | 6572042 | 02366943 | 6839737 | 02366965 | 6573187 |
| 02366975 | 5431992 | 02366980 | 5691831 | 02366998 | 5839974 |
| 02367015 | 6294057 | 02367043 | 7276586 | 02367051 | 5389474 |
| 02367075 | 6400558 | 02367087 | 7447893 | 02367108 | 6769581 |
| 02367112 | 5606645 | 02367122 | 6018812 | 02367153 | 6047618 |
| 02367168 | 6288531 | 02367172 | 6791933 | 02367179 | 7413796 |
| 02367200 | 5755428 | 02367206 | 5571732 | 02367212 | 6018813 |
| 02367238 | 6808359 | 02367242 | 6322564 | 02367250 | 6375904 |
| 02367257 | 5946627 | 02367269 | 5964259 | 02367275 | 5996980 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02367286 | 7116246 | 02367299 | 6026692 | 02367345 | 5730946 |
| 02367351 | 6808360 | 02367375 | 5493917 | 02367376 | 5757610 |
| 02367388 | 7359462 | 02367412 | 6416788 | 02367414 | 7371971 |
| 02367437 | 5996981 | 02367453 | 5530736 | 02367467 | 6338649 |
| 02367476 | 7465725 | 02367496 | 5530744 | 02367553 | 6221388 |
| 02367557 | 7361671 | 02367592 | 7105435 | 02367606 | 5902950 |
| 02367610 | 6203081 | 02367622 | 5996969 | 02367643 | 5996984 |
| 02367659 | 6804827 | 02367662 | 5329557 | 02367669 | 7398945 |
| 02367684 | 5745947 | 02367694 | 7282730 | 02367700 | 5530745 |
| 02367707 | 7553978 | 02367747 | 6673357 | 02367770 | 5922221 |
| 02367783 | 6714160 | 02367802 | 6842979 | 02367866 | 6294769 |
| 02367876 | 5757612 | 02367881 | 5468229 | 02367896 | 5581253 |
| 02367907 | 6717043 | 02367912 | 6633377 | 02367930 | 6172685 |
| 02367939 | 5929743 | 02367943 | 6830116 | 02367946 | 5964260 |
| 02367975 | 7211531 | 02368005 | 5491089 | 02368015 | 5379923 |
| 02368018 | 5885414 | 02368027 | 6530777 | 02368042 | 7440728 |
| 02368045 | 5345110 | 02368061 | 6054914 | 02368068 | 5389476 |
| 02368133 | 5351694 | 02368155 | 6383892 | 02368203 | 7084832 |
| 02368216 | 5514618 | 02368233 | 5491090 | 02368235 | 2034 |
| 02368251 | 7367057 | 02368277 | 5946631 | 02368295 | 6574233 |
| 02368317 | 6236520 | 02368336 | 6249146 | 02368341 | 5655747 |
| 02368348 | 6054919 | 02368359 | 7430485 | 02368376 | 6172688 |
| 02368387 | 5839985 | 02368391 | 5946632 | 02368393 | 5922217 |
| 02368395 | 6805784 | 02368408 | 6391554 | 02368411 | 5468231 |
| 02368413 | 6761220 | 02368436 | 5592055 | 02368443 | 7448573 |
| 02368446 | 6771813 | 02368486 | 6391556 | 02368551 | 6662470 |
| 02368570 | 6791521 | 02368602 | 6752433 | 02368608 | 5560272 |
| 02368648 | 6391557 | 02368669 | 6844443 | 02368691 | 5437747 |
| 02368717 | 5867008 | 02368723 | 6850383 | 02368731 | 6749498 |
| 02368733 | 6329572 | 02368739 | 5809620 | 02368743 | 5755430 |
| 02368767 | 6802643 | 02368776 | 6830594 | 02368779 | 5733818 |
| 02368800 | 5571737 | 02368811 | 5455113 | 02368840 | 6534732 |
| 02368850 | 6837303 | 02368855 | 6793320 | 02368862 | 6391561 |
| 02368874 | 6779014 | 02368878 | 7443750 | 02368900 | 6265095 |
| 02368905 | 5730948 | 02368911 | 6178866 | 02368912 | 6338650 |
| 02368915 | 6040010 | 02368921 | 6391564 | 02368924 | 5379925 |
| 02368937 | 6773679 | 02368945 | 5636504 | 02368947 | 6528177 |
| 02368951 | 6398392 | 02368958 | 5362078 | 02368970 | 6462616 |
| 02368990 | 6398393 | 02368998 | 6244649 | 02369008 | 5532662 |
| 02369009 | 5977146 | 02369043 | 6288532 | 02369052 | 5443186 |
| 02369056 | 6638000 | 02369057 | 6591573 | 02369077 | 6047623 |
| 02369079 | 6040011 | 02369088 | 5532704 | 02369096 | 84826 |
| 02369098 | 83346 | 02369102 | 6510474 | 02369103 | 6822629 |
| 02369152 | 7356025 | 02369159 | 5636505 | 02369169 | 6853513 |
| 02369215 | 5757613 | 02369224 | 6761221 | 02369235 | 6509083 |
| 02369256 | 6288534 | 02369264 | 5592056 | 02369271 | 6528178 |
| 02369316 | 6851358 | 02369337 | 5491080 | 02369346 | 6232908 |
| 02369360 | 5342892 | 02369375 | 6838854 | 02369413 | 5779052 |
| 02369417 | 5977151 | 02369437 | 6278877 | 02369460 | 6631010 |
| 02369466 | 6591919 | 02369471 | 6398397 | 02369473 | 6446012 |
| 02369513 | 5600528 | 02369514 | 6756647 | 02369530 | 5491081 |
| 02369544 | 5329560 | 02369546 | 5468237 | 02369548 | 6082993 |
| 02369556 | 5530746 | 02369573 | 6850041 | 02369589 | 6203084 |
| 02369595 | 6093930 | 02369606 | 5530747 | 02369622 | 5946635 |
| 02369638 | 7339445 | 02369649 | 6091827 | 02369654 | 6875362 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02369661 | 6138160 | 02369673 | 7438292 | 02369678 | 6563224 |
| 02369693 | 5493882 | 02369708 | 5985949 | 02369736 | 6511644 |
| 02369751 | 5854604 | 02369767 | 7578037 | 02369768 | 5345111 |
| 02369782 | 7207427 | 02369786 | 5685020 | 02369796 | 7324009 |
| 02369825 | 7304755 | 02369861 | 5491082 | 02369890 | 5757614 |
| 02369902 | 7151617 | 02369924 | 6704165 | 02369938 | 5819698 |
| 02369943 | 5530726 | 02369945 | 79373 | 02369946 | 5530748 |
| 02370006 | 5431999 | 02370007 | 5964261 | 02370028 | 6416789 |
| 02370046 | 6054928 | 02370047 | 6334484 | 02370059 | 5443187 |
| 02370065 | 6786172 | 02370072 | 5796354 | 02370074 | 7216992 |
| 02370092 | 5368405 | 02370100 | 6278862 | 02370107 | 6453783 |
| 02370112 | 7115867 | 02370114 | 6470348 | 02370139 | 5468238 |
| 02370150 | 6375925 | 02370152 | 6249147 | 02370171 | 5704679 |
| 02370175 | 6391565 | 02370225 | 7539889 | 02370245 | 6400564 |
| 02370269 | 5468239 | 02370293 | 5362080 | 02370310 | 5730939 |
| 02370326 | 5824617 | 02370328 | 5809623 | 02370334 | 5964263 |
| 02370337 | 5757617 | 02370360 | 6383894 | 02370410 | 6026683 |
| 02370420 | 6886316 | 02370425 | 5929746 | 02370435 | 6779016 |
| 02370454 | 6813886 | 02370471 | 5345114 | 02370473 | 5362082 |
| 02370480 | 5591796 | 02370482 | 5591813 | 02370491 | 5993279 |
| 02370515 | 6334486 | 02370529 | 6638001 | 02370542 | 6391567 |
| 02370556 | 6707323 | 02370578 | 5911360 | 02370587 | 5531560 |
| 02370595 | 5437749 | 02370601 | 5922225 | 02370613 | 6715687 |
| 02370641 | 82229 | 02370646 | 7186823 | 02370664 | 6329576 |
| 02370679 | 6534733 | 02370693 | 6692248 | 02370695 | 5914679 |
| 02370704 | 5578164 | 02370709 | 6505661 | 02370721 | 6446013 |
| 02370725 | 6221392 | 02370726 | 6721090 | 02370748 | 6054929 |
| 02370786 | 6771814 | 02370793 | 6761616 | 02370852 | 5854606 |
| 02370862 | 7437408 | 02370901 | 7439896 | 02370903 | 6595305 |
| 02370919 | 6779113 | 02370923 | 6837070 | 02370931 | 6622774 |
| 02370966 | 6618838 | 02370986 | 7167636 | 02370991 | 5872874 |
| 02371006 | 5977156 | 02371041 | 5763468 | 02371060 | 6184218 |
| 02371069 | 6184167 | 02371094 | 6802644 | 02371103 | 5345115 |
| 02371115 | 5342902 | 02371123 | 7442927 | 02371138 | 6221394 |
| 02371140 | 6416795 | 02371169 | 5792201 | 02371199 | 6203085 |
| 02371207 | 6687692 | 02371215 | 6553895 | 02371221 | 7168863 |
| 02371229 | 5757621 | 02371245 | 5902956 | 02371246 | 6329579 |
| 02371269 | 5491085 | 02371277 | 6098446 | 02371297 | 7179411 |
| 02371329 | 6657133 | 02371334 | 6593947 | 02371345 | 5581271 |
| 02371347 | 6841665 | 02371373 | 6274432 | 02371376 | 6010012 |
| 02371425 | 59849 | 02371432 | 5717143 | 02371435 | 5839990 |
| 02371437 | 5591815 | 02371441 | 7443772 | 02371457 | 6355375 |
| 02371458 | 5839991 | 02371462 | 6569562 | 02371474 | 5598980 |
| 02371524 | 5560420 | 02371541 | 6754013 | 02371559 | 6391569 |
| 02371563 | 6776356 | 02371577 | 6822631 | 02371591 | 6184212 |
| 02371594 | 7389353 | 02371610 | 5368411 | 02371623 | 5929749 |
| 02371626 | 7452307 | 02371628 | 6433734 | 02371673 | 5929750 |
| 02371681 | 5345082 | 02371695 | 6783667 | 02371708 | 6641899 |
| 02371712 | 5584331 | 02371721 | 5531562 | 02371723 | 6172697 |
| 02371728 | 6550515 | 02371729 | 6416797 | 02371730 | 7241262 |
| 02371733 | 6159674 | 02371770 | 6383895 | 02371779 | 6636992 |
| 02371780 | 6572046 | 02371787 | 5556113 | 02371792 | 5354237 |
| 02371794 | 6718061 | 02371812 | 90254 | 02371816 | 5468242 |
| 02371857 | 5379930 | 02371875 | 6572047 | 02371885 | 5926181 |
| 02371912 | 7377357 | 02371914 | 5964265 | 02371919 | 5700199 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02371922 | 6692250 | 02371926 | 6383896 | 02371936 | 5746696 |
| 02371937 | 6486451 | 02371938 | 7454857 | 02371949 | 5531563 |
| 02371955 | 5581273 | 02371998 | 7371973 | 02372014 | 6143528 |
| 02372031 | 6322571 | 02372036 | 5657664 | 02372080 | 5600530 |
| 02372091 | 6799022 | 02372105 | 6416798 | 02372117 | 5902958 |
| 02372152 | 5561465 | 02372163 | 6581024 | 02372168 | 5655752 |
| 02372181 | 5922229 | 02372186 | 7440239 | 02372199 | 6714255 |
| 02372216 | 5813915 | 02372224 | 6777959 | 02372231 | 6334487 |
| 02372239 | 6322573 | 02372241 | 6529582 | 02372247 | 81008 |
| 02372249 | 6727947 | 02372252 | 5733823 | 02372255 | 5571724 |
| 02372256 | 6707324 | 02372266 | 7414685 | 02372271 | 6114365 |
| 02372294 | 6446738 | 02372313 | 5368412 | 02372325 | 6769583 |
| 02372331 | 5379932 | 02372349 | 5819702 | 02372356 | 7451732 |
| 02372381 | 5578167 | 02372393 | 5730951 | 02372406 | 7100101 |
| 02372407 | 5651712 | 02372424 | 6329582 | 02372453 | 6792059 |
| 02372456 | 7112084 | 02372466 | 7361276 | 02372483 | 7073250 |
| 02372486 | 6774069 | 02372489 | 5386231 | 02372518 | 6573189 |
| 02372544 | 5902960 | 02372545 | 6462621 | 02372547 | 5455114 |
| 02372552 | 5839995 | 02372580 | 7124141 | 02372584 | 7242765 |
| 02372591 | 6217780 | 02372610 | 6865118 | 02372614 | 5993283 |
| 02372649 | 5885419 | 02372654 | 7374555 | 02372661 | 6265097 |
| 02372662 | 5651713 | 02372663 | 7440534 | 02372669 | 5386245 |
| 02372672 | 5386261 | 02372681 | 7555445 | 02372682 | 6398402 |
| 02372689 | 5598982 | 02372706 | 6633628 | 02372712 | 5961241 |
| 02372722 | 5386262 | 02372726 | 5922231 | 02372727 | 6172698 |
| 02372769 | 6670035 | 02372785 | 5870479 | 02372793 | 5369145 |
| 02372803 | 6727140 | 02372821 | 6391574 | 02372848 | 5581275 |
| 02372861 | 6433737 | 02372875 | 7105439 | 02372882 | 5389484 |
| 02372888 | 6143530 | 02372900 | 6274433 | 02372904 | 5996991 |
| 02372911 | 7453114 | 02372912 | 6721948 | 02372918 | 7435597 |
| 02372923 | 6792100 | 02372924 | 5863512 | 02372937 | 5571234 |
| 02372952 | 6842506 | 02372968 | 6406894 | 02372997 | 7248466 |
| 02373002 | 6781116 | 02373004 | 5745958 | 02373009 | 5379936 |
| 02373034 | 6322574 | 02373072 | 6445968 | 02373130 | 5717155 |
| 02373160 | 6128440 | 02373166 | 5863513 | 02373198 | 5867018 |
| 02373201 | 6383901 | 02373243 | 5572962 | 02373274 | 6590977 |
| 02373285 | 6265099 | 02373295 | 6411174 | 02373299 | 6010014 |
| 02373305 | 5863514 | 02373309 | 5914682 | 02373311 | 5902962 |
| 02373313 | 7535688 | 02373335 | 6453785 | 02373339 | 5354239 |
| 02373344 | 6754804 | 02373345 | 6833122 | 02373349 | 5351092 |
| 02373350 | 5926183 | 02373353 | 6159676 | 02373360 | 6278878 |
| 02373366 | 6727948 | 02373411 | 5813918 | 02373424 | 6093940 |
| 02373447 | 5362090 | 02373468 | 6688209 | 02373474 | 5351699 |
| 02373484 | 6868632 | 02373489 | 6462622 | 02373490 | 5685025 |
| 02373524 | 7164179 | 02373556 | 5651714 | 02373578 | 6654868 |
| 02373595 | 5792210 | 02373620 | 5584335 | 02373621 | 7453963 |
| 02373623 | 5354240 | 02373634 | 6673358 | 02373670 | 6054925 |
| 02373678 | 5762704 | 02373695 | 7199896 | 02373717 | 5354241 |
| 02373807 | 6334492 | 02373818 | 6398403 | 02373824 | 6286722 |
| 02373827 | 6187216 | 02373843 | 6620116 | 02373849 | 5606652 |
| 02373853 | 6286723 | 02373897 | 5572963 | 02373898 | 7105198 |
| 02373928 | 7563068 | 02373941 | 7441711 | 02373979 | 5922234 |
| 02374006 | 5514630 | 02374026 | 6809735 | 02374040 | 6368663 |
| 02374038 | 6462623 | 02374048 | 6329583 | 02374063 | 7438377 |
| 02374074 | 7435598 | 02374084 | 5867019 | 02374107 | 6368665 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirement not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02374159 | 6462624 | 02374180 | 5762706 | 02374182 | 5704694 |
| 02374187 | 7145453 | 02374197 | 6338641 | 02374198 | 7125123 |
| 02374205 | 6648944 | 02374267 | 5313370 | 02374296 | 5946629 |
| 02374310 | 5762707 | 02374320 | 7195310 | 02374331 | 5902964 |
| 02374341 | 6763911 | 02374352 | 5559889 | 02374365 | 6698631 |
| 02374381 | 5996992 | 02374389 | 5584336 | 02374398 | 6686422 |
| 02374427 | 5755439 | 02374436 | 5929753 | 02374442 | 6787252 |
| 02374486 | 6830595 | 02374493 | 5443183 | 02374500 | 6232924 |
| 02374525 | 6026697 | 02374533 | 5993286 | 02374580 | 5700203 |
| 02374581 | 6568310 | 02374582 | 6714002 | 02374588 | 6771815 |
| 02374624 | 7458056 | 02374625 | 5379939 | 02374633 | 7441104 |
| 02374647 | 7120520 | 02374660 | 7289791 | 02374667 | 7579602 |
| 02374669 | 5566154 | 02374687 | 7150721 | 02374697 | 6611159 |
| 02374713 | 5584337 | 02374731 | 6322575 | 02374747 | 6573190 |
| 02374761 | 6054934 | 02374778 | 7444164 | 02374800 | 7100090 |
| 02374850 | 6187223 | 02374860 | 6657134 | 02374892 | 6789982 |
| 02374894 | 6217784 | 02374903 | 6404463 | 02374915 | 6831195 |
| 02374928 | 7445326 | 02374938 | 5733827 | 02375043 | 5581276 |
| 02375078 | 6400568 | 02375081 | 5379943 | 02375088 | 6391568 |
| 02375092 | 6843609 | 02375094 | 5733828 | 02375096 | 7199898 |
| 02375121 | 5674333 | 02375123 | 6070848 | 02375124 | 5914685 |
| 02375172 | 7279756 | 02375188 | 6824729 | 02375205 | 7438785 |
| 02375219 | 7252295 | 02375242 | 5653197 | 02375243 | 7336084 |
| 02375249 | 5902929 | 02375265 | 7440135 | 02375275 | 5700194 |
| 02375296 | 6018824 | 02375309 | 5591820 | 02375328 | 6383904 |
| 02375345 | 5813922 | 02375381 | 6278882 | 02375382 | 7436896 |
| 02375398 | 6355370 | 02375409 | 5329570 | 02375412 | 7124143 |
| 02375444 | 6083001 | 02375452 | 5961242 | 02375484 | 6882968 |
| 02375501 | 6851450 | 02375508 | 6792102 | 02375509 | 5591821 |
| 02375529 | 6187224 | 02375535 | 6634094 | 02375561 | 6274438 |
| 02375602 | 6294067 | 02375603 | 6775146 | 02375628 | 6322579 |
| 02375639 | 6128446 | 02375662 | 6812651 | 02375670 | 6398405 |
| 02375677 | 6752711 | 02375705 | 6790780 | 02375720 | 6793321 |
| 02375745 | 6018825 | 02375750 | 6375935 | 02375781 | 6294068 |
| 02375786 | 86035 | 02375816 | 6249156 | 02375819 | 5870483 |
| 02375823 | 84409 | 02375832 | 6355382 | 02375841 | 6763912 |
| 02375842 | 7173407 | 02375869 | 5342909 | 02375871 | 5854615 |
| 02375887 | 5491098 | 02375904 | 7338118 | 02375964 | 6765986 |
| 02375997 | 6400570 | 02376011 | 6217788 | 02376012 | 6232926 |
| 02376042 | 6047627 | 02376050 | 6812120 | 02376104 | 7415668 |
| 02376105 | 6750150 | 02376154 | 7282498 | 02376155 | 5606655 |
| 02376159 | 6856932 | 02376199 | 5566156 | 02376225 | 6846658 |
| 02376229 | 6010016 | 02376312 | 7361277 | 02376318 | 7361278 |
| 02376330 | 5354245 | 02376364 | 6699658 | 02376369 | 6391563 |
| 02376374 | 6538659 | 02376378 | 6670036 | 02376408 | 5598988 |
| 02376414 | 5389477 | 02376450 | 6749054 | 02376452 | 5922236 |
| 02376459 | 5977185 | 02376503 | 5755441 | 02376504 | 5329572 |
| 02376510 | 5872882 | 02376522 | 5792212 | 02376527 | 6249157 |
| 02376532 | 5369156 | 02376587 | 5591822 | 02376596 | 5566157 |
| 02376602 | 6687694 | 02376609 | 5733830 | 02376623 | 5571715 |
| 02376626 | 5867021 | 02376637 | 6684162 | 02376677 | 5796362 |
| 02376681 | 7173409 | 02376682 | 6849646 | 02376697 | 5514620 |
| 02376744 | 6054939 | 02376750 | 6026040 | 02376752 | 7432666 |
| 02376778 | 5854616 | 02376852 | 5964272 | 02376880 | 5922237 |
| 02376912 | 5863520 | 02376919 | 5591824 | 02376921 | 6551030 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02376926 | 6663065 | 02376932 | 5531568 | 02376961 | 5329574 |
| 02376970 | 6715762 | 02376984 | 6383909 | 02376986 | 6203093 |
| 02376990 | 6274442 | 02377004 | 6446015 | 02377072 | 5885422 |
| 02377078 | 6767401 | 02377110 | 6652188 | 02377141 | 6824730 |
| 02377184 | 6715919 | 02377191 | 6294070 | 02377206 | 6584153 |
| 02377217 | 6375937 | 02377260 | 6523558 | 02377263 | 5655759 |
| 02377275 | 6724227 | 02377276 | 5824629 | 02377284 | 6799225 |
| 02377320 | 6776833 | 02377321 | 6143534 | 02377324 | 5914686 |
| 02377331 | 6334496 | 02377350 | 5493934 | 02377371 | 5530715 |
| 02377398 | 7270405 | 02377441 | 5778313 | 02377469 | 6329590 |
| 02377480 | 6794262 | 02377481 | 6089996 | 02377514 | 6400575 |
| 02377543 | 5700206 | 02377556 | 6453791 | 02377561 | 5755443 |
| 02377581 | 5657671 | 02377589 | 6040017 | 02377593 | 7567242 |
| 02377599 | 5819709 | 02377601 | 6678253 | 02377640 | 6814004 |
| 02377646 | 6834858 | 02377684 | 7227711 | 02377687 | 6822632 |
| 02377689 | 6159679 | 02377704 | 6722610 | 02377713 | 7370179 |
| 02377723 | 5977187 | 02377727 | 5717158 | 02377732 | 6083004 |
| 02377740 | 6416802 | 02377742 | 5598990 | 02377763 | 51113 |
| 02377783 | 5992551 | 02377801 | 7578275 | 02377803 | 5762691 |
| 02377855 | 6754014 | 02377884 | 7355865 | 02377891 | 5854617 |
| 02377944 | 5572966 | 02377978 | 6416792 | 02377982 | 6338663 |
| 02377986 | 6727950 | 02377988 | 5329575 | 02377991 | 5996996 |
| 02378004 | 5636506 | 02378011 | 6114367 | 02378012 | 96311 |
| 02378069 | 5813927 | 02378073 | 6516575 | 02378116 | 6167643 |
| 02378121 | 6808825 | 02378139 | 5437762 | 02378142 | 5571254 |
| 02378151 | 5655761 | 02378155 | 6089998 | 02378161 | 5531570 |
| 02378208 | 5961245 | 02378209 | 7356706 | 02378211 | 5961246 |
| 02378232 | 7299879 | 02378244 | 6776354 | 02378248 | 7451056 |
| 02378259 | 7408719 | 02378261 | 6098456 | 02378271 | 7441021 |
| 02378298 | 6611160 | 02378328 | 6534736 | 02378365 | 5674331 |
| 02378367 | 6329595 | 02378394 | 5813928 | 02378395 | 6822035 |
| 02378409 | 6178878 | 02378410 | 7254259 | 02378414 | 7241266 |
| 02378482 | 5600535 | 02378498 | 5655762 | 02378521 | 5354217 |
| 02378536 | 5922239 | 02378541 | 5870488 | 02378580 | 5389466 |
| 02378591 | 6817044 | 02378597 | 6752453 | 02378606 | 6722282 |
| 02378611 | 6286726 | 02378632 | 5796365 | 02378636 | 6655349 |
| 02378641 | 5559898 | 02378645 | 7211535 | 02378668 | 5606657 |
| 02378675 | 6453792 | 02378676 | 7209401 | 02378688 | 7438554 |
| 02378695 | 7437894 | 02378703 | 6114376 | 02378720 | 7241267 |
| 02378730 | 5432004 | 02378732 | 5961247 | 02378740 | 5653201 |
| 02378749 | 6054940 | 02378750 | 5911374 | 02378760 | 5514637 |
| 02378765 | 7371975 | 02378801 | 6398407 | 02378802 | 5992554 |
| 02378816 | 5902968 | 02378821 | 7297043 | 02378825 | 6710139 |
| 02378832 | 1280 | 02378840 | 5996997 | 02378887 | 6236535 |
| 02378903 | 5730956 | 02378918 | 6695585 | 02378923 | 6309533 |
| 02378925 | 6249160 | 02378932 | 7448903 | 02378934 | 7326836 |
| 02378953 | 6089999 | 02378969 | 5572969 | 02379016 | 6652190 |
| 02379057 | 6462632 | 02379077 | 5684990 | 02379080 | 5379951 |
| 02379096 | 7216997 | 02379111 | 82717 | 02379145 | 5757631 |
| 02379152 | 6067285 | 02379155 | 5606659 | 02379159 | 6684163 |
| 02379169 | 6520102 | 02379170 | 6840868 | 02379223 | 7276589 |
| 02379224 | 5996999 | 02379238 | 5653203 | 02379241 | 6453793 |
| 02379255 | 6824732 | 02379267 | 6778696 | 02379282 | 6767705 |
| 02379297 | 6819160 | 02379312 | 6549146 | 02379362 | 6782198 |
| 02379371 | 6393386 | 02379386 | 7292609 | 02379406 | 7355866 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02379416 | 5872886 | 02379426 | 7452880 | 02379445 | 6819823 |
| 02379453 | 5354250 | 02379460 | 5345129 | 02379468 | 5329578 |
| 02379511 | 5992561 | 02379520 | 7105442 | 02379529 | 6336622 |
| 02379581 | 7297046 | 02379582 | 7439505 | 02379583 | 5362104 |
| 02379592 | 6713904 | 02379594 | 6383903 | 02379596 | 50422, 50323 |
| 02379599 | 5902970 | 02379603 | 5345130 | 02379612 | 5351711 |
| 02379622 | 6634404 | 02379652 | 6792591 | 02379655 | 5691845 |
| 02379678 | 5733833 | 02379690 | 6167646 | 02379696 | 5745971 |
| 02379719 | 6873430 | 02379754 | 5733834 | 02379780 | 5591828 |
| 02379809 | 37359 | 02379833 | 6764125 | 02379842 | 5870492 |
| 02379848 | 6716677 | 02379855 | 6792592 | 02379858 | 7151621 |
| 02379860 | 5468249 | 02379861 | 6776357 | 02379883 | 5572974 |
| 02379900 | 7351385 | 02379901 | 6813241 | 02379926 | 6090001 |
| 02379927 | 7120174 | 02379958 | 6800352 | 02379971 | 6187215 |
| 02379972 | 5572975 | 02379989 | 7390027 | 02380012 | 6794261 |
| 02380022 | 7414692 | 02380034 | 6187219 | 02380036 | 6309535 |
| 02380041 | 7145458 | 02380047 | 5922242 | 02380068 | 6203096 |
| 02380076 | 5354251 | 02380090 | 5571229 | 02380144 | 6720646 |
| 02380148 | 6217770 | 02380155 | 5432009 | 02380194 | 5911375 |
| 02380198 | 6819161 | 02380205 | 6837949 | 02380213 | 6570577 |
| 02380234 | 7339448 | 02380241 | 5530752 | 02380260 | 5655756 |
| 02380261 | 6720652 | 02380277 | 7532470 | 02380280 | 5757634 |
| 02380296 | 6761142 | 02380335 | 5733835 | 02380360 | 7414693 |
| 02380386 | 7118176 | 02380394 | 5757635 | 02380398 | 5779739 |
| 02380429 | 6727951 | 02380432 | 5730932 | 02380437 | 7452756 |
| 02380445 | 6249163 | 02380451 | 7529377 | 02380454 | 5867015 |
| 02380507 | 6039983 | 02380516 | 6375943 | 02380520 | 6830117 |
| 02380523 | 5730957 | 02380537 | 5809624 | 02380546 | 6781117 |
| 02380571 | 6375945 | 02380582 | 7445677 | 02380592 | 6783936 |
| 02380594 | 5700209 | 02380608 | 6338671 | 02380611 | 6404472 |
| 02380644 | 5792214 | 02380646 | 5531550 | 02380673 | 5674342 |
| 02380700 | 6775149 | 02380725 | 6026046 | 02380728 | 5946648 |
| 02380751 | 7209403 | 02380757 | 5946649 | 02380782 | 5566162 |
| 02380791 | 5885428 | 02380813 | 6047634 | 02380821 | 5581281 |
| 02380825 | 7534335 | 02380831 | 5559901 | 02380854 | 5700210 |
| 02380855 | 7084745 | 02380907 | 6383911 | 02380944 | 5432012 |
| 02380945 | 5571255 | 02380948 | 5976399 | 02380981 | 5514642 |
| 02380997 | 5997003 | 02381012 | 5368424 | 02381029 | 6780221 |
| 02381042 | 7430482 | 02381057 | 6416805 | 02381062 | 5354255 |
| 02381092 | 6391583 | 02381113 | 6083007 | 02381138 | 6520678 |
| 02381148 | 5598994 | 02381151 | 5674343 | 02381163 | 5809615 |
| 02381170 | 6791937 | 02381172 | 6492514 | 02381173 | 5704702 |
| 02381186 | 6768227 | 02381221 | 5372060 | 02381224 | 6462633 |
| 02381239 | 5885429 | 02381260 | 5369160 | 02381284 | 6147187 |
| 02381305 | 5598995 | 02381307 | 7564897 | 02381312 | 6329591 |
| 02381332 | 6400579 | 02381364 | 5351718 | 02381387 | 6549442 |
| 02381390 | 6707780 | 02381400 | 6067280 | 02381408 | 5636507 |
| 02381416 | 5757638 | 02381440 | 6010022 | 02381449 | 7442063 |
| 02381457 | 6721097 | 02381465 | 5762712 | 02381473 | 5530755 |
| 02381477 | 6355388 | 02381490 | 6511650 | 02381511 | 5354256 |
| 02381524 | 5606647 | 02381544 | 5854600 | 02381555 | 6719044 |
| 02381576 | 5976400 | 02381588 | 6368675 | 02381612 | 5362106 |
| 02381655 | 7195104 | 02381689 | 6167647 | 02381696 | 7131019 |
| 02381775 | 6808362 | 02381781 | 7443055 | 02381786 | 5929759 |
| 02381800 | 5851938 | 02381802 | 6265101 | 02381809 | 6618840 |

Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02381823 | 7313887 | 02381824 | 5837100 | 02381854 | 6816946 |
| 02381912 | 6786174 | 02381913 | 6138174 | 02381943 | 6819251 |
| 02381958 | 5730959 | 02381985 | 5559902 | 02382043 | 6322576 |
| 02382051 | 5730960 | 02382080 | 5985962 | 02382112 | 5964276 |
| 02382147 | 5560286 | 02382157 | 5922233 | 02382168 | 6098460 |
| 02382170 | 5571256 | 02382173 | 6551034 | 02382182 | 6509086 |
| 02382196 | 6789463 | 02382198 | 7152338 | 02382207 | 7145460 |
| 02382211 | 5443193 | 02382276 | 6721950 | 02382277 | 6727349 |
| 02382303 | 7297045 | 02382308 | 6066438 | 02382317 | 6808363 |
| 02382326 | 5655765 | 02382346 | 6114382 | 02382356 | 7568610 |
| 02382365 | 5778320 | 02382370 | 5560287 | 02382418 | 5691850 |
| 02382429 | 6721452 | 02382446 | 6830120 | 02382452 | 5870497 |
| 02382457 | 6700833 | 02382458 | 18275 | 02382471 | 6014320 |
| 02382474 | 6470349 | 02382496 | 6159684 | 02382503 | 6020832 |
| 02382505 | 6398411 | 02382519 | 6830121 | 02382527 | 6355390 |
| 02382530 | 6787254 | 02382543 | 6331509 | 02382546 | 6127387 |
| 02382568 | 6721453 | 02382574 | 5437767 | 02382586 | 70788 |
| 02382603 | 5685028 | 02382632 | 5560288 | 02382637 | 5674349 |
| 02382640 | 6250493 | 02382674 | 6626301 | 02382690 | 7325917 |
| 02382701 | 5704695 | 02382714 | 6265104 | 02382726 | 5591830 |
| 02382734 | 6114383 | 02382749 | 6090004 | 02382757 | 6626848 |
| 02382759 | 5571258 | 02382762 | 6416807 | 02382769 | 5369162 |
| 02382792 | 6309332 | 02382796 | 5809632 | 02382801 | 5566166 |
| 02382811 | 7222129 | 02382824 | 6481769 | 02382844 | 5584350 |
| 02382850 | 7411038 | 02382857 | 5946645 | 02382859 | 5885430 |
| 02382876 | 5796369 | 02382882 | 6391540 | 02382899 | 6383913 |
| 02382903 | 5885431 | 02382917 | 6294712 | 02382918 | 6014321 |
| 02382927 | 5468255 | 02382930 | 5584334 | 02382940 | 7131765 |
| 02382998 | 6138175 | 02383040 | 94419 | 02383052 | 5824637 |
| 02383059 | 6054926 | 02383061 | 7535689 | 02383075 | 6151819 |
| 02383077 | 5329584 | 02383097 | 6151813 | 02383109 | 6047639 |
| 02383110 | 7443341 | 02383139 | 5368427 | 02383146 | 6098461 |
| 02383162 | 6783938 | 02383168 | 7201292 | 02383175 | 7470752 |
| 02383179 | 6698632 | 02383181 | 6824223 | 02383182 | 6726648 |
| 02383195 | 7329764 | 02383203 | 6833656 | 02383238 | 5329585 |
| 02383239 | 46277 | 02383266 | 6483164 | 02383281 | 6529585 |
| 02383304 | 5946650 | 02383307 | 6334499 | 02383312 | 6244664 |
| 02383327 | 5792218 | 02383334 | 5757645 | 02383338 | 5578183 |
| 02383347 | 6236542 | 02383378 | 6398415 | 02383383 | 5591831 |
| 02383392 | 5657677 | 02383409 | 37405 | 02383437 | 6014323 |
| 02383438 | 5368429 | 02383456 | 6076031 | 02383488 | 5929764 |
| 02383489 | 7359468 | 02383499 | 6338660 | 02383515 | 6446023 |
| 02383521 | 6093950 | 02383547 | 6167651 | 02383600 | 5379954 |
| 02383613 | 7178366 | 02383623 | 6383914 | 02383643 | 5389492 |
| 02383649 | 84577, 84572 | 02383698 | 5796370 | 02383701 | 7241270 |
| 02383752 | 6083014 | 02383753 | 7449434 | 02383759 | 5584342 |
| 02383779 | 7466180 | 02383785 | 6573193 | 02383787 | 5824638 |
| 02383791 | 5354260 | 02383820 | 6265107 | 02383823 | 6761223 |
| 02383871 | 5379955 | 02383899 | 6114385 | 02383904 | 5885413 |
| 02383910 | 6172708 | 02383965 | 6383915 | 02384016 | 5636527 |
| 02384026 | 5872890 | 02384034 | 6720107 | 02384046 | 5591833 |
| 02384047 | 6795628 | 02384077 | 6469038 | 02384079 | 6391588 |
| 02384081 | 6177226 | 02384085 | 7459519 | 02384090 | 6167654 |
| 02384107 | 6722024 | 02384108 | 5655767 | 02384126 | 6724651 |
| 02384128 | 7540433 | 02384164 | 6803289 | 02384178 | 5854622 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02384189 | 6203100 | 02384214 | 6265108 | 02384223 | 7438294 |
| 02384235 | 5591835 | 02384237 | 7128220 | 02384259 | 5389496 |
| 02384265 | 5757648 | 02384279 | 5600543 | 02384291 | 6066440 |
| 02384305 | 6329605 | 02384317 | 6265109 | 02384332 | 6727142 |
| 02384401 | 5600544 | 02384445 | 5636528 | 02384458 | 6221404 |
| 02384468 | 5674354 | 02384490 | 6822634 | 02384497 | 5389497 |
| 02384500 | 7411039 | 02384506 | 6453800 | 02384515 | 7152341 |
| 02384539 | 6066442 | 02384566 | 5914689 | 02384585 | 6249170 |
| 02384610 | 7071142 | 02384616 | 5997005 | 02384619 | 5946653 |
| 02384650 | 6400582 | 02384653 | 6720653 | 02384684 | 5443198 |
| 02384715 | 5372065 | 02384726 | 6375958 | 02384754 | 6014324 |
| 02384763 | 6724082 | 02384768 | 5755455 | 02384774 | 5437769 |
| 02384791 | 5854626 | 02384856 | 6236543 | 02384938 | 7282507 |
| 02384969 | 6334507 | 02385011 | 7534554 | 02385030 | 5929769 |
| 02385034 | 6383919 | 02385076 | 6098463 | 02385108 | 7443752 |
| 02385171 | 6633630 | 02385180 | 6489948 | 02385203 | 6855214 |
| 02385220 | 6400587 | 02385246 | 5691854 | 02385265 | 6453801 |
| 02385281 | 6391591 | 02385290 | 6501509 | 02385302 | 7232703 |
| 02385318 | 5354265 | 02385320 | 5437770 | 02385359 | 5778330 |
| 02385400 | 6391592 | 02385406 | 5571748 | 02385427 | 5914701 |
| 02385439 | 5946654 | 02385445 | 6114572 | 02385446 | 5351722 |
| 02385500 | 6541848 | 02385536 | 6803290 | 02385546 | 6322585 |
| 02385558 | 6788680 | 02385574 | 6509087 | 02385590 | 7120176 |
| 02385612 | 7195106 | 02385615 | 5368437 | 02385624 | 6368680 |
| 02385630 | 6763427 | 02385640 | 6446031 | 02385646 | 5571263 |
| 02385652 | 5757649 | 02385666 | 7118179 | 02385685 | 5351679 |
| 02385709 | 5733846 | 02385715 | 7382926 | 02385720 | 6026049 |
| 02385731 | 7440877 | 02385738 | 6618842 | 02385781 | 6510475 |
| 02385782 | 7568495 | 02385804 | 5914703 | 02385820 | 7304760 |
| 02385841 | 5796371 | 02385897 | 6434192 | 02385898 | 5964278 |
| 02385902 | 5657680 | 02385935 | 5606663 | 02385940 | 7168865 |
| 02385958 | 5902979 | 02385980 | 6775151 | 02385992 | 5885380 |
| 02386022 | 5863528 | 02386065 | 5386232 | 02386074 | 30972 |
| 02386077 | 5468259 | 02386081 | 6434193 | 02386087 | 5354267 |
| 02386104 | 5992566 | 02386105 | 5929770 | 02386130 | 5655772 |
| 02386132 | 5840017 | 02386146 | 5532711 | 02386173 | 6416810 |
| 02386177 | 6857575 | 02386230 | 5674357 | 02386232 | 5468260 |
| 02386252 | 6093953 | 02386260 | 6416813 | 02386266 | 6244671 |
| 02386274 | 5745979 | 02386281 | 5560294 | 02386302 | 6334512 |
| 02386319 | 6549443 | 02386337 | 5581288 | 02386354 | 7122913 |
| 02386374 | 6728474 | 02386385 | 7456954 | 02386389 | 5372066 |
| 02386391 | 7531636 | 02386434 | 7282511 | 02386436 | 7270036 |
| 02386443 | 5432021 | 02386455 | 6749411 | 02386460 | 5914696 |
| 02386495 | 6329608 | 02386518 | 5730968 | 02386523 | 6240493 |
| 02386529 | 6670038 | 02386546 | 6790786 | 02386569 | 7313930 |
| 02386586 | 6329609 | 02386588 | 5762724 | 02386590 | 5368438 |
| 02386612 | 5329590 | 02386619 | 5757651 | 02386639 | 6814884 |
| 02386642 | 6462639 | 02386643 | 5386279 | 02386706 | 7405560 |
| 02386720 | 5493935 | 02386733 | 6446033 | 02386747 | 5700213 |
| 02386824 | 7329755 | 02386864 | 5598999 | 02386892 | 6673920 |
| 02386897 | 5329591 | 02386915 | 6167659 | 02386970 | 5911370 |
| 02386976 | 5745985 | 02386984 | 6866861 | 02386988 | 6572050 |
| 02386990 | 5386280 | 02387022 | 5566168 | 02387034 | 6040029 |
| 02387038 | 6236546 | 02387089 | 5437773 | 02387108 | 7437269 |
| 02387162 | 6217773 | 02387184 | 5651736 | 02387187 | 6404478 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02387195 | 7438750 | 02387198 | 7186826 | 02387213 | 6286732 |
| 02387226 | 5778332 | 02387239 | 5599000 | 02387240 | 5606666 |
| 02387244 | 5437774 | 02387264 | 5745986 | 02387277 | 5976409 |
| 02387286 | 5691856 | 02387287 | 6648950 | 02387312 | 6505664 |
| 02387318 | 5362116 | 02387319 | 5929762 | 02387331 | 6749412 |
| 02387403 | 7161963 | 02387404 | 5600547 | 02387410 | 6147194 |
| 02387413 | 5813933 | 02387422 | 5381344 | 02387424 | 6808364 |
| 02387433 | 6497452 | 02387437 | 7403345 | 02387439 | 5386283 |
| 02387441 | 6082270 | 02387445 | 6467900 | 02387447 | 5946658 |
| 02387522 | 7245197 | 02387609 | 6700834 | 02387634 | 5572985 |
| 02387656 | 5379963 | 02387657 | 6560952 | 02387666 | 7277202 |
| 02387723 | 5961260 | 02387729 | 6754875 | 02387737 | 6014327 |
| 02387760 | 6249173 | 02387762 | 5468265 | 02387763 | 5870510 |
| 02387790 | 6727512 | 02387800 | 6531812 | 02387811 | 6683732 |
| 02387827 | 6816547 | 02387872 | 7324014 | 02387874 | 5674360 |
| 02387879 | 7444644 | 02387888 | 5704708 | 02387906 | 6829987 |
| 02387909 | 6375959 | 02387913 | 6398426 | 02387955 | 5778333 |
| 02387985 | 6783671 | 02388012 | 5389506 | 02388023 | 6114553 |
| 02388027 | 5691858 | 02388089 | 6752555 | 02388112 | 5745987 |
| 02388136 | 5961261 | 02388141 | 6383922 | 02388142 | 6684159 |
| 02388147 | 5961262 | 02388169 | 6203102 | 02388195 | 7438444 |
| 02388202 | 5599005 | 02388205 | 5655776 | 02388222 | 7238579 |
| 02388232 | 6760057 | 02388290 | 6368682 | 02388291 | 6309340 |
| 02388292 | 5437776 | 02388332 | 5762728 | 02388333 | 7568120 |
| 02388347 | 5636533 | 02388357 | 6090009 | 02388383 | 5581293 |
| 02388390 | 7570268 | 02388403 | 5372069 | 02388447 | 7329772 |
| 02388451 | 6697551 | 02388463 | 7550823 | 02388473 | 6587151 |
| 02388491 | 6698633 | 02388494 | 5653214 | 02388513 | 6114554 |
| 02388519 | 5560295 | 02388533 | 5745988 | 02388536 | 6501510 |
| 02388562 | 5964282 | 02388574 | 7318409 | 02388577 | 6552053 |
| 02388580 | 7576845 | 02388583 | 5854623 | 02388610 | 6706530 |
| 02388627 | 6505665 | 02388631 | 7324016 | 02388646 | 7443056 |
| 02388649 | 5813934 | 02388666 | 6770223 | 02388690 | 5653216 |
| 02388693 | 5911378 | 02388732 | 6665927 | 02388743 | 595 |
| 02388752 | 5961263 | 02388753 | 6824734 | 02388763 | 6187234 |
| 02388825 | 5863530 | 02388900 | 5584356 | 02388902 | 5531582 |
| 02388919 | 6824369 | 02388920 | 6090011 | 02388953 | 6581030 |
| 02388955 | 5432023 | 02388963 | 6167649 | 02388968 | 5657686 |
| 02388974 | 6724077 | 02388979 | 5606668 | 02388989 | 7304763 |
| 02389002 | 5730971 | 02389005 | 6838279 | 02389021 | 5922253 |
| 02389025 | 6054948 | 02389037 | 7259349 | 02389054 | 6274454 |
| 02389069 | 6462642 | 02389074 | 5362122 | 02389097 | 6647595 |
| 02389103 | 5997013 | 02389137 | 5443202 | 02389170 | 5578175 |
| 02389171 | 7131020 | 02389187 | 6641902 | 02389189 | 6794263 |
| 02389202 | 5491108 | 02389209 | 6644865 | 02389215 | 6014329 |
| 02389216 | 6093955 | 02389251 | 5824641 | 02389254 | 34421 |
| 02389260 | 5985969 | 02389282 | 7228205 | 02389302 | 7405562 |
| 02389313 | 82179 | 02389319 | 6404480 | 02389359 | 5362123 |
| 02389371 | 6516576 | 02389386 | 6475196 | 02389388 | 6792106 |
| 02389404 | 6574238 | 02389426 | 6511651 | 02389434 | 6718896 |
| 02389466 | 5351725 | 02389471 | 5571750 | 02389482 | 6475197 |
| 02389513 | 6698634 | 02389545 | 5946663 | 02389547 | 6232930 |
| 02389554 | 5716440 | 02389570 | 5581294 | 02389587 | 6249176 |
| 02389599 | 6453803 | 02389640 | 6718520 | 02389642 | 5911379 |
| 02389663 | 6799227 | 02389711 | 5824642 | 02389719 | 7139987 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02389725 | 5531583 | 02389739 | 6400592 | 02389778 | 6584157 |
| 02389780 | 6723624 | 02389781 | 7453454 | 02389787 | 5514649 |
| 02389803 | 7084748 | 02389811 | 7267832 | 02389815 | 5578176 |
| 02389818 | 5985965 | 02389827 | 6799228 | 02389832 | 6082273 |
| 02389853 | 6775110 | 02389857 | 6217790 | 02389869 | 5929775 |
| 02389926 | 6783939 | 02389928 | 5437779 | 02389930 | 5911388 |
| 02389940 | 5584357 | 02389953 | 5369150 | 02389954 | 6383923 |
| 02389972 | 6368671 | 02389996 | 6763914 | 02390010 | 7403340 |
| 02390023 | 5946246 | 02390024 | 5792230 | 02390026 | 6658296 |
| 02390040 | 5824643 | 02390044 | 6244673 | 02390050 | 7324017 |
| 02390056 | 6816553 | 02390065 | 6854935 | 02390072 | 6830598 |
| 02390091 | 6309342 | 02390100 | 6789464 | 02390123 | 5600551 |
| 02390126 | 5369173 | 02390154 | 6172712 | 02390169 | 5961267 |
| 02390205 | 6054951 | 02390210 | 5961269 | 02390250 | 6831582 |
| 02390252 | 6777961 | 02390314 | 5911389 | 02390338 | 6822040 |
| 02390378 | 7573534 | 02390382 | 6066445 | 02390388 | 6774608 |
| 02390390 | 6093957 | 02390392 | 6400594 | 02390395 | 6815225 |
| 02390417 | 6404483 | 02390436 | 5657688 | 02390510 | 6054952 |
| 02390513 | 6014322 | 02390518 | 6404484 | 02390573 | 6615229 |
| 02390582 | 6138182 | 02390587 | 7282513 | 02390601 | 6147202 |
| 02390630 | 5997014 | 02390648 | 6763440 | 02390666 | 6434199 |
| 02390679 | 5717138 | 02390684 | 7324018 | 02390695 | 7443774 |
| 02390698 | 6010026 | 02390703 | 5985966 | 02390712 | 6143545 |
| 02390725 | 5796356 | 02390800 | 5863531 | 02390817 | 5584358 |
| 02390839 | 6849899 | 02390854 | 5491111 | 02390856 | 7318407 |
| 02390864 | 6528182 | 02390866 | 5560296 | 02390886 | 6716392 |
| 02390893 | 6187235 | 02390901 | 6534739 | 02390925 | 6678257 |
| 02390935 | 6232933 | 02390966 | 6781119 | 02390975 | 6779415 |
| 02391003 | 6446037 | 02391041 | 5571751 | 02391055 | 6810675 |
| 02391056 | 7374561 | 02391093 | 6114575 | 02391096 | 5571752 |
| 02391115 | 5929781 | 02391121 | 7131022 | 02391143 | 6244677 |
| 02391148 | 6800354 | 02391152 | 6777963 | 02391162 | 7296685 |
| 02391167 | 6854108 | 02391169 | 5432026 | 02391207 | 7387289 |
| 02391234 | 6232934 | 02391244 | 5578186 | 02391249 | 5840022 |
| 02391254 | 5559909 | 02391256 | 5745973 | 02391269 | 5600527 |
| 02391294 | 6717108 | 02391301 | 6236538 | 02391379 | 7189707 |
| 02391380 | 6819825 | 02391401 | 6127388 | 02391413 | 5571267 |
| 02391425 | 6751764 | 02391430 | 6574240 | 02391465 | 5566172 |
| 02391483 | 5819730 | 02391492 | 56312 | 02391552 | 6322598 |
| 02391555 | 5369176 | 02391564 | 5872902 | 02391574 | 6591568 |
| 02391588 | 5491112 | 02391650 | 6375962 | 02391658 | 5964285 |
| 02391668 | 5755461 | 02391674 | 5840023 | 02391678 | 6433723 |
| 02391680 | 5372073 | 02391693 | 6076039 | 02391698 | 5381354 |
| 02391714 | 5372075 | 02391721 | 5704715 | 02391728 | 6803726 |
| 02391766 | 6727143 | 02391771 | 5961274 | 02391780 | 5566174 |
| 02391787 | 6203106 | 02391799 | 6538662 | 02391832 | 5819731 |
| 02391839 | 5329599 | 02391871 | 5745994 | 02391878 | 6138183 |
| 02391883 | 5704716 | 02391900 | 5600552 | 02391901 | 5691861 |
| 02391909 | 6753254 | 02391911 | 5622548 | 02391912 | 5540223 |
| 02391915 | 5755463 | 02391921 | 5704717 | 02391933 | 6822636 |
| 02391940 | 5716444 | 02391992 | 5755464 | 02392009 | 7398952 |
| 02392026 | 6356728 | 02392048 | 6090016 | 02392054 | 5854625 |
| 02392066 | 6704168 | 02392069 | 5362125 | 02392086 | 6093962 |
| 02392106 | 5559911 | 02392128 | 7254267 | 02392145 | 6723487 |
| 02392152 | 5437782 | 02392154 | 6066450 | 02392163 | 7560541 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02392174 | 5870487 | 02392176 | 5745996 | 02392182 | 7444623 |
| 02392190 | 6849838 | 02392207 | 7575518 | 02392217 | 6816947 |
| 02392282 | 6278903 | 02392292 | 6159701 | 02392304 | 5381355 |
| 02392312 | 5871453 | 02392318 | 5560289 | 02392334 | 6014331 |
| 02392336 | 5372076 | 02392341 | 7526425 | 02392353 | 6143535 |
| 02392356 | 5911392 | 02392358 | 7420368 | 02392364 | 77164 |
| 02392389 | 5914711 | 02392392 | 6203108 | 02392404 | 7325131 |
| 02392405 | 5531586 | 02392445 | 7579260 | 02392449 | 6082275 |
| 02392453 | 6758786 | 02392472 | 5578187 | 02392476 | 6837071 |
| 02392486 | 5870437 | 02392506 | 5651742 | 02392507 | 5946668 |
| 02392512 | 6534740 | 02392520 | 5389511 | 02392529 | 6854086 |
| 02392553 | 5997019 | 02392557 | 7440191 | 02392559 | 6026055 |
| 02392567 | 5961259 | 02392585 | 6634102 | 02392600 | 6717045 |
| 02392609 | 6286735 | 02392614 | 5755449 | 02392632 | 6294088 |
| 02392633 | 5914712 | 02392651 | 5432018 | 02392669 | 7359451 |
| 02392685 | 5655780 | 02392692 | 5606612 | 02392699 | 7124147 |
| 02392714 | 6286736 | 02392727 | 6526818 | 02392729 | 7242774 |
| 02392731 | 5674364 | 02392735 | 5531587 | 02392747 | 6368688 |
| 02392760 | 6486457 | 02392777 | 5565070 | 02392778 | 71836 |
| 02392805 | 6615231 | 02392813 | 6857518 | 02392821 | 6714257 |
| 02392843 | 5691868 | 02392867 | 7457619 | 02392889 | 5571755 |
| 02392912 | 5531588 | 02392925 | 5867042 | 02392997 | 5685035 |
| 02392998 | 6355401 | 02393033 | 6090017 | 02393048 | 6824224 |
| 02393056 | 5562075 | 02393057 | 6703720 | 02393065 | 5809645 |
| 02393070 | 6769383 | 02393072 | 5540224 | 02393076 | 5691869 |
| 02393118 | 5755467 | 02393128 | 7534800 | 02393142 | 6167665 |
| 02393147 | 5997021 | 02393157 | 6355402 | 02393162 | 7150314 |
| 02393164 | 6528183 | 02393167 | 5917672 | 02393170 | 6557785 |
| 02393187 | 6830599 | 02393193 | 6236552 | 02393202 | 6093965 |
| 02393224 | 6066452 | 02393229 | 5432030 | 02393256 | 6127395 |
| 02393273 | 5571271 | 02393302 | 6759002 | 02393352 | 6699417 |
| 02393362 | 6217797 | 02393364 | 6712244 | 02393368 | 78288 |
| 02393417 | 7292614 | 02393425 | 6236554 | 02393430 | 5961268 |
| 02393436 | 6520681 | 02393438 | 6391605 | 02393454 | 7188795 |
| 02393460 | 5468270 | 02393471 | 5562076 | 02393473 | 5562077 |
| 02393483 | 6309346 | 02393486 | 6453808 | 02393488 | 6770224 |
| 02393509 | 6572051 | 02393523 | 6172715 | 02393539 | 6010033 |
| 02393542 | 5636539 | 02393546 | 6446040 | 02393576 | 5704719 |
| 02393585 | 6322599 | 02393594 | 5685036 | 02393630 | 6236555 |
| 02393637 | 6391606 | 02393653 | 7336090 | 02393658 | 5854633 |
| 02393667 | 7173188 | 02393678 | 6040035 | 02393692 | 6147207 |
| 02393731 | 5622550 | 02393796 | 6659313 | 02393823 | 6236557 |
| 02393836 | 6093966 | 02393870 | 6147200 | 02393892 | 6098471 |
| 02393903 | 5636540 | 02393914 | 6334518 | 02393922 | 6375966 |
| 02393927 | 6714833 | 02393939 | 5571272 | 02393948 | 91133 |
| 02393957 | 7446636 | 02393966 | 6663071 | 02393968 | 5386296 |
| 02393974 | 5372077 | 02393979 | 7463790 | 02393980 | 6758454 |
| 02393982 | 5872895 | 02393986 | 6375967 | 02394003 | 6462652 |
| 02394017 | 76122 | 02394022 | 6322600 | 02394032 | 5369180 |
| 02394033 | 7350051 | 02394060 | 5964269 | 02394073 | 5599011 |
| 02394090 | 6716393 | 02394104 | 6618844 | 02394113 | 5984058 |
| 02394118 | 5573673 | 02394130 | 5669187 | 02394136 | 5599012 |
| 02394160 | 5443210 | 02394163 | 6468227 | 02394172 | 5362128 |
| 02394200 | 5700223 | 02394201 | 7224967 | 02394209 | 6368689 |
| 02394220 | 6274464 | 02394229 | 6749397 | 02394234 | 5813940 |

Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02394239 | 6453809 | 02394288 | 5946660 | 02394294 | 6274465 |
| 02394298 | 7355870 | 02394300 | 6764422 | 02394304 | 6831200 |
| 02394313 | 6824736 | 02394315 | 5813941 | 02394338 | 7206107 |
| 02394345 | 6322604 | 02394362 | 5562081 | 02394366 | 6769304 |
| 02394386 | 5819735 | 02394453 | 6398433 | 02394463 | 5329604 |
| 02394477 | 6776358 | 02394485 | 5762735 | 02394503 | 6093967 |
| 02394512 | 6511646 | 02394538 | 5493951 | 02394542 | 6720857 |
| 02394549 | 7329776 | 02394555 | 6798538 | 02394559 | 7195109 |
| 02394583 | 7120757 | 02394589 | 5622551 | 02394600 | 5351736 |
| 02394620 | 5895061 | 02394638 | 5674337 | 02394650 | 5700224 |
| 02394666 | 5840021 | 02394707 | 6286737 | 02394708 | 6391611 |
| 02394723 | 6098472 | 02394747 | 6416821 | 02394763 | 5997024 |
| 02394766 | 6481772 | 02394770 | 6541850 | 02394789 | 5911394 |
| 02394797 | 5600554 | 02394807 | 6446042 | 02394810 | 5691877 |
| 02394812 | 6026062 | 02394817 | 7457588 | 02394821 | 7579099 |
| 02394829 | 7435605 | 02394830 | 6523561 | 02394834 | 6710480 |
| 02394847 | 7325135 | 02394853 | 6833125 | 02394861 | 5716452 |
| 02394891 | 5976417 | 02394893 | 5813942 | 02394915 | 6159705 |
| 02394928 | 5591844 | 02394929 | 7260235 | 02394935 | 6616628 |
| 02394968 | 95841 | 02395011 | 5809649 | 02395017 | 7276595 |
| 02395023 | 7254265 | 02395030 | 5329605 | 02395041 | 5566181 |
| 02395045 | 5863540 | 02395075 | 6334520 | 02395096 | 5745998 |
| 02395099 | 5386298 | 02395119 | 6377701 | 02395138 | 6178893 |
| 02395151 | 6265115 | 02395159 | 7527267 | 02395169 | 6143551 |
| 02395198 | 6040036 | 02395300 | 5733832 | 02395312 | 6749716 |
| 02395333 | 6244683 | 02395356 | 5828358 | 02395384 | 7299884 |
| 02395386 | 7267074 | 02395389 | 6462654 | 02395430 | 6039068 |
| 02395449 | 5674350 | 02395450 | 6781545 | 02395451 | 7122920 |
| 02395468 | 6747740 | 02395478 | 7155819 | 02395481 | 6783673 |
| 02395512 | 5685038 | 02395524 | 5578192 | 02395538 | 6489950 |
| 02395545 | 6837073 | 02395587 | 6479118 | 02395604 | 5691878 |
| 02395622 | 6294092 | 02395629 | 5599014 | 02395634 | 6700835 |
| 02395644 | 6718318 | 02395650 | 7435607 | 02395669 | 6812125 |
| 02395679 | 5443215 | 02395689 | 5674340 | 02395706 | 6082278 |
| 02395707 | 6878616 | 02395733 | 5657698 | 02395736 | 6698636 |
| 02395794 | 6774075 | 02395800 | 7282517 | 02395807 | 6391612 |
| 02395809 | 7139988 | 02395820 | 5704721 | 02395837 | 7387291 |
| 02395838 | 5653221 | 02395859 | 7108399 | 02395860 | 5976419 |
| 02395878 | 6723918 | 02395915 | 6434204 | 02395921 | 7115876 |
| 02395940 | 5475882 | 02395953 | 6534744 | 02395958 | 7264781 |
| 02395987 | 5372084 | 02395988 | 7440730 | 02396040 | 6217011 |
| 02396076 | 6781120 | 02396079 | 5792237 | 02396100 | 5491115 |
| 02396103 | 5792239 | 02396106 | 7440193 | 02396120 | 5964289 |
| 02396137 | 7084751 | 02396165 | 5622552 | 02396175 | 5854636 |
| 02396205 | 5573003 | 02396225 | 5813944 | 02396226 | 5917680 |
| 02396229 | 6400591 | 02396232 | 6663072 | 02396254 | 6294094 |
| 02396275 | 6274468 | 02396279 | 6837075 | 02396284 | 6098459 |
| 02396286 | 6416824 | 02396297 | 6598444 | 02396324 | 6172718 |
| 02396337 | 5386301 | 02396356 | 78174 | 02396385 | 6278911 |
| 02396394 | 5704722 | 02396395 | 6825160 | 02396413 | 5840574 |
| 02396421 | 6167668 | 02396430 | 6187242 | 02396460 | 6845954 |
| 02396499 | 5730975 | 02396519 | 5491116 | 02396531 | 5354281 |
| 02396552 | 5929788 | 02396560 | 7326837 | 02396562 | 6322606 |
| 02396565 | 6082281 | 02396567 | 5929789 | 02396587 | 6090019 |
| 02396601 | 5685040 | 02396609 | 5379976 | 02396626 | 6596540 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02396634 | 5600557 | 02396644 | 5386304 | 02396645 | 6093970 |
| 02396662 | 6127403 | 02396692 | 6127404 | 02396694 | 6654873 |
| 02396696 | 6172719 | 02396699 | 6066457 | 02396757 | 6773680 |
| 02396759 | 6550518 | 02396766 | 7465704 | 02396773 | 6249187 |
| 02396788 | 6836767 | 02396800 | 7161967 | 02396809 | 6090020 |
| 02396814 | 6721253 | 02396836 | 6462660 | 02396837 | 6249188 |
| 02396866 | 7405568 | 02396867 | 6010030 | 02396875 | 78001 |
| 02396912 | 6761143 | 02396914 | 5345161 | 02396916 | 5540212 |
| 02396933 | 6710145 | 02396939 | 6520106 | 02396942 | 7440666 |
| 02396971 | 15345 | 02396992 | 6416825 | 02396995 | 5573676 |
| 02396998 | 7359470 | 02397013 | 6066458 | 02397026 | 5914715 |
| 02397047 | 7232707 | 02397077 | 6249189 | 02397080 | 7432671 |
| 02397108 | 20649 | 02397116 | 67737 | 02397128 | 5571757 |
| 02397130 | 5468268 | 02397140 | 7339452 | 02397145 | 6434206 |
| 02397146 | 5389509 | 02397149 | 5530759 | 02397153 | 5573004 |
| 02397157 | 5600558 | 02397172 | 7323786 | 02397192 | 5581304 |
| 02397206 | 6654874 | 02397207 | 6647597 | 02397218 | 6722448 |
| 02397221 | 6265117 | 02397252 | 6446045 | 02397300 | 7413812 |
| 02397310 | 7260398 | 02397314 | 7454719 | 02397341 | 6138198 |
| 02397362 | 6810676 | 02397370 | 6172721 | 02397381 | 40036 |
| 02397440 | 5779018 | 02397443 | 6814893 | 02397453 | 6159707 |
| 02397454 | 5700226 | 02397465 | 5443217 | 02397466 | 7122921 |
| 02397468 | 6138189 | 02397469 | 6054959 | 02397475 | 6768231 |
| 02397481 | 5867047 | 02397488 | 6265118 | 02397491 | 7539059 |
| 02397498 | 7445189 | 02397509 | 5653224 | 02397516 | 6467906 |
| 02397523 | 6159708 | 02397536 | 5863544 | 02397538 | 5362135 |
| 02397543 | 5792240 | 02397549 | 5491235 | 02397553 | 7155820 |
| 02397571 | 6469041 | 02397578 | 5606654 | 02397581 | 6462661 |
| 02397595 | 5867048 | 02397612 | 5329597 | 02397619 | 6309357 |
| 02397620 | 5653225 | 02397626 | 5997016 | 02397640 | 5674368 |
| 02397671 | 6703721 | 02397679 | 6633383 | 02397705 | 6769385 |
| 02397719 | 5329606 | 02397720 | 6847775 | 02397739 | 5437790 |
| 02397743 | 6816555 | 02397771 | 6647598 | 02397805 | 6863401 |
| 02397812 | 5746003 | 02397820 | 6878209 | 02397826 | 5369189 |
| 02397829 | 6294089 | 02397835 | 77823 | 02397856 | 6338682 |
| 02397860 | 7463335 | 02397863 | 6244690 | 02397865 | 5976424 |
| 02397885 | 7398958 | 02397899 | 5755471 | 02397907 | 42879, 29695 |
| 02397922 | 7164186 | 02397926 | 5961281 | 02397959 | 6574242 |
| 02397960 | 6821899 | 02397975 | 5573677 | 02397982 | 5381363 |
| 02398009 | 5560306 | 02398012 | 6634104 | 02398017 | 5762743 |
| 02398036 | 7125135 | 02398077 | 5578194 | 02398083 | 5571758 |
| 02398107 | 5329609 | 02398123 | 6142871 | 02398125 | 6375956 |
| 02398127 | 7206109 | 02398134 | 5432036 | 02398172 | 7330036 |
| 02398173 | 6383932 | 02398205 | 6560955 | 02398209 | 6684167 |
| 02398218 | 5581306 | 02398227 | 6587152 | 02398235 | 5819738 |
| 02398240 | 5584368 | 02398243 | 5666725 | 02398251 | 6294078 |
| 02398259 | 7242771 | 02398271 | 5840032 | 02398294 | 5819739 |
| 02398315 | 5653226 | 02398344 | 6047641 | 02398356 | 5902935 |
| 02398363 | 6294098 | 02398387 | 5345163 | 02398388 | 6265121 |
| 02398417 | 5584370 | 02398422 | 6066459 | 02398448 | 5762747 |
| 02398477 | 6138190 | 02398525 | 5622555 | 02398534 | 6203113 |
| 02398540 | 6322610 | 02398549 | 5578195 | 02398556 | 5993647 |
| 02398669 | 5872913 | 02398680 | 23744 | 02398681 | 5730981 |
| 02398706 | 5562088 | 02398723 | 5704728 | 02398757 | 7456955 |
| 02398769 | 6026060 | 02398780 | 6334495 | 02398795 | 7074954 |

**Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02398824 | 6483167 | 02398872 | 6809741 | 02398886 | 5369193 |
| 02398892 | 7095903 | 02398913 | 6776838 | 02398921 | 6799229 |
| 02398948 | 5796381 | 02398965 | 5491119 | 02398966 | 6795695 |
| 02398968 | 7131026 | 02398973 | 7571243 | 02398977 | 5622556 |
| 02399001 | 6026061 | 02399005 | 5571765 | 02399009 | 5902991 |
| 02399028 | 7267075 | 02399031 | 7339456 | 02399040 | 5362126 |
| 02399045 | 6138200 | 02399051 | 6249191 | 02399087 | 5437791 |
| 02399094 | 7211546 | 02399100 | 5961282 | 02399104 | 6662489 |
| 02399147 | 5996375 | 02399169 | 6813879 | 02399222 | 5914717 |
| 02399226 | 6416831 | 02399227 | 6782199 | 02399238 | 5929793 |
| 02399241 | 5929794 | 02399243 | 5917673 | 02399301 | 5573005 |
| 02399348 | 6821900 | 02399351 | 5995442 | 02399403 | 5885445 |
| 02399419 | 5562089 | 02399430 | 6469043 | 02399434 | 5929795 |
| 02399465 | 7120525 | 02399476 | 5902992 | 02399480 | 6309359 |
| 02399487 | 7264784 | 02399491 | 6763915 | 02399539 | 5902993 |
| 02399557 | 6309361 | 02399565 | 6244693 | 02399591 | 39481 |
| 02399596 | 7232710 | 02399629 | 5792241 | 02399657 | 5584373 |
| 02399663 | 7462163 | 02399691 | 5691881 | 02399699 | 6129239 |
| 02399707 | 5734278 | 02399731 | 7444318 | 02399759 | 5872915 |
| 02399760 | 5362138 | 02399762 | 5540222 | 02399776 | 6127408 |
| 02399785 | 5622557 | 02399810 | 6434211 | 02399816 | 6334522 |
| 02399827 | 6462665 | 02399837 | 5691884 | 02399843 | 5840036 |
| 02399845 | 5362139 | 02399876 | 6039073 | 02399885 | 6383937 |
| 02399895 | 5691885 | 02399903 | 6788682 | 02399916 | 5824655 |
| 02399919 | 5902994 | 02399928 | 5345123 | 02399937 | 7073262 |
| 02399967 | 7179547 | 02400000 | 6763916 | 02400017 | 5929797 |
| 02400032 | 6808367 | 02400044 | 6557786 | 02400055 | 7131771 |
| 02400063 | 5491120 | 02400077 | 5573007 | 02400083 | 6720108 |
| 02400085 | 6391603 | 02400092 | 5437793 | 02400096 | 6286748 |
| 02400104 | 5653233 | 02400135 | 6569567 | 02400146 | 5636544 |
| 02400160 | 5976427 | 02400169 | 6718897 | 02400182 | 5976429 |
| 02400184 | 6054947 | 02400208 | 5984070 | 02400223 | 5746005 |
| 02400235 | 5657705 | 02400239 | 6703722 | 02400246 | 7374564 |
| 02400271 | 6721254 | 02400284 | 5622559 | 02400294 | 6076055 |
| 02400296 | 5992581 | 02400324 | 6383939 | 02400343 | 5573009 |
| 02400374 | 7152348 | 02400378 | 6244694 | 02400401 | 6794600 |
| 02400423 | 6203118 | 02400427 | 6795564 | 02400430 | 5389525 |
| 02400432 | 7359471 | 02400439 | 6774261 | 02400455 | 5700233 |
| 02400459 | 6082284 | 02400476 | 5992582 | 02400477 | 6166937 |
| 02400483 | 7432674 | 02400514 | 6572045 | 02400538 | 6355407 |
| 02400550 | 5964290 | 02400554 | 6274480 | 02400572 | 6776839 |
| 02400581 | 6093975 | 02400597 | 6771821 | 02400605 | 6093976 |
| 02400632 | 5757666 | 02400648 | 5863535 | 02400656 | 5809656 |
| 02400659 | 5840037 | 02400664 | 5964291 | 02400698 | 6549149 |
| 02400702 | 5872916 | 02400706 | 5779746 | 02400730 | 6720031 |
| 02400734 | 6778698 | 02400738 | 6717987 | 02400739 | 6657135 |
| 02400789 | 6098478 | 02400806 | 5491121 | 02400820 | 6727956 |
| 02400843 | 6147215 | 02400847 | 6700371 | 02400856 | 7325942 |
| 02400864 | 5389526 | 02400882 | 5386311 | 02400924 | 6090028 |
| 02400954 | 5961264 | 02400998 | 6047656 | 02401014 | 5653236 |
| 02401018 | 5914719 | 02401023 | 5917685 | 02401025 | 5468277 |
| 02401047 | 6399232 | 02401058 | 6824373 | 02401090 | 6010040 |
| 02401122 | 5796382 | 02401134 | 6047657 | 02401145 | 6781121 |
| 02401153 | 7092242 | 02401199 | 7384413 | 02401219 | 6434212 |
| 02401222 | 6446054 | 02401225 | 6813245 | 02401229 | 6172726 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02401232 | 5685042 | 02401292 | 7350052 | 02401316 | 7145468 |
| 02401317 | 7122924 | 02401328 | 6039075 | 02401332 | 95397 |
| 02401361 | 6486726 | 02401364 | 6885838 | 02401365 | 69577 |
| 02401373 | 5685044 | 02401386 | 5685045 | 02401400 | 5573011 |
| 02401419 | 7460788 | 02401420 | 6549445 | 02401421 | 5584374 |
| 02401453 | 7408726 | 02401470 | 6249196 | 02401472 | 7209407 |
| 02401479 | 7207435 | 02401518 | 6138203 | 02401545 | 6550519 |
| 02401556 | 5914720 | 02401584 | 7264786 | 02401619 | 7442798 |
| 02401666 | 5560313 | 02401669 | 5543681 | 02401671 | 5571767 |
| 02401672 | 6244697 | 02401693 | 6249197 | 02401697 | 6803262 |
| 02401725 | 5571280 | 02401784 | 6178897 | 02401801 | 6066448 |
| 02401810 | 7071146 | 02401822 | 6462666 | 02401837 | 6668616 |
| 02401850 | 7140394 | 02401900 | 6810677 | 02401947 | 5691887 |
| 02401958 | 6805787 | 02401972 | 7351391 | 02401977 | 5559923 |
| 02402043 | 6232947 | 02402056 | 6652193 | 02402079 | 5961283 |
| 02402089 | 5375153 | 02402108 | 6400605 | 02402144 | 5503316 |
| 02402151 | 5872917 | 02402173 | 6611164 | 02402188 | 5540229 |
| 02402236 | 6398422 | 02402264 | 6217016 | 02402332 | 6587154 |
| 02402338 | 7120185 | 02402340 | 7226184 | 02402372 | 7195112 |
| 02402376 | 6375973 | 02402395 | 6581031 | 02402425 | 6294103 |
| 02402432 | 5653239 | 02402472 | 5329576 | 02402494 | 6500996 |
| 02402557 | 7332488 | 02402559 | 5704723 | 02402562 | 5674356 |
| 02402589 | 6274482 | 02402611 | 6244698 | 02402643 | 5432033 |
| 02402688 | 5571769 | 02402707 | 5372099 | 02402721 | 6368700 |
| 02402723 | 5755477 | 02402759 | 6853937 | 02402762 | 6142877 |
| 02402775 | 6462669 | 02402815 | 5825322 | 02402826 | 37027 |
| 02402856 | 5651749 | 02402876 | 5757667 | 02402896 | 6368701 |
| 02402937 | 6090029 | 02402980 | 6249199 | 02403002 | 5584377 |
| 02403047 | 5379982 | 02403051 | 7282521 | 02403063 | 5573016 |
| 02403097 | 7453463 | 02403117 | 7209409 | 02403138 | 6067245 |
| 02403159 | 5854627 | 02403160 | 5813949 | 02403193 | 5685046 |
| 02403216 | 5885447 | 02403234 | 5911397 | 02403250 | 6802646 |
| 02403296 | 5573681 | 02403317 | 5976438 | 02403344 | 7125138 |
| 02403359 | 6286757 | 02403370 | 76556 | 02403396 | 6727131 |
| 02403403 | 5362145 | 02403404 | 6716853 | 02403417 | 6180655 |
| 02403433 | 6831587 | 02403455 | 5573017 | 02403456 | 6749500 |
| 02403488 | 7276599 | 02403497 | 6098480 | 02403546 | 5700240 |
| 02403554 | 6703724 | 02403556 | 6754018 | 02403575 | 7299889 |
| 02403583 | 6398440 | 02403589 | 6786046 | 02403592 | 7178372 |
| 02403622 | 6888933 | 02403629 | 6774262 | 02403663 | 6530783 |
| 02403666 | 6812126 | 02403679 | 6816178 | 02403685 | 5778353 |
| 02403686 | 5824660 | 02403688 | 5867054 | 02403698 | 6718898 |
| 02403708 | 6434215 | 02403724 | 5363384 | 02403725 | 6491537 |
| 02403731 | 7356721 | 02403782 | 5961286 | 02403784 | 6830127 |
| 02403841 | 6076058 | 02403844 | 6816949 | 02403847 | 5691889 |
| 02403884 | 5997031 | 02403898 | 5578202 | 02403895 | 6700372 |
| 02403954 | 6274483 | 02404000 | 5437797 | 02404002 | 6286759 |
| 02404007 | 6641907 | 02404014 | 6142879 | 02404028 | 90691 |
| 02404064 | 7116589 | 02404092 | 6178902 | 02404112 | 6848214 |
| 02404143 | 7411048 | 02404145 | 6138153 | 02404150 | 5809659 |
| 02404156 | 5762753 | 02404167 | 5854642 | 02404191 | 7227715 |
| 02404203 | 5813952 | 02404210 | 6244700 | 02404234 | 6659315 |
| 02404244 | 5885443 | 02404247 | 5653241 | 02404248 | 7371988 |
| 02404259 | 5386314 | 02404267 | 5622544 | 02404293 | 6090031 |
| 02404310 | 5389529 | 02404312 | 5984073 | 02404319 | 6244701 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02404328 | 5363385 | 02404368 | 5503323 | 02404375 | 6839845 |
| 02404407 | 6093978 | 02404465 | 6010048 | 02404466 | 6039077 |
| 02404470 | 5929804 | 02404509 | 6368702 | 02404520 | 6782201 |
| 02404525 | 5684266 | 02404535 | 7325141 | 02404542 | 21564 |
| 02404563 | 6774260 | 02404610 | 6338018 | 02404618 | 6766193 |
| 02404639 | 6434217 | 02404653 | 5560317 | 02404655 | 6416833 |
| 02404658 | 6747731 | 02404680 | 5581317 | 02404697 | 6026073 |
| 02404708 | 6293370 | 02404731 | 7452283 | 02404749 | 5562097 |
| 02404751 | 6692256 | 02404760 | 5432037 | 02404789 | 6203122 |
| 02404813 | 5578205 | 02404861 | 6203124 | 02404868 | 6793324 |
| 02404870 | 7572326 | 02404882 | 6719045 | 02404901 | 6715768 |
| 02404920 | 5674371 | 02404940 | 5566195 | 02404956 | 5809662 |
| 02404971 | 6848658 | 02404985 | 6774264 | 02404987 | 6127411 |
| 02405003 | 6591931 | 02405038 | 5566196 | 02405040 | 6763448 |
| 02405051 | 6550783 | 02405057 | 5870525 | 02405094 | 6322618 |
| 02405113 | 5432046 | 02405170 | 6778122 | 02405182 | 5704734 |
| 02405207 | 5992593 | 02405250 | 5704735 | 02405266 | 7432676 |
| 02405283 | 6217017 | 02405291 | 5437800 | 02405295 | 6054971 |
| 02405300 | 6707781 | 02405322 | 5573010 | 02405333 | 5559929 |
| 02405339 | 5372103 | 02405343 | 5571764 | 02405345 | 6178904 |
| 02405356 | 6827073 | 02405365 | 7370189 | 02405366 | 6795565 |
| 02405400 | 5984074 | 02405403 | 5636551 | 02405409 | 6776441 |
| 02405417 | 6187253 | 02405427 | 6265570 | 02405434 | 5450339 |
| 02405443 | 6066463 | 02405446 | 7206113 | 02405453 | 5691892 |
| 02405460 | 6147219 | 02405477 | 6724084 | 02405481 | 5651734 |
| 02405491 | 5929805 | 02405492 | 6875088 | 02405533 | 6336621 |
| 02405543 | 6549446 | 02405574 | 7459383 | 02405580 | 6329633 |
| 02405583 | 6368692 | 02405604 | 6840583 | 02405607 | 6551038 |
| 02405630 | 5363388 | 02405635 | 7264782 | 02405644 | 5872920 |
| 02405648 | 5369202 | 02405651 | 5386320 | 02405656 | 6549447 |
| 02405661 | 5757654 | 02405670 | 6500998 | 02405681 | 7442170 |
| 02405685 | 6462674 | 02405687 | 5870517 | 02405692 | 5796388 |
| 02405732 | 6801020 | 02405736 | 5363389 | 02405754 | 6768232 |
| 02405757 | 7313886 | 02405781 | 6172732 | 02405788 | 6278918 |
| 02405806 | 6178905 | 02405807 | 6834120 | 02405829 | 6641871 |
| 02405842 | 5653246 | 02405846 | 7178373 | 02405858 | 7527693 |
| 02405866 | 7576354 | 02405869 | 6375979 | 02405905 | 6841987 |
| 02405913 | 6310150 | 02405921 | 6249202 | 02405925 | 6236568 |
| 02405928 | 6714091 | 02405987 | 6446060 | 02406059 | 7411049 |
| 02406069 | 6550784 | 02406085 | 5902999 | 02406096 | 6723717 |
| 02406169 | 6837810 | 02406178 | 6591005 | 02406197 | 6217004 |
| 02406203 | 5813955 | 02406234 | 5363390 | 02406250 | 6720552 |
| 02406254 | 6274487 | 02406256 | 6809743 | 02406263 | 6434218 |
| 02406268 | 6398442 | 02406276 | 6404497 | 02406279 | 5796389 |
| 02406288 | 5885453 | 02406315 | 42549 | 02406316 | 6791942 |
| 02406323 | 6529588 | 02406341 | 6728479 | 02406346 | 6167679 |
| 02406360 | 7092249 | 02406366 | 7120238 | 02406378 | 5992594 |
| 02406411 | 6114401 | 02406414 | 5853727 | 02406445 | 6076066 |
| 02406488 | 6587156 | 02406509 | 6851513 | 02406513 | 5911403 |
| 02406516 | 6274488 | 02406517 | 6783940 | 02406521 | 5674374 |
| 02406522 | 5503326 | 02406526 | 6338024 | 02406530 | 6093980 |
| 02406538 | 5809666 | 02406548 | 5929808 | 02406558 | 6659317 |
| 02406570 | 24294 | 02406572 | 6595309 | 02406586 | 5691893 |
| 02406589 | 5584382 | 02406598 | 6383942 | 02406607 | 5540244 |
| 02406621 | 7415061 | 02406627 | 6338025 | 02406632 | 7318413 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02406662 | 6761149 | 02406666 | 6494405 | 02406671 | 5946674 |
| 02406689 | 6144853 | 02406693 | 5976440 | 02406694 | 7449691 |
| 02406702 | 5691894 | 02406715 | 5381376 | 02406751 | 6798309 |
| 02406785 | 5813956 | 02406879 | 6159716 | 02406902 | 6771822 |
| 02406904 | 6830804 | 02406929 | 6286763 | 02406938 | 6047662 |
| 02406950 | 7443936 | 02406969 | 5700242 | 02406978 | 5762739 |
| 02406998 | 5853729 | 02407014 | 5432050 | 02407040 | 6821898 |
| 02407046 | 6434209 | 02407050 | 5372107 | 02407068 | 6226706 |
| 02407069 | 5581318 | 02407086 | 7392761 | 02407092 | 7278892 |
| 02407094 | 5600569 | 02407121 | 6182372 | 02407123 | 5636552 |
| 02407145 | 6835587 | 02407147 | 6761224 | 02407167 | 5872923 |
| 02407174 | 5351743 | 02407177 | 6391615 | 02407179 | 6822041 |
| 02407185 | 5946676 | 02407197 | 5571286 | 02407213 | 6663074 |
| 02407220 | 5540231 | 02407224 | 5903003 | 02407233 | 6391616 |
| 02407272 | 6383944 | 02407292 | 5369203 | 02407308 | 6293376 |
| 02407359 | 6203126 | 02407403 | 6717249 | 02407405 | 6470335 |
| 02407406 | 6010049 | 02407417 | 6684170 | 02407424 | 7367173 |
| 02407433 | 7439453 | 02407457 | 5691895 | 02407499 | 6587157 |
| 02407507 | 6383945 | 02407511 | 5755475 | 02407521 | 5491132 |
| 02407537 | 6626854 | 02407543 | 5824667 | 02407546 | 5636553 |
| 02407565 | 6774080 | 02407568 | 6400613 | 02407584 | 7206115 |
| 02407630 | 6723255 | 02407635 | 7377183 | 02407646 | 5870477 |
| 02407650 | 5885458 | 02407657 | 6142888 | 02407683 | 6680226 |
| 02407684 | 5946679 | 02407721 | 7442813 | 02407723 | 6727960 |
| 02407725 | 5351744 | 02407739 | 6829994 | 02407744 | 5746012 |
| 02407754 | 6814896 | 02407755 | 6848659 | 02407774 | 6014344 |
| 02407787 | 7416748 | 02407821 | 5840015 | 02407839 | 6309355 |
| 02407853 | 6322619 | 02407922 | 6249204 | 02407943 | 6573196 |
| 02407945 | 6769387 | 02407954 | 6717109 | 02407966 | 6767480 |
| 02407984 | 5853732 | 02407995 | 5669201 | 02408016 | 5929812 |
| 02408023 | 6791943 | 02408058 | 6832003 | 02408062 | 6217019 |
| 02408073 | 5584369 | 02408083 | 5560320 | 02408117 | 5914728 |
| 02408130 | 6167681 | 02408136 | 6565142 | 02408159 | 6708412 |
| 02408162 | 7150734 | 02408173 | 6286754 | 02408190 | 6404499 |
| 02408207 | 7241277 | 02408209 | 6770225 | 02408210 | 6309364 |
| 02408219 | 6804832 | 02408230 | 6679495 | 02408241 | 6278921 |
| 02408276 | 5757677 | 02408279 | 5581324 | 02408291 | 6770226 |
| 02408307 | 6462678 | 02408314 | 6824374 | 02408320 | 6433678 |
| 02408324 | 7270414 | 02408343 | 6808472 | 02408344 | 6830128 |
| 02408347 | 5362154 | 02408385 | 5657713 | 02408386 | 6581032 |
| 02408432 | 6082295 | 02408440 | 5636556 | 02408458 | 6765990 |
| 02408463 | 7120190 | 02408466 | 5369205 | 02408468 | 6541305 |
| 02408470 | 5946681 | 02408512 | 5363391 | 02408575 | 5674376 |
| 02408592 | 6026076 | 02408600 | 6368707 | 02408613 | 6293381 |
| 02408614 | 5379994 | 02408616 | 5929813 | 02408627 | 6172720 |
| 02408637 | 6696832 | 02408681 | 6203130 | 02408708 | 5861740 |
| 02408710 | 7323791 | 02408720 | 5345171 | 02408740 | 5861741 |
| 02408771 | 6147223 | 02408790 | 6138215 | 02408791 | 7568496 |
| 02408793 | 6082296 | 02408818 | 6187257 | 02408821 | 5450345 |
| 02408834 | 7289798 | 02408836 | 6541306 | 02408886 | 6375982 |
| 02408889 | 5345172 | 02408906 | 6510477 | 02408907 | 6670045 |
| 02408914 | 6749502 | 02408938 | 7415608 | 02408950 | 5369207 |
| 02408964 | 6553899 | 02408973 | 6824377 | 02408983 | 7456895 |
| 02408989 | 5984061 | 02408996 | 5468288 | 02409004 | 7442690 |
| 02409015 | 6093981 | 02409016 | 6203131 | 02409027 | 5362158 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02409028 | 6127416 | 02409034 | 6446051 | 02409056 | 7414707 |
| 02409067 | 6773682 | 02409085 | 6082300 | 02409104 | 7077469 |
| 02409139 | 6462680 | 02409150 | 7268547 | 02409153 | 6430955 |
| 02409169 | 5657714 | 02409180 | 5885462 | 02409193 | 6293385 |
| 02409197 | 6178912 | 02409202 | 6780227 | 02409220 | 6793325 |
| 02409226 | 5808571 | 02409234 | 6159719 | 02409262 | 5653251 |
| 02409287 | 6236574 | 02409327 | 6076026 | 02409365 | 6715576 |
| 02409371 | 5666747 | 02409386 | 7150317 | 02409393 | 7276598 |
| 02409405 | 6368709 | 02409411 | 7108407 | 02409423 | 6278923 |
| 02409438 | 6462682 | 02409448 | 6727146 | 02409466 | 5757636 |
| 02409481 | 5961294 | 02409486 | 5584386 | 02409555 | 6453820 |
| 02409556 | 5432054 | 02409570 | 7167653 | 02409580 | 7457522 |
| 02409595 | 6469045 | 02409675 | 6851043 | 02409679 | 5746015 |
| 02409685 | 5976443 | 02409713 | 6286773 | 02409715 | 6338030 |
| 02409736 | 6217022 | 02409761 | 5819747 | 02409784 | 7430493 |
| 02409796 | 5386328 | 02409828 | 6771825 | 02409838 | 6687690 |
| 02409854 | 6684171 | 02409884 | 7370192 | 02409910 | 5560322 |
| 02409951 | 7302494 | 02409956 | 6391619 | 02409965 | 6453825 |
| 02409972 | 5653252 | 02409980 | 6769388 | 02409984 | 6819256 |
| 02410007 | 6167683 | 02410021 | 7228211 | 02410024 | 5984080 |
| 02410032 | 5560323 | 02410057 | 7455839 | 02410067 | 5386329 |
| 02410082 | 5562101 | 02410102 | 6764652 | 02410110 | 6798311 |
| 02410129 | 6446062 | 02410132 | 6127418 | 02410138 | 5813960 |
| 02410170 | 5540251 | 02410179 | 5573688 | 02410249 | 6486461 |
| 02410251 | 5808572 | 02410256 | 6228599 | 02410259 | 5669202 |
| 02410282 | 5778339 | 02410283 | 6400618 | 02410290 | 6265575 |
| 02410334 | 5386317 | 02410339 | 6779120 | 02410353 | 6763917 |
| 02410378 | 6167685 | 02410380 | 5560324 | 02410391 | 7558794 |
| 02410401 | 5372116 | 02410407 | 6172734 | 02410417 | 5755481 |
| 02410439 | 7578328 | 02410480 | 5808573 | 02410506 | 6039086 |
| 02410514 | 6789988 | 02410518 | 5362160 | 02410523 | 6830131 |
| 02410528 | 6523564 | 02410529 | 7452565 | 02410560 | 5363393 |
| 02410570 | 6700836 | 02410591 | 6172735 | 02410606 | 6573197 |
| 02410637 | 6728481 | 02410644 | 5808574 | 02410667 | 5746018 |
| 02410671 | 5899392 | 02410683 | 6354674 | 02410693 | 5917695 |
| 02410698 | 7336100 | 02410732 | 5819749 | 02410735 | 6626855 |
| 02410736 | 6228600 | 02410739 | 6844626 | 02410745 | 6368710 |
| 02410758 | 6265576 | 02410780 | 7323792 | 02410832 | 6138218 |
| 02410860 | 5595041 | 02410891 | 6659319 | 02410895 | 7377185 |
| 02410916 | 7526961 | 02410940 | 60368 | 02410965 | 6066471 |
| 02411011 | 6082302 | 02411018 | 6416844 | 02411032 | 5791181 |
| 02411046 | 5369213 | 02411052 | 6724775 | 02411057 | 6781261 |
| 02411080 | 6698639 | 02411082 | 6203135 | 02411093 | 6574247 |
| 02411113 | 5734286 | 02411115 | 6481774 | 02411119 | 6776329 |
| 02411143 | 6783587 | 02411146 | 6849855 | 02411159 | 6039087 |
| 02411164 | 5573021 | 02411181 | 6771826 | 02411197 | 5730993 |
| 02411198 | 6167688 | 02411199 | 7277973 | 02411207 | 5808576 |
| 02411219 | 5976447 | 02411227 | 5571781 | 02411236 | 7120191 |
| 02411258 | 5369214 | 02411261 | 7386436 | 02411279 | 6723794 |
| 02411285 | 6633634 | 02411301 | 6400620 | 02411308 | 7116593 |
| 02411364 | 6228602 | 02411372 | 7237501 | 02411377 | 5861745 |
| 02411390 | 6055632 | 02411402 | 6778700 | 02411417 | 5450351 |
| 02411451 | 6172737 | 02411469 | 5796390 | 02411495 | 6446064 |
| 02411498 | 5861747 | 02411502 | 7241278 | 02411504 | 7426380 |
| 02411505 | 6451368 | 02411528 | 5379999 | 02411533 | 5386332 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02411554 | 5976449 | 02411562 | 5808577 | 02411622 | 7415686 |
| 02411634 | 7374566 | 02411648 | 6581033 | 02411655 | 5622569 |
| 02411663 | 6659321 | 02411668 | 5380000 | 02411679 | 6097722 |
| 02411729 | 7145473 | 02411731 | 6683736 | 02411740 | 5503328 |
| 02411755 | 5929816 | 02411772 | 7457184 | 02411778 | 6615237 |
| 02411783 | 7074951 | 02411784 | 6014350 | 02411796 | 6142883 |
| 02411821 | 7139992 | 02411848 | 5595043 | 02411860 | 6552057 |
| 02411868 | 6076072 | 02411885 | 6529590 | 02411896 | 6026082 |
| 02411951 | 5885465 | 02411957 | 6827539 | 02411959 | 6769390 |
| 02411960 | 6462689 | 02411967 | 6584152 | 02411991 | 5691902 |
| 02411993 | 6872136 | 02411999 | 5559939 | 02412009 | 6217024 |
| 02412021 | 6097723 | 02412029 | 6248444 | 02412046 | 6793326 |
| 02412053 | 6831585 | 02412083 | 6549448 | 02412104 | 5929817 |
| 02412107 | 5595044 | 02412111 | 5573022 | 02412114 | 5666750 |
| 02412118 | 5935583 | 02412133 | 6228604 | 02412140 | 5757671 |
| 02412157 | 6329599 | 02412166 | 6114410 | 02412199 | 5559932 |
| 02412202 | 6615738 | 02412212 | 5853737 | 02412237 | 6695591 |
| 02412256 | 7408732 | 02412285 | 5757672 | 02412290 | 6383947 |
| 02412305 | 7282523 | 02412321 | 7439174 | 02412333 | 7438787 |
| 02412338 | 6016686 | 02412350 | 6076074 | 02412365 | 7432678 |
| 02412377 | 7329782 | 02412378 | 6329616 | 02412389 | 6723866 |
| 02412407 | 6830602 | 02412423 | 7324533 | 02412433 | 5691904 |
| 02412434 | 6700838 | 02412445 | 5573024 | 02412447 | 6722203 |
| 02412462 | 6801600 | 02412481 | 7187630 | 02412503 | 5491139 |
| 02412514 | 5819752 | 02412521 | 7167654 | 02412535 | 5437798 |
| 02412542 | 5559941 | 02412543 | 6026083 | 02412548 | 5808578 |
| 02412572 | 6662491 | 02412656 | 6662492 | 02412673 | 5695691 |
| 02412677 | 7452464 | 02412686 | 5622573 | 02412748 | 6723522 |
| 02412776 | 6806412 | 02412779 | 5796391 | 02412800 | 6851514 |
| 02412801 | 7420371 | 02412813 | 5917697 | 02412815 | 5540255 |
| 02412826 | 6098475 | 02412842 | 6054982 | 02412853 | 6054983 |
| 02412854 | 6127421 | 02412879 | 5733842 | 02412889 | 6767708 |
| 02412904 | 6054984 | 02412957 | 6809156 | 02412962 | 5808582 |
| 02412971 | 5599023 | 02412983 | 5716469 | 02412986 | 6659322 |
| 02412987 | 7240332 | 02412995 | 6090041 | 02413021 | 7264793 |
| 02413057 | 5372120 | 02413062 | 5432057 | 02413068 | 7339460 |
| 02413078 | 6510479 | 02413097 | 5622574 | 02413109 | 7150319 |
| 02413122 | 6684172 | 02413126 | 6293389 | 02413127 | 6039072 |
| 02413132 | 7442710 | 02413134 | 7329784 | 02413135 | 5908566 |
| 02413143 | 6142893 | 02413148 | 5345181 | 02413151 | 6138221 |
| 02413152 | 5976450 | 02413157 | 6047667 | 02413162 | 5562102 |
| 02413165 | 6368712 | 02413181 | 6203141 | 02413188 | 6683737 |
| 02413198 | 7161798 | 02413211 | 6486454 | 02413223 | 6054985 |
| 02413224 | 6167689 | 02413228 | 7435613 | 02413234 | 7455269 |
| 02413236 | 5853739 | 02413241 | 6404515 | 02413263 | 6228605 |
| 02413274 | 5716470 | 02413283 | 5917698 | 02413293 | 6236559 |
| 02413295 | 5730996 | 02413303 | 5450362 | 02413322 | 6274428 |
| 02413340 | 6622780 | 02413394 | 6375989 | 02413416 | 6014351 |
| 02413425 | 6114412 | 02413434 | 5684278 | 02413457 | 7462114 |
| 02413460 | 6286777 | 02413463 | 6097728 | 02413464 | 6416847 |
| 02413479 | 5389541 | 02413513 | 6573198 | 02413612 | 6747744 |
| 02413645 | 5757684 | 02413656 | 5381387 | 02413659 | 7304774 |
| 02413665 | 5867058 | 02413678 | 5369218 | 02413684 | 6756656 |
| 02413685 | 5396628 | 02413695 | 5778365 | 02413716 | 6278929 |
| 02413725 | 6010055 | 02413789 | 5755485 | 02413791 | 5581327 |

**Reason for Objection of claims listed below: Uninvestified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02413817 | 5695694 | 02413821 | 5581279 | 02413825 | 6647602 |
| 02413841 | 6695250 | 02413856 | 6728482 | 02413859 | 7444427 |
| 02413878 | 5853740 | 02413879 | 6726159 | 02413887 | 6845132 |
| 02413888 | 6040015 | 02413912 | 5381388 | 02413914 | 6860361 |
| 02413921 | 5450363 | 02413922 | 6114413 | 02414018 | 5396632 |
| 02414027 | 5362161 | 02414036 | 5808587 | 02414056 | 5622575 |
| 02414081 | 5684279 | 02414132 | 5992584 | 02414157 | 7442328 |
| 02414186 | 5691863 | 02414224 | 5796392 | 02414230 | 6127424 |
| 02414242 | 6076076 | 02414262 | 5354298 | 02414273 | 7356708 |
| 02414292 | 5560329 | 02414334 | 5363401 | 02414341 | 7201295 |
| 02414347 | 7442414 | 02414364 | 6320565 | 02414369 | 6082306 |
| 02414399 | 6082307 | 02414404 | 5389542 | 02414429 | 7458433 |
| 02414433 | 5573699 | 02414475 | 6338037 | 02414476 | 5491143 |
| 02414519 | 6662495 | 02414538 | 6309367 | 02414543 | 6648954 |
| 02414550 | 5562105 | 02414553 | 6054987 | 02414556 | 6706429 |
| 02414571 | 6501515 | 02414597 | 6696833 | 02414605 | 6244699 |
| 02414613 | 5573027 | 02414614 | 6662496 | 02414623 | 5946690 |
| 02414634 | 6375990 | 02414681 | 5684281 | 02414753 | 6449130 |
| 02414760 | 5762762 | 02414779 | 5354300 | 02414806 | 6097731 |
| 02414808 | 6655356 | 02414812 | 6203145 | 02414847 | 5566209 |
| 02414853 | 5657716 | 02414856 | 6570579 | 02414873 | 7443439 |
| 02414888 | 7392766 | 02414908 | 6278932 | 02414917 | 5840047 |
| 02414923 | 7122932 | 02414944 | 7436898 | 02414954 | 6783942 |
| 02414955 | 7530568 | 02414957 | 5755488 | 02414961 | 6853612 |
| 02414970 | 7124149 | 02414973 | 6752455 | 02414983 | 6187262 |
| 02415006 | 7438445 | 02415050 | 7456894 | 02415074 | 5363403 |
| 02415082 | 6822640 | 02415097 | 7211552 | 02415112 | 5653259 |
| 02415113 | 6821360 | 02415125 | 6842584 | 02415189 | 5730998 |
| 02415214 | 6127429 | 02415269 | 6278933 | 02415272 | 7458344 |
| 02415276 | 7405571 | 02415278 | 6782207 | 02415279 | 6634106 |
| 02415285 | 6494407 | 02415293 | 5389544 | 02415301 | 6293392 |
| 02415313 | 6309369 | 02415324 | 6309092 | 02415332 | 5571290 |
| 02415359 | 6217028 | 02415360 | 6404517 | 02415407 | 6265581 |
| 02415416 | 5444439 | 02415437 | 5899397 | 02415439 | 7304777 |
| 02415441 | 5913829 | 02415480 | 5600578 | 02415500 | 6846659 |
| 02415507 | 6501516 | 02415508 | 5861752 | 02415539 | 7228217 |
| 02415564 | 5964719 | 02415575 | 6400623 | 02415587 | 7276604 |
| 02415588 | 5444440 | 02415599 | 7441984 | 02415608 | 5372121 |
| 02415637 | 6773683 | 02415642 | 5913831 | 02415652 | 7441968 |
| 02415657 | 6338041 | 02415662 | 7211553 | 02415690 | 5636562 |
| 02415698 | 6138224 | 02415700 | 6572055 | 02415717 | 6147188 |
| 02415723 | 5913832 | 02415730 | 6844253 | 02415758 | 7360970 |
| 02415843 | 6773684 | 02415857 | 5571295 | 02415872 | 6416850 |
| 02415874 | 7268549 | 02415881 | 5419725 | 02415923 | 7360971 |
| 02415927 | 6054989 | 02415953 | 6728483 | 02415977 | 5716475 |
| 02415987 | 6416838 | 02416008 | 6548627 | 02416021 | 6047668 |
| 02416035 | 6611167 | 02416055 | 6827075 | 02416068 | 5700193 |
| 02416093 | 6039093 | 02416096 | 5885470 | 02416107 | 5976457 |
| 02416156 | 5351751 | 02416158 | 6278934 | 02416161 | 5636563 |
| 02416191 | 6783674 | 02416198 | 7442096 | 02416207 | 6178916 |
| 02416211 | 5666753 | 02416215 | 7150737 | 02416279 | 6509091 |
| 02416287 | 6754866 | 02416305 | 5354303 | 02416310 | 6368714 |
| 02416348 | 6831201 | 02416353 | 5380009 | 02416369 | 6803100 |
| 02416378 | 6178909 | 02416423 | 6756658 | 02416452 | 6320568 |
| 02416455 | 6014354 | 02416467 | 6329642 | 02416468 | 5946693 |

**Reason for Objection of claims listed below: Uninverted claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02416471 | 7420372 | 02416524 | 5917699 | 02416561 | 6510481 |
| 02416579 | 5566429 | 02416583 | 6391624 | 02416602 | 6596543 |
| 02416635 | 7243477 | 02416642 | 6172743 | 02416646 | 6329643 |
| 02416666 | 5622577 | 02416673 | 6510482 | 02416674 | 5351672 |
| 02416705 | 5869744 | 02416721 | 6228607 | 02416731 | 6462693 |
| 02416741 | 6548628 | 02416772 | 5984090 | 02416774 | 7161799 |
| 02416778 | 5669196 | 02416807 | 6142897 | 02416812 | 5917700 |
| 02416822 | 6274507 | 02416829 | 5622578 | 02416840 | 5372123 |
| 02416841 | 7456896 | 02416843 | 7150321 | 02416858 | 6720213 |
| 02416862 | 6791944 | 02416864 | 6758457 | 02416866 | 6529591 |
| 02416871 | 5674386 | 02416878 | 7178379 | 02416880 | 6097725 |
| 02416890 | 6416854 | 02416937 | 7438339 | 02416956 | 6723256 |
| 02416968 | 5460421 | 02416970 | 6714093 | 02416974 | 5450353 |
| 02416981 | 5345187 | 02416985 | 5657721 | 02417010 | 6391625 |
| 02417026 | 5808590 | 02417030 | 5976465 | 02417031 | 6309373 |
| 02417048 | 6773686 | 02417060 | 6805381 | 02417135 | 6767482 |
| 02417136 | 5363406 | 02417139 | 6829996 | 02417140 | 5716478 |
| 02417141 | 5503333 | 02417153 | 6066468 | 02417162 | 6803294 |
| 02417174 | 5582048 | 02417180 | 6039095 | 02417190 | 6446071 |
| 02417208 | 6249178 | 02417211 | 5872938 | 02417229 | 6819166 |
| 02417230 | 7425031 | 02417231 | 6492512 | 02417235 | 6138228 |
| 02417254 | 6076080 | 02417261 | 6615241 | 02417275 | 7527506 |
| 02417310 | 6293394 | 02417325 | 5992603 | 02417340 | 6434230 |
| 02417358 | 6511655 | 02417360 | 6026091 | 02417395 | 5599031 |
| 02417421 | 6228608 | 02417427 | 6758835 | 02417432 | 6451728 |
| 02417444 | 6286782 | 02417446 | 6142876 | 02417458 | 6159726 |
| 02417484 | 6570580 | 02417493 | 5562112 | 02417526 | 7440846 |
| 02417528 | 6587160 | 02417535 | 5653260 | 02417596 | 5809669 |
| 02417599 | 5363407 | 02417616 | 6076061 | 02417621 | 7443343 |
| 02417640 | 6783588 | 02417642 | 6226714 | 02417650 | 5840049 |
| 02417656 | 6828956 | 02417663 | 5566206 | 02417673 | 6886953 |
| 02417677 | 6468239 | 02417678 | 6265583 | 02417681 | 5796395 |
| 02417687 | 6858029 | 02417690 | 6806415 | 02417705 | 29353 |
| 02417725 | 6747749 | 02417753 | 7542541 | 02417766 | 96874 |
| 02417798 | 6568316 | 02417809 | 6449133 | 02417839 | 6082311 |
| 02417846 | 5444443 | 02417854 | 5791185 | 02417855 | 5354305 |
| 02417868 | 6791945 | 02417875 | 7108408 | 02417883 | 93335 |
| 02417890 | 6795568 | 02417902 | 6827540 | 02417935 | 6320572 |
| 02417938 | 6809744 | 02417943 | 6217031 | 02417985 | 5778315 |
| 02418004 | 6472372 | 02418024 | 6727515 | 02418041 | 5824678 |
| 02418043 | 5372126 | 02418065 | 5354308 | 02418075 | 6592844 |
| 02418103 | 6097734 | 02418122 | 5755490 | 02418142 | 5657725 |
| 02418149 | 6230249 | 02418154 | 6790788 | 02418183 | 6404520 |
| 02418200 | 6047671 | 02418204 | 5491137 | 02418219 | 6759004 |
| 02418241 | 6787256 | 02418254 | 6090047 | 02418290 | 5503335 |
| 02418295 | 7572953 | 02418315 | 5824679 | 02418327 | 5899399 |
| 02418336 | 5432053 | 02418367 | 7157940 | 02418374 | 5566177 |
| 02418395 | 6248449 | 02418398 | 7340046 | 02418410 | 6472373 |
| 02418415 | 6534746 | 02418418 | 6715771 | 02418451 | 6047672 |
| 02418463 | 6445249 | 02418465 | 5503336 | 02418473 | 6383956 |
| 02418516 | 6430970 | 02418530 | 6127433 | 02418548 | 6721099 |
| 02418567 | 5861756 | 02418614 | 5369222 | 02418627 | 7120244 |
| 02418640 | 5573705 | 02418684 | 6278937 | 02418686 | 6274509 |
| 02418693 | 5976466 | 02418695 | 5819728 | 02418719 | 5450370 |
| 02418745 | 5363410 | 02418749 | 5381393 | 02418765 | 6616632 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02418777 | 7334111 | 02418779 | 5755492 | 02418782 | 5432062 |
| 02418785 | 6844308 | 02418858 | 7440045 | 02418867 | 6286784 |
| 02418883 | 6026095 | 02418911 | 5437801 | 02418916 | 6416857 |
| 02418946 | 5559946 | 02418980 | 5363411 | 02418983 | 5622579 |
| 02418987 | 6138230 | 02418991 | 5791187 | 02419018 | 5674390 |
| 02419034 | 7260405 | 02419035 | 6354685 | 02419041 | 6724459 |
| 02419067 | 5351757 | 02419084 | 6076084 | 02419089 | 5700253 |
| 02419125 | 5540259 | 02419143 | 5861760 | 02419152 | 6138235 |
| 02419173 | 6097735 | 02419199 | 7077512 | 02419201 | 5491147 |
| 02419250 | 6039102 | 02419260 | 6803101 | 02419270 | 5391090 |
| 02419278 | 6767483 | 02419300 | 5946697 | 02419306 | 7286802 |
| 02419309 | 5685048 | 02419330 | 6090049 | 02419350 | 5351766 |
| 02419380 | 5503329 | 02419419 | 5813968 | 02419434 | 6320573 |
| 02419436 | 5899407 | 02419469 | 76300 | 02419477 | 6792594 |
| 02419500 | 5885472 | 02419509 | 5869750 | 02419513 | 6678265 |
| 02419534 | 6788684 | 02419539 | 7353126 | 02419544 | 6462694 |
| 02419547 | 6641911 | 02419552 | 7431047 | 02419555 | 7268551 |
| 02419558 | 5755493 | 02419560 | 6718523 | 02419580 | 5861762 |
| 02419587 | 6248450 | 02419603 | 6055728 | 02419606 | 7228219 |
| 02419624 | 6652195 | 02419650 | 6754263 | 02419655 | 24913 |
| 02419662 | 5796398 | 02419663 | 7576577 | 02419666 | 5695703 |
| 02419683 | 6634107 | 02419688 | 5778372 | 02419691 | 5984094 |
| 02419705 | 6374030 | 02419720 | 6808829 | 02419741 | 5571302 |
| 02419747 | 7264798 | 02419753 | 6810679 | 02419793 | 6750570 |
| 02419801 | 6434232 | 02419832 | 84804, 63550 | 02419845 | 5755494 |
| 02419849 | 7259003 | 02419862 | 6780224 | 02419872 | 6481779 |
| 02419875 | 5976469 | 02419881 | 6026098 | 02419887 | 5948632 |
| 02419908 | 6217032 | 02419919 | 7392769 | 02419945 | 6523566 |
| 02419954 | 5984099 | 02419957 | 6717105 | 02419965 | 6802648 |
| 02419999 | 7268552 | 02420000 | 6830591 | 02420006 | 5391093 |
| 02420019 | 7355878 | 02420020 | 7270419 | 02420023 | 7339463 |
| 02420027 | 6309380 | 02420116 | 6278941 | 02420136 | 6581035 |
| 02420137 | 6368717 | 02420150 | 5657727 | 02420151 | 6620122 |
| 02420175 | 6513600 | 02420176 | 7270423 | 02420197 | 6633635 |
| 02420202 | 6286785 | 02420229 | 5345193 | 02420251 | 7377188 |
| 02420256 | 29201, 29071 | 02420262 | 7420373 | 02420299 | 5716481 |
| 02420324 | 89170 | 02420326 | 5369228 | 02420338 | 6814899 |
| 02420354 | 5626221 | 02420359 | 6688215 | 02420388 | 7539282 |
| 02420416 | 6391631 | 02420431 | 6527133 | 02420438 | 6800356 |
| 02420442 | 6472374 | 02420450 | 5872945 | 02420466 | 7443754 |
| 02420470 | 5992595 | 02420481 | 6799234 | 02420484 | 5491150 |
| 02420487 | 62494 | 02420488 | 5913835 | 02420513 | 6659325 |
| 02420514 | 6462696 | 02420517 | 7440152 | 02420519 | 6767710 |
| 02420523 | 5824682 | 02420537 | 6411177 | 02420547 | 6752458 |
| 02420550 | 6416862 | 02420560 | 5391095 | 02420590 | 5917708 |
| 02420609 | 34890 | 02420624 | 6097740 | 02420626 | 7440925 |
| 02420639 | 5450347 | 02420647 | 6596544 | 02420654 | 6178901 |
| 02420668 | 5562117 | 02420689 | 5622580 | 02420696 | 5988090 |
| 02420702 | 6779124 | 02420705 | 5354311 | 02420715 | 6338044 |
| 02420718 | 5899409 | 02420720 | 6541311 | 02420730 | 7205876 |
| 02420741 | 5791190 | 02420764 | 5885474 | 02420775 | 6850354 |
| 02420779 | 7573107 | 02420822 | 5813969 | 02420877 | 5573708 |
| 02420888 | 6334521 | 02420905 | 5674393 | 02420924 | 7430113 |
| 02420943 | 5396643 | 02420980 | 5791191 | 02420983 | 5573033 |
| 02420987 | 6750571 | 02421029 | 5840053 | 02421031 | 6400626 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02421058 | 6679496 | 02421064 | 6489957 | 02421073 | 5913839 |
| 02421077 | 6779022 | 02421083 | 7438378 | 02421102 | 5684285 |
| 02421110 | 5503343 | 02421117 | 6597531 | 02421127 | 6217037 |
| 02421131 | 6138238 | 02421147 | 6172709 | 02421152 | 6492520 |
| 02421153 | 5929827 | 02421154 | 7178381 | 02421155 | 6097742 |
| 02421170 | 6445252 | 02421178 | 7186838 | 02421186 | 6568317 |
| 02421188 | 6574248 | 02421198 | 5559948 | 02421214 | 6026085 |
| 02421216 | 5562119 | 02421219 | 6383959 | 02421229 | 5571802 |
| 02421240 | 6683739 | 02421244 | 5858161 | 02421245 | 7165795 |
| 02421250 | 6230254 | 02421253 | 5674395 | 02421289 | 5573035 |
| 02421297 | 6167693 | 02421311 | 7150311 | 02421332 | 6770228 |
| 02421359 | 6039105 | 02421366 | 6203588 | 02421370 | 5913840 |
| 02421378 | 5562120 | 02421448 | 5345195 | 02421474 | 6322625 |
| 02421483 | 6265591 | 02421484 | 5872947 | 02421489 | 6446068 |
| 02421514 | 6472375 | 02421529 | 6430947 | 02421533 | 6584165 |
| 02421536 | 35700 | 02421559 | 6835727 | 02421566 | 6322627 |
| 02421584 | 5578226 | 02421596 | 5573036 | 02421645 | 5381400 |
| 02421676 | 5755496 | 02421703 | 5695710 | 02421706 | 6510483 |
| 02421730 | 78003 | 02421740 | 5755497 | 02421785 | 7165796 |
| 02421800 | 5824665 | 02421806 | 5911417 | 02421817 | 6767485 |
| 02421818 | 6622782 | 02421837 | 5622584 | 02421843 | 6792110 |
| 02421848 | 6654881 | 02421861 | 6329646 | 02421868 | 6548630 |
| 02421893 | 5581315 | 02421911 | 6462698 | 02421919 | 6758838 |
| 02421926 | 6277936 | 02421941 | 6217041 | 02421950 | 7440474 |
| 02421958 | 6142900 | 02421961 | 7313894 | 02422000 | 5861758 |
| 02422030 | 6167694 | 02422051 | 6766200 | 02422075 | 6700841 |
| 02422080 | 6722341 | 02422100 | 6416864 | 02422127 | 6468240 |
| 02422144 | 7398948 | 02422163 | 6775157 | 02422168 | 6171702 |
| 02422176 | 6753259 | 02422187 | 6309382 | 02422191 | 6475200 |
| 02422196 | 5746023 | 02422213 | 7118187 | 02422219 | 23186 |
| 02422224 | 5573703 | 02422243 | 6047678 | 02422282 | 7332491 |
| 02422285 | 5444446 | 02422290 | 7458232 | 02422314 | 5573039 |
| 02422320 | 6783943 | 02422344 | 51769 | 02422347 | 6837811 |
| 02422386 | 5468302 | 02422393 | 7230480 | 02422396 | 6810680 |
| 02422425 | 5414175 | 02422436 | 6822042 | 02422443 | 6778701 |
| 02422445 | 6127440 | 02422457 | 7367181 | 02422459 | 7575808 |
| 02422470 | 5651772 | 02422471 | 5695714 | 02422484 | 6398425 |
| 02422488 | 6354689 | 02422496 | 6277937 | 02422562 | 5444447 |
| 02422584 | 5432066 | 02422599 | 5824680 | 02422610 | 6830358 |
| 02422621 | 7129293 | 02422629 | 7162414 | 02422644 | 6728486 |
| 02422654 | 6695593 | 02422670 | 6322628 | 02422691 | 5695716 |
| 02422707 | 5573704 | 02422708 | 7447672 | 02422725 | 5571791 |
| 02422753 | 6322629 | 02422755 | 5636549 | 02422787 | 7398618 |
| 02422800 | 5381403 | 02422878 | 5559949 | 02422903 | 5964728 |
| 02422914 | 6274472 | 02422947 | 6171703 | 02422962 | 6804831 |
| 02422971 | 5578231 | 02422976 | 6383871 | 02422978 | 6309384 |
| 02422986 | 6090053 | 02422988 | 5885479 | 02423000 | 6322631 |
| 02423001 | 5432067 | 02423003 | 6549157 | 02423010 | 6203590 |
| 02423016 | 5913843 | 02423022 | 7426945 | 02423043 | 6228615 |
| 02423051 | 5762745 | 02423054 | 7304779 | 02423056 | 6178926 |
| 02423060 | 6830359 | 02423062 | 6569572 | 02423075 | 5571306 |
| 02423081 | 7438957 | 02423082 | 7332494 | 02423092 | 6404530 |
| 02423104 | 5370286 | 02423112 | 5450367 | 02423116 | 5380008 |
| 02423118 | 6633638 | 02423120 | 5578232 | 02423168 | 6338046 |
| 02423169 | 6178927 | 02423170 | 6710150 | 02423186 | 5540264 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02423202 | 6320570 | 02423215 | 7276596 | 02423240 | 6047680 |
| 02423245 | 6016698 | 02423248 | 5853749 | 02423262 | 7118188 |
| 02423272 | 5666760 | 02423283 | 6217044 | 02423318 | 7441986 |
| 02423333 | 6563234 | 02423336 | 7576550 | 02423345 | 6852994 |
| 02423357 | 6813887 | 02423370 | 6309385 | 02423375 | 7575014 |
| 02423386 | 5566216 | 02423425 | 5988094 | 02423427 | 5840045 |
| 02423430 | 7267836 | 02423432 | 5573040 | 02423435 | 6717046 |
| 02423440 | 6844539 | 02423447 | 5503347 | 02423493 | 5381405 |
| 02423494 | 6230265 | 02423515 | 6475201 | 02423521 | 5869753 |
| 02423550 | 6082317 | 02423560 | 6695595 | 02423590 | 5372125 |
| 02423598 | 93685 | 02423614 | 5341172 | 02423619 | 5666727 |
| 02423637 | 6511658 | 02423658 | 5450374 | 02423665 | 5595061 |
| 02423666 | 5913845 | 02423667 | 5819760 | 02423668 | 86380 |
| 02423712 | 5666761 | 02423713 | 5674399 | 02423733 | 6648957 |
| 02423740 | 7564899 | 02423743 | 7377190 | 02423745 | 5626228 |
| 02423765 | 6831592 | 02423777 | 7318420 | 02423795 | 6879417 |
| 02423818 | 7355881 | 02423828 | 5791192 | 02423845 | 5872950 |
| 02423864 | 6217046 | 02423881 | 6553902 | 02423922 | 7411056 |
| 02423938 | 6749061 | 02423957 | 7264797 | 02423971 | 5414177 |
| 02423998 | 6722204 | 02424000 | 5468304 | 02424002 | 6821363 |
| 02424004 | 6375980 | 02424010 | 5669217 | 02424028 | 6806715 |
| 02424035 | 6595314 | 02424049 | 6094002 | 02424051 | 6766197 |
| 02424076 | 7145474 | 02424097 | 6822641 | 02424110 | 5372136 |
| 02424130 | 6114422 | 02424138 | 5819762 | 02424171 | 7325147 |
| 02424172 | 5443156 | 02424208 | 7075378 | 02424209 | 7313895 |
| 02424210 | 5691921 | 02424214 | 7296698 | 02424247 | 5622590 |
| 02424269 | 6470357 | 02424280 | 5666762 | 02424334 | 6890604 |
| 02424358 | 5372074 | 02424360 | 5381370 | 02424369 | 5636571 |
| 02424374 | 5791194 | 02424377 | 5559940 | 02424391 | 5853751 |
| 02424396 | 6047683 | 02424398 | 5327181 | 02424420 | 5934114 |
| 02424477 | 6097737 | 02424480 | 5988096 | 02424481 | 5853752 |
| 02424514 | 5917706 | 02424552 | 6859878 | 02424561 | 7324359 |
| 02424565 | 6338047 | 02424621 | 5872940 | 02424624 | 6187270 |
| 02424644 | 5432058 | 02424646 | 5581332 | 02424654 | 5872941 |
| 02424691 | 6769487 | 02424707 | 5581333 | 02424708 | 5819764 |
| 02424711 | 7350059 | 02424721 | 5578233 | 02424740 | 6703702 |
| 02424743 | 5992611 | 02424778 | 5746004 | 02424786 | 5566218 |
| 02424798 | 6712588 | 02424805 | 5854590 | 02424833 | 6812655 |
| 02424835 | 5716489 | 02424917 | 5869756 | 02424920 | 5581334 |
| 02424938 | 7292624 | 02424946 | 5600584 | 02424951 | 6684173 |
| 02424998 | 6565144 | 02425020 | 6338048 | 02425035 | 5657732 |
| 02425050 | 7304782 | 02425058 | 7195117 | 02425065 | 7408733 |
| 02425073 | 5381407 | 02425079 | 5636572 | 02425082 | 6587163 |
| 02425128 | 5345147 | 02425129 | 5396650 | 02425158 | 7075379 |
| 02425193 | 6228619 | 02425212 | 5988098 | 02425348 | 6449140 |
| 02425357 | 6833553 | 02425394 | 5468306 | 02425403 | 6516584 |
| 02425419 | 44934 | 02425431 | 5503353 | 02425448 | 7457514 |
| 02425471 | 6692261 | 02425476 | 6497466 | 02425481 | 5684288 |
| 02425501 | 6374035 | 02425504 | 7454813 | 02425519 | 5651776 |
| 02425550 | 5899414 | 02425552 | 5566220 | 02425581 | 5653273 |
| 02425583 | 6615716 | 02425636 | 6821296 | 02425643 | 7179556 |
| 02425644 | 6487491 | 02425649 | 5988100 | 02425656 | 6813250 |
| 02425671 | 6754812 | 02425682 | 5503354 | 02425670 | 6663076 |
| 02425711 | 7111566 | 02425715 | 6248457 | 02425761 | 35546 |
| 02425762 | 5885483 | 02425764 | 6230257 | 02425777 | 7387299 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02425795 | 5984059 | 02425803 | 5363419 | 02425810 | 6354695 |
| 02425833 | 7183851 | 02425871 | 6449142 | 02425895 | 7445585 |
| 02425897 | 6462644 | 02425917 | 5674403 | 02425970 | 6698642 |
| 02425973 | 6228620 | 02425980 | 7221876 | 02425986 | 6837076 |
| 02425988 | 6445260 | 02425990 | 6803102 | 02426030 | 6094004 |
| 02426039 | 5636573 | 02426040 | 6171705 | 02426058 | 6574250 |
| 02426079 | 6265599 | 02426124 | 5684290 | 02426129 | 6142904 |
| 02426132 | 5917713 | 02426161 | 6066483 | 02426184 | 5885484 |
| 02426188 | 5345174 | 02426215 | 5540270 | 02426243 | 6769488 |
| 02426244 | 6066491 | 02426258 | 7446638 | 02426280 | 5571309 |
| 02426303 | 6203594 | 02426304 | 6592847 | 02426306 | 5370288 |
| 02426312 | 5354320 | 02426333 | 6248458 | 02426372 | 5746022 |
| 02426391 | 5657733 | 02426413 | 5746028 | 02426443 | 5755466 |
| 02426450 | 6721953 | 02426483 | 5562123 | 02426489 | 7354566 |
| 02426495 | 7452122 | 02426523 | 5684291 | 02426556 | 6320582 |
| 02426560 | 5362162 | 02426568 | 5653228 | 02426609 | 6764424 |
| 02426619 | 5414180 | 02426652 | 7449424 | 02426664 | 6713680 |
| 02426672 | 5372142 | 02426682 | 5573044 | 02426690 | 6812656 |
| 02426708 | 5853753 | 02426723 | 6845847 | 02426746 | 7237509 |
| 02426756 | 6824739 | 02426762 | 7332497 | 02426767 | 7183860 |
| 02426769 | 7145480 | 02426770 | 6531818 | 02426784 | 5791197 |
| 02426797 | 5562124 | 02426817 | 6530787 | 02426846 | 6814902 |
| 02426847 | 89650 | 02426861 | 7118283 | 02426869 | 6368724 |
| 02426881 | 6771827 | 02426888 | 5964730 | 02426922 | 6128403 |
| 02426942 | 6663077 | 02426946 | 6501517 | 02426958 | 6368725 |
| 02426961 | 2302 | 02426969 | 6274514 | 02426976 | 6142906 |
| 02426985 | 7173194 | 02426987 | 6748968 | 02427005 | 5386337 |
| 02427008 | 7387129 | 02427038 | 7145481 | 02427106 | 5666743 |
| 02427118 | 5757696 | 02427119 | 6391637 | 02427150 | 6248454 |
| 02427165 | 6516586 | 02427183 | 7452465 | 02427216 | 6726654 |
| 02427224 | 6248459 | 02427225 | 6014366 | 02427257 | 5566221 |
| 02427283 | 5988086 | 02427293 | 6789467 | 02427297 | 7282530 |
| 02427303 | 6445262 | 02427318 | 7241284 | 02427322 | 6891611 |
| 02427328 | 6076089 | 02427344 | 5839832 | 02427349 | 6434241 |
| 02427373 | 6469048 | 02427409 | 7435618 | 02427418 | 6217049 |
| 02427447 | 5566437 | 02427477 | 6354697 | 02427479 | 6467909 |
| 02427491 | 6799236 | 02427495 | 6494409 | 02427510 | 6801603 |
| 02427513 | 6622783 | 02427519 | 5653276 | 02427522 | 5839833 |
| 02427531 | 7211563 | 02427587 | 6717250 | 02427598 | 6789469 |
| 02427606 | 5872956 | 02427615 | 6754266 | 02427667 | 5354322 |
| 02427678 | 6368727 | 02427691 | 6592849 | 02427708 | 6416870 |
| 02427740 | 6703727 | 02427755 | 6489958 | 02427763 | 7268554 |
| 02427821 | 7425032 | 02427839 | 6501518 | 02427845 | 6856732 |
| 02427852 | 7306336 | 02427872 | 6047687 | 02427881 | 6829999 |
| 02427931 | 5470213 | 02427950 | 5869758 | 02427957 | 5872959 |
| 02427969 | 6066494 | 02427990 | 6232981 | 02428009 | 5964732 |
| 02428015 | 7438244 | 02428052 | 6232982 | 02428077 | 6277942 |
| 02428085 | 6520111 | 02428087 | 6715578 | 02428092 | 7404875 |
| 02428105 | 55536, 55534, 12837 | 02428121 | 6633385 | 02428125 | 6171708 |
| 02428128 | 5762775 | 02428142 | 5432080 | 02428164 | 5582054 |
| 02428167 | 6665932 | 02428185 | 6010063 | 02428201 | 7573847 |
| 02428234 | 6570584 | 02428252 | 5369234 | 02428274 | 5946704 |
| 02428279 | 5839837 | 02428290 | 5372145 | 02428295 | 5540271 |
| 02428317 | 5351784 | 02428322 | 5684295 | 02428328 | 7389367 |
| 02428332 | 5600587 | 02428336 | 81396 | 02428340 | 6434244 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02428342 | 6468242 | 02428367 | 5566223 | 02428421 | 6329649 |
| 02428435 | 7167658 | 02428454 | 7254281 | 02428455 | 6399976 |
| 02428457 | 6833128 | 02428466 | 5839838 | 02428481 | 5796406 |
| 02428521 | 5599035 | 02428523 | 5755501 | 02428526 | 7187642 |
| 02428547 | 6265602 | 02428551 | 7276611 | 02428553 | 6708413 |
| 02428567 | 6714258 | 02428573 | 5351785 | 02428575 | 6445265 |
| 02428587 | 5964734 | 02428592 | 6714835 | 02428631 | 6127446 |
| 02428653 | 7264799 | 02428655 | 5498400 | 02428657 | 5869759 |
| 02428670 | 6747752 | 02428672 | 6430975 | 02428683 | 6321858 |
| 02428700 | 6416871 | 02428704 | 6713683 | 02428706 | 6781126 |
| 02428732 | 7302499 | 02428736 | 6039113 | 02428737 | 5414185 |
| 02428746 | 6520688 | 02428761 | 6511661 | 02428779 | 6293406 |
| 02428781 | 5976475 | 02428787 | 6713684 | 02428796 | 5946705 |
| 02428798 | 7332500 | 02428802 | 6774268 | 02428816 | 6775160 |
| 02428829 | 6147203 | 02428862 | 6395490 | 02428876 | 6232978 |
| 02428907 | 6717988 | 02428913 | 5389559 | 02428927 | 6852366 |
| 02428932 | 5381411 | 02428940 | 5908578 | 02428968 | 6076093 |
| 02428974 | 5622600 | 02428996 | 5757698 | 02429010 | 5432082 |
| 02429028 | 7165802 | 02429032 | 6546050 | 02429043 | 6749413 |
| 02429050 | 5562130 | 02429078 | 26124 | 02429093 | 6673923 |
| 02429099 | 5582055 | 02429100 | 6449145 | 02429115 | 6066496 |
| 02429138 | 6591003 | 02429146 | 5853758 | 02429160 | 6320585 |
| 02429173 | 5666771 | 02429177 | 6354699 | 02429178 | 47269 |
| 02429180 | 5582056 | 02429185 | 5908579 | 02429215 | 5364841 |
| 02429247 | 5468312 | 02429250 | 5757699 | 02429260 | 5622601 |
| 02429261 | 6147211 | 02429266 | 6217054 | 02429291 | 92775 |
| 02429306 | 5762776 | 02429327 | 6047691 | 02429330 | 5992616 |
| 02429331 | 6572060 | 02429336 | 6395492 | 02429339 | 6236487 |
| 02429373 | 5988109 | 02429377 | 5363425 | 02429402 | 6066497 |
| 02429418 | 6856480 | 02429438 | 6840711 | 02429439 | 6147240 |
| 02429447 | 5573046 | 02429449 | 5540263 | 02429451 | 6449146 |
| 02429452 | 6636994 | 02429461 | 6090055 | 02429471 | 6492523 |
| 02429482 | 6688218 | 02429503 | 5600590 | 02429556 | 6265604 |
| 02429574 | 5964698 | 02429592 | 7140000 | 02429601 | 7129295 |
| 02429622 | 5391115 | 02429633 | 6783563 | 02429638 | 6717989 |
| 02429651 | 7374576 | 02429659 | 6399982 | 02429662 | 5578241 |
| 02429689 | 7118285 | 02429694 | 5791201 | 02429699 | 6692264 |
| 02429713 | 6286806 | 02429724 | 5745993 | 02429726 | 6808473 |
| 02429735 | 6167703 | 02429757 | 5872960 | 02429761 | 7403381 |
| 02429772 | 6265605 | 02429777 | 7248489 | 02429798 | 6479123 |
| 02429804 | 5984117 | 02429808 | 5578242 | 02429816 | 6026088 |
| 02429825 | 6076094 | 02429827 | 6248461 | 02429832 | 6469049 |
| 02429838 | 7151611 | 02429842 | 7377198 | 02429843 | 5691924 |
| 02429867 | 6722101 | 02429879 | 6654885 | 02429901 | 5988115 |
| 02429924 | 6657139 | 02429929 | 7248490 | 02429951 | 6354700 |
| 02429959 | 7546820 | 02429961 | 5988116 | 02429979 | 6090062 |
| 02430011 | 5573720 | 02430015 | 7370200 | 02430019 | 5734306 |
| 02430020 | 7370201 | 02430057 | 5964736 | 02430059 | 6835690 |
| 02430060 | 5590522 | 02430073 | 5684297 | 02430092 | 6076095 |
| 02430114 | 6803103 | 02430117 | 6248462 | 02430137 | 7418105 |
| 02430138 | 5351780 | 02430147 | 6147241 | 02430149 | 5791298 |
| 02430162 | 5700261 | 02430178 | 7353775 | 02430191 | 6399984 |
| 02430193 | 5839841 | 02430209 | 6771828 | 02430215 | 5391119 |
| 02430220 | 5582057 | 02430231 | 6445257 | 02430232 | 84789, 84775 |
| 02430244 | 7438788 | 02430255 | 5503355 | 02430265 | 6142913 |

1,014

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02430270 | 7452894 | 02430288 | 6793332 | 02430307 | 6658302 |
| 02430308 | 6720655 | 02430311 | 5908580 | 02430320 | 6754813 |
| 02430347 | 7578830 | 02430361 | 5590524 | 02430368 | 6178933 |
| 02430380 | 6247495 | 02430387 | 6724652 | 02430392 | 7457916 |
| 02430398 | 5622602 | 02430408 | 6761153 | 02430413 | 6434247 |
| 02430424 | 5988118 | 02430447 | 5306419 | 02430454 | 6592852 |
| 02430455 | 6187282 | 02430460 | 5911427 | 02430465 | 7183861 |
| 02430473 | 5691925 | 02430474 | 5573724 | 02430506 | 7211564 |
| 02430507 | 6094007 | 02430536 | 5929832 | 02430542 | 5885464 |
| 02430544 | 5578220 | 02430559 | 6309391 | 02430580 | 5468313 |
| 02430590 | 6265606 | 02430598 | 6178935 | 02430599 | 6723012 |
| 02430625 | 6430976 | 02430651 | 5599039 | 02430653 | 7155831 |
| 02430655 | 5691882 | 02430657 | 6159041 | 02430675 | 5503348 |
| 02430690 | 6178936 | 02430699 | 7398624 | 02430701 | 6497468 |
| 02430703 | 6066498 | 02430725 | 5651780 | 02430754 | 6700374 |
| 02430774 | 7131786 | 02430798 | 5684298 | 02430800 | 5389563 |
| 02430869 | 6445259 | 02430892 | 7165803 | 02430895 | 7578988 |
| 02430904 | 6655360 | 02430911 | 6713686 | 02430934 | 5964737 |
| 02430953 | 6877019 | 02430954 | 6641302 | 02430957 | 5819773 |
| 02430973 | 5695728 | 02430977 | 6772157 | 02431050 | 5391123 |
| 02431103 | 6248464 | 02431108 | 6644870 | 02431109 | 5582062 |
| 02431116 | 6635833 | 02431124 | 7201315 | 02431135 | 7150729 |
| 02431146 | 6491543 | 02431159 | 6066501 | 02431173 | 5381415 |
| 02431179 | 7224359 | 02431184 | 5364845 | 02431201 | 6354705 |
| 02431209 | 5450358 | 02431226 | 6446069 | 02431227 | 7306338 |
| 02431232 | 5684299 | 02431244 | 5746035 | 02431249 | 7242358 |
| 02431251 | 7334114 | 02431258 | 5372102 | 02431266 | 5600573 |
| 02431267 | 7248491 | 02431272 | 5911428 | 02431279 | 7313897 |
| 02431285 | 7454987 | 02431289 | 5600574 | 02431295 | 5691926 |
| 02431306 | 5984118 | 02431311 | 7304787 | 02431322 | 7542616 |
| 02431325 | 6830000 | 02431327 | 7398626 | 02431329 | 6462710 |
| 02431334 | 7095917 | 02431381 | 5566443 | 02431394 | 6142885 |
| 02431438 | 5306426 | 02431462 | 7237512 | 02431473 | 6383138 |
| 02431480 | 7129291 | 02431483 | 6228622 | 02431486 | 5582063 |
| 02431494 | 5757702 | 02431501 | 5669222 | 02431503 | 7302504 |
| 02431508 | 6114431 | 02431513 | 6830596 | 02431515 | 5791183 |
| 02431518 | 5351795 | 02431519 | 7371668 | 02431520 | 7353132 |
| 02431521 | 5691927 | 02431523 | 6665934 | 02431542 | 7420379 |
| 02431544 | 6228623 | 02431549 | 5716499 | 02431550 | 6395494 |
| 02431557 | 5695704 | 02431563 | 6217060 | 02431574 | 6726655 |
| 02431577 | 5819774 | 02431591 | 5503358 | 02431625 | 5809671 |
| 02431630 | 6717049 | 02431634 | 6673924 | 02431645 | 6136408 |
| 02431664 | 7160316 | 02431670 | 7440476 | 02431689 | 7350061 |
| 02431700 | 5695732 | 02431709 | 6159043 | 02431710 | 5757703 |
| 02431727 | 5819775 | 02431748 | 5755498 | 02431770 | 7242359 |
| 02431780 | 56017 | 02431790 | 6228625 | 02431796 | 5960456 |
| 02431797 | 6232986 | 02431815 | 5595056 | 02431816 | 6838629 |
| 02431822 | 6767713 | 02431827 | 6047696 | 02431828 | 7367177 |
| 02431833 | 5755499 | 02431837 | 6097755 | 02431846 | 5651785 |
| 02431854 | 6228626 | 02431864 | 5503359 | 02431869 | 6230273 |
| 02431878 | 6228627 | 02431895 | 7542128 | 02431937 | 59704 |
| 02431941 | 6230274 | 02431971 | 6039111 | 02431981 | 6605499 |
| 02431998 | 5432085 | 02431999 | 7389370 | 02432008 | 7242354 |
| 02432012 | 6600855 | 02432015 | 7260409 | 02432020 | 87486 |
| 02432029 | 5984122 | 02432034 | 6230275 | 02432041 | 7325137 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02432042 | 5666774 | 02432044 | 6094013 | 02432071 | 6638004 |
| 02432096 | 5468294 | 02432122 | 6143461 | 02432153 | 6760798 |
| 02432157 | 6877809 | 02432176 | 6329659 | 02432179 | 6655361 |
| 02432187 | 7164194 | 02432198 | 7254284 | 02432219 | 7398628 |
| 02432232 | 7156317 | 02432283 | 7306340 | 02432288 | 6570585 |
| 02432316 | 7403362 | 02432320 | 6772984 | 02432325 | 6662498 |
| 02432355 | 5595070 | 02432359 | 5566445 | 02432375 | 5372112 |
| 02432395 | 6795631 | 02432398 | 5813919 | 02432431 | 5573050 |
| 02432452 | 6472377 | 02432454 | 6722332 | 02432458 | 5734294 |
| 02432474 | 7325142 | 02432487 | 6127427 | 02432507 | 5389568 |
| 02432515 | 6816134 | 02432535 | 6805382 | 02432545 | 6796388 |
| 02432550 | 6416860 | 02432553 | 5432086 | 02432602 | 5872963 |
| 02432611 | 7351380 | 02432625 | 5824687 | 02432636 | 7077476 |
| 02432640 | 5674382 | 02432647 | 6010070 | 02432660 | 7302498 |
| 02432674 | 6449148 | 02432718 | 6094015 | 02432746 | 5370295 |
| 02432760 | 6792597 | 02432771 | 82904, 80410 | 02432786 | 6434249 |
| 02432842 | 6684174 | 02432843 | 7386449 | 02432865 | 7189722 |
| 02432868 | 6462711 | 02432873 | 5899422 | 02432883 | 5444456 |
| 02432888 | 78102 | 02432894 | 5636583 | 02432895 | 6759007 |
| 02432899 | 5960457 | 02432901 | 36657 | 02432947 | 6724461 |
| 02432965 | 5778375 | 02432996 | 5908584 | 02433003 | 5381419 |
| 02433017 | 6368704 | 02433050 | 5450383 | 02433063 | 7124156 |
| 02433065 | 7451058 | 02433078 | 7321068 | 02433109 | 7178021 |
| 02433126 | 5590530 | 02433128 | 6097759 | 02433159 | 6797151 |
| 02433168 | 5599043 | 02433183 | 6701966 | 02433184 | 5840055 |
| 02433224 | 6700375 | 02433280 | 5657740 | 02433286 | 5391126 |
| 02433317 | 5364847 | 02433327 | 7186843 | 02433376 | 6274526 |
| 02433396 | 5666779 | 02433400 | 5599044 | 02433402 | 6501519 |
| 02433416 | 7276613 | 02433417 | 6434243 | 02433426 | 5884756 |
| 02433453 | 6761155 | 02433454 | 6395499 | 02433481 | 6710142 |
| 02433499 | 7404877 | 02433511 | 7404878 | 02433515 | 6151727 |
| 02433532 | 6329660 | 02433536 | 5559964 | 02433539 | 7355889 |
| 02433575 | 6663080 | 02433585 | 7452566 | 02433597 | 5363429 |
| 02433604 | 5899423 | 02433617 | 6787257 | 02433625 | 5364848 |
| 02433641 | 6430979 | 02433650 | 7321073 | 02433653 | 6638011 |
| 02433658 | 6548624 | 02433667 | 6178941 | 02433690 | 5381420 |
| 02433692 | 6319202 | 02433693 | 7431049 | 02433697 | 5450384 |
| 02433698 | 6710143 | 02433701 | 5582065 | 02433703 | 5791206 |
| 02433715 | 5432087 | 02433734 | 89934 | 02433738 | 6715772 |
| 02433761 | 5468315 | 02433763 | 5566447 | 02433767 | 7242360 |
| 02433771 | 7299904 | 02433786 | 5566228 | 02433802 | 6203601 |
| 02433823 | 7411051 | 02433826 | 6591583 | 02433827 | 5813980 |
| 02433850 | 6469051 | 02433871 | 5691932 | 02433875 | 6750574 |
| 02433879 | 7439439 | 02433880 | 6310083 | 02433887 | 7264804 |
| 02433909 | 6248477 | 02433916 | 6529594 | 02433924 | 5796410 |
| 02433934 | 6761156 | 02433940 | 5964740 | 02433960 | 6812128 |
| 02433963 | 6808374 | 02433964 | 6127456 | 02433979 | 5684301 |
| 02433996 | 5372113 | 02433999 | 6127457 | 02434013 | 7131025 |
| 02434029 | 7350064 | 02434051 | 6758840 | 02434083 | 7211567 |
| 02434085 | 5899415 | 02434086 | 5566448 | 02434090 | 7304790 |
| 02434097 | 6277953 | 02434104 | 7438446 | 02434121 | 5636584 |
| 02434136 | 5595075 | 02434146 | 6274528 | 02434163 | 6338063 |
| 02434198 | 5498407 | 02434218 | 7306341 | 02434234 | 6615741 |
| 02434236 | 7411054 | 02434246 | 6620126 | 02434248 | 6159046 |
| 02434298 | 6097749 | 02434330 | 6791946 | 02434341 | 6856754 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02434345 | 6265608 | 02434351 | 7441797 | 02434356 | 5389573 |
| 02434367 | 6203603 | 02434377 | 5389574 | 02434378 | 7079429 |
| 02434398 | 6679500 | 02434400 | 6399974 | 02434402 | 5691933 |
| 02434441 | 5777206 | 02434448 | 5908586 | 02434461 | 6843496 |
| 02434473 | 7563076 | 02434500 | 6039121 | 02434523 | 6798316 |
| 02434530 | 6530791 | 02434554 | 6090066 | 02434557 | 62290, 62269 |
| 02434571 | 6810686 | 02434574 | 6230276 | 02434616 | 6483173 |
| 02434636 | 6587166 | 02434659 | 6717990 | 02434666 | 5578247 |
| 02434681 | 5590536 | 02434684 | 6309383 | 02434686 | 6662499 |
| 02434704 | 5946716 | 02434723 | 7435622 | 02434727 | 6114434 |
| 02434738 | 7374579 | 02434741 | 7442815 | 02434758 | 6688219 |
| 02434769 | 6159048 | 02434788 | 5869766 | 02434793 | 6274529 |
| 02434799 | 5684302 | 02434808 | 5562140 | 02434817 | 5819768 |
| 02434865 | 6386941 | 02434885 | 5861777 | 02434888 | 7325150 |
| 02434899 | 6386943 | 02434922 | 6511662 | 02434926 | 6648958 |
| 02434942 | 6368737 | 02434950 | 5599048 | 02434992 | 5869768 |
| 02435003 | 6114435 | 02435013 | 5582068 | 02435019 | 6795699 |
| 02435038 | 7440878 | 02435048 | 7441608 | 02435126 | 6094017 |
| 02435129 | 6434252 | 02435132 | 5778325 | 02435140 | 6472378 |
| 02435183 | 7205881 | 02435185 | 5432091 | 02435190 | 5884760 |
| 02435213 | 7383134 | 02435226 | 6136412 | 02435227 | 73383 |
| 02435233 | 7216960 | 02435272 | 7201304 | 02435304 | 5596882 |
| 02435343 | 5911435 | 02435349 | 7567834 | 02435351 | 7207444 |
| 02435356 | 6516587 | 02435363 | 6127463 | 02435366 | 6806417 |
| 02435374 | 5596883 | 02435420 | 6329665 | 02435430 | 5681023 |
| 02435435 | 5636585 | 02435442 | 5666780 | 02435470 | 6248479 |
| 02435489 | 6127464 | 02435490 | 5730178 | 02435503 | 6039122 |
| 02435507 | 7355891 | 02435554 | 6066506 | 02435573 | 7292628 |
| 02435576 | 85082 | 02435594 | 5559968 | 02435604 | 6318429 |
| 02435612 | 7313899 | 02435650 | 7389374 | 02435663 | 5440686 |
| 02435732 | 5389576 | 02435733 | 7464561 | 02435735 | 6516588 |
| 02435755 | 5414194 | 02435760 | 7438257 | 02435765 | 7460214 |
| 02435779 | 6368740 | 02435789 | 5590539 | 02435802 | 5498409 |
| 02435808 | 6538670 | 02435820 | 6399989 | 02435837 | 5853761 |
| 02435839 | 7409399 | 02435845 | 5992621 | 02435855 | 6082328 |
| 02435870 | 5364852 | 02435877 | 5917723 | 02435912 | 6076106 |
| 02435916 | 7201311 | 02435952 | 5853762 | 02435966 | 5826095 |
| 02435978 | 7307881 | 02435984 | 5899426 | 02435998 | 6066507 |
| 02436005 | 6039125 | 02436014 | 6615742 | 02436021 | 5578251 |
| 02436025 | 6602820 | 02436030 | 6142908 | 02436031 | 6159051 |
| 02436032 | 5734309 | 02436040 | 5670311 | 02436042 | 6097766 |
| 02436043 | 5391133 | 02436044 | 7267096 | 02436127 | 6751768 |
| 02436144 | 6248469 | 02436200 | 5369209 | 02436203 | 6217066 |
| 02436220 | 6808477 | 02436225 | 6320591 | 02436277 | 5391136 |
| 02436315 | 6778704 | 02436325 | 6383144 | 02436372 | 5681024 |
| 02436425 | 6082329 | 02436436 | 6014379 | 02436444 | 6277954 |
| 02436456 | 5503365 | 02436461 | 7211569 | 02436464 | 6702688 |
| 02436466 | 5595076 | 02436473 | 6187284 | 02436489 | 6094018 |
| 02436494 | 6321867 | 02436524 | 5370300 | 02436552 | 6468243 |
| 02436563 | 5351797 | 02436577 | 6047699 | 02436584 | 5364853 |
| 02436593 | 6187285 | 02436616 | 5566452 | 02436632 | 6520115 |
| 02436640 | 5595077 | 02436671 | 5778380 | 02436674 | 6445279 |
| 02436692 | 5482682 | 02436707 | 6230283 | 02436737 | 6571828 |
| 02436742 | 6320593 | 02436746 | 6796389 | 02436783 | 5559969 |
| 02436800 | 6789990 | 02436811 | 5559960 | 02436821 | 6171724 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02436835 | 5908591 | 02436839 | 7160318 | 02436854 | 6560964 |
| 02436863 | 5596885 | 02436888 | 7077477 | 02436890 | 6309374 |
| 02436891 | 5984127 | 02436909 | 5414196 | 02436911 | 6592853 |
| 02436933 | 5808579 | 02436941 | 7179569 | 02436952 | 5364857 |
| 02437012 | 6144805 | 02437041 | 73730 | 02437045 | 6226732 |
| 02437046 | 6136418 | 02437065 | 5666784 | 02437067 | 95945 |
| 02437093 | 5370302 | 02437118 | 6634113 | 02437140 | 6877068 |
| 02437151 | 6368744 | 02437215 | 6681281 | 02437229 | 7453456 |
| 02437247 | 5582059 | 02437251 | 5755509 | 02437254 | 5757700 |
| 02437257 | 5573732 | 02437265 | 5872966 | 02437269 | 5885488 |
| 02437276 | 6833130 | 02437295 | 6226733 | 02437308 | 6531820 |
| 02437329 | 7077478 | 02437330 | 5960466 | 02437350 | 7286888 |
| 02437351 | 6467912 | 02437355 | 5566232 | 02437360 | 7122936 |
| 02437379 | 6136419 | 02437424 | 6637002 | 02437430 | 5573733 |
| 02437445 | 6082331 | 02437447 | 6226734 | 02437481 | 6591584 |
| 02437503 | 7334120 | 02437505 | 6704643 | 02437508 | 5911433 |
| 02437509 | 7270420 | 02437513 | 7561614 | 02437518 | 5596886 |
| 02437525 | 6467913 | 02437527 | 5988124 | 02437533 | 7374580 |
| 02437537 | 5681025 | 02437543 | 6819260 | 02437552 | 6338069 |
| 02437561 | 6719583 | 02437568 | 6368745 | 02437574 | 5899417 |
| 02437575 | 73259 | 02437626 | 5824699 | 02437629 | 5364858 |
| 02437650 | 6338070 | 02437651 | 5482687 | 02437683 | 6386945 |
| 02437686 | 7544102 | 02437699 | 5911439 | 02437709 | 7089376 |
| 02437728 | 5730181 | 02437742 | 5768095 | 02437746 | 6601460 |
| 02437754 | 6226736 | 02437756 | 5984129 | 02437768 | 5396663 |
| 02437769 | 6714094 | 02437784 | 5363434 | 02437807 | 5899405 |
| 02437844 | 6824745 | 02437855 | 6265611 | 02437863 | 6541854 |
| 02437868 | 6286816 | 02437869 | 5695705 | 02437894 | 5396664 |
| 02437919 | 5363435 | 02437982 | 6573208 | 02437986 | 6513601 |
| 02437988 | 7409401 | 02437992 | 6799238 | 02437995 | 6835890 |
| 02437996 | 7442877 | 02438005 | 6178906 | 02438021 | 6570572 |
| 02438022 | 5808580 | 02438026 | 6796390 | 02438047 | 5960470 |
| 02438052 | 5306434 | 02438056 | 5861782 | 02438063 | 6147248 |
| 02438065 | 7360979 | 02438073 | 61522 | 02438107 | 7228225 |
| 02438108 | 6322630 | 02438113 | 5869773 | 02438115 | 7062814 |
| 02438139 | 5562147 | 02438150 | 7229732 | 02438166 | 6816140 |
| 02438182 | 6546051 | 02438199 | 6265612 | 02438220 | 5391138 |
| 02438254 | 7389375 | 02438291 | 7460560 | 02438292 | 5590543 |
| 02438294 | 7414440 | 02438307 | 6529595 | 02438324 | 5622599 |
| 02438326 | 6787501 | 02438346 | 5730182 | 02438347 | 6226737 |
| 02438352 | 6673368 | 02438382 | 7437806 | 02438385 | 5762787 |
| 02438391 | 5861784 | 02438410 | 82735 | 02438445 | 6604901 |
| 02438465 | 5503366 | 02438468 | 6416881 | 02438495 | 6508819 |
| 02438498 | 6159054 | 02438504 | 6136420 | 02438508 | 6338071 |
| 02438540 | 6277958 | 02438550 | 5498410 | 02438571 | 96442 |
| 02438576 | 5992618 | 02438580 | 6831595 | 02438624 | 7270413 |
| 02438657 | 6505676 | 02438701 | 6665936 | 02438733 | 6226740 |
| 02438735 | 6789470 | 02438766 | 6338072 | 02438767 | 6055007 |
| 02438804 | 5853766 | 02438808 | 5861785 | 02438809 | 6812129 |
| 02438816 | 6824228 | 02438819 | 5681027 | 02438833 | 6631018 |
| 02438837 | 6563235 | 02438850 | 5861786 | 02438868 | 5960471 |
| 02438873 | 6462705 | 02438889 | 7578060 | 02438890 | 6082332 |
| 02438896 | 6217069 | 02438904 | 5562150 | 02438934 | 5946719 |
| 02438952 | 5372087 | 02438954 | 6508820 | 02438961 | 6707338 |
| 02438973 | 6821886 | 02438975 | 6039130 | 02438979 | 6809945 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02438980 | 6696904 | 02438986 | 6827080 | 02439012 | 6014384 |
| 02439013 | 7156925 | 02439034 | 5450378 | 02439041 | 6248470 |
| 02439055 | 7437389 | 02439090 | 6399994 | 02439096 | 6167711 |
| 02439114 | 5391139 | 02439146 | 6217071 | 02439157 | 6374047 |
| 02439161 | 6320595 | 02439192 | 5913858 | 02439197 | 5687341 |
| 02439199 | 6609684 | 02439257 | 6841414 | 02439271 | 6039131 |
| 02439276 | 6468244 | 02439284 | 6368748 | 02439308 | 5964251 |
| 02439309 | 6863787 | 02439341 | 6416197 | 02439351 | 5884767 |
| 02439369 | 6430992 | 02439371 | 5577290 | 02439398 | 5819132 |
| 02439403 | 6803105 | 02439427 | 6631019 | 02439448 | 6136422 |
| 02439459 | 5716504 | 02439469 | 5396666 | 02439470 | 6203608 |
| 02439489 | 7129299 | 02439502 | 6455693 | 02439535 | 77631 |
| 02439539 | 5899431 | 02439555 | 7115800 | 02439560 | 7353139 |
| 02439580 | 6862833 | 02439592 | 6187296 | 02439598 | 6430981 |
| 02439600 | 6618849 | 02439605 | 6595316 | 02439607 | 5396667 |
| 02439616 | 7186852 | 02439636 | 5444425 | 02439657 | 6097758 |
| 02439662 | 6526830 | 02439663 | 6217073 | 02439673 | 6638012 |
| 02439699 | 5590533 | 02439701 | 6309397 | 02439720 | 7243490 |
| 02439722 | 6232992 | 02439742 | 7387132 | 02439765 | 6076109 |
| 02439767 | 6047705 | 02439769 | 5573058 | 02439774 | 5684310 |
| 02439779 | 5988075 | 02439786 | 5559970 | 02439790 | 6715487 |
| 02439794 | 7547188 | 02439814 | 5730185 | 02439825 | 5391140 |
| 02439829 | 5745179 | 02439835 | 6794605 | 02439837 | 7130133 |
| 02439844 | 5363445 | 02439868 | 5869777 | 02439873 | 5762080 |
| 02439883 | 5599052 | 02439884 | 6217074 | 02439892 | 6771630 |
| 02439902 | 5450382 | 02439910 | 7161809 | 02439934 | 6203609 |
| 02439935 | 7414441 | 02439936 | 7443347 | 02439953 | 5861787 |
| 02439959 | 5351759 | 02439966 | 5992626 | 02439968 | 6644872 |
| 02439971 | 5578258 | 02439973 | 6171732 | 02439978 | 6470359 |
| 02439979 | 5884769 | 02439984 | 6825162 | 02439986 | 5573734 |
| 02439992 | 5498411 | 02440002 | 6754880 | 02440025 | 5695737 |
| 02440029 | 7371677 | 02440036 | 6783677 | 02440044 | 6386949 |
| 02440049 | 5666787 | 02440057 | 7094462 | 02440064 | 7441107 |
| 02440073 | 5976487 | 02440100 | 5976488 | 02440106 | 7224362 |
| 02440114 | 5590548 | 02440120 | 5687342 | 02440123 | 7296708 |
| 02440125 | 7354571 | 02440139 | 6724265 | 02440148 | 6761231 |
| 02440151 | 7155837 | 02440171 | 5884770 | 02440172 | 7199650 |
| 02440176 | 6863149 | 02440184 | 5819783 | 02440201 | 5381430 |
| 02440205 | 6713040 | 02440236 | 6635834 | 02440257 | 6719411 |
| 02440276 | 6277963 | 02440287 | 7425037 | 02440293 | 7430120 |
| 02440294 | 6620127 | 02440307 | 6819170 | 02440318 | 6286819 |
| 02440326 | 5681029 | 02440330 | 5808603 | 02440331 | 6374044 |
| 02440334 | 5906675 | 02440369 | 6171735 | 02440376 | 7403366 |
| 02440379 | 5596284 | 02440395 | 5976490 | 02440403 | 5596887 |
| 02440411 | 6232994 | 02440414 | 6306708 | 02440422 | 5716505 |
| 02440446 | 6863630 | 02440468 | 7304791 | 02440472 | 5791209 |
| 02440484 | 6794606 | 02440487 | 6171736 | 02440494 | 7116603 |
| 02440502 | 6634086 | 02440506 | 5869778 | 02440507 | 6641304 |
| 02440508 | 5573722 | 02440559 | 5590549 | 02440561 | 6136423 |
| 02440570 | 6230287 | 02440580 | 5577292 | 02440592 | 6171739 |
| 02440605 | 6816558 | 02440609 | 6171740 | 02440624 | 5869779 |
| 02440625 | 6321870 | 02440641 | 5372152 | 02440650 | 5992627 |
| 02440670 | 7242362 | 02440674 | 7296709 | 02440676 | 6127469 |
| 02440692 | 5861788 | 02440715 | 6794272 | 02440726 | 6203611 |
| 02440741 | 5700276 | 02440757 | 6681282 | 02440762 | 7571806 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02440769 | 7409403 | 02440795 | 6749414 | 02440804 | 6014386 |
| 02440839 | 6039118 | 02440868 | 6265616 | 02440876 | 5976491 |
| 02440879 | 7430121 | 02440890 | 5670315 | 02440916 | 5582073 |
| 02440938 | 6637003 | 02440969 | 5590550 | 02440988 | 5795858 |
| 02441011 | 5578263 | 02441043 | 6516590 | 02441068 | 6404525 |
| 02441082 | 5946514 | 02441113 | 5396671 | 02441125 | 5755513 |
| 02441142 | 7431056 | 02441178 | 28470 | 02441179 | 6136424 |
| 02441189 | 7120536 | 02441222 | 6171726 | 02441231 | 5988125 |
| 02441239 | 6142920 | 02441261 | 6430993 | 02441274 | 7367182 |
| 02441278 | 5666788 | 02441334 | 5906676 | 02441340 | 6383150 |
| 02441341 | 7457181 | 02441346 | 5622606 | 02441348 | 5917731 |
| 02441373 | 6765993 | 02441379 | 6329670 | 02441389 | 5669234 |
| 02441390 | 6293421 | 02441400 | 5657741 | 02441414 | 5440692 |
| 02441419 | 5381378 | 02441431 | 6596547 | 02441451 | 5414199 |
| 02441465 | 6147221 | 02441479 | 6467910 | 02441533 | 6769586 |
| 02441537 | 5795889 | 02441545 | 6159055 | 02441564 | 6265593 |
| 02441594 | 5595086 | 02441598 | 6462717 | 02441609 | 5573735 |
| 02441613 | 63532 | 02441623 | 6591930 | 02441675 | 5651792 |
| 02441676 | 6434258 | 02441678 | 6286822 | 02441685 | 5362320 |
| 02441708 | 5372154 | 02441709 | 14670 | 02441713 | 6817051 |
| 02441721 | 5808604 | 02441724 | 5757714 | 02441740 | 6749065 |
| 02441749 | 5503368 | 02441774 | 7224363 | 02441780 | 6055010 |
| 02441800 | 5599054 | 02441862 | 5599055 | 02441872 | 6074342 |
| 02441885 | 5976493 | 02441906 | 5578266 | 02441942 | 6147251 |
| 02441951 | 7435624 | 02441954 | 7259012 | 02441973 | 5964747 |
| 02442001 | 6785020 | 02442017 | 6637004 | 02442035 | 5824071 |
| 02442055 | 6010076 | 02442084 | 6756662 | 02442114 | 6147252 |
| 02442205 | 7398631 | 02442220 | 6167713 | 02442268 | 5669236 |
| 02442381 | 6795700 | 02442402 | 6836768 | 02442403 | 5440693 |
| 02442426 | 5988126 | 02442435 | 6449153 | 02442436 | 5600594 |
| 02442443 | 6066516 | 02442450 | 5929207 | 02442457 | 2268 |
| 02442465 | 6845956 | 02442468 | 6309402 | 02442486 | 6489960 |
| 02442506 | 6395510 | 02442509 | 7449671 | 02442524 | 6692265 |
| 02442557 | 6763453 | 02442574 | 6391635 | 02442579 | 6570590 |
| 02442585 | 5599057 | 02442596 | 6786181 | 02442605 | 7286807 |
| 02442623 | 7237514 | 02442646 | 5976494 | 02442659 | 6187299 |
| 02442667 | 5669238 | 02442670 | 6167714 | 02442692 | 7412580 |
| 02442693 | 6203614 | 02442712 | 7332509 | 02442724 | 7382943 |
| 02442737 | 5734312 | 02442739 | 6159057 | 02442776 | 6171743 |
| 02442780 | 5666792 | 02442786 | 5363441 | 02442797 | 5791212 |
| 02442807 | 6329672 | 02442808 | 5853771 | 02442811 | 6587167 |
| 02442841 | 75578 | 02442895 | 7282534 | 02442913 | 6856146 |
| 02442922 | 7373790 | 02442935 | 5440695 | 02442964 | 5819135 |
| 02442985 | 6510486 | 02442993 | 6494413 | 02443041 | 7130134 |
| 02443061 | 6447533 | 02443062 | 6727149 | 02443068 | 5691913 |
| 02443119 | 5666795 | 02443124 | 7576551 | 02443156 | 6698646 |
| 02443162 | 7398632 | 02443195 | 6159058 | 02443204 | 5396673 |
| 02443229 | 6551042 | 02443269 | 6791947 | 02443295 | 5581313 |
| 02443298 | 7150730 | 02443325 | 6718253 | 02443337 | 6758464 |
| 02443344 | 6171746 | 02443407 | 5596285 | 02443410 | 5700281 |
| 02443412 | 6248484 | 02443421 | 5778395 | 02443423 | 5600596 |
| 02443424 | 6147255 | 02443458 | 5695743 | 02443462 | 6715690 |
| 02443477 | 7535016 | 02443498 | 5695744 | 02443521 | 6806220 |
| 02443530 | 5351693 | 02443550 | 6167687 | 02443559 | 6824747 |
| 02443561 | 6286813 | 02443562 | 6248485 | 02443567 | 6416205 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02443580 | 6228640 | 02443600 | 6416206 | 02443608 | 5540300 |
| 02443626 | 6066519 | 02443654 | 79580 | 02443661 | 6824748 |
| 02443681 | 5396674 | 02443682 | 7554587 | 02443696 | 6688223 |
| 02443700 | 6368757 | 02443718 | 6725250 | 02443726 | 5695745 |
| 02443762 | 6758424 | 02443773 | 6782499 | 02443774 | 6375988 |
| 02443781 | 5444462 | 02443784 | 6395512 | 02443807 | 6505677 |
| 02443827 | 5681028 | 02443885 | 5684304 | 02443887 | 6626312 |
| 02443894 | 6761157 | 02443944 | 7430820 | 02443946 | 7454814 |
| 02443983 | 5389591 | 02443986 | 6854433 | 02443989 | 5839852 |
| 02443991 | 6449158 | 02443994 | 6074345 | 02444006 | 5670321 |
| 02444007 | 6265619 | 02444032 | 5381434 | 02444048 | 6727150 |
| 02444051 | 5819137 | 02444117 | 7353779 | 02444119 | 6615745 |
| 02444142 | 7089378 | 02444150 | 7302502 | 02444152 | 6354721 |
| 02444162 | 6159060 | 02444167 | 6167717 | 02444169 | 5730193 |
| 02444188 | 6399999 | 02444192 | 7567955 | 02444210 | 6320603 |
| 02444213 | 6014389 | 02444220 | 5651794 | 02444229 | 6055013 |
| 02444231 | 6763169 | 02444257 | 6248487 | 02444268 | 6569574 |
| 02444288 | 6445288 | 02444293 | 5917734 | 02444300 | 5796413 |
| 02444319 | 5681041 | 02444322 | 7387135 | 02444345 | 5745195 |
| 02444397 | 5651795 | 02444401 | 6114449 | 02444406 | 5745196 |
| 02444428 | 7334121 | 02444448 | 5700267 | 02444465 | 5590535 |
| 02444477 | 5884773 | 02444482 | 5681042 | 02444488 | 6434263 |
| 02444495 | 5884763 | 02444507 | 5562157 | 02444519 | 6778707 |
| 02444550 | 5716509 | 02444575 | 6850800 | 02444623 | 6722613 |
| 02444639 | 6805386 | 02444643 | 6386954 | 02444664 | 5566233 |
| 02444668 | 6449160 | 02444673 | 6355358 | 02444674 | 5440696 |
| 02444696 | 6816559 | 02444706 | 5351789 | 02444712 | 5839853 |
| 02444734 | 6772985 | 02444742 | 5964749 | 02444761 | 6529597 |
| 02444762 | 6723488 | 02444781 | 7386455 | 02444785 | 6114406 |
| 02444788 | 6794607 | 02444794 | 6769491 | 02444795 | 6782210 |
| 02444806 | 6679989 | 02444811 | 6167718 | 02444814 | 6082338 |
| 02444828 | 6232125 | 02444840 | 6047712 | 02444845 | 5819788 |
| 02444868 | 6354724 | 02444876 | 6079478 | 02444879 | 7277983 |
| 02444887 | 7209286 | 02444917 | 5695746 | 02444919 | 6309404 |
| 02444959 | 7414443 | 02444962 | 5414542 | 02444984 | 7392777 |
| 02444988 | 6226750 | 02445015 | 5578259 | 02445029 | 6764796 |
| 02445030 | 5929213 | 02445034 | 5917735 | 02445037 | 7268559 |
| 02445062 | 6430991 | 02445063 | 6142924 | 02445066 | 6074347 |
| 02445083 | 6541314 | 02445085 | 7227572 | 02445088 | 5595057 |
| 02445091 | 6354726 | 02445092 | 6805387 | 02445101 | 5389585 |
| 02445105 | 7165810 | 02445109 | 5734313 | 02445111 | 5913824 |
| 02445115 | 5482693 | 02445133 | 7443532 | 02445159 | 5482684 |
| 02445166 | 6395514 | 02445186 | 6462718 | 02445187 | 6431002 |
| 02445201 | 5869770 | 02445203 | 6673927 | 02445207 | 6809950 |
| 02445236 | 5450391 | 02445249 | 6178951 | 02445278 | 7165814 |
| 02445281 | 6203619 | 02445289 | 5700282 | 02445291 | 7282536 |
| 02445303 | 5911446 | 02445311 | 5700283 | 02445335 | 5596287 |
| 02445340 | 7456404 | 02445342 | 6816560 | 02445363 | 7195127 |
| 02445380 | 6808475 | 02445385 | 6147261 | 02445389 | 6605501 |
| 02445394 | 5670324 | 02445397 | 5396680 | 02445399 | 6284937 |
| 02445402 | 6829259 | 02445452 | 6232128 | 02445454 | 6395515 |
| 02445455 | 6232129 | 02445484 | 5917736 | 02445489 | 6431003 |
| 02445510 | 5929214 | 02445524 | 6074348 | 02445525 | 5745197 |
| 02445531 | 6230285 | 02445535 | 6178952 | 02445549 | 6795569 |
| 02445550 | 6321876 | 02445573 | 5913861 | 02445584 | 6431004 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02445592 | 6416208 | 02445601 | 7398633 | 02445606 | 6226751 |
| 02445617 | 5498414 | 02445639 | 6853538 | 02445643 | 6551043 |
| 02445689 | 6383154 | 02445694 | 5906679 | 02445702 | 7302516 |
| 02445738 | 5306439 | 02445756 | 6703730 | 02445762 | 6776361 |
| 02445788 | 5695751 | 02445800 | 5498415 | 02445806 | 6866900 |
| 02445810 | 5839859 | 02445841 | 5872972 | 02445847 | 6574253 |
| 02445857 | 6085299 | 02445860 | 7534321 | 02445885 | 7403369 |
| 02445890 | 6230291 | 02445899 | 7439176 | 02445901 | 7441904 |
| 02445913 | 6805790 | 02445919 | 5433054 | 02445920 | 5732013 |
| 02445931 | 6584172 | 02445932 | 7355550 | 02445980 | 5762090 |
| 02445984 | 5755518 | 02445995 | 6431007 | 02446003 | 5863961 |
| 02446021 | 5684320 | 02446032 | 7216963 | 02446046 | 6804835 |
| 02446047 | 94564 | 02446048 | 6114451 | 02446051 | 5988102 |
| 02446053 | 6323556 | 02446066 | 6771631 | 02446071 | 6127479 |
| 02446074 | 5861795 | 02446088 | 5306440 | 02446101 | 5687346 |
| 02446116 | 6228643 | 02446125 | 6167721 | 02446134 | 6329677 |
| 02446135 | 5573744 | 02446165 | 5778397 | 02446167 | 6320605 |
| 02446172 | 5687347 | 02446174 | 5911449 | 02446184 | 6171749 |
| 02446185 | 7318429 | 02446187 | 5670326 | 02446191 | 6452783 |
| 02446198 | 7094463 | 02446208 | 7386456 | 02446241 | 5582082 |
| 02446247 | 6620129 | 02446254 | 6127480 | 02446260 | 6178954 |
| 02446273 | 6127459 | 02446287 | 5899436 | 02446289 | 7074175 |
| 02446297 | 5372163 | 02446300 | 6232133 | 02446303 | 6309408 |
| 02446314 | 5321299 | 02446315 | 5913862 | 02446329 | 5444470 |
| 02446341 | 5503357 | 02446355 | 6808833 | 02446358 | 7205884 |
| 02446359 | 7201320 | 02446370 | 6795702 | 02446390 | 6293426 |
| 02446393 | 5984119 | 02446398 | 5389594 | 02446405 | 6230292 |
| 02446409 | 7350071 | 02446410 | 6830604 | 02446447 | 5734468 |
| 02446461 | 35406 | 02446480 | 5964751 | 02446523 | 6374051 |
| 02446535 | 7457621 | 02446543 | 7124405 | 02446585 | 6026116 |
| 02446593 | 6147264 | 02446603 | 5666778 | 02446607 | 5670327 |
| 02446596 | 6831597 | 02446634 | 5363450 | 02446640 | 7120775 |
| 02446652 | 6717221 | 02446657 | 5596897 | 02446660 | 5391145 |
| 02446663 | 5573745 | 02446667 | 7173202 | 02446719 | 5695752 |
| 02446722 | 6805388 | 02446769 | 6688224 | 02446770 | 6431009 |
| 02446786 | 6795572 | 02446805 | 6548636 | 02446841 | 6563236 |
| 02446873 | 7084758 | 02446911 | 7389381 | 02446914 | 6808478 |
| 02446919 | 6383158 | 02446958 | 7077483 | 02446960 | 6635837 |
| 02446961 | 6703731 | 02446964 | 5911450 | 02446975 | 7267094 |
| 02447001 | 5917738 | 02447018 | 5908587 | 02447019 | 5669243 |
| 02447020 | 5559979 | 02447021 | 5988113 | 02447079 | 18041 |
| 02447105 | 6367830 | 02447106 | 5396644 | 02447117 | 6720938 |
| 02447122 | 6700379 | 02447129 | 6010084 | 02447167 | 6399993 |
| 02447183 | 7555595 | 02447194 | 6014396 | 02447199 | 5306442 |
| 02447207 | 5853777 | 02447227 | 7539062 | 02447229 | 6167722 |
| 02447240 | 5743049 | 02447253 | 6822039 | 02447260 | 5929216 |
| 02447288 | 6187305 | 02447316 | 5964752 | 02447328 | 6386957 |
| 02447332 | 6147267 | 02447350 | 6749505 | 02447358 | 6462721 |
| 02447372 | 7205885 | 02447376 | 6414762 | 02447379 | 5700287 |
| 02447398 | 6171752 | 02447400 | 7382946 | 02447405 | 5684323 |
| 02447406 | 6367831 | 02447423 | 6681283 | 02447465 | 5911442 |
| 02447496 | 6203138 | 02447510 | 6014397 | 02447514 | 5899438 |
| 02447515 | 6695258 | 02447540 | 6806421 | 02447554 | 5960488 |
| 02447584 | 5425209 | 02447603 | 5791222 | 02447611 | 6595318 |
| 02447614 | 5468301 | 02447628 | 5600604 | 02447645 | 5450241 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02447663 | 6449163 | 02447664 | 5695753 | 02447669 | 5391146 |
| 02447672 | 7323981 | 02447674 | 6712586 | 02447679 | 6097781 |
| 02447692 | 6726569 | 02447706 | 5992637 | 02447711 | 6147268 |
| 02447748 | 7334122 | 02447757 | 5861800 | 02447762 | 6486735 |
| 02447764 | 6800360 | 02447774 | 5440705 | 02447778 | 6367832 |
| 02447826 | 5869772 | 02447828 | 5917739 | 02447834 | 6367833 |
| 02447849 | 7457197 | 02447876 | 5363454 | 02447904 | 6618851 |
| 02447912 | 6726172 | 02447931 | 5503375 | 02447950 | 7248197 |
| 02447953 | 5762093 | 02447996 | 6293427 | 02447998 | 5599065 |
| 02448002 | 6445290 | 02448011 | 6167723 | 02448043 | 5988114 |
| 02448053 | 5913864 | 02448057 | 6265597 | 02448060 | 5762094 |
| 02448068 | 5755519 | 02448075 | 5935605 | 02448083 | 6232137 |
| 02448089 | 5669245 | 02448103 | 7074177 | 02448128 | 6232138 |
| 02448132 | 6400005 | 02448144 | 5791223 | 02448148 | 5573748 |
| 02448157 | 5670329 | 02448204 | 6416212 | 02448235 | 5917740 |
| 02448259 | 6082339 | 02448276 | 6047717 | 02448299 | 6286788 |
| 02448304 | 7382947 | 02448317 | 6416213 | 02448320 | 6445291 |
| 02448327 | 5562162 | 02448332 | 6232140 | 02448336 | 5687349 |
| 02448339 | 5363456 | 02448344 | 5503377 | 02448349 | 5595097 |
| 02448382 | 6178957 | 02448384 | 6230295 | 02448414 | 6794274 |
| 02448423 | 6803737 | 02448449 | 6320611 | 02448469 | 5917741 |
| 02448470 | 5869792 | 02448477 | 6758466 | 02448479 | 6601463 |
| 02448489 | 5762095 | 02448497 | 5440708 | 02448504 | 5600605 |
| 02448505 | 7302517 | 02448509 | 6400007 | 02448512 | 5960489 |
| 02448516 | 5362322 | 02448532 | 6832410 | 02448537 | 7240344 |
| 02448539 | 6395518 | 02448557 | 5853779 | 02448562 | 7162478 |
| 02448586 | 5745204 | 02448613 | 6014399 | 02448614 | 5402738 |
| 02448644 | 5370322 | 02448671 | 6174104 | 02448687 | 5913868 |
| 02448688 | 6054373 | 02448713 | 5566468 | 02448719 | 5651750 |
| 02448734 | 5743055 | 02448752 | 6520117 | 02448754 | 5778402 |
| 02448766 | 5444474 | 02448767 | 6395520 | 02448792 | 6416214 |
| 02448803 | 6217086 | 02448804 | 6758844 | 02448807 | 6713693 |
| 02448825 | 5564353 | 02448860 | 5370323 | 02448865 | 6293428 |
| 02448874 | 5861801 | 02448905 | 6232141 | 02448913 | 5884781 |
| 02448931 | 6633644 | 02448937 | 5562135 | 02448952 | 6700848 |
| 02448992 | 6054375 | 02448993 | 6167728 | 02448996 | 6497470 |
| 02448998 | 5976498 | 02449013 | 6265598 | 02449046 | 6615747 |
| 02449075 | 5666800 | 02449076 | 7435406 | 02449095 | 6248499 |
| 02449118 | 6644874 | 02449133 | 6706431 | 02449134 | 5540290 |
| 02449148 | 6569576 | 02449152 | 6573211 | 02449181 | 5992631 |
| 02449201 | 6791528 | 02449204 | 6320612 | 02449207 | 7227574 |
| 02449229 | 7412582 | 02449248 | 5600608 | 02449282 | 6232142 |
| 02449283 | 6226756 | 02449308 | 6781551 | 02449318 | 7414446 |
| 02449337 | 7148989 | 02449341 | 6159064 | 02449342 | 5578260 |
| 02449358 | 5540298 | 02449359 | 6808830 | 02449370 | 7242367 |
| 02449387 | 7162480 | 02449396 | 5573752 | 02449415 | 6248501 |
| 02449472 | 6265628 | 02449477 | 5861802 | 02449522 | 6854373 |
| 02449523 | 7216965 | 02449557 | 5899440 | 02449558 | 7270422 |
| 02449578 | 6367839 | 02449581 | 6406803 | 02449593 | 6136427 |
| 02449594 | 6079489 | 02449624 | 5917743 | 02449657 | 6827082 |
| 02449659 | 6483174 | 02449669 | 5573073 | 02449678 | 7209292 |
| 02449713 | 6416217 | 02449742 | 6395521 | 02449758 | 6548637 |
| 02449762 | 6565149 | 02449763 | 7425038 | 02449772 | 6324925 |
| 02449783 | 6368753 | 02449794 | 5571785 | 02449817 | 7302518 |
| 02449832 | 5948067 | 02449874 | 6306712 | 02449888 | 6232143 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02449902 | 7426390 | 02449938 | 5906687 | 02449939 | 5755522 |
| 02449947 | 7241282 | 02449961 | 7286817 | 02449963 | 5734316 |
| 02449972 | 5648207 | 02449973 | 7209293 | 02450010 | 6097782 |
| 02450031 | 7276619 | 02450033 | 7289812 | 02450040 | 6795635 |
| 02450044 | 7165816 | 02450052 | 7576718 | 02450061 | 5596905 |
| 02450064 | 5362328 | 02450086 | 5669247 | 02450089 | 7242370 |
| 02450093 | 6449166 | 02450103 | 5730197 | 02450154 | 6047720 |
| 02450155 | 7165817 | 02450160 | 6026120 | 02450179 | 6715773 |
| 02450227 | 6697003 | 02450239 | 5819147 | 02450246 | 7263161 |
| 02450262 | 7289813 | 02450283 | 6354732 | 02450286 | 5681052 |
| 02450287 | 7345489 | 02450319 | 6758842 | 02450327 | 6114458 |
| 02450329 | 6787503 | 02450331 | 6082342 | 02450337 | 5666804 |
| 02450377 | 7340827 | 02450398 | 6374056 | 02450400 | 6079491 |
| 02450413 | 5444475 | 02450430 | 5853767 | 02450458 | 7318431 |
| 02450468 | 6386963 | 02450469 | 7548864 | 02450485 | 5755525 |
| 02450488 | 5960491 | 02450501 | 6779026 | 02450520 | 5869796 |
| 02450521 | 7277988 | 02450557 | 6416219 | 02450560 | 7555793 |
| 02450570 | 5414549 | 02450571 | 7155840 | 02450572 | 7264785 |
| 02450574 | 5306444 | 02450577 | 7062818 | 02450579 | 5577307 |
| 02450586 | 6232146 | 02450603 | 5414206 | 02450619 | 6324926 |
| 02450623 | 6217088 | 02450630 | 5596293 | 02450631 | 7286818 |
| 02450667 | 7108422 | 02450673 | 7259014 | 02450674 | 5791225 |
| 02450683 | 7339474 | 02450689 | 5381442 | 02450691 | 5653670 |
| 02450692 | 7078380 | 02450696 | 7292335 | 02450710 | 5684327 |
| 02450716 | 6431017 | 02450728 | 5559982 | 02450730 | 6774270 |
| 02450759 | 58247 | 02450760 | 6758845 | 02450773 | 5396688 |
| 02450791 | 6367840 | 02450804 | 5577297 | 02450821 | 5482697 |
| 02450841 | 7552026 | 02450843 | 5595085 | 02450844 | 5884782 |
| 02450885 | 7276620 | 02450891 | 6097783 | 02450906 | 6047723 |
| 02450914 | 5687354 | 02450940 | 6600858 | 02450994 | 6587169 |
| 02451015 | 5819790 | 02451022 | 6797153 | 02451023 | 5540309 |
| 02451026 | 5372156 | 02451061 | 6418853 | 02451082 | 5992643 |
| 02451086 | 5498432 | 02451108 | 7550798 | 02451115 | 7152361 |
| 02451148 | 69614 | 02451153 | 5363395 | 02451156 | 6470765 |
| 02451167 | 5684329 | 02451173 | 7277989 | 02451176 | 7408369 |
| 02451200 | 6778708 | 02451203 | 5700289 | 02451207 | 5666805 |
| 02451209 | 6136429 | 02451223 | 5681053 | 02451255 | 6528193 |
| 02451262 | 7074179 | 02451267 | 7313903 | 02451271 | 6771830 |
| 02451273 | 6808479 | 02451278 | 5596909 | 02451279 | 5984116 |
| 02451286 | 5762100 | 02451297 | 5540299 | 02451312 | 6513605 |
| 02451341 | 5582093 | 02451353 | 5863964 | 02451376 | 7404887 |
| 02451386 | 6277975 | 02451393 | 5362332 | 02451399 | 5540310 |
| 02451408 | 5364874 | 02451439 | 5917747 | 02451454 | 6142895 |
| 02451470 | 7435410 | 02451489 | 6821366 | 02451496 | 6772162 |
| 02451499 | 5906688 | 02451500 | 5444477 | 02451503 | 6758846 |
| 02451515 | 5381443 | 02451525 | 6652203 | 02451540 | 6684177 |
| 02451548 | 5960484 | 02451550 | 7353143 | 02451553 | 6354733 |
| 02451558 | 6720556 | 02451574 | 6713042 | 02451577 | 5778398 |
| 02451595 | 5700290 | 02451600 | 6066524 | 02451608 | 5746044 |
| 02451613 | 5964758 | 02451628 | 6882025 | 02451630 | 5573754 |
| 02451640 | 6416223 | 02451649 | 5839868 | 02451673 | 5600598 |
| 02451676 | 6354734 | 02451688 | 5762102 | 02451715 | 6338084 |
| 02451722 | 7578744 | 02451725 | 6528194 | 02451726 | 5884783 |
| 02451735 | 5899444 | 02451768 | 6713043 | 02451786 | 6338085 |
| 02451802 | 7350068 | 02451806 | 5778399 | 02451811 | 5306446 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02451897 | 5992645 | 02451908 | 6798319 | 02451909 | 5669250 |
| 02451915 | 6678270 | 02451916 | 5622619 | 02451931 | 7261790 |
| 02451946 | 6577100 | 02451949 | 6796649 | 02451956 | 27581 |
| 02451985 | 5391150 | 02452000 | 5440710 | 02452019 | 65705 |
| 02452037 | 5666808 | 02452038 | 6431018 | 02452043 | 5863966 |
| 02452054 | 5755510 | 02452064 | 6367841 | 02452066 | 6805390 |
| 02452095 | 6159065 | 02452102 | 5911455 | 02452106 | 5695760 |
| 02452142 | 6722554 | 02452147 | 6114460 | 02452148 | 6367842 |
| 02452164 | 5578274 | 02452195 | 7155841 | 02452209 | 6449173 |
| 02452228 | 6203626 | 02452230 | 6698647 | 02452241 | 6716953 |
| 02452252 | 6203627 | 02452260 | 5869797 | 02452279 | 6808835 |
| 02452291 | 5869798 | 02452292 | 6449174 | 02452297 | 5372158 |
| 02452299 | 5389567 | 02452302 | 6852232 | 02452313 | 5839871 |
| 02452330 | 7547719 | 02452331 | 6648960 | 02452340 | 5699454 |
| 02452349 | 6508815 | 02452360 | 5566472 | 02452389 | 5562166 |
| 02452406 | 5730199 | 02452411 | 7108423 | 02452424 | 7412583 |
| 02452434 | 5946511 | 02452436 | 5819792 | 02452459 | 6230298 |
| 02452469 | 5917748 | 02452504 | 6147272 | 02452505 | 6265632 |
| 02452514 | 6652204 | 02452557 | 6530795 | 02452566 | 5566460 |
| 02452567 | 5364877 | 02452595 | 5853785 | 02452596 | 5582097 |
| 02452619 | 5573758 | 02452655 | 6400011 | 02452661 | 5791217 |
| 02452668 | 5745190 | 02452669 | 6847597 | 02452684 | 5577310 |
| 02452689 | 6171758 | 02452702 | 7203142 | 02452703 | 5913872 |
| 02452705 | 6774085 | 02452724 | 6203628 | 02452750 | 6320616 |
| 02452756 | 6174115 | 02452765 | 6074361 | 02452766 | 28383 |
| 02452788 | 6217081 | 02452856 | 6854936 | 02452881 | 5381447 |
| 02452888 | 5908613 | 02452895 | 5573075 | 02452900 | 6633645 |
| 02452914 | 6434271 | 02452917 | 5801606 | 02452928 | 6026125 |
| 02452964 | 6228657 | 02452997 | 5913873 | 02453002 | 7534562 |
| 02453008 | 6604903 | 02453011 | 6014407 | 02453047 | 7211272 |
| 02453054 | 5396691 | 02453064 | 5839864 | 02453071 | 6171760 |
| 02453127 | 5960495 | 02453151 | 67184 | 02453207 | 5372171 |
| 02453208 | 6079500 | 02453224 | 5884785 | 02453233 | 5853786 |
| 02453242 | 5596890 | 02453246 | 7122941 | 02453261 | 6675924 |
| 02453265 | 6277939 | 02453270 | 5869801 | 02453290 | 6771794 |
| 02453319 | 6445296 | 02453326 | 7124407 | 02453334 | 6716721 |
| 02453336 | 6779128 | 02453365 | 7227576 | 02453378 | 5778341 |
| 02453403 | 5559985 | 02453425 | 6449177 | 02453452 | 7431060 |
| 02453468 | 6354737 | 02453481 | 5929821 | 02453526 | 6724777 |
| 02453534 | 6171761 | 02453553 | 6509099 | 02453556 | 6615752 |
| 02453614 | 61406 | 02453621 | 6597536 | 02453642 | 7339472 |
| 02453644 | 6681284 | 02453651 | 6520119 | 02453671 | 5869802 |
| 02453672 | 6386967 | 02453683 | 6752460 | 02453693 | 7148990 |
| 02453700 | 6416226 | 02453709 | 5573760 | 02453714 | 7271730 |
| 02453731 | 5562169 | 02453743 | 6039145 | 02453746 | 6085308 |
| 02453761 | 6797154 | 02453764 | 6126666 | 02453808 | 6792603 |
| 02453844 | 6386968 | 02453868 | 6321895 | 02453880 | 7547112 |
| 02453901 | 6434272 | 02453914 | 6374058 | 02453919 | 5364879 |
| 02453925 | 6294097 | 02453929 | 5746033 | 02453931 | 7129925 |
| 02453935 | 6854884 | 02453952 | 6386969 | 02453970 | 5791231 |
| 02454004 | 6812130 | 02454007 | 5808619 | 02454037 | 7431061 |
| 02454054 | 5716506 | 02454070 | 5450396 | 02454107 | 6230300 |
| 02454117 | 6528195 | 02454138 | 5861798 | 02454139 | 6758467 |
| 02454143 | 6367846 | 02454158 | 7386459 | 02454197 | 6395530 |
| 02454208 | 7216968 | 02454222 | 6875883 | 02454234 | 6718524 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02454241 | 7150720 | 02454267 | 6814906 | 02454274 | 6719343 |
| 02454285 | 7431062 | 02454299 | 6461898 | 02454316 | 5869803 |
| 02454318 | 6265019 | 02454319 | 7464109 | 02454325 | 5361247 |
| 02454332 | 6232148 | 02454346 | 5559991 | 02454347 | 6587170 |
| 02454365 | 6486471 | 02454370 | 5684337 | 02454374 | 6320618 |
| 02454385 | 5908616 | 02454388 | 6822049 | 02454403 | 7339262 |
| 02454404 | 6026127 | 02454419 | 6830608 | 02454441 | 5370306 |
| 02454460 | 5402902 | 02454480 | 36829 | 02454494 | 5372173 |
| 02454499 | 5824686 | 02454502 | 6452784 | 02454503 | 5908617 |
| 02454505 | 6781265 | 02454525 | 6808836 | 02454529 | 5566474 |
| 02454541 | 6014409 | 02454573 | 6659329 | 02454576 | 6321898 |
| 02454581 | 5884764 | 02454588 | 6839736 | 02454611 | 6813252 |
| 02454619 | 5391158 | 02454630 | 6795703 | 02454653 | 6374059 |
| 02454684 | 6817054 | 02454694 | 5440697 | 02454700 | 5853787 |
| 02454724 | 6217092 | 02454732 | 6383167 | 02454736 | 5596297 |
| 02454743 | 5917755 | 02454747 | 6529602 | 02454774 | 5716523 |
| 02454779 | 7350073 | 02454796 | 5762103 | 02454799 | 7299249 |
| 02454800 | 6416215 | 02454805 | 6324932 | 02454815 | 6790797 |
| 02454828 | 5372176 | 02454839 | 6822643 | 02454845 | 6026128 |
| 02454851 | 6577101 | 02454855 | 6386971 | 02454857 | 5370331 |
| 02454865 | 5911459 | 02454888 | 6203632 | 02454894 | 6167729 |
| 02454897 | 5396693 | 02454903 | 5566475 | 02454918 | 5684338 |
| 02454926 | 6819545 | 02454933 | 6354739 | 02454968 | 7277991 |
| 02454970 | 7225095 | 02454976 | 5306449 | 02454978 | 5666812 |
| 02455003 | 5573763 | 02455010 | 6074357 | 02455024 | 5670340 |
| 02455029 | 6445299 | 02455033 | 6449180 | 02455060 | 6641306 |
| 02455067 | 5965674 | 02455070 | 5482701 | 02455075 | 6763456 |
| 02455079 | 5381449 | 02455105 | 5595109 | 02455118 | 6136439 |
| 02455124 | 5590565 | 02455134 | 5911460 | 02455143 | 7302523 |
| 02455150 | 5585236 | 02455153 | 6568324 | 02455191 | 5975655 |
| 02455197 | 5899445 | 02455199 | 5364884 | 02455201 | 6673369 |
| 02455202 | 5853788 | 02455223 | 6824381 | 02455228 | 7242373 |
| 02455245 | 6079503 | 02455256 | 5984142 | 02455269 | 5869805 |
| 02455276 | 7221895 | 02455290 | 5911461 | 02455321 | 6844467 |
| 02455322 | 7292336 | 02455324 | 6066532 | 02455341 | 6449182 |
| 02455342 | 5899446 | 02455344 | 5414555 | 02455353 | 6481785 |
| 02455364 | 5596298 | 02455381 | 6531823 | 02455387 | 6074366 |
| 02455398 | 6850861 | 02455416 | 6812131 | 02455451 | 5917756 |
| 02455466 | 6819833 | 02455469 | 7308160 | 02455527 | 5498416 |
| 02455528 | 5590566 | 02455534 | 5669254 | 02455535 | 5853789 |
| 02455549 | 6854318 | 02455565 | 5911463 | 02455566 | 5363471 |
| 02455571 | 7392783 | 02455574 | 6723342 | 02455582 | 6813253 |
| 02455587 | 6114464 | 02455599 | 6715707 | 02455610 | 6538674 |
| 02455636 | 6445300 | 02455638 | 5595113 | 02455645 | 5381450 |
| 02455651 | 5562172 | 02455681 | 6609687 | 02455729 | 5960498 |
| 02455759 | 6848587 | 02455764 | 6147281 | 02455774 | 5975657 |
| 02455775 | 6550524 | 02455777 | 5622627 | 02455814 | 6232150 |
| 02455835 | 6045816 | 02455854 | 6434278 | 02455857 | 7329587 |
| 02455874 | 6615245 | 02455890 | 6293440 | 02455892 | 6769493 |
| 02455893 | 6167731 | 02455902 | 6082347 | 02455944 | 6324934 |
| 02455948 | 5503385 | 02455956 | 6085313 | 02455988 | 7531122 |
| 02456008 | 6386972 | 02456014 | 28467 | 02456019 | 6469055 |
| 02456034 | 6461901 | 02456045 | 6596550 | 02456052 | 6203635 |
| 02456059 | 5929221 | 02456070 | 5595114 | 02456086 | 5595115 |
| 02456120 | 7199655 | 02456144 | 6386973 | 02456161 | 6230301 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements nor started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02456172 | 7398639 | 02456173 | 6749509 | 02456189 | 6293442 |
| 02456203 | 7270431 | 02456223 | 5946522 | 02456232 | 6510488 |
| 02456236 | 6789993 | 02456244 | 7178028 | 02456258 | 7267099 |
| 02456271 | 6719363 | 02456279 | 6787505 | 02456284 | 6400015 |
| 02456289 | 7276624 | 02456298 | 5988138 | 02456341 | 6171765 |
| 02456343 | 6821905 | 02456353 | 7209423 | 02456380 | 6445301 |
| 02456383 | 6595322 | 02456387 | 6787506 | 02456394 | 6855626 |
| 02456400 | 5381452 | 02456402 | 6400016 | 02456424 | 5884795 |
| 02456434 | 6634091 | 02456440 | 5861811 | 02456443 | 7282541 |
| 02456457 | 7430130 | 02456464 | 7463194 | 02456484 | 6847509 |
| 02456486 | 7467863 | 02456488 | 6014402 | 02456490 | 6114429 |
| 02456491 | 5863975 | 02456507 | 6039151 | 02456513 | 6657143 |
| 02456532 | 6600860 | 02456545 | 5414557 | 02456549 | 7248199 |
| 02456559 | 5819160 | 02456562 | 5975661 | 02456567 | 5596301 |
| 02456577 | 6309423 | 02456587 | 6014415 | 02456598 | 7155843 |
| 02456623 | 5716524 | 02456652 | 6616636 | 02456673 | 7549542 |
| 02456674 | 5778412 | 02456682 | 5596913 | 02456693 | 7318305 |
| 02456704 | 6516591 | 02456711 | 5819161 | 02456738 | 5414216 |
| 02456741 | 5946525 | 02456745 | 6713696 | 02456761 | 5550283 |
| 02456774 | 6321900 | 02456788 | 6787507 | 02456826 | 40903 |
| 02456861 | 7122942 | 02456870 | 6668624 | 02456878 | 5498428 |
| 02456894 | 5369171 | 02456900 | 5670343 | 02456916 | 5362346 |
| 02456918 | 6750580 | 02456933 | 5819162 | 02456945 | 6226764 |
| 02456947 | 6232153 | 02456961 | 5566477 | 02456962 | 5600614 |
| 02456987 | 5370335 | 02457004 | 6434280 | 02457005 | 6374062 |
| 02457008 | 7578126 | 02457014 | 6342327 | 02457034 | 5590569 |
| 02457093 | 5391160 | 02457101 | 6829260 | 02457116 | 6277981 |
| 02457119 | 6698651 | 02457131 | 6479127 | 02457144 | 5684340 |
| 02457151 | 7572669 | 02457158 | 5861813 | 02457161 | 5396703 |
| 02457169 | 6248513 | 02457191 | 6761197 | 02457229 | 7447438 |
| 02457246 | 7561133 | 02457248 | 7130139 | 02457263 | 6553889 |
| 02457270 | 7565395 | 02457279 | 6400017 | 02457282 | 6434282 |
| 02457283 | 6491546 | 02457289 | 6647607 | 02457291 | 5869808 |
| 02457300 | 6079505 | 02457335 | 5440715 | 02457348 | 7111966 |
| 02457364 | 6367850 | 02457373 | 6054384 | 02457375 | 5578279 |
| 02457377 | 5402909 | 02457386 | 6126669 | 02457413 | 5402910 |
| 02457434 | 6665941 | 02457443 | 5913878 | 02457454 | 5791235 |
| 02457458 | 81480 | 02457464 | 6248515 | 02457498 | 5670346 |
| 02457556 | 6761160 | 02457560 | 5975663 | 02457566 | 6662503 |
| 02457593 | 6553890 | 02457610 | 6416234 | 02457612 | 5573765 |
| 02457617 | 5577313 | 02457638 | 6248516 | 02457650 | 7227580 |
| 02457669 | 5503387 | 02457721 | 5596914 | 02457729 | 5503388 |
| 02457730 | 6519501 | 02457779 | 5908623 | 02457782 | 5960502 |
| 02457783 | 6293448 | 02457789 | 5917760 | 02457790 | 7156614 |
| 02457796 | 5819795 | 02457810 | 5482707 | 02457812 | 5559996 |
| 02457815 | 6668625 | 02457818 | 7237526 | 02457832 | 6203637 |
| 02457843 | 6334434 | 02457844 | 5695768 | 02457846 | 7299250 |
| 02457854 | 5993275 | 02457864 | 5573766 | 02457873 | 6248517 |
| 02457882 | 6601465 | 02457888 | 5482708 | 02457903 | 5824093 |
| 02457905 | 7426393 | 02457906 | 5988142 | 02457917 | 7286820 |
| 02457936 | 5666814 | 02457937 | 6431021 | 02457966 | 5869813 |
| 02457976 | 5306458 | 02458013 | 6601466 | 02458018 | 5908624 |
| 02458039 | 5992567 | 02458040 | 7527268 | 02458069 | 7546498 |
| 02458073 | 6794275 | 02458077 | 5824095 | 02458087 | 5669259 |
| 02458097 | 6778712 | 02458098 | 7334130 | 02458101 | 6217089 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements nor started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02458103 | 6571829 | 02458126 | 6186435 | 02458135 | 5566478 |
| 02458166 | 5984144 | 02458171 | 7535357 | 02458196 | 6673370 |
| 02458201 | 7232550 | 02458204 | 6248518 | 02458224 | 5396709 |
| 02458229 | 6321903 | 02458285 | 5498436 | 02458305 | 6324937 |
| 02458313 | 6803738 | 02458315 | 7183528 | 02458317 | 5743070 |
| 02458339 | 5372180 | 02458354 | 7323804 | 02458369 | 6596551 |
| 02458376 | 6489894 | 02458388 | 7120782 | 02458390 | 5730208 |
| 02458412 | 6461902 | 02458420 | 5585244 | 02458421 | 5913880 |
| 02458438 | 6431000 | 02458450 | 6609689 | 02458456 | 5363476 |
| 02458479 | 6684179 | 02458484 | 7264451 | 02458511 | 5687367 |
| 02458512 | 5606765 | 02458522 | 6391590 | 02458526 | 5863977 |
| 02458527 | 5577314 | 02458542 | 7377209 | 02458572 | 6557795 |
| 02458585 | 7221897 | 02458590 | 5600615 | 02458601 | 5590573 |
| 02458620 | 7452321 | 02458625 | 5670350 | 02458636 | 5908626 |
| 02458637 | 6531826 | 02458695 | 7240349 | 02458697 | 5762111 |
| 02458701 | 5695771 | 02458714 | 6434284 | 02458719 | 5913866 |
| 02458725 | 5503389 | 02458732 | 6142934 | 02458748 | 6723258 |
| 02458751 | 6066533 | 02458759 | 7155844 | 02458770 | 6066534 |
| 02458781 | 6054385 | 02458787 | 5364893 | 02458802 | 5699464 |
| 02458806 | 5941175 | 02458816 | 5364894 | 02458831 | 6248520 |
| 02458835 | 5648212 | 02458841 | 6781233 | 02458846 | 6713193 |
| 02458847 | 6724087 | 02458861 | 6374065 | 02458874 | 6568325 |
| 02458879 | 6293451 | 02458884 | 5699466 | 02458902 | 6692454 |
| 02458905 | 5599036 | 02458923 | 5391132 | 02458940 | 6309424 |
| 02458946 | 6808481 | 02458974 | 5498437 | 02458985 | 6338093 |
| 02458989 | 5943979 | 02458992 | 7240350 | 02459016 | 5562176 |
| 02459027 | 6079508 | 02459057 | 6710482 | 02459059 | 5391154 |
| 02459071 | 6217100 | 02459085 | 7318306 | 02459092 | 5562177 |
| 02459105 | 6527447 | 02459150 | 6513609 | 02459151 | 5306460 |
| 02459173 | 5372183 | 02459177 | 7148992 | 02459205 | 5730210 |
| 02459207 | 5762112 | 02459216 | 5578273 | 02459223 | 6724132 |
| 02459226 | 6855332 | 02459239 | 6054388 | 02459242 | 7409408 |
| 02459255 | 6831598 | 02459258 | 83009 | 02459282 | 6293452 |
| 02459288 | 5363478 | 02459297 | 6461903 | 02459324 | 6552050 |
| 02459325 | 6203641 | 02459329 | 6338094 | 02459344 | 6284953 |
| 02459345 | 5585245 | 02459350 | 6230305 | 02459354 | 5946527 |
| 02459367 | 6159066 | 02459372 | 6801607 | 02459382 | 6374067 |
| 02459400 | 6226767 | 02459406 | 6232155 | 02459412 | 5801610 |
| 02459413 | 5396710 | 02459426 | 6723719 | 02459431 | 6479129 |
| 02459442 | 5450403 | 02459452 | 6770230 | 02459461 | 7529583 |
| 02459470 | 5884801 | 02459474 | 6226770 | 02459486 | 6167735 |
| 02459487 | 6386960 | 02459491 | 5716529 | 02459573 | 5440719 |
| 02459586 | 6461904 | 02459603 | 5622632 | 02459615 | 6721456 |
| 02459636 | 6781110 | 02459651 | 6395539 | 02459682 | 5440720 |
| 02459685 | 5396712 | 02459693 | 5819145 | 02459699 | 7296430 |
| 02459712 | 6696911 | 02459743 | 6492526 | 02459749 | 7561515 |
| 02459750 | 5596917 | 02459765 | 5863980 | 02459767 | 5684346 |
| 02459830 | 6883756 | 02459832 | 6829263 | 02459835 | 5391157 |
| 02459836 | 5391168 | 02459846 | 6265645 | 02459889 | 7458614 |
| 02459891 | 7116611 | 02459896 | 5450397 | 02459932 | 6228665 |
| 02459935 | 5306462 | 02459948 | 5943980 | 02459969 | 7074181 |
| 02459975 | 6868973 | 02459976 | 5402914 | 02459993 | 5450415 |
| 02459997 | 7350069 | 02459999 | 7243497 | 02460004 | 6338098 |
| 02460018 | 7119134 | 02460037 | 5666818 | 02460049 | 7382954 |
| 02460093 | 5370343 | 02460097 | 6550525 | 02460119 | 5566481 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02460134 | 5699470 | 02460145 | 6277987 | 02460147 | 5695776 |
| 02460152 | 5869816 | 02460154 | 6472383 | 02460158 | 5734331 |
| 02460168 | 6712453 | 02460196 | 5391169 | 02460216 | 7260415 |
| 02460228 | 6763919 | 02460247 | 7539678 | 02460255 | 5653676 |
| 02460257 | 6712147 | 02460270 | 6794608 | 02460295 | 6079511 |
| 02460330 | 6136446 | 02460333 | 6309428 | 02460341 | 6309429 |
| 02460343 | 6039146 | 02460345 | 5596306 | 02460353 | 5681051 |
| 02460359 | 7353787 | 02460375 | 6727519 | 02460376 | 6462677 |
| 02460405 | 5884802 | 02460413 | 6461907 | 02460420 | 6147276 |
| 02460429 | 5585334 | 02460433 | 6687040 | 02460460 | 5596902 |
| 02460462 | 6014371 | 02460473 | 6226773 | 02460478 | 5819153 |
| 02460484 | 5743072 | 02460487 | 5796428 | 02460518 | 5687360 |
| 02460523 | 5869818 | 02460534 | 6771832 | 02460553 | 6772990 |
| 02460554 | 7277987 | 02460559 | 5585335 | 02460596 | 7131797 |
| 02460598 | 6722741 | 02460601 | 7353153 | 02460604 | 5577315 |
| 02460607 | 5839950 | 02460613 | 5590574 | 02460634 | 5992649 |
| 02460640 | 6833138 | 02460682 | 5863982 | 02460691 | 7387147 |
| 02460701 | 5796414 | 02460702 | 5681067 | 02460704 | 6469056 |
| 02460705 | 7414449 | 02460706 | 6416227 | 02460718 | 5699472 |
| 02460725 | 5681068 | 02460731 | 6230309 | 02460735 | 5573775 |
| 02460743 | 6695260 | 02460753 | 9875 | 02460759 | 5540314 |
| 02460775 | 6449193 | 02460791 | 6284958 | 02460797 | 6769589 |
| 02460799 | 6167740 | 02460806 | 6538676 | 02460819 | 6596552 |
| 02460825 | 5585336 | 02460844 | 6605505 | 02460846 | 5863958 |
| 02460852 | 6830002 | 02460861 | 6501522 | 02460863 | 5869819 |
| 02460880 | 6489936 | 02460889 | 6226774 | 02460892 | 5745202 |
| 02460906 | 71538 | 02460925 | 5743067 | 02460940 | 6763458 |
| 02460952 | 6082326 | 02460954 | 7381666 | 02460973 | 6808482 |
| 02460986 | 5498423 | 02460988 | 6386975 | 02461006 | 7325160 |
| 02461019 | 6870159 | 02461020 | 7461255 | 02461028 | 6079513 |
| 02461032 | 7409410 | 02461056 | 6074372 | 02461145 | 5414568 |
| 02461155 | 7460423 | 02461179 | 7183536 | 02461191 | 6039161 |
| 02461200 | 7270434 | 02461215 | 5853794 | 02461233 | 6822644 |
| 02461236 | 7403370 | 02461262 | 6039153 | 02461281 | 7444328 |
| 02461290 | 5444489 | 02461303 | 7155845 | 02461308 | 6710152 |
| 02461312 | 6541316 | 02461320 | 5363459 | 02461322 | 5498425 |
| 02461334 | 6792605 | 02461337 | 6386977 | 02461364 | 6039154 |
| 02461371 | 6452787 | 02461401 | 5611924 | 02461436 | 7466294 |
| 02461441 | 5853795 | 02461452 | 7161821 | 02461475 | 6079515 |
| 02461476 | 5992652 | 02461488 | 6174102 | 02461489 | 6572071 |
| 02461495 | 6553873 | 02461509 | 6706531 | 02461516 | 7189706 |
| 02461544 | 7387148 | 02461560 | 5717718 | 02461564 | 7535361 |
| 02461573 | 6714166 | 02461587 | 5801612 | 02461590 | 6591939 |
| 02461596 | 5596308 | 02461603 | 6014417 | 02461617 | 1022 |
| 02461619 | 6167742 | 02461673 | 5585337 | 02461679 | 6615755 |
| 02461680 | 5414569 | 02461696 | 5960507 | 02461752 | 5917765 |
| 02461755 | 5444490 | 02461759 | 7426395 | 02461763 | 6293444 |
| 02461787 | 5585240 | 02461797 | 6560967 | 02461806 | 6445306 |
| 02461814 | 6203644 | 02461827 | 6400022 | 02461829 | 7221900 |
| 02461861 | 5839887 | 02461871 | 6461910 | 02461872 | 6568326 |
| 02461906 | 6232157 | 02461936 | 5745217 | 02461947 | 6695599 |
| 02461953 | 5370347 | 02461955 | 7289033 | 02461957 | 5600621 |
| 02461977 | 7401673 | 02462013 | 5351716 | 02462028 | 5482711 |
| 02462032 | 5808624 | 02462042 | 6277985 | 02462047 | 6293422 |
| 02462058 | 5791245 | 02462064 | 6662028 | 02462066 | 7120780 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02462070 | 7077488 | 02462073 | 6082351 | 02462078 | 6670044 |
| 02462082 | 6798546 | 02462135 | 6570597 | 02462141 | 6715776 |
| 02462149 | 6054391 | 02462172 | 6461911 | 02462184 | 7111968 |
| 02462185 | 5695779 | 02462195 | 7387820 | 02462203 | 6791532 |
| 02462212 | 89765, 89763 | 02462213 | 6374069 | 02462222 | 5670354 |
| 02462236 | 6228667 | 02462247 | 7334133 | 02462250 | 6367848 |
| 02462271 | 6203645 | 02462279 | 84859 | 02462280 | 7150760 |
| 02462291 | 7446009 | 02462292 | 5964766 | 02462309 | 70037 |
| 02462315 | 62559 | 02462322 | 5402916 | 02462329 | 5743077 |
| 02462338 | 5585247 | 02462344 | 7186132 | 02462350 | 6678272 |
| 02462384 | 6065469 | 02462401 | 6569579 | 02462408 | 5666782 |
| 02462414 | 6604906 | 02462425 | 5498418 | 02462437 | 5653677 |
| 02462451 | 6467916 | 02462472 | 6591940 | 02462480 | 6248525 |
| 02462482 | 5636587 | 02462501 | 5595124 | 02462516 | 7183538 |
| 02462546 | 7458030 | 02462564 | 6662029 | 02462578 | 7570371 |
| 02462597 | 5653678 | 02462633 | 6383174 | 02462654 | 6293453 |
| 02462658 | 6235444 | 02462662 | 6074374 | 02462676 | 5440721 |
| 02462684 | 5444495 | 02462706 | 5391171 | 02462717 | 5370350 |
| 02462724 | 5801613 | 02462728 | 5943982 | 02462730 | 5743078 |
| 02462743 | 5861816 | 02462745 | 5853802 | 02462764 | 7329775 |
| 02462765 | 6750582 | 02462776 | 7323806 | 02462777 | 6305892 |
| 02462781 | 5414219 | 02462785 | 5805093 | 02462792 | 5964767 |
| 02462801 | 6400028 | 02462833 | 5960511 | 02462840 | 6306728 |
| 02462842 | 5585339 | 02462844 | 5929222 | 02462853 | 5362323 |
| 02462868 | 6338101 | 02462880 | 7089382 | 02462881 | 5577318 |
| 02462974 | 5550289 | 02462986 | 7529584 | 02463022 | 5440722 |
| 02463027 | 6808379 | 02463036 | 6597538 | 02463043 | 6761161 |
| 02463047 | 5306465 | 02463059 | 6203647 | 02463060 | 6025942 |
| 02463068 | 7314011 | 02463073 | 6551048 | 02463080 | 5988148 |
| 02463086 | 91683 | 02463123 | 5596920 | 02463126 | 5695773 |
| 02463135 | 6486474 | 02463166 | 6186438 | 02463181 | 5745220 |
| 02463197 | 6626315 | 02463198 | 6486475 | 02463199 | 5582098 |
| 02463210 | 7367195 | 02463211 | 6147288 | 02463213 | 6618859 |
| 02463223 | 6293455 | 02463225 | 5363484 | 02463226 | 5943983 |
| 02463231 | 5578282 | 02463241 | 6142943 | 02463248 | 5801614 |
| 02463252 | 5808627 | 02463253 | 7445468 | 02463256 | 6065470 |
| 02463270 | 5861808 | 02463284 | 6321912 | 02463313 | 6763171 |
| 02463316 | 5839889 | 02463352 | 6431033 | 02463353 | 6354747 |
| 02463357 | 7140015 | 02463361 | 6159078 | 02463376 | 5869826 |
| 02463406 | 6230314 | 02463477 | 6801608 | 02463478 | 6445276 |
| 02463489 | 5670347 | 02463493 | 5975672 | 02463502 | 6248919 |
| 02463513 | 5861817 | 02463523 | 6577104 | 02463542 | 6354748 |
| 02463562 | 5884807 | 02463567 | 5853804 | 02463602 | 6475665 |
| 02463615 | 7088360 | 02463620 | 7470285 | 02463627 | 6615756 |
| 02463634 | 5414220 | 02463648 | 6654889 | 02463658 | 6171779 |
| 02463661 | 6530796 | 02463708 | 6232158 | 02463713 | 6284967 |
| 02463717 | 7292339 | 02463722 | 5869799 | 02463739 | 5819155 |
| 02463766 | 5743080 | 02463767 | 5582105 | 02463797 | 28511 |
| 02463799 | 6320630 | 02463813 | 6806422 | 02463815 | 6320631 |
| 02463825 | 7155846 | 02463838 | 5917768 | 02463857 | 6445309 |
| 02463868 | 7248202 | 02463875 | 6321899 | 02463880 | 5444497 |
| 02463886 | 6293457 | 02463914 | 5960504 | 02463920 | 5414213 |
| 02463925 | 6472388 | 02463928 | 6494417 | 02463933 | 6568327 |
| 02463946 | 6232159 | 02463952 | 6794611 | 02463959 | 5687369 |
| 02463972 | 5414571 | 02463986 | 5745221 | 02464030 | 6114916 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02464041 | 6079518 | 02464045 | 5498443 | 02464085 | 5582106 |
| 02464086 | 5908631 | 02464101 | 7077490 | 02464104 | 6706532 |
| 02464138 | 6416242 | 02464140 | 5450422 | 02464142 | 7307895 |
| 02464143 | 7195119 | 02464163 | 6634410 | 02464165 | 7307896 |
| 02464171 | 6721255 | 02464186 | 5596923 | 02464195 | 6445310 |
| 02464202 | 87278 | 02464203 | 6851739 | 02464206 | 5585340 |
| 02464220 | 5666825 | 02464225 | 6516595 | 02464234 | 15970 |
| 02464236 | 5585341 | 02464250 | 5498444 | 02464269 | 7301125 |
| 02464289 | 6758462 | 02464297 | 5869827 | 02464321 | 6400031 |
| 02464335 | 5414572 | 02464344 | 5362333 | 02464351 | 6633389 |
| 02464352 | 5391177 | 02464361 | 5648216 | 02464379 | 93966 |
| 02464415 | 5863978 | 02464416 | 5364903 | 02464422 | 7189520 |
| 02464430 | 5778407 | 02464435 | 6039162 | 02464465 | 5362342 |
| 02464473 | 5861819 | 02464481 | 6097800 | 02464506 | 6039163 |
| 02464508 | 6855490 | 02464518 | 6808380 | 02464540 | 5596924 |
| 02464541 | 7377211 | 02464546 | 6835892 | 02464567 | 6808381 |
| 02464607 | 5503383 | 02464610 | 5745222 | 02464611 | 5824106 |
| 02464667 | 5599027 | 02464669 | 6770232 | 02464684 | 5681070 |
| 02464685 | 6776848 | 02464699 | 5899465 | 02464703 | 75508 |
| 02464715 | 5482712 | 02464724 | 6416243 | 02464736 | 6718254 |
| 02464747 | 6445311 | 02464765 | 6720033 | 02464804 | 7284235 |
| 02464807 | 6584175 | 02464809 | 5599062 | 02464821 | 5791247 |
| 02464823 | 6516596 | 02464824 | 6665942 | 02464832 | 6758425 |
| 02464841 | 5414573 | 02464856 | 6673930 | 02464862 | 5498445 |
| 02464904 | 6367859 | 02464911 | 6127462 | 02464934 | 5566485 |
| 02464944 | 7225098 | 02464959 | 5596312 | 02464970 | 5498446 |
| 02464971 | 6754269 | 02464979 | 5960515 | 02464980 | 7074184 |
| 02465016 | 5753605 | 02465025 | 5743084 | 02465028 | 5450424 |
| 02465034 | 7459341 | 02465052 | 6374072 | 02465076 | 7224371 |
| 02465079 | 5396716 | 02465092 | 5699475 | 02465094 | 5824107 |
| 02465095 | 6604907 | 02465099 | 7165823 | 02465107 | 6781237 |
| 02465112 | 6803299 | 02465130 | 5684348 | 02465143 | 7205890 |
| 02465172 | 5753606 | 02465186 | 6085325 | 02465189 | 6779130 |
| 02465203 | 7299252 | 02465211 | 6216021 | 02465254 | 6644876 |
| 02465326 | 5745225 | 02465335 | 6551049 | 02465353 | 7167452 |
| 02465358 | 6248529 | 02465380 | 5306467 | 02465415 | 6320632 |
| 02465421 | 5363488 | 02465454 | 6873461 | 02465456 | 6787264 |
| 02465479 | 5734328 | 02465561 | 6039165 | 02465567 | 7148996 |
| 02465576 | 7450979 | 02465579 | 5414574 | 02465585 | 5364904 |
| 02465611 | 5991776 | 02465620 | 5669229 | 02465622 | 6713116 |
| 02465631 | 5577323 | 02465640 | 5596313 | 02465658 | 6634117 |
| 02465660 | 6839545 | 02465679 | 6114917 | 02465689 | 6822645 |
| 02465703 | 5362354 | 02465718 | 5550296 | 02465729 | 5716534 |
| 02465730 | 78767, 45304 | 02465752 | 6829795 | 02465765 | 6277995 |
| 02465800 | 5700259 | 02465801 | 6221346 | 02465832 | 6039168 |
| 02465838 | 6489961 | 02465840 | 6626864 | 02465844 | 6136453 |
| 02465861 | 6788690 | 02465863 | 5700268 | 02465864 | 7134599 |
| 02465869 | 6849488 | 02465897 | 6635827 | 02465904 | 6386985 |
| 02465957 | 6574258 | 02465963 | 6306732 | 02465985 | 6849647 |
| 02465987 | 5403305 | 02465999 | 5608539 | 02466000 | 5573778 |
| 02466012 | 95052 | 02466030 | 6782084 | 02466033 | 65911 |
| 02466034 | 6852318 | 02466041 | 7063883 | 02466055 | 5869832 |
| 02466065 | 5853799 | 02466070 | 6577106 | 02466088 | 6009276 |
| 02466092 | 6338105 | 02466093 | 6703739 | 02466095 | 7452758 |
| 02466102 | 6174130 | 02466148 | 6136455 | 02466170 | 5755521 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02466216 | 6226763 | 02466217 | 5450426 | 02466252 | 7314012 |
| 02466254 | 6354752 | 02466255 | 5503402 | 02466261 | 6461915 |
| 02466272 | 5595131 | 02466286 | 6654890 | 02466287 | 6159080 |
| 02466289 | 5432090 | 02466306 | 7392791 | 02466310 | 5653672 |
| 02466313 | 6819836 | 02466320 | 6789472 | 02466330 | 5362356 |
| 02466334 | 6400037 | 02466347 | 7150759 | 02466361 | 5730213 |
| 02466373 | 6597543 | 02466383 | 6284969 | 02466385 | 6763459 |
| 02466403 | 6587179 | 02466414 | 5482714 | 02466441 | 6713682 |
| 02466444 | 6248530 | 02466448 | 6797158 | 02466453 | 5608541 |
| 02466472 | 5991778 | 02466490 | 5899469 | 02466509 | 7267100 |
| 02466529 | 6200429 | 02466539 | 5716536 | 02466542 | 6324947 |
| 02466568 | 5599056 | 02466567 | 6386986 | 02466614 | 6284962 |
| 02466624 | 6620115 | 02466625 | 7173207 | 02466661 | 6620132 |
| 02466684 | 7178032 | 02466687 | 7125544 | 02466701 | 6216025 |
| 02466722 | 6819939 | 02466748 | 6395543 | 02466757 | 6411179 |
| 02466758 | 5824113 | 02466766 | 6079520 | 02466773 | 6171781 |
| 02466801 | 6700850 | 02466802 | 5403308 | 02466832 | 6434295 |
| 02466844 | 6114920 | 02466853 | 5562175 | 02466860 | 6416245 |
| 02466887 | 6277997 | 02466896 | 7204337 | 02466960 | 6081533 |
| 02466994 | 6779131 | 02467006 | 6797159 | 02467024 | 6226768 |
| 02467029 | 6526832 | 02467031 | 5362360 | 02467056 | 5778418 |
| 02467072 | 5762121 | 02467114 | 5743090 | 02467150 | 5670357 |
| 02467152 | 5913884 | 02467183 | 5984148 | 02467209 | 6822050 |
| 02467243 | 5414224 | 02467249 | 6591941 | 02467265 | 7178034 |
| 02467337 | 7447055 | 02467367 | 7122946 | 02467369 | 5576978 |
| 02467399 | 7156616 | 02467409 | 6186443 | 02467422 | 6657683 |
| 02467462 | 6526833 | 02467475 | 6114923 | 02467488 | 6791941 |
| 02467493 | 6786183 | 02467498 | 7162487 | 02467502 | 6079522 |
| 02467506 | 6808480 | 02467527 | 6698654 | 02467560 | 6085328 |
| 02467563 | 7267102 | 02467568 | 7095936 | 02467582 | 5745228 |
| 02467587 | 6720034 | 02467601 | 6519502 | 02467611 | 5608542 |
| 02467675 | 6025950 | 02467648 | 6840869 | 02467673 | 6569581 |
| 02467677 | 5402921 | 02467701 | 7427891 | 02467711 | 7189521 |
| 02467734 | 5699476 | 02467759 | 5403310 | 02467772 | 7254230 |
| 02467791 | 5596927 | 02467797 | 6790801 | 02467839 | 6839095 |
| 02467852 | 5622635 | 02467861 | 6045832 | 02467864 | 6467922 |
| 02467876 | 6816563 | 02467888 | 7189522 | 02467889 | 6321918 |
| 02467904 | 5389500 | 02467909 | 5669264 | 02467911 | 5964769 |
| 02467921 | 5608543 | 02467927 | 6054394 | 02467957 | 6836710 |
| 02467991 | 7371690 | 02468001 | 6293463 | 02468008 | 5684353 |
| 02468032 | 6203652 | 02468054 | 5863987 | 02468064 | 6309885 |
| 02468099 | 6491550 | 02468101 | 6079524 | 02468118 | 6681288 |
| 02468136 | 6216028 | 02468156 | 7237531 | 02468163 | 6383184 |
| 02468193 | 6816187 | 02468195 | 7459342 | 02468199 | 6541859 |
| 02468240 | 5946537 | 02468243 | 6174133 | 02468253 | 6306734 |
| 02468267 | 6553906 | 02468274 | 6601467 | 02468286 | 5503405 |
| 02468316 | 6713254 | 02468339 | 5642590 | 02468343 | 6806722 |
| 02468351 | 6486741 | 02468355 | 6635839 | 02468367 | 6752463 |
| 02468372 | 86232 | 02468380 | 6615759 | 02468390 | 6230322 |
| 02468393 | 6114925 | 02468401 | 6760822 | 02468423 | 6538679 |
| 02468427 | 6783949 | 02468460 | 6700383 | 02468465 | 6662032 |
| 02468467 | 6395547 | 02468487 | 7349816 | 02468495 | 6802655 |
| 02468513 | 6719909 | 02468520 | 6065476 | 02468524 | 7314015 |
| 02468537 | 5853811 | 02468550 | 5943988 | 02468558 | 6159083 |
| 02468573 | 5988153 | 02468596 | 6720939 | 02468605 | 5753607 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02468618 | 5730216 | 02468619 | 6868229 | 02468627 | 6780231 |
| 02468657 | 7240482 | 02468659 | 6573215 | 02468666 | 5943989 |
| 02468690 | 5414227 | 02468691 | 6548640 | 02468693 | 6039164 |
| 02468706 | 6604908 | 02468711 | 6142947 | 02468715 | 5687372 |
| 02468717 | 6054396 | 02468720 | 5805099 | 02468721 | 5984156 |
| 02468730 | 6054398 | 02468744 | 5808634 | 02468745 | 5699481 |
| 02468752 | 6171784 | 02468759 | 6511664 | 02468774 | 5503406 |
| 02468783 | 7282539 | 02468787 | 5566487 | 02468800 | 5716540 |
| 02468810 | 7334656 | 02468813 | 6445314 | 02468822 | 6226778 |
| 02468878 | 6765385 | 02468885 | 5762108 | 02468886 | 5863991 |
| 02468892 | 64450 | 02468898 | 6126678 | 02468916 | 7334657 |
| 02468942 | 5372188 | 02468948 | 7449435 | 02468957 | 7420166 |
| 02468959 | 6085331 | 02468968 | 6114926 | 02468969 | 7464813 |
| 02468978 | 6770233 | 02468985 | 6873764 | 02468997 | 7334124 |
| 02469032 | 6203655 | 02469039 | 6174135 | 02469056 | 7450530 |
| 02469061 | 6875913 | 02469099 | 6324954 | 02469114 | 5988154 |
| 02469120 | 5861829 | 02469126 | 6431041 | 02469146 | 5362362 |
| 02469157 | 5753610 | 02469172 | 5745223 | 02469233 | 6216033 |
| 02469250 | 6764428 | 02469274 | 7289035 | 02469293 | 5991783 |
| 02469372 | 6874076 | 02469375 | 5716542 | 02469382 | 5743079 |
| 02469394 | 6293469 | 02469400 | 5608546 | 02469403 | 5381469 |
| 02469421 | 5805100 | 02469426 | 6377674 | 02469427 | 5853815 |
| 02469428 | 5622638 | 02469429 | 6803739 | 02469433 | 5908640 |
| 02469437 | 5444502 | 02469460 | 7129932 | 02469463 | 6856733 |
| 02469480 | 5791251 | 02469486 | 7182528 | 02469496 | 6284972 |
| 02469501 | 7349817 | 02469504 | 6400042 | 02469510 | 7307897 |
| 02469516 | 6510498 | 02469518 | 6171787 | 02469538 | 6550527 |
| 02469540 | 6715691 | 02469541 | 6079526 | 02469543 | 6825171 |
| 02469575 | 5391188 | 02469580 | 5988156 | 02469581 | 6449196 |
| 02469596 | 5801624 | 02469600 | 5863993 | 02469603 | 68943 |
| 02469610 | 5884816 | 02469617 | 6723398 | 02469618 | 6851360 |
| 02469626 | 6767715 | 02469640 | 5808629 | 02469646 | 7533929 |
| 02469689 | 6574260 | 02469690 | 6054392 | 02469719 | 5414228 |
| 02469734 | 5743086 | 02469739 | 5908176 | 02469744 | 7242375 |
| 02469765 | 6265663 | 02469787 | 7329593 | 02469797 | 7199662 |
| 02469807 | 6597545 | 02469819 | 6174138 | 02469826 | 7199663 |
| 02469833 | 5669266 | 02469836 | 6309399 | 02469837 | 5566188 |
| 02469889 | 6230313 | 02469898 | 5590582 | 02469919 | 6625667 |
| 02469928 | 5370359 | 02469966 | 6400043 | 02469970 | 5908177 |
| 02469978 | 6416249 | 02469979 | 7203155 | 02470010 | 6045833 |
| 02470011 | 7353792 | 02470032 | 6009281 | 02470069 | 6749510 |
| 02470070 | 5414578 | 02470077 | 5670360 | 02470103 | 5414579 |
| 02470106 | 6395549 | 02470110 | 6354758 | 02470142 | 5609606 |
| 02470143 | 6620134 | 02470157 | 6620135 | 02470165 | 71682 |
| 02470182 | 5699486 | 02470218 | 6520124 | 02470245 | 6306739 |
| 02470266 | 6827084 | 02470273 | 6278004 | 02470290 | 5370360 |
| 02470308 | 5913885 | 02470312 | 7398646 | 02470313 | 5908179 |
| 02470338 | 6136457 | 02470341 | 6765998 | 02470344 | 6780232 |
| 02470372 | 6511665 | 02470375 | 5687374 | 02470387 | 7578959 |
| 02470389 | 5839900 | 02470391 | 5839901 | 02470398 | 6622791 |
| 02470403 | 6228672 | 02470432 | 5608548 | 02470456 | 5391189 |
| 02470457 | 5391181 | 02470471 | 5653682 | 02470473 | 6265664 |
| 02470480 | 5648223 | 02470490 | 5805103 | 02470491 | 6511666 |
| 02470517 | 7282920 | 02470525 | 6321924 | 02470526 | 5403314 |
| 02470538 | 6513611 | 02470540 | 6530802 | 02470568 | 6812135 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02470585 | 6783681 | 02470608 | 5403315 | 02470631 | 6439783 |
| 02470632 | 1441 | 02470672 | 6400023 | 02470687 | 7572246 |
| 02470712 | 5396722 | 02470724 | 79437 | 02470725 | 6592858 |
| 02470727 | 6866866 | 02470732 | 6658304 | 02470776 | 6186447 |
| 02470784 | 6461918 | 02470787 | 5869835 | 02470794 | 5991785 |
| 02470815 | 6560969 | 02470838 | 6529607 | 02470850 | 7182532 |
| 02470856 | 6808483 | 02470870 | 6114928 | 02470871 | 6572073 |
| 02470873 | 7062824 | 02470890 | 5450430 | 02470894 | 6142949 |
| 02470906 | 6081536 | 02470908 | 5791254 | 02470916 | 7134600 |
| 02470917 | 5414230 | 02470929 | 5991787 | 02470986 | 5642593 |
| 02470996 | 5908181 | 02471001 | 5975679 | 02471057 | 6655368 |
| 02471069 | 6616640 | 02471085 | 5622639 | 02471107 | 6683750 |
| 02471109 | 5908182 | 02471127 | 5908183 | 02471177 | 6534756 |
| 02471181 | 7155851 | 02471187 | 6278006 | 02471219 | 6065483 |
| 02471225 | 7259021 | 02471232 | 6449197 | 02471255 | 5370364 |
| 02471256 | 5946540 | 02471266 | 7116591 | 02471298 | 6009285 |
| 02471315 | 6600862 | 02471321 | 7161816 | 02471322 | 5503409 |
| 02471332 | 7211279 | 02471338 | 6725198 | 02471351 | 5861830 |
| 02471358 | 5762124 | 02471362 | 6386999 | 02471367 | 7387824 |
| 02471380 | 6690926 | 02471384 | 5482720 | 02471389 | 5716543 |
| 02471414 | 5819171 | 02471416 | 6647611 | 02471422 | 6620136 |
| 02471423 | 5819172 | 02471428 | 5364911 | 02471444 | 5391190 |
| 02471471 | 6519503 | 02471475 | 7275286 | 02471496 | 5669268 |
| 02471504 | 6791949 | 02471523 | 6719587 | 02471530 | 5648225 |
| 02471534 | 5440729 | 02471536 | 5716547 | 02471540 | 6779133 |
| 02471544 | 5590585 | 02471562 | 5609608 | 02471575 | 5482721 |
| 02471578 | 5808637 | 02471583 | 6324957 | 02471586 | 5577319 |
| 02471646 | 5984160 | 02471655 | 28697 | 02471663 | 5403318 |
| 02471700 | 7398648 | 02471702 | 6452794 | 02471711 | 5908185 |
| 02471716 | 6216029 | 02471726 | 6126679 | 02471729 | 6321928 |
| 02471738 | 6814898 | 02471741 | 5791255 | 02471765 | 5648226 |
| 02471766 | 5389734 | 02471793 | 6472390 | 02471808 | 6754264 |
| 02471824 | 7451383 | 02471829 | 7460052 | 02471830 | 5917750 |
| 02471843 | 5884822 | 02471854 | 7162489 | 02471869 | 5578290 |
| 02471870 | 6320638 | 02471885 | 5884823 | 02471887 | 5778210 |
| 02471897 | 6230327 | 02471912 | 7404892 | 02471933 | 7468732 |
| 02471967 | 5943995 | 02471976 | 5960524 | 02471982 | 5960525 |
| 02471991 | 7160329 | 02471996 | 6025952 | 02472002 | 5364915 |
| 02472017 | 5681075 | 02472021 | 5687378 | 02472046 | 7371691 |
| 02472054 | 6097806 | 02472065 | 5684344 | 02472070 | 6550529 |
| 02472080 | 6552066 | 02472091 | 7381668 | 02472100 | 6771833 |
| 02472104 | 6136464 | 02472120 | 41771 | 02472122 | 6673372 |
| 02472147 | 5778211 | 02472170 | 6812136 | 02472173 | 6587182 |
| 02472182 | 6126681 | 02472189 | 5762127 | 02472221 | 5681076 |
| 02472277 | 6841095 | 02472317 | 6320600 | 02472322 | 6726177 |
| 02472323 | 5450431 | 02472383 | 6700852 | 02472398 | 5929230 |
| 02472412 | 5444498 | 02472429 | 6725199 | 02472434 | 6171794 |
| 02472435 | 6849162 | 02472443 | 7127819 | 02472465 | 7240051 |
| 02472472 | 7367200 | 02472474 | 7301130 | 02472527 | 6591012 |
| 02472532 | 6216040 | 02472538 | 6337310 | 02472542 | 5595142 |
| 02472554 | 5808640 | 02472555 | 6721816 | 02472557 | 6724506 |
| 02472565 | 7260418 | 02472575 | 35217 | 02472576 | 6309887 |
| 02472580 | 5414584 | 02472595 | 6798551 | 02472623 | 6321929 |
| 02472633 | 6065486 | 02472639 | 6025953 | 02472650 | 79438 |
| 02472673 | 6715921 | 02472692 | 6754272 | 02472715 | 6712591 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02472719 | 6716954 | 02472720 | 5364917 | 02472750 | 5571759 |
| 02472757 | 7542425 | 02472760 | 6626310 | 02472767 | 6367868 |
| 02472768 | 6395558 | 02472776 | 5695774 | 02472778 | 6439787 |
| 02472781 | 6203659 | 02472787 | 6774273 | 02472804 | 5381476 |
| 02472809 | 6615762 | 02472824 | 6509101 | 02472861 | 6445319 |
| 02472865 | 7203158 | 02472875 | 7209298 | 02472876 | 6520112 |
| 02472887 | 5913888 | 02472905 | 6187277 | 02472908 | 6634122 |
| 02472926 | 5396726 | 02472930 | 5863996 | 02472938 | 6395559 |
| 02472949 | 6530805 | 02472954 | 5550300 | 02472969 | 5450433 |
| 02472971 | 6005513 | 02472998 | 7575569 | 02473009 | 5585256 |
| 02473052 | 5699490 | 02473110 | 5913889 | 02473124 | 5743102 |
| 02473125 | 5596321 | 02473126 | 5908645 | 02473141 | 6698656 |
| 02473146 | 7569686 | 02473147 | 6278009 | 02473148 | 5642597 |
| 02473153 | 82384 | 02473167 | 5778212 | 02473189 | 5609610 |
| 02473194 | 5734335 | 02473213 | 5370366 | 02473215 | 6203660 |
| 02473218 | 5396727 | 02473227 | 5734315 | 02473232 | 7460106 |
| 02473244 | 5482725 | 02473253 | 7427893 | 02473266 | 5543299 |
| 02473267 | 5805105 | 02473270 | 7065137 | 02473271 | 5801630 |
| 02473273 | 5716338 | 02473275 | 7461539 | 02473305 | 6792117 |
| 02473330 | 5403328 | 02473332 | 6770234 | 02473360 | 6439788 |
| 02473368 | 7329596 | 02473374 | 6763460 | 02473383 | 5818323 |
| 02473386 | 5946544 | 02473388 | 6081538 | 02473397 | 6387000 |
| 02473403 | 7120783 | 02473421 | 6841518 | 02473429 | 6497473 |
| 02473455 | 6830364 | 02473462 | 7160330 | 02473472 | 6431045 |
| 02473475 | 6508824 | 02473478 | 5979499 | 02473482 | 5778213 |
| 02473487 | 5975685 | 02473498 | 5450435 | 02473506 | 5362369 |
| 02473508 | 6724463 | 02473513 | 5364918 | 02473551 | 5940653 |
| 02473563 | 6529608 | 02473565 | 6798323 | 02473568 | 7270228 |
| 02473588 | 5853820 | 02473592 | 6025955 | 02473595 | 6126683 |
| 02473602 | 5899479 | 02473609 | 6354763 | 02473655 | 7063886 |
| 02473659 | 6248538 | 02473670 | 7299255 | 02473696 | 6552067 |
| 02473709 | 6200440 | 02473721 | 5988159 | 02473731 | 6848805 |
| 02473756 | 7134887 | 02473773 | 72136 | 02473778 | 6186454 |
| 02473779 | 7430138 | 02473793 | 5861832 | 02473796 | 6367869 |
| 02473813 | 7445292 | 02473834 | 6009287 | 02473859 | 5440731 |
| 02473867 | 6200441 | 02473875 | 7091852 | 02473882 | 6186455 |
| 02473885 | 6097807 | 02473919 | 5839898 | 02473926 | 6687044 |
| 02473928 | 6439791 | 02473985 | 6320640 | 02474016 | 6714260 |
| 02474024 | 5753615 | 02474029 | 6278015 | 02474036 | 5753616 |
| 02474044 | 7314018 | 02474089 | 5946546 | 02474090 | 6306736 |
| 02474095 | 6009288 | 02474097 | 5839909 | 02474101 | 6710157 |
| 02474112 | 6081539 | 02474132 | 6079517 | 02474135 | 5906845 |
| 02474139 | 5824127 | 02474141 | 5622642 | 02474150 | 5498459 |
| 02474165 | 5313509 | 02474174 | 6126686 | 02474176 | 7221905 |
| 02474186 | 5596322 | 02474190 | 5943996 | 02474230 | 6717620 |
| 02474240 | 7221906 | 02474244 | 5979502 | 02474248 | 6030235 |
| 02474260 | 5975686 | 02474271 | 6609685 | 02474284 | 6461924 |
| 02474290 | 6500999 | 02474319 | 7089389 | 02474350 | 6395565 |
| 02474362 | 6856265 | 02474365 | 6232166 | 02474368 | 5753617 |
| 02474371 | 5819174 | 02474379 | 6431048 | 02474385 | 5578292 |
| 02474393 | 5779063 | 02474415 | 5730223 | 02474446 | 5608555 |
| 02474461 | 5988162 | 02474463 | 6560970 | 02474505 | 6278016 |
| 02474508 | 6324951 | 02474513 | 7195115 | 02474526 | 6505681 |
| 02474527 | 5403329 | 02474530 | 6769495 | 02474533 | 6200442 |
| 02474554 | 6824753 | 02474572 | 5716341 | 02474579 | 7199667 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02474580 | 5364921 | 02474596 | 6461925 | 02474598 | 6526835 |
| 02474604 | 6321933 | 02474613 | 5864001 | 02474624 | 5648228 |
| 02474629 | 7412594 | 02474644 | 5389737 | 02474649 | 6449189 |
| 02474654 | 5444506 | 02474664 | 7353158 | 02474665 | 5558896 |
| 02474676 | 5389738 | 02474677 | 7315020 | 02474749 | 7129935 |
| 02474752 | 6387001 | 02474766 | 6830004 | 02474771 | 6687045 |
| 02474785 | 5585349 | 02474800 | 7447673 | 02474846 | 5596937 |
| 02474851 | 5414589 | 02474858 | 6431049 | 02474868 | 5348395 |
| 02474892 | 5363504 | 02474924 | 6538683 | 02474928 | 6321934 |
| 02474938 | 7353798 | 02474947 | 7286822 | 02474949 | 5852764 |
| 02474956 | 5306487 | 02474966 | 6159098 | 02474971 | 6720110 |
| 02474991 | 5396670 | 02475001 | 6228675 | 02475016 | 6836492 |
| 02475045 | 5670341 | 02475085 | 5403333 | 02475088 | 5869039 |
| 02475098 | 6754818 | 02475106 | 6541319 | 02475123 | 5440732 |
| 02475129 | 7205896 | 02475135 | 6395566 | 02475159 | 6806425 |
| 02475173 | 5363505 | 02475196 | 6174141 | 02475213 | 6678274 |
| 02475223 | 6710158 | 02475234 | 7457515 | 02475236 | 5550302 |
| 02475245 | 6081542 | 02475259 | 5444509 | 02475270 | 7354580 |
| 02475283 | 6469059 | 02475374 | 6431051 | 02475392 | 6200445 |
| 02475395 | 5805108 | 02475396 | 5498462 | 02475400 | 7162492 |
| 02475401 | 5482727 | 02475413 | 6200449 | 02475417 | 7572693 |
| 02475419 | 6810692 | 02475443 | 5699482 | 02475457 | 6470343 |
| 02475470 | 6431052 | 02475489 | 90965 | 02475490 | 7355557 |
| 02475498 | 6813892 | 02475513 | 5819177 | 02475531 | 5943991 |
| 02475537 | 7133867 | 02475549 | 6863832 | 02475554 | 6780233 |
| 02475580 | 5670364 | 02475591 | 7459340 | 02475592 | 6850044 |
| 02475593 | 6324961 | 02475609 | 6200453 | 02475629 | 6856894 |
| 02475634 | 6496872 | 02475636 | 6727526 | 02475639 | 6306747 |
| 02475663 | 6324962 | 02475666 | 6461926 | 02475675 | 6776366 |
| 02475690 | 7420175 | 02475693 | 7353799 | 02475705 | 5852765 |
| 02475738 | 6216044 | 02475744 | 6278018 | 02475749 | 6541861 |
| 02475750 | 5864002 | 02475771 | 5687388 | 02475772 | 6727527 |
| 02475779 | 7360995 | 02475780 | 6284978 | 02475801 | 6265668 |
| 02475853 | 13103 | 02475863 | 5391200 | 02475891 | 7351240 |
| 02475912 | 6081544 | 02475915 | 6306748 | 02475918 | 7089391 |
| 02475939 | 7089392 | 02475950 | 6631027 | 02475951 | 6085337 |
| 02475996 | 5884825 | 02475997 | 5964779 | 02476008 | 5687389 |
| 02476029 | 7237533 | 02476053 | 5687390 | 02476065 | 6226790 |
| 02476082 | 6552068 | 02476084 | 5498463 | 02476104 | 5585260 |
| 02476136 | 5852766 | 02476187 | 6529610 | 02476193 | 7296433 |
| 02476210 | 6794612 | 02476212 | 6230310 | 02476227 | 6821908 |
| 02476242 | 6714628 | 02476250 | 6633648 | 02476253 | 7127820 |
| 02476254 | 5819144 | 02476274 | 6620138 | 02476275 | 5370369 |
| 02476277 | 5801634 | 02476284 | 5753601 | 02476299 | 5364922 |
| 02476300 | 5402940 | 02476323 | 5960532 | 02476331 | 6439795 |
| 02476336 | 6475669 | 02476338 | 7118302 | 02476366 | 5498466 |
| 02476370 | 6005516 | 02476411 | 6114141 | 02476423 | 7240483 |
| 02476428 | 7469365 | 02476442 | 5979504 | 02476514 | 5778217 |
| 02476523 | 5364923 | 02476540 | 5585261 | 02476541 | 7468364 |
| 02476542 | 7409415 | 02476550 | 6461928 | 02476557 | 5414392 |
| 02476569 | 7259026 | 02476587 | 6136468 | 02476608 | 5964781 |
| 02476624 | 5684356 | 02476629 | 5762135 | 02476640 | 6054409 |
| 02476643 | 5622643 | 02476670 | 5753608 | 02476694 | 7462778 |
| 02476713 | 5578293 | 02476734 | 6616644 | 02476738 | 5306489 |
| 02476756 | 6622792 | 02476783 | 5770402 | 02476784 | 6025939 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02476800 | 6827551 | 02476812 | 6321925 | 02476831 | 5861834 |
| 02476858 | 6790171 | 02476871 | 5929234 | 02476873 | 6081545 |
| 02476897 | 5913895 | 02476928 | 7227185 | 02476943 | 6232175 |
| 02476950 | 5403336 | 02476954 | 71194 | 02476956 | 6701975 |
| 02476961 | 6278020 | 02476986 | 6832007 | 02476988 | 5444488 |
| 02476989 | 6248543 | 02477015 | 5550303 | 02477029 | 6320641 |
| 02477051 | 6675932 | 02477098 | 6489572 | 02477101 | 5946541 |
| 02477123 | 5364925 | 02477129 | 6541321 | 02477146 | 7377216 |
| 02477151 | 6045839 | 02477188 | 6085340 | 02477202 | 6713699 |
| 02477240 | 5414593 | 02477254 | 6706534 | 02477264 | 5370371 |
| 02477274 | 6534758 | 02477304 | 6497475 | 02477309 | 5762139 |
| 02477331 | 93111 | 02477334 | 6324964 | 02477339 | 5578294 |
| 02477343 | 6467926 | 02477348 | 6395556 | 02477359 | 6641923 |
| 02477363 | 6009292 | 02477391 | 7367202 | 02477394 | 7199656 |
| 02477405 | 5374331 | 02477418 | 6338077 | 02477444 | 6541322 |
| 02477475 | 5585264 | 02477500 | 5585352 | 02477515 | 5403337 |
| 02477517 | 6136470 | 02477535 | 6449199 | 02477569 | 6789998 |
| 02477578 | 6670059 | 02477586 | 6549456 | 02477604 | 7274751 |
| 02477617 | 7301134 | 02477628 | 6045840 | 02477642 | 6306751 |
| 02477644 | 6171802 | 02477666 | 6416247 | 02477667 | 6278021 |
| 02477671 | 7063888 | 02477675 | 6786185 | 02477707 | 6492527 |
| 02477720 | 53004 | 02477727 | 6216047 | 02477728 | 6449200 |
| 02477731 | 6725200 | 02477740 | 7371697 | 02477744 | 5762140 |
| 02477748 | 6230339 | 02477785 | 6724063 | 02477798 | 6574262 |
| 02477809 | 7134889 | 02477818 | 6695261 | 02477820 | 6367872 |
| 02477833 | 7400751 | 02477839 | 6530806 | 02477846 | 6439797 |
| 02477870 | 6530807 | 02477875 | 5869047 | 02477884 | 7125546 |
| 02477891 | 6787508 | 02477899 | 7127821 | 02477956 | 6395568 |
| 02477973 | 5839915 | 02477974 | 6777977 | 02477980 | 5573762 |
| 02478015 | 5734336 | 02478037 | 7118303 | 02478043 | 5498468 |
| 02478045 | 6812138 | 02478061 | 6779127 | 02478068 | 5929235 |
| 02478081 | 6856475 | 02478084 | 5389741 | 02478094 | 6374085 |
| 02478095 | 5596326 | 02478110 | 7296434 | 02478116 | 5403338 |
| 02478151 | 5402943 | 02478170 | 5402944 | 02478184 | 6641924 |
| 02478189 | 82844 | 02478193 | 6772155 | 02478205 | 6126688 |
| 02478208 | 5364928 | 02478217 | 7561668 | 02478223 | 6284980 |
| 02478245 | 5582117 | 02478252 | 5370372 | 02478258 | 6501526 |
| 02478259 | 6126690 | 02478277 | 5622645 | 02478284 | 6479134 |
| 02478296 | 6538685 | 02478314 | 6718901 | 02478315 | 6284981 |
| 02478320 | 5808635 | 02478344 | 6226795 | 02478353 | 7099237 |
| 02478397 | 5745247 | 02478398 | 6284982 | 02478402 | 7147348 |
| 02478439 | 5482732 | 02478442 | 5578297 | 02478453 | 6856464 |
| 02478458 | 6400049 | 02478463 | 6097815 | 02478465 | 5943999 |
| 02478471 | 5585355 | 02478486 | 5642599 | 02478493 | 5394075 |
| 02478537 | 5743107 | 02478591 | 6230340 | 02478614 | 6159093 |
| 02478621 | 5734337 | 02478645 | 6009293 | 02478653 | 6486472 |
| 02478656 | 5609617 | 02478662 | 5585266 | 02478674 | 7403139 |
| 02478680 | 7329601 | 02478703 | 6571834 | 02478722 | 6833141 |
| 02478725 | 5699493 | 02478726 | 6216049 | 02478728 | 6824754 |
| 02478743 | 5395680 | 02478746 | 7113812 | 02478750 | 6400050 |
| 02478759 | 5395681 | 02478764 | 7430134 | 02478767 | 5622646 |
| 02478790 | 5577337 | 02478798 | 5389743 | 02478811 | 6842881 |
| 02478824 | 6560971 | 02478828 | 6616645 | 02478881 | 6778714 |
| 02478889 | 7099238 | 02478901 | 5596328 | 02478911 | 6827552 |
| 02478924 | 6486744 | 02478938 | 7446311 | 02478953 | 7567222 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02478961 | 6114932 | 02478967 | 5482733 | 02478968 | 7259027 |
| 02478971 | 6054410 | 02478980 | 6511669 | 02479008 | 6713194 |
| 02479022 | 5730227 | 02479049 | 5596329 | 02479067 | 7182536 |
| 02479076 | 7456506 | 02479091 | 6657688 | 02479094 | 5946542 |
| 02479109 | 6136471 | 02479116 | 7387829 | 02479157 | 7334127 |
| 02479171 | 6703742 | 02479188 | 6681292 | 02479194 | 6009294 |
| 02479200 | 7301136 | 02479201 | 6470360 | 02479206 | 6005519 |
| 02479228 | 5730228 | 02479229 | 7367204 | 02479259 | 7450199 |
| 02479262 | 7074190 | 02479265 | 5372170 | 02479291 | 6722556 |
| 02479299 | 6838776 | 02479309 | 6045828 | 02479313 | 5699495 |
| 02479337 | 6609694 | 02479370 | 5906856 | 02479428 | 5582120 |
| 02479442 | 5577339 | 02479455 | 5389744 | 02479457 | 5395682 |
| 02479465 | 6203665 | 02479473 | 5653692 | 02479486 | 6383192 |
| 02479488 | 7577780 | 02479491 | 6789999 | 02479500 | 87511 |
| 02479502 | 5596940 | 02479527 | 5884832 | 02479543 | 5906857 |
| 02479546 | 5648218 | 02479550 | 5929237 | 02479575 | 6508825 |
| 02479572 | 5440737 | 02479585 | 7094472 | 02479603 | 6439798 |
| 02479619 | 5964726 | 02479632 | 5839917 | 02479682 | 5566497 |
| 02479694 | 6486478 | 02479705 | 6853437 | 02479719 | 5684361 |
| 02479723 | 5681088 | 02479748 | 7353160 | 02479749 | 5852771 |
| 02479757 | 6523582 | 02479766 | 6467928 | 02479781 | 7527775 |
| 02479790 | 5444510 | 02479796 | 6367873 | 02479801 | 7303234 |
| 02479804 | 5605802 | 02479809 | 6652215 | 02479866 | 8278 |
| 02479872 | 5687396 | 02479878 | 6367874 | 02479885 | 7156944 |
| 02479897 | 6550798 | 02479931 | 6085342 | 02479933 | 6171791 |
| 02479950 | 5608562 | 02479955 | 6523583 | 02479980 | 6374088 |
| 02479993 | 80687 | 02480032 | 6850115 | 02480062 | 6203667 |
| 02480069 | 5687397 | 02480075 | 7318311 | 02480096 | 6230343 |
| 02480128 | 5681089 | 02480131 | 6797163 | 02480143 | 7386468 |
| 02480145 | 6837087 | 02480155 | 6074393 | 02480159 | 6200455 |
| 02480168 | 5681090 | 02480200 | 7248208 | 02480208 | 6581043 |
| 02480225 | 7127822 | 02480235 | 6830005 | 02480244 | 5596941 |
| 02480255 | 6431054 | 02480267 | 6232176 | 02480269 | 6788691 |
| 02480284 | 6491553 | 02480320 | 6854186 | 02480333 | 5730229 |
| 02480339 | 6605509 | 02480340 | 6804840 | 02480342 | 5699488 |
| 02480351 | 7408381 | 02480363 | 6395570 | 02480385 | 5609620 |
| 02480394 | 5648232 | 02480429 | 6722557 | 02480433 | 6114934 |
| 02480438 | 5683529 | 02480444 | 7430143 | 02480453 | 6248532 |
| 02480473 | 6700385 | 02480487 | 6225044 | 02480491 | 7282475 |
| 02480532 | 5550305 | 02480544 | 6775165 | 02480551 | 6604913 |
| 02480577 | 6659331 | 02480616 | 5482702 | 02480661 | 6142957 |
| 02480687 | 5394080 | 02480710 | 6284984 | 02480727 | 6865796 |
| 02480733 | 5700892 | 02480747 | 5498469 | 02480754 | 5395683 |
| 02480764 | 6719347 | 02480774 | 6749249 | 02480778 | 6644880 |
| 02480779 | 6045845 | 02480782 | 6200456 | 02480787 | 6620139 |
| 02480792 | 5988170 | 02480812 | 6081550 | 02480830 | 6761166 |
| 02480831 | 5964784 | 02480851 | 6581044 | 02480856 | 6383180 |
| 02480861 | 6085344 | 02480864 | 5960536 | 02480869 | 5979506 |
| 02480878 | 5730205 | 02480884 | 6445331 | 02480886 | 5906696 |
| 02480899 | 6025961 | 02480907 | 6616646 | 02480908 | 6431055 |
| 02480916 | 5743111 | 02480949 | 7360991 | 02480982 | 7150768 |
| 02480984 | 6755177 | 02480997 | 6445332 | 02481029 | 6025962 |
| 02481038 | 6781269 | 02481043 | 7321478 | 02481063 | 6445333 |
| 02481067 | 5440742 | 02481089 | 7133870 | 02481110 | 6829264 |
| 02481123 | 6612738 | 02481128 | 94951 | 02481133 | 5839918 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02481168 | 6431056 | 02481169 | 6284987 | 02481196 | 5687383 |
| 02481198 | 6528197 | 02481215 | 6763463 | 02481217 | 6616647 |
| 02481242 | 6609695 | 02481247 | 6025964 | 02481274 | 5762105 |
| 02481307 | 6479136 | 02481313 | 5913896 | 02481323 | 6374090 |
| 02481333 | 6548643 | 02481335 | 5414597 | 02481349 | 6573219 |
| 02481351 | 6678276 | 02481360 | 5869052 | 02481361 | 5444513 |
| 02481374 | 6265586 | 02481391 | 5801649 | 02481393 | 5669274 |
| 02481398 | 6492530 | 02481402 | 5991794 | 02481437 | 6824755 |
| 02481453 | 6541323 | 02481459 | 6142961 | 02481524 | 6136472 |
| 02481563 | 6439800 | 02481579 | 5640659 | 02481584 | 5669275 |
| 02481597 | 5585270 | 02481606 | 6840443 | 02481628 | 6005520 |
| 02481659 | 6516598 | 02481668 | 5306495 | 02481681 | 6698657 |
| 02481700 | 6270926 | 02481730 | 7430145 | 02481737 | 5395685 |
| 02481741 | 6374092 | 02481752 | 6772992 | 02481756 | 6831602 |
| 02481804 | 5869053 | 02481815 | 6324970 | 02481838 | 6507953 |
| 02481857 | 5370376 | 02481876 | 5864008 | 02481892 | 5612289 |
| 02481893 | 6565161 | 02481899 | 7282478 | 02481906 | 6126698 |
| 02481918 | 6354044 | 02481923 | 6481789 | 02481935 | 5778220 |
| 02481948 | 6126699 | 02481964 | 7559285 | 02482002 | 7211284 |
| 02482011 | 6200457 | 02482030 | 6620140 | 02482065 | 6875050 |
| 02482068 | 5642602 | 02482073 | 6573221 | 02482091 | 7318313 |
| 02482093 | 5913897 | 02482096 | 6232178 | 02482115 | 6054415 |
| 02482122 | 7352487 | 02482125 | 6675933 | 02482127 | 6074394 |
| 02482145 | 6383195 | 02482152 | 6776367 | 02482182 | 6081551 |
| 02482203 | 7383068 | 02482226 | 88174 | 02482232 | 6216022 |
| 02482242 | 6171792 | 02482252 | 6776368 | 02482266 | 5414598 |
| 02482268 | 6228682 | 02482273 | 6200451 | 02482279 | 6309893 |
| 02482282 | 6714096 | 02482325 | 6833031 | 02482328 | 6798553 |
| 02482375 | 5683530 | 02482377 | 5403340 | 02482394 | 6641312 |
| 02482404 | 6843192 | 02482421 | 6387004 | 02482427 | 6626320 |
| 02482448 | 5653695 | 02482451 | 6324972 | 02482459 | 6682081 |
| 02482463 | 6813257 | 02482478 | 6321939 | 02482481 | 5402936 |
| 02482493 | 6845238 | 02482501 | 5683531 | 02482515 | 5964785 |
| 02482527 | 7578184 | 02482541 | 5396683 | 02482556 | 6769590 |
| 02482559 | 6494402 | 02482560 | 6798554 | 02482565 | 6186465 |
| 02482599 | 5394084 | 02482622 | 6753266 | 02482630 | 5363492 |
| 02482633 | 6439801 | 02482635 | 6528198 | 02482644 | 7448760 |
| 02482647 | 6137757 | 02482668 | 7456019 | 02482682 | 6794613 |
| 02482683 | 5582121 | 02482687 | 5734343 | 02482689 | 5805116 |
| 02482699 | 6830365 | 02482750 | 6467915 | 02482753 | 5791259 |
| 02482759 | 6174157 | 02482765 | 6479137 | 02482766 | 5362379 |
| 02482817 | 7122551 | 02482823 | 20696 | 02482827 | 6824385 |
| 02482833 | 7404900 | 02482845 | 6054416 | 02482851 | 5884808 |
| 02482867 | 5605807 | 02482873 | 298 | 02482887 | 5864011 |
| 02482899 | 6085327 | 02482907 | 6724464 | 02482936 | 5699501 |
| 02482943 | 6367880 | 02482958 | 7555599 | 02482979 | 5906699 |
| 02482981 | 6596558 | 02483013 | 6725659 | 02483038 | 5988172 |
| 02483040 | 6374095 | 02483041 | 6615767 | 02483046 | 6508826 |
| 02483054 | 6114938 | 02483059 | 6849559 | 02483062 | 6416262 |
| 02483070 | 5596945 | 02483094 | 6890603 | 02483107 | 6079533 |
| 02483112 | 5991796 | 02483130 | 84104 | 02483131 | 6839847 |
| 02483156 | 6834260 | 02483164 | 6081553 | 02483169 | 5403341 |
| 02483171 | 5975693 | 02483173 | 6501007 | 02483186 | 6600864 |
| 02483201 | 6159104 | 02483213 | 5402952 | 02483227 | 5609623 |
| 02483234 | 7221637 | 02483236 | 6321946 | 02483246 | 5988155 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02483269 | 5859831 | 02483291 | 6753267 | 02483295 | 6647613 |
| 02483317 | 6449205 | 02483352 | 6789475 | 02483403 | 5395690 |
| 02483410 | 6416263 | 02483413 | 6009298 | 02483460 | 5362381 |
| 02483471 | 7387155 | 02483478 | 7446799 | 02483524 | 54647, 3036 |
| 02483547 | 6659333 | 02483556 | 5964788 | 02483582 | 6419586 |
| 02483583 | 7349821 | 02483592 | 7321082 | 02483602 | 6715734 |
| 02483609 | 6819838 | 02483610 | 5670368 | 02483619 | 5550307 |
| 02483621 | 6284991 | 02483624 | 5716336 | 02483626 | 5979510 |
| 02483639 | 5753628 | 02483701 | 7376955 | 02483706 | 5699504 |
| 02483710 | 5605808 | 02483712 | 6320649 | 02483722 | 7527033 |
| 02483748 | 6009299 | 02483785 | 5414246 | 02483811 | 6137758 |
| 02483869 | 5642604 | 02483910 | 6597548 | 02483925 | 6494421 |
| 02483932 | 6786187 | 02483957 | 6481791 | 02483960 | 5414599 |
| 02483971 | 6523584 | 02483975 | 6771641 | 02483988 | 6637013 |
| 02484001 | 78053 | 02484002 | 6187291 | 02484036 | 6171022 |
| 02484048 | 5577344 | 02484049 | 6570600 | 02484114 | 7156948 |
| 02484130 | 7563597 | 02484133 | 7468341 | 02484196 | 6400059 |
| 02484205 | 6641314 | 02484213 | 5512430 | 02484225 | 6681294 |
| 02484231 | 5946552 | 02484262 | 7282480 | 02484269 | 6025969 |
| 02484284 | 5590598 | 02484286 | 6452796 | 02484296 | 6534753 |
| 02484303 | 6171795 | 02484326 | 5482735 | 02484331 | 6763175 |
| 02484340 | 6641315 | 02484359 | 6159105 | 02484397 | 6511672 |
| 02484415 | 6203671 | 02484421 | 6284992 | 02484445 | 5929243 |
| 02484448 | 5913902 | 02484451 | 96509 | 02484496 | 6203672 |
| 02484505 | 6228688 | 02484506 | 5578303 | 02484515 | 5687399 |
| 02484529 | 6657689 | 02484543 | 5440744 | 02484566 | 6698658 |
| 02484567 | 6792610 | 02484577 | 6174160 | 02484582 | 7376957 |
| 02484613 | 66600 | 02484617 | 6337320 | 02484645 | 6821911 |
| 02484688 | 5573770 | 02484705 | 7458655 | 02484742 | 5716348 |
| 02484769 | 6706537 | 02484780 | 6780235 | 02484791 | 5566495 |
| 02484802 | 6186467 | 02484813 | 5550308 | 02484819 | 5991799 |
| 02484834 | 6706432 | 02484841 | 6038401 | 02484852 | 5791264 |
| 02484876 | 7074191 | 02484890 | 6749420 | 02484893 | 6749421 |
| 02484938 | 5683534 | 02484975 | 7296437 | 02484988 | 7408384 |
| 02485003 | 6855849 | 02485011 | 5683535 | 02485013 | 5681098 |
| 02485036 | 6683752 | 02485042 | 6591017 | 02485045 | 5306499 |
| 02485059 | 6850802 | 02485072 | 5683537 | 02485074 | 7355561 |
| 02485079 | 7183852 | 02485127 | 6387010 | 02485134 | 6700389 |
| 02485153 | 6005522 | 02485162 | 7120233 | 02485178 | 5585274 |
| 02485182 | 5482736 | 02485194 | 6560974 | 02485225 | 6721993 |
| 02485238 | 5716349 | 02485244 | 6761168 | 02485255 | 6795577 |
| 02485276 | 6085345 | 02485280 | 6516599 | 02485304 | 5550311 |
| 02485320 | 6591593 | 02485384 | 39591 | 02485462 | 6817057 |
| 02485467 | 7160335 | 02485491 | 6721331 | 02485499 | 5482737 |
| 02485511 | 6503790 | 02485517 | 7075396 | 02485534 | 5960539 |
| 02485542 | 5402957 | 02485552 | 6081555 | 02485574 | 5681099 |
| 02485619 | 6159108 | 02485620 | 5585360 | 02485628 | 6136475 |
| 02485630 | 5609627 | 02485645 | 5964789 | 02485665 | 5612293 |
| 02485667 | 6475212 | 02485671 | 6228690 | 02485683 | 6324976 |
| 02485701 | 6045836 | 02485728 | 5596334 | 02485753 | 5884839 |
| 02485764 | 7150772 | 02485779 | 6492531 | 02485814 | 5394087 |
| 02485816 | 6449207 | 02485833 | 7403148 | 02485842 | 5687386 |
| 02485852 | 6097142 | 02485860 | 6278026 | 02485866 | 5778224 |
| 02485894 | 6203664 | 02485896 | 5670378 | 02485907 | 6840285 |
| 02485913 | 6752567 | 02485922 | 6054420 | 02485949 | 6270934 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02485984 | 7577722 | 02485991 | 7531124 | 02486017 | 5730237 |
| 02486021 | 5648238 | 02486036 | 5908204 | 02486078 | 5444520 |
| 02486118 | 5578304 | 02486121 | 5906705 | 02486133 | 5864014 |
| 02486135 | 5819786 | 02486146 | 7276368 | 02486149 | 5395696 |
| 02486176 | 6228691 | 02486179 | 6216057 | 02486184 | 6538686 |
| 02486191 | 6654895 | 02486224 | 6461936 | 02486228 | 6420429 |
| 02486230 | 7318315 | 02486245 | 5403351 | 02486247 | 6804029 |
| 02486253 | 6718153 | 02486264 | 5440745 | 02486266 | 5819187 |
| 02486271 | 5753624 | 02486278 | 6568330 | 02486293 | 6790000 |
| 02486321 | 6819174 | 02486325 | 6620141 | 02486333 | 5730238 |
| 02486334 | 6887203 | 02486340 | 6855627 | 02486355 | 6136476 |
| 02486365 | 5566506 | 02486383 | 6548645 | 02486386 | 6756669 |
| 02486425 | 6174162 | 02486431 | 6081556 | 02486444 | 5578306 |
| 02486446 | 5396733 | 02486483 | 7560429 | 02486494 | 7387838 |
| 02486495 | 6136477 | 02486504 | 6449208 | 02486507 | 5988176 |
| 02486509 | 6633651 | 02486524 | 5864017 | 02486525 | 7321483 |
| 02486540 | 6725338 | 02486543 | 7299261 | 02486576 | 6552070 |
| 02486581 | 6776370 | 02486593 | 6684185 | 02486595 | 6400065 |
| 02486598 | 5852779 | 02486600 | 5734348 | 02486611 | 5683538 |
| 02486629 | 5395698 | 02486643 | 6079536 | 02486644 | 7329608 |
| 02486646 | 7265459 | 02486654 | 7574519 | 02486662 | 6665944 |
| 02486667 | 6114944 | 02486669 | 5609629 | 02486672 | 6501530 |
| 02486690 | 6675934 | 02486693 | 6717106 | 02486710 | 6804842 |
| 02486721 | 6367884 | 02486731 | 6395574 | 02486757 | 6719742 |
| 02486782 | 6074403 | 02486785 | 7302521 | 02486805 | 6097146 |
| 02486823 | 6045842 | 02486824 | 6530798 | 02486892 | 5642608 |
| 02486894 | 6808484 | 02486895 | 6835288 | 02486901 | 6557801 |
| 02486906 | 6159111 | 02486912 | 6720559 | 02486967 | 6772164 |
| 02486987 | 6720698 | 02486992 | 6571836 | 02486993 | 6395575 |
| 02486994 | 5370380 | 02487026 | 6025973 | 02487039 | 6114948 |
| 02487065 | 6724228 | 02487066 | 5808654 | 02487069 | 7334667 |
| 02487073 | 6228692 | 02487078 | 6054423 | 02487100 | 5864019 |
| 02487132 | 6615769 | 02487139 | 5864020 | 02487150 | 5498473 |
| 02487158 | 7353805 | 02487171 | 6270935 | 02487193 | 5748483 |
| 02487197 | 7274756 | 02487205 | 6054424 | 02487210 | 6278028 |
| 02487248 | 6570601 | 02487259 | 5566508 | 02487262 | 6769496 |
| 02487268 | 5596335 | 02487282 | 5792229 | 02487307 | 6320651 |
| 02487310 | 80708 | 02487331 | 6337323 | 02487364 | 5852781 |
| 02487383 | 5745252 | 02487404 | 6806725 | 02487406 | 5734351 |
| 02487432 | 7383065 | 02487436 | 6635844 | 02487442 | 6025974 |
| 02487453 | 6749423 | 02487454 | 6758428 | 02487456 | 6848539 |
| 02487481 | 7307675 | 02487482 | 6612741 | 02487497 | 6781271 |
| 02487573 | 6085349 | 02487585 | 6278029 | 02487617 | 6228694 |
| 02487623 | 5550313 | 02487632 | 7205899 | 02487633 | 5403353 |
| 02487646 | 6159112 | 02487662 | 6750585 | 02487663 | 5869057 |
| 02487692 | 6778716 | 02487699 | 6174165 | 02487712 | 7462359 |
| 02487713 | 5716354 | 02487726 | 6797165 | 02487737 | 5801655 |
| 02487749 | 5852782 | 02487761 | 6439804 | 02487773 | 6721999 |
| 02487797 | 6079537 | 02487799 | 6652218 | 02487825 | 92132 |
| 02487831 | 6760824 | 02487832 | 5403354 | 02487845 | 6174159 |
| 02487856 | 6147277 | 02487864 | 7122552 | 02487870 | 6551053 |
| 02487871 | 6354054 | 02487879 | 5648241 | 02487890 | 5653699 |
| 02487924 | 5762149 | 02487983 | 62813 | 02487994 | 6641317 |
| 02488012 | 6387015 | 02488015 | 5716355 | 02488027 | 7122553 |
| 02488030 | 5609632 | 02488031 | 6374101 | 02488034 | 6045853 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02488080 | 6430198 | 02488087 | 6618837 | 02488100 | 6416265 |
| 02488149 | 7307676 | 02488154 | 7240486 | 02488168 | 7199671 |
| 02488176 | 7149004 | 02488177 | 5913867 | 02488184 | 6622796 |
| 02488186 | 5753639 | 02488191 | 6673377 | 02488207 | 6142969 |
| 02488214 | 5859837 | 02488221 | 6270939 | 02488249 | 6789478 |
| 02488261 | 5577351 | 02488275 | 6085350 | 02488284 | 6776371 |
| 02488289 | 5762150 | 02488296 | 5605810 | 02488297 | 6721153 |
| 02488298 | 6723525 | 02488356 | 6225054 | 02488358 | 5753641 |
| 02488385 | 5457486 | 02488388 | 6810694 | 02488394 | 6174144 |
| 02488403 | 5819191 | 02488419 | 5687402 | 02488421 | 7403149 |
| 02488426 | 7446063 | 02488442 | 5577352 | 02488443 | 5743096 |
| 02488444 | 6411180 | 02488451 | 6085351 | 02488454 | 6081557 |
| 02488461 | 6368720 | 02488471 | 7289047 | 02488496 | 6718256 |
| 02488527 | 7303240 | 02488533 | 6507955 | 02488537 | 6320647 |
| 02488540 | 5839924 | 02488574 | 7242376 | 02488578 | 5363497 |
| 02488581 | 5762152 | 02488586 | 6097148 | 02488599 | 5370385 |
| 02488607 | 6284995 | 02488610 | 5716356 | 02488620 | 5805120 |
| 02488624 | 6449213 | 02488630 | 7403358 | 02488636 | 6232184 |
| 02488660 | 5414605 | 02488664 | 6786188 | 02488683 | 7209304 |
| 02488697 | 6439805 | 02488700 | 7403365 | 02488708 | 5402959 |
| 02488723 | 6520131 | 02488735 | 7373802 | 02488759 | 6618867 |
| 02488763 | 5363507 | 02488764 | 5959468 | 02488765 | 5637911 |
| 02488790 | 6494422 | 02488833 | 5852784 | 02488855 | 5440749 |
| 02488859 | 6230350 | 02488883 | 7580179 | 02488885 | 6025976 |
| 02488905 | 6354056 | 02488920 | 6814909 | 02488925 | 5884845 |
| 02488926 | 6679991 | 02488932 | 6847828 | 02488945 | 5946558 |
| 02488946 | 6546063 | 02488962 | 5637912 | 02488971 | 6354057 |
| 02489001 | 6045855 | 02489022 | 7149006 | 02489038 | 6615252 |
| 02489045 | 5884847 | 02489076 | 6284996 | 02489086 | 6675935 |
| 02489091 | 62718 | 02489103 | 6445340 | 02489167 | 5839925 |
| 02489181 | 5839926 | 02489197 | 6784612 | 02489209 | 6074406 |
| 02489237 | 6367885 | 02489249 | 5655779 | 02489250 | 6142972 |
| 02489251 | 5944008 | 02489278 | 5578309 | 02489282 | 5512435 |
| 02489290 | 6841854 | 02489312 | 6763177 | 02489362 | 6573222 |
| 02489382 | 7133873 | 02489412 | 6884392 | 02489417 | 6005527 |
| 02489420 | 6395579 | 02489442 | 5979516 | 02489447 | 7199672 |
| 02489458 | 6147278 | 02489471 | 5819192 | 02489485 | 6387016 |
| 02489545 | 6877804 | 02489559 | 6439807 | 02489564 | 5824139 |
| 02489574 | 6467921 | 02489575 | 6723922 | 02489578 | 6321953 |
| 02489591 | 5745224 | 02489612 | 7129311 | 02489616 | 6186473 |
| 02489626 | 7240360 | 02489634 | 6724089 | 02489652 | 6754275 |
| 02489672 | 6635846 | 02489677 | 6230351 | 02489680 | 6723259 |
| 02489693 | 6750586 | 02489701 | 6085354 | 02489705 | 6337327 |
| 02489710 | 6074408 | 02489735 | 6081560 | 02489736 | 6719743 |
| 02489758 | 6496878 | 02489790 | 6701978 | 02489791 | 7258760 |
| 02489807 | 7149007 | 02489811 | 5808656 | 02489854 | 6830367 |
| 02489863 | 6787720 | 02489868 | 6774087 | 02489879 | 7211286 |
| 02489949 | 5964798 | 02489966 | 6159115 | 02489974 | 6813256 |
| 02490011 | 5670382 | 02490013 | 5824141 | 02490034 | 6150055 |
| 02490084 | 6383143 | 02490086 | 6505687 | 02490112 | 6085355 |
| 02490131 | 5596336 | 02490136 | 5884849 | 02490148 | 5869058 |
| 02490154 | 6489940 | 02490193 | 7301142 | 02490194 | 5512439 |
| 02490208 | 5687403 | 02490213 | 6759019 | 02490277 | 6367888 |
| 02490307 | 6045857 | 02490312 | 5805121 | 02490314 | 5642612 |
| 02490323 | 6641927 | 02490330 | 6074409 | 02490360 | 5730240 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02490400 | 7160337 | 02490410 | 5642613 | 02490434 | 5389762 |
| 02490436 | 6054427 | 02490449 | 7124418 | 02490451 | 6511674 |
| 02490457 | 6225056 | 02490458 | 5778230 | 02490459 | 5396738 |
| 02490483 | 6486480 | 02490493 | 5578310 | 02490509 | 6831603 |
| 02490521 | 6563245 | 02490558 | 7127824 | 02490564 | 5913910 |
| 02490568 | 7216975 | 02490589 | 6550532 | 02490593 | 6841519 |
| 02490649 | 5929249 | 02490657 | 6769395 | 02490669 | 5979508 |
| 02490671 | 7263414 | 02490685 | 6516601 | 02490712 | 5637914 |
| 02490752 | 6648024 | 02490756 | 6609699 | 02490764 | 5590604 |
| 02490768 | 6768238 | 02490774 | 6819267 | 02490796 | 6866415 |
| 02490797 | 6153687 | 02490807 | 5308053 | 02490816 | 6005531 |
| 02490842 | 5699516 | 02490848 | 5577356 | 02490851 | 7118308 |
| 02490879 | 7265464 | 02490922 | 5566509 | 02490931 | 6641318 |
| 02490939 | 5596952 | 02490943 | 7301144 | 02490946 | 5582129 |
| 02490949 | 6159117 | 02490980 | 6548647 | 02491005 | 7387843 |
| 02491016 | 5306506 | 02491026 | 6374104 | 02491036 | 7373804 |
| 02491075 | 6510496 | 02491100 | 6416272 | 02491113 | 6843498 |
| 02491139 | 6248522 | 02491154 | 5648247 | 02491190 | 6523589 |
| 02491191 | 6491558 | 02491194 | 5991802 | 02491200 | 6706433 |
| 02491205 | 6481793 | 02491230 | 7467971 | 02491236 | 5791269 |
| 02491252 | 7303244 | 02491266 | 6614067 | 02491272 | 5414253 |
| 02491281 | 6753269 | 02491296 | 6278008 | 02491311 | 6787267 |
| 02491344 | 5839927 | 02491357 | 5578312 | 02491358 | 6863585 |
| 02491369 | 5306507 | 02491371 | 6374105 | 02491374 | 5908211 |
| 02491380 | 6174153 | 02491385 | 6644883 | 02491404 | 6309894 |
| 02491442 | 6713704 | 02491465 | 5370393 | 02491481 | 6216064 |
| 02491490 | 6634126 | 02491492 | 5308056 | 02491505 | 6789479 |
| 02491535 | 5910553 | 02491553 | 5391216 | 02491561 | 6625670 |
| 02491568 | 6159099 | 02491569 | 7225105 | 02491571 | 5970059 |
| 02491575 | 5308057 | 02491589 | 5864028 | 02491601 | 6292702 |
| 02491634 | 5839928 | 02491641 | 6445344 | 02491645 | 7149008 |
| 02491685 | 6038409 | 02491695 | 6439809 | 02491696 | 6354750 |
| 02491697 | 5582130 | 02491703 | 6200448 | 02491733 | 6641320 |
| 02491735 | 7161458 | 02491736 | 6449210 | 02491744 | 6114952 |
| 02491749 | 6690930 | 02491760 | 7404907 | 02491761 | 6678280 |
| 02491770 | 6852330 | 02491788 | 5778232 | 02491795 | 7321085 |
| 02491822 | 5653684 | 02491849 | 5414254 | 02491857 | 6248551 |
| 02491862 | 6085357 | 02491872 | 6550533 | 02491879 | 5839930 |
| 02491890 | 6284999 | 02491891 | 6270942 | 02491901 | 7254228 |
| 02491925 | 5362400 | 02491926 | 5637916 | 02491952 | 5979519 |
| 02491953 | 6710159 | 02491956 | 5609636 | 02491966 | 5908213 |
| 02491967 | 5864029 | 02491976 | 5743118 | 02491977 | 6387008 |
| 02491986 | 6829265 | 02491990 | 7136379 | 02492003 | 6309904 |
| 02492030 | 6805796 | 02492039 | 6203680 | 02492054 | 6641321 |
| 02492066 | 7333981 | 02492077 | 5681103 | 02492080 | 7146082 |
| 02492104 | 6321956 | 02492108 | 5730242 | 02492127 | 6025972 |
| 02492129 | 6054432 | 02492168 | 7136380 | 02492172 | 7111992 |
| 02492210 | 6374106 | 02492214 | 6814910 | 02492252 | 7414463 |
| 02492253 | 5791270 | 02492278 | 5396741 | 02492279 | 6489575 |
| 02492310 | 6309909 | 02492323 | 6461944 | 02492354 | 6054433 |
| 02492362 | 7288279 | 02492375 | 5590605 | 02492440 | 6764429 |
| 02492443 | 7339276 | 02492466 | 5577357 | 02492488 | 5585283 |
| 02492500 | 6541864 | 02492501 | 6174171 | 02492543 | 6367893 |
| 02492589 | 7381675 | 02492593 | 6137765 | 02492597 | 5596954 |
| 02492642 | 5391218 | 02492658 | 5370396 | 02492672 | 7146083 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02492687 | 5550325 | 02492711 | 6508828 | 02492733 | 5599061 |
| 02492757 | 7074193 | 02492762 | 6772165 | 02492765 | 7307904 |
| 02492772 | 6769464 | 02492777 | 79756 | 02492782 | 6005534 |
| 02492789 | 6511675 | 02492793 | 6337331 | 02492820 | 5743119 |
| 02492824 | 5350162 | 02492826 | 5991805 | 02492834 | 6584186 |
| 02492841 | 6766207 | 02492842 | 5653702 | 02492862 | 5362390 |
| 02492891 | 5389769 | 02492904 | 6248545 | 02492906 | 5595122 |
| 02492917 | 5308062 | 02492924 | 5608571 | 02492971 | 5440736 |
| 02493041 | 6467930 | 02493043 | 6005535 | 02493048 | 6449220 |
| 02493075 | 5440751 | 02493084 | 6399276 | 02493135 | 5389770 |
| 02493146 | 66091 | 02493165 | 6159118 | 02493206 | 5808657 |
| 02493209 | 6890427 | 02493212 | 7156954 | 02493236 | 5396745 |
| 02493275 | 6615772 | 02493281 | 5498480 | 02493307 | 5699518 |
| 02493326 | 6587185 | 02493347 | 7063898 | 02493414 | 6174173 |
| 02493417 | 5964793 | 02493418 | 6114954 | 02493432 | 6324985 |
| 02493450 | 6756670 | 02493461 | 6472392 | 02493474 | 5590608 |
| 02493476 | 5929252 | 02493508 | 5403364 | 02493587 | 5808659 |
| 02493606 | 5585284 | 02493616 | 6513614 | 02493629 | 5566510 |
| 02493630 | 6637016 | 02493653 | 6683753 | 02493664 | 5550327 |
| 02493710 | 6720493 | 02493713 | 6673378 | 02493736 | 5585369 |
| 02493773 | 6097151 | 02493779 | 5596337 | 02493831 | 6114959 |
| 02493842 | 30164 | 02493856 | 7149010 | 02493884 | 7252886 |
| 02493889 | 5585370 | 02493929 | 6097152 | 02493942 | 6797167 |
| 02493943 | 6444767 | 02493976 | 7439180 | 02493982 | 6809748 |
| 02494004 | 5498482 | 02494009 | 6509108 | 02494060 | 5498483 |
| 02494076 | 79250 | 02494084 | 5394094 | 02494092 | 6292713 |
| 02494102 | 6620148 | 02494154 | 5762157 | 02494184 | 7183546 |
| 02494193 | 6819840 | 02494233 | 5946562 | 02494253 | 6604917 |
| 02494268 | 6171032 | 02494269 | 5908665 | 02494276 | 5946563 |
| 02494290 | 5403365 | 02494294 | 6309911 | 02494322 | 5578314 |
| 02494345 | 6321957 | 02494359 | 5440756 | 02494361 | 6526838 |
| 02494383 | 6374109 | 02494390 | 5670387 | 02494391 | 5929256 |
| 02494392 | 6038412 | 02494393 | 6277268 | 02494399 | 6676865 |
| 02494405 | 5396752 | 02494448 | 7237187 | 02494467 | 7397174 |
| 02494471 | 5403366 | 02494480 | 6509110 | 02494526 | 6550774 |
| 02494529 | 7398647 | 02494530 | 7264453 | 02494538 | 6351305 |
| 02494578 | 7125521 | 02494583 | 6541858 | 02494595 | 6383210 |
| 02494607 | 6306761 | 02494612 | 5687410 | 02494623 | 7446405 |
| 02494642 | 6159122 | 02494662 | 5681105 | 02494663 | 5512444 |
| 02494715 | 6819268 | 02494723 | 6723923 | 02494728 | 7360799 |
| 02494750 | 6137770 | 02494751 | 7310119 | 02494770 | 7424710 |
| 02494790 | 6387021 | 02494807 | 6720943 | 02494811 | 5362404 |
| 02494816 | 6292717 | 02494829 | 6114962 | 02494886 | 6831604 |
| 02494898 | 6085301 | 02494908 | 7348408 | 02494931 | 6635847 |
| 02494966 | 5864033 | 02494972 | 5979521 | 02494986 | 7398448 |
| 02494992 | 7173157 | 02495019 | 6321959 | 02495030 | 6565167 |
| 02495050 | 6025980 | 02495053 | 6802659 | 02495063 | 6285001 |
| 02495077 | 6277269 | 02495081 | 7129946 | 02495094 | 5762159 |
| 02495095 | 6491559 | 02495106 | 5590609 | 02495122 | 5440757 |
| 02495162 | 5852792 | 02495167 | 6644885 | 02495168 | 6399279 |
| 02495176 | 5578315 | 02495221 | 5683549 | 02495233 | 5730244 |
| 02495246 | 6662035 | 02495288 | 6079504 | 02495296 | 5906692 |
| 02495336 | 6587186 | 02495348 | 6620150 | 02495353 | 6351307 |
| 02495357 | 6534760 | 02495366 | 6803106 | 02495412 | 5455892 |
| 02495420 | 6470771 | 02495449 | 5455917 | 02495463 | 5929257 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / Verification requirements (for) started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02495481 | 5370399 | 02495490 | 6755178 | 02495504 | 7127399 |
| 02495506 | 5695081 | 02495546 | 5908216 | 02495553 | 7223725 |
| 02495588 | 23358 | 02495592 | 7398449 | 02495608 | 5929258 |
| 02495637 | 5402969 | 02495645 | 6337335 | 02495648 | 6444774 |
| 02495663 | 5762162 | 02495666 | 6587187 | 02495674 | 6186470 |
| 02495677 | 6038414 | 02495687 | 6114964 | 02495700 | 5590610 |
| 02495793 | 6725203 | 02495795 | 6683755 | 02495844 | 5745255 |
| 02495866 | 7455277 | 02495870 | 5608575 | 02495877 | 7333984 |
| 02495887 | 6395586 | 02495895 | 6665946 | 02495944 | 7427907 |
| 02495998 | 6801611 | 02496000 | 5596340 | 02496004 | 7264779 |
| 02496007 | 5444202 | 02496033 | 6726179 | 02496046 | 6309913 |
| 02496056 | 6795638 | 02496087 | 7431071 | 02496100 | 7133877 |
| 02496133 | 6724124 | 02496135 | 6292719 | 02496139 | 5687413 |
| 02496154 | 6752465 | 02496171 | 6492533 | 02496262 | 6137773 |
| 02496310 | 5395701 | 02496314 | 5743124 | 02496326 | 7457618 |
| 02496334 | 5716366 | 02496343 | 5609642 | 02496344 | 7161460 |
| 02496375 | 5605822 | 02496399 | 16610 | 02496404 | 5512449 |
| 02496406 | 5913916 | 02496415 | 5908217 | 02496445 | 5906111 |
| 02496451 | 5403369 | 02496454 | 5395702 | 02496469 | 7207645 |
| 02496475 | 7254238 | 02496500 | 6065509 | 02496534 | 6467931 |
| 02496556 | 6719635 | 02496596 | 6795579 | 02496624 | 6717992 |
| 02496633 | 6644886 | 02496642 | 6320626 | 02496660 | 6591019 |
| 02496684 | 5808663 | 02496694 | 6431031 | 02496749 | 5973563 |
| 02496759 | 6399287 | 02496774 | 6715692 | 02496801 | 6232190 |
| 02496802 | 5944002 | 02496827 | 5498486 | 02496837 | 5852795 |
| 02496855 | 5762163 | 02496862 | 7173158 | 02496869 | 7118312 |
| 02496880 | 5801667 | 02496885 | 6159126 | 02496895 | 5605824 |
| 02496904 | 6553909 | 02496911 | 6085360 | 02496930 | 6216063 |
| 02496951 | 6725341 | 02496957 | 6337328 | 02496958 | 5578316 |
| 02496962 | 5550331 | 02496986 | 6081568 | 02497000 | 6591949 |
| 02497008 | 7456070 | 02497015 | 6354064 | 02497030 | 6675936 |
| 02497031 | 5402222 | 02497039 | 5908220 | 02497047 | 7286661 |
| 02497067 | 5653708 | 02497082 | 5859846 | 02497121 | 5808665 |
| 02497129 | 5414611 | 02497132 | 6570603 | 02497200 | 5778238 |
| 02497210 | 5637910 | 02497214 | 5699519 | 02497218 | 5648252 |
| 02497226 | 6753270 | 02497307 | 7449694 | 02497344 | 6687050 |
| 02497363 | 6306765 | 02497372 | 6717695 | 02497392 | 7156956 |
| 02497416 | 7526963 | 02497450 | 5753648 | 02497454 | 6449226 |
| 02497456 | 6710163 | 02497457 | 6712246 | 02497466 | 5414618 |
| 02497489 | 6565168 | 02497491 | 6511677 | 02497496 | 6764431 |
| 02497500 | 7129950 | 02497519 | 6530812 | 02497530 | 6626324 |
| 02497532 | 6045864 | 02497541 | 5440761 | 02497553 | 7307679 |
| 02497585 | 5550297 | 02497602 | 6085362 | 02497624 | 5578319 |
| 02497646 | 6752466 | 02497658 | 6367897 | 02497659 | 5457495 |
| 02497670 | 5778241 | 02497680 | 5872344 | 02497682 | 6270945 |
| 02497688 | 6541866 | 02497733 | 6754277 | 02497739 | 6230360 |
| 02497757 | 6444778 | 02497762 | 7183548 | 02497767 | 6681299 |
| 02497775 | 5653709 | 02497796 | 6038416 | 02497811 | 6805798 |
| 02497860 | 6753268 | 02497896 | 6511678 | 02497917 | 6822652 |
| 02497977 | 5864032 | 02497995 | 6771946 | 02498000 | 6321943 |
| 02498004 | 5778242 | 02498010 | 5910566 | 02498025 | 6634127 |
| 02498029 | 6230361 | 02498053 | 6038417 | 02498072 | 6137763 |
| 02498073 | 5498487 | 02498100 | 6647571 | 02498122 | 5396759 |
| 02498123 | 5386293 | 02498135 | 6840444 | 02498183 | 7225108 |
| 02498187 | 6616650 | 02498198 | 7080288 | 02498200 | 6225062 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02498211 | 5590614 | 02498226 | 5670394 | 02498227 | 5946567 |
| 02498243 | 6675937 | 02498248 | 7160342 | 02498306 | 6652221 |
| 02498307 | 5699521 | 02498308 | 5450953 | 02498318 | 6232193 |
| 02498346 | 6712454 | 02498354 | 6676867 | 02498361 | 6835002 |
| 02498362 | 6025984 | 02498391 | 7371515 | 02498425 | 5683553 |
| 02498462 | 5402225 | 02498463 | 6475674 | 02498472 | 5648255 |
| 02498483 | 6137774 | 02498494 | 6085363 | 02498504 | 6439820 |
| 02498514 | 6699659 | 02498515 | 5778244 | 02498525 | 6212457 |
| 02498530 | 6652222 | 02498544 | 5585291 | 02498547 | 6395589 |
| 02498552 | 7286662 | 02498597 | 6005540 | 02498598 | 6563249 |
| 02498609 | 6819269 | 02498618 | 6387019 | 02498643 | 6489578 |
| 02498651 | 6752467 | 02498653 | 6247834 | 02498660 | 6565169 |
| 02498686 | 6716037 | 02498702 | 6292721 | 02498706 | 5396761 |
| 02498712 | 5730250 | 02498752 | 5648256 | 02498756 | 5808631 |
| 02498761 | 7404910 | 02498763 | 7451072 | 02498767 | 6470774 |
| 02498769 | 6136499 | 02498771 | 6085364 | 02498781 | 6212458 |
| 02498792 | 6775167 | 02498796 | 6225065 | 02498817 | 5498490 |
| 02498834 | 5970065 | 02498846 | 6696838 | 02498847 | 5808666 |
| 02498881 | 6045866 | 02498884 | 5498491 | 02498886 | 6612743 |
| 02498894 | 6819549 | 02498926 | 6374113 | 02498931 | 7455271 |
| 02498991 | 6845451 | 02498998 | 5403359 | 02499011 | 7371516 |
| 02499033 | 5681108 | 02499043 | 5585377 | 02499049 | 5482754 |
| 02499054 | 5605831 | 02499062 | 5975684 | 02499070 | 6727530 |
| 02499082 | 5670395 | 02499098 | 6469065 | 02499106 | 6277271 |
| 02499122 | 5370402 | 02499125 | 6802662 | 02499129 | 6354069 |
| 02499134 | 6481796 | 02499139 | 6771834 | 02499143 | 5566514 |
| 02499178 | 5396763 | 02499181 | 6560976 | 02499190 | 6114955 |
| 02499228 | 5762167 | 02499236 | 7403153 | 02499271 | 5414258 |
| 02499281 | 5550335 | 02499288 | 6232194 | 02499306 | 6805394 |
| 02499316 | 5973557 | 02499327 | 5991810 | 02499329 | 5778246 |
| 02499354 | 5648257 | 02499380 | 7565337 | 02499401 | 6025985 |
| 02499406 | 7302155 | 02499433 | 6548648 | 02499435 | 5306516 |
| 02499438 | 6383214 | 02499441 | 6751777 | 02499445 | 6676868 |
| 02499453 | 6216073 | 02499473 | 7354588 | 02499530 | 7111994 |
| 02499533 | 6171044 | 02499579 | 5414622 | 02499591 | 5566516 |
| 02499602 | 6475216 | 02499609 | 5790530 | 02499616 | 6038419 |
| 02499621 | 5808668 | 02499628 | 78728, 78661 | 02499632 | 6009315 |
| 02499654 | 5585292 | 02499668 | 5608578 | 02499672 | 6395590 |
| 02499686 | 6081570 | 02499698 | 6171045 | 02499721 | 6831476 |
| 02499730 | 5973569 | 02499744 | 5898623 | 02499745 | 5394102 |
| 02499748 | 6174174 | 02499768 | 5648258 | 02499791 | 5801671 |
| 02499820 | 6159132 | 02499824 | 5596962 | 02499841 | 6763176 |
| 02499876 | 6410798 | 02499968 | 5637919 | 02499977 | 6085300 |
| 02499978 | 6337337 | 02499985 | 5440763 | 02499995 | 7448813 |
| 02500005 | 5585293 | 02500021 | 6572610 | 02500023 | 54661, 7908 |
| 02500024 | 5605833 | 02500025 | 5819199 | 02500031 | 6620151 |
| 02500045 | 6444780 | 02500046 | 6534762 | 02500049 | 5450954 |
| 02500072 | 6285006 | 02500079 | 5512446 | 02500081 | 6074417 |
| 02500100 | 5852798 | 02500124 | 6829266 | 02500145 | 7203162 |
| 02500153 | 6351314 | 02500154 | 5753653 | 02500161 | 6781272 |
| 02500162 | 6142958 | 02500176 | 6174176 | 02500188 | 5699525 |
| 02500190 | 5743131 | 02500192 | 5743133 | 02500206 | 6676455 |
| 02500239 | 5402975 | 02500251 | 7424712 | 02500273 | 82620 |
| 02500294 | 6529616 | 02500301 | 6351315 | 02500313 | 6496879 |
| 02500353 | 6054441 | 02500367 | 7403154 | 02500402 | 5306517 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02500407 | 5590619 | 02500412 | 5699526 | 02500416 | 5991813 |
| 02500420 | 6212459 | 02500436 | 6752468 | 02500443 | 6727531 |
| 02500457 | 5839942 | 02500532 | 6682082 | 02500554 | 5414259 |
| 02500560 | 5913922 | 02500565 | 6563250 | 02500579 | 5512447 |
| 02500592 | 6081571 | 02500608 | 6244708 | 02500626 | 6835003 |
| 02500641 | 6351316 | 02500694 | 5805134 | 02500717 | 6814911 |
| 02500762 | 5608582 | 02500766 | 5839944 | 02500772 | 6452800 |
| 02500774 | 6174177 | 02500778 | 6703749 | 02500789 | 5687417 |
| 02500790 | 6713908 | 02500821 | 5944019 | 02500824 | 5605834 |
| 02500825 | 5790532 | 02500848 | 6285008 | 02500857 | 6612746 |
| 02500867 | 5745256 | 02500901 | 5637920 | 02500905 | 5944020 |
| 02500911 | 6337339 | 02500915 | 6684187 | 02500939 | 6616651 |
| 02500958 | 6803107 | 02500975 | 7182548 | 02500990 | 5964786 |
| 02500998 | 5482757 | 02501003 | 5753654 | 02501014 | 7063900 |
| 02501017 | 6225069 | 02501027 | 7464416 | 02501032 | 5409816 |
| 02501051 | 6723924 | 02501091 | 6655376 | 02501103 | 6212460 |
| 02501122 | 5808670 | 02501130 | 6444782 | 02501181 | 6306764 |
| 02501196 | 5637921 | 02501207 | 5578323 | 02501213 | 7227187 |
| 02501224 | 7099249 | 02501241 | 7403155 | 02501244 | 6038421 |
| 02501279 | 7136387 | 02501281 | 5730254 | 02501311 | 6520137 |
| 02501320 | 6383217 | 02501323 | 7195084 | 02501341 | 6054445 |
| 02501347 | 5402228 | 02501349 | 6461953 | 02501360 | 7125560 |
| 02501377 | 5852799 | 02501387 | 6723260 | 02501389 | 5973573 |
| 02501403 | 6200475 | 02501409 | 6700387 | 02501410 | 5609646 |
| 02501455 | 6203684 | 02501457 | 6204956 | 02501511 | 7535059 |
| 02501534 | 5864043 | 02501535 | 6387031 | 02501603 | 6383218 |
| 02501609 | 5306519 | 02501613 | 5808673 | 02501656 | 5805136 |
| 02501661 | 7373809 | 02501665 | 6788694 | 02501670 | 5402230 |
| 02501678 | 7129952 | 02501691 | 7333990 | 02501704 | 6489579 |
| 02501709 | 5362384 | 02501715 | 6597550 | 02501719 | 5884842 |
| 02501731 | 7349830 | 02501739 | 6824389 | 02501744 | 6715791 |
| 02501780 | 6481797 | 02501786 | 79193 | 02501787 | 5913923 |
| 02501824 | 5370407 | 02501829 | 7209309 | 02501830 | 6520640 |
| 02501859 | 5824163 | 02501861 | 5908224 | 02501878 | 7570892 |
| 02501887 | 5512448 | 02501896 | 7387849 | 02501899 | 6759020 |
| 02501909 | 5852800 | 02501913 | 6079552 | 02501967 | 6791950 |
| 02501977 | 6634129 | 02501985 | 5913924 | 02502029 | 7571309 |
| 02502032 | 6695267 | 02502042 | 6009317 | 02502058 | 5364943 |
| 02502077 | 6486483 | 02502091 | 6845604 | 02502092 | 5824166 |
| 02502129 | 6114966 | 02502130 | 6549464 | 02502144 | 6781242 |
| 02502149 | 6439824 | 02502188 | 6174179 | 02502192 | 6715792 |
| 02502209 | 7127826 | 02502219 | 5908227 | 02502234 | 7276373 |
| 02502241 | 5753658 | 02502259 | 6337342 | 02502260 | 5864046 |
| 02502269 | 5596346 | 02502272 | 6208931 | 02502295 | 5653715 |
| 02502296 | 6079553 | 02502307 | 6794286 | 02502347 | 7349832 |
| 02502351 | 6367902 | 02502365 | 6136501 | 02502373 | 6794693 |
| 02502383 | 6374097 | 02502400 | 6306735 | 02502406 | 6158936 |
| 02502412 | 5745260 | 02502426 | 6714629 | 02502434 | 7125526 |
| 02502441 | 6097161 | 02502450 | 5648260 | 02502465 | 6763178 |
| 02502472 | 7181276 | 02502518 | 5790533 | 02502544 | 7237192 |
| 02502549 | 7289051 | 02502563 | 6216074 | 02502569 | 6783085 |
| 02502571 | 6475677 | 02502578 | 6769396 | 02502580 | 5859852 |
| 02502607 | 6452801 | 02502609 | 5306523 | 02502617 | 7167467 |
| 02502623 | 5402980 | 02502653 | 6321153 | 02502657 | 5670399 |
| 02502659 | 7182550 | 02502676 | 5975709 | 02502682 | 6171047 |

**Reason for Objection of claims listed below: Uverified Claims where Know Your Customer/ verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02502704 | 5440765 | 02502727 | 7134899 | 02502736 | 6430220 |
| 02502741 | 6461956 | 02502755 | 7189542 | 02502757 | 5498495 |
| 02502773 | 5389787 | 02502809 | 5605839 | 02502832 | 6247838 |
| 02502844 | 6584188 | 02502859 | 5824168 | 02502865 | 6724231 |
| 02502899 | 47464 | 02502911 | 5306524 | 02502913 | 6534763 |
| 02502921 | 5913925 | 02502951 | 5944021 | 02502960 | 7223731 |
| 02502961 | 6085368 | 02502999 | 6383219 | 02503024 | 6430221 |
| 02503028 | 6717621 | 02503029 | 7449672 | 02503037 | 6399283 |
| 02503075 | 7296445 | 02503092 | 5683556 | 02503096 | 5959486 |
| 02503143 | 5577372 | 02503148 | 6620153 | 02503171 | 5482750 |
| 02503173 | 6262374 | 02503182 | 5824169 | 02503190 | 6136503 |
| 02503202 | 6208932 | 02503219 | 6081573 | 02503221 | 6467935 |
| 02503228 | 5909600 | 02503238 | 7199461 | 02503250 | 7397176 |
| 02503253 | 6009319 | 02503258 | 6337343 | 02503264 | 6489580 |
| 02503274 | 6695269 | 02503307 | 6519506 | 02503318 | 6804844 |
| 02503323 | 5807933 | 02503353 | 5653717 | 02503354 | 5824170 |
| 02503370 | 7414217 | 02503377 | 5364949 | 02503412 | 6718828 |
| 02503413 | 5637928 | 02503435 | 6590431 | 02503454 | 6171048 |
| 02503461 | 6837952 | 02503480 | 6158938 | 02503518 | 6687053 |
| 02503523 | 6609701 | 02503529 | 5869073 | 02503549 | 5653718 |
| 02503555 | 6009302 | 02503559 | 5884651 | 02503570 | 6725663 |
| 02503571 | 6085371 | 02503588 | 6186486 | 02503589 | 6658312 |
| 02503595 | 5457502 | 02503617 | 6794694 | 02503665 | 6819176 |
| 02503690 | 6816960 | 02503694 | 49953 | 02503695 | 5975695 |
| 02503697 | 6337344 | 02503721 | 5566519 | 02503723 | 7232510 |
| 02503740 | 5593396 | 02503757 | 6848177 | 02503759 | 5566520 |
| 02503829 | 6787512 | 02503832 | 7289052 | 02503842 | 6324992 |
| 02503857 | 7147851 | 02503866 | 6232198 | 02503878 | 6351321 |
| 02503897 | 5884652 | 02503917 | 5790534 | 02503923 | 6225074 |
| 02503941 | 5670391 | 02503945 | 6216075 | 02503965 | 6494425 |
| 02503974 | 6786770 | 02503981 | 5605842 | 02503987 | 5585301 |
| 02503995 | 5762170 | 02504020 | 7454753 | 02504034 | 5468451 |
| 02504062 | 5852804 | 02504065 | 6277276 | 02504131 | 5884653 |
| 02504133 | 7347212 | 02504163 | 5778252 | 02504172 | 5609653 |
| 02504180 | 6351322 | 02504200 | 6337345 | 02504207 | 6270956 |
| 02504224 | 5687422 | 02504248 | 7282488 | 02504261 | 5687423 |
| 02504268 | 6286743 | 02504315 | 5605843 | 02504323 | 5370415 |
| 02504341 | 6824390 | 02504362 | 5913825 | 02504365 | 6277278 |
| 02504375 | 6142205 | 02504380 | 5762174 | 02504389 | 6232200 |
| 02504397 | 5683557 | 02504423 | 6770238 | 02504431 | 5801678 |
| 02504438 | 6584182 | 02504459 | 6839909 | 02504465 | 5648263 |
| 02504473 | 6449212 | 02504477 | 5979530 | 02504480 | 6174182 |
| 02504482 | 5406136 | 02504485 | 6367906 | 02504500 | 6212463 |
| 02504511 | 5402239 | 02504531 | 5550334 | 02504540 | 6529617 |
| 02504541 | 7258768 | 02504547 | 6225075 | 02504551 | 6354074 |
| 02504569 | 5683552 | 02504576 | 5596348 | 02504577 | 6678283 |
| 02504578 | 6171050 | 02504584 | 7105800 | 02504611 | 5699489 |
| 02504615 | 6644888 | 02504625 | 6045878 | 02504630 | 6277279 |
| 02504659 | 5975713 | 02504669 | 5864049 | 02504684 | 6158942 |
| 02504704 | 6759021 | 02504711 | 6306769 | 02504749 | 6712455 |
| 02504752 | 5991820 | 02504775 | 6615254 | 02504818 | 6232205 |
| 02504847 | 7262186 | 02504857 | 5612306 | 02504858 | 5364936 |
| 02504876 | 6786190 | 02504888 | 5609655 | 02504889 | 5372119 |
| 02504925 | 5716373 | 02504950 | 5498498 | 02504967 | 6700864 |
| 02505010 | 5414262 | 02505018 | 6531837 | 02505032 | 6126723 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02505060 | 6849319 | 02505061 | 7452567 | 02505065 | 6560973 |
| 02505076 | 5730256 | 02505083 | 6079558 | 02505094 | 5743141 |
| 02505095 | 6367910 | 02505115 | 6625673 | 02505118 | 6374115 |
| 02505130 | 6439828 | 02505139 | 6351324 | 02505144 | 7462997 |
| 02505163 | 6766208 | 02505164 | 5440767 | 02505171 | 6814912 |
| 02505176 | 5364952 | 02505181 | 5370418 | 02505212 | 6186488 |
| 02505215 | 5596352 | 02505223 | 5805140 | 02505244 | 6590432 |
| 02505247 | 64095 | 02505298 | 6411181 | 02505307 | 6713706 |
| 02505316 | 7167471 | 02505345 | 6324999 | 02505349 | 6840963 |
| 02505362 | 6568335 | 02505366 | 5975714 | 02505369 | 6337347 |
| 02505379 | 6186489 | 02505393 | 5308081 | 02505408 | 7221646 |
| 02505416 | 5605844 | 02505419 | 5699531 | 02505437 | 6351325 |
| 02505450 | 6776372 | 02505472 | 6351326 | 02505495 | 6383221 |
| 02505496 | 7173161 | 02505529 | 6703750 | 02505554 | 6806727 |
| 02505558 | 5364954 | 02505566 | 6769591 | 02505572 | 6225077 |
| 02505586 | 5596353 | 02505610 | 5946571 | 02505611 | 6430223 |
| 02505631 | 6597554 | 02505643 | 6047703 | 02505662 | 6325000 |
| 02505678 | 6137782 | 02505681 | 6781558 | 02505699 | 6535106 |
| 02505723 | 6158946 | 02505732 | 5582143 | 02505745 | 7548590 |
| 02505759 | 6081576 | 02505765 | 6395596 | 02505777 | 5648265 |
| 02505815 | 6009322 | 02505819 | 7373810 | 02505832 | 7348412 |
| 02505852 | 6501532 | 02505868 | 6804845 | 02505870 | 6174184 |
| 02505877 | 5743143 | 02505908 | 78381 | 02505913 | 5364957 |
| 02505938 | 6395597 | 02505957 | 6829269 | 02505960 | 6285012 |
| 02505967 | 6005551 | 02505976 | 6690554 | 02505987 | 6171051 |
| 02505988 | 6723612 | 02506000 | 6038426 | 02506008 | 6325002 |
| 02506010 | 7299272 | 02506019 | 7355572 | 02506021 | 6200465 |
| 02506055 | 7296443 | 02506056 | 6462709 | 02506062 | 6766209 |
| 02506101 | 5716375 | 02506121 | 6698661 | 02506146 | 7392559 |
| 02506166 | 6819270 | 02506178 | 5946572 | 02506193 | 5642629 |
| 02506200 | 5402986 | 02506212 | 6878937 | 02506231 | 5762175 |
| 02506247 | 6654896 | 02506258 | 6444789 | 02506259 | 6690934 |
| 02506284 | 6212467 | 02506289 | 6492534 | 02506290 | 6126729 |
| 02506303 | 5908218 | 02506308 | 5687425 | 02506312 | 5585366 |
| 02506339 | 6507959 | 02506341 | 6325003 | 02506371 | 7223729 |
| 02506376 | 6519508 | 02506391 | 6676458 | 02506405 | 5991824 |
| 02506406 | 5648267 | 02506423 | 5596966 | 02506474 | 5946573 |
| 02506477 | 5653722 | 02506498 | 5642631 | 02506519 | 5362413 |
| 02506528 | 6786233 | 02506529 | 6005554 | 02506544 | 5414632 |
| 02506556 | 6232206 | 02506559 | 6798556 | 02506581 | 6725665 |
| 02506582 | 6325004 | 02506602 | 5653723 | 02506640 | 6114974 |
| 02506658 | 5970077 | 02506685 | 6387037 | 02506709 | 5394115 |
| 02506714 | 5807934 | 02506717 | 5869075 | 02506721 | 5864050 |
| 02506730 | 5362414 | 02506736 | 7351884 | 02506738 | 6690935 |
| 02506748 | 6622799 | 02506751 | 6439831 | 02506754 | 5944024 |
| 02506756 | 6309922 | 02506778 | 6216080 | 02506786 | 5501164 |
| 02506797 | 6439832 | 02506809 | 5681114 | 02506812 | 5393539 |
| 02506817 | 7373811 | 02506829 | 6845957 | 02506838 | 5944025 |
| 02506841 | 6262383 | 02506854 | 6309923 | 02506855 | 6065521 |
| 02506856 | 6889068 | 02506863 | 6158948 | 02506881 | 5975718 |
| 02506889 | 6395598 | 02506912 | 5859859 | 02506929 | 6847957 |
| 02506935 | 7535060 | 02506962 | 5394117 | 02506966 | 5590625 |
| 02506968 | 5716376 | 02506980 | 6556866 | 02506985 | 7146086 |
| 02506998 | 5450963 | 02507005 | 6395599 | 02507030 | 6351319 |
| 02507043 | 6662043 | 02507062 | 7286667 | 02507066 | 6652219 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02507097 | 6530815 | 02507099 | 5498501 | 02507111 | 88639, 23310 |
| 02507145 | 7248216 | 02507147 | 6609703 | 02507160 | 6788698 |
| 02507162 | 5859860 | 02507169 | 6700393 | 02507170 | 6247847 |
| 02507179 | 6781244 | 02507191 | 6354077 | 02507209 | 5908233 |
| 02507215 | 6552075 | 02507217 | 6074424 | 02507224 | 5395724 |
| 02507241 | 5975719 | 02507254 | 7264471 | 02507260 | 6054448 |
| 02507268 | 5577377 | 02507278 | 5683559 | 02507297 | 6216081 |
| 02507304 | 6581047 | 02507307 | 5498503 | 02507323 | 6695270 |
| 02507326 | 7239720 | 02507332 | 5608587 | 02507340 | 5498504 |
| 02507346 | 7449695 | 02507370 | 5975720 | 02507402 | 7286894 |
| 02507406 | 6648025 | 02507421 | 5406140 | 02507422 | 6074425 |
| 02507433 | 6344742 | 02507436 | 6085326 | 02507448 | 6549168 |
| 02507462 | 5852807 | 02507471 | 5585380 | 02507474 | 5393540 |
| 02507479 | 5608588 | 02507497 | 5389795 | 02507499 | 6541869 |
| 02507513 | 6822054 | 02507524 | 5403385 | 02507533 | 6439833 |
| 02507557 | 6605512 | 02507564 | 5852808 | 02507578 | 7254246 |
| 02507603 | 6592869 | 02507608 | 5609660 | 02507611 | 6652228 |
| 02507617 | 5929263 | 02507627 | 6142207 | 02507640 | 7239721 |
| 02507662 | 7134901 | 02507671 | 5739699 | 02507680 | 6843304 |
| 02507691 | 6510508 | 02507698 | 5683560 | 02507711 | 5898631 |
| 02507723 | 6472394 | 02507730 | 7323519 | 02507742 | 5852809 |
| 02507759 | 5482758 | 02507767 | 6444790 | 02507775 | 6439360 |
| 02507793 | 5929254 | 02507811 | 5973583 | 02507829 | 6573225 |
| 02507837 | 5577378 | 02507840 | 7122568 | 02507847 | 5402241 |
| 02507849 | 69205 | 02507851 | 6597556 | 02507863 | 7409424 |
| 02507882 | 5329441 | 02507884 | 6830369 | 02507890 | 7329540 |
| 02507895 | 6481801 | 02507919 | 5550344 | 02507936 | 7263424 |
| 02507948 | 7254247 | 02507952 | 6247852 | 02507982 | 5389797 |
| 02507985 | 6137785 | 02508013 | 6074426 | 02508023 | 5909603 |
| 02508047 | 6380977 | 02508050 | 7183552 | 02508070 | 6325006 |
| 02508078 | 5578336 | 02508081 | 6137786 | 02508083 | 5859863 |
| 02508116 | 81747 | 02508117 | 6439834 | 02508121 | 5395725 |
| 02508126 | 6618874 | 02508135 | 6416286 | 02508172 | 6665950 |
| 02508190 | 6781245 | 02508239 | 6523592 | 02508243 | 6045881 |
| 02508247 | 5550345 | 02508287 | 5395726 | 02508310 | 6534764 |
| 02508325 | 7414223 | 02508330 | 6025997 | 02508331 | 6309925 |
| 02508399 | 7397179 | 02508416 | 7248222 | 02508424 | 5970079 |
| 02508425 | 5929271 | 02508431 | 6383225 | 02508453 | 6678284 |
| 02508479 | 6591022 | 02508519 | 5975722 | 02508526 | 6054450 |
| 02508532 | 7122569 | 02508539 | 6700866 | 02508543 | 5823419 |
| 02508547 | 63231 | 02508584 | 5608589 | 02508627 | 6416287 |
| 02508633 | 5944030 | 02508639 | 6285017 | 02508647 | 5440772 |
| 02508665 | 7368953 | 02508682 | 6114977 | 02508728 | 5964795 |
| 02508737 | 6158949 | 02508741 | 6676460 | 02508765 | 7129955 |
| 02508789 | 7429841 | 02508814 | 6774276 | 02508824 | 6717825 |
| 02508830 | 7538432 | 02508833 | 5457513 | 02508840 | 6659338 |
| 02508849 | 6797168 | 02508876 | 6097167 | 02508884 | 6749073 |
| 02508902 | 5801686 | 02508903 | 5306533 | 02508928 | 6595331 |
| 02508931 | 5368408 | 02508951 | 6537751 | 02508959 | 6097168 |
| 02508963 | 5859864 | 02508965 | 6065523 | 02508967 | 6369201 |
| 02508970 | 5609661 | 02508975 | 6380981 | 02509000 | 6769503 |
| 02509001 | 6808387 | 02509027 | 6486747 | 02509064 | 5578337 |
| 02509072 | 5608590 | 02509099 | 5852810 | 02509110 | 6638024 |
| 02509115 | 5869078 | 02509118 | 5819210 | 02509158 | 6137787 |
| 02509176 | 7392560 | 02509220 | 6690936 | 02509235 | 7264473 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02509241 | 7334670 | 02509250 | 6208936 | 02509257 | 5909606 |
| 02509258 | 6600868 | 02509264 | 5585305 | 02509267 | 5637931 |
| 02509270 | 6126711 | 02509284 | 5730214 | 02509319 | 7383079 |
| 02509332 | 6553913 | 02509358 | 6712247 | 02509369 | 6779029 |
| 02509376 | 6829271 | 02509397 | 5745265 | 02509442 | 5929273 |
| 02509443 | 6507960 | 02509474 | 6551059 | 02509492 | 7543894 |
| 02509494 | 6492536 | 02509511 | 5811412 | 02509516 | 6552077 |
| 02509531 | 5699536 | 02509538 | 5959476 | 02509547 | 6009325 |
| 02509567 | 7355575 | 02509578 | 6486748 | 02509580 | 5687427 |
| 02509583 | 5637933 | 02509594 | 6186485 | 02509619 | 6529618 |
| 02509628 | 5482760 | 02509631 | 5762177 | 02509638 | 7527035 |
| 02509652 | 6444792 | 02509654 | 7383080 | 02509690 | 6615256 |
| 02509722 | 7527036 | 02509724 | 6097169 | 02509747 | 5403390 |
| 02509750 | 6054451 | 02509763 | 5884658 | 02509817 | 6337359 |
| 02509837 | 7329541 | 02509862 | 5308092 | 02509866 | 5590629 |
| 02509878 | 6814915 | 02509883 | 6697661 | 02509890 | 7446800 |
| 02509944 | 6045884 | 02509951 | 5745272 | 02509955 | 5801687 |
| 02509982 | 5609663 | 02509984 | 6749074 | 02510007 | 5609666 |
| 02510025 | 6444793 | 02510054 | 5944033 | 02510058 | 5699538 |
| 02510085 | 6841810 | 02510106 | 5853807 | 02510126 | 5975728 |
| 02510137 | 6380984 | 02510138 | 6174186 | 02510142 | 6081581 |
| 02510174 | 7404903 | 02510184 | 6212474 | 02510200 | 6247846 |
| 02510205 | 7407437 | 02510212 | 6085375 | 02510223 | 6005557 |
| 02510244 | 6616656 | 02510271 | 5653728 | 02510290 | 6713708 |
| 02510315 | 5450966 | 02510323 | 6081582 | 02510346 | 5823422 |
| 02510377 | 5582145 | 02510396 | 6501534 | 02510398 | 5605853 |
| 02510399 | 6721560 | 02510406 | 6791954 | 02510416 | 6026003 |
| 02510442 | 6079559 | 02510458 | 6843502 | 02510479 | 5642634 |
| 02510498 | 5482764 | 02510508 | 5419343 | 02510541 | 7445294 |
| 02510545 | 6706540 | 02510558 | 5979535 | 02510561 | 6081583 |
| 02510564 | 6715789 | 02510595 | 5687431 | 02510604 | 6399284 |
| 02510615 | 6187272 | 02510617 | 6842138 | 02510645 | 6065524 |
| 02510651 | 77357 | 02510693 | 6698645 | 02510728 | 6387043 |
| 02510733 | 5590631 | 02510748 | 6835004 | 02510755 | 7532380 |
| 02510763 | 6600869 | 02510767 | 5859868 | 02510801 | 7292362 |
| 02510803 | 5699539 | 02510805 | 7146087 | 02510818 | 5909608 |
| 02510822 | 6534765 | 02510839 | 7307685 | 02510846 | 6439838 |
| 02510857 | 5596979 | 02510863 | 6721561 | 02510877 | 6701984 |
| 02510886 | 6216085 | 02510910 | 5778257 | 02510913 | 5687432 |
| 02510917 | 6200487 | 02510926 | 5730263 | 02510934 | 6840445 |
| 02510935 | 6367894 | 02510948 | 6501535 | 02510960 | 5306539 |
| 02510962 | 5482765 | 02510977 | 5913380 | 02510987 | 6461963 |
| 02511006 | 7296450 | 02511018 | 7355577 | 02511023 | 6783954 |
| 02511028 | 5394123 | 02511031 | 7690 | 02511033 | 5898633 |
| 02511039 | 6136481 | 02511090 | 6812659 | 02511130 | 6713044 |
| 02511178 | 6720560 | 02511256 | 7321494 | 02511283 | 7339287 |
| 02511306 | 5414268 | 02511320 | 6126734 | 02511334 | 5612315 |
| 02511338 | 5394124 | 02511346 | 6009328 | 02511347 | 6700394 |
| 02511356 | 6380979 | 02511378 | 5610633 | 02511405 | 6789468 |
| 02511528 | 6809749 | 02511562 | 6809960 | 02511572 | 6483188 |
| 02511583 | 6469069 | 02511598 | 6136486 | 02511631 | 7262191 |
| 02511634 | 6054455 | 02511636 | 5577383 | 02511667 | 6838182 |
| 02511699 | 6654550 | 02511718 | 6841417 | 02511722 | 7551143 |
| 02511736 | 6005558 | 02511769 | 7209312 | 02511771 | 6142208 |
| 02511793 | 6171058 | 02511800 | 6665951 | 02511801 | 6306775 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02511811 | 5308094 | 02511820 | 5505570 | 02511848 | 5402992 |
| 02511855 | 81803 | 02511876 | 6722864 | 02511920 | 6225081 |
| 02511921 | 7112001 | 02511951 | 5389801 | 02511969 | 6079560 |
| 02511986 | 5683565 | 02512002 | 5578340 | 02512010 | 6367915 |
| 02512023 | 5440774 | 02512029 | 5869080 | 02512066 | 5577384 |
| 02512067 | 5505571 | 02512081 | 6676874 | 02512089 | 6781243 |
| 02512096 | 6794287 | 02512109 | 5596981 | 02512142 | 5840191 |
| 02512150 | 6587191 | 02512154 | 6399300 | 02512173 | 7276375 |
| 02512179 | 6097172 | 02512195 | 6574266 | 02512220 | 5801676 |
| 02512253 | 5716382 | 02512259 | 5364968 | 02512260 | 6374110 |
| 02512273 | 6678285 | 02512274 | 5306544 | 02512277 | 5979537 |
| 02512304 | 6753258 | 02512368 | 6681301 | 02512377 | 6590435 |
| 02512383 | 6791955 | 02512390 | 5745275 | 02512439 | 6546073 |
| 02512450 | 6481802 | 02512456 | 6158959 | 02512463 | 5585385 |
| 02512475 | 7063903 | 02512494 | 7301154 | 02512504 | 6186494 |
| 02512508 | 5944026 | 02512509 | 5608592 | 02512512 | 6615776 |
| 02512513 | 5406143 | 02512539 | 6530818 | 02512541 | 7111969 |
| 02512547 | 6584190 | 02512555 | 6557800 | 02512589 | 68140, 68102 |
| 02512593 | 7136391 | 02512633 | 5970085 | 02512643 | 5745277 |
| 02512657 | 6383228 | 02512674 | 6337362 | 02512682 | 6665952 |
| 02512720 | 5585308 | 02512734 | 7318326 | 02512746 | 6270962 |
| 02512756 | 6085380 | 02512771 | 5609673 | 02512777 | 6717396 |
| 02512780 | 7209314 | 02512789 | 6668638 | 02512798 | 6798328 |
| 02512806 | 6065528 | 02512816 | 5745278 | 02512835 | 6026007 |
| 02512859 | 6842882 | 02512861 | 6374117 | 02512868 | 5753670 |
| 02512881 | 7349836 | 02512889 | 5824172 | 02512911 | 7258771 |
| 02512919 | 6622801 | 02512951 | 6200488 | 02512964 | 6714167 |
| 02512971 | 6776849 | 02512985 | 5898639 | 02513025 | 7534857 |
| 02513028 | 5959490 | 02513033 | 6776373 | 02513048 | 6045888 |
| 02513078 | 5440776 | 02513085 | 5975731 | 02513091 | 6796658 |
| 02513096 | 7262192 | 02513100 | 5970087 | 02513115 | 7424719 |
| 02513119 | 5975732 | 02513163 | 6812660 | 02513236 | 7227201 |
| 02513258 | 7210959 | 02513259 | 5730265 | 02513275 | 7398457 |
| 02513280 | 6374118 | 02513298 | 7252896 | 02513301 | 5394127 |
| 02513314 | 6764432 | 02513329 | 6277285 | 02513342 | 5859873 |
| 02513350 | 6380989 | 02513369 | 5395729 | 02513370 | 6615257 |
| 02513391 | 5864052 | 02513398 | 5482766 | 02513406 | 6753271 |
| 02513410 | 6009332 | 02513413 | 6461966 | 02513431 | 5414606 |
| 02513432 | 6337364 | 02513444 | 6774278 | 02513447 | 5393548 |
| 02513454 | 6380991 | 02513458 | 7458656 | 02513470 | 6549174 |
| 02513477 | 7161465 | 02513489 | 5550359 | 02513494 | 6553914 |
| 02513501 | 5813973 | 02513502 | 5753671 | 02513539 | 6609706 |
| 02513553 | 5753672 | 02513567 | 6675938 | 02513569 | 5778262 |
| 02513576 | 5805150 | 02513583 | 6126737 | 02513596 | 6225083 |
| 02513606 | 6380992 | 02513616 | 6054457 | 02513618 | 6142210 |
| 02513622 | 6074430 | 02513636 | 5657656 | 02513678 | 6186498 |
| 02513692 | 5414270 | 02513698 | 5716385 | 02513699 | 6387045 |
| 02513719 | 6541330 | 02513725 | 5669191 | 02513750 | 5859874 |
| 02513777 | 6843193 | 02513802 | 5572781 | 02513804 | 5585146 |
| 02513825 | 7333994 | 02513843 | 6530819 | 02513907 | 7371522 |
| 02513917 | 5395730 | 02513920 | 6416295 | 02513921 | 6676462 |
| 02513927 | 5505576 | 02513967 | 5307227 | 02513982 | 5898640 |
| 02513990 | 7120450 | 02513991 | 6005559 | 02514000 | 6097173 |
| 02514018 | 6715737 | 02514032 | 5308048 | 02514039 | 6676876 |
| 02514046 | 6136463 | 02514053 | 5585388 | 02514065 | 6695610 |

Reason for Objection of claims listed below: Uninverted claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02514072 | 6802666 | 02514077 | 7205696 | 02514081 | 5975724 |
| 02514083 | 6337365 | 02514085 | 6351340 | 02514086 | 6795707 |
| 02514098 | 6819841 | 02514104 | 5959492 | 02514116 | 6676463 |
| 02514126 | 6692499 | 02514139 | 5699543 | 02514141 | 6712148 |
| 02514149 | 5959493 | 02514165 | 7302159 | 02514169 | 6577111 |
| 02514175 | 5681110 | 02514198 | 6626331 | 02514216 | 6534766 |
| 02514252 | 5681115 | 02514275 | 6475679 | 02514282 | 6591952 |
| 02514288 | 43503 | 02514290 | 6489583 | 02514311 | 5970068 |
| 02514316 | 6038440 | 02514355 | 6232207 | 02514369 | 6026008 |
| 02514397 | 6225085 | 02514404 | 6780236 | 02514410 | 7352502 |
| 02514426 | 6142216 | 02514436 | 5970080 | 02514466 | 6216088 |
| 02514504 | 5395731 | 02514518 | 6752469 | 02514522 | 5585310 |
| 02514525 | 5819219 | 02514538 | 7125531 | 02514542 | 7258773 |
| 02514550 | 6126738 | 02514565 | 5414638 | 02514572 | 6573226 |
| 02514605 | 6074433 | 02514609 | 6635620 | 02514617 | 6277287 |
| 02514624 | 7125458 | 02514636 | 6861713 | 02514664 | 7406262 |
| 02514692 | 5973589 | 02514703 | 6134488 | 02514708 | 6270963 |
| 02514713 | 5762181 | 02514721 | 5840195 | 02514723 | 6715974 |
| 02514727 | 6722102 | 02514754 | 7408391 | 02514790 | 7333995 |
| 02514801 | 5991815 | 02514807 | 6481803 | 02514838 | 6841321 |
| 02514841 | 6306778 | 02514842 | 7365820 | 02514849 | 6321163 |
| 02514861 | 6848660 | 02514866 | 6325012 | 02514867 | 5913900 |
| 02514878 | 5306552 | 02514940 | 5898644 | 02514944 | 7209316 |
| 02514949 | 7248226 | 02514959 | 6216089 | 02514999 | 6716854 |
| 02515003 | 5864053 | 02515021 | 7112004 | 02515023 | 6026009 |
| 02515033 | 6114973 | 02515046 | 6079556 | 02515062 | 5729186 |
| 02515068 | 6797164 | 02515105 | 6549176 | 02515108 | 5605855 |
| 02515134 | 5864057 | 02515136 | 6174193 | 02515137 | 6496881 |
| 02515157 | 5884664 | 02515159 | 6800364 | 02515169 | 7240488 |
| 02515177 | 22371 | 02515186 | 7189553 | 02515188 | 6724129 |
| 02515215 | 6225090 | 02515222 | 6839645 | 02515259 | 5716386 |
| 02515292 | 5582153 | 02515302 | 6045893 | 02515307 | 5395732 |
| 02515315 | 5414273 | 02515343 | 6715488 | 02515358 | 6715798 |
| 02515368 | 6556870 | 02515385 | 5306554 | 02515387 | 7545087 |
| 02515398 | 6439836 | 02515403 | 5414639 | 02515422 | 6819177 |
| 02515425 | 5389804 | 02515458 | 7077672 | 02515467 | 6810698 |
| 02515472 | 5648279 | 02515477 | 5482773 | 02515494 | 6270967 |
| 02515509 | 6430237 | 02515517 | 5550354 | 02515541 | 7136394 |
| 02515579 | 5790544 | 02515591 | 5394130 | 02515613 | 6380994 |
| 02515625 | 6065531 | 02515626 | 6097175 | 02515627 | 15734 |
| 02515676 | 5362426 | 02515710 | 7323520 | 02515717 | 5944038 |
| 02515721 | 6321948 | 02515744 | 5394131 | 02515746 | 6081587 |
| 02515755 | 6337346 | 02515764 | 6776374 | 02515769 | 6026011 |
| 02515781 | 7576804 | 02515810 | 5585149 | 02515835 | 6535109 |
| 02515840 | 5761442 | 02515878 | 5403396 | 02515896 | 6725666 |
| 02515900 | 5683569 | 02515904 | 6830370 | 02515917 | 6806720 |
| 02515923 | 35868 | 02515924 | 5778267 | 02515956 | 6045894 |
| 02515995 | 7458235 | 02516001 | 5642639 | 02516033 | 7209317 |
| 02516040 | 5739712 | 02516134 | 6725668 | 02516144 | 6634135 |
| 02516146 | 5790546 | 02516147 | 6817062 | 02516169 | 7262185 |
| 02516172 | 5637408 | 02516191 | 5394133 | 02516250 | 6766001 |
| 02516253 | 5505580 | 02516274 | 5753676 | 02516275 | 7270241 |
| 02516281 | 6626332 | 02516303 | 6723490 | 02516344 | 6505692 |
| 02516349 | 5959496 | 02516356 | 5807940 | 02516359 | 6208945 |
| 02516372 | 6085382 | 02516386 | 6481805 | 02516387 | 6529622 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02516391 | 5653727 | 02516413 | 6537754 | 02516428 | 6673385 |
| 02516433 | 6840717 | 02516468 | 5716387 | 02516501 | 6351344 |
| 02516545 | 7232996 | 02516550 | 5653734 | 02516559 | 5605857 |
| 02516560 | 6568336 | 02516579 | 6819552 | 02516583 | 5778270 |
| 02516584 | 5929280 | 02516618 | 5775555 | 02516639 | 5991828 |
| 02516640 | 5637941 | 02516641 | 7368958 | 02516703 | 5653735 |
| 02516705 | 6097176 | 02516712 | 86164, 86132 | 02516718 | 5395738 |
| 02516719 | 5585154 | 02516740 | 7125532 | 02516750 | 6655380 |
| 02516759 | 5572783 | 02516769 | 16795 | 02516778 | 7381685 |
| 02516779 | 6675940 | 02516801 | 5687440 | 02516803 | 7077676 |
| 02516816 | 6483190 | 02516817 | 5853791 | 02516818 | 6568338 |
| 02516831 | 5959484 | 02516832 | 5389805 | 02516836 | 5648280 |
| 02516839 | 6461969 | 02516845 | 5761445 | 02516848 | 6285029 |
| 02516854 | 7468266 | 02516880 | 7232708 | 02516890 | 7248227 |
| 02516908 | 7096885 | 02516919 | 6085383 | 02516942 | 7408396 |
| 02516959 | 5393551 | 02516997 | 5307239 | 02517000 | 6026014 |
| 02517005 | 7096883 | 02517008 | 5869084 | 02517046 | 6827555 |
| 02517051 | 7124424 | 02517053 | 6769504 | 02517094 | 6520141 |
| 02517105 | 5608594 | 02517106 | 5716389 | 02517108 | 6726089 |
| 02517111 | 7146085 | 02517123 | 6593333 | 02517127 | 6065534 |
| 02517128 | 7468713 | 02517132 | 7183213 | 02517133 | 6834479 |
| 02517136 | 6134493 | 02517137 | 6070769 | 02517147 | 7406264 |
| 02517151 | 5608595 | 02517157 | 6720561 | 02517183 | 6695271 |
| 02517184 | 6783955 | 02517189 | 5637935 | 02517191 | 6081590 |
| 02517198 | 5869085 | 02517200 | 6697006 | 02517202 | 7289055 |
| 02517207 | 5973595 | 02517225 | 6306782 | 02517246 | 6232204 |
| 02517253 | 5496845 | 02517254 | 5946587 | 02517258 | 6792473 |
| 02517265 | 6652232 | 02517276 | 5409273 | 02517281 | 7189220 |
| 02517291 | 6065519 | 02517299 | 6430239 | 02517322 | 6070791 |
| 02517330 | 5450972 | 02517331 | 6444800 | 02517350 | 6835403 |
| 02517359 | 5642642 | 02517360 | 7466215 | 02517377 | 6054459 |
| 02517394 | 7203165 | 02517402 | 6461970 | 02517415 | 6756672 |
| 02517430 | 7371523 | 02517431 | 6137794 | 02517432 | 6535110 |
| 02517435 | 5440780 | 02517440 | 6808388 | 02517441 | 7464298 |
| 02517445 | 5312646 | 02517469 | 5744678 | 02517471 | 5852817 |
| 02517474 | 7099263 | 02517479 | 5642643 | 02517502 | 5375184 |
| 02517521 | 5393552 | 02517538 | 5670369 | 02517546 | 6079566 |
| 02517552 | 6369202 | 02517558 | 7124425 | 02517559 | 6444801 |
| 02517563 | 6065535 | 02517565 | 5450974 | 02517569 | 5409274 |
| 02517588 | 5389809 | 02517592 | 5886112 | 02517602 | 5605861 |
| 02517624 | 5944041 | 02517634 | 6634136 | 02517640 | 6550807 |
| 02517642 | 6763467 | 02517662 | 6399304 | 02517695 | 6572613 |
| 02517721 | 7237200 | 02517725 | 6637024 | 02517728 | 5739716 |
| 02517734 | 5394138 | 02517737 | 6081592 | 02517744 | 5362427 |
| 02517747 | 6574267 | 02517753 | 5959497 | 02517755 | 6552082 |
| 02517756 | 5670398 | 02517759 | 7120455 | 02517763 | 7464615 |
| 02517791 | 5653738 | 02517794 | 5393553 | 02517805 | 6835005 |
| 02517813 | 6306783 | 02517819 | 5775558 | 02517857 | 6530821 |
| 02517860 | 7408153 | 02517871 | 6841989 | 02517884 | 5403001 |
| 02517889 | 6337367 | 02517898 | 5349911 | 02517904 | 5852796 |
| 02517923 | 7301156 | 02517931 | 6009339 | 02517944 | 7195089 |
| 02517961 | 5605863 | 02517964 | 7438522 | 02517970 | 6270969 |
| 02517974 | 7134631 | 02517987 | 6842682 | 02518017 | 6212477 |
| 02518034 | 7183214 | 02518059 | 5762178 | 02518063 | 7254251 |
| 02518065 | 6416299 | 02518089 | 5394139 | 02518096 | 6526843 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02518097 | 6832009 | 02518103 | 5395743 | 02518104 | 6367919 |
| 02518108 | 7307692 | 02518110 | 5929284 | 02518111 | 6790001 |
| 02518121 | 7398460 | 02518127 | 7133885 | 02518134 | 7381683 |
| 02518137 | 6137795 | 02518147 | 6530822 | 02518165 | 7173170 |
| 02518167 | 6158964 | 02518172 | 6563254 | 02518183 | 5614579 |
| 02518184 | 5775560 | 02518189 | 5973596 | 02518210 | 5819222 |
| 02518219 | 5403002 | 02518232 | 7468128 | 02518233 | 5642635 |
| 02518245 | 5778272 | 02518252 | 5762179 | 02518258 | 7137218 |
| 02518266 | 5395744 | 02518271 | 7349840 | 02518300 | 7463666 |
| 02518304 | 6216093 | 02518316 | 5308097 | 02518367 | 6400067 |
| 02518407 | 6200491 | 02518418 | 6270970 | 02518426 | 6337368 |
| 02518466 | 6416300 | 02518472 | 5450976 | 02518473 | 6763181 |
| 02518481 | 5778273 | 02518483 | 6079567 | 02518505 | 5393555 |
| 02518506 | 6097181 | 02518507 | 5909616 | 02518512 | 5805154 |
| 02518520 | 5505582 | 02518526 | 5761446 | 02518528 | 6687060 |
| 02518535 | 5585155 | 02518550 | 6174197 | 02518572 | 5946580 |
| 02518574 | 5944045 | 02518582 | 7334676 | 02518592 | 6687061 |
| 02518593 | 6247862 | 02518596 | 5734350 | 02518597 | 7274762 |
| 02518621 | 7307693 | 02518638 | 7296455 | 02518646 | 7181279 |
| 02518648 | 6550539 | 02518649 | 7173171 | 02518658 | 5743100 |
| 02518661 | 6321151 | 02518662 | 5975736 | 02518680 | 5585390 |
| 02518686 | 5648283 | 02518707 | 6806433 | 02518737 | 6137797 |
| 02518759 | 7301157 | 02518761 | 6769506 | 02518763 | 7469216 |
| 02518773 | 6337369 | 02518782 | 5550357 | 02518786 | 6810699 |
| 02518797 | 7424722 | 02518829 | 5395748 | 02518832 | 6659341 |
| 02518841 | 6270971 | 02518850 | 7242126 | 02518855 | 5864063 |
| 02518862 | 5349913 | 02518870 | 6212480 | 02518875 | 5859854 |
| 02518890 | 6382545 | 02518893 | 6137798 | 02518904 | 6684189 |
| 02518919 | 5596300 | 02518984 | 6836598 | 02518994 | 5753645 |
| 02519001 | 7407440 | 02519061 | 5585269 | 02519069 | 7077679 |
| 02519074 | 6841856 | 02519079 | 7186146 | 02519084 | 6444804 |
| 02519095 | 6703734 | 02519097 | 7300015 | 02519099 | 6074437 |
| 02519104 | 5600618 | 02519136 | 7127232 | 02519182 | 6548649 |
| 02519195 | 7150776 | 02519205 | 67986, 66028 | 02519218 | 6501536 |
| 02519239 | 6309938 | 02519269 | 5394142 | 02519273 | 6367923 |
| 02519275 | 6439374 | 02519279 | 5609676 | 02519283 | 6065537 |
| 02519307 | 7441682 | 02519320 | 7099265 | 02519329 | 5869086 |
| 02519332 | 7234176 | 02519336 | 7355580 | 02519341 | 5683562 |
| 02519346 | 6496882 | 02519354 | 5402258 | 02519356 | 7302165 |
| 02519377 | 7307694 | 02519390 | 6595334 | 02519425 | 5979543 |
| 02519443 | 7570893 | 02519448 | 6681293 | 02519462 | 6703753 |
| 02519465 | 6520136 | 02519474 | 6701987 | 02519477 | 7427920 |
| 02519486 | 5349914 | 02519498 | 5585391 | 02519510 | 6337372 |
| 02519530 | 6849575 | 02519539 | 6232213 | 02519542 | 6609709 |
| 02519551 | 7554227 | 02519555 | 6321169 | 02519559 | 7065149 |
| 02519565 | 5637932 | 02519579 | 5308102 | 02519589 | 6780239 |
| 02519591 | 5512455 | 02519656 | 5648285 | 02519722 | 5729190 |
| 02519730 | 6065539 | 02519741 | 6871413 | 02519777 | 6411183 |
| 02519796 | 7203166 | 02519798 | 5884669 | 02519802 | 6142974 |
| 02519807 | 6720858 | 02519811 | 6803270 | 02519839 | 5620470 |
| 02519850 | 7248230 | 02519884 | 6306784 | 02519895 | 6309935 |
| 02519928 | 7365822 | 02519949 | 6009340 | 02519957 | 5745270 |
| 02519975 | 5362434 | 02519977 | 5906868 | 02519988 | 7323525 |
| 02519989 | 6637025 | 02520002 | 5840202 | 02520010 | 7562963 |
| 02520052 | 6519513 | 02520060 | 7112005 | 02520065 | 6829800 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02520099 | 36569 | 02520113 | 72241 | 02520116 | 19883 |
| 02520134 | 6097184 | 02520138 | 5975737 | 02520146 | 6700859 |
| 02520147 | 6225101 | 02520154 | 6766213 | 02520164 | 5909617 |
| 02520176 | 5610642 | 02520188 | 6026025 | 02520190 | 6638010 |
| 02520195 | 5307242 | 02520217 | 6354089 | 02520239 | 6813899 |
| 02520243 | 6771642 | 02520279 | 7160341 | 02520294 | 5739718 |
| 02520296 | 5389814 | 02520308 | 5637906 | 02520315 | 6816571 |
| 02520337 | 5605865 | 02520363 | 6097185 | 02520376 | 6721256 |
| 02520404 | 6779136 | 02520420 | 6681305 | 02520426 | 7450735 |
| 02520455 | 7329545 | 02520466 | 6097186 | 02520472 | 5884661 |
| 02520489 | 6822655 | 02520490 | 5929291 | 02520503 | 7193854 |
| 02520510 | 6200498 | 02520517 | 6824239 | 02520541 | 6519514 |
| 02520554 | 7189222 | 02520572 | 6753272 | 02520589 | 5761448 |
| 02520596 | 6337374 | 02520657 | 5929292 | 02520658 | 5648286 |
| 02520672 | 5608598 | 02520693 | 6009341 | 02520713 | 6719636 |
| 02520715 | 7344101 | 02520718 | 6292732 | 02520721 | 6831609 |
| 02520753 | 7232513 | 02520772 | 5716394 | 02520781 | 6208949 |
| 02520785 | 7468432 | 02520787 | 7282494 | 02520794 | 6469071 |
| 02520801 | 5699548 | 02520802 | 6772171 | 02520870 | 5944048 |
| 02520874 | 5913399 | 02520898 | 6662513 | 02520934 | 7189223 |
| 02520938 | 6247865 | 02520950 | 6675942 | 02520993 | 7217167 |
| 02520994 | 5975738 | 02521013 | 6378118 | 02521017 | 5393560 |
| 02521019 | 7414228 | 02521020 | 5823436 | 02521024 | 6367925 |
| 02521030 | 6045902 | 02521049 | 5403406 | 02521078 | 6499317 |
| 02521085 | 6309942 | 02521091 | 5653740 | 02521092 | 5447713 |
| 02521105 | 5944049 | 02521107 | 6479143 | 02521108 | 6634137 |
| 02521115 | 7134632 | 02521117 | 6225102 | 02521169 | 6535111 |
| 02521195 | 6618877 | 02521230 | 5611413 | 02521238 | 6758474 |
| 02521245 | 5307244 | 02521248 | 5683574 | 02521268 | 6399307 |
| 02521275 | 7173172 | 02521285 | 7292369 | 02521294 | 6351351 |
| 02521306 | 83906 | 02521318 | 7104558 | 02521328 | 6824757 |
| 02521347 | 5440785 | 02521351 | 5959499 | 02521377 | 5572787 |
| 02521389 | 7403499 | 02521394 | 6174200 | 02521414 | 6541332 |
| 02521417 | 7270248 | 02521440 | 6475222 | 02521466 | 6654553 |
| 02521469 | 5885157 | 02521484 | 6764803 | 02521486 | 6817065 |
| 02521492 | 7562370 | 02521511 | 5375189 | 02521532 | 5605866 |
| 02521544 | 5312643 | 02521579 | 6687042 | 02521582 | 5648288 |
| 02521587 | 7414230 | 02521626 | 5572788 | 02521644 | 7381689 |
| 02521659 | 6673388 | 02521668 | 7536675 | 02521679 | 5869088 |
| 02521683 | 6710168 | 02521716 | 7344103 | 02521721 | 6659343 |
| 02521729 | 5775562 | 02521736 | 7371528 | 02521746 | 5447715 |
| 02521782 | 7398462 | 02521786 | 7397180 | 02521823 | 5729192 |
| 02521826 | 6126747 | 02521840 | 6321171 | 02521868 | 7239730 |
| 02521879 | 6270973 | 02521919 | 7276381 | 02521924 | 5653742 |
| 02521925 | 5611415 | 02521928 | 6367891 | 02522023 | 6829267 |
| 02522025 | 7217169 | 02522065 | 6467939 | 02522077 | 6026017 |
| 02522082 | 7352509 | 02522125 | 6527137 | 02522126 | 6529624 |
| 02522147 | 6225105 | 02522162 | 5973577 | 02522173 | 5807955 |
| 02522196 | 5898652 | 02522198 | 6186508 | 02522228 | 5307245 |
| 02522242 | 5409280 | 02522243 | 5699551 | 02522251 | 7429844 |
| 02522271 | 7445182 | 02522285 | 5909618 | 02522289 | 7264482 |
| 02522310 | 5550374 | 02522340 | 5395755 | 02522346 | 5970094 |
| 02522357 | 6790805 | 02522371 | 6605516 | 02522375 | 6354093 |
| 02522377 | 6351346 | 02522394 | 5648290 | 02522395 | 5611416 |
| 02522407 | 5389823 | 02522430 | 6625675 | 02522441 | 5823441 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02522444 | 7403164 | 02522453 | 6382554 | 02522456 | 6614076 |
| 02522536 | 5450983 | 02522555 | 6208951 | 02522569 | 5775563 |
| 02522570 | 6309945 | 02522575 | 6819844 | 02522591 | 6787268 |
| 02522603 | 6827088 | 02522641 | 6481809 | 02522662 | 6306786 |
| 02522666 | 6216096 | 02522672 | 7376971 | 02522700 | 6142221 |
| 02522713 | 5447716 | 02522717 | 7138619 | 02522725 | 6769490 |
| 02522751 | 5944051 | 02522762 | 19998 | 02522788 | 7527345 |
| 02522803 | 5959501 | 02522813 | 6847704 | 02522830 | 7183215 |
| 02522832 | 7154583 | 02522844 | 6045903 | 02522849 | 6662514 |
| 02522855 | 6665948 | 02522872 | 6111733 | 02522893 | 6701988 |
| 02522926 | 6142223 | 02522938 | 6142224 | 02522981 | 6225097 |
| 02522989 | 6676465 | 02523015 | 6200500 | 02523016 | 5778279 |
| 02523060 | 6584194 | 02523061 | 7334678 | 02523064 | 5699553 |
| 02523068 | 6827556 | 02523087 | 6009345 | 02523096 | 7348420 |
| 02523098 | 6025994 | 02523113 | 6208953 | 02523123 | 5642648 |
| 02523124 | 5610647 | 02523129 | 7334679 | 02523135 | 7153598 |
| 02523149 | 6851277 | 02523163 | 6652223 | 02523164 | 5512476 |
| 02523178 | 6171052 | 02523187 | 6614077 | 02523221 | 6673389 |
| 02523229 | 6714371 | 02523233 | 6774092 | 02523235 | 6668641 |
| 02523248 | 6822656 | 02523256 | 6838778 | 02523259 | 5801607 |
| 02523262 | 6511682 | 02523268 | 6706543 | 02523295 | 5929295 |
| 02523304 | 5550375 | 02523306 | 6712249 | 02523321 | 6081599 |
| 02523360 | 5375195 | 02523370 | 7384879 | 02523377 | 6158966 |
| 02523413 | 6262394 | 02523439 | 6369214 | 02523483 | 6285032 |
| 02523501 | 6511683 | 02523532 | 5884672 | 02523547 | 6208955 |
| 02523610 | 6584196 | 02523615 | 6439378 | 02523630 | 5610648 |
| 02523643 | 5959503 | 02523648 | 6247866 | 02523655 | 7344105 |
| 02523660 | 5840205 | 02523666 | 6354095 | 02523708 | 5807962 |
| 02523737 | 7149023 | 02523743 | 7307686 | 02523753 | 5946591 |
| 02523768 | 5653746 | 02523776 | 6853279 | 02523796 | 5817535 |
| 02523807 | 6009347 | 02523832 | 6009348 | 02523837 | 6472395 |
| 02523844 | 7456292 | 02523852 | 7096880 | 02523885 | 5778280 |
| 02523892 | 5739721 | 02523894 | 6779031 | 02523914 | 5970096 |
| 02523920 | 7104560 | 02523924 | 6560984 | 02524018 | 7299282 |
| 02524029 | 5340637 | 02524034 | 5823446 | 02524046 | 6247868 |
| 02524084 | 6690940 | 02524091 | 7318330 | 02524105 | 7199475 |
| 02524197 | 6615259 | 02524230 | 6045906 | 02524232 | 6171074 |
| 02524239 | 7323530 | 02524243 | 5605823 | 02524253 | 7254248 |
| 02524269 | 5683576 | 02524275 | 6200502 | 02524279 | 6616662 |
| 02524285 | 5761453 | 02524289 | 6262395 | 02524307 | 5959505 |
| 02524326 | 6072492 | 02524333 | 5457506 | 02524334 | 5869091 |
| 02524364 | 5790556 | 02524387 | 6852331 | 02524402 | 7567778 |
| 02524435 | 6591953 | 02524441 | 7300019 | 02524446 | 5823447 |
| 02524451 | 6187222 | 02524453 | 5775565 | 02524505 | 5944052 |
| 02524531 | 6501022 | 02524539 | 5505586 | 02524548 | 7298572 |
| 02524549 | 7535363 | 02524560 | 6054452 | 02524562 | 5778282 |
| 02524573 | 75785 | 02524608 | 7225121 | 02524611 | 6718629 |
| 02524615 | 6186511 | 02524627 | 7572427 | 02524631 | 7451674 |
| 02524643 | 7414216 | 02524653 | 7381691 | 02524672 | 6439379 |
| 02524679 | 6382547 | 02524703 | 6622802 | 02524704 | 7127235 |
| 02524706 | 5308112 | 02524707 | 5913406 | 02524712 | 6200503 |
| 02524714 | 6137806 | 02524741 | 5753685 | 02524780 | 5869092 |
| 02524791 | 7134634 | 02524818 | 5608600 | 02524840 | 5913408 |
| 02524852 | 7203168 | 02524853 | 7242130 | 02524855 | 5394144 |
| 02524862 | 6216100 | 02524870 | 6270977 | 02524896 | 7397181 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02524946 | 7109245 | 02524975 | 5402262 | 02524977 | 6714009 |
| 02525002 | 5614585 | 02525007 | 5403010 | 02525031 | 6779137 |
| 02525043 | 5849161 | 02525092 | 5505587 | 02525109 | 7403502 |
| 02525127 | 5614586 | 02525145 | 5973604 | 02525164 | 6831866 |
| 02525173 | 6715489 | 02525195 | 6698663 | 02525207 | 5596356 |
| 02525224 | 6769397 | 02525230 | 6292745 | 02525237 | 6511684 |
| 02525250 | 5913409 | 02525253 | 6399310 | 02525269 | 7407442 |
| 02525287 | 6439851 | 02525299 | 6382558 | 02525305 | 6005567 |
| 02525333 | 5588979 | 02525334 | 6126750 | 02525339 | 7096887 |
| 02525343 | 5775567 | 02525346 | 7261807 | 02525356 | 7471215 |
| 02525374 | 6025998 | 02525383 | 5447717 | 02525386 | 6698664 |
| 02525388 | 61776 | 02525393 | 6439852 | 02525394 | 5496849 |
| 02525400 | 6369216 | 02525409 | 5440783 | 02525412 | 6812142 |
| 02525414 | 6142225 | 02525423 | 5778283 | 02525430 | 6717784 |
| 02525432 | 6641931 | 02525435 | 5642652 | 02525454 | 7386802 |
| 02525456 | 7542745 | 02525481 | 6788704 | 02525522 | 5605858 |
| 02525526 | 6755546 | 02525535 | 5970099 | 02525576 | 7560778 |
| 02525578 | 6439853 | 02525597 | 5849162 | 02525608 | 6225109 |
| 02525629 | 6591026 | 02525632 | 5716401 | 02525635 | 5610651 |
| 02525684 | 6724090 | 02525686 | 5402265 | 02525687 | 7554545 |
| 02525737 | 7263429 | 02525738 | 5884674 | 02525753 | 6337387 |
| 02525755 | 5653750 | 02525772 | 5389828 | 02525791 | 6614079 |
| 02525794 | 7333999 | 02525832 | 5312653 | 02525854 | 6158969 |
| 02525859 | 6416108 | 02525869 | 7461260 | 02525883 | 5775568 |
| 02525884 | 6572614 | 02525892 | 5403012 | 02525894 | 6045911 |
| 02525915 | 5312654 | 02525927 | 5542211 | 02525928 | 6652233 |
| 02525943 | 5610653 | 02525962 | 6507963 | 02525968 | 7320439 |
| 02525971 | 6137809 | 02525986 | 6568342 | 02526037 | 62193 |
| 02526039 | 5308116 | 02526049 | 5608601 | 02526068 | 5775569 |
| 02526075 | 7111997 | 02526081 | 5970101 | 02526087 | 57186 |
| 02526122 | 6382559 | 02526123 | 6604925 | 02526135 | 6549467 |
| 02526150 | 6386992 | 02526179 | 6354099 | 02526180 | 6309949 |
| 02526191 | 6292746 | 02526196 | 6848816 | 02526199 | 6596566 |
| 02526206 | 6111737 | 02526230 | 6592873 | 02526259 | 5512480 |
| 02526274 | 5457520 | 02526295 | 6009350 | 02526352 | 7292090 |
| 02526361 | 6325016 | 02526369 | 6816572 | 02526376 | 6526844 |
| 02526386 | 6766214 | 02526411 | 6614080 | 02526438 | 6262390 |
| 02526440 | 6652234 | 02526452 | 6171082 | 02526454 | 6625676 |
| 02526471 | 5482776 | 02526475 | 6861204 | 02526477 | 5946593 |
| 02526496 | 6698665 | 02526504 | 6382560 | 02526522 | 5572778 |
| 02526528 | 6337390 | 02526535 | 6768241 | 02526562 | 6814918 |
| 02526637 | 6726090 | 02526650 | 5699555 | 02526659 | 5884675 |
| 02526663 | 6072493 | 02526684 | 7217171 | 02526687 | 6749198 |
| 02526708 | 6808390 | 02526712 | 7469472 | 02526717 | 6717826 |
| 02526726 | 5403422 | 02526750 | 6137802 | 02526765 | 5840211 |
| 02526782 | 7258777 | 02526800 | 6549469 | 02526870 | 7339294 |
| 02526889 | 5840213 | 02526896 | 6292748 | 02526907 | 6009352 |
| 02526917 | 6126754 | 02526920 | 5394151 | 02526930 | 5959511 |
| 02526935 | 6702690 | 02526942 | 6212485 | 02526950 | 5840214 |
| 02526956 | 6763468 | 02526964 | 6081602 | 02526965 | 6858019 |
| 02526999 | 5614587 | 02527030 | 6701989 | 02527038 | 6752571 |
| 02527047 | 6855683 | 02527062 | 6717696 | 02527066 | 6225113 |
| 02527071 | 5308118 | 02527076 | 6798558 | 02527083 | 6531839 |
| 02527084 | 5373296 | 02527106 | 6277299 | 02527108 | 7125573 |
| 02527126 | 6134491 | 02527139 | 5542213 | 02527146 | 6367914 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02527154 | 29825 | 02527160 | 7076261 | 02527169 | 6208961 |
| 02527208 | 5609667 | 02527218 | 6795708 | 02527221 | 5307253 |
| 02527222 | 5716405 | 02527234 | 6805800 | 02527237 | 6005569 |
| 02527240 | 5403017 | 02527243 | 5778285 | 02527302 | 5698897 |
| 02527311 | 5440764 | 02527333 | 6678286 | 02527341 | 7571125 |
| 02527378 | 6684186 | 02527414 | 5375200 | 02527438 | 95216 |
| 02527460 | 7456072 | 02527491 | 6571849 | 02527505 | 7408159 |
| 02527520 | 6053696 | 02527546 | 6615781 | 02527555 | 6247876 |
| 02527562 | 6654557 | 02527565 | 6232222 | 02527617 | 5409285 |
| 02527651 | 6795642 | 02527667 | 6676880 | 02527674 | 6790003 |
| 02527675 | 6683759 | 02527683 | 7196873 | 02527689 | 6247877 |
| 02527706 | 5807964 | 02527713 | 7282495 | 02527756 | 6430247 |
| 02527770 | 6771836 | 02527772 | 6652235 | 02527785 | 6801613 |
| 02527796 | 7237207 | 02527800 | 5370413 | 02527806 | 6698666 |
| 02527819 | 7286675 | 02527822 | 6285036 | 02527823 | 5542215 |
| 02527825 | 5308120 | 02527845 | 5975742 | 02527898 | 7270251 |
| 02527903 | 6816574 | 02527944 | 6716201 | 02527962 | 6292756 |
| 02527976 | 5395759 | 02527996 | 7077081 | 02528020 | 6306794 |
| 02528022 | 6038448 | 02528031 | 5588985 | 02528053 | 5373298 |
| 02528065 | 6367921 | 02528070 | 6475223 | 02528081 | 6320643 |
| 02528087 | 5805160 | 02528095 | 5512484 | 02528101 | 6165314 |
| 02528161 | 6843419 | 02528172 | 6072496 | 02528180 | 7161475 |
| 02528194 | 6839910 | 02528200 | 6507965 | 02528208 | 6165315 |
| 02528213 | 5414645 | 02528214 | 5929277 | 02528219 | 7264487 |
| 02528223 | 7386469 | 02528226 | 80705 | 02528245 | 6856898 |
| 02528248 | 7321476 | 02528253 | 6648033 | 02528262 | 6634139 |
| 02528271 | 7574714 | 02528274 | 7307699 | 02528322 | 6134505 |
| 02528323 | 6151817 | 02528336 | 6501538 | 02528360 | 6550808 |
| 02528362 | 7094105 | 02528364 | 6085352 | 02528374 | 6126743 |
| 02528398 | 6549471 | 02528426 | 7408160 | 02528444 | 5739726 |
| 02528456 | 5898657 | 02528469 | 6827557 | 02528482 | 7195097 |
| 02528494 | 5403425 | 02528496 | 7248229 | 02528507 | 6315902 |
| 02528538 | 7282496 | 02528553 | 5683581 | 02528555 | 5778290 |
| 02528563 | 6821373 | 02528570 | 5550376 | 02528571 | 6009356 |
| 02528578 | 6669127 | 02528581 | 7386467 | 02528598 | 6501023 |
| 02528631 | 7349846 | 02528639 | 5403391 | 02528642 | 8436 |
| 02528648 | 7398466 | 02528649 | 5970104 | 02528655 | 5312662 |
| 02528660 | 7173173 | 02528661 | 5449430 | 02528663 | 6686425 |
| 02528664 | 6045915 | 02528675 | 5642658 | 02528679 | 6526845 |
| 02528685 | 7568449 | 02528687 | 6595312 | 02528690 | 5790558 |
| 02528746 | 5817544 | 02528767 | 5349910 | 02528768 | 5913415 |
| 02528769 | 7312647 | 02528780 | 7261509 | 02528786 | 5550347 |
| 02528788 | 7274777 | 02528789 | 5611418 | 02528790 | 6444816 |
| 02528810 | 5991842 | 02528815 | 6026018 | 02528828 | 6625678 |
| 02528830 | 6847312 | 02528839 | 5840217 | 02528851 | 6764804 |
| 02528854 | 5959516 | 02528892 | 5308125 | 02528899 | 7427769 |
| 02528914 | 5585165 | 02528920 | 5642633 | 02528923 | 6609711 |
| 02528930 | 7270253 | 02528938 | 7446313 | 02528942 | 6081605 |
| 02528943 | 6315903 | 02528944 | 6171707 | 02528948 | 6369220 |
| 02528962 | 5869096 | 02528965 | 6618879 | 02528972 | 6714894 |
| 02529013 | 6026019 | 02529036 | 6584200 | 02529041 | 7453865 |
| 02529045 | 5572795 | 02529050 | 5716410 | 02529052 | 5849169 |
| 02529067 | 5496853 | 02529084 | 5608605 | 02529096 | 6873472 |
| 02529099 | 6526846 | 02529102 | 6208963 | 02529107 | 6764805 |
| 02529118 | 5840218 | 02529129 | 5409286 | 02529148 | 6381010 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02529159 | 7152583 | 02529161 | 6754825 | 02529182 | 6541335 |
| 02529193 | 5585397 | 02529194 | 5402271 | 02529196 | 7321506 |
| 02529216 | 6587193 | 02529229 | 5637951 | 02529246 | 5559599 |
| 02529253 | 7368962 | 02529254 | 6838631 | 02529263 | 6232224 |
| 02529318 | 37411 | 02529321 | 6726184 | 02529342 | 6306797 |
| 02529356 | 6830130 | 02529364 | 6531840 | 02529379 | 6076536 |
| 02529394 | 6725345 | 02529407 | 6337392 | 02529419 | 6665958 |
| 02529445 | 5375201 | 02529449 | 5898659 | 02529467 | 5805162 |
| 02529468 | 5614591 | 02529482 | 6072497 | 02529491 | 7152584 |
| 02529495 | 6072498 | 02529506 | 7435443 | 02529516 | 6641329 |
| 02529517 | 7076264 | 02529526 | 6005570 | 02529546 | 5823453 |
| 02529550 | 6225117 | 02529564 | 6216103 | 02529587 | 6494430 |
| 02529598 | 5512488 | 02529661 | 6382567 | 02529666 | 6494431 |
| 02529673 | 7548843 | 02529678 | 5729197 | 02529694 | 6531841 |
| 02529695 | 5761456 | 02529761 | 6676884 | 02529771 | 5395763 |
| 02529783 | 7312649 | 02529787 | 5849170 | 02529795 | 5973608 |
| 02529810 | 5447722 | 02529824 | 5402272 | 02529836 | 5716411 |
| 02529840 | 5683571 | 02529848 | 5906878 | 02529853 | 5729198 |
| 02529872 | 5908255 | 02529875 | 5973610 | 02529882 | 5585327 |
| 02529884 | 6718829 | 02529887 | 6813262 | 02529896 | 7274779 |
| 02529939 | 7136408 | 02529972 | 7177799 | 02529981 | 5739728 |
| 02529983 | 6097193 | 02530012 | 7439203 | 02530013 | 6041180 |
| 02530014 | 6470777 | 02530028 | 5642659 | 02530031 | 6785217 |
| 02530032 | 6232225 | 02530035 | 6461980 | 02530073 | 5375203 |
| 02530087 | 6165316 | 02530099 | 6819179 | 02530107 | 5869097 |
| 02530135 | 7323532 | 02530153 | 5658084 | 02530161 | 6724654 |
| 02530164 | 6216105 | 02530181 | 6208966 | 02530193 | 5698898 |
| 02530234 | 5608606 | 02530235 | 6568344 | 02530246 | 6842791 |
| 02530257 | 5542218 | 02530259 | 6097194 | 02530262 | 5973612 |
| 02530340 | 7435444 | 02530348 | 6321181 | 02530358 | 7534300 |
| 02530388 | 6541336 | 02530405 | 6461983 | 02530408 | 6591955 |
| 02530433 | 6548652 | 02530532 | 6704647 | 02530554 | 7274780 |
| 02530568 | 5369210 | 02530597 | 6005571 | 02530611 | 6439864 |
| 02530621 | 6366889 | 02530627 | 6523596 | 02530638 | 6351329 |
| 02530654 | 6200504 | 02530656 | 7466583 | 02530665 | 6574271 |
| 02530701 | 6531842 | 02530705 | 7202546 | 02530733 | 5449434 |
| 02530750 | 7398468 | 02530774 | 6354101 | 02530777 | 5449435 |
| 02530797 | 7339296 | 02530800 | 6840432 | 02530818 | 6439384 |
| 02530821 | 7276387 | 02530832 | 5849171 | 02530847 | 7459215 |
| 02530858 | 6216107 | 02530941 | 6009359 | 02530951 | 6076540 |
| 02530952 | 5542219 | 02530979 | 5512490 | 02530991 | 6712593 |
| 02530996 | 5609691 | 02531002 | 6776850 | 02531046 | 6231647 |
| 02531078 | 5608609 | 02531079 | 6439865 | 02531087 | 6604926 |
| 02531112 | 6571850 | 02531119 | 5375208 | 02531120 | 5658085 |
| 02531132 | 5716414 | 02531133 | 6625681 | 02531182 | 6356875 |
| 02531216 | 6439385 | 02531219 | 5307259 | 02531238 | 5898660 |
| 02531240 | 5612334 | 02531245 | 6306799 | 02531275 | 6171085 |
| 02531276 | 6382568 | 02531297 | 6669128 | 02531326 | 5790563 |
| 02531330 | 6081607 | 02531335 | 7274781 | 02531381 | 5909628 |
| 02531382 | 6212499 | 02531392 | 6838485 | 02531396 | 5395765 |
| 02531400 | 7109250 | 02531427 | 6081608 | 02531435 | 5817537 |
| 02531445 | 6844260 | 02531452 | 6354102 | 02531454 | 5612335 |
| 02531465 | 5840220 | 02531479 | 7136410 | 02531498 | 5970106 |
| 02531514 | 5364157 | 02531515 | 6601470 | 02531522 | 5775577 |
| 02531523 | 7242133 | 02531528 | 5683583 | 02531532 | 5389838 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02531536 | 6549180 | 02531580 | 5457530 | 02531581 | 6366890 |
| 02531620 | 6041181 | 02531642 | 7070700 | 02531682 | 6777980 |
| 02531708 | 5512491 | 02531717 | 5611419 | 02531752 | 5823445 |
| 02531759 | 5849174 | 02531764 | 5761462 | 02531802 | 6475227 |
| 02531803 | 7348418 | 02531806 | 5840221 | 02531809 | 63821 |
| 02531833 | 6439387 | 02531842 | 6519517 | 02531849 | 6637028 |
| 02531919 | 6216109 | 02531932 | 5612336 | 02531938 | 7453341 |
| 02531943 | 7134913 | 02531944 | 5512492 | 02531954 | 6591029 |
| 02531975 | 5614594 | 02531997 | 5653757 | 02531998 | 6216110 |
| 02532000 | 5637956 | 02532007 | 7094107 | 02532012 | 6880898 |
| 02532016 | 7252913 | 02532020 | 6351354 | 02532025 | 7376975 |
| 02532028 | 5450991 | 02532033 | 7265478 | 02532047 | 6751779 |
| 02532063 | 6231650 | 02532081 | 5307260 | 02532090 | 5542222 |
| 02532092 | 6568347 | 02532100 | 5660765 | 02532113 | 5572799 |
| 02532120 | 5778295 | 02532128 | 6721818 | 02532136 | 6053701 |
| 02532142 | 6679988 | 02532155 | 6565180 | 02532202 | 5572800 |
| 02532214 | 6247883 | 02532216 | 7120453 | 02532219 | 6662048 |
| 02532222 | 5658088 | 02532237 | 7452285 | 02532238 | 5447724 |
| 02532249 | 5852830 | 02532257 | 5973614 | 02532269 | 6669129 |
| 02532273 | 5373310 | 02532311 | 6754280 | 02532324 | 7146095 |
| 02532333 | 6216111 | 02532355 | 7133891 | 02532364 | 7232521 |
| 02532368 | 7263436 | 02532382 | 5658089 | 02532393 | 5559604 |
| 02532411 | 7449696 | 02532418 | 7347225 | 02532429 | 6351355 |
| 02532443 | 6208973 | 02532453 | 6325017 | 02532457 | 6768243 |
| 02532470 | 6728828 | 02532501 | 6126758 | 02532504 | 19377 |
| 02532510 | 5393575 | 02532516 | 6787269 | 02532530 | 6550540 |
| 02532536 | 6721102 | 02532542 | 5457532 | 02532543 | 5610663 |
| 02532564 | 6803108 | 02532589 | 7527857 | 02532592 | 5349928 |
| 02532614 | 6366896 | 02532629 | 6719364 | 02532636 | 6700871 |
| 02532649 | 5959507 | 02532664 | 5349929 | 02532684 | 7239736 |
| 02532691 | 6805801 | 02532716 | 7545005 | 02532726 | 6715803 |
| 02532736 | 6378129 | 02532739 | 7458400 | 02532749 | 7263431 |
| 02532757 | 5884685 | 02532802 | 6225122 | 02532803 | 6511685 |
| 02532830 | 5585331 | 02532852 | 6835693 | 02532853 | 7383092 |
| 02532857 | 7392574 | 02532871 | 6097198 | 02532873 | 5591812 |
| 02532897 | 6277312 | 02532915 | 7076265 | 02532947 | 6444821 |
| 02532963 | 5898663 | 02532977 | 36276 | 02532996 | 6824758 |
| 02532997 | 6809961 | 02533013 | 5729201 | 02533017 | 6849584 |
| 02533046 | 6617767 | 02533102 | 5409292 | 02533109 | 7331633 |
| 02533121 | 5716416 | 02533148 | 5403432 | 02533163 | 5840215 |
| 02533166 | 5585332 | 02533171 | 69380 | 02533174 | 6763454 |
| 02533175 | 6072501 | 02533179 | 5610664 | 02533214 | 5409293 |
| 02533219 | 5614597 | 02533223 | 7325133 | 02533237 | 6805397 |
| 02533240 | 6369228 | 02533241 | 5870414 | 02533250 | 6723261 |
| 02533257 | 5884686 | 02533258 | 5913424 | 02533284 | 5642662 |
| 02533287 | 7544525 | 02533293 | 5611422 | 02533294 | 7133892 |
| 02533304 | 6200506 | 02533322 | 6832011 | 02533334 | 6838861 |
| 02533360 | 5658078 | 02533369 | 5447725 | 02533374 | 5807967 |
| 02533384 | 5394161 | 02533403 | 6700872 | 02533432 | 5605873 |
| 02533435 | 6369229 | 02533484 | 6662049 | 02533488 | 7135320 |
| 02533497 | 6718531 | 02533505 | 5585400 | 02533508 | 7403507 |
| 02533520 | 5698901 | 02533529 | 5739729 | 02533541 | 6137813 |
| 02533556 | 6309956 | 02533572 | 6186529 | 02533576 | 6270981 |
| 02533580 | 6851107 | 02533585 | 6587194 | 02533586 | 6486753 |
| 02533589 | 19905 | 02533604 | 7287465 | 02533610 | 7579327 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02533621 | 7403508 | 02533643 | 5389840 | 02533657 | 6635623 |
| 02533666 | 6605519 | 02533673 | 6444822 | 02533700 | 5614598 |
| 02533713 | 6469074 | 02533718 | 6038459 | 02533720 | 6351347 |
| 02533734 | 5778300 | 02533740 | 5807969 | 02533741 | 7125467 |
| 02533742 | 5395769 | 02533747 | 5349934 | 02533748 | 5431003 |
| 02533751 | 5849176 | 02533783 | 5642666 | 02533791 | 6171092 |
| 02533798 | 97011 | 02533799 | 5614584 | 02533802 | 6337396 |
| 02533803 | 6842558 | 02533837 | 6723016 | 02533857 | 5975745 |
| 02533859 | 5761463 | 02533860 | 6005577 | 02533922 | 6200508 |
| 02533927 | 7377202 | 02533929 | 6114994 | 02533931 | 6763184 |
| 02533934 | 6309957 | 02533942 | 5528181 | 02533949 | 6622805 |
| 02533983 | 5307263 | 02533993 | 5852838 | 02533997 | 6698667 |
| 02534049 | 7125575 | 02534050 | 5859897 | 02534061 | 5859898 |
| 02534090 | 6171093 | 02534101 | 6530824 | 02534107 | 6072502 |
| 02534139 | 5431004 | 02534140 | 6461985 | 02534158 | 5596986 |
| 02534159 | 5744684 | 02534189 | 6292753 | 02534221 | 6159665 |
| 02534232 | 6038460 | 02534254 | 7204356 | 02534271 | 5450995 |
| 02534292 | 6366898 | 02534313 | 5729206 | 02534346 | 6703760 |
| 02534348 | 6470779 | 02534362 | 6337397 | 02534367 | 7318331 |
| 02534374 | 6769145 | 02534408 | 5610665 | 02534413 | 5588995 |
| 02534415 | 7372389 | 02534421 | 7467134 | 02534425 | 6208978 |
| 02534438 | 5687439 | 02534442 | 6808214 | 02534466 | 7109252 |
| 02534491 | 6797169 | 02534507 | 6813263 | 02534535 | 6467943 |
| 02534553 | 5908268 | 02534562 | 6461986 | 02534565 | 7576552 |
| 02534567 | 6240957 | 02534581 | 5559606 | 02534598 | 5585402 |
| 02534621 | 6720699 | 02534622 | 6824760 | 02534625 | 7161479 |
| 02534635 | 6764435 | 02534649 | 5542224 | 02534654 | 7427772 |
| 02534672 | 5653762 | 02534676 | 5973615 | 02534682 | 5308137 |
| 02534689 | 7240510 | 02534692 | 6848438 | 02534730 | 6727170 |
| 02534756 | 6812143 | 02534801 | 5609696 | 02534814 | 6718903 |
| 02534816 | 5739731 | 02534826 | 7320441 | 02534830 | 5716417 |
| 02534851 | 7217173 | 02534888 | 5753702 | 02534894 | 6208980 |
| 02534896 | 6687065 | 02534914 | 5402244 | 02534937 | 7320442 |
| 02534971 | 5614599 | 02535013 | 6758435 | 02535034 | 6560989 |
| 02535043 | 5431007 | 02535050 | 6381014 | 02535056 | 7204367 |
| 02535069 | 5457536 | 02535092 | 5312674 | 02535114 | 6700400 |
| 02535139 | 5642669 | 02535149 | 6354109 | 02535172 | 7323534 |
| 02535173 | 5840225 | 02535176 | 5528182 | 02535189 | 5391191 |
| 02535217 | 31836 | 02535222 | 5307268 | 02535223 | 6800365 |
| 02535225 | 6200509 | 02535229 | 5605875 | 02535230 | 6549183 |
| 02535235 | 6489588 | 02535241 | 6810702 | 02535262 | 6461330 |
| 02535265 | 5959528 | 02535270 | 7223741 | 02535273 | 7372390 |
| 02535279 | 6713045 | 02535280 | 5610666 | 02535336 | 5431008 |
| 02535346 | 5946608 | 02535347 | 5559608 | 02535357 | 7252918 |
| 02535363 | 5908270 | 02535369 | 5906116 | 02535388 | 7210974 |
| 02535402 | 5683584 | 02535409 | 6756678 | 02535421 | 6159682 |
| 02535470 | 7302174 | 02535471 | 7237210 | 02535483 | 6516613 |
| 02535486 | 5505604 | 02535487 | 6548654 | 02535491 | 5588972 |
| 02535498 | 6461332 | 02535527 | 6165320 | 02535538 | 7366914 |
| 02535577 | 7355218 | 02535622 | 6038466 | 02535625 | 5908273 |
| 02535631 | 7360804 | 02535636 | 5402268 | 02535643 | 32507 |
| 02535669 | 6722867 | 02535697 | 7227216 | 02535740 | 5449439 |
| 02535773 | 5394163 | 02535774 | 6846661 | 02535778 | 6786193 |
| 02535801 | 5979565 | 02535804 | 6354110 | 02535817 | 5312675 |
| 02535828 | 6837813 | 02535854 | 5884689 | 02535877 | 6026033 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02535903 | 6616666 | 02535905 | 6309961 | 02535912 | 5449441 |
| 02535925 | 7386806 | 02535928 | 6382575 | 02535934 | 5375212 |
| 02535935 | 6337399 | 02535954 | 5308138 | 02535963 | 5572805 |
| 02535999 | 7536607 | 02536015 | 5431010 | 02536064 | 6824241 |
| 02536065 | 7525343 | 02536136 | 6523597 | 02536152 | 7348425 |
| 02536160 | 7312650 | 02536265 | 6165322 | 02536269 | 6053706 |
| 02536276 | 7208609 | 02536288 | 5394166 | 02536296 | 6821917 |
| 02536303 | 5991845 | 02536321 | 6827558 | 02536330 | 7134643 |
| 02536336 | 6665961 | 02536363 | 83960 | 02536441 | 6665962 |
| 02536451 | 5609699 | 02536452 | 5496858 | 02536453 | 5409297 |
| 02536477 | 6655378 | 02536489 | 6097190 | 02536507 | 5753684 |
| 02536517 | 6838376 | 02536519 | 6416118 | 02536522 | 5585403 |
| 02536536 | 6128428 | 02536550 | 6827559 | 02536561 | 5450998 |
| 02536569 | 6641331 | 02536573 | 6231657 | 02536589 | 5849177 |
| 02536590 | 5729207 | 02536617 | 6824242 | 02536634 | 6026035 |
| 02536635 | 6354112 | 02536636 | 5608617 | 02536652 | 6416119 |
| 02536662 | 5898667 | 02536667 | 6787271 | 02536669 | 6065561 |
| 02536670 | 7077689 | 02536692 | 5970113 | 02536699 | 6381018 |
| 02536700 | 5612342 | 02536725 | 6305960 | 02536727 | 7574890 |
| 02536744 | 5609700 | 02536769 | 6616667 | 02536771 | 6134514 |
| 02536797 | 5349937 | 02536811 | 6519518 | 02536814 | 6053707 |
| 02536839 | 7152586 | 02536848 | 7125469 | 02536852 | 5799901 |
| 02536854 | 6568350 | 02536856 | 7371535 | 02536898 | 6026036 |
| 02536932 | 7195102 | 02536933 | 73590 | 02536965 | 5929103 |
| 02536984 | 6727172 | 02537006 | 6072506 | 02537030 | 6439863 |
| 02537035 | 5542230 | 02537042 | 6025999 | 02537043 | 6354114 |
| 02537053 | 6696913 | 02537063 | 5585407 | 02537068 | 6668627 |
| 02537079 | 7397188 | 02537087 | 5913428 | 02537101 | 5505606 |
| 02537107 | 5610667 | 02537109 | 6399317 | 02537119 | 6845989 |
| 02537130 | 6381019 | 02537143 | 5778303 | 02537159 | 7406273 |
| 02537160 | 5642670 | 02537168 | 5908266 | 02537172 | 7427773 |
| 02537174 | 5840227 | 02537186 | 5449442 | 02537194 | 6581057 |
| 02537204 | 6475228 | 02537241 | 5427062 | 02537264 | 6378136 |
| 02537267 | 6026038 | 02537269 | 7298579 | 02537273 | 5929104 |
| 02537274 | 7210977 | 02537279 | 6618880 | 02537288 | 5753693 |
| 02537307 | 5389842 | 02537326 | 7420126 | 02537332 | 5979567 |
| 02537334 | 5450999 | 02537341 | 6351360 | 02537369 | 5559612 |
| 02537374 | 7334672 | 02537424 | 5389843 | 02537427 | 5457545 |
| 02537443 | 6597561 | 02537447 | 5375217 | 02537448 | 5799903 |
| 02537493 | 6366903 | 02537499 | 7567190 | 02537509 | 7062800 |
| 02537525 | 6114998 | 02537528 | 6497486 | 02537538 | 5807977 |
| 02537559 | 6185886 | 02537570 | 6698669 | 02537572 | 6481811 |
| 02537577 | 7443510 | 02537599 | 5716420 | 02537600 | 5683586 |
| 02537601 | 7406274 | 02537645 | 6305963 | 02537658 | 7334006 |
| 02537672 | 5840229 | 02537674 | 5658093 | 02537683 | 6668644 |
| 02537685 | 7161482 | 02537696 | 6200512 | 02537699 | 5608620 |
| 02537702 | 7184555 | 02537709 | 6546078 | 02537724 | 6114999 |
| 02537728 | 6683764 | 02537734 | 7070702 | 02537748 | 6076546 |
| 02537754 | 6354115 | 02537755 | 6777982 | 02537760 | 5683588 |
| 02537788 | 7136018 | 02537822 | 6713257 | 02537832 | 5975739 |
| 02537834 | 6111752 | 02537842 | 7457525 | 02537861 | 5542231 |
| 02537881 | 7133897 | 02537886 | 6486756 | 02537938 | 5683591 |
| 02537992 | 7136019 | 02537993 | 5775581 | 02538060 | 5658094 |
| 02538091 | 7248158 | 02538138 | 6587195 | 02538141 | 5929106 |
| 02538151 | 6382578 | 02538164 | 6134515 | 02538178 | 6005586 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02538207 | 6026407 | 02538246 | 5805166 | 02538250 | 5991850 |
| 02538253 | 6827560 | 02538283 | 5778308 | 02538290 | 5402278 |
| 02538300 | 6657699 | 02538321 | 6444825 | 02538325 | 7184556 |
| 02538332 | 5505613 | 02538333 | 6507967 | 02538361 | 5870424 |
| 02538373 | 6277315 | 02538374 | 6315912 | 02538400 | 6722868 |
| 02538410 | 6115002 | 02538420 | 6185888 | 02538438 | 5799905 |
| 02538458 | 7302178 | 02538461 | 5373319 | 02538488 | 7556302 |
| 02538551 | 7062801 | 02538578 | 6687068 | 02538588 | 6005587 |
| 02538593 | 6726187 | 02538598 | 5585410 | 02538621 | 6641333 |
| 02538622 | 7282632 | 02538631 | 6662050 | 02538649 | 6292768 |
| 02538654 | 6622807 | 02538670 | 7542222 | 02538707 | 5683594 |
| 02538709 | 6590440 | 02538714 | 5312673 | 02538719 | 7542746 |
| 02538738 | 5748980 | 02538775 | 6430252 | 02538792 | 6399318 |
| 02538797 | 5609701 | 02538798 | 5979568 | 02538815 | 6609713 |
| 02538828 | 5716413 | 02538844 | 6439871 | 02538851 | 5610669 |
| 02538863 | 7536731 | 02538872 | 6758436 | 02538935 | 7066391 |
| 02538947 | 5394170 | 02538958 | 7125463 | 02538979 | 5991851 |
| 02539011 | 7242138 | 02539019 | 5832865 | 02539023 | 6270988 |
| 02539040 | 7314041 | 02539058 | 6866704 | 02539062 | 5729212 |
| 02539094 | 5973618 | 02539113 | 7553448 | 02539124 | 6625682 |
| 02539148 | 6612749 | 02539161 | 7574669 | 02539167 | 6510514 |
| 02539168 | 6038469 | 02539188 | 6798561 | 02539199 | 5589000 |
| 02539217 | 6399319 | 02539234 | 6416125 | 02539241 | 7408166 |
| 02539259 | 6654906 | 02539274 | 5840230 | 02539279 | 7076268 |
| 02539284 | 5589001 | 02539286 | 5395775 | 02539302 | 5799908 |
| 02539308 | 7453569 | 02539335 | 6126760 | 02539339 | 6764437 |
| 02539343 | 5451000 | 02539346 | 6597562 | 02539349 | 7133898 |
| 02539354 | 7136415 | 02539355 | 7450215 | 02539365 | 6005590 |
| 02539382 | 7566018 | 02539385 | 5449445 | 02539390 | 6715804 |
| 02539401 | 6479130 | 02539411 | 5761469 | 02539447 | 6772175 |
| 02539452 | 6816575 | 02539509 | 5959534 | 02539512 | 5612346 |
| 02539514 | 20937 | 02539520 | 7384887 | 02539540 | 6795112 |
| 02539546 | 6765094 | 02539549 | 5431015 | 02539551 | 5849181 |
| 02539554 | 5716400 | 02539604 | 6803746 | 02539614 | 6142237 |
| 02539623 | 6416126 | 02539626 | 5817554 | 02539638 | 6513621 |
| 02539644 | 5908276 | 02539653 | 6469075 | 02539659 | 6763470 |
| 02539672 | 6038461 | 02539704 | 6695278 | 02539713 | 5775582 |
| 02539746 | 6600872 | 02539752 | 6759028 | 02539756 | 6530826 |
| 02539769 | 6668645 | 02539818 | 6280141 | 02539819 | 5373322 |
| 02539826 | 6629705 | 02539846 | 6494439 | 02539865 | 6581059 |
| 02539879 | 6185891 | 02539881 | 7077691 | 02539887 | 6262408 |
| 02539909 | 5409301 | 02539946 | 6749429 | 02539987 | 7270257 |
| 02540011 | 6381021 | 02540032 | 6212501 | 02540050 | 6262411 |
| 02540074 | 5451003 | 02540077 | 6501029 | 02540091 | 6231659 |
| 02540103 | 6676885 | 02540118 | 6815230 | 02540119 | 6723744 |
| 02540136 | 6041196 | 02540142 | 6769594 | 02540146 | 6655372 |
| 02540163 | 6812144 | 02540175 | 5413972 | 02540185 | 6137821 |
| 02540186 | 5505616 | 02540203 | 6504372 | 02540267 | 7372392 |
| 02540287 | 7458647 | 02540296 | 6171098 | 02540321 | 5307277 |
| 02540329 | 5496869 | 02540349 | 6171100 | 02540354 | 6366893 |
| 02540356 | 6792618 | 02540374 | 7069585 | 02540378 | 7130169 |
| 02540381 | 5991853 | 02540382 | 7408164 | 02540405 | 6792124 |
| 02540407 | 6604927 | 02540409 | 6185893 | 02540428 | 6382579 |
| 02540449 | 7099273 | 02540454 | 6472396 | 02540487 | 5449446 |
| 02540491 | 7453964 | 02540494 | 7462456 | 02540495 | 5451004 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02540511 | 5775583 | 02540520 | 5373324 | 02540540 | 7127241 |
| 02540547 | 5655782 | 02540550 | 5908277 | 02540564 | 7459058 |
| 02540578 | 6041197 | 02540614 | 6800366 | 02540627 | 6568351 |
| 02540633 | 6351362 | 02540634 | 6076549 | 02540650 | 5947074 |
| 02540665 | 6137822 | 02540697 | 7469504 | 02540707 | 6819273 |
| 02540710 | 6470780 | 02540723 | 6655692 | 02540781 | 6026413 |
| 02540809 | 5389847 | 02540819 | 6754282 | 02540844 | 7177800 |
| 02540869 | 7189230 | 02540890 | 6369236 | 02540945 | 6669131 |
| 02540953 | 6200514 | 02540954 | 5307280 | 02540961 | 5409305 |
| 02541002 | 5449448 | 02541003 | 5748981 | 02541027 | 5716423 |
| 02541050 | 6005592 | 02541061 | 6337404 | 02541090 | 5778768 |
| 02541107 | 5349941 | 02541109 | 6530827 | 02541120 | 7077692 |
| 02541124 | 6200515 | 02541145 | 5807981 | 02541215 | 6822056 |
| 02541230 | 6706551 | 02541245 | 6038470 | 02541260 | 7307702 |
| 02541261 | 5542233 | 02541270 | 7080310 | 02541320 | 6115003 |
| 02541325 | 6053714 | 02541345 | 6212504 | 02541348 | 6758437 |
| 02541389 | 7441371 | 02541399 | 7397189 | 02541422 | 6778720 |
| 02541425 | 7381323 | 02541430 | 6782219 | 02541431 | 6247892 |
| 02541437 | 6416127 | 02541445 | 6382574 | 02541453 | 5496870 |
| 02541463 | 6336732 | 02541469 | 6843503 | 02541470 | 5394174 |
| 02541483 | 5312686 | 02541485 | 6208988 | 02541540 | 6808213 |
| 02541584 | 5959539 | 02541586 | 6054431 | 02541617 | 6064796 |
| 02541619 | 5393549 | 02541635 | 6787273 | 02541639 | 5859900 |
| 02541656 | 6810697 | 02541657 | 7183225 | 02541699 | 7221661 |
| 02541708 | 5431016 | 02541712 | 6486489 | 02541716 | 6366905 |
| 02541734 | 6570609 | 02541756 | 6563257 | 02541770 | 7239740 |
| 02541778 | 6798560 | 02541798 | 7466879 | 02541799 | 7398469 |
| 02541801 | 5394175 | 02541846 | 6038471 | 02541859 | 71828 |
| 02541878 | 6351365 | 02541893 | 6439874 | 02541900 | 5512503 |
| 02541919 | 7463528 | 02541930 | 6713712 | 02541931 | 7466606 |
| 02541941 | 7429856 | 02541954 | 6309970 | 02541955 | 5898673 |
| 02541963 | 6309962 | 02541970 | 6315914 | 02541972 | 6185898 |
| 02541982 | 5572814 | 02541999 | 7320444 | 02542005 | 6550811 |
| 02542025 | 5605886 | 02542031 | 5402285 | 02542068 | 7468967 |
| 02542080 | 5375222 | 02542081 | 7134917 | 02542086 | 6644898 |
| 02542092 | 6648036 | 02542115 | 7464616 | 02542123 | 6804851 |
| 02542126 | 7455430 | 02542162 | 6128427 | 02542168 | 7125581 |
| 02542176 | 7462617 | 02542181 | 6026417 | 02542182 | 6513622 |
| 02542184 | 5799912 | 02542185 | 7553119 | 02542195 | 6315915 |
| 02542200 | 5906119 | 02542205 | 5748982 | 02542208 | 7463716 |
| 02542216 | 6270990 | 02542217 | 5542236 | 02542228 | 7452896 |
| 02542231 | 5906120 | 02542234 | 6761175 | 02542238 | 5389851 |
| 02542242 | 5869109 | 02542244 | 7460688 | 02542258 | 6486490 |
| 02542260 | 7462756 | 02542270 | 5739738 | 02542274 | 5559617 |
| 02542275 | 6816964 | 02542277 | 5307283 | 02542283 | 7296282 |
| 02542296 | 7276145 | 02542308 | 6185899 | 02542312 | 5642673 |
| 02542337 | 5807986 | 02542342 | 7096899 | 02542360 | 7468679 |
| 02542368 | 6305965 | 02542369 | 6622808 | 02542371 | 5351810 |
| 02542389 | 5683603 | 02542417 | 6321197 | 02542422 | 6439875 |
| 02542443 | 5457551 | 02542479 | 6470773 | 02542495 | 5611430 |
| 02542507 | 6783090 | 02542512 | 7365831 | 02542515 | 5312687 |
| 02542522 | 5605888 | 02542534 | 5642674 | 02542548 | 6321199 |
| 02542574 | 7448506 | 02542575 | 5589002 | 02542581 | 5869110 |
| 02542585 | 6597563 | 02542593 | 5351811 | 02542610 | 5312692 |
| 02542624 | 6790807 | 02542628 | 26469 | 02542631 | 5761458 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02542634 | 6038474 | 02542646 | 6794697 | 02542673 | 5744688 |
| 02542683 | 5778771 | 02542712 | 5308147 | 02542717 | 6053715 |
| 02542718 | 6809964 | 02542719 | 6723109 | 02542735 | 6855333 |
| 02542751 | 6825175 | 02542761 | 7076270 | 02542767 | 25110 |
| 02542795 | 7376985 | 02542799 | 6768245 | 02542802 | 6752472 |
| 02542822 | 6369238 | 02542833 | 6791961 | 02542836 | 6461343 |
| 02542841 | 6185900 | 02542844 | 6885065 | 02542845 | 5790575 |
| 02542871 | 5655786 | 02542874 | 5612350 | 02542892 | 6641334 |
| 02542899 | 7397190 | 02542904 | 5389854 | 02542920 | 6597564 |
| 02542921 | 6038467 | 02542923 | 6430258 | 02542930 | 5975172 |
| 02542933 | 6215361 | 02542946 | 6369240 | 02542962 | 6790808 |
| 02542969 | 6416131 | 02542982 | 6292773 | 02542985 | 6625683 |
| 02542990 | 6755179 | 02542999 | 5605889 | 02543003 | 6795646 |
| 02543004 | 6813265 | 02543010 | 6439405 | 02543021 | 6601474 |
| 02543023 | 7455570 | 02543032 | 5308148 | 02543059 | 5413974 |
| 02543060 | 6158977 | 02543080 | 6277323 | 02543099 | 6336736 |
| 02543109 | 5778298 | 02543111 | 6026418 | 02543113 | 5898677 |
| 02543116 | 5427068 | 02543136 | 7406278 | 02543143 | 6751780 |
| 02543155 | 6430209 | 02543156 | 5869111 | 02543161 | 5805172 |
| 02543166 | 5973624 | 02543173 | 6292774 | 02543181 | 6081618 |
| 02543183 | 6552089 | 02543190 | 7397191 | 02543221 | 7181287 |
| 02543239 | 6721819 | 02543240 | 5898678 | 02543244 | 5991847 |
| 02543245 | 6519522 | 02543262 | 7349662 | 02543274 | 6513624 |
| 02543288 | 6669132 | 02543300 | 6816193 | 02543311 | 5427070 |
| 02543342 | 6430259 | 02543366 | 5375225 | 02543399 | 5947077 |
| 02543419 | 5943343 | 02543423 | 6597565 | 02543424 | 6721565 |
| 02543456 | 5805173 | 02543466 | 5739742 | 02543469 | 5973625 |
| 02543483 | 6126756 | 02543502 | 6399320 | 02543537 | 6794291 |
| 02543551 | 6366908 | 02543553 | 6005596 | 02543574 | 6212507 |
| 02543591 | 5637965 | 02543594 | 6638030 | 02543595 | 7321510 |
| 02543608 | 6111754 | 02543630 | 5559621 | 02543635 | 5778306 |
| 02543642 | 6354122 | 02543658 | 6860977 | 02543704 | 5528191 |
| 02543713 | 6081620 | 02543726 | 5512510 | 02543738 | 5457554 |
| 02543741 | 7349664 | 02543749 | 6848393 | 02543753 | 6783687 |
| 02543765 | 6676886 | 02543767 | 7542223 | 02543775 | 7360811 |
| 02543780 | 7398472 | 02543786 | 6508836 | 02543790 | 5505618 |
| 02543811 | 6171102 | 02543816 | 6097205 | 02543829 | 5612318 |
| 02543832 | 7235573 | 02543844 | 6200520 | 02543862 | 7469578 |
| 02543876 | 5655788 | 02543889 | 5389856 | 02543903 | 6813266 |
| 02543912 | 6609716 | 02543918 | 6790006 | 02543919 | 7544342 |
| 02543925 | 5739744 | 02543978 | 6552090 | 02543979 | 5512511 |
| 02544017 | 5698909 | 02544027 | 5943346 | 02544051 | 5698910 |
| 02544067 | 6026421 | 02544084 | 6212508 | 02544093 | 5349949 |
| 02544094 | 6305970 | 02544101 | 7427929 | 02544114 | 6614082 |
| 02544128 | 6171103 | 02544149 | 6683767 | 02544176 | 6726093 |
| 02544179 | 5929110 | 02544191 | 5913438 | 02544194 | 6126762 |
| 02544197 | 7321516 | 02544217 | 5792897 | 02544242 | 6212509 |
| 02544256 | 6399316 | 02544290 | 6366910 | 02544314 | 6378141 |
| 02544319 | 6309971 | 02544381 | 6416135 | 02544397 | 5307266 |
| 02544412 | 7237214 | 02544417 | 6262417 | 02544424 | 6438056 |
| 02544446 | 14478, 14470 | 02544470 | 38845 | 02544472 | 6831612 |
| 02544486 | 5389859 | 02544499 | 6144191 | 02544500 | 5596996 |
| 02544515 | 5852835 | 02544541 | 7152598 | 02544542 | 7368966 |
| 02544561 | 5748987 | 02544569 | 6072517 | 02544587 | 6262410 |
| 02544603 | 5307287 | 02544611 | 6336739 | 02544614 | 6336740 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02544616 | 6247897 | 02544625 | 6549474 | 02544632 | 6351366 |
| 02544652 | 6354123 | 02544654 | 5817560 | 02544658 | 5807987 |
| 02544680 | 7248162 | 02544694 | 6819184 | 02544725 | 5618854 |
| 02544748 | 6158981 | 02544763 | 6438059 | 02544784 | 5528194 |
| 02544794 | 7177802 | 02544818 | 6819274 | 02544830 | 6165327 |
| 02544836 | 6354125 | 02544867 | 6700401 | 02544936 | 6665964 |
| 02544962 | 5614609 | 02544969 | 6799248 | 02544974 | 5790579 |
| 02545012 | 6808217 | 02545016 | 5884700 | 02545019 | 6461350 |
| 02545091 | 6560992 | 02545102 | 5683596 | 02545110 | 6336742 |
| 02545114 | 5431020 | 02545122 | 6808489 | 02545149 | 5655791 |
| 02545154 | 5402293 | 02545155 | 5658107 | 02545163 | 6717994 |
| 02545191 | 6111755 | 02545192 | 6842400 | 02545214 | 7465530 |
| 02545216 | 5973627 | 02545220 | 7577248 | 02545231 | 7270260 |
| 02545236 | 6038478 | 02545242 | 7205710 | 02545249 | 7525352 |
| 02545259 | 6026422 | 02545276 | 5913440 | 02545278 | 6225127 |
| 02545298 | 6553916 | 02545320 | 6475233 | 02545327 | 7202556 |
| 02545332 | 5585413 | 02545377 | 6137824 | 02545388 | 6270996 |
| 02545394 | 6200523 | 02545398 | 5823470 | 02545399 | 6801617 |
| 02545405 | 6861706 | 02545415 | 6076551 | 02545419 | 7270261 |
| 02545423 | 6835593 | 02545451 | 7237209 | 02545456 | 7239742 |
| 02545459 | 5393595 | 02545460 | 6126764 | 02545461 | 6844448 |
| 02545478 | 7347230 | 02545491 | 5642676 | 02545503 | 6378144 |
| 02545530 | 5612351 | 02545538 | 6845803 | 02545544 | 5572819 |
| 02545574 | 6535118 | 02545576 | 6780242 | 02545594 | 6081623 |
| 02545601 | 5840236 | 02545602 | 5451010 | 02545614 | 6231665 |
| 02545629 | 6097209 | 02545634 | 5908219 | 02545635 | 5698912 |
| 02545636 | 5611438 | 02545643 | 6676887 | 02545647 | 5362396 |
| 02545650 | 5413977 | 02545681 | 6808218 | 02545690 | 7468948 |
| 02545697 | 6584202 | 02545703 | 7435435 | 02545705 | 6097210 |
| 02545712 | 6720700 | 02545732 | 6497488 | 02545762 | 5991863 |
| 02545780 | 6225087 | 02545802 | 6439410 | 02545812 | 6142243 |
| 02545815 | 5799915 | 02545817 | 6831616 | 02545829 | 7080313 |
| 02545834 | 6617771 | 02545843 | 6883741 | 02545849 | 6280144 |
| 02545851 | 5683605 | 02545852 | 6776377 | 02545876 | 5729220 |
| 02545879 | 5807988 | 02545889 | 6439814 | 02545920 | 5979556 |
| 02545955 | 6231666 | 02545957 | 5729221 | 02545981 | 7125583 |
| 02545983 | 7258789 | 02545990 | 5817565 | 02545991 | 7296286 |
| 02546010 | 5744691 | 02546031 | 7323538 | 02546050 | 5894073 |
| 02546062 | 6439411 | 02546093 | 6546082 | 02546102 | 6262418 |
| 02546105 | 5307291 | 02546113 | 5373330 | 02546132 | 7109258 |
| 02546162 | 6174128 | 02546164 | 5817567 | 02546176 | 5698903 |
| 02546215 | 6501540 | 02546218 | 6657704 | 02546226 | 6764806 |
| 02546229 | 5451013 | 02546231 | 5943349 | 02546250 | 7217183 |
| 02546253 | 6546083 | 02546257 | 5775589 | 02546314 | 6812145 |
| 02546315 | 6382586 | 02546330 | 5884704 | 02546334 | 5611440 |
| 02546338 | 5542240 | 02546340 | 6111757 | 02546342 | 6812663 |
| 02546361 | 7321517 | 02546408 | 5375228 | 02546417 | 7066394 |
| 02546424 | 7402863 | 02546431 | 5790580 | 02546435 | 6609717 |
| 02546460 | 7274783 | 02546473 | 7130165 | 02546502 | 7239743 |
| 02546527 | 6783957 | 02546546 | 6212511 | 02546551 | 6778721 |
| 02546566 | 6771648 | 02546637 | 5744693 | 02546638 | 6676888 |
| 02546642 | 5427074 | 02546645 | 7349663 | 02546678 | 6767723 |
| 02546686 | 6381016 | 02546711 | 5975178 | 02546756 | 6439390 |
| 02546761 | 5393603 | 02546784 | 6439414 | 02546790 | 6798559 |
| 02546812 | 7408170 | 02546823 | 6208994 | 02546826 | 5375229 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02546839 | 5349953 | 02546859 | 6806436 | 02546861 | 5884706 |
| 02546876 | 7167187 | 02546885 | 5528196 | 02546895 | 6804853 |
| 02546908 | 7528475 | 02546914 | 5807989 | 02546919 | 5512517 |
| 02546920 | 6280146 | 02546935 | 5929113 | 02546961 | 6724782 |
| 02547016 | 6508838 | 02547068 | 6754888 | 02547071 | 6842312 |
| 02547076 | 5611441 | 02547084 | 6158985 | 02547088 | 6354129 |
| 02547089 | 6853871 | 02547093 | 5375231 | 02547101 | 6852028 |
| 02547106 | 6158986 | 02547107 | 5312698 | 02547116 | 6072521 |
| 02547122 | 5427076 | 02547145 | 6795715 | 02547147 | 6081625 |
| 02547160 | 6200524 | 02547166 | 6778722 | 02547168 | 7210984 |
| 02547174 | 7344112 | 02547181 | 6309963 | 02547203 | 5979582 |
| 02547208 | 6064804 | 02547210 | 6008706 | 02547212 | 7217185 |
| 02547215 | 6825176 | 02547219 | 6541874 | 02547261 | 7235575 |
| 02547305 | 6185904 | 02547306 | 6142950 | 02547326 | 5312700 |
| 02547331 | 6512704 | 02547337 | 5349954 | 02547338 | 5761478 |
| 02547348 | 6615263 | 02547378 | 5906124 | 02547389 | 5413981 |
| 02547422 | 6568352 | 02547426 | 5778773 | 02547430 | 35894 |
| 02547441 | 7227222 | 02547465 | 7235576 | 02547490 | 5447737 |
| 02547502 | 6041206 | 02547504 | 6648039 | 02547512 | 6675939 |
| 02547535 | 5849188 | 02547537 | 6530829 | 02547538 | 7403375 |
| 02547553 | 6754827 | 02547560 | 5351817 | 02547565 | 7147373 |
| 02547570 | 6038481 | 02547582 | 7133902 | 02547583 | 7286372 |
| 02547595 | 5975180 | 02547602 | 5943350 | 02547617 | 5395787 |
| 02547622 | 6309407 | 02547642 | 6609719 | 02547682 | 6467944 |
| 02547689 | 5894077 | 02547697 | 6812146 | 02547699 | 6185905 |
| 02547705 | 5849189 | 02547713 | 6171107 | 02547791 | 6142244 |
| 02547793 | 5505623 | 02547812 | 5970120 | 02547820 | 5351818 |
| 02547828 | 6552092 | 02547841 | 7115691 | 02547842 | 7558131 |
| 02547845 | 6612750 | 02547848 | 6475684 | 02547890 | 6438060 |
| 02547897 | 6721958 | 02547910 | 6336748 | 02547954 | 6270998 |
| 02547972 | 6824240 | 02547983 | 6399322 | 02548016 | 6842692 |
| 02548041 | 5973620 | 02548046 | 5799918 | 02548051 | 5528197 |
| 02548056 | 5748995 | 02548068 | 6367916 | 02548077 | 5698915 |
| 02548141 | 5716427 | 02548155 | 6439419 | 02548165 | 6097214 |
| 02548183 | 6866205 | 02548184 | 6634144 | 02548186 | 5975181 |
| 02548192 | 29175 | 02548228 | 6430265 | 02548232 | 6120357 |
| 02548237 | 6546086 | 02548244 | 956 | 02548253 | 5823476 |
| 02548261 | 7563581 | 02548295 | 5716428 | 02548302 | 6510516 |
| 02548308 | 6771649 | 02548325 | 6775172 | 02548336 | 6336749 |
| 02548338 | 6553917 | 02548349 | 5683608 | 02548360 | 7066252 |
| 02548363 | 6277327 | 02548369 | 6120358 | 02548370 | 5431026 |
| 02548386 | 6158990 | 02548387 | 5528200 | 02548417 | 5859899 |
| 02548434 | 5496880 | 02548437 | 6305961 | 02548449 | 6765097 |
| 02548483 | 6509121 | 02548516 | 6208998 | 02548526 | 5947087 |
| 02548531 | 5658097 | 02548538 | 5363442 | 02548546 | 6165335 |
| 02548549 | 6467945 | 02548554 | 6764438 | 02548556 | 6829275 |
| 02548558 | 7461912 | 02548567 | 6776378 | 02548558 | 6641335 |
| 02548635 | 6439420 | 02548636 | 6592878 | 02548648 | 6262420 |
| 02548650 | 7137233 | 02548655 | 7189233 | 02548656 | 6430268 |
| 02548659 | 6764439 | 02548690 | 5655796 | 02548702 | 6262421 |
| 02548710 | 6439421 | 02548723 | 7568450 | 02548729 | 6720035 |
| 02548731 | 7286374 | 02548743 | 7453639 | 02548745 | 6550543 |
| 02548752 | 5618861 | 02548753 | 7321513 | 02548772 | 6573232 |
| 02548799 | 6292777 | 02548803 | 5614620 | 02548819 | 5597001 |
| 02548835 | 6556879 | 02548848 | 6072523 | 02548851 | 5837344 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02548860 | 5823477 | 02548868 | 5349958 | 02548869 | 5389864 |
| 02548873 | 7199491 | 02548874 | 7070709 | 02548893 | 5614622 |
| 02548902 | 5913443 | 02548906 | 5683609 | 02548908 | 5402298 |
| 02548950 | 5852850 | 02548997 | 6809752 | 02548998 | 7070710 |
| 02549019 | 5898680 | 02549029 | 5389865 | 02549045 | 5655797 |
| 02549064 | 6791542 | 02549069 | 5389866 | 02549070 | 5431028 |
| 02549084 | 6212515 | 02549086 | 7292096 | 02549093 | 5979579 |
| 02549114 | 6510518 | 02549122 | 7384890 | 02549136 | 6479144 |
| 02549151 | 6548657 | 02549152 | 5451016 | 02549155 | 6681308 |
| 02549158 | 5869116 | 02549195 | 7549541 | 02549197 | 6548658 |
| 02549210 | 7349849 | 02549218 | 7454818 | 02549221 | 6678292 |
| 02549224 | 6009342 | 02549245 | 7334016 | 02549261 | 6830372 |
| 02549265 | 5589012 | 02549276 | 7262200 | 02549277 | 6378145 |
| 02549280 | 5349959 | 02549296 | 7445296 | 02549322 | 5521153 |
| 02549367 | 6641933 | 02549372 | 6120360 | 02549377 | 6605520 |
| 02549386 | 7151630 | 02549390 | 6416144 | 02549391 | 5790588 |
| 02549397 | 7248165 | 02549402 | 5395790 | 02549411 | 6355364 |
| 02549425 | 6309976 | 02549435 | 5393605 | 02549478 | 6142247 |
| 02549498 | 6700402 | 02549512 | 7453458 | 02549546 | 6305966 |
| 02549598 | 7076275 | 02549599 | 6885243 | 02549617 | 5943352 |
| 02549623 | 6637032 | 02549663 | 6763183 | 02549678 | 6277331 |
| 02549708 | 7386808 | 02549720 | 6072525 | 02549723 | 6760825 |
| 02549725 | 6823189 | 02549737 | 7554033 | 02549738 | 6801616 |
| 02549753 | 6381025 | 02549773 | 6336752 | 02549776 | 6399326 |
| 02549795 | 7315727 | 02549806 | 5929116 | 02549835 | 6461346 |
| 02549839 | 5807992 | 02549869 | 5469724 | 02549880 | 6638031 |
| 02549889 | 5884698 | 02549900 | 7528975 | 02549920 | 6199785 |
| 02549940 | 5402300 | 02549964 | 5973630 | 02549965 | 7177808 |
| 02549986 | 7269815 | 02549990 | 5393606 | 02550015 | 5837345 |
| 02550019 | 5616847 | 02550027 | 6430270 | 02550028 | 5852854 |
| 02550038 | 6247901 | 02550044 | 5351822 | 02550067 | 5929117 |
| 02550073 | 7574580 | 02550103 | 6475685 | 02550107 | 7151635 |
| 02550114 | 5790590 | 02550117 | 6787509 | 02550138 | 5373305 |
| 02550146 | 5521154 | 02550155 | 6081044 | 02550196 | 6715805 |
| 02550201 | 6854702 | 02550207 | 6479145 | 02550212 | 5906129 |
| 02550250 | 5898686 | 02550275 | 5637969 | 02550278 | 6165336 |
| 02550282 | 7265482 | 02550290 | 5447739 | 02550295 | 5427072 |
| 02550301 | 5308122 | 02550337 | 5394181 | 02550360 | 6552093 |
| 02550363 | 6695279 | 02550367 | 5894081 | 02550379 | 6354131 |
| 02550384 | 6614344 | 02550388 | 7348434 | 02550395 | 6546088 |
| 02550407 | 5585418 | 02550426 | 6637033 | 02550438 | 6444844 |
| 02550452 | 5906130 | 02550459 | 5395791 | 02550474 | 6461335 |
| 02550475 | 6444845 | 02550476 | 7217187 | 02550481 | 5869824 |
| 02550495 | 5775580 | 02550513 | 6657705 | 02550518 | 6814920 |
| 02550525 | 5616849 | 02550528 | 6076561 | 02550540 | 6199786 |
| 02550560 | 6125948 | 02550579 | 5589015 | 02550626 | 5849193 |
| 02550641 | 6839646 | 02550644 | 6209004 | 02550657 | 5457534 |
| 02550663 | 6292778 | 02550669 | 68334 | 02550672 | 6309979 |
| 02550706 | 6399327 | 02550736 | 7435161 | 02550746 | 7074201 |
| 02550779 | 6875583 | 02550782 | 6769158 | 02550790 | 6399328 |
| 02550792 | 6381026 | 02550799 | 7371544 | 02550805 | 5947080 |
| 02550806 | 5308157 | 02550834 | 5349950 | 02550915 | 5979580 |
| 02550931 | 5970124 | 02550952 | 6771647 | 02550955 | 6354132 |
| 02550963 | 6378148 | 02550972 | 5761487 | 02550973 | 6111739 |
| 02551006 | 5817569 | 02551019 | 6768246 | 02551020 | 7298587 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02551023 | 5312704 | 02551026 | 7360812 | 02551052 | 5427080 |
| 02551071 | 7235578 | 02551085 | 5427081 | 02551114 | 7151636 |
| 02551122 | 7329553 | 02551136 | 6378151 | 02551153 | 6038477 |
| 02551155 | 6573235 | 02551172 | 5375238 | 02551176 | 6280140 |
| 02551189 | 7466032 | 02551199 | 5973617 | 02551213 | 6315923 |
| 02551217 | 6271001 | 02551235 | 5616850 | 02551236 | 6700874 |
| 02551237 | 5528202 | 02551258 | 5979589 | 02551271 | 6492544 |
| 02551287 | 6560994 | 02551318 | 6859691 | 02551324 | 5585178 |
| 02551327 | 7070713 | 02551328 | 5351825 | 02551340 | 5655803 |
| 02551341 | 5349965 | 02551359 | 5611446 | 02551363 | 7447322 |
| 02551373 | 7406281 | 02551379 | 6840045 | 02551390 | 6081046 |
| 02551410 | 7348437 | 02551414 | 6041209 | 02551441 | 5618866 |
| 02551449 | 6439422 | 02551465 | 6662051 | 02551472 | 5739753 |
| 02551475 | 5744700 | 02551508 | 6399329 | 02551510 | 6541341 |
| 02551513 | 5778774 | 02551522 | 6382590 | 02551553 | 6530831 |
| 02551555 | 5698920 | 02551580 | 6321210 | 02551595 | 6438058 |
| 02551600 | 7181289 | 02551615 | 5761489 | 02551657 | 5373343 |
| 02551666 | 5823480 | 02551673 | 5970125 | 02551692 | 5637970 |
| 02551698 | 7167191 | 02551706 | 5312710 | 02551723 | 5869118 |
| 02551739 | 5817572 | 02551744 | 6072528 | 02551745 | 5308159 |
| 02551764 | 7398474 | 02551770 | 6601476 | 02551771 | 7461231 |
| 02551778 | 5947090 | 02551803 | 5642683 | 02551813 | 6726094 |
| 02551815 | 7109259 | 02551847 | 6354134 | 02551853 | 5642684 |
| 02551869 | 6134526 | 02551876 | 5840237 | 02551884 | 7312648 |
| 02551887 | 5884711 | 02551908 | 6137832 | 02551944 | 5449463 |
| 02551959 | 6315461 | 02551991 | 6549186 | 02551995 | 7210991 |
| 02552008 | 6601477 | 02552011 | 5612337 | 02552017 | 7235581 |
| 02552028 | 6381028 | 02552034 | 6111760 | 02552055 | 6848721 |
| 02552065 | 6125950 | 02552069 | 6824764 | 02552076 | 6776381 |
| 02552079 | 5959537 | 02552083 | 5521157 | 02552085 | 5394183 |
| 02552102 | 6802672 | 02552140 | 6378152 | 02552147 | 7365837 |
| 02552161 | 6812148 | 02552165 | 6813269 | 02552166 | 5947093 |
| 02552178 | 5618870 | 02552202 | 5406156 | 02552233 | 5739758 |
| 02552242 | 6467946 | 02552245 | 7365838 | 02552253 | 5729228 |
| 02552257 | 5655804 | 02552267 | 6813902 | 02552277 | 6726188 |
| 02552279 | 6531847 | 02552286 | 5775596 | 02552293 | 6637034 |
| 02552298 | 6125953 | 02552299 | 5451020 | 02552317 | 5973634 |
| 02552345 | 6008709 | 02552349 | 5589018 | 02552363 | 5979592 |
| 02552382 | 6799249 | 02552390 | 6461354 | 02552403 | 6853598 |
| 02552409 | 6461355 | 02552411 | 5559630 | 02552443 | 7307707 |
| 02552501 | 5985874 | 02552509 | 6430275 | 02552519 | 5943355 |
| 02552524 | 6072529 | 02552543 | 7228079 | 02552558 | 7553449 |
| 02552560 | 6574276 | 02552581 | 6165339 | 02552607 | 6416149 |
| 02552613 | 6713713 | 02552625 | 7205714 | 02552626 | 7414242 |
| 02552630 | 6223078 | 02552645 | 6851405 | 02552654 | 5413984 |
| 02552655 | 7339033 | 02552678 | 6833167 | 02552734 | 5402291 |
| 02552746 | 5990875 | 02552748 | 6467947 | 02552751 | 7136022 |
| 02552753 | 7427776 | 02552791 | 7570881 | 02552806 | 83809 |
| 02552807 | 6629714 | 02552809 | 7349670 | 02552819 | 6483194 |
| 02552823 | 6165340 | 02552827 | 7232528 | 02552859 | 6762600 |
| 02552882 | 5778268 | 02552891 | 5909651 | 02552894 | 7282638 |
| 02552907 | 6037580 | 02552988 | 5349969 | 02553009 | 5746026 |
| 02553013 | 6652240 | 02553019 | 7315726 | 02553042 | 6573231 |
| 02553079 | 5616852 | 02553095 | 6354137 | 02553124 | 5859912 |
| 02553142 | 7397193 | 02553172 | 6754337 | 02553182 | 6486757 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02553211 | 6170340 | 02553220 | 6509123 | 02553227 | 7152602 |
| 02553260 | 5658110 | 02553261 | 6822659 | 02553266 | 6761176 |
| 02553274 | 6351369 | 02553294 | 5597005 | 02553300 | 7429865 |
| 02553321 | 6053722 | 02553369 | 5451024 | 02553377 | 7351911 |
| 02553423 | 5637971 | 02553467 | 5611449 | 02553474 | 5373332 |
| 02553478 | 7167193 | 02553545 | 6665967 | 02553565 | 5469725 |
| 02553588 | 5542243 | 02553589 | 6615264 | 02553598 | 6315462 |
| 02553627 | 5807958 | 02553640 | 7276147 | 02553649 | 6053723 |
| 02553679 | 6185914 | 02553690 | 6655389 | 02553700 | 7135327 |
| 02553702 | 6369248 | 02553742 | 7321515 | 02553753 | 6616669 |
| 02553757 | 7138070 | 02553773 | 6781279 | 02553796 | 6618885 |
| 02553816 | 6483195 | 02553831 | 6658309 | 02553865 | 5698922 |
| 02553883 | 6354138 | 02553889 | 7282639 | 02553901 | 5402306 |
| 02553903 | 7205702 | 02553912 | 6271002 | 02553914 | 7202560 |
| 02553945 | 5589019 | 02553958 | 5823486 | 02553960 | 5308163 |
| 02553963 | 6749515 | 02553988 | 5612476 | 02554046 | 5658113 |
| 02554050 | 6008710 | 02554059 | 5449469 | 02554075 | 5775597 |
| 02554076 | 60644 | 02554089 | 5852858 | 02554095 | 5894083 |
| 02554097 | 5427075 | 02554120 | 6134531 | 02554173 | 6655390 |
| 02554198 | 6772998 | 02554242 | 7331639 | 02554244 | 7242145 |
| 02554256 | 6037581 | 02554268 | 7161491 | 02554287 | 6681310 |
| 02554298 | 5496888 | 02554305 | 7136419 | 02554316 | 5528198 |
| 02554326 | 6430276 | 02554360 | 5496889 | 02554435 | 5990877 |
| 02554437 | 6541343 | 02554453 | 7424739 | 02554474 | 5402307 |
| 02554484 | 6601478 | 02554496 | 5447744 | 02554514 | 6315931 |
| 02554518 | 6494446 | 02554535 | 6305977 | 02554584 | 6795115 |
| 02554589 | 6247908 | 02554593 | 6158999 | 02554607 | 5394186 |
| 02554632 | 7215825 | 02554633 | 5406159 | 02554640 | 6315463 |
| 02554644 | 7384895 | 02554657 | 6444848 | 02554665 | 6878051 |
| 02554673 | 6262429 | 02554689 | 5658115 | 02554696 | 5840245 |
| 02554713 | 6668647 | 02554719 | 6280149 | 02554732 | 5521163 |
| 02554734 | 6848077 | 02554763 | 58348 | 02554774 | 5884714 |
| 02554788 | 71648 | 02554810 | 6806733 | 02554811 | 5610676 |
| 02554813 | 5990879 | 02554817 | 7077093 | 02554820 | 6720373 |
| 02554825 | 6824393 | 02554878 | 5307296 | 02554884 | 6165342 |
| 02554891 | 6053725 | 02554895 | 6461358 | 02554907 | 6430277 |
| 02554917 | 5683613 | 02554941 | 6577119 | 02554944 | 5990880 |
| 02554964 | 6550545 | 02555006 | 6053727 | 02555009 | 6821379 |
| 02555054 | 6816576 | 02555057 | 7202561 | 02555079 | 6790810 |
| 02555099 | 6305979 | 02555105 | 5528206 | 02555116 | 5749000 |
| 02555120 | 5683617 | 02555150 | 7239744 | 02555168 | 6552094 |
| 02555185 | 5943358 | 02555187 | 5447746 | 02555192 | 6212526 |
| 02555201 | 79531 | 02555221 | 7276151 | 02555239 | 6758441 |
| 02555267 | 5496892 | 02555355 | 6472398 | 02555373 | 6185918 |
| 02555384 | 6381034 | 02555390 | 5451027 | 02555394 | 5852859 |
| 02555400 | 7150792 | 02555448 | 5929124 | 02555454 | 6725207 |
| 02555476 | 5683619 | 02555479 | 5898661 | 02555487 | 7455938 |
| 02555493 | 5530916 | 02555523 | 5799924 | 02555547 | 7450379 |
| 02555581 | 7237217 | 02555609 | 6247909 | 02555615 | 5753619 |
| 02555630 | 5653761 | 02555651 | 5559633 | 02555661 | 5610680 |
| 02555662 | 6026429 | 02555664 | 5585183 | 02555672 | 6309973 |
| 02555677 | 6868966 | 02555678 | 6124066 | 02555693 | 6399335 |
| 02555698 | 6622812 | 02555709 | 6494448 | 02555710 | 6877220 |
| 02555713 | 5393599 | 02555714 | 6378156 | 02555738 | 6695618 |
| 02555753 | 7125475 | 02555771 | 5840246 | 02555774 | 6795116 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02555781 | 5991838 | 02555793 | 6725348 | 02555796 | 6809965 |
| 02555804 | 6825179 | 02555817 | 6351378 | 02555863 | 6571855 |
| 02555870 | 5496894 | 02555874 | 6714631 | 02555898 | 6516619 |
| 02555913 | 6712456 | 02555921 | 5859894 | 02555931 | 5585184 |
| 02555934 | 6851515 | 02555945 | 6134533 | 02555950 | 6615265 |
| 02555958 | 6790809 | 02555971 | 6577120 | 02555982 | 6766210 |
| 02555992 | 5610681 | 02555996 | 7115694 | 02556010 | 6768247 |
| 02556044 | 7441609 | 02556049 | 5799919 | 02556086 | 6064801 |
| 02556105 | 6472399 | 02556122 | 6336756 | 02556133 | 5612478 |
| 02556154 | 6305980 | 02556174 | 7427337 | 02556216 | 5894079 |
| 02556231 | 6062722 | 02556264 | 6159001 | 02556265 | 6292130 |
| 02556274 | 5496896 | 02556282 | 5393612 | 02556288 | 6716855 |
| 02556294 | 5744707 | 02556321 | 6452806 | 02556334 | 5528208 |
| 02556388 | 5451021 | 02556412 | 5572829 | 02556436 | 6838378 |
| 02556441 | 7210992 | 02556442 | 6662052 | 02556454 | 6683768 |
| 02556458 | 5449443 | 02556490 | 7193873 | 02556514 | 6438065 |
| 02556515 | 6675950 | 02556526 | 6134534 | 02556532 | 5614624 |
| 02556538 | 6574277 | 02556547 | 6590444 | 02556549 | 5884716 |
| 02556552 | 5505573 | 02556555 | 7567245 | 02556557 | 6076570 |
| 02556577 | 5898698 | 02556579 | 5884717 | 02556598 | 5929125 |
| 02556605 | 7248170 | 02556611 | 5542248 | 02556613 | 6769410 |
| 02556622 | 6353946 | 02556637 | 6796665 | 02556663 | 6125957 |
| 02556684 | 5775599 | 02556699 | 6247910 | 02556721 | 6696914 |
| 02556726 | 5840249 | 02556735 | 6461362 | 02556736 | 6199788 |
| 02556738 | 6041214 | 02556746 | 5521169 | 02556750 | 6366917 |
| 02556781 | 6788706 | 02556783 | 6805805 | 02556796 | 5975193 |
| 02556797 | 5884718 | 02556812 | 6382595 | 02556815 | 6512707 |
| 02556825 | 5505600 | 02556851 | 5375632 | 02556853 | 6597569 |
| 02556879 | 7262202 | 02556886 | 5970532 | 02556888 | 6305969 |
| 02556914 | 6787279 | 02556932 | 7349672 | 02556939 | 5943359 |
| 02556973 | 6041216 | 02556980 | 6336761 | 02556992 | 6185919 |
| 02557006 | 5959555 | 02557007 | 6271004 | 02557028 | 6764440 |
| 02557069 | 6790007 | 02557080 | 5457553 | 02557109 | 6816577 |
| 02557120 | 6072534 | 02557154 | 6648042 | 02557168 | 7407451 |
| 02557173 | 5637974 | 02557176 | 5431038 | 02557179 | 7296283 |
| 02557181 | 6008714 | 02557185 | 6037583 | 02557186 | 6841257 |
| 02557207 | 6475687 | 02557208 | 6438067 | 02557244 | 6657125 |
| 02557273 | 6430272 | 02557278 | 6726189 | 02557284 | 6053731 |
| 02557302 | 6676469 | 02557305 | 5929126 | 02557343 | 7446406 |
| 02557357 | 5451030 | 02557364 | 6076574 | 02557366 | 5447750 |
| 02557380 | 5614627 | 02557395 | 5572832 | 02557398 | 6026433 |
| 02557415 | 34600 | 02557423 | 5496899 | 02557427 | 5364948 |
| 02557436 | 7286381 | 02557450 | 7138585 | 02557464 | 6170344 |
| 02557468 | 7076279 | 02557485 | 6366927 | 02557488 | 7248171 |
| 02557490 | 6809966 | 02557498 | 6439427 | 02557514 | 7397198 |
| 02557520 | 7276388 | 02557536 | 6662526 | 02557547 | 5528209 |
| 02557548 | 6687071 | 02557551 | 6698676 | 02557583 | 6531848 |
| 02557585 | 7152605 | 02557590 | 7384888 | 02557598 | 6081051 |
| 02557606 | 5505602 | 02557609 | 6530799 | 02557637 | 7384893 |
| 02557665 | 5542251 | 02557696 | 5975194 | 02557711 | 5840250 |
| 02557722 | 6523599 | 02557724 | 5749001 | 02557726 | 5970133 |
| 02557727 | 6353947 | 02557733 | 5744709 | 02557740 | 6097228 |
| 02557748 | 6444849 | 02557752 | 6816967 | 02557759 | 5349976 |
| 02557770 | 6496890 | 02557779 | 7387538 | 02557784 | 6803749 |
| 02557785 | 7407452 | 02557793 | 6568353 | 02557809 | 5859908 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02557834 | 6486758 | 02557847 | 6665969 | 02557865 | 5612480 |
| 02557871 | 6438068 | 02557873 | 7221424 | 02557877 | 6439428 |
| 02557881 | 6081052 | 02557910 | 5959558 | 02557916 | 5959559 |
| 02557920 | 6665970 | 02557925 | 7069592 | 02557934 | 6501033 |
| 02557957 | 5990881 | 02557986 | 5761475 | 02557991 | 6678295 |
| 02557999 | 5589022 | 02558041 | 6159003 | 02558044 | 5970134 |
| 02558050 | 7276389 | 02558054 | 6369254 | 02558055 | 5686481 |
| 02558063 | 5373350 | 02558111 | 5402313 | 02558118 | 7136451 |
| 02558131 | 5611455 | 02558155 | 6565174 | 02558156 | 7296293 |
| 02558161 | 6523600 | 02558181 | 7575351 | 02558186 | 5559634 |
| 02558194 | 6675951 | 02558211 | 5898700 | 02558216 | 6120370 |
| 02558218 | 5469730 | 02558219 | 5837354 | 02558224 | 7138587 |
| 02558232 | 6659352 | 02558236 | 7381330 | 02558239 | 6549182 |
| 02558247 | 5618874 | 02558255 | 7403517 | 02558258 | 6551078 |
| 02558264 | 5970540 | 02558281 | 6568354 | 02558296 | 5837355 |
| 02558311 | 97678 | 02558320 | 80261 | 02558329 | 6223083 |
| 02558346 | 6489594 | 02558360 | 6587201 | 02558374 | 6366928 |
| 02558398 | 6209013 | 02558403 | 7193874 | 02558416 | 5373351 |
| 02558428 | 5713705 | 02558434 | 5413989 | 02558441 | 5975195 |
| 02558442 | 7171900 | 02558451 | 5611456 | 02558457 | 6247911 |
| 02558458 | 6336762 | 02558463 | 6170345 | 02558479 | 7424741 |
| 02558506 | 7242151 | 02558515 | 7130177 | 02558537 | 6752474 |
| 02558541 | 6315934 | 02558552 | 6634147 | 02558555 | 5395800 |
| 02558556 | 7252911 | 02558567 | 7264128 | 02558593 | 6199795 |
| 02558601 | 5990882 | 02558653 | 6714895 | 02558683 | 5612481 |
| 02558690 | 5351832 | 02558701 | 6552095 | 02558711 | 6072536 |
| 02558714 | 89790 | 02558735 | 5457561 | 02558756 | 6026435 |
| 02558771 | 5589024 | 02558806 | 6461368 | 02558824 | 6292741 |
| 02558825 | 6247912 | 02558836 | 5375214 | 02558856 | 6770244 |
| 02558860 | 6822661 | 02558867 | 6835834 | 02558873 | 6840865 |
| 02558881 | 6723017 | 02558891 | 7237222 | 02558894 | 6292783 |
| 02558900 | 6223084 | 02558921 | 6781280 | 02558933 | 6120356 |
| 02558988 | 6720944 | 02559003 | 6134536 | 02559014 | 6111764 |
| 02559038 | 7138588 | 02559059 | 7183230 | 02559061 | 5451035 |
| 02559062 | 5597012 | 02559070 | 6805803 | 02559074 | 5970542 |
| 02559097 | 5307311 | 02559114 | 6719638 | 02559127 | 6486759 |
| 02559130 | 5349981 | 02559137 | 5859915 | 02559144 | 7070718 |
| 02559145 | 7298591 | 02559164 | 5650919 | 02559168 | 5790599 |
| 02559195 | 5884719 | 02559203 | 6831874 | 02559205 | 5431042 |
| 02559208 | 5431043 | 02559219 | 82860 | 02559226 | 6111765 |
| 02559230 | 5683047 | 02559237 | 7567651 | 02559242 | 6008718 |
| 02559255 | 5351833 | 02559283 | 5505637 | 02559301 | 5373352 |
| 02559304 | 7130179 | 02559312 | 6124067 | 02559325 | 5496887 |
| 02559341 | 6215389 | 02559368 | 6872092 | 02559371 | 7173297 |
| 02559394 | 7574260 | 02559433 | 7460322 | 02559441 | 5427086 |
| 02559470 | 5947099 | 02559491 | 5597013 | 02559501 | 5655805 |
| 02559509 | 6439432 | 02559524 | 6719591 | 02559531 | 6321212 |
| 02559538 | 5807998 | 02559546 | 6438070 | 02559548 | 6595337 |
| 02559558 | 7386812 | 02559560 | 6185922 | 02559593 | 6120372 |
| 02559594 | 7320451 | 02559602 | 6438071 | 02559645 | 6755181 |
| 02559658 | 5658122 | 02559662 | 6662054 | 02559668 | 5521174 |
| 02559679 | 6199797 | 02559692 | 6277341 | 02559732 | 7189238 |
| 02559755 | 7528976 | 02559760 | 6851108 | 02559768 | 5929129 |
| 02559778 | 5394195 | 02559782 | 6700406 | 02559892 | 6638036 |
| 02559922 | 7371548 | 02559929 | 6072516 | 02559946 | 5528212 |

**Reason for Objection of claims listed below:  Uninvestic Claims where  Know Your Customer/ verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02559956 | 6231688 | 02559960 | 7183231 | 02559970 | 6690945 |
| 02559974 | 6124068 | 02559975 | 5852150 | 02559975 | 7181294 |
| 02559993 | 5970546 | 02560032 | 5447758 | 02560060 | 6637036 |
| 02560084 | 6821920 | 02560096 | 6438076 | 02560097 | 7351915 |
| 02560114 | 6124069 | 02560119 | 6779035 | 02560152 | 5614628 |
| 02560168 | 6526852 | 02560177 | 6353949 | 02560182 | 37000 |
| 02560187 | 6848541 | 02560193 | 5970549 | 02560198 | 6491567 |
| 02560204 | 6231689 | 02560206 | 5840254 | 02560215 | 7094116 |
| 02560223 | 5894090 | 02560224 | 5990883 | 02560283 | 6668649 |
| 02560286 | 5959563 | 02560293 | 5799927 | 02560311 | 6212531 |
| 02560343 | 7102357 | 02560348 | 5698936 | 02560360 | 5618867 |
| 02560373 | 6749202 | 02560388 | 78858 | 02560413 | 5716890 |
| 02560431 | 7173300 | 02560432 | 6615783 | 02560441 | 6765098 |
| 02560455 | 6185923 | 02560476 | 6665972 | 02560483 | 5749007 |
| 02560502 | 7195205 | 02560507 | 6315478 | 02560508 | 7264133 |
| 02560523 | 6315936 | 02560528 | 6560988 | 02560534 | 6833726 |
| 02560545 | 5973641 | 02560553 | 5447759 | 02560558 | 5761481 |
| 02560562 | 5823482 | 02560567 | 6837305 | 02560606 | 6766219 |
| 02560607 | 6781282 | 02560611 | 6199800 | 02560630 | 5869127 |
| 02560633 | 6416161 | 02560646 | 6772996 | 02560677 | 6382603 |
| 02560691 | 5790601 | 02560705 | 7398402 | 02560732 | 7130180 |
| 02560742 | 6848417 | 02560763 | 5394196 | 02560764 | 6399339 |
| 02560779 | 6839184 | 02560795 | 7136028 | 02560821 | 6719367 |
| 02560828 | 6097232 | 02560841 | 6752475 | 02560853 | 7356751 |
| 02560858 | 5307315 | 02560877 | 6683769 | 02560884 | 6695280 |
| 02560890 | 6834691 | 02560924 | 6125960 | 02560939 | 7183859 |
| 02560975 | 6416162 | 02560976 | 7397195 | 02560979 | 6280163 |
| 02560993 | 5406166 | 02561000 | 5610688 | 02561001 | 6617777 |
| 02561002 | 5528530 | 02561007 | 6806732 | 02561049 | 5859916 |
| 02561051 | 6444853 | 02561053 | 5375245 | 02561075 | 6064814 |
| 02561078 | 5650923 | 02561081 | 6072537 | 02561090 | 6378166 |
| 02561102 | 6837099 | 02561110 | 7096911 | 02561116 | 6752321 |
| 02561132 | 5823497 | 02561134 | 5312719 | 02561139 | 5808000 |
| 02561144 | 5528214 | 02561146 | 5869129 | 02561200 | 5991257 |
| 02561204 | 5612489 | 02561213 | 5605887 | 02561218 | 5761501 |
| 02561227 | 5618877 | 02561238 | 5469731 | 02561244 | 6804854 |
| 02561261 | 6247888 | 02561279 | 7429871 | 02561293 | 6185912 |
| 02561297 | 7109261 | 02561311 | 5761502 | 02561314 | 6492547 |
| 02561318 | 7556886 | 02561323 | 5970552 | 02561330 | 5716894 |
| 02561356 | 6165357 | 02561358 | 5589029 | 02561366 | 5447765 |
| 02561380 | 7393504 | 02561384 | 5837359 | 02561408 | 5393620 |
| 02561424 | 7146105 | 02561437 | 6124074 | 02561446 | 5394199 |
| 02561459 | 6727984 | 02561515 | 5799929 | 02561550 | 5849204 |
| 02561555 | 5521166 | 02561560 | 6461372 | 02561561 | 6345110 |
| 02561567 | 7307709 | 02561569 | 6120375 | 02561572 | 5790591 |
| 02561601 | 6720036 | 02561609 | 6684193 | 02561622 | 7393277 |
| 02561627 | 5431045 | 02561645 | 6622815 | 02561650 | 78064 |
| 02561665 | 5614634 | 02561674 | 6120376 | 02561675 | 6792127 |
| 02561677 | 6072539 | 02561694 | 6768248 | 02561707 | 5744716 |
| 02561714 | 6321214 | 02561721 | 5373357 | 02561724 | 6170349 |
| 02561744 | 5449475 | 02561772 | 5597019 | 02561792 | 6305984 |
| 02561802 | 5790592 | 02561813 | 5521167 | 02561816 | 5799930 |
| 02561824 | 7323550 | 02561825 | 6511691 | 02561833 | 7317960 |
| 02561850 | 6231693 | 02561851 | 6662527 | 02561881 | 5698938 |
| 02561883 | 5698939 | 02561887 | 5929132 | 02561903 | 6824244 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02561912 | 6124076 | 02561920 | 7217189 | 02561923 | 6368711 |
| 02561935 | 7183232 | 02561947 | 6184790 | 02561951 | 6185925 |
| 02561960 | 5852152 | 02561985 | 6097233 | 02562032 | 5312689 |
| 02562035 | 5739767 | 02562051 | 6280168 | 02562076 | 5653752 |
| 02562084 | 6212534 | 02562091 | 5610690 | 02562144 | 7384899 |
| 02562177 | 5597021 | 02562178 | 5402321 | 02562181 | 6165358 |
| 02562184 | 7368979 | 02562185 | 7435175 | 02562186 | 5929133 |
| 02562187 | 6037587 | 02562249 | 7258793 | 02562254 | 6280169 |
| 02562259 | 5373358 | 02562280 | 6231671 | 02562304 | 6641337 |
| 02562309 | 6467948 | 02562322 | 6701996 | 02562336 | 7135332 |
| 02562340 | 5739768 | 02562343 | 5943365 | 02562347 | 5849206 |
| 02562354 | 6805402 | 02562359 | 6170351 | 02562365 | 6064816 |
| 02562403 | 6721103 | 02562409 | 7575575 | 02562417 | 7069596 |
| 02562441 | 7136031 | 02562452 | 7239746 | 02562464 | 5614637 |
| 02562484 | 6695281 | 02562518 | 6861540 | 02562527 | 5943367 |
| 02562532 | 7208623 | 02562535 | 5859918 | 02562544 | 6509124 |
| 02562575 | 5395810 | 02562576 | 5852157 | 02562586 | 6615761 |
| 02562587 | 16862 | 02562605 | 6171066 | 02562614 | 6315937 |
| 02562620 | 6142275 | 02562629 | 5744717 | 02562660 | 5970554 |
| 02562676 | 6009369 | 02562682 | 5817588 | 02562686 | 6701997 |
| 02562696 | 7253842 | 02562700 | 6614068 | 02562720 | 6552096 |
| 02562777 | 6848986 | 02562786 | 6565183 | 02562788 | 6715808 |
| 02562798 | 6081063 | 02562801 | 6072541 | 02562824 | 6574278 |
| 02562826 | 6836772 | 02562833 | 6008723 | 02562876 | 6124077 |
| 02562879 | 5447768 | 02562883 | 7307710 | 02562917 | 7104572 |
| 02562923 | 6669138 | 02562928 | 6097238 | 02562936 | 7077097 |
| 02562939 | 5312706 | 02562942 | 6185927 | 02562944 | 6577122 |
| 02562950 | 5650925 | 02562958 | 6041221 | 02562960 | 6550546 |
| 02562966 | 5808001 | 02562971 | 6416165 | 02562981 | 7323551 |
| 02563019 | 6675952 | 02563041 | 1893 | 02563055 | 6165359 |
| 02563063 | 6829805 | 02563074 | 6805807 | 02563107 | 5761503 |
| 02563156 | 6053741 | 02563162 | 5451040 | 02563169 | 7227213 |
| 02563178 | 5572840 | 02563184 | 6277346 | 02563193 | 5349989 |
| 02563198 | 7269980 | 02563200 | 7384640 | 02563220 | 5449480 |
| 02563228 | 5790543 | 02563238 | 6416166 | 02563251 | 5739769 |
| 02563267 | 6321216 | 02563268 | 6351385 | 02563277 | 7151639 |
| 02563278 | 7427344 | 02563279 | 6444842 | 02563307 | 7397202 |
| 02563308 | 5929136 | 02563311 | 5837363 | 02563316 | 6124078 |
| 02563318 | 7420131 | 02563353 | 5395812 | 02563408 | 6654905 |
| 02563410 | 5402323 | 02563443 | 6725208 | 02563461 | 6700407 |
| 02563474 | 7064806 | 02563478 | 5658125 | 02563498 | 5449484 |
| 02563545 | 5991261 | 02563555 | 7448209 | 02563560 | 5913457 |
| 02563595 | 6008726 | 02563610 | 6766220 | 02563630 | 7545953 |
| 02563631 | 6262434 | 02563632 | 6120381 | 02563638 | 6655697 |
| 02563648 | 5823487 | 02563652 | 6726095 | 02563662 | 5683600 |
| 02563670 | 6534774 | 02563685 | 5799935 | 02563711 | 5973568 |
| 02563714 | 5572843 | 02563715 | 6597570 | 02563732 | 5884729 |
| 02563743 | 6665973 | 02563769 | 5351841 | 02563771 | 7577164 |
| 02563815 | 7104574 | 02563816 | 7296296 | 02563822 | 6723251 |
| 02563831 | 6511692 | 02563832 | 5973638 | 02563837 | 5616859 |
| 02563852 | 6271008 | 02563855 | 6792620 | 02563856 | 5351842 |
| 02563865 | 6339474 | 02563873 | 5457565 | 02563876 | 7235888 |
| 02563895 | 5959567 | 02563902 | 7120471 | 02563918 | 6262436 |
| 02563930 | 6378171 | 02563985 | 6280173 | 02563998 | 6824765 |
| 02564017 | 5610692 | 02564021 | 5713710 | 02564022 | 6223086 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02564054 | 6727534 | 02564056 | 7195210 | 02564059 | 6351387 |
| 02564063 | 6713714 | 02564065 | 5612485 | 02564100 | 6315933 |
| 02564102 | 6706557 | 02564140 | 6315939 | 02564145 | 5637983 |
| 02564159 | 6053744 | 02564166 | 6185928 | 02564179 | 6848439 |
| 02564187 | 5542259 | 02564209 | 7424736 | 02564215 | 5395814 |
| 02564217 | 5913461 | 02564223 | 5409324 | 02564225 | 6223087 |
| 02564238 | 6165360 | 02564259 | 6654913 | 02564260 | 5909665 |
| 02564267 | 5409325 | 02564305 | 6703763 | 02564315 | 7403519 |
| 02564334 | 5349994 | 02564336 | 5585192 | 02564360 | 5909666 |
| 02564369 | 6416137 | 02564390 | 7199497 | 02564412 | 5373359 |
| 02564413 | 5849208 | 02564424 | 6351389 | 02564438 | 6366935 |
| 02564441 | 7221429 | 02564453 | 6596575 | 02564463 | 6790497 |
| 02564488 | 6717829 | 02564494 | 6170352 | 02564552 | 5413996 |
| 02564564 | 6247918 | 02564575 | 6369268 | 02564603 | 5616860 |
| 02564608 | 6537763 | 02564630 | 5840261 | 02564639 | 74565 |
| 02564667 | 7195211 | 02564673 | 7427347 | 02564675 | 5559639 |
| 02564717 | 7402872 | 02564743 | 5308172 | 02564754 | 6223088 |
| 02564762 | 6816968 | 02564808 | 6321218 | 02564824 | 6541880 |
| 02564834 | 6064820 | 02564842 | 7292104 | 02564847 | 6369269 |
| 02564851 | 6591040 | 02564888 | 7575839 | 02564896 | 6680229 |
| 02564966 | 6209018 | 02565014 | 6572625 | 02565016 | 5943373 |
| 02565018 | 7276158 | 02565027 | 5817590 | 02565030 | 5683048 |
| 02565070 | 6510512 | 02565082 | 6247921 | 02565083 | 6844803 |
| 02565099 | 5449489 | 02565100 | 6810705 | 02565102 | 6546072 |
| 02565121 | 7138591 | 02565166 | 5612493 | 02565205 | 6767726 |
| 02565212 | 5421964 | 02565223 | 7136458 | 02565247 | 5431051 |
| 02565310 | 5909669 | 02565333 | 7347237 | 02565339 | 5572845 |
| 02565341 | 7286378 | 02565348 | 5913463 | 02565363 | 6315483 |
| 02565367 | 5637984 | 02565371 | 6848542 | 02565372 | 6511693 |
| 02565387 | 6787518 | 02565397 | 6718718 | 02565402 | 7151640 |
| 02565405 | 6165362 | 02565407 | 7076286 | 02565409 | 5823499 |
| 02565411 | 6378174 | 02565414 | 6802673 | 02565425 | 6271011 |
| 02565438 | 6280177 | 02565454 | 5973645 | 02565457 | 6170355 |
| 02565486 | 6137835 | 02565496 | 5808009 | 02565534 | 7320456 |
| 02565536 | 7064807 | 02565566 | 6612752 | 02565579 | 6838780 |
| 02565585 | 7376697 | 02565612 | 6529631 | 02565638 | 5413998 |
| 02565646 | 5542264 | 02565648 | 5614641 | 02565663 | 6209019 |
| 02565666 | 6366937 | 02565683 | 6369272 | 02565686 | 5618886 |
| 02565748 | 7069597 | 02565754 | 6439444 | 02565762 | 5351844 |
| 02565766 | 6277348 | 02565775 | 6053749 | 02565782 | 93983 |
| 02565790 | 6315940 | 02565801 | 7136459 | 02565802 | 7557385 |
| 02565830 | 5349996 | 02565840 | 6848396 | 02565849 | 6247923 |
| 02565850 | 5683052 | 02565861 | 7080325 | 02565862 | 6822662 |
| 02565864 | 6271013 | 02565867 | 5823501 | 02565869 | 5947108 |
| 02565888 | 5658126 | 02565889 | 7315736 | 02565892 | 7137240 |
| 02565908 | 6165364 | 02565911 | 7452466 | 02565937 | 7462368 |
| 02565942 | 6280178 | 02565979 | 7577827 | 02565988 | 5402326 |
| 02565990 | 5947110 | 02565996 | 6491569 | 02566015 | 5775611 |
| 02566027 | 5799937 | 02566036 | 6336766 | 02566042 | 7540863 |
| 02566043 | 6571856 | 02566061 | 7066404 | 02566068 | 6336767 |
| 02566105 | 5884731 | 02566112 | 6353955 | 02566143 | 5447770 |
| 02566144 | 6838098 | 02566183 | 6706559 | 02566210 | 6223092 |
| 02566212 | 6008728 | 02566222 | 6510522 | 02566222 | 6655698 |
| 02566254 | 7210998 | 02566256 | 7392299 | 02566257 | 6336768 |
| 02566275 | 6778724 | 02566298 | 6185930 | 02566299 | 6009355 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02566318 | 6353956 | 02566334 | 7220250 | 02566350 | 5585197 |
| 02566351 | 6779140 | 02566358 | 6695620 | 02566368 | 6827564 |
| 02566401 | 5749015 | 02566406 | 6497493 | 02566436 | 5929142 |
| 02566446 | 6549481 | 02566459 | 5572846 | 02566460 | 6223093 |
| 02566472 | 6134541 | 02566501 | 5447760 | 02566516 | 6076584 |
| 02566531 | 6072549 | 02566534 | 5817596 | 02566539 | 7398406 |
| 02566544 | 6416170 | 02566548 | 6247925 | 02566559 | 6041224 |
| 02566584 | 7451239 | 02566590 | 6081069 | 02566604 | 5597027 |
| 02566634 | 5823503 | 02566639 | 5817589 | 02566657 | 6292144 |
| 02566663 | 7137241 | 02566664 | 6170360 | 02566667 | 5929143 |
| 02566683 | 5469736 | 02566687 | 6076585 | 02566696 | 5859922 |
| 02566704 | 7351919 | 02567631 | 6026444 | 02566746 | 7264139 |
| 02566777 | 6271014 | 02566784 | 7429872 | 02566792 | 6382610 |
| 02566799 | 7542747 | 02566820 | 5542266 | 02566845 | 5650920 |
| 02566856 | 5521186 | 02566875 | 7242156 | 02566881 | 6369273 |
| 02566912 | 5618889 | 02566923 | 6659355 | 02566932 | 5970564 |
| 02566944 | 6223094 | 02566955 | 6041225 | 02566959 | 6223095 |
| 02567011 | 6840714 | 02567031 | 6381045 | 02567045 | 7397207 |
| 02567048 | 5894098 | 02567052 | 5451044 | 02567056 | 6209020 |
| 02567072 | 6597571 | 02567081 | 6550816 | 02567087 | 6008719 |
| 02567133 | 6444073 | 02567138 | 7577751 | 02567158 | 6008720 |
| 02567164 | 6097040 | 02567166 | 5744722 | 02567171 | 6717052 |
| 02567241 | 6467949 | 02567266 | 5808003 | 02567270 | 6749519 |
| 02567308 | 5414001 | 02567309 | 5419225 | 02567319 | 5698931 |
| 02567336 | 6725209 | 02567338 | 6369274 | 02567349 | 7226852 |
| 02567352 | 5898707 | 02567360 | 5496907 | 02567386 | 6641937 |
| 02567432 | 6700408 | 02567435 | 6072554 | 02567439 | 6723745 |
| 02567443 | 6859612 | 02567460 | 5612496 | 02567467 | 7252493 |
| 02567486 | 5414003 | 02567497 | 5861827 | 02567503 | 7226853 |
| 02567507 | 5375254 | 02567538 | 5749016 | 02567540 | 6568358 |
| 02567547 | 6577123 | 02567549 | 6076586 | 02567556 | 7232536 |
| 02567648 | 5898710 | 02567660 | 6076587 | 02567676 | 5658129 |
| 02567725 | 6597572 | 02567726 | 7210999 | 02567750 | 6622817 |
| 02567759 | 6053750 | 02567775 | 7286384 | 02567782 | 6223097 |
| 02567786 | 7402874 | 02567789 | 6491570 | 02567793 | 5778790 |
| 02567795 | 5837366 | 02567801 | 5457573 | 02567835 | 6469083 |
| 02567870 | 7104577 | 02567890 | 7579196 | 02567901 | 6185931 |
| 02567914 | 5884732 | 02567917 | 81580 | 02567940 | 5658130 |
| 02567948 | 6321223 | 02567951 | 5744701 | 02567975 | 6026448 |
| 02567981 | 5913469 | 02567984 | 6550548 | 02568005 | 6271016 |
| 02568017 | 5327592 | 02568028 | 6321227 | 02568044 | 6816969 |
| 02568046 | 5970143 | 02568051 | 7146106 | 02568057 | 7068065 |
| 02568060 | 6592882 | 02568062 | 7076287 | 02568067 | 6305993 |
| 02568070 | 6563258 | 02568074 | 7406291 | 02568093 | 6037590 |
| 02568106 | 5449491 | 02568124 | 7462363 | 02568159 | 6378175 |
| 02568170 | 6134544 | 02568193 | 7386817 | 02568194 | 93268 |
| 02568195 | 5393631 | 02568196 | 7438895 | 02568226 | 5854238 |
| 02568255 | 6053751 | 02568256 | 7270256 | 02568266 | 5618890 |
| 02568286 | 6185932 | 02568295 | 5505650 | 02568299 | 6475689 |
| 02568324 | 6321228 | 02568333 | 6124081 | 02568336 | 5375256 |
| 02568347 | 5778791 | 02568390 | 5749017 | 02568395 | 6292147 |
| 02568397 | 5744723 | 02568412 | 6081074 | 02568422 | 7564191 |
| 02568425 | 5859903 | 02568444 | 7458657 | 02568502 | 6429300 |
| 02568508 | 5373367 | 02568516 | 7398409 | 02568522 | 6159014 |
| 02568542 | 6277344 | 02568545 | 6292148 | 02568554 | 5823504 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02568562 | 5958821 | 02568629 | 7066579 | 02568638 | 5585201 |
| 02568701 | 5894101 | 02568706 | 6438088 | 02568716 | 5884735 |
| 02568719 | 5761507 | 02568753 | 6553922 | 02568754 | 6076567 |
| 02568760 | 6292149 | 02568772 | 6170361 | 02568787 | 6530834 |
| 02568796 | 7420139 | 02568809 | 5307330 | 02568815 | 6305995 |
| 02568819 | 6475239 | 02568824 | 7104578 | 02568832 | 7397209 |
| 02568865 | 6369276 | 02568871 | 5431054 | 02568872 | 6795719 |
| 02568891 | 5852160 | 02568903 | 6053753 | 02568937 | 5572851 |
| 02568943 | 7435166 | 02568944 | 7447640 | 02568945 | 5409332 |
| 02568980 | 6053754 | 02568994 | 6703765 | 02568996 | 7282640 |
| 02569019 | 5469737 | 02569028 | 7575516 | 02569040 | 6616671 |
| 02569043 | 6706553 | 02569053 | 5614645 | 02569055 | 6231698 |
| 02569079 | 5589032 | 02569091 | 6072540 | 02569113 | 7300034 |
| 02569139 | 5894102 | 02569157 | 5393633 | 02569166 | 6526854 |
| 02569177 | 5868582 | 02569181 | 6572626 | 02569183 | 5975199 |
| 02569197 | 5589033 | 02569220 | 6378177 | 02569226 | 6703767 |
| 02569240 | 6724272 | 02569246 | 5528227 | 02569263 | 6497495 |
| 02569281 | 5457566 | 02569291 | 6726326 | 02569298 | 6609714 |
| 02569306 | 5421969 | 02569327 | 6700880 | 02569331 | 5449492 |
| 02569333 | 6501037 | 02569347 | 5427093 | 02569349 | 5822845 |
| 02569352 | 7414258 | 02569360 | 5469738 | 02569379 | 6716262 |
| 02569381 | 6076578 | 02569382 | 5990890 | 02569402 | 5431056 |
| 02569426 | 6681314 | 02569469 | 5350000 | 02569472 | 5947112 |
| 02569473 | 5894103 | 02569475 | 6701998 | 02569477 | 5393634 |
| 02569483 | 6305997 | 02569505 | 5849215 | 02569509 | 5790608 |
| 02569514 | 6489599 | 02569520 | 5527595 | 02569527 | 7403514 |
| 02569560 | 6617779 | 02569568 | 5778793 | 02569580 | 6008722 |
| 02569582 | 6778725 | 02569607 | 7347239 | 02569608 | 5469740 |
| 02569623 | 7317009 | 02569636 | 6812152 | 02569720 | 7429572 |
| 02569731 | 6510523 | 02569768 | 6120391 | 02569770 | 6496893 |
| 02569774 | 7076289 | 02569779 | 5414005 | 02569781 | 7406292 |
| 02569798 | 5975213 | 02569824 | 7226854 | 02569838 | 7301872 |
| 02569886 | 5898712 | 02569909 | 5840265 | 02569960 | 5975214 |
| 02569982 | 6510525 | 02569986 | 7406293 | 02569993 | 6865794 |
| 02569995 | 6142258 | 02570021 | 7199502 | 02570032 | 6527140 |
| 02570039 | 6511695 | 02570060 | 7564192 | 02570066 | 6399334 |
| 02570077 | 6170363 | 02570084 | 5837370 | 02570150 | 6378158 |
| 02570109 | 5393635 | 02570111 | 5884737 | 02570129 | 6429304 |
| 02570138 | 6321224 | 02570141 | 6516016 | 02570144 | 7252489 |
| 02570147 | 6382607 | 02570153 | 7066406 | 02570160 | 7414250 |
| 02570187 | 7215833 | 02570193 | 5683056 | 02570199 | 6247902 |
| 02570206 | 7220260 | 02570230 | 5614646 | 02570236 | 5451047 |
| 02570312 | 5973652 | 02570337 | 6277353 | 02570345 | 5375258 |
| 02570368 | 6758853 | 02570387 | 7276161 | 02570427 | 5395803 |
| 02570429 | 7462982 | 02570448 | 6494442 | 02570472 | 6798565 |
| 02570474 | 5744728 | 02570477 | 6262441 | 02570520 | 5505657 |
| 02570523 | 6429305 | 02570527 | 5849216 | 02570547 | 6662529 |
| 02570560 | 7138078 | 02570567 | 5431060 | 02570570 | 6269183 |
| 02570603 | 6277354 | 02570604 | 5597028 | 02570644 | 7242158 |
| 02570645 | 6625684 | 02570648 | 5375259 | 02570666 | 5975215 |
| 02570669 | 6305988 | 02570676 | 5849218 | 02570691 | 5351854 |
| 02570711 | 5849219 | 02570743 | 5612500 | 02570762 | 7258788 |
| 02570774 | 7137245 | 02570777 | 7223752 | 02570785 | 6609724 |
| 02570788 | 5350004 | 02570813 | 6037595 | 02570823 | 6535124 |
| 02570831 | 5542271 | 02570837 | 7556888 | 02570843 | 5585203 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02570851 | 7171906 | 02570869 | 7062124 | 02570892 | 7242159 |
| 02570896 | 7195219 | 02570910 | 6292754 | 02570936 | 7298601 |
| 02570937 | 5457568 | 02570952 | 7080323 | 02570955 | 5716903 |
| 02570965 | 5898713 | 02570978 | 6054468 | 02570991 | 51571 |
| 02571006 | 6037598 | 02571022 | 6350536 | 02571035 | 5450421 |
| 02571062 | 7173184 | 02571075 | 7573520 | 02571101 | 6053755 |
| 02571126 | 5716881 | 02571127 | 6269186 | 02571131 | 5585204 |
| 02571146 | 6399347 | 02571155 | 6698679 | 02571163 | 5775616 |
| 02571169 | 6008731 | 02571176 | 5402339 | 02571185 | 5597029 |
| 02571193 | 7381336 | 02571224 | 6706560 | 02571235 | 5585205 |
| 02571237 | 5749021 | 02571244 | 6706561 | 02571247 | 5431062 |
| 02571258 | 6804856 | 02571277 | 6718154 | 02571284 | 6072560 |
| 02571308 | 6231701 | 02571312 | 6819277 | 02571327 | 6125973 |
| 02571353 | 5394205 | 02571359 | 6546089 | 02571372 | 6695284 |
| 02571385 | 6614347 | 02571388 | 7360817 | 02571422 | 6612753 |
| 02571427 | 6516621 | 02571432 | 6614348 | 02571438 | 7248180 |
| 02571448 | 6231702 | 02571464 | 5973647 | 02571471 | 6124087 |
| 02571512 | 7365846 | 02571523 | 6159015 | 02571531 | 6429306 |
| 02571557 | 6369278 | 02571579 | 6305991 | 02571586 | 5521189 |
| 02571596 | 6801619 | 02571620 | 6684196 | 02571623 | 7070721 |
| 02571638 | 6353965 | 02571656 | 7152607 | 02571689 | 6718530 |
| 02571726 | 7152608 | 02571809 | 6124088 | 02571834 | 5894093 |
| 02571841 | 6519528 | 02571844 | 5307334 | 02571858 | 5959549 |
| 02571892 | 6702693 | 02571894 | 5775617 | 02571905 | 7427923 |
| 02571916 | 5778795 | 02571919 | 7315738 | 02571933 | 6794293 |
| 02571934 | 5749022 | 02571955 | 6530835 | 02571959 | 7315739 |
| 02571982 | 6715810 | 02571986 | 7181300 | 02571989 | 6549194 |
| 02572001 | 5414007 | 02572008 | 7150155 | 02572042 | 7136035 |
| 02572094 | 6837953 | 02572120 | 6492549 | 02572127 | 27315 |
| 02572153 | 6581064 | 02572235 | 6832016 | 02572256 | 7398413 |
| 02572264 | 5614650 | 02572302 | 7301876 | 02572316 | 5373362 |
| 02572325 | 6568359 | 02572364 | 6847196 | 02572381 | 5610702 |
| 02572384 | 5650936 | 02572401 | 5572855 | 02572413 | 6758197 |
| 02572431 | 6719236 | 02572455 | 7309133 | 02572484 | 5658135 |
| 02572512 | 6819851 | 02572521 | 5959550 | 02572530 | 5351863 |
| 02572541 | 6687074 | 02572544 | 5307338 | 02572552 | 6761178 |
| 02572572 | 5373372 | 02572582 | 5612503 | 02572597 | 7104582 |
| 02572619 | 6125974 | 02572621 | 5975217 | 02572640 | 6720806 |
| 02572649 | 6064822 | 02572660 | 7466014 | 02572708 | 6749431 |
| 02572710 | 6444081 | 02572717 | 6336771 | 02572733 | 6816580 |
| 02572765 | 6581065 | 02572767 | 6749205 | 02572790 | 7137249 |
| 02572791 | 7376990 | 02572796 | 6715582 | 02572806 | 6277357 |
| 02572837 | 6215404 | 02572858 | 5975219 | 02572859 | 7158882 |
| 02572861 | 6801670 | 02572868 | 7551997 | 02572909 | 5677180 |
| 02572917 | 6778718 | 02572930 | 6804857 | 02572931 | 6461379 |
| 02572934 | 6591957 | 02572937 | 6509113 | 02572940 | 6635635 |
| 02572942 | 5970146 | 02572959 | 6801620 | 02572964 | 6444082 |
| 02572970 | 5308174 | 02573020 | 5817597 | 02573037 | 5761512 |
| 02573072 | 7079779 | 02573091 | 6225146 | 02573105 | 7215835 |
| 02573108 | 5991270 | 02573120 | 7334013 | 02573133 | 5739781 |
| 02573149 | 6615784 | 02573163 | 7349681 | 02573201 | 5970147 |
| 02573214 | 5970148 | 02573215 | 5744733 | 02573227 | 5698950 |
| 02573228 | 6669141 | 02573260 | 5975220 | 02573270 | 5610703 |
| 02573286 | 6683772 | 02573298 | 7574878 | 02573299 | 5655819 |
| 02573346 | 6812151 | 02573366 | 7066580 | 02573374 | 5713719 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02573383 | 5421973 | 02573384 | 5698952 | 02573389 | 5611465 |
| 02573390 | 6764808 | 02573409 | 5749026 | 02573426 | 6072561 |
| 02573428 | 6718082 | 02573439 | 6520154 | 02573454 | 6516622 |
| 02573464 | 5929145 | 02573481 | 6292137 | 02573485 | 5991861 |
| 02573490 | 7451386 | 02573494 | 5729235 | 02573547 | 5884733 |
| 02573571 | 5655820 | 02573586 | 5990896 | 02573648 | 6269190 |
| 02573719 | 6523602 | 02573730 | 6134542 | 02573733 | 5698954 |
| 02573770 | 5897716 | 02573774 | 7189245 | 02573776 | 7064898 |
| 02573784 | 6695286 | 02573790 | 5799946 | 02573791 | 6165372 |
| 02573793 | 5373375 | 02573797 | 6429309 | 02573806 | 5698921 |
| 02573815 | 6444084 | 02573816 | 5421974 | 02573847 | 5650937 |
| 02573874 | 6125975 | 02573902 | 6336773 | 02573919 | 6366954 |
| 02573930 | 5431065 | 02573952 | 7226858 | 02573954 | 7320457 |
| 02573993 | 6416174 | 02573994 | 7215837 | 02574025 | 5716907 |
| 02574032 | 6676473 | 02574038 | 6831876 | 02574039 | 6215391 |
| 02574053 | 6315953 | 02574064 | 6185936 | 02574066 | 6725210 |
| 02574069 | 5451052 | 02574105 | 5855074 | 02574124 | 6683773 |
| 02574138 | 5998354 | 02574158 | 5618897 | 02574160 | 6483198 |
| 02574191 | 5393646 | 02574207 | 5808017 | 02574235 | 76145, 85327, 1774 |
| 02574237 | 6491572 | 02574240 | 5307341 | 02574247 | 6280182 |
| 02574253 | 6781285 | 02574269 | 5898709 | 02574294 | 6041218 |
| 02574310 | 7130176 | 02574320 | 6315956 | 02574322 | 6429310 |
| 02574355 | 7445587 | 02574357 | 6159020 | 02574358 | 6821922 |
| 02574390 | 6648044 | 02574394 | 6125976 | 02574401 | 6819843 |
| 02574412 | 6489600 | 02574427 | 6659356 | 02574431 | 6120380 |
| 02574441 | 6581067 | 02574442 | 6165373 | 02574445 | 5739775 |
| 02574451 | 6768249 | 02574464 | 5970569 | 02574517 | 6780244 |
| 02574520 | 5799948 | 02574526 | 6609725 | 02574532 | 5655822 |
| 02574544 | 6429312 | 02574574 | 6262445 | 02574584 | 6520155 |
| 02574594 | 5658138 | 02574596 | 5869072 | 02574603 | 5878095 |
| 02574623 | 5799931 | 02574627 | 7199506 | 02574634 | 6276569 |
| 02574635 | 5414009 | 02574661 | 6851852 | 02574663 | 5970570 |
| 02574664 | 5991272 | 02574672 | 6199815 | 02574708 | 7292631 |
| 02574723 | 6550818 | 02574775 | 6612755 | 02574780 | 7307643 |
| 02574786 | 6005835 | 02574871 | 5855075 | 02574888 | 5655823 |
| 02574900 | 7147370 | 02574911 | 5312738 | 02574919 | 5464771 |
| 02574924 | 7392303 | 02574942 | 5610705 | 02574957 | 7392304 |
| 02574977 | 6713716 | 02574986 | 7450515 | 02574993 | 7104585 |
| 02575011 | 6749521 | 02575014 | 6439451 | 02575015 | 5894110 |
| 02575016 | 6519531 | 02575019 | 5616869 | 02575021 | 5614654 |
| 02575044 | 6053752 | 02575049 | 5559654 | 02575063 | 6787519 |
| 02575073 | 5406332 | 02575083 | 6520156 | 02575086 | 7189246 |
| 02575093 | 6792131 | 02575097 | 5612506 | 02575132 | 5348655 |
| 02575133 | 64170 | 02575140 | 6662531 | 02575155 | 7298608 |
| 02575156 | 6622819 | 02575163 | 5852171 | 02575191 | 5375261 |
| 02575192 | 6605493 | 02575209 | 5761513 | 02575238 | 6124094 |
| 02575243 | 5589005 | 02575260 | 6399351 | 02575270 | 6280185 |
| 02575277 | 5909680 | 02575329 | 6596578 | 02575355 | 6315476 |
| 02575368 | 6199817 | 02575371 | 6507968 | 02575373 | 5559655 |
| 02575377 | 7381342 | 02575380 | 7287474 | 02575387 | 6212546 |
| 02575391 | 6715815 | 02575422 | 5393650 | 02575435 | 6868669 |
| 02575478 | 5505655 | 02575480 | 5464772 | 02575517 | 5749029 |
| 02575526 | 6231707 | 02575534 | 5637995 | 02575553 | 6715545 |
| 02575561 | 6544757 | 02575562 | 6369284 | 02575568 | 6172666 |
| 02575570 | 90080 | 02575575 | 5528229 | 02575577 | 7424391 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02575608 | 7414259 | 02575612 | 6727536 | 02575615 | 5610706 |
| 02575626 | 5975223 | 02575637 | 6378181 | 02575640 | 6120397 |
| 02575652 | 7312664 | 02575675 | 5496915 | 02575681 | 5610707 |
| 02575685 | 5913473 | 02575694 | 6461386 | 02575704 | 5655824 |
| 02575713 | 5542274 | 02575714 | 6026441 | 02575720 | 6486760 |
| 02575725 | 5312741 | 02575741 | 7384901 | 02575746 | 7429577 |
| 02575753 | 5611469 | 02575770 | 6472401 | 02575788 | 5677186 |
| 02575797 | 5312742 | 02575800 | 6577459 | 02575804 | 6215408 |
| 02575824 | 6637040 | 02575842 | 6269194 | 02575853 | 6378183 |
| 02575900 | 6615786 | 02575901 | 5559656 | 02575909 | 5616870 |
| 02575920 | 5312743 | 02575943 | 6125980 | 02575944 | 5307344 |
| 02575948 | 5658139 | 02575976 | 6837100 | 02576000 | 6655396 |
| 02576007 | 6486761 | 02576016 | 6708417 | 02576021 | 5464773 |
| 02576044 | 7386822 | 02576069 | 6411184 | 02576072 | 6830374 |
| 02576081 | 6438092 | 02576102 | 5402342 | 02576142 | 6378159 |
| 02576145 | 5739774 | 02576163 | 5464774 | 02576165 | 6641347 |
| 02576226 | 5521192 | 02576259 | 6797172 | 02576261 | 6382618 |
| 02576273 | 6416159 | 02576277 | 5761470 | 02576310 | 5393653 |
| 02576329 | 6723405 | 02576340 | 6835013 | 02576345 | 5542276 |
| 02576347 | 6843196 | 02576362 | 6779143 | 02576363 | 6676475 |
| 02576372 | 6382619 | 02576373 | 7269988 | 02576376 | 6120398 |
| 02576391 | 5790612 | 02576405 | 7104580 | 02576412 | 5585212 |
| 02576413 | 5943379 | 02576426 | 5469749 | 02576433 | 6548663 |
| 02576434 | 5852172 | 02576435 | 5572859 | 02576451 | 5808018 |
| 02576456 | 7236890 | 02576476 | 6280188 | 02576482 | 6185942 |
| 02576483 | 5307347 | 02576487 | 6791967 | 02576490 | 6565187 |
| 02576500 | 7450079 | 02576525 | 5312745 | 02576530 | 7392307 |
| 02576534 | 7556887 | 02576536 | 6795570 | 02576570 | 5431068 |
| 02576573 | 6657706 | 02576574 | 5990899 | 02576576 | 6461387 |
| 02576602 | 5762129 | 02576606 | 7177818 | 02576620 | 7208631 |
| 02576631 | 5312746 | 02576642 | 6223105 | 02576646 | 6097051 |
| 02576654 | 5447785 | 02576657 | 5449503 | 02576666 | 6306003 |
| 02576670 | 5790613 | 02576683 | 5512606 | 02576707 | 5542278 |
| 02576715 | 6668654 | 02576717 | 6429315 | 02576745 | 5312747 |
| 02576757 | 5716908 | 02576767 | 5823502 | 02576772 | 7282651 |
| 02576777 | 6416179 | 02576802 | 6792622 | 02576805 | 7298609 |
| 02576808 | 6262450 | 02576813 | 5823508 | 02576829 | 5572860 |
| 02576839 | 7189247 | 02576840 | 7120480 | 02576847 | 6531853 |
| 02576848 | 6795476 | 02576850 | 5451056 | 02576858 | 6848033 |
| 02576862 | 5837376 | 02576902 | 6577125 | 02576907 | 7137253 |
| 02576926 | 5655829 | 02576936 | 7317966 | 02576939 | 6293 |
| 02576958 | 6185944 | 02576964 | 5650938 | 02576977 | 5389833 |
| 02576986 | 1827 | 02577009 | 6523604 | 02577030 | 5469750 |
| 02577034 | 6353971 | 02577038 | 6276572 | 02577070 | 6845804 |
| 02577074 | 6185945 | 02577079 | 6353973 | 02577087 | 7222260 |
| 02577099 | 6834262 | 02577104 | 6053763 | 02577109 | 7136467 |
| 02577142 | 5749033 | 02577156 | 5637997 | 02577157 | 6209035 |
| 02577162 | 15492 | 02577188 | 6280189 | 02577191 | 6185946 |
| 02577208 | 5409341 | 02577250 | 7136468 | 02577263 | 7235590 |
| 02577284 | 7312665 | 02577295 | 5375264 | 02577300 | 7099328 |
| 02577301 | 5351850 | 02577314 | 6438093 | 02577315 | 6369291 |
| 02577319 | 5849221 | 02577327 | 6444087 | 02577351 | 6269202 |
| 02577382 | 6832017 | 02577384 | 7408187 | 02577392 | 6865114 |
| 02577408 | 6794296 | 02577415 | 6591959 | 02577436 | 6369292 |
| 02577439 | 6165375 | 02577443 | 7368391 | 02577459 | 5729254 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02577464 | 7137247 | 02577465 | 5559657 | 02577490 | 5975226 |
| 02577491 | 5909681 | 02577496 | 6665974 | 02577541 | 5618905 |
| 02577561 | 7562372 | 02577566 | 7077105 | 02577572 | 6590447 |
| 02577586 | 5585214 | 02577630 | 6081082 | 02577631 | 7146112 |
| 02577642 | 6802678 | 02577646 | 5585215 | 02577671 | 5421978 |
| 02577676 | 6125985 | 02577677 | 7210713 | 02577703 | 6199821 |
| 02577709 | 6353974 | 02577718 | 83445 | 02577723 | 6727986 |
| 02577728 | 6134554 | 02577733 | 6706564 | 02577739 | 6209037 |
| 02577748 | 5655830 | 02577749 | 7130185 | 02577752 | 6429316 |
| 02577753 | 6577126 | 02577791 | 5512610 | 02577802 | 6053765 |
| 02577833 | 6720496 | 02577862 | 6574280 | 02577867 | 6366957 |
| 02577884 | 6215412 | 02577917 | 6072568 | 02577922 | 5990902 |
| 02577926 | 5990903 | 02577934 | 5655831 | 02577954 | 6037592 |
| 02578003 | 5375267 | 02578012 | 5585216 | 02578029 | 5775621 |
| 02578037 | 6771654 | 02578044 | 7241812 | 02578052 | 5375644 |
| 02578060 | 6805810 | 02578067 | 7371142 | 02578071 | 6315960 |
| 02578097 | 5852173 | 02578100 | 6635636 | 02578101 | 6841258 |
| 02578125 | 5528239 | 02578126 | 6026461 | 02578138 | 6429318 |
| 02578142 | 5778803 | 02578143 | 7136039 | 02578144 | 5739785 |
| 02578145 | 7173301 | 02578155 | 7276169 | 02578162 | 5744729 |
| 02578172 | 5852159 | 02578173 | 5837383 | 02578180 | 5884747 |
| 02578182 | 5840270 | 02578191 | 7104588 | 02578193 | 5447788 |
| 02578196 | 5837187 | 02578204 | 6712595 | 02578229 | 7080216 |
| 02578242 | 5894118 | 02578244 | 6492551 | 02578245 | 5373386 |
| 02578255 | 2222, 559, 88 | 02578282 | 6809757 | 02578295 | 6758478 |
| 02578330 | 6199823 | 02578360 | 6142287 | 02578380 | 5761516 |
| 02578387 | 6726328 | 02578395 | 6124096 | 02578414 | 6037601 |
| 02578423 | 6306009 | 02578442 | 5778806 | 02578443 | 5449505 |
| 02578446 | 6835014 | 02578457 | 7262214 | 02578467 | 7365849 |
| 02578489 | 6832018 | 02578493 | 6758854 | 02578494 | 5421980 |
| 02578519 | 6842299 | 02578520 | 7450980 | 02578529 | 6800374 |
| 02578530 | 5431072 | 02578573 | 5713725 | 02578585 | 6315487 |
| 02578600 | 7402879 | 02578619 | 6439455 | 02578621 | 6641348 |
| 02578640 | 7408189 | 02578650 | 5822853 | 02578660 | 7222261 |
| 02578682 | 6825187 | 02578687 | 5375270 | 02578695 | 5912733 |
| 02578726 | 6834483 | 02578760 | 5868593 | 02578766 | 6659358 |
| 02578771 | 5749034 | 02578831 | 6497498 | 02578863 | 5713727 |
| 02578865 | 5421984 | 02578866 | 6005839 | 02578875 | 5589037 |
| 02578886 | 5512611 | 02578912 | 5906134 | 02578920 | 5970154 |
| 02578954 | 7360821 | 02578957 | 6616674 | 02578970 | 5817611 |
| 02578977 | 7427787 | 02578978 | 5618907 | 02578985 | 7199122 |
| 02579061 | 6787282 | 02579075 | 6125987 | 02579076 | 6504381 |
| 02579078 | 7102372 | 02579109 | 7115710 | 02579171 | 6350545 |
| 02579172 | 6752665 | 02579184 | 6369289 | 02579190 | 5427099 |
| 02579202 | 7541901 | 02579238 | 6808393 | 02579241 | 6596579 |
| 02579259 | 5775622 | 02579272 | 5683065 | 02579272 | 5789796 |
| 02579284 | 6722026 | 02579285 | 6231711 | 02579291 | 6159030 |
| 02579292 | 5351775 | 02579293 | 6749433 | 02579309 | 7189248 |
| 02579318 | 7315744 | 02579321 | 5655833 | 02579341 | 5650941 |
| 02579342 | 7540864 | 02579349 | 6134557 | 02579376 | 7193882 |
| 02579378 | 5970572 | 02579381 | 7076297 | 02579382 | 5808023 |
| 02579384 | 6808491 | 02579404 | 6076598 | 02579434 | 6053768 |
| 02579439 | 5970156 | 02579442 | 6574272 | 02579447 | 5897720 |
| 02579455 | 9784, 8093 | 02579478 | 5618908 | 02579513 | 6702000 |
| 02579525 | 6519533 | 02579552 | 6185947 | 02579553 | 7429580 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02579557 | 7408190 | 02579560 | 5935577 | 02579575 | 5658142 |
| 02579589 | 6223110 | 02579606 | 6444090 | 02579651 | 6159032 |
| 02579663 | 6609728 | 02579664 | 5449509 | 02579667 | 6438097 |
| 02579676 | 5447779 | 02579680 | 6467952 | 02579688 | 6657707 |
| 02579691 | 6497499 | 02579697 | 6416184 | 02579701 | 6501547 |
| 02579706 | 7226863 | 02579744 | 7381346 | 02579755 | 5655838 |
| 02579761 | 5687412 | 02579845 | 6247934 | 02579863 | 5408916 |
| 02579886 | 5505643 | 02579922 | 7282656 | 02579927 | 6008739 |
| 02579937 | 5351872 | 02579950 | 6381059 | 02579974 | 5614661 |
| 02579978 | 6026464 | 02580003 | 5775623 | 02580009 | 6064830 |
| 02580015 | 6125988 | 02580040 | 7449302 | 02580078 | 6496895 |
| 02580089 | 6064831 | 02580101 | 5929158 | 02580160 | 5469756 |
| 02580162 | 6790010 | 02580200 | 5991279 | 02580206 | 5912740 |
| 02580208 | 5808027 | 02580211 | 5307349 | 02580231 | 6321238 |
| 02580260 | 6041233 | 02580274 | 6817046 | 02580278 | 6669145 |
| 02580282 | 5327608 | 02580300 | 6381060 | 02580303 | 5947126 |
| 02580308 | 6041234 | 02580312 | 5449511 | 02580342 | 5868597 |
| 02580359 | 5393662 | 02580381 | 5855078 | 02580387 | 5729257 |
| 02580414 | 6378185 | 02580436 | 5943381 | 02580448 | 6292154 |
| 02580459 | 5414016 | 02580460 | 6165379 | 02580478 | 6416185 |
| 02580488 | 6879480 | 02580520 | 6008741 | 02580556 | 6026465 |
| 02580560 | 6008743 | 02580589 | 6053772 | 02580596 | 5373391 |
| 02580597 | 5822855 | 02580604 | 5716914 | 02580612 | 5505656 |
| 02580629 | 6758199 | 02580642 | 6550551 | 02580659 | 5655056 |
| 02580663 | 6673394 | 02580666 | 5975228 | 02580667 | 6439458 |
| 02580682 | 6812114 | 02580712 | 5559662 | 02580717 | 6247935 |
| 02580727 | 5528243 | 02580735 | 7392310 | 02580739 | 5402349 |
| 02580758 | 6831618 | 02580764 | 6276578 | 02580777 | 5906141 |
| 02580785 | 5393663 | 02580803 | 6438102 | 02580812 | 6366961 |
| 02580833 | 6416186 | 02580837 | 6489602 | 02580858 | 7351927 |
| 02580863 | 7269832 | 02580874 | 7137255 | 02580875 | 6382626 |
| 02580887 | 7541492 | 02580893 | 82305 | 02580896 | 78524 |
| 02580906 | 6753277 | 02580913 | 6556884 | 02580925 | 5749036 |
| 02580932 | 5849224 | 02580933 | 5970575 | 02580957 | 7420149 |
| 02580988 | 6170374 | 02580995 | 5683070 | 02581019 | 6845134 |
| 02581035 | 6124099 | 02581054 | 6605476 | 02581058 | 6076600 |
| 02581064 | 5849225 | 02581120 | 5597044 | 02581144 | 5817618 |
| 02581152 | 7109275 | 02581170 | 6053774 | 02581217 | 7152613 |
| 02581221 | 6767730 | 02581228 | 6889676 | 02581232 | 5375275 |
| 02581234 | 6142267 | 02581235 | 5307352 | 02581244 | 5929159 |
| 02581246 | 5464781 | 02581283 | 6381063 | 02581302 | 5610701 |
| 02581304 | 7151649 | 02581315 | 6830376 | 02581328 | 7573704 |
| 02581354 | 5958830 | 02581366 | 6634142 | 02581369 | 6721566 |
| 02581391 | 5868598 | 02581394 | 6378187 | 02581425 | 7161134 |
| 02581430 | 5327612 | 02581453 | 6280192 | 02581491 | 5943383 |
| 02581500 | 7542072 | 02581502 | 6556885 | 02581503 | 7173307 |
| 02581506 | 6781288 | 02581521 | 5884753 | 02581524 | 5402350 |
| 02581527 | 6824398 | 02581580 | 5884754 | 02581599 | 6320653 |
| 02581604 | 7300041 | 02581619 | 7384904 | 02581623 | 7127260 |
| 02581628 | 5683072 | 02581649 | 7094128 | 02581661 | 5373394 |
| 02581685 | 5761523 | 02581698 | 6552100 | 02581699 | 6717253 |
| 02581720 | 6687079 | 02581735 | 5414018 | 02581748 | 6714098 |
| 02581767 | 6595339 | 02581794 | 6609730 | 02581796 | 5449515 |
| 02581823 | 5658146 | 02581830 | 5761524 | 02581833 | 6595340 |
| 02581847 | 5749038 | 02581849 | 6769509 | 02581861 | 6315965 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02581871 | 6756686 | 02581878 | 7282057 | 02581881 | 5559663 |
| 02581904 | 6783959 | 02581925 | 6827091 | 02581966 | 5421983 |
| 02581970 | 6280194 | 02581985 | 5840274 | 02582001 | 5868600 |
| 02582003 | 6797173 | 02582007 | 5393666 | 02582013 | 5912744 |
| 02582037 | 6648045 | 02582038 | 6837435 | 02582041 | 5859923 |
| 02582060 | 6037610 | 02582081 | 6280195 | 02582103 | 6824768 |
| 02582121 | 5427105 | 02582160 | 5496920 | 02582166 | 6207233 |
| 02582187 | 6516626 | 02582189 | 7183242 | 02582200 | 5373397 |
| 02582201 | 7151401 | 02582214 | 6614086 | 02582215 | 5394204 |
| 02582219 | 6837101 | 02582227 | 7070730 | 02582238 | 6516019 |
| 02582242 | 5894114 | 02582244 | 6508846 | 02582248 | 6276580 |
| 02582281 | 6762605 | 02582282 | 7202570 | 02582288 | 7429581 |
| 02582289 | 7569613 | 02582305 | 6444093 | 02582308 | 6064835 |
| 02582316 | 7360746 | 02582320 | 6719237 | 02582331 | 6684199 |
| 02582335 | 5655058 | 02582345 | 7199127 | 02582357 | 5414019 |
| 02582376 | 5373398 | 02582391 | 5975222 | 02582403 | 6680231 |
| 02582429 | 5375279 | 02582447 | 7235588 | 02582451 | 5611477 |
| 02582452 | 5464787 | 02582474 | 6592885 | 02582524 | 5610718 |
| 02582526 | 7066584 | 02582531 | 6081089 | 02582534 | 6142256 |
| 02582541 | 5449517 | 02582544 | 6276582 | 02582554 | 6244984 |
| 02582583 | 6796669 | 02582587 | 6563261 | 02582613 | 6794701 |
| 02582642 | 5559666 | 02582667 | 6824769 | 02582678 | 5799944 |
| 02582693 | 5585222 | 02582698 | 6512710 | 02582699 | 6053776 |
| 02582719 | 6754290 | 02582727 | 6072563 | 02582743 | 6812666 |
| 02582772 | 6382628 | 02582798 | 6124105 | 02582813 | 6114524 |
| 02582827 | 6124106 | 02582833 | 6683775 | 02582852 | 6215417 |
| 02582857 | 5990904 | 02582868 | 5990905 | 02582888 | 5808031 |
| 02582905 | 5612511 | 02582910 | 6706565 | 02582937 | 7349690 |
| 02582942 | 5716917 | 02582960 | 7136044 | 02582980 | 5402353 |
| 02582987 | 7427355 | 02583006 | 6306013 | 02583023 | 7427356 |
| 02583024 | 5375282 | 02583045 | 6781289 | 02583073 | 6037611 |
| 02583075 | 6776384 | 02583082 | 7232634 | 02583084 | 6766222 |
| 02583105 | 7171912 | 02583111 | 7261527 | 02583116 | 7400407 |
| 02583117 | 7262212 | 02583118 | 7102375 | 02583139 | 6398712 |
| 02583168 | 7526582 | 02583179 | 5542287 | 02583204 | 6769510 |
| 02583214 | 5894123 | 02583216 | 5521201 | 02583249 | 7104591 |
| 02583250 | 5655061 | 02583260 | 5612512 | 02583271 | 6247744 |
| 02583289 | 5427107 | 02583294 | 5789802 | 02583300 | 5409344 |
| 02583309 | 5611479 | 02583331 | 7274957 | 02583341 | 7202566 |
| 02583364 | 5807212 | 02583395 | 5402356 | 02583396 | 7398415 |
| 02583402 | 6223112 | 02583407 | 7152615 | 02583438 | 6721155 |
| 02583463 | 5542288 | 02583485 | 6097062 | 02583488 | 5775635 |
| 02583503 | 6618899 | 02583550 | 5585188 | 02583558 | 7199128 |
| 02583566 | 7193887 | 02583590 | 5427110 | 02583596 | 6350552 |
| 02583606 | 6076602 | 02583611 | 7454819 | 02583637 | 5837387 |
| 02583654 | 7312670 | 02583664 | 5655063 | 02583692 | 6159036 |
| 02583701 | 6165386 | 02583722 | 6475696 | 02583734 | 7298612 |
| 02583758 | 6614087 | 02583773 | 5817625 | 02583785 | 6381067 |
| 02583802 | 6438107 | 02583811 | 6064838 | 02583812 | 6141651 |
| 02583818 | 7258589 | 02583828 | 6336784 | 02583836 | 5431078 |
| 02583857 | 7269991 | 02583877 | 5713731 | 02583883 | 5611480 |
| 02583899 | 6494456 | 02583909 | 6353948 | 02583913 | 5528248 |
| 02583919 | 6654571 | 02583958 | 5885171 | 02583986 | 5324885 |
| 02583987 | 6655397 | 02583989 | 5739792 | 02583991 | 5350020 |
| 02583995 | 6808395 | 02583998 | 6199827 | 02584012 | 5789805 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02584020 | 6438108 | 02584026 | 6223113 | 02584035 | 6429326 |
| 02584043 | 6320658 | 02584084 | 6635866 | 02584086 | 5312755 |
| 02584103 | 6850547 | 02584128 | 6494457 | 02584131 | 6199807 |
| 02584136 | 6609731 | 02584141 | 6306016 | 02584146 | 6120406 |
| 02584184 | 6780285 | 02584194 | 5845692 | 02584198 | 5968419 |
| 02584206 | 7534303 | 02584208 | 5307354 | 02584209 | 6207236 |
| 02584236 | 6700882 | 02584250 | 6841259 | 02584259 | 6111796 |
| 02584276 | 5852179 | 02584296 | 6461394 | 02584298 | 7368395 |
| 02584312 | 6097065 | 02584331 | 6830378 | 02584332 | 5373399 |
| 02584377 | 7269992 | 02584413 | 7181306 | 02584417 | 30346 |
| 02584424 | 5778818 | 02584431 | 5559669 | 02584461 | 6215418 |
| 02584464 | 5393670 | 02584474 | 5408921 | 02584513 | 6360451 |
| 02584535 | 6749522 | 02584550 | 6134562 | 02584559 | 6622800 |
| 02584561 | 6111797 | 02584566 | 5749043 | 02584571 | 5789806 |
| 02584611 | 7312671 | 02584615 | 6859623 | 02584632 | 5822860 |
| 02584638 | 6276586 | 02584639 | 6520150 | 02584656 | 5351881 |
| 02584703 | 5713732 | 02584716 | 6794297 | 02584725 | 5611481 |
| 02584726 | 71089 | 02584729 | 5943392 | 02584740 | 6508840 |
| 02584743 | 6037616 | 02584761 | 6778726 | 02584784 | 6120407 |
| 02584797 | 5610652 | 02584814 | 5655065 | 02584850 | 5421996 |
| 02584851 | 6584206 | 02584882 | 5421997 | 02584900 | 5427112 |
| 02584902 | 6541884 | 02584906 | 6223115 | 02584949 | 6544758 |
| 02584958 | 6648046 | 02584962 | 5327622 | 02585007 | 5958834 |
| 02585049 | 7182551 | 02585053 | 5414022 | 02585071 | 6378189 |
| 02585090 | 5585224 | 02585094 | 5528249 | 02585097 | 7333464 |
| 02585115 | 6529635 | 02585131 | 5658153 | 02585134 | 6360454 |
| 02585138 | 5837392 | 02585142 | 6529636 | 02585166 | 6165376 |
| 02585170 | 5612517 | 02585191 | 6710483 | 02585194 | 6097058 |
| 02585209 | 5307251 | 02585226 | 5655066 | 02585240 | 7343696 |
| 02585242 | 6008747 | 02585251 | 7161137 | 02585261 | 6544759 |
| 02585267 | 6851451 | 02585283 | 6170382 | 02585290 | 5778820 |
| 02585294 | 6124102 | 02585317 | 5894131 | 02585321 | 6262460 |
| 02585350 | 6756687 | 02585352 | 6874297 | 02585359 | 6529637 |
| 02585361 | 6223116 | 02585398 | 5855084 | 02585446 | 6382632 |
| 02585514 | 6315512 | 02585525 | 5457290 | 02585542 | 5975232 |
| 02585544 | 7452881 | 02585571 | 5449507 | 02585573 | 5618913 |
| 02585578 | 7062558 | 02585603 | 7202573 | 02585608 | 5375286 |
| 02585630 | 6713719 | 02585637 | 5375288 | 02585706 | 5852180 |
| 02585715 | 6641938 | 02585735 | 7217174 | 02585749 | 6591961 |
| 02585782 | 6141653 | 02585801 | 7398420 | 02585804 | 6673395 |
| 02585812 | 6381068 | 02585817 | 6360455 | 02585830 | 6223117 |
| 02585842 | 6037600 | 02585856 | 6641940 | 02585860 | 7427790 |
| 02585891 | 6819854 | 02585905 | 5612521 | 02585909 | 6400030 |
| 02585912 | 6479153 | 02585914 | 6350556 | 02585947 | 6026053 |
| 02585949 | 5464792 | 02585952 | 6790813 | 02585971 | 6134564 |
| 02585974 | 6276587 | 02586013 | 7248182 | 02586015 | 5852182 |
| 02586018 | 6141654 | 02586020 | 6381069 | 02586055 | 6134565 |
| 02586069 | 5789808 | 02586074 | 7115713 | 02586088 | 5761527 |
| 02586103 | 5749046 | 02586106 | 5970590 | 02586114 | 5913476 |
| 02586134 | 5414025 | 02586162 | 6064841 | 02586172 | 7151654 |
| 02586206 | 6315971 | 02586214 | 7384654 | 02586225 | 6808495 |
| 02586227 | 6572636 | 02586234 | 6657709 | 02586235 | 5817628 |
| 02586242 | 5655067 | 02586243 | 6577461 | 02586248 | 6622823 |
| 02586249 | 6320660 | 02586256 | 6550552 | 02586274 | 5822861 |
| 02586285 | 5817605 | 02586303 | 5449508 | 02586306 | 5579719 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02586317 | 6159432 | 02586334 | 7125500 | 02586336 | 5512622 |
| 02586341 | 6416189 | 02586365 | 6124110 | 02586366 | 6416190 |
| 02586368 | 5496924 | 02586377 | 2781 | 02586380 | 5729263 |
| 02586394 | 6209030 | 02586396 | 7161487 | 02586397 | 5885172 |
| 02586401 | 6350558 | 02586422 | 5990910 | 02586434 | 5868603 |
| 02586474 | 5845696 | 02586483 | 6111800 | 02586508 | 5351887 |
| 02586509 | 5521205 | 02586540 | 6120411 | 02586543 | 6501040 |
| 02586581 | 6573240 | 02586594 | 7221433 | 02586625 | 6026471 |
| 02586637 | 6280191 | 02586642 | 5332011 | 02586652 | 6573241 |
| 02586656 | 6749208 | 02586671 | 5327629 | 02586692 | 7167204 |
| 02586699 | 5650946 | 02586706 | 6561005 | 02586711 | 5324890 |
| 02586715 | 80927 | 02586737 | 5464783 | 02586738 | 6530837 |
| 02586757 | 7329677 | 02586768 | 6496898 | 02586775 | 6366968 |
| 02586780 | 6605527 | 02586809 | 5733905 | 02586820 | 6170389 |
| 02586825 | 5713737 | 02586832 | 7242161 | 02586833 | 6398721 |
| 02586844 | 6659359 | 02586850 | 6690951 | 02586863 | 6553927 |
| 02586869 | 5324891 | 02586882 | 6531854 | 02586889 | 5849234 |
| 02586909 | 6276589 | 02586926 | 5897729 | 02586933 | 5350028 |
| 02586938 | 6366969 | 02586944 | 7349693 | 02586955 | 6008750 |
| 02586966 | 5585209 | 02586969 | 7317020 | 02586984 | 5414027 |
| 02587011 | 6638039 | 02587016 | 7398421 | 02587018 | 5968422 |
| 02587028 | 5845698 | 02587033 | 5650948 | 02587034 | 5713738 |
| 02587035 | 5414028 | 02587044 | 6041242 | 02587050 | 7406301 |
| 02587078 | 6847197 | 02587101 | 7083074 | 02587114 | 5852185 |
| 02587128 | 5351888 | 02587140 | 5427115 | 02587156 | 6076606 |
| 02587157 | 5616883 | 02587161 | 7455260 | 02587198 | 6805408 |
| 02587202 | 6008744 | 02587208 | 5496926 | 02587211 | 6765100 |
| 02587238 | 5616884 | 02587249 | 6398722 | 02587260 | 7536609 |
| 02587293 | 6438112 | 02587336 | 7138602 | 02587341 | 5585220 |
| 02587347 | 7329428 | 02587350 | 6718632 | 02587354 | 7171917 |
| 02587360 | 6008745 | 02587377 | 5855089 | 02587382 | 5716922 |
| 02587405 | 5589046 | 02587408 | 6888504 | 02587414 | 6215410 |
| 02587436 | 6315514 | 02587443 | 5683075 | 02587469 | 5481517 |
| 02587491 | 7323252 | 02587502 | 6134567 | 02587520 | 5906125 |
| 02587526 | 7346636 | 02587560 | 6429320 | 02587566 | 6207238 |
| 02587586 | 6877507 | 02587590 | 6592889 | 02587599 | 5521206 |
| 02587605 | 6381074 | 02587613 | 6111802 | 02587618 | 6787520 |
| 02587625 | 5713739 | 02587626 | 6634150 | 02587637 | 5375291 |
| 02587665 | 6620146 | 02587673 | 6496899 | 02587682 | 5775639 |
| 02587689 | 6165391 | 02587714 | 5713740 | 02587752 | 6845240 |
| 02587795 | 5658155 | 02587804 | 6467956 | 02587822 | 7064875 |
| 02587825 | 7109276 | 02587833 | 5351889 | 02587843 | 5634283 |
| 02587846 | 5778807 | 02587851 | 6795720 | 02587854 | 5822863 |
| 02587868 | 6321240 | 02587873 | 5807219 | 02587893 | 6761180 |
| 02587910 | 6872657 | 02587919 | 5611484 | 02587920 | 5808022 |
| 02587938 | 7261528 | 02587948 | 19442 | 02588025 | 5749047 |
| 02588047 | 5422001 | 02588062 | 6315973 | 02588081 | 5845702 |
| 02588121 | 7218985 | 02588132 | 6601482 | 02588137 | 6726661 |
| 02588146 | 5658156 | 02588152 | 5512626 | 02588157 | 5618919 |
| 02588159 | 6321241 | 02588165 | 6697557 | 02588175 | 7104395 |
| 02588196 | 5894134 | 02588211 | 6529638 | 02588233 | 5749048 |
| 02588243 | 6429328 | 02588260 | 6438114 | 02588267 | 6125993 |
| 02588292 | 5990912 | 02588333 | 6479155 | 02588340 | 6053784 |
| 02588345 | 6439462 | 02588367 | 5618921 | 02588370 | 6416192 |
| 02588421 | 6715686 | 02588428 | 5464796 | 02588442 | 5630610 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02588446 | 5427121 | 02588455 | 5947129 | 02588461 | 5630611 |
| 02588477 | 61051 | 02588478 | 5943396 | 02588506 | 5324893 |
| 02588515 | 7323253 | 02588535 | 6845700 | 02588546 | 5610727 |
| 02588579 | 7371147 | 02588595 | 7150165 | 02588637 | 5630612 |
| 02588668 | 6654920 | 02588679 | 6111804 | 02588700 | 6438115 |
| 02588708 | 7315749 | 02588724 | 5578683 | 02588753 | 6851578 |
| 02588759 | 5375294 | 02588798 | 6713722 | 02588802 | 5350031 |
| 02588821 | 5327632 | 02588822 | 5845703 | 02588847 | 5837397 |
| 02588862 | 6511701 | 02588883 | 6812668 | 02588884 | 5610728 |
| 02588901 | 7094133 | 02588931 | 6809878 | 02588948 | 5351892 |
| 02588971 | 6516021 | 02588973 | 6111805 | 02588977 | 6199832 |
| 02588982 | 6262466 | 02588985 | 6064846 | 02588991 | 6763678 |
| 02589011 | 6703770 | 02589027 | 6857921 | 02589031 | 5351893 |
| 02589034 | 6840720 | 02589039 | 5991289 | 02589055 | 6779146 |
| 02589069 | 6770246 | 02589087 | 7276177 | 02589103 | 5650951 |
| 02589116 | 7254371 | 02589130 | 7269837 | 02589134 | 5849236 |
| 02589138 | 5807222 | 02589152 | 7130183 | 02589163 | 6381895 |
| 02589178 | 7449992 | 02589219 | 7427360 | 02589235 | 5597050 |
| 02589246 | 7575792 | 02589255 | 7184523 | 02589271 | 5894137 |
| 02589280 | 6026474 | 02589293 | 6516022 | 02589320 | 7542074 |
| 02589333 | 7066586 | 02589345 | 7452898 | 02589355 | 5817603 |
| 02589366 | 5542297 | 02589375 | 5610730 | 02589392 | 5991290 |
| 02589404 | 6041245 | 02589426 | 6491319 | 02589465 | 6678303 |
| 02589486 | 5775636 | 02589497 | 5481520 | 02589506 | 5375298 |
| 02589520 | 5947138 | 02589532 | 5749050 | 02589551 | 7269997 |
| 02589555 | 5351895 | 02589561 | 5655825 | 02589566 | 5968430 |
| 02589571 | 5749051 | 02589587 | 6037623 | 02589593 | 7560407 |
| 02589600 | 5929170 | 02589602 | 6700884 | 02589607 | 5650952 |
| 02589633 | 6853888 | 02589653 | 52295 | 02589715 | 6814925 |
| 02589726 | 5845705 | 02589738 | 7339065 | 02589780 | 6261641 |
| 02589795 | 7298614 | 02589804 | 7069607 | 02589809 | 7459748 |
| 02589812 | 6207241 | 02589814 | 6574286 | 02589816 | 5749052 |
| 02589820 | 5991292 | 02589823 | 5929147 | 02589836 | 6577464 |
| 02589850 | 5958838 | 02589854 | 6416195 | 02589872 | 6550553 |
| 02589875 | 6141657 | 02589933 | 5698973 | 02589945 | 6315519 |
| 02589968 | 7104597 | 02589999 | 6292166 | 02590006 | 6847826 |
| 02590015 | 5351897 | 02590020 | 6470787 | 02590023 | 6749209 |
| 02590038 | 7184581 | 02590062 | 6710484 | 02590069 | 7545820 |
| 02590091 | 6654572 | 02590135 | 6439463 | 02590143 | 6120418 |
| 02590172 | 6790011 | 02590183 | 5464797 | 02590191 | 5512632 |
| 02590198 | 6808493 | 02590214 | 6292167 | 02590224 | 6496901 |
| 02590227 | 5716925 | 02590228 | 6125981 | 02590234 | 5457581 |
| 02590239 | 7167213 | 02590243 | 7296309 | 02590263 | 5464798 |
| 02590275 | 5350033 | 02590287 | 6832020 | 02590309 | 5375300 |
| 02590310 | 6591963 | 02590312 | 5943402 | 02590320 | 6461397 |
| 02590327 | 6573242 | 02590328 | 5855092 | 02590396 | 5837399 |
| 02590399 | 6125998 | 02590457 | 5637992 | 02590459 | 5885177 |
| 02590463 | 6439873 | 02590474 | 6824399 | 02590507 | 6595343 |
| 02590516 | 7566575 | 02590527 | 6081541 | 02590547 | 6141658 |
| 02590548 | 7451073 | 02590552 | 6844728 | 02590561 | 6813914 |
| 02590567 | 6461392 | 02590570 | 6548664 | 02590573 | 6724234 |
| 02590574 | 7261535 | 02590584 | 6763189 | 02590587 | 6111776 |
| 02590630 | 6616678 | 02590665 | 6776386 | 02590671 | 6064847 |
| 02590676 | 5496929 | 02590687 | 6306020 | 02590721 | 6787287 |
| 02590722 | 5817630 | 02590745 | 7418906 | 02590750 | 5611488 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02590759 | 6712225 | 02590773 | 6591964 | 02590779 | 6717473 |
| 02590785 | 6787521 | 02590809 | 6292169 | 02590814 | 5634286 |
| 02590828 | 6439464 | 02590829 | 7323787 | 02590839 | 5351899 |
| 02590842 | 7398423 | 02590867 | 6718905 | 02590869 | 6615789 |
| 02590871 | 6037626 | 02590884 | 6469087 | 02590892 | 6749523 |
| 02590893 | 7444899 | 02590905 | 5837400 | 02590928 | 6037627 |
| 02590972 | 6120420 | 02590990 | 7531073 | 02591066 | 5733924 |
| 02591074 | 6687080 | 02591082 | 7384660 | 02591085 | 6665979 |
| 02591096 | 6053787 | 02591097 | 6494459 | 02591099 | 5852190 |
| 02591101 | 6141660 | 02591102 | 6690953 | 02591105 | 6781291 |
| 02591107 | 6795119 | 02591120 | 6475698 | 02591126 | 6512714 |
| 02591178 | 6822663 | 02591183 | 5414283 | 02591220 | 6165394 |
| 02591231 | 7287502 | 02591237 | 5738207 | 02591268 | 5422004 |
| 02591296 | 5375303 | 02591327 | 6548665 | 02591337 | 6687081 |
| 02591365 | 5457294 | 02591387 | 6212529 | 02591430 | 5611491 |
| 02591445 | 6775177 | 02591483 | 5683069 | 02591496 | 5761529 |
| 02591509 | 7136047 | 02591515 | 6825188 | 02591587 | 80900 |
| 02591588 | 5597052 | 02591595 | 6681315 | 02591620 | 5655850 |
| 02591622 | 6336794 | 02591623 | 7381354 | 02591626 | 5817595 |
| 02591630 | 6727985 | 02591633 | 7215847 | 02591642 | 7575296 |
| 02591649 | 7429585 | 02591661 | 6841419 | 02591699 | 5761530 |
| 02591706 | 6676479 | 02591713 | 5324901 | 02591721 | 7282660 |
| 02591752 | 6336795 | 02591754 | 5852191 | 02591756 | 7312668 |
| 02591757 | 6749210 | 02591760 | 6761179 | 02591766 | 7343699 |
| 02591773 | 5634288 | 02591774 | 7429586 | 02591786 | 5906135 |
| 02591801 | 7406305 | 02591820 | 5761531 | 02591830 | 5807225 |
| 02591834 | 5350036 | 02591843 | 6469088 | 02591863 | 6819186 |
| 02591881 | 7173310 | 02591894 | 6696917 | 02591900 | 5912750 |
| 02591929 | 6360462 | 02591933 | 7195236 | 02591935 | 5716929 |
| 02592004 | 7099338 | 02592006 | 7396854 | 02592018 | 7557475 |
| 02592038 | 5778829 | 02592042 | 5408928 | 02592048 | 5904695 |
| 02592077 | 6398718 | 02592092 | 6835015 | 02592104 | 6568360 |
| 02592139 | 7232637 | 02592148 | 6111807 | 02592157 | 6076608 |
| 02592186 | 6416196 | 02592202 | 7457187 | 02592206 | 5897735 |
| 02592217 | 6727989 | 02592219 | 6413388 | 02592220 | 6053788 |
| 02592221 | 6725211 | 02592230 | 7215849 | 02592233 | 72719 |
| 02592234 | 7372416 | 02592252 | 6276596 | 02592283 | 7400413 |
| 02592284 | 6231723 | 02592300 | 6837103 | 02592318 | 6381899 |
| 02592320 | 6120409 | 02592327 | 75653 | 02592331 | 6655702 |
| 02592337 | 6037633 | 02592346 | 6723723 | 02592358 | 6276597 |
| 02592409 | 7127263 | 02592417 | 5414286 | 02592460 | 6005851 |
| 02592461 | 5618924 | 02592480 | 5312764 | 02592495 | 6159439 |
| 02592502 | 7241820 | 02592504 | 6591965 | 02592522 | 5457584 |
| 02592523 | 6762606 | 02592536 | 29644 | 02592549 | 6261646 |
| 02592560 | 5990918 | 02592592 | 6614091 | 02592601 | 5375278 |
| 02592649 | 5774917 | 02592651 | 6425759 | 02592670 | 5885178 |
| 02592732 | 5464808 | 02592735 | 7355246 | 02592740 | 6134573 |
| 02592765 | 5481524 | 02592774 | 5911366 | 02592794 | 6416576 |
| 02592824 | 77744 | 02592844 | 6752480 | 02592846 | 6758201 |
| 02592861 | 6141662 | 02592867 | 6669146 | 02592883 | 5799964 |
| 02592885 | 5975240 | 02592898 | 5578688 | 02592918 | 6721820 |
| 02592927 | 6556888 | 02592957 | 6306022 | 02592959 | 5591641 |
| 02592961 | 7301892 | 02592986 | 5464809 | 02593000 | 6472406 |
| 02593003 | 7317973 | 02593019 | 5897736 | 02593055 | 5591642 |
| 02593062 | 5469777 | 02593069 | 6831878 | 02593071 | 6719350 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02593072 | 6573243 | 02593077 | 67244 | 02593087 | 83666 |
| 02593092 | 7123167 | 02593145 | 5414032 | 02593153 | 93859 |
| 02593155 | 5990920 | 02593159 | 5375295 | 02593163 | 5457586 |
| 02593189 | 5528259 | 02593190 | 6081100 | 02593193 | 6512715 |
| 02593201 | 7239087 | 02593206 | 5414869 | 02593207 | 6134568 |
| 02593212 | 6507981 | 02593290 | 6207244 | 02593363 | 7099339 |
| 02593374 | 6859979 | 02593423 | 93282 | 02593424 | 5350040 |
| 02593434 | 6541349 | 02593445 | 6489050 | 02593450 | 5774920 |
| 02593459 | 6472149 | 02593471 | 5597055 | 02593473 | 6821928 |
| 02593487 | 6819856 | 02593488 | 7435187 | 02593569 | 6552106 |
| 02593621 | 7205340 | 02593629 | 5375304 | 02593638 | 5729266 |
| 02593643 | 21352 | 02593645 | 7371151 | 02593646 | 7355247 |
| 02593648 | 5611496 | 02593652 | 5422007 | 02593657 | 7180881 |
| 02593738 | 7456843 | 02593747 | 7066590 | 02593750 | 6244996 |
| 02593757 | 7192282 | 02593775 | 6695292 | 02593807 | 7528484 |
| 02593819 | 6320664 | 02593828 | 5815716 | 02593850 | 5375305 |
| 02593866 | 6486764 | 02593879 | 6523607 | 02593884 | 5630617 |
| 02593888 | 7130191 | 02593908 | 5611497 | 02593910 | 6005853 |
| 02593917 | 6718257 | 02593929 | 7167216 | 02593933 | 5464810 |
| 02593939 | 6199834 | 02593947 | 5616891 | 02593950 | 6754831 |
| 02593958 | 6687082 | 02593964 | 5929176 | 02593969 | 7064804 |
| 02593979 | 6726332 | 02593986 | 7195237 | 02594002 | 6715817 |
| 02594006 | 5845713 | 02594017 | 5713747 | 02594028 | 5464784 |
| 02594054 | 6614351 | 02594058 | 6835694 | 02594065 | 6353995 |
| 02594068 | 7339050 | 02594075 | 5482762 | 02594082 | 5658166 |
| 02594085 | 5634291 | 02594104 | 6795120 | 02594105 | 7265472 |
| 02594106 | 5612530 | 02594119 | 7099342 | 02594136 | 6416577 |
| 02594141 | 5512633 | 02594144 | 6843197 | 02594182 | 5402937 |
| 02594186 | 7456405 | 02594193 | 7127265 | 02594198 | 6350559 |
| 02594200 | 5414033 | 02594201 | 7344110 | 02594211 | 5852192 |
| 02594238 | 6848711 | 02594254 | 6794703 | 02594267 | 6791971 |
| 02594275 | 6717830 | 02594276 | 5327643 | 02594279 | 5807228 |
| 02594299 | 6315980 | 02594302 | 5408930 | 02594342 | 6037635 |
| 02594345 | 6798332 | 02594348 | 5845714 | 02594358 | 6315528 |
| 02594376 | 5885179 | 02594378 | 5855097 | 02594382 | 5408931 |
| 02594388 | 6185960 | 02594402 | 5634292 | 02594415 | 6706567 |
| 02594432 | 6081101 | 02594461 | 5738213 | 02594467 | 6795648 |
| 02594468 | 7360756 | 02594482 | 6778727 | 02594491 | 7420282 |
| 02594516 | 7368400 | 02594558 | 6170380 | 02594577 | 7282666 |
| 02594583 | 5668830 | 02594598 | 5464793 | 02594637 | 7173311 |
| 02594641 | 7143156 | 02594655 | 6501552 | 02594659 | 6687083 |
| 02594661 | 5351906 | 02594666 | 6165396 | 02594667 | 5457299 |
| 02594668 | 6772181 | 02594675 | 6076612 | 02594707 | 5373415 |
| 02594728 | 5373416 | 02594741 | 6231709 | 02594752 | 7527346 |
| 02594753 | 5373417 | 02594757 | 5970600 | 02594766 | 6553921 |
| 02594769 | 6494462 | 02594784 | 6378198 | 02594820 | 7269841 |
| 02594836 | 6261650 | 02594864 | 5414288 | 02594876 | 5521212 |
| 02594880 | 7104598 | 02594893 | 7287504 | 02594895 | 6005856 |
| 02594916 | 6185962 | 02594958 | 6429336 | 02594969 | 5373418 |
| 02594998 | 6879194 | 02595014 | 5738214 | 02595021 | 6843504 |
| 02595030 | 5324907 | 02595032 | 6215424 | 02595033 | 6064852 |
| 02595039 | 6695293 | 02595067 | 5427127 | 02595091 | 7115721 |
| 02595112 | 6840872 | 02595121 | 7451060 | 02595135 | 7558787 |
| 02595178 | 7333474 | 02595179 | 5968440 | 02595184 | 6721959 |
| 02595192 | 6715818 | 02595196 | 6695294 | 02595214 | 6681317 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02595262 | 5351875 | 02595266 | 7296314 | 02595268 | 5799968 |
| 02595287 | 5512635 | 02595307 | 7420283 | 02595308 | 6315529 |
| 02595313 | 7221437 | 02595316 | 5610725 | 02595320 | 6804862 |
| 02595341 | 6717113 | 02595379 | 6067622 | 02595389 | 6780287 |
| 02595391 | 5542307 | 02595399 | 5650960 | 02595417 | 6810706 |
| 02595444 | 5991300 | 02595467 | 79588 | 02595479 | 5481530 |
| 02595488 | 6081104 | 02595493 | 6124118 | 02595500 | 7398425 |
| 02595511 | 6438121 | 02595535 | 5789811 | 02595546 | 6819280 |
| 02595559 | 5411321 | 02595561 | 5716934 | 02595562 | 7427363 |
| 02595564 | 6129677 | 02595569 | 6398726 | 02595603 | 5589056 |
| 02595608 | 6280205 | 02595630 | 7435188 | 02595635 | 6429338 |
| 02595644 | 6353999 | 02595660 | 6292176 | 02595682 | 5990924 |
| 02595711 | 5943408 | 02595731 | 5375308 | 02595745 | 5778833 |
| 02595770 | 6444104 | 02595772 | 5618927 | 02595773 | 5855100 |
| 02595785 | 5597057 | 02595810 | 6420404 | 02595811 | 6185963 |
| 02595818 | 6381041 | 02595822 | 5849241 | 02595839 | 6315984 |
| 02595856 | 5589057 | 02595857 | 7384663 | 02595883 | 5860222 |
| 02595887 | 5616894 | 02595888 | 7376705 | 02595889 | 5350022 |
| 02595891 | 6604935 | 02595893 | 6215426 | 02595902 | 5991302 |
| 02595928 | 7085020 | 02595954 | 6306024 | 02595964 | 6797177 |
| 02595983 | 6269217 | 02595992 | 5970606 | 02596000 | 6721458 |
| 02596002 | 6718324 | 02596025 | 7424398 | 02596027 | 7261537 |
| 02596034 | 5630514 | 02596039 | 6076613 | 02596040 | 6076614 |
| 02596064 | 7205341 | 02596087 | 6350565 | 02596089 | 5655072 |
| 02596102 | 6679901 | 02596109 | 6710178 | 02596112 | 7403525 |
| 02596155 | 7535969 | 02596164 | 5351910 | 02596173 | 6378199 |
| 02596249 | 5760882 | 02596254 | 5559680 | 02596256 | 6444105 |
| 02596260 | 5729279 | 02596263 | 6215427 | 02596266 | 6629724 |
| 02596276 | 5855102 | 02596286 | 6141665 | 02596306 | 6350566 |
| 02596323 | 5970607 | 02596330 | 5894142 | 02596344 | 7261529 |
| 02596365 | 5815718 | 02596371 | 6395344 | 02596373 | 5324910 |
| 02596391 | 6129678 | 02596401 | 6574033 | 02596412 | 5975244 |
| 02596437 | 5324911 | 02596441 | 5774928 | 02596454 | 6141673 |
| 02596463 | 6064853 | 02596468 | 5760883 | 02596470 | 5327647 |
| 02596472 | 7365457 | 02596482 | 5351911 | 02596501 | 7199135 |
| 02596503 | 6185966 | 02596508 | 5837408 | 02596540 | 6848286 |
| 02596546 | 7297236 | 02596547 | 5457589 | 02596548 | 5351912 |
| 02596555 | 6008767 | 02596557 | 6486766 | 02596559 | 5414035 |
| 02596571 | 6413391 | 02596588 | 6215428 | 02596589 | 5528263 |
| 02596645 | 5744755 | 02596649 | 5427118 | 02596659 | 6120425 |
| 02596662 | 6381905 | 02596663 | 5422008 | 02596672 | 6444108 |
| 02596687 | 6625688 | 02596691 | 5799970 | 02596701 | 5597061 |
| 02596705 | 6795649 | 02596731 | 6378200 | 02596761 | 6315532 |
| 02596762 | 7254377 | 02596767 | 7235598 | 02596787 | 5904700 |
| 02596791 | 5457590 | 02596818 | 6276598 | 02596833 | 7359628 |
| 02596887 | 7333463 | 02596893 | 7215853 | 02596913 | 7248186 |
| 02596960 | 7368401 | 02596964 | 5427128 | 02596965 | 7085013 |
| 02596971 | 6845011 | 02596981 | 6336797 | 02596985 | 6713258 |
| 02596987 | 6584209 | 02597000 | 5327649 | 02597005 | 5496932 |
| 02597020 | 6277352 | 02597028 | 5457591 | 02597047 | 7183251 |
| 02597096 | 6381897 | 02597107 | 5634294 | 02597118 | 6790815 |
| 02597123 | 7396868 | 02597126 | 5422010 | 02597143 | 6280207 |
| 02597154 | 6129681 | 02597167 | 6808497 | 02597172 | 7156537 |
| 02597186 | 5469774 | 02597215 | 6835695 | 02597222 | 7221434 |
| 02597224 | 5729280 | 02597275 | 6827569 | 02597293 | 7276183 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02597304 | 5713750 | 02597311 | 5849244 | 02597351 | 6320666 |
| 02597358 | 7550222 | 02597370 | 6438125 | 02597378 | 5713751 |
| 02597402 | 5464811 | 02597417 | 5351913 | 02597420 | 64336 |
| 02597431 | 6600877 | 02597444 | 5929182 | 02597457 | 7085014 |
| 02597465 | 5542298 | 02597511 | 6120427 | 02597524 | 6809903 |
| 02597528 | 7068085 | 02597531 | 6261655 | 02597540 | 6223129 |
| 02597564 | 6755191 | 02597575 | 6067628 | 02597611 | 6354000 |
| 02597615 | 5815719 | 02597617 | 7384912 | 02597618 | 5411323 |
| 02597642 | 5837380 | 02597674 | 6081108 | 02597714 | 6781568 |
| 02597723 | 6315524 | 02597759 | 7199136 | 02597777 | 6754832 |
| 02597783 | 7202581 | 02597790 | 6806437 | 02597805 | 6779040 |
| 02597837 | 5635075 | 02597859 | 5327637 | 02597862 | 7343705 |
| 02597877 | 7579927 | 02597908 | 5929183 | 02597912 | 5894144 |
| 02597922 | 5990927 | 02597928 | 6684203 | 02597938 | 6076616 |
| 02597945 | 5351914 | 02597955 | 6064849 | 02597969 | 5822879 |
| 02597980 | 5385537 | 02597987 | 10168 | 02597990 | 5929184 |
| 02597992 | 6842792 | 02597998 | 5390679 | 02598010 | 5799974 |
| 02598011 | 6026485 | 02598023 | 5638001 | 02598028 | 6336799 |
| 02598049 | 6662537 | 02598062 | 5779690 | 02598068 | 6261657 |
| 02598074 | 5845717 | 02598091 | 6159446 | 02598104 | 6770248 |
| 02598136 | 6292184 | 02598144 | 6215430 | 02598148 | 5414290 |
| 02598154 | 6292185 | 02598157 | 7199138 | 02598161 | 5744756 |
| 02598164 | 7241825 | 02598237 | 6609733 | 02598243 | 6654573 |
| 02598253 | 7312676 | 02598255 | 7359629 | 02598261 | 5973603 |
| 02598264 | 7312677 | 02598269 | 7220275 | 02598283 | 6306027 |
| 02598297 | 6245001 | 02598300 | 7384916 | 02598324 | 5630621 |
| 02598335 | 5975248 | 02598341 | 7254378 | 02598344 | 6261659 |
| 02598347 | 7543855 | 02598369 | 6727178 | 02598376 | 7188963 |
| 02598386 | 6486767 | 02598404 | 751 | 02598406 | 6185968 |
| 02598411 | 6848287 | 02598496 | 7413965 | 02598498 | 5327653 |
| 02598500 | 5611500 | 02598503 | 5414880 | 02598517 | 5414882 |
| 02598538 | 5447799 | 02598573 | 6269220 | 02598597 | 5655855 |
| 02598609 | 6269221 | 02598644 | 5885185 | 02598648 | 5855109 |
| 02598661 | 5852195 | 02598718 | 6315986 | 02598723 | 7069615 |
| 02598749 | 6516029 | 02598760 | 7371155 | 02598764 | 6573248 |
| 02598782 | 7161146 | 02598824 | 7220276 | 02598834 | 5789814 |
| 02598840 | 5744746 | 02598841 | 6461404 | 02598845 | 5958849 |
| 02598856 | 6126007 | 02598911 | 7276184 | 02598920 | 6614353 |
| 02598935 | 7446845 | 02598936 | 6561006 | 02598937 | 5855110 |
| 02598942 | 6362674 | 02598966 | 7359630 | 02598981 | 6481821 |
| 02598999 | 7221438 | 02599045 | 7202584 | 02599058 | 6726196 |
| 02599117 | 6565192 | 02599121 | 7569112 | 02599124 | 6008771 |
| 02599141 | 5991288 | 02599162 | 5894146 | 02599163 | 5650967 |
| 02599169 | 5738219 | 02599185 | 5904704 | 02599188 | 7548474 |
| 02599202 | 6185969 | 02599203 | 6165399 | 02599204 | 6816197 |
| 02599223 | 5464812 | 02599228 | 5635598 | 02599231 | 6199844 |
| 02599259 | 5716938 | 02599264 | 5496935 | 02599290 | 6165400 |
| 02599296 | 5373425 | 02599305 | 6076617 | 02599312 | 6808225 |
| 02599322 | 6141676 | 02599331 | 5407531 | 02599348 | 5822884 |
| 02599350 | 6574034 | 02599371 | 6141677 | 02599388 | 78446 |
| 02599414 | 5698975 | 02599430 | 7069617 | 02599442 | 7396872 |
| 02599476 | 5668835 | 02599491 | 7248189 | 02599498 | 7269842 |
| 02599500 | 6081603 | 02599521 | 6816583 | 02599546 | 5990928 |
| 02599557 | 5744759 | 02599572 | 7368402 | 02599595 | 5868615 |
| 02599635 | 6362677 | 02599690 | 6067631 | 02599699 | 6879947 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02599707 | 6550834 | 02599710 | 5414037 | 02599730 | 6681320 |
| 02599735 | 6809880 | 02599750 | 7220277 | 02599797 | 6718580 |
| 02599830 | 6676481 | 02599840 | 6507983 | 02599846 | 6444110 |
| 02599848 | 6769404 | 02599857 | 6605529 | 02599870 | 6475690 |
| 02599871 | 6362678 | 02599880 | 7151662 | 02599901 | 6185973 |
| 02599916 | 7068088 | 02599946 | 6875231 | 02599979 | 7360761 |
| 02599983 | 6126009 | 02600001 | 5635599 | 02600023 | 6764812 |
| 02600035 | 6831624 | 02600048 | 6821930 | 02600064 | 6081110 |
| 02600071 | 7360823 | 02600076 | 6655401 | 02600078 | 5775643 |
| 02600083 | 6381911 | 02600117 | 7447647 | 02600171 | 7261539 |
| 02600181 | 36219, 35020 | 02600186 | 6026489 | 02600200 | 5713756 |
| 02600251 | 7333476 | 02600281 | 6754833 | 02600314 | 6336803 |
| 02600330 | 6529642 | 02600333 | 6207254 | 02600336 | 5929190 |
| 02600339 | 5991306 | 02600344 | 6516628 | 02600389 | 6786196 |
| 02600398 | 5385539 | 02600410 | 5569456 | 02600420 | 6064861 |
| 02600429 | 62490 | 02600457 | 5414294 | 02600465 | 7454965 |
| 02600468 | 6568362 | 02600509 | 6037615 | 02600551 | 6774288 |
| 02600570 | 6336804 | 02600591 | 6126010 | 02600596 | 6571863 |
| 02600603 | 5616899 | 02600612 | 7446340 | 02600621 | 6452810 |
| 02600640 | 7396873 | 02600707 | 5496938 | 02600708 | 6713724 |
| 02600709 | 6261662 | 02600741 | 6572619 | 02600759 | 5635600 |
| 02600767 | 6306033 | 02600771 | 5407532 | 02600785 | 6199847 |
| 02600786 | 6726334 | 02600793 | 5822877 | 02600830 | 7235597 |
| 02600831 | 5990931 | 02600843 | 5894149 | 02600853 | 6231735 |
| 02600872 | 5457596 | 02600891 | 7156540 | 02600910 | 5578692 |
| 02600916 | 6315509 | 02600922 | 6159451 | 02600925 | 7402886 |
| 02600931 | 5845723 | 02600942 | 5407533 | 02600952 | 7384913 |
| 02600986 | 5521219 | 02600987 | 5807234 | 02600988 | 5815722 |
| 02600992 | 5312774 | 02601019 | 6245002 | 02601036 | 5815723 |
| 02601037 | 6381912 | 02601079 | 5849248 | 02601085 | 6676483 |
| 02601088 | 6064863 | 02601101 | 5373426 | 02601105 | 6398730 |
| 02601113 | 7346643 | 02601122 | 6822068 | 02601135 | 7270003 |
| 02601138 | 7423226 | 02601167 | 6247762 | 02601175 | 6841991 |
| 02601194 | 6362681 | 02601206 | 5655857 | 02601218 | 6794704 |
| 02601231 | 5324919 | 02601241 | 5655078 | 02601242 | 6641946 |
| 02601247 | 5815725 | 02601278 | 6081102 | 02601279 | 5912761 |
| 02601287 | 5414039 | 02601292 | 6165402 | 02601298 | 6245003 |
| 02601306 | 7550223 | 02601335 | 6141666 | 02601356 | 6425774 |
| 02601389 | 5912762 | 02601394 | 5947147 | 02601404 | 6261666 |
| 02601413 | 5991307 | 02601459 | 6231739 | 02601465 | 6170404 |
| 02601469 | 5422015 | 02601502 | 6614094 | 02601510 | 5630625 |
| 02601515 | 5618936 | 02601520 | 5789818 | 02601546 | 6572639 |
| 02601577 | 6247764 | 02601586 | 6413398 | 02601603 | 6215433 |
| 02601606 | 5852199 | 02601610 | 6563264 | 02601631 | 5496939 |
| 02601632 | 5312775 | 02601635 | 6053793 | 02601649 | 7297238 |
| 02601657 | 6838099 | 02601660 | 6111814 | 02601699 | 7551166 |
| 02601700 | 6067634 | 02601709 | 6207257 | 02601712 | 5634301 |
| 02601737 | 5943418 | 02601738 | 5698979 | 02601741 | 6794705 |
| 02601754 | 7384919 | 02601755 | 5799975 | 02601772 | 5512641 |
| 02601843 | 5327651 | 02601848 | 5975252 | 02601851 | 5894151 |
| 02601853 | 5738225 | 02601868 | 5774935 | 02601885 | 5990932 |
| 02601900 | 7339059 | 02601910 | 5822888 | 02601913 | 7274955 |
| 02601936 | 5822889 | 02601938 | 5738226 | 02601941 | 6261667 |
| 02601947 | 5845726 | 02601962 | 5457597 | 02601964 | 6803308 |
| 02601975 | 7210738 | 02601993 | 5970617 | 02602004 | 5991311 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02602011 | 6676898 | 02602026 | 5749061 | 02602034 | 5510969 |
| 02602059 | 6223134 | 02602063 | 6662538 | 02602097 | 7150171 |
| 02602105 | 5327663 | 02602111 | 6413399 | 02602120 | 5616901 |
| 02602124 | 6444112 | 02602195 | 6568363 | 02602198 | 5760896 |
| 02602204 | 5774936 | 02602209 | 7300043 | 02602227 | 5611504 |
| 02602230 | 7349704 | 02602232 | 5422016 | 02602238 | 8004 |
| 02602240 | 5512642 | 02602249 | 5799978 | 02602262 | 6780250 |
| 02602273 | 6067624 | 02602286 | 5630520 | 02602314 | 6714145 |
| 02602320 | 5738227 | 02602321 | 7099350 | 02602326 | 5650970 |
| 02602354 | 7446853 | 02602391 | 7205725 | 02602402 | 6719351 |
| 02602405 | 5611505 | 02602413 | 6511702 | 02602426 | 7089074 |
| 02602436 | 6185976 | 02602438 | 6350573 | 02602461 | 6461410 |
| 02602464 | 7184799 | 02602495 | 5929192 | 02602496 | 6444115 |
| 02602497 | 5542302 | 02602517 | 5822890 | 02602531 | 5760897 |
| 02602538 | 5852200 | 02602563 | 6336807 | 02602565 | 5716940 |
| 02602566 | 6141683 | 02602580 | 6791973 | 02602586 | 5739741 |
| 02602608 | 5852201 | 02602615 | 6797179 | 02602677 | 7064146 |
| 02602686 | 39391 | 02602687 | 7538507 | 02602690 | 6794301 |
| 02602712 | 5390682 | 02602731 | 7243205 | 02602732 | 6064856 |
| 02602751 | 6170407 | 02602766 | 5351928 | 02602767 | 6779148 |
| 02602801 | 5351929 | 02602855 | 5481539 | 02602866 | 5796386 |
| 02602875 | 7143115 | 02602898 | 6381915 | 02602900 | 7261541 |
| 02602902 | 5385548 | 02602906 | 5634302 | 02602909 | 6444116 |
| 02602913 | 5943410 | 02602915 | 5968447 | 02602918 | 5744766 |
| 02602931 | 7068090 | 02602933 | 6261668 | 02602963 | 5591656 |
| 02602968 | 6366980 | 02602980 | 6438127 | 02603005 | 5481540 |
| 02603021 | 6165404 | 02603024 | 6269227 | 02603027 | 72034 |
| 02603033 | 5521222 | 02603034 | 6165405 | 02603043 | 5774937 |
| 02603057 | 6076580 | 02603060 | 5510972 | 02603068 | 7540966 |
| 02603092 | 7218995 | 02603102 | 7400423 | 02603112 | 6223136 |
| 02603114 | 6141684 | 02603127 | 6124124 | 02603129 | 7220280 |
| 02603154 | 6852649 | 02603167 | 5760901 | 02603172 | 6041261 |
| 02603180 | 5904711 | 02603233 | 6247765 | 02603234 | 5600435 |
| 02603239 | 7138606 | 02603264 | 5912764 | 02603269 | 5943411 |
| 02603285 | 6185977 | 02603305 | 6714150 | 02603306 | 5528264 |
| 02603369 | 5943419 | 02603371 | 5481542 | 02603404 | 7199144 |
| 02603419 | 6549468 | 02603463 | 5393636 | 02603485 | 7254381 |
| 02603486 | 7437379 | 02603504 | 5312777 | 02603506 | 5897749 |
| 02603509 | 6795721 | 02603534 | 6005864 | 02603537 | 7188969 |
| 02603549 | 7220282 | 02603555 | 6292172 | 02603573 | 5728478 |
| 02603580 | 7374530 | 02603585 | 6553911 | 02603587 | 5351932 |
| 02603604 | 5351934 | 02603606 | 6126005 | 02603621 | 5324923 |
| 02603636 | 6126015 | 02603667 | 5822893 | 02603687 | 5894155 |
| 02603689 | 5929194 | 02603696 | 7062127 | 02603701 | 5774938 |
| 02603708 | 6648050 | 02603709 | 5630628 | 02603714 | 6775179 |
| 02603721 | 6847961 | 02603742 | 6641947 | 02603782 | 6763191 |
| 02603784 | 6041264 | 02603786 | 6726198 | 02603788 | 6531858 |
| 02603814 | 6644909 | 02603817 | 5521224 | 02603833 | 5321923 |
| 02603850 | 5503324 | 02603852 | 5852206 | 02603860 | 20868 |
| 02603872 | 5591657 | 02603884 | 5512643 | 02603885 | 6819187 |
| 02603887 | 6768252 | 02603894 | 6207258 | 02603921 | 6552108 |
| 02603927 | 6573239 | 02603935 | 7151664 | 02603953 | 5597068 |
| 02603979 | 6713197 | 02603988 | 7384920 | 02604005 | 6504385 |
| 02604010 | 5350039 | 02604081 | 6247767 | 02604099 | 7317978 |
| 02604111 | 5970622 | 02604149 | 5968448 | 02604153 | 7161148 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02604164 | 7207907 | 02604170 | 7317028 | 02604217 | 5321926 |
| 02604221 | 5512644 | 02604228 | 5512646 | 02604265 | 6808397 |
| 02604266 | 6124125 | 02604270 | 5716943 | 02604311 | 7270007 |
| 02604312 | 6320674 | 02604323 | 5943420 | 02604339 | 5837415 |
| 02604342 | 6604937 | 02604348 | 6301304 | 02604359 | 5749064 |
| 02604360 | 6231745 | 02604417 | 7455272 | 02604440 | 6683783 |
| 02604451 | 6511703 | 02604470 | 6111816 | 02604475 | 5929195 |
| 02604506 | 6261664 | 02604523 | 6673402 | 02604530 | 6336810 |
| 02604543 | 5324925 | 02604546 | 5414887 | 02604560 | 6159457 |
| 02604618 | 6245012 | 02604619 | 5868620 | 02604634 | 6825193 |
| 02604664 | 5600437 | 02604668 | 6081112 | 02604701 | 5778828 |
| 02604702 | 6809879 | 02604715 | 5414299 | 02604717 | 5408945 |
| 02604719 | 7423231 | 02604720 | 5668829 | 02604722 | 6827570 |
| 02604724 | 6804864 | 02604737 | 5991313 | 02604766 | 5327626 |
| 02604778 | 6005865 | 02604819 | 7199126 | 02604824 | 6577469 |
| 02604826 | 6301305 | 02604839 | 6129674 | 02604849 | 6798335 |
| 02604878 | 6413404 | 02604896 | 6444106 | 02604914 | 5947151 |
| 02604930 | 6783093 | 02604943 | 7452745 | 02604951 | 7323264 |
| 02604952 | 5885190 | 02604964 | 6280216 | 02604975 | 5616907 |
| 02604977 | 6064865 | 02604988 | 6362675 | 02604989 | 5402314 |
| 02604995 | 5815728 | 02605001 | 7085011 | 02605014 | 6799256 |
| 02605015 | 6669148 | 02605021 | 5837416 | 02605026 | 6847599 |
| 02605052 | 6064858 | 02605066 | 5616908 | 02605076 | 7248194 |
| 02605082 | 7569617 | 02605084 | 6526860 | 02605092 | 6792136 |
| 02605097 | 6245013 | 02605119 | 20143 | 02605130 | 7445588 |
| 02605135 | 6819281 | 02605154 | 7423232 | 02605206 | 5569460 |
| 02605233 | 6754890 | 02605239 | 5713764 | 02605270 | 6752481 |
| 02605297 | 6261671 | 02605309 | 5655082 | 02605365 | 7400410 |
| 02605369 | 6120440 | 02605376 | 5837417 | 02605425 | 48358, 21914 |
| 02605438 | 7144317 | 02605454 | 5351938 | 02605462 | 7151410 |
| 02605528 | 6141686 | 02605544 | 6008776 | 02605552 | 6854319 |
| 02605556 | 6497503 | 02605571 | 5868621 | 02605581 | 7144863 |
| 02605588 | 6758381 | 02605601 | 7085023 | 02605607 | 6724235 |
| 02605629 | 6681321 | 02605630 | 6053795 | 02605633 | 6231748 |
| 02605637 | 49575 | 02605663 | 7355249 | 02605672 | 7193428 |
| 02605678 | 6280218 | 02605680 | 5321927 | 02605686 | 6489054 |
| 02605691 | 5968449 | 02605731 | 6853792 | 02605744 | 6053798 |
| 02605748 | 7570527 | 02605753 | 6629727 | 02605799 | 6720497 |
| 02605804 | 6276617 | 02605806 | 6247769 | 02605833 | 5968450 |
| 02605860 | 6814928 | 02605877 | 6821383 | 02605879 | 6261672 |
| 02605883 | 6165407 | 02605889 | 7161149 | 02605893 | 5929197 |
| 02605961 | 6124128 | 02605982 | 6768253 | 02605989 | 5990937 |
| 02605994 | 6315527 | 02606045 | 6827092 | 02606048 | 5407539 |
| 02606078 | 6292143 | 02606096 | 5991314 | 02606102 | 5655862 |
| 02606108 | 7346645 | 02606134 | 6673404 | 02606136 | 6829739 |
| 02606138 | 5868622 | 02606141 | 5510980 | 02606173 | 6362679 |
| 02606205 | 5414891 | 02606306 | 6523609 | 02606388 | 7360764 |
| 02606438 | 5481541 | 02606486 | 7530410 | 02606506 | 6849648 |
| 02606524 | 6429339 | 02606553 | 5975242 | 02606580 | 6819858 |
| 02606611 | 6720946 | 02606623 | 6245015 | 02606625 | 6561008 |
| 02606626 | 6231005 | 02606627 | 6120441 | 02606670 | 5414892 |
| 02606672 | 7180886 | 02606687 | 6053801 | 02606730 | 6794302 |
| 02606761 | 5414045 | 02606779 | 5713768 | 02606787 | 7182889 |
| 02606793 | 7371158 | 02606805 | 5308105 | 02606820 | 5650979 |
| 02606837 | 6698686 | 02606841 | 6306034 | 02606846 | 5414893 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02606851 | 7381361 | 02606867 | 6714940 | 02606881 | 7550091 |
| 02606893 | 7151411 | 02606930 | 5414300 | 02606937 | 6362688 |
| 02606938 | 6700888 | 02606952 | 5778837 | 02606955 | 5897754 |
| 02606976 | 6768254 | 02607021 | 7386481 | 02607052 | 7262403 |
| 02607053 | 7276187 | 02607079 | 6727993 | 02607082 | 5799984 |
| 02607092 | 5414895 | 02607112 | 6081115 | 02607145 | 7080229 |
| 02607152 | 6563268 | 02607161 | 6507985 | 02607168 | 6416595 |
| 02607178 | 5591662 | 02607214 | 7331665 | 02607233 | 7241831 |
| 02607273 | 5904714 | 02607303 | 6571865 | 02607312 | 6648052 |
| 02607313 | 6786197 | 02607343 | 6641950 | 02607362 | 5650982 |
| 02607384 | 7576000 | 02607391 | 7189259 | 02607400 | 5958850 |
| 02607520 | 5774944 | 02607555 | 5390687 | 02607570 | 5655865 |
| 02607575 | 6839457 | 02607593 | 6381919 | 02607608 | 6614355 |
| 02607622 | 7167223 | 02607658 | 6366245 | 02607675 | 6803756 |
| 02607676 | 5655083 | 02607682 | 6808398 | 02607695 | 7323265 |
| 02607697 | 5881922 | 02607701 | 5738231 | 02607737 | 5947153 |
| 02607742 | 44468 | 02607752 | 6847315 | 02607806 | 7080337 |
| 02607813 | 6758202 | 02607832 | 5713769 | 02607837 | 6008780 |
| 02607855 | 6360473 | 02607882 | 7188961 | 02607884 | 5822881 |
| 02607894 | 5881924 | 02607900 | 6159462 | 02607999 | 6550556 |
| 02608062 | 6721259 | 02608075 | 5929198 | 02608088 | 56237 |
| 02608096 | 6700868 | 02608100 | 5384056 | 02608123 | 6723529 |
| 02608130 | 7131721 | 02608132 | 5885187 | 02608143 | 6885053 |
| 02608164 | 5385553 | 02608167 | 5578703 | 02608187 | 7429591 |
| 02608202 | 6199851 | 02608208 | 6550837 | 02608212 | 6215440 |
| 02608215 | 7282670 | 02608220 | 5429244 | 02608222 | 5799945 |
| 02608240 | 5789825 | 02608266 | 6798191 | 02608277 | 7450219 |
| 02608285 | 7222279 | 02608304 | 5738232 | 02608337 | 7215857 |
| 02608374 | 1836 | 02608446 | 6497504 | 02608448 | 5626681 |
| 02608476 | 7138610 | 02608484 | 6199852 | 02608486 | 5970625 |
| 02608493 | 6008781 | 02608498 | 5650984 | 02608524 | 5618944 |
| 02608552 | 6790015 | 02608580 | 7252513 | 02608582 | 5958857 |
| 02608623 | 6817070 | 02608628 | 6165410 | 02608647 | 7317023 |
| 02608653 | 7173322 | 02608669 | 7423233 | 02608686 | 7559218 |
| 02608702 | 6512717 | 02608739 | 5427138 | 02608745 | 7282671 |
| 02608757 | 6033053 | 02608762 | 7222280 | 02608770 | 6703772 |
| 02608777 | 5749066 | 02608810 | 5559686 | 02608811 | 6026498 |
| 02608815 | 5912770 | 02608826 | 6280223 | 02608835 | 6350576 |
| 02608862 | 7232648 | 02608868 | 6806440 | 02608880 | 6141668 |
| 02608889 | 6280224 | 02608942 | 5411328 | 02608972 | 6878172 |
| 02608990 | 7331669 | 02609001 | 5464822 | 02609021 | 5744043 |
| 02609030 | 6469091 | 02609038 | 6398729 | 02609039 | 5407067 |
| 02609046 | 6461415 | 02609080 | 5603058 | 02609085 | 6809883 |
| 02609122 | 6481823 | 02609129 | 5991309 | 02609153 | 7458323 |
| 02609165 | 7282661 | 02609178 | 5634309 | 02609192 | 5634310 |
| 02609201 | 5569454 | 02609202 | 6781561 | 02609208 | 7437563 |
| 02609209 | 6398737 | 02609210 | 6429353 | 02609233 | 6494465 |
| 02609274 | 6777991 | 02609280 | 6819188 | 02609284 | 5897757 |
| 02609291 | 6756692 | 02609312 | 5897758 | 02609341 | 6847443 |
| 02609375 | 6592895 | 02609385 | 5612541 | 02609397 | 6472151 |
| 02609425 | 6306046 | 02609428 | 5578704 | 02609448 | 6534773 |
| 02609455 | 6550558 | 02609456 | 6111819 | 02609459 | 6573249 |
| 02609471 | 5760910 | 02609534 | 6829811 | 02609562 | 6718259 |
| 02609577 | 5469775 | 02609581 | 5591666 | 02609583 | 5464826 |
| 02609585 | 6141689 | 02609588 | 5760911 | 02609591 | 7301905 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02609600 | 6207267 | 02609636 | 5469799 | 02609637 | 5481548 |
| 02609645 | 5837419 | 02609659 | 7424407 | 02609689 | 5855123 |
| 02609692 | 6803744 | 02609694 | 7297242 | 02609698 | 5760912 |
| 02609704 | 5324931 | 02609711 | 5975260 | 02609712 | 6120445 |
| 02609714 | 6207268 | 02609717 | 6416191 | 02609727 | 6848776 |
| 02609745 | 6301311 | 02609750 | 6008783 | 02609755 | 5321933 |
| 02609759 | 5384058 | 02609771 | 7173323 | 02609777 | 5457307 |
| 02609778 | 6320680 | 02609786 | 6126021 | 02609802 | 6150694 |
| 02609814 | 6111820 | 02609851 | 5904718 | 02609863 | 6269233 |
| 02609880 | 5616913 | 02609885 | 5411329 | 02609898 | 6548669 |
| 02609900 | 6360476 | 02609913 | 6754293 | 02609917 | 6847444 |
| 02609921 | 5457605 | 02609953 | 5600447 | 02609963 | 6061301 |
| 02609966 | 6350577 | 02609972 | 6759690 | 02609981 | 7106395 |
| 02610041 | 6306047 | 02610062 | 5943424 | 02610085 | 6662062 |
| 02610107 | 5958858 | 02610108 | 5958859 | 02610118 | 6519539 |
| 02610121 | 6366247 | 02610123 | 90285 | 02610133 | 6467965 |
| 02610134 | 5716941 | 02610136 | 6231008 | 02610137 | 6362692 |
| 02610141 | 6596580 | 02610149 | 6721693 | 02610172 | 6354016 |
| 02610179 | 5868626 | 02610181 | 6885281 | 02610182 | 5385561 |
| 02610188 | 5414298 | 02610202 | 6053803 | 02610228 | 5324932 |
| 02610263 | 6245020 | 02610272 | 7312679 | 02610282 | 6676485 |
| 02610292 | 6413406 | 02610294 | 7564552 | 02610295 | 6842694 |
| 02610334 | 6781292 | 02610338 | 6561009 | 02610340 | 5855107 |
| 02610343 | 7222274 | 02610344 | 5974541 | 02610349 | 5897760 |
| 02610361 | 5845734 | 02610377 | 6794303 | 02610394 | 5384059 |
| 02610396 | 6706571 | 02610412 | 5655868 | 02610417 | 6590453 |
| 02610424 | 7171932 | 02610440 | 5943426 | 02610461 | 6159466 |
| 02610469 | 6120446 | 02610474 | 6280227 | 02610477 | 7241833 |
| 02610479 | 5496141 | 02610500 | 6124131 | 02610531 | 5903862 |
| 02610535 | 5885197 | 02610540 | 5618946 | 02610556 | 6354019 |
| 02610594 | 5904720 | 02610606 | 6124132 | 02610615 | 6684207 |
| 02610625 | 5749068 | 02610626 | 6199854 | 02610632 | 7407900 |
| 02610653 | 7218996 | 02610661 | 5408946 | 02610711 | 5569463 |
| 02610734 | 5634314 | 02610735 | 5616875 | 02610738 | 7128183 |
| 02610741 | 6523610 | 02610747 | 65237 | 02610758 | 5991315 |
| 02610760 | 7205350 | 02610776 | 7351942 | 02610782 | 5414051 |
| 02610803 | 6835729 | 02610818 | 5897761 | 02610823 | 5943427 |
| 02610830 | 5569464 | 02610833 | 5324933 | 02610857 | 5943429 |
| 02610865 | 6185786 | 02610873 | 7557387 | 02610898 | 6654575 |
| 02610910 | 6269234 | 02610950 | 6306049 | 02610962 | 5778842 |
| 02610970 | 6231010 | 02610990 | 5457308 | 02611000 | 7239098 |
| 02611013 | 6851395 | 02611016 | 5414052 | 02611024 | 6366938 |
| 02611051 | 5385568 | 02611058 | 7065297 | 02611075 | 6723494 |
| 02611079 | 6199858 | 02611085 | 5384061 | 02611102 | 6618904 |
| 02611118 | 6245022 | 02611132 | 6717996 | 02611137 | 6301315 |
| 02611190 | 6444123 | 02611196 | 5749069 | 02611227 | 6687088 |
| 02611234 | 5728483 | 02611236 | 5885199 | 02611250 | 5738238 |
| 02611271 | 5390691 | 02611273 | 6587216 | 02611289 | 6795650 |
| 02611346 | 70978 | 02611368 | 6725212 | 02611403 | 6769599 |
| 02611443 | 5958860 | 02611489 | 6033057 | 02611490 | 7098526 |
| 02611511 | 6292202 | 02611535 | 6849991 | 02611536 | 6053152 |
| 02611550 | 5738239 | 02611553 | 6468972 | 02611560 | 5807220 |
| 02611581 | 6362693 | 02611582 | 6159470 | 02611594 | 7262402 |
| 02611597 | 6799257 | 02611598 | 5728484 | 02611632 | 6413408 |
| 02611635 | 6037649 | 02611639 | 6438136 | 02611653 | 6064875 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02611667 | 7550224 | 02611689 | 79600 | 02611703 | 5407069 |
| 02611736 | 7080232 | 02611744 | 6053796 | 02611745 | 6489604 |
| 02611759 | 5597075 | 02611770 | 6315542 | 02611777 | 6778728 |
| 02611782 | 7284951 | 02611823 | 7085029 | 02611850 | 5716952 |
| 02611859 | 6215441 | 02611862 | 6301318 | 02611890 | 6185789 |
| 02611918 | 7066118 | 02611927 | 7138096 | 02611930 | 44301 |
| 02611938 | 6475244 | 02611941 | 6336816 | 02611948 | 6031823 |
| 02611954 | 6529645 | 02611989 | 5521229 | 02611992 | 5885201 |
| 02612016 | 6199859 | 02612023 | 7445290 | 02612071 | 6336817 |
| 02612083 | 7098527 | 02612104 | 5774946 | 02612121 | 7089504 |
| 02612132 | 6831881 | 02612134 | 6336818 | 02612185 | 7346649 |
| 02612193 | 6615797 | 02612208 | 5521230 | 02612211 | 6601487 |
| 02612236 | 5683095 | 02612243 | 7392322 | 02612248 | 5612544 |
| 02612258 | 6261681 | 02612265 | 6159471 | 02612267 | 7444741 |
| 02612292 | 6590455 | 02612293 | 6126024 | 02612295 | 7188966 |
| 02612308 | 44143 | 02612330 | 5427145 | 02612335 | 7232651 |
| 02612340 | 6081123 | 02612358 | 5713776 | 02612365 | 7232652 |
| 02612395 | 6223148 | 02612417 | 5457309 | 02612422 | 5683096 |
| 02612431 | 6813916 | 02612449 | 7065300 | 02612472 | 6129695 |
| 02612496 | 6124136 | 02612507 | 6592897 | 02612515 | 6031826 |
| 02612519 | 5385560 | 02612527 | 5698793 | 02612542 | 7307658 |
| 02612548 | 5668846 | 02612573 | 5650994 | 02612579 | 5912776 |
| 02612580 | 7262397 | 02612586 | 92653, 92024, 28709 | 02612609 | 5698794 |
| 02612627 | 6752482 | 02612639 | 7226869 | 02612681 | 5894168 |
| 02612686 | 6126026 | 02612701 | 5481550 | 02612724 | 6719640 |
| 02612737 | 6760835 | 02612746 | 5481551 | 02612788 | 6695627 |
| 02612792 | 5970603 | 02612793 | 6772183 | 02612810 | 5683090 |
| 02612820 | 5414055 | 02612828 | 6124137 | 02612847 | 6749436 |
| 02612860 | 6769407 | 02612881 | 5683099 | 02612884 | 6723019 |
| 02612898 | 5897765 | 02612900 | 5929540 | 02612907 | 5970628 |
| 02612940 | 6031827 | 02612944 | 7368409 | 02612965 | 6552112 |
| 02612970 | 6315543 | 02613008 | 6207272 | 02613019 | 6556893 |
| 02613022 | 5655087 | 02613033 | 5897767 | 02613041 | 5852212 |
| 02613055 | 6716682 | 02613094 | 5578696 | 02613104 | 6438141 |
| 02613122 | 6261684 | 02613132 | 5855130 | 02613143 | 6053156 |
| 02613182 | 5974546 | 02613210 | 6817071 | 02613227 | 5578685 |
| 02613246 | 6269240 | 02613251 | 6654576 | 02613257 | 6053157 |
| 02613259 | 7156534 | 02613260 | 7064826 | 02613261 | 5912777 |
| 02613262 | 5668848 | 02613327 | 6747754 | 02613339 | 5904728 |
| 02613354 | 5738234 | 02613356 | 7221449 | 02613367 | 5630637 |
| 02613376 | 6354007 | 02613386 | 6053158 | 02613398 | 6159472 |
| 02613403 | 5324935 | 02613413 | 6821931 | 02613417 | 6871693 |
| 02613462 | 6824402 | 02613494 | 6722027 | 02613500 | 6887089 |
| 02613527 | 7376711 | 02613531 | 7180887 | 02613532 | 6129697 |
| 02613536 | 5698797 | 02613549 | 6758481 | 02613559 | 5414057 |
| 02613583 | 6037629 | 02613599 | 6064880 | 02613603 | 6031828 |
| 02613605 | 5655088 | 02613610 | 7413974 | 02613612 | 5521231 |
| 02613613 | 5429248 | 02613615 | 5885208 | 02613620 | 5897768 |
| 02613624 | 5390696 | 02613630 | 6843612 | 02613639 | 6381928 |
| 02613642 | 5894171 | 02613651 | 7065301 | 02613653 | 6320692 |
| 02613656 | 6834778 | 02613659 | 5943433 | 02613678 | 5384070 |
| 02613683 | 5894172 | 02613709 | 6429357 | 02613720 | 7143170 |
| 02613721 | 5635610 | 02613743 | 5655090 | 02613750 | 5729204 |
| 02613751 | 5411337 | 02613754 | 6292160 | 02613761 | 6366250 |
| 02613781 | 6461235 | 02613808 | 6315546 | 02613812 | 7449532 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02613863 | 5894174 | 02613890 | 6622176 | 02613897 | 7263794 |
| 02613898 | 6111021 | 02613932 | 5422023 | 02613933 | 5881927 |
| 02613945 | 5837423 | 02613946 | 5885210 | 02613958 | 7440229 |
| 02613967 | 6292193 | 02613984 | 7215859 | 02613986 | 5414308 |
| 02613992 | 5612546 | 02613995 | 6537764 | 02613998 | 5947152 |
| 02614003 | 5321944 | 02614023 | 7144872 | 02614053 | 5797994 |
| 02614055 | 6678308 | 02614095 | 6031829 | 02614099 | 6425786 |
| 02614100 | 6111022 | 02614133 | 7262405 | 02614155 | 5760917 |
| 02614168 | 5429249 | 02614216 | 5897769 | 02614236 | 7577263 |
| 02614259 | 5807244 | 02614261 | 5740082 | 02614262 | 6722211 |
| 02614263 | 6713728 | 02614270 | 6008786 | 02614272 | 7286391 |
| 02614296 | 5894175 | 02614305 | 5655871 | 02614307 | 6635872 |
| 02614312 | 7407901 | 02614316 | 5974548 | 02614329 | 5698798 |
| 02614333 | 5760918 | 02614339 | 5729241 | 02614346 | 5897770 |
| 02614347 | 6773003 | 02614351 | 5510989 | 02614354 | 5947160 |
| 02614358 | 5634297 | 02614365 | 7329696 | 02614369 | 6827573 |
| 02614406 | 5729275 | 02614415 | 6775180 | 02614474 | 6616681 |
| 02614492 | 5698799 | 02614494 | 5422025 | 02614496 | 7064828 |
| 02614516 | 5797996 | 02614519 | 7343710 | 02614528 | 5778848 |
| 02614539 | 6360478 | 02614555 | 7130197 | 02614599 | 5597080 |
| 02614604 | 6124104 | 02614612 | 5390700 | 02614628 | 5390701 |
| 02614639 | 7368411 | 02614640 | 7535685 | 02614647 | 6097095 |
| 02614650 | 7420292 | 02614653 | 7301909 | 02614670 | 5904729 |
| 02614677 | 7445298 | 02614680 | 6425787 | 02614716 | 7261549 |
| 02614721 | 6150703 | 02614726 | 6829813 | 02614730 | 5912780 |
| 02614736 | 6776855 | 02614738 | 5384074 | 02614739 | 6199863 |
| 02614740 | 6790817 | 02614753 | 6005875 | 02614760 | 6758862 |
| 02614767 | 7551076 | 02614768 | 6510530 | 02614772 | 6416602 |
| 02614779 | 7080235 | 02614812 | 5974549 | 02614820 | 6124141 |
| 02614829 | 5510991 | 02614855 | 7173326 | 02614863 | 6842982 |
| 02614886 | 5457314 | 02614912 | 5414061 | 02614927 | 5390703 |
| 02614937 | 5729282 | 02614940 | 6292205 | 02615016 | 5822903 |
| 02615033 | 5481558 | 02615040 | 7376712 | 02615049 | 6207275 |
| 02615057 | 5569468 | 02615070 | 6280229 | 02615079 | 6129675 |
| 02615121 | 6851396 | 02615159 | 5626687 | 02615161 | 7315762 |
| 02615195 | 7291817 | 02615217 | 6129676 | 02615232 | 6336825 |
| 02615234 | 6600885 | 02615263 | 5852214 | 02615265 | 66811 |
| 02615273 | 6665982 | 02615311 | 5630537 | 02615323 | 6097079 |
| 02615347 | 6601488 | 02615355 | 7360766 | 02615357 | 6425791 |
| 02615358 | 5429252 | 02615364 | 6592870 | 02615375 | 5822904 |
| 02615377 | 5327688 | 02615390 | 5600451 | 02615403 | 7338997 |
| 02615433 | 7199141 | 02615450 | 7558436 | 02615476 | 6592887 |
| 02615496 | 5407073 | 02615502 | 6504386 | 02615513 | 7384662 |
| 02615525 | 6292206 | 02615564 | 7099345 | 02615569 | 7274971 |
| 02615608 | 6280230 | 02615609 | 7064156 | 02615612 | 5408948 |
| 02615620 | 6141694 | 02615626 | 6781296 | 02615634 | 6438143 |
| 02615654 | 7141466 | 02615697 | 7197622 | 02615701 | 6276628 |
| 02615712 | 7177680 | 02615730 | 5855125 | 02615738 | 5612547 |
| 02615743 | 5591675 | 02615755 | 6800740 | 02615770 | 6269242 |
| 02615780 | 5616914 | 02615817 | 6851397 | 02615838 | 6350585 |
| 02615840 | 6852422 | 02615865 | 6511704 | 02615876 | 6301322 |
| 02615943 | 6008789 | 02615948 | 6839185 | 02615963 | 7102392 |
| 02615977 | 6523614 | 02615984 | 5414317 | 02615985 | 6416608 |
| 02616010 | 6126037 | 02616014 | 5716958 | 02616019 | 97492 |
| 02616055 | 7435117 | 02616063 | 6584212 | 02616074 | 6336827 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02616084 | 6061313 | 02616085 | 6320695 | 02616135 | 6544768 |
| 02616145 | 5822906 | 02616152 | 7143118 | 02616158 | 5822907 |
| 02616159 | 5578709 | 02616166 | 6574037 | 02616181 | 7323273 |
| 02616204 | 6315544 | 02616205 | 6696921 | 02616247 | 7269847 |
| 02616288 | 5338260 | 02616299 | 6150710 | 02616310 | 7312276 |
| 02616316 | 6655708 | 02616341 | 7131724 | 02616344 | 6398754 |
| 02616349 | 5668853 | 02616367 | 5384066 | 02616379 | 6749530 |
| 02616427 | 6362699 | 02616433 | 6853492 | 02616479 | 6497506 |
| 02616523 | 6199865 | 02616534 | 6669150 | 02616565 | 5512662 |
| 02616572 | 7136053 | 02616606 | 6754892 | 02616612 | 6523615 |
| 02616636 | 5321935 | 02616637 | 7173328 | 02616652 | 6292207 |
| 02616656 | 6706574 | 02616659 | 5457613 | 02616665 | 6126013 |
| 02616712 | 7102393 | 02616720 | 5569471 | 02616747 | 60402 |
| 02616748 | 6718906 | 02616749 | 7427372 | 02616756 | 5929544 |
| 02616776 | 5897771 | 02616780 | 5904730 | 02616791 | 5321936 |
| 02616822 | 6722028 | 02616837 | 6064883 | 02616851 | 7221441 |
| 02616859 | 5904731 | 02616889 | 6481824 | 02616898 | 5616916 |
| 02616920 | 6425794 | 02616942 | 5422028 | 02616944 | 6111027 |
| 02616947 | 6553924 | 02616962 | 5958866 | 02616983 | 6350586 |
| 02616990 | 5991327 | 02617024 | 5881935 | 02617026 | 5868632 |
| 02617054 | 6489057 | 02617055 | 7537596 | 02617087 | 6141697 |
| 02617124 | 6844804 | 02617134 | 5912786 | 02617156 | 5650998 |
| 02617172 | 5807248 | 02617178 | 5481560 | 02617198 | 6849037 |
| 02617245 | 6710179 | 02617247 | 5728491 | 02617253 | 5424213 |
| 02617256 | 5668856 | 02617273 | 6118561 | 02617274 | 5457614 |
| 02617280 | 6479162 | 02617312 | 6381922 | 02617328 | 5807249 |
| 02617341 | 5611501 | 02617347 | 5740085 | 02617372 | 84756 |
| 02617374 | 6033061 | 02617384 | 5970632 | 02617385 | 5600453 |
| 02617395 | 14693 | 02617399 | 6398756 | 02617401 | 6126027 |
| 02617424 | 6336830 | 02617425 | 5668857 | 02617446 | 5868608 |
| 02617448 | 7236903 | 02617492 | 6662064 | 02617524 | 6618905 |
| 02617574 | 6269235 | 02617592 | 5457615 | 02617606 | 5457616 |
| 02617607 | 6697558 | 02617655 | 5668859 | 02617657 | 6124143 |
| 02617689 | 7459731 | 02617741 | 5683601 | 02617748 | 6713293 |
| 02617774 | 5778852 | 02617790 | 7346654 | 02617813 | 5559983 |
| 02617886 | 6841323 | 02617888 | 6245030 | 02617903 | 7215860 |
| 02617911 | 6692502 | 02617941 | 7571483 | 02617970 | 6124138 |
| 02617976 | 6868362 | 02617978 | 6837144 | 02618002 | 6596583 |
| 02618017 | 5713785 | 02618023 | 6444128 | 02618035 | 6245031 |
| 02618057 | 6429362 | 02618085 | 7351949 | 02618088 | 6366255 |
| 02618097 | 6141669 | 02618124 | 7144322 | 02618126 | 7465085 |
| 02618151 | 6231015 | 02618157 | 6721333 | 02618170 | 5338261 |
| 02618180 | 7150179 | 02618203 | 6751788 | 02618232 | 6061305 |
| 02618244 | 6214643 | 02618247 | 5324945 | 02618255 | 6834628 |
| 02618275 | 5885216 | 02618306 | 7554527 | 02618308 | 7365463 |
| 02618323 | 6150714 | 02618329 | 5324936 | 02618334 | 5510092 |
| 02618341 | 6772185 | 02618369 | 6170421 | 02618393 | 5327693 |
| 02618409 | 7438447 | 02618417 | 6214644 | 02618427 | 7536806 |
| 02618439 | 7384671 | 02618496 | 6535133 | 02618500 | 6159476 |
| 02618544 | 5390713 | 02618561 | 5904732 | 02618569 | 6571868 |
| 02618584 | 7317984 | 02618589 | 7359638 | 02618619 | 6827576 |
| 02618620 | 6362701 | 02618663 | 6549201 | 02618673 | 7454989 |
| 02618685 | 6534783 | 02618693 | 6523616 | 02618696 | 5970634 |
| 02618697 | 7365464 | 02618714 | 5634318 | 02618716 | 5612549 |
| 02618724 | 5815743 | 02618743 | 5569473 | 02618746 | 7246885 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02618787 | 6835594 | 02618799 | 6596584 | 02618823 | 7130198 |
| 02618824 | 6797183 | 02618834 | 5774952 | 02618872 | 5929546 |
| 02618873 | 7392324 | 02618887 | 6475245 | 02618899 | 6777992 |
| 02618929 | 6668660 | 02618935 | 6783096 | 02618993 | 6531859 |
| 02619005 | 5991329 | 02619008 | 5338262 | 02619014 | 5457319 |
| 02619051 | 5897776 | 02619062 | 6350594 | 02619071 | 6475700 |
| 02619082 | 5591678 | 02619092 | 6541351 | 02619100 | 7462658 |
| 02619103 | 7085033 | 02619110 | 5327623 | 02619116 | 6301310 |
| 02619137 | 6617787 | 02619142 | 6170422 | 02619164 | 6037655 |
| 02619194 | 5885203 | 02619206 | 7156545 | 02619221 | 6721156 |
| 02619246 | 6565194 | 02619252 | 5597083 | 02619253 | 5655093 |
| 02619265 | 5655094 | 02619283 | 6702006 | 02619294 | 5634319 |
| 02619295 | 5385582 | 02619307 | 6591055 | 02619314 | 7122422 |
| 02619339 | 6827095 | 02619350 | 7102396 | 02619354 | 5424215 |
| 02619365 | 6061315 | 02619372 | 5881939 | 02619381 | 6124146 |
| 02619391 | 6678310 | 02619399 | 5968459 | 02619401 | 6520165 |
| 02619417 | 5942423 | 02619473 | 6129700 | 02619479 | 5512666 |
| 02619484 | 7219001 | 02619491 | 6652250 | 02619498 | 6413421 |
| 02619500 | 6159478 | 02619516 | 6223157 | 02619523 | 6438147 |
| 02619547 | 6724093 | 02619554 | 6305012 | 02619555 | 5427136 |
| 02619566 | 7236905 | 02619583 | 6292212 | 02619601 | 7371162 |
| 02619605 | 5469808 | 02619613 | 5600454 | 02619615 | 7173331 |
| 02619616 | 6690959 | 02619661 | 5384083 | 02619695 | 6668661 |
| 02619701 | 5929548 | 02619736 | 6882730 | 02619743 | 6053163 |
| 02619753 | 6118565 | 02619760 | 5630540 | 02619761 | 7301578 |
| 02619774 | 6292213 | 02619782 | 5904722 | 02619806 | 5630541 |
| 02619810 | 6530842 | 02619812 | 6695299 | 02619842 | 6682084 |
| 02619853 | 5740089 | 02619874 | 83305 | 02619926 | 7286397 |
| 02619933 | 5778855 | 02619946 | 6796672 | 02619997 | 5457618 |
| 02620031 | 7195244 | 02620045 | 5385585 | 02620056 | 5422030 |
| 02620117 | 6803112 | 02620137 | 5464839 | 02620142 | 6768257 |
| 02620146 | 7222285 | 02620157 | 6835023 | 02620167 | 6067655 |
| 02620172 | 5970638 | 02620187 | 6481825 | 02620194 | 6124149 |
| 02620224 | 7221452 | 02620227 | 6005889 | 02620247 | 6715820 |
| 02620249 | 5774953 | 02620306 | 5668868 | 02620315 | 37421 |
| 02620324 | 6398757 | 02620362 | 6749216 | 02620364 | 6245033 |
| 02620365 | 5897778 | 02620367 | 5822894 | 02620382 | 7468980 |
| 02620384 | 6494468 | 02620394 | 7435118 | 02620398 | 6842983 |
| 02620406 | 6111030 | 02620417 | 5600456 | 02620419 | 6491322 |
| 02620423 | 6126041 | 02620431 | 7180893 | 02620446 | 7396884 |
| 02620454 | 7167157 | 02620456 | 6659364 | 02620464 | 7426852 |
| 02620497 | 7262406 | 02620500 | 6207279 | 02620517 | 6829287 |
| 02620533 | 5521236 | 02620537 | 7096612 | 02620558 | 6214647 |
| 02620569 | 5778305 | 02620570 | 6548672 | 02620589 | 6207280 |
| 02620605 | 6581074 | 02620610 | 6461241 | 02620621 | 6699426 |
| 02620634 | 5738250 | 02620653 | 6033066 | 02620703 | 5991331 |
| 02620709 | 6552115 | 02620711 | 7574556 | 02620713 | 6124150 |
| 02620726 | 6301325 | 02620745 | 6398753 | 02620759 | 6774104 |
| 02620785 | 6625693 | 02620789 | 6541889 | 02620807 | 6526863 |
| 02620809 | 7066484 | 02620813 | 6493544 | 02620826 | 6819285 |
| 02620842 | 6648054 | 02620848 | 5414321 | 02620852 | 6789487 |
| 02620857 | 7099351 | 02620870 | 6548674 | 02620886 | 6835019 |
| 02620887 | 7284324 | 02620910 | 6714266 | 02620915 | 6662065 |
| 02620932 | 5627618 | 02620946 | 7262407 | 02620961 | 6838486 |
| 02621006 | 6556896 | 02621025 | 7195215 | 02621035 | 7284959 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02621036 | 5738252 | 02621039 | 5481562 | 02621062 | 6354031 |
| 02621074 | 7551990 | 02621101 | 6622827 | 02621116 | 6159480 |
| 02621122 | 5627620 | 02621124 | 7396885 | 02621128 | 7553656 |
| 02621135 | 5855128 | 02621137 | 6381932 | 02621144 | 6719749 |
| 02621147 | 6097097 | 02621148 | 5651003 | 02621149 | 6461244 |
| 02621160 | 6676900 | 02621165 | 6124153 | 02621175 | 7536107 |
| 02621184 | 6398758 | 02621218 | 5655097 | 02621232 | 5881941 |
| 02621245 | 5630544 | 02621265 | 6489061 | 02621266 | 6124154 |
| 02621307 | 6472153 | 02621309 | 6552116 | 02621329 | 7365467 |
| 02621335 | 6150716 | 02621338 | 5947163 | 02621363 | 6005880 |
| 02621370 | 7575519 | 02621380 | 6360480 | 02621402 | 6223159 |
| 02621414 | 6635647 | 02621418 | 5569474 | 02621421 | 5464841 |
| 02621436 | 6779149 | 02621446 | 6276639 | 02621450 | 6842696 |
| 02621475 | 5683109 | 02621492 | 5885184 | 02621494 | 6245009 |
| 02621498 | 5958876 | 02621536 | 7156547 | 02621546 | 6005881 |
| 02621555 | 7359633 | 02621593 | 5390719 | 02621605 | 5481564 |
| 02621615 | 5740090 | 02621638 | 6790016 | 02621641 | 6150717 |
| 02621650 | 7569004 | 02621657 | 6008600 | 02621685 | 6501548 |
| 02621687 | 7210743 | 02621688 | 6556897 | 02621699 | 6170410 |
| 02621724 | 6822666 | 02621727 | 7210744 | 02621773 | 7221453 |
| 02621787 | 6053172 | 02621793 | 5634322 | 02621821 | 6097099 |
| 02621839 | 6067657 | 02621841 | 6315550 | 02621853 | 6563274 |
| 02621875 | 5728499 | 02621902 | 6064072 | 02621915 | 6061319 |
| 02621924 | 5926464 | 02621951 | 5885217 | 02621961 | 6381935 |
| 02621969 | 6245018 | 02622006 | 7171938 | 02622013 | 5610499 |
| 02622050 | 7068096 | 02622052 | 6413425 | 02622071 | 6350596 |
| 02622091 | 6848397 | 02622103 | 7065306 | 02622129 | 6483206 |
| 02622132 | 7400434 | 02622139 | 5578716 | 02622142 | 5990951 |
| 02622159 | 5815747 | 02622161 | 7418913 | 02622198 | 6781297 |
| 02622200 | 6208 | 02622205 | 6819559 | 02622212 | 6185803 |
| 02622222 | 5852219 | 02622256 | 5424218 | 02622267 | 5414908 |
| 02622287 | 5713790 | 02622288 | 6819286 | 02622290 | 6067658 |
| 02622298 | 5321950 | 02622303 | 5578717 | 02622304 | 5713791 |
| 02622306 | 6481827 | 02622348 | 5630545 | 02622377 | 6124157 |
| 02622384 | 7429598 | 02622433 | 6720947 | 02622442 | 7343717 |
| 02622477 | 6584216 | 02622478 | 6681324 | 02622479 | 6435994 |
| 02622493 | 5738255 | 02622542 | 5868637 | 02622549 | 5385564 |
| 02622563 | 5457620 | 02622600 | 6778729 | 02622619 | 5321951 |
| 02622620 | 6781565 | 02622658 | 6718907 | 02622663 | 5324958 |
| 02622679 | 6672094 | 02622698 | 6779150 | 02622700 | 6481828 |
| 02622711 | 6497508 | 02622720 | 6548675 | 02622730 | 6053173 |
| 02622745 | 5655089 | 02622759 | 6126032 | 02622801 | 6336629 |
| 02622804 | 5760930 | 02622805 | 6489062 | 02622826 | 5942426 |
| 02622830 | 6170428 | 02622838 | 6124158 | 02622840 | 6723627 |
| 02622841 | 6467934 | 02622844 | 6486772 | 02622845 | 7458659 |
| 02622847 | 7329702 | 02622850 | 6845467 | 02622854 | 5845744 |
| 02622856 | 6591056 | 02622859 | 6722287 | 02622888 | 6795121 |
| 02622898 | 6261702 | 02622931 | 7466616 | 02622934 | 6159486 |
| 02622936 | 5774956 | 02622937 | 5815748 | 02622944 | 5591659 |
| 02623024 | 5774950 | 02623026 | 6504390 | 02623031 | 6497509 |
| 02623034 | 6848034 | 02623038 | 7248397 | 02623045 | 5569476 |
| 02623071 | 6722213 | 02623079 | 6416613 | 02623101 | 5943434 |
| 02623105 | 5457323 | 02623109 | 5569478 | 02623113 | 5616922 |
| 02623114 | 6510531 | 02623133 | 6354033 | 02623136 | 92736 |
| 02623153 | 6702007 | 02623171 | 6398762 | 02623189 | 7134748 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02623211 | 5990944 | 02623218 | 5411349 | 02623232 | 5815749 |
| 02623242 | 6247786 | 02623245 | 6816203 | 02623253 | 6686426 |
| 02623254 | 7579140 | 02623255 | 7575829 | 02623257 | 5926467 |
| 02623291 | 6829817 | 02623310 | 6847964 | 02623318 | 5616924 |
| 02623324 | 6033070 | 02623338 | 5974562 | 02623361 | 7392261 |
| 02623367 | 6124160 | 02623402 | 5990889 | 02623431 | 5469812 |
| 02623438 | 5609061 | 02623472 | 5422035 | 02623483 | 6435995 |
| 02623485 | 6720863 | 02623493 | 83722 | 02623518 | 6413428 |
| 02623520 | 6245037 | 02623533 | 5626694 | 02623549 | 6118572 |
| 02623562 | 6837576 | 02623566 | 6622179 | 02623572 | 5324959 |
| 02623573 | 5868640 | 02623584 | 6126043 | 02623594 | 6749531 |
| 02623603 | 7257372 | 02623610 | 6261703 | 02623620 | 6819191 |
| 02623621 | 7392262 | 02623646 | 6654925 | 02623658 | 6435996 |
| 02623660 | 5510994 | 02623705 | 5616925 | 02623723 | 5338265 |
| 02623742 | 5634331 | 02623745 | 6269247 | 02623774 | 5338266 |
| 02623776 | 5760933 | 02623807 | 5609063 | 02623810 | 5807254 |
| 02623822 | 6150708 | 02623824 | 6790819 | 02623850 | 6129706 |
| 02623855 | 6552118 | 02623857 | 6833306 | 02623859 | 6747757 |
| 02623874 | 7246887 | 02623879 | 6429372 | 02623885 | 6665986 |
| 02623900 | 5390724 | 02623902 | 5947166 | 02623911 | 6486509 |
| 02623912 | 6053174 | 02623913 | 6549202 | 02623916 | 5338267 |
| 02623919 | 6366261 | 02623940 | 6276642 | 02623960 | 5855133 |
| 02623961 | 5968462 | 02623970 | 5414325 | 02623977 | 6770251 |
| 02623998 | 5651004 | 02624001 | 5968463 | 02624013 | 6516035 |
| 02624022 | 5868641 | 02624065 | 6657716 | 02624091 | 5974567 |
| 02624101 | 6772186 | 02624148 | 6754295 | 02624149 | 6080385 |
| 02624160 | 5968464 | 02624205 | 6170431 | 02624207 | 6444132 |
| 02624228 | 7466744 | 02624235 | 5904737 | 02624240 | 6047679 |
| 02624246 | 7257373 | 02624274 | 6398764 | 02624280 | 6452791 |
| 02624287 | 7141468 | 02624322 | 6371511 | 02624335 | 6572642 |
| 02624351 | 6635875 | 02624368 | 5728505 | 02624383 | 5778856 |
| 02624428 | 5411351 | 02624434 | 6292216 | 02624446 | 7368413 |
| 02624474 | 6247787 | 02624495 | 7418915 | 02624504 | 6657717 |
| 02624512 | 6111037 | 02624520 | 7360781 | 02624522 | 6214648 |
| 02624528 | 6247788 | 02624529 | 5327689 | 02624551 | 6819560 |
| 02624561 | 5464802 | 02624572 | 6840446 | 02624582 | 5958880 |
| 02624593 | 6617789 | 02624594 | 6510533 | 02624607 | 5740096 |
| 02624616 | 5327690 | 02624621 | 5881947 | 02624624 | 6159488 |
| 02624625 | 5600462 | 02624629 | 5868642 | 02624639 | 5852222 |
| 02624661 | 7143122 | 02624670 | 6223164 | 02624681 | 5321954 |
| 02624688 | 5955882 | 02624691 | 6269248 | 02624708 | 6669156 |
| 02624711 | 6126044 | 02624734 | 5668871 | 02624741 | 6609738 |
| 02624742 | 5627626 | 02624768 | 6053177 | 02624770 | 5600463 |
| 02624773 | 7201934 | 02624774 | 6129711 | 02624785 | 5740097 |
| 02624789 | 6587212 | 02624790 | 5385592 | 02624795 | 5738257 |
| 02624803 | 7261556 | 02624805 | 6672095 | 02624823 | 5668873 |
| 02624826 | 6662519 | 02624831 | 6851888 | 02624849 | 5947169 |
| 02624856 | 5974570 | 02624860 | 6350600 | 02624865 | 5390711 |
| 02624866 | 5881948 | 02624871 | 7226885 | 02624872 | 5635623 |
| 02624895 | 7257374 | 02624905 | 5822915 | 02624918 | 5868643 |
| 02624920 | 5991318 | 02624921 | 5512679 | 02624926 | 6842767 |
| 02624929 | 6223165 | 02624931 | 6271380 | 02624979 | 6435998 |
| 02624982 | 6824251 | 02624993 | 5929551 | 02625000 | 5855140 |
| 02625014 | 5774959 | 02625018 | 7420293 | 02625034 | 6889686 |
| 02625039 | 5457623 | 02625060 | 6005893 | 02625081 | 6170432 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02625086 | 7396888 | 02625092 | 6695631 | 02625114 | 6053180 |
| 02625123 | 5429272 | 02625139 | 6124163 | 02625173 | 5651006 |
| 02625175 | 5668861 | 02625183 | 5630649 | 02625216 | 7064160 |
| 02625236 | 7150180 | 02625240 | 7532386 | 02625256 | 6170433 |
| 02625297 | 5414326 | 02625311 | 6435999 | 02625315 | 6537772 |
| 02625321 | 6126045 | 02625339 | 93234 | 02625363 | 5698817 |
| 02625365 | 6799258 | 02625376 | 79078 | 02625382 | 5655098 |
| 02625392 | 5627628 | 02625399 | 5384089 | 02625402 | 5655099 |
| 02625427 | 6067661 | 02625431 | 6320702 | 02625464 | 6472158 |
| 02625473 | 5947171 | 02625477 | 6245039 | 02625489 | 6615799 |
| 02625499 | 6510534 | 02625516 | 6207283 | 02625523 | 7070268 |
| 02625525 | 6031844 | 02625542 | 5740102 | 02625549 | 7138108 |
| 02625556 | 5384090 | 02625569 | 6336633 | 02625579 | 6766227 |
| 02625590 | 6031845 | 02625605 | 6124151 | 02625608 | 6124166 |
| 02625622 | 6690960 | 02625641 | 6754837 | 02625645 | 7578265 |
| 02625666 | 6820023 | 02625676 | 6717488 | 02625693 | 5457326 |
| 02625696 | 5612557 | 02625708 | 36810 | 02625771 | 5390728 |
| 02625780 | 5407542 | 02625785 | 6231022 | 02625820 | 6614098 |
| 02625822 | 5968465 | 02625825 | 6053184 | 02625837 | 6849163 |
| 02625845 | 7319080 | 02625854 | 7261557 | 02625880 | 5407544 |
| 02625888 | 6199876 | 02625897 | 5411355 | 02625922 | 5424223 |
| 02625929 | 6723346 | 02625939 | 6120429 | 02625945 | 5815751 |
| 02625974 | 6791554 | 02626047 | 6472159 | 02626048 | 6005895 |
| 02626056 | 7062825 | 02626107 | 5512680 | 02626124 | 6005896 |
| 02626127 | 6362707 | 02626139 | 7400435 | 02626169 | 7576958 |
| 02626172 | 6686427 | 02626189 | 6214650 | 02626200 | 7444088 |
| 02626213 | 6320703 | 02626218 | 7396890 | 02626232 | 5600465 |
| 02626237 | 7205338 | 02626240 | 6644916 | 02626249 | 5464846 |
| 02626277 | 6444136 | 02626293 | 5798009 | 02626316 | 66613 |
| 02626331 | 5612559 | 02626337 | 7231318 | 02626352 | 6574040 |
| 02626375 | 6752578 | 02626388 | 6833728 | 02626405 | 7181236 |
| 02626412 | 6695632 | 02626440 | 6064069 | 02626451 | 5668877 |
| 02626460 | 6366266 | 02626461 | 6871233 | 02626477 | 7329705 |
| 02626478 | 5740103 | 02626533 | 6150721 | 02626555 | 6714636 |
| 02626586 | 7210745 | 02626604 | 6489063 | 02626623 | 5885226 |
| 02626634 | 5881949 | 02626635 | 6720563 | 02626664 | 5942431 |
| 02626668 | 6886891 | 02626681 | 6064070 | 02626691 | 5713795 |
| 02626697 | 7274975 | 02626703 | 6762611 | 02626723 | 5744061 |
| 02626726 | 6067664 | 02626746 | 5512681 | 02626756 | 7546443 |
| 02626769 | 6053185 | 02626777 | 5904741 | 02626788 | 6706575 |
| 02626793 | 5457611 | 02626830 | 6489064 | 02626852 | 6622828 |
| 02626864 | 7276121 | 02626867 | 6821387 | 02626869 | 6429380 |
| 02626890 | 6124168 | 02626900 | 5429278 | 02626903 | 6669157 |
| 02626923 | 5612560 | 02626931 | 7420297 | 02626936 | 7401379 |
| 02626993 | 5974573 | 02626994 | 7141470 | 02627002 | 6031848 |
| 02627041 | 6223168 | 02627061 | 7569005 | 02627086 | 7333490 |
| 02627123 | 5630652 | 02627132 | 6223169 | 02627140 | 6381941 |
| 02627146 | 6247790 | 02627162 | 6676488 | 02627170 | 6618910 |
| 02627171 | 6766229 | 02627203 | 5855142 | 02627241 | 6587221 |
| 02627244 | 6516037 | 02627253 | 6005900 | 02627265 | 6648055 |
| 02627277 | 6416621 | 02627302 | 6159491 | 02627328 | 5510097 |
| 02627334 | 6362704 | 02627348 | 7284327 | 02627356 | 5897766 |
| 02627381 | 6005901 | 02627409 | 5881953 | 02627414 | 6728529 |
| 02627419 | 6657718 | 02627431 | 7270015 | 02627435 | 6825196 |
| 02627446 | 6774107 | 02627459 | 5635626 | 02627468 | 6185810 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02627476 | 6716204 | 02627483 | 5530427 | 02627484 | 6223170 |
| 02627488 | 6245041 | 02627504 | 5578722 | 02627506 | 6844451 |
| 02627507 | 5512675 | 02627510 | 6763682 | 02627548 | 7328271 |
| 02627577 | 6834485 | 02627581 | 6561013 | 02627610 | 6276643 |
| 02627625 | 7269850 | 02627628 | 5912800 | 02627695 | 6713913 |
| 02627704 | 5683116 | 02627710 | 7346659 | 02627722 | 6622829 |
| 02627743 | 6825197 | 02627748 | 6362711 | 02627750 | 7319082 |
| 02627772 | 6185811 | 02627830 | 5429279 | 02627854 | 5798013 |
| 02627869 | 6429382 | 02627890 | 6799259 | 02627911 | 6512723 |
| 02627912 | 7064835 | 02627923 | 7180897 | 02627934 | 7180898 |
| 02627938 | 5591688 | 02627939 | 6031851 | 02627964 | 5510998 |
| 02627967 | 6565197 | 02627971 | 7351952 | 02627990 | 5338271 |
| 02628010 | 6781573 | 02628026 | 6129718 | 02628030 | 7384909 |
| 02628031 | 7144329 | 02628032 | 6366270 | 02628045 | 6053188 |
| 02628060 | 6436006 | 02628075 | 6097107 | 02628124 | 5683105 |
| 02628136 | 6336635 | 02628154 | 5845749 | 02628159 | 7151427 |
| 02628160 | 6531861 | 02628171 | 5990961 | 02628245 | 6549203 |
| 02628266 | 6834375 | 02628281 | 7534707 | 02628287 | 6067668 |
| 02628290 | 6362712 | 02628294 | 6605533 | 02628303 | 5530428 |
| 02628305 | 5807257 | 02628307 | 6849164 | 02628371 | 5815753 |
| 02628404 | 5651008 | 02628425 | 6587222 | 02628444 | 6615800 |
| 02628449 | 5600448 | 02628475 | 5738264 | 02628491 | 6751789 |
| 02628524 | 5668879 | 02628530 | 5668854 | 02628541 | 5324962 |
| 02628564 | 5974574 | 02628565 | 7171941 | 02628572 | 5942374 |
| 02628575 | 6489607 | 02628581 | 6429384 | 02628587 | 5836529 |
| 02628595 | 6690962 | 02628616 | 6592900 | 02628621 | 6360483 |
| 02628645 | 5744062 | 02628650 | 6789490 | 02628656 | 7396892 |
| 02628673 | 6875712 | 02628680 | 6497514 | 02628682 | 6436010 |
| 02628683 | 5728506 | 02628696 | 7429601 | 02628697 | 7547726 |
| 02628732 | 5422042 | 02628756 | 7453866 | 02628759 | 6416622 |
| 02628773 | 6541356 | 02628788 | 5738267 | 02628799 | 6541346 |
| 02628824 | 6786199 | 02628842 | 6827096 | 02628846 | 6678282 |
| 02628850 | 6707787 | 02628869 | 6843424 | 02628874 | 5912803 |
| 02628877 | 6810711 | 02628881 | 6508851 | 02628890 | 6489065 |
| 02628891 | 6033075 | 02628901 | 7252323 | 02628913 | 6638044 |
| 02628922 | 7407907 | 02628924 | 88013 | 02628935 | 6292215 |
| 02628948 | 7317647 | 02628958 | 82606 | 02628961 | 6481829 |
| 02628973 | 7161158 | 02628974 | 82204 | 02628994 | 7143177 |
| 02629001 | 5698819 | 02629005 | 6633019 | 02629023 | 6723263 |
| 02629041 | 5626698 | 02629045 | 7371165 | 02629077 | 6141707 |
| 02629094 | 5548416 | 02629103 | 6776393 | 02629109 | 6366271 |
| 02629144 | 5744066 | 02629177 | 5738268 | 02629192 | 6320708 |
| 02629206 | 6231026 | 02629215 | 5991325 | 02629224 | 5868647 |
| 02629250 | 6622831 | 02629284 | 7546162 | 02629298 | 5414329 |
| 02629299 | 6169854 | 02629306 | 6810712 | 02629325 | 6350605 |
| 02629339 | 6354463 | 02629346 | 7144330 | 02629356 | 5578726 |
| 02629357 | 6681328 | 02629366 | 7193439 | 02629377 | 6276648 |
| 02629392 | 7256097 | 02629419 | 6207284 | 02629420 | 7401380 |
| 02629460 | 6703776 | 02629461 | 5630549 | 02629477 | 6541347 |
| 02629503 | 7138110 | 02629504 | 6718156 | 02629537 | 7294470 |
| 02629543 | 7446846 | 02629553 | 6842687 | 02629561 | 6831882 |
| 02629563 | 5414915 | 02629602 | 5530430 | 02629638 | 7201931 |
| 02629646 | 6553936 | 02629647 | 5929556 | 02629668 | 6617792 |
| 02629695 | 5627631 | 02629708 | 5384097 | 02629731 | 61450 |
| 02629747 | 5626701 | 02629754 | 6809885 | 02629768 | 5512677 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02629782 | 6657720 | 02629788 | 79664 | 02629789 | 6350607 |
| 02629800 | 6776856 | 02629825 | 6840591 | 02629831 | 5511001 |
| 02629833 | 5926476 | 02629834 | 6612765 | 02629875 | 6276649 |
| 02629877 | 6516635 | 02629887 | 6833718 | 02629893 | 6549204 |
| 02629900 | 7548475 | 02629927 | 7080241 | 02629934 | 6549205 |
| 02629939 | 6760308 | 02629952 | 46080 | 02629959 | 6887647 |
| 02629977 | 5912804 | 02629988 | 6636413 | 02629996 | 5338275 |
| 02630009 | 5855145 | 02630011 | 6425803 | 02630019 | 5651012 |
| 02630093 | 9609 | 02630112 | 5744067 | 02630137 | 6467972 |
| 02630147 | 5744068 | 02630148 | 5744069 | 02630210 | 7151428 |
| 02630220 | 6366272 | 02630227 | 5338276 | 02630240 | 7068809 |
| 02630271 | 5974552 | 02630278 | 7132972 | 02630290 | 5390678 |
| 02630306 | 6061326 | 02630339 | 6320709 | 02630347 | 5385602 |
| 02630362 | 5634341 | 02630395 | 6486774 | 02630400 | 6269251 |
| 02630401 | 6841567 | 02630403 | 7384675 | 02630408 | 6269252 |
| 02630414 | 7429602 | 02630435 | 5407554 | 02630447 | 6829288 |
| 02630449 | 6820024 | 02630478 | 5591691 | 02630492 | 6064077 |
| 02630509 | 5569493 | 02630516 | 5774970 | 02630535 | 6510537 |
| 02630561 | 6605534 | 02630585 | 7452882 | 02630591 | 5635632 |
| 02630606 | 5414330 | 02630608 | 6381923 | 02630624 | 5740106 |
| 02630626 | 6360506 | 02630638 | 6613135 | 02630644 | 5942435 |
| 02630672 | 7131730 | 02630735 | 6005905 | 02630753 | 6169855 |
| 02630792 | 6771030 | 02630793 | 7445299 | 02630802 | 5548419 |
| 02630812 | 6813523 | 02630819 | 6315551 | 02630836 | 7270016 |
| 02630839 | 5635633 | 02630875 | 6752580 | 02630886 | 5591692 |
| 02630899 | 7143127 | 02630909 | 5414917 | 02630914 | 5912773 |
| 02630919 | 6695633 | 02630923 | 6199868 | 02630935 | 5815761 |
| 02630958 | 5958887 | 02630964 | 5926481 | 02630977 | 5868649 |
| 02631006 | 7201932 | 02631022 | 5390725 | 02631031 | 6080392 |
| 02631038 | 6590457 | 02631043 | 7181445 | 02631050 | 6800744 |
| 02631084 | 6754894 | 02631099 | 6609740 | 02631102 | 6261701 |
| 02631120 | 6790020 | 02631161 | 5512684 | 02631162 | 5975201 |
| 02631174 | 6678312 | 02631179 | 6809886 | 02631195 | 6199879 |
| 02631201 | 6185817 | 02631222 | 6354464 | 02631239 | 6530843 |
| 02631267 | 6429358 | 02631286 | 7134752 | 02631327 | 5683121 |
| 02631332 | 6053192 | 02631378 | 6031852 | 02631394 | 6837104 |
| 02631397 | 6336642 | 02631398 | 6852744 | 02631420 | 6005907 |
| 02631432 | 6703778 | 02631437 | 5784158 | 02631439 | 5815763 |
| 02631452 | 5385603 | 02631453 | 6223171 | 02631472 | 5784159 |
| 02631508 | 6675967 | 02631510 | 5414919 | 02631516 | 5991341 |
| 02631517 | 6354465 | 02631524 | 6786200 | 02631549 | 5457331 |
| 02631561 | 7231320 | 02631578 | 5852229 | 02631608 | 6541357 |
| 02631614 | 6842142 | 02631618 | 6461250 | 02631651 | 97669, 97668 |
| 02631653 | 89488 | 02631670 | 6469095 | 02631674 | 6721888 |
| 02631684 | 5548422 | 02631720 | 7423241 | 02631781 | 5760941 |
| 02631790 | 5738271 | 02631797 | 6833724 | 02631804 | 7258609 |
| 02631819 | 6683789 | 02631834 | 7400439 | 02631860 | 7215586 |
| 02631862 | 6398770 | 02631891 | 6852098 | 02631915 | 7246892 |
| 02631927 | 5414913 | 02631929 | 7241839 | 02631940 | 5807260 |
| 02631988 | 6245044 | 02631997 | 6492556 | 02632024 | 6350579 |
| 02632041 | 6067677 | 02632046 | 78532 | 02632062 | 7141874 |
| 02632065 | 7360784 | 02632074 | 6550839 | 02632113 | 6336644 |
| 02632132 | 80954 | 02632149 | 6846958 | 02632206 | 6772189 |
| 02632207 | 6301333 | 02632213 | 5881956 | 02632221 | 5424225 |
| 02632227 | 5338280 | 02632238 | 5384088 | 02632258 | 5324967 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02632288 | 6762612 | 02632314 | 5789849 | 02632332 | 5457631 |
| 02632365 | 6276645 | 02632397 | 6622832 | 02632437 | 6777994 |
| 02632458 | 5912808 | 02632468 | 5968473 | 02632506 | 6269257 |
| 02632524 | 5390734 | 02632528 | 5424226 | 02632550 | 91518 |
| 02632567 | 5634344 | 02632594 | 6156266 | 02632595 | 5548423 |
| 02632600 | 5627634 | 02632602 | 6336645 | 02632621 | 6169859 |
| 02632629 | 7163218 | 02632646 | 5414923 | 02632649 | 5630555 |
| 02632668 | 6654928 | 02632693 | 5627635 | 02632694 | 5836536 |
| 02632751 | 6848679 | 02632763 | 6775182 | 02632764 | 7449533 |
| 02632771 | 33349 | 02632774 | 6763195 | 02632779 | 7257375 |
| 02632788 | 5578727 | 02632805 | 5457334 | 02632814 | 7576868 |
| 02632833 | 6141712 | 02632862 | 5327713 | 02632867 | 6008610 |
| 02632875 | 6269259 | 02632901 | 6486775 | 02632917 | 6429386 |
| 02632927 | 6836096 | 02632928 | 6416625 | 02632945 | 7426856 |
| 02632946 | 5334917 | 02632950 | 6721821 | 02632960 | 5651013 |
| 02632988 | 6198860 | 02632990 | 6715696 | 02633014 | 5904746 |
| 02633041 | 5385604 | 02633085 | 6758204 | 02633117 | 6313689 |
| 02633122 | 5327715 | 02633123 | 6831629 | 02633167 | 6676904 |
| 02633179 | 6791977 | 02633188 | 7156556 | 02633199 | 5845756 |
| 02633205 | 97337 | 02633217 | 5738272 | 02633227 | 7369172 |
| 02633231 | 5414924 | 02633240 | 5634345 | 02633260 | 6570615 |
| 02633272 | 7317650 | 02633306 | 6481830 | 02633332 | 5904723 |
| 02633334 | 5815754 | 02633367 | 6676905 | 02633388 | 6672096 |
| 02633395 | 7226892 | 02633401 | 5952493 | 02633404 | 5885238 |
| 02633417 | 5327716 | 02633419 | 6378186 | 02633420 | 5651014 |
| 02633435 | 6064083 | 02633441 | 5548425 | 02633456 | 5406351 |
| 02633483 | 5626706 | 02633485 | 6245046 | 02633521 | 5349991 |
| 02633539 | 5424228 | 02633552 | 6516623 | 02633598 | 5668886 |
| 02633604 | 5511005 | 02633611 | 6207288 | 02633622 | 7339009 |
| 02633626 | 7420301 | 02633640 | 5774976 | 02633663 | 7413978 |
| 02633664 | 5634346 | 02633668 | 5683124 | 02633675 | 6700893 |
| 02633679 | 5512687 | 02633686 | 7205360 | 02633697 | 6231036 |
| 02633704 | 6798342 | 02633707 | 5885239 | 02633709 | 7156558 |
| 02633710 | 7557447 | 02633757 | 7376725 | 02633765 | 6292224 |
| 02633792 | 6198861 | 02633801 | 5738274 | 02633816 | 6398774 |
| 02633831 | 5630658 | 02633844 | 6548679 | 02633852 | 6061330 |
| 02633857 | 6429387 | 02633862 | 5385605 | 02633863 | 7182897 |
| 02633865 | 6683790 | 02633868 | 6429388 | 02633872 | 6470781 |
| 02633878 | 7180901 | 02633890 | 5384103 | 02633921 | 5668887 |
| 02633935 | 5897788 | 02633944 | 6876002 | 02633984 | 6185815 |
| 02633999 | 5626707 | 02634065 | 5609069 | 02634068 | 7156559 |
| 02634099 | 6455728 | 02634120 | 5569485 | 02634126 | 5521238 |
| 02634146 | 5926484 | 02634159 | 6301337 | 02634169 | 5407558 |
| 02634230 | 7533148 | 02634242 | 6721459 | 02634254 | 5712990 |
| 02634257 | 7201937 | 02634305 | 6662068 | 02634306 | 6841692 |
| 02634335 | 6804190 | 02634337 | 6169862 | 02634345 | 7064170 |
| 02634351 | 6461252 | 02634357 | 6129729 | 02634359 | 5942438 |
| 02634370 | 5457336 | 02634382 | 7070276 | 02634399 | 5789853 |
| 02634420 | 6150730 | 02634431 | 6761158 | 02634437 | 5429287 |
| 02634441 | 7269941 | 02634452 | 6676906 | 02634471 | 6061331 |
| 02634473 | 7256104 | 02634488 | 5926485 | 02634520 | 5929560 |
| 02634522 | 6398776 | 02634527 | 7376702 | 02634539 | 6614092 |
| 02634551 | 6668666 | 02634556 | 6031856 | 02634575 | 6247783 |
| 02634602 | 6644918 | 02634610 | 6839229 | 02634624 | 6516624 |
| 02634626 | 5958890 | 02634635 | 5411364 | 02634650 | 6129730 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02634657 | 6125453 | 02634665 | 6413436 | 02634679 | 5512688 |
| 02634699 | 5414332 | 02634718 | 5600469 | 02634731 | 5852231 |
| 02634746 | 7564553 | 02634748 | 5955892 | 02634751 | 5789854 |
| 02634755 | 6720499 | 02634760 | 6592894 | 02634776 | 6276654 |
| 02634800 | 5530436 | 02634808 | 5627638 | 02634820 | 6156270 |
| 02634823 | 6398777 | 02634859 | 6305023 | 02634878 | 5385606 |
| 02634884 | 5512689 | 02634889 | 6654929 | 02634893 | 7248405 |
| 02634894 | 5609070 | 02634901 | 85132 | 02634920 | 6214660 |
| 02634925 | 6245048 | 02634944 | 5744070 | 02634946 | 6636415 |
| 02634950 | 5569487 | 02634954 | 6271393 | 02634956 | 6159500 |
| 02634977 | 6650826 | 02634978 | 5716969 | 02634979 | 5955894 |
| 02634986 | 6416628 | 02635015 | 6461253 | 02635018 | 6261699 |
| 02635048 | 7448032 | 02635062 | 6218243 | 02635075 | 5712991 |
| 02635154 | 5406353 | 02635157 | 5429289 | 02635169 | 6429391 |
| 02635197 | 6425810 | 02635221 | 5321970 | 02635225 | 5845760 |
| 02635237 | 6436017 | 02635267 | 6398778 | 02635275 | 5324968 |
| 02635308 | 6276656 | 02635311 | 6797185 | 02635350 | 5881957 |
| 02635351 | 5712992 | 02635353 | 6752485 | 02635354 | 6648057 |
| 02635356 | 6635649 | 02635359 | 6053204 | 02635364 | 5626710 |
| 02635372 | 5384111 | 02635378 | 5481570 | 02635385 | 6214662 |
| 02635390 | 5414928 | 02635408 | 5578687 | 02635432 | 6276658 |
| 02635462 | 6804866 | 02635475 | 6436008 | 02635484 | 5407559 |
| 02635486 | 5600470 | 02635513 | 7111324 | 02635521 | 5958896 |
| 02635555 | 5390738 | 02635558 | 6644919 | 02635560 | 7567182 |
| 02635565 | 5548428 | 02635608 | 5855152 | 02635633 | 6824778 |
| 02635681 | 5627640 | 02635696 | 6787831 | 02635698 | 6320711 |
| 02635717 | 7128196 | 02635718 | 6444150 | 02635719 | 5569496 |
| 02635739 | 5716966 | 02635754 | 6723530 | 02635788 | 5740110 |
| 02635802 | 5628151 | 02635807 | 6570616 | 02635815 | 6791979 |
| 02635816 | 5464853 | 02635869 | 6479166 | 02635874 | 6662070 |
| 02635887 | 5968477 | 02635888 | 6765108 | 02635893 | 6808233 |
| 02635905 | 5628152 | 02635910 | 5740111 | 02635920 | 6413437 |
| 02635959 | 6756696 | 02635971 | 5414929 | 02635973 | 6429392 |
| 02635983 | 5784163 | 02636034 | 7171580 | 02636050 | 5424232 |
| 02636071 | 5321972 | 02636074 | 6425813 | 02636101 | 6750255 |
| 02636102 | 6031859 | 02636124 | 7099369 | 02636145 | 5852233 |
| 02636183 | 6726665 | 02636186 | 6005918 | 02636208 | 5798020 |
| 02636213 | 5740112 | 02636224 | 6604941 | 02636241 | 5740113 |
| 02636282 | 6033079 | 02636289 | 7188981 | 02636292 | 5974586 |
| 02636299 | 7281284 | 02636302 | 5407548 | 02636307 | 93043 |
| 02636309 | 6722288 | 02636312 | 6231028 | 02636323 | 7241848 |
| 02636339 | 6600887 | 02636348 | 6381947 | 02636349 | 7161163 |
| 02636357 | 5845704 | 02636372 | 6762613 | 02636380 | 6723114 |
| 02636419 | 6398779 | 02636457 | 6150735 | 02636461 | 7407909 |
| 02636463 | 5635636 | 02636480 | 5384115 | 02636486 | 6276659 |
| 02636518 | 6577475 | 02636537 | 6715825 | 02636567 | 5740115 |
| 02636570 | 5634343 | 02636575 | 7131732 | 02636601 | 7171581 |
| 02636606 | 6037677 | 02636609 | 6760836 | 02636629 | 6700895 |
| 02636630 | 5807264 | 02636632 | 5634327 | 02636638 | 6614104 |
| 02636648 | 5385609 | 02636653 | 6563279 | 02636655 | 5740119 |
| 02636673 | 6472163 | 02636689 | 5414930 | 02636705 | 6641357 |
| 02636715 | 5634349 | 02636720 | 5384117 | 02636740 | 7221460 |
| 02636751 | 6781298 | 02636753 | 5635637 | 02636768 | 7396894 |
| 02636785 | 6530846 | 02636789 | 6609741 | 02636797 | 5414334 |
| 02636799 | 5327724 | 02636802 | 5952502 | 02636805 | 5822932 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02636816 | 6301343 | 02636819 | 6080396 | 02636833 | 6185824 |
| 02636848 | 5815766 | 02636857 | 5955895 | 02636877 | 5952503 |
| 02636878 | 5798021 | 02636879 | 5449620 | 02636885 | 6247801 |
| 02636898 | 5897799 | 02636902 | 6461255 | 02636914 | 6717402 |
| 02636915 | 80297, 47452, 80217 | 02636929 | 5424234 | 02636943 | 6008612 |
| 02636945 | 5822933 | 02636974 | 6169866 | 02636985 | 7329710 |
| 02636989 | 6429393 | 02636992 | 6804258 | 02636995 | 5390739 |
| 02637002 | 6366278 | 02637008 | 7143131 | 02637023 | 6360515 |
| 02637028 | 7294453 | 02637039 | 7286401 | 02637046 | 6720864 |
| 02637068 | 6548681 | 02637071 | 6362717 | 02637083 | 6141696 |
| 02637085 | 7350534 | 02637108 | 6710485 | 02637112 | 6067682 |
| 02637118 | 5385610 | 02637137 | 7396895 | 02637143 | 7064162 |
| 02637157 | 6156271 | 02637159 | 7402674 | 02637170 | 6763196 |
| 02637173 | 5897801 | 02637181 | 7297250 | 02637213 | 6771844 |
| 02637218 | 5822934 | 02637250 | 5943412 | 02637259 | 6129734 |
| 02637281 | 6413438 | 02637285 | 6156273 | 02637317 | 5407549 |
| 02637329 | 6722342 | 02637340 | 7141885 | 02637367 | 7369174 |
| 02637371 | 7128197 | 02637415 | 7134756 | 02637425 | 6840721 |
| 02637440 | 5968481 | 02637449 | 5321977 | 02637452 | 7365472 |
| 02637454 | 5600473 | 02637458 | 6854375 | 02637489 | 5324972 |
| 02637505 | 6097119 | 02637536 | 6529640 | 02637550 | 6461258 |
| 02637561 | 6591976 | 02637567 | 6320713 | 02637569 | 6511771 |
| 02637574 | 6129735 | 02637579 | 6336651 | 02637583 | 7284962 |
| 02637591 | 6231043 | 02637603 | 7317651 | 02637612 | 7443758 |
| 02637634 | 5722248 | 02637637 | 6758864 | 02637644 | 5991153 |
| 02637663 | 6141718 | 02637709 | 6097123 | 02637715 | 6803758 |
| 02637717 | 6245052 | 02637719 | 6159503 | 02637726 | 7156563 |
| 02637733 | 5668888 | 02637761 | 5668889 | 02637783 | 6572646 |
| 02637797 | 5789856 | 02637813 | 7549427 | 02637820 | 6245053 |
| 02637831 | 6613136 | 02637837 | 6444155 | 02637840 | 6218246 |
| 02637844 | 6614362 | 02637855 | 7291836 | 02637873 | 6868840 |
| 02637875 | 6806740 | 02637894 | 6535139 | 02637903 | 6416599 |
| 02637906 | 5385612 | 02637938 | 6350613 | 02637940 | 7080347 |
| 02637947 | 6129737 | 02637951 | 5530440 | 02637955 | 5926487 |
| 02637966 | 6763197 | 02637996 | 5384120 | 02638018 | 5912812 |
| 02638027 | 5904749 | 02638039 | 6033084 | 02638057 | 7465059 |
| 02638083 | 6111048 | 02638085 | 6231044 | 02638104 | 6724331 |
| 02638133 | 5530441 | 02638138 | 7541911 | 02638148 | 5411368 |
| 02638159 | 7143129 | 02638186 | 5411369 | 02638187 | 6452817 |
| 02638195 | 7231312 | 02638200 | 7326639 | 02638207 | 5668893 |
| 02638224 | 6491324 | 02638227 | 6683792 | 02638229 | 5740120 |
| 02638230 | 7077177 | 02638238 | 5808581 | 02638252 | 6819860 |
| 02638264 | 6779152 | 02638269 | 6067683 | 02638314 | 5457639 |
| 02638351 | 6796675 | 02638361 | 6031863 | 02638368 | 6715827 |
| 02638370 | 5385587 | 02638374 | 6053208 | 02638382 | 6159504 |
| 02638390 | 6124165 | 02638393 | 5637809 | 02638397 | 6799260 |
| 02638406 | 7062829 | 02638408 | 7379903 | 02638410 | 6118580 |
| 02638415 | 7219000 | 02638422 | 7210752 | 02638428 | 6271395 |
| 02638432 | 52214 | 02638438 | 5414335 | 02638454 | 6360517 |
| 02638455 | 6111050 | 02638460 | 5991156 | 02638475 | 5760950 |
| 02638488 | 7462000 | 02638492 | 5411370 | 02638496 | 6214672 |
| 02638500 | 5836543 | 02638505 | 7143181 | 02638516 | 5626715 |
| 02638531 | 6008616 | 02638565 | 6753282 | 02638567 | 6840965 |
| 02638572 | 6726644 | 02638588 | 7141883 | 02638616 | 5815769 |
| 02638626 | 6808499 | 02638633 | 5630564 | 02638657 | 7424415 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02638676 | 6617794 | 02638700 | 6483184 | 02638717 | 6504388 |
| 02638724 | 5968487 | 02638734 | 5414932 | 02638754 | 6284948 |
| 02638767 | 7143182 | 02638769 | 7334008 | 02638785 | 7566746 |
| 02638837 | 6531863 | 02638843 | 5372179 | 02638856 | 6037679 |
| 02638878 | 7528486 | 02638893 | 6111051 | 02638900 | 6159505 |
| 02638925 | 6720040 | 02638934 | 5784171 | 02638949 | 6336652 |
| 02638973 | 7177689 | 02638985 | 6519544 | 02639003 | 6625691 |
| 02639013 | 5464856 | 02639015 | 7359645 | 02639052 | 5807271 |
| 02639055 | 5449614 | 02639072 | 5885244 | 02639076 | 6125456 |
| 02639086 | 6301344 | 02639100 | 6835730 | 02639114 | 6698694 |
| 02639120 | 7193443 | 02639122 | 5449615 | 02639139 | 7134759 |
| 02639165 | 7323276 | 02639166 | 5457642 | 02639177 | 5868653 |
| 02639179 | 6218247 | 02639184 | 6829291 | 02639200 | 5414336 |
| 02639232 | 6655716 | 02639292 | 5327682 | 02639297 | 6637043 |
| 02639301 | 7180902 | 02639302 | 6629733 | 02639304 | 7454968 |
| 02639307 | 6713734 | 02639314 | 6754839 | 02639347 | 6780253 |
| 02639371 | 5414934 | 02639378 | 5634328 | 02639392 | 7180903 |
| 02639395 | 6031864 | 02639400 | 6292032 | 02639405 | 6005922 |
| 02639406 | 5845751 | 02639417 | 5408970 | 02639441 | 6590459 |
| 02639464 | 7119670 | 02639468 | 7458541 | 02639532 | 6381948 |
| 02639566 | 6354472 | 02639601 | 6625699 | 02639606 | 6053169 |
| 02639616 | 5729268 | 02639658 | 6321243 | 02639662 | 6023195 |
| 02639669 | 6479169 | 02639673 | 6717489 | 02639708 | 6590460 |
| 02639732 | 5845763 | 02639737 | 6519545 | 02639743 | 5897804 |
| 02639745 | 7461424 | 02639753 | 5655112 | 02639759 | 6170383 |
| 02639762 | 6269268 | 02639778 | 5627643 | 02639780 | 5407563 |
| 02639784 | 5655113 | 02639816 | 6425819 | 02639822 | 6580139 |
| 02639828 | 6778732 | 02639833 | 6436019 | 02639846 | 6792118 |
| 02639873 | 6276662 | 02639874 | 5744078 | 02639879 | 7449000 |
| 02639887 | 6795122 | 02639897 | 6125457 | 02639913 | 6668867 |
| 02639921 | 6429396 | 02639933 | 5384128 | 02639937 | 5807272 |
| 02639941 | 5713780 | 02639943 | 5885245 | 02639955 | 6129725 |
| 02639958 | 6218248 | 02639961 | 6659368 | 02639986 | 5530444 |
| 02639991 | 6269270 | 02640017 | 5457341 | 02640036 | 5411373 |
| 02640038 | 6755197 | 02640094 | 7574798 | 02640101 | 6159508 |
| 02640103 | 6185826 | 02640105 | 5885246 | 02640130 | 5974588 |
| 02640134 | 6829818 | 02640136 | 5897809 | 02640137 | 7301584 |
| 02640153 | 6695636 | 02640178 | 7077178 | 02640194 | 30700 |
| 02640195 | 6033089 | 02640226 | 5591708 | 02640232 | 6320717 |
| 02640252 | 25546 | 02640285 | 6398786 | 02640297 | 6008619 |
| 02640317 | 6023196 | 02640335 | 5422047 | 02640346 | 6416635 |
| 02640354 | 7401384 | 02640372 | 5637812 | 02640396 | 6231013 |
| 02640397 | 6568368 | 02640406 | 6791978 | 02640417 | 5855158 |
| 02640430 | 7068812 | 02640436 | 6053211 | 02640443 | 5530445 |
| 02640446 | 6654585 | 02640517 | 6313693 | 02640527 | 5740123 |
| 02640530 | 7151667 | 02640538 | 5407566 | 02640552 | 6031847 |
| 02640562 | 6436014 | 02640570 | 5852242 | 02640575 | 6592903 |
| 02640633 | 7068813 | 02640636 | 6245057 | 02640644 | 6416636 |
| 02640661 | 5637813 | 02640662 | 6622834 | 02640669 | 6613138 |
| 02640675 | 7549549 | 02640718 | 6572647 | 02640724 | 5958900 |
| 02640729 | 7548478 | 02640731 | 5578735 | 02640755 | 6622182 |
| 02640757 | 5321982 | 02640759 | 5385615 | 02640773 | 7141478 |
| 02640788 | 6436015 | 02640793 | 5324974 | 02640816 | 6366282 |
| 02640825 | 6261713 | 02640835 | 6193777 | 02640840 | 6354473 |
| 02640850 | 7330514 | 02640890 | 6753283 | 02640901 | 7134760 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02640912 | 7369176 | 02640931 | 6827578 | 02640941 | 6214665 |
| 02640947 | 6695285 | 02640964 | 6245058 | 02640974 | 7400600 |
| 02640981 | 5904754 | 02640990 | 6489611 | 02641005 | 6276657 |
| 02641020 | 7131726 | 02641055 | 6617796 | 02641057 | 5348185 |
| 02641064 | 5634351 | 02641087 | 5740124 | 02641088 | 6247808 |
| 02641089 | 6550563 | 02641114 | 6787293 | 02641127 | 5512697 |
| 02641131 | 5974589 | 02641149 | 6362725 | 02641152 | 6507989 |
| 02641155 | 6703781 | 02641158 | 5929568 | 02641192 | 6700638 |
| 02641196 | 7236915 | 02641201 | 6817341 | 02641210 | 5449629 |
| 02641217 | 7131727 | 02641248 | 6053773 | 02641253 | 5578736 |
| 02641270 | 5569502 | 02641289 | 6720564 | 02641300 | 7379904 |
| 02641325 | 6783699 | 02641326 | 5868663 | 02641328 | 6561016 |
| 02641342 | 7236916 | 02641350 | 5457344 | 02641353 | 7301585 |
| 02641355 | 5449630 | 02641381 | 5836538 | 02641402 | 5578737 |
| 02641416 | 5457346 | 02641418 | 5429275 | 02641425 | 7350537 |
| 02641445 | 6218252 | 02641449 | 7460412 | 02641455 | 5926491 |
| 02641495 | 6198866 | 02641496 | 5855160 | 02641501 | 6360519 |
| 02641506 | 6218253 | 02641507 | 6425820 | 02641510 | 6125458 |
| 02641513 | 7396896 | 02641516 | 6425822 | 02641525 | 6097125 |
| 02641542 | 6600888 | 02641543 | 5600460 | 02641546 | 7381077 |
| 02641561 | 5926493 | 02641567 | 5630671 | 02641569 | 6489612 |
| 02641572 | 6523619 | 02641575 | 6753285 | 02641579 | 7429606 |
| 02641587 | 5975243 | 02641607 | 6470795 | 02641616 | 5321985 |
| 02641625 | 5408973 | 02641675 | 5457648 | 02641678 | 6781299 |
| 02641681 | 6678313 | 02641687 | 5390743 | 02641698 | 5449631 |
| 02641702 | 7297255 | 02641709 | 6444157 | 02641710 | 5807274 |
| 02641712 | 6511712 | 02641727 | 5868664 | 02641732 | 7062830 |
| 02641758 | 6826991 | 02641759 | 5519759 | 02641768 | 6706577 |
| 02641792 | 7333138 | 02641870 | 5738289 | 02641881 | 6486512 |
| 02641887 | 5457348 | 02641897 | 7343397 | 02641918 | 6710421 |
| 02641935 | 5958905 | 02641936 | 6097126 | 02641946 | 6366284 |
| 02641995 | 6360520 | 02641999 | 6198868 | 02642011 | 5851387 |
| 02642021 | 6033093 | 02642022 | 5634352 | 02642067 | 6169872 |
| 02642068 | 6218245 | 02642097 | 6416638 | 02642107 | 5701287 |
| 02642115 | 6769408 | 02642118 | 6271397 | 02642120 | 6064101 |
| 02642147 | 6798569 | 02642225 | 7195279 | 02642249 | 5630672 |
| 02642281 | 7146039 | 02642284 | 5414341 | 02642306 | 7445225 |
| 02642315 | 6715584 | 02642326 | 5548435 | 02642341 | 5384121 |
| 02642355 | 5591711 | 02642361 | 5338291 | 02642362 | 6214666 |
| 02642380 | 7424312 | 02642383 | 5609077 | 02642389 | 7458617 |
| 02642414 | 6831630 | 02642422 | 7188983 | 02642434 | 6531865 |
| 02642494 | 5407569 | 02642522 | 6814931 | 02642534 | 5324979 |
| 02642549 | 6150742 | 02642560 | 5884715 | 02642563 | 6413446 |
| 02642566 | 5385617 | 02642581 | 7291826 | 02642593 | 7098564 |
| 02642632 | 6261715 | 02642635 | 6798570 | 02642655 | 7371171 |
| 02642691 | 5630673 | 02642696 | 6764815 | 02642712 | 6510544 |
| 02642717 | 7326643 | 02642755 | 7580091 | 02642770 | 6031868 |
| 02642809 | 6276668 | 02642812 | 6064091 | 02642822 | 6245062 |
| 02642827 | 6064102 | 02642835 | 7435126 | 02642847 | 6305029 |
| 02642881 | 6654587 | 02642900 | 5429257 | 02642909 | 5317247 |
| 02642937 | 7558691 | 02642942 | 7291827 | 02642949 | 6207297 |
| 02642968 | 5760959 | 02642986 | 6523621 | 02643017 | 6185833 |
| 02643020 | 6354478 | 02643053 | 6362726 | 02643054 | 5511018 |
| 02643068 | 5530452 | 02643091 | 6830381 | 02643098 | 6245063 |
| 02643133 | 5530453 | 02643188 | 6877482 | 02643207 | 5457651 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02643208 | 5668899 | 02643232 | 6207298 | 02643244 | 6475236 |
| 02643258 | 5851389 | 02643269 | 5511019 | 02643271 | 6867685 |
| 02643285 | 6822074 | 02643321 | 5712998 | 02643327 | 6320723 |
| 02643331 | 6292040 | 02643353 | 6354480 | 02643371 | 7281292 |
| 02643381 | 5449634 | 02643397 | 5822746 | 02643401 | 5506266 |
| 02643406 | 6064095 | 02643423 | 6320724 | 02643424 | 5609073 |
| 02643444 | 5912815 | 02643451 | 6652254 | 02643452 | 6590462 |
| 02643480 | 6061340 | 02643481 | 5822747 | 02643500 | 6526869 |
| 02643523 | 5408974 | 02643534 | 6584217 | 02643545 | 7319084 |
| 02643580 | 7196984 | 02643613 | 6618917 | 02643634 | 6727996 |
| 02643649 | 6764816 | 02643662 | 7180907 | 02643663 | 6553937 |
| 02643664 | 5637814 | 02643666 | 5822920 | 02643667 | 7373655 |
| 02643668 | 6511713 | 02643672 | 5712999 | 02643692 | 5942445 |
| 02643698 | 5728519 | 02643701 | 7083095 | 02643704 | 5414940 |
| 02643742 | 6672099 | 02643763 | 5449521 | 02643787 | 5926494 |
| 02643794 | 6617797 | 02643800 | 6767711 | 02643801 | 6305030 |
| 02643825 | 7371174 | 02643839 | 5414941 | 02643853 | 5635645 |
| 02643865 | 7328277 | 02643869 | 6761169 | 02643874 | 6550842 |
| 02643877 | 7136336 | 02643888 | 6214676 | 02643905 | 6537616 |
| 02643909 | 5626719 | 02643929 | 5958907 | 02643930 | 6425825 |
| 02643934 | 6475254 | 02643942 | 5591712 | 02643944 | 5317248 |
| 02643947 | 6609745 | 02643953 | 6832022 | 02643960 | 7144882 |
| 02643967 | 5855164 | 02643986 | 6129710 | 02643987 | 7444987 |
| 02643993 | 6510545 | 02644007 | 6713914 | 02644035 | 6516038 |
| 02644036 | 5897812 | 02644051 | 6037672 | 02644062 | 6159511 |
| 02644074 | 5469821 | 02644099 | 5628159 | 02644101 | 6629734 |
| 02644121 | 5597064 | 02644136 | 7098547 | 02644140 | 5578739 |
| 02644141 | 6678315 | 02644179 | 7446011 | 02644187 | 6762616 |
| 02644190 | 6005921 | 02644242 | 5637815 | 02644247 | 44971, 40327 |
| 02644265 | 6571873 | 02644267 | 6125450 | 02644271 | 6218255 |
| 02644280 | 6313695 | 02644287 | 5422054 | 02644299 | 6381952 |
| 02644304 | 6551081 | 02644323 | 7354910 | 02644325 | 5789860 |
| 02644332 | 7312278 | 02644336 | 7177691 | 02644340 | 6526870 |
| 02644353 | 6292041 | 02644369 | 5321989 | 02644377 | 5317249 |
| 02644391 | 7571099 | 02644406 | 5628161 | 02644409 | 5338294 |
| 02644412 | 5904759 | 02644424 | 6571875 | 02644453 | 5698841 |
| 02644466 | 6398794 | 02644480 | 5634354 | 02644494 | 5348186 |
| 02644501 | 6529641 | 02644504 | 7083093 | 02644521 | 6005929 |
| 02644526 | 6519537 | 02644539 | 5881962 | 02644540 | 6090501 |
| 02644590 | 7312283 | 02644595 | 6800742 | 02644617 | 5511023 |
| 02644619 | 5722251 | 02644633 | 5836539 | 02644652 | 6467975 |
| 02644660 | 5955906 | 02644708 | 6150745 | 02644711 | 6444153 |
| 02644743 | 6261720 | 02644749 | 5630572 | 02644760 | 6850682 |
| 02644763 | 6218256 | 02644771 | 6489613 | 02644808 | 7307673 |
| 02644813 | 5974593 | 02644846 | 5408980 | 02644848 | 7343400 |
| 02644858 | 5958908 | 02644873 | 6413450 | 02644885 | 7429607 |
| 02644891 | 7068102 | 02644907 | 5324983 | 02644919 | 6713737 |
| 02644963 | 5845769 | 02644985 | 6771843 | 02644991 | 7133863 |
| 02644993 | 5728520 | 02645019 | 84158 | 02645024 | 6231732 |
| 02645058 | 7144339 | 02645059 | 5338299 | 02645076 | 6847199 |
| 02645082 | 5414942 | 02645097 | 6118584 | 02645105 | 5530455 |
| 02645128 | 6053213 | 02645184 | 7068815 | 02645223 | 6313696 |
| 02645226 | 6169874 | 02645248 | 7205352 | 02645260 | 5897813 |
| 02645292 | 5414346 | 02645306 | 6837306 | 02645312 | 95511 |
| 02645313 | 5784177 | 02645327 | 6416643 | 02645342 | 7131731 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02645352 | 5740118 | 02645358 | 7401387 | 02645373 | 7572319 |
| 02645376 | 6818982 | 02645401 | 7080251 | 02645425 | 7312669 |
| 02645444 | 6461264 | 02645488 | 6526871 | 02645503 | 6261724 |
| 02645515 | 6416644 | 02645525 | 6276056 | 02645540 | 6231048 |
| 02645550 | 7068816 | 02645558 | 5698843 | 02645575 | 6425828 |
| 02645589 | 5868666 | 02645627 | 6245067 | 02645634 | 6753287 |
| 02645635 | 6577476 | 02645658 | 6655719 | 02645666 | 6292044 |
| 02645675 | 7301587 | 02645676 | 6129742 | 02645707 | 7426859 |
| 02645709 | 6305014 | 02645725 | 5845771 | 02645740 | 6779154 |
| 02645743 | 5798026 | 02645779 | 6313697 | 02645820 | 5974596 |
| 02645841 | 6472166 | 02645849 | 6218259 | 02645874 | 6549210 |
| 02645898 | 5868667 | 02645899 | 6845012 | 02645918 | 7201942 |
| 02645922 | 78865 | 02645923 | 5414347 | 02645932 | 5683112 |
| 02645945 | 5798028 | 02645948 | 5968492 | 02645967 | 6787834 |
| 02645969 | 7263812 | 02645980 | 6214678 | 02646000 | 5338286 |
| 02646022 | 5881964 | 02646036 | 6778735 | 02646039 | 5881965 |
| 02646040 | 5530456 | 02646063 | 6754298 | 02646086 | 6444160 |
| 02646088 | 6563282 | 02646104 | 5481579 | 02646107 | 6247802 |
| 02646148 | 6269275 | 02646149 | 6031872 | 02646152 | 5958864 |
| 02646167 | 5324984 | 02646170 | 6805411 | 02646214 | 5569510 |
| 02646224 | 7548249 | 02646226 | 6125462 | 02646231 | 6198874 |
| 02646272 | 6572648 | 02646318 | 6475704 | 02646319 | 5422059 |
| 02646349 | 5637821 | 02646382 | 6475256 | 02646439 | 6037058 |
| 02646441 | 5845773 | 02646454 | 6336656 | 02646473 | 5815776 |
| 02646483 | 6768260 | 02646501 | 5784179 | 02646517 | 5738286 |
| 02646546 | 5591717 | 02646555 | 6726666 | 02646563 | 5635631 |
| 02646581 | 6622184 | 02646582 | 5926500 | 02646583 | 5569511 |
| 02646617 | 7257380 | 02646712 | 6398792 | 02646714 | 5407084 |
| 02646721 | 6713740 | 02646738 | 6580143 | 02646740 | 6301355 |
| 02646741 | 6824253 | 02646750 | 6169876 | 02646788 | 7565041 |
| 02646808 | 5845775 | 02646816 | 6596593 | 02646827 | 6276057 |
| 02646833 | 5974597 | 02646840 | 6591053 | 02646841 | 5609085 |
| 02646848 | 6064105 | 02646849 | 5974598 | 02646850 | 6097132 |
| 02646865 | 6005933 | 02646875 | 6033097 | 02646877 | 5798030 |
| 02646912 | 7231322 | 02646935 | 6537617 | 02646942 | 6245070 |
| 02646947 | 6715697 | 02646950 | 6777996 | 02646976 | 5464864 |
| 02646988 | 5530458 | 02647014 | 5429298 | 02647027 | 6366295 |
| 02647042 | 5991164 | 02647048 | 5744086 | 02647067 | 5668900 |
| 02647087 | 6031861 | 02647097 | 6247784 | 02647108 | 5384124 |
| 02647141 | 6301356 | 02647144 | 6276058 | 02647160 | 6723746 |
| 02647161 | 5926501 | 02647172 | 7134765 | 02647174 | 5926502 |
| 02647182 | 5926503 | 02647184 | 5845776 | 02647213 | 7142114 |
| 02647220 | 6726191 | 02647243 | 6629735 | 02647280 | 6362729 |
| 02647303 | 6416634 | 02647309 | 5855169 | 02647319 | 5414944 |
| 02647326 | 6198877 | 02647353 | 6657722 | 02647366 | 5655109 |
| 02647371 | 6451695 | 02647383 | 5807278 | 02647400 | 7370849 |
| 02647418 | 6700640 | 02647451 | 7123191 | 02647459 | 6722718 |
| 02647478 | 5958872 | 02647490 | 5348193 | 02647522 | 6366296 |
| 02647532 | 6416649 | 02647533 | 6837307 | 02647536 | 6245071 |
| 02647542 | 5408982 | 02647546 | 6118588 | 02647566 | 6269278 |
| 02647573 | 6129746 | 02647599 | 5481581 | 02647608 | 6037060 |
| 02647627 | 5855170 | 02647643 | 7258606 | 02647667 | 6413454 |
| 02647703 | 7578793 | 02647708 | 5655123 | 02647728 | 5630676 |
| 02647738 | 6097133 | 02647740 | 5867942 | 02647741 | 6080405 |
| 02647758 | 5683137 | 02647796 | 6185838 | 02647815 | 6169877 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02647820 | 6206543 | 02647822 | 6023208 | 02647844 | 7093496 |
| 02647861 | 5600481 | 02647866 | 6581071 | 02647882 | 6301358 |
| 02647894 | 6665991 | 02647898 | 5348196 | 02647934 | 5822927 |
| 02647963 | 6064106 | 02647969 | 6301359 | 02647970 | 7080252 |
| 02647978 | 5457359 | 02647991 | 6859460 | 02648000 | 5609089 |
| 02648045 | 5321995 | 02648063 | 5600483 | 02648066 | 6752486 |
| 02648082 | 5798032 | 02648088 | 6436029 | 02648098 | 6261731 |
| 02648104 | 6366298 | 02648110 | 6231052 | 02648126 | 5744087 |
| 02648146 | 6472170 | 02648151 | 6320729 | 02648153 | 5321996 |
| 02648159 | 6765111 | 02648163 | 6428555 | 02648171 | 6720041 |
| 02648182 | 5637823 | 02648191 | 5569514 | 02648220 | 7141479 |
| 02648222 | 6820026 | 02648224 | 7077182 | 02648228 | 6141730 |
| 02648271 | 6470798 | 02648288 | 5324987 | 02648307 | 6398802 |
| 02648308 | 6635654 | 02648321 | 5885259 | 02648334 | 6486514 |
| 02648344 | 6843306 | 02648363 | 5668903 | 02648401 | 5519764 |
| 02648407 | 6185839 | 02648415 | 6507993 | 02648416 | 6247813 |
| 02648421 | 6053215 | 02648430 | 6614368 | 02648476 | 6261732 |
| 02648491 | 5655124 | 02648497 | 5448610 | 02648513 | 6185840 |
| 02648524 | 6276062 | 02648548 | 6683794 | 02648555 | 6141731 |
| 02648563 | 5609091 | 02648569 | 5634361 | 02648580 | 6838680 |
| 02648595 | 6838379 | 02648615 | 5740129 | 02648621 | 5627653 |
| 02648626 | 5338302 | 02648631 | 6683795 | 02648643 | 5974601 |
| 02648672 | 6271405 | 02648674 | 7413989 | 02648677 | 6816206 |
| 02648686 | 5424251 | 02648690 | 6118590 | 02648703 | 6591060 |
| 02648713 | 6810714 | 02648716 | 5760965 | 02648718 | 6005934 |
| 02648727 | 6005924 | 02648736 | 7575830 | 02648756 | 6519547 |
| 02648761 | 6218263 | 02648824 | 5683139 | 02648834 | 6350624 |
| 02648836 | 6416651 | 02648863 | 6684217 | 02648876 | 5784181 |
| 02648885 | 6722343 | 02648915 | 5457653 | 02648933 | 6613142 |
| 02648942 | 6037061 | 02648956 | 5630570 | 02648963 | 6159515 |
| 02648993 | 7256114 | 02648996 | 5308979 | 02648998 | 5569515 |
| 02649004 | 5424252 | 02649039 | 7274981 | 02649066 | 6726667 |
| 02649083 | 6751791 | 02649086 | 6276063 | 02649137 | 7350541 |
| 02649151 | 5784182 | 02649167 | 7392269 | 02649170 | 6635655 |
| 02649187 | 6444164 | 02649196 | 6067693 | 02649198 | 6675974 |
| 02649214 | 6501561 | 02649226 | 7239115 | 02649232 | 5851397 |
| 02649246 | 7533828 | 02649255 | 5384139 | 02649261 | 6276064 |
| 02649267 | 6185841 | 02649300 | 6214680 | 02649304 | 6636417 |
| 02649306 | 6023198 | 02649311 | 6556904 | 02649313 | 6360523 |
| 02649318 | 6305034 | 02649330 | 5722257 | 02649363 | 5738295 |
| 02649382 | 7062838 | 02649432 | 7175080 | 02649520 | 5414354 |
| 02649526 | 5424254 | 02649547 | 5954611 | 02649560 | 5952511 |
| 02649607 | 5626723 | 02649610 | 6577478 | 02649646 | 6037062 |
| 02649657 | 5722259 | 02649660 | 5548449 | 02649662 | 5630681 |
| 02649666 | 6798571 | 02649681 | 6413459 | 02649690 | 5519765 |
| 02649704 | 6777985 | 02649733 | 6596594 | 02649736 | 6753288 |
| 02649746 | 5519766 | 02649766 | 6413460 | 02649781 | 6271410 |
| 02649798 | 7376660 | 02649808 | 6486778 | 02649809 | 6655408 |
| 02649832 | 5609093 | 02649854 | 5867946 | 02649858 | 6753286 |
| 02649862 | 6061345 | 02649967 | 5958845 | 02649974 | 7574185 |
| 02650023 | 5867947 | 02650025 | 6097137 | 02650027 | 7343402 |
| 02650044 | 6780289 | 02650065 | 6008624 | 02650066 | 5390751 |
| 02650083 | 6548685 | 02650099 | 6764446 | 02650114 | 6231055 |
| 02650156 | 5511034 | 02650163 | 7164948 | 02650166 | 5728529 |
| 02650167 | 6362735 | 02650173 | 5698847 | 02650176 | 5845772 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02650181 | 6320731 | 02650189 | 5952514 | 02650190 | 6585763 |
| 02650194 | 6301364 | 02650195 | 6641361 | 02650210 | 7119672 |
| 02650212 | 6381960 | 02650221 | 6824255 | 02650230 | 7232664 |
| 02650240 | 6486516 | 02650269 | 5738297 | 02650270 | 7392271 |
| 02650273 | 5457362 | 02650274 | 6360524 | 02650298 | 7450682 |
| 02650299 | 6271411 | 02650300 | 6641955 | 02650316 | 6214681 |
| 02650328 | 6829292 | 02650353 | 6261734 | 02650389 | 7577894 |
| 02650390 | 6169887 | 02650439 | 7062839 | 02650440 | 7339019 |
| 02650447 | 6159519 | 02650448 | 5322000 | 02650452 | 5626730 |
| 02650461 | 7076701 | 02650481 | 6231056 | 02650522 | 7210751 |
| 02650529 | 6831886 | 02650531 | 7257382 | 02650537 | 7284338 |
| 02650543 | 6005939 | 02650551 | 5338305 | 02650572 | 5881968 |
| 02650606 | 5774987 | 02650617 | 7578489 | 02650626 | 6724094 |
| 02650642 | 6590464 | 02650670 | 5411382 | 02650695 | 6159520 |
| 02650706 | 6469101 | 02650734 | 6336660 | 02650752 | 5390753 |
| 02650753 | 5628167 | 02650766 | 6534788 | 02650778 | 6769515 |
| 02650835 | 5681491 | 02650855 | 6064111 | 02650864 | 6758866 |
| 02650876 | 6261726 | 02650881 | 7367811 | 02650905 | 6819288 |
| 02650950 | 6185845 | 02650967 | 7111328 | 02650974 | 6758487 |
| 02650978 | 5845740 | 02650983 | 6416654 | 02650987 | 6767739 |
| 02651003 | 6381961 | 02651031 | 7526497 | 02651033 | 7297262 |
| 02651079 | 5740133 | 02651084 | 6483210 | 02651091 | 6231057 |
| 02651125 | 7319087 | 02651126 | 5512658 | 02651141 | 6111060 |
| 02651142 | 6398806 | 02651149 | 6428562 | 02651176 | 7260233 |
| 02651185 | 7205370 | 02651193 | 6169889 | 02651198 | 6841655 |
| 02651212 | 6425833 | 02651224 | 6245075 | 02651247 | 5511036 |
| 02651282 | 6726669 | 02651296 | 6416655 | 02651310 | 7570877 |
| 02651317 | 6754899 | 02651320 | 6429363 | 02651340 | 7446816 |
| 02651342 | 6715396 | 02651356 | 7545792 | 02651391 | 5637829 |
| 02651419 | 6362736 | 02651427 | 5424259 | 02651432 | 6305037 |
| 02651440 | 6381963 | 02651470 | 5322002 | 02651483 | 6305039 |
| 02651491 | 7261573 | 02651510 | 5634364 | 02651541 | 6276066 |
| 02651549 | 5338307 | 02651553 | 6207302 | 02651561 | 6362737 |
| 02651562 | 7370850 | 02651577 | 6320734 | 02651588 | 5408990 |
| 02651595 | 7123193 | 02651600 | 5904770 | 02651612 | 6648060 |
| 02651624 | 7369183 | 02651659 | 5668904 | 02651665 | 6489073 |
| 02651669 | 7182913 | 02651678 | 5774989 | 02651708 | 6067697 |
| 02651711 | 5722265 | 02651717 | 7420308 | 02651718 | 7080258 |
| 02651738 | 5668906 | 02651749 | 7379909 | 02651750 | 7215591 |
| 02651754 | 7175082 | 02651765 | 5897035 | 02651771 | 6754300 |
| 02651807 | 5851400 | 02651852 | 6276067 | 02651854 | 5991150 |
| 02651867 | 5952521 | 02651894 | 7098551 | 02651918 | 7077184 |
| 02651922 | 7252335 | 02651937 | 6089825 | 02651938 | 6723115 |
| 02651962 | 7199164 | 02651973 | 6519549 | 02651977 | 5738299 |
| 02652026 | 6218267 | 02652038 | 6584220 | 02652043 | 6818983 |
| 02652050 | 6675976 | 02652059 | 7077185 | 02652063 | 5348203 |
| 02652070 | 5530463 | 02652080 | 5912825 | 02652087 | 6486779 |
| 02652090 | 5634366 | 02652111 | 6398790 | 02652140 | 5408991 |
| 02652141 | 6238 | 02652148 | 6064113 | 02652162 | 6429369 |
| 02652167 | 7138612 | 02652173 | 6497511 | 02652177 | 5348205 |
| 02652207 | 7537598 | 02652217 | 6754898 | 02652221 | 7564188 |
| 02652222 | 6037070 | 02652236 | 5457365 | 02652249 | 7080259 |
| 02652260 | 5991162 | 02652261 | 6749535 | 02652264 | 7333144 |
| 02652266 | 6002726 | 02652267 | 6031879 | 02652268 | 6080410 |
| 02652270 | 6053219 | 02652274 | 6516023 | 02652278 | 6349624 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02652310 | 6362739 | 02652330 | 6776395 | 02652345 | 6757879 |
| 02652377 | 5760967 | 02652390 | 7205371 | 02652403 | 5784186 |
| 02652411 | 5348206 | 02652432 | 7329713 | 02652435 | 7219013 |
| 02652438 | 6475257 | 02652524 | 7379911 | 02652530 | 5681495 |
| 02652531 | 5591723 | 02652546 | 6354491 | 02652550 | 6461267 |
| 02652551 | 5457367 | 02652566 | 6675977 | 02652587 | 7457593 |
| 02652595 | 7219183 | 02652619 | 7367812 | 02652636 | 7315242 |
| 02652640 | 6486780 | 02652645 | 6284117 | 02652651 | 6758867 |
| 02652668 | 6118594 | 02652669 | 6350620 | 02652679 | 6061348 |
| 02652682 | 6443538 | 02652690 | 7339021 | 02652723 | 6416658 |
| 02652724 | 6563283 | 02652727 | 6769600 | 02652732 | 7062920 |
| 02652734 | 6785286 | 02652735 | 6037071 | 02652744 | 5635657 |
| 02652756 | 7101752 | 02652764 | 6305041 | 02652773 | 6336662 |
| 02652791 | 6267226 | 02652799 | 5630686 | 02652811 | 6008633 |
| 02652828 | 6829293 | 02652855 | 6033101 | 02652867 | 6625702 |
| 02652877 | 6053220 | 02652889 | 6111062 | 02652900 | 6774293 |
| 02652904 | 6008634 | 02652907 | 6064116 | 02652923 | 6008635 |
| 02652947 | 6097514 | 02652949 | 6834832 | 02652975 | 6381967 |
| 02652978 | 6185849 | 02652980 | 6214692 | 02652981 | 6150749 |
| 02653007 | 6398797 | 02653015 | 5511040 | 02653020 | 6416659 |
| 02653026 | 6366304 | 02653055 | 6483211 | 02653090 | 5407090 |
| 02653113 | 6680407 | 02653115 | 5322006 | 02653119 | 5384144 |
| 02653171 | 6613147 | 02653181 | 6550566 | 02653211 | 6808891 |
| 02653216 | 5569520 | 02653219 | 5322007 | 02653240 | 6855769 |
| 02653257 | 6878945 | 02653260 | 6808404 | 02653268 | 5511042 |
| 02653272 | 5530466 | 02653285 | 5958910 | 02653308 | 6710174 |
| 02653311 | 5338272 | 02653356 | 6360529 | 02653357 | 6790022 |
| 02653369 | 5384147 | 02653381 | 5569521 | 02653382 | 7398561 |
| 02653387 | 6008636 | 02653400 | 5627662 | 02653401 | 5846181 |
| 02653407 | 6798343 | 02653430 | 5635640 | 02653451 | 5798036 |
| 02653464 | 5338282 | 02653491 | 6795724 | 02653511 | 5408992 |
| 02653635 | 5744763 | 02653547 | 6400021 | 02653549 | 6717998 |
| 02653550 | 6336666 | 02653556 | 5511043 | 02653576 | 5968498 |
| 02653588 | 6207308 | 02653601 | 6305043 | 02653614 | 7575576 |
| 02653619 | 5942459 | 02653627 | 7361292 | 02653633 | 6549490 |
| 02653636 | 6758206 | 02653651 | 6813526 | 02653665 | 6214682 |
| 02653669 | 57321, 57270 | 02653671 | 7537680 | 02653721 | 5851404 |
| 02653729 | 6758488 | 02653753 | 7188978 | 02653809 | 5324994 |
| 02653853 | 5846182 | 02653888 | 5627664 | 02653915 | 7284969 |
| 02653931 | 6362732 | 02653935 | 7368984 | 02653945 | 6595354 |
| 02653948 | 6563284 | 02653953 | 5591732 | 02653957 | 6622838 |
| 02653958 | 7248415 | 02653965 | 7284970 | 02653983 | 6053223 |
| 02653984 | 6574045 | 02653995 | 6313706 | 02654000 | 6413467 |
| 02654004 | 5471817 | 02654025 | 6638048 | 02654052 | 6141740 |
| 02654068 | 6008638 | 02654071 | 7465471 | 02654116 | 6125473 |
| 02654118 | 6037076 | 02654129 | 5867953 | 02654153 | 5885265 |
| 02654168 | 6381969 | 02654169 | 6141741 | 02654172 | 5630688 |
| 02654189 | 6723495 | 02654237 | 6571876 | 02654240 | 5740139 |
| 02654266 | 6596596 | 02654304 | 5974610 | 02654305 | 5926511 |
| 02654327 | 5414362 | 02654339 | 6469103 | 02654351 | 6756698 |
| 02654367 | 6702859 | 02654383 | 5511044 | 02654396 | 6005943 |
| 02654411 | 6461270 | 02654415 | 7151433 | 02654420 | 5530468 |
| 02654424 | 6398810 | 02654425 | 5926512 | 02654431 | 6111067 |
| 02654446 | 5867954 | 02654447 | 5548458 | 02654539 | 5728526 |
| 02654545 | 5912826 | 02654550 | 6718633 | 02654571 | 5407094 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02654574 | 6398811 | 02654581 | 7119677 | 02654621 | 7578630 |
| 02654641 | 6846141 | 02654646 | 5471819 | 02654653 | 6428567 |
| 02654662 | 6313708 | 02654691 | 6247816 | 02654693 | 7301591 |
| 02654708 | 6313709 | 02654720 | 5968502 | 02654726 | 5867956 |
| 02654744 | 6830597 | 02654748 | 5317266 | 02654753 | 5681498 |
| 02654771 | 7080352 | 02654777 | 6218270 | 02654790 | 6271416 |
| 02654798 | 5668912 | 02654814 | 6511715 | 02654849 | 6820028 |
| 02654859 | 5322009 | 02654866 | 6033103 | 02654870 | 5324995 |
| 02654893 | 5548459 | 02654905 | 6231062 | 02654907 | 5324996 |
| 02654914 | 7569007 | 02654934 | 5317267 | 02654938 | 6276650 |
| 02654964 | 6780254 | 02655001 | 5798040 | 02655005 | 6574046 |
| 02655021 | 6031881 | 02655047 | 5760976 | 02655048 | 6199794 |
| 02655068 | 7068820 | 02655092 | 6245078 | 02655115 | 7241852 |
| 02655133 | 5929584 | 02655143 | 7123194 | 02655223 | 5867958 |
| 02655227 | 6753289 | 02655240 | 5897039 | 02655251 | 6118602 |
| 02655259 | 5338313 | 02655263 | 7331417 | 02655267 | 26826 |
| 02655278 | 6492561 | 02655285 | 5627667 | 02655300 | 6644922 |
| 02655325 | 5630691 | 02655333 | 6475706 | 02655343 | 7467645 |
| 02655379 | 5851398 | 02655398 | 6033738 | 02655415 | 6592906 |
| 02655431 | 6292055 | 02655439 | 5807286 | 02655459 | 5630586 |
| 02655478 | 7569867 | 02655480 | 5626741 | 02655499 | 6700419 |
| 02655503 | 5548460 | 02655505 | 5926472 | 02655534 | 5449639 |
| 02655537 | 6549493 | 02655551 | 5630692 | 02655557 | 7219184 |
| 02655606 | 6164735 | 02655612 | 6489614 | 02655622 | 5991173 |
| 02655624 | 5457644 | 02655625 | 6724135 | 02655644 | 6752581 |
| 02655646 | 6360533 | 02655648 | 5627656 | 02655652 | 5457627 |
| 02655661 | 7360793 | 02655688 | 6261739 | 02655702 | 7471642 |
| 02655709 | 5912169 | 02655718 | 5463755 | 02655730 | 7263823 |
| 02655732 | 6787297 | 02655740 | 6726204 | 02655757 | 6271418 |
| 02655765 | 5348214 | 02655767 | 6805820 | 02655777 | 6271419 |
| 02655783 | 5530469 | 02655796 | 6769516 | 02655798 | 5630587 |
| 02655808 | 7261575 | 02655820 | 6749224 | 02655846 | 5942466 |
| 02655856 | 6037072 | 02655862 | 6577480 | 02655881 | 6702861 |
| 02655922 | 6097517 | 02655926 | 5630697 | 02655929 | 5973592 |
| 02655967 | 5637831 | 02655988 | 6842688 | 02655994 | 5926514 |
| 02656005 | 5411388 | 02656015 | 5628169 | 02656036 | 6416663 |
| 02656045 | 6605538 | 02656056 | 6718157 | 02656062 | 6126033 |
| 02656078 | 6080414 | 02656079 | 7296312 | 02656084 | 5655131 |
| 02656089 | 5548461 | 02656113 | 5851407 | 02656117 | 5634368 |
| 02656143 | 6428568 | 02656151 | 7064169 | 02656153 | 7128204 |
| 02656174 | 5713008 | 02656192 | 5713009 | 02656194 | 7256115 |
| 02656196 | 5322013 | 02656219 | 5348215 | 02656238 | 6813527 |
| 02656245 | 7199165 | 02656247 | 5411389 | 02656268 | 6852423 |
| 02656270 | 6425838 | 02656325 | 5569524 | 02656332 | 5411390 |
| 02656353 | 5427150 | 02656361 | 5463756 | 02656369 | 7312291 |
| 02656384 | 7458416 | 02656406 | 5385622 | 02656413 | 7291845 |
| 02656424 | 7457190 | 02656433 | 6772190 | 02656437 | 5926516 |
| 02656439 | 7392273 | 02656456 | 6489620 | 02656462 | 6125475 |
| 02656479 | 5929586 | 02656494 | 5955917 | 02656551 | 7146048 |
| 02656568 | 6816586 | 02656575 | 6247819 | 02656578 | 5449644 |
| 02656605 | 7297266 | 02656620 | 5807288 | 02656625 | 5926518 |
| 02656628 | 5429305 | 02656635 | 6031884 | 02656663 | 6785287 |
| 02656678 | 5728527 | 02656681 | 5655132 | 02656703 | 6061353 |
| 02656705 | 5611420 | 02656718 | 6156287 | 02656724 | 7312292 |
| 02656736 | 5634360 | 02656739 | 6675979 | 02656748 | 7370852 |

**Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer/ verification requirements (for started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02656765 | 5424266 | 02656775 | 6169895 | 02656778 | 6320044 |
| 02656794 | 6591061 | 02656845 | 7236751 | 02656865 | 7182914 |
| 02656879 | 6461266 | 02656887 | 6212506 | 02656900 | 6141745 |
| 02656928 | 5635664 | 02656959 | 6609747 | 02656968 | 5722272 |
| 02656971 | 6777997 | 02656997 | 5926519 | 02657006 | 7231329 |
| 02657014 | 5511045 | 02657022 | 7274565 | 02657031 | 6758486 |
| 02657045 | 6214700 | 02657052 | 6247820 | 02657062 | 7577382 |
| 02657067 | 6613148 | 02657084 | 6097518 | 02657113 | 6111072 |
| 02657127 | 5630589 | 02657149 | 5630699 | 02657154 | 5774997 |
| 02657165 | 6452822 | 02657223 | 6595355 | 02657237 | 7369184 |
| 02657245 | 6806911 | 02657259 | 5738303 | 02657260 | 5408996 |
| 02657285 | 6577132 | 02657292 | 6481835 | 02657293 | 5627668 |
| 02657325 | 6064119 | 02657332 | 6785288 | 02657334 | 6841260 |
| 02657336 | 6443541 | 02657339 | 5324927 | 02657349 | 7426866 |
| 02657364 | 6008646 | 02657371 | 7567803 | 02657387 | 6612770 |
| 02657403 | 6349630 | 02657413 | 6008647 | 02657430 | 5728532 |
| 02657431 | 5798043 | 02657437 | 5789874 | 02657446 | 5628171 |
| 02657484 | 6198886 | 02657507 | 5744093 | 02657524 | 6706008 |
| 02657536 | 79144 | 02657544 | 6125477 | 02657560 | 6530567 |
| 02657563 | 6037080 | 02657596 | 6605539 | 02657600 | 5548462 |
| 02657611 | 6416665 | 02657615 | 7576363 | 02657619 | 5912171 |
| 02657630 | 6641365 | 02657632 | 5385648 | 02657640 | 5815790 |
| 02657652 | 6777998 | 02657672 | 6207314 | 02657681 | 5530470 |
| 02657704 | 6008649 | 02657705 | 7258295 | 02657723 | 6305055 |
| 02657729 | 6587227 | 02657736 | 5912172 | 02657738 | 5784188 |
| 02657749 | 6080415 | 02657750 | 6354495 | 02657776 | 92997 |
| 02657778 | 5851409 | 02657784 | 7141481 | 02657799 | 6080416 |
| 02657800 | 5846188 | 02657810 | 6629736 | 02657817 | 5530471 |
| 02657820 | 7210679 | 02657828 | 7234252 | 02657831 | 7384134 |
| 02657848 | 6713259 | 02657854 | 7284342 | 02657858 | 6763685 |
| 02657880 | 6207315 | 02657886 | 6061356 | 02657896 | 7460957 |
| 02657910 | 5471826 | 02657919 | 6023223 | 02657920 | 6362746 |
| 02657922 | 6561018 | 02657926 | 5655136 | 02657934 | 6728533 |
| 02657938 | 7269951 | 02657940 | 6247823 | 02657942 | 7575429 |
| 02657963 | 6563286 | 02657987 | 5322019 | 02657992 | 6766742 |
| 02658001 | 6687094 | 02658011 | 5609099 | 02658029 | 6665998 |
| 02658039 | 5628175 | 02658040 | 5424269 | 02658046 | 6111076 |
| 02658048 | 5591738 | 02658059 | 6758490 | 02658064 | 6118610 |
| 02658070 | 6595356 | 02658090 | 5411393 | 02658098 | 5463761 |
| 02658104 | 6207316 | 02658127 | 6817073 | 02658132 | 6797189 |
| 02658139 | 7101757 | 02658140 | 6614369 | 02658150 | 6037081 |
| 02658168 | 6267233 | 02658176 | 6675980 | 02658208 | 5609100 |
| 02658233 | 6687095 | 02658242 | 7367813 | 02658255 | 6783101 |
| 02658262 | 5448616 | 02658281 | 7144889 | 02658288 | 6185854 |
| 02658293 | 6467976 | 02658305 | 7219016 | 02658317 | 6512729 |
| 02658344 | 6436047 | 02658347 | 5991177 | 02658370 | 6655721 |
| 02658377 | 6428571 | 02658386 | 6565191 | 02658407 | 6715698 |
| 02658458 | 6687096 | 02658471 | 6164741 | 02658480 | 6360534 |
| 02658510 | 7146050 | 02658558 | 6185856 | 02658563 | 6271420 |
| 02658571 | 5738304 | 02658579 | 5317274 | 02658588 | 7146051 |
| 02658611 | 5851410 | 02658618 | 5655138 | 02658634 | 5815792 |
| 02658662 | 7256118 | 02658666 | 5958049 | 02658676 | 5942469 |
| 02658678 | 6425840 | 02658691 | 5722274 | 02658703 | 6164742 |
| 02658708 | 5630590 | 02658711 | 5738305 | 02658712 | 6535143 |
| 02658714 | 6428572 | 02658732 | 6261745 | 02658747 | 5385650 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02658755 | 6622839 | 02658762 | 6523626 | 02658778 | 5722275 |
| 02658794 | 6489621 | 02658803 | 6529654 | 02658812 | 6669160 |
| 02658817 | 7205374 | 02658828 | 7181453 | 02658846 | 5578752 |
| 02658881 | 7252342 | 02658902 | 5609101 | 02658923 | 5325002 |
| 02658924 | 6762608 | 02658925 | 5867961 | 02658930 | 5722276 |
| 02658931 | 7123177 | 02658941 | 6366310 | 02658942 | 6198882 |
| 02658946 | 6031887 | 02658948 | 7123195 | 02658964 | 6764452 |
| 02658975 | 6618918 | 02658996 | 5807289 | 02659002 | 5681504 |
| 02659017 | 6841324 | 02659032 | 6156293 | 02659047 | 5955923 |
| 02659062 | 6820030 | 02659090 | 7146041 | 02659098 | 6472156 |
| 02659100 | 5845789 | 02659106 | 7260901 | 02659116 | 5449647 |
| 02659118 | 6507994 | 02659119 | 5317275 | 02659137 | 6005159 |
| 02659149 | 7346673 | 02659168 | 6625703 | 02659243 | 5627674 |
| 02659244 | 7123196 | 02659268 | 6218280 | 02659310 | 5815793 |
| 02659327 | 6366312 | 02659329 | 6305059 | 02659346 | 6577133 |
| 02659348 | 6504400 | 02659359 | 5317276 | 02659362 | 5627675 |
| 02659369 | 7370853 | 02659377 | 13219 | 02659378 | 6247825 |
| 02659380 | 5569529 | 02659396 | 6425841 | 02659400 | 5851413 |
| 02659414 | 6613149 | 02659419 | 5626742 | 02659428 | 6605540 |
| 02659435 | 6313720 | 02659451 | 7333148 | 02659465 | 7263818 |
| 02659498 | 6452826 | 02659500 | 23789 | 02659503 | 6354497 |
| 02659508 | 6141735 | 02659523 | 6690970 | 02659544 | 6682085 |
| 02659549 | 6803312 | 02659566 | 6428573 | 02659570 | 6497521 |
| 02659612 | 5338319 | 02659621 | 7119684 | 02659682 | 5485152 |
| 02659736 | 6425842 | 02659737 | 5338321 | 02659740 | 5836554 |
| 02659761 | 5929589 | 02659773 | 6413476 | 02659775 | 6529655 |
| 02659781 | 5798045 | 02659787 | 7426867 | 02659792 | 6563287 |
| 02659838 | 6783103 | 02659846 | 5822756 | 02659850 | 5836555 |
| 02659871 | 6005161 | 02659877 | 6097522 | 02659880 | 5740143 |
| 02659886 | 5846177 | 02659894 | 5385653 | 02659897 | 5966482 |
| 02659912 | 6824826 | 02659917 | 6710184 | 02659927 | 7331419 |
| 02659946 | 5897046 | 02659986 | 5609102 | 02659990 | 5897047 |
| 02660006 | 7210680 | 02660007 | 6641367 | 02660014 | 6053229 |
| 02660041 | 7196995 | 02660052 | 6601493 | 02660068 | 5384151 |
| 02660070 | 6118613 | 02660073 | 6787837 | 02660078 | 6510548 |
| 02660080 | 5867964 | 02660089 | 6780290 | 02660091 | 6838380 |
| 02660093 | 5600495 | 02660125 | 5600496 | 02660126 | 7239118 |
| 02660128 | 6292058 | 02660141 | 6360536 | 02660160 | 6702863 |
| 02660167 | 6785289 | 02660197 | 6271425 | 02660204 | 6150765 |
| 02660216 | 5449648 | 02660239 | 6416667 | 02660265 | 6436050 |
| 02660348 | 6320040 | 02660349 | 7064851 | 02660351 | 5463766 |
| 02660395 | 5627680 | 02660408 | 5698859 | 02660449 | 6635346 |
| 02660453 | 6267237 | 02660477 | 5836548 | 02660484 | 6398615 |
| 02660494 | 6749441 | 02660501 | 5449650 | 02660515 | 6320041 |
| 02660528 | 6662549 | 02660531 | 7146052 | 02660534 | 6669161 |
| 02660554 | 6655722 | 02660556 | 5598313 | 02660571 | 6164737 |
| 02660578 | 5784191 | 02660586 | 6430998 | 02660610 | 6292060 |
| 02660616 | 5449651 | 02660693 | 6461277 | 02660699 | 6637050 |
| 02660712 | 5635674 | 02660739 | 7350544 | 02660741 | 6601494 |
| 02660772 | 6783701 | 02660775 | 6680410 | 02660782 | 5958051 |
| 02660800 | 6164745 | 02660814 | 6080391 | 02660847 | 5740144 |
| 02660876 | 5881980 | 02660882 | 6780291 | 02660900 | 6821937 |
| 02660909 | 5548467 | 02660915 | 5929591 | 02660929 | 7328284 |
| 02660935 | 6483213 | 02661041 | 5637840 | 02661055 | 6842768 |
| 02661080 | 6008653 | 02661098 | 5698861 | 02661166 | 6723725 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02661183 | 6416668 | 02661213 | 5897052 | 02661228 | 5744099 |
| 02661254 | 5867968 | 02661324 | 7130716 | 02661346 | 7144344 |
| 02661364 | 6416670 | 02661397 | 5530474 | 02661402 | 5784193 |
| 02661403 | 6008654 | 02661444 | 6037084 | 02661505 | 6080419 |
| 02661510 | 6244275 | 02661539 | 6125478 | 02661583 | 6005162 |
| 02661587 | 7123197 | 02661592 | 6067708 | 02661602 | 6821390 |
| 02661620 | 5881983 | 02661628 | 5634377 | 02661641 | 6381979 |
| 02661643 | 7065542 | 02661680 | 5414957 | 02661681 | 6428575 |
| 02661703 | 5390768 | 02661725 | 5775002 | 02661731 | 5807292 |
| 02661736 | 6504402 | 02661741 | 6267239 | 02661742 | 6713915 |
| 02661770 | 7119685 | 02661787 | 5904782 | 02661802 | 5457659 |
| 02661805 | 6425849 | 02661813 | 5904783 | 02661840 | 6700423 |
| 02661853 | 6425850 | 02661883 | 6808237 | 02661886 | 6531870 |
| 02661891 | 6758492 | 02661942 | 6111079 | 02661944 | 6362748 |
| 02661971 | 6416672 | 02661991 | 5929593 | 02662020 | 7533830 |
| 02662042 | 6629737 | 02662043 | 6713735 | 02662055 | 6313713 |
| 02662068 | 6271428 | 02662072 | 6768795 | 02662074 | 6097525 |
| 02662080 | 5408999 | 02662086 | 6053230 | 02662093 | 6031893 |
| 02662100 | 5775004 | 02662105 | 6111080 | 02662112 | 7317659 |
| 02662116 | 6535144 | 02662135 | 5457662 | 02662139 | 6301375 |
| 02662173 | 6783969 | 02662179 | 5449654 | 02662212 | 7295965 |
| 02662214 | 6808502 | 02662237 | 6008656 | 02662269 | 6005164 |
| 02662294 | 6214709 | 02662296 | 6776396 | 02662322 | 5628180 |
| 02662324 | 5530448 | 02662326 | 6301376 | 02662363 | 5955925 |
| 02662366 | 6848821 | 02662372 | 5411398 | 02662377 | 69106, 1421 |
| 02662409 | 6637047 | 02662411 | 7445752 | 02662460 | 5421654 |
| 02662469 | 5822759 | 02662475 | 7360904 | 02662485 | 5722282 |
| 02662502 | 7142124 | 02662513 | 5974615 | 02662524 | 7123182 |
| 02662533 | 5955926 | 02662591 | 5591726 | 02662603 | 6156302 |
| 02662607 | 5600497 | 02662612 | 6780255 | 02662628 | 6053232 |
| 02662637 | 5668914 | 02662638 | 5942474 | 02662651 | 6614370 |
| 02662654 | 5471830 | 02662656 | 6349635 | 02662657 | 6808238 |
| 02662670 | 6753290 | 02662759 | 6791981 | 02662761 | 5626746 |
| 02662769 | 5807296 | 02662779 | 7291851 | 02662808 | 5955927 |
| 02662820 | 5958903 | 02662836 | 5698863 | 02662843 | 6248238 |
| 02662854 | 6492566 | 02662856 | 5722283 | 02662857 | 5836557 |
| 02662860 | 6141754 | 02662864 | 6436053 | 02662870 | 5822760 |
| 02662908 | 7349338 | 02662914 | 5991180 | 02662925 | 5317280 |
| 02662931 | 6118596 | 02662943 | 6129764 | 02662955 | 7215598 |
| 02662972 | 7257385 | 02662976 | 6008659 | 02662991 | 5698865 |
| 02663000 | 6614110 | 02663012 | 5881988 | 02663027 | 5728537 |
| 02663041 | 7370856 | 02663059 | 5421655 | 02663077 | 6276080 |
| 02663086 | 5598315 | 02663105 | 6672103 | 02663106 | 7256120 |
| 02663111 | 6360538 | 02663115 | 6764451 | 02663118 | 6491329 |
| 02663128 | 6169899 | 02663139 | 5655140 | 02663156 | 5991181 |
| 02663179 | 7537348 | 02663181 | 6504403 | 02663184 | 7171590 |
| 02663261 | 6336664 | 02663271 | 7260903 | 02663274 | 6097527 |
| 02663275 | 6549213 | 02663294 | 6766231 | 02663327 | 5471831 |
| 02663329 | 6629738 | 02663362 | 7539048 | 02663376 | 6668673 |
| 02663381 | 5627684 | 02663430 | 5409000 | 02663433 | 6722214 |
| 02663439 | 6336674 | 02663464 | 6198894 | 02663486 | 6808405 |
| 02663494 | 6556909 | 02663498 | 6276082 | 02663533 | 6625704 |
| 02663548 | 5867974 | 02663562 | 5406355 | 02663566 | 5722284 |
| 02663583 | 5384163 | 02663593 | 6313715 | 02663613 | 5655141 |
| 02663619 | 7326651 | 02663677 | 5627672 | 02663684 | 6267240 |

Reason for Objection or claims listed below - Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02663692 | 6787300 | 02663694 | 6530852 | 02663724 | 5789290 |
| 02663728 | 5744104 | 02663729 | 6837107 | 02663758 | 5637845 |
| 02663771 | 5457666 | 02663795 | 5630594 | 02663798 | 5942475 |
| 02663846 | 7274568 | 02663853 | 6231073 | 02663922 | 6636141 |
| 02663926 | 6756693 | 02663957 | 6125483 | 02663973 | 7276131 |
| 02663979 | 6777999 | 02663993 | 6267241 | 02664006 | 6849728 |
| 02664013 | 6523627 | 02664023 | 6853542 | 02664030 | 5530476 |
| 02664047 | 6675984 | 02664055 | 5390771 | 02664072 | 5569532 |
| 02664082 | 6762617 | 02664133 | 6855578 | 02664148 | 5789291 |
| 02664202 | 5912175 | 02664208 | 5627685 | 02664227 | 6214712 |
| 02664234 | 6584223 | 02664247 | 5390772 | 02664261 | 5955931 |
| 02664295 | 10151 | 02664296 | 6659373 | 02664353 | 5548472 |
| 02664399 | 6625705 | 02664411 | 6360539 | 02664417 | 6360540 |
| 02664426 | 5407098 | 02664467 | 5798050 | 02664477 | 7286101 |
| 02664507 | 6156303 | 02664530 | 6185862 | 02664555 | 6381988 |
| 02664559 | 6587228 | 02664568 | 5317284 | 02664593 | 6486785 |
| 02664602 | 6817342 | 02664617 | 5815802 | 02664635 | 5600500 |
| 02664639 | 84296 | 02664643 | 6684204 | 02664647 | 6622841 |
| 02664650 | 6214713 | 02664658 | 6248242 | 02664674 | 6428577 |
| 02664700 | 6706009 | 02664738 | 5637846 | 02664764 | 6080420 |
| 02664768 | 6754841 | 02664769 | 5457670 | 02664801 | 6260697 |
| 02664818 | 6751793 | 02664838 | 5609107 | 02664874 | 7467078 |
| 02664905 | 5627686 | 02664919 | 7071272 | 02664931 | 6037088 |
| 02664932 | 6717111 | 02664947 | 6164750 | 02664960 | 6629740 |
| 02664967 | 5637847 | 02664973 | 6787301 | 02664978 | 6436055 |
| 02665038 | 6491330 | 02665048 | 6064130 | 02665070 | 5789293 |
| 02665078 | 5722286 | 02665100 | 6067710 | 02665127 | 6806912 |
| 02665147 | 5929597 | 02665157 | 5317285 | 02665161 | 7424322 |
| 02665173 | 6265762 | 02665175 | 5991185 | 02665244 | 6214714 |
| 02665246 | 6496918 | 02665260 | 6354505 | 02665261 | 5789294 |
| 02665305 | 6381970 | 02665316 | 5846191 | 02665327 | 6618921 |
| 02665339 | 5317286 | 02665343 | 12394 | 02665352 | 5511057 |
| 02665390 | 5942478 | 02665397 | 5929598 | 02665398 | 5713023 |
| 02665408 | 6023224 | 02665445 | 6617801 | 02665460 | 5598318 |
| 02665473 | 6718724 | 02665478 | 5668915 | 02665491 | 6654592 |
| 02665510 | 6613151 | 02665516 | 5414943 | 02665522 | 6111084 |
| 02665544 | 5449659 | 02665548 | 5929599 | 02665552 | 6769603 |
| 02665555 | 6700424 | 02665633 | 6516643 | 02665661 | 5851418 |
| 02665694 | 6469104 | 02665705 | 5630695 | 02665708 | 6037089 |
| 02665711 | 6320055 | 02665722 | 6150746 | 02665726 | 6758208 |
| 02665729 | 7545220 | 02665738 | 5846201 | 02665749 | 6425857 |
| 02665772 | 6720948 | 02665815 | 6657727 | 02665931 | 5626748 |
| 02665936 | 5457671 | 02665944 | 6313724 | 02665948 | 5784178 |
| 02665952 | 6422112 | 02665953 | 5851420 | 02665956 | 5407596 |
| 02665960 | 6684206 | 02666005 | 6031899 | 02666007 | 5448624 |
| 02666012 | 5627689 | 02666016 | 6758209 | 02666028 | 6778738 |
| 02666029 | 6792142 | 02666075 | 6655724 | 02666079 | 6425859 |
| 02666083 | 5942481 | 02666085 | 6549214 | 02666103 | 6185857 |
| 02666119 | 5385630 | 02666136 | 6164752 | 02666157 | 5846204 |
| 02666158 | 6164755 | 02666202 | 5628165 | 02666207 | 6461282 |
| 02666210 | 7098556 | 02666220 | 6669163 | 02666231 | 5626749 |
| 02666236 | 7085750 | 02666244 | 5569534 | 02666249 | 6614113 |
| 02666279 | 5390776 | 02666306 | 5784197 | 02666312 | 6756699 |
| 02666326 | 6723376 | 02666328 | 7089107 | 02666331 | 5407597 |
| 02666334 | 26667 | 02666354 | 5628172 | 02666382 | 5955919 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02666395 | 5807297 | 02666398 | 5432670 | 02666400 | 5713025 |
| 02666406 | 6381992 | 02666421 | 6425860 | 02666429 | 6504405 |
| 02666441 | 5626751 | 02666501 | 5384145 | 02666528 | 6544774 |
| 02666533 | 5481590 | 02666570 | 5815805 | 02666580 | 6156313 |
| 02666584 | 6475258 | 02666595 | 6556910 | 02666602 | 6491331 |
| 02666606 | 6271440 | 02666627 | 6549499 | 02666643 | 6890452 |
| 02666655 | 6205317 | 02666686 | 6771660 | 02666688 | 6354508 |
| 02666689 | 6887803 | 02666695 | 6747764 | 02666706 | 6805822 |
| 02666733 | 5457672 | 02666748 | 6097531 | 02666765 | 5429102 |
| 02666779 | 6501563 | 02666788 | 6141560 | 02666792 | 5789879 |
| 02666807 | 5897056 | 02666808 | 5548475 | 02666835 | 5325012 |
| 02666836 | 5942484 | 02666843 | 6765046 | 02666853 | 5569536 |
| 02666871 | 5867978 | 02666887 | 5432671 | 02666914 | 5974625 |
| 02666920 | 6097520 | 02666930 | 5338333 | 02666962 | 7550587 |
| 02666966 | 5897057 | 02666975 | 6867385 | 02666979 | 5991190 |
| 02666987 | 6141562 | 02666991 | 6605542 | 02666997 | 6164761 |
| 02667004 | 6648064 | 02667025 | 7182031 | 02667032 | 19533 |
| 02667040 | 6362755 | 02667071 | 5822762 | 02667073 | 6164762 |
| 02667098 | 6750258 | 02667104 | 6064138 | 02667149 | 5471835 |
| 02667162 | 6749442 | 02667184 | 7234260 | 02667202 | 5784198 |
| 02667216 | 5463776 | 02667228 | 6633027 | 02667246 | 7398570 |
| 02667249 | 6482292 | 02667274 | 6398613 | 02667290 | 28637 |
| 02667291 | 7541748 | 02667296 | 5958892 | 02667313 | 6276090 |
| 02667323 | 6164763 | 02667324 | 6753719 | 02667325 | 5722293 |
| 02667347 | 5385655 | 02667350 | 6886851 | 02667362 | 6492567 |
| 02667385 | 5890731 | 02667386 | 7143140 | 02667389 | 5929601 |
| 02667393 | 89220 | 02667411 | 5424281 | 02667447 | 6635349 |
| 02667462 | 6635350 | 02667465 | 5411367 | 02667485 | 5958052 |
| 02667493 | 5867980 | 02667494 | 6276091 | 02667502 | 7291855 |
| 02667520 | 7369192 | 02667522 | 5424282 | 02667524 | 5578755 |
| 02667532 | 7066499 | 02667549 | 7246906 | 02667556 | 5784200 |
| 02667563 | 6271441 | 02667573 | 5713028 | 02667611 | 5952532 |
| 02667614 | 6301380 | 02667644 | 6710186 | 02667646 | 7260904 |
| 02667649 | 6185867 | 02667670 | 7171592 | 02667707 | 6164765 |
| 02667708 | 7130720 | 02667709 | 6336679 | 02667710 | 6008669 |
| 02667714 | 5655145 | 02667715 | 6687097 | 02667719 | 7193452 |
| 02667731 | 5744110 | 02667738 | 7379918 | 02667754 | 6508227 |
| 02667775 | 6821939 | 02667778 | 5630601 | 02667780 | 7315941 |
| 02667783 | 6053240 | 02667809 | 6824827 | 02667811 | 7320474 |
| 02667819 | 6819292 | 02667820 | 6005168 | 02667829 | 6305981 |
| 02667836 | 6008661 | 02667842 | 7446997 | 02667847 | 6150769 |
| 02667859 | 5668918 | 02667864 | 7219191 | 02667869 | 5569537 |
| 02667894 | 5897058 | 02667914 | 5322034 | 02667919 | 6248247 |
| 02667935 | 6827583 | 02667954 | 7144893 | 02667970 | 7130721 |
| 02667987 | 6794372 | 02667988 | 6292066 | 02668004 | 5630602 |
| 02668011 | 6654593 | 02668027 | 6510550 | 02668061 | 5867981 |
| 02668080 | 7395418 | 02668092 | 5836559 | 02668100 | 6205319 |
| 02668145 | 5348217 | 02668150 | 6156318 | 02668164 | 5637856 |
| 02668174 | 5929602 | 02668176 | 5385656 | 02668191 | 6821392 |
| 02668196 | 6080401 | 02668201 | 5822769 | 02668212 | 6067713 |
| 02668240 | 5414350 | 02668253 | 6398618 | 02668254 | 7392274 |
| 02668257 | 5974627 | 02668282 | 6635351 | 02668283 | 6118614 |
| 02668293 | 5952536 | 02668294 | 5836560 | 02668310 | 5317295 |
| 02668329 | 6276092 | 02668331 | 5628173 | 02668345 | 6218284 |
| 02668347 | 6655725 | 02668363 | 5325015 | 02668376 | 6747765 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02668377 | 5471836 | 02668440 | 6880861 | 02668455 | 7156576 |
| 02668460 | 6349641 | 02668480 | 66286, 66275 | 02668537 | 7210685 |
| 02668538 | 5342512 | 02668599 | 6556911 | 02668619 | 6271442 |
| 02668649 | 6037096 | 02668654 | 5736245 | 02668666 | 6845013 |
| 02668674 | 7151441 | 02668678 | 5722295 | 02668685 | 5952538 |
| 02668696 | 6763201 | 02668704 | 6111090 | 02668706 | 5637857 |
| 02668709 | 6120811 | 02668711 | 5991195 | 02668712 | 6723022 |
| 02668734 | 6771846 | 02668739 | 5548479 | 02668757 | 6345821 |
| 02668770 | 5530481 | 02668791 | 6511718 | 02668814 | 6633028 |
| 02668832 | 5668919 | 02668845 | 5407599 | 02668860 | 5836561 |
| 02668861 | 5698582 | 02668884 | 7579679 | 02668896 | 6185868 |
| 02668932 | 6577485 | 02668933 | 6428581 | 02668934 | 6553941 |
| 02668963 | 5457676 | 02668988 | 5449663 | 02669018 | 6345823 |
| 02669039 | 6479173 | 02669044 | 5471838 | 02669065 | 6790825 |
| 02669076 | 6141564 | 02669077 | 7077190 | 02669104 | 5407600 |
| 02669127 | 6813920 | 02669160 | 5890736 | 02669175 | 5338338 |
| 02669181 | 6398628 | 02669182 | 5471839 | 02669183 | 7068823 |
| 02669187 | 6636420 | 02669211 | 6023227 | 02669216 | 83415 |
| 02669223 | 6486519 | 02669225 | 5789298 | 02669226 | 5926324 |
| 02669256 | 7376667 | 02669305 | 6336684 | 02669314 | 7381083 |
| 02669320 | 6482294 | 02669325 | 5635678 | 02669335 | 6398629 |
| 02669344 | 7365188 | 02669346 | 6381984 | 02669347 | 5952540 |
| 02669366 | 6044237 | 02669367 | 5698871 | 02669370 | 6814933 |
| 02669382 | 5966489 | 02669385 | 6635352 | 02669388 | 6059390 |
| 02669418 | 7530097 | 02669442 | 6718001 | 02669449 | 5974631 |
| 02669477 | 6571871 | 02669500 | 5760788 | 02669529 | 7402691 |
| 02669564 | 5890737 | 02669572 | 7434125 | 02669582 | 5635679 |
| 02669590 | 6248251 | 02669631 | 6164768 | 02669641 | 7350547 |
| 02669655 | 6413483 | 02669664 | 5511041 | 02669672 | 5728544 |
| 02669676 | 5867983 | 02669689 | 6059393 | 02669691 | 6436063 |
| 02669693 | 5890738 | 02669727 | 5955938 | 02669753 | 6819198 |
| 02669766 | 6802687 | 02669780 | 5681512 | 02669788 | 5798060 |
| 02669800 | 6816209 | 02669801 | 5736248 | 02669808 | 6199866 |
| 02669812 | 6422117 | 02669815 | 7537769 | 02669833 | 7528567 |
| 02669842 | 6428585 | 02669860 | 6218275 | 02669864 | 6349643 |
| 02669878 | 6378153 | 02669881 | 6061366 | 02669892 | 5432676 |
| 02669895 | 6059395 | 02669896 | 5912180 | 02669899 | 5600503 |
| 02669949 | 5773931 | 02669963 | 34262 | 02670000 | 7105154 |
| 02670022 | 5485159 | 02670028 | 5511062 | 02670038 | 5713032 |
| 02670049 | 5432677 | 02670055 | 7063036 | 02670057 | 6638050 |
| 02670058 | 5569540 | 02670063 | 5416536 | 02670078 | 5317299 |
| 02670137 | 5448630 | 02670138 | 6516645 | 02670177 | 6713743 |
| 02670180 | 6544776 | 02670181 | 5569542 | 02670194 | 5342515 |
| 02670208 | 6436064 | 02670213 | 5519791 | 02670218 | 6852519 |
| 02670249 | 6510551 | 02670253 | 6292072 | 02670263 | 6428586 |
| 02670266 | 5481596 | 02670281 | 6053245 | 02670299 | 5722281 |
| 02670303 | 5736249 | 02670326 | 6537777 | 02670328 | 6185870 |
| 02670344 | 6349645 | 02670365 | 6164757 | 02670386 | 5807270 |
| 02670397 | 6808407 | 02670408 | 6787530 | 02670410 | 6244289 |
| 02670451 | 6568379 | 02670456 | 6313732 | 02670465 | 6765113 |
| 02670476 | 7464880 | 02670483 | 7575102 | 02670487 | 5926531 |
| 02670490 | 5342517 | 02670506 | 6719369 | 02670510 | 6362757 |
| 02670568 | 5736250 | 02670569 | 6345826 | 02670581 | 6214722 |
| 02670589 | 64965 | 02670596 | 7142122 | 02670632 | 5728548 |
| 02670649 | 6362758 | 02670659 | 6156320 | 02670678 | 7379923 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02670698 | 5449667 | 02670700 | 7175084 | 02670702 | 6218277 |
| 02670704 | 5338339 | 02670720 | 5626756 | 02670748 | 6005170 |
| 02670756 | 5471843 | 02670777 | 5736251 | 02670809 | 6436056 |
| 02670818 | 5424284 | 02670845 | 5407602 | 02670855 | 5449668 |
| 02670872 | 5680239 | 02670885 | 6714151 | 02670893 | 5348226 |
| 02670896 | 7077193 | 02670909 | 6458282 | 02670912 | 5485160 |
| 02670937 | 6031905 | 02670951 | 7384140 | 02670968 | 5966492 |
| 02670982 | 7141876 | 02671007 | 6802688 | 02671009 | 6120814 |
| 02671023 | 6605544 | 02671042 | 7175089 | 02671046 | 6819294 |
| 02671056 | 7156819 | 02671070 | 6775185 | 02671075 | 5481599 |
| 02671085 | 7379925 | 02671089 | 6713047 | 02671101 | 6491333 |
| 02671140 | 6023229 | 02671141 | 6031907 | 02671155 | 5960468 |
| 02671161 | 6061369 | 02671171 | 7180157 | 02671184 | 6218288 |
| 02671186 | 5836563 | 02671205 | 5540250 | 02671215 | 6120815 |
| 02671221 | 5609116 | 02671236 | 7469530 | 02671247 | 5798053 |
| 02671276 | 5485161 | 02671279 | 6111093 | 02671283 | 6366330 |
| 02671285 | 5952541 | 02671293 | 6436002 | 02671303 | 6787302 |
| 02671320 | 5736252 | 02671325 | 6267247 | 02671372 | 7076707 |
| 02671377 | 6577135 | 02671378 | 5681522 | 02671402 | 7315248 |
| 02671435 | 5485162 | 02671445 | 5966493 | 02671466 | 6301382 |
| 02671495 | 7464635 | 02671505 | 7146060 | 02671513 | 7260907 |
| 02671532 | 5867988 | 02671550 | 5784185 | 02671557 | 6655726 |
| 02671562 | 6169910 | 02671585 | 7333155 | 02671589 | 5728549 |
| 02671614 | 6519525 | 02671615 | 7426873 | 02671640 | 5516026 |
| 02671645 | 7434127 | 02671672 | 6244291 | 02671696 | 6125495 |
| 02671697 | 6846960 | 02671698 | 6819199 | 02671703 | 5317302 |
| 02671716 | 7252347 | 02671721 | 6716400 | 02671741 | 6156309 |
| 02671767 | 6059401 | 02671795 | 6778002 | 02671796 | 7188929 |
| 02671843 | 6604943 | 02671889 | 6267248 | 02671901 | 6789495 |
| 02671904 | 5424285 | 02671910 | 5338342 | 02671913 | 5424286 |
| 02671915 | 7449682 | 02671934 | 6724095 | 02671940 | 7142127 |
| 02671971 | 6779156 | 02671980 | 5342519 | 02672010 | 6205322 |
| 02672011 | 5516027 | 02672013 | 7420315 | 02672051 | 6461292 |
| 02672064 | 5342520 | 02672089 | 7413988 | 02672099 | 6833555 |
| 02672101 | 7257387 | 02672105 | 6381365 | 02672113 | 5384173 |
| 02672120 | 6436065 | 02672127 | 6855676 | 02672137 | 6710188 |
| 02672141 | 5836565 | 02672145 | 6847445 | 02672159 | 6779157 |
| 02672205 | 5958055 | 02672286 | 5348207 | 02672289 | 6349648 |
| 02672294 | 7215605 | 02672306 | 6751879 | 02672321 | 5991200 |
| 02672326 | 5784202 | 02672352 | 6683797 | 02672372 | 5958056 |
| 02672412 | 6061378 | 02672416 | 5627691 | 02672435 | 6829822 |
| 02672450 | 5912182 | 02672458 | 6053055 | 02672475 | 6710189 |
| 02672498 | 6354516 | 02672511 | 7359258 | 02672515 | 6031908 |
| 02672516 | 6811452 | 02672517 | 5760793 | 02672525 | 7556863 |
| 02672526 | 5530483 | 02672530 | 6008677 | 02672555 | 6267249 |
| 02672561 | 6276099 | 02672565 | 5722298 | 02672576 | 5524684 |
| 02672577 | 5635684 | 02672593 | 6802689 | 02672595 | 5652113 |
| 02672602 | 5846208 | 02672610 | 6723531 | 02672614 | 5681525 |
| 02672618 | 6541898 | 02672634 | 6313736 | 02672688 | 6413471 |
| 02672693 | 5851423 | 02672699 | 6169911 | 02672708 | 5784205 |
| 02672722 | 6031909 | 02672748 | 5449671 | 02672750 | 5955942 |
| 02672758 | 5671563 | 02672789 | 6150774 | 02672798 | 6541370 |
| 02672813 | 7167176 | 02672818 | 6443554 | 02672825 | 5890741 |
| 02672859 | 6725492 | 02672874 | 6169912 | 02672882 | 6678320 |
| 02672890 | 6214723 | 02672895 | 6831892 | 02672898 | 7101761 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02672906 | 6458290 | 02672913 | 5815811 | 02672919 | 5882004 |
| 02672922 | 6706580 | 02672933 | 5317304 | 02672934 | 6865100 |
| 02672935 | 5671565 | 02672942 | 5630604 | 02672973 | 5411405 |
| 02672977 | 5966496 | 02672995 | 5722299 | 02673016 | 6654594 |
| 02673028 | 5815812 | 02673053 | 7418936 | 02673057 | 6260705 |
| 02673103 | 6064141 | 02673116 | 65066 | 02673133 | 5432680 |
| 02673149 | 5991203 | 02673159 | 5384176 | 02673183 | 5867990 |
| 02673206 | 5524685 | 02673281 | 5698877 | 02673297 | 6511719 |
| 02673298 | 5569544 | 02673310 | 5843892 | 02673315 | 7396571 |
| 02673323 | 5429318 | 02673359 | 5626759 | 02673370 | 6600884 |
| 02673382 | 72944, 6255 | 02673386 | 6795698 | 02673394 | 7384142 |
| 02673403 | 7379929 | 02673405 | 6037103 | 02673455 | 5516030 |
| 02673491 | 6080426 | 02673505 | 6652264 | 02673510 | 7142129 |
| 02673515 | 6702019 | 02673532 | 5322041 | 02673550 | 5385671 |
| 02673562 | 5698878 | 02673588 | 5385672 | 02673606 | 6033120 |
| 02673608 | 5929615 | 02673616 | 5760795 | 02673658 | 6305070 |
| 02673669 | 5890742 | 02673673 | 7466734 | 02673675 | 6676496 |
| 02673714 | 6260706 | 02673718 | 5929616 | 02673725 | 5798062 |
| 02673726 | 5578763 | 02673759 | 6120819 | 02673764 | 5890744 |
| 02673768 | 7252355 | 02673788 | 7457527 | 02673842 | 7252357 |
| 02673854 | 6469106 | 02673875 | 5609124 | 02673891 | 6461296 |
| 02673904 | 5569545 | 02673912 | 6687098 | 02673925 | 6563875 |
| 02673950 | 5424288 | 02673972 | 5449674 | 02673977 | 6716394 |
| 02673982 | 5904786 | 02673991 | 5899787 | 02674017 | 6641964 |
| 02674018 | 6556912 | 02674031 | 6164775 | 02674050 | 5736257 |
| 02674058 | 5338344 | 02674064 | 7317661 | 02674067 | 81293 |
| 02674092 | 7574780 | 02674111 | 6675987 | 02674120 | 7219194 |
| 02674136 | 5600508 | 02674145 | 5851426 | 02674146 | 7561697 |
| 02674169 | 5519802 | 02674205 | 6005180 | 02674251 | 5421666 |
| 02674272 | 6260707 | 02674279 | 5652115 | 02674282 | 5463789 |
| 02674296 | 7089091 | 02674303 | 6198904 | 02674322 | 6080428 |
| 02674338 | 5627700 | 02674342 | 7328281 | 02674366 | 5471847 |
| 02674386 | 6354518 | 02674412 | 5698933 | 02674413 | 5390758 |
| 02674420 | 6037105 | 02674431 | 7560696 | 02674437 | 5322047 |
| 02674466 | 6762618 | 02674478 | 5429321 | 02674541 | 5846211 |
| 02674553 | 6526875 | 02674563 | 5652116 | 02674564 | 7323213 |
| 02674568 | 6727187 | 02674613 | 6349640 | 02674616 | 7269960 |
| 02674618 | 6120822 | 02674642 | 7360795 | 02674643 | 6150780 |
| 02674648 | 5628185 | 02674652 | 6837948 | 02674654 | 6556891 |
| 02674665 | 6710190 | 02674670 | 5407607 | 02674673 | 7376671 |
| 02674678 | 5485166 | 02674707 | 7333156 | 02674724 | 6422124 |
| 02674738 | 5897068 | 02674749 | 7248428 | 02674754 | 6031916 |
| 02674763 | 82208 | 02674779 | 6748048 | 02674786 | 5736259 |
| 02674802 | 7210688 | 02674857 | 5342531 | 02674911 | 5806714 |
| 02674924 | 7392280 | 02674932 | 6507996 | 02674940 | 6169916 |
| 02674958 | 7315251 | 02674966 | 6125481 | 02674974 | 6461298 |
| 02674994 | 6064133 | 02675000 | 6037106 | 02675011 | 6023220 |
| 02675039 | 7274576 | 02675045 | 7150444 | 02675047 | 7526334 |
| 02675049 | 6231090 | 02675057 | 6260715 | 02675061 | 5598327 |
| 02675064 | 5851428 | 02675068 | 5846213 | 02675070 | 6458294 |
| 02675072 | 6724467 | 02675075 | 79017 | 02675078 | 6504406 |
| 02675089 | 5991205 | 02675103 | 5926536 | 02675106 | 6313740 |
| 02675111 | 6803761 | 02675115 | 6120823 | 02675132 | 5451022 |
| 02675148 | 5671568 | 02675150 | 5722301 | 02675152 | 6779047 |
| 02675169 | 96417 | 02675172 | 7323214 | 02675192 | 5991206 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02675193 | 5384183 | 02675201 | 6317424 | 02675204 | 7157310 |
| 02675208 | 5760797 | 02675214 | 6751797 | 02675226 | 6662080 |
| 02675230 | 5385674 | 02675243 | 7077195 | 02675255 | 7532899 |
| 02675259 | 5942499 | 02675265 | 7175095 | 02675307 | 7360907 |
| 02675328 | 6231091 | 02675336 | 6625710 | 02675349 | 6080430 |
| 02675358 | 5681527 | 02675363 | 6769605 | 02675374 | 5390791 |
| 02675395 | 6847089 | 02675405 | 5952552 | 02675425 | 6428592 |
| 02675428 | 6313742 | 02675429 | 6750259 | 02675439 | 5342533 |
| 02675449 | 7442067 | 02675455 | 5958061 | 02675461 | 7369198 |
| 02675463 | 5512645 | 02675484 | 5609128 | 02675485 | 6706012 |
| 02675500 | 5728553 | 02675532 | 6205326 | 02675534 | 7539157 |
| 02675541 | 7435142 | 02675547 | 5524688 | 02675551 | 6635353 |
| 02675570 | 6267254 | 02675594 | 6412593 | 02675595 | 6097543 |
| 02675616 | 7575252 | 02675632 | 5485170 | 02675634 | 5578768 |
| 02675644 | 6276093 | 02675667 | 7248429 | 02675672 | 5784207 |
| 02675674 | 6839550 | 02675682 | 7370859 | 02675685 | 5683106 |
| 02675691 | 7193201 | 02675698 | 7331421 | 02675721 | 6305071 |
| 02675733 | 6803120 | 02675757 | 6596602 | 02675793 | 5899789 |
| 02675812 | 28869 | 02675819 | 5845791 | 02675838 | 6164776 |
| 02675851 | 5722302 | 02675869 | 6292075 | 02675882 | 7205045 |
| 02675911 | 5348230 | 02675932 | 5390792 | 02675933 | 6125499 |
| 02675949 | 5449676 | 02675958 | 5448640 | 02675965 | 5668920 |
| 02675986 | 6053060 | 02675987 | 7123210 | 02676007 | 5843896 |
| 02676008 | 7063039 | 02676019 | 5890730 | 02676044 | 5773938 |
| 02676049 | 72484 | 02676051 | 7241559 | 02676066 | 5448642 |
| 02676099 | 5736263 | 02676109 | 7554948 | 02676120 | 6856731 |
| 02676129 | 6531864 | 02676164 | 7567051 | 02676165 | 6231092 |
| 02676172 | 6829823 | 02676214 | 5457685 | 02676225 | 6512739 |
| 02676229 | 6831872 | 02676233 | 6668674 | 02676235 | 6470804 |
| 02676238 | 6276104 | 02676272 | 6489076 | 02676276 | 5942502 |
| 02676283 | 6637056 | 02676292 | 6118628 | 02676297 | 6597586 |
| 02676326 | 5740165 | 02676341 | 5899791 | 02676350 | 6301394 |
| 02676367 | 5836571 | 02676383 | 5810813 | 02676384 | 6662081 |
| 02676386 | 6596603 | 02676395 | 5789313 | 02676414 | 6710191 |
| 02676437 | 7317243 | 02676442 | 7257383 | 02676468 | 6313744 |
| 02676477 | 6591973 | 02676480 | 5652119 | 02676482 | 5626766 |
| 02676494 | 5429326 | 02676499 | 5843903 | 02676505 | 5899793 |
| 02676512 | 5421672 | 02676527 | 6008681 | 02676557 | 6169918 |
| 02676564 | 5882006 | 02676617 | 7171596 | 02676645 | 5744122 |
| 02676646 | 5966500 | 02676649 | 7326660 | 02676675 | 6706013 |
| 02676691 | 5626767 | 02676693 | 5784211 | 02676729 | 5991208 |
| 02676748 | 6120824 | 02676756 | 6336690 | 02676757 | 7568974 |
| 02676759 | 6443558 | 02676771 | 5416538 | 02676813 | 6585767 |
| 02676826 | 5760801 | 02676828 | 5736256 | 02676849 | 6858175 |
| 02676858 | 5429328 | 02676867 | 50649 | 02676884 | 5942505 |
| 02676895 | 5548482 | 02676902 | 7328283 | 02676918 | 6553943 |
| 02676931 | 7528675 | 02676933 | 5942506 | 02676951 | 6774294 |
| 02676958 | 7065549 | 02676969 | 6613145 | 02676977 | 7263528 |
| 02677022 | 6820034 | 02677026 | 5390794 | 02677041 | 5973984 |
| 02677068 | 6231096 | 02677069 | 5973985 | 02677116 | 6614116 |
| 02677118 | 7444286 | 02677123 | 5416546 | 02677130 | 6276105 |
| 02677152 | 5728558 | 02677158 | 6654595 | 02677160 | 6271429 |
| 02677176 | 5578761 | 02677198 | 6320073 | 02677201 | 6751798 |
| 02677210 | 5713022 | 02677259 | 6398631 | 02677272 | 5635690 |
| 02677281 | 5424289 | 02677284 | 5609687 | 02677302 | 5736270 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02677305 | 5760986 | 02677317 | 5348219 | 02677322 | 6412598 |
| 02677328 | 6797190 | 02677352 | 6271437 | 02677353 | 91227 |
| 02677358 | 5348239 | 02677390 | 5627701 | 02677397 | 7101764 |
| 02677439 | 6718325 | 02677451 | 5432687 | 02677462 | 5609132 |
| 02677483 | 5843906 | 02677497 | 6467978 | 02677504 | 7561698 |
| 02677534 | 79376 | 02677548 | 7123211 | 02677558 | 5899796 |
| 02677586 | 6675988 | 02677615 | 6292080 | 02677617 | 7067984 |
| 02677625 | 6064147 | 02677626 | 7354928 | 02677646 | 6320075 |
| 02677652 | 7258298 | 02677662 | 6305072 | 02677707 | 6354524 |
| 02677752 | 6097549 | 02677778 | 6519550 | 02677792 | 6438129 |
| 02677800 | 6292081 | 02677823 | 5846215 | 02677834 | 5822775 |
| 02677838 | 7395423 | 02677839 | 5448646 | 02677846 | 6218296 |
| 02677852 | 5637868 | 02677879 | 6605546 | 02677881 | 69890 |
| 02677888 | 5627663 | 02677897 | 7236762 | 02677910 | 5519808 |
| 02677912 | 6609750 | 02677914 | 5338350 | 02677924 | 5740168 |
| 02677954 | 6366341 | 02677967 | 6422127 | 02677974 | 6008662 |
| 02678007 | 5740169 | 02678015 | 6537623 | 02678028 | 6783106 |
| 02678030 | 5760802 | 02678034 | 6381996 | 02678036 | 6169920 |
| 02678037 | 6080436 | 02678054 | 7563149 | 02678064 | 7220247 |
| 02678075 | 6030044 | 02678089 | 5942508 | 02678099 | 5926539 |
| 02678107 | 5463792 | 02678124 | 6141573 | 02678162 | 5822776 |
| 02678166 | 6354525 | 02678179 | 5609133 | 02678188 | 5322053 |
| 02678221 | 6787840 | 02678259 | 6805414 | 02678260 | 6754844 |
| 02678261 | 6780258 | 02678265 | 6033113 | 02678266 | 5815780 |
| 02678269 | 6094278 | 02678289 | 6305074 | 02678293 | 6366293 |
| 02678304 | 5806717 | 02678311 | 6169921 | 02678322 | 5728559 |
| 02678329 | 5396497 | 02678335 | 6848683 | 02678345 | 5942449 |
| 02678368 | 7467744 | 02678371 | 6141575 | 02678378 | 5955952 |
| 02678389 | 6185875 | 02678398 | 5626769 | 02678403 | 6678323 |
| 02678410 | 6185876 | 02678419 | 5698136 | 02678429 | 5516037 |
| 02678451 | 6129747 | 02678479 | 7100612 | 02678484 | 6033122 |
| 02678494 | 5897074 | 02678505 | 6248260 | 02678509 | 5530484 |
| 02678515 | 6821943 | 02678529 | 5784213 | 02678538 | 6479176 |
| 02678541 | 5958067 | 02678566 | 5991211 | 02678572 | 6205331 |
| 02678583 | 6747665 | 02678596 | 7456836 | 02678610 | 6816590 |
| 02678618 | 6271447 | 02678620 | 6854236 | 02678642 | 6164781 |
| 02678645 | 5416548 | 02678680 | 5626762 | 02678724 | 7354915 |
| 02678739 | 5846217 | 02678778 | 5465989 | 02678836 | 5851435 |
| 02678839 | 6292083 | 02678876 | 6580146 | 02678962 | 7182919 |
| 02678983 | 5890752 | 02678991 | 5394743 | 02678996 | 5958069 |
| 02679030 | 6111100 | 02679033 | 7130728 | 02679048 | 5836574 |
| 02679060 | 7365192 | 02679089 | 5798068 | 02679110 | 6118623 |
| 02679144 | 6214727 | 02679158 | 6023236 | 02679169 | 5548484 |
| 02679183 | 7396889 | 02679197 | 7395424 | 02679224 | 6849475 |
| 02679239 | 6436071 | 02679245 | 5798069 | 02679285 | 6754845 |
| 02679286 | 6504408 | 02679291 | 5416550 | 02679330 | 6150784 |
| 02679333 | 6111101 | 02679359 | 6702864 | 02679409 | 5628194 |
| 02679438 | 7070292 | 02679449 | 6436072 | 02679452 | 5635683 |
| 02679490 | 6467979 | 02679493 | 7437704 | 02679500 | 6349632 |
| 02679528 | 6443559 | 02679535 | 5681531 | 02679541 | 5627704 |
| 02679553 | 6717785 | 02679564 | 76469 | 02679567 | 7435145 |
| 02679582 | 6831991 | 02679586 | 7123212 | 02679588 | 6354527 |
| 02679601 | 5600512 | 02679608 | 5578914 | 02679627 | 5485172 |
| 02679653 | 6605547 | 02679666 | 6816591 | 02679687 | 5485173 |
| 02679714 | 6548689 | 02679715 | 6591068 | 02679724 | 7407600 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02679736 | 5342543 | 02679763 | 7328287 | 02679787 | 5722254 |
| 02679805 | 6156323 | 02679859 | 5432689 | 02679895 | 6486525 |
| 02679936 | 7077201 | 02679937 | 6827099 | 02679981 | 6791985 |
| 02680007 | 7082606 | 02680020 | 6381371 | 02680034 | 5722308 |
| 02680135 | 5519769 | 02680138 | 6260719 | 02680163 | 7231339 |
| 02680189 | 7401399 | 02680203 | 5317308 | 02680224 | 5713040 |
| 02680226 | 6111104 | 02680233 | 6808505 | 02680250 | 7455279 |
| 02680275 | 5784216 | 02680286 | 6613155 | 02680327 | 6064151 |
| 02680331 | 6033126 | 02680354 | 6023238 | 02680378 | 5609109 |
| 02680391 | 5591736 | 02680392 | 7308187 | 02680402 | 6675989 |
| 02680467 | 6336693 | 02680472 | 5836576 | 02680474 | 5348228 |
| 02680480 | 7539158 | 02680508 | 6336694 | 02680522 | 7350555 |
| 02680532 | 7076704 | 02680575 | 5390807 | 02680576 | 5627705 |
| 02680577 | 7191017 | 02680604 | 6718634 | 02680646 | 5465990 |
| 02680661 | 5465991 | 02680700 | 6787303 | 02680730 | 6794311 |
| 02680736 | 5396502 | 02680758 | 6846547 | 02680761 | 6512740 |
| 02680771 | 7328290 | 02680773 | 6717404 | 02680837 | 5578771 |
| 02680879 | 5698884 | 02680891 | 6231102 | 02680910 | 5519810 |
| 02680914 | 7082607 | 02680916 | 6655411 | 02680928 | 5637872 |
| 02680936 | 6593565 | 02680941 | 6852586 | 02680951 | 6829824 |
| 02680973 | 5698885 | 02681006 | 5698886 | 02681035 | 6676501 |
| 02681044 | 7090386 | 02681071 | 6621771 | 02681075 | 5471854 |
| 02681094 | 5429324 | 02681105 | 5822777 | 02681114 | 6282707 |
| 02681118 | 6644929 | 02681147 | 6824257 | 02681161 | 6244285 |
| 02681163 | 6461307 | 02681206 | 5390796 | 02681241 | 71763 |
| 02681245 | 6313751 | 02681249 | 5958070 | 02681262 | 5465994 |
| 02681268 | 7400437 | 02681278 | 5784217 | 02681279 | 6458291 |
| 02681305 | 5952560 | 02681330 | 5394745 | 02681333 | 5324992 |
| 02681334 | 5423993 | 02681358 | 5798073 | 02681375 | 6523630 |
| 02681389 | 5416554 | 02681430 | 6834781 | 02681437 | 5628195 |
| 02681457 | 7088363 | 02681473 | 6064154 | 02681527 | 6884364 |
| 02681536 | 53921 | 02681564 | 5966506 | 02681578 | 6345838 |
| 02681585 | 5740158 | 02681590 | 6185882 | 02681593 | 5530496 |
| 02681599 | 5609126 | 02681652 | 6561020 | 02681655 | 7434131 |
| 02681672 | 5740159 | 02681674 | 6544777 | 02681695 | 5637838 |
| 02681702 | 5912194 | 02681713 | 5516040 | 02681714 | 6150788 |
| 02681720 | 7101767 | 02681721 | 6248265 | 02681726 | 5598328 |
| 02681732 | 5448652 | 02681741 | 6799850 | 02681751 | 6214718 |
| 02681754 | 5578916 | 02681806 | 5394746 | 02681808 | 7381092 |
| 02681816 | 6690979 | 02681822 | 6609751 | 02681825 | 5390799 |
| 02681835 | 30840 | 02681856 | 6248267 | 02681859 | 6678863 |
| 02681881 | 6005185 | 02681885 | 6727998 | 02681898 | 5897077 |
| 02681901 | 6467980 | 02681904 | 5322056 | 02681912 | 5394747 |
| 02681913 | 6313752 | 02681915 | 5519805 | 02681916 | 5635692 |
| 02681925 | 6443562 | 02681933 | 6641369 | 02681939 | 5713050 |
| 02681961 | 6616693 | 02681963 | 5524693 | 02681980 | 5740151 |
| 02681999 | 6110083 | 02682002 | 6489624 | 02682009 | 6118634 |
| 02682020 | 6780294 | 02682026 | 6622190 | 02682029 | 6276097 |
| 02682058 | 6198919 | 02682084 | 6276107 | 02682092 | 6461308 |
| 02682093 | 6834694 | 02682122 | 6313753 | 02682123 | 5524694 |
| 02682175 | 6061354 | 02682179 | 5784218 | 02682249 | 6053247 |
| 02682289 | 7142133 | 02682301 | 5463795 | 02682364 | 5882017 |
| 02682392 | 6064156 | 02682399 | 64813 | 02682405 | 6354529 |
| 02682410 | 6714012 | 02682413 | 5524695 | 02682421 | 6443564 |
| 02682423 | 6267258 | 02682427 | 5681537 | 02682433 | 5635693 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 02682439 | 5760809 | | 02682445 | 7180165 | | 02682481 | 5810819 |
| 02682490 | 6748049 | | 02682521 | 13948 | | 02682524 | 6141579 |
| 02682540 | 5698887 | | 02682547 | 6783703 | | 02682579 | 7575120 |
| 02682582 | 5578772 | | 02682589 | 6037120 | | 02682591 | 5635694 |
| 02682600 | 80309 | | 02682602 | 5736278 | | 02682622 | 6763689 |
| 02682625 | 5728567 | | 02682630 | 5548488 | | 02682634 | 6799852 |
| 02682646 | 5897078 | | 02682656 | 5652117 | | 02682664 | 6366328 |
| 02682667 | 6719846 | | 02682686 | 5806721 | | 02682687 | 5843907 |
| 02682696 | 7570880 | | 02682697 | 6475262 | | 02682702 | 6713199 |
| 02682711 | 5698888 | | 02682719 | 5342548 | | 02682775 | 6271462 |
| 02682804 | 6750262 | | 02682808 | 6605548 | | 02682823 | 6763203 |
| 02682825 | 6455056 | | 02682829 | 6230472 | | 02682841 | 5722313 |
| 02682843 | 6033128 | | 02682853 | 6422133 | | 02682868 | 5784221 |
| 02682870 | 5548489 | | 02682876 | 5424298 | | 02682886 | 6354530 |
| 02682934 | 5578918 | | 02682936 | 6763204 | | 02682961 | 5317311 |
| 02682979 | 6584219 | | 02682981 | 5671574 | | 02683015 | 6848662 |
| 02683044 | 5342549 | | 02683057 | 6749541 | | 02683068 | 6774515 |
| 02683102 | 6753292 | | 02683122 | 6422134 | | 02683131 | 6033129 |
| 02683134 | 5671577 | | 02683143 | 7141906 | | 02683153 | 6260712 |
| 02683170 | 7413932 | | 02683172 | 5852837 | | 02683197 | 6214732 |
| 02683212 | 6719847 | | 02683218 | 6774673 | | 02683243 | 5598338 |
| 02683261 | 6244296 | | 02683265 | 6550850 | | 02683278 | 6354531 |
| 02683297 | 6722289 | | 02683300 | 6587232 | | 02683313 | 7435148 |
| 02683322 | 6593566 | | 02683344 | 5548490 | | 02683355 | 11136 |
| 02683364 | 7297235 | | 02683374 | 6118638 | | 02683382 | 5384167 |
| 02683384 | 6552126 | | 02683399 | 5958077 | | 02683410 | 5868002 |
| 02683436 | 7573489 | | 02683442 | 7157313 | | 02683460 | 6381374 |
| 02683471 | 6248272 | | 02683474 | 5926543 | | 02683480 | 7386131 |
| 02683484 | 7281305 | | 02683487 | 5419435 | | 02683541 | 5338360 |
| 02683575 | 6595358 | | 02683581 | 5736279 | | 02683586 | 7529770 |
| 02683588 | 6461309 | | 02683596 | 7142134 | | 02683597 | 6654597 |
| 02683608 | 5952561 | | 02683610 | 5317313 | | 02683612 | 5627709 |
| 02683635 | 31860 | | 02683639 | 6059415 | | 02683642 | 5342550 |
| 02683651 | 6059416 | | 02683653 | 6412604 | | 02683659 | 6763205 |
| 02683664 | 6659377 | | 02683676 | 5421678 | | 02683677 | 83198 |
| 02683699 | 7339206 | | 02683708 | 6267260 | | 02683709 | 6655412 |
| 02683714 | 7343420 | | 02683832 | 5348248 | | 02683841 | 6366342 |
| 02683853 | 5396508 | | 02683861 | 7236764 | | 02683871 | 6753293 |
| 02683881 | 6512742 | | 02683893 | 6854237 | | 02683896 | 6694250 |
| 02683902 | 6061371 | | 02683910 | 6762619 | | 02683931 | 6775186 |
| 02683937 | 6198921 | | 02683944 | 5698882 | | 02683956 | 6169928 |
| 02683973 | 6773942 | | 02683981 | 6218301 | | 02683984 | 7063047 |
| 02683987 | 5465996 | | 02683988 | 6492569 | | 02683990 | 6260713 |
| 02683992 | 6436078 | | 02683994 | 82379 | | 02684001 | 6778740 |
| 02684015 | 5952563 | | 02684024 | 6636427 | | 02684059 | 5322060 |
| 02684075 | 6836203 | | 02684079 | 5728572 | | 02684084 | 6482297 |
| 02684113 | 7402697 | | 02684130 | 6059417 | | 02684167 | 6230473 |
| 02684168 | 7567052 | | 02684173 | 5424301 | | 02684205 | 5424302 |
| 02684228 | 6398649 | | 02684249 | 5421673 | | 02684271 | 7085757 |
| 02684272 | 6778741 | | 02684297 | 5516043 | | 02684304 | 6336698 |
| 02684318 | 5449688 | | 02684319 | 7323221 | | 02684327 | 5713051 |
| 02684338 | 5722315 | | 02684352 | 5868005 | | 02684367 | 5681541 |
| 02684384 | 5342551 | | 02684387 | 7457604 | | 02684397 | 6150789 |
| 02684401 | 5822784 | | 02684446 | 6271465 | | 02684464 | 5736283 |
| 02684472 | 5628196 | | 02684478 | 7421939 | | 02684489 | 5600513 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02684498 | 6053072 | 02684502 | 6687101 | 02684516 | 6697561 |
| 02684540 | 5578775 | 02684555 | 6305080 | 02684556 | 6362774 |
| 02684563 | 7142135 | 02684577 | 6230474 | 02684591 | 6669169 |
| 02684597 | 6336699 | 02684631 | 6141583 | 02684651 | 6452821 |
| 02684676 | 6031921 | 02684678 | 6789496 | 02684685 | 7401400 |
| 02684686 | 5810820 | 02684688 | 7139911 | 02684696 | 6754902 |
| 02684704 | 6749543 | 02684722 | 6621777 | 02684726 | 7379914 |
| 02684727 | 7085758 | 02684735 | 7127857 | 02684790 | 5836583 |
| 02684837 | 6381378 | 02684844 | 5784226 | 02684849 | 80405 |
| 02684858 | 6018570 | 02684865 | 6597589 | 02684886 | 6702865 |
| 02684909 | 6817345 | 02684911 | 6422136 | 02684915 | 5650352 |
| 02684930 | 6271466 | 02684933 | 6198922 | 02684937 | 6395824 |
| 02684939 | 6037123 | 02684950 | 6654598 | 02684955 | 7309937 |
| 02684956 | 5485180 | 02684960 | 5423995 | 02684973 | 6768797 |
| 02684980 | 5890759 | 02685006 | 6110085 | 02685009 | 6412597 |
| 02685017 | 5728556 | 02685045 | 6214740 | 02685057 | 7284351 |
| 02685067 | 5600514 | 02685069 | 7167162 | 02685084 | 5627702 |
| 02685087 | 6700649 | 02685095 | 6120833 | 02685112 | 5578776 |
| 02685149 | 7323210 | 02685167 | 6512745 | 02685170 | 6829296 |
| 02685178 | 6008695 | 02685195 | 5471861 | 02685199 | 6830388 |
| 02685232 | 5929626 | 02685252 | 5698961 | 02685277 | 5463783 |
| 02685306 | 7260912 | 02685310 | 6366344 | 02685325 | 6574052 |
| 02685339 | 6553944 | 02685355 | 5958080 | 02685367 | 6519552 |
| 02685396 | 7467081 | 02685441 | 7193205 | 02685446 | 6041251 |
| 02685456 | 5991219 | 02685494 | 5740160 | 02685501 | 5338364 |
| 02685502 | 6568381 | 02685542 | 5421680 | 02685547 | 5524697 |
| 02685563 | 5432697 | 02685590 | 5448654 | 02685595 | 5432698 |
| 02685618 | 5591685 | 02685624 | 6169931 | 02685625 | 7418628 |
| 02685664 | 6305084 | 02685673 | 5416551 | 02685705 | 5421681 |
| 02685720 | 5411385 | 02685721 | 6553945 | 02685759 | 6150722 |
| 02685770 | 6053073 | 02685781 | 6841420 | 02685784 | 6761222 |
| 02685788 | 5722318 | 02685793 | 5671572 | 02685794 | 6814934 |
| 02685816 | 5471862 | 02685830 | 6721461 | 02685837 | 6118640 |
| 02685840 | 7333162 | 02685860 | 5572842 | 02685865 | 6080442 |
| 02685880 | 6790027 | 02685882 | 5627712 | 02685891 | 5843909 |
| 02685900 | 5524699 | 02685923 | 6169923 | 02685933 | 6005176 |
| 02685963 | 6659379 | 02686010 | 6511722 | 02686014 | 5773945 |
| 02686024 | 5698891 | 02686026 | 7248431 | 02686028 | 6799847 |
| 02686051 | 7386134 | 02686069 | 6863629 | 02686070 | 5362088 |
| 02686071 | 6848822 | 02686074 | 6037111 | 02686075 | 6037124 |
| 02686081 | 5882021 | 02686087 | 6313758 | 02686090 | 6824782 |
| 02686094 | 6668676 | 02686100 | 6320088 | 02686107 | 6675990 |
| 02686132 | 7101768 | 02686140 | 7123216 | 02686144 | 7386474 |
| 02686145 | 5991220 | 02686154 | 6030048 | 02686161 | 5530505 |
| 02686162 | 6292087 | 02686219 | 5351673 | 02686221 | 6301357 |
| 02686229 | 5348255 | 02686230 | 6461318 | 02686240 | 5822785 |
| 02686246 | 5760811 | 02686261 | 6156331 | 02686273 | 6443569 |
| 02686276 | 6829297 | 02686279 | 7149914 | 02686316 | 6305085 |
| 02686332 | 5713054 | 02686342 | 7369199 | 02686345 | 5942515 |
| 02686366 | 5958082 | 02686385 | 7311989 | 02686395 | 6580149 |
| 02686404 | 6675972 | 02686411 | 7360920 | 02686433 | 7546530 |
| 02686440 | 5784230 | 02686441 | 5641798 | 02686471 | 7256105 |
| 02686476 | 5851440 | 02686498 | 5396513 | 02686537 | 6843801 |
| 02686545 | 6710487 | 02686556 | 6336691 | 02686558 | 6436082 |
| 02686569 | 7563150 | 02686570 | 6644930 | 02686621 | 6141569 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02686623 | 6037126 | 02686630 | 5671584 | 02686647 | 6248275 |
| 02686652 | 6839231 | 02686657 | 6094288 | 02686658 | 5671585 |
| 02686661 | 6687102 | 02686683 | 6809974 | 02686751 | 6812674 |
| 02686765 | 7165983 | 02686766 | 5882022 | 02686777 | 5899804 |
| 02686799 | 5696034 | 02686801 | 6783972 | 02686810 | 5696035 |
| 02686834 | 6659380 | 02686851 | 7370867 | 02686856 | 6080443 |
| 02686857 | 7543836 | 02686878 | 6510556 | 02686882 | 5317316 |
| 02686888 | 6783108 | 02686904 | 6156333 | 02686910 | 7131757 |
| 02686914 | 5926547 | 02686918 | 6710192 | 02686936 | 7323217 |
| 02686937 | 7193206 | 02686952 | 7150450 | 02687006 | 6563290 |
| 02687020 | 6080444 | 02687033 | 6556908 | 02687051 | 6320038 |
| 02687074 | 5897081 | 02687103 | 5591727 | 02687137 | 5322031 |
| 02687142 | 5432700 | 02687165 | 6267261 | 02687168 | 6005186 |
| 02687177 | 6768799 | 02687220 | 6230479 | 02687224 | 6218302 |
| 02687248 | 7396581 | 02687251 | 6218303 | 02687256 | 6758870 |
| 02687261 | 7441519 | 02687278 | 7286110 | 02687290 | 5941461 |
| 02687293 | 63626 | 02687325 | 5342558 | 02687355 | 7165984 |
| 02687365 | 6260724 | 02687377 | 6638055 | 02687388 | 6198927 |
| 02687399 | 6059425 | 02687400 | 7236766 | 02687410 | 7323218 |
| 02687418 | 5728550 | 02687421 | 6059427 | 02687465 | 6803892 |
| 02687484 | 7365197 | 02687503 | 5698893 | 02687514 | 6713747 |
| 02687520 | 7198835 | 02687524 | 88715 | 02687540 | 7538380 |
| 02687566 | 6794378 | 02687572 | 5447771 | 02687648 | 6829299 |
| 02687665 | 6422137 | 02687668 | 7257395 | 02687719 | 7241569 |
| 02687725 | 5424293 | 02687737 | 6512747 | 02687739 | 6080445 |
| 02687773 | 6008697 | 02687798 | 5744132 | 02687811 | 5991223 |
| 02687831 | 6186223 | 02687855 | 5897083 | 02687856 | 6366348 |
| 02687859 | 5899794 | 02687860 | 6873192 | 02687883 | 5609143 |
| 02687941 | 6835031 | 02687949 | 6666004 | 02687973 | 6214136 |
| 02687975 | 5396515 | 02688001 | 5681553 | 02688076 | 7218492 |
| 02688088 | 7157318 | 02688092 | 7542724 | 02688096 | 5722323 |
| 02688111 | 5448661 | 02688123 | 5524703 | 02688129 | 5345164 |
| 02688140 | 7068630 | 02688159 | 7150451 | 02688164 | 6633034 |
| 02688167 | 6680413 | 02688174 | 6802272 | 02688206 | 7346068 |
| 02688229 | 6118644 | 02688241 | 7219201 | 02688263 | 6183046 |
| 02688264 | 6721462 | 02688293 | 5727736 | 02688301 | 7252057 |
| 02688309 | 6164791 | 02688329 | 5846228 | 02688341 | 5637879 |
| 02688344 | 5530509 | 02688360 | 5424303 | 02688369 | 6666005 |
| 02688401 | 5836586 | 02688424 | 5899807 | 02688442 | 5696038 |
| 02688443 | 6676502 | 02688450 | 7274583 | 02688480 | 5463801 |
| 02688481 | 6808508 | 02688492 | 6436088 | 02688507 | 5636395 |
| 02688514 | 6443574 | 02688519 | 6834697 | 02688537 | 5338371 |
| 02688538 | 7130732 | 02688556 | 6365467 | 02688577 | 5471866 |
| 02688587 | 5585051 | 02688590 | 6064159 | 02688600 | 7315257 |
| 02688606 | 6804872 | 02688629 | 5421687 | 02688666 | 7398585 |
| 02688667 | 6722615 | 02688684 | 5789323 | 02688698 | 7354896 |
| 02688708 | 5744135 | 02688715 | 5465992 | 02688740 | 6094290 |
| 02688749 | 6601498 | 02688773 | 7390000 | 02688776 | 7201960 |
| 02688781 | 81934 | 02688783 | 6271467 | 02688803 | 5882024 |
| 02688810 | 7395431 | 02688840 | 6218305 | 02688859 | 5331095 |
| 02688868 | 6614376 | 02688874 | 7103495 | 02688884 | 6320043 |
| 02688889 | 6276114 | 02688904 | 18255 | 02688919 | 6821944 |
| 02688931 | 6797033 | 02688935 | 5822790 | 02688940 | 7424330 |
| 02688953 | 6053074 | 02688955 | 6320090 | 02688969 | 5926552 |
| 02688970 | 5760814 | 02688971 | 6523633 | 02689012 | 6511723 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02689020 | 6482298 | 02689028 | 5958087 | 02689029 | 5736291 |
| 02689034 | 5784239 | 02689036 | 5578925 | 02689040 | 5722325 |
| 02689054 | 7323222 | 02689088 | 6561021 | 02689096 | 7068832 |
| 02689116 | 6411191 | 02689143 | 6758496 | 02689151 | 6501570 |
| 02689155 | 7339211 | 02689171 | 6684225 | 02689173 | 5807283 |
| 02689178 | 6876573 | 02689186 | 5974000 | 02689188 | 6835835 |
| 02689264 | 6023250 | 02689266 | 5636399 | 02689275 | 6059431 |
| 02689276 | 5798078 | 02689282 | 5628153 | 02689298 | 6214137 |
| 02689343 | 6491338 | 02689349 | 6183047 | 02689353 | 6571886 |
| 02689368 | 7217308 | 02689371 | 7311044 | 02689386 | 5536422 |
| 02689405 | 5722326 | 02689439 | 6008700 | 02689457 | 6507999 |
| 02689498 | 6205335 | 02689499 | 5448666 | 02689504 | 6183049 |
| 02689509 | 6819297 | 02689512 | 7198837 | 02689522 | 5466001 |
| 02689539 | 6819859 | 02689542 | 5912205 | 02689546 | 6813529 |
| 02689561 | 6772006 | 02689592 | 5485186 | 02689608 | 5530511 |
| 02689615 | 5394758 | 02689632 | 6835033 | 02689651 | 5851442 |
| 02689663 | 5609146 | 02689675 | 6804873 | 02689714 | 5637883 |
| 02689733 | 6205337 | 02689746 | 5396516 | 02689805 | 7315950 |
| 02689832 | 6365471 | 02689836 | 7067377 | 02689843 | 7283800 |
| 02689853 | 5958088 | 02689854 | 27528, 27465 | 02689884 | 5548502 |
| 02689902 | 5403405 | 02689904 | 7131749 | 02689911 | 6398654 |
| 02689914 | 7123218 | 02689938 | 6333934 | 02689942 | 6080449 |
| 02689946 | 5394760 | 02689961 | 5851443 | 02689975 | 5548503 |
| 02689981 | 6665977 | 02689994 | 6037134 | 02689995 | 79150 |
| 02690031 | 6657734 | 02690040 | 6766232 | 02690041 | 5890765 |
| 02690045 | 5331097 | 02690074 | 6120840 | 02690082 | 6789498 |
| 02690094 | 5396517 | 02690095 | 6094293 | 02690097 | 6854703 |
| 02690111 | 6271470 | 02690133 | 5637884 | 02690143 | 6750263 |
| 02690151 | 6005160 | 02690155 | 5861803 | 02690173 | 5810830 |
| 02690190 | 7426885 | 02690208 | 5836595 | 02690216 | 6694256 |
| 02690224 | 7239113 | 02690246 | 5973994 | 02690251 | 6666006 |
| 02690252 | 6248278 | 02690256 | 7260916 | 02690273 | 5481074 |
| 02690285 | 5419445 | 02690286 | 7134787 | 02690299 | 5419446 |
| 02690325 | 7293935 | 02690364 | 5698830 | 02690379 | 6857417 |
| 02690391 | 5331098 | 02690416 | 6214139 | 02690420 | 5448668 |
| 02690443 | 5331099 | 02690447 | 5516050 | 02690454 | 6765114 |
| 02690458 | 7171601 | 02690461 | 6597590 | 02690478 | 6529661 |
| 02690489 | 5722327 | 02690505 | 6030052 | 02690545 | 5744137 |
| 02690547 | 6629748 | 02690549 | 5846233 | 02690560 | 6248280 |
| 02690565 | 7568975 | 02690571 | 5394761 | 02690589 | 5952577 |
| 02690620 | 5789331 | 02690624 | 6563877 | 02690628 | 5342568 |
| 02690647 | 5736281 | 02690656 | 5407647 | 02690661 | 5736294 |
| 02690696 | 5740177 | 02690702 | 7349029 | 02690729 | 6350591 |
| 02690730 | 5810831 | 02690737 | 5449698 | 02690738 | 5548504 |
| 02690740 | 6529662 | 02690746 | 7434134 | 02690767 | 5773951 |
| 02690771 | 5958090 | 02690780 | 7134788 | 02690789 | 5348259 |
| 02690809 | 6605550 | 02690825 | 5471857 | 02690831 | 5407648 |
| 02690842 | 5424002 | 02690845 | 7449212 | 02690861 | 5449699 |
| 02690862 | 6094295 | 02690868 | 6381384 | 02690874 | 6702867 |
| 02690882 | 6349666 | 02690907 | 7150452 | 02690936 | 7317676 |
| 02690959 | 6030054 | 02690966 | 7286112 | 02690974 | 7082613 |
| 02690995 | 6008701 | 02691000 | 6320096 | 02691007 | 5868011 |
| 02691008 | 5524705 | 02691020 | 5578927 | 02691021 | 6037135 |
| 02691030 | 6614120 | 02691037 | 83569 | 02691074 | 5463808 |
| 02691091 | 7366926 | 02691093 | 6757533 | 02691119 | 5598344 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02691131 | 6345850 | 02691135 | 7082614 | 02691157 | 6534794 |
| 02691160 | 6218308 | 02691176 | 5650358 | 02691209 | 6313750 |
| 02691216 | 6523634 | 02691232 | 5798080 | 02691233 | 6186228 |
| 02691244 | 5419448 | 02691245 | 5481075 | 02691282 | 5407650 |
| 02691291 | 5421691 | 02691299 | 6621779 | 02691325 | 6037138 |
| 02691328 | 5744139 | 02691336 | 7068834 | 02691339 | 5722309 |
| 02691342 | 5681560 | 02691348 | 5652132 | 02691369 | 7111346 |
| 02691382 | 6169935 | 02691391 | 7201962 | 02691409 | 5548509 |
| 02691415 | 7194089 | 02691427 | 6600894 | 02691429 | 6292094 |
| 02691448 | 5843914 | 02691459 | 5846236 | 02691466 | 6461323 |
| 02691494 | 5516052 | 02691523 | 6053077 | 02691525 | 7350563 |
| 02691533 | 6680233 | 02691537 | 6214142 | 02691553 | 7574186 |
| 02691560 | 5471859 | 02691565 | 6556915 | 02691569 | 5524708 |
| 02691606 | 6702021 | 02691647 | 7540839 | 02691652 | 5789334 |
| 02691653 | 6842795 | 02691654 | 6305092 | 02691665 | 6186230 |
| 02691714 | 6601499 | 02691757 | 7180172 | 02691759 | 6587235 |
| 02691762 | 7424332 | 02691767 | 5578762 | 02691768 | 5338378 |
| 02691769 | 6336704 | 02691776 | 6497527 | 02691778 | 6431302 |
| 02691792 | 5416566 | 02691794 | 7346072 | 02691798 | 5578770 |
| 02691813 | 5846237 | 02691817 | 6345851 | 02691849 | 5966522 |
| 02691881 | 6164794 | 02691886 | 5348265 | 02691916 | 6033138 |
| 02691930 | 5449701 | 02691933 | 6806447 | 02691937 | 6037139 |
| 02691942 | 5317322 | 02691954 | 5851449 | 02691957 | 5650360 |
| 02691973 | 7306493 | 02691983 | 5810832 | 02692008 | 5836597 |
| 02692009 | 6094296 | 02692053 | 6659124 | 02692080 | 7076719 |
| 02692089 | 5485189 | 02692092 | 6830390 | 02692130 | 5516053 |
| 02692133 | 5407652 | 02692160 | 5317324 | 02692174 | 6395829 |
| 02692178 | 6059400 | 02692224 | 6475265 | 02692231 | 6772195 |
| 02692252 | 6577490 | 02692276 | 7157321 | 02692292 | 7575330 |
| 02692310 | 5485190 | 02692319 | 5836599 | 02692352 | 7442700 |
| 02692359 | 6796045 | 02692386 | 5548511 | 02692393 | 6398658 |
| 02692397 | 6125519 | 02692402 | 5569517 | 02692408 | 5396522 |
| 02692427 | 6053078 | 02692479 | 5727737 | 02692496 | 7448965 |
| 02692501 | 6516650 | 02692502 | 6345853 | 02692529 | 5671595 |
| 02692551 | 6053079 | 02692557 | 5516054 | 02692558 | 6381387 |
| 02692591 | 5516055 | 02692614 | 6684226 | 02692631 | 5744100 |
| 02692639 | 7541913 | 02692640 | 7577447 | 02692648 | 6023260 |
| 02692716 | 6846664 | 02692731 | 5578928 | 02692733 | 6719056 |
| 02692746 | 7284991 | 02692749 | 5713059 | 02692778 | 5348268 |
| 02692797 | 6118652 | 02692805 | 5822792 | 02692818 | 6638058 |
| 02692821 | 5789326 | 02692824 | 6789499 | 02692826 | 6805823 |
| 02692829 | 6428606 | 02692832 | 7386136 | 02692833 | 5348269 |
| 02692841 | 7276297 | 02692842 | 6169937 | 02692853 | 5348270 |
| 02692856 | 6097561 | 02692861 | 5974001 | 02692870 | 5743461 |
| 02692874 | 6248282 | 02692887 | 7105167 | 02692895 | 6572656 |
| 02692906 | 5407653 | 02692954 | 6345854 | 02692962 | 6094297 |
| 02692967 | 7067988 | 02692973 | 6794714 | 02692974 | 6009062 |
| 02692999 | 6749443 | 02693037 | 6118653 | 02693094 | 5396523 |
| 02693134 | 6230485 | 02693153 | 7359269 | 02693179 | 5966526 |
| 02693193 | 6806916 | 02693198 | 6472175 | 02693214 | 5740180 |
| 02693215 | 7219206 | 02693234 | 6829825 | 02693235 | 6531873 |
| 02693243 | 5342577 | 02693258 | 5696046 | 02693276 | 5743463 |
| 02693278 | 7441344 | 02693284 | 6798344 | 02693286 | 7317677 |
| 02693293 | 7154437 | 02693336 | 5637890 | 02693347 | 5524714 |
| 02693365 | 7458236 | 02693371 | 6141591 | 02693372 | 5421693 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02693386 | 6005191 | 02693392 | 5338381 | 02693398 | 6064168 |
| 02693401 | 78542 | 02693405 | 5524715 | 02693436 | 5958091 |
| 02693446 | 6023261 | 02693451 | 5530515 | 02693455 | 6053080 |
| 02693480 | 5394767 | 02693489 | 6037142 | 02693499 | 6827102 |
| 02693513 | 5926559 | 02693521 | 5806735 | 02693527 | 6064169 |
| 02693547 | 5338383 | 02693557 | 6118654 | 02693565 | 6422145 |
| 02693568 | 5699245 | 02693613 | 5407656 | 02693614 | 6230480 |
| 02693626 | 6186219 | 02693628 | 5569547 | 02693632 | 94964 |
| 02693643 | 6033140 | 02693655 | 5868013 | 02693668 | 6354544 |
| 02693679 | 6037143 | 02693704 | 6783973 | 02693708 | 6267268 |
| 02693715 | 6443575 | 02693718 | 6345856 | 02693719 | 6023262 |
| 02693727 | 6572657 | 02693730 | 6276121 | 02693733 | 7067379 |
| 02693734 | 6080452 | 02693737 | 5696047 | 02693739 | 6037144 |
| 02693750 | 5681566 | 02693757 | 5699246 | 02693764 | 6059433 |
| 02693780 | 5713043 | 02693788 | 5394770 | 02693798 | 5696048 |
| 02693809 | 6687104 | 02693817 | 6486788 | 02693824 | 5481081 |
| 02693825 | 6797191 | 02693832 | 6009065 | 02693837 | 7577551 |
| 02693841 | 6305097 | 02693847 | 6214149 | 02693858 | 5519818 |
| 02693859 | 5448659 | 02693869 | 6570016 | 02693872 | 5740181 |
| 02693873 | 6248286 | 02693889 | 5760822 | 02693903 | 7549429 |
| 02693910 | 6728000 | 02693936 | 5713061 | 02693941 | 7062306 |
| 02693944 | 6836206 | 02693947 | 6621783 | 02693952 | 5926560 |
| 02693964 | 7063051 | 02693966 | 5974004 | 02693973 | 5424008 |
| 02693975 | 5681568 | 02694001 | 5463812 | 02694003 | 6313762 |
| 02694015 | 6763207 | 02694019 | 6125523 | 02694073 | 6120848 |
| 02694075 | 6553946 | 02694080 | 5867998 | 02694082 | 7150445 |
| 02694098 | 5912203 | 02694110 | 6570626 | 02694118 | 6622191 |
| 02694121 | 6526878 | 02694143 | 5775012 | 02694149 | 6461326 |
| 02694153 | 6186234 | 02694199 | 6541366 | 02694207 | 6267269 |
| 02694221 | 6125524 | 02694235 | 6205340 | 02694247 | 5680264 |
| 02694256 | 5843920 | 02694261 | 5485191 | 02694290 | 6292098 |
| 02694297 | 5516057 | 02694306 | 6857472 | 02694337 | 5419453 |
| 02694354 | 6696925 | 02694356 | 5846240 | 02694367 | 6094299 |
| 02694370 | 6458308 | 02694391 | 7181461 | 02694393 | 7333168 |
| 02694398 | 6507977 | 02694406 | 5890767 | 02694410 | 6792144 |
| 02694412 | 7365200 | 02694421 | 6005194 | 02694423 | 6354549 |
| 02694428 | 5414939 | 02694436 | 6064170 | 02694450 | 6672106 |
| 02694476 | 5851429 | 02694477 | 6053081 | 02694478 | 6578064 |
| 02694490 | 5897089 | 02694492 | 5836591 | 02694493 | 5637892 |
| 02694504 | 6248289 | 02694506 | 6333939 | 02694510 | 7282663 |
| 02694521 | 5935237 | 02694532 | 6198937 | 02694540 | 5727738 |
| 02694553 | 6722290 | 02694570 | 5396526 | 02694587 | 5881195 |
| 02694601 | 6780298 | 02694618 | 6811455 | 02694633 | 5699247 |
| 02694664 | 5448671 | 02694697 | 5740182 | 02694720 | 6267271 |
| 02694748 | 5743467 | 02694754 | 6590475 | 02694764 | 5789328 |
| 02694768 | 6009068 | 02694788 | 7453796 | 02694805 | 6767746 |
| 02694809 | 6512737 | 02694845 | 6810718 | 02694867 | 6097563 |
| 02694878 | 7407611 | 02694890 | 7226874 | 02694896 | 6009069 |
| 02694914 | 6680408 | 02694930 | 6218315 | 02694953 | 5935239 |
| 02694971 | 5612004 | 02695003 | 5740183 | 02695012 | 5819748 |
| 02695016 | 6345858 | 02695018 | 6790028 | 02695035 | 5342580 |
| 02695071 | 5681570 | 02695078 | 5952582 | 02695097 | 6023265 |
| 02695101 | 7150454 | 02695106 | 7062307 | 02695108 | 6097564 |
| 02695111 | 5317330 | 02695113 | 5722341 | 02695144 | 7205055 |
| 02695162 | 5736298 | 02695165 | 5727741 | 02695168 | 6655733 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02695194 | 5628203 | 02695232 | 6548686 | 02695235 | 6030061 |
| 02695243 | 6714637 | 02695266 | 5463813 | 02695270 | 6817082 |
| 02695282 | 5342581 | 02695290 | 6458310 | 02695298 | 5935241 |
| 02695304 | 6009071 | 02695321 | 5681571 | 02695339 | 5338386 |
| 02695358 | 5463814 | 02695359 | 6354551 | 02695373 | 6783111 |
| 02695373 | 6528204 | 02695376 | 6622193 | 02695378 | 5396527 |
| 02695398 | 6009072 | 02695410 | 7554754 | 02695429 | 6186226 |
| 02695440 | 7450010 | 02695441 | 6053083 | 02695460 | 6345863 |
| 02695471 | 6118657 | 02695475 | 5524718 | 02695478 | 6637059 |
| 02695487 | 6863378 | 02695506 | 7454720 | 02695512 | 7469739 |
| 02695525 | 6625716 | 02695581 | 6059436 | 02695584 | 5722343 |
| 02695587 | 5696052 | 02695598 | 5699249 | 02695599 | 5793308 |
| 02695601 | 6256958 | 02695609 | 5466011 | 02695623 | 6276123 |
| 02695634 | 40394 | 02695648 | 5671589 | 02695652 | 5681572 |
| 02695664 | 6005196 | 02695671 | 5530516 | 02695673 | 6349679 |
| 02695685 | 6556917 | 02695692 | 6230489 | 02695703 | 6799854 |
| 02695713 | 5569548 | 02695716 | 6205346 | 02695719 | 6776862 |
| 02695744 | 6053084 | 02695761 | 5681573 | 02695768 | 6141594 |
| 02695785 | 6805417 | 02695788 | 6422150 | 02695798 | 6811456 |
| 02695811 | 6156351 | 02695820 | 6748054 | 02695834 | 21513, 21490 |
| 02695838 | 5598348 | 02695846 | 7193212 | 02695860 | 6037145 |
| 02695874 | 6125326 | 02695880 | 5331106 | 02695907 | 5713063 |
| 02695908 | 5773956 | 02695925 | 6516641 | 02695941 | 6260733 |
| 02695945 | 6839868 | 02695983 | 5448674 | 02696002 | 6349680 |
| 02696011 | 5342583 | 02696013 | 6110092 | 02696032 | 5784232 |
| 02696050 | 6349681 | 02696052 | 6256959 | 02696053 | 6563880 |
| 02696066 | 5806747 | 02696097 | 5652136 | 02696100 | 5472691 |
| 02696110 | 6486526 | 02696125 | 6110093 | 02696128 | 6244313 |
| 02696168 | 5897092 | 02696169 | 6486528 | 02696178 | 6723348 |
| 02696185 | 7306497 | 02696220 | 6053085 | 02696223 | 5912210 |
| 02696236 | 5991237 | 02696249 | 5784233 | 02696271 | 5784250 |
| 02696276 | 7146074 | 02696277 | 7425368 | 02696279 | 5722346 |
| 02696298 | 7562902 | 02696320 | 7068836 | 02696326 | 6244314 |
| 02696341 | 7386137 | 02696349 | 6320102 | 02696377 | 6787842 |
| 02696403 | 6493554 | 02696410 | 7246910 | 02696412 | 6365477 |
| 02696419 | 6428611 | 02696440 | 6781580 | 02696450 | 5516061 |
| 02696478 | 6855770 | 02696511 | 6728536 | 02696523 | 6473324 |
| 02696587 | 5736300 | 02696588 | 6808510 | 02696598 | 5396529 |
| 02696638 | 6458313 | 02696639 | 6700431 | 02696650 | 5760827 |
| 02696665 | 6493555 | 02696666 | 6305093 | 02696684 | 6727190 |
| 02696685 | 6336711 | 02696694 | 6365478 | 02696702 | 5890772 |
| 02696704 | 5810842 | 02696713 | 6023270 | 02696715 | 6094304 |
| 02696729 | 5822795 | 02696745 | 5806750 | 02696783 | 6553947 |
| 02696785 | 5926553 | 02696805 | 5421700 | 02696823 | 5680266 |
| 02696829 | 7425369 | 02696855 | 6595353 | 02696864 | 7295695 |
| 02696871 | 5519832 | 02696872 | 5793309 | 02696881 | 5822796 |
| 02696886 | 6821394 | 02696907 | 6537782 | 02696910 | 5519833 |
| 02696922 | 5912212 | 02696929 | 6728002 | 02696930 | 6214153 |
| 02696946 | 6660312 | 02696950 | 6248290 | 02696970 | 5793310 |
| 02696982 | 37331 | 02696988 | 5469760 | 02697033 | 6053086 |
| 02697064 | 6080433 | 02697072 | 5471874 | 02697101 | 6005199 |
| 02697114 | 5897093 | 02697115 | 5348262 | 02697124 | 7315260 |
| 02697149 | 5396532 | 02697150 | 6218317 | 02697155 | 6676507 |
| 02697156 | 5622848 | 02697168 | 6563292 | 02697192 | 6787305 |
| 02697209 | 6825027 | 02697226 | 6574054 | 02697231 | 6422153 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements (not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02697234 | 6320104 | 02697276 | 6336712 | 02697296 | 6676913 |
| 02697306 | 6783113 | 02697321 | 6822673 | 02697355 | 5789321 |
| 02697386 | 6059437 | 02697440 | 6030065 | 02697443 | 6808243 |
| 02697444 | 6461686 | 02697456 | 6053087 | 02697494 | 5699250 |
| 02697500 | 5789329 | 02697504 | 5432716 | 02697518 | 6230491 |
| 02697560 | 5725616 | 02697642 | 6545971 | 02697648 | 6230492 |
| 02697671 | 6443584 | 02697674 | 6009061 | 02697686 | 6548694 |
| 02697690 | 6817347 | 02697699 | 6492572 | 02697719 | 6276126 |
| 02697721 | 6838284 | 02697754 | 7063622 | 02697758 | 6336713 |
| 02697760 | 6063517 | 02697773 | 6821945 | 02697789 | 6141597 |
| 02697790 | 5466013 | 02697804 | 6349684 | 02697805 | 5342585 |
| 02697807 | 7429300 | 02697825 | 84771 | 02697828 | 7149920 |
| 02697829 | 6694253 | 02697834 | 7574979 | 02697836 | 5472698 |
| 02697842 | 7197010 | 02697892 | 6381391 | 02697936 | 7146068 |
| 02697971 | 6816592 | 02697993 | 7398587 | 02698001 | 5681574 |
| 02698011 | 6458285 | 02698015 | 6675994 | 02698016 | 7197011 |
| 02698036 | 5394785 | 02698044 | 6345865 | 02698067 | 7276142 |
| 02698069 | 5798082 | 02698082 | 6080454 | 02698083 | 5890776 |
| 02698090 | 6183063 | 02698126 | 6849349 | 02698139 | 6425821 |
| 02698147 | 5407663 | 02698153 | 6779049 | 02698156 | 5628207 |
| 02698172 | 5403312 | 02698176 | 6218322 | 02698187 | 5463815 |
| 02698209 | 6218323 | 02698217 | 6023271 | 02698222 | 6063518 |
| 02698223 | 7442311 | 02698233 | 6398660 | 02698265 | 6248291 |
| 02698278 | 6783704 | 02698285 | 6519555 | 02698289 | 6718725 |
| 02698296 | 5851446 | 02698308 | 6787535 | 02698312 | 6824833 |
| 02698316 | 6053088 | 02698323 | 6349653 | 02698454 | 6053089 |
| 02698460 | 6320105 | 02698470 | 5524724 | 02698471 | 6668670 |
| 02698481 | 5516064 | 02698502 | 6125530 | 02698503 | 5432709 |
| 02698508 | 5519835 | 02698513 | 6141598 | 02698520 | 6395845 |
| 02698521 | 6824783 | 02698541 | 6497530 | 02698546 | 5952571 |
| 02698562 | 7105169 | 02698581 | 5789337 | 02698659 | 6218325 |
| 02698671 | 6596610 | 02698672 | 6244318 | 02698686 | 6461689 |
| 02698725 | 6260739 | 02698744 | 5396533 | 02698751 | 6750266 |
| 02698760 | 7445589 | 02698764 | 6541901 | 02698786 | 5612007 |
| 02698797 | 6094306 | 02698804 | 6764458 | 02698828 | 5407655 |
| 02698837 | 6458286 | 02698844 | 5952572 | 02698860 | 6097570 |
| 02698887 | 6706015 | 02698894 | 7456073 | 02698900 | 6772196 |
| 02698902 | 6723903 | 02698911 | 6604948 | 02698915 | 6349685 |
| 02698917 | 5671599 | 02698919 | 7431069 | 02698939 | 6720865 |
| 02699029 | 5926525 | 02699035 | 7159884 | 02699064 | 6443586 |
| 02699067 | 5926492 | 02699077 | 6635653 | 02699079 | 6700432 |
| 02699080 | 6611156 | 02699088 | 5952544 | 02699089 | 6186238 |
| 02699095 | 7219211 | 02699164 | 6676915 | 02699168 | 5810843 |
| 02699171 | 6431313 | 02699174 | 5516065 | 02699176 | 5680270 |
| 02699188 | 5637901 | 02699217 | 5699255 | 02699225 | 5548522 |
| 02699228 | 6362773 | 02699254 | 5524726 | 02699286 | 6491345 |
| 02699291 | 6097572 | 02699301 | 6662086 | 02699303 | 5448677 |
| 02699313 | 5348279 | 02699318 | 5652141 | 02699324 | 11051 |
| 02699333 | 6248266 | 02699334 | 5432718 | 02699337 | 7231026 |
| 02699348 | 5652142 | 02699351 | 7177368 | 02699364 | 6713750 |
| 02699384 | 5760837 | 02699398 | 6141600 | 02699415 | 5548523 |
| 02699421 | 5481080 | 02699434 | 7365204 | 02699448 | 5416573 |
| 02699468 | 6794716 | 02699471 | 7122950 | 02699472 | 78375 |
| 02699475 | 5789340 | 02699489 | 5652143 | 02699507 | 6721463 |
| 02699531 | 5974008 | 02699552 | 7317678 | 02699556 | 6769607 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02699561 | 5897094 | 02699583 | 7276143 | 02699587 | 6431315 |
| 02699589 | 6756704 | 02699609 | 5637859 | 02699622 | 5628210 |
| 02699633 | 7234270 | 02699656 | 6183066 | 02699661 | 6846665 |
| 02699663 | 6787843 | 02699677 | 7246524 | 02699682 | 5481087 |
| 02699704 | 5743473 | 02699766 | 5851457 | 02699775 | 6431316 |
| 02699791 | 6868626 | 02699794 | 6033143 | 02699801 | 6023274 |
| 02699811 | 7421950 | 02699838 | 6831634 | 02699845 | 6803110 |
| 02699900 | 5650366 | 02699923 | 7307827 | 02699934 | 5890778 |
| 02699942 | 5743474 | 02699957 | 5326364 | 02699968 | 6214160 |
| 02699975 | 5448680 | 02699987 | 5342591 | 02700008 | 5773962 |
| 02700015 | 6395832 | 02700021 | 5338393 | 02700024 | 6431317 |
| 02700035 | 7536036 | 02700036 | 6625719 | 02700085 | 5448681 |
| 02700096 | 6548695 | 02700102 | 6205354 | 02700105 | 6553948 |
| 02700112 | 6345841 | 02700121 | 5621166 | 02700146 | 7260919 |
| 02700147 | 5524728 | 02700162 | 7252360 | 02700184 | 5516066 |
| 02700185 | 5322046 | 02700197 | 6336716 | 02700205 | 5727745 |
| 02700217 | 7454820 | 02700218 | 5448683 | 02700225 | 6654600 |
| 02700230 | 6756705 | 02700236 | 5463818 | 02700240 | 5958099 |
| 02700242 | 6508230 | 02700247 | 5851458 | 02700249 | 6349690 |
| 02700262 | 6718004 | 02700266 | 6492573 | 02700271 | 6719483 |
| 02700288 | 5810845 | 02700322 | 6260741 | 02700337 | 5637893 |
| 02700341 | 5836605 | 02700352 | 6458315 | 02700360 | 7747 |
| 02700362 | 6019360 | 02700371 | 6648072 | 02700379 | 5736304 |
| 02700390 | 6493556 | 02700422 | 5890781 | 02700424 | 6475269 |
| 02700433 | 5463819 | 02700438 | 78638 | 02700456 | 7538289 |
| 02700462 | 6395834 | 02700466 | 5991241 | 02700480 | 5681578 |
| 02700481 | 7258620 | 02700501 | 5317338 | 02700533 | 5457687 |
| 02700549 | 6009077 | 02700569 | 6230495 | 02700601 | 6276130 |
| 02700604 | 6267265 | 02700606 | 5784227 | 02700616 | 6837309 |
| 02700619 | 7367832 | 02700620 | 6381395 | 02700624 | 6511730 |
| 02700629 | 5720461 | 02700633 | 6186243 | 02700644 | 5394792 |
| 02700652 | 5530520 | 02700653 | 6164808 | 02700666 | 5348282 |
| 02700692 | 5836606 | 02700745 | 5636415 | 02700754 | 5331109 |
| 02700755 | 5725617 | 02700784 | 5317339 | 02700814 | 5810848 |
| 02700816 | 5784245 | 02700825 | 6683804 | 02700831 | 5890757 |
| 02700865 | 6785293 | 02700872 | 5955976 | 02700875 | 6787835 |
| 02700880 | 6256955 | 02700885 | 6713753 | 02700887 | 7090399 |
| 02700891 | 5652145 | 02700893 | 6508000 | 02700953 | 5897096 |
| 02700961 | 5935251 | 02700974 | 6695643 | 02700979 | 6304338 |
| 02700992 | 6769608 | 02701011 | 6853280 | 02701020 | 6256956 |
| 02701023 | 7457518 | 02701050 | 5416575 | 02701057 | 5851459 |
| 02701058 | 6214140 | 02701074 | 5760839 | 02701082 | 5822802 |
| 02701095 | 5868021 | 02701101 | 6428616 | 02701109 | 6806448 |
| 02701115 | 5713066 | 02701117 | 7071284 | 02701134 | 5424015 |
| 02701136 | 5773965 | 02701146 | 5680276 | 02701158 | 7298597 |
| 02701164 | 6550829 | 02701167 | 6595361 | 02701169 | 6824784 |
| 02701172 | 5463821 | 02701183 | 6753296 | 02701192 | 6687105 |
| 02701196 | 7125426 | 02701217 | 5890784 | 02701228 | 5416576 |
| 02701240 | 6838487 | 02701245 | 32251 | 02701248 | 6260742 |
| 02701269 | 6198940 | 02701295 | 5784238 | 02701296 | 6125532 |
| 02701303 | 5472699 | 02701309 | 5966537 | 02701319 | 6718911 |
| 02701360 | 5713069 | 02701362 | 5317343 | 02701364 | 7386139 |
| 02701373 | 6183070 | 02701388 | 6511731 | 02701398 | 7090400 |
| 02701399 | 5407601 | 02701412 | 5899820 | 02701414 | 6349693 |
| 02701417 | 5434986 | 02701437 | 6292106 | 02701443 | 6345867 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02701452 | 6461685 | 02701457 | 6118629 | 02701466 | 5485199 |
| 02701468 | 5991242 | 02701480 | 7291801 | 02701507 | 5725618 |
| 02701519 | 6876752 | 02701589 | 5727746 | 02701606 | 5628216 |
| 02701607 | 5846250 | 02701619 | 5472700 | 02701630 | 7119205 |
| 02701646 | 6292107 | 02701661 | 6381396 | 02701684 | 6398664 |
| 02701707 | 6365482 | 02701716 | 6614379 | 02701728 | 6548696 |
| 02701743 | 7219215 | 02701748 | 5974011 | 02701772 | 5681580 |
| 02701773 | 5585058 | 02701777 | 6271424 | 02701789 | 5394779 |
| 02701790 | 5843933 | 02701792 | 5432721 | 02701800 | 6601503 |
| 02701803 | 5722331 | 02701813 | 5578941 | 02701821 | 6422160 |
| 02701823 | 5448686 | 02701825 | 5432724 | 02701846 | 5396540 |
| 02701852 | 6354556 | 02701853 | 7157325 | 02701858 | 6747769 |
| 02701862 | 6776863 | 02701888 | 6063525 | 02701899 | 6362749 |
| 02701908 | 6675995 | 02701925 | 6063526 | 02701956 | 6164810 |
| 02701967 | 6824836 | 02702015 | 5974012 | 02702059 | 6313773 |
| 02702076 | 5463825 | 02702090 | 6580151 | 02702091 | 5530525 |
| 02702106 | 5793321 | 02702149 | 6544783 | 02702166 | 5681581 |
| 02702190 | 6489626 | 02702192 | 5725620 | 02702207 | 6110100 |
| 02702225 | 6570628 | 02702227 | 5636417 | 02702259 | 6164797 |
| 02702272 | 6221329 | 02702278 | 5424016 | 02702279 | 6593570 |
| 02702288 | 6169942 | 02702298 | 6141659 | 02702313 | 7283806 |
| 02702349 | 6023277 | 02702352 | 6118630 | 02702353 | 6636431 |
| 02702359 | 6797193 | 02702381 | 5773966 | 02702401 | 7413937 |
| 02702404 | 7171607 | 02702424 | 6354557 | 02702438 | 6256969 |
| 02702442 | 7557160 | 02702453 | 6141604 | 02702479 | 5955979 |
| 02702501 | 6183072 | 02702534 | 5396543 | 02702540 | 5722337 |
| 02702559 | 6637061 | 02702578 | 5317345 | 02702598 | 6475270 |
| 02702615 | 7088898 | 02702620 | 6824785 | 02702621 | 6260744 |
| 02702641 | 6244323 | 02702655 | 7177372 | 02702657 | 5432727 |
| 02702658 | 6776861 | 02702662 | 6349694 | 02702665 | 5466009 |
| 02702670 | 5622856 | 02702675 | 7123220 | 02702687 | 6577493 |
| 02702701 | 6832314 | 02702702 | 7339217 | 02702717 | 5396545 |
| 02702741 | 6481841 | 02702746 | 6276132 | 02702747 | 6133639 |
| 02702778 | 5713072 | 02702797 | 6267281 | 02702810 | 7412788 |
| 02702813 | 6799266 | 02702818 | 5958100 | 02702847 | 5773967 |
| 02702854 | 6248297 | 02702858 | 5810851 | 02702870 | 6766234 |
| 02702871 | 6716859 | 02702874 | 7424337 | 02702878 | 6580152 |
| 02702888 | 5650372 | 02702905 | 6019362 | 02702924 | 6496924 |
| 02702926 | 6574056 | 02702955 | 6205356 | 02702965 | 5585061 |
| 02702971 | 6841421 | 02702973 | 5851462 | 02702983 | 5935254 |
| 02703004 | 6795728 | 02703061 | 5636418 | 02703077 | 5782330 |
| 02703096 | 5958094 | 02703099 | 6840723 | 02703103 | 6023280 |
| 02703116 | 6577494 | 02703119 | 5935255 | 02703120 | 5396546 |
| 02703130 | 7354624 | 02703133 | 6778743 | 02703162 | 6313774 |
| 02703165 | 7537118 | 02703170 | 6461696 | 02703198 | 6267282 |
| 02703202 | 5416577 | 02703215 | 5598355 | 02703220 | 5966539 |
| 02703231 | 5578942 | 02703236 | 6718726 | 02703245 | 5585062 |
| 02703259 | 5317347 | 02703264 | 6475271 | 02703271 | 7359272 |
| 02703272 | 5612012 | 02703305 | 6754847 | 02703310 | 5925749 |
| 02703316 | 5524736 | 02703321 | 6810719 | 02703329 | 5650373 |
| 02703337 | 6304340 | 02703348 | 6803318 | 02703352 | 7218493 |
| 02703358 | 6313775 | 02703364 | 6023281 | 02703365 | 6721108 |
| 02703383 | 69951 | 02703396 | 5317348 | 02703401 | 6702868 |
| 02703419 | 6680419 | 02703446 | 5947123 | 02703457 | 6125534 |
| 02703502 | 6666010 | 02703535 | 7425372 | 02703541 | 6304341 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02703562 | 6593571 | 02703575 | 7136247 | 02703589 | 5773970 |
| 02703604 | 5471886 | 02703615 | 5696063 | 02703634 | 6527141 |
| 02703638 | 6850411 | 02703661 | 6726210 | 02703678 | 6666011 |
| 02703684 | 6806997 | 02703723 | 6669166 | 02703733 | 6120855 |
| 02703734 | 5744125 | 02703735 | 6724509 | 02703742 | 6750267 |
| 02703753 | 5955983 | 02703754 | 6885116 | 02703766 | 5317349 |
| 02703772 | 6230498 | 02703777 | 7447676 | 02703784 | 6601504 |
| 02703785 | 5822806 | 02703827 | 5760834 | 02703837 | 5628208 |
| 02703858 | 5331114 | 02703859 | 7293940 | 02703865 | 6354546 |
| 02703871 | 6349687 | 02703888 | 6295490 | 02703891 | 6186249 |
| 02703893 | 5727749 | 02703911 | 5846259 | 02703920 | 6722455 |
| 02703929 | 5396547 | 02703946 | 5463828 | 02703952 | 6604949 |
| 02703955 | 6808244 | 02703959 | 6475272 | 02703972 | 7418632 |
| 02703988 | 6775190 | 02703996 | 5466020 | 02704000 | 6768268 |
| 02704026 | 5952559 | 02704028 | 5665822 | 02704037 | 7558977 |
| 02704044 | 7562729 | 02704046 | 6080462 | 02704047 | 5822807 |
| 02704065 | 6676508 | 02704099 | 7171611 | 02704108 | 5612014 |
| 02704109 | 6023285 | 02704121 | 5317350 | 02704139 | 5652148 |
| 02704148 | 5331116 | 02704150 | 7145419 | 02704159 | 6256971 |
| 02704161 | 6832027 | 02704164 | 6831894 | 02704170 | 6713917 |
| 02704172 | 5966541 | 02704174 | 7281312 | 02704176 | 6116573 |
| 02704180 | 5789350 | 02704186 | 5421703 | 02704200 | 6443593 |
| 02704222 | 6775191 | 02704234 | 5935257 | 02704263 | 6718832 |
| 02704266 | 5424021 | 02704297 | 5912220 | 02704315 | 7349036 |
| 02704318 | 5991582 | 02704326 | 7147193 | 02704339 | 7067385 |
| 02704341 | 6629745 | 02704354 | 6053100 | 02704357 | 5612016 |
| 02704365 | 6458321 | 02704368 | 6858884 | 02704376 | 6019365 |
| 02704377 | 89729 | 02704391 | 7365208 | 02704394 | 6722291 |
| 02704477 | 7176401 | 02704483 | 7337821 | 02704485 | 6816593 |
| 02704487 | 6349695 | 02704507 | 6516048 | 02704553 | 7461251 |
| 02704557 | 5448636 | 02704564 | 6702025 | 02704593 | 5394793 |
| 02704597 | 6591071 | 02704604 | 6773008 | 02704607 | 6862054 |
| 02704619 | 7453195 | 02704652 | 7350570 | 02704654 | 6702026 |
| 02704657 | 5434995 | 02704660 | 6381397 | 02704665 | 5720463 |
| 02704668 | 6218329 | 02704669 | 5897100 | 02704672 | 5846261 |
| 02704675 | 5743478 | 02704676 | 5843935 | 02704693 | 6706589 |
| 02704704 | 5463830 | 02704717 | 7193215 | 02704728 | 7435348 |
| 02704744 | 6508001 | 02704753 | 7076714 | 02704768 | 6059447 |
| 02704785 | 5465993 | 02704798 | 5966542 | 02704806 | 5974016 |
| 02704817 | 5846262 | 02704828 | 7090402 | 02704831 | 6005209 |
| 02704835 | 6110102 | 02704837 | 7221153 | 02704862 | 6443595 |
| 02704863 | 7418633 | 02704864 | 6267283 | 02704890 | 6009084 |
| 02704904 | 6768802 | 02704907 | 7174578 | 02704916 | 5760845 |
| 02704948 | 7149926 | 02704955 | 6030072 | 02704965 | 6479180 |
| 02704996 | 6875279 | 02705009 | 7561169 | 02705027 | 5578937 |
| 02705039 | 6313777 | 02705045 | 6354558 | 02705054 | 5782333 |
| 02705075 | 5394795 | 02705079 | 7241572 | 02705090 | 5713074 |
| 02705100 | 6586299 | 02705149 | 7274589 | 02705152 | 6724786 |
| 02705190 | 5650367 | 02705198 | 6313779 | 02705207 | 75754 |
| 02705262 | 7157327 | 02705267 | 7218498 | 02705280 | 6008694 |
| 02705282 | 6345873 | 02705288 | 7067997 | 02705308 | 5851475 |
| 02705338 | 6625722 | 02705339 | 6037158 | 02705361 | 7424338 |
| 02705378 | 6458324 | 02705382 | 6244327 | 02705390 | 5793327 |
| 02705399 | 6556919 | 02705410 | 6276136 | 02705422 | 6009086 |
| 02705432 | 6313780 | 02705439 | 6461700 | 02705441 | 7071286 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02705449 | 5897101 | 02705452 | 6053057 | 02705457 | 6214165 |
| 02705458 | 6381398 | 02705470 | 65496 | 02705483 | 5396549 |
| 02705528 | 6256973 | 02705563 | 6763691 | 02705580 | 7292138 |
| 02705584 | 7365209 | 02705610 | 5641813 | 02705621 | 7421951 |
| 02705622 | 6304343 | 02705624 | 5578947 | 02705632 | 6458326 |
| 02705643 | 5950657 | 02705674 | 6836207 | 02705679 | 5539219 |
| 02705683 | 7263538 | 02705709 | 5736308 | 02705756 | 7563515 |
| 02705765 | 5519846 | 02705788 | 7547043 | 02705799 | 5725627 |
| 02705813 | 5471892 | 02705817 | 5680283 | 02705832 | 6260747 |
| 02705870 | 6125536 | 02705885 | 7160662 | 02705891 | 7370876 |
| 02705899 | 6648077 | 02705909 | 6832678 | 02705915 | 7306503 |
| 02705923 | 5806755 | 02705924 | 5448689 | 02705930 | 6053103 |
| 02705932 | 6780262 | 02705955 | 6428625 | 02705968 | 5822812 |
| 02706000 | 5974018 | 02706014 | 5636422 | 02706026 | 6798577 |
| 02706027 | 5713053 | 02706039 | 6662088 | 02706051 | 6187953 |
| 02706079 | 6593572 | 02706080 | 6036351 | 02706082 | 5628223 |
| 02706110 | 7236778 | 02706134 | 6529667 | 02706141 | 5416585 |
| 02706152 | 5407670 | 02706160 | 6753297 | 02706161 | 6260748 |
| 02706162 | 5348295 | 02706188 | 7545223 | 02706213 | 6719179 |
| 02706218 | 6669174 | 02706222 | 6244328 | 02706225 | 5348296 |
| 02706233 | 5925752 | 02706242 | 5485205 | 02706245 | 5485206 |
| 02706251 | 5836616 | 02706263 | 6292113 | 02706273 | 6494374 |
| 02706281 | 5432722 | 02706286 | 5396553 | 02706288 | 7068635 |
| 02706301 | 5432723 | 02706306 | 5727752 | 02706312 | 7196654 |
| 02706325 | 5650369 | 02706327 | 6036352 | 02706332 | 6230499 |
| 02706347 | 7212307 | 02706378 | 6845805 | 02706391 | 5424024 |
| 02706397 | 6365487 | 02706404 | 6508002 | 02706414 | 6320120 |
| 02706418 | 6798345 | 02706420 | 6053233 | 02706443 | 6030075 |
| 02706455 | 6849424 | 02706457 | 5925753 | 02706466 | 6431322 |
| 02706469 | 7160663 | 02706480 | 5628225 | 02706483 | 6365488 |
| 02706491 | 6511732 | 02706499 | 5585070 | 02706518 | 7343427 |
| 02706536 | 6461702 | 02706539 | 6549502 | 02706548 | 6672107 |
| 02706550 | 5881209 | 02706561 | 6679903 | 02706588 | 6783115 |
| 02706625 | 6637062 | 02706639 | 6747770 | 02706652 | 5935263 |
| 02706721 | 6354559 | 02706739 | 7165991 | 02706741 | 5699269 |
| 02706745 | 6724362 | 02706758 | 6655737 | 02706764 | 5636424 |
| 02706771 | 5424025 | 02706782 | 6365490 | 02706793 | 6022392 |
| 02706833 | 7159887 | 02706843 | 7264932 | 02706844 | 5773972 |
| 02706859 | 6787536 | 02706861 | 5519847 | 02706874 | 6843505 |
| 02706891 | 6248304 | 02706914 | 7285830 | 02706945 | 6431323 |
| 02706955 | 6669176 | 02706989 | 7100623 | 02706993 | 6260749 |
| 02706998 | 6094316 | 02707009 | 5524745 | 02707029 | 7391029 |
| 02707056 | 7567143 | 02707058 | 5941479 | 02707062 | 5696068 |
| 02707073 | 5434999 | 02707088 | 5836617 | 02707091 | 6660314 |
| 02707096 | 6230500 | 02707110 | 7384156 | 02707131 | 5612019 |
| 02707164 | 6496925 | 02707175 | 7579338 | 02707186 | 6461695 |
| 02707188 | 7435345 | 02707201 | 6333952 | 02707202 | 6036354 |
| 02707207 | 7533456 | 02707214 | 7346078 | 02707220 | 5941480 |
| 02707225 | 5935264 | 02707226 | 6593573 | 02707242 | 5621177 |
| 02707261 | 5448692 | 02707267 | 6381971 | 02707273 | 6862839 |
| 02707276 | 5851479 | 02707282 | 6395858 | 02707283 | 6621785 |
| 02707292 | 7424339 | 02707310 | 5851469 | 02707313 | 6531877 |
| 02707328 | 5481098 | 02707334 | 5966547 | 02707339 | 5435000 |
| 02707355 | 5713067 | 02707356 | 6120864 | 02707372 | 6313781 |
| 02707376 | 7339218 | 02707380 | 6799413 | 02707389 | 7231027 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02707407 | 6866341 | 02707419 | 6537786 | 02707427 | 6824838 |
| 02707443 | 6824839 | 02707451 | 5400742 | 02707457 | 6638064 |
| 02707471 | 7231028 | 02707476 | 6779162 | 02707501 | 5966550 |
| 02707510 | 7367836 | 02707534 | 6063533 | 02707538 | 6120866 |
| 02707541 | 5912223 | 02707546 | 6218335 | 02707547 | 7236779 |
| 02707574 | 6535151 | 02707578 | 6205361 | 02707583 | 6769517 |
| 02707605 | 6712461 | 02707619 | 6717786 | 02707627 | 7206578 |
| 02707639 | 6431325 | 02707643 | 6094317 | 02707657 | 6873492 |
| 02707658 | 5424030 | 02707680 | 7205058 | 02707702 | 5463833 |
| 02707706 | 5782336 | 02707714 | 5912224 | 02707719 | 5394797 |
| 02707737 | 6333953 | 02707740 | 6009089 | 02707742 | 6675996 |
| 02707757 | 6097588 | 02707762 | 6395860 | 02707767 | 6838174 |
| 02707797 | 7446013 | 02707809 | 6636432 | 02707827 | 6655418 |
| 02707842 | 7339219 | 02707858 | 7157328 | 02707869 | 5394798 |
| 02707884 | 6304345 | 02707888 | 6304346 | 02707889 | 6155456 |
| 02707914 | 6772016 | 02707915 | 5641816 | 02707926 | 6059451 |
| 02707942 | 6431328 | 02707949 | 6183077 | 02707963 | 7381086 |
| 02707967 | 6541378 | 02707969 | 6571890 | 02707980 | 6381401 |
| 02707981 | 7562727 | 02707982 | 6395861 | 02707986 | 6359818 |
| 02707996 | 7391030 | 02708005 | 6412630 | 02708016 | 6005211 |
| 02708029 | 6053234 | 02708041 | 7274591 | 02708050 | 6030079 |
| 02708073 | 5628227 | 02708093 | 6662091 | 02708104 | 5966551 |
| 02708109 | 6635359 | 02708128 | 7579741 | 02708134 | 7395438 |
| 02708139 | 7160665 | 02708145 | 7285831 | 02708152 | 6516050 |
| 02708154 | 6519556 | 02708191 | 6771851 | 02708199 | 5628228 |
| 02708208 | 5400743 | 02708216 | 6422151 | 02708235 | 6359819 |
| 02708248 | 7252064 | 02708250 | 5727756 | 02708274 | 6475274 |
| 02708275 | 5925755 | 02708313 | 6636149 | 02708324 | 6676916 |
| 02708346 | 5317352 | 02708356 | 6059454 | 02708373 | 7386142 |
| 02708376 | 6120868 | 02708385 | 5519851 | 02708389 | 7395439 |
| 02708390 | 6773009 | 02708395 | 6023248 | 02708409 | 6036356 |
| 02708415 | 6260750 | 02708433 | 5713076 | 02708453 | 6304347 |
| 02708455 | 5582135 | 02708504 | 5743483 | 02708511 | 6428630 |
| 02708516 | 6472179 | 02708531 | 7544718 | 02708537 | 6080466 |
| 02708578 | 5621179 | 02708587 | 5419471 | 02708592 | 6276138 |
| 02708603 | 5881213 | 02708607 | 6276139 | 02708627 | 6164817 |
| 02708658 | 5988399 | 02708660 | 7160667 | 02708662 | 5988400 |
| 02708678 | 7140102 | 02708706 | 7123224 | 02708714 | 6865994 |
| 02708727 | 5485211 | 02708730 | 5890793 | 02708734 | 5822814 |
| 02708746 | 6155459 | 02708761 | 6597601 | 02708790 | 7167391 |
| 02708791 | 6256970 | 02708804 | 6080467 | 02708805 | 5612022 |
| 02708818 | 7359276 | 02708820 | 6771156 | 02708833 | 6030080 |
| 02708841 | 6019373 | 02708844 | 7315955 | 02708849 | 7434141 |
| 02708882 | 6244334 | 02708888 | 6849650 | 02708893 | 5348300 |
| 02708895 | 6036357 | 02708901 | 6678872 | 02708906 | 6822674 |
| 02708920 | 5835638 | 02708928 | 5713078 | 02708930 | 5472704 |
| 02708937 | 6422110 | 02708944 | 5789354 | 02708945 | 7438195 |
| 02708947 | 6019374 | 02708966 | 6198945 | 02708973 | 6036358 |
| 02708981 | 7558654 | 02708990 | 7365212 | 02709045 | 5988401 |
| 02709080 | 5652151 | 02709087 | 6156339 | 02709094 | 5578949 |
| 02709095 | 6541379 | 02709116 | 6550856 | 02709165 | 7176404 |
| 02709172 | 6349700 | 02709173 | 5578950 | 02709212 | 5699273 |
| 02709216 | 6794312 | 02709218 | 7386143 | 02709219 | 5699274 |
| 02709222 | 6845703 | 02709226 | 6541902 | 02709276 | 7556186 |
| 02709284 | 7413941 | 02709289 | 5941482 | 02709307 | 6398675 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02709317 | 5725629 | 02709318 | 6690984 | 02709326 | 6819206 |
| 02709344 | 5652152 | 02709348 | 7441763 | 02709374 | 5612025 |
| 02709387 | 5680285 | 02709417 | 6022396 | 02709420 | 5925758 |
| 02709438 | 5665829 | 02709442 | 7088903 | 02709455 | 6110110 |
| 02709456 | 6793935 | 02709468 | 6395862 | 02709476 | 5448696 |
| 02709483 | 6597602 | 02709489 | 5466024 | 02709507 | 5725631 |
| 02709537 | 6556892 | 02709539 | 6526881 | 02709541 | 6629750 |
| 02709552 | 6795730 | 02709580 | 5822816 | 02709581 | 6292118 |
| 02709587 | 7400229 | 02709604 | 7323231 | 02709606 | 6365491 |
| 02709607 | 7136250 | 02709625 | 6110113 | 02709639 | 6267293 |
| 02709649 | 6556920 | 02709653 | 6365493 | 02709669 | 6030082 |
| 02709693 | 78215 | 02709697 | 6125538 | 02709698 | 7370878 |
| 02709701 | 7354625 | 02709705 | 6094321 | 02709731 | 6428635 |
| 02709738 | 5391131 | 02709740 | 5342611 | 02709751 | 5394807 |
| 02709755 | 6381404 | 02709759 | 6125539 | 02709764 | 5713082 |
| 02709767 | 5650381 | 02709770 | 6345883 | 02709773 | 6481843 |
| 02709788 | 5463835 | 02709791 | 7210702 | 02709795 | 7396592 |
| 02709816 | 7339027 | 02709817 | 5519853 | 02709821 | 7236780 |
| 02709839 | 6141609 | 02709840 | 5846265 | 02709847 | 7176405 |
| 02709856 | 6572660 | 02709872 | 7332858 | 02709873 | 6333955 |
| 02709896 | 6009091 | 02709911 | 5851481 | 02709919 | 79470 |
| 02709925 | 5974025 | 02709955 | 6311649 | 02709969 | 6198197 |
| 02709977 | 7306504 | 02709982 | 5925760 | 02709998 | 82911 |
| 02710007 | 6781582 | 02710023 | 7068002 | 02710032 | 5897104 |
| 02710064 | 6141610 | 02710084 | 5578953 | 02710092 | 7461891 |
| 02710130 | 7280994 | 02710137 | 6643980 | 02710142 | 6125540 |
| 02710146 | 5671615 | 02710156 | 6345884 | 02710176 | 6267294 |
| 02710191 | 5424034 | 02710231 | 5793333 | 02710251 | 6789336 |
| 02710253 | 5681589 | 02710266 | 5868031 | 02710268 | 6489627 |
| 02710313 | 7343419 | 02710350 | 5897107 | 02710366 | 7219219 |
| 02710378 | 7576127 | 02710379 | 7577886 | 02710383 | 6267296 |
| 02710415 | 6120871 | 02710425 | 7125432 | 02710439 | 5539224 |
| 02710447 | 5822817 | 02710464 | 6526883 | 02710469 | 6059456 |
| 02710487 | 5396557 | 02710491 | 5782340 | 02710511 | 7147196 |
| 02710523 | 6541348 | 02710535 | 6209411 | 02710537 | 6700436 |
| 02710578 | 6652270 | 02710581 | 5810860 | 02710583 | 7532901 |
| 02710589 | 5622872 | 02710590 | 5974027 | 02710595 | 5463836 |
| 02710643 | 5524749 | 02710648 | 5671616 | 02710653 | 6155463 |
| 02710677 | 6395863 | 02710679 | 6549226 | 02710684 | 7545585 |
| 02710705 | 6586300 | 02710707 | 6584236 | 02710709 | 6550858 |
| 02710717 | 7188946 | 02710719 | 6526884 | 02710727 | 5424019 |
| 02710730 | 5331127 | 02710751 | 5950660 | 02710752 | 6799415 |
| 02710798 | 7391033 | 02710805 | 6118637 | 02710825 | 6511733 |
| 02710827 | 6115383 | 02710849 | 6033136 | 02710854 | 6398679 |
| 02710866 | 6635663 | 02710913 | 7331427 | 02710914 | 5925761 |
| 02710915 | 7101779 | 02710921 | 6475275 | 02710934 | 5665832 |
| 02710968 | 5925762 | 02710986 | 5519855 | 02711027 | 6643981 |
| 02711028 | 6304351 | 02711034 | 6767750 | 02711039 | 7429306 |
| 02711088 | 5466025 | 02711092 | 7528833 | 02711103 | 5598362 |
| 02711106 | 5843939 | 02711120 | 61770 | 02711148 | 6267298 |
| 02711151 | 6700652 | 02711181 | 7231030 | 02711189 | 6884226 |
| 02711224 | 5342615 | 02711246 | 5400738 | 02711262 | 6230502 |
| 02711319 | 7434143 | 02711342 | 5843940 | 02711347 | 5699276 |
| 02711372 | 6205353 | 02711388 | 7557082 | 02711396 | 6779164 |
| 02711404 | 7286117 | 02711414 | 6218318 | 02711432 | 5665834 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02711494 | 6155464 | 02711495 | 6475260 | 02711531 | 5416588 |
| 02711727 | 6600896 | 02711729 | 6063538 | 02711744 | 44251 |
| 02711766 | 6230505 | 02711803 | 6094325 | 02711823 | 5782342 |
| 02711854 | 5612011 | 02711872 | 5713084 | 02711879 | 7530477 |
| 02711915 | 5680292 | 02711924 | 6412636 | 02711969 | 6652272 |
| 02711989 | 5925766 | 02711998 | 6690985 | 02712021 | 6838186 |
| 02712057 | 6244337 | 02712081 | 6428638 | 02712093 | 5881217 |
| 02712096 | 5890786 | 02712103 | 6345880 | 02712139 | 6125542 |
| 02712168 | 6577495 | 02712169 | 6633040 | 02712185 | 6774113 |
| 02712186 | 6125543 | 02712216 | 6428639 | 02712223 | 5974030 |
| 02712239 | 5471905 | 02712260 | 5822822 | 02712261 | 7140104 |
| 02712283 | 7383603 | 02712284 | 6766235 | 02712323 | 5696074 |
| 02712325 | 5472707 | 02712355 | 6655420 | 02712366 | 6679931 |
| 02712400 | 6803322 | 02712424 | 5897108 | 02712429 | 5578945 |
| 02712443 | 5481102 | 02712466 | 5720468 | 02712474 | 5760835 |
| 02712503 | 5394812 | 02712511 | 6063539 | 02712529 | 7130744 |
| 02712551 | 6808245 | 02712599 | 5348303 | 02712607 | 6593575 |
| 02712611 | 5472711 | 02712623 | 6549506 | 02712651 | 7068005 |
| 02712658 | 6787537 | 02712710 | 5941486 | 02712769 | 5421709 |
| 02712781 | 6359830 | 02712788 | 6888880 | 02712820 | 6443607 |
| 02712828 | 26181 | 02712842 | 6256983 | 02712858 | 6169190 |
| 02712869 | 5881219 | 02712871 | 5950664 | 02712876 | 7136253 |
| 02712881 | 6492575 | 02712988 | 6276146 | 02713022 | 7331426 |
| 02713041 | 6036363 | 02713048 | 5317361 | 02713052 | 5578198 |
| 02713137 | 7123225 | 02713159 | 7082626 | 02713160 | 6391559 |
| 02713170 | 5974033 | 02713186 | 5396541 | 02713188 | 5950665 |
| 02713189 | 6022398 | 02713228 | 5396550 | 02713231 | 6244339 |
| 02713256 | 6516052 | 02713274 | 6507681 | 02713345 | 5727760 |
| 02713352 | 5665836 | 02713391 | 5881220 | 02713396 | 5485215 |
| 02713446 | 6256985 | 02713476 | 7082627 | 02713493 | 7370880 |
| 02713513 | 5974034 | 02713514 | 6835034 | 02713560 | 6428628 |
| 02713576 | 6320506 | 02713578 | 5835644 | 02713653 | 5331129 |
| 02713654 | 5548496 | 02713661 | 6094327 | 02713675 | 6472181 |
| 02713690 | 7367837 | 02713706 | 6683805 | 02713717 | 5822826 |
| 02713743 | 7349675 | 02713748 | 7160671 | 02713787 | 6345888 |
| 02713806 | 7198847 | 02713811 | 6063541 | 02713821 | 5524758 |
| 02713834 | 5720470 | 02713838 | 6679997 | 02713849 | 6398683 |
| 02713863 | 6320125 | 02713896 | 6561025 | 02713909 | 7258309 |
| 02713913 | 5720471 | 02713921 | 5868033 | 02713945 | 7347408 |
| 02713958 | 6183082 | 02713960 | 6422168 | 02713971 | 7462346 |
| 02713987 | 5991593 | 02713993 | 6694262 | 02713999 | 6244340 |
| 02714014 | 6769611 | 02714022 | 7360934 | 02714038 | 6198199 |
| 02714041 | 6079863 | 02714074 | 5941489 | 02714076 | 5727762 |
| 02714083 | 5421711 | 02714115 | 6877634 | 02714150 | 7349040 |
| 02714185 | 6817351 | 02714234 | 6572662 | 02714241 | 6260752 |
| 02714267 | 5578958 | 02714311 | 5699278 | 02714329 | 5419477 |
| 02714343 | 6801912 | 02714347 | 6616698 | 02714356 | 7291804 |
| 02714360 | 5958109 | 02714417 | 5988405 | 02714432 | 7068007 |
| 02714436 | 6120878 | 02714475 | 6660315 | 02714477 | 5810862 |
| 02714488 | 6570630 | 02714534 | 6799416 | 02714548 | 7418637 |
| 02714549 | 7149932 | 02714556 | 7210710 | 02714575 | 5652161 |
| 02714576 | 7082629 | 02714599 | 6836209 | 02714604 | 6244341 |
| 02714649 | 7205061 | 02714652 | 7402242 | 02714675 | 6275462 |
| 02714679 | 5519858 | 02714735 | 7450220 | 02714764 | 5524759 |
| 02714775 | 5524760 | 02714792 | 7274571 | 02714829 | 5342625 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02714836 | 6803764 | 02714882 | 5612036 | 02714891 | 5925770 |
| 02714892 | 6601506 | 02714899 | 5317370 | 02714904 | 7139495 |
| 02714906 | 6798578 | 02714911 | 5760850 | 02714914 | 5950667 |
| 02714921 | 7071291 | 02714940 | 6776864 | 02714962 | 6481844 |
| 02714967 | 7448110 | 02715010 | 6205358 | 02715031 | 5712047 |
| 02715046 | 5342626 | 02715051 | 6005179 | 02715057 | 6036369 |
| 02715091 | 6508004 | 02715098 | 7274593 | 02715099 | 5348311 |
| 02715106 | 6443611 | 02715118 | 5736314 | 02715121 | 5331131 |
| 02715171 | 5317371 | 02715181 | 6412642 | 02715184 | 6458336 |
| 02715191 | 5432738 | 02715224 | 7176409 | 02715228 | 6641975 |
| 02715233 | 6124834 | 02715236 | 6821946 | 02715255 | 6053109 |
| 02715282 | 5659169 | 02715308 | 6244343 | 02715309 | 5317372 |
| 02715310 | 5868037 | 02715311 | 5636433 | 02715335 | 6381409 |
| 02715377 | 6443612 | 02715392 | 5622879 | 02715403 | 6198208 |
| 02715421 | 5471900 | 02715433 | 5665838 | 02715437 | 6463675 |
| 02715444 | 6633041 | 02715450 | 5621188 | 02715462 | 7146324 |
| 02715491 | 5503412 | 02715526 | 6260755 | 02715537 | 5810864 |
| 02715547 | 5416595 | 02715550 | 6871894 | 02715597 | 5881224 |
| 02715631 | 6097581 | 02715641 | 5612037 | 02715649 | 7176410 |
| 02715654 | 7270152 | 02715679 | 5472713 | 02715680 | 90369 |
| 02715690 | 6652274 | 02715709 | 6422169 | 02715750 | 6248310 |
| 02715755 | 7291805 | 02715783 | 6854435 | 02715797 | 5466031 |
| 02715807 | 7090405 | 02715829 | 7466113 | 02715868 | 6862050 |
| 02715892 | 6801914 | 02715896 | 7538291 | 02715902 | 6805824 |
| 02715904 | 5665839 | 02715913 | 5807995 | 02715931 | 6845993 |
| 02715946 | 6461716 | 02715977 | 5622880 | 02715992 | 7146325 |
| 02715994 | 6320128 | 02716007 | 7167397 | 02716010 | 7285834 |
| 02716011 | 6811461 | 02716012 | 6805419 | 02716040 | 7412794 |
| 02716046 | 5773985 | 02716049 | 6094328 | 02716058 | 6475268 |
| 02716060 | 6292126 | 02716076 | 5793340 | 02716087 | 5466032 |
| 02716089 | 7580154 | 02716099 | 6511725 | 02716101 | 5974036 |
| 02716103 | 6110127 | 02716112 | 5400750 | 02716120 | 5432740 |
| 02716124 | 7283808 | 02716143 | 6669178 | 02716158 | 6680421 |
| 02716180 | 6164793 | 02716204 | 6431336 | 02716207 | 7578329 |
| 02716209 | 5680296 | 02716230 | 6333958 | 02716264 | 5585089 |
| 02716271 | 5466033 | 02716298 | 6469090 | 02716308 | 7562222 |
| 02716327 | 7418638 | 02716328 | 6079867 | 02716329 | 6260756 |
| 02716358 | 7364025 | 02716359 | 5516081 | 02716365 | 7391036 |
| 02716368 | 6260757 | 02716377 | 6230508 | 02716402 | 7553315 |
| 02716434 | 6345890 | 02716441 | 5789360 | 02716462 | 91050 |
| 02716481 | 78691 | 02716522 | 5463839 | 02716536 | 7392489 |
| 02716570 | 6549227 | 02716574 | 5466034 | 02716581 | 6304357 |
| 02716591 | 6428643 | 02716598 | 5890802 | 02716604 | 6458338 |
| 02716613 | 5680298 | 02716616 | 6116589 | 02716623 | 6053110 |
| 02716626 | 6779165 | 02716635 | 6655421 | 02716640 | 6796048 |
| 02716657 | 6654605 | 02716690 | 6333959 | 02716696 | 6827585 |
| 02716707 | 6359833 | 02716734 | 6496928 | 02716738 | 7437546 |
| 02716741 | 7103509 | 02716742 | 6169193 | 02716751 | 6830394 |
| 02716755 | 6710180 | 02716759 | 6019379 | 02716763 | 5782346 |
| 02716782 | 6422170 | 02716801 | 6267303 | 02716821 | 6821400 |
| 02716867 | 7258310 | 02716926 | 5524763 | 02716932 | 6832030 |
| 02716937 | 6359834 | 02716939 | 7314655 | 02716955 | 6519562 |
| 02716958 | 5941491 | 02716979 | 7402247 | 02717033 | 7376689 |
| 02717036 | 6834377 | 02717051 | 7418639 | 02717069 | 5331136 |
| 02717075 | 6116591 | 02717161 | 7125464 | 02717176 | 6635665 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02717177 | 6534796 | 02717195 | 6320129 | 02717201 | 6534797 |
| 02717212 | 5835639 | 02717234 | 5539229 | 02717254 | 6431338 |
| 02717266 | 5481086 | 02717281 | 6063542 | 02717286 | 6537634 |
| 02717292 | 5806770 | 02717305 | 7146326 | 02717311 | 6768804 |
| 02717317 | 6214179 | 02717318 | 6747771 | 02717336 | 5650392 |
| 02717339 | 7234276 | 02717354 | 6155476 | 02717372 | 5394803 |
| 02717384 | 6497533 | 02717385 | 6529668 | 02717387 | 7346083 |
| 02717399 | 5941492 | 02717401 | 5832063 | 02717402 | 5789362 |
| 02717417 | 7535347 | 02717454 | 6629752 | 02717467 | 5671622 |
| 02717478 | 6036371 | 02717503 | 7386146 | 02717506 | 5832064 |
| 02717511 | 6829301 | 02717513 | 7435356 | 02717529 | 7260932 |
| 02717536 | 5935275 | 02717539 | 5524765 | 02717558 | 5394821 |
| 02717589 | 5727766 | 02717590 | 7234277 | 02717620 | 5736317 |
| 02717633 | 5671624 | 02717645 | 7140105 | 02717670 | 5810867 |
| 02717706 | 6552129 | 02717715 | 5375984 | 02717718 | 6655422 |
| 02717719 | 5958113 | 02717737 | 6256989 | 02717769 | 5394823 |
| 02717798 | 5331137 | 02717816 | 5650393 | 02717884 | 6593576 |
| 02717901 | 6535154 | 02717929 | 5966568 | 02717940 | 5696081 |
| 02717951 | 6443614 | 02717959 | 6110128 | 02717964 | 7200401 |
| 02718001 | 5665843 | 02718012 | 7469551 | 02718036 | 5419482 |
| 02718060 | 6621788 | 02718077 | 6030088 | 02718099 | 6719176 |
| 02718109 | 5348319 | 02718117 | 5419483 | 02718120 | 6097598 |
| 02718142 | 5375985 | 02718159 | 7446854 | 02718201 | 6461717 |
| 02718202 | 5868042 | 02718209 | 6059461 | 02718238 | 7301280 |
| 02718268 | 5331138 | 02718270 | 6758212 | 02718272 | 6534798 |
| 02718287 | 5652166 | 02718314 | 5782348 | 02718349 | 6097599 |
| 02718370 | 6422176 | 02718373 | 6687107 | 02718398 | 7418640 |
| 02718402 | 6214180 | 02718413 | 6141617 | 02718497 | 5680301 |
| 02718545 | 6124839 | 02718546 | 6635666 | 02718551 | 6214181 |
| 02718586 | 5612041 | 02718616 | 94476 | 02718617 | 6799267 |
| 02718625 | 5843946 | 02718638 | 5725641 | 02718657 | 5725625 |
| 02718659 | 6805420 | 02718671 | 5406973 | 02718691 | 5899843 |
| 02718706 | 6209421 | 02718726 | 7076728 | 02718728 | 5448709 |
| 02718731 | 5331139 | 02718742 | 7541428 | 02718774 | 6458340 |
| 02718786 | 6700654 | 02718794 | 5941473 | 02718797 | 5966571 |
| 02718799 | 5585074 | 02718804 | 5793344 | 02718901 | 5466029 |
| 02718909 | 7270156 | 02718926 | 6345893 | 02718962 | 6431342 |
| 02718992 | 5699286 | 02718995 | 7545224 | 02719052 | 5432743 |
| 02719086 | 6141619 | 02719103 | 6191029 | 02719155 | 47957 |
| 02719169 | 6885125 | 02719172 | 6874136 | 02719179 | 5810840 |
| 02719190 | 5966572 | 02719197 | 5526849 | 02719205 | 5485219 |
| 02719234 | 5727772 | 02719259 | 5720476 | 02719269 | 5789366 |
| 02719275 | 6110129 | 02719279 | 5881227 | 02719336 | 6256990 |
| 02719343 | 6613161 | 02719383 | 7315957 | 02719390 | 5621196 |
| 02719391 | 7470214 | 02719447 | 7104150 | 02719462 | 6320131 |
| 02719479 | 5516083 | 02719500 | 5806772 | 02719502 | 6395869 |
| 02719511 | 6055644 | 02719512 | 6776403 | 02719515 | 6359839 |
| 02719517 | 6030089 | 02719526 | 5471907 | 02719528 | 5375994 |
| 02719538 | 6260761 | 02719572 | 6811462 | 02719597 | 5822837 |
| 02719601 | 5394829 | 02719612 | 6887536 | 02719614 | 6120887 |
| 02719615 | 6381417 | 02719641 | 6345896 | 02719679 | 6359840 |
| 02719691 | 5636437 | 02719715 | 5638863 | 02719728 | 7365206 |
| 02719748 | 9988 | 02719767 | 6774300 | 02719775 | 6359841 |
| 02719788 | 5448701 | 02719790 | 6780301 | 02719797 | 6528209 |
| 02719799 | 6256992 | 02719813 | 5810869 | 02719839 | 6320718 |

**Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer Verification requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 02719840 | 5671609 | | 02719846 | 7540784 | | 02719852 | 6169196 |
| 02719856 | 5736322 | | 02719905 | 7293944 | | 02719910 | 7467571 |
| 02719928 | 5736323 | | 02719929 | 6695645 | | 02719946 | 5950672 |
| 02719977 | 6336710 | | 02719982 | 6110132 | | 02719999 | 5991599 |
| 02720018 | 6443618 | | 02720034 | 6774301 | | 02720039 | 5331141 |
| 02720048 | 6209423 | | 02720089 | 7449213 | | 02720092 | 6336730 |
| 02720102 | 5955977 | | 02720138 | 6721263 | | 02720147 | 7561676 |
| 02720149 | 6110133 | | 02720151 | 5472716 | | 02720153 | 6593577 |
| 02720161 | 5671629 | | 02720162 | 5396567 | | 02720163 | 5743496 |
| 02720170 | 7270157 | | 02720177 | 7068008 | | 02720191 | 6030090 |
| 02720203 | 6141620 | | 02720210 | 5786087 | | 02720217 | 5773987 |
| 02720223 | 7270155 | | 02720252 | 6789502 | | 02720279 | 6422178 |
| 02720284 | 6789337 | | 02720289 | 5526853 | | 02720290 | 5638864 |
| 02720321 | 5720478 | | 02720324 | 5524767 | | 02720333 | 5899847 |
| 02720344 | 5867385 | | 02720359 | 7276305 | | 02720360 | 6059467 |
| 02720367 | 5782352 | | 02720369 | 6814936 | | 02720374 | 6214183 |
| 02720378 | 5342632 | | 02720385 | 6209425 | | 02720411 | 5526854 |
| 02720412 | 6428648 | | 02720424 | 6275467 | | 02720453 | 6722108 |
| 02720483 | 6260762 | | 02720484 | 6431343 | | 02720505 | 5342633 |
| 02720515 | 7328008 | | 02720522 | 6260763 | | 02720553 | 6345897 |
| 02720559 | 6822084 | | 02720588 | 5727774 | | 02720625 | 5375997 |
| 02720627 | 5641835 | | 02720638 | 6479188 | | 02720646 | 6840967 |
| 02720649 | 6186275 | | 02720655 | 5448714 | | 02720674 | 5621199 |
| 02720677 | 6244346 | | 02720685 | 6365494 | | 02720710 | 5741962 |
| 02720725 | 65599 | | 02720730 | 5406975 | | 02720738 | 5958114 |
| 02720742 | 5578962 | | 02720752 | 6700445 | | 02720772 | 5396570 |
| 02720777 | 5991602 | | 02720802 | 6687108 | | 02720818 | 5830679 |
| 02720831 | 7306505 | | 02720848 | 5680306 | | 02720888 | 6568388 |
| 02720902 | 6629753 | | 02720908 | 6267308 | | 02720917 | 6155484 |
| 02720923 | 6398689 | | 02720957 | 7176406 | | 02720963 | 7317315 |
| 02720964 | 6710200 | | 02720989 | 6183094 | | 02720991 | 6412641 |
| 02721010 | 6120894 | | 02721011 | 7400234 | | 02721034 | 6260764 |
| 02721052 | 6475668 | | 02721055 | 5366958 | | 02721056 | 7196496 |
| 02721062 | 6799414 | | 02721071 | 7234279 | | 02721084 | 5699289 |
| 02721093 | 6706022 | | 02721094 | 6053114 | | 02721099 | 5641836 |
| 02721106 | 7343241 | | 02721110 | 5789368 | | 02721111 | 6824261 |
| 02721116 | 5612044 | | 02721140 | 5526855 | | 02721159 | 5342634 |
| 02721162 | 6079875 | | 02721164 | 6009101 | | 02721172 | 7337828 |
| 02721176 | 6124843 | | 02721186 | 6186276 | | 02721196 | 6110135 |
| 02721197 | 6256995 | | 02721224 | 88800 | | 02721227 | 6365495 |
| 02721233 | 5912238 | | 02721268 | 6461718 | | 02721329 | 5318826 |
| 02721335 | 6817352 | | 02721350 | 93337 | | 02721352 | 7200404 |
| 02721354 | 5622886 | | 02721362 | 6120857 | | 02721364 | 7312003 |
| 02721370 | 5375998 | | 02721379 | 6304365 | | 02721387 | 6009095 |
| 02721397 | 5578964 | | 02721419 | 6726331 | | 02721444 | 6439454 |
| 02721452 | 7370491 | | 02721462 | 6023284 | | 02721481 | 6497534 |
| 02721482 | 6669179 | | 02721503 | 5696085 | | 02721534 | 6267310 |
| 02721551 | 5612045 | | 02721567 | 7317317 | | 02721571 | 6773010 |
| 02721586 | 6585780 | | 02721622 | 6461722 | | 02721630 | 5485220 |
| 02721631 | 6531878 | | 02721638 | 5665848 | | 02721648 | 5727775 |
| 02721670 | 5832068 | | 02721672 | 5935279 | | 02721681 | 5713080 |
| 02721688 | 6813530 | | 02721689 | 6186277 | | 02721690 | 5578965 |
| 02721723 | 5743497 | | 02721725 | 7295703 | | 02721747 | 6550862 |
| 02721764 | 6063547 | | 02721771 | 6186278 | | 02721778 | 6276149 |
| 02721782 | 6311661 | | 02721803 | 6702869 | | 02721820 | 7435358 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02721823 | 7392491 | 02721847 | 6337101 | 02721851 | 6120873 |
| 02721885 | 6120874 | 02721896 | 5773990 | 02721903 | 6248317 |
| 02721912 | 7072463 | 02721935 | 6110136 | 02721943 | 6365502 |
| 02721947 | 7231032 | 02721948 | 6541906 | 02721960 | 6508006 |
| 02721966 | 6079876 | 02721968 | 7108070 | 02721970 | 5793345 |
| 02721989 | 5822842 | 02722007 | 6809979 | 02722008 | 5793346 |
| 02722015 | 6120884 | 02722023 | 6124844 | 02722024 | 5727776 |
| 02722045 | 6063550 | 02722052 | 6492577 | 02722069 | 5435012 |
| 02722074 | 13581 | 02722075 | 5696086 | 02722082 | 5612046 |
| 02722103 | 5471911 | 02722108 | 6124845 | 02722109 | 5479259 |
| 02722113 | 7171330 | 02722133 | 5958117 | 02722162 | 6749446 |
| 02722172 | 7328011 | 02722191 | 7063633 | 02722195 | 5988411 |
| 02722221 | 5466041 | 02722239 | 6311663 | 02722257 | 5638866 |
| 02722261 | 6684228 | 02722266 | 5789369 | 02722279 | 5366962 |
| 02722284 | 5806774 | 02722311 | 6519563 | 02722312 | 6214186 |
| 02722326 | 7453269 | 02722347 | 6345902 | 02722385 | 5773981 |
| 02722390 | 7343235 | 02722396 | 7176414 | 02722453 | 6636150 |
| 02722460 | 6214187 | 02722466 | 5835653 | 02722497 | 5897119 |
| 02722503 | 7449174 | 02722519 | 7150459 | 02722524 | 6694264 |
| 02722533 | 5659178 | 02722536 | 7466849 | 02722540 | 5823196 |
| 02722556 | 5396573 | 02722559 | 6829829 | 02722568 | 5961632 |
| 02722580 | 6749447 | 02722583 | 7413807 | 02722602 | 6792146 |
| 02722615 | 6458345 | 02722619 | 6292472 | 02722656 | 5539233 |
| 02722670 | 5394836 | 02722684 | 6751804 | 02722697 | 5435013 |
| 02722702 | 7380922 | 02722708 | 7088274 | 02722731 | 6584237 |
| 02722734 | 5941494 | 02722738 | 6489082 | 02722765 | 7540123 |
| 02722796 | 6311664 | 02722807 | 5622866 | 02722820 | 6461723 |
| 02722822 | 7540785 | 02722823 | 5671633 | 02722826 | 5331143 |
| 02722869 | 5331144 | 02722871 | 7085966 | 02722889 | 7461249 |
| 02722892 | 6779051 | 02722893 | 6590479 | 02722898 | 5396574 |
| 02722905 | 5699295 | 02722913 | 5376000 | 02722948 | 6063553 |
| 02722953 | 7176415 | 02722964 | 6248309 | 02722971 | 5342639 |
| 02722976 | 5622874 | 02723020 | 7347413 | 02723022 | 6079878 |
| 02723029 | 6155485 | 02723036 | 5727779 | 02723038 | 6622198 |
| 02723039 | 7343242 | 02723049 | 6838381 | 02723052 | 7196499 |
| 02723057 | 5470025 | 02723060 | 6751806 | 02723069 | 5743499 |
| 02723091 | 6722109 | 02723115 | 5991606 | 02723133 | 6381422 |
| 02723141 | 5832070 | 02723163 | 5699296 | 02723166 | 5650388 |
| 02723184 | 6349704 | 02723206 | 5481110 | 02723220 | 6261618 |
| 02723240 | 5941495 | 02723250 | 6754905 | 02723258 | 5621202 |
| 02723259 | 6022403 | 02723262 | 5406977 | 02723326 | 5578967 |
| 02723344 | 7331437 | 02723362 | 6634412 | 02723365 | 5331145 |
| 02723372 | 6655742 | 02723378 | 6124847 | 02723387 | 6871169 |
| 02723391 | 7576946 | 02723406 | 6345903 | 02723409 | 6758497 |
| 02723416 | 5585095 | 02723418 | 7147202 | 02723449 | 6345904 |
| 02723478 | 6613163 | 02723512 | 6008819 | 02723520 | 5671635 |
| 02723568 | 7155577 | 02723587 | 6489083 | 02723606 | 6333965 |
| 02723620 | 6320135 | 02723627 | 5659180 | 02723628 | 5524772 |
| 02723643 | 5419491 | 02723650 | 6493559 | 02723664 | 6793800 |
| 02723678 | 7537723 | 02723689 | 5736329 | 02723697 | 5652171 |
| 02723698 | 6036379 | 02723709 | 6345905 | 02723712 | 5394838 |
| 02723749 | 5699298 | 02723755 | 6164823 | 02723768 | 6751886 |
| 02723779 | 7364021 | 02723784 | 7575489 | 02723793 | 5773995 |
| 02723824 | 6337104 | 02723826 | 6799417 | 02723842 | 5526859 |
| 02723870 | 6836211 | 02723893 | 6349707 | 02723909 | 5485222 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02723920 | 6790833 | 02723923 | 5867392 | 02723934 | 6622199 |
| 02723943 | 6019386 | 02723958 | 5696089 | 02723968 | 5585096 |
| 02723983 | 6186280 | 02724011 | 6036381 | 02724030 | 6256997 |
| 02724048 | 5479261 | 02724072 | 7259529 | 02724080 | 6124851 |
| 02724081 | 7434150 | 02724101 | 6726672 | 02724126 | 5881233 |
| 02724141 | 10132 | 02724167 | 6005223 | 02724171 | 7291806 |
| 02724196 | 7312005 | 02724200 | 7542047 | 02724216 | 6799418 |
| 02724218 | 7246532 | 02724220 | 7072462 | 02724225 | 6443627 |
| 02724235 | 6584238 | 02724271 | 5974049 | 02724272 | 5622889 |
| 02724286 | 7159898 | 02724301 | 5665855 | 02724308 | 6097604 |
| 02724321 | 6787848 | 02724324 | 7176418 | 02724331 | 5659181 |
| 02724339 | 6381425 | 02724367 | 6030097 | 02724387 | 6774302 |
| 02724397 | 5419493 | 02724413 | 5720482 | 02724418 | 5524773 |
| 02724427 | 5935256 | 02724440 | 5941498 | 02724454 | 7171331 |
| 02724456 | 5485223 | 02724464 | 5950674 | 02724467 | 5912243 |
| 02724468 | 6724787 | 02724472 | 5729226 | 02724474 | 6365505 |
| 02724479 | 6079879 | 02724486 | 6422173 | 02724556 | 5850871 |
| 02724559 | 5736331 | 02724565 | 6012893 | 02724601 | 5652172 |
| 02724602 | 5622890 | 02724613 | 5899851 | 02724659 | 5516096 |
| 02724661 | 5424052 | 02724684 | 7193225 | 02724705 | 7072468 |
| 02724722 | 6700446 | 02724730 | 7174584 | 02724733 | 6267313 |
| 02724742 | 6629755 | 02724748 | 6725495 | 02724765 | 6155486 |
| 02724772 | 7174585 | 02724776 | 6371464 | 02724792 | 6059470 |
| 02724801 | 6585781 | 02724812 | 5435016 | 02724821 | 5671636 |
| 02724831 | 7149935 | 02724850 | 7314659 | 02724857 | 6333967 |
| 02724859 | 5743504 | 02724864 | 6784811 | 02724869 | 6292475 |
| 02724903 | 6097605 | 02724926 | 5789372 | 02724936 | 5366965 |
| 02724953 | 6710201 | 02724969 | 6345907 | 02724993 | 7155578 |
| 02725005 | 5988416 | 02725006 | 6702030 | 02725011 | 7272783 |
| 02725013 | 5419494 | 02725016 | 5466047 | 02725024 | 5925778 |
| 02725030 | 7418641 | 02725033 | 6141625 | 02725060 | 6713260 |
| 02725061 | 6676511 | 02725071 | 5782355 | 02725079 | 5832074 |
| 02725080 | 5810872 | 02725084 | 6230518 | 02725097 | 6395873 |
| 02725106 | 7386148 | 02725122 | 5342643 | 02725128 | 5342644 |
| 02725132 | 7068011 | 02725146 | 5435017 | 02725148 | 6493560 |
| 02725158 | 7231034 | 02725176 | 6124852 | 02725187 | 6541907 |
| 02725188 | 6124853 | 02725194 | 6248319 | 02725196 | 5675 |
| 02725202 | 5832075 | 02725208 | 5435018 | 02725225 | 5636443 |
| 02725233 | 6779153 | 02725234 | 6183100 | 02725235 | 7270160 |
| 02725242 | 6765105 | 02725246 | 6063554 | 02725253 | 6791993 |
| 02725263 | 5912244 | 02725277 | 5317365 | 02725283 | 6452836 |
| 02725294 | 6614125 | 02725325 | 5822818 | 02725329 | 6063555 |
| 02725334 | 6230520 | 02725336 | 7407624 | 02725337 | 5650401 |
| 02725354 | 7171332 | 02725375 | 5789376 | 02725377 | 72284 |
| 02725391 | 6655423 | 02725413 | 6774305 | 02725414 | 5524774 |
| 02725434 | 6079871 | 02725435 | 6820041 | 02725449 | 5850872 |
| 02725464 | 6320137 | 02725483 | 7364029 | 02725486 | 6009113 |
| 02725491 | 6526887 | 02725499 | 7291808 | 02725500 | 6511738 |
| 02725510 | 6882987 | 02725512 | 7171334 | 02725513 | 7291809 |
| 02725532 | 7086264 | 02725548 | 5782356 | 02725583 | 6256999 |
| 02725587 | 5727782 | 02725627 | 7448399 | 02725660 | 7263544 |
| 02725698 | 6821948 | 02725708 | 7258314 | 02725712 | 6652275 |
| 02725717 | 5524775 | 02725735 | 6781632 | 02725740 | 5843955 |
| 02725762 | 6479191 | 02725768 | 6871022 | 02725793 | 5835656 |
| 02725811 | 7307832 | 02725813 | 7349044 | 02725814 | 5832076 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02725815 | 6019389 | 02725833 | 6275474 | 02725863 | 5897124 |
| 02725881 | 5636445 | 02725889 | 7574856 | 02725894 | 7435360 |
| 02725901 | 7255647 | 02725906 | 7193226 | 02725917 | 5881239 |
| 02725921 | 5961636 | 02725936 | 6427850 | 02725946 | 7146331 |
| 02725951 | 5612052 | 02725966 | 7339225 | 02725979 | 5745182 |
| 02725986 | 5699300 | 02725997 | 5785182 | 02726006 | 6129726 |
| 02726014 | 5720483 | 02726026 | 6593580 | 02726034 | 6690990 |
| 02726050 | 6230511 | 02726067 | 6819209 | 02726078 | 6655745 |
| 02726123 | 6120844 | 02726135 | 6395878 | 02726140 | 7402252 |
| 02726158 | 5835650 | 02726159 | 6365507 | 02726160 | 7413946 |
| 02726162 | 6022407 | 02726173 | 5988418 | 02726180 | 6580158 |
| 02726199 | 5988419 | 02726203 | 6349708 | 02726214 | 6053121 |
| 02726240 | 6577143 | 02726252 | 5318999 | 02726306 | 5407695 |
| 02726311 | 5822828 | 02726337 | 5479266 | 02726341 | 5470027 |
| 02726361 | 6722456 | 02726371 | 5850875 | 02726377 | 6860350 |
| 02726405 | 5636446 | 02726406 | 5622892 | 02726411 | 5881240 |
| 02726415 | 7167402 | 02726434 | 6486531 | 02726444 | 5988420 |
| 02726459 | 5885249 | 02726460 | 6248320 | 02726477 | 6079881 |
| 02726506 | 6257000 | 02726524 | 5867397 | 02726542 | 5760860 |
| 02726543 | 5539237 | 02726572 | 6292476 | 02726587 | 6568389 |
| 02726601 | 6395879 | 02726602 | 6684230 | 02726620 | 6706023 |
| 02726638 | 6169199 | 02726644 | 6169200 | 02726647 | 6267314 |
| 02726652 | 6141628 | 02726667 | 6267315 | 02726675 | 7125439 |
| 02726692 | 6519564 | 02726700 | 6783974 | 02726708 | 5526848 |
| 02726710 | 6155488 | 02726728 | 6359849 | 02726738 | 6359850 |
| 02726746 | 5843956 | 02726787 | 6183105 | 02726811 | 5881241 |
| 02726820 | 5720484 | 02726829 | 6625724 | 02726839 | 6827588 |
| 02726846 | 6725496 | 02726850 | 69904 | 02726862 | 5881242 |
| 02726866 | 6030103 | 02726878 | 5925780 | 02726881 | 6333970 |
| 02726890 | 5912245 | 02726893 | 6205381 | 02726905 | 5539239 |
| 02726906 | 7331442 | 02726933 | 5472726 | 02726934 | 6838865 |
| 02726935 | 6333971 | 02726941 | 6019392 | 02726942 | 6443631 |
| 02726946 | 5585100 | 02726982 | 7147206 | 02726985 | 5598381 |
| 02726998 | 5897125 | 02727008 | 5638870 | 02727022 | 5516099 |
| 02727056 | 5473200 | 02727064 | 6635361 | 02727070 | 6063557 |
| 02727074 | 5516087 | 02727107 | 6381432 | 02727120 | 6609757 |
| 02727151 | 7423950 | 02727165 | 7088905 | 02727177 | 7562224 |
| 02727194 | 5473201 | 02727203 | 6721860 | 02727236 | 7337829 |
| 02727237 | 6479192 | 02727245 | 5843957 | 02727259 | 6508008, 42154 |
| 02727280 | 7445305 | 02727281 | 6164828 | 02727284 | 7549745 |
| 02727293 | 6550864 | 02727294 | 5974054 | 02727308 | 6491343 |
| 02727315 | 6257001 | 02727324 | 7139499 | 02727380 | 6511739 |
| 02727384 | 7086265 | 02727396 | 6600899 | 02727401 | 6563273 |
| 02727410 | 6749551 | 02727430 | 5485229 | 02727463 | 6803767 |
| 02727486 | 5638871 | 02727542 | 5836613 | 02727551 | 6680199 |
| 02727611 | 5650407 | 02727628 | 6169202 | 02727645 | 5432754 |
| 02727666 | 6230525 | 02727690 | 6724510 | 02727695 | 5725645 |
| 02727728 | 5835657 | 02727734 | 6431355 | 02727743 | 7159893 |
| 02727752 | 6839232 | 02727757 | 5773997 | 02727763 | 7312007 |
| 02727807 | 6659128 | 02727817 | 5481113 | 02727818 | 6292478 |
| 02727963 | 5699304 | 02727969 | 6831637 | 02727974 | 6257002 |
| 02727992 | 5622893 | 02728002 | 6443633 | 02728009 | 6333963 |
| 02728023 | 6094335 | 02728061 | 5974056 | 02728076 | 6818994 |
| 02728122 | 5659188 | 02728131 | 5843959 | 02728132 | 6549230 |
| 02728151 | 6079882 | 02728165 | 6528211 | 02728203 | 7458402 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02728253 | 6760318 | 02728258 | 5472727 | 02728259 | 5652175 |
| 02728265 | 6758874 | 02728272 | 5585103 | 02728283 | 5810877 |
| 02728320 | 5699305 | 02728321 | 7402254 | 02728332 | 7198856 |
| 02728387 | 5782360 | 02728392 | 6762623 | 02728397 | 6398692 |
| 02728414 | 6508009 | 02728429 | 5598385 | 02728449 | 6633043 |
| 02728461 | 6837436 | 02728483 | 7566530 | 02728490 | 6116596 |
| 02728539 | 7339228 | 02728573 | 6155490 | 02728575 | 5736336 |
| 02728620 | 6079883 | 02728644 | 7386150 | 02728654 | 6141631 |
| 02728677 | 6009116 | 02728685 | 6652277 | 02728707 | 7119687 |
| 02728719 | 6829982 | 02728734 | 6209432 | 02728751 | 5622895 |
| 02728774 | 6641378 | 02728781 | 5725647 | 02728799 | 6337111 |
| 02728808 | 5955986 | 02728823 | 5419497 | 02728835 | 7214211 |
| 02728841 | 5699306 | 02728849 | 7343244 | 02728857 | 6260771 |
| 02728863 | 5424056 | 02728878 | 5850876 | 02728881 | 6097607 |
| 02728984 | 5680304 | 02728986 | 5991615 | 02729007 | 7214212 |
| 02729031 | 6186286 | 02729054 | 5348290 | 02729075 | 5789383 |
| 02729142 | 6009370 | 02729152 | 5578960 | 02729154 | 5419498 |
| 02729159 | 7140109 | 02729175 | 5935290 | 02729199 | 5394846 |
| 02729228 | 6516657 | 02729232 | 5881244 | 02729283 | 6452838 |
| 02729286 | 5941500 | 02729289 | 7270161 | 02729308 | 6412658 |
| 02729335 | 5638873 | 02729361 | 5638874 | 02729398 | 83504 |
| 02729435 | 5899845 | 02729437 | 6345912 | 02729449 | 6511741 |
| 02729516 | 7182655 | 02729525 | 5699307 | 02729533 | 5470033 |
| 02729545 | 5424050 | 02729561 | 6635667 | 02729565 | 5541520 |
| 02729569 | 6063562 | 02729570 | 5416617 | 02729574 | 5376012 |
| 02729604 | 6666014 | 02729611 | 6458351 | 02729639 | 6053127 |
| 02729685 | 6760846 | 02729711 | 6753299 | 02729717 | 6684231 |
| 02729724 | 7369190 | 02729766 | 5435021 | 02729814 | 5406967 |
| 02729830 | 7175106 | 02729834 | 5789385 | 02729842 | 5526866 |
| 02729855 | 6275476 | 02729857 | 6256976 | 02729914 | 5331154 |
| 02729966 | 6155492 | 02730051 | 7155579 | 02730058 | 5935293 |
| 02730060 | 5360676 | 02730078 | 6198222 | 02730086 | 7386151 |
| 02730109 | 6529929 | 02730119 | 5435022 | 02730129 | 7577403 |
| 02730139 | 5773999 | 02730167 | 7241577 | 02730195 | 6680423 |
| 02730198 | 7174590 | 02730207 | 5524776 | 02730213 | 6422185 |
| 02730220 | 5890810 | 02730221 | 6244352 | 02730231 | 5958127 |
| 02730244 | 5394850 | 02730272 | 7425379 | 02730279 | 7295709 |
| 02730288 | 6205389 | 02730296 | 6765119 | 02730298 | 6808900 |
| 02730334 | 7542727 | 02730353 | 6831896 | 02730355 | 7556187 |
| 02730363 | 5850877 | 02730377 | 3091 | 02730389 | 6248329 |
| 02730398 | 5394851 | 02730437 | 6452840 | 02730475 | 6230529 |
| 02730478 | 5376014 | 02730553 | 6827110 | 02730580 | 6783976 |
| 02730583 | 5539244 | 02730594 | 5789386 | 02730597 | 5925782 |
| 02730599 | 5782362 | 02730602 | 6116605 | 02730616 | 6094336 |
| 02730637 | 7085969 | 02730660 | 7139502 | 02730666 | 6867667 |
| 02730667 | 6141632 | 02730688 | 6443637 | 02730710 | 5935294 |
| 02730725 | 5612060 | 02730730 | 6257004 | 02730794 | 5430088 |
| 02730818 | 5394835 | 02730823 | 5736337 | 02730828 | 6345914 |
| 02730852 | 5636451 | 02730862 | 6636152 | 02730867 | 6349714 |
| 02730873 | 5466052 | 02730877 | 6164833 | 02730899 | 5360677 |
| 02730908 | 6431358 | 02730941 | 6754289 | 02730969 | 77894 |
| 02730983 | 6079886 | 02730995 | 6116606 | 02731013 | 6721109 |
| 02731022 | 5360678 | 02731038 | 6345915 | 02731044 | 5470037 |
| 02731056 | 7159901 | 02731077 | 5419500 | 02731130 | 5432761 |
| 02731151 | 6205391 | 02731164 | 6706594 | 02731169 | 5485235 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02731182 | 6848470 | 02731205 | 6260773 | 02731209 | 6019396 |
| 02731217 | 6431359 | 02731248 | 5621211 | 02731258 | 6059472 |
| 02731261 | 5782366 | 02731275 | 8761 | 02731286 | 5725650 |
| 02731293 | 5789387 | 02731301 | 6810720 | 02731308 | 6597594 |
| 02731334 | 5396584 | 02731373 | 5636452 | 02731396 | 7268773 |
| 02731402 | 6718326 | 02731411 | 5641841 | 02731438 | 5961643 |
| 02731456 | 6791995 | 02731492 | 5897128 | 02731515 | 7145436 |
| 02731532 | 5331157 | 02731563 | 6431360 | 02731563 | 6461741 |
| 02731592 | 6292123 | 02731599 | 5400771 | 02731632 | 5360679 |
| 02731638 | 5810882 | 02731653 | 7193228 | 02731657 | 5622897 |
| 02731659 | 6616702 | 02731711 | 7274599 | 02731722 | 6617811 |
| 02731745 | 6036393 | 02731755 | 6019397 | 02731763 | 5394853 |
| 02731768 | 6059475 | 02731771 | 6778007 | 02731783 | 7413950 |
| 02731787 | 5641842 | 02731790 | 5832085 | 02731810 | 6198224 |
| 02731820 | 7424342 | 02731829 | 5622898 | 02731849 | 7347417 |
| 02731853 | 6873817 | 02731855 | 7130748 | 02731857 | 5823202 |
| 02731931 | 5974060 | 02731938 | 6260775 | 02731958 | 7367845 |
| 02731980 | 5832086 | 02731996 | 7312002 | 02732045 | 6577144 |
| 02732051 | 5650405 | 02732057 | 5974028 | 02732069 | 6311674 |
| 02732083 | 6320144 | 02732085 | 6292125 | 02732092 | 6537788 |
| 02732112 | 6574060 | 02732150 | 5899856 | 02732180 | 5424060 |
| 02732182 | 6365517 | 02732194 | 6482309 | 02732196 | 6120907 |
| 02732208 | 7392494 | 02732219 | 7218504 | 02732226 | 6333973 |
| 02732227 | 7155580 | 02732246 | 6030104 | 02732248 | 6727194 |
| 02732250 | 6169210 | 02732256 | 5472732 | 02732268 | 6863569 |
| 02732275 | 5396585 | 02732280 | 7149936 | 02732283 | 5925785 |
| 02732295 | 7085972 | 02732313 | 6549509 | 02732318 | 7068014 |
| 02732333 | 7218508 | 02732343 | 6059477 | 02732362 | 5958129 |
| 02732367 | 7337832 | 02732377 | 7068015 | 02732378 | 6641960 |
| 02732386 | 6094340 | 02732394 | 6198227 | 02732395 | 5671620 |
| 02732417 | 7425381 | 02732426 | 6267320 | 02732447 | 5806785 |
| 02732456 | 5699308 | 02732457 | 5912240 | 02732460 | 5516104 |
| 02732493 | 6719752 | 02732511 | 6531880 | 02732526 | 6183112 |
| 02732527 | 7067400 | 02732569 | 6751888 | 02732601 | 6817354 |
| 02732632 | 5696101 | 02732643 | 7103516 | 02732646 | 6059479 |
| 02732649 | 6019400 | 02732651 | 6030105 | 02732671 | 5473208 |
| 02732680 | 5435027 | 02732691 | 7147198 | 02732698 | 5331159 |
| 02732724 | 6794313 | 02732725 | 6214204 | 02732726 | 5473209 |
| 02732734 | 7573523 | 02732741 | 6666017 | 02732747 | 6412662 |
| 02732750 | 5366977 | 02732760 | 6063569 | 02732770 | 5466061 |
| 02732775 | 6431365 | 02732791 | 6292482 | 02732794 | 6155466 |
| 02732810 | 6867419 | 02732879 | 5360680 | 02732886 | 5473210 |
| 02732892 | 5360681 | 02732894 | 5391208 | 02732898 | 6422188 |
| 02732910 | 5823208 | 02732916 | 7442713 | 02732925 | 5941505 |
| 02732926 | 6053131 | 02732944 | 5958131 | 02732956 | 5396586 |
| 02732962 | 6248330 | 02732988 | 6716401 | 02732990 | 7077200 |
| 02733003 | 6724659 | 02733008 | 5585109 | 02733012 | 5760871 |
| 02733027 | 5366982 | 02733046 | 6198228 | 02733060 | 5449686 |
| 02733087 | 6244356 | 02733122 | 7270166 | 02733125 | 6262705 |
| 02733157 | 7193229 | 02733158 | 6719753 | 02733171 | 6244357 |
| 02733172 | 5419503 | 02733193 | 5473211 | 02733197 | 5421732 |
| 02733204 | 5727789 | 02733206 | 6398697 | 02733213 | 5650416 |
| 02733226 | 6186296 | 02733269 | 6781264 | 02733284 | 6819304 |
| 02733346 | 5958132 | 02733387 | 6019403 | 02733403 | 5720489 |
| 02733419 | 7218510 | 02733435 | 5732891 | 02733437 | 5743516 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02733447 | 7252070 | 02733457 | 6169213 | 02733478 | 7085959 |
| 02733479 | 5899859 | 02733481 | 5665867 | 02733540 | 6822088 |
| 02733547 | 5788648 | 02733578 | 5867400 | 02733579 | 6622202 |
| 02733588 | 6634414 | 02733600 | 5793367 | 02733603 | 5366984 |
| 02733607 | 6690991 | 02733615 | 7159903 | 02733628 | 7429313 |
| 02733645 | 5578977 | 02733674 | 6772203 | 02733678 | 6648081 |
| 02733689 | 7270168 | 02733730 | 7370500 | 02733736 | 7421962 |
| 02733753 | 6783708 | 02733765 | 5396588 | 02733786 | 6116610 |
| 02733792 | 6633046 | 02733813 | 6805831 | 02733817 | 6009120 |
| 02733831 | 5843965 | 02733840 | 7214216 | 02733855 | 7577465 |
| 02733884 | 5650419 | 02733896 | 6550868 | 02733897 | 5988428 |
| 02733900 | 5806787 | 02733908 | 5743518 | 02733917 | 7553593 |
| 02733933 | 5941465 | 02733935 | 5696103 | 02733955 | 5472709 |
| 02733964 | 6825052 | 02733974 | 6785296 | 02733982 | 5760861 |
| 02734002 | 5832088 | 02734014 | 5472734 | 02734021 | 6337116 |
| 02734022 | 6860946 | 02734033 | 5360682 | 02734035 | 5743524 |
| 02734038 | 5941506 | 02734058 | 6244358 | 02734079 | 6422189 |
| 02734086 | 7421963 | 02734087 | 6609759 | 02734094 | 6063571 |
| 02734143 | 6860212 | 02734159 | 68518 | 02734177 | 6821950 |
| 02734179 | 5991619 | 02734194 | 5823211 | 02734200 | 6479193 |
| 02734217 | 6773012 | 02734221 | 5479271 | 02734224 | 6097611 |
| 02734226 | 6198233 | 02734243 | 5621217 | 02734252 | 5732892 |
| 02734262 | 5727792 | 02734275 | 6608425 | 02734277 | 63710 |
| 02734289 | 6412665 | 02734301 | 5470040 | 02734327 | 6395884 |
| 02734341 | 5725652 | 02734348 | 7068643 | 02734363 | 6019405 |
| 02734372 | 6381429 | 02734389 | 5650421 | 02734395 | 6643982 |
| 02734406 | 5366985 | 02734410 | 6244359 | 02734425 | 6643983 |
| 02734440 | 6616704 | 02734441 | 6063573 | 02734445 | 6800749 |
| 02734446 | 5598389 | 02734447 | 6198234 | 02734455 | 6769613 |
| 02734459 | 5485239 | 02734481 | 6214208 | 02734491 | 5850882 |
| 02734503 | 5806788 | 02734509 | 5925788 | 02734521 | 7268775 |
| 02734527 | 6080458 | 02734533 | 5897120 | 02734563 | 5806789 |
| 02734579 | 5396590 | 02734599 | 5835663 | 02734608 | 7529830 |
| 02734612 | 5366986 | 02734633 | 7560609 | 02734636 | 5720490 |
| 02734638 | 5665870 | 02734642 | 5712069 | 02734643 | 5400774 |
| 02734653 | 5360685 | 02734655 | 6486533 | 02734675 | 6765121 |
| 02734677 | 6561028 | 02734689 | 6808607 | 02734691 | 6431334 |
| 02734703 | 6319476 | 02734704 | 6702032 | 02734709 | 6427860 |
| 02734710 | 6141634 | 02734712 | 6019407 | 02734716 | 6888374 |
| 02734730 | 6427861 | 02734739 | 5400775 | 02734759 | 7466814 |
| 02734776 | 5641845 | 02734778 | 5526875 | 02734791 | 5578980 |
| 02734797 | 6053134 | 02734811 | 7462190 | 02734817 | 6304372 |
| 02734848 | 6673393 | 02734855 | 7214217 | 02734857 | 5760855 |
| 02734865 | 6155498 | 02734880 | 6757074 | 02734883 | 6337117 |
| 02734888 | 7554756 | 02734917 | 5899860 | 02734932 | 5479272 |
| 02734953 | 5881250 | 02734958 | 6262707 | 02734964 | 6205395 |
| 02735002 | 6713922 | 02735004 | 6700659 | 02735005 | 6821404 |
| 02735024 | 7554525 | 02735035 | 7429252 | 02735042 | 5725644 |
| 02735066 | 7447253 | 02735071 | 6489630 | 02735075 | 6700660 |
| 02735092 | 5850883 | 02735100 | 6463682 | 02735123 | 5899861 |
| 02735139 | 6717788 | 02735162 | 6757539 | 02735182 | 5680321 |
| 02735199 | 6749448 | 02735230 | 7380930 | 02735260 | 5867402 |
| 02735266 | 6124867 | 02735287 | 5881251 | 02735289 | 6458360 |
| 02735292 | 5784242 | 02735307 | 5419508 | 02735333 | 6319477 |
| 02735340 | 5925789 | 02735356 | 6516658 | 02735357 | 5621222 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02735360 | 5366989 | 02735379 | 27344 | 02735381 | 5470041 |
| 02735407 | 7196492 | 02735410 | 5671643 | 02735411 | 7359288 |
| 02735427 | 6666018 | 02735430 | 6778749 | 02735432 | 6475282 |
| 02735434 | 5524780 | 02735441 | 5416623 | 02735453 | 7434155 |
| 02735458 | 7412804 | 02735471 | 6831640 | 02735477 | 7359289 |
| 02735486 | 7546364 | 02735491 | 5366990 | 02735504 | 6725498 |
| 02735507 | 5435031 | 02735514 | 5609142 | 02735539 | 5396594 |
| 02735541 | 5470042 | 02735542 | 6116613 | 02735554 | 5720493 |
| 02735561 | 5881253 | 02735571 | 5912253 | 02735576 | 7434156 |
| 02735580 | 6808903 | 02735582 | 6398699 | 02735584 | 6659123 |
| 02735588 | 6198236 | 02735597 | 6359859 | 02735613 | 5935302 |
| 02735614 | 6036400 | 02735623 | 7439030 | 02735653 | 6059486 |
| 02735668 | 5974064 | 02735694 | 5472736 | 02735697 | 6700448 |
| 02735700 | 7188954 | 02735701 | 7391042 | 02735726 | 5743529 |
| 02735727 | 6214209 | 02735757 | 6472185 | 02735758 | 5896301 |
| 02735777 | 6365514 | 02735780 | 6629758 | 02735801 | 7125442 |
| 02735803 | 6260781 | 02735813 | 5843967 | 02735844 | 6431367 |
| 02735854 | 5835664 | 02735858 | 6079888 | 02735868 | 5941508 |
| 02735887 | 6030107 | 02735891 | 6789506 | 02735928 | 6856879 |
| 02735951 | 6608426 | 02735962 | 7572627 | 02735963 | 6311680 |
| 02735967 | 6747027 | 02735990 | 6652273 | 02735992 | 6754907 |
| 02735997 | 6770259 | 02736007 | 6019409 | 02736011 | 5899863 |
| 02736012 | 5621171 | 02736016 | 6774115 | 02736035 | 6776405 |
| 02736041 | 5888819 | 02736070 | 5424065 | 02736077 | 6768807 |
| 02736083 | 5680322 | 02736093 | 5652186 | 02736095 | 6198237 |
| 02736104 | 6209439 | 02736110 | 5941509 | 02736117 | 6094345 |
| 02736133 | 5774003 | 02736134 | 5524782 | 02736153 | 5941510 |
| 02736155 | 5725655 | 02736156 | 6835020 | 02736187 | 6565188 |
| 02736190 | 6311681 | 02736201 | 7088911 | 02736210 | 5822839 |
| 02736229 | 5720495 | 02736230 | 6155500 | 02736239 | 6110146 |
| 02736273 | 7123239 | 02736274 | 7274594 | 02736302 | 6198238 |
| 02736326 | 5360689 | 02736330 | 6097610 | 02736356 | 6019410 |
| 02736358 | 5665872 | 02736365 | 6612789 | 02736370 | 6633047 |
| 02736385 | 6292487 | 02736397 | 6319482 | 02736416 | 6659129 |
| 02736417 | 5850884 | 02736432 | 6726208 | 02736434 | 5950686 |
| 02736437 | 7205065 | 02736452 | 5621223 | 02736464 | 5843968 |
| 02736499 | 6723726 | 02736504 | 5720496 | 02736510 | 5407709 |
| 02736525 | 6660319 | 02736526 | 6243339 | 02736553 | 5881255 |
| 02736582 | 6292488 | 02736589 | 6473333 | 02736627 | 7293955 |
| 02736649 | 6036401 | 02736660 | 5621224 | 02736675 | 6605557 |
| 02736714 | 6754853 | 02736717 | 6005240 | 02736734 | 5612066 |
| 02736736 | 6700449 | 02736756 | 5720497 | 02736765 | 6214211 |
| 02736781 | 6622204 | 02736785 | 7159906 | 02736796 | 6713162 |
| 02736809 | 6205396 | 02736831 | 5419511 | 02736832 | 5421737 |
| 02736836 | 6162975 | 02736839 | 5578982 | 02736862 | 5516119 |
| 02736864 | 5720499 | 02736866 | 6381440 | 02736880 | 5585111 |
| 02736887 | 5470045 | 02736890 | 6275486 | 02736892 | 7400240 |
| 02736895 | 6019412 | 02736899 | 6275487 | 02736904 | 6253642 |
| 02736920 | 5485233 | 02736923 | 5782368 | 02736956 | 6782726 |
| 02736958 | 6605559 | 02736972 | 6183117 | 02736989 | 7364031 |
| 02736998 | 6719057 | 02737007 | 6422192 | 02737098 | 6311686 |
| 02737100 | 6749554 | 02737103 | 6537789 | 02737116 | 6504418 |
| 02737161 | 6528212 | 02737181 | 6124869 | 02737194 | 6690994 |
| 02737199 | 6205401 | 02737227 | 6102908 | 02737241 | 6079892 |
| 02737246 | 5991623 | 02737269 | 6641980 | 02737277 | 6702034 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer / verification requirements (not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02737308 | 5400778 | 02737309 | 5888824 | 02737340 | 5941512 |
| 02737341 | 5788652 | 02737353 | 6378417 | 02737354 | 5925777 |
| 02737368 | 6169909 | 02737370 | 5941513 | 02737375 | 6534799 |
| 02737399 | 6412656 | 02737407 | 6243341 | 02737439 | 7312011 |
| 02737469 | 6443438 | 02737489 | 6508011 | 02737540 | 5526879 |
| 02737552 | 7179169 | 02737559 | 5360691 | 02737560 | 6553940 |
| 02737570 | 6036402 | 02737572 | 6365523 | 02737579 | 7241582 |
| 02737590 | 5366992 | 02737596 | 5407710 | 02737603 | 6852891 |
| 02737627 | 6120911 | 02737639 | 6675999 | 02737644 | 6183118 |
| 02737652 | 6668682 | 02737654 | 6124870 | 02737671 | 7157342 |
| 02737677 | 5641853 | 02737687 | 6604953 | 02737703 | 6292495 |
| 02737707 | 6059489 | 02737711 | 6214213 | 02737727 | 6059490 |
| 02737734 | 5641854 | 02737747 | 6807020 | 02737762 | 6022418 |
| 02737828 | 5950688 | 02737833 | 5782375 | 02737837 | 6669184 |
| 02737864 | 6475691 | 02737874 | 5899866 | 02737895 | 5725656 |
| 02737900 | 6763693 | 02737909 | 5961633 | 02737914 | 5396595 |
| 02737937 | 5835667 | 02737938 | 7450420 | 02737950 | 7234282 |
| 02737964 | 6461751 | 02737988 | 5376022 | 02737992 | 5721553 |
| 02738007 | 5793374 | 02738039 | 7130749 | 02738070 | 5612048 |
| 02738085 | 5732886 | 02738107 | 5782376 | 02738114 | 5890812 |
| 02738119 | 6019413 | 02738160 | 6652281 | 02738200 | 6747775 |
| 02738202 | 5360692 | 02738205 | 6094338 | 02738210 | 5400779 |
| 02738211 | 5538734 | 02738218 | 5974067 | 02738219 | 7210914 |
| 02738225 | 7550357 | 02738227 | 5407711 | 02738229 | 7444463 |
| 02738242 | 5925794 | 02738244 | 6053138 | 02738253 | 6496931 |
| 02738254 | 7354632 | 02738264 | 6612791 | 02738266 | 6260787 |
| 02738275 | 7099736 | 02738282 | 5622908 | 02738288 | 6489084 |
| 02738300 | 7550030 | 02738303 | 7166008 | 02738310 | 5881258 |
| 02738330 | 6059492 | 02738335 | 5650427 | 02738339 | 7358978 |
| 02738343 | 84015 | 02738360 | 7100633 | 02738361 | 7088912 |
| 02738370 | 6253646 | 02738386 | 6036403 | 02738410 | 7370503 |
| 02738422 | 5638896 | 02738425 | 7218512 | 02738432 | 6458362 |
| 02738468 | 5896304 | 02738477 | 6806449 | 02738495 | 6198245 |
| 02738498 | 6359860 | 02738511 | 5470048 | 02738520 | 5419517 |
| 02738530 | 5680326 | 02738535 | 5485243 | 02738538 | 6262711 |
| 02738541 | 6253647 | 02738542 | 7359285 | 02738545 | 5899867 |
| 02738599 | 5466058 | 02738604 | 6319485 | 02738617 | 6710207 |
| 02738656 | 7458538 | 02738663 | 6861887 | 02738700 | 6094349 |
| 02738710 | 6155501 | 02738715 | 7205066 | 02738716 | 7383006 |
| 02738719 | 7220845 | 02738733 | 6110152 | 02738735 | 6262712 |
| 02738736 | 6019414 | 02738743 | 5925795 | 02738770 | 5958137 |
| 02738777 | 5516120 | 02738780 | 5732897 | 02738791 | 5479276 |
| 02738801 | 6832031 | 02738808 | 6365527 | 02738809 | 5743530 |
| 02738810 | 6655428 | 02738815 | 5941515 | 02738823 | 7205067 |
| 02738825 | 6198247 | 02738827 | 7223266 | 02738850 | 7379919 |
| 02738851 | 5696116 | 02738864 | 6381445 | 02738890 | 6120912 |
| 02738895 | 6088502 | 02738904 | 5366994 | 02738908 | 6244297 |
| 02738920 | 6155503 | 02738921 | 5888812 | 02738961 | 5466060 |
| 02738992 | 7402260 | 02739016 | 7541431 | 02739017 | 5578983 |
| 02739037 | 7344433 | 02739055 | 5450549 | 02739060 | 5578984 |
| 02739075 | 6169219 | 02739077 | 6262714 | 02739091 | 7285845 |
| 02739096 | 5881260 | 02739115 | 6378418 | 02739144 | 5935310 |
| 02739148 | 7421967 | 02739149 | 5935311 | 02739160 | 5958138 |
| 02739167 | 6253648 | 02739168 | 5331169 | 02739174 | 5732898 |
| 02739176 | 5912256 | 02739189 | 6700661 | 02739195 | 6845468 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02739203 | 6625713 | 02739218 | 6110154 | 02739228 | 7068644 |
| 02739237 | 6063588 | 02739248 | 6209434 | 02739250 | 5516121 |
| 02739255 | 7198522 | 02739277 | 6458363 | 02739285 | 5376026 |
| 02739314 | 6079893 | 02739333 | 5455677 | 02739341 | 6680203 |
| 02739345 | 6431371 | 02739351 | 6365528 | 02739357 | 6808803 |
| 02739369 | 6141639 | 02739384 | 7188955 | 02739390 | 6843707 |
| 02739398 | 5743521 | 02739463 | 5638897 | 02739477 | 6116618 |
| 02739500 | 5435024 | 02739513 | 5988437 | 02739514 | 5400781 |
| 02739516 | 6036394 | 02739525 | 5585112 | 02739529 | 5394866 |
| 02739530 | 5881262 | 02739553 | 5485245 | 02739559 | 6844544 |
| 02739578 | 5941516 | 02739586 | 6497537 | 02739590 | 5732899 |
| 02739595 | 6758214 | 02739596 | 7269621 | 02739597 | 5760875 |
| 02739604 | 5396578 | 02739605 | 6695652 | 02739617 | 6700442 |
| 02739619 | 6200757 | 02739624 | 5806784 | 02739625 | 5782380 |
| 02739628 | 5598397 | 02739629 | 5888814 | 02739647 | 6243342 |
| 02739662 | 6036395 | 02739675 | 6443433 | 02739700 | 7155581 |
| 02739709 | 6839424 | 02739718 | 5539252 | 02739760 | 5782370 |
| 02739779 | 5850879 | 02739782 | 5835669 | 02739802 | 6019415 |
| 02739807 | 6116619 | 02739827 | 5671647 | 02739838 | 5650429 |
| 02739871 | 7396422 | 02739881 | 6412673 | 02739887 | 6654607 |
| 02739907 | 89140 | 02739913 | 6005246 | 02739933 | 6598445 |
| 02739945 | 6461757 | 02739961 | 6124873 | 02739970 | 7366170 |
| 02739981 | 6808904 | 02739993 | 6398706 | 02740009 | 7252074 |
| 02740091 | 6683810 | 02740134 | 7083585 | 02740151 | 5652191 |
| 02740186 | 6848289 | 02740190 | 7063640 | 02740205 | 5407715 |
| 02740235 | 6214216 | 02740240 | 5416632 | 02740250 | 5394868 |
| 02740254 | 6760847 | 02740256 | 5538737 | 02740259 | 6395894 |
| 02740273 | 6772204 | 02740325 | 6243343 | 02740349 | 18000 |
| 02740350 | 6544787 | 02740351 | 6781295 | 02740378 | 6553951 |
| 02740381 | 6120915 | 02740394 | 7421940 | 02740424 | 6427855 |
| 02740426 | 7435371 | 02740429 | 7285846 | 02740439 | 5806792 |
| 02740467 | 5652192 | 02740479 | 6794719 | 02740505 | 5680330 |
| 02740549 | 6467985 | 02740550 | 6776866 | 02740553 | 5470039 |
| 02740572 | 6422180 | 02740577 | 5699316 | 02740602 | 5450551 |
| 02740619 | 6795734 | 02740624 | 5407716 | 02740628 | 6102914 |
| 02740630 | 6568397 | 02740645 | 7167407 | 02740663 | 6795735 |
| 02740677 | 5466030 | 02740685 | 6497538 | 02740696 | 6053141 |
| 02740703 | 6770260 | 02740704 | 5641858 | 02740738 | 6304358 |
| 02740745 | 6381448 | 02740758 | 5450552 | 02740781 | 5526882 |
| 02740794 | 6548703 | 02740820 | 6851791 | 02740857 | 5394870 |
| 02740865 | 5407717 | 02740873 | 5585114 | 02740914 | 6827114 |
| 02740923 | 6110158 | 02740924 | 6706597 | 02740926 | 84601 |
| 02740936 | 6141641 | 02740946 | 6657748 | 02740950 | 6776406 |
| 02740982 | 6694268 | 02740996 | 6500365 | 02741015 | 6544788 |
| 02741027 | 5331171 | 02741037 | 6337123 | 02741047 | 6009124 |
| 02741049 | 5941518 | 02741052 | 6348952 | 02741102 | 5578988 |
| 02741158 | 5899873 | 02741190 | 6721110 | 02741203 | 5881263 |
| 02741230 | 5774007 | 02741236 | 6537790 | 02741240 | 6036406 |
| 02741254 | 6787222 | 02741270 | 5912259 | 02741309 | 6022412 |
| 02741382 | 5367001 | 02741401 | 6535162 | 02741412 | 6577501 |
| 02741422 | 6337124 | 02741424 | 80317 | 02741448 | 5743533 |
| 02741474 | 6094353 | 02741477 | 5743534 | 02741482 | 6726673 |
| 02741523 | 6333983 | 02741551 | 5760877 | 02741552 | 6004289 |
| 02741569 | 6079896 | 02741571 | 5843971 | 02741590 | 6461758 |
| 02741614 | 5424070 | 02741621 | 6120917 | 02741625 | 6512763 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02741650 | 6458364 | 02741668 | 6694269 | 02741675 | 6888371 |
| 02741677 | 5473214 | 02741690 | 6169222 | 02741693 | 6669185 |
| 02741695 | 6036407 | 02741697 | 6186301 | 02741705 | 7260925 |
| 02741706 | 6044905 | 02741721 | 6186302 | 02741728 | 6079897 |
| 02741737 | 5376029 | 02741764 | 5472747 | 02741774 | 5850888 |
| 02741782 | 6365530 | 02741805 | 6053142 | 02741818 | 5473215 |
| 02741843 | 7450082 | 02741861 | 5958141 | 02741865 | 6110159 |
| 02741874 | 6472157 | 02741879 | 5650432 | 02741888 | 5636465 |
| 02741900 | 5988439 | 02741918 | 6337125 | 02741925 | 6758498 |
| 02741928 | 6198251 | 02741933 | 6110160 | 02741937 | 6774307 |
| 02741964 | 5578990 | 02742003 | 5720506 | 02742035 | 6116621 |
| 02742036 | 5373341 | 02742082 | 7545234 | 02742086 | 5988440 |
| 02742107 | 6097612 | 02742124 | 6715845 | 02742133 | 5712071 |
| 02742138 | 5612071 | 02742155 | 5712072 | 02742156 | 6063590 |
| 02742157 | 6243346 | 02742165 | 6880816 | 02742210 | 5941520 |
| 02742222 | 6395896 | 02742270 | 7537120 | 02742288 | 6079899 |
| 02742302 | 6422199 | 02742305 | 7358979 | 02742321 | 6839100 |
| 02742339 | 5473217 | 02742349 | 6044906 | 02742360 | 6359866 |
| 02742364 | 6714839 | 02742375 | 5788661 | 02742393 | 6304376 |
| 02742396 | 6541384 | 02742412 | 5578992 | 02742430 | 5376019 |
| 02742446 | 6200762 | 02742447 | 5407719 | 02742481 | 6601514 |
| 02742505 | 5823221 | 02742533 | 7193235 | 02742556 | 6359868 |
| 02742579 | 7459535 | 02742634 | 6443441 | 02742639 | 6780265 |
| 02742642 | 5641862 | 02742676 | 6412676 | 02742678 | 6659126 |
| 02742700 | 6036408 | 02742733 | 5621231 | 02742737 | 6030114 |
| 02742752 | 7233370 | 02742766 | 5424071 | 02742786 | 7276310 |
| 02742791 | 7219216 | 02742797 | 5832094 | 02742799 | 6829041 |
| 02742808 | 7233862 | 02742833 | 7550702 | 02742839 | 5850889 |
| 02742847 | 6481853 | 02742867 | 5424073 | 02742887 | 6275496 |
| 02742899 | 5725661 | 02742913 | 6044909 | 02742916 | 6455623 |
| 02742924 | 5727804 | 02742989 | 5896306 | 02742998 | 6311684 |
| 02743032 | 6461760 | 02743062 | 5899877 | 02743076 | 6852030 |
| 02743095 | 6821407 | 02743107 | 6753301 | 02743112 | 5466069 |
| 02743121 | 6395897 | 02743163 | 6700663 | 02743273 | 6094354 |
| 02743291 | 5788662 | 02743316 | 6682115 | 02743325 | 6722293 |
| 02743351 | 6747777 | 02743363 | 6443443 | 02743383 | 6721464 |
| 02743386 | 6311694 | 02743398 | 5961651 | 02743412 | 6593583 |
| 02743426 | 7200411 | 02743438 | 5376021 | 02743446 | 6507686 |
| 02743515 | 5988442 | 02743522 | 5435035 | 02743524 | 6483199 |
| 02743533 | 5720509 | 02743542 | 6412678 | 02743548 | 6253654 |
| 02743570 | 5793377 | 02743584 | 5774009 | 02743615 | 6030115 |
| 02743617 | 7177391 | 02743636 | 6666021 | 02743638 | 5680335 |
| 02743675 | 6420251 | 02743703 | 5881266 | 02743707 | 5367006 |
| 02743724 | 78629 | 02743738 | 6162983 | 02743741 | 5991627 |
| 02743742 | 6110148 | 02743764 | 5912262 | 02743774 | 7086271 |
| 02743790 | 6779166 | 02743815 | 6849099 | 02743830 | 7549389 |
| 02743863 | 7276312 | 02743878 | 6230547 | 02743894 | 6431374 |
| 02743896 | 6595373 | 02743908 | 6427867 | 02743912 | 6155513 |
| 02743923 | 6381423 | 02743932 | 7100636 | 02743933 | 6721465 |
| 02743935 | 7285849 | 02743936 | 6781583 | 02743982 | 6537792 |
| 02743986 | 7088284 | 02743988 | 7364037 | 02744002 | 7108084 |
| 02744006 | 7281000 | 02744038 | 6550870 | 02744048 | 6427868 |
| 02744069 | 7409252 | 02744106 | 7090415 | 02744123 | 6319489 |
| 02744151 | 6489632 | 02744163 | 6716957 | 02744190 | 7452571 |
| 02744201 | 6605561 | 02744217 | 23626 | 02744223 | 7468116 |

Reason for Objection of claims listed below - Uninvoiced claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 02744225 | 6420252 | | 02744243 | 6116625 | | 02744256 | 7193238 |
| 02744262 | 5788664 | | 02744276 | 6764460 | | 02744288 | 7559759 |
| 02744301 | 7226277 | | 02744313 | 5941521 | | 02744317 | 6427871 |
| 02744319 | 6805833 | | 02744324 | 6333985 | | 02744328 | 7464352 |
| 02744332 | 6625728 | | 02744339 | 6600903 | | 02744354 | 5774013 |
| 02744358 | 5788668 | | 02744362 | 7557424 | | 02744365 | 95720 |
| 02744410 | 6214220 | | 02744411 | 5636469 | | 02744412 | 6580163 |
| 02744424 | 6359871 | | 02744427 | 6696927 | | 02744435 | 5806799 |
| 02744454 | 6593584 | | 02744469 | 6847447 | | 02744474 | 5793378 |
| 02744488 | 6605562 | | 02744497 | 6110161 | | 02744501 | 5481132 |
| 02744503 | 6124863 | | 02744535 | 6608427 | | 02744541 | 6854938 |
| 02744554 | 5405722 | | 02744562 | 5881268 | | 02744566 | 5641866 |
| 02744581 | 6162986 | | 02744592 | 5612074 | | 02744599 | 6094359 |
| 02744601 | 6106313 | | 02744605 | 6844805 | | 02744606 | 6381431 |
| 02744625 | 6431376 | | 02744641 | 5974074 | | 02744661 | 5376031 |
| 02744671 | 6519569 | | 02744672 | 6835837 | | 02744686 | 7145438 |
| 02744715 | 6461761 | | 02744725 | 5832096 | | 02744736 | 6787299 |
| 02744739 | 5832097 | | 02744750 | 7249864 | | 02744769 | 5941522 |
| 02744775 | 6780304 | | 02744785 | 6292504 | | 02744792 | 5331182 |
| 02744797 | 5435037 | | 02744809 | 5650437 | | 02744812 | 5988443 |
| 02744842 | 5450556 | | 02744859 | 6526889 | | 02744874 | 5925792 |
| 02744902 | 5941524 | | 02744907 | 5810892 | | 02744939 | 7069397 |
| 02744945 | 5424077 | | 02744946 | 5652181 | | 02744968 | 5612075 |
| 02744976 | 5435038 | | 02745019 | 6852942 | | 02745020 | 5899882 |
| 02745039 | 6764280 | | 02745060 | 6778009 | | 02745064 | 6110162 |
| 02745079 | 6706599 | | 02745101 | 5896307 | | 02745138 | 5424078 |
| 02745157 | 5470057 | | 02745175 | 6776868 | | 02745178 | 5665879 |
| 02745186 | 6787270 | | 02745192 | 5867412 | | 02745193 | 5659207 |
| 02745197 | 6516663 | | 02745200 | 5376033 | | 02745206 | 6009133 |
| 02745259 | 6616705 | | 02745264 | 6760315 | | 02745270 | 6749555 |
| 02745303 | 5743537 | | 02745305 | 5732901 | | 02745312 | 6861981 |
| 02745318 | 5991630 | | 02745326 | 5407720 | | 02745334 | 6635347 |
| 02745338 | 5760879 | | 02745348 | 5422055 | | 02745379 | 5326765 |
| 02745381 | 6749449 | | 02745382 | 6528214 | | 02745417 | 5429603 |
| 02745433 | 5950700 | | 02745454 | 5405723 | | 02745457 | 7104163 |
| 02745465 | 5638905 | | 02745477 | 6155514 | | 02745485 | 6846961 |
| 02745490 | 6595374 | | 02745509 | 6792150 | | 02745516 | 7438861 |
| 02745523 | 7263552 | | 02745527 | 6864190 | | 02745550 | 6652283 |
| 02745553 | 6760851 | | 02745572 | 6021424 | | 02745578 | 7218514 |
| 02745615 | 6633051 | | 02745619 | 6771853 | | 02745624 | 7276315 |
| 02745638 | 5699324 | | 02745639 | 5636448 | | 02745647 | 6780266 |
| 02745696 | 5425921 | | 02745700 | 6597605 | | 02745740 | 6636434 |
| 02745750 | 5720513 | | 02745763 | 5612077 | | 02745775 | 7349052 |
| 02745800 | 6141644 | | 02745805 | 5472757 | | 02745810 | 5466070 |
| 02745818 | 5712079 | | 02745826 | 5538742 | | 02745827 | 6489634 |
| 02745843 | 5360702 | | 02745844 | 5641869 | | 02745857 | 5782384 |
| 02745867 | 5659209 | | 02745872 | 7147214 | | 02745892 | 5425922 |
| 02745904 | 5988444 | | 02745908 | 6467988 | | 02745915 | 6655751 |
| 02745932 | 6723749 | | 02745945 | 5681562 | | 02745963 | 6365534 |
| 02745966 | 5899875 | | 02745983 | 6657752 | | 02746001 | 5405725 |
| 02746006 | 5727807 | | 02746010 | 6116628 | | 02746019 | 5331173 |
| 02746020 | 6848864 | | 02746023 | 6275468 | | 02746024 | 7176431 |
| 02746028 | 5681593 | | 02746033 | 7553156 | | 02746036 | 6595376 |
| 02746042 | 7380933 | | 02746049 | 7281005 | | 02746052 | 5450558 |
| 02746055 | 6489085 | | 02746062 | 6534803 | | 02746068 | 7556827 |

Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02746083 | 6836214 | 02746101 | 6613167 | 02746108 | 5481133 |
| 02746124 | 7259536 | 02746131 | 7343251 | 02746148 | 6596620 |
| 02746156 | 6758469 | 02746196 | 5419525 | 02746206 | 5560028 |
| 02746212 | 5638906 | 02746255 | 5832101 | 02746285 | 6585771 |
| 02746322 | 5331174 | 02746352 | 5925799 | 02746372 | 5539261 |
| 02746379 | 5881270 | 02746380 | 5788669 | 02746388 | 7006 |
| 02746399 | 7147215 | 02746402 | 6116629 | 02746409 | 7332211 |
| 02746411 | 6571894 | 02746415 | 7166010 | 02746419 | 5925800 |
| 02746430 | 5925801 | 02746432 | 5988430 | 02746442 | 6257020 |
| 02746445 | 6809983 | 02746469 | 7174594 | 02746470 | 6214226 |
| 02746489 | 6337126 | 02746494 | 5432751 | 02746499 | 6141646 |
| 02746505 | 6094362 | 02746510 | 5316414 | 02746512 | 6654601 |
| 02746514 | 6348958 | 02746518 | 6751891 | 02746522 | 7317325 |
| 02746560 | 7440308 | 02746570 | 5950702 | 02746577 | 5641870 |
| 02746598 | 6458342 | 02746601 | 7069398 | 02746606 | 6256998 |
| 02746609 | 5760876 | 02746633 | 6359876 | 02746641 | 6696844 |
| 02746644 | 6695653 | 02746661 | 5425924 | 02746662 | 5732903 |
| 02746704 | 5650440 | 02746712 | 6063574 | 02746739 | 6365536 |
| 02746747 | 5950703 | 02746753 | 5991631 | 02746763 | 5638907 |
| 02746775 | 5612080 | 02746784 | 5725669 | 02746819 | 5641871 |
| 02746822 | 5435041 | 02746845 | 7346096 | 02746850 | 5823223 |
| 02746870 | 7535088 | 02746877 | 5696124 | 02746894 | 6198258 |
| 02746904 | 6708421 | 02746945 | 6412682 | 02746972 | 6443450 |
| 02746985 | 6304379 | 02746987 | 6654610 | 02747003 | 5957537 |
| 02747008 | 5974072 | 02747016 | 6660322 | 02747022 | 6079910 |
| 02747065 | 5331186 | 02747079 | 6353959 | 02747096 | 6857876 |
| 02747107 | 5991626 | 02747110 | 5331187 | 02747123 | 6395903 |
| 02747136 | 6808906 | 02747146 | 6257021 | 02747149 | 6475285 |
| 02747150 | 6801916 | 02747155 | 5424080 | 02747170 | 6595377 |
| 02747187 | 5961654 | 02747190 | 7082631 | 02747191 | 6044914 |
| 02747223 | 5671653 | 02747254 | 5957538 | 02747255 | 6596621 |
| 02747257 | 7177393 | 02747270 | 7337836 | 02747295 | 5896311 |
| 02747300 | 7366171 | 02747306 | 7396427 | 02747311 | 7365011 |
| 02747321 | 6257023 | 02747365 | 5419520 | 02747366 | 5991633 |
| 02747369 | 5671654 | 02747383 | 6504407 | 02747399 | 5867406 |
| 02747401 | 6186308 | 02747402 | 6359863 | 02747417 | 6155506 |
| 02747419 | 7177394 | 02747435 | 6641978 | 02747443 | 5696126 |
| 02747445 | 5725671 | 02747495 | 6169231 | 02747506 | 7330880 |
| 02747510 | 7423963 | 02747513 | 7149945 | 02747514 | 5396606 |
| 02747546 | 5638881 | 02747554 | 6030121 | 02747571 | 5832105 |
| 02747593 | 5472759 | 02747604 | 6063587 | 02747618 | 6805835 |
| 02747642 | 6420257 | 02747650 | 5636475 | 02747664 | 5400799 |
| 02747702 | 7249863 | 02747707 | 7068017 | 02747718 | 6510562 |
| 02747723 | 5641873 | 02747735 | 7268770 | 02747736 | 7167414 |
| 02747737 | 5578999 | 02747744 | 6348962 | 02747777 | 5720514 |
| 02747780 | 5407725 | 02747800 | 7525913 | 02747811 | 7125445 |
| 02747818 | 6378426 | 02747820 | 6443452 | 02747830 | 6508016 |
| 02747832 | 5473222 | 02747846 | 6262716 | 02747855 | 6577503 |
| 02747865 | 5955914 | 02747866 | 6803125 | 02747868 | 6169232 |
| 02747999 | 6019424 | 02748009 | 6747776 | 02748028 | 5941528 |
| 02748038 | 7236434 | 02748071 | 5671348 | 02748075 | 6461763 |
| 02748101 | 6572664 | 02748102 | 5991634 | 02748116 | 6828579 |
| 02748127 | 6009137 | 02748135 | 7082595 | 02748146 | 5671655 |
| 02748152 | 5538747 | 02748153 | 5424082 | 02748168 | 5760880 |
| 02748191 | 5896312 | 02748199 | 6556331 | 02748203 | 6169234 |

Reason for Objection of claims listed below - Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02748224 | 5850898 | 02748274 | 6243353 | 02748275 | 6655753 |
| 02748277 | 6186311 | 02748285 | 5823225 | 02748289 | 80634 |
| 02748291 | 7554526 | 02748319 | 6652278 | 02748331 | 5405729 |
| 02748352 | 5957540 | 02748363 | 6839650 | 02748378 | 6676922 |
| 02748393 | 5935303 | 02748404 | 6720950 | 02748405 | 5598403 |
| 02748422 | 5539263 | 02748429 | 6561032 | 02748432 | 6821951 |
| 02748435 | 6200771 | 02748441 | 7189153 | 02748467 | 6825047 |
| 02748469 | 6535164 | 02748471 | 6063596 | 02748481 | 5867420 |
| 02748489 | 6799859 | 02748491 | 7396428 | 02748498 | 7553869 |
| 02748513 | 6458373 | 02748526 | 6169235 | 02748541 | 6479196 |
| 02748543 | 6319494 | 02748554 | 6812681 | 02748556 | 5958143 |
| 02748559 | 7083608 | 02748562 | 6169236 | 02748577 | 6427878 |
| 02748586 | 5466074 | 02748596 | 6584240 | 02748629 | 6304383 |
| 02748635 | 5472760 | 02748674 | 6443453 | 02748677 | 6359822 |
| 02748685 | 6311702 | 02748688 | 6679998 | 02748689 | 5638903 |
| 02748706 | 7448886 | 02748707 | 6496491 | 02748726 | 5538748 |
| 02748736 | 6183130 | 02748740 | 6496932 | 02748762 | 5621240 |
| 02748766 | 5612081 | 02748804 | 5326776 | 02748807 | 7577586 |
| 02748835 | 6655754 | 02748837 | 6636155 | 02748842 | 6779054 |
| 02748848 | 5539265 | 02748884 | 6102923 | 02748888 | 6726675 |
| 02748896 | 6198259 | 02748915 | 5407726 | 02748921 | 6534804 |
| 02748943 | 5912263 | 02748969 | 6183131 | 02749003 | 5466075 |
| 02749004 | 6492581 | 02749012 | 6828580 | 02749026 | 6526890 |
| 02749034 | 6030125 | 02749047 | 5665889 | 02749076 | 6186314 |
| 02749078 | 6124874 | 02749080 | 6260057 | 02749100 | 6333976 |
| 02749127 | 6723679 | 02749145 | 6678867 | 02749152 | 7547022 |
| 02749159 | 7069399 | 02749163 | 6214219 | 02749196 | 6260058 |
| 02749202 | 6843896 | 02749225 | 6761109 | 02749229 | 6724138 |
| 02749231 | 5636479 | 02749264 | 7083609 | 02749265 | 5810901 |
| 02749286 | 6833731 | 02749293 | 6721055 | 02749300 | 6311704 |
| 02749304 | 6636435 | 02749308 | 5466077 | 02749310 | 6162994 |
| 02749325 | 5941530 | 02749326 | 6479197 | 02749330 | 6427879 |
| 02749361 | 5313726 | 02749370 | 6795736 | 02749463 | 5935321 |
| 02749469 | 6848521 | 02749475 | 7271081 | 02749478 | 5761242 |
| 02749509 | 5881236 | 02749510 | 41164 | 02749531 | 6420260 |
| 02749532 | 6625730 | 02749553 | 6566247 | 02749575 | 5696131 |
| 02749620 | 5881276 | 02749638 | 5667081 | 02749652 | 5326779 |
| 02749661 | 5957541 | 02749707 | 5331193 | 02749726 | 5641876 |
| 02749739 | 6063598 | 02749741 | 6720500 | 02749744 | 5472762 |
| 02749753 | 5850901 | 02749765 | 5782389 | 02749766 | 6534808 |
| 02749814 | 5881277 | 02749820 | 6799420 | 02749828 | 7218515 |
| 02749837 | 5720518 | 02749851 | 6512765 | 02749863 | 6519573 |
| 02749872 | 6262722 | 02749877 | 5925805 | 02749887 | 5598400 |
| 02749893 | 6399063 | 02749909 | 5406982 | 02749926 | 5473226 |
| 02749936 | 6452844 | 02749948 | 6668687 | 02749961 | 6531885 |
| 02749995 | 5641877 | 02750030 | 5396511 | 02750036 | 6724458 |
| 02750037 | 6458375 | 02750044 | 6141647 | 02750051 | 7104166 |
| 02750053 | 6655430 | 02750055 | 6767754 | 02750086 | 6813929 |
| 02750095 | 5326780 | 02750099 | 6063600 | 02750108 | 6838634 |
| 02750125 | 5881278 | 02750131 | 7143425 | 02750142 | 5425926 |
| 02750172 | 6427881 | 02750174 | 6365524 | 02750183 | 6633052 |
| 02750206 | 6767755 | 02750217 | 6526892 | 02750221 | 6378433 |
| 02750234 | 5435046 | 02750257 | 6348969 | 02750264 | 5823228 |
| 02750274 | 6155516 | 02750281 | 5473228 | 02750287 | 5473229 |
| 02750297 | 5774024 | 02750318 | 6718728 | 02750321 | 5468157 |

Reason for Objection of claims listed below - "Inventive Claims where Know Your Customer Verification requirements not started or completed."

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02750322 | 5313728 | 02750338 | 5313729 | 02750340 | 6715701 |
| 02750351 | 6275507 | 02750368 | 5326781 | 02750371 | 5899886 |
| 02750380 | 5732906 | 02750394 | 6022428 | 02750407 | 6260060 |
| 02750411 | 5793388 | 02750434 | 6489087 | 02750445 | 6116635 |
| 02750447 | 6522719 | 02750496 | 5896316 | 02750497 | 5636480 |
| 02750507 | 6030130 | 02750508 | 5516128 | 02750530 | 6198254 |
| 02750548 | 5696133 | 02750556 | 5659212 | 02750590 | 6365541 |
| 02750595 | 6169240 | 02750605 | 7295719 | 02750620 | 5659213 |
| 02750626 | 7572077 | 02750677 | 5396617 | 02750685 | 5941531 |
| 02750701 | 5774025 | 02750716 | 6669187 | 02750721 | 6094365 |
| 02750723 | 5806125 | 02750742 | 6292513 | 02750755 | 6522720 |
| 02750790 | 6253661 | 02750791 | 6776869 | 02750802 | 6783116 |
| 02750837 | 5774026 | 02750844 | 6348971 | 02750869 | 6311705 |
| 02750882 | 5699330 | 02750894 | 5732912 | 02750900 | 6348972 |
| 02750908 | 7423956 | 02750911 | 6030131 | 02750928 | 5788674 |
| 02750965 | 5331195 | 02750992 | 6769616 | 02750994 | 7136257 |
| 02750999 | 6311706 | 02751018 | 6319501 | 02751021 | 5843986 |
| 02751027 | 6257029 | 02751037 | 5638909 | 02751050 | 5671351 |
| 02751052 | 5793389 | 02751055 | 7130753 | 02751056 | 5316419 |
| 02751077 | 5935322 | 02751081 | 6106321 | 02751089 | 5472753 |
| 02751097 | 5638910 | 02751104 | 5699333 | 02751107 | 5406984 |
| 02751117 | 6728007 | 02751118 | 6700666 | 02751141 | 5405735 |
| 02751149 | 6537798 | 02751157 | 6243356 | 02751163 | 7177396 |
| 02751178 | 5429608 | 02751186 | 6727197 | 02751190 | 6209458 |
| 02751217 | 5881279 | 02751219 | 6715851 | 02751224 | 5435048 |
| 02751231 | 5622921 | 02751255 | 5843989 | 02751265 | 6431387 |
| 02751266 | 7236436 | 02751273 | 6036413 | 02751283 | 6461715 |
| 02751288 | 5419514 | 02751289 | 6141649 | 02751348 | 6756711 |
| 02751358 | 6496492 | 02751359 | 6821409 | 02751360 | 5638911 |
| 02751361 | 7423957 | 02751364 | 5419515 | 02751378 | 6155517 |
| 02751379 | 6348973 | 02751395 | 6044912 | 02751398 | 6262724 |
| 02751408 | 7552004 | 02751429 | 5867425 | 02751435 | 6461733 |
| 02751452 | 7157469 | 02751483 | 5405737 | 02751487 | 5405738 |
| 02751519 | 7392498 | 02751522 | 5641880 | 02751556 | 6124879 |
| 02751570 | 6629763 | 02751586 | 6262725 | 02751587 | 5957543 |
| 02751602 | 6243357 | 02751627 | 6063603 | 02751629 | 7391050 |
| 02751644 | 6311707 | 02751647 | 6110111 | 02751654 | 5793392 |
| 02751667 | 5604852 | 02751680 | 5843990 | 02751716 | 5425928 |
| 02751725 | 6022431 | 02751727 | 5538757 | 02751740 | 5912269 |
| 02751757 | 6758215 | 02751763 | 5974078 | 02751764 | 5912057 |
| 02751765 | 6616706 | 02751773 | 5367012 | 02751799 | 5806127 |
| 02751801 | 5912058 | 02751807 | 5974079 | 02751813 | 5957545 |
| 02751815 | 6186318 | 02751816 | 6378438 | 02751858 | 5400805 |
| 02751867 | 5425929 | 02751882 | 5957546 | 02751892 | 6798581 |
| 02751925 | 6243358 | 02751945 | 6378439 | 02751947 | 5405739 |
| 02751964 | 6022432 | 02751982 | 6526893 | 02751996 | 12995 |
| 02751999 | 6198217 | 02752002 | 5406987 | 02752015 | 6457432 |
| 02752060 | 6844545 | 02752064 | 7441494 | 02752067 | 6412692 |
| 02752077 | 7285855 | 02752106 | 5313734 | 02752112 | 6162998 |
| 02752129 | 6030133 | 02752135 | 6537799 | 02752161 | 6635366 |
| 02752179 | 6262727 | 02752184 | 5376041 | 02752191 | 7470021 |
| 02752194 | 6659133 | 02752200 | 6209448 | 02752206 | 6292516 |
| 02752242 | 6141979 | 02752260 | 6191829 | 02752269 | 7085233 |
| 02752272 | 7337837 | 02752281 | 5699334 | 02752290 | 7554921 |
| 02752299 | 5843991 | 02752318 | 5727815 | 02752347 | 6473323 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02752373 | 5429610 | 02752375 | 7246539 | 02752376 | 6801917 |
| 02752387 | 5450562 | 02752402 | 5538765 | 02752408 | 6605563 |
| 02752415 | 6022433 | 02752423 | 6063608 | 02752448 | 5867430 |
| 02752494 | 6600905 | 02752497 | 5806131 | 02752529 | 6540709 |
| 02752530 | 6765123 | 02752537 | 6516664 | 02752542 | 5867431 |
| 02752550 | 5761250 | 02752568 | 5526894 | 02752571 | 6522721 |
| 02752575 | 6063597 | 02752588 | 7086276 | 02752590 | 6778135 |
| 02752591 | 5376042 | 02752599 | 6720951 | 02752605 | 6292520 |
| 02752629 | 5941533 | 02752665 | 6461766 | 02752667 | 5743546 |
| 02752701 | 5539270 | 02752715 | 6600895 | 02752717 | 6230556 |
| 02752721 | 5424085 | 02752728 | 7179175 | 02752729 | 5912061 |
| 02752737 | 5578966 | 02752782 | 5396622 | 02752787 | 5429611 |
| 02752791 | 5428375 | 02752804 | 6102928 | 02752812 | 6257030 |
| 02752844 | 6612785 | 02752859 | 6700452 | 02752867 | 6094370 |
| 02752876 | 6469107 | 02752885 | 5672103 | 02752888 | 6654613 |
| 02752906 | 5428376 | 02752933 | 5360703 | 02752939 | 6106325 |
| 02752944 | 5421741 | 02752953 | 5732914 | 02752955 | 5313739 |
| 02752964 | 5788680 | 02752973 | 5405730 | 02753024 | 6568399 |
| 02753030 | 5636484 | 02753039 | 5578974 | 02753041 | 5313740 |
| 02753045 | 65264 | 02753046 | 6333990 | 02753053 | 5843981 |
| 02753055 | 7268786 | 02753061 | 6715587 | 02753065 | 5925810 |
| 02753074 | 6036415 | 02753085 | 5732915 | 02753092 | 6243360 |
| 02753115 | 6841328 | 02753125 | 6604957 | 02753158 | 5604855 |
| 02753161 | 6678884 | 02753165 | 5696138 | 02753192 | 6378440 |
| 02753193 | 5659219 | 02753203 | 7088286 | 02753207 | 5950715 |
| 02753222 | 6260066 | 02753223 | 5552656 | 02753224 | 5473234 |
| 02753228 | 7413958 | 02753230 | 6728543 | 02753232 | 7103 |
| 02753261 | 5966569 | 02753273 | 6116637 | 02753320 | 6275511 |
| 02753333 | 7421512 | 02753334 | 5466083 | 02753343 | 6659135 |
| 02753359 | 7295720 | 02753365 | 6672116 | 02753385 | 6443454 |
| 02753397 | 6443455 | 02753400 | 5331200 | 02753402 | 5966529 |
| 02753435 | 5912062 | 02753453 | 7537906 | 02753478 | 5899889 |
| 02753480 | 5727816 | 02753498 | 6262729 | 02753503 | 5376043 |
| 02753523 | 6036417 | 02753579 | 7088916 | 02753605 | 6063610 |
| 02753611 | 6162999 | 02753652 | 6722294 | 02753653 | 6695654 |
| 02753668 | 6758876 | 02753720 | 5636489 | 02753741 | 7366172 |
| 02753743 | 5773252 | 02753755 | 6821410 | 02753767 | 5743548 |
| 02753772 | 6852268 | 02753780 | 6507687 | 02753794 | 5788671 |
| 02753812 | 7451244 | 02753832 | 6359885 | 02753836 | 6094361 |
| 02753837 | 7133447 | 02753870 | 6461768 | 02753910 | 5988452 |
| 02753913 | 7577179 | 02753931 | 6198262 | 02753939 | 6063611 |
| 02753981 | 5695326 | 02753985 | 6669191 | 02753987 | 7268788 |
| 02754004 | 6155522 | 02754014 | 5720525 | 02754019 | 6443458 |
| 02754051 | 5585127 | 02754059 | 6771854 | 02754084 | 6638074 |
| 02754093 | 5810909 | 02754094 | 6079915 | 02754099 | 5793398 |
| 02754107 | 6443459 | 02754123 | 6169241 | 02754126 | 6486536 |
| 02754138 | 7306517 | 02754164 | 5621244 | 02754168 | 6022436 |
| 02754245 | 5481128 | 02754250 | 7065984 | 02754256 | 6063612 |
| 02754273 | 6063613 | 02754297 | 5941514 | 02754319 | 7435375 |
| 02754351 | 6124888 | 02754354 | 6786903 | 02754355 | 38134 |
| 02754370 | 6230558 | 02754418 | 7422147 | 02754466 | 5672114 |
| 02754467 | 6622210 | 02754489 | 6110170 | 02754504 | 7536666 |
| 02754536 | 6758501 | 02754552 | 6786904 | 02754563 | 5326785 |
| 02754582 | 5720528 | 02754592 | 5743550 | 02754595 | 58879 |
| 02754620 | 7222397 | 02754628 | 5552659 | 02754638 | 6758500 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02754642 | 6030135 | 02754645 | 6257031 | 02754660 | 5360714 |
| 02754697 | 6304384 | 02754698 | 5725678 | 02754701 | 7196512 |
| 02754755 | 5720529 | 02754768 | 6094371 | 02754775 | 7085983 |
| 02754778 | 6116640 | 02754827 | 6257032 | 02754830 | 5867426 |
| 02754834 | 6431391 | 02754856 | 7249867 | 02754868 | 6230559 |
| 02754870 | 6277297 | 02754880 | 5331202 | 02754898 | 5959164 |
| 02754902 | 5842029 | 02754945 | 5638913 | 02754959 | 6094372 |
| 02754980 | 6399067 | 02754984 | 5699338 | 02754994 | 5727817 |
| 02755020 | 6751810 | 02755054 | 5672105 | 02755077 | 5406992 |
| 02755093 | 7241533 | 02755112 | 6678885 | 02755115 | 5360715 |
| 02755121 | 6548708 | 02755124 | 5671354 | 02755131 | 6831898 |
| 02755136 | 7182667 | 02755140 | 5761252 | 02755150 | 7255658 |
| 02755181 | 5720530 | 02755186 | 5891222 | 02755199 | 82918 |
| 02755229 | 6662089 | 02755257 | 6798350 | 02755260 | 5788682 |
| 02755268 | 6853493 | 02755295 | 5470071 | 02755352 | 5761246 |
| 02755356 | 6812780 | 02755374 | 6724789 | 02755404 | 7157250 |
| 02755440 | 5896322 | 02755475 | 5896323 | 02755476 | 6548709 |
| 02755491 | 6801918 | 02755497 | 5712076 | 02755522 | 5636486 |
| 02755525 | 5376049 | 02755565 | 6378446 | 02755567 | 6337139 |
| 02755574 | 6399070 | 02755576 | 7236438 | 02755591 | 6262731 |
| 02755601 | 6009144 | 02755603 | 6544792 | 02755609 | 5326788 |
| 02755638 | 6556925 | 02755659 | 5450569 | 02755662 | 6787850 |
| 02755666 | 6124889 | 02755709 | 6443461 | 02755711 | 5400808 |
| 02755738 | 6262733 | 02755774 | 7203111 | 02755775 | 7276322 |
| 02755781 | 6141984 | 02755807 | 7210923 | 02755810 | 5552660 |
| 02755834 | 6053151 | 02755852 | 6053486 | 02755905 | 5671594 |
| 02755966 | 5538749 | 02755976 | 7281288 | 02756008 | 7539164 |
| 02756040 | 6461769 | 02756064 | 7423965 | 02756082 | 7085116 |
| 02756089 | 5641885 | 02756095 | 6721158 | 02756101 | 5621246 |
| 02756104 | 6378448 | 02756109 | 6702877 | 02756134 | 5622929 |
| 02756142 | 5773258 | 02756162 | 6469112 | 02756169 | 7576848 |
| 02756214 | 7306522 | 02756215 | 5888847 | 02756240 | 5991645 |
| 02756243 | 6333993 | 02756244 | 6641371 | 02756271 | 5585129 |
| 02756329 | 5428380 | 02756336 | 6155523 | 02756345 | 6862940 |
| 02756355 | 7133449 | 02756392 | 7364043 | 02756393 | 5806133 |
| 02756433 | 7176433 | 02756447 | 7556188 | 02756448 | 5358572 |
| 02756453 | 6621793 | 02756478 | 5720504 | 02756479 | 5888848 |
| 02756483 | 7406501 | 02756498 | 5888849 | 02756500 | 6530208 |
| 02756526 | 6191836 | 02756528 | 5424088 | 02756647 | 6762626 |
| 02756690 | 7398577 | 02756699 | 5526900 | 02756701 | 5470073 |
| 02756708 | 6260072 | 02756712 | 6666023 | 02756743 | 5360707 |
| 02756747 | 5604864 | 02756749 | 6461325 | 02756751 | 5588490 |
| 02756760 | 6044928 | 02756771 | 5957556 | 02756777 | 6572666 |
| 02756792 | 7274584 | 02756807 | 6191838 | 02756813 | 6719485 |
| 02756819 | 6183141 | 02756823 | 6079919 | 02756842 | 5991646 |
| 02756853 | 6253670 | 02756861 | 6635669 | 02756873 | 7177400 |
| 02756882 | 5912067 | 02756887 | 6601520 | 02756909 | 6721466 |
| 02756952 | 5466086 | 02756981 | 6348979 | 02756989 | 5842030 |
| 02757034 | 5672115 | 02757054 | 6079921 | 02757065 | 5782404 |
| 02757074 | 7429263 | 02757106 | 5526901 | 02757122 | 6079922 |
| 02757130 | 5891227 | 02757134 | 6728545 | 02757140 | 7383624 |
| 02757168 | 5316427 | 02757182 | 7568978 | 02757189 | 6106328 |
| 02757198 | 6044930 | 02757234 | 6618935 | 02757251 | 6792152 |
| 02757286 | 5316429 | 02757298 | 6753303 | 02757310 | 6333995 |
| 02757322 | 7139513 | 02757325 | 5823243 | 02757329 | 7340775 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02757331 | 7070038 | 02757351 | 5473239 | 02757357 | 6868649 |
| 02757358 | 7283819 | 02757362 | 6822089 | 02757367 | 7259540 |
| 02757377 | 7392504 | 02757394 | 5622933 | 02757422 | 6412697 |
| 02757446 | 5672117 | 02757448 | 5367015 | 02757449 | 7226282 |
| 02757478 | 7461940 | 02757516 | 6275515 | 02757539 | 7577090 |
| 02757540 | 5810915 | 02757544 | 6753304 | 02757549 | 5406994 |
| 02757565 | 7433896 | 02757590 | 6849155 | 02757601 | 5435054 |
| 02757604 | 5526902 | 02757624 | 5665884 | 02757628 | 5526903 |
| 02757640 | 6169251 | 02757641 | 5835684 | 02757644 | 5842031 |
| 02757653 | 5957559 | 02757684 | 6785300 | 02757687 | 7573838 |
| 02757698 | 6682089 | 02757756 | 6531889 | 02757770 | 5472773 |
| 02757771 | 6684238 | 02757780 | 6053489 | 02757782 | 6640909 |
| 02757798 | 5585131 | 02757800 | 6155526 | 02757804 | 6830398 |
| 02757805 | 5481146 | 02757813 | 7148595 | 02757817 | 5773261 |
| 02757826 | 5622926 | 02757832 | 5600691 | 02757850 | 6214233 |
| 02757855 | 5326790 | 02757873 | 6311713 | 02757874 | 6828582 |
| 02757878 | 5832113 | 02757890 | 6716269 | 02757897 | 5881283 |
| 02757913 | 7565278 | 02757928 | 6641380 | 02757932 | 6079925 |
| 02757935 | 5832114 | 02757950 | 6200775 | 02757954 | 6853108 |
| 02757964 | 5400811 | 02757965 | 6461773 | 02757983 | 7423960 |
| 02757991 | 6857543 | 02757997 | 7231043 | 02758010 | 5313747 |
| 02758019 | 5961652 | 02758021 | 6461774 | 02758035 | 5782405 |
| 02758040 | 5665885 | 02758046 | 6755206 | 02758108 | 6004302 |
| 02758111 | 6395912 | 02758136 | 6110174 | 02758147 | 7171343 |
| 02758178 | 6106329 | 02758186 | 5313748 | 02758191 | 6431378 |
| 02758195 | 6710490 | 02758221 | 6155530 | 02758232 | 5773262 |
| 02758257 | 5450573 | 02758261 | 5473241 | 02758285 | 5891230 |
| 02758286 | 5316434 | 02758288 | 6489088 | 02758304 | 6359888 |
| 02758315 | 6395914 | 02758316 | 6214235 | 02758328 | 5727818 |
| 02758349 | 5366988 | 02758351 | 6102936 | 02758363 | 7125450 |
| 02758365 | 6799860 | 02758382 | 6718912 | 02758383 | 7570176 |
| 02758411 | 5699342 | 02758415 | 5425936 | 02758420 | 6723117 |
| 02758448 | 6470815 | 02758451 | 5832117 | 02758456 | 6004310 |
| 02758458 | 5988456 | 02758463 | 6491355 | 02758477 | 6163011 |
| 02758479 | 7077546 | 02758487 | 6511746 | 02758516 | 7414164 |
| 02758520 | 5424097 | 02758526 | 6431394 | 02758543 | 5850906 |
| 02758552 | 5406998 | 02758553 | 6783980 | 02758559 | 5360723 |
| 02758568 | 5823245 | 02758573 | 7196514 | 02758579 | 5396626 |
| 02758589 | 5450544 | 02758591 | 6443469 | 02758594 | 5988457 |
| 02758621 | 7578186 | 02758639 | 6292527 | 02758668 | 7365019 |
| 02758688 | 5645623 | 02758698 | 6727198 | 02758715 | 6141988 |
| 02758716 | 6053490 | 02758728 | 6079926 | 02758739 | 7155585 |
| 02758772 | 5474471 | 02758776 | 7204669 | 02758791 | 5835685 |
| 02758800 | 6824789 | 02758813 | 6163013 | 02758815 | 5727819 |
| 02758821 | 6870145 | 02758855 | 5367017 | 02758860 | 6169255 |
| 02758866 | 6093557 | 02758876 | 5539278 | 02758905 | 6843897 |
| 02758922 | 6794318 | 02758930 | 6658307 | 02758940 | 6116646 |
| 02758942 | 7280026 | 02758954 | 5481147 | 02758969 | 6571885 |
| 02758973 | 6093558 | 02758975 | 5672118 | 02759010 | 6687117 |
| 02759036 | 6798351 | 02759047 | 5425938 | 02759076 | 6659137 |
| 02759087 | 6489637 | 02759094 | 5842033 | 02759111 | 6102938 |
| 02759115 | 6866711 | 02759123 | 5621248 | 02759126 | 6813927 |
| 02759129 | 5957548 | 02759130 | 5935331 | 02759140 | 6155533 |
| 02759147 | 6679960 | 02759165 | 5672119 | 02759172 | 31573 |
| 02759204 | 7340778 | 02759229 | 6452847 | 02759236 | 5538751 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02759245 | 5645624 | 02759265 | 6850683 | 02759270 | 5552671 |
| 02759279 | 7285856 | 02759296 | 5331208 | 02759311 | 7562970 |
| 02759338 | 6275518 | 02759352 | 5552672 | 02759355 | 7088918 |
| 02759359 | 6489089 | 02759369 | 6348982 | 02759379 | 7452264 |
| 02759381 | 5641891 | 02759387 | 6004313 | 02759400 | 6842403 |
| 02759402 | 83049 | 02759416 | 6378453 | 02759419 | 6714104 |
| 02759427 | 5400813 | 02759451 | 6431396 | 02759467 | 5473243 |
| 02759470 | 6795732 | 02759472 | 5782398 | 02759493 | 7167421 |
| 02759508 | 6102939 | 02759516 | 6529412 | 02759522 | 6378455 |
| 02759534 | 6262737 | 02759562 | 6852031 | 02759569 | 5612092 |
| 02759587 | 5867441 | 02759595 | 6595379 | 02759634 | 6839186 |
| 02759642 | 6093561 | 02759650 | 5621249 | 02759651 | 5316438 |
| 02759654 | 5788684 | 02759696 | 6230566 | 02759698 | 6715853 |
| 02759715 | 5376055 | 02759740 | 5802103 | 02759745 | 6457450 |
| 02759755 | 6378460 | 02759763 | 6443463 | 02759781 | 6311718 |
| 02759791 | 6319511 | 02759798 | 5376057 | 02759817 | 5367021 |
| 02759827 | 5367022 | 02759858 | 6253672 | 02759869 | 6884372 |
| 02759872 | 7580518 | 02759879 | 6036424 | 02759886 | 6319512 |
| 02759924 | 6275520 | 02759947 | 5376058 | 02759971 | 6772206 |
| 02759974 | 6700669 | 02759984 | 6636157 | 02759985 | 6872570 |
| 02760015 | 6431397 | 02760029 | 6030144 | 02760030 | 6719641 |
| 02760034 | 6106334 | 02760056 | 5941537 | 02760078 | 5720535 |
| 02760084 | 7283823 | 02760101 | 6636158 | 02760105 | 5961664 |
| 02760129 | 5704854 | 02760132 | 7176435 | 02760142 | 5881287 |
| 02760151 | 5407746 | 02760154 | 6695656 | 02760157 | 5881288 |
| 02760168 | 6116650 | 02760175 | 6721467 | 02760176 | 6889124 |
| 02760199 | 6684239 | 02760219 | 6847200 | 02760227 | 5802104 |
| 02760228 | 6209464 | 02760238 | 5659184 | 02760241 | 6593588 |
| 02760279 | 6116651 | 02760293 | 5552674 | 02760298 | 6411648 |
| 02760314 | 6831899 | 02760316 | 6365555 | 02760341 | 7346059 |
| 02760363 | 7086593 | 02760376 | 6600907 | 02760380 | 7088287 |
| 02760389 | 6116653 | 02760395 | 7406503 | 02760399 | 6319506 |
| 02760404 | 5425941 | 02760417 | 7125452 | 02760424 | 6662100 |
| 02760446 | 7578269 | 02760478 | 7525914 | 02760520 | 6116655 |
| 02760522 | 5450577 | 02760532 | 5604874 | 02760534 | 6855213 |
| 02760535 | 7259541 | 02760540 | 7259542 | 02760551 | 6102941 |
| 02760568 | 7562971 | 02760569 | 6337146 | 02760574 | 5429620 |
| 02760575 | 5935332 | 02760586 | 6169259 | 02760595 | 7337840 |
| 02760598 | 6348984 | 02760617 | 5988459 | 02760627 | 5727820 |
| 02760649 | 5912072 | 02760684 | 7317329 | 02760686 | 6431400 |
| 02760699 | 5881289 | 02760709 | 7347424 | 02760731 | 6727199 |
| 02760750 | 6461776 | 02760761 | 5313752 | 02760764 | 7323472 |
| 02760771 | 6884578 | 02760812 | 6381264 | 02760815 | 6169260 |
| 02760817 | 7165609 | 02760853 | 6779169 | 02760854 | 7454745 |
| 02760866 | 6365556 | 02760877 | 5539283 | 02760880 | 7210924 |
| 02760888 | 7153072 | 02760895 | 6420272 | 02760904 | 6399078 |
| 02760914 | 5867444 | 02760917 | 7552546 | 02760934 | 6348985 |
| 02760965 | 6155534 | 02761006 | 6835029 | 02761011 | 6717491 |
| 02761024 | 6163009 | 02761036 | 6563886 | 02761042 | 6214194 |
| 02761060 | 5400795 | 02761065 | 7525565 | 02761067 | 6359852 |
| 02761085 | 7561680 | 02761092 | 5470076 | 02761106 | 6169261 |
| 02761113 | 6200781 | 02761116 | 6840293 | 02761121 | 6859250 |
| 02761126 | 18833 | 02761138 | 6717258 | 02761141 | 6093562 |
| 02761153 | 6333999 | 02761160 | 5851470 | 02761165 | 6597610 |
| 02761182 | 7334134 | 02761191 | 5832122 | 02761199 | 5539284 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02761218 | 5743565 | 02761233 | 5925820 | 02761234 | 6186256 |
| 02761245 | 5659222 | 02761262 | 5704858 | 02761269 | 5526907 |
| 02761270 | 6334001 | 02761273 | 5313758 | 02761282 | 7366176 |
| 02761288 | 6694276 | 02761289 | 5472775 | 02761290 | 5725689 |
| 02761295 | 6110179 | 02761297 | 6304392 | 02761299 | 6334002 |
| 02761300 | 7552006 | 02761306 | 5832123 | 02761324 | 5638914 |
| 02761343 | 6819308 | 02761353 | 6304393 | 02761359 | 6747779 |
| 02761374 | 7337396 | 02761396 | 7562884 | 02761404 | 5652169 |
| 02761420 | 6093564 | 02761442 | 7100989 | 02761455 | 7400244 |
| 02761465 | 5810374 | 02761475 | 5991651 | 02761477 | 5867447 |
| 02761489 | 5360727 | 02761493 | 6019434 | 02761510 | 6718455 |
| 02761519 | 6200782 | 02761528 | 5961666 | 02761557 | 6804815 |
| 02761567 | 5331212 | 02761568 | 7198532 | 02761583 | 5621251 |
| 02761588 | 6724512 | 02761593 | 6600453 | 02761603 | 5720536 |
| 02761621 | 5406223 | 02761623 | 5773263 | 02761637 | 5562096 |
| 02761652 | 6292531 | 02761653 | 7574993 | 02761695 | 7532996 |
| 02761696 | 5473251 | 02761700 | 5313760 | 02761706 | 7249870 |
| 02761716 | 6808410 | 02761720 | 5732893 | 02761722 | 6800755 |
| 02761727 | 5585137 | 02761752 | 5672104 | 02761753 | 7088288 |
| 02761754 | 7418349 | 02761756 | 6395916 | 02761763 | 6457453 |
| 02761765 | 6760320 | 02761768 | 6635370 | 02761782 | 6093565 |
| 02761786 | 5456631 | 02761789 | 6079930 | 02761792 | 5888837 |
| 02761796 | 7537128 | 02761811 | 6528219 | 02761813 | 6604961 |
| 02761827 | 6182386 | 02761829 | 6855725 | 02761831 | 7544540 |
| 02761848 | 6470819 | 02761850 | 5456632 | 02761855 | 6723628 |
| 02761867 | 7270189 | 02761877 | 5891234 | 02761887 | 6540710 |
| 02761897 | 5991652 | 02761898 | 6722560 | 02761902 | 6009129 |
| 02761911 | 6597611 | 02761929 | 6871181 | 02761938 | 5456633 |
| 02761947 | 5481120 | 02761958 | 6319518 | 02762007 | 7329198 |
| 02762009 | 5835691 | 02762019 | 7570177 | 02762033 | 6796979 |
| 02762067 | 6198272 | 02762077 | 5479298 | 02762084 | 6791999 |
| 02762100 | 6009149 | 02762120 | 5552666 | 02762121 | 7288731 |
| 02762134 | 6257037 | 02762139 | 5720537 | 02762150 | 6420273 |
| 02762164 | 6155537 | 02762195 | 6334005 | 02762238 | 5406226 |
| 02762268 | 25852 | 02762273 | 5712086 | 02762330 | 5526909 |
| 02762334 | 5761262 | 02762340 | 6275522 | 02762345 | 6706031 |
| 02762351 | 6822090 | 02762369 | 6334007 | 02762372 | 6747781 |
| 02762375 | 5925826 | 02762398 | 6798347 | 02762423 | 6427887 |
| 02762443 | 7203299 | 02762446 | 6156358 | 02762460 | 6200784 |
| 02762467 | 6531890 | 02762468 | 7537815 | 02762482 | 6019435 |
| 02762484 | 6062997 | 02762489 | 5638922 | 02762491 | 6019436 |
| 02762505 | 6186293 | 02762506 | 7127031 | 02762513 | 5604879 |
| 02762522 | 5912079 | 02762534 | 5791224 | 02762535 | 6530211 |
| 02762540 | 6683818 | 02762563 | 6102945 | 02762578 | 6690564 |
| 02762585 | 6163018 | 02762588 | 6722295 | 02762601 | 6508244 |
| 02762610 | 6494454 | 02762616 | 5665901 | 02762622 | 5638923 |
| 02762642 | 6614134 | 02762646 | 7366178 | 02762688 | 6493567 |
| 02762705 | 5313447 | 02762714 | 7171346 | 02762716 | 5473258 |
| 02762718 | 5526912 | 02762720 | 5665902 | 02762730 | 6678889 |
| 02762736 | 7214230 | 02762758 | 5400819 | 02762788 | 6643986 |
| 02762819 | 6141994 | 02762820 | 6635672 | 02762832 | 6216027 |
| 02762834 | 5950716 | 02762842 | 5720538 | 02762849 | 6475288 |
| 02762857 | 5585139 | 02762858 | 5941540 | 02762867 | 6262735 |
| 02762870 | 5470079 | 02762877 | 7208848 | 02762889 | 6132775 |
| 02762907 | 5539285 | 02762943 | 7157473 | 02762957 | 6319523 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02762967 | 6198274 | 02762978 | 5659226 | 02762995 | 5725691 |
| 02763000 | 5782409 | 02763013 | 7323475 | 02763020 | 6529414 |
| 02763023 | 6660328 | 02763027 | 6257038 | 02763041 | 6461736 |
| 02763047 | 7570762 | 02763055 | 6728567 | 02763059 | 6752591 |
| 02763076 | 5481150 | 02763077 | 6493568 | 02763079 | 5331216 |
| 02763082 | 7177402 | 02763085 | 6009151 | 02763090 | 7146348 |
| 02763111 | 5428389 | 02763113 | 7453343 | 02763118 | 6420274 |
| 02763122 | 7380940 | 02763126 | 6753306 | 02763129 | 6443475 |
| 02763148 | 6028126 | 02763173 | 7366179 | 02763201 | 6399082 |
| 02763202 | 6875045 | 02763208 | 5406228 | 02763210 | 6053496 |
| 02763218 | 5743569 | 02763228 | 5400820 | 02763235 | 6116658 |
| 02763244 | 7546009 | 02763246 | 7179179 | 02763250 | 6783981 |
| 02763253 | 6182387 | 02763266 | 5470080 | 02763269 | 7104170 |
| 02763279 | 6867543 | 02763283 | 7566514 | 02763300 | 6473335 |
| 02763308 | 7328016 | 02763336 | 5479300 | 02763337 | 6399083 |
| 02763341 | 7364049 | 02763342 | 5935336 | 02763346 | 7268790 |
| 02763362 | 18887 | 02763370 | 6879835 | 02763373 | 17655 |
| 02763377 | 6614393 | 02763384 | 5961670 | 02763391 | 6486538 |
| 02763399 | 7400250 | 02763410 | 5896314 | 02763447 | 5517682 |
| 02763481 | 5806145 | 02763491 | 5316445 | 02763500 | 7310868 |
| 02763524 | 5802112 | 02763556 | 7396435 | 02763582 | 6511749 |
| 02763584 | 6461779 | 02763589 | 5604880 | 02763600 | 5991655 |
| 02763615 | 6116660 | 02763618 | 6304400 | 02763628 | 7088915 |
| 02763647 | 6553956 | 02763713 | 5802113 | 02763716 | 5912081 |
| 02763733 | 6796050 | 02763749 | 5428392 | 02763755 | 6443477 |
| 02763762 | 5773265 | 02763764 | 5720539 | 02763772 | 5867449 |
| 02763777 | 5376059 | 02763796 | 7365021 | 02763813 | 6022443 |
| 02763823 | 6584195 | 02763832 | 7537816 | 02763853 | 7220860 |
| 02763856 | 5552681 | 02763880 | 6548713 | 02763889 | 7551896 |
| 02763904 | 6572667 | 02763920 | 5973881 | 02763921 | 6141997 |
| 02763987 | 5539274 | 02763988 | 6019440 | 02763989 | 6019441 |
| 02763993 | 7423968 | 02763997 | 5313764 | 02764016 | 6758217 |
| 02764034 | 5704863 | 02764046 | 6668689 | 02764048 | 6876545 |
| 02764063 | 6420275 | 02764129 | 6257043 | 02764147 | 6209471 |
| 02764149 | 6470821 | 02764164 | 5479304 | 02764172 | 5867451 |
| 02764176 | 6191843 | 02764184 | 6163020 | 02764190 | 7108088 |
| 02764237 | 6716402 | 02764248 | 6683819 | 02764260 | 5912084 |
| 02764262 | 6022447 | 02764280 | 5400821 | 02764287 | 6275525 |
| 02764307 | 5712088 | 02764310 | 5456636 | 02764324 | 6028128 |
| 02764334 | 5665903 | 02764337 | 5367026 | 02764357 | 6022448 |
| 02764359 | 6169263 | 02764380 | 7157252 | 02764382 | 6365557 |
| 02764388 | 5695336 | 02764391 | 7544541 | 02764404 | 5367027 |
| 02764413 | 6395925 | 02764425 | 5326797 | 02764439 | 5331221 |
| 02764446 | 7469145 | 02764453 | 5326798 | 02764484 | 6028129 |
| 02764492 | 6063006 | 02764499 | 6093559 | 02764511 | 6022449 |
| 02764517 | 5470083 | 02764549 | 6680424 | 02764564 | 5645635 |
| 02764567 | 7362671 | 02764618 | 6845994 | 02764668 | 5743348 |
| 02764677 | 6257008 | 02764691 | 6702043 | 02764697 | 6381269 |
| 02764707 | 5609121 | 02764729 | 7306135 | 02764740 | 6420276 |
| 02764742 | 6028130 | 02764761 | 5727286 | 02764767 | 7580611 |
| 02764772 | 6584213 | 02764806 | 6849165 | 02764807 | 6334009 |
| 02764808 | 5474479 | 02764827 | 6275527 | 02764835 | 5725681 |
| 02764856 | 5316449 | 02764858 | 6365558 | 02764864 | 5761264 |
| 02764881 | 5720542 | 02764897 | 7274230 | 02764899 | 6654609 |
| 02764910 | 6169267 | 02764939 | 6443478 | 02764944 | 6824264 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02764957 | 7343257 | 02764984 | 5405766 | 02764993 | 5720543 |
| 02764995 | 6763213 | 02765014 | 6381270 | 02765034 | 6124882 |
| 02765038 | 6044942 | 02765044 | 6116661 | 02765051 | 6132807 |
| 02765052 | 6124897 | 02765063 | 5326799 | 02765064 | 5400796 |
| 02765066 | 6334011 | 02765070 | 7195230 | 02765074 | 7252084 |
| 02765093 | 7548813 | 02765094 | 6319525 | 02765109 | 6411657 |
| 02765120 | 5623227 | 02765152 | 6028131 | 02765166 | 7543571 |
| 02765180 | 6676926 | 02765186 | 6781308 | 02765189 | 6655756 |
| 02765209 | 6486539 | 02765213 | 5406232 | 02765224 | 5802116 |
| 02765241 | 6004321 | 02765242 | 7203302 | 02765248 | 7407576 |
| 02765249 | 7191981 | 02765266 | 5645636 | 02765278 | 6155518 |
| 02765305 | 6262748 | 02765308 | 7392502 | 02765316 | 5435064 |
| 02765323 | 6593590 | 02765341 | 5470085 | 02765347 | 6800756 |
| 02765366 | 5472781 | 02765407 | 6275529 | 02765417 | 6198277 |
| 02765420 | 6457456 | 02765440 | 5806152 | 02765450 | 7456825 |
| 02765463 | 5588498 | 02765464 | 7168886 | 02765479 | 6580173 |
| 02765491 | 5331225 | 02765495 | 5326800 | 02765498 | 6213483 |
| 02765518 | 5479308 | 02765522 | 6431383 | 02765526 | 5802109 |
| 02765533 | 6443479 | 02765540 | 5378418 | 02765550 | 7311859 |
| 02765557 | 6774308 | 02765564 | 6493569 | 02765577 | 5376060 |
| 02765581 | 6762628 | 02765612 | 5974086 | 02765639 | 5806154 |
| 02765651 | 6758502 | 02765654 | 6457457 | 02765660 | 7206586 |
| 02765667 | 5539290 | 02765673 | 6431407 | 02765691 | 7557427 |
| 02765696 | 6359898 | 02765698 | 6467984 | 02765724 | 5470086 |
| 02765750 | 6365551 | 02765754 | 6845359 | 02765755 | 6593952 |
| 02765759 | 7200421 | 02765769 | 5867454 | 02765800 | 6350557 |
| 02765818 | 6431408 | 02765824 | 6832804 | 02765847 | 6836496 |
| 02765866 | 7088290 | 02765875 | 5526918 | 02765887 | 6116666 |
| 02765889 | 5720545 | 02765892 | 5732926 | 02765903 | 5313768 |
| 02765938 | 6633058 | 02765944 | 5585142 | 02765949 | 6797199 |
| 02765952 | 6399090 | 02765963 | 5793350 | 02765972 | 6200788 |
| 02765978 | 5470088 | 02765985 | 6411658 | 02765997 | 7306137 |
| 02766002 | 5659232 | 02766013 | 6381273 | 02766024 | 6106346 |
| 02766034 | 6593953 | 02766039 | 6124898 | 02766056 | 5973885 |
| 02766063 | 5474481 | 02766071 | 6590487 | 02766136 | 7176438 |
| 02766137 | 6457458 | 02766141 | 6604962 | 02766149 | 6337149 |
| 02766157 | 5743352 | 02766160 | 6813931 | 02766165 | 6577508 |
| 02766167 | 7364034 | 02766168 | 5832126 | 02766186 | 5360738 |
| 02766190 | 5588499 | 02766226 | 6378468 | 02766241 | 5788693 |
| 02766259 | 6717492 | 02766263 | 6715702 | 02766264 | 6028134 |
| 02766288 | 6571900 | 02766325 | 5479312 | 02766332 | 5517688 |
| 02766338 | 5835688 | 02766339 | 6871252 | 02766352 | 5991656 |
| 02766358 | 6155539 | 02766378 | 7065982 | 02766426 | 7174600 |
| 02766435 | 5991657 | 02766459 | 5925830 | 02766468 | 6063008 |
| 02766485 | 6457459 | 02766487 | 6331500 | 02766529 | 6767758 |
| 02766535 | 6019448 | 02766541 | 6420279 | 02766574 | 6093571 |
| 02766575 | 6097675 | 02766590 | 5896328 | 02766611 | 5367031 |
| 02766616 | 6191846 | 02766619 | 5376064 | 02766632 | 6586311 |
| 02766675 | 6702880 | 02766697 | 6470822 | 02766711 | 7343258 |
| 02766716 | 5782391 | 02766723 | 6198280 | 02766732 | 6257046 |
| 02766737 | 5470089 | 02766749 | 5456640 | 02766769 | 7370512 |
| 02766777 | 5850919 | 02766802 | 6570636 | 02766819 | 6553959 |
| 02766833 | 7215301 | 02766853 | 5360740 | 02766859 | 6198281 |
| 02766883 | 5957572 | 02766885 | 6847966 | 02766893 | 6829307 |
| 02766894 | 6707328 | 02766918 | 6257048 | 02766933 | 5406234 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02766947 | 5671360 | 02766968 | 6813533 | 02766969 | 6304405 |
| 02766973 | 5526925 | 02766981 | 5539292 | 02766990 | 6093572 |
| 02767002 | 6489638 | 02767016 | 6792001 | 02767045 | 5604857 |
| 02767050 | 5712090 | 02767067 | 6262756 | 02767070 | 5912075 |
| 02767111 | 6528220 | 02767128 | 5538775 | 02767133 | 7171348 |
| 02767173 | 6849984 | 02767196 | 7330884 | 02767205 | 7086599 |
| 02767224 | 5761270 | 02767232 | 6789341 | 02767241 | 7330885 |
| 02767246 | 5988463 | 02767258 | 5517689 | 02767274 | 5409953 |
| 02767275 | 6109408 | 02767298 | 5659195 | 02767307 | 5470090 |
| 02767322 | 6571901 | 02767325 | 5720548 | 02767356 | 7233868 |
| 02767380 | 6457460 | 02767384 | 5782417 | 02767385 | 5671363 |
| 02767388 | 5604865 | 02767402 | 5850907 | 02767409 | 5761271 |
| 02767433 | 5957573 | 02767442 | 6109410 | 02767491 | 6319529 |
| 02767568 | 5950729 | 02767580 | 6635673 | 02767584 | 7330886 |
| 02767592 | 6011313 | 02767611 | 5539267 | 02767623 | 7177037 |
| 02767635 | 5331229 | 02767680 | 6337152 | 02767685 | 6799424 |
| 02767691 | 5712091 | 02767693 | 5409954 | 02767694 | 5539258 |
| 02767714 | 5376067 | 02767722 | 6778751 | 02767730 | 6411661 |
| 02767764 | 6721824 | 02767765 | 5360709 | 02767773 | 5988464 |
| 02767786 | 6311726 | 02767813 | 6348993 | 02767818 | 68675 |
| 02767838 | 5991660 | 02767851 | 6411662 | 02767852 | 6827116 |
| 02767854 | 5645638 | 02767857 | 5474483 | 02767858 | 5316450 |
| 02767863 | 5695341 | 02767866 | 5823206 | 02767870 | 6727200 |
| 02767874 | 7086601 | 02767876 | 6635372 | 02767891 | 6106349 |
| 02767903 | 6643987 | 02767915 | 5933323 | 02767917 | 5517690 |
| 02767958 | 5925831 | 02767975 | 6855051 | 02767979 | 6182404 |
| 02768008 | 7348730 | 02768026 | 5933324 | 02768034 | 6704650 |
| 02768054 | 5472783 | 02768089 | 7352448 | 02768091 | 6829308 |
| 02768107 | 6198285 | 02768108 | 5773254 | 02768115 | 6489092 |
| 02768121 | 6063009 | 02768129 | 6789342 | 02768131 | 7108028 |
| 02768203 | 6496494 | 02768204 | 6365562 | 02768234 | 7383629 |
| 02768243 | 6359901 | 02768245 | 6198286 | 02768276 | 6507689 |
| 02768281 | 7425388 | 02768300 | 5428399 | 02768363 | 5880294 |
| 02768366 | 6209480 | 02768372 | 6570637 | 02768373 | 6461777 |
| 02768383 | 6716042 | 02768389 | 6467507 | 02768408 | 6574071 |
| 02768424 | 5652170 | 02768426 | 6420280 | 02768427 | 5704867 |
| 02768465 | 6614135 | 02768599 | 9032 | 02768691 | 5428404 |
| 02768700 | 5704868 | 02768726 | 6819434 | 02768745 | 6093575 |
| 02768766 | 6198287 | 02768782 | 5313757 | 02768783 | 5973890 |
| 02768852 | 5933327 | 02768910 | 6200791 | 02768919 | 6079939 |
| 02768926 | 5850924 | 02768927 | 6106350 | 02768952 | 6713763 |
| 02768953 | 6093577 | 02768968 | 5474484 | 02768981 | 6411663 |
| 02769001 | 5428405 | 02769005 | 6768808 | 02769008 | 5661932 |
| 02769011 | 6867694 | 02769025 | 7564959 | 02769030 | 6788039 |
| 02769072 | 6716403 | 02769077 | 6253682 | 02769086 | 6829834 |
| 02769092 | 6230569 | 02769112 | 6690558 | 02769113 | 7349049 |
| 02769134 | 6022434 | 02769136 | 6004324 | 02769150 | 6798583 |
| 02769151 | 5891241 | 02769153 | 6319535 | 02769170 | 6544794 |
| 02769172 | 5405771 | 02769174 | 5552685 | 02769178 | 5360731 |
| 02769191 | 5973891 | 02769203 | 5526927 | 02769210 | 6706606 |
| 02769225 | 6422625 | 02769243 | 5517681 | 02769256 | 7543247 |
| 02769277 | 7252086 | 02769282 | 6849591 | 02769292 | 6124900 |
| 02769330 | 5405773 | 02769332 | 7578843 | 02769356 | 6395931 |
| 02769358 | 5867459 | 02769360 | 5538777 | 02769362 | 7541370 |
| 02769399 | 6472196 | 02769400 | 6662101 | 02769405 | 5472785 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02769441 | 6614138 | 02769460 | 6687120 | 02769494 | 6613169 |
| 02769533 | 6004326 | 02769540 | 5973892 | 02769561 | 6780306 |
| 02769580 | 6209483 | 02769585 | 6563300 | 02769598 | 6457466 |
| 02769611 | 6605565 | 02769621 | 5552688 | 02769623 | 6106352 |
| 02769661 | 6758879 | 02769669 | 5823222 | 02769682 | 6142005 |
| 02769685 | 5725696 | 02769693 | 6155541 | 02769698 | 5470081 |
| 02769705 | 5761274 | 02769765 | 7576876 | 02769767 | 6169274 |
| 02769790 | 6395127 | 02769794 | 5925833 | 02769812 | 6348999 |
| 02769818 | 6795662 | 02769835 | 6617817 | 02769840 | 7406505 |
| 02769849 | 5526929 | 02769858 | 6863418 | 02769903 | 7145744 |
| 02769906 | 5835696 | 02769916 | 5933329 | 02769919 | 5695345 |
| 02769953 | 7197161 | 02769969 | 5973893 | 02769979 | 6399068 |
| 02770025 | 6169275 | 02770041 | 7540451 | 02770043 | 5665910 |
| 02770059 | 6109411 | 02770075 | 6710215 | 02770098 | 6142006 |
| 02770099 | 6699668 | 02770109 | 6124904 | 02770117 | 7558915 |
| 02770133 | 6561036 | 02770139 | 6617818 | 02770167 | 6334016 |
| 02770178 | 6334017 | 02770182 | 6883876 | 02770185 | 5997122 |
| 02770190 | 5405776 | 02770205 | 5316454 | 02770208 | 6109412 |
| 02770219 | 6198289 | 02770235 | 5552689 | 02770236 | 5672129 |
| 02770249 | 6106354 | 02770272 | 5891243 | 02770274 | 6443484 |
| 02770292 | 6779172 | 02770295 | 6109405 | 02770303 | 6142007 |
| 02770339 | 5428409 | 02770354 | 6574072 | 02770361 | 6652289 |
| 02770378 | 6491357 | 02770382 | 6395128 | 02770409 | 5925837 |
| 02770413 | 6812686 | 02770421 | 6805428 | 02770423 | 5526930 |
| 02770442 | 6549511 | 02770451 | 7069405 | 02770454 | 6528222 |
| 02770456 | 6457468 | 02770466 | 6395129 | 02770510 | 6395130 |
| 02770553 | 7546010 | 02770557 | 5671610 | 02770565 | 6883760 |
| 02770571 | 7157477 | 02770572 | 5474485 | 02770577 | 6708422 |
| 02770584 | 7088291 | 02770585 | 6496500 | 02770615 | 6209486 |
| 02770619 | 6714840 | 02770672 | 6334018 | 02770703 | 5704862 |
| 02770705 | 6116662 | 02770711 | 5638931 | 02770727 | 5590955 |
| 02770740 | 7572137 | 02770763 | 5712096 | 02770771 | 6443486 |
| 02770786 | 7263507 | 02770801 | 7174601 | 02770808 | 5782419 |
| 02770811 | 5425952 | 02770814 | 5712097 | 02770816 | 5850926 |
| 02770826 | 63651 | 02770837 | 5941549 | 02770851 | 5725701 |
| 02770856 | 5367035 | 02770857 | 94221 | 02770921 | 6635374 |
| 02770944 | 6600455 | 02770953 | 7215305 | 02770983 | 7210928 |
| 02770988 | 5988473 | 02771020 | 7579256 | 02771050 | 6411664 |
| 02771075 | 6019451 | 02771077 | 5732923 | 02771100 | 7571080 |
| 02771106 | 6691002 | 02771108 | 5880295 | 02771116 | 6311734 |
| 02771176 | 6084341 | 02771245 | 6124906 | 02771270 | 5896335 |
| 02771294 | 6765126 | 02771303 | 5552749 | 02771307 | 5867463 |
| 02771337 | 5645640 | 02771339 | 7556624 | 02771350 | 7259544 |
| 02771357 | 6832034 | 02771363 | 5645641 | 02771365 | 6019452 |
| 02771443 | 5538780 | 02771451 | 6079942 | 02771468 | 6751893 |
| 02771472 | 6443487 | 02771475 | 6106357 | 02771480 | 6109417 |
| 02771497 | 7577450 | 02771516 | 6463691 | 02771542 | 5720553 |
| 02771544 | 7317335 | 02771546 | 6635674 | 02771571 | 5494912 |
| 02771573 | 7540452 | 02771577 | 6260085 | 02771581 | 5925839 |
| 02771609 | 6783117 | 02771625 | 7562973 | 02771637 | 7314682 |
| 02771639 | 5479321 | 02771643 | 5657349 | 02771650 | 5712100 |
| 02771664 | 7112984 | 02771714 | 5340262 | 02771720 | 6359907 |
| 02771727 | 6311736 | 02771728 | 6022456 | 02771741 | 5409959 |
| 02771748 | 6044951 | 02771749 | 6682123 | 02771759 | 5470094 |
| 02771764 | 6253687 | 02771785 | 6526894 | 02771787 | 7563492 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02771789 | 6019453 | 02771807 | 7528063 | 02771809 | 6182409 |
| 02771842 | 6063014 | 02771843 | 6863238 | 02771847 | 7412405 |
| 02771849 | 5761275 | 02771891 | 7569334 | 02771905 | 5941552 |
| 02771909 | 6364902 | 02771931 | 6253688 | 02771937 | 6758880 |
| 02771940 | 6828581 | 02771945 | 5880299 | 02771964 | 5672131 |
| 02771967 | 6399089 | 02771973 | 6106358 | 02771974 | 6635675 |
| 02771976 | 7281013 | 02771978 | 5941543 | 02771986 | 6553961 |
| 02771988 | 6614141 | 02771993 | 6109418 | 02771997 | 6109419 |
| 02772002 | 5712101 | 02772020 | 5964743 | 02772054 | 5621254 |
| 02772057 | 5425954 | 02772059 | 6572668 | 02772076 | 7457129 |
| 02772095 | 6773015 | 02772100 | 5957578 | 02772107 | 6036447 |
| 02772129 | 6572669 | 02772133 | 6861992 | 02772135 | 5623240 |
| 02772143 | 7535661 | 02772144 | 5880300 | 02772157 | 6005247 |
| 02772158 | 5671370 | 02772182 | 5405780 | 02772188 | 5604888 |
| 02772193 | 6597614 | 02772198 | 5645644 | 02772223 | 6691003 |
| 02772256 | 6431384 | 02772277 | 5788699 | 02772279 | 5470095 |
| 02772280 | 5604866 | 02772282 | 6142010 | 02772316 | 5782420 |
| 02772326 | 5761276 | 02772330 | 6768809 | 02772337 | 5450585 |
| 02772353 | 6106359 | 02772355 | 5316460 | 02772363 | 6491358 |
| 02772379 | 6422628 | 02772385 | 6700672 | 02772388 | 6672119 |
| 02772396 | 6289247 | 02772399 | 6420284 | 02772403 | 6717405 |
| 02772412 | 6682091 | 02772423 | 5712103 | 02772440 | 7575744 |
| 02772460 | 6467995 | 02772464 | 5725702 | 02772472 | 5340263 |
| 02772477 | 6182410 | 02772482 | 33430 | 02772498 | 5933333 |
| 02772503 | 6420277 | 02772510 | 5784641 | 02772516 | 7534019 |
| 02772528 | 5867464 | 02772529 | 6213495 | 02772567 | 6530213 |
| 02772574 | 5340265 | 02772587 | 6116663 | 02772588 | 6856544 |
| 02772614 | 5340266 | 02772620 | 5784643 | 02772627 | 5526936 |
| 02772640 | 5428412 | 02772690 | 7433901 | 02772746 | 6106360 |
| 02772757 | 6883449 | 02772783 | 6319540 | 02772786 | 5429630 |
| 02772803 | 5473265 | 02772812 | 6822093 | 02772827 | 6614394 |
| 02772828 | 5835700 | 02772844 | 5552692 | 02772848 | 6053502 |
| 02772868 | 5672133 | 02772869 | 6549234 | 02772876 | 5645646 |
| 02772883 | 6855078 | 02772889 | 6124910 | 02772901 | 5973902 |
| 02772918 | 6191852 | 02772920 | 6349005 | 02772928 | 5782412 |
| 02772929 | 5891249 | 02772932 | 5720555 | 02772939 | 6155544 |
| 02772945 | 6827117 | 02772948 | 6004329 | 02772963 | 6398636 |
| 02772969 | 6292540 | 02772971 | 5950734 | 02772978 | 5896337 |
| 02772994 | 5695353 | 02773002 | 7449994 | 02773029 | 5925840 |
| 02773030 | 6822094 | 02773048 | 5517698 | 02773053 | 5725704 |
| 02773056 | 6694279 | 02773057 | 6638079 | 02773069 | 6833556 |
| 02773112 | 7130755 | 02773118 | 5788700 | 02773120 | 6063016 |
| 02773136 | 6556336 | 02773190 | 6163028 | 02773199 | 5657352 |
| 02773214 | 6213497 | 02773285 | 7530734 | 02773303 | 6253694 |
| 02773304 | 5732935 | 02773310 | 6621798 | 02773320 | 6262753 |
| 02773354 | 5732936 | 02773366 | 6834632 | 02773370 | 6755208 |
| 02773371 | 6749556 | 02773381 | 5835701 | 02773390 | 5761277 |
| 02773405 | 6808412 | 02773417 | 6364903 | 02773422 | 5880301 |
| 02773425 | 5360749 | 02773434 | 5659236 | 02773435 | 5712107 |
| 02773438 | 5961681 | 02773442 | 6802445 | 02773458 | 5888873 |
| 02773467 | 6093581 | 02773468 | 7530735 | 02773493 | 6796051 |
| 02773535 | 6762629 | 02773543 | 5941554 | 02773553 | 5526937 |
| 02773561 | 5832112 | 02773565 | 7530975 | 02773566 | 6112061 |
| 02773571 | 5538784 | 02773573 | 6079945 | 02773590 | 6516067 |
| 02773604 | 5330033 | 02773607 | 7530783 | 02773614 | 6230574 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02773625 | 5912089 | 02773638 | 7532997 | 02773646 | 7556148 |
| 02773671 | 6754856 | 02773682 | 5671364 | 02773689 | 6427895 |
| 02773707 | 6792005 | 02773711 | 5621262 | 02773719 | 6260090 |
| 02773727 | 7569217 | 02773729 | 6769618 | 02773734 | 6028141 |
| 02773746 | 6706609 | 02773757 | 6359910 | 02773764 | 6563302 |
| 02773766 | 5409966 | 02773769 | 6561038 | 02773778 | 7376909 |
| 02773789 | 6819001 | 02773796 | 5802122 | 02773799 | 6191853 |
| 02773825 | 5782421 | 02773844 | 6230575 | 02773851 | 6337158 |
| 02773870 | 6811468 | 02773878 | 6124912 | 02773899 | 6873851 |
| 02773900 | 6420286 | 02773912 | 6093583 | 02773918 | 5850927 |
| 02773930 | 6640915 | 02773942 | 6702876 | 02773949 | 6257042 |
| 02773953 | 5409967 | 02773971 | 7537818 | 02774025 | 6461734 |
| 02774034 | 6841858 | 02774049 | 6643988 | 02774050 | 6304415 |
| 02774053 | 6019456 | 02774061 | 5590961 | 02774062 | 7541372 |
| 02774115 | 6666028 | 02774119 | 6760321 | 02774152 | 6004333 |
| 02774169 | 6411669 | 02774178 | 31326 | 02774198 | 5842046 |
| 02774216 | 6102958 | 02774219 | 6364904 | 02774240 | 6713262 |
| 02774244 | 6337161 | 02774248 | 6109423 | 02774261 | 5330034 |
| 02774262 | 6022460 | 02774264 | 5784645 | 02774266 | 6491360 |
| 02774268 | 6191855 | 02774272 | 6556931 | 02774276 | 5788701 |
| 02774298 | 6507691 | 02774301 | 6422630 | 02774320 | 5645647 |
| 02774325 | 6262763 | 02774326 | 6112062 | 02774359 | 5470097 |
| 02774387 | 6260092 | 02774388 | 6511753 | 02774410 | 6319544 |
| 02774411 | 5832136 | 02774421 | 6420287 | 02774427 | 6672121 |
| 02774429 | 6593595 | 02774441 | 6004335 | 02774482 | 5645648 |
| 02774497 | 5712108 | 02774509 | 6722111 | 02774537 | 6334022 |
| 02774584 | 6420288 | 02774589 | 5842047 | 02774608 | 5340271 |
| 02774610 | 6758218 | 02774617 | 5941557 | 02774662 | 5479306 |
| 02774664 | 6374587 | 02774691 | 7155595 | 02774718 | 6529420 |
| 02774721 | 7578712 | 02774735 | 7525506 | 02774739 | 5784648 |
| 02774740 | 5435070 | 02774764 | 6093585 | 02774771 | 5590963 |
| 02774772 | 6715493 | 02774783 | 6715857 | 02774793 | 5725706 |
| 02774798 | 5743564 | 02774806 | 6230363 | 02774809 | 6613160 |
| 02774812 | 5473268 | 02774827 | 6773016 | 02774850 | 5761267 |
| 02774857 | 6399096 | 02774861 | 6781590 | 02774869 | 5727293 |
| 02774911 | 5316465 | 02774912 | 5842048 | 02774917 | 5732940 |
| 02774919 | 7153084 | 02774949 | 6754870 | 02774968 | 5997124 |
| 02774991 | 6616711 | 02774999 | 7575803 | 02775022 | 6364907 |
| 02775031 | 5633296 | 02775036 | 6516068 | 02775037 | 6473339 |
| 02775048 | 7556625 | 02775051 | 6349008 | 02775066 | 5405787 |
| 02775106 | 42876 | 02775108 | 6724513 | 02775109 | 6213504 |
| 02775114 | 6457478 | 02775125 | 5494917 | 02775135 | 6715925 |
| 02775156 | 5604892 | 02775170 | 6262765 | 02775175 | 6169278 |
| 02775183 | 84814 | 02775206 | 6109425 | 02775224 | 6142015 |
| 02775251 | 7563494 | 02775253 | 5720541 | 02775257 | 6253697 |
| 02775276 | 6781591 | 02775280 | 6399098 | 02775282 | 5727294 |
| 02775296 | 6482315 | 02775310 | 6754857 | 02775329 | 5782399 |
| 02775334 | 6304417 | 02775351 | 6723964 | 02775361 | 6399099 |
| 02775388 | 5326817 | 02775395 | 5933341 | 02775406 | 6116636 |
| 02775407 | 6614395 | 02775418 | 6337162 | 02775432 | 6694280 |
| 02775466 | 6381282 | 02775469 | 5867433 | 02775489 | 7400255 |
| 02775501 | 6155550 | 02775535 | 7580526 | 02775537 | 7332884 |
| 02775551 | 6443492 | 02775556 | 6774303 | 02775599 | 5720556 |
| 02775625 | 7577593 | 02775631 | 6230365 | 02775634 | 5773275 |
| 02775638 | 5850930 | 02775642 | 5850931 | 02775662 | 7146352 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02775669 | 6765127 | 02775672 | 6717790 | 02775692 | 6625732 |
| 02775718 | 6848878 | 02775724 | 5823260 | 02775736 | 5366363 |
| 02775757 | 5466078 | 02775771 | 5761280 | 02775772 | 6028144 |
| 02775790 | 5367040 | 02775794 | 6676519 | 02775812 | 5925842 |
| 02775817 | 6467515 | 02775830 | 6780305 | 02775842 | 6155551 |
| 02775854 | 7340782 | 02775872 | 7449697 | 02775877 | 5517702 |
| 02775880 | 6200798 | 02775983 | 6420289 | 02775992 | 5450588 |
| 02776008 | 6022461 | 02776039 | 6511754 | 02776070 | 6702045 |
| 02776076 | 5623235 | 02776085 | 7542737 | 02776124 | 6791667 |
| 02776127 | 5472274 | 02776134 | 5330036 | 02776177 | 5479310 |
| 02776209 | 5788705 | 02776210 | 7268792 | 02776226 | 5973907 |
| 02776241 | 6427900 | 02776243 | 6586312 | 02776262 | 5665915 |
| 02776263 | 5479317 | 02776273 | 5539303 | 02776280 | 5896342 |
| 02776283 | 6019458 | 02776289 | 6763216 | 02776292 | 6714271 |
| 02776311 | 6769526 | 02776319 | 6457481 | 02776326 | 5671378 |
| 02776331 | 7148215 | 02776359 | 6182402 | 02776368 | 6640916 |
| 02776387 | 6337164 | 02776402 | 6608433 | 02776403 | 6427901 |
| 02776405 | 5782422 | 02776425 | 5888877 | 02776441 | 5704883 |
| 02776448 | 6762630 | 02776451 | 6713205 | 02776452 | 6475290 |
| 02776458 | 6842507 | 02776460 | 6540712 | 02776462 | 5633300 |
| 02776473 | 6683824 | 02776489 | 5313778 | 02776493 | 5409104 |
| 02776502 | 5425960 | 02776507 | 5367042 | 02776512 | 5588503 |
| 02776522 | 6577509 | 02776550 | 5473270 | 02776576 | 5782423 |
| 02776596 | 6079928 | 02776599 | 6319547 | 02776618 | 6378480 |
| 02776643 | 6399101 | 02776656 | 6706610 | 02776659 | 6411672 |
| 02776669 | 6758503 | 02776674 | 7236444 | 02776676 | 5473237 |
| 02776681 | 6881823 | 02776683 | 6106368 | 02776694 | 6676005 |
| 02776700 | 5896343 | 02776721 | 6752594 | 02776724 | 6748172 |
| 02776753 | 6063019 | 02776775 | 7548818 | 02776788 | 5885376 |
| 02776795 | 5428385 | 02776804 | 6155553 | 02776806 | 7530784 |
| 02776816 | 5360758 | 02776851 | 6829309 | 02776869 | 6411673 |
| 02776895 | 6700454 | 02776896 | 7552202 | 02776918 | 5704884 |
| 02776929 | 6529422 | 02776936 | 6571903 | 02776940 | 6044938 |
| 02776941 | 6124918 | 02776965 | 5474497 | 02776981 | 6262767 |
| 02776998 | 5806170 | 02777007 | 6035740 | 02777042 | 5638941 |
| 02777080 | 77941, 87362 | 02777017 | 6702883 | 02777108 | 5604894 |
| 02777156 | 6832036 | 02777172 | 6142017 | 02777177 | 5665917 |
| 02777178 | 5623246 | 02777181 | 6198300 | 02777182 | 6411674 |
| 02777219 | 5695356 | 02777230 | 6821412 | 02777237 | 7128050 |
| 02777247 | 6804881 | 02777249 | 7168890 | 02777250 | 7579396 |
| 02777256 | 6491361 | 02777266 | 5712112 | 02777273 | 5757954 |
| 02777298 | 6053507 | 02777301 | 6420295 | 02777305 | 5450592 |
| 02777307 | 6053508 | 02777313 | 5405793 | 02777316 | 6695665 |
| 02777351 | 6289253 | 02777353 | 6600910 | 02777383 | 6004339 |
| 02777388 | 5645649 | 02777389 | 5623248 | 02777417 | 68415 |
| 02777420 | 5842050 | 02777421 | 6835719 | 02777445 | 7187818 |
| 02777449 | 5925845 | 02777470 | 6847967 | 02777472 | 7406506 |
| 02777473 | 44008 | 02777594 | 5842051 | 02777627 | 5957590 |
| 02777630 | 5757956 | 02777684 | 6411675 | 02777703 | 5425961 |
| 02777721 | 6577152 | 02777724 | 6014498 | 02777729 | 5638943 |
| 02777760 | 6019460 | 02777798 | 5526944 | 02777802 | 5704876 |
| 02777807 | 6832038 | 02777811 | 6800758 | 02777813 | 5588514 |
| 02777814 | 7358992 | 02777815 | 5880309 | 02777818 | 6260095 |
| 02777830 | 6163034 | 02777868 | 7556626 | 02777878 | 5850933 |
| 02777879 | 6036434 | 02777881 | 7285860 | 02777890 | 5428418 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02777921 | 7354589 | 02777924 | 6789344 | 02777941 | 5941562 |
| 02777942 | 5891251 | 02777950 | 6124919 | 02777952 | 6399107 |
| 02777961 | 6422633 | 02777984 | 6163035 | 02777999 | 6605567 |
| 02778016 | 6364911 | 02778017 | 5326819 | 02778027 | 5340273 |
| 02778033 | 5788706 | 02778056 | 5588515 | 02778110 | 5400838 |
| 02778116 | 5757957 | 02778119 | 7544542 | 02778124 | 5720559 |
| 02778155 | 6311746 | 02778166 | 6200778 | 02778170 | 7541644 |
| 02778174 | 6230369 | 02778196 | 5704872 | 02778207 | 6262745 |
| 02778217 | 7541373 | 02778219 | 7153087 | 02778231 | 6834698 |
| 02778233 | 5409106 | 02778248 | 5788707 | 02778259 | 5802127 |
| 02778263 | 5788708 | 02778285 | 6209465 | 02778296 | 6633061 |
| 02778306 | 6106371 | 02778307 | 7547859 | 02778321 | 7525507 |
| 02778331 | 6292547 | 02778339 | 6112069 | 02778347 | 6200779 |
| 02778352 | 5988483 | 02778364 | 6816213 | 02778369 | 6530215 |
| 02778374 | 5757958 | 02778413 | 6334024 | 02778419 | 5326795 |
| 02778420 | 5850934 | 02778423 | 6635377 | 02778428 | 6475291 |
| 02778431 | 6093592 | 02778433 | 5896346 | 02778440 | 6209475 |
| 02778473 | 6702884 | 02778478 | 5933344 | 02778484 | 5604896 |
| 02778491 | 5360762 | 02778497 | 5659244 | 02778512 | 5450593 |
| 02778519 | 6819309 | 02778529 | 6443494 | 02778558 | 6493570 |
| 02778559 | 6230370 | 02778561 | 6102962 | 02778568 | 6580180 |
| 02778577 | 5725699 | 02778584 | 5695360 | 02778592 | 6014505 |
| 02778598 | 7562173 | 02778604 | 5657357 | 02778615 | 6262771 |
| 02778620 | 6019461 | 02778664 | 6191861 | 02778670 | 6209476 |
| 02778673 | 5588517 | 02778698 | 7143953 | 02778709 | 7566940 |
| 02778717 | 6443495 | 02778725 | 6230372 | 02778727 | 5313782 |
| 02778736 | 5842054 | 02778750 | 6141996 | 02778766 | 6842508 |
| 02778767 | 5494923 | 02778776 | 5539306 | 02778791 | 5360763 |
| 02778795 | 6706034 | 02778799 | 5773280 | 02778803 | 6723931 |
| 02778804 | 5973909 | 02778806 | 6004343 | 02778827 | 7176441 |
| 02778831 | 6106362 | 02778849 | 7545590 | 02778860 | 6638072 |
| 02778865 | 6337165 | 02778904 | 6443496 | 02778923 | 5757959 |
| 02778926 | 6728570 | 02778927 | 5802128 | 02778948 | 6124920 |
| 02778961 | 5940675 | 02778967 | 6534818 | 02778973 | 7542037 |
| 02778988 | 5340275 | 02778999 | 5867472 | 02779001 | 5704878 |
| 02779011 | 7380946 | 02779029 | 7391054 | 02779030 | 5645652 |
| 02779039 | 6163036 | 02779073 | 7527369 | 02779074 | 7560442 |
| 02779076 | 6845243 | 02779080 | 6655759 | 02779086 | 6516060 |
| 02779098 | 5474500 | 02779101 | 5633306 | 02779138 | 6617240 |
| 02779144 | 6691005 | 02779161 | 6182414 | 02779163 | 7562582 |
| 02779164 | 6053511 | 02779171 | 6821413 | 02779178 | 5695361 |
| 02779184 | 7230726 | 02779188 | 6683825 | 02779189 | 5835708 |
| 02779235 | 5788709 | 02779255 | 7558660 | 02779261 | 7537123 |
| 02779279 | 5435075 | 02779287 | 6827112 | 02779305 | 6635378 |
| 02779314 | 6614396 | 02779323 | 5832142 | 02779326 | 7306143 |
| 02779328 | 7351242 | 02779345 | 6713191 | 02779353 | 5330040 |
| 02779365 | 7548812 | 02779407 | 6112071 | 02779420 | 5832143 |
| 02779428 | 5991662 | 02779431 | 6053512 | 02779434 | 6841572 |
| 02779437 | 6395140 | 02779455 | 6842702 | 02779477 | 5638946 |
| 02779484 | 5823266 | 02779487 | 7354591 | 02779489 | 6243394 |
| 02779493 | 6769527 | 02779528 | 6571546 | 02779536 | 5950743 |
| 02779540 | 6349010 | 02779554 | 6666029 | 02779569 | 5494928 |
| 02779573 | 6209493 | 02779586 | 6835039 | 02779588 | 6467520 |
| 02779597 | 5450595 | 02779608 | 7281004 | 02779609 | 6319554 |
| 02779610 | 5880311 | 02779624 | 5832144 | 02779628 | 5806174 |

Reason for Objection of claims listed below:  UninvestRed Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02779637 | 5450596 | 02779658 | 6529423 | 02779663 | 7550362 |
| 02779676 | 6359915 | 02779777 | 6019464 | 02779780 | 5665922 |
| 02779785 | 6467522 | 02779809 | 6803126 | 02779819 | 6526895 |
| 02779846 | 6364914 | 02779871 | 5538789 | 02779874 | 5560 |
| 02779875 | 6124902 | 02779876 | 6364915 | 02779883 | 6395141 |
| 02779894 | 6253705 | 02779897 | 6528224 | 02779944 | 6654619 |
| 02779952 | 81323 | 02779960 | 6504425 | 02779980 | 6531893 |
| 02779994 | 5435078 | 02779995 | 5897070 | 02780001 | 6467523 |
| 02780009 | 6155540 | 02780013 | 5704886 | 02780020 | 6774118 |
| 02780032 | 6806453 | 02780043 | 6311738 | 02780071 | 5435079 |
| 02780076 | 5400840 | 02780078 | 6500374 | 02780083 | 6155528 |
| 02780084 | 6678892 | 02780090 | 5940677 | 02780097 | 5823267 |
| 02780103 | 7293151 | 02780114 | 7362675 | 02780124 | 7569554 |
| 02780134 | 5517708 | 02780147 | 7537820 | 02780178 | 6337170 |
| 02780197 | 5435082 | 02780215 | 6614142 | 02780219 | 6723750 |
| 02780221 | 6528225 | 02780234 | 5727301 | 02780327 | 77600 |
| 02780331 | 6106375 | 02780355 | 5623251 | 02780378 | 5340277 |
| 02780383 | 6789513 | 02780394 | 5720561 | 02780396 | 6004338 |
| 02780402 | 7574290 | 02780407 | 6795746 | 02780437 | 6855804 |
| 02780475 | 6155558 | 02780485 | 5823270 | 02780499 | 6724810 |
| 02780507 | 5806136 | 02780515 | 6292549 | 02780519 | 5891265 |
| 02780524 | 5494930 | 02780529 | 6593949 | 02780540 | 6019466 |
| 02780541 | 6614398 | 02780556 | 7572438 | 02780571 | 6758220 |
| 02780578 | 7575409 | 02780626 | 5743364 | 02780667 | 6443498 |
| 02780669 | 5428423 | 02780683 | 6835040 | 02780699 | 5761287 |
| 02780746 | 6200800 | 02780755 | 7179183 | 02780757 | 5633308 |
| 02780798 | 5850940 | 02780811 | 6824265 | 02780821 | 5552696 |
| 02780840 | 6779173 | 02780844 | 6197393 | 02780845 | 6593959 |
| 02780869 | 6063023 | 02780878 | 6840893 | 02780882 | 7215310 |
| 02780908 | 5997128 | 02780922 | 6835041 | 02780983 | 6643990 |
| 02780986 | 5474502 | 02781008 | 6534820 | 02781025 | 7133453 |
| 02781031 | 6808235 | 02781046 | 13989 | 02781049 | 6676007 |
| 02781052 | 6311739 | 02781059 | 6311740 | 02781063 | 5925846 |
| 02781064 | 6786909 | 02781074 | 6710195 | 02781086 | 6683320 |
| 02781098 | 5340278 | 02781106 | 6304423 | 02781113 | 6457490 |
| 02781115 | 5743549 | 02781162 | 7110462 | 02781175 | 6500375 |
| 02781221 | 6808254 | 02781229 | 5326821 | 02781242 | 6253708 |
| 02781270 | 6719304 | 02781306 | 7362677 | 02781311 | 6785001 |
| 02781326 | 5961690 | 02781345 | 6773017 | 02781388 | 5429643 |
| 02781410 | 5832148 | 02781447 | 6657759 | 02781472 | 7578724 |
| 02781480 | 6106379 | 02781494 | 5997129 | 02781509 | 6014510 |
| 02781518 | 6799425 | 02781536 | 5672147 | 02781537 | 6635678 |
| 02781538 | 5470103 | 02781548 | 5638950 | 02781549 | 6333214 |
| 02781553 | 6381463 | 02781572 | 7211293 | 02781592 | 6798587 |
| 02781602 | 10288 | 02781642 | 5757961 | 02781657 | 5450598 |
| 02781662 | 6848259 | 02781670 | 6595385 | 02781692 | 5823274 |
| 02781713 | 6457491 | 02781737 | 5773284 | 02781744 | 6748174 |
| 02781756 | 5405801 | 02781758 | 6529424 | 02781770 | 6262774 |
| 02781784 | 5704889 | 02781788 | 6836406 | 02781791 | 6182415 |
| 02781807 | 7380949 | 02781847 | 6725069 | 02781850 | 6467996 |
| 02781864 | 7442878 | 02781870 | 6395144 | 02781871 | 6109431 |
| 02781883 | 5961691 | 02781884 | 5743365 | 02781900 | 5832149 |
| 02781908 | 6783118 | 02781933 | 5802130 | 02781934 | 6822680 |
| 02781951 | 5773285 | 02781953 | 5802131 | 02781968 | 6852465 |
| 02781972 | 5788711 | 02781977 | 6854376 | 02781981 | 5880317 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02782003 | 6794726 | 02782028 | 5704890 | 02782034 | 6662108 |
| 02782060 | 5880318 | 02782061 | 6753307 | 02782076 | 6728011 |
| 02782081 | 6381261 | 02782090 | 6008676 | 02782095 | 6617821 |
| 02782112 | 7573706 | 02782137 | 6771849 | 02782138 | 5712116 |
| 02782153 | 5657360 | 02782176 | 6584246 | 02782189 | 6168554 |
| 02782206 | 5950748 | 02782222 | 7418354 | 02782223 | 6614399 |
| 02782248 | 6014511 | 02782259 | 6381279 | 02782264 | 6556340 |
| 02782273 | 6549514 | 02782279 | 6799426 | 02782303 | 5896349 |
| 02782309 | 6337173 | 02782316 | 6443499 | 02782326 | 5517710 |
| 02782329 | 5409110 | 02782360 | 6512768 | 02782378 | 6243401 |
| 02782400 | 5313785 | 02782492 | 6243402 | 02782494 | 6556341 |
| 02782506 | 6720238 | 02782508 | 7159908 | 02782529 | 6844454 |
| 02782532 | 6676933 | 02782534 | 6022467 | 02782564 | 6668692 |
| 02782580 | 5494933 | 02782582 | 5727306 | 02782594 | 6411681 |
| 02782595 | 5896350 | 02782619 | 6102966 | 02782639 | 6695669 |
| 02782655 | 6422641 | 02782660 | 5695363 | 02782668 | 6849510 |
| 02782691 | 5316420 | 02782701 | 5802133 | 02782732 | 5712117 |
| 02782739 | 6019468 | 02782746 | 5538795 | 02782767 | 6508024 |
| 02782776 | 6516071 | 02782778 | 7571081 | 02782780 | 5835711 |
| 02782782 | 5409111 | 02782794 | 5479328 | 02782821 | 6804884 |
| 02782822 | 7370519 | 02782831 | 6805840 | 02782853 | 6182416 |
| 02782860 | 5950749 | 02782862 | 7560320 | 02782866 | 6102967 |
| 02782877 | 7283213 | 02782891 | 5588520 | 02782906 | 6706613 |
| 02782908 | 6781310 | 02782931 | 6106380 | 02782942 | 5409112 |
| 02782952 | 6019469 | 02782961 | 6109434 | 02782965 | 7567672 |
| 02782984 | 6364917 | 02782999 | 6093593 | 02783021 | 6230383 |
| 02783023 | 6528228 | 02783044 | 14087 | 02783072 | 6260102 |
| 02783073 | 5672148 | 02783084 | 5933347 | 02783086 | 5782427 |
| 02783103 | 6802446 | 02783111 | 6399110 | 02783140 | 7251785 |
| 02783154 | 7390670 | 02783179 | 7558122 | 02783181 | 5933349 |
| 02783183 | 7553317 | 02783191 | 6720868 | 02783209 | 6844736 |
| 02783217 | 7069406 | 02783239 | 6662109 | 02783252 | 6399112 |
| 02783253 | 5470105 | 02783255 | 6577511 | 02783257 | 5997130 |
| 02783267 | 5367053 | 02783277 | 6457492 | 02783287 | 7140270 |
| 02783311 | 5360768 | 02783312 | 5429644 | 02783340 | 6191867 |
| 02783345 | 5757963 | 02783347 | 6654621 | 02783348 | 6496938 |
| 02783360 | 6112076 | 02783381 | 6835732 | 02783395 | 5950750 |
| 02783396 | 5802134 | 02783399 | 6751812 | 02783427 | 6443500 |
| 02783452 | 5665918 | 02783457 | 5645656 | 02783463 | 5405803 |
| 02783464 | 6577512 | 02783471 | 6595388 | 02783473 | 7385891 |
| 02783481 | 6516073 | 02783501 | 7552922 | 02783519 | 5850893 |
| 02783534 | 5657361 | 02783551 | 6112077 | 02783555 | 5867481 |
| 02783564 | 6213521 | 02783625 | 6773018 | 02783632 | 6640908 |
| 02783651 | 6634421 | 02783672 | 6191870 | 02783680 | 5456654 |
| 02783705 | 5456655 | 02783712 | 6676934 | 02783726 | 5912095 |
| 02783728 | 82264 | 02783740 | 6820027 | 02783743 | 6634422 |
| 02783753 | 5940678 | 02783756 | 7552203 | 02783759 | 6457493 |
| 02783773 | 6758883 | 02783777 | 7072480 | 02783790 | 6427911 |
| 02783793 | 5867484 | 02783797 | 6617822 | 02783800 | 5638944 |
| 02783833 | 6063607 | 02783835 | 7526285 | 02783859 | 5973906 |
| 02783955 | 6315259 | 02783961 | 6063615 | 02783964 | 5671386 |
| 02783999 | 6472199 | 02784042 | 6500377 | 02784044 | 5842057 |
| 02784048 | 5997132 | 02784067 | 5552700 | 02784106 | 6529426 |
| 02784112 | 5891274 | 02784116 | 6422644 | 02784123 | 6395148 |
| 02784128 | 5940679 | 02784129 | 7168894 | 02784147 | 6292557 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02784150 | 6395150 | 02784191 | 6809984 | 02784225 | 6063026 |
| 02784227 | 5320720 | 02784242 | 6793807 | 02784253 | 6427912 |
| 02784306 | 6600912 | 02784319 | 6822095 | 02784321 | 6102971 |
| 02784325 | 5888883 | 02784347 | 7433902 | 02784351 | 6793808 |
| 02784362 | 7210929 | 02784363 | 6549515 | 02784379 | 5823277 |
| 02784387 | 5552701 | 02784402 | 5712119 | 02784413 | 5316428 |
| 02784438 | 6786910 | 02784457 | 6044961 | 02784464 | 6378490 |
| 02784481 | 6516074 | 02784491 | 6019471 | 02784497 | 5623221 |
| 02784511 | 6395151 | 02784529 | 5743369 | 02784562 | 6093595 |
| 02784579 | 6319549 | 02784625 | 5456657 | 02784627 | 7546367 |
| 02784632 | 5933350 | 02784637 | 5842059 | 02784656 | 5645657 |
| 02784662 | 6168558 | 02784666 | 6292560 | 02784668 | 5376086 |
| 02784689 | 6574078 | 02784707 | 7179186 | 02784738 | 6292562 |
| 02784741 | 6694281 | 02784753 | 6182417 | 02784755 | 6597619 |
| 02784756 | 5367057 | 02784762 | 6420301 | 02784772 | 5316466 |
| 02784779 | 6580181 | 02784851 | 6337159 | 02784869 | 6357959 |
| 02784894 | 6093596 | 02784895 | 6004356 | 02784897 | 6556937 |
| 02784898 | 5997134 | 02784922 | 6253712 | 02784937 | 6209497 |
| 02784940 | 5823279 | 02784957 | 5548033 | 02784965 | 6420302 |
| 02784993 | 6763698 | 02784996 | 6106383 | 02784997 | 5823280 |
| 02785011 | 6590489 | 02785013 | 6808910 | 02785024 | 5782437 |
| 02785028 | 6381291 | 02785029 | 6044964 | 02785039 | 6828585 |
| 02785045 | 5718553 | 02785053 | 6781592 | 02785054 | 5788715 |
| 02785073 | 6702887 | 02785078 | 6262778 | 02785085 | 5340281 |
| 02785092 | 7544377 | 02785101 | 6694282 | 02785104 | 5727824 |
| 02785107 | 6779057 | 02785138 | 7348735 | 02785180 | 5961698 |
| 02785208 | 6307081 | 02785223 | 5320722 | 02785228 | 5326824 |
| 02785232 | 6608435 | 02785272 | 6530217 | 02785277 | 5633303 |
| 02785283 | 6213523 | 02785288 | 6856831 | 02785290 | 5538800 |
| 02785313 | 5850942 | 02785317 | 5997135 | 02785350 | 5891276 |
| 02785392 | 7086596 | 02785402 | 5400850 | 02785406 | 5425972 |
| 02785431 | 5360775 | 02785435 | 6357960 | 02785436 | 6710220 |
| 02785459 | 6467528 | 02785467 | 6585794 | 02785469 | 6145480 |
| 02785496 | 5732957 | 02785510 | 6422647 | 02785529 | 6109436 |
| 02785546 | 5933353 | 02785551 | 5757964 | 02785554 | 5850943 |
| 02785560 | 5659252 | 02785561 | 6253713 | 02785585 | 6496502 |
| 02785588 | 5360776 | 02785592 | 6395154 | 02785604 | 5645658 |
| 02785632 | 7556808 | 02785641 | 6457496 | 02785676 | 5435086 |
| 02785680 | 5850944 | 02785688 | 6790835 | 02785714 | 5823281 |
| 02785717 | 7127037 | 02785720 | 5997142 | 02785739 | 6720859 |
| 02785755 | 7580496 | 02785758 | 6718262 | 02785775 | 7437740 |
| 02785776 | 6044974 | 02785789 | 6124925 | 02785793 | 7558916 |
| 02785814 | 5330051 | 02785815 | 7174681 | 02785834 | 7187819 |
| 02785851 | 5940681 | 02785852 | 7246548 | 02785854 | 5671388 |
| 02785866 | 6349015 | 02785874 | 5780383 | 02785879 | 6652296 |
| 02785880 | 5961701 | 02785884 | 5997143 | 02785887 | 5326826 |
| 02785893 | 6819003 | 02785904 | 6829836 | 02785906 | 5832156 |
| 02785935 | 5888887 | 02785936 | 5788717 | 02785937 | 5773291 |
| 02785938 | 6142038 | 02785942 | 6289263 | 02785950 | 5806177 |
| 02785957 | 5988490 | 02785982 | 6349016 | 02786043 | 5623258 |
| 02786046 | 5638956 | 02786049 | 6260087 | 02786058 | 5340284 |
| 02786085 | 6349017 | 02786102 | 5400852 | 02786115 | 5604906 |
| 02786130 | 6845050 | 02786164 | 6366244 | 02786166 | 6340090 |
| 02786187 | 5712123 | 02786195 | 5360777 | 02786213 | 6695670 |
| 02786226 | 5645659 | 02786236 | 6676008 | 02786247 | 5360778 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02786252 | 5802141 | 02786261 | 6829310 | 02786266 | 5360779 |
| 02786278 | 5806178 | 02786280 | 6262783 | 02786287 | 5409115 |
| 02786297 | 6669195 | 02786322 | 6567201 | 02786358 | 6848567 |
| 02786366 | 6063030 | 02786367 | 6420305 | 02786368 | 5545593 |
| 02786411 | 5880322 | 02786415 | 6725673 | 02786431 | 7537554 |
| 02786453 | 5727313 | 02786463 | 5727314 | 02786478 | 6608436 |
| 02786497 | 5957584 | 02786515 | 6292564 | 02786540 | 6519578 |
| 02786555 | 6422650 | 02786574 | 6752721 | 02786574 | 5784659 |
| 02786581 | 7342828 | 02786602 | 6307083 | 02786623 | 6881046 |
| 02786669 | 6640917 | 02786672 | 7571398 | 02786686 | 5534229 |
| 02786695 | 6357963 | 02786696 | 5627431 | 02786697 | 6836114 |
| 02786729 | 6289264 | 02786753 | 6230386 | 02786768 | 5330054 |
| 02786777 | 6710221 | 02786789 | 5633314 | 02786814 | 5780384 |
| 02786856 | 5642325 | 02786862 | 5659253 | 02786889 | 7148218 |
| 02786891 | 6723120 | 02786920 | 6443503 | 02786930 | 6079958 |
| 02786936 | 7572320 | 02786944 | 7562885 | 02786969 | 6213506 |
| 02787011 | 6399117 | 02787035 | 5671376 | 02787036 | 40789 |
| 02787087 | 7562886 | 02787092 | 6213524 | 02787093 | 5657367 |
| 02787100 | 6519579 | 02787111 | 5880323 | 02787128 | 6422651 |
| 02787137 | 6349018 | 02787140 | 5823285 | 02787155 | 6535175 |
| 02787164 | 6112082 | 02787176 | 5534230 | 02787178 | 6526896 |
| 02787185 | 5988494 | 02787186 | 5773295 | 02787249 | 6676009 |
| 02787257 | 6529417 | 02787266 | 6494464 | 02787279 | 6028159 |
| 02787306 | 5823286 | 02787338 | 5485252 | 02787342 | 7543656 |
| 02787353 | 6124926 | 02787385 | 6873650 | 02787389 | 6191873 |
| 02787393 | 5842064 | 02787424 | 6537807 | 02787429 | 5961705 |
| 02787451 | 7283215 | 02787458 | 6749557 | 02787462 | 7578188 |
| 02787463 | 6333212 | 02787500 | 7549671 | 02787506 | 5552708 |
| 02787518 | 5326772 | 02787527 | 6093597 | 02787535 | 6004331 |
| 02787539 | 6723753 | 02787547 | 6028161 | 02787551 | 6529944 |
| 02787552 | 6765129 | 02787562 | 5552709 | 02787571 | 5780385 |
| 02787610 | 6832040 | 02787628 | 7526286 | 02787669 | 6106377 |
| 02787687 | 7575998 | 02787711 | 7230727 | 02787733 | 6457447 |
| 02787745 | 6289265 | 02787764 | 7572655 | 02787770 | 6654273 |
| 02787775 | 5727316 | 02787789 | 5957599 | 02787792 | 6463686 |
| 02787808 | 6063035 | 02787809 | 5588531 | 02787837 | 5988495 |
| 02787839 | 6571907 | 02787860 | 6472200 | 02787876 | 6349019 |
| 02787882 | 6485237 | 02787886 | 6724273 | 02787891 | 6168567 |
| 02787926 | 6752722 | 02787931 | 6717706 | 02787937 | 5330058 |
| 02787947 | 6496503 | 02787948 | 6694260 | 02787952 | 7429268 |
| 02787957 | 6289266 | 02787967 | 6789514 | 02787968 | 7358993 |
| 02787985 | 6197400 | 02787990 | 7540454 | 02787995 | 6822681 |
| 02787999 | 6399119 | 02788006 | 5842065 | 02788013 | 6556343 |
| 02788020 | 5400857 | 02788058 | 6668694 | 02788064 | 6102944 |
| 02788119 | 5511416 | 02788132 | 7541020 | 02788152 | 5409118 |
| 02788155 | 6559832 | 02788158 | 5973920 | 02788176 | 6124927 |
| 02788181 | 6253716 | 02788187 | 6364926 | 02788198 | 6577153 |
| 02788211 | 6747030 | 02788218 | 6648089 | 02788228 | 6079961 |
| 02788230 | 6260111 | 02788247 | 6399120 | 02788259 | 5470112 |
| 02788279 | 6724815 | 02788303 | 6753309 | 02788308 | 5672154 |
| 02788331 | 5425974 | 02788334 | 6863663 | 02788349 | 6014519 |
| 02788371 | 6593597 | 02788380 | 6102974 | 02788400 | 6526897 |
| 02788401 | 6112074 | 02788414 | 6724820 | 02788464 | 6260113 |
| 02788515 | 6337181 | 02788533 | 5784660 | 02788548 | 5888889 |
| 02788597 | 7358995 | 02788611 | 6590492 | 02788624 | 6654623 |

Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02788632 | 6337156 | 02788644 | 6695671 | 02788649 | 6636446 |
| 02788676 | 6795747 | 02788687 | 7189165 | 02788690 | 7537821 |
| 02788700 | 5429650 | 02788721 | 5712127 | 02788733 | 6827592 |
| 02788738 | 5988468 | 02788745 | 7332673 | 02788766 | 5743374 |
| 02788768 | 7106439 | 02788793 | 5552713 | 02788809 | 5806161 |
| 02788814 | 5588532 | 02788817 | 6004350 | 02788823 | 5718555 |
| 02788840 | 6549516 | 02788847 | 6395161 | 02788852 | 6349020 |
| 02788861 | 5604910 | 02788878 | 6243414 | 02788893 | 7540790 |
| 02788902 | 6116665 | 02788903 | 6022464 | 02788918 | 6364927 |
| 02788919 | 5517717 | 02788921 | 6808911 | 02788945 | 5732963 |
| 02788962 | 6683828 | 02788969 | 5912106 | 02788971 | 6292571 |
| 02788972 | 5633317 | 02789000 | 5360783 | 02789007 | 6764828 |
| 02789075 | 5316489 | 02789085 | 5539308 | 02789124 | 5376090 |
| 02789135 | 5479327 | 02789168 | 5695374 | 02789188 | 6163045 |
| 02789190 | 6289268 | 02789192 | 5316490 | 02789210 | 6827119 |
| 02789227 | 7433903 | 02789229 | 5888891 | 02789279 | 7467580 |
| 02789292 | 5784661 | 02789299 | 6572673 | 02789320 | 5473286 |
| 02789341 | 6529945 | 02789344 | 6571551 | 02789349 | 6200818 |
| 02789351 | 6357964 | 02789357 | 5933358 | 02789364 | 5590975 |
| 02789368 | 5517718 | 02789374 | 5367065 | 02789378 | 5367066 |
| 02789421 | 5517719 | 02789440 | 6676939 | 02789441 | 6112083 |
| 02789451 | 5973921 | 02789453 | 5659240 | 02789456 | 6230388 |
| 02789469 | 6635381 | 02789478 | 7332674 | 02789480 | 5718557 |
| 02789489 | 5400848 | 02789491 | 5757972 | 02789499 | 6749558 |
| 02789514 | 6869911 | 02789524 | 6168570 | 02789540 | 7552547 |
| 02789567 | 6472201 | 02789574 | 7278055 | 02789589 | 6209503 |
| 02789615 | 7327674 | 02789632 | 5588526 | 02789665 | 6457499 |
| 02789672 | 6824835 | 02789694 | 7575595 | 02789697 | 5835721 |
| 02789709 | 6798353 | 02789711 | 5330052 | 02789812 | 6260117 |
| 02789762 | 5376091 | 02789777 | 7549975 | 02789813 | 6516075 |
| 02789836 | 7569222 | 02789865 | 6719642 | 02789867 | 6102992 |
| 02789895 | 5474509 | 02789908 | 5896358 | 02789916 | 5479333 |
| 02789918 | 5367067 | 02789926 | 5988496 | 02789973 | 6093604 |
| 02789991 | 5624209 | 02789994 | 6666031 | 02790018 | 5997151 |
| 02790020 | 5868589 | 02790036 | 6243418 | 02790046 | 6102994 |
| 02790089 | 7542632 | 02790094 | 6824268 | 02790106 | 6253718 |
| 02790140 | 5973924 | 02790164 | 6004360 | 02790178 | 5534232 |
| 02790181 | 6154576 | 02790203 | 6399123 | 02790208 | 5732965 |
| 02790220 | 5320728 | 02790235 | 5896359 | 02790237 | 6710222 |
| 02790238 | 6648090 | 02790260 | 5429652 | 02790263 | 6163048 |
| 02790264 | 6489645 | 02790269 | 5405811 | 02790270 | 5924908 |
| 02790292 | 7559142 | 02790296 | 5671394 | 02790302 | 7246158 |
| 02790316 | 5470116 | 02790344 | 6605570 | 02790346 | 5604912 |
| 02790348 | 6200820 | 02790364 | 5538802 | 02790417 | 5340289 |
| 02790431 | 6540716 | 02790443 | 7579354 | 02790482 | 6381303 |
| 02790483 | 6333223 | 02790487 | 82819 | 02790498 | 5313793 |
| 02790532 | 7464107 | 02790535 | 5957610 | 02790539 | 5665857 |
| 02790553 | 6395165 | 02790557 | 6275541 | 02790588 | 5888892 |
| 02790598 | 6395166 | 02790619 | 5852826 | 02790622 | 7452886 |
| 02790635 | 5552715 | 02790637 | 6516076 | 02790654 | 7447678 |
| 02790658 | 6457446 | 02790708 | 6381305 | 02790710 | 5987680 |
| 02790724 | 7552548 | 02790730 | 5695377 | 02790738 | 6593960 |
| 02790752 | 7285637 | 02790754 | 6760324 | 02790762 | 5788724 |
| 02790775 | 5588534 | 02790794 | 7062148 | 02790800 | 5326833 |
| 02790817 | 6022475 | 02790830 | 6093606 | 02790835 | 5940686 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02790837 | 6307087 | 02790844 | 7332675 | 02790850 | 6275556 |
| 02790867 | 5588535 | 02790870 | 5842067 | 02790876 | 31690 |
| 02790888 | 6357969 | 02790923 | 6881026 | 02790928 | 6457502 |
| 02790955 | 5761298 | 02790964 | 6559833 | 02790973 | 6307088 |
| 02790974 | 5948754 | 02790978 | 5316492 | 02791007 | 6792155 |
| 02791022 | 5428436 | 02791024 | 6292575 | 02791029 | 7278056 |
| 02791060 | 7579195 | 02791072 | 6093607 | 02791079 | 6549517 |
| 02791081 | 5891278 | 02791092 | 5552716 | 02791093 | 5479335 |
| 02791110 | 5588536 | 02791116 | 7274234 | 02791144 | 5425979 |
| 02791152 | 5604914 | 02791158 | 7401999 | 02791168 | 5867490 |
| 02791171 | 5313796 | 02791173 | 5782431 | 02791175 | 5867491 |
| 02791181 | 7133457 | 02791204 | 7153091 | 02791216 | 7575678 |
| 02791223 | 6102996 | 02791239 | 5400860 | 02791240 | 6787253 |
| 02791243 | 6492590 | 02791250 | 6786905 | 02791251 | 6109443 |
| 02791255 | 6200821 | 02791259 | 6124929 | 02791262 | 5912101 |
| 02791270 | 6467534 | 02791282 | 6063031 | 02791296 | 5517721 |
| 02791297 | 5400861 | 02791301 | 5997154 | 02791312 | 6678895 |
| 02791347 | 5823291 | 02791348 | 6794323 | 02791395 | 6399125 |
| 02791401 | 6768275 | 02791422 | 6142041 | 02791423 | 5638883 |
| 02791460 | 5376099 | 02791461 | 5585130 | 02791465 | 6827121 |
| 02791473 | 6553044 | 02791477 | 6820375 | 02791480 | 7155591 |
| 02791506 | 5842074 | 02791517 | 5712128 | 02791521 | 7332676 |
| 02791524 | 6155561 | 02791528 | 6475296 | 02791536 | 7111090 |
| 02791539 | 7140272 | 02791545 | 5428437 | 02791546 | 6654274 |
| 02791551 | 5987683 | 02791559 | 7531703 | 02791598 | 6014522 |
| 02791601 | 6411701 | 02791617 | 5429654 | 02791626 | 6093609 |
| 02791635 | 6063044 | 02791651 | 5367071 | 02791676 | 6641389 |
| 02791677 | 6570643 | 02791682 | 6304430 | 02791704 | 5538805 |
| 02791719 | 5671396 | 02791751 | 6452849 | 02791753 | 6253725 |
| 02791791 | 5548041 | 02791802 | 7547861 | 02791809 | 5645666 |
| 02791811 | 6053528 | 02791826 | 5948755 | 02791827 | 6528234 |
| 02791849 | 5732970 | 02791850 | 5997138 | 02791880 | 5659256 |
| 02791884 | 5450603 | 02791925 | 5428439 | 02791926 | 6559835 |
| 02791933 | 6604971 | 02791936 | 5835724 | 02791946 | 73430 |
| 02791951 | 6537649 | 02791957 | 5409119 | 02792020 | 6050236 |
| 02792022 | 6093610 | 02792034 | 6109427 | 02792041 | 7263515 |
| 02792045 | 7337400 | 02792049 | 6636164 | 02792069 | 5659237 |
| 02792071 | 7189166 | 02792088 | 5864280 | 02792093 | 7312996 |
| 02792097 | 6142036 | 02792121 | 6683321 | 02792134 | 6022476 |
| 02792153 | 6399064 | 02792160 | 6262790 | 02792179 | 8604 |
| 02792180 | 5896364 | 02792200 | 6262791 | 02792202 | 5864281 |
| 02792203 | 83064 | 02792220 | 7402000 | 02792223 | 6260124 |
| 02792230 | 6213531 | 02792241 | 6349021 | 02792318 | 7464409 |
| 02792323 | 5823292 | 02792332 | 5784657 | 02792342 | 6643994 |
| 02792343 | 5948756 | 02792354 | 5428441 | 02792367 | 6511109 |
| 02792375 | 6855629 | 02792376 | 5757978 | 02792408 | 6044980 |
| 02792434 | 5360787 | 02792474 | 7575183 | 02792483 | 6411703 |
| 02792487 | 5948757 | 02792501 | 5400853 | 02792512 | 6700679 |
| 02792547 | 7301309 | 02792548 | 6605572 | 02792577 | 6676525 |
| 02792605 | 6154580 | 02792609 | 6777990 | 02792620 | 6333225 |
| 02792622 | 6253728 | 02792627 | 5650121 | 02792637 | 5367073 |
| 02792672 | 6422653 | 02792688 | 7195894 | 02792690 | 5479341 |
| 02792715 | 5973926 | 02792717 | 5835715 | 02792719 | 5912267 |
| 02792721 | 5727326 | 02792749 | 6549518 | 02792786 | 5367074 |
| 02792794 | 7246160 | 02792799 | 6112085 | 02792808 | 6563889 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02792832 | 6835043 | 02792839 | 6537650 | 02792845 | 5657374 |
| 02792872 | 6182426 | 02792884 | 7278057 | 02792920 | 5428444 |
| 02792931 | 5835725 | 02792936 | 6262793 | 02792949 | 6720372 |
| 02792966 | 5704904 | 02793006 | 6805842 | 02793038 | 7456075 |
| 02793039 | 6717791 | 02793049 | 6357974 | 02793058 | 6723716 |
| 02793077 | 5864282 | 02793083 | 6808413 | 02793129 | 6613176 |
| 02793145 | 5732971 | 02793150 | 5428446 | 02793151 | 6028171 |
| 02793168 | 5313804 | 02793172 | 5987685 | 02793208 | 6678896 |
| 02793209 | 6022478 | 02793220 | 6182428 | 02793277 | 6169250 |
| 02793312 | 5896367 | 02793335 | 6399129 | 02793343 | 6260126 |
| 02793350 | 7176399 | 02793392 | 5650123 | 02793441 | 7080073 |
| 02793451 | 7108033 | 02793455 | 5376101 | 02793469 | 5456666 |
| 02793478 | 6778003 | 02793489 | 7342830 | 02793507 | 5891281 |
| 02793519 | 6399130 | 02793524 | 6763218 | 02793598 | 7535533 |
| 02793647 | 5453573 | 02793650 | 6879182 | 02793657 | 5534238 |
| 02793728 | 5957614 | 02793731 | 7165615 | 02793732 | 6333226 |
| 02793744 | 5650124 | 02793745 | 7580103 | 02793746 | 5405816 |
| 02793827 | 5450604 | 02793846 | 6063046 | 02793859 | 5425985 |
| 02793904 | 6634426 | 02793955 | 6549519 | 02793960 | 6163051 |
| 02793973 | 6004364 | 02793983 | 6427926 | 02793991 | 7278058 |
| 02794016 | 6635683 | 02794030 | 5773305 | 02794032 | 5517728 |
| 02794034 | 5494939 | 02794041 | 5494940 | 02794051 | 5891282 |
| 02794053 | 5623266 | 02794064 | 7179190 | 02794070 | 5850955 |
| 02794163 | 6806927 | 02794165 | 6780247 | 02794177 | 5552722 |
| 02794178 | 5479344 | 02794185 | 5997156 | 02794239 | 6093613 |
| 02794241 | 5445438 | 02794247 | 5718562 | 02794261 | 5330065 |
| 02794268 | 6757546 | 02794289 | 5474516 | 02794332 | 6716657 |
| 02794362 | 5896368 | 02794380 | 6124275 | 02794392 | 6467999 |
| 02794396 | 5450609 | 02794399 | 5429658 | 02794409 | 5784665 |
| 02794416 | 7412412 | 02794432 | 6752725 | 02794436 | 7530064 |
| 02794440 | 6817355 | 02794469 | 6764829 | 02794479 | 6004365 |
| 02794482 | 5997157 | 02794498 | 6109447 | 02794515 | 6636450 |
| 02794518 | 6654628 | 02794533 | 6378513 | 02794545 | 5888896 |
| 02794546 | 5534239 | 02794563 | 5538806 | 02794585 | 6154582 |
| 02794591 | 6182431 | 02794593 | 6050238 | 02794605 | 6769529 |
| 02794620 | 6035752 | 02794623 | 6756716 | 02794636 | 5538794 |
| 02794709 | 5313807 | 02794720 | 5784667 | 02794727 | 5867494 |
| 02794734 | 6769609 | 02794742 | 7572861 | 02794754 | 7220869 |
| 02794762 | 6357975 | 02794778 | 7407586 | 02794791 | 5517730 |
| 02794821 | 6260131 | 02794823 | 6357976 | 02794824 | 6063048 |
| 02794834 | 7153093 | 02794837 | 5479345 | 02794910 | 5802157 |
| 02794919 | 7560321 | 02794959 | 6307085 | 02794976 | 6863198 |
| 02794981 | 6411706 | 02794990 | 5548046 | 02795010 | 6570644 |
| 02795032 | 5425989 | 02795044 | 5623269 | 02795046 | 5835727 |
| 02795055 | 6050239 | 02795059 | 5704879 | 02795060 | 6197406 |
| 02795066 | 5823296 | 02795072 | 6213519 | 02795082 | 6829311 |
| 02795088 | 5957576 | 02795188 | 6856676 | 02795223 | 5650129 |
| 02795234 | 6200826 | 02795239 | 6559837 | 02795251 | 5743476 |
| 02795253 | 6802447 | 02795265 | 6289271 | 02795325 | 6622218 |
| 02795338 | 7127038 | 02795339 | 7342831 | 02795348 | 6622219 |
| 02795357 | 6755211 | 02795374 | 5623270 | 02795381 | 5933371 |
| 02795391 | 7271776 | 02795395 | 5823297 | 02795420 | 5987690 |
| 02795436 | 6262797 | 02795453 | 5757980 | 02795458 | 5360790 |
| 02795460 | 6349025 | 02795466 | 6799862 | 02795474 | 6319567 |
| 02795512 | 5732975 | 02795552 | 5757981 | 02795561 | 6683322 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements flor started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02795577 | 6728571 | 02795594 | 5727329 | 02795596 | 5912113 |
| 02795600 | 6819006 | 02795629 | 6844901 | 02795648 | 7400246 |
| 02795659 | 6796054 | 02795672 | 6574083 | 02795711 | 6516077 |
| 02795758 | 6457506 | 02795789 | 5823298 | 02795790 | 5538810 |
| 02795835 | 6124276 | 02795864 | 5313808 | 02795871 | 6806455 |
| 02795873 | 6260096 | 02795886 | 5925809 | 02795924 | 5429659 |
| 02795930 | 5470122 | 02795944 | 6307094 | 02795966 | 5470123 |
| 02795969 | 5320736 | 02795977 | 6017333 | 02796001 | 5888905 |
| 02796039 | 5948759 | 02796051 | 6845020 | 02796007 | 6303560 |
| 02796068 | 5761309 | 02796160 | 6676526 | 02796167 | 6604353 |
| 02796192 | 6577516 | 02796193 | 6142047 | 02796198 | 6063055 |
| 02796224 | 5961711 | 02796232 | 5548050 | 02796237 | 6868210 |
| 02796241 | 6590495 | 02796259 | 6549520 | 02796263 | 6806456 |
| 02796272 | 6492592 | 02796281 | 7544378 | 02796303 | 6648092 |
| 02796304 | 6769531 | 02796315 | 6516079 | 02796319 | 5657378 |
| 02796357 | 6253739 | 02796359 | 6142049 | 02796373 | 6411707 |
| 02796375 | 6830400 | 02796384 | 6809985 | 02796402 | 5997158 |
| 02796405 | 6109450 | 02796448 | 5891284 | 02796465 | 5428450 |
| 02796479 | 6791563 | 02796493 | 5987692 | 02796509 | 7385896 |
| 02796523 | 7556631 | 02796529 | 5718569 | 02796532 | 7569336 |
| 02796538 | 5473294 | 02796541 | 6109441 | 02796564 | 5406243 |
| 02796577 | 5450610 | 02796580 | 5997159 | 02796581 | 6079749 |
| 02796590 | 6593598 | 02796596 | 6230394 | 02796627 | 5367043 |
| 02796646 | 5450611 | 02796657 | 5780400 | 02796667 | 5552723 |
| 02796669 | 6778753 | 02796671 | 70679 | 02796673 | 7149873 |
| 02796680 | 6004369 | 02796704 | 5761312 | 02796720 | 6879459 |
| 02796729 | 5494943 | 02796733 | 6764830 | 02796788 | 5545608 |
| 02796790 | 6824270 | 02796804 | 6785302 | 02796820 | 6163062 |
| 02796828 | 6754859 | 02796843 | 5806187 | 02796859 | 6333229 |
| 02796890 | 5445439 | 02796902 | 7575804 | 02796908 | 6109275 |
| 02796918 | 7085126 | 02796957 | 5659261 | 02796967 | 5604917 |
| 02796968 | 6124279 | 02796981 | 6213534 | 02797004 | 6835598 |
| 02797013 | 5326841 | 02797022 | 5645671 | 02797032 | 6617823 |
| 02797040 | 6790836 | 02797054 | 5590981 | 02797082 | 5429660 |
| 02797083 | 5548052 | 02797091 | 6230395 | 02797092 | 5823300 |
| 02797108 | 6427928 | 02797138 | 5425991 | 02797152 | 6817098 |
| 02797160 | 81566, 81422 | 02797191 | 5316503 | 02797211 | 5633323 |
| 02797217 | 5727332 | 02797245 | 5659255 | 02797250 | 5428454 |
| 02797263 | 6260119 | 02797298 | 6253742 | 02797311 | 6420313 |
| 02797322 | 6683324 | 02797329 | 6292124 | 02797341 | 5326842 |
| 02797344 | 5924917 | 02797351 | 6577155 | 02797354 | 6028181 |
| 02797356 | 5806189 | 02797372 | 6022481 | 02797378 | 5891287 |
| 02797379 | 6467544 | 02797380 | 5896374 | 02797416 | 6304404 |
| 02797420 | 6511114 | 02797432 | 5864286 | 02797453 | 7569555 |
| 02797467 | 6472204 | 02797480 | 5340297 | 02797493 | 6168574 |
| 02797523 | 6292565 | 02797572 | 5940700 | 02797587 | 7179193 |
| 02797605 | 6035760 | 02797633 | 5835713 | 02797641 | 7562586 |
| 02797642 | 6833557 | 02797647 | 5648617 | 02797653 | 5473297 |
| 02797660 | 5429662 | 02797664 | 6262800 | 02797675 | 6381311 |
| 02797688 | 5405822 | 02797694 | 6537652 | 02797703 | 5331204 |
| 02797745 | 6803129 | 02797746 | 5773292 | 02797756 | 5457279 |
| 02797757 | 6294678 | 02797758 | 7562587 | 02797786 | 6411709 |
| 02797806 | 6079750 | 02797808 | 6154586 | 02797817 | 5948763 |
| 02797832 | 5961713 | 02797836 | 5695358 | 02797844 | 5850958 |
| 02797889 | 6597623 | 02797907 | 7149875 | 02797909 | 6662114 |

Reason for Objection of claims listed below: Invalided Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02797911 | 6063059 | 02797930 | 6104238 | 02797954 | 7149876 |
| 02797960 | 5891226 | 02797961 | 6259826 | 02797970 | 5757985 |
| 02797978 | 5695367 | 02797979 | 6357981 | 02797993 | 6087880 |
| 02798016 | 6614144 | 02798035 | 6563890 | 02798040 | 6300802 |
| 02798045 | 7562887 | 02798052 | 6381312 | 02798062 | 6829837 |
| 02798063 | 6680436 | 02798084 | 6154588 | 02798116 | 5340299 |
| 02798118 | 6748176 | 02798125 | 7062151 | 02798143 | 6303562 |
| 02798145 | 1110 | 02798152 | 5988492 | 02798153 | 6427920 |
| 02798158 | 6289274 | 02798175 | 5842082 | 02798196 | 6427921 |
| 02798242 | 6873050 | 02798249 | 5320740 | 02798275 | 5896375 |
| 02798289 | 6307100 | 02798348 | 5326844 | 02798353 | 6109453 |
| 02798356 | 5822764 | 02798364 | 6357982 | 02798395 | 5835698 |
| 02798411 | 6659147 | 02798485 | 7217863 | 02798503 | 6724514 |
| 02798505 | 5538814 | 02798519 | 6614145 | 02798520 | 7246162 |
| 02798524 | 6381313 | 02798528 | 5732978 | 02798537 | 6722216 |
| 02798551 | 6571554 | 02798552 | 5918282 | 02798561 | 6364935 |
| 02798566 | 6260116 | 02798582 | 6106394 | 02798590 | 5888908 |
| 02798595 | 5545610 | 02798607 | 7179174 | 02798627 | 5957617 |
| 02798647 | 6792157 | 02798665 | 5757987 | 02798673 | 5545612 |
| 02798674 | 6191882 | 02798683 | 6427931 | 02798689 | 6828586 |
| 02798700 | 5450591 | 02798725 | 6022483 | 02798727 | 6337189 |
| 02798731 | 5473298 | 02798746 | 6774313 | 02798766 | 6297889 |
| 02798768 | 7575500 | 02798771 | 5313814 | 02798777 | 5552724 |
| 02798782 | 5405826 | 02798789 | 7564665 | 02798796 | 5425994 |
| 02798805 | 6857171 | 02798807 | 6411711 | 02798815 | 79117 |
| 02798828 | 5445442 | 02798853 | 6774120 | 02798871 | 5867281 |
| 02798889 | 5517745 | 02798894 | 5773309 | 02798895 | 6720239 |
| 02798902 | 6197410 | 02798911 | 5672162 | 02798921 | 6197411 |
| 02798925 | 5681535 | 02798940 | 6289275 | 02798947 | 6364937 |
| 02798957 | 6364938 | 02798962 | 6668698 | 02798963 | 6526898 |
| 02799019 | 6191884 | 02799032 | 7528919 | 02799036 | 6634427 |
| 02799044 | 6433689 | 02799045 | 5479354 | 02799049 | 6378509 |
| 02799051 | 5376103 | 02799061 | 6079753 | 02799078 | 5867282 |
| 02799084 | 6420320 | 02799101 | 6652300 | 02799106 | 6420322 |
| 02799112 | 5802149 | 02799116 | 6053539 | 02799134 | 6364939 |
| 02799142 | 6297890 | 02799146 | 5470128 | 02799156 | 6636452 |
| 02799158 | 5867283 | 02799161 | 7422077 | 02799177 | 6422657 |
| 02799195 | 6820376 | 02799252 | 5973935 | 02799259 | 5888911 |
| 02799287 | 6044983 | 02799298 | 6422659 | 02799305 | 6297892 |
| 02799320 | 6243421 | 02799325 | 5623274 | 02799328 | 6260135 |
| 02799345 | 5633324 | 02799359 | 6079755 | 02799375 | 6106397 |
| 02799389 | 7285641 | 02799409 | 6381314 | 02799413 | 5474475 |
| 02799422 | 5896376 | 02799428 | 6467549 | 02799457 | 5940704 |
| 02799481 | 6035766 | 02799490 | 5450601 | 02799493 | 6004374 |
| 02799504 | 6053541 | 02799553 | 5657381 | 02799559 | 6791564 |
| 02799568 | 5645673 | 02799578 | 6508248 | 02799595 | 5405814 |
| 02799600 | 6808915 | 02799603 | 5545615 | 02799608 | 6106399 |
| 02799621 | 6718622 | 02799630 | 5320747 | 02799641 | 5912123 |
| 02799665 | 6659148 | 02799675 | 6467551 | 02799727 | 6200831 |
| 02799734 | 6381315 | 02799735 | 6535177 | 02799742 | 5406245 |
| 02799764 | 5326851 | 02799802 | 5912124 | 02799804 | 6832596 |
| 02799833 | 5835733 | 02799840 | 6044984 | 02799842 | 5360772 |
| 02799849 | 5453654 | 02799881 | 5704861 | 02799925 | 6168579 |
| 02799926 | 6593962 | 02799937 | 5387691 | 02799940 | 5743381 |
| 02799945 | 6109458 | 02799954 | 6834269 | 02799957 | 5538819 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02799966 | 6702040 | 02799984 | 6793811 | 02800005 | 5472748 |
| 02800014 | 6549247 | 02800068 | 5672164 | 02800070 | 6381316 |
| 02800077 | 5850210 | 02800086 | 6307104 | 02800093 | 5867285 |
| 02800094 | 5773310 | 02800104 | 7310884 | 02800108 | 5867286 |
| 02800110 | 5313817 | 02800116 | 6395147 | 02800153 | 6262809 |
| 02800154 | 5552725 | 02800161 | 5429664 | 02800172 | 6342590 |
| 02800179 | 5957618 | 02800184 | 7254972 | 02800221 | 5588548 |
| 02800222 | 5330077 | 02800228 | 7575809 | 02800249 | 6035767 |
| 02800257 | 7394099 | 02800261 | 7378607 | 02800276 | 5896380 |
| 02800286 | 5320748 | 02800294 | 7085979 | 02800317 | 6704651 |
| 02800324 | 5712140 | 02800343 | 6154591 | 02800356 | 7525919 |
| 02800362 | 5973938 | 02800373 | 7560444 | 02800400 | 5534245 |
| 02800407 | 6112097 | 02800411 | 6112098 | 02800413 | 5864291 |
| 02800417 | 5316511 | 02800450 | 5405829 | 02800460 | 6530222 |
| 02800478 | 5545617 | 02800497 | 6728012 | 02800508 | 7433907 |
| 02800533 | 6827593 | 02800548 | 6721572 | 02800563 | 7198533 |
| 02800564 | 6191885 | 02800569 | 6028189 | 02800571 | 6079757 |
| 02800576 | 7309611 | 02800577 | 6861078 | 02800615 | 6333234 |
| 02800619 | 6571910 | 02800628 | 6420326 | 02800668 | 6808414 |
| 02800673 | 5428456 | 02800676 | 6489648 | 02800686 | 6050246 |
| 02800691 | 6481762 | 02800695 | 5406250 | 02800711 | 5732981 |
| 02800726 | 6682079 | 02800733 | 6209517 | 02800734 | 6191886 |
| 02800775 | 5552727 | 02800782 | 6798356 | 02800796 | 5326855 |
| 02800825 | 6378522 | 02800827 | 6614146 | 02800836 | 5330078 |
| 02800847 | 6621780 | 02800875 | 5973939 | 02800878 | 6063021 |
| 02800881 | 6035770 | 02800882 | 7085115 | 02800893 | 6022485 |
| 02800897 | 6022486 | 02800898 | 5987697 | 02800905 | 6307107 |
| 02800906 | 5376094 | 02800911 | 6420327 | 02800930 | 5842085 |
| 02800942 | 5470130 | 02800957 | 6719643 | 02800959 | 6828588 |
| 02800962 | 5842086 | 02800969 | 5405782 | 02800979 | 6427935 |
| 02801005 | 7263517 | 02801016 | 5761320 | 02801037 | 6243430 |
| 02801047 | 6243431 | 02801063 | 5657385 | 02801083 | 5320752 |
| 02801094 | 6468000 | 02801107 | 7562977 | 02801145 | 5806195 |
| 02801158 | 6209518 | 02801166 | 5899879 | 02801219 | 5842087 |
| 02801224 | 6014532 | 02801237 | 6142055 | 02801242 | 6834633 |
| 02801254 | 6303567 | 02801261 | 5450614 | 02801262 | 6537812 |
| 02801282 | 11526 | 02801292 | 5864292 | 02801298 | 6537654 |
| 02801302 | 7529931 | 02801304 | 6878217 | 02801307 | 5604920 |
| 02801319 | 5538822 | 02801321 | 6213520 | 02801377 | 5552728 |
| 02801402 | 6364945 | 02801414 | 5987698 | 02801421 | 5548058 |
| 02801469 | 6106400 | 02801472 | 6197416 | 02801476 | 5948767 |
| 02801479 | 5552729 | 02801480 | 6478253 | 02801486 | 6014533 |
| 02801496 | 5806196 | 02801520 | 6600463 | 02801521 | 6422662 |
| 02801523 | 6103002 | 02801524 | 5987700 | 02801541 | 6817357 |
| 02801550 | 5672171 | 02801564 | 5659263 | 02801576 | 5326856 |
| 02801589 | 6022487 | 02801590 | 5517751 | 02801592 | 5704907 |
| 02801597 | 5712141 | 02801601 | 6297897 | 02801613 | 5659264 |
| 02801635 | 6260137 | 02801661 | 5387693 | 02801666 | 6333236 |
| 02801689 | 7358999 | 02801704 | 6457508 | 02801760 | 5428457 |
| 02801765 | 5387694 | 02801822 | 6243432 | 02801836 | 6182440 |
| 02801839 | 5588554 | 02801841 | 7077563 | 02801844 | 5590093 |
| 02801851 | 5773312 | 02801854 | 5891293 | 02801857 | 6638086 |
| 02801867 | 5757992 | 02801868 | 6399138 | 02801892 | 5695383 |
| 02801920 | 5428461 | 02801936 | 6036079 | 02801942 | 6028192 |
| 02801951 | 7171358 | 02801966 | 5672172 | 02801978 | 6197417 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02801979 | 6274882 | 02801997 | 5534247 | 02802012 | 6527143 |
| 02802017 | 6289278 | 02802041 | 6822684 | 02802050 | 7546337 |
| 02802054 | 5326859 | 02802058 | 5727339 | 02802068 | 6577518 |
| 02802082 | 7378608 | 02802086 | 5633326 | 02802117 | 6063051 |
| 02802136 | 5896332 | 02802142 | 6411687 | 02802151 | 6014501 |
| 02802159 | 6772209 | 02802166 | 6191888 | 02802169 | 5409114 |
| 02802205 | 5376096 | 02802214 | 6399139 | 02802217 | 5316515 |
| 02802220 | 6715864 | 02802232 | 5757993 | 02802234 | 6614404 |
| 02802235 | 5409122 | 02802251 | 6531898 | 02802254 | 6022489 |
| 02802270 | 5588555 | 02802310 | 5474529 | 02802321 | 5788732 |
| 02802331 | 5880328 | 02802333 | 6103004 | 02802350 | 5320754 |
| 02802361 | 6200824 | 02802363 | 6200832 | 02802374 | 6109466 |
| 02802390 | 6747786 | 02802403 | 6821952 | 02802415 | 6262812 |
| 02802418 | 5987707 | 02802423 | 5316516 | 02802441 | 6719916 |
| 02802461 | 86024, 36071 | 02802477 | 5425997 | 02802506 | 6197421 |
| 02802509 | 5538825 | 02802510 | 5757995 | 02802514 | 5842042 |
| 02802515 | 6297898 | 02802517 | 6683830 | 02802518 | 6342595 |
| 02802519 | 5409124 | 02802525 | 5645677 | 02802535 | 7399809 |
| 02802543 | 6044986 | 02802550 | 5912128 | 02802557 | 5864294 |
| 02802566 | 5732984 | 02802568 | 7152224 | 02802573 | 6595392 |
| 02802578 | 91401 | 02802598 | 5456674 | 02802603 | 6044987 |
| 02802628 | 5428462 | 02802633 | 7551286 | 02802654 | 5445449 |
| 02802664 | 6253744 | 02802665 | 6841156 | 02802695 | 5590994 |
| 02802700 | 6771668 | 02802702 | 6209508 | 02802704 | 6342596 |
| 02802715 | 5405833 | 02802730 | 5623276 | 02802735 | 6260139 |
| 02802737 | 7070316 | 02802750 | 5973941 | 02802758 | 6800763 |
| 02802789 | 6106405 | 02802791 | 5671406 | 02802798 | 5987708 |
| 02802804 | 5588556 | 02802816 | 5590995 | 02802818 | 5727341 |
| 02802819 | 6470831 | 02802827 | 6378492 | 02802837 | 6492596 |
| 02802850 | 6289280 | 02802856 | 5645670 | 02802875 | 6586317 |
| 02802878 | 7539167 | 02802917 | 6779059 | 02802922 | 6761387 |
| 02802964 | 6662116 | 02802954 | 5973942 | 02802962 | 5743388 |
| 02802965 | 6213545 | 02802971 | 6274883 | 02802977 | 7344445 |
| 02802978 | 6574081 | 02802986 | 6319575 | 02803056 | 6500379 |
| 02803065 | 6422663 | 02803084 | 6213546 | 02803093 | 5429668 |
| 02803098 | 6142061 | 02803108 | 7433905 | 02803132 | 5671407 |
| 02803139 | 6766240 | 02803141 | 7460084 | 02803148 | 6319576 |
| 02803162 | 5470132 | 02803165 | 5743389 | 02803174 | 6758226 |
| 02803197 | 6492598 | 02803200 | 6333239 | 02803219 | 6443526 |
| 02803233 | 6112102 | 02803256 | 5590998 | 02803261 | 6427941 |
| 02803285 | 5933383 | 02803289 | 5473293 | 02803305 | 6655767 |
| 02803334 | 6640920 | 02803342 | 6452851 | 02803381 | 6109468 |
| 02803389 | 6806461 | 02803400 | 5320756 | 02803408 | 6810722 |
| 02803425 | 5453663 | 02803435 | 5405834 | 02803452 | 5896386 |
| 02803453 | 5828524 | 02803456 | 6124294 | 02803461 | 6457439 |
| 02803491 | 6106406 | 02803521 | 5426000 | 02803524 | 5313821 |
| 02803529 | 6014535 | 02803532 | 6420329 | 02803536 | 6050249 |
| 02803542 | 5479352 | 02803546 | 5880332 | 02803547 | 5780409 |
| 02803557 | 6470832 | 02803559 | 5326866 | 02803566 | 5891294 |
| 02803569 | 6571912 | 02803576 | 5727343 | 02803581 | 7525717 |
| 02803595 | 6200833 | 02803602 | 6635385 | 02803610 | 6381318 |
| 02803626 | 6676944 | 02803638 | 5806777 | 02803641 | 5695386 |
| 02803668 | 6467556 | 02803684 | 5912130 | 02803692 | 5711366 |
| 02803693 | 6712463 | 02803720 | 6124295 | 02803732 | 5672174 |
| 02803743 | 7375536 | 02803754 | 6680437 | 02803758 | 5316520 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02803797 | 6633060 | 02803804 | 6519583 | 02803811 | 5445454 |
| 02803829 | 6600465 | 02803833 | 6168553 | 02803843 | 6500380 |
| 02803847 | 6253746 | 02803872 | 6297901 | 02803879 | 5425986 |
| 02803887 | 6194730 | 02803916 | 5445455 | 02803917 | 6063052 |
| 02803925 | 6812691 | 02803938 | 5409126 | 02803946 | 6186300 |
| 02803950 | 5834963 | 02803971 | 5453664 | 02803988 | 6563305 |
| 02803998 | 6654276 | 02804019 | 5880333 | 02804021 | 5997166 |
| 02804075 | 7392517 | 02804092 | 6112104 | 02804104 | 5912132 |
| 02804124 | 7153094 | 02804127 | 5456677 | 02804132 | 5912133 |
| 02804140 | 5545622 | 02804144 | 6585798 | 02804148 | 7249478 |
| 02804180 | 6496945 | 02804186 | 6799276 | 02804211 | 6785303 |
| 02804218 | 6420330 | 02804221 | 5842090 | 02804250 | 6781595 |
| 02804270 | 7295339 | 02804277 | 6608442 | 02804281 | 5425992 |
| 02804338 | 5326867 | 02804340 | 7553272 | 02804361 | 5773318 |
| 02804399 | 6260141 | 02804405 | 5428468 | 02804427 | 5538829 |
| 02804447 | 7291832 | 02804462 | 6411667 | 02804468 | 6511117 |
| 02804480 | 64509 | 02804489 | 6754911 | 02804504 | 5957626 |
| 02804511 | 6103007 | 02804522 | 6260125 | 02804524 | 6714375 |
| 02804527 | 6420331 | 02804559 | 6213549 | 02804582 | 6378528 |
| 02804617 | 7530788 | 02804647 | 6124903 | 02804654 | 6103011 |
| 02804672 | 5743390 | 02804711 | 7530976 | 02804727 | 6230379 |
| 02804730 | 5896388 | 02804742 | 5957631 | 02804748 | 7394102 |
| 02804760 | 6307114 | 02804772 | 5470084 | 02804783 | 6457518 |
| 02804792 | 7203310 | 02804797 | 6230522 | 02804803 | 6655768 |
| 02804830 | 6168588 | 02804837 | 7547530 | 02804840 | 6678886 |
| 02804870 | 6824792 | 02804881 | 5788739 | 02804898 | 5987715 |
| 02804914 | 5313810 | 02804918 | 7548177 | 02804925 | 7375532 |
| 02804944 | 5957632 | 02804951 | 5957633 | 02804957 | 6824851 |
| 02804964 | 26724 | 02804984 | 6668701 | 02805075 | 6700680 |
| 02805115 | 5623281 | 02805145 | 5405836 | 02805152 | 6342602 |
| 02805185 | 6508030 | 02805186 | 6640921 | 02805194 | 5757999 |
| 02805198 | 5743392 | 02805221 | 5659268 | 02805229 | 5784679 |
| 02805244 | 6580185 | 02805249 | 6124296 | 02805253 | 5517753 |
| 02805268 | 6850926 | 02805295 | 5704911 | 02805341 | 6468001 |
| 02805348 | 6529946 | 02805367 | 6253748 | 02805377 | 5428470 |
| 02805391 | 6837580 | 02805429 | 6112105 | 02805448 | 5743393 |
| 02805460 | 5973936 | 02805473 | 6694286 | 02805481 | 5428471 |
| 02805498 | 6253732 | 02805501 | 6427943 | 02805507 | 68804 |
| 02805517 | 6803772 | 02805524 | 6124297 | 02805558 | 6489649 |
| 02805562 | 5695392 | 02805566 | 6485238 | 02805578 | 6443528 |
| 02805616 | 5320759 | 02805620 | 5773319 | 02805624 | 5450619 |
| 02805634 | 5591003 | 02805636 | 6571556 | 02805647 | 5957634 |
| 02805656 | 5891298 | 02805665 | 5456680 | 02805712 | 6604355 |
| 02805747 | 7575745 | 02805748 | 7549673 | 02805756 | 5973946 |
| 02805758 | 6511761 | 02805773 | 5659270 | 02805775 | 5360799 |
| 02805800 | 6665078 | 02805804 | 6782652 | 02805827 | 5450621 |
| 02805835 | 6307115 | 02805844 | 5761323 | 02805852 | 6831647 |
| 02805883 | 5842091 | 02805907 | 7377936 | 02805949 | 6641391 |
| 02805974 | 6600915 | 02806014 | 6809986 | 02806033 | 6443529 |
| 02806093 | 6706617 | 02806118 | 6618944 | 02806145 | 5340309 |
| 02806153 | 5498553 | 02806173 | 5940711 | 02806200 | 5405839 |
| 02806205 | 7572021 | 02806239 | 76662 | 02806248 | 5474535 |
| 02806315 | 7380639 | 02806316 | 5880334 | 02806334 | 6702890 |
| 02806350 | 7288742 | 02806360 | 6260080 | 02806401 | 6200835 |
| 02806410 | 6411192 | 02806414 | 6262786 | 02806417 | 5326860 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02806433 | 5933387 | 02806451 | 5997171 | 02806461 | 7421531 |
| 02806509 | 5479363 | 02806523 | 7441025 | 02806571 | 7463338 |
| 02806581 | 6758228 | 02806588 | 6243443 | 02806596 | 6700439 |
| 02806601 | 6411716 | 02806620 | 6333241 | 02806646 | 7412417 |
| 02806647 | 7562175 | 02806699 | 5961722 | 02806726 | 6303572 |
| 02806743 | 5758006 | 02806747 | 6475300 | 02806754 | 6572676 |
| 02806785 | 6838867 | 02806812 | 7108036 | 02806864 | 6028199 |
| 02806865 | 5695394 | 02806873 | 5867488 | 02806891 | 7217860 |
| 02806905 | 5842093 | 02806913 | 5387700 | 02806942 | 5891300 |
| 02806962 | 7530615 | 02806968 | 6014539 | 02806971 | 6635386 |
| 02807025 | 5948776 | 02807033 | 6231704 | 02807036 | 6103014 |
| 02807037 | 7283220 | 02807071 | 5942427 | 02807076 | 5545626 |
| 02807081 | 5545627 | 02807143 | 5711371 | 02807144 | 6757549 |
| 02807159 | 5671415 | 02807165 | 6508033 | 02807250 | 7332678 |
| 02807251 | 6504430 | 02807268 | 5408206 | 02807292 | 5961723 |
| 02807297 | 5842094 | 02807329 | 6213552 | 02807358 | 6197428 |
| 02807378 | 6467562 | 02807384 | 6093627 | 02807398 | 5517757 |
| 02807426 | 6726295 | 02807452 | 5761326 | 02807484 | 6848038 |
| 02807486 | 6577158 | 02807491 | 6254201 | 02807520 | 6776873 |
| 02807522 | 5948777 | 02807525 | 6763701 | 02807579 | 5880336 |
| 02807602 | 7537557 | 02807625 | 5650141 | 02807643 | 6342604 |
| 02807657 | 7559143 | 02807659 | 6496509 | 02807660 | 5445462 |
| 02807688 | 6063073 | 02807691 | 6654630 | 02807704 | 5880337 |
| 02807723 | 6378531 | 02807725 | 5588550 | 02807741 | 5659273 |
| 02807760 | 5313815 | 02807775 | 7360945 | 02807796 | 5940713 |
| 02807812 | 6197429 | 02807818 | 6797020 | 02807853 | 6063075 |
| 02807896 | 5788744 | 02807925 | 6274891 | 02807946 | 5479365 |
| 02807954 | 5867294 | 02808042 | 6680439 | 02808050 | 7575494 |
| 02808056 | 6307121 | 02808060 | 6021494 | 02808075 | 6035756 |
| 02808077 | 5961726 | 02808088 | 6710226 | 02808090 | 5429672 |
| 02808091 | 6799429 | 02808103 | 6420340 | 02808107 | 6634430 |
| 02808165 | 6154600 | 02808182 | 5657394 | 02808183 | 5784682 |
| 02808216 | 5912120 | 02808240 | 5387702 | 02808249 | 5453667 |
| 02808268 | 6319360 | 02808270 | 5316522 | 02808273 | 6200842 |
| 02808301 | 6303576 | 02808318 | 6806932 | 02808331 | 7152873 |
| 02808370 | 5828533 | 02808376 | 5604931 | 02808391 | 7077567 |
| 02808396 | 6702891 | 02808407 | 6427936 | 02808408 | 6243429 |
| 02808431 | 5948771 | 02808439 | 5891301 | 02808449 | 7327678 |
| 02808450 | 5850226 | 02808453 | 5476541 | 02808478 | 6168592 |
| 02808483 | 6319362 | 02808488 | 5326875 | 02808491 | 6230416 |
| 02808501 | 5880339 | 02808502 | 6260145 | 02808514 | 5987716 |
| 02808521 | 6876030 | 02808545 | 6381322 | 02808566 | 6168593 |
| 02808573 | 6457525 | 02808583 | 5387703 | 02808595 | 5695397 |
| 02808596 | 6289291 | 02808599 | 6511118 | 02808622 | 6124300 |
| 02808631 | 6457526 | 02808632 | 5842099 | 02808651 | 5409136 |
| 02808673 | 6570651 | 02808677 | 5788746 | 02808689 | 6614392 |
| 02808694 | 7560443 | 02808696 | 6230417 | 02808700 | 5445463 |
| 02808749 | 6200843 | 02808753 | 6079766 | 02808780 | 5623287 |
| 02808805 | 5360802 | 02808811 | 6163073 | 02808822 | 7554193 |
| 02808829 | 5948780 | 02808840 | 5650144 | 02808841 | 5940714 |
| 02808843 | 6303580 | 02808871 | 5517760 | 02808873 | 6319363 |
| 02808892 | 6800764 | 02808900 | 6806934 | 02808919 | 6014541 |
| 02808950 | 6243445 | 02808977 | 7396443 | 02809003 | 6801921 |
| 02809009 | 6021495 | 02809036 | 5761316 | 02809038 | 6851677 |
| 02809113 | 6504432 | 02809130 | 6297906 | 02809148 | 5474538 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02809151 | 7578844 | 02809162 | 72443 | 02809193 | 7342836 |
| 02809194 | 6723168 | 02809202 | 7317063 | 02809220 | 6307122 |
| 02809225 | 6467564 | 02809238 | 6333237 | 02809248 | 6622222 |
| 02809269 | 6803135 | 02809270 | 5806204 | 02809284 | 5498558 |
| 02809303 | 5340316 | 02809308 | 6163074 | 02809325 | 5425996 |
| 02809333 | 5788747 | 02809334 | 7306152 | 02809352 | 5896396 |
| 02809355 | 5880341 | 02809356 | 7204682 | 02809375 | 7532605 |
| 02809390 | 6808416 | 02809401 | 5340317 | 02809403 | 6457527 |
| 02809411 | 6103015 | 02809423 | 6420346 | 02809436 | 5494960 |
| 02809443 | 7573675 | 02809454 | 6593604 | 02809521 | 6422675 |
| 02809543 | 5773325 | 02809549 | 6770265 | 02809572 | 5743398 |
| 02809603 | 6411719 | 02809610 | 5486476 | 02809619 | 5727349 |
| 02809620 | 6103016 | 02809621 | 7226250 | 02809630 | 6254200 |
| 02809657 | 6191895 | 02809662 | 38675 | 02809690 | 7362774 |
| 02809699 | 5758009 | 02809748 | 5456686 | 02809755 | 6364954 |
| 02809759 | 5456687 | 02809765 | 5780419 | 02809775 | 5695399 |
| 02809809 | 5758010 | 02809830 | 6726684 | 02809833 | 6319365 |
| 02809846 | 5940707 | 02809889 | 6537813 | 02809896 | 5806205 |
| 02809901 | 6079768 | 02809903 | 5773326 | 02809911 | 5340320 |
| 02809913 | 6755212 | 02809917 | 5657396 | 02809934 | 6112108 |
| 02809959 | 6399143 | 02809962 | 6660341 | 02809963 | 5474539 |
| 02809975 | 6604357 | 02809985 | 5780420 | 02809991 | 6593964 |
| 02810020 | 6676946 | 02810040 | 7153081 | 02810064 | 6254208 |
| 02810088 | 7549343 | 02810122 | 5973955 | 02810129 | 7565872 |
| 02810140 | 6109473 | 02810152 | 5957638 | 02810162 | 5429675 |
| 02810164 | 6381324 | 02810169 | 5548067 | 02810171 | 6342270 |
| 02810180 | 6053548 | 02810223 | 5428474 | 02810241 | 5588563 |
| 02810259 | 5313832 | 02810263 | 5486478 | 02810272 | 6508036 |
| 02810276 | 7469636 | 02810283 | 6680440 | 02810294 | 5604934 |
| 02810301 | 6342609 | 02810305 | 5552742 | 02810314 | 5957639 |
| 02810322 | 6303571 | 02810356 | 5695400 | 02810387 | 6381326 |
| 02810401 | 6053534 | 02810410 | 5320771 | 02810423 | 7093454 |
| 02810437 | 6106411 | 02810470 | 52297 | 02810500 | 6634431 |
| 02810502 | 7571506 | 02810515 | 5732991 | 02810530 | 5950675 |
| 02810531 | 7549344 | 02810545 | 5552743 | 02810575 | 5330092 |
| 02810581 | 6420347 | 02810594 | 5950710 | 02810603 | 5761329 |
| 02810608 | 6802450 | 02810618 | 6531902 | 02810620 | 5645686 |
| 02810693 | 7332680 | 02810698 | 6500383 | 02810708 | 7530861 |
| 02810713 | 5320773 | 02810781 | 7106442 | 02810800 | 5834972 |
| 02810801 | 6395188 | 02810814 | 5429678 | 02810823 | 5453658 |
| 02810824 | 6757551 | 02810825 | 5788729 | 02810848 | 5780421 |
| 02810854 | 6168597 | 02810870 | 6297908 | 02810894 | 5784689 |
| 02810910 | 6798590 | 02810930 | 6004388 | 02810932 | 6342613 |
| 02810938 | 7377832 | 02810945 | 6528236 | 02810954 | 5761332 |
| 02810958 | 6063078 | 02810960 | 5326881 | 02810961 | 6191898 |
| 02810963 | 6242650 | 02811016 | 6274893 | 02811034 | 5940719 |
| 02811043 | 7551288 | 02811074 | 5743401 | 02811080 | 5340321 |
| 02811091 | 6457531 | 02811113 | 5773328 | 02811127 | 5498559 |
| 02811130 | 7562889 | 02811133 | 5828537 | 02811144 | 6289294 |
| 02811160 | 6274894 | 02811164 | 5834973 | 02811183 | 5912140 |
| 02811203 | 6342614 | 02811224 | 6468003 | 02811273 | 6197432 |
| 02811276 | 6470808 | 02811302 | 5788749 | 02811330 | 5842101 |
| 02811334 | 5650146 | 02811350 | 6364956 | 02811363 | 6028194 |
| 02811384 | 6799863 | 02811385 | 5622943 | 02811389 | 7563462 |
| 02811403 | 6333254 | 02811408 | 5896402 | 02811409 | 5961736 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02811433 | 7562509 | 02811438 | 6333255 | 02811444 | 6563307 |
| 02811449 | 6395189 | 02811452 | 5933388 | 02811453 | 7362776 |
| 02811461 | 6381330 | 02811482 | 5886901 | 02811510 | 5802170 |
| 02811528 | 6473343 | 02811543 | 6443533 | 02811576 | 6829839 |
| 02811587 | 7252487 | 02811592 | 5867299 | 02811621 | 6251783 |
| 02811627 | 6194739 | 02811629 | 6251784 | 02811647 | 6481863 |
| 02811650 | 5604937 | 02811687 | 6182449 | 02811689 | 6357992 |
| 02811723 | 7152876 | 02811726 | 5453673 | 02811732 | 6254211 |
| 02811737 | 5591008 | 02811742 | 7354599 | 02811745 | 6079771 |
| 02811750 | 5376119 | 02811756 | 6161169 | 02811800 | 6770580 |
| 02811835 | 6035774 | 02811842 | 6819315 | 02811845 | 6593605 |
| 02811863 | 5456689 | 02811870 | 6297911 | 02811871 | 6467574 |
| 02811879 | 6526900 | 02811914 | 6827123 | 02811916 | 6109474 |
| 02811917 | 5316530 | 02811967 | 80360 | 02811974 | 5498560 |
| 02811975 | 6508249 | 02811977 | 6427947 | 02811978 | 7567614 |
| 02811983 | 6764465 | 02811984 | 6824852 | 02811994 | 5517763 |
| 02811996 | 6303585 | 02811997 | 81558 | 02811999 | 6489098 |
| 02812007 | 5378267 | 02812010 | 6843803 | 02812011 | 5486482 |
| 02812045 | 6467537 | 02812052 | 6053552 | 02812068 | 6842590 |
| 02812149 | 6760329 | 02812160 | 6138965 | 02812171 | 5711377 |
| 02812186 | 6395193 | 02812190 | 6443872 | 02812221 | 5867301 |
| 02812249 | 6427948 | 02812329 | 5426008 | 02812334 | 7362229 |
| 02812335 | 7528750 | 02812352 | 6243439 | 02812360 | 7560323 |
| 02812362 | 18262 | 02812376 | 5591010 | 02812377 | 5842109 |
| 02812381 | 5896404 | 02812441 | 6395194 | 02812481 | 5340325 |
| 02812497 | 6824795 | 02812502 | 6377715 | 02812509 | 5538817 |
| 02812510 | 5552744 | 02812565 | 5498561 | 02812576 | 1728 |
| 02812579 | 5429682 | 02812633 | 7534023 | 02812639 | 5672185 |
| 02812645 | 5494936 | 02812653 | 6399155 | 02812661 | 6319370 |
| 02812662 | 6200851 | 02812664 | 6574087 | 02812669 | 5761334 |
| 02812680 | 6504434 | 02812690 | 6593965 | 02812711 | 7414181 |
| 02812738 | 5718583 | 02812741 | 5834977 | 02812755 | 6496510 |
| 02812773 | 5421060 | 02812785 | 6783120 | 02812787 | 6303587 |
| 02812796 | 6138967 | 02812811 | 6093635 | 02812814 | 5743406 |
| 02812816 | 5761335 | 02812834 | 6600889 | 02812835 | 5623278 |
| 02812837 | 7354601 | 02812845 | 6800766 | 02812868 | 7537132 |
| 02812886 | 6888489 | 02812888 | 6289297 | 02812898 | 5650126 |
| 02812944 | 5387717 | 02812946 | 5326884 | 02812947 | 5761336 |
| 02812952 | 5761337 | 02812959 | 5743407 | 02812960 | 5828539 |
| 02812961 | 6608444 | 02812962 | 7564667 | 02812965 | 5453674 |
| 02812989 | 7093457 | 02813012 | 7251789 | 02813019 | 6138968 |
| 02813037 | 5718584 | 02813049 | 5806207 | 02813060 | 5806209 |
| 02813089 | 5320780 | 02813219 | 5552746 | 02813223 | 6467576 |
| 02813255 | 5806212 | 02813258 | 6297895 | 02813269 | 6101139 |
| 02813290 | 5623279 | 02813302 | 7429499 | 02813317 | 5933394 |
| 02813318 | 7362230 | 02813332 | 5891307 | 02813338 | 5409141 |
| 02813339 | 6492602 | 02813349 | 6537814 | 02813384 | 5850230 |
| 02813403 | 6809987 | 02813410 | 6792006 | 02813439 | 35082 |
| 02813463 | 6443873 | 02813478 | 5672189 | 02813483 | 6803137 |
| 02813484 | 5313838 | 02813487 | 5517766 | 02813525 | 6197438 |
| 02813565 | 6529948 | 02813589 | 7090744 | 02813592 | 5671425 |
| 02813636 | 6797203 | 02813647 | 5378274 | 02813657 | 5330089 |
| 02813666 | 6717707 | 02813673 | 6799277 | 02813686 | 7381975 |
| 02813704 | 6604359 | 02813716 | 6422682 | 02813737 | 5517767 |
| 02813741 | 5695389 | 02813748 | 6604976 | 02813754 | 5912143 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02813766 | 6079774 | 02813767 | 5326885 | 02813768 | 5718587 |
| 02813771 | 5445473 | 02813782 | 6197440 | 02813787 | 6319371 |
| 02813800 | 5409142 | 02813802 | 5307854 | 02813830 | 5784698 |
| 02813843 | 6260152 | 02813846 | 5973966 | 02813854 | 5850232 |
| 02813906 | 7574436 | 02813915 | 5316534 | 02813939 | 5486485 |
| 02813968 | 5725814 | 02814001 | 6307129 | 02814003 | 6093638 |
| 02814004 | 6516675 | 02814005 | 6021499 | 02814011 | 7394109 |
| 02814019 | 5957641 | 02814027 | 5650151 | 02814037 | 6168604 |
| 02814043 | 6021500 | 02814082 | 5538838 | 02814088 | 5623290 |
| 02814094 | 6109403 | 02814105 | 6468004 | 02814124 | 5867304 |
| 02814125 | 5426006 | 02814130 | 5761339 | 02814142 | 6418301 |
| 02814186 | 6457534 | 02814195 | 5842112 | 02814207 | 6859779 |
| 02814225 | 5886904 | 02814235 | 6364963 | 02814264 | 7538559 |
| 02814268 | 6194742 | 02814288 | 7558616 | 02814289 | 5486486 |
| 02814291 | 5650153 | 02814313 | 5987721 | 02814340 | 6381332 |
| 02814344 | 7173932 | 02814360 | 6500384 | 02814369 | 5498562 |
| 02814385 | 5867306 | 02814396 | 6297918 | 02814398 | 5828541 |
| 02814429 | 6044990 | 02814450 | 6154606 | 02814455 | 6101141 |
| 02814463 | 5645691 | 02814481 | 6411725 | 02814482 | 6789515 |
| 02814495 | 5758014 | 02814509 | 6508039 | 02814525 | 5313839 |
| 02814532 | 5850233 | 02814540 | 7152228 | 02814549 | 5788753 |
| 02814568 | 5773337 | 02814580 | 6634432 | 02814582 | 6138969 |
| 02814592 | 5802173 | 02814605 | 6349038 | 02814660 | 5850234 |
| 02814663 | 6586318 | 02814664 | 6381333 | 02814667 | 7528921 |
| 02814668 | 6230421 | 02814672 | 6638089 | 02814675 | 7274243 |
| 02814710 | 6411727 | 02814713 | 5802174 | 02814745 | 6274901 |
| 02814776 | 7340787 | 02814783 | 6692406 | 02814828 | 6831648 |
| 02814856 | 5429688 | 02814874 | 6045000 | 02814885 | 5718566 |
| 02814922 | 6422674 | 02814931 | 5773339 | 02814936 | 6478257 |
| 02814955 | 7110472 | 02814979 | 7310878 | 02814986 | 7127049 |
| 02814995 | 6377717 | 02814996 | 6142081 | 02815009 | 5494966 |
| 02815051 | 7349537 | 02815052 | 69734 | 02815038 | 6381334 |
| 02815051 | 5534260 | 02815074 | 6035777 | 02815075 | 6364965 |
| 02815079 | 6381335 | 02815095 | 6251786 | 02815102 | 5718589 |
| 02815125 | 5378276 | 02815129 | 6526902 | 02815132 | 6618945 |
| 02815139 | 7536330 | 02815179 | 6093640 | 02815185 | 6721902 |
| 02815222 | 7285642 | 02815227 | 5658965 | 02815252 | 5788756 |
| 02815264 | 6230430 | 02815275 | 5891310 | 02815281 | 6467581 |
| 02815284 | 5773342 | 02815294 | 6142084 | 02815299 | 5429690 |
| 02815307 | 5880352 | 02815322 | 6824413 | 02815332 | 6792007 |
| 02815354 | 7230733 | 02815388 | 7187828 | 02815405 | 6657765 |
| 02815409 | 5552754 | 02815455 | 5784700 | 02815467 | 5545634 |
| 02815480 | 6643998 | 02815486 | 5409143 | 02815507 | 5421064 |
| 02815514 | 5924940 | 02815553 | 5806215 | 02815616 | 5474525 |
| 02815625 | 6604360 | 02815659 | 7541318 | 02815678 | 6493578 |
| 02815686 | 6650981 | 02815687 | 6161173 | 02815693 | 5987722 |
| 02815696 | 6021492 | 02815697 | 5409144 | 02815699 | 6548079 |
| 02815717 | 7110473 | 02815724 | 71808 | 02815726 | 6680443 |
| 02815733 | 6004392 | 02815745 | 7225317 | 02815753 | 5784701 |
| 02815766 | 5499526 | 02815795 | 5952972 | 02815802 | 6109477 |
| 02815813 | 6399159 | 02815866 | 6793814 | 02815885 | 6580167 |
| 02815934 | 7203315 | 02815937 | 5320786 | 02815979 | 5758019 |
| 02815990 | 6411728 | 02816004 | 5474533 | 02816065 | 7180111 |
| 02816066 | 5330102 | 02816079 | 5842114 | 02816084 | 6161174 |
| 02816089 | 6303594 | 02816093 | 5534261 | 02816099 | 6838100 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02816146 | 5650156 | 02816161 | 5957628 | 02816166 | 6492604 |
| 02816194 | 6849733 | 02816206 | 76192 | 02816210 | 6014554 |
| 02816211 | 5743410 | 02816240 | 7552206 | 02816245 | 6194744 |
| 02816258 | 6801922 | 02816264 | 6053561 | 02816275 | 6014555 |
| 02816281 | 6443875 | 02816286 | 6242660 | 02816324 | 5633346 |
| 02816334 | 5517773 | 02816340 | 5538840 | 02816347 | 5784691 |
| 02816348 | 5987723 | 02816358 | 6636455 | 02816362 | 5695404 |
| 02816368 | 5456693 | 02816371 | 6101144 | 02816372 | 6297920 |
| 02816398 | 6381336 | 02816399 | 5773345 | 02816402 | 6795669 |
| 02816404 | 5802178 | 02816427 | 5987724 | 02816428 | 5378280 |
| 02816434 | 6604977 | 02816440 | 6754913 | 02816451 | 6695675 |
| 02816454 | 6109478 | 02816485 | 5548069 | 02816534 | 6035781 |
| 02816543 | 6063087 | 02816555 | 7544544 | 02816575 | 6358006 |
| 02816589 | 6094318 | 02816615 | 6633070 | 02816651 | 6868870 |
| 02816653 | 5957629 | 02816664 | 5850237 | 02816679 | 6395198 |
| 02816696 | 6811476 | 02816717 | 6342622 | 02816731 | 6530225 |
| 02816738 | 7256273 | 02816741 | 6700459 | 02816744 | 5987725 |
| 02816745 | 7111097 | 02816748 | 6358007 | 02816755 | 6676016 |
| 02816784 | 6722296 | 02816788 | 7562510 | 02816792 | 6197444 |
| 02816806 | 6706619 | 02816812 | 7452887 | 02816813 | 6230433 |
| 02816818 | 5788055 | 02816823 | 6537816 | 02816830 | 6548080 |
| 02816832 | 5850238 | 02816843 | 6364966 | 02816847 | 6109479 |
| 02816853 | 5453678 | 02816882 | 5474519 | 02816894 | 6549524 |
| 02816895 | 5409145 | 02816915 | 6775201 | 02816925 | 6213559 |
| 02816940 | 7280692 | 02816951 | 7217868 | 02816956 | 7381983 |
| 02816961 | 5743412 | 02816969 | 6702892 | 02816970 | 5313842 |
| 02816972 | 5842104 | 02816980 | 6470837 | 02817014 | 5957630 |
| 02817041 | 6200855 | 02817058 | 5426018 | 02817072 | 6808518 |
| 02817091 | 6849167 | 02817109 | 5912148 | 02817117 | 5842115 |
| 02817130 | 6676017 | 02817140 | 5326892 | 02817146 | 6871732 |
| 02817151 | 7234435 | 02817162 | 5428478 | 02817168 | 7551289 |
| 02817172 | 5340333 | 02817198 | 5896410 | 02817200 | 5548084 |
| 02817214 | 5933398 | 02817215 | 6399162 | 02817246 | 6660324 |
| 02817280 | 6138973 | 02817293 | 5957644 | 02817299 | 6659152 |
| 02817308 | 6811477 | 02817322 | 5650158 | 02817327 | 5773346 |
| 02817349 | 6191907 | 02817359 | 6142087 | 02817367 | 6751898 |
| 02817375 | 7544379 | 02817410 | 7148230 | 02817425 | 5519854 |
| 02817431 | 7406149 | 02817432 | 6004396 | 02817460 | 6154609 |
| 02817496 | 5806218 | 02817509 | 6614155 | 02817511 | 5650159 |
| 02817520 | 6467586 | 02817532 | 6194745 | 02817550 | 83732 |
| 02817558 | 6427265 | 02817562 | 6648087 | 02817584 | 5378282 |
| 02817589 | 7278063 | 02817605 | 5428453 | 02817607 | 5494974 |
| 02817624 | 5933399 | 02817631 | 6142088 | 02817640 | 6859770 |
| 02817643 | 5957647 | 02817663 | 7540457 | 02817716 | 7545714 |
| 02817735 | 7295344 | 02817736 | 40410 | 02817738 | 6274905 |
| 02817746 | 5880355 | 02817767 | 5671432 | 02817801 | 5957648 |
| 02817805 | 7564807 | 02817807 | 5761341 | 02817811 | 6028215 |
| 02817855 | 5780425 | 02817867 | 5695406 | 02817871 | 5494975 |
| 02817883 | 5450642 | 02817918 | 6028216 | 02817929 | 5545636 |
| 02817936 | 7087767 | 02817954 | 5711384 | 02817960 | 5743416 |
| 02817980 | 6614397 | 02817991 | 6230435 | 02817992 | 6168608 |
| 02817994 | 6780309 | 02818008 | 5633347 | 02818036 | 5545637 |
| 02818055 | 7354606 | 02818074 | 7412420 | 02818086 | 7278060 |
| 02818094 | 5456682 | 02818108 | 5842118 | 02818115 | 5453682 |
| 02818144 | 6168609 | 02818161 | 7529047 | 02818178 | 6213563 |

**Reason for Objection of claims listed below:** Uninvertible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02818204 | 5378283 | 02818207 | 7321997 | 02818228 | 6163076 |
| 02818247 | 5588576 | 02818253 | 7094581 | 02818257 | 6319375 |
| 02818286 | 6307132 | 02818313 | 6577163 | 02818330 | 6200858 |
| 02818357 | 5842119 | 02818367 | 7152878 | 02818377 | 6381339 |
| 02818393 | 5802183 | 02818399 | 5326895 | 02818443 | 6822087 |
| 02818444 | 5467156 | 02818474 | 5534244 | 02818477 | 6553049 |
| 02818494 | 6635389 | 02818507 | 5672190 | 02818526 | 5486493 |
| 02818551 | 5494976 | 02818558 | 5940727 | 02818566 | 6112120 |
| 02818577 | 6636168 | 02818589 | 6805435 | 02818601 | 6395160 |
| 02818604 | 6050272 | 02818614 | 5784706 | 02818648 | 6553050 |
| 02818667 | 6862058 | 02818704 | 6443530 | 02818719 | 6364971 |
| 02818734 | 6050273 | 02818745 | 5940730 | 02818758 | 6508045 |
| 02818820 | 6774314 | 02818834 | 6254221 | 02818836 | 6456554 |
| 02818839 | 6662119 | 02818842 | 6213565 | 02818847 | 6161180 |
| 02818849 | 7306157 | 02818852 | 5725817 | 02818861 | 5326896 |
| 02818886 | 6694292 | 02818924 | 7323493 | 02818930 | 5864299 |
| 02818947 | 5957650 | 02818999 | 5517774 | 02819005 | 6768816 |
| 02819016 | 5545641 | 02819027 | 6303599 | 02819029 | 5864290 |
| 02819052 | 5704924 | 02819056 | 6303600 | 02819107 | 5788057 |
| 02819114 | 6197449 | 02819119 | 6516083 | 02819134 | 5604948 |
| 02819211 | 7094582 | 02819220 | 6213566 | 02819243 | 6836714 |
| 02819259 | 7543250 | 02819263 | 5604949 | 02819290 | 7073680 |
| 02819321 | 5727365 | 02819338 | 6399164 | 02819378 | 6638091 |
| 02819383 | 5886911 | 02819396 | 6200850 | 02819411 | 6683318 |
| 02819414 | 5828550 | 02819469 | 6529428 | 02819484 | 6748062 |
| 02819492 | 6319379 | 02819507 | 5880357 | 02819512 | 5591019 |
| 02819525 | 6399166 | 02819554 | 5991625 | 02819564 | 5494977 |
| 02819570 | 6112122 | 02819571 | 5957651 | 02819580 | 6715866 |
| 02819599 | 6463701 | 02819602 | 31182 | 02819636 | 5313846 |
| 02819639 | 7087512 | 02819655 | 82891 | 02819658 | 6197450 |
| 02819673 | 5552762 | 02819693 | 6614156 | 02819725 | 6411734 |
| 02819727 | 7236201 | 02819730 | 5895731 | 02819746 | 7418363 |
| 02819790 | 7301263 | 02819795 | 6147392 | 02819799 | 7380642 |
| 02819801 | 5952978 | 02819811 | 5330110 | 02819820 | 5567636 |
| 02819829 | 5933403 | 02819841 | 7443512 | 02819845 | 5991580 |
| 02819850 | 5973974 | 02819870 | 6691016 | 02819873 | 6885822 |
| 02819897 | 5957652 | 02819932 | 5711386 | 02819964 | 6676018 |
| 02820003 | 6147394 | 02820037 | 5834985 | 02820045 | 6109481 |
| 02820052 | 6035786 | 02820058 | 6422689 | 02820073 | 6797205 |
| 02820083 | 6593967 | 02820109 | 6399167 | 02820110 | 7075706 |
| 02820118 | 5548088 | 02820119 | 6112109 | 02820131 | 5414067 |
| 02820167 | 6289313 | 02820197 | 6161182 | 02820214 | 5672192 |
| 02820216 | 7110475 | 02820218 | 6358011 | 02820223 | 5623296 |
| 02820225 | 6418306 | 02820252 | 6567205 | 02820258 | 5957653 |
| 02820294 | 5758015 | 02820307 | 6522732 | 02820327 | 5867315 |
| 02820360 | 5933405 | 02820363 | 6333270 | 02820367 | 6577166 |
| 02820386 | 6829840 | 02820423 | 6489100 | 02820436 | 5658966 |
| 02820437 | 6794326 | 02820438 | 5758026 | 02820443 | 6112110 |
| 02820480 | 5387724 | 02820488 | 6722297 | 02820494 | 6618950 |
| 02820495 | 6035787 | 02820502 | 5633350 | 02820516 | 6138980 |
| 02820517 | 7230735 | 02820525 | 6035788 | 02820546 | 6749562 |
| 02820559 | 7306158 | 02820566 | 6456556 | 02820618 | 6641392 |
| 02820619 | 5842122 | 02820624 | 6754914 | 02820641 | 6691017 |
| 02820698 | 6803139 | 02820704 | 5476553 | 02820724 | 6590503 |
| 02820733 | 5650163 | 02820784 | 5633352 | 02820787 | 5588578 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02820813 | 5534265 | 02820822 | 6319383 | 02820826 | 6706040 |
| 02820850 | 6138981 | 02820851 | 7106445 | 02820852 | 6194749 |
| 02820858 | 6509130 | 02820861 | 7552002 | 02820957 | 6636170 |
| 02821036 | 6819010 | 02821045 | 6753315 | 02821054 | 6093637 |
| 02821069 | 6780310 | 02821084 | 6509131 | 02821137 | 5997179 |
| 02821150 | 5850245 | 02821157 | 5743418 | 02821168 | 6585800 |
| 02821188 | 6191914 | 02821191 | 6109484 | 02821219 | 7341897 |
| 02821248 | 6399168 | 02821256 | 5886914 | 02821261 | 6702893 |
| 02821280 | 7525569 | 02821285 | 5956928 | 02821292 | 5880358 |
| 02821302 | 6716862 | 02821324 | 6724790 | 02821384 | 6634434 |
| 02821417 | 6482325 | 02821420 | 5727373 | 02821427 | 7420876 |
| 02821444 | 6358014 | 02821445 | 6021506 | 02821468 | 6456559 |
| 02821471 | 6790842 | 02821479 | 5718594 | 02821488 | 6147395 |
| 02821521 | 6297924 | 02821524 | 6053569 | 02821525 | 6787307 |
| 02821557 | 7542635 | 02821560 | 5588581 | 02821582 | 6638094 |
| 02821587 | 5973976 | 02821610 | 6021507 | 02821616 | 5948792 |
| 02821624 | 6715867 | 02821630 | 6452855 | 02821663 | 5886915 |
| 02821674 | 7241541 | 02821683 | 6050277 | 02821694 | 6712627 |
| 02821697 | 6638095 | 02821729 | 6793816 | 02821737 | 6660343 |
| 02821761 | 7215146 | 02821796 | 6260150 | 02821824 | 6590504 |
| 02821826 | 5567638 | 02821831 | 5743421 | 02821836 | 5956929 |
| 02821837 | 6154615 | 02821859 | 6101150 | 02821864 | 38108 |
| 02821873 | 6668706 | 02821874 | 5340340 | 02821890 | 6788832 |
| 02821896 | 6706042 | 02821898 | 7529636 | 02821985 | 6168614 |
| 02821990 | 45732 | 02821994 | 5761346 | 02822080 | 5476555 |
| 02822110 | 6377725 | 02822132 | 6028220 | 02822142 | 7330254 |
| 02822176 | 6570652 | 02822179 | 6289318 | 02822221 | 6819441 |
| 02822222 | 6706620 | 02822227 | 6349051 | 02822291 | 6200862 |
| 02822298 | 6537661 | 02822329 | 6811479 | 02822374 | 5567642 |
| 02822393 | 7197171 | 02822395 | 6303607 | 02822407 | 5387729 |
| 02822414 | 7348744 | 02822429 | 6780311 | 02822437 | 5633356 |
| 02822509 | 7370279 | 02822511 | 6467974 | 02822526 | 7263526 |
| 02822554 | 5834987 | 02822555 | 6721701 | 02822568 | 5604950 |
| 02822570 | 6763209 | 02822578 | 6364976 | 02822599 | 7580171 |
| 02822605 | 5727374 | 02822611 | 6715868 | 02822621 | 6702698 |
| 02822648 | 6124313 | 02822649 | 5834975 | 02822652 | 6678904 |
| 02822655 | 5604951 | 02822657 | 6712630 | 02822661 | 6109465 |
| 02822688 | 5567643 | 02822697 | 7560059 | 02822701 | 6640926 |
| 02822707 | 7090747 | 02822712 | 6567206 | 02822717 | 6259848 |
| 02822728 | 5806223 | 02822746 | 6816220 | 02822770 | 5895736 |
| 02822777 | 5973978 | 02822802 | 5421075 | 02822807 | 5671441 |
| 02822824 | 5650167 | 02822831 | 6411740 | 02822855 | 6289319 |
| 02822887 | 6750596 | 02822891 | 5828554 | 02822926 | 5895738 |
| 02822955 | 7418366 | 02822972 | 5743423 | 02822976 | 5828555 |
| 02822988 | 5802190 | 02823003 | 5956931 | 02823010 | 6571913 |
| 02823033 | 6076864 | 02823038 | 6003662 | 02823059 | 6418308 |
| 02823069 | 5445481 | 02823070 | 6079785 | 02823073 | 6827595 |
| 02823084 | 5895739 | 02823116 | 5912152 | 02823126 | 5378287 |
| 02823142 | 7412421 | 02823155 | 6404597 | 02823161 | 5409152 |
| 02823213 | 7087516 | 02823279 | 5788062 | 02823281 | 6124317 |
| 02823282 | 5486499 | 02823301 | 6467597 | 02823303 | 5387732 |
| 02823311 | 5421076 | 02823323 | 6752731 | 02823335 | 6785306 |
| 02823349 | 5842125 | 02823377 | 6570653 | 02823385 | 6303608 |
| 02823389 | 7550462 | 02823419 | 6259270 | 02823439 | 5802193 |
| 02823452 | 5552355 | 02823456 | 6644002 | 02823464 | 6600470 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02823465 | 6443883 | 02823480 | 6798363 | 02823484 | 6767762 |
| 02823491 | 6358016 | 02823502 | 6259271 | 02823503 | 6781598 |
| 02823504 | 5828556 | 02823509 | 7182635 | 02823511 | 5604953 |
| 02823512 | 7394114 | 02823518 | 6467598 | 02823542 | 6559844 |
| 02823546 | 6230443 | 02823547 | 7171199 | 02823548 | 5453694 |
| 02823567 | 6101153 | 02823590 | 6719180 | 02823598 | 5780434 |
| 02823608 | 6774316 | 02823620 | 6319393 | 02823628 | 6404598 |
| 02823654 | 7537135 | 02823661 | 6422694 | 02823663 | 5588584 |
| 02823671 | 5695417 | 02823680 | 5743424 | 02823684 | 6468007 |
| 02823734 | 6251796 | 02823736 | 6567207 | 02823752 | 5467157 |
| 02823787 | 6700684 | 02823789 | 5406253 | 02823792 | 5711379 |
| 02823810 | 5405850 | 02823812 | 6404599 | 02823819 | 7555603 |
| 02823821 | 6585772 | 02823825 | 6182458 | 02823832 | 5445483 |
| 02823848 | 7271786 | 02823894 | 5426026 | 02823902 | 6577168 |
| 02823906 | 6093648 | 02823914 | 6641393 | 02823936 | 7558023 |
| 02823969 | 6021510 | 02823976 | 6618951 | 02823978 | 6021511 |
| 02824003 | 6604980 | 02824008 | 5952982 | 02824019 | 5534271 |
| 02824029 | 6772173 | 02824032 | 5997183 | 02824071 | 6702051 |
| 02824074 | 6529949 | 02824087 | 6769623 | 02824110 | 5766785 |
| 02824120 | 5912154 | 02824122 | 5384136 | 02824124 | 6830401 |
| 02824128 | 6333274 | 02824143 | 6758221 | 02824168 | 5421077 |
| 02824203 | 5987730 | 02824218 | 5924950 | 02824226 | 6003665 |
| 02824232 | 7531308 | 02824239 | 5313853 | 02824242 | 6614159 |
| 02824246 | 6723029 | 02824247 | 5891313 | 02824269 | 7340939 |
| 02824329 | 6570654 | 02824339 | 6076866 | 02824360 | 6021512 |
| 02824373 | 5445485 | 02824374 | 6333275 | 02824378 | 6418309 |
| 02824400 | 7539170 | 02824403 | 5591028 | 02824426 | 6779060 |
| 02824431 | 5784709 | 02824439 | 7212754 | 02824447 | 5842126 |
| 02824453 | 6747789 | 02824463 | 6754916 | 02824465 | 7149882 |
| 02824478 | 5474552 | 02824519 | 6452857 | 02824521 | 5474553 |
| 02824537 | 10483 | 02824554 | 5766786 | 02824555 | 5340343 |
| 02824589 | 6665083 | 02824593 | 6050283 | 02824605 | 5320798 |
| 02824620 | 7529933 | 02824628 | 6333276 | 02824632 | 5867321 |
| 02824636 | 6259273 | 02824664 | 6842883 | 02824684 | 5912155 |
| 02824686 | 6194752 | 02824691 | 6764831 | 02824709 | 5834991 |
| 02824723 | 5476561 | 02824727 | 6472207 | 02824741 | 7348746 |
| 02824745 | 7101007 | 02824789 | 7570720 | 02824802 | 5924951 |
| 02824810 | 6816601 | 02824811 | 6600920 | 02824818 | 6404601 |
| 02824819 | 7531799 | 02824827 | 6618952 | 02824858 | 5330959 |
| 02824860 | 6456563 | 02824863 | 6612806 | 02824868 | 7575193 |
| 02824879 | 7251794 | 02824892 | 7545442 | 02824893 | 6319395 |
| 02824919 | 5948800 | 02824933 | 6531907 | 02824936 | 6457535 |
| 02824974 | 6101155 | 02824987 | 6789503 | 02824998 | 7149883 |
| 02825006 | 6037065 | 02825012 | 6395206 | 02825042 | 6676019 |
| 02825061 | 7246167 | 02825081 | 5718598 | 02825085 | 6600921 |
| 02825104 | 6333281 | 02825113 | 5695413 | 02825140 | 6053573 |
| 02825142 | 6463702 | 02825155 | 5727376 | 02825160 | 7420877 |
| 02825170 | 5671446 | 02825194 | 6780312 | 02825204 | 5494984 |
| 02825206 | 6138988 | 02825223 | 5657416 | 02825226 | 5957582 |
| 02825228 | 7306159 | 02825241 | 6600471 | 02825270 | 5773348 |
| 02825274 | 6289322 | 02825328 | 6168621 | 02825334 | 6197462 |
| 02825369 | 5850250 | 02825401 | 6251798 | 02825404 | 5732958 |
| 02825414 | 6182461 | 02825419 | 5912156 | 02825426 | 5317375 |
| 02825463 | 6668707 | 02825464 | 6824853 | 02825479 | 6053575 |
| 02825484 | 5695419 | 02825505 | 6798592 | 02825518 | 5320802 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02825526 | 5406255 | 02825534 | 5780436 | 02825538 | 6101157 |
| 02825557 | 5498569 | 02825559 | 5387734 | 02825573 | 5650171 |
| 02825579 | 5453697 | 02825583 | 6289310 | 02825588 | 6467601 |
| 02825606 | 7543795 | 02825617 | 6816309 | 02825642 | 6845470 |
| 02825653 | 6142062 | 02825661 | 6550886 | 02825665 | 5891315 |
| 02825667 | 5467161 | 02825687 | 28509 | 02825706 | 5645701 |
| 02825709 | 6485243 | 02825711 | 6813943 | 02825712 | 5896405 |
| 02825722 | 6422696 | 02825726 | 6191919 | 02825729 | 6411742 |
| 02825733 | 6774317 | 02825745 | 6191920 | 02825749 | 5912160 |
| 02825776 | 6824414 | 02825789 | 7564805 | 02825805 | 6404605 |
| 02825811 | 7271790 | 02825848 | 5517780 | 02825869 | 6093653 |
| 02825882 | 6161188 | 02825910 | 5645702 | 02825919 | 6213573 |
| 02825945 | 6766244 | 02825962 | 5725824 | 02825971 | 6154620 |
| 02825972 | 5727364 | 02825978 | 6289279 | 02826007 | 7143969 |
| 02826010 | 6112125 | 02826022 | 5912161 | 02826030 | 6883407 |
| 02826037 | 5340344 | 02826038 | 6422698 | 02826066 | 6003667 |
| 02826084 | 6467589 | 02826089 | 5940741 | 02826098 | 5864319 |
| 02826101 | 5867325 | 02826155 | 6593968 | 02826190 | 6683326 |
| 02826193 | 6348156 | 02826196 | 5588590 | 02826208 | 6418312 |
| 02826225 | 6079791 | 02826232 | 5948804 | 02826255 | 6845970 |
| 02826284 | 6194755 | 02826287 | 6050290 | 02826294 | 6101159 |
| 02826333 | 5933413 | 02826352 | 6154621 | 02826357 | 6289312 |
| 02826359 | 7564082 | 02826361 | 5541734 | 02826379 | 5711390 |
| 02826392 | 5671451 | 02826409 | 6101160 | 02826413 | 5695421 |
| 02826417 | 5378291 | 02826419 | 6719058 | 02826426 | 5650173 |
| 02826446 | 6728574 | 02826448 | 6452858 | 02826483 | 6259276 |
| 02826487 | 7140279 | 02826513 | 5987732 | 02826558 | 5956939 |
| 02826575 | 5695422 | 02826608 | 5671452 | 02826616 | 7566606 |
| 02826622 | 6404606 | 02826639 | 5766790 | 02826645 | 6213576 |
| 02826647 | 6063093 | 02826648 | 6028231 | 02826654 | 5850255 |
| 02826658 | 5974318 | 02826664 | 6456565 | 02826677 | 5326868 |
| 02826717 | 5997185 | 02826721 | 6787855 | 02826731 | 5806229 |
| 02826740 | 5895733 | 02826749 | 7341899 | 02826771 | 6194756 |
| 02826774 | 5886922 | 02826782 | 6427276 | 02826798 | 6549529 |
| 02826842 | 6428595 | 02826850 | 6307141 | 02826868 | 6618955 |
| 02826901 | 5421080 | 02826915 | 6251801 | 02826934 | 5891325 |
| 02826946 | 6816602 | 02826958 | 5802197 | 02826964 | 5940742 |
| 02826981 | 5658982 | 02826984 | 5330119 | 02827012 | 5952987 |
| 02827041 | 5645703 | 02827046 | 6093657 | 02827071 | 7127051 |
| 02827077 | 5671453 | 02827090 | 6138994 | 02827104 | 6621805 |
| 02827117 | 6377736 | 02827133 | 6014564 | 02827143 | 5695424 |
| 02827148 | 6093649 | 02827160 | 6124322 | 02827162 | 5330967 |
| 02827176 | 5453680 | 02827228 | 5445487 | 02827232 | 90306 |
| 02827233 | 5806230 | 02827235 | 5912165 | 02827244 | 6428609 |
| 02827247 | 5924953 | 02827250 | 6549530 | 02827259 | 5743428 |
| 02827261 | 6694272 | 02827267 | 6710229 | 02827268 | 5405845 |
| 02827269 | 6762634 | 02827285 | 5956940 | 02827376 | 5588591 |
| 02827380 | 6161189 | 02827398 | 6655772 | 02827408 | 5494972 |
| 02827421 | 6636172 | 02827434 | 5974322 | 02827451 | 6511124 |
| 02827471 | 5436620 | 02827483 | 6765131 | 02827492 | 6319389 |
| 02827519 | 5586151 | 02827522 | 7342212 | 02827538 | 7555604 |
| 02827544 | 5784714 | 02827570 | 6434294 | 02827604 | 6593969 |
| 02827618 | 5933422 | 02827627 | 7128063 | 02827677 | 6192465 |
| 02827691 | 5406259 | 02827696 | 6003672 | 02827701 | 6349043 |
| 02827715 | 6468009 | 02827730 | 6666034 | 02827766 | 7340792 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02827776 | 7168902 | 02827784 | 5773362 | 02827809 | 6138996 |
| 02827815 | 5586153 | 02827818 | 6411747 | 02827849 | 6456569 |
| 02827859 | 5952988 | 02827869 | 6050292 | 02827885 | 6381352 |
| 02827890 | 5453691 | 02827910 | 5956941 | 02827911 | 5387737 |
| 02827917 | 7094585 | 02827953 | 6112126 | 02827955 | 6687132 |
| 02827964 | 7575520 | 02827967 | 6838190 | 02827968 | 5784716 |
| 02827970 | 6297932 | 02827987 | 5445489 | 02828004 | 6109493 |
| 02828006 | 5940743 | 02828012 | 6710230 | 02828030 | 6079793 |
| 02828041 | 5323830 | 02828046 | 5586154 | 02828051 | 6473346 |
| 02828052 | 5340351 | 02828056 | 5570183 | 02828057 | 5320806 |
| 02828058 | 7278068 | 02828066 | 6508251 | 02828076 | 7204685 |
| 02828078 | 5933423 | 02828112 | 5486505 | 02828121 | 6101164 |
| 02828129 | 5317376 | 02828130 | 6519588 | 02828138 | 6622227 |
| 02828141 | 5788067 | 02828192 | 6722298 | 02828199 | 6832042 |
| 02828212 | 5387739 | 02828214 | 6254233 | 02828218 | 7556899 |
| 02828274 | 6411748 | 02828281 | 7203317 | 02828282 | 6021517 |
| 02828284 | 7550463 | 02828296 | 5435927 | 02828299 | 7204686 |
| 02828310 | 6654277 | 02828312 | 5828560 | 02828350 | 7285644 |
| 02828402 | 6021486 | 02828426 | 6274920 | 02828451 | 7258027 |
| 02828461 | 5437056 | 02828468 | 5435928 | 02828524 | 7543660 |
| 02828527 | 7525719 | 02828544 | 6768817 | 02828545 | 6706044 |
| 02828558 | 5330969 | 02828562 | 5335821 | 02828576 | 5378296 |
| 02828581 | 6719645 | 02828582 | 6467593 | 02828588 | 5633359 |
| 02828606 | 5766794 | 02828614 | 5788069 | 02828643 | 5591032 |
| 02828645 | 6112127 | 02828662 | 7535535 | 02828665 | 5974325 |
| 02828675 | 6404609 | 02828679 | 5788070 | 02828682 | 5456710 |
| 02828728 | 63520 | 02828743 | 79120 | 02828748 | 7542637 |
| 02828757 | 7380644 | 02828758 | 5317377 | 02828763 | 5494988 |
| 02828773 | 6259282 | 02828781 | 7530792 | 02828806 | 5340353 |
| 02828808 | 5476564 | 02828818 | 5545650 | 02828824 | 7370282 |
| 02828825 | 7362235 | 02828859 | 6213580 | 02828862 | 6504439 |
| 02828866 | 7558306 | 02828890 | 5330123 | 02828893 | 6251803 |
| 02828931 | 6816311 | 02828945 | 6770268 | 02828965 | 5548094 |
| 02828979 | 6824415 | 02828986 | 5517785 | 02828991 | 6824416 |
| 02828999 | 5435929 | 02829015 | 6712632 | 02829034 | 5378297 |
| 02829066 | 5387740 | 02829076 | 6725676 | 02829091 | 5320809 |
| 02829093 | 6333285 | 02829103 | 7525617 | 02829108 | 5933424 |
| 02829116 | 7554537 | 02829147 | 6297934 | 02829151 | 28583 |
| 02829156 | 6297936 | 02829158 | 6844903 | 02829196 | 6683838 |
| 02829197 | 7552005 | 02829201 | 6050265 | 02829202 | 6773024 |
| 02829204 | 5842110 | 02829215 | 5330125 | 02829226 | 6672131 |
| 02829241 | 6028237 | 02829258 | 5806235 | 02829259 | 6289324 |
| 02829261 | 7118835 | 02829297 | 34351 | 02829323 | 5414068 |
| 02829325 | 7529635 | 02829330 | 6832019 | 02829352 | 7187831 |
| 02829367 | 7562609 | 02829387 | 6274922 | 02829395 | 6884960 |
| 02829399 | 5633361 | 02829403 | 6427282 | 02829411 | 5467167 |
| 02829419 | 7552924 | 02829445 | 6720870 | 02829457 | 5940745 |
| 02829493 | 5952989 | 02829516 | 5588510 | 02829545 | 7341901 |
| 02829566 | 6704597 | 02829597 | 7566214 | 02829598 | 6197466 |
| 02829603 | 6443897 | 02829611 | 6427283 | 02829621 | 5330127 |
| 02829626 | 6274923 | 02829627 | 5436624 | 02829654 | 6197467 |
| 02829662 | 5880368 | 02829666 | 6093658 | 02829688 | 6625749 |
| 02829704 | 5548096 | 02829705 | 5498576 | 02829707 | 6563308 |
| 02829715 | 6014569 | 02829719 | 6853545 | 02829741 | 6079794 |
| 02829742 | 5586157 | 02829753 | 6672132 | 02829774 | 5842123 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02829788 | 5888898 | 02829810 | 6544804 | 02829815 | 5758039 |
| 02829824 | 5548097 | 02829830 | 6716331 | 02829831 | 5330128 |
| 02829836 | 6242678 | 02829868 | 5567648 | 02829873 | 7531800 |
| 02829884 | 6101166 | 02829898 | 6050294 | 02829904 | 5456712 |
| 02829926 | 5387743 | 02829943 | 7133463 | 02829954 | 6574090 |
| 02829970 | 5987736 | 02829992 | 5895747 | 02830003 | 6333291 |
| 02830010 | 6254234 | 02830013 | 6516086 | 02830019 | 6467602 |
| 02830042 | 6531641 | 02830044 | 6028239 | 02830073 | 6783124 |
| 02830081 | 5802202 | 02830100 | 5435934 | 02830104 | 6710231 |
| 02830116 | 6580193 | 02830124 | 5436627 | 02830128 | 6112133 |
| 02830142 | 6242679 | 02830159 | 5940750 | 02830167 | 6079796 |
| 02830208 | 7380647 | 02830213 | 6124324 | 02830230 | 6843080 |
| 02830231 | 6779032 | 02830234 | 6307146 | 02830242 | 6754917 |
| 02830275 | 5445491 | 02830278 | 6861308 | 02830292 | 7751 |
| 02830295 | 7557399 | 02830296 | 6861891 | 02830300 | 6481869 |
| 02830321 | 6790026 | 02830326 | 6706623 | 02830344 | 7187832 |
| 02830369 | 5437059 | 02830374 | 5891331 | 02830377 | 5494994 |
| 02830387 | 6395214 | 02830400 | 6168629 | 02830405 | 5517786 |
| 02830438 | 6251806 | 02830445 | 5895748 | 02830446 | 6358024 |
| 02830449 | 5330972 | 02830468 | 6101167 | 02830493 | 7215149 |
| 02830494 | 5867309 | 02830552 | 7568296 | 02830555 | 5895749 |
| 02830558 | 7348751 | 02830585 | 5534278 | 02830593 | 6837630 |
| 02830598 | 6835599 | 02830599 | 6762636 | 02830605 | 6182468 |
| 02830619 | 6037624 | 02830627 | 7295347 | 02830628 | 6887063 |
| 02830633 | 5467168 | 02830645 | 5802206 | 02830656 | 5320811 |
| 02830676 | 6841157 | 02830678 | 6050296 | 02830711 | 5421087 |
| 02830744 | 7340794 | 02830751 | 6342634 | 02830758 | 6820381 |
| 02830764 | 5330973 | 02830791 | 5766801 | 02830798 | 7543251 |
| 02830804 | 5318039 | 02830806 | 5948808 | 02830808 | 6516087 |
| 02830810 | 7456507 | 02830831 | 7396165 | 02830834 | 6124326 |
| 02830848 | 5534279 | 02830861 | 6829835 | 02830869 | 7543252 |
| 02830875 | 6364977 | 02830879 | 10323 | 02830899 | 6063099 |
| 02830905 | 6358026 | 02830932 | 7547017 | 02830954 | 6467605 |
| 02830960 | 5435938 | 02830971 | 6297937 | 02830983 | 6485244 |
| 02830985 | 5330129 | 02830997 | 6377738 | 02830998 | 6763174 |
| 02831006 | 7549390 | 02831008 | 6381357 | 02831009 | 6625750 |
| 02831050 | 5414069 | 02831055 | 5494996 | 02831066 | 5474558 |
| 02831072 | 6843615 | 02831089 | 6307148 | 02831104 | 5330975 |
| 02831110 | 7083899 | 02831128 | 6604963 | 02831153 | 6831650 |
| 02831235 | 7553849 | 02831239 | 7348752 | 02831241 | 6023669 |
| 02831253 | 6050299 | 02831255 | 6625751 | 02831319 | 6796057 |
| 02831320 | 6481870 | 02831328 | 6303620 | 02831329 | 5850216 |
| 02831341 | 6230450 | 02831352 | 6364987 | 02831358 | 5414070 |
| 02831361 | 6813541 | 02831366 | 5695430 | 02831369 | 7566861 |
| 02831372 | 6021524 | 02831393 | 5378272 | 02831428 | 5567650 |
| 02831442 | 6858034 | 02831460 | 6593971 | 02831464 | 7465438 |
| 02831471 | 7192811 | 02831479 | 6319404 | 02831484 | 6333294 |
| 02831502 | 6472210 | 02831513 | 5387744 | 02831523 | 7340795 |
| 02831525 | 5330977 | 02831530 | 5335824 | 02831536 | 6194760 |
| 02831549 | 6251807 | 02831560 | 6769534 | 02831564 | 6411757 |
| 02831577 | 5658990 | 02831592 | 6838868 | 02831620 | 6758230 |
| 02831650 | 6109496 | 02831669 | 5780447 | 02831670 | 5828546 |
| 02831682 | 6571914 | 02831699 | 5486514 | 02831724 | 5604960 |
| 02831743 | 5588595 | 02831757 | 7552513 | 02831777 | 6161192 |
| 02831785 | 6303621 | 02831803 | 7263525 | 02831817 | 6831651 |

Reason for Objection of claims listed below. Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02831826 | 5474560 | 02831829 | 6293416 | 02831831 | 5952991 |
| 02831847 | 38701 | 02831876 | 5867994 | 02831882 | 6124329 |
| 02831883 | 97638 | 02831886 | 6274926 | 02831889 | 6342639 |
| 02831927 | 6548723 | 02831968 | 5864327 | 02831976 | 6676532 |
| 02831990 | 6292132 | 02832004 | 5784719 | 02832035 | 6694287 |
| 02832048 | 5864329 | 02832051 | 5725832 | 02832060 | 5498579 |
| 02832072 | 5912162 | 02832078 | 5414653 | 02832083 | 7149881 |
| 02832084 | 6411759 | 02832112 | 7340943 | 02832114 | 5828569 |
| 02832141 | 6710224 | 02832143 | 6319407 | 02832144 | 5758041 |
| 02832147 | 7249488 | 02832152 | 5494997 | 02832169 | 7362779 |
| 02832214 | 7554538 | 02832216 | 6535182 | 02832228 | 6307150 |
| 02832231 | 5828570 | 02832244 | 6655773 | 02832247 | 6422705 |
| 02832250 | 6719370 | 02832259 | 6124315 | 02832275 | 6154628 |
| 02832281 | 6381358 | 02832294 | 5436629 | 02832310 | 7152881 |
| 02832311 | 7547325 | 02832336 | 6395218 | 02832356 | 6053576 |
| 02832384 | 7342843 | 02832403 | 5828571 | 02832417 | 5952992 |
| 02832422 | 6702897 | 02832424 | 6500386 | 02832437 | 6076882 |
| 02832451 | 6489657 | 02832481 | 6003679 | 02832489 | 6319409 |
| 02832491 | 6595399 | 02832529 | 5467171 | 02832545 | 6307151 |
| 02832549 | 7290700 | 02832580 | 5895752 | 02832606 | 5318041 |
| 02832636 | 6507701 | 02832642 | 5880472 | 02832643 | 6535183 |
| 02832645 | 7215150 | 02832650 | 5997181 | 02832664 | 5435931 |
| 02832667 | 6427286 | 02832691 | 6669207 | 02832698 | 5526935 |
| 02832714 | 6154629 | 02832721 | 6050301 | 02832724 | 5671457 |
| 02832798 | 6750285 | 02832814 | 6854238 | 02832826 | 5548101 |
| 02832841 | 6753317 | 02832880 | 6297913 | 02832883 | 6021528 |
| 02832904 | 5850267 | 02832939 | 5494999 | 02832955 | 5880371 |
| 02832991 | 5766807 | 02832994 | 6563897 | 02833038 | 6808521 |
| 02833046 | 5766808 | 02833057 | 5435932 | 02833068 | 6014567 |
| 02833074 | 7080091 | 02833084 | 7375541 | 02833093 | 5727383 |
| 02833103 | 5330131 | 02833118 | 5452392 | 02833166 | 6574082 |
| 02833179 | 6683328 | 02833184 | 6614163 | 02833189 | 6333295 |
| 02833203 | 6063101 | 02833204 | 5629460 | 02833220 | 6819442 |
| 02833224 | 5548102 | 02833225 | 7541320 | 02833233 | 6023672 |
| 02833240 | 5876609 | 02833241 | 6076885 | 02833245 | 5645707 |
| 02833251 | 7560093 | 02833258 | 6404621 | 02833373 | 6297939 |
| 02833377 | 6192469 | 02833378 | 7337409 | 02833380 | 5766809 |
| 02833381 | 6254236 | 02833384 | 5758046 | 02833385 | 6668708 |
| 02833407 | 6827124 | 02833421 | 6548083 | 02833435 | 6168632 |
| 02833452 | 5924957 | 02833457 | 7062866 | 02833458 | 6765132 |
| 02833479 | 5784723 | 02833537 | 5414074 | 02833552 | 6549531 |
| 02833597 | 5476575 | 02833607 | 6841265 | 02833608 | 6712634 |
| 02833632 | 5552365 | 02833633 | 6427289 | 02833638 | 6377745 |
| 02833655 | 5317380 | 02833661 | 5806210 | 02833675 | 5604962 |
| 02833734 | 6191934 | 02833738 | 7402018 | 02833743 | 7332684 |
| 02833768 | 6758511 | 02833790 | 5842138 | 02833793 | 6348167 |
| 02833796 | 5850270 | 02833812 | 5880372 | 02833826 | 5787590 |
| 02833830 | 5952994 | 02833839 | 6259292 | 02833860 | 5787591 |
| 02833869 | 7453465 | 02833906 | 5329379 | 02833921 | 6723966 |
| 02833937 | 5598199 | 02833950 | 5604964 | 02833983 | 6694295 |
| 02834049 | 6192471 | 02834078 | 6003681 | 02834087 | 5320813 |
| 02834088 | 6676535 | 02834095 | 5876613 | 02834159 | 6254238 |
| 02834186 | 6625752 | 02834208 | 6712253 | 02834231 | 5633368 |
| 02834246 | 7539153 | 02834252 | 6443900 | 02834267 | 5317383 |
| 02834274 | 6197474 | 02834301 | 6769626 | 02834302 | 5548103 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02834308 | 7560966 | 02834310 | 5426020 | 02834354 | 6848404 |
| 02834366 | 5387755 | 02834386 | 6443901 | 02834396 | 5387756 |
| 02834403 | 5766796 | 02834420 | 6161194 | 02834427 | 6586320 |
| 02834428 | 7537395 | 02834458 | 6522738 | 02834469 | 7422089 |
| 02834479 | 6182475 | 02834504 | 6101170 | 02834519 | 7546340 |
| 02834525 | 5895754 | 02834571 | 82416 | 02834592 | 7110478 |
| 02834595 | 6772214 | 02834624 | 6678908 | 02834632 | 5956949 |
| 02834650 | 6404624 | 02834702 | 5704941 | 02834715 | 6723756 |
| 02834716 | 7236204 | 02834754 | 5850252 | 02834755 | 5806200 |
| 02834813 | 5666809 | 02834831 | 6810725 | 02834833 | 6845704 |
| 02834838 | 5657430 | 02834841 | 5711400 | 02834884 | 6534828 |
| 02834890 | 6112136 | 02834893 | 5629464 | 02834921 | 6213589 |
| 02834934 | 7571925 | 02834950 | 6139003 | 02834959 | 5657409 |
| 02834965 | 6827596 | 02834974 | 7087523 | 02834983 | 5912335 |
| 02834998 | 6669208 | 02835029 | 6654638 | 02835034 | 5842098 |
| 02835039 | 6154630 | 02835043 | 29246 | 02835051 | 6712254 |
| 02835058 | 6021530 | 02835067 | 6724139 | 02835069 | 6442159 |
| 02835092 | 6577172 | 02835094 | 6496951 | 02835121 | 7197175 |
| 02835156 | 6422708 | 02835178 | 6016294 | 02835187 | 5940755 |
| 02835203 | 6154631 | 02835204 | 5948810 | 02835218 | 5633370 |
| 02835249 | 5788077 | 02835263 | 6213590 | 02835296 | 5952997 |
| 02835299 | 6014572 | 02835355 | 5876614 | 02835359 | 6259293 |
| 02835375 | 6109500 | 02835396 | 6848039 | 02835402 | 6168635 |
| 02835404 | 7364738 | 02835437 | 5650185 | 02835471 | 6668709 |
| 02835473 | 5650186 | 02835481 | 6456576 | 02835491 | 6621808 |
| 02835506 | 6608450 | 02835520 | 5711383 | 02835528 | 6333299 |
| 02835534 | 6758231 | 02835562 | 5435942 | 02835572 | 6595400 |
| 02835575 | 21299 | 02835628 | 7257680 | 02835654 | 6076888 |
| 02835667 | 5924961 | 02835682 | 81205 | 02835683 | 6824797 |
| 02835720 | 6828589 | 02835742 | 6657767 | 02835757 | 6717058 |
| 02835767 | 5886927 | 02835774 | 6843217 | 02835779 | 6154632 |
| 02835798 | 6147413 | 02835814 | 5780453 | 02835824 | 5880373 |
| 02835833 | 6381363 | 02835834 | 6839104 | 02835843 | 6147414 |
| 02835870 | 6418323 | 02835886 | 6571915 | 02835894 | 5704943 |
| 02835899 | 5534285 | 02835900 | 5780454 | 02835964 | 5940756 |
| 02835970 | 7110479 | 02835971 | 5538183 | 02835989 | 6724274 |
| 02836004 | 6680001 | 02836009 | 6147415 | 02836023 | 6756718 |
| 02836032 | 7133464 | 02836034 | 5695434 | 02836040 | 6076889 |
| 02836047 | 7348748 | 02836050 | 6580194 | 02836068 | 6813945 |
| 02836082 | 5453714 | 02836083 | 6050303 | 02836086 | 6864480 |
| 02836088 | 5330981 | 02836103 | 6749564 | 02836115 | 7187834 |
| 02836138 | 6021532 | 02836151 | 6537664 | 02836170 | 6837817 |
| 02836184 | 6112139 | 02836191 | 6092662 | 02836230 | 6192477 |
| 02836245 | 6660345 | 02836259 | 6866420 | 02836271 | 5948812 |
| 02836272 | 5788079 | 02836278 | 6662122 | 02836285 | 5467180 |
| 02836303 | 5850272 | 02836305 | 6722318 | 02836307 | 5548105 |
| 02836313 | 6529953 | 02836321 | 5787594 | 02836327 | 6395227 |
| 02836338 | 7569161 | 02836356 | 7429509 | 02836359 | 7399820 |
| 02836369 | 5498585 | 02836371 | 5974327 | 02836377 | 5727386 |
| 02836398 | 5850273 | 02836400 | 6593972 | 02836413 | 6835049 |
| 02836427 | 6092664 | 02836470 | 5378305 | 02836481 | 6526907 |
| 02836493 | 7278071 | 02836500 | 7418177 | 02836516 | 6254240 |
| 02836522 | 5453715 | 02836531 | 6251813 | 02836533 | 5835003 |
| 02836536 | 5387759 | 02836542 | 5588588 | 02836549 | 6062435 |
| 02836596 | 6559847 | 02836605 | 6633072 | 02836638 | 5940758 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02836657 | 5912336 | 02836680 | 6035806 | 02836692 | 6411008 |
| 02836699 | 7529334 | 02836718 | 5850274 | 02836730 | 5727388 |
| 02836732 | 6139005 | 02836752 | 6381685 | 02836757 | 5571358 |
| 02836775 | 6108633 | 02836783 | 5695436 | 02836784 | 5758051 |
| 02836801 | 6789346 | 02836818 | 6192478 | 02836863 | 5436641 |
| 02836886 | 7370283 | 02836909 | 5725837 | 02836911 | 5886929 |
| 02836922 | 5330133 | 02836934 | 6780268 | 02836945 | 5421068 |
| 02836989 | 5948816 | 02836994 | 6654639 | 02837032 | 7543506 |
| 02837041 | 6853425 | 02837051 | 5629465 | 02837061 | 6540728 |
| 02837084 | 5758052 | 02837088 | 6819318 | 02837138 | 6003686 |
| 02837149 | 5317387 | 02837165 | 6801923 | 02837172 | 86055, 68351 |
| 02837189 | 6092668 | 02837198 | 7229465 | 02837212 | 5650383 |
| 02837215 | 7220552 | 02837231 | 5766812 | 02837264 | 5474563 |
| 02837281 | 5534292 | 02837284 | 7564398 | 02837303 | 6485247 |
| 02837320 | 5787595 | 02837322 | 5436642 | 02837335 | 6755215 |
| 02837355 | 7554539 | 02837393 | 6528232 | 02837402 | 6307161 |
| 02837441 | 5880377 | 02837456 | 7576877 | 02837472 | 6259295 |
| 02837475 | 6319413 | 02837519 | 6635694 | 02837521 | 5704945 |
| 02837525 | 6511129 | 02837545 | 5387760 | 02837555 | 7557400 |
| 02837603 | 6786912 | 02837607 | 5766813 | 02837608 | 5828577 |
| 02837620 | 5924964 | 02837665 | 5695439 | 02837670 | 5837191 |
| 02837685 | 7072740 | 02837723 | 6472211 | 02837739 | 5912342 |
| 02837744 | 5552371 | 02837785 | 5912343 | 02837808 | 5835004 |
| 02837809 | 6864327 | 02837812 | 7529935 | 02837818 | 6411739 |
| 02837833 | 5948807 | 02837856 | 7375545 | 02837857 | 7375546 |
| 02837860 | 5623311 | 02837864 | 5711404 | 02837877 | 5414661 |
| 02837893 | 7455273 | 02837935 | 5842130 | 02837944 | 6694297 |
| 02837948 | 58694 | 02837956 | 6617828 | 02837968 | 6516679 |
| 02837971 | 5711405 | 02837973 | 5476592 | 02837987 | 5623312 |
| 02837993 | 6427299 | 02838017 | 7241667 | 02838030 | 5650191 |
| 02838032 | 7256280 | 02838040 | 7358854 | 02838050 | 6567211 |
| 02838053 | 5611507 | 02838071 | 5629468 | 02838074 | 5435943 |
| 02838077 | 9736 | 02838082 | 5864332 | 02838127 | 6307162 |
| 02838139 | 5835005 | 02838155 | 5317391 | 02838164 | 5335831 |
| 02838223 | 6827125 | 02838268 | 6377754 | 02838288 | 6377755 |
| 02838303 | 6708423 | 02838314 | 6154635 | 02838333 | 6774318 |
| 02838337 | 6381687 | 02838369 | 6550889 | 02838376 | 5694458 |
| 02838394 | 6556353 | 02838396 | 6494403 | 02838409 | 6832707 |
| 02838414 | 5940760 | 02838440 | 5414079 | 02838487 | 6028224 |
| 02838496 | 6139007 | 02838541 | 7093468 | 02838549 | 6795755 |
| 02838553 | 7566215 | 02838569 | 5788082 | 02838577 | 7327687 |
| 02838581 | 7089610 | 02838588 | 6154636 | 02838600 | 6242682 |
| 02838602 | 7301272 | 02838603 | 81849 | 02838617 | 6844806 |
| 02838625 | 7540459 | 02838647 | 7125920 | 02838666 | 6756721 |
| 02838668 | 5711409 | 02838683 | 5997191 | 02838684 | 7580119 |
| 02838699 | 5545663 | 02838700 | 5828579 | 02838702 | 5414665 |
| 02838707 | 6395231 | 02838720 | 7528493 | 02838738 | 5931370 |
| 02838761 | 5876619 | 02838766 | 6824275 | 02838777 | 5987751 |
| 02838807 | 6168631 | 02838810 | 6511130 | 02838837 | 6076892 |
| 02838846 | 5940728 | 02838853 | 6550890 | 02838866 | 6840896 |
| 02838873 | 7529360 | 02838888 | 5727393 | 02838892 | 6753318 |
| 02838905 | 5957568 | 02838914 | 6192479 | 02838932 | 6303626 |
| 02838956 | 5940761 | 02838991 | 6254243 | 02838996 | 6139008 |
| 02839045 | 7548137 | 02839121 | 6621809 | 02839130 | 6570658 |
| 02839168 | 7535421 | 02839173 | 6600925 | 02839182 | 5766818 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/ verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02839205 | 5956957 | 02839207 | 5876620 | 02839212 | 5694463 |
| 02839220 | 5837197 | 02839230 | 6259296 | 02839269 | 6695682 |
| 02839292 | 5335833 | 02839300 | 5378310 | 02839306 | 6757556 |
| 02839309 | 5876621 | 02839321 | 5772461 | 02839327 | 6769627 |
| 02839355 | 6274934 | 02839364 | 6859257 | 02839367 | 7375542 |
| 02839376 | 5766820 | 02839384 | 6496514 | 02839400 | 5534295 |
| 02839412 | 6079803 | 02839413 | 5545664 | 02839506 | 5880380 |
| 02839527 | 7067905 | 02839533 | 5586169 | 02839563 | 6456581 |
| 02839580 | 6028234 | 02839590 | 7529336 | 02839600 | 5787598 |
| 02839644 | 6319418 | 02839647 | 6427301 | 02839650 | 6427302 |
| 02839656 | 6381688 | 02839665 | 5789374 | 02839667 | 6821705 |
| 02839671 | 7572429 | 02839681 | 6062440 | 02839701 | 6769629 |
| 02839722 | 5436637 | 02839744 | 6076893 | 02839754 | 6376870 |
| 02839765 | 5658987 | 02839771 | 5788068 | 02839776 | 6856430 |
| 02839789 | 5850277 | 02839815 | 6595401 | 02839820 | 6593607 |
| 02839824 | 5552372 | 02839830 | 6381689 | 02839853 | 6182487 |
| 02839857 | 6101176 | 02839867 | 6053567 | 02839882 | 5886935 |
| 02839897 | 6544801 | 02839905 | 5780458 | 02839921 | 5711410 |
| 02839932 | 6028236 | 02839946 | 6695683 | 02839958 | 5987754 |
| 02839961 | 6182488 | 02839965 | 7567618 | 02839967 | 6563310 |
| 02839971 | 5658979 | 02840001 | 92230, 92178, 27179, 27167, 92085 | 02840012 | 7140284 |
| 02840033 | 6633073 | 02840039 | 6418327 | 02840041 | 5320817 |
| 02840050 | 7241668 | 02840114 | 6230458 | 02840115 | 6212894 |
| 02840148 | 5912350 | 02840151 | 7380643 | 02840165 | 7381241 |
| 02840204 | 6230459 | 02840225 | 7295078 | 02840231 | 6190020 |
| 02840238 | 6333306 | 02840251 | 6614164 | 02840282 | 6722752 |
| 02840286 | 5987755 | 02840300 | 6168643 | 02840303 | 5784736 |
| 02840305 | 6828590 | 02840319 | 5623315 | 02840324 | 7192819 |
| 02840346 | 6377758 | 02840369 | 5850278 | 02840375 | 6529432 |
| 02840381 | 5645710 | 02840390 | 5335838 | 02840410 | 6655723 |
| 02840413 | 6593973 | 02840427 | 6333307 | 02840445 | 6764469 |
| 02840460 | 6297944 | 02840496 | 6197480 | 02840500 | 6251817 |
| 02840534 | 6633074 | 02840544 | 5671438 | 02840547 | 5650195 |
| 02840577 | 7301273 | 02840582 | 7190728 | 02840587 | 6760332 |
| 02840590 | 5787599 | 02840601 | 7560215 | 02840607 | 5486522 |
| 02840624 | 7378622 | 02840626 | 6154639 | 02840627 | 6101179 |
| 02840629 | 5850280 | 02840655 | 6830404 | 02840663 | 5378317 |
| 02840666 | 5598200 | 02840696 | 6764834 | 02840701 | 6319420 |
| 02840712 | 6648103 | 02840739 | 88802 | 02840774 | 7362241 |
| 02840778 | 7385860 | 02840789 | 5435947 | 02840814 | 5758037 |
| 02840832 | 6147422 | 02840853 | 6770945 | 02840854 | 6381691 |
| 02840866 | 6478264 | 02840887 | 6799281 | 02840889 | 5567657 |
| 02840894 | 6827443 | 02840895 | 5886939 | 02840911 | 5591056 |
| 02840916 | 6508258 | 02840922 | 5780461 | 02840934 | 5743440 |
| 02840956 | 5784737 | 02840972 | 6411010 | 02841010 | 5924971 |
| 02841071 | 6789347 | 02841125 | 5864337 | 02841126 | 5850282 |
| 02841138 | 5629472 | 02841147 | 6706627 | 02841158 | 6197481 |
| 02841173 | 5586171 | 02841174 | 6720240 | 02841181 | 5912351 |
| 02841202 | 5850283 | 02841206 | 5725845 | 02841213 | 5476596 |
| 02841219 | 5534286 | 02841228 | 7560002 | 02841239 | 5436622 |
| 02841246 | 6393338 | 02841254 | 6507706 | 02841256 | 7531801 |
| 02841257 | 6535188 | 02841261 | 6748179 | 02841266 | 6572684 |
| 02841283 | 6577527 | 02841286 | 5445502 | 02841304 | 6348179 |
| 02841311 | 5864338 | 02841312 | 6014583 | 02841336 | 7285649 |
| 02841356 | 5498592 | 02841357 | 7348513 | 02841374 | 5629473 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02841419 | 6850868 | 02841428 | 5650197 | 02841435 | 6053586 |
| 02841448 | 5378320 | 02841457 | 6161207 | 02841459 | 5912352 |
| 02841470 | 6465515 | 02841477 | 5787601 | 02841479 | 6319422 |
| 02841486 | 5421093 | 02841519 | 6617829 | 02841520 | 7341906 |
| 02841542 | 6875229 | 02841556 | 6364995 | 02841577 | 6021542 |
| 02841586 | 5940768 | 02841599 | 7554417 | 02841601 | 6838191 |
| 02841611 | 5849978 | 02841614 | 7215703 | 02841631 | 6680238 |
| 02841635 | 5629474 | 02841647 | 5931374 | 02841667 | 5633375 |
| 02841684 | 5486527 | 02841705 | 6699421 | 02841711 | 7547535 |
| 02841719 | 6297947 | 02841740 | 6161199 | 02841748 | 6691015 |
| 02841775 | 5486528 | 02841788 | 5650198 | 02841820 | 6177367 |
| 02841833 | 6058859 | 02841873 | 6212896 | 02841877 | 5726655 |
| 02841878 | 5876622 | 02841879 | 6251820 | 02841891 | 7335344 |
| 02841907 | 5718616 | 02841909 | 6212897 | 02841913 | 6577175 |
| 02841920 | 6660347 | 02841921 | 6534833 | 02841982 | 5378321 |
| 02842007 | 6712636 | 02842020 | 5476598 | 02842021 | 5548060 |
| 02842025 | 6109511 | 02842035 | 6535189 | 02842085 | 5837200 |
| 02842138 | 5743442 | 02842142 | 5534299 | 02842149 | 5476589 |
| 02842150 | 7566863 | 02842152 | 6112142 | 02842159 | 6192483 |
| 02842165 | 7547537 | 02842166 | 7198218 | 02842174 | 6307170 |
| 02842211 | 5880385 | 02842215 | 7128070 | 02842217 | 6590510 |
| 02842239 | 6840596 | 02842251 | 5694466 | 02842269 | 5997193 |
| 02842282 | 6714015 | 02842305 | 5335842 | 02842328 | 6597632 |
| 02842329 | 6655775 | 02842336 | 6124339 | 02842347 | 6342641 |
| 02842358 | 5456724 | 02842372 | 5876624 | 02842381 | 6422718 |
| 02842383 | 7087675 | 02842435 | 23620 | 02842448 | 6168646 |
| 02842463 | 5924974 | 02842470 | 6192485 | 02842481 | 5711412 |
| 02842489 | 5378323 | 02842506 | 5924975 | 02842514 | 6319423 |
| 02842527 | 6821955 | 02842528 | 6489106 | 02842530 | 6358038 |
| 02842542 | 5784739 | 02842557 | 5912344 | 02842561 | 6456584 |
| 02842590 | 5320818 | 02842601 | 6168647 | 02842602 | 5974335 |
| 02842672 | 5659000 | 02842699 | 7065082 | 02842715 | 5953002 |
| 02842722 | 6516088 | 02842730 | 6112144 | 02842783 | 5997194 |
| 02842785 | 5548083 | 02842800 | 5924977 | 02842810 | 5704950 |
| 02842823 | 5924978 | 02842830 | 5880387 | 02842831 | 6307172 |
| 02842842 | 5837201 | 02842850 | 7215704 | 02842851 | 6812065 |
| 02842857 | 6556943 | 02842861 | 5611512 | 02842875 | 7545715 |
| 02842885 | 6194774 | 02842886 | 5414675 | 02842904 | 7182637 |
| 02842906 | 73027 | 02842924 | 6154642 | 02842928 | 6788990 |
| 02842937 | 5718617 | 02842943 | 5711413 | 02842949 | 5437069 |
| 02842965 | 6394135 | 02842996 | 5445505 | 02843011 | 6364996 |
| 02843044 | 5805544 | 02843063 | 5623322 | 02843093 | 6764470 |
| 02843095 | 5953004 | 02843126 | 6463707 | 02843182 | 6062444 |
| 02843190 | 6796058 | 02843195 | 5725852 | 02843200 | 6669214 |
| 02843217 | 5828583 | 02843233 | 5467191 | 02843236 | 5659002 |
| 02843243 | 6563900 | 02843244 | 6844807 | 02843245 | 7233218 |
| 02843249 | 7528753 | 02843255 | 6687134 | 02843259 | 6190022 |
| 02843263 | 6553056 | 02843264 | 6702871 | 02843283 | 6297949 |
| 02843285 | 6394136 | 02843297 | 6200479 | 02843307 | 7566862 |
| 02843310 | 5435952 | 02843316 | 5886943 | 02843319 | 5387766 |
| 02843329 | 6192488 | 02843336 | 7341907 | 02843338 | 5591058 |
| 02843347 | 5476601 | 02843354 | 5788087 | 02843384 | 6511135 |
| 02843387 | 6531644 | 02843393 | 6289344 | 02843401 | 6147429 |
| 02843408 | 6147430 | 02843432 | 6593609 | 02843440 | 5331001 |
| 02843444 | 5931375 | 02843453 | 6443910 | 02843478 | 5657444 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02843500 | 5467193 | 02843566 | 5436654 | 02843575 | 5552375 |
| 02843585 | 6465516 | 02843601 | 5495007 | 02843612 | 6230467 |
| 02843624 | 7537396 | 02843640 | 5545672 | 02843647 | 6108638 |
| 02843657 | 6489107 | 02843659 | 5633380 | 02843664 | 5517739 |
| 02843676 | 6297950 | 02843727 | 6182470 | 02843736 | 6872579 |
| 02843765 | 5696099 | 02843775 | 5545673 | 02843777 | 6812696 |
| 02843792 | 6079811 | 02843806 | 5534291 | 02843809 | 5880389 |
| 02843823 | 6676953 | 02843827 | 5850286 | 02843841 | 5718620 |
| 02843853 | 5495008 | 02843854 | 7578845 | 02843881 | 6289345 |
| 02843884 | 6465517 | 02843901 | 5633383 | 02843907 | 6456587 |
| 02843917 | 6307154 | 02843923 | 5864343 | 02843929 | 7080095 |
| 02843930 | 6190023 | 02843934 | 5414666 | 02843970 | 5726658 |
| 02843991 | 5650201 | 02844001 | 5485371 | 02844022 | 7274060 |
| 02844025 | 7396166 | 02844028 | 7256281 | 02844065 | 6212901 |
| 02844084 | 5378327 | 02844092 | 5629469 | 02844114 | 5387768 |
| 02844140 | 6381694 | 02844144 | 5658991 | 02844150 | 6475312 |
| 02844160 | 5387769 | 02844164 | 5407708 | 02844180 | 6138992 |
| 02844187 | 6058863 | 02844196 | 5940773 | 02844214 | 5743443 |
| 02844215 | 6571917 | 02844218 | 5805550 | 02844225 | 6638099 |
| 02844239 | 6289330 | 02844265 | 5387771 | 02844272 | 7348515 |
| 02844306 | 5997197 | 02844314 | 7212760 | 02844371 | 6725679 |
| 02844384 | 5940775 | 02844389 | 5974337 | 02844400 | 7362781 |
| 02844406 | 6182493 | 02844411 | 6808519 | 02844437 | 5835014 |
| 02844473 | 5788090 | 02844480 | 7454755 | 02844481 | 6161209 |
| 02844501 | 6289338 | 02844517 | 5552758 | 02844541 | 6784528 |
| 02844546 | 5784743 | 02844566 | 6101184 | 02844577 | 6023684 |
| 02844604 | 6190025 | 02844613 | 7463775 | 02844622 | 6182494 |
| 02844628 | 5435954 | 02844629 | 7436348 | 02844649 | 5331005 |
| 02844654 | 6194776 | 02844666 | 6147432 | 02844683 | 5414087 |
| 02844689 | 5850287 | 02844726 | 5787603 | 02844741 | 5387772 |
| 02844756 | 5895768 | 02844758 | 6182497 | 02844769 | 6886624 |
| 02844777 | 5629480 | 02844777 | 6358047 | 02844803 | 7290705 |
| 02844807 | 7526027 | 02844810 | 6394137 | 02844812 | 5702918 |
| 02844833 | 6614165 | 02844839 | 7257683 | 02844840 | 5437072 |
| 02844843 | 6482327 | 02844849 | 6381695 | 02844853 | 6124345 |
| 02844859 | 6836715 | 02844879 | 6491341 | 02844904 | 5725857 |
| 02844911 | 5886945 | 02844938 | 6813545 | 02844941 | 5650203 |
| 02844943 | 6021544 | 02844952 | 6781600 | 02844958 | 6274942 |
| 02844984 | 5876631 | 02845004 | 5912355 | 02845012 | 6101186 |
| 02845020 | 6192490 | 02845021 | 6394138 | 02845023 | 7559149 |
| 02845056 | 6139018 | 02845063 | 5320819 | 02845070 | 6404633 |
| 02845078 | 5548112 | 02845092 | 5711415 | 02845116 | 5864345 |
| 02845123 | 7195909 | 02845139 | 6377764 | 02845168 | 7246172 |
| 02845172 | 6427307 | 02845179 | 5880390 | 02845180 | 5340378 |
| 02845213 | 5880391 | 02845241 | 6342647 | 02845246 | 5378332 |
| 02845248 | 7560214 | 02845258 | 6058701 | 02845259 | 5886946 |
| 02845270 | 5467201 | 02845278 | 5805551 | 02845284 | 5784744 |
| 02845291 | 6101187 | 02845298 | 5486534 | 02845307 | 6848280 |
| 02845349 | 6537820 | 02845368 | 6772215 | 02845375 | 5956962 |
| 02845399 | 7562841 | 02845422 | 5482999 | 02845425 | 6242684 |
| 02845430 | 6776413 | 02845452 | 5671357 | 02845469 | 5867344 |
| 02845473 | 6050315 | 02845480 | 6669216 | 02845501 | 5828587 |
| 02845511 | 6161213 | 02845529 | 6831653 | 02845548 | 5495011 |
| 02845559 | 5725860 | 02845577 | 6857324 | 02845603 | 6124347 |
| 02845613 | 5387774 | 02845669 | 5772469 | 02845700 | 6572687 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02845707 | 6411754 | 02845723 | 6014584 | 02845729 | 6076869 |
| 02845744 | 5548115 | 02845748 | 6289346 | 02845778 | 6053585 |
| 02845791 | 6358049 | 02845806 | 6496515 | 02845812 | 6826325 |
| 02845828 | 7337419 | 02845860 | 5987764 | 02845874 | 6465520 |
| 02845889 | 5837204 | 02845905 | 5414090 | 02845919 | 5758057 |
| 02845928 | 6600473 | 02845955 | 5318049 | 02845959 | 6358051 |
| 02845978 | 6657769 | 02845986 | 5445508 | 02845997 | 6510838 |
| 02846005 | 6274944 | 02846019 | 5987765 | 02846039 | 6394141 |
| 02846042 | 6715873 | 02846048 | 5718588 | 02846073 | 5974339 |
| 02846086 | 5421098 | 02846089 | 5498602 | 02846097 | 6496956 |
| 02846105 | 5880393 | 02846131 | 7420881 | 02846140 | 7354839 |
| 02846141 | 5476606 | 02846143 | 5725861 | 02846151 | 6297956 |
| 02846168 | 7072834 | 02846173 | 6212906 | 02846187 | 7580047 |
| 02846193 | 6147435 | 02846204 | 5495012 | 02846210 | 6021547 |
| 02846217 | 5623328 | 02846229 | 5997198 | 02846238 | 6181469 |
| 02846268 | 6377768 | 02846278 | 6197442 | 02846299 | 6154643 |
| 02846317 | 6574094 | 02846318 | 5726660 | 02846326 | 6212907 |
| 02846334 | 6365000 | 02846377 | 6062448 | 02846383 | 6289347 |
| 02846416 | 5880394 | 02846422 | 7533719 | 02846426 | 6297957 |
| 02846475 | 6470846 | 02846493 | 5611516 | 02846504 | 6427309 |
| 02846505 | 6381700 | 02846507 | 6715876 | 02846512 | 5711416 |
| 02846527 | 7111106 | 02846543 | 5437073 | 02846547 | 7192820 |
| 02846572 | 6817096 | 02846602 | 6212909 | 02846650 | 7375548 |
| 02846652 | 6319426 | 02846674 | 67498 | 02846675 | 5591052 |
| 02846681 | 6181470 | 02846691 | 5837206 | 02846701 | 6212910 |
| 02846711 | 5787607 | 02846734 | 7412178 | 02846742 | 5867346 |
| 02846764 | 6112148 | 02846766 | 5387775 | 02846767 | 7526289 |
| 02846780 | 6553057 | 02846792 | 5837207 | 02846837 | 6050318 |
| 02846873 | 6307165 | 02846915 | 12996 | 02846938 | 6475313 |
| 02846952 | 7241669 | 02846953 | 5320824 | 02846954 | 6559850 |
| 02846977 | 5623329 | 02846993 | 5726661 | 02847009 | 5886921 |
| 02847017 | 6194777 | 02847031 | 6035827 | 02847033 | 5997200 |
| 02847063 | 6242685 | 02847089 | 6791566 | 02847093 | 6814244 |
| 02847103 | 6634439 | 02847107 | 7316792 | 02847122 | 5780469 |
| 02847144 | 7142698 | 02847149 | 5772459 | 02847178 | 6680448 |
| 02847190 | 6752734 | 02847196 | 6556355 | 02847197 | 6023687 |
| 02847203 | 6493582 | 02847234 | 6147438 | 02847237 | 6079813 |
| 02847240 | 7545717 | 02847250 | 6537821 | 02847252 | 6850685 |
| 02847267 | 6482329 | 02847328 | 6101191 | 02847334 | 6854705 |
| 02847361 | 6849904 | 02847368 | 6717795 | 02847371 | 7538560 |
| 02847384 | 6003697 | 02847449 | 6580201 | 02847460 | 6404637 |
| 02847472 | 6108641 | 02847483 | 6242686 | 02847485 | 5611519 |
| 02847509 | 6481874 | 02847511 | 6792008 | 02847523 | 6358053 |
| 02847542 | 5445509 | 02847548 | 7305836 | 02847559 | 5486536 |
| 02847570 | 6725349 | 02847579 | 5387777 | 02847603 | 19471, 17019 |
| 02847609 | 7364742 | 02847624 | 5725865 | 02847634 | 6194778 |
| 02847636 | 6190029 | 02847644 | 5694461 | 02847645 | 6035829 |
| 02847668 | 6553046 | 02847687 | 5895770 | 02847697 | 6723527 |
| 02847728 | 6251825 | 02847761 | 6181471 | 02847770 | 5486537 |
| 02847791 | 6655777 | 02847799 | 5770191 | 02847850 | 5974344 |
| 02847858 | 5805553 | 02847875 | 5445510 | 02847897 | 6456594 |
| 02847943 | 6058867 | 02847965 | 7364743 | 02847970 | 6023688 |
| 02847998 | 5974345 | 02848011 | 5766804 | 02848022 | 5953009 |
| 02848054 | 6839107 | 02848081 | 5835021 | 02848099 | 6198902 |
| 02848113 | 7295079 | 02848148 | 6230792 | 02848155 | 5743451 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02848215 | 7550630 | 02848219 | 6756722 | 02848237 | 5758060 |
| 02848253 | 6319428 | 02848302 | 7564399 | 02848316 | 5694469 |
| 02848319 | 6433711 | 02848330 | 6076908 | 02848332 | 6600474 |
| 02848345 | 5320828 | 02848346 | 5349379 | 02848362 | 5474569 |
| 02848366 | 6411020 | 02848388 | 6288537 | 02848395 | 7442372 |
| 02848427 | 6559852 | 02848443 | 5912353 | 02848445 | 5414680 |
| 02848490 | 7195911 | 02848496 | 7165268 | 02848559 | 6617252 |
| 02848564 | 5940783 | 02848569 | 6021549 | 02848595 | 6014586 |
| 02848621 | 5331012 | 02848643 | 6139022 | 02848649 | 6590513 |
| 02848652 | 6695689 | 02848653 | 5635116 | 02848691 | 6161219 |
| 02848718 | 6456596 | 02848728 | 5787614 | 02848790 | 5453718 |
| 02848808 | 6154648 | 02848810 | 5548118 | 02848811 | 5956966 |
| 02848829 | 6704674 | 02848842 | 5780472 | 02848860 | 6861896 |
| 02848934 | 6824800 | 02848942 | 5805555 | 02848947 | 6779064 |
| 02848951 | 7327693 | 02848983 | 6827600 | 02849007 | 6443918 |
| 02849035 | 7538599 | 02849057 | 6230794 | 02849058 | 6288539 |
| 02849062 | 6443920 | 02849066 | 6796059 | 02849077 | 6358044 |
| 02849097 | 6364209 | 02849118 | 6809989 | 02849137 | 6798596 |
| 02849164 | 5552381 | 02849170 | 5694470 | 02849205 | 5485372 |
| 02849221 | 6274946 | 02849223 | 6803144 | 02849224 | 6799282 |
| 02849241 | 6342652 | 02849251 | 6512778 | 02849267 | 5335852 |
| 02849301 | 6482334 | 02849308 | 6303628 | 02849318 | 5886933 |
| 02849342 | 5320831 | 02849352 | 6648105 | 02849388 | 5772472 |
| 02849418 | 6058872 | 02849423 | 6717059 | 02849426 | 5987766 |
| 02849444 | 6465523 | 02849463 | 7556417 | 02849465 | 5772473 |
| 02849472 | 6161223 | 02849473 | 7106453 | 02849505 | 6212915 |
| 02849515 | 6828592 | 02849529 | 5837212 | 02849533 | 6381704 |
| 02849575 | 7551856 | 02849590 | 7281484 | 02849600 | 6834634 |
| 02849620 | 6808409 | 02849700 | 5548119 | 02849718 | 5387780 |
| 02849757 | 6691028 | 02849768 | 6333249 | 02849782 | 6758234 |
| 02849812 | 5567668 | 02849856 | 5864342 | 02849870 | 7184248 |
| 02849873 | 5611523 | 02849883 | 6194782 | 02849887 | 5876639 |
| 02849890 | 6139024 | 02849906 | 5586184 | 02849923 | 5657449 |
| 02849943 | 6161225 | 02849966 | 6822671 | 02850037 | 5917224 |
| 02850052 | 6288542 | 02850058 | 5987768 | 02850071 | 5987769 |
| 02850075 | 5611524 | 02850089 | 6101194 | 02850090 | 6586322 |
| 02850098 | 6194783 | 02850119 | 6766250 | 02850133 | 6789348 |
| 02850136 | 6254254 | 02850142 | 6076898 | 02850143 | 6181476 |
| 02850174 | 5362395 | 02850176 | 6625754 | 02850178 | 5567669 |
| 02850191 | 6725351 | 02850201 | 5436661 | 02850222 | 6015581 |
| 02850241 | 5436662 | 02850260 | 5850275 | 02850265 | 5876640 |
| 02850300 | 5997206 | 02850314 | 6808258 | 02850315 | 5726666 |
| 02850319 | 6548087 | 02850334 | 6152305 | 02850336 | 5780474 |
| 02850351 | 6108648 | 02850352 | 5317408 | 02850375 | 6093654 |
| 02850385 | 6411024 | 02850387 | 6181477 | 02850399 | 5718625 |
| 02850402 | 6473351 | 02850435 | 6563316 | 02850436 | 7151362 |
| 02850444 | 5725868 | 02850481 | 6139026 | 02850497 | 6112151 |
| 02850502 | 6574096 | 02850510 | 5629486 | 02850514 | 84758 |
| 02850543 | 6768820 | 02850560 | 5997207 | 02850606 | 6526910 |
| 02850626 | 5718626 | 02850629 | 5787615 | 02850676 | 6242691 |
| 02850683 | 5837215 | 02850717 | 5835024 | 02850720 | 5912362 |
| 02850721 | 6768279 | 02850730 | 6147443 | 02850732 | 6795672 |
| 02850745 | 7375169 | 02850750 | 6254255 | 02850751 | 6722553 |
| 02850762 | 6660349 | 02850764 | 6411025 | 02850791 | 7171206 |
| 02850804 | 5330117 | 02850853 | 5757217 | 02850871 | 7547536 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02850886 | 7411781 | 02850893 | 5421105 | 02850909 | 7226257 |
| 02850918 | 7072932 | 02850933 | 5317412 | 02850943 | 6508032 |
| 02850951 | 6050327 | 02850958 | 5498608 | 02850968 | 5591054 |
| 02850973 | 6613181 | 02850982 | 6192496 | 02850984 | 5659011 |
| 02850997 | 6364943 | 02850990 | 7254986 | 02851004 | 7256284 |
| 02851024 | 7402013 | 02851055 | 5414092 | 02851107 | 7567619 |
| 02851119 | 5421106 | 02851134 | 5436664 | 02851147 | 5622888 |
| 02851157 | 6509133 | 02851159 | 6112154 | 02851163 | 6553052 |
| 02851165 | 7313019 | 02851184 | 5467220 | 02851201 | 6319432 |
| 02851218 | 5349390 | 02851222 | 6375248 | 02851247 | 5766805 |
| 02851254 | 6773028 | 02851257 | 6003707 | 02851259 | 6854377 |
| 02851275 | 7554418 | 02851288 | 7168539 | 02851294 | 6708425 |
| 02851299 | 6197498 | 02851302 | 5743454 | 02851314 | 7552514 |
| 02851315 | 6212917 | 02851316 | 7412180 | 02851335 | 5940784 |
| 02851337 | 7538048 | 02851344 | 6822474 | 02851357 | 6465527 |
| 02851376 | 7542597 | 02851378 | 6805845 | 02851384 | 6422724 |
| 02851393 | 5567671 | 02851400 | 6695691 | 02851418 | 7562611 |
| 02851421 | 5788064 | 02851423 | 5997209 | 02851433 | 6783716 |
| 02851434 | 6799283 | 02851435 | 6721160 | 02851438 | 5828594 |
| 02851442 | 6662126 | 02851453 | 7367193 | 02851455 | 6427315 |
| 02851475 | 6023696 | 02851490 | 5635119 | 02851493 | 5659012 |
| 02851550 | 5770199 | 02851552 | 7151563 | 02851575 | 6774123 |
| 02851577 | 6817362 | 02851581 | 5318063 | 02851583 | 6867579 |
| 02851587 | 6108650 | 02851595 | 5772475 | 02851622 | 7534605 |
| 02851641 | 5924985 | 02851652 | 6212918 | 02851660 | 7151564 |
| 02851669 | 5335864 | 02851673 | 5711422 | 02851680 | 6242692 |
| 02851688 | 5485374 | 02851703 | 5597282 | 02851705 | 5586187 |
| 02851738 | 5772476 | 02851748 | 6251830 | 02851753 | 5940785 |
| 02851782 | 6003708 | 02851821 | 6641400 | 02851832 | 5586188 |
| 02851833 | 6727565 | 02851841 | 5467221 | 02851864 | 6333312 |
| 02851875 | 6297964 | 02851880 | 5987775 | 02851924 | 5931385 |
| 02851927 | 7396169 | 02851939 | 5436666 | 02851940 | 6124359 |
| 02851947 | 5437082 | 02851954 | 7285652 | 02851959 | 7567620 |
| 02851994 | 5378836 | 02852028 | 5650210 | 02852034 | 7530523 |
| 02852053 | 6168444 | 02852058 | 6076911 | 02852104 | 5320836 |
| 02852106 | 5726669 | 02852110 | 6422726 | 02852118 | 5453733 |
| 02852123 | 5788083 | 02852135 | 6770946 | 02852146 | 6242695 |
| 02852155 | 5486532 | 02852172 | 6725682 | 02852179 | 6427320 |
| 02852189 | 6720116 | 02852239 | 5335867 | 02852257 | 5349393 |
| 02852309 | 6751901 | 02852311 | 6456601 | 02852324 | 7370284 |
| 02852326 | 6635398 | 02852334 | 5956972 | 02852373 | 6377773 |
| 02852403 | 6819013 | 02852416 | 5879604 | 02852433 | 6194785 |
| 02852477 | 6076912 | 02852480 | 7165269 | 02852489 | 6319436 |
| 02852502 | 7571007 | 02852520 | 7348516 | 02852561 | 5912367 |
| 02852562 | 7241585 | 02852580 | 5835028 | 02852589 | 7533809 |
| 02852624 | 5725872 | 02852664 | 6764471 | 02852679 | 5650212 |
| 02852687 | 6779186 | 02852702 | 6251832 | 02852736 | 6259311 |
| 02852752 | 7072746 | 02852756 | 6463708 | 02852763 | 7540057 |
| 02852764 | 6702056 | 02852799 | 5912368 | 02852807 | 5711423 |
| 02852810 | 6835052 | 02852841 | 6427322 | 02852859 | 6422727 |
| 02852881 | 6021552 | 02852897 | 5414096 | 02852905 | 7580506 |
| 02852933 | 5435963 | 02852935 | 5387783 | 02852938 | 6834700 |
| 02852946 | 7072747 | 02852947 | 6404643 | 02852951 | 5770202 |
| 02852959 | 6456604 | 02852978 | 6871943 | 02852979 | 6147452 |
| 02852980 | 5498610 | 02852987 | 5467222 | 02853009 | 5953012 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02853010 | 6528241 | 02853012 | 6251833 | 02853018 | 6023697 |
| 02853032 | 5320838 | 02853048 | 5711380 | 02853064 | 6806463 |
| 02853074 | 5635125 | 02853076 | 6348186 | 02853119 | 5879605 |
| 02853123 | 6638104 | 02853130 | 5788095 | 02853131 | 6381710 |
| 02853133 | 6254257 | 02853143 | 5552388 | 02853159 | 6358059 |
| 02853163 | 6254259 | 02853168 | 6633075 | 02853171 | 6676024 |
| 02853200 | 6411018 | 02853222 | 6824802 | 02853262 | 6482336 |
| 02853263 | 6197501 | 02853267 | 5772478 | 02853270 | 7381992 |
| 02853279 | 7195908 | 02853289 | 6465528 | 02853291 | 5437085 |
| 02853332 | 6348187 | 02853339 | 6792162 | 02853394 | 6059483 |
| 02853410 | 6194788 | 02853414 | 14549 | 02853461 | 6307178 |
| 02853471 | 5335855 | 02853494 | 6014593 | 02853523 | 6641401 |
| 02853538 | 5437087 | 02853550 | 6058877 | 02853563 | 7340288 |
| 02853566 | 7578715 | 02853578 | 6719894 | 02853579 | 6659153 |
| 02853584 | 5534313 | 02853617 | 6079823 | 02853630 | 5772470 |
| 02853638 | 7182642 | 02853641 | 6481875 | 02853643 | 5743458 |
| 02853645 | 6194789 | 02853668 | 5850293 | 02853671 | 6035838 |
| 02853675 | 6418344 | 02853698 | 5414683 | 02853733 | 6101199 |
| 02853749 | 5635127 | 02853758 | 7093471 | 02853760 | 6197502 |
| 02853762 | 6489664 | 02853766 | 6190039 | 02853788 | 6792011 |
| 02853800 | 6725352 | 02853821 | 7534606 | 02853823 | 6190044 |
| 02853828 | 6348188 | 02853849 | 5586192 | 02853866 | 5711425 |
| 02853867 | 6259315 | 02853869 | 7452501 | 02853871 | 5948839 |
| 02853873 | 6774124 | 02853885 | 6319437 | 02853899 | 7564402 |
| 02853942 | 6050305 | 02853964 | 6194790 | 02854025 | 7444090 |
| 02854043 | 5886955 | 02854048 | 7542935 | 02854050 | 5770205 |
| 02854054 | 6014596 | 02854058 | 6014597 | 02854065 | 6873795 |
| 02854069 | 6092686 | 02854088 | 6728579 | 02854102 | 6529959 |
| 02854105 | 5335856 | 02854136 | 6192499 | 02854142 | 6411031 |
| 02854148 | 6342664 | 02854164 | 7195913 | 02854188 | 6288546 |
| 02854189 | 6307181 | 02854200 | 5548124 | 02854203 | 5694472 |
| 02854211 | 6254263 | 02854237 | 6682041 | 02854239 | 5805564 |
| 02854256 | 5659017 | 02854275 | 6760334 | 02854285 | 7362784 |
| 02854299 | 6230802 | 02854301 | 7152233 | 02854318 | 6242699 |
| 02854324 | 5997213 | 02854334 | 5997214 | 02854353 | 5780476 |
| 02854356 | 5743460 | 02854357 | 5414685 | 02854363 | 6092687 |
| 02854415 | 6465530 | 02854417 | 6625757 | 02854424 | 6307182 |
| 02854438 | 5956975 | 02854452 | 6181479 | 02854473 | 5598223 |
| 02854477 | 5414686 | 02854478 | 6443927 | 02854488 | 6811483 |
| 02854493 | 5725877 | 02854504 | 6154659 | 02854506 | 5743817 |
| 02854511 | 6307184 | 02854512 | 5597283 | 02854515 | 6463711 |
| 02854536 | 6251836 | 02854562 | 6590515 | 02854614 | 6529433 |
| 02854618 | 7580010 | 02854626 | 6724662 | 02854641 | 6427323 |
| 02854653 | 7558025 | 02854664 | 6509134 | 02854673 | 7442505 |
| 02854678 | 6404644 | 02854703 | 6230803 | 02854707 | 7226262 |
| 02854742 | 5956976 | 02854757 | 5486546 | 02854776 | 5414102 |
| 02854790 | 6003714 | 02854792 | 5835032 | 02854793 | 6559854 |
| 02854807 | 6772217 | 02854823 | 5331018 | 02854837 | 5318071 |
| 02854852 | 5912369 | 02854878 | 7447000 | 02854905 | 6491377 |
| 02854928 | 5886940 | 02854930 | 6101203 | 02854942 | 7254990 |
| 02854949 | 6190046 | 02854954 | 5659020 | 02854967 | 5711428 |
| 02854999 | 6377776 | 02855047 | 7563468 | 02855073 | 6242701 |
| 02855084 | 7215709 | 02855093 | 5476623 | 02855095 | 7559684 |
| 02855098 | 5802203 | 02855125 | 48240 | 02855144 | 5453736 |
| 02855161 | 5772479 | 02855168 | 5835033 | 02855179 | 7551298 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02855191 | 5597284 | 02855206 | 5349401 | 02855207 | 5837221 |
| 02855224 | 7364744 | 02855231 | 7536028 | 02855238 | 5317403 |
| 02855246 | 5772480 | 02855252 | 5787619 | 02855268 | 5780478 |
| 02855308 | 6507709 | 02855333 | 5879610 | 02855350 | 6254265 |
| 02855367 | 6364214 | 02855387 | 6617253 | 02855397 | 5948843 |
| 02855401 | 5788098 | 02855406 | 6062460 | 02855408 | 5414104 |
| 02855459 | 7545718 | 02855465 | 7149887 | 02855466 | 5483004 |
| 02855480 | 5743822 | 02855491 | 5349402 | 02855504 | 5515614 |
| 02855512 | 6101205 | 02855516 | 5453737 | 02855519 | 6802453 |
| 02855532 | 6092691 | 02855539 | 6556357 | 02855551 | 6702901 |
| 02855559 | 6530236 | 02855586 | 6694303 | 02855600 | 6849477 |
| 02855602 | 5912375 | 02855622 | 7558621 | 02855642 | 5485380 |
| 02855649 | 6358066 | 02855650 | 7571008 | 02855672 | 6844737 |
| 02855673 | 5931387 | 02855683 | 6342665 | 02855692 | 7280699 |
| 02855727 | 6021560 | 02855732 | 7362785 | 02855733 | 5912376 |
| 02855738 | 7536654 | 02855750 | 6669217 | 02855778 | 5567639 |
| 02855828 | 6003715 | 02855889 | 7551857 | 02855903 | 6021539 |
| 02855911 | 5597288 | 02855914 | 5704936 | 02855922 | 5421111 |
| 02855923 | 5886956 | 02855930 | 6577179 | 02855940 | 5953015 |
| 02855964 | 6190048 | 02855968 | 6196923 | 02855998 | 6870230 |
| 02856010 | 6342666 | 02856027 | 6190040 | 02856046 | 5837223 |
| 02856048 | 5445514 | 02856049 | 6154664 | 02856053 | 6364216 |
| 02856056 | 6511138 | 02856083 | 7539193 | 02856095 | 5378342 |
| 02856108 | 6584263 | 02856112 | 6612816 | 02856147 | 5378343 |
| 02856159 | 6593979 | 02856205 | 5476624 | 02856206 | 6196924 |
| 02856211 | 6878630 | 02856294 | 5335847 | 02856320 | 5629494 |
| 02856340 | 6012647 | 02856347 | 6181482 | 02856372 | 5718633 |
| 02856375 | 6230805 | 02856383 | 30157 | 02856394 | 5320842 |
| 02856395 | 7080090 | 02856400 | 6680002 | 02856410 | 5704952 |
| 02856411 | 7396170 | 02856423 | 6408724 | 02856433 | 6793820 |
| 02856442 | 6348191 | 02856451 | 5886957 | 02856458 | 5645332 |
| 02856461 | 5453741 | 02856464 | 6377779 | 02856475 | 6124368 |
| 02856479 | 6364991 | 02856490 | 6577530 | 02856511 | 5349407 |
| 02856521 | 5650220 | 02856542 | 6356127 | 02856543 | 6864293 |
| 02856546 | 6829323 | 02856576 | 5435967 | 02856589 | 6190030 |
| 02856591 | 5534319 | 02856609 | 5645333 | 02856615 | 5912377 |
| 02856623 | 6251838 | 02856646 | 6695692 | 02856652 | 5895787 |
| 02856670 | 7248853 | 02856679 | 5924991 | 02856694 | 6242703 |
| 02856699 | 6196925 | 02856726 | 7385868 | 02856732 | 5672737 |
| 02856780 | 6076913 | 02856794 | 6192502 | 02856818 | 7215160 |
| 02856819 | 5850307 | 02856834 | 6812693 | 02856844 | 6774320 |
| 02856854 | 6212922 | 02856863 | 5437096 | 02856876 | 5414664 |
| 02856879 | 5611532 | 02856883 | 6259320 | 02856909 | 5467228 |
| 02856914 | 5437097 | 02856918 | 6614157 | 02856925 | 5828589 |
| 02856927 | 6300198 | 02856931 | 7402007 | 02856935 | 5435969 |
| 02856966 | 6849841 | 02856982 | 6161229 | 02857005 | 7378628 |
| 02857012 | 6778143 | 02857022 | 7089617 | 02857057 | 5485382 |
| 02857038 | 6021540 | 02857045 | 5876647 | 02857079 | 5453743 |
| 02857096 | 5349409 | 02857100 | 6669218 | 02857152 | 7148105 |
| 02857155 | 6303634 | 02857157 | 5485384 | 02857168 | 6614158 |
| 02857172 | 5953017 | 02857213 | 5349411 | 02857234 | 6356128 |
| 02857239 | 5694479 | 02857243 | 5485385 | 02857246 | 5545684 |
| 02857247 | 5997216 | 02857258 | 6408726 | 02857273 | 5436634 |
| 02857275 | 5787621 | 02857281 | 6212923 | 02857287 | 6614166 |
| 02857300 | 5611533 | 02857313 | 5387789 | 02857320 | 6888671 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02857357 | 6727566 | 02857378 | 6718393 | 02857415 | 5850310 |
| 02857420 | 6190032 | 02857431 | 5788102 | 02857435 | 6003717 |
| 02857438 | 6706049 | 02857444 | 5757221 | 02857446 | 6420294 |
| 02857463 | 5486550 | 02857465 | 5725882 | 02857482 | 6259321 |
| 02857483 | 6242704 | 02857491 | 6181484 | 02857516 | 7190729 |
| 02857522 | 6297953 | 02857546 | 6719241 | 02857554 | 5988408 |
| 02857561 | 5726683 | 02857571 | 6079830 | 02857576 | 6023702 |
| 02857586 | 6482337 | 02857630 | 5931389 | 02857638 | 6381721 |
| 02857658 | 5318062 | 02857688 | 6760335 | 02857691 | 7568266 |
| 02857706 | 6092692 | 02857717 | 6418348 | 02857748 | 5435972 |
| 02857752 | 5435974 | 02857755 | 5421114 | 02857766 | 6356130 |
| 02857771 | 5486551 | 02857777 | 6076915 | 02857786 | 6333316 |
| 02857812 | 6394156 | 02857815 | 6529434 | 02857822 | 7574592 |
| 02857829 | 6342668 | 02857838 | 5437102 | 02857845 | 6288549 |
| 02857869 | 5635120 | 02857870 | 5743823 | 02857915 | 5414106 |
| 02857921 | 6147431 | 02857931 | 6465535 | 02857941 | 5320846 |
| 02857952 | 5335860 | 02857959 | 6408727 | 02857987 | 6062465 |
| 02858003 | 6404646 | 02858007 | 6342669 | 02858030 | 6058882 |
| 02858037 | 6168637 | 02858040 | 6789519 | 02858056 | 5725884 |
| 02858065 | 5318074 | 02858072 | 6570662 | 02858099 | 7558620 |
| 02858115 | 5931390 | 02858138 | 6706630 | 02858147 | 6544812 |
| 02858177 | 7385869 | 02858218 | 6669219 | 02858219 | 6635697 |
| 02858229 | 6577522 | 02858241 | 6112165 | 02858254 | 7118848 |
| 02858274 | 5414689 | 02858286 | 5335871 | 02858296 | 7574994 |
| 02858297 | 7187479 | 02858300 | 5318076 | 02858306 | 6816314 |
| 02858318 | 5445520 | 02858336 | 86664 | 02858357 | 5876648 |
| 02858360 | 6465538 | 02858378 | 5340383 | 02858415 | 6307188 |
| 02858442 | 6614167 | 02858450 | 6418350 | 02858478 | 7322005 |
| 02858493 | 6799856 | 02858538 | 5567676 | 02858551 | 6779184 |
| 02858589 | 5924996 | 02858640 | 5743824 | 02858653 | 5486554 |
| 02858654 | 6394157 | 02858668 | 6427329 | 02858677 | 6655778 |
| 02858709 | 15555 | 02858715 | 5445521 | 02858723 | 6530237 |
| 02858742 | 6408728 | 02858768 | 6491379 | 02858787 | 6714171 |
| 02858815 | 7090437 | 02858828 | 5743826 | 02858844 | 6035817 |
| 02858854 | 6855220 | 02858860 | 5850311 | 02858861 | 6319441 |
| 02858869 | 6710236 | 02858872 | 6079839 | 02858874 | 5445522 |
| 02858879 | 6614408 | 02858883 | 6654642 | 02858901 | 6139039 |
| 02858916 | 5850312 | 02858919 | 5650190 | 02858927 | 7542639 |
| 02858931 | 6192504 | 02858964 | 7305840 | 02858974 | 7401743 |
| 02858995 | 5711432 | 02859004 | 5895791 | 02859023 | 5435978 |
| 02859028 | 7100503 | 02859033 | 6319442 | 02859034 | 7579630 |
| 02859053 | 7543195 | 02859066 | 6847969 | 02859067 | 5924997 |
| 02859072 | 5474565 | 02859073 | 7528481 | 02859074 | 7295083 |
| 02859083 | 7362249 | 02859096 | 7406154 | 02859105 | 6774321 |
| 02859116 | 5702937 | 02859119 | 6242710 | 02859125 | 6404648 |
| 02859126 | 7087533 | 02859139 | 6418351 | 02859140 | 7362250 |
| 02859150 | 6062466 | 02859168 | 5474566 | 02859179 | 5515621 |
| 02859181 | 5545688 | 02859202 | 6161233 | 02859212 | 5725890 |
| 02859219 | 6124373 | 02859223 | 6842592 | 02859235 | 6805847 |
| 02859250 | 7311575 | 02859252 | 6012651 | 02859258 | 7090438 |
| 02859274 | 5956984 | 02859299 | 6829843 | 02859301 | 6418352 |
| 02859319 | 5956893 | 02859327 | 5912382 | 02859333 | 5476628 |
| 02859335 | 5850303 | 02859349 | 5387792 | 02859368 | 6552536 |
| 02859372 | 6076917 | 02859377 | 6259323 | 02859395 | 6194797 |
| 02859404 | 6021567 | 02859422 | 6364222 | 02859424 | 6872572 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02859429 | 6254270 | 02859435 | 64011 | 02859438 | 5702938 |
| 02859444 | 6297968 | 02859445 | 5912383 | 02859449 | 7215161 |
| 02859465 | 6443933 | 02859470 | 7144545 | 02859471 | 6404649 |
| 02859477 | 5757226 | 02859483 | 5331028 | 02859487 | 5467229 |
| 02859494 | 6571570 | 02859495 | 7142699 | 02859498 | 5586201 |
| 02859515 | 6254273 | 02859516 | 5787626 | 02859575 | 6640936 |
| 02859586 | 6687138 | 02859600 | 6197492 | 02859604 | 5485390 |
| 02859616 | 5378348 | 02859622 | 6076918 | 02859637 | 6342671 |
| 02859640 | 5445523 | 02859649 | 5787627 | 02859652 | 5780485 |
| 02859653 | 6062467 | 02859733 | 6101207 | 02859749 | 7330264 |
| 02859755 | 5387794 | 02859756 | 6636463 | 02859764 | 5629497 |
| 02859771 | 5726686 | 02859796 | 5340369 | 02859809 | 7542052 |
| 02859837 | 6168446 | 02859838 | 6779067 | 02859859 | 6303638 |
| 02859881 | 6465542 | 02859886 | 5476631 | 02859890 | 5770215 |
| 02859891 | 6577185 | 02859913 | 6659155 | 02859916 | 6633078 |
| 02859927 | 5445524 | 02859961 | 6092696 | 02859964 | 6190052 |
| 02859967 | 7149889 | 02859986 | 5387795 | 02859987 | 6411037 |
| 02859994 | 7543798 | 02860017 | 6381724 | 02860040 | 6700470 |
| 02860041 | 5770217 | 02860052 | 5534326 | 02860060 | 6112166 |
| 02860061 | 6181475 | 02860067 | 5772488 | 02860073 | 6747036 |
| 02860093 | 5486556 | 02860101 | 6720117 | 02860149 | 6230807 |
| 02860153 | 6787314 | 02860162 | 6035842 | 02860170 | 5378351 |
| 02860180 | 6491380 | 02860181 | 6021570 | 02860182 | 5437108 |
| 02860186 | 6556359 | 02860188 | 7530867 | 02860221 | 6884238 |
| 02860224 | 6636177 | 02280230 | 5484737 | 02860242 | 5611537 |
| 02860247 | 6427333 | 02860278 | 5611538 | 02860311 | 7075718 |
| 02860334 | 5997218 | 02860339 | 6154666 | 02860372 | 5437111 |
| 02860406 | 5766835 | 02860413 | 6023707 | 02860415 | 6190054 |
| 02860416 | 6307193 | 02860443 | 6586323 | 02860445 | 5635132 |
| 02860480 | 5925001 | 02860491 | 5591055 | 02860517 | 6638107 |
| 02860537 | 33123 | 02860544 | 6411038 | 02860547 | 5476633 |
| 02860549 | 6725683 | 02860555 | 6468006 | 02860562 | 5486558 |
| 02860565 | 7554727 | 02860570 | 5635133 | 02860595 | 7401744 |
| 02860616 | 5349415 | 02860644 | 5659025 | 02860645 | 5650224 |
| 02860691 | 6808919 | 02860708 | 5476634 | 02860714 | 6242714 |
| 02860738 | 7187481 | 02860751 | 5788112 | 02860769 | 5467232 |
| 02860773 | 6834787 | 02860775 | 6230809 | 02860793 | 7130280 |
| 02860806 | 5358258 | 02860812 | 6147448 | 02860826 | 5545693 |
| 02860832 | 6274962 | 02860853 | 5437112 | 02860872 | 5828608 |
| 02860875 | 5672745 | 02860892 | 5534329 | 02860895 | 5467233 |
| 02860898 | 5953019 | 02860935 | 5548128 | 02860938 | 6348198 |
| 02860939 | 6288554 | 02860974 | 5805571 | 02860981 | 7569510 |
| 02861008 | 6168448 | 02861012 | 6023709 | 02861013 | 6550895 |
| 02861051 | 6112168 | 02861061 | 5925003 | 02861070 | 5567681 |
| 02861080 | 5879608 | 02861144 | 6478267 | 02861147 | 5387796 |
| 02861149 | 6319445 | 02861166 | 6456612 | 02861187 | 7173946 |
| 02861191 | 7148107 | 02861206 | 6147449 | 02861221 | 7295084 |
| 02861239 | 6635399 | 02861289 | 6775205 | 02861301 | 7330265 |
| 02861306 | 6242715 | 02861309 | 6657773 | 02861347 | 5331022 |
| 02861380 | 6702059 | 02861384 | 5837230 | 02861388 | 6003720 |
| 02861390 | 6676540 | 02861394 | 6023710 | 02861397 | 6604364 |
| 02861399 | 5725896 | 02861411 | 5702942 | 02861418 | 5635135 |
| 02861465 | 7173947 | 02861482 | 6853601 | 02861494 | 5534330 |
| 02861496 | 6799868 | 02861526 | 6058889 | 02861527 | 5436675 |
| 02861535 | 6617259 | 02861555 | 6168449 | 02861591 | 29663 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02861630 | 5879615 | 02861632 | 6654644 | 02861645 | 7313022 |
| 02861651 | 7337043 | 02861678 | 5476635 | 02861697 | 5414108 |
| 02861723 | 6181488 | 02861727 | 5886966 | 02861739 | 5335877 |
| 02861757 | 5912387 | 02861764 | 5545694 | 02861766 | 6722178 |
| 02861768 | 5912388 | 02861801 | 5321986 | 02861804 | 5437116 |
| 02861807 | 6418359 | 02861820 | 5629500 | 02861823 | 6829324 |
| 02861835 | 5694475 | 02861849 | 5925004 | 02861871 | 5650225 |
| 02861880 | 6840768 | 02861886 | 7394121 | 02861903 | 6794330 |
| 02861910 | 6827127 | 02861942 | 6242688 | 02861979 | 6196932 |
| 02861989 | 5483016 | 02862021 | 5743819 | 02862035 | 5895796 |
| 02862049 | 5867360 | 02862050 | 6721112 | 02862103 | 6473353 |
| 02862119 | 5974357 | 02862141 | 6298442 | 02862144 | 7327699 |
| 02862159 | 6212927 | 02862243 | 5956988 | 02862248 | 7233223 |
| 02862262 | 6049436 | 02862318 | 6108656 | 02862349 | 6259325 |
| 02862361 | 6783719 | 02862364 | 5987785 | 02862366 | 5770223 |
| 02862370 | 7292058 | 02862373 | 6702061 | 02862395 | 7111110 |
| 02862409 | 5548139 | 02862415 | 5953024 | 02862423 | 5879617 |
| 02862432 | 6394163 | 02862447 | 5766841 | 02862458 | 6641402 |
| 02862469 | 6722112 | 02862480 | 7358857 | 02862505 | 5320829 |
| 02862519 | 6012656 | 02862521 | 6342674 | 02862533 | 7560942 |
| 02862584 | 6706050 | 02862595 | 5997220 | 02862599 | 5912391 |
| 02862604 | 7340292 | 02862641 | 5953025 | 02862652 | 6168452 |
| 02862669 | 7256291 | 02862687 | 6790619 | 02862696 | 6617832 |
| 02862733 | 6092699 | 02862735 | 6549534 | 02862741 | 5837213 |
| 02862763 | 5597295 | 02862769 | 5718647 | 02862800 | 7422093 |
| 02862803 | 6427338 | 02862818 | 6852634 | 02862826 | 5387798 |
| 02862918 | 5414695 | 02862919 | 5655453 | 02862936 | 5445532 |
| 02862938 | 5378355 | 02862953 | 6381731 | 02862956 | 6212912 |
| 02862957 | 7072749 | 02862978 | 5672748 | 02862989 | 6021573 |
| 02862995 | 6780318 | 02863015 | 6377789 | 02863018 | 7330897 |
| 02863025 | 5953028 | 02863026 | 7327700 | 02863049 | 5602075 |
| 02863055 | 5318083 | 02863091 | 6242689 | 02863098 | 7317081 |
| 02863102 | 5956990 | 02863135 | 5886967 | 02863140 | 5694485 |
| 02863146 | 5430267 | 02863156 | 6190061 | 02863162 | 5788114 |
| 02863191 | 6665093 | 02863253 | 6356140 | 02863292 | 6720573 |
| 02863294 | 6512779 | 02863327 | 5743836 | 02863331 | 6472217 |
| 02863368 | 6161168 | 02863375 | 5757228 | 02863407 | 6147465 |
| 02863413 | 6196935 | 02863431 | 5586205 | 02863460 | 6274968 |
| 02863473 | 5895801 | 02863537 | 6648106 | 02863538 | 7571354 |
| 02863557 | 6720502 | 02863564 | 7332651 | 02863581 | 5956991 |
| 02863595 | 6332288 | 02863601 | 6837631 | 02863610 | 6723413 |
| 02863647 | 5378359 | 02863659 | 6124363 | 02863660 | 5445534 |
| 02863666 | 5476638 | 02863668 | 5645339 | 02863677 | 5598231 |
| 02863690 | 5405770 | 02863723 | 6848988 | 02863749 | 5387750 |
| 02863754 | 6192510 | 02863769 | 6023711 | 02863778 | 6496519 |
| 02863781 | 5672750 | 02863786 | 6848936 | 02863805 | 5534335 |
| 02863829 | 6879397 | 02863850 | 5895802 | 02863866 | 6758803 |
| 02863885 | 7198224 | 02863898 | 6621812 | 02863901 | 5772490 |
| 02863907 | 6394164 | 02863932 | 6109404 | 02863949 | 5586206 |
| 02863956 | 6780269 | 02863962 | 7556752 | 02863986 | 5837239 |
| 02863991 | 6076926 | 02863992 | 6076927 | 02864046 | 6303643 |
| 02864059 | 5349418 | 02864067 | 7565274 | 02864071 | 6194802 |
| 02864077 | 82581 | 02864085 | 6775206 | 02864088 | 5436678 |
| 02864099 | 6600480 | 02864102 | 6692407 | 02864118 | 7556096 |
| 02864122 | 7553279 | 02864125 | 6808524 | 02864131 | 5421122 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02864133 | 6427341 | 02864141 | 6381733 | 02864142 | 7246176 |
| 02864151 | 6840450 | 02864160 | 5485396 | 02864165 | 5541348 |
| 02864175 | 6760860 | 02864223 | 6298444 | 02864229 | 7526847 |
| 02864231 | 6769631 | 02864234 | 6535191 | 02864250 | 7527736 |
| 02864264 | 7280703 | 02864275 | 6303650 | 02864277 | 6750287 |
| 02864278 | 6691031 | 02864286 | 5828613 | 02864287 | 7083909 |
| 02864302 | 6168455 | 02864303 | 5541349 | 02864325 | 6600932 |
| 02864326 | 6058893 | 02864337 | 6657775 | 02864351 | 5358263 |
| 02864372 | 5925008 | 02864418 | 6650987 | 02864425 | 6618959 |
| 02864427 | 6625760 | 02864452 | 6023712 | 02864474 | 7412182 |
| 02864478 | 6319396 | 02864496 | 5602078 | 02864499 | 5912393 |
| 02864510 | 5772493 | 02864528 | 5358265 | 02864529 | 7401747 |
| 02864532 | 7545816 | 02864539 | 7072936 | 02864543 | 6147469 |
| 02864549 | 5378361 | 02864556 | 5931403 | 02864558 | 7089619 |
| 02864567 | 6332290 | 02864572 | 6021575 | 02864581 | 6319424 |
| 02864586 | 6108673 | 02864587 | 7072840 | 02864630 | 5725899 |
| 02864642 | 5694487 | 02864657 | 6254282 | 02864659 | 6855712 |
| 02864668 | 6836221 | 02864687 | 5931404 | 02864695 | 6023713 |
| 02864711 | 7546341 | 02864737 | 5483023 | 02864748 | 6765412 |
| 02864796 | 6504447 | 02864798 | 6242716 | 02864802 | 6321685 |
| 02864804 | 5437109 | 02864813 | 6834789 | 02864826 | 7236211 |
| 02864838 | 7215714 | 02864841 | 5775983 | 02864847 | 5702947 |
| 02864849 | 7089649 | 02864853 | 6766254 | 02864856 | 5598232 |
| 02864874 | 5864363 | 02864877 | 5787638 | 02864882 | 7309712 |
| 02864888 | 6577188 | 02864889 | 5931405 | 02864906 | 6364231 |
| 02864928 | 5876659 | 02864932 | 6408734 | 02864941 | 5541351 |
| 02864950 | 6058894 | 02864955 | 6456616 | 02864973 | 5788119 |
| 02864976 | 7295081 | 02864986 | 6198283 | 02864995 | 7248860 |
| 02865025 | 7526171 | 02865031 | 5726690 | 02865081 | 6854113 |
| 02865085 | 6724276 | 02865093 | 6192513 | 02865102 | 5997223 |
| 02865104 | 5837241 | 02865109 | 6404659 | 02865116 | 6356143 |
| 02865139 | 6669221 | 02865149 | 6529963 | 02865188 | 6103465 |
| 02865203 | 6672143 | 02865208 | 6852804 | 02865209 | 6825930 |
| 02865212 | 6747794 | 02865214 | 6404660 | 02865225 | 6883255 |
| 02865235 | 5645343 | 02865250 | 6297973 | 02865261 | 5788120 |
| 02865278 | 5349421 | 02865311 | 5515624 | 02865312 | 6161239 |
| 02865352 | 7554872 | 02865399 | 6511140 | 02865428 | 5650227 |
| 02865429 | 5602079 | 02865434 | 6003670 | 02865440 | 6381735 |
| 02865456 | 7094600 | 02865467 | 7567089 | 02865473 | 5541352 |
| 02865480 | 7090759 | 02865481 | 6297974 | 02865514 | 5498624 |
| 02865526 | 7423756 | 02865535 | 6194805 | 02865543 | 6139049 |
| 02865544 | 6799435 | 02865559 | 15853 | 02865590 | 5837242 |
| 02865592 | 5864364 | 02865616 | 5556712 | 02865626 | 7293795 |
| 02865638 | 6303655 | 02865642 | 6076931 | 02865656 | 5602080 |
| 02865676 | 7443513 | 02865683 | 6760861 | 02865696 | 5541355 |
| 02865723 | 5597301 | 02865756 | 5775985 | 02865769 | 5318088 |
| 02865773 | 6792164 | 02865776 | 6101224 | 02865787 | 5702950 |
| 02865831 | 6012659 | 02865838 | 6537665 | 02865840 | 6590520 |
| 02865846 | 5430273 | 02865875 | 5483026 | 02865886 | 6251845 |
| 02865900 | 7542053 | 02865941 | 7311577 | 02865952 | 5837243 |
| 02865960 | 5498625 | 02865969 | 5602081 | 02865989 | 5650229 |
| 02865995 | 5498626 | 02866023 | 6529436 | 02866051 | 6348206 |
| 02866059 | 5556713 | 02866074 | 5421124 | 02866084 | 7578681 |
| 02866085 | 5726692 | 02866095 | 5828614 | 02866111 | 6572693 |
| 02866125 | 5995202 | 02866126 | 6303657 | 02866133 | 85074 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02866146 | 5437121 | 02866158 | 5694491 | 02866163 | 6049444 |
| 02866174 | 5895805 | 02866177 | 6452863 | 02866219 | 6526912 |
| 02866228 | 5556714 | 02866239 | 6570664 | 02866264 | 6196930 |
| 02866277 | 6356147 | 02866295 | 6508256 | 02866313 | 5974364 |
| 02866317 | 5787622 | 02866346 | 5953029 | 02866353 | 6168456 |
| 02866360 | 6680449 | 02866385 | 7215164 | 02866453 | 7125927 |
| 02866456 | 6612792 | 02866463 | 6465548 | 02866480 | 7557405 |
| 02866487 | 6758513 | 02866501 | 5702951 | 02866511 | 6364234 |
| 02866512 | 6804892 | 02866519 | 6303644 | 02866537 | 5436638 |
| 02866548 | 6154672 | 02866565 | 6491382 | 02866582 | 6198284 |
| 02866596 | 6758514 | 02866597 | 6181490 | 02866598 | 5650230 |
| 02866606 | 5414699 | 02866624 | 5486567 | 02866643 | 5775986 |
| 02866661 | 5567690 | 02866686 | 6563903 | 02866687 | 6793821 |
| 02866691 | 6808920 | 02866709 | 6298445 | 02866726 | 6023716 |
| 02866742 | 5598237 | 02866747 | 5850318 | 02866766 | 6181491 |
| 02866769 | 5483028 | 02866775 | 6303646 | 02866786 | 6443941 |
| 02866821 | 5672755 | 02866834 | 5485400 | 02866855 | 6394167 |
| 02866865 | 6377795 | 02866881 | 6103469 | 02866886 | 5925011 |
| 02866911 | 5331044 | 02866927 | 7407837 | 02866963 | 6747795 |
| 02866974 | 7340293 | 02866981 | 6411051 | 02866988 | 5770229 |
| 02867017 | 6101227 | 02867028 | 5611550 | 02867031 | 5645346 |
| 02867081 | 7529641 | 02867088 | 5387800 | 02867089 | 5775987 |
| 02867108 | 5837246 | 02867140 | 5586211 | 02867144 | 6251849 |
| 02867152 | 5672756 | 02867175 | 7330268 | 02867188 | 6062476 |
| 02867194 | 5534334 | 02867228 | 5850319 | 02867230 | 5467242 |
| 02867284 | 6021578 | 02867291 | 5718593 | 02867304 | 5725903 |
| 02867315 | 5879626 | 02867320 | 6822688 | 02867339 | 6427343 |
| 02867342 | 6196918 | 02867355 | 6124169 | 02867373 | 6147476 |
| 02867374 | 6427344 | 02867391 | 6169226 | 02867392 | 6058903 |
| 02867397 | 6196937 | 02867406 | 6635699 | 02867419 | 5541357 |
| 02867444 | 7532517 | 02867447 | 5387801 | 02867455 | 5694493 |
| 02867466 | 5602086 | 02867476 | 6108675 | 02867488 | 5805582 |
| 02867521 | 5387802 | 02867522 | 6254289 | 02867526 | 7436353 |
| 02867529 | 6672144 | 02867540 | 6795674 | 02867544 | 6168458 |
| 02867548 | 7455262 | 02867551 | 6463714 | 02867558 | 6802454 |
| 02867562 | 6259332 | 02867576 | 7332653 | 02867578 | 6124171 |
| 02867589 | 6768823 | 02867637 | 5835051 | 02867650 | 7543344 |
| 02867659 | 6812702 | 02867678 | 6319451 | 02867689 | 6775204 |
| 02867697 | 6706051 | 02867698 | 6230814 | 02867732 | 6139056 |
| 02867734 | 6808921 | 02867735 | 6829325 | 02867753 | 6259333 |
| 02867756 | 5879609 | 02867785 | 6062478 | 02867787 | 7407838 |
| 02867788 | 5635142 | 02867800 | 5876667 | 02867803 | 6792013 |
| 02867821 | 5318092 | 02867830 | 5805584 | 02867849 | 6689584 |
| 02867867 | 7192824 | 02867872 | 5964572 | 02867884 | 5867369 |
| 02867885 | 6297980 | 02867895 | 5331047 | 02867899 | 6012663 |
| 02867910 | 6377801 | 02867933 | 7278069 | 02867937 | 5597304 |
| 02867942 | 5467244 | 02867943 | 6332297 | 02867961 | 6780270 |
| 02867980 | 6801794 | 02867986 | 5567692 | 02868016 | 5766847 |
| 02868043 | 6687140 | 02868051 | 7072938 | 02868067 | 5726693 |
| 02868072 | 6418367 | 02868155 | 7274067 | 02868156 | 6803145 |
| 02868176 | 6168460 | 02868177 | 5986768 | 02868185 | 5694495 |
| 02868190 | 6161242 | 02868216 | 7557388 | 02868219 | 5876670 |
| 02868232 | 5541359 | 02868236 | 6076934 | 02868256 | 5541899 |
| 02868271 | 6251854 | 02868306 | 5895810 | 02868363 | 5378363 |
| 02868368 | 5318093 | 02868373 | 5597305 | 02868374 | 7125928 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02868376 | 6774126 | 02868383 | 6593983 | 02868404 | 5556718 |
| 02868407 | 6776874 | 02868408 | 6805848 | 02868418 | 5602088 |
| 02868436 | 6805849 | 02868450 | 6021580 | 02868452 | 6427345 |
| 02868464 | 6724516 | 02868494 | 6748183 | 02868497 | 5864372 |
| 02868509 | 83862 | 02868510 | 6153895 | 02868530 | 7364747 |
| 02868557 | 5974366 | 02868566 | 7553280 | 02868583 | 6274965 |
| 02868584 | 5655458 | 02868598 | 5494973 | 02868637 | 6553062 |
| 02868647 | 5445535 | 02868659 | 5645347 | 02868687 | 5711446 |
| 02868696 | 6049447 | 02868701 | 5586213 | 02868727 | 6659156 |
| 02868744 | 7547790 | 02868748 | 6574099 | 02868751 | 6600933 |
| 02868753 | 5772497 | 02868773 | 5886978 | 02868819 | 6758235 |
| 02868834 | 6769885 | 02868844 | 6242720 | 02868860 | 5661415 |
| 02868861 | 5711447 | 02868866 | 5445536 | 02868885 | 5867370 |
| 02868886 | 5645348 | 02868910 | 6758236 | 02868917 | 5387807 |
| 02868929 | 5655459 | 02868930 | 5645349 | 02868938 | 7551809 |
| 02868966 | 6467942 | 02868990 | 5702955 | 02868994 | 6288563 |
| 02869020 | 6529438 | 02869038 | 5586214 | 02869052 | 6408739 |
| 02869068 | 5436680 | 02869091 | 5421133 | 02869096 | 6212942 |
| 02869113 | 5948859 | 02869118 | 6411057 | 02869129 | 5331048 |
| 02869140 | 6418368 | 02869145 | 5912398 | 02869156 | 6427316 |
| 02869158 | 6511141 | 02869215 | 6274975 | 02869241 | 7531223 |
| 02869250 | 5483036 | 02869265 | 6381738 | 02869275 | 5467245 |
| 02869277 | 6364239 | 02869278 | 5810452 | 02869284 | 5541363 |
| 02869310 | 6770949 | 02869316 | 6604991 | 02869319 | 5974343 |
| 02869325 | 5414124 | 02869331 | 6014575 | 02869342 | 6168461 |
| 02869351 | 6721704 | 02869357 | 7399207 | 02869358 | 6342682 |
| 02869365 | 5788127 | 02869380 | 5702957 | 02869411 | 6356154 |
| 02869434 | 6377802 | 02869439 | 6764475 | 02869442 | 6035634 |
| 02869445 | 5788128 | 02869467 | 5435993 | 02869471 | 6720044 |
| 02869472 | 5318095 | 02869473 | 5483018 | 02869475 | 6319452 |
| 02869481 | 5602091 | 02869531 | 6108677 | 02869533 | 6377803 |
| 02869538 | 7566217 | 02869560 | 5378364 | 02869576 | 6754863 |
| 02869585 | 6192520 | 02869625 | 5552402 | 02869642 | 6404662 |
| 02869662 | 5661417 | 02869680 | 6092709 | 02869681 | 7176490 |
| 02869696 | 6404663 | 02869724 | 7526554 | 02869729 | 6706632 |
| 02869735 | 7148108 | 02869777 | 6021583 | 02869795 | 5645351 |
| 02869802 | 6139063 | 02869805 | 6493585 | 02869814 | 6769755 |
| 02869821 | 5766850 | 02869832 | 7580397 | 02869836 | 5552403 |
| 02869852 | 5515628 | 02869869 | 5597308 | 02869893 | 69706 |
| 02869919 | 6062480 | 02869926 | 5358272 | 02869939 | 6079846 |
| 02869957 | 6878966 | 02869968 | 6719967 | 02869982 | 6708428 |
| 02870004 | 5711449 | 02870010 | 6504449 | 02870014 | 6161244 |
| 02870016 | 6657778 | 02870018 | 6722754 | 02870030 | 5912400 |
| 02870063 | 6687141 | 02870067 | 5358277 | 02870096 | 6841995 |
| 02870103 | 7531224 | 02870104 | 5939461 | 02870106 | 5766851 |
| 02870112 | 6811485 | 02870113 | 6181505 | 02870117 | 6535195 |
| 02870140 | 5552405 | 02870231 | 6230817 | 02870254 | 7281489 |
| 02870275 | 7531315 | 02870279 | 7152895 | 02870292 | 29496, 29492 |
| 02870296 | 6769757 | 02870298 | 5940709 | 02870312 | 7100510 |
| 02870318 | 6023715 | 02870322 | 5335844 | 02870382 | 6356159 |
| 02870388 | 6712642 | 02870412 | 6641403 | 02870413 | 7215165 |
| 02870414 | 5567694 | 02870429 | 5766833 | 02870433 | 6168464 |
| 02870486 | 5726697 | 02870504 | 6463715 | 02870508 | 6715252 |
| 02870509 | 7072841 | 02870528 | 5770235 | 02870531 | 5867373 |
| 02870536 | 6635400 | 02870544 | 6259337 | 02870545 | 6212944 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02870548 | 6808263 | 02870554 | 6404664 | 02870572 | 6508266 |
| 02870595 | 5421134 | 02870613 | 7370293 | 02870623 | 6482333 |
| 02870633 | 5515630 | 02870644 | 5467249 | 02870675 | 5436683 |
| 02870677 | 5895812 | 02870681 | 6274976 | 02870696 | 6023729 |
| 02870699 | 5806191 | 02870732 | 6465557 | 02870737 | 6259338 |
| 02870784 | 6622231 | 02870793 | 6531650 | 02870814 | 6161246 |
| 02870896 | 5552406 | 02870906 | 6147478 | 02870937 | 7327549 |
| 02870943 | 6181506 | 02870957 | 6683336 | 02870974 | 6079847 |
| 02870989 | 5541367 | 02870994 | 6190072 | 02871007 | 7341913 |
| 02871035 | 5575416 | 02871041 | 5775994 | 02871043 | 6510840 |
| 02871045 | 5828622 | 02871061 | 7130283 | 02871074 | 7537642 |
| 02871087 | 6404666 | 02871096 | 5718657 | 02871123 | 6404667 |
| 02871142 | 6332301 | 02871153 | 6687142 | 02871162 | 5598244 |
| 02871168 | 5805586 | 02871172 | 5849597 | 02871183 | 5849598 |
| 02871201 | 5453761 | 02871203 | 6103473 | 02871222 | 5598245 |
| 02871243 | 7464496 | 02871255 | 6356163 | 02871269 | 6194808 |
| 02871301 | 6196942 | 02871315 | 6463716 | 02871328 | 5318098 |
| 02871330 | 5421126 | 02871336 | 6654647 | 02871346 | 6147479 |
| 02871348 | 6687143 | 02871357 | 6035638 | 02871375 | 6427355 |
| 02871387 | 5711452 | 02871406 | 6871016 | 02871407 | 7309082 |
| 02871416 | 6251860 | 02871418 | 5556721 | 02871429 | 5635147 |
| 02871456 | 6058908 | 02871466 | 7153895 | 02871467 | 6364245 |
| 02871469 | 6147480 | 02871471 | 5739734 | 02871487 | 6101232 |
| 02871489 | 5974374 | 02871496 | 7072842 | 02871498 | 5552409 |
| 02871511 | 6139042 | 02871516 | 7528496 | 02871535 | 5718658 |
| 02871556 | 6254283 | 02871557 | 5886983 | 02871563 | 6820377 |
| 02871575 | 6452865 | 02871600 | 7564673 | 02871605 | 5602097 |
| 02871630 | 6364246 | 02871639 | 5414708 | 02871640 | 7281490 |
| 02871653 | 6254291 | 02871668 | 6092710 | 02871675 | 5421127 |
| 02871694 | 7452900 | 02871711 | 6852032 | 02871717 | 7248859 |
| 02871739 | 6003734 | 02871757 | 5766844 | 02871769 | 7450533 |
| 02871775 | 6168467 | 02871778 | 6747796 | 02871819 | 7529339 |
| 02871826 | 6342663 | 02871832 | 5414129 | 02871839 | 6749459 |
| 02871844 | 6303661 | 02871853 | 7567793 | 02871874 | 5711453 |
| 02871889 | 5718659 | 02871892 | 7204440 | 02871912 | 6012664 |
| 02871940 | 6076920 | 02871971 | 6101234 | 02871975 | 6364247 |
| 02871988 | 5849600 | 02871995 | 6212945 | 02871996 | 6584266 |
| 02872001 | 2729 | 02872033 | 5483214 | 02872045 | 6456621 |
| 02872052 | 5349431 | 02872073 | 5552411 | 02872074 | 6147483 |
| 02872107 | 5805590 | 02872108 | 6035639 | 02872118 | 6584268 |
| 02872134 | 5659048 | 02872149 | 6456622 | 02872158 | 6230821 |
| 02872159 | 6381740 | 02872162 | 5726700 | 02872164 | 6242722 |
| 02872167 | 7553839 | 02872171 | 7354843 | 02872205 | 5672766 |
| 02872217 | 7280704 | 02872249 | 6296060 | 02872251 | 6079849 |
| 02872257 | 6296061 | 02872258 | 5711454 | 02872262 | 6254292 |
| 02872269 | 5586217 | 02872286 | 5486572 | 02872301 | 5659049 |
| 02872313 | 7072752 | 02872324 | 5672767 | 02872325 | 5645353 |
| 02872335 | 6798368 | 02872345 | 6021585 | 02872349 | 6254293 |
| 02872356 | 6062483 | 02872358 | 6750288 | 02872360 | 6058869 |
| 02872371 | 6574101 | 02872373 | 5876679 | 02872384 | 6427356 |
| 02872395 | 5757238 | 02872433 | 5335892 | 02872438 | 6699671 |
| 02872444 | 6654649 | 02872466 | 5331054 | 02872488 | 5835042 |
| 02872498 | 6103477 | 02872514 | 5498634 | 02872542 | 6702700 |
| 02872545 | 6500388 | 02872581 | 6381743 | 02872600 | 6092713 |
| 02872644 | 5694498 | 02872650 | 6700692 | 02872654 | 5939464 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02872682 | 6680451 | 02872690 | 6274966 | 02872697 | 5805591 |
| 02872729 | 6794735 | 02872738 | 5437129 | 02872742 | 5486573 |
| 02872751 | 5498637 | 02872768 | 5766854 | 02872783 | 6608454 |
| 02872786 | 6837819 | 02872788 | 5335893 | 02872789 | 5661424 |
| 02872826 | 81560 | 02872845 | 5602098 | 02872846 | 5453765 |
| 02872870 | 6058878 | 02872913 | 5335894 | 02872925 | 6124177 |
| 02872935 | 5864379 | 02872941 | 6617835 | 02872946 | 5837255 |
| 02872949 | 6058883 | 02872967 | 5772500 | 02872995 | 5335895 |
| 02872996 | 5597315 | 02873008 | 6714172 | 02873021 | 6190059 |
| 02873023 | 5437131 | 02873026 | 5483032 | 02873032 | 6404673 |
| 02873039 | 5318102 | 02873064 | 7204441 | 02873070 | 5387815 |
| 02873075 | 6108670 | 02873121 | 5986775 | 02873128 | 5939465 |
| 02873132 | 5931412 | 02873134 | 6049456 | 02873155 | 5483217 |
| 02873165 | 7549346 | 02873169 | 5567697 | 02873181 | 5787645 |
| 02873182 | 5864380 | 02873200 | 5661427 | 02873221 | 7537397 |
| 02873223 | 6867517 | 02873228 | 6715253 | 02873229 | 7548141 |
| 02873233 | 6058884 | 02873269 | 5864381 | 02873276 | 6816313 |
| 02873320 | 6722755 | 02873321 | 6478271 | 02873325 | 6302989 |
| 02873330 | 6571574 | 02873358 | 6356165 | 02873365 | 6418376 |
| 02873371 | 6296065 | 02873399 | 6797208 | 02873448 | 5387816 |
| 02873494 | 6797209 | 02873524 | 5331056 | 02873525 | 6153894 |
| 02873536 | 6725213 | 02873548 | 6617261 | 02873586 | 6533898 |
| 02873630 | 6196947 | 02873639 | 6251865 | 02873665 | 6722113 |
| 02873679 | 7253191 | 02873704 | 5552414 | 02873705 | 6822690 |
| 02873718 | 5658955 | 02873730 | 5435949 | 02873731 | 5837256 |
| 02873732 | 6153902 | 02873743 | 6023739 | 02873744 | 5924242 |
| 02873751 | 5725906 | 02873754 | 5725907 | 02873761 | 5358280 |
| 02873766 | 5787648 | 02873773 | 7157625 | 02873788 | 6076939 |
| 02873792 | 5835061 | 02873806 | 6846963 | 02873810 | 6147485 |
| 02873819 | 6296067 | 02873829 | 5437132 | 02873835 | 7072753 |
| 02873869 | 6194794 | 02873880 | 6427357 | 02873895 | 6465522 |
| 02873925 | 6528246 | 02873931 | 5437106 | 02873943 | 6411069 |
| 02873963 | 5598246 | 02873966 | 5805592 | 02873969 | 5453767 |
| 02873987 | 5912405 | 02873990 | 6792165 | 02873993 | 6021586 |
| 02873995 | 6296070 | 02874002 | 6556949 | 02874009 | 6058900 |
| 02874023 | 6112158 | 02874025 | 5711455 | 02874058 | 5318106 |
| 02874087 | 6092716 | 02874088 | 5842058 | 02874095 | 5931413 |
| 02874101 | 7406160 | 02874103 | 5498638 | 02874104 | 6571927 |
| 02874107 | 5974378 | 02874131 | 5702963 | 02874142 | 6544815 |
| 02874154 | 7550633 | 02874162 | 6834488 | 02874190 | 6853058 |
| 02874219 | 6377791 | 02874237 | 6411071 | 02874255 | 6570665 |
| 02874282 | 6811487 | 02874286 | 6769758 | 02874300 | 5629514 |
| 02874318 | 7072940 | 02874337 | 6668713 | 02874370 | 5318108 |
| 02874407 | 7176492 | 02874424 | 6168471 | 02874450 | 6076942 |
| 02874462 | 6254296 | 02874468 | 6124179 | 02874502 | 6636179 |
| 02874507 | 6473357 | 02874510 | 68936 | 02874528 | 6700475 |
| 02874536 | 5486574 | 02874565 | 6472224 | 02874575 | 6482316 |
| 02874647 | 6749460 | 02874660 | 7454822 | 02874664 | 6662128 |
| 02874681 | 6342685 | 02874682 | 6530242 | 02874685 | 7542598 |
| 02874696 | 6482323 | 02874710 | 6481879 | 02874713 | 5766858 |
| 02874723 | 6491383 | 02874728 | 88379, 17524 | 02874761 | 7062876 |
| 02874763 | 5766859 | 02874768 | 5711458 | 02874769 | 7399209 |
| 02874777 | 6012668 | 02874791 | 6847971 | 02874819 | 6242727 |
| 02874828 | 6101239 | 02874833 | 5835062 | 02874838 | 5655470 |
| 02874841 | 6722458 | 02874848 | 6394175 | 02874860 | 6681480 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02874862 | 6625763 | 02874878 | 7290407 | 02874882 | 5661430 |
| 02874883 | 6296071 | 02874900 | 6700476 | 02874908 | 5772504 |
| 02874914 | 5611561 | 02874919 | 7090441 | 02874920 | 5645354 |
| 02874926 | 5340352 | 02874929 | 5414133 | 02874971 | 5598248 |
| 02875007 | 5437133 | 02875008 | 5453770 | 02875030 | 7271404 |
| 02875083 | 5864386 | 02875084 | 6194812 | 02875104 | 6585810 |
| 02875119 | 5895820 | 02875134 | 6837072 | 02875145 | 5879643 |
| 02875146 | 7078870 | 02875156 | 7378723 | 02875157 | 5340366 |
| 02875163 | 7529340 | 02875202 | 7407841 | 02875285 | 5498639 |
| 02875292 | 5912407 | 02875298 | 5556726 | 02875301 | 6035644 |
| 02875305 | 5828625 | 02875309 | 6758892 | 02875320 | 5765147 |
| 02875326 | 5318109 | 02875345 | 5486575 | 02875363 | 6443947 |
| 02875375 | 7551300 | 02875382 | 6356170 | 02875389 | 6021590 |
| 02875403 | 7212014 | 02875407 | 5702965 | 02875413 | 5849605 |
| 02875420 | 6798369 | 02875423 | 5694502 | 02875426 | 5486576 |
| 02875447 | 6254299 | 02875453 | 6577192 | 02875455 | 6700477 |
| 02875458 | 6776416 | 02875474 | 5498640 | 02875481 | 7309083 |
| 02875494 | 5645363 | 02875509 | 5340382 | 02875524 | 5711459 |
| 02875542 | 5542937 | 02875543 | 5498641 | 02875551 | 5562844 |
| 02875563 | 6794736 | 02875585 | 5436000 | 02875590 | 6168473 |
| 02875597 | 6288570 | 02875601 | 6079856 | 02875614 | 5743847 |
| 02875656 | 6717838 | 02875673 | 6364249 | 02875679 | 6021591 |
| 02875681 | 6593985 | 02875691 | 6537668 | 02875697 | 5349439 |
| 02875719 | 6103479 | 02875740 | 6348211 | 02875743 | 7568919 |
| 02875747 | 7114539 | 02875752 | 5331065 | 02875787 | 81176 |
| 02875831 | 6076945 | 02875835 | 6672146 | 02875838 | 6854320 |
| 02875840 | 6629773 | 02875872 | 5879646 | 02875884 | 6404679 |
| 02875885 | 5545670 | 02875887 | 6296072 | 02875905 | 6035646 |
| 02875906 | 6644003 | 02875924 | 6124181 | 02875927 | 5849606 |
| 02875936 | 6242725 | 02875945 | 6230825 | 02875955 | 6194814 |
| 02875989 | 7453869 | 02876004 | 7271405 | 02876023 | 7229474 |
| 02876027 | 5611562 | 02876051 | 6841426 | 02876067 | 5986762 |
| 02876071 | 5895822 | 02876081 | 6749461 | 02876084 | 7083898 |
| 02876113 | 5597318 | 02876117 | 7340294 | 02876124 | 6720242 |
| 02876135 | 6789521 | 02876140 | 6348212 | 02876156 | 5661432 |
| 02876171 | 6829326 | 02876183 | 7090760 | 02876240 | 5611565 |
| 02876241 | 5483219 | 02876260 | 6676962 | 02876270 | 5597320 |
| 02876329 | 5611566 | 02876331 | 6079857 | 02876343 | 6779193 |
| 02876366 | 6470850 | 02876370 | 6718535 | 02876377 | 6333288 |
| 02876423 | 6799438 | 02876430 | 6181517 | 02876471 | 6676963 |
| 02876480 | 6406558 | 02876487 | 6364251 | 02876537 | 5986776 |
| 02876539 | 6076946 | 02876541 | 6832653 | 02876555 | 5436690 |
| 02876576 | 6288572 | 02876599 | 6835055 | 02876617 | 6819446 |
| 02876620 | 6715256 | 02876687 | 5598220 | 02876702 | 5714160 |
| 02876732 | 5645367 | 02876740 | 5702966 | 02876752 | 5659058 |
| 02876758 | 5837259 | 02876785 | 6577537 | 02876811 | 6559857 |
| 02876812 | 5780487 | 02876815 | 5726701 | 02876818 | 6404680 |
| 02876827 | 5770243 | 02876838 | 7089652 | 02876848 | 6124184 |
| 02876860 | 6676546 | 02876877 | 6381736 | 02876894 | 5414134 |
| 02876895 | 5924249 | 02876911 | 5486525 | 02876914 | 6381739 |
| 02876924 | 6378496 | 02876927 | 6834380 | 02876934 | 6049463 |
| 02876943 | 7070489 | 02876957 | 6489671 | 02876977 | 5538845 |
| 02876980 | 5766845 | 02876987 | 6519602 | 02877038 | 5586221 |
| 02877043 | 5483220 | 02877077 | 6638100 | 02877084 | 5358286 |
| 02877095 | 6862212 | 02877109 | 5944363 | 02877116 | 6721705 |

**Reason for Objection:** Claims listed below reflect investment claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02877121 | 6319469 | 02877126 | 6356172 | 02877138 | 5826723 |
| 02877144 | 6377810 | 02877157 | 6758237 | 02877158 | 5957007 |
| 02877162 | 5483222 | 02877174 | 5335899 | 02877185 | 6526916 |
| 02877226 | 6862188 | 02877246 | 5483031 | 02877247 | 6196951 |
| 02877282 | 5645368 | 02877286 | 5659059 | 02877307 | 6516095 |
| 02877321 | 6404682 | 02877357 | 5597322 | 02877358 | 5876661 |
| 02877368 | 5541376 | 02877372 | 6181522 | 02877402 | 5770245 |
| 02877418 | 6748185 | 02877424 | 6377811 | 02877437 | 5483223 |
| 02877454 | 5378376 | 02877455 | 5501381 | 02877461 | 6153907 |
| 02877479 | 6230828 | 02877500 | 5711461 | 02877502 | 6411064 |
| 02877511 | 5318113 | 02877525 | 5886989 | 02877526 | 5711462 |
| 02877527 | 5837260 | 02877530 | 5629520 | 02877534 | 5837261 |
| 02877548 | 6411076 | 02877563 | 6507714 | 02877577 | 7269976 |
| 02877582 | 6332310 | 02877591 | 6076948 | 02877603 | 5805598 |
| 02877609 | 6482341 | 02877617 | 6092723 | 02877622 | 6680453 |
| 02877641 | 6700695 | 02877663 | 5879652 | 02877665 | 6023744 |
| 02877680 | 5349442 | 02877717 | 7198319 | 02877734 | 5757239 |
| 02877755 | 5552420 | 02877783 | 6406562 | 02877795 | 7565277 |
| 02877797 | 5772505 | 02877798 | 5567704 | 02877799 | 5944364 |
| 02877803 | 5725911 | 02877805 | 6012671 | 02877812 | 7176727 |
| 02877840 | 6108685 | 02877850 | 6364253 | 02877855 | 6319459 |
| 02877858 | 7152900 | 02877861 | 6763707 | 02877866 | 6298463 |
| 02877900 | 5335900 | 02877905 | 6103486 | 02877933 | 6274767 |
| 02877934 | 6012673 | 02877937 | 6553064 | 02877955 | 6418385 |
| 02877961 | 5317410 | 02877967 | 5559955 | 02877983 | 5598251 |
| 02878000 | 7309719 | 02878002 | 6702906 | 02878010 | 6092725 |
| 02878013 | 6404683 | 02878026 | 77029 | 02878039 | 7204442 |
| 02878040 | 5501382 | 02878044 | 5416447 | 02878049 | 5414716 |
| 02878063 | 6776418 | 02878096 | 6716406 | 02878109 | 6797210 |
| 02878161 | 5895813 | 02878169 | 6076949 | 02878170 | 5837262 |
| 02878180 | 5597310 | 02878188 | 5597323 | 02878195 | 6108686 |
| 02878196 | 5635155 | 02878220 | 6418387 | 02878222 | 6076950 |
| 02878247 | 6049464 | 02878262 | 6443951 | 02878268 | 5661433 |
| 02878270 | 5864391 | 02878278 | 6544817 | 02878294 | 6680454 |
| 02878311 | 5725912 | 02878313 | 6418388 | 02878320 | 5335901 |
| 02878331 | 6774322 | 02878360 | 6427361 | 02878365 | 6810727 |
| 02878367 | 5953047 | 02878392 | 6614170 | 02878407 | 6076951 |
| 02878431 | 5598252 | 02878435 | 5602105 | 02878443 | 5876683 |
| 02878446 | 5986782 | 02878448 | 6139074 | 02878452 | 6079858 |
| 02878478 | 6298465 | 02878501 | 6485242 | 02878507 | 6465562 |
| 02878554 | 6511134 | 02878572 | 7459219 | 02878601 | 6319460 |
| 02878603 | 6212959 | 02878643 | 5358288 | 02878658 | 6079859 |
| 02878668 | 7176493 | 02878672 | 6192526 | 02878691 | 6512781 |
| 02878693 | 6754865 | 02878712 | 6586329 | 02878714 | 5757245 |
| 02878718 | 6153910 | 02878731 | 7233228 | 02878744 | 7575496 |
| 02878747 | 6622236 | 02878774 | 6820387 | 02878776 | 6406564 |
| 02878790 | 6101226 | 02878795 | 6878943 | 02878848 | 7385872 |
| 02878855 | 5661435 | 02878883 | 7394124 | 02878892 | 6789352 |
| 02878915 | 6404685 | 02878929 | 5318119 | 02878945 | 7321156 |
| 02878961 | 5317420 | 02878971 | 6103487 | 02878986 | 6720574 |
| 02878991 | 5895814 | 02879010 | 5635157 | 02879047 | 82889 |
| 02879050 | 6332317 | 02879062 | 5886991 | 02879063 | 6259353 |
| 02879070 | 5430290 | 02879074 | 5924253 | 02879079 | 6161241 |
| 02879083 | 6259354 | 02879093 | 5714165 | 02879095 | 6381749 |
| 02879120 | 5931422 | 02879136 | 5602106 | 02879152 | 5414719 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02879156 | 6012674 | 02879158 | 7212254 | 02879180 | 7558309 |
| 02879188 | 6723414 | 02879198 | 5483224 | 02879207 | 6153911 |
| 02879214 | 6124185 | 02879215 | 6718834 | 02879243 | 6242730 |
| 02879245 | 5676499 | 02879256 | 5318120 | 02879261 | 5467260 |
| 02879284 | 6356175 | 02879294 | 6790621 | 02879301 | 6348216 |
| 02879304 | 5931424 | 02879306 | 6076954 | 02879321 | 6500393 |
| 02879327 | 5864393 | 02879343 | 6274770 | 02879346 | 6303002 |
| 02879348 | 5483047 | 02879359 | 6881103 | 02879362 | 6080168 |
| 02879372 | 5826728 | 02879397 | 6194821 | 02879406 | 5849608 |
| 02879418 | 5995218 | 02879425 | 6274771 | 02879436 | 6303003 |
| 02879453 | 7079670 | 02879466 | 5378380 | 02879467 | 6544818 |
| 02879475 | 78329 | 02879537 | 5467261 | 02879541 | 5986783 |
| 02879548 | 6124186 | 02879552 | 5485422 | 02879558 | 6654284 |
| 02879564 | 6003740 | 02879580 | 7325210 | 02879587 | 6296063 |
| 02879617 | 6770952 | 02879622 | 5837252 | 02879641 | 5672779 |
| 02879655 | 6813550 | 02879666 | 5611568 | 02879672 | 6768286 |
| 02879688 | 7540766 | 02879700 | 6076955 | 02879732 | 7370252 |
| 02879733 | 6012675 | 02879749 | 7412185 | 02879752 | 6418390 |
| 02879763 | 5629522 | 02879774 | 6080169 | 02879778 | 6660354 |
| 02879798 | 5939468 | 02879806 | 6076956 | 02879809 | 6196954 |
| 02879819 | 6194822 | 02879826 | 6752736 | 02879842 | 6516098 |
| 02879857 | 6124194 | 02879889 | 6124195 | 02879894 | 6522748 |
| 02879909 | 7444565 | 02879936 | 6298466 | 02879939 | 6427364 |
| 02879959 | 5766863 | 02879986 | 5437141 | 02879991 | 5995220 |
| 02880018 | 6835054 | 02288046 | 5485424 | 02880048 | 6883701 |
| 02880051 | 6332319 | 02880072 | 6774128 | 02880095 | 6676548 |
| 02880104 | 6101237 | 02880122 | 5317430 | 02880128 | 5635161 |
| 02880136 | 5414140 | 02880151 | 7579421 | 02880159 | 6251877 |
| 02880168 | 5939471 | 02880176 | 5661437 | 02880188 | 6702052 |
| 02880196 | 6584269 | 02880203 | 5974384 | 02880235 | 5333140 |
| 02880242 | 5757247 | 02880245 | 5864394 | 02880247 | 5826729 |
| 02880261 | 28650, 28635 | 02880291 | 6212960 | 02880292 | 6192528 |
| 02880332 | 6012676 | 02880345 | 6717263 | 02880348 | 5939449 |
| 02880356 | 6101211 | 02880358 | 6319823 | 02880359 | 6617264 |
| 02880380 | 6768287 | 02880383 | 5714167 | 02880386 | 5467263 |
| 02880387 | 7552866 | 02880392 | 5486579 | 02880402 | 6181534 |
| 02880408 | 6654285 | 02880413 | 6092700 | 02880414 | 6796063 |
| 02880417 | 5629527 | 02880425 | 7578356 | 02880444 | 6418391 |
| 02880450 | 6822691 | 02880467 | 5787656 | 02880472 | 5867730 |
| 02880473 | 6418392 | 02880482 | 5788141 | 02880483 | 6571575 |
| 02880491 | 5743459 | 02880495 | 6196948 | 02880498 | 5863547 |
| 02880508 | 6584270 | 02880511 | 5953049 | 02880529 | 7285613 |
| 02880539 | 6810729 | 02880544 | 5378381 | 02880548 | 6109494 |
| 02880578 | 5776012 | 02880597 | 7436355 | 02880598 | 7575571 |
| 02880603 | 6168480 | 02880605 | 6781319 | 02880610 | 6020847 |
| 02880621 | 5335905 | 02880636 | 7528498 | 02880654 | 6778146 |
| 02880657 | 5483227 | 02880664 | 6212961 | 02880680 | 6332321 |
| 02880694 | 5552426 | 02880712 | 7579851 | 02880730 | 5430282 |
| 02880733 | 5611572 | 02880745 | 5556731 | 02880763 | 6600906 |
| 02880768 | 5456075 | 02880783 | 7370253 | 02880813 | 5467264 |
| 02880814 | 6800776 | 02880851 | 6456640 | 02880862 | 5567712 |
| 02880865 | 6418393 | 02880866 | 7100517 | 02880889 | 5331080 |
| 02880897 | 6789523 | 02880919 | 5805601 | 02880921 | 6504455 |
| 02880936 | 6411078 | 02880955 | 6813551 | 02880958 | 5757248 |
| 02880959 | 6411079 | 02880962 | 6427366 | 02880967 | 6758239 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02880969 | 6003746 | 02880988 | 5867732 | 02881004 | 6293459 |
| 02881005 | 6648110 | 02881025 | 6356148 | 02881033 | 7530046 |
| 02881044 | 7115828 | 02881062 | 7277596 | 02881064 | 7325212 |
| 02881075 | 6307109 | 02881079 | 6411080 | 02881090 | 6492614 |
| 02881102 | 5787661 | 02881116 | 5788142 | 02881124 | 7062877 |
| 02881130 | 5421151 | 02881142 | 6190088 | 02881151 | 6192529 |
| 02881186 | 6181509 | 02881210 | 5694510 | 02881219 | 5757250 |
| 02881236 | 6830409 | 02881249 | 6092706 | 02881265 | 5726708 |
| 02881268 | 7067918 | 02881287 | 5770250 | 02881293 | 6196957 |
| 02881298 | 7325213 | 02881315 | 5378383 | 02881323 | 7538051 |
| 02881343 | 6101247 | 02881369 | 5430293 | 02881394 | 5776001 |
| 02881409 | 6092717 | 02881419 | 5421152 | 02881430 | 7570725 |
| 02881442 | 5611574 | 02881445 | 7194110 | 02881461 | 6364257 |
| 02881477 | 5552429 | 02881479 | 6196959 | 02881482 | 5867735 |
| 02881485 | 5378384 | 02881492 | 5912412 | 02881496 | 6790622 |
| 02881507 | 5387820 | 02881509 | 7543196 | 02881512 | 5485426 |
| 02881517 | 6852379 | 02881529 | 5483228 | 02881536 | 5788143 |
| 02881548 | 6835056 | 02881550 | 5611575 | 02881567 | 6288577 |
| 02881588 | 6533899 | 02881600 | 5826734 | 02881605 | 7535972 |
| 02881630 | 6819323 | 02881649 | 5317443 | 02881667 | 6298468 |
| 02881673 | 6381728 | 02881675 | 6571929 | 02881677 | 7534003 |
| 02881695 | 7528758 | 02881716 | 5387821 | 02881752 | 7578442 |
| 02881753 | 5834107 | 02881764 | 6139078 | 02881780 | 6223546 |
| 02881783 | 5467266 | 02881797 | 6556367 | 02881805 | 5378386 |
| 02881816 | 5349457 | 02881817 | 7566787 | 02881826 | 6108689 |
| 02881827 | 6465568 | 02881837 | 6720875 | 02881863 | 7462240 |
| 02881870 | 6242733 | 02881874 | 7567090 | 02881882 | 5714171 |
| 02881885 | 5317445 | 02881893 | 5611576 | 02881897 | 6168486 |
| 02881955 | 6843427 | 02881963 | 6456643 | 02881976 | 6168487 |
| 02882003 | 5414722 | 02882012 | 6168489 | 02882020 | 6196961 |
| 02882035 | 6640943 | 02882047 | 6348221 | 02882058 | 6465569 |
| 02882061 | 6298448 | 02882075 | 6298469 | 02882083 | 6035655 |
| 02882090 | 6778759 | 02882095 | 6718537 | 02882104 | 6124197 |
| 02882116 | 5834109 | 02882119 | 7390385 | 02882123 | 7215717 |
| 02882125 | 5672783 | 02882131 | 5485428 | 02882137 | 5409174 |
| 02882145 | 6822098 | 02882153 | 7564331 | 02882178 | 6816310 |
| 02882182 | 6681482 | 02882193 | 6381756 | 02882216 | 5714173 |
| 02882220 | 6377817 | 02882223 | 5711470 | 02882225 | 7340299 |
| 02882226 | 6776420 | 02882242 | 5924258 | 02882256 | 7354845 |
| 02882271 | 5939472 | 02882273 | 6076958 | 02882295 | 5409175 |
| 02882296 | 6101249 | 02882316 | 6076959 | 02882317 | 6259357 |
| 02882339 | 6023749 | 02882348 | 6556368 | 02882351 | 7579612 |
| 02882358 | 7148111 | 02882365 | 6288579 | 02882367 | 5567715 |
| 02882376 | 6638111 | 02882377 | 6580207 | 02882385 | 5944370 |
| 02882387 | 6793823 | 02882397 | 5598260 | 02882409 | 5436702 |
| 02882429 | 5672784 | 02882436 | 7182844 | 02882439 | 6458374 |
| 02882448 | 6715257 | 02882453 | 6829327 | 02882457 | 5436704 |
| 02882458 | 5895827 | 02882465 | 6139079 | 02882467 | 5655460 |
| 02882471 | 5493960 | 02882475 | 6451711 | 02882479 | 6274777 |
| 02882489 | 5757252 | 02882490 | 7176728 | 02882501 | 6751903 |
| 02882509 | 6511144 | 02882518 | 6635703 | 02882519 | 5711472 |
| 02882526 | 5552430 | 02882531 | 6348222 | 02882539 | 5953053 |
| 02882561 | 7577907 | 02882571 | 6757560 | 02882576 | 6563905 |
| 02882593 | 5876688 | 02882605 | 7528757 | 02882616 | 5879663 |
| 02882628 | 6571930 | 02882633 | 5876689 | 02882643 | 5635164 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02882651 | 6254305 | 02882670 | 5611577 | 02882671 | 6580210 |
| 02882676 | 6092728 | 02882696 | 6303009 | 02882707 | 5886997 |
| 02882710 | 7577411 | 02882715 | 6717264 | 02882731 | 6481861 |
| 02882741 | 5436705 | 02882743 | 6230835 | 02882745 | 5421153 |
| 02882776 | 5501393 | 02882804 | 5493961 | 02882818 | 5483231 |
| 02882869 | 5678152 | 02882870 | 6590523 | 02882899 | 5436010 |
| 02882903 | 6722257 | 02882934 | 5895829 | 02882973 | 6719371 |
| 02882986 | 6884061 | 02883013 | 6819447 | 02883017 | 5788144 |
| 02883023 | 5995206 | 02883040 | 6196963 | 02883041 | 6138240 |
| 02883045 | 5597311 | 02883056 | 6356177 | 02883067 | 5358295 |
| 02883078 | 5837272 | 02883084 | 6676549 | 02883124 | 7547792 |
| 02883186 | 5317446 | 02883243 | 5586226 | 02883247 | 6723352 |
| 02883260 | 6618964 | 02883264 | 6529444 | 02883266 | 7577466 |
| 02883285 | 6890636 | 02883296 | 6220940 | 02883312 | 6259359 |
| 02883314 | 5467258 | 02883325 | 5493964 | 02883329 | 5912416 |
| 02883330 | 6092730 | 02883333 | 7558310 | 02883342 | 5834104 |
| 02883354 | 6608456 | 02883373 | 6124198 | 02883382 | 5485399 |
| 02883389 | 6681483 | 02883392 | 5635166 | 02883408 | 6147494 |
| 02883417 | 5436707 | 02883428 | 5953054 | 02883475 | 5757257 |
| 02883494 | 6254307 | 02883566 | 6760867 | 02883575 | 5714176 |
| 02883583 | 5524023 | 02883590 | 5335912 | 02883608 | 5694512 |
| 02883615 | 6274778 | 02883623 | 6696929 | 02883624 | 5711474 |
| 02883626 | 6332322 | 02883628 | 5776020 | 02883647 | 6427370 |
| 02883650 | 6138245 | 02883652 | 6274779 | 02883658 | 6212969 |
| 02883671 | 6012685 | 02883679 | 5766870 | 02883698 | 5586229 |
| 02883709 | 6604994 | 02883723 | 6676550 | 02883724 | 6838193 |
| 02883738 | 6580211 | 02883745 | 6058921 | 02883751 | 5939474 |
| 02883754 | 6427371 | 02883772 | 7340301 | 02883776 | 5598264 |
| 02883796 | 5485226 | 02883805 | 5757258 | 02883822 | 5726716 |
| 02883838 | 6147495 | 02883844 | 5766871 | 02883866 | 5317448 |
| 02883870 | 7130284 | 02883899 | 6844457 | 02883916 | 5957027 |
| 02883918 | 5414725 | 02883943 | 5826736 | 02883944 | 6194828 |
| 02883951 | 77408 | 02883959 | 6251882 | 02884040 | 6824423 |
| 02884056 | 6101244 | 02884081 | 6806940 | 02884083 | 5694513 |
| 02884090 | 7268124 | 02884102 | 6364235 | 02884104 | 7529283 |
| 02884114 | 5349464 | 02884151 | 5436013 | 02884166 | 6751884 |
| 02884173 | 83150 | 02884176 | 5895833 | 02884178 | 5541390 |
| 02884181 | 5515653 | 02884188 | 6625765 | 02884199 | 6076961 |
| 02884209 | 6196967 | 02884211 | 5676500 | 02884213 | 6715258 |
| 02884215 | 6635704 | 02884232 | 6356178 | 02884234 | 6298471 |
| 02884240 | 6496528 | 02884259 | 6537831 | 02884285 | 6722561 |
| 02884300 | 73895 | 02884306 | 5437145 | 02884335 | 6846303 |
| 02884336 | 7215718 | 02884355 | 6394183 | 02884357 | 7274072 |
| 02884371 | 6319827 | 02884400 | 5702977 | 02884408 | 5483055 |
| 02884480 | 6577195 | 02884481 | 6819449 | 02884494 | 6259360 |
| 02884504 | 5957028 | 02884515 | 5805597 | 02884533 | 6161261 |
| 02884538 | 7579314 | 02884546 | 6600485 | 02884566 | 5895834 |
| 02884577 | 6348229 | 02884593 | 6381759 | 02884595 | 5567680 |
| 02884597 | 5414148 | 02884599 | 5409177 | 02884611 | 6035656 |
| 02884620 | 7309087 | 02884623 | 5835017 | 02884658 | 5437146 |
| 02884670 | 5436014 | 02884685 | 6844904 | 02884727 | 5939477 |
| 02884742 | 7556419 | 02884755 | 5501397 | 02884775 | 6571578 |
| 02884776 | 6747039 | 02884781 | 6580212 | 02884789 | 6785314 |
| 02884797 | 6769886 | 02884810 | 5414726 | 02884825 | 1944 |
| 02884828 | 6012688 | 02884842 | 5912419 | 02884872 | 5645384 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02884880 | 5414727 | 02884881 | 6319829 | 02884922 | 7337103 |
| 02884942 | 57588 | 02884950 | 5485433 | 02885034 | 6303013 |
| 02885049 | 7450221 | 02885050 | 5317452 | 02885055 | 6552541 |
| 02885060 | 6640944 | 02885062 | 6062493 | 02885074 | 7540061 |
| 02885083 | 5378397 | 02885093 | 5515655 | 02885094 | 6836892 |
| 02885104 | 6196969 | 02885124 | 5726719 | 02885142 | 6356184 |
| 02885143 | 5974388 | 02885151 | 6062494 | 02885184 | 6576266 |
| 02885194 | 6593987 | 02885206 | 5349448 | 02885217 | 6719372 |
| 02885226 | 7418195 | 02885231 | 5939479 | 02885250 | 6406568 |
| 02885251 | 5567716 | 02885260 | 6168491 | 02885266 | 5805608 |
| 02885272 | 5834117 | 02885288 | 6618699 | 02885291 | 6254310 |
| 02885308 | 6875908 | 02885323 | 6108697 | 02885326 | 5826745 |
| 02885337 | 5776015 | 02885348 | 6574107 | 02885358 | 6636469 |
| 02885360 | 6332325 | 02885361 | 6808923 | 02885367 | 5986793 |
| 02885399 | 5629531 | 02885400 | 6456651 | 02885401 | 6706056 |
| 02885402 | 6472225 | 02885405 | 5726720 | 02885424 | 5974389 |
| 02885448 | 7194113 | 02885524 | 6641409 | 02885530 | 6062495 |
| 02885531 | 5776021 | 02885533 | 5676511 | 02885555 | 6519605 |
| 02885576 | 5788146 | 02885580 | 6364263 | 02885581 | 5879635 |
| 02885607 | 6340961 | 02885620 | 6465575 | 02885628 | 5645386 |
| 02885648 | 6806466 | 02885649 | 6298474 | 02885657 | 6020853 |
| 02885711 | 7065596 | 02885715 | 6394187 | 02885740 | 7301528 |
| 02885741 | 6726691 | 02885747 | 5902921 | 02885754 | 5776023 |
| 02885764 | 6076963 | 02885771 | 5986795 | 02885821 | 7537643 |
| 02885840 | 5483059 | 02885847 | 6799411 | 02885856 | 7540873 |
| 02885866 | 5931428 | 02885871 | 6227519 | 02885906 | 5331087 |
| 02885939 | 7309718 | 02885943 | 6103494 | 02885953 | 5493967 |
| 02885994 | 7575461 | 02885997 | 6227520 | 02886025 | 6153923 |
| 02886029 | 6190094 | 02886040 | 6648111 | 02886042 | 6549539 |
| 02886053 | 6574108 | 02886059 | 6168492 | 02886064 | 5635170 |
| 02886087 | 5676512 | 02886099 | 7353509 | 02886128 | 6092731 |
| 02886141 | 7415766 | 02886153 | 6496529 | 02886161 | 6604368 |
| 02886182 | 5386267 | 02886187 | 6319832 | 02886194 | 5430309 |
| 02886198 | 7290414 | 02886207 | 6676551 | 02886219 | 5879666 |
| 02886224 | 6500395 | 02886234 | 6465578 | 02886260 | 7575229 |
| 02886271 | 6702910 | 02886288 | 5395553 | 02886306 | 5556736 |
| 02886312 | 5953058 | 02886319 | 5335917 | 02886326 | 6230844 |
| 02886378 | 5895836 | 02886379 | 7542939 | 02886384 | 5924998 |
| 02886399 | 7132365 | 02886401 | 6212973 | 02886433 | 6629777 |
| 02886437 | 5483235 | 02886445 | 5924265 | 02886461 | 5863552 |
| 02886472 | 6192538 | 02886479 | 7531154 | 02886481 | 5318129 |
| 02886494 | 6196975 | 02886501 | 5414151 | 02886513 | 6319833 |
| 02886519 | 5766876 | 02886521 | 6772219 | 02886523 | 6571921 |
| 02886536 | 6227521 | 02886538 | 6618700 | 02886541 | 5436015 |
| 02886542 | 5436016 | 02886549 | 7553841 | 02886559 | 6062499 |
| 02886570 | 7543080 | 02886593 | 6138248 | 02886595 | 5694516 |
| 02886600 | 5436711 | 02886616 | 5318130 | 02886627 | 5974391 |
| 02886645 | 5787664 | 02886662 | 7458621 | 02886676 | 5483060 |
| 02886679 | 6475306 | 02886693 | 6720045 | 02886695 | 6465579 |
| 02886723 | 6153925 | 02886729 | 5436017 | 02886735 | 6590525 |
| 02886746 | 6274784 | 02886752 | 5485255 | 02886753 | 5485256 |
| 02886757 | 6230845 | 02886764 | 5944375 | 02886774 | 6023757 |
| 02886780 | 6035647 | 02886789 | 7457192 | 02886790 | 6227522 |
| 02886794 | 7281495 | 02886799 | 6153926 | 02886843 | 5414152 |
| 02886846 | 6076969 | 02886861 | 6798600 | 02886867 | 6092734 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02886868 | 6153927 | 02886869 | 6727498 | 02886909 | 5645389 |
| 02886910 | 5635172 | 02886925 | 5541396 | 02886931 | 5694517 |
| 02886936 | 5501400 | 02886948 | 6003756 | 02886951 | 7537646 |
| 02886972 | 6595408 | 02886976 | 6618701 | 02886998 | 7215711 |
| 02887020 | 5635173 | 02887039 | 6531657 | 02887055 | 5655482 |
| 02887105 | 6381762 | 02887116 | 6829846 | 02887153 | 5776028 |
| 02887163 | 7300229 | 02887170 | 6242745 | 02887179 | 6153929 |
| 02887186 | 5743874 | 02887207 | 6356188 | 02887210 | 6404699 |
| 02887219 | 6012700 | 02887220 | 6288588 | 02887229 | 5924268 |
| 02887233 | 6418399 | 02887249 | 6614173 | 02887256 | 5655483 |
| 02887264 | 5635174 | 02887275 | 6062503 | 02887287 | 6549540 |
| 02887302 | 5757260 | 02887315 | 5552439 | 02887328 | 5672782 |
| 02887329 | 5886992 | 02887332 | 6376679 | 02887365 | 5611582 |
| 02887366 | 7386071 | 02887393 | 6781320 | 02887412 | 6640945 |
| 02887443 | 63827 | 02887444 | 6092735 | 02887449 | 6654289 |
| 02887460 | 5879668 | 02887473 | 5714179 | 02887485 | 6381763 |
| 02887499 | 5837274 | 02887500 | 6835701 | 02887572 | 6092737 |
| 02887585 | 5493969 | 02887595 | 5515661 | 02887600 | 5645390 |
| 02887603 | 5876693 | 02887636 | 6145507 | 02887660 | 7565292 |
| 02887662 | 7231490 | 02887680 | 5611583 | 02887684 | 7534004 |
| 02887700 | 5867742 | 02887713 | 5541377 | 02887719 | 6196980 |
| 02887749 | 6251890 | 02887750 | 6465580 | 02887751 | 6296087 |
| 02887752 | 6298480 | 02887768 | 5726723 | 02887769 | 6418402 |
| 02887772 | 6696847 | 02887778 | 7268125 | 02887781 | 5772523 |
| 02887787 | 6192541 | 02887792 | 5953059 | 02887812 | 6356190 |
| 02887829 | 6332330 | 02887856 | 6296089 | 02887873 | 5317461 |
| 02887878 | 6593621 | 02887885 | 6190096 | 02887909 | 5912421 |
| 02887964 | 6655781 | 02887996 | 6035660 | 02888001 | 5849625 |
| 02888002 | 5986799 | 02888012 | 5395556 | 02888015 | 6181540 |
| 02888020 | 7375177 | 02888040 | 7220353 | 02888058 | 5629534 |
| 02888065 | 6356192 | 02888078 | 5805611 | 02888106 | 7112902 |
| 02888107 | 6319837 | 02888122 | 5358305 | 02888132 | 5395557 |
| 02888138 | 6655782 | 02888162 | 6161274 | 02888173 | 7165279 |
| 02888179 | 5483236 | 02888187 | 5317463 | 02888212 | 6108699 |
| 02888241 | 6035661 | 02888251 | 7529059 | 02888252 | 7334462 |
| 02888276 | 5655486 | 02888286 | 5336489 | 02888289 | 5485443 |
| 02888290 | 5493970 | 02888294 | 6465582 | 02888313 | 5974394 |
| 02888331 | 5629535 | 02888339 | 7348530 | 02888361 | 6427376 |
| 02888366 | 6662131 | 02888405 | 5776032 | 02888423 | 6443968 |
| 02888433 | 6585813 | 02888434 | 6296090 | 02888456 | 6288590 |
| 02888459 | 6418406 | 02888471 | 6124202 | 02888478 | 5912424 |
| 02888482 | 60401 | 02888483 | 5430311 | 02888498 | 5787666 |
| 02888507 | 5629536 | 02888520 | 6418407 | 02888546 | 6678915 |
| 02888549 | 5358307 | 02888566 | 6348233 | 02888589 | 6700697 |
| 02888606 | 5957034 | 02888608 | 6570668 | 02888651 | 6858349 |
| 02888652 | 6718476 | 02888681 | 7300227 | 02888687 | 5788148 |
| 02888733 | 6103498 | 02888740 | 6571922 | 02888752 | 5318134 |
| 02888757 | 5541398 | 02888782 | 6003759 | 02888801 | 6715260 |
| 02888803 | 6192542 | 02888833 | 6062505 | 02888862 | 5953062 |
| 02888873 | 6099214 | 02888889 | 5414142 | 02888896 | 6145509 |
| 02888908 | 6512786 | 02888945 | 5787667 | 02888958 | 6364267 |
| 02888962 | 6644017 | 02888974 | 6259370 | 02888982 | 7567092 |
| 02888987 | 6153931 | 02888993 | 5849626 | 02889032 | 6161276 |
| 02889042 | 6820389 | 02889045 | 6168494 | 02889050 | 5714183 |
| 02889054 | 6058925 | 02889064 | 44588 | 02889086 | 6168495 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02889088 | 5788139 | 02889120 | 5501405 | 02889130 | 5456085 |
| 02889143 | 6572698 | 02889151 | 5409185 | 02889155 | 5837277 |
| 02889161 | 6196972 | 02889190 | 5430316 | 02889238 | 7375178 |
| 02889286 | 5944378 | 02889289 | 5880344 | 02889301 | 5598279 |
| 02889302 | 6404703 | 02889332 | 5726727 | 02889348 | 5430274 |
| 02889403 | 5421156 | 02889412 | 5524034 | 02889449 | 5912426 |
| 02889460 | 6348235 | 02889462 | 5702984 | 02889471 | 6795760 |
| 02889515 | 5953063 | 02889516 | 6404704 | 02889524 | 7130288 |
| 02889533 | 5485445 | 02889554 | 6676965 | 02889570 | 6411090 |
| 02889578 | 6103500 | 02889585 | 6156749 | 02889591 | 5485259 |
| 02889618 | 6381768 | 02889619 | 6808924 | 02889633 | 7251392 |
| 02889693 | 5787637 | 02889702 | 5395562 | 02889713 | 6058926 |
| 02889715 | 5694527 | 02889728 | 7566451 | 02889729 | 5436713 |
| 02889731 | 6062506 | 02889734 | 6259375 | 02889755 | 6227526 |
| 02889778 | 5552443 | 02889794 | 6381769 | 02889795 | 6544823 |
| 02889812 | 6049477 | 02889822 | 7130707 | 02889830 | 6778762 |
| 02889842 | 6242747 | 02889853 | 7405976 | 02889856 | 5757263 |
| 02889864 | 6522750 | 02889872 | 6364268 | 02889876 | 6103502 |
| 02889891 | 7268127 | 02889905 | 6348237 | 02889928 | 7526173 |
| 02889938 | 6303025 | 02889955 | 6153933 | 02889960 | 6035664 |
| 02889968 | 7386072 | 02890002 | 5567721 | 02890036 | 6676966 |
| 02890046 | 6456660 | 02890051 | 5560100 | 02890061 | 6756723 |
| 02890062 | 6714900 | 02890067 | 7280530 | 02890087 | 6023761 |
| 02890093 | 5602108 | 02890103 | 5766883 | 02890131 | 6080180 |
| 02890161 | 5743877 | 02890193 | 7340304 | 02890211 | 6492617 |
| 02890234 | 6249936 | 02890236 | 5483065 | 02890277 | 5436715 |
| 02890322 | 7548142 | 02890328 | 7361507 | 02890344 | 5501408 |
| 02890361 | 7079674 | 02890369 | 6781321 | 02890381 | 5772527 |
| 02890384 | 7340305 | 02890402 | 6340968 | 02890415 | 5552445 |
| 02890457 | 7062881 | 02890487 | 6747041 | 02890495 | 6212980 |
| 02890497 | 6496964 | 02890501 | 6621816 | 02890505 | 7386074 |
| 02890526 | 6712647 | 02890556 | 5672802 | 02890587 | 6381773 |
| 02890594 | 5414154 | 02890617 | 6020864 | 02890619 | 5995224 |
| 02890642 | 5483241 | 02890674 | 6702057 | 02890676 | 5876705 |
| 02890682 | 6556953 | 02890684 | 6238870 | 02890685 | 5318138 |
| 02890688 | 7190738 | 02890696 | 6145514 | 02890703 | 5876707 |
| 02890710 | 6617837 | 02890714 | 7534162 | 02890724 | 6003762 |
| 02890772 | 5349474 | 02890816 | 5714187 | 02890822 | 5974397 |
| 02890827 | 6408771 | 02890834 | 6748188 | 02890835 | 6319845 |
| 02890844 | 5567723 | 02890847 | 6288592 | 02890854 | 5694533 |
| 02890862 | 6585814 | 02890889 | 5694534 | 02890910 | 5485446 |
| 02890944 | 5672804 | 02890946 | 5335928 | 02890950 | 5436024 |
| 02890982 | 5552446 | 02890991 | 5317362 | 02891000 | 7412188 |
| 02891008 | 5895844 | 02891052 | 7142705 | 02891054 | 6332335 |
| 02891056 | 5676516 | 02891057 | 6023764 | 02891058 | 5493973 |
| 02891121 | 6288587 | 02891131 | 7070498 | 02891157 | 6827601 |
| 02891174 | 6814248 | 02891177 | 5986802 | 02891185 | 5879673 |
| 02891197 | 5485260 | 02891203 | 6563906 | 02891216 | 6780320 |
| 02891239 | 5629541 | 02891241 | 5944381 | 02891302 | 5483243 |
| 02891316 | 6238872 | 02891324 | 7567569 | 02891325 | 5349475 |
| 02891334 | 6192544 | 02891337 | 5895845 | 02891339 | 5675697 |
| 02891341 | 6296094 | 02891379 | 6092739 | 02891393 | 5655493 |
| 02891396 | 5710538 | 02891399 | 7340302 | 02891421 | 5541403 |
| 02891433 | 6427380 | 02891443 | 6660357 | 02891447 | 5757266 |
| 02891464 | 5586241 | 02891472 | 6035666 | 02891474 | 5318144 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02891478 | 5939487 | 02891482 | 5772529 | 02891495 | 79767 |
| 02891523 | 6613193 | 02891529 | 5436718 | 02891531 | 6715261 |
| 02891540 | 7176731 | 02891541 | 6580213 | 02891542 | 5483244 |
| 02891545 | 5567698 | 02891551 | 7248869 | 02891579 | 7401751 |
| 02891659 | 5598280 | 02891669 | 5395570 | 02891670 | 7311579 |
| 02891683 | 6319847 | 02891688 | 6456662 | 02891693 | 5358319 |
| 02891723 | 5629543 | 02891725 | 6381775 | 02891783 | 7132149 |
| 02891856 | 5676502 | 02891864 | 6426577 | 02891871 | 5944384 |
| 02891894 | 7263756 | 02891905 | 6023766 | 02891909 | 5586242 |
| 02891913 | 6492618 | 02891923 | 5953068 | 02891928 | 6161257 |
| 02891936 | 7419104 | 02891959 | 5436025 | 02891973 | 6550901 |
| 02891982 | 5611589 | 02892015 | 6716990 | 02892043 | 5335929 |
| 02892046 | 5953069 | 02892047 | 7415769 | 02892059 | 5974399 |
| 02892067 | 6340969 | 02892076 | 6715706 | 02892078 | 5672806 |
| 02892094 | 5602118 | 02892104 | 6076977 | 02892109 | 6020868 |
| 02892114 | 5611590 | 02892116 | 5924992 | 02892117 | 7324772 |
| 02892139 | 6849078 | 02892141 | 7280531 | 02892160 | 7311580 |
| 02892173 | 6413876 | 02892181 | 5515668 | 02892187 | 5702989 |
| 02892199 | 5710540 | 02892228 | 7418197 | 02892233 | 6728083 |
| 02892235 | 5598281 | 02892238 | 6522751 | 02892244 | 6585805 |
| 02892255 | 6819020 | 02892263 | 5805619 | 02892317 | 7525621 |
| 02892325 | 7144554 | 02892329 | 5726731 | 02892349 | 7321667 |
| 02892406 | 5837283 | 02892407 | 6251802 | 02892408 | 5939488 |
| 02892430 | 6190104 | 02892431 | 6443973 | 02892458 | 5676519 |
| 02892473 | 6012682 | 02892486 | 6826068 | 02892492 | 93614 |
| 02892555 | 6665097 | 02892559 | 5541404 | 02892562 | 5776038 |
| 02892572 | 7301526 | 02892588 | 7534005 | 02892591 | 6049484 |
| 02892607 | 61128 | 02892612 | 7575293 | 02892615 | 6747042 |
| 02892617 | 5552448 | 02892631 | 5895846 | 02892633 | 6572700 |
| 02892646 | 6023767 | 02892663 | 7182847 | 02892686 | 6319851 |
| 02892696 | 6181548 | 02892703 | 6035667 | 02892709 | 5826757 |
| 02892720 | 6824805 | 02892730 | 5745281 | 02892731 | 5456091 |
| 02892787 | 5876711 | 02892789 | 5953070 | 02892829 | 6124207 |
| 02892845 | 6797211 | 02892855 | 6574109 | 02892858 | 5995226 |
| 02892872 | 6727572 | 02892910 | 5702991 | 02892913 | 5974401 |
| 02892920 | 6678897 | 02892937 | 6337121 | 02892960 | 5586243 |
| 02892984 | 7118859 | 02892996 | 5597337 | 02893018 | 6617839 |
| 02893037 | 6145519 | 02893043 | 6556371 | 02893057 | 5788157 |
| 02893068 | 5430320 | 02893096 | 7546880 | 02893108 | 5346148 |
| 02893128 | 6465585 | 02893132 | 7579593 | 02893134 | 5787669 |
| 02893136 | 5346149 | 02893139 | 6124208 | 02893147 | 6411094 |
| 02893183 | 5436026 | 02893204 | 5456093 | 02893210 | 6348243 |
| 02893212 | 6426580 | 02893220 | 6408779 | 02893247 | 7173052 |
| 02893256 | 7330275 | 02893259 | 5770261 | 02893260 | 7531218 |
| 02893267 | 5826740 | 02893275 | 6516693 | 02893290 | 6023768 |
| 02893360 | 6411095 | 02893363 | 6394203 | 02893457 | 6756724 |
| 02893459 | 6348244 | 02893479 | 6058938 | 02893485 | 5430323 |
| 02893499 | 5556746 | 02893502 | 7308414 | 02893509 | 6470853 |
| 02893520 | 6274787 | 02893524 | 5395559 | 02893555 | 5430324 |
| 02893568 | 5694521 | 02893579 | 5556748 | 02893583 | 5318145 |
| 02893584 | 6181550 | 02893588 | 6528251 | 02893599 | 5937875 |
| 02893602 | 6012713 | 02893606 | 5349480 | 02893610 | 7157635 |
| 02893611 | 6192545 | 02893631 | 6296098 | 02893644 | 6634443 |
| 02893654 | 6757561 | 02893664 | 5837287 | 02893685 | 5430325 |
| 02893697 | 5787672 | 02893720 | 5483251 | 02893736 | 7090446 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02893737 | 7065600 | 02893743 | 5863564 | 02893744 | 7460522 |
| 02893762 | 6850552 | 02893773 | 6635403 | 02893780 | 5956316 |
| 02893789 | 6689588 | 02893800 | 6756725 | 02893801 | 6288595 |
| 02893817 | 6590526 | 02893824 | 6259380 | 02893829 | 5597339 |
| 02893832 | 7572392 | 02893877 | 7560946 | 02893889 | 5743878 |
| 02893891 | 6080183 | 02893919 | 5661450 | 02893920 | 6356206 |
| 02893922 | 7114545 | 02893929 | 6230861 | 02893943 | 6758895 |
| 02893944 | 5939490 | 02893945 | 5414732 | 02893953 | 5956317 |
| 02893996 | 7257481 | 02894026 | 5586247 | 02894031 | 6669223 |
| 02894047 | 6035670 | 02894112 | 7157485 | 02894115 | 6020859 |
| 02894122 | 5834130 | 02894126 | 7190739 | 02894148 | 6002862 |
| 02894149 | 7553353 | 02894151 | 5493977 | 02894161 | 6408780 |
| 02894172 | 6408781 | 02894176 | 6012714 | 02894179 | 6844315 |
| 02894189 | 6443975 | 02894192 | 7577452 | 02894199 | 6706057 |
| 02894219 | 6522753 | 02894220 | 6002863 | 02894225 | 5837291 |
| 02894233 | 6583071 | 02894249 | 6692409 | 02894250 | 6020860 |
| 02894264 | 5349481 | 02894273 | 5743879 | 02894296 | 7578632 |
| 02894314 | 6552545 | 02894318 | 5676522 | 02894328 | 5317470 |
| 02894331 | 5986803 | 02894339 | 6020861 | 02894354 | 6481884 |
| 02894362 | 6857290 | 02894380 | 7065097 | 02894389 | 5912436 |
| 02894406 | 6348247 | 02894421 | 5766889 | 02894423 | 5485451 |
| 02894424 | 6544824 | 02894427 | 7089565 | 02894470 | 6303029 |
| 02894490 | 6862303 | 02894526 | 6537832 | 02894535 | 5895133 |
| 02894559 | 6340971 | 02894567 | 5483073 | 02894574 | 6153922 |
| 02894575 | 5912385 | 02894585 | 7332656 | 02894600 | 6694308 |
| 02894615 | 5655465 | 02894640 | 6319858 | 02894663 | 7568628 |
| 02894680 | 5586248 | 02894705 | 5882436 | 02894707 | 5974403 |
| 02894709 | 6770954 | 02894711 | 6238876 | 02894722 | 6795678 |
| 02894735 | 5710543 | 02894743 | 6796065 | 02894744 | 5956319 |
| 02894748 | 6381781 | 02894751 | 5726733 | 02894760 | 5409193 |
| 02894764 | 6718477 | 02894767 | 6868666 | 02894771 | 5430326 |
| 02894785 | 7093076 | 02894791 | 6212985 | 02894801 | 7229482 |
| 02894829 | 6103507 | 02894833 | 6548092 | 02894842 | 6348250 |
| 02894852 | 7130710 | 02894855 | 6768288 | 02894874 | 5937877 |
| 02894885 | 5456094 | 02894900 | 5714172 | 02894906 | 6526919 |
| 02894912 | 5895135 | 02894914 | 7553842 | 02894916 | 6687150 |
| 02894917 | 6813554 | 02894961 | 6549542 | 02894980 | 6841698 |
| 02894990 | 6537673 | 02894992 | 61083 | 02895005 | 6694309 |
| 02895030 | 5694535 | 02895040 | 6376688 | 02895042 | 5414160 |
| 02895044 | 5876706 | 02895057 | 5463037 | 02895061 | 6058939 |
| 02895062 | 5552431 | 02895071 | 6049487 | 02895077 | 6778764 |
| 02895108 | 6298488 | 02895124 | 6035672 | 02895132 | 7579530 |
| 02895133 | 7562158 | 02895140 | 6049488 | 02895143 | 6340973 |
| 02895144 | 5463038 | 02895146 | 5414161 | 02895156 | 5672816 |
| 02895165 | 6411098 | 02895167 | 6552548 | 02895181 | 6614174 |
| 02895199 | 6810734 | 02895214 | 5463039 | 02895218 | 5931444 |
| 02895229 | 6853412 | 02895251 | 6296100 | 02895264 | 6242752 |
| 02895266 | 5414163 | 02895270 | 5623289 | 02895280 | 5597343 |
| 02895293 | 5757271 | 02895299 | 6254311 | 02895300 | 6678903 |
| 02895317 | 6356207 | 02895332 | 5358325 | 02895336 | 6411099 |
| 02895337 | 6274789 | 02895350 | 7065098 | 02895362 | 5493978 |
| 02895374 | 6455888 | 02895375 | 7407847 | 02895391 | 5672817 |
| 02895392 | 6819326 | 02895395 | 5770244 | 02895397 | 6230864 |
| 02895402 | 6817366 | 02895405 | 5995230 | 02895411 | 5772534 |
| 02895413 | 77588 | 02895427 | 6227536 | 02895438 | 6678883 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02895441 | 7246041 | 02895464 | 5349483 | 02895478 | 6792018 |
| 02895482 | 5716030 | 02895498 | 7227994 | 02895500 | 6023773 |
| 02895509 | 5826758 | 02895532 | 6049490 | 02895533 | 6831658 |
| 02895539 | 7570692 | 02895549 | 7072758 | 02895558 | 6820391 |
| 02895599 | 5726712 | 02895700 | 6297978 | 02895727 | 6020873 |
| 02895735 | 6348223 | 02895783 | 6249951 | 02895788 | 5430313 |
| 02895814 | 5776042 | 02895840 | 5974405 | 02895853 | 6794333 |
| 02895862 | 6381783 | 02895870 | 6559861 | 02895888 | 6099221 |
| 02895891 | 6103512 | 02895927 | 5483252 | 02895930 | 6721113 |
| 02895933 | 6508015 | 02895941 | 6192552 | 02895953 | 5358328 |
| 02895986 | 6873723 | 02895998 | 6463717 | 02896001 | 5937880 |
| 02896021 | 5437159 | 02896026 | 5395576 | 02896039 | 5895137 |
| 02896045 | 5710528 | 02896070 | 7572089 | 02896072 | 5456076 |
| 02896075 | 5436027 | 02896090 | 7148115 | 02896106 | 7144557 |
| 02896109 | 5335939 | 02896111 | 6196979 | 02896116 | 5485264 |
| 02896122 | 5863567 | 02896168 | 5463041 | 02896175 | 6809740 |
| 02896181 | 6348241 | 02896207 | 5834122 | 02896222 | 6138261 |
| 02896231 | 6242753 | 02896241 | 5349487 | 02896243 | 6303032 |
| 02896244 | 6816611 | 02896256 | 6641412 | 02896260 | 5676525 |
| 02896265 | 79004 | 02896272 | 5552450 | 02896298 | 6549544 |
| 02896300 | 5567726 | 02896323 | 6838195 | 02896329 | 7144558 |
| 02896330 | 6571934 | 02896365 | 6519608 | 02896366 | 5317476 |
| 02896371 | 6138262 | 02896377 | 6124190 | 02896378 | 6230865 |
| 02896391 | 7405978 | 02896463 | 6475319 | 02896476 | 5944389 |
| 02896492 | 5556752 | 02896496 | 6449328 | 02896518 | 6124200 |
| 02896519 | 5485265 | 02896524 | 5493983 | 02896532 | 6787320 |
| 02896536 | 7552137 | 02896543 | 7321670 | 02896551 | 6364275 |
| 02896562 | 6635404 | 02896567 | 6629783 | 02896574 | 6694310 |
| 02896591 | 5944390 | 02896593 | 6296105 | 02896601 | 6522755 |
| 02896605 | 5834131 | 02896614 | 5937881 | 02896616 | 7248871 |
| 02896625 | 6496965 | 02896627 | 5770269 | 02896646 | 5409199 |
| 02896647 | 5349488 | 02896651 | 6212993 | 02896652 | 7309725 |
| 02896675 | 6593622 | 02896684 | 5787943 | 02896691 | 6475320 |
| 02896704 | 5645399 | 02896723 | 6376694 | 02896741 | 82731 |
| 02896762 | 6319863 | 02896770 | 5944392 | 02896774 | 6138264 |
| 02896783 | 6092745 | 02896811 | 5956322 | 02896822 | 6394207 |
| 02896826 | 7455275 | 02896827 | 5937882 | 02896831 | 7536656 |
| 02896845 | 6540742 | 02896853 | 7354605 | 02896858 | 6002866 |
| 02896867 | 5716033 | 02896868 | 7257484 | 02896871 | 6508271 |
| 02896912 | 6332345 | 02896943 | 5776045 | 02896944 | 6190115 |
| 02896961 | 6634444 | 02896973 | 5524038 | 02897006 | 5493984 |
| 02897007 | 6153939 | 02897017 | 6669224 | 02897023 | 6181557 |
| 02897028 | 7565293 | 02897037 | 6478278 | 02897042 | 6702913 |
| 02897071 | 6411101 | 02897075 | 6080194 | 02897076 | 6577544 |
| 02897084 | 5409201 | 02897117 | 6749462 | 02897119 | 7251400 |
| 02897122 | 5895140 | 02897149 | 5995207 | 02897154 | 7436357 |
| 02897162 | 5317478 | 02897175 | 5776046 | 02897186 | 5876695 |
| 02897206 | 5931446 | 02897228 | 6124192 | 02897244 | 5349489 |
| 02897272 | 5757275 | 02897282 | 5931447 | 02897323 | 5995231 |
| 02897327 | 6404714 | 02897337 | 6404715 | 02897348 | 5335943 |
| 02897350 | 7062808 | 02897352 | 6780323 | 02897384 | 5485269 |
| 02897386 | 5956326 | 02897387 | 7132370 | 02897405 | 7565830 |
| 02897431 | 5567727 | 02897455 | 6500396 | 02897459 | 5974408 |
| 02897488 | 5414167 | 02897493 | 6411102 | 02897496 | 6722322 |
| 02897511 | 5806220 | 02897514 | 7448946 | 02897519 | 5611599 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02897520 | 5645401 | 02897581 | 6227537 | 02897582 | 7342661 |
| 02897584 | 5602125 | 02897587 | 6258714 | 02897614 | 6196986 |
| 02897615 | 6296108 | 02897617 | 6504457 | 02897638 | 7567786 |
| 02897667 | 6638113 | 02897672 | 6493590 | 02897688 | 7528483 |
| 02897753 | 5501419 | 02897764 | 5317479 | 02897770 | 6138265 |
| 02897787 | 6492619 | 02897792 | 6757562 | 02897813 | 5430329 |
| 02897826 | 6298492 | 02897841 | 6145527 | 02897870 | 6227539 |
| 02897875 | 6478281 | 02897881 | 6508058 | 02897886 | 6621818 |
| 02897891 | 6801928 | 02897914 | 6831912 | 02897917 | 40751 |
| 02897936 | 6489676 | 02897963 | 5483078 | 02897985 | 6509140 |
| 02897994 | 6756726 | 02898022 | 6411103 | 02898055 | 5694522 |
| 02898060 | 6394209 | 02898063 | 6764840 | 02898084 | 6258720 |
| 02898090 | 5826761 | 02898092 | 7340309 | 02898103 | 7108902 |
| 02898140 | 6196987 | 02898144 | 6035680 | 02898157 | 6676552 |
| 02898173 | 5702996 | 02898222 | 6092746 | 02898227 | 6567221 |
| 02898236 | 7337108 | 02898263 | 6845607 | 02898272 | 5378339 |
| 02898282 | 6124216 | 02898285 | 6508272 | 02898293 | 77759 |
| 02898303 | 7198282 | 02898315 | 6537676 | 02898316 | 6181561 |
| 02898327 | 5318153 | 02898351 | 5414744 | 02898364 | 6377545 |
| 02898368 | 5483255 | 02898386 | 6449329 | 02898402 | 5414745 |
| 02898411 | 5501421 | 02898412 | 6124218 | 02898413 | 6475321 |
| 02898418 | 5485456 | 02898432 | 5702997 | 02898437 | 7075595 |
| 02898438 | 6861911 | 02898450 | 5944394 | 02898451 | 5567729 |
| 02898453 | 7545529 | 02898457 | 6153941 | 02898488 | 6212782 |
| 02898496 | 6713930 | 02898497 | 6296110 | 02898516 | 5414170 |
| 02898543 | 5912442 | 02898555 | 6681484 | 02898580 | 6035682 |
| 02898582 | 7542942 | 02898588 | 7212265 | 02898599 | 6806467 |
| 02898603 | 6766256 | 02898609 | 5524052 | 02898624 | 6770955 |
| 02898641 | 6837957 | 02898643 | 6758898 | 02898648 | 5710545 |
| 02898656 | 6230866 | 02898685 | 6298495 | 02898698 | 6718721 |
| 02898764 | 6126028 | 02898767 | 5483256 | 02898784 | 6886996 |
| 02898795 | 5349492 | 02898797 | 6138266 | 02898802 | 5493991 |
| 02898825 | 5552453 | 02898846 | 6212784 | 02898855 | 7560281 |
| 02898877 | 5826763 | 02898897 | 6298496 | 02898923 | 5944395 |
| 02898970 | 6035683 | 02898982 | 5867756 | 02898993 | 5567730 |
| 02899021 | 6413879 | 02899025 | 6332353 | 02899031 | 6212785 |
| 02899050 | 6700473 | 02899053 | 6296111 | 02899054 | 6508273 |
| 02899066 | 6779445 | 02899111 | 7541357 | 02899156 | 5916220 |
| 02899162 | 6196988 | 02899191 | 5743883 | 02899220 | 5867758 |
| 02899239 | 6799441 | 02899264 | 5483081 | 02899286 | 5912443 |
| 02899319 | 5573737 | 02899350 | 5834135 | 02899375 | 6455893 |
| 02899405 | 6747797 | 02899407 | 5834136 | 02899413 | 6567222 |
| 02899420 | 6774325 | 02899466 | 5430332 | 02899485 | 7560098 |
| 02899495 | 6832050 | 02899531 | 6258722 | 02899542 | 6604369 |
| 02899583 | 5444757 | 02899588 | 5541411 | 02899617 | 6238880 |
| 02899645 | 7545530 | 02899653 | 6181563 | 02899661 | 5645405 |
| 02899675 | 6849993 | 02899684 | 5436032 | 02899696 | 5358336 |
| 02899699 | 6196990 | 02899759 | 6230422 | 02899799 | 5586256 |
| 02899811 | 6478282 | 02899829 | 6504458 | 02899837 | 5414172 |
| 02899851 | 7536029 | 02899872 | 5602130 | 02899906 | 6552549 |
| 02899916 | 7380466 | 02899931 | 6574112 | 02899933 | 5766887 |
| 02899938 | 5597357 | 02899939 | 6771680 | 02899947 | 5995234 |
| 02899949 | 6103508 | 02899955 | 5567731 | 02900063 | 7525568 |
| 02900107 | 6376698 | 02900112 | 6145531 | 02900135 | 7571012 |
| 02900141 | 5876697 | 02900153 | 6288604 | 02900154 | 6798602 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02900177 | 5895794 | 02900178 | 5879681 | 02900210 | 6156751 |
| 02900227 | 6062518 | 02900248 | 6813555 | 02900259 | 5421148 |
| 02900261 | 5335834 | 02900268 | 5524055 | 02900286 | 5586258 |
| 02900287 | 5937885 | 02900295 | 5349494 | 02900334 | 6824806 |
| 02900357 | 7446341 | 02900359 | 5895142 | 02900371 | 6509141 |
| 02900372 | 6655783 | 02900395 | 5757276 | 02900406 | 5770273 |
| 02900451 | 6540744 | 02900468 | 5710553 | 02900483 | 5714193 |
| 02900553 | 6332343 | 02900634 | 6704654 | 02900647 | 5493994 |
| 02900660 | 5726741 | 02900662 | 6522759 | 02900672 | 7564422 |
| 02900678 | 5485273 | 02900679 | 7212267 | 02900697 | 6076120 |
| 02900702 | 5931441 | 02900704 | 6758240 | 02900706 | 5597362 |
| 02900721 | 5676532 | 02900785 | 5826766 | 02900792 | 7089626 |
| 02900794 | 7321672 | 02900817 | 5776050 | 02900819 | 5483083 |
| 02900857 | 5629551 | 02900866 | 5714197 | 02900872 | 6509143 |
| 02900894 | 6298499 | 02900913 | 5694540 | 02900914 | 6783722 |
| 02900915 | 6153944 | 02900947 | 6230868 | 02900966 | 5436036 |
| 02900979 | 5882442 | 02900995 | 5422063 | 02901004 | 6023778 |
| 02901010 | 6381791 | 02901011 | 6774326 | 02901013 | 6828594 |
| 02901018 | 5436037 | 02901029 | 6212991 | 02901039 | 6757547 |
| 02901040 | 6381792 | 02901046 | 6706639 | 02901082 | 6124223 |
| 02901087 | 6831659 | 02901090 | 6303036 | 02901110 | 6192548 |
| 02901118 | 6636185 | 02901198 | 5986821 | 02901224 | 6681485 |
| 02901229 | 6413884 | 02901262 | 5635189 | 02901310 | 5485268 |
| 02901324 | 7531133 | 02901333 | 5349496 | 02901367 | 5694542 |
| 02901370 | 6634445 | 02901384 | 6348260 | 02901385 | 5895143 |
| 02901398 | 6848781 | 02901433 | 5358332 | 02901440 | 7246175 |
| 02901453 | 5335945 | 02901459 | 5772541 | 02901462 | 6062502 |
| 02901467 | 5552456 | 02901483 | 7327560 | 02901530 | 5710557 |
| 02901551 | 7285622 | 02901554 | 7557974 | 02901568 | 6819451 |
| 02901574 | 6153946 | 02901581 | 6340982 | 02901619 | 7545531 |
| 02901631 | 5436038 | 02901640 | 6348261 | 02901644 | 6092750 |
| 02901645 | 5586260 | 02901659 | 6156759 | 02901676 | 6787858 |
| 02901681 | 6181568 | 02901693 | 5694543 | 02901697 | 6274772 |
| 02901714 | 6023779 | 02901756 | 5556765 | 02901770 | 6274780 |
| 02901771 | 6212992 | 02901791 | 6303037 | 02901816 | 5485275 |
| 02901823 | 5515680 | 02901837 | 6023780 | 02901844 | 5483258 |
| 02901870 | 6080197 | 02901871 | 6196997 | 02901885 | 6873993 |
| 02901886 | 5349498 | 02901909 | 7182849 | 02901916 | 6181569 |
| 02901923 | 6319871 | 02901929 | 5485276 | 02901931 | 7222430 |
| 02901945 | 7573521 | 02901958 | 5346158 | 02901965 | 6604999 |
| 02901966 | 6757555 | 02901969 | 5349499 | 02901975 | 5776052 |
| 02902001 | 5676535 | 02902015 | 6769887 | 02902025 | 5524060 |
| 02902054 | 5541413 | 02902058 | 6408741 | 02902068 | 5867764 |
| 02902078 | 6849549 | 02902092 | 6763224 | 02902104 | 5340542 |
| 02902110 | 6108714 | 02902113 | 6394213 | 02902132 | 6507713 |
| 02902144 | 5335949 | 02902162 | 5726742 | 02902173 | 5867765 |
| 02902175 | 5766894 | 02902177 | 7253200 | 02902185 | 6076122 |
| 02902219 | 6138275 | 02902225 | 6426593 | 02902237 | 5770276 |
| 02902240 | 7198233 | 02902265 | 5395586 | 02902266 | 5937887 |
| 02902286 | 6080198 | 02902336 | 6356182 | 02902345 | 6411107 |
| 02902346 | 7565831 | 02902347 | 6099219 | 02902377 | 6509144 |
| 02902382 | 7190742 | 02902384 | 6145536 | 02902422 | 6181544 |
| 02902428 | 6823056 | 02902429 | 5430334 | 02902433 | 6640948 |
| 02902447 | 6377797 | 02902456 | 6694312 | 02902466 | 6749569 |
| 02902477 | 7357394 | 02902483 | 6785870 | 02902505 | 6241841 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02902523 | 6058948 | 02902527 | 5726743 | 02902535 | 6012724 |
| 02902550 | 6426594 | 02902572 | 6364284 | 02902580 | 7130293 |
| 02902582 | 5787949 | 02902586 | 6794335 | 02902591 | 6515619 |
| 02902596 | 6411108 | 02902608 | 7198234 | 02902609 | 7564423 |
| 02902659 | 5830457 | 02902665 | 7194117 | 02902673 | 6816613 |
| 02902688 | 5764864 | 02902690 | 5346161 | 02902693 | 6012725 |
| 02902704 | 7194118 | 02902720 | 5830459 | 02902743 | 7231493 |
| 02902745 | 5422065 | 02902757 | 5661458 | 02902765 | 6843793 |
| 02902771 | 7243536 | 02902775 | 7301532 | 02902777 | 5716041 |
| 02902783 | 6426595 | 02902784 | 7567571 | 02902786 | 6274782 |
| 02902789 | 6303030 | 02902803 | 5444762 | 02902829 | 6058949 |
| 02902830 | 7559139 | 02902835 | 7559686 | 02902847 | 6002870 |
| 02902850 | 6593624 | 02902863 | 5483260 | 02902882 | 5629555 |
| 02902916 | 7419107 | 02902917 | 5703003 | 02902921 | 6402655 |
| 02902936 | 6356203 | 02902948 | 5597364 | 02902964 | 69484 |
| 02902991 | 5661459 | 02902997 | 5703004 | 02903028 | 5953073 |
| 02903030 | 6347580 | 02903045 | 5358341 | 02903060 | 5483085 |
| 02903106 | 5834139 | 02903110 | 6145541 | 02903137 | 6298503 |
| 02903145 | 6058951 | 02903153 | 6188090 | 02903170 | 5995240 |
| 02903175 | 6531661 | 02903181 | 5463048 | 02903216 | 5931453 |
| 02903226 | 6062524 | 02903245 | 5703005 | 02903247 | 6411110 |
| 02903263 | 5524062 | 02903275 | 6080199 | 02903283 | 6402657 |
| 02903295 | 6076972 | 02903317 | 5787683 | 02903332 | 5567735 |
| 02903334 | 6238888 | 02903337 | 5995241 | 02903345 | 6839555 |
| 02903376 | 6080200 | 02903385 | 5672828 | 02903398 | 5917866 |
| 02903400 | 7130295 | 02903416 | 7561978 | 02903426 | 7151581 |
| 02903432 | 6751906 | 02903435 | 6832051 | 02903443 | 5485460 |
| 02903446 | 6332355 | 02903476 | 6816318 | 02903504 | 5863575 |
| 02903510 | 6035691 | 02903512 | 6504459 | 02903532 | 5863576 |
| 02903541 | 6559862 | 02903550 | 5672830 | 02903579 | 6062514 |
| 02903582 | 7340970 | 02903605 | 6258726 | 02903616 | 6020885 |
| 02903620 | 5863577 | 02903635 | 6080201 | 02903689 | 7230085 |
| 02903691 | 6099220 | 02903697 | 6472218 | 02903703 | 6790848 |
| 02903706 | 5358316 | 02903724 | 5974416 | 02903743 | 6550903 |
| 02903754 | 6813547 | 02903761 | 6230870 | 02903769 | 7538731 |
| 02903810 | 6706441 | 02903815 | 5924296 | 02903834 | 5406273 |
| 02903846 | 6124229 | 02903851 | 6411112 | 02903866 | 7168555 |
| 02903874 | 7110173 | 02903875 | 6629785 | 02903885 | 5598291 |
| 02903896 | 7570694 | 02903919 | 6612822 | 02903920 | 6035692 |
| 02903929 | 5776054 | 02903972 | 6760870 | 02903973 | 5358342 |
| 02903975 | 5931454 | 02903992 | 5456100 | 02903997 | 6103524 |
| 02903999 | 6533907 | 02904008 | 6238890 | 02904014 | 5406275 |
| 02904024 | 5317488 | 02904048 | 5867767 | 02904033 | 6411114 |
| 02904055 | 6510846 | 02904059 | 6676555 | 02904067 | 5944402 |
| 02904068 | 5524063 | 02904104 | 6411115 | 02904105 | 6258727 |
| 02904126 | 6776421 | 02904154 | 6197002 | 02904162 | 5463051 |
| 02904168 | 7305851 | 02904195 | 6710243 | 02904202 | 6197004 |
| 02904221 | 5406276 | 02904241 | 6092755 | 02904253 | 6145542 |
| 02904261 | 5552458 | 02904271 | 7132375 | 02904277 | 5463052 |
| 02904306 | 7549002 | 02904308 | 7229486 | 02904310 | 6755225 |
| 02904321 | 5787687 | 02904322 | 5414749 | 02904328 | 6319875 |
| 02904332 | 7290420 | 02904338 | 6617268 | 02904340 | 7577594 |
| 02904356 | 5937878 | 02904359 | 6227550 | 02904360 | 5937889 |
| 02904362 | 6678916 | 02904383 | 7529060 | 02904384 | 6153950 |
| 02904429 | 6838871 | 02904470 | 7125936 | 02904471 | 6364288 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02904477 | 6002871 | 02904506 | 5852174 | 02904509 | 6012729 |
| 02904513 | 6145543 | 02904521 | 7567792 | 02904539 | 6672151 |
| 02904545 | 6507717 | 02904569 | 6612823 | 02904586 | 6296116 |
| 02904601 | 5743889 | 02904621 | 5436028 | 02904646 | 7317046 |
| 02904685 | 6035693 | 02904693 | 5676538 | 02904698 | 7190352 |
| 02904699 | 6156761 | 02904706 | 6760871 | 02904707 | 7295095 |
| 02904711 | 6080203 | 02904769 | 6489679 | 02904796 | 7579537 |
| 02904800 | 5867769 | 02904805 | 5834142 | 02904826 | 6814249 |
| 02904831 | 5882431 | 02904841 | 5358398 | 02904850 | 6408793 |
| 02904851 | 5501427 | 02904853 | 7354850 | 02904894 | 5924300 |
| 02904895 | 5586262 | 02904896 | 5703007 | 02904911 | 7248875 |
| 02904926 | 5483263 | 02904930 | 6035695 | 02904939 | 7130714 |
| 02904982 | 5483264 | 02904984 | 6794336 | 02904995 | 6177955 |
| 02904999 | 5776056 | 02905006 | 6529140 | 02905016 | 5463053 |
| 02905017 | 6716212 | 02905020 | 6376710 | 02905021 | 6508274 |
| 02905025 | 5694545 | 02905063 | 5710561 | 02905088 | 5743890 |
| 02905113 | 6376711 | 02905122 | 7327563 | 02905132 | 5655474 |
| 02905160 | 5456102 | 02905167 | 7144260 | 02905176 | 6364289 |
| 02905200 | 5586249 | 02905220 | 6600937 | 02905224 | 5830466 |
| 02905229 | 6625769 | 02905236 | 5956339 | 02905253 | 7108903 |
| 02905264 | 5430335 | 02905283 | 6764480 | 02905288 | 6832052 |
| 02905291 | 7075804 | 02905297 | 6472229 | 02905298 | 6727573 |
| 02905304 | 5515688 | 02905308 | 6230872 | 02905312 | 7567572 |
| 02905322 | 5787939 | 02905346 | 6829848 | 02905347 | 5655504 |
| 02905348 | 5787690 | 02905350 | 6188093 | 02905380 | 6012732 |
| 02905412 | 5349502 | 02905432 | 5597369 | 02905440 | 7176738 |
| 02905455 | 6249966 | 02905485 | 6356211 | 02905494 | 6049497 |
| 02905504 | 6356212 | 02905515 | 5483265 | 02905521 | 6156763 |
| 02905524 | 71241 | 02905532 | 6665092 | 02905550 | 5485267 |
| 02905553 | 6750127 | 02905555 | 5483091 | 02905559 | 6298508 |
| 02905560 | 6847513 | 02905567 | 5318168 | 02905573 | 5358346 |
| 02905585 | 5467208 | 02905588 | 5764869 | 02905594 | 5655505 |
| 02905607 | 6241847 | 02905608 | 5597370 | 02905625 | 6455903 |
| 02905627 | 6644021 | 02905641 | 7290422 | 02905659 | 5931458 |
| 02905683 | 6493593 | 02905694 | 6549546 | 02905710 | 5787953 |
| 02905719 | 7337110 | 02905729 | 6145548 | 02905772 | 5483093 |
| 02905793 | 5541422 | 02905807 | 5635192 | 02905817 | 6813948 |
| 02905822 | 5541423 | 02905845 | 5556769 | 02905847 | 5346820 |
| 02905862 | 5317495 | 02905879 | 6023782 | 02905880 | 6604370 |
| 02905884 | 7192835 | 02905911 | 7204445 | 02905917 | 6058957 |
| 02905921 | 5787691 | 02905924 | 6617791 | 02905941 | 5867776 |
| 02905954 | 6015036 | 02905959 | 6145511 | 02905966 | 6181574 |
| 02905968 | 5924303 | 02905970 | 6706442 | 02905971 | 6197008 |
| 02905998 | 6076131 | 02906034 | 7353525 | 02906037 | 5882445 |
| 02906046 | 5395594 | 02906050 | 6413891 | 02906074 | 7541358 |
| 02906080 | 5395595 | 02906081 | 6347590 | 02906084 | 6634447 |
| 02906092 | 6583074 | 02906104 | 6662134 | 02906116 | 6583075 |
| 02906135 | 7540877 | 02906161 | 5743892 | 02906174 | 5414751 |
| 02906178 | 6376714 | 02906179 | 6002873 | 02906189 | 6356216 |
| 02906201 | 6426600 | 02906220 | 5406279 | 02906234 | 5597360 |
| 02906246 | 6288613 | 02906279 | 6662136 | 02906291 | 6771682 |
| 02906294 | 5787692 | 02906319 | 5764871 | 02906339 | 6274798 |
| 02906344 | 6526920 | 02906352 | 6654291 | 02906354 | 5832098 |
| 02906356 | 6230875 | 02906370 | 5924304 | 02906380 | 6035700 |
| 02906382 | 6406570 | 02906383 | 5787694 | 02906396 | 7217002 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02906410 | 6402665 | 02906423 | 5444771 | 02906439 | 6274799 |
| 02906464 | 6832054 | 02906494 | 6356217 | 02906505 | 7579532 |
| 02906528 | 6765136 | 02906541 | 6509145 | 02906543 | 5346166 |
| 02906555 | 6319877 | 02906560 | 5867778 | 02906566 | 5655508 |
| 02906574 | 5430709 | 02906583 | 6241849 | 02906587 | 6785317 |
| 02906604 | 6466978 | 02906654 | 7348486 | 02906659 | 5937890 |
| 02906673 | 6298513 | 02906677 | 5879686 | 02906699 | 6020889 |
| 02906701 | 5395601 | 02906756 | 6080207 | 02906757 | 6156767 |
| 02906760 | 6103499 | 02906761 | 5716045 | 02906779 | 5317496 |
| 02906801 | 5863572 | 02906803 | 6500399 | 02906832 | 5772548 |
| 02906863 | 6629789 | 02906868 | 5565637 | 02906881 | 7263764 |
| 02906884 | 6303045 | 02906897 | 7251403 | 02906915 | 5716047 |
| 02906937 | 5556772 | 02906961 | 7412191 | 02906963 | 5764873 |
| 02906971 | 6076133 | 02906972 | 7104824 | 02906982 | 7212271 |
| 02906993 | 7295096 | 02907002 | 5317497 | 02907016 | 6614180 |
| 02907042 | 6364295 | 02907051 | 5772549 | 02907059 | 5541424 |
| 02907107 | 5956340 | 02907120 | 6288614 | 02907130 | 7554377 |
| 02907131 | 5645416 | 02907143 | 5597372 | 02907149 | 7277603 |
| 02907184 | 6177961 | 02907231 | 6559842 | 02907253 | 5349507 |
| 02907260 | 7290423 | 02907279 | 5445154 | 02907280 | 7554875 |
| 02907281 | 6613196 | 02907290 | 5346822 | 02907291 | 5867781 |
| 02907296 | 6347593 | 02907301 | 7305853 | 02907306 | 5541425 |
| 02907318 | 5556773 | 02907322 | 5895152 | 02907328 | 6153953 |
| 02907337 | 6364296 | 02907338 | 6780274 | 02907339 | 5430331 |
| 02907341 | 7192059 | 02907345 | 5694551 | 02907359 | 6227558 |
| 02907363 | 6238895 | 02907370 | 6340989 | 02907371 | 6080191 |
| 02907388 | 6108721 | 02907398 | 5445885 | 02907403 | 5986831 |
| 02907412 | 6364297 | 02907419 | 6080208 | 02907440 | 6227559 |
| 02907456 | 6600938 | 02907461 | 6212799 | 02907467 | 7250827 |
| 02907469 | 6238897 | 02907470 | 6455907 | 02907479 | 5776063 |
| 02907488 | 6020890 | 02907506 | 5597373 | 02907510 | 5602137 |
| 02907528 | 5444772 | 02907532 | 5598295 | 02907539 | 6410292 |
| 02907540 | 6015040 | 02907556 | 6238898 | 02907577 | 5406283 |
| 02907583 | 7173060 | 02907585 | 6449337 | 02907596 | 7549876 |
| 02907606 | 5924308 | 02907611 | 6181576 | 02907634 | 6852996 |
| 02907650 | 7165283 | 02907651 | 6012737 | 02907660 | 5716048 |
| 02907672 | 5444773 | 02907680 | 6712649 | 02907687 | 6181577 |
| 02907698 | 5917875 | 02907716 | 6552550 | 02907724 | 5714209 |
| 02907738 | 6781322 | 02907794 | 5424312 | 02907802 | 20654 |
| 02907816 | 5714194 | 02907832 | 5770292 | 02907842 | 5830468 |
| 02907884 | 6567225 | 02907888 | 79334 | 02907898 | 6062530 |
| 02907973 | 5445887 | 02907985 | 6654655 | 02907994 | 7165284 |
| 02908007 | 5515693 | 02908030 | 6783130 | 02908033 | 5629562 |
| 02908042 | 6197010 | 02908059 | 6076138 | 02908062 | 5611609 |
| 02908063 | 5908133 | 02908065 | 6644023 | 02908070 | 6799874 |
| 02908078 | 5430711 | 02908083 | 5629563 | 02908090 | 6364298 |
| 02908103 | 6181578 | 02908105 | 6676033 | 02908111 | 6274800 |
| 02908126 | 5349509 | 02908140 | 5830469 | 02908154 | 6347594 |
| 02908156 | 6781606 | 02908165 | 5995249 | 02908189 | 7321674 |
| 02908195 | 7378730 | 02908200 | 5716049 | 02908216 | 6387177 |
| 02908221 | 5501435 | 02908231 | 5317498 | 02908255 | 7348487 |
| 02908303 | 7528499 | 02908345 | 6049501 | 02908357 | 5430343 |
| 02908361 | 7378148 | 02908366 | 6376717 | 02908396 | 6406573 |
| 02908400 | 5863580 | 02908407 | 5917878 | 02908419 | 5645419 |
| 02908423 | 6274801 | 02908424 | 6706060 | 02908430 | 5346169 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02908487 | 7572023 | 02908488 | 5494000 | 02908501 | 5430712 |
| 02908516 | 5710568 | 02908530 | 6489118 | 02908531 | 5349510 |
| 02908535 | 6830412 | 02908542 | 6680458 | 02908566 | 6769889 |
| 02908570 | 6156769 | 02908579 | 5937894 | 02908581 | 7100525 |
| 02908607 | 6288616 | 02908611 | 7173062 | 02908636 | 5834147 |
| 02908637 | 5956341 | 02908650 | 5710569 | 02908661 | 5937895 |
| 02908685 | 5939508 | 02908693 | 5483271 | 02908710 | 7576003 |
| 02908718 | 7250828 | 02908719 | 6319868 | 02908722 | 6519613 |
| 02908730 | 5655510 | 02908745 | 6465599 | 02908751 | 6449339 |
| 02908762 | 7194120 | 02908781 | 6258730 | 02908784 | 7420872 |
| 02908798 | 5849646 | 02908806 | 5661465 | 02908823 | 5912440 |
| 02908837 | 6227560 | 02908869 | 5565640 | 02908879 | 6720386 |
| 02908886 | 5494001 | 02908906 | 6376692 | 02908915 | 5830471 |
| 02908919 | 5714196 | 02908932 | 5826775 | 02908972 | 6668720 |
| 02908979 | 6012738 | 02908987 | 5621055 | 02909009 | 6181579 |
| 02909031 | 6654657 | 02909061 | 6482347 | 02909081 | 5805860 |
| 02909082 | 5726753 | 02909141 | 5944405 | 02909149 | 6836224 |
| 02909154 | 6080215 | 02909163 | 7437875 | 02909194 | 6426603 |
| 02909201 | 5757285 | 02909206 | 6364302 | 02909208 | 6197012 |
| 02909238 | 7417157 | 02909245 | 6002878 | 02909266 | 6188099 |
| 02909275 | 6319879 | 02909303 | 6678918 | 02909309 | 5757287 |
| 02909319 | 6332348 | 02909370 | 5346173 | 02909390 | 5776070 |
| 02909392 | 6556957 | 02909408 | 7378149 | 02909414 | 6544827 |
| 02909439 | 5908136 | 02909441 | 6449340 | 02909471 | 6103532 |
| 02909499 | 6529451 | 02909545 | 6288624 | 02909557 | 6614181 |
| 02909563 | 6012739 | 02909598 | 6099236 | 02909647 | 6808269 |
| 02909686 | 6402661 | 02909697 | 6522761 | 02909782 | 6604371 |
| 02909826 | 6138283 | 02909827 | 6600491 | 02909835 | 6721340 |
| 02909867 | 6835601 | 02909887 | 6715708 | 02909908 | 5917867 |
| 02909939 | 6332362 | 02909953 | 5834149 | 02910011 | 6168526 |
| 02910023 | 6241840 | 02910028 | 6530246 | 02910068 | 29424 |
| 02910073 | 6035708 | 02910094 | 5395604 | 02910097 | 6600941 |
| 02910154 | 7549004 | 02910171 | 6715709 | 02910184 | 6714641 |
| 02910199 | 5318163 | 02910205 | 6640949 | 02910211 | 5655513 |
| 02910246 | 6347587 | 02910249 | 6015044 | 02910263 | 5743899 |
| 02910264 | 5743900 | 02910281 | 7136067 | 02910282 | 6426604 |
| 02910303 | 5445891 | 02910320 | 5317501 | 02910321 | 6410295 |
| 02910328 | 6212802 | 02910334 | 6177962 | 02910348 | 6076128 |
| 02910389 | 6188100 | 02910390 | 5422076 | 02910404 | 6376718 |
| 02910416 | 6249972 | 02910432 | 6850751 | 02910490 | 6103537 |
| 02910512 | 6526925 | 02910527 | 7526451 | 02910529 | 7117855 |
| 02910534 | 6058952 | 02910540 | 6710246 | 02910553 | 5422078 |
| 02910556 | 5358527 | 02910573 | 7354852 | 02910576 | 7327564 |
| 02910577 | 6614421 | 02910589 | 6406576 | 02910606 | 6783131 |
| 02910621 | 5483272 | 02910624 | 5444779 | 02910641 | 6455910 |
| 02910663 | 5587807 | 02910665 | 5598301 | 02910681 | 7571360 |
| 02910684 | 6049505 | 02910702 | 6418384 | 02910709 | 7378732 |
| 02910726 | 6012743 | 02910763 | 5771881 | 02910805 | 5430346 |
| 02910817 | 6103538 | 02910829 | 7070284 | 02910843 | 6715590 |
| 02910851 | 6717915 | 02910854 | 5395608 | 02910860 | 6288625 |
| 02910862 | 6586334 | 02910891 | 5757280 | 02910903 | 5422079 |
| 02910906 | 5358529 | 02910912 | 44525 | 02910914 | 6485255 |
| 02910920 | 6824283 | 02910936 | 6376719 | 02910938 | 6508061 |
| 02910950 | 5358356 | 02910956 | 6298524 | 02910969 | 5995254 |
| 02910978 | 5937896 | 02911004 | 6526926 | 02911049 | 6748066 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02911053 | 6796067 | 02911054 | 6559865 | 02911110 | 5871479 |
| 02911147 | 5917882 | 02911166 | 7249929 | 02911193 | 7340965 |
| 02911195 | 5986833 | 02911196 | 5867773 | 02911227 | 6249973 |
| 02911253 | 6570670 | 02911269 | 5787960 | 02911276 | 6717629 |
| 02911277 | 7281493 | 02911301 | 5501442 | 02911330 | 6049506 |
| 02911336 | 6413896 | 02911343 | 6593626 | 02911359 | 6822693 |
| 02911381 | 6798604 | 02911387 | 6212806 | 02911413 | 6617842 |
| 02911432 | 6230884 | 02911436 | 5307224 | 02911469 | 5995245 |
| 02911477 | 6563910 | 02911480 | 6413897 | 02911487 | 6402673 |
| 02911523 | 7396584 | 02911540 | 6580217 | 02911551 | 6715515 |
| 02911571 | 5456108 | 02911605 | 5931463 | 02911623 | 6238903 |
| 02911653 | 6332367 | 02911681 | 5931464 | 02911700 | 5879694 |
| 02911716 | 6058960 | 02911732 | 6099238 | 02911802 | 6080219 |
| 02911838 | 5908141 | 02911846 | 7136063 | 02911860 | 5672842 |
| 02911867 | 5931465 | 02911870 | 6138288 | 02911880 | 6303050 |
| 02911893 | 5882458 | 02911912 | 6803149 | 02911914 | 5358530 |
| 02911927 | 5986835 | 02911970 | 6635712 | 02911977 | 5776072 |
| 02911979 | 6349699 | 02911987 | 5714214 | 02912000 | 6821963 |
| 02912006 | 6772226 | 02912009 | 5456109 | 02912024 | 5342648 |
| 02912031 | 5358360 | 02912069 | 7213369 | 02912084 | 94695 |
| 02912098 | 84706 | 02912108 | 5726041 | 02912168 | 6124238 |
| 02912200 | 7556754 | 02912216 | 6452867 | 02912219 | 5694557 |
| 02912249 | 5645350 | 02912250 | 6410301 | 02912260 | 6795897 |
| 02912273 | 6406577 | 02912301 | 6509146 | 02912307 | 5346826 |
| 02912314 | 6410302 | 02912319 | 6509147 | 02912383 | 6298505 |
| 02912416 | 7537649 | 02912441 | 6181586 | 02912457 | 6002882 |
| 02912461 | 5931466 | 02912493 | 6402675 | 02912515 | 5771883 |
| 02912516 | 7575393 | 02912544 | 6474394 | 02912545 | 6080220 |
| 02912557 | 6831662 | 02912562 | 6773346 | 02912568 | 6668721 |
| 02912570 | 6835059 | 02912596 | 6727574 | 02912598 | 6463721 |
| 02912622 | 5703011 | 02912633 | 7380469 | 02912635 | 6516103 |
| 02912653 | 7572515 | 02912670 | 5956352 | 02912671 | 5771884 |
| 02912682 | 6332369 | 02912689 | 6168532 | 02912693 | 6774327 |
| 02912698 | 7539337 | 02912703 | 6586335 | 02912706 | 6340996 |
| 02912713 | 5611612 | 02912715 | 5726043 | 02912741 | 6168533 |
| 02912768 | 7409430 | 02912772 | 5834151 | 02912791 | 5541430 |
| 02912795 | 6049509 | 02912809 | 6449346 | 02912826 | 5849652 |
| 02912834 | 6426606 | 02912857 | 6804484 | 02912874 | 5556775 |
| 02912878 | 6319885 | 02912879 | 5703021 | 02912914 | 5444782 |
| 02912938 | 5820060 | 02912956 | 6700484 | 02912968 | 7566415 |
| 02912976 | 6830411 | 02912984 | 5409225 | 02912997 | 6035710 |
| 02913031 | 6723030 | 02913034 | 6712650 | 02913042 | 6556375 |
| 02913088 | 7578271 | 02913092 | 5456111 | 02913095 | 7560935 |
| 02913098 | 6296123 | 02913100 | 5422426 | 02913113 | 6108729 |
| 02913120 | 6177970 | 02913121 | 6747798 | 02913133 | 5483277 |
| 02913141 | 6356224 | 02913184 | 7332667 | 02913197 | 5515697 |
| 02913199 | 6804896 | 02913209 | 5445893 | 02913255 | 22476 |
| 02913292 | 5395613 | 02913325 | 5944409 | 02913332 | 6249976 |
| 02913336 | 7536657 | 02913361 | 5979705 | 02913363 | 5676541 |
| 02913372 | 5515698 | 02913390 | 6145554 | 02913405 | 5979706 |
| 02913429 | 5611614 | 02913434 | 5743902 | 02913457 | 6303055 |
| 02913467 | 88700 | 02913524 | 7554877 | 02913540 | 6002868 |
| 02913547 | 5597382 | 02913560 | 6808529 | 02913571 | 7065606 |
| 02913580 | 5826781 | 02913598 | 5602140 | 02913619 | 5635204 |
| 02913626 | 6076141 | 02913627 | 6723968 | 02913636 | 6700485 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02913647 | 5879697 | 02913673 | 6103544 | 02913676 | 7552461 |
| 02913689 | 5485295 | 02913709 | 6340999 | 02913715 | 6181588 |
| 02913724 | 6341000 | 02913739 | 6002883 | 02913741 | 6298527 |
| 02913757 | 5501447 | 02913764 | 6714275 | 02913774 | 5830478 |
| 02913803 | 7386082 | 02913825 | 6274805 | 02913827 | 6871390 |
| 02913837 | 5924312 | 02913860 | 6080221 | 02913866 | 5358362 |
| 02913886 | 7556755 | 02913897 | 5937901 | 02913898 | 6288630 |
| 02913899 | 6002884 | 02913923 | 6489680 | 02913948 | 5346181 |
| 02913993 | 6049511 | 02914008 | 6035714 | 02914042 | 7285628 |
| 02914069 | 7203441 | 02914070 | 6296125 | 02914072 | 5726045 |
| 02914083 | 5764881 | 02914089 | 5710570 | 02914112 | 7337111 |
| 02914114 | 7558698 | 02914121 | 5635206 | 02914126 | 5565645 |
| 02914132 | 5830481 | 02914133 | 6197021 | 02914156 | 5395614 |
| 02914162 | 6511149 | 02914175 | 5556780 | 02914190 | 7576504 |
| 02914228 | 6426608 | 02914234 | 6103545 | 02914244 | 6394229 |
| 02914251 | 7070056 | 02914284 | 5834152 | 02914293 | 7526339 |
| 02914322 | 5835047 | 02914323 | 6852521 | 02914324 | 5515700 |
| 02914327 | 7075439 | 02914375 | 6049512 | 02914385 | 5456114 |
| 02914395 | 5716055 | 02914409 | 5939512 | 02914415 | 6681487 |
| 02914432 | 9629 | 02914434 | 5764883 | 02914438 | 6481888 |
| 02914451 | 7545665 | 02914453 | 6145556 | 02914454 | 6413900 |
| 02914476 | 5908144 | 02914484 | 6108733 | 02914491 | 6356201 |
| 02914522 | 6197028 | 02914531 | 7214952 | 02914535 | 5830482 |
| 02914540 | 6080222 | 02914560 | 7536659 | 02914569 | 7564625 |
| 02914572 | 5358364 | 02914581 | 6156775 | 02914601 | 5395615 |
| 02914611 | 84677 | 02914616 | 6590529 | 02914619 | 7192584 |
| 02914637 | 5956355 | 02914646 | 5939513 | 02914691 | 5395616 |
| 02914693 | 6124241 | 02914732 | 6227567 | 02914745 | 6092765 |
| 02914750 | 5358365 | 02914757 | 5456115 | 02914772 | 6402676 |
| 02914776 | 6465609 | 02914789 | 5879698 | 02914798 | 5693856 |
| 02914803 | 6478284 | 02914809 | 5834153 | 02914814 | 6364311 |
| 02914817 | 5444766 | 02914826 | 6614415 | 02914830 | 6332371 |
| 02914847 | 6124242 | 02914854 | 6465610 | 02914863 | 7527926 |
| 02914864 | 6593627 | 02914868 | 6332373 | 02914890 | 6529143 |
| 02914908 | 5422081 | 02914912 | 5676546 | 02914915 | 6376723 |
| 02914930 | 6142086 | 02914934 | 6002886 | 02914950 | 6364312 |
| 02914985 | 6020896 | 02915024 | 7324779 | 02915056 | 6410304 |
| 02915062 | 6188101 | 02915071 | 7429524 | 02915109 | 5944413 |
| 02915114 | 6681489 | 02915140 | 6465600 | 02915159 | 7417159 |
| 02915162 | 6622242 | 02915183 | 5358535 | 02915192 | 6138292 |
| 02915202 | 5422429 | 02915219 | 5776077 | 02915255 | 7539338 |
| 02915267 | 5346832 | 02915300 | 6241856 | 02915301 | 5456118 |
| 02915311 | 5944414 | 02915314 | 6710247 | 02915330 | 5771887 |
| 02915358 | 6319888 | 02915371 | 6402678 | 02915409 | 6408848 |
| 02915424 | 89531 | 02915432 | 5463064 | 02915439 | 6342693 |
| 02915475 | 6188103 | 02915477 | 5917888 | 02915485 | 6138293 |
| 02915486 | 7451247 | 02915490 | 5703025 | 02915539 | 5456121 |
| 02915556 | 6298522 | 02915559 | 6641399 | 02915631 | 5805637 |
| 02915642 | 6319890 | 02915652 | 6249979 | 02915664 | 5710573 |
| 02915670 | 45792 | 02915671 | 6748068 | 02915683 | 5820063 |
| 02915690 | 6714276 | 02915692 | 6138294 | 02915701 | 7342666 |
| 02915743 | 5346184 | 02915747 | 5743909 | 02915776 | 5358358 |
| 02915778 | 6706064 | 02915788 | 6724517 | 02915796 | 5710574 |
| 02915864 | 6188106 | 02915865 | 6509148 | 02915895 | 6387187 |
| 02915903 | 5764885 | 02915970 | 5485302 | 02915972 | 6298530 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02915976 | 5879700 | 02916033 | 7165058 | 02916037 | 6640950 |
| 02916039 | 6590530 | 02916051 | 5485303 | 02916062 | 5764886 |
| 02916067 | 6778150 | 02916119 | 6823059 | 02916124 | 6583080 |
| 02916150 | 6408850 | 02916156 | 5430724 | 02916163 | 6580218 |
| 02916169 | 6604372 | 02916175 | 7293808 | 02916191 | 5826785 |
| 02916215 | 7417160 | 02916216 | 5757292 | 02916218 | 5494010 |
| 02916225 | 5602148 | 02916235 | 6540748 | 02916237 | 5676548 |
| 02916240 | 6824807 | 02916277 | 7271417 | 02916282 | 6700704 |
| 02916316 | 5409227 | 02916326 | 5672846 | 02916348 | 6796068 |
| 02916357 | 7433390 | 02916359 | 7559140 | 02916368 | 6678920 |
| 02916378 | 5597384 | 02916390 | 5931473 | 02916392 | 5485470 |
| 02916400 | 5556786 | 02916417 | 7335793 | 02916420 | 6413901 |
| 02916424 | 5849657 | 02916427 | 6153962 | 02916433 | 6319891 |
| 02916434 | 6827610 | 02916444 | 6556376 | 02916513 | 6124245 |
| 02916542 | 5556787 | 02916587 | 7536032 | 02916600 | 5515647 |
| 02916609 | 6836225 | 02916629 | 6356214 | 02916647 | 6492622 |
| 02916659 | 5358834 | 02916678 | 7108910 | 02916689 | 5863590 |
| 02916722 | 5867792 | 02916728 | 5674313 | 02916748 | 6408852 |
| 02916766 | 6725573 | 02916774 | 6837959 | 02916775 | 6681492 |
| 02916786 | 6356215 | 02916791 | 6177975 | 02916809 | 5597386 |
| 02916832 | 6288635 | 02916839 | 6720046 | 02916845 | 5917889 |
| 02916855 | 5483280 | 02916867 | 5541434 | 02916880 | 5621065 |
| 02916892 | 5995260 | 02916936 | 5409223 | 02916947 | 6657723 |
| 02916994 | 6800782 | 02917005 | 5895167 | 02917031 | 6474395 |
| 02917035 | 6099246 | 02917055 | 6020887 | 02917090 | 5444787 |
| 02917103 | 5863594 | 02917104 | 6580209 | 02917135 | 6303057 |
| 02917136 | 6723125 | 02917144 | 7530324 | 02917161 | 5395624 |
| 02917165 | 6099247 | 02917178 | 6180888 | 02917184 | 5655514 |
| 02917233 | 5863595 | 02917292 | 5463075 | 02917324 | 7578177 |
| 02917344 | 5771890 | 02917359 | 5867793 | 02917364 | 6508064 |
| 02917365 | 5597388 | 02917366 | 6665105 | 02917424 | 5483282 |
| 02917431 | 7579380 | 02917446 | 6655786 | 02917464 | 6035718 |
| 02917472 | 6426587 | 02917491 | 5986841 | 02917526 | 5598308 |
| 02917528 | 7457595 | 02917542 | 5895168 | 02917564 | 5422431 |
| 02917571 | 6763226 | 02917573 | 5597389 | 02917596 | 5995261 |
| 02917602 | 5598309 | 02917603 | 5867794 | 02917604 | 6700486 |
| 02917611 | 6387182 | 02917625 | 5879704 | 02917636 | 6080228 |
| 02917680 | 6702065 | 02917720 | 6138270 | 02917734 | 5515705 |
| 02917735 | 6659162 | 02917755 | 6614422 | 02917762 | 6491386 |
| 02917775 | 6092768 | 02917793 | 7226479 | 02917807 | 5995264 |
| 02917811 | 6015050 | 02917851 | 6840121 | 02917865 | 7092391 |
| 02917896 | 5597390 | 02917900 | 7546882 | 02917911 | 6376731 |
| 02917957 | 5565655 | 02917965 | 6681493 | 02917973 | 5598310 |
| 02917984 | 6804485 | 02918000 | 5565656 | 02918021 | 5979714 |
| 02918022 | 6076152 | 02918044 | 6706647 | 02918098 | 6816614 |
| 02918106 | 7553844 | 02918121 | 6049519 | 02918133 | 5805639 |
| 02918134 | 5314258 | 02918137 | 5805640 | 02918153 | 5879706 |
| 02918155 | 6625772 | 02918156 | 6138298 | 02918175 | 7068112 |
| 02918177 | 6288627 | 02918201 | 6258745 | 02918203 | 6845809 |
| 02918232 | 5602150 | 02918290 | 5342660 | 02918308 | 6230895 |
| 02918311 | 5463076 | 02918322 | 5956360 | 02918327 | 6665106 |
| 02918339 | 5422084 | 02918350 | 5602151 | 02918352 | 6408854 |
| 02918366 | 5342661 | 02918376 | 7226480 | 02918392 | 7364560 |
| 02918400 | 5908150 | 02918404 | 6835902 | 02918414 | 5491953 |
| 02918422 | 6197022 | 02918433 | 6212818 | 02918475 | 5849661 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02918493 | 5346841 | 02918508 | 7412202 | 02918549 | 6859847 |
| 02918575 | 5395629 | 02918581 | 6529975 | 02918642 | 7220361 |
| 02918652 | 6108739 | 02918678 | 6015051 | 02918746 | 6303062 |
| 02918747 | 5863600 | 02918758 | 6076153 | 02918763 | 5397132 |
| 02918770 | 5409228 | 02918780 | 5661478 | 02918787 | 5834159 |
| 02918805 | 6754132 | 02918818 | 5445902 | 02918848 | 6153964 |
| 02918858 | 6861026 | 02918895 | 6364305 | 02918922 | 49052 |
| 02918933 | 6770957 | 02918989 | 5895170 | 02918993 | 6347606 |
| 02918994 | 5501452 | 02919049 | 5830488 | 02919050 | 5445903 |
| 02919092 | 5314261 | 02919105 | 7173065 | 02919116 | 6851794 |
| 02919121 | 6593615 | 02919125 | 6712445 | 02919140 | 7547624 |
| 02919146 | 6092016 | 02919150 | 5830489 | 02919174 | 6402682 |
| 02919180 | 6124248 | 02919185 | 5711456 | 02919211 | 6076154 |
| 02919227 | 5676552 | 02919228 | 6576270 | 02919229 | 6188112 |
| 02919252 | 6806944 | 02919283 | 5346843 | 02919285 | 5358408 |
| 02919290 | 5882468 | 02919309 | 5830490 | 02919311 | 6319898 |
| 02919315 | 5314263 | 02919338 | 6455918 | 02919344 | 6644025 |
| 02919346 | 5743920 | 02919358 | 6394239 | 02919365 | 6062330 |
| 02919432 | 6108060 | 02919436 | 5757296 | 02919437 | 5346187 |
| 02919480 | 6298534 | 02919490 | 5693862 | 02919499 | 5944419 |
| 02919523 | 5895171 | 02919538 | 5924319 | 02919551 | 6062331 |
| 02919598 | 6196234 | 02919601 | 6212820 | 02919607 | 7075808 |
| 02919618 | 6376735 | 02919620 | 5485312 | 02919641 | 5515323 |
| 02919653 | 5771898 | 02919661 | 6076155 | 02919668 | 6099252 |
| 02919680 | 5607950 | 02919681 | 65978 | 02919750 | 6778769 |
| 02919756 | 7399217 | 02919760 | 5895172 | 02919773 | 5776085 |
| 02919778 | 6241858 | 02919793 | 5602152 | 02919818 | 6712601 |
| 02919862 | 6585817 | 02919870 | 5937908 | 02919873 | 5409231 |
| 02919904 | 6839914 | 02919922 | 6347610 | 02919927 | 6020905 |
| 02919953 | 5556796 | 02919963 | 5541421 | 02919982 | 6691041 |
| 02920026 | 6489683 | 02920039 | 15680 | 02920045 | 6298535 |
| 02920061 | 5764891 | 02920079 | 6550906 | 02920099 | 5618605 |
| 02920115 | 5743927 | 02920137 | 6482348 | 02920140 | 5661481 |
| 02920156 | 5515710 | 02920160 | 5655534 | 02920176 | 5445905 |
| 02920178 | 5676556 | 02920179 | 5422436 | 02920186 | 5676557 |
| 02920195 | 6238911 | 02920199 | 5882471 | 02920209 | 6719086 |
| 02920218 | 7540879 | 02920224 | 7526453 | 02920238 | 6758242 |
| 02920264 | 6341006 | 02920273 | 6092019 | 02920291 | 5986843 |
| 02920313 | 7278189 | 02920318 | 5597378 | 02920328 | 6258750 |
| 02920339 | 5834163 | 02920345 | 5655526 | 02920348 | 5931470 |
| 02920358 | 6356233 | 02920363 | 5607951 | 02920368 | 6851743 |
| 02920391 | 6241859 | 02920400 | 5787969 | 02920411 | 5314265 |
| 02920415 | 6799286 | 02920422 | 5757300 | 02920439 | 6550907 |
| 02920444 | 5485314 | 02920448 | 5463081 | 02920503 | 6363607 |
| 02920512 | 88650 | 02920515 | 5397140 | 02920518 | 6618707 |
| 02920524 | 6714901 | 02920527 | 5714229 | 02920533 | 5358422 |
| 02920557 | 6537841 | 02920594 | 6376737 | 02920602 | 6145565 |
| 02920652 | 7257491 | 02920666 | 5716068 | 02920694 | 7545368 |
| 02920716 | 6363610 | 02920731 | 6387198 | 02920732 | 6402687 |
| 02920735 | 6212813 | 02920745 | 5944421 | 02920769 | 7531159 |
| 02920770 | 6168544 | 02920788 | 6138301 | 02920794 | 80313 |
| 02920804 | 5483291 | 02920817 | 6108062 | 02920843 | 36817 |
| 02920845 | 6715266 | 02920861 | 6556962 | 02920876 | 5422438 |
| 02920884 | 5541440 | 02920892 | 5826796 | 02920910 | 5501453 |
| 02920912 | 7358610 | 02920921 | 5577896 | 02920925 | 5541441 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02920928 | 5456131 | 02920978 | 5863602 | 02920990 | 6680462 |
| 02920994 | 6020906 | 02920995 | 6413909 | 02920998 | 6319904 |
| 02921014 | 5863603 | 02921022 | 5395633 | 02921025 | 97676 |
| 02921028 | 5661482 | 02921030 | 7564426 | 02921031 | 5524083 |
| 02921033 | 7554862 | 02921037 | 6835602 | 02921040 | 6750301 |
| 02921045 | 6062337 | 02921049 | 6772227 | 02921063 | 6604373 |
| 02921064 | 5621067 | 02921096 | 5939517 | 02921100 | 5445909 |
| 02921122 | 6238913 | 02921148 | 5937912 | 02921167 | 7550117 |
| 02921214 | 6426619 | 02921217 | 5726050 | 02921229 | 6177965 |
| 02921271 | 6153966 | 02921281 | 6332381 | 02921308 | 6002894 |
| 02921318 | 6413910 | 02921349 | 6455922 | 02921363 | 6298539 |
| 02921370 | 6723758 | 02921377 | 5693867 | 02921380 | 6241861 |
| 02921401 | 5607953 | 02921433 | 6472231 | 02921440 | 5422442 |
| 02921454 | 6749463 | 02921488 | 5314267 | 02921496 | 7194128 |
| 02921509 | 6691033 | 02921560 | 6791536 | 02921600 | 5655535 |
| 02921608 | 5397145 | 02921624 | 6124251 | 02921636 | 6298540 |
| 02921654 | 5802501 | 02921665 | 5635223 | 02921683 | 5575494 |
| 02921687 | 6153967 | 02921724 | 6103557 | 02921725 | 6356238 |
| 02921733 | 5661483 | 02921757 | 5524084 | 02921788 | 5895178 |
| 02921805 | 7547036 | 02921820 | 5939519 | 02921824 | 5710582 |
| 02921829 | 5602157 | 02921830 | 5346830 | 02921854 | 5602158 |
| 02921864 | 6393618 | 02921874 | 6332382 | 02921878 | 6593632 |
| 02921907 | 6168523 | 02921914 | 7414178 | 02921963 | 6099255 |
| 02921964 | 5358550 | 02921967 | 5430734 | 02921975 | 5979722 |
| 02922031 | 5358551 | 02922044 | 7572417 | 02922048 | 5879712 |
| 02922052 | 5397146 | 02922055 | 5314270 | 02922065 | 5906983 |
| 02922126 | 5358552 | 02922130 | 7378155 | 02922145 | 6680416 |
| 02922157 | 6681495 | 02922165 | 6799287 | 02922166 | 7240607 |
| 02922170 | 5764899 | 02922182 | 6824427 | 02922191 | 7152494 |
| 02922219 | 6636188 | 02922220 | 6180894 | 02922245 | 5491958 |
| 02922246 | 5444793 | 02922258 | 6721827 | 02922275 | 5515713 |
| 02922286 | 6188117 | 02922297 | 5895179 | 02922315 | 7526455 |
| 02922325 | 6544828 | 02922341 | 5771903 | 02922344 | 5556802 |
| 02922347 | 6376740 | 02922352 | 5515326 | 02922365 | 6180896 |
| 02922374 | 5979723 | 02922410 | 6387202 | 02922421 | 6811490 |
| 02922437 | 6662139 | 02922451 | 5805643 | 02922460 | 5937917 |
| 02922482 | 6614185 | 02922506 | 5676561 | 02922522 | 6076165 |
| 02922538 | 5422092 | 02922547 | 6058971 | 02922550 | 5956366 |
| 02922589 | 6636189 | 02922612 | 6634450 | 02922620 | 6413912 |
| 02922640 | 6230897 | 02922644 | 5802504 | 02922662 | 6455924 |
| 02922694 | 6212816 | 02922697 | 7100392 | 02922712 | 5358410 |
| 02922720 | 5314272 | 02922732 | 6691043 | 02922737 | 6035722 |
| 02922751 | 5906984 | 02922778 | 5422443 | 02922781 | 6356240 |
| 02922783 | 6604374 | 02922787 | 6341009 | 02922832 | 6537679 |
| 02922838 | 6319908 | 02922854 | 5445163 | 02922863 | 6801931 |
| 02922886 | 6426622 | 02922887 | 5647739 | 02922889 | 6668722 |
| 02922894 | 6153971 | 02922903 | 5618609 | 02922938 | 5979725 |
| 02922940 | 6783724 | 02922946 | 5485316 | 02923020 | 6617844 |
| 02923035 | 5986846 | 02923049 | 5463060 | 02923054 | 5501430 |
| 02923065 | 6410314 | 02923068 | 6710239 | 02923119 | 5657891 |
| 02923135 | 6702916 | 02923142 | 6413914 | 02923146 | 5494020 |
| 02923156 | 5826800 | 02923159 | 5979726 | 02923161 | 6145567 |
| 02923164 | 6238916 | 02923211 | 6227577 | 02923212 | 6153972 |
| 02923225 | 6177978 | 02923228 | 5726052 | 02923232 | 6850780 |
| 02923235 | 6752730 | 02923270 | 5805644 | 02923292 | 5995273 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02923319 | 5849662 | 02923325 | 5647740 | 02923379 | 6727219 |
| 02923420 | 5358553 | 02923429 | 6356241 | 02923439 | 5878801 |
| 02923458 | 7348297 | 02923460 | 5937919 | 02923465 | 6618708 |
| 02923485 | 6035687 | 02923517 | 6012766 | 02923524 | 6376707 |
| 02923555 | 5776092 | 02923562 | 7578002 | 02923581 | 5397148 |
| 02923608 | 7536459 | 02923632 | 6062340 | 02923633 | 5445164 |
| 02923676 | 6393619 | 02923737 | 6015059 | 02923748 | 6341010 |
| 02923749 | 6145568 | 02923766 | 6408862 | 02923767 | 6347615 |
| 02923777 | 6590534 | 02923784 | 5430736 | 02923814 | 5603257 |
| 02923822 | 6035725 | 02923833 | 5430357 | 02923835 | 6720243 |
| 02923842 | 6153974 | 02923860 | 5524091 | 02923898 | 5826802 |
| 02923948 | 6057009 | 02923950 | 6180898 | 02923951 | 6347616 |
| 02923967 | 9309 | 02923975 | 6241867 | 02923995 | 6636190 |
| 02924011 | 5456134 | 02924017 | 5422094 | 02924024 | 6410298 |
| 02924059 | 6774329 | 02924076 | 6576271 | 02924080 | 5409233 |
| 02924092 | 6002897 | 02924100 | 6387207 | 02924121 | 6676972 |
| 02924123 | 5541445 | 02924141 | 6848989 | 02924145 | 6796069 |
| 02924203 | 6530248 | 02924234 | 5409234 | 02924239 | 6180900 |
| 02924262 | 6274824 | 02924274 | 5944431 | 02924286 | 7348496 |
| 02924305 | 6808912 | 02924322 | 6662140 | 02924347 | 5714237 |
| 02924358 | 6600494 | 02924361 | 6153975 | 02924373 | 5986852 |
| 02924398 | 6795767 | 02924407 | 6012767 | 02924441 | 7293333 |
| 02924497 | 7399218 | 02924522 | 7265507 | 02924550 | 7357402 |
| 02924570 | 6544830 | 02924580 | 6153977 | 02924609 | 6387208 |
| 02924616 | 5834167 | 02924635 | 6197020 | 02924651 | 7103269 |
| 02924657 | 6356242 | 02924692 | 6571583 | 02924757 | 5342667 |
| 02924762 | 6177980 | 02924799 | 6572708 | 02924804 | 5463084 |
| 02924805 | 6408778 | 02924808 | 5979728 | 02924809 | 5863606 |
| 02924845 | 5863607 | 02924906 | 5714219 | 02924927 | 5358376 |
| 02924937 | 6108070 | 02924940 | 6584267 | 02924957 | 6535203 |
| 02924980 | 7530327 | 02924997 | 5445166 | 02925023 | 5701033 |
| 02925038 | 7464169 | 02925047 | 5926961 | 02925051 | 6659164 |
| 02925052 | 6614186 | 02925092 | 6410315 | 02925110 | 5395639 |
| 02925131 | 5524092 | 02925133 | 5445168 | 02925143 | 6015060 |
| 02925170 | 6522767 | 02925193 | 6258741 | 02925196 | 5445916 |
| 02925199 | 6015061 | 02925211 | 6867774 | 02925218 | 6103560 |
| 02925233 | 6516106 | 02925235 | 6002899 | 02925239 | 5995275 |
| 02925240 | 6153978 | 02925246 | 5602155 | 02925264 | 5621071 |
| 02925283 | 6509151 | 02925304 | 6808270 | 02925336 | 6810736 |
| 02925340 | 5485317 | 02925361 | 6168551 | 02925364 | 6274825 |
| 02925374 | 5805647 | 02925391 | 6847202 | 02925394 | 66181 |
| 02925400 | 7224981 | 02925447 | 58687 | 02925454 | 6608467 |
| 02925462 | 5397151 | 02925477 | 6472234 | 02925482 | 6356245 |
| 02925488 | 5693868 | 02925500 | 5485309 | 02925513 | 6725217 |
| 02925525 | 5515329 | 02925528 | 5623316 | 02925531 | 5445917 |
| 02925548 | 5397152 | 02925555 | 5802507 | 02925561 | 5494025 |
| 02925566 | 5726059 | 02925576 | 6298546 | 02925584 | 5456139 |
| 02925594 | 5314280 | 02925600 | 5895186 | 02925602 | 6180903 |
| 02925627 | 6376742 | 02925628 | 6363624 | 02925652 | 5346198 |
| 02925653 | 6356246 | 02925674 | 6253723 | 02925678 | 5701034 |
| 02925721 | 6824285 | 02925725 | 5358556 | 02925766 | 5701035 |
| 02925784 | 6274826 | 02925798 | 6076145 | 02925803 | 6002900 |
| 02925818 | 5342670 | 02925823 | 5494028 | 02925825 | 6387209 |
| 02925847 | 77271 | 02925873 | 6842884 | 02925939 | 6158984 |
| 02925954 | 6408899 | 02925959 | 6455928 | 02925960 | 77699 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02925972 | 6393627 | 02925984 | 5939524 | 02926011 | 5710588 |
| 02926012 | 6802458 | 02926045 | 7235858 | 02926046 | 5676567 |
| 02926059 | 5422446 | 02926066 | 6831664 | 02926067 | 6508279 |
| 02926069 | 7213373 | 02926097 | 6241869 | 02926105 | 7533560 |
| 02926148 | 6837442 | 02926161 | 6489686 | 02926163 | 6426625 |
| 02926170 | 5395642 | 02926185 | 5346850 | 02926195 | 5676568 |
| 02926196 | 6455930 | 02926229 | 6621824 | 02926236 | 7158601 |
| 02926254 | 6092026 | 02926260 | 5430364 | 02926274 | 5397154 |
| 02926287 | 6702702 | 02926288 | 7374920 | 02926325 | 6092027 |
| 02926326 | 5937924 | 02926338 | 6347619 | 02926343 | 6168963 |
| 02926370 | 6145573 | 02926376 | 6227569 | 02926378 | 5430739 |
| 02926386 | 5565669 | 02926423 | 6287573 | 02926442 | 5657893 |
| 02926445 | 7536461 | 02926472 | 5882476 | 02926488 | 5422096 |
| 02926520 | 7176522 | 02926525 | 6614187 | 02926531 | 5422447 |
| 02926532 | 7231502 | 02926579 | 6530249 | 02926596 | 7563454 |
| 02926610 | 6511151 | 02926615 | 6062341 | 02926654 | 6710175 |
| 02926659 | 6795902 | 02926671 | 5491962 | 02926674 | 6134555 |
| 02926691 | 7401536 | 02926714 | 6597645 | 02926719 | 6831916 |
| 02926737 | 5701041 | 02926753 | 6413917 | 02926759 | 5358426 |
| 02926789 | 6846428 | 02926792 | 6188127 | 02926800 | 5485318 |
| 02926814 | 6296137 | 02926815 | 6180906 | 02926842 | 5501444 |
| 02926849 | 7552143 | 02926854 | 6808427 | 02926875 | 5358427 |
| 02926880 | 5917905 | 02926883 | 6010770 | 02926917 | 6768293 |
| 02926932 | 6062342 | 02926933 | 6712653 | 02926976 | 6153979 |
| 02926988 | 5849666 | 02927006 | 5314284 | 02927008 | 6076170 |
| 02927019 | 6188128 | 02927025 | 6188129 | 02927027 | 5661492 |
| 02927032 | 7575548 | 02927058 | 6180911 | 02927070 | 23099 |
| 02927072 | 6156792 | 02927073 | 6010771 | 02927086 | 6721828 |
| 02927111 | 5621073 | 02927141 | 6227584 | 02927142 | 7342385 |
| 02927146 | 74236, 36235, 36249 | 02927154 | 6287575 | 02927198 | 6617273 |
| 02927203 | 5358559 | 02927216 | 6822695 | 02927221 | 5944436 |
| 02927222 | 7531161 | 02927225 | 7213375 | 02927268 | 6512789 |
| 02927313 | 6706067 | 02927330 | 6395414 | 02927333 | 6274829 |
| 02927349 | 5485321 | 02927354 | 5494030 | 02927360 | 5565672 |
| 02927370 | 6002902 | 02927382 | 6099261 | 02927392 | 6763227 |
| 02927394 | 6303075 | 02927399 | 6808530 | 02927417 | 6168964 |
| 02927436 | 6238919 | 02927453 | 7568756 | 02927454 | 6864283 |
| 02927486 | 7575184 | 02927500 | 5802513 | 02927508 | 6449364 |
| 02927514 | 6145576 | 02927519 | 5485323 | 02927531 | 6762642 |
| 02927538 | 5826806 | 02927552 | 5422449 | 02927563 | 5647746 |
| 02927583 | 6413919 | 02927586 | 5805648 | 02927625 | 5463087 |
| 02927641 | 7095408 | 02927646 | 5802517 | 02927663 | 7402049 |
| 02927665 | 5820073 | 02927677 | 6809995 | 02927687 | 5515333 |
| 02927691 | 6482350 | 02927704 | 5944437 | 02927705 | 6296139 |
| 02927712 | 5444801 | 02927729 | 5726063 | 02927739 | 5924324 |
| 02927755 | 6470858 | 02927762 | 6574118 | 02927767 | 6057015 |
| 02927779 | 6694319 | 02927816 | 6836228 | 02927828 | 6249996 |
| 02927837 | 5618616 | 02927849 | 5358561 | 02927861 | 5647748 |
| 02927883 | 6792021 | 02927891 | 7295057 | 02927918 | 5556808 |
| 02927933 | 5647749 | 02927973 | 5444802 | 02927985 | 6274830 |
| 02928015 | 6296140 | 02928020 | 5556797 | 02928031 | 6832055 |
| 02928068 | 6099262 | 02928084 | 6015063 | 02928093 | 5635221 |
| 02928098 | 5430744 | 02928105 | 6659167 | 02928107 | 6835292 |
| 02928132 | 7565834 | 02928156 | 6526931 | 02928181 | 7448485 |
| 02928196 | 6790851 | 02928203 | 5422451 | 02928227 | 6556963 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02928228 | 83016 | 02928229 | 5802521 | 02928231 | 7560937 |
| 02928272 | 5395644 | 02928288 | 6681498 | 02928292 | 6508066 |
| 02928300 | 7433426 | 02928301 | 7563995 | 02928318 | 6878230 |
| 02928321 | 6393630 | 02928352 | 5445920 | 02928361 | 5878805 |
| 02928373 | 6806471 | 02928377 | 5701046 | 02928400 | 6660371 |
| 02928412 | 6274811 | 02928429 | 7295056 | 02928433 | 6641416 |
| 02928436 | 5621074 | 02928452 | 86171 | 02928459 | 7575811 |
| 02928482 | 6835062 | 02928487 | 6847514 | 02928521 | 7373797 |
| 02928538 | 5826807 | 02928549 | 6613198 | 02928556 | 6571939 |
| 02928557 | 5445921 | 02928560 | 5895189 | 02928600 | 6274832 |
| 02928623 | 6712259 | 02928631 | 5986856 | 02928639 | 5342676 |
| 02928642 | 7339649 | 02928678 | 5895190 | 02928689 | 5895191 |
| 02928711 | 5647751 | 02928721 | 6347623 | 02928752 | 5618618 |
| 02928754 | 6413922 | 02928757 | 6241873 | 02928778 | 6706068 |
| 02928786 | 6496973 | 02928788 | 6076172 | 02928829 | 5956372 |
| 02928858 | 6465541 | 02928885 | 6212827 | 02928889 | 5771910 |
| 02928905 | 7533525 | 02928912 | 5834178 | 02928921 | 7460998 |
| 02928926 | 7541327 | 02928948 | 6376746 | 02928950 | 5445173 |
| 02928957 | 6633086 | 02928966 | 6821967 | 02928968 | 6687152 |
| 02928993 | 5867802 | 02928999 | 5826809 | 02929005 | 6249999 |
| 02929007 | 5565676 | 02929012 | 5878807 | 02929021 | 5767311 |
| 02929034 | 5430746 | 02929044 | 6463459 | 02929049 | 7075601 |
| 02929059 | 6180912 | 02929069 | 6241874 | 02929070 | 5830502 |
| 02929075 | 6717062 | 02929081 | 5621077 | 02929083 | 7293335 |
| 02929090 | 5830504 | 02929095 | 6168968 | 02929104 | 6570672 |
| 02929116 | 5565677 | 02929117 | 5895192 | 02929126 | 5556809 |
| 02929151 | 6319914 | 02929165 | 6080242 | 02929192 | 5787979 |
| 02929244 | 6092036 | 02929249 | 5714239 | 02929274 | 7554861 |
| 02929278 | 7139467 | 02929309 | 6835703 | 02929326 | 5422452 |
| 02929348 | 6238922 | 02929356 | 6108072 | 02929414 | 6284990 |
| 02929437 | 5767313 | 02929444 | 6227587 | 02929492 | 7108474 |
| 02929501 | 5714240 | 02929513 | 6020918 | 02929523 | 6363626 |
| 02929533 | 5716053 | 02929541 | 6196244 | 02929543 | 5849670 |
| 02929544 | 6124259 | 02929562 | 5906994 | 02929582 | 5693873 |
| 02929584 | 7184599 | 02929588 | 6351789 | 02929609 | 6768296 |
| 02929625 | 5787980 | 02929667 | 6057017 | 02929673 | 5661494 |
| 02929690 | 6124260 | 02929716 | 6813558 | 02929733 | 6274834 |
| 02929734 | 5444804 | 02929749 | 5716070 | 02929814 | 6697570 |
| 02929822 | 6583085 | 02929836 | 6363628 | 02929839 | 7528273 |
| 02929853 | 5917894 | 02929859 | 6689594 | 02929866 | 6188131 |
| 02929871 | 6838388 | 02929876 | 6387212 | 02929898 | 5422458 |
| 02929902 | 5647752 | 02929904 | 6103568 | 02929908 | 6672155 |
| 02929916 | 6577551 | 02929968 | 5802523 | 02929976 | 7578358 |
| 02929977 | 6236129 | 02929979 | 6108073 | 02930002 | 6049538 |
| 02930013 | 6492627 | 02930015 | 6212828 | 02930018 | 6080243 |
| 02930027 | 7577009 | 02930031 | 81672 | 02930046 | 6680463 |
| 02930059 | 5917895 | 02930077 | 5618622 | 02930081 | 6177988 |
| 02930111 | 6351790 | 02930113 | 5445174 | 02930145 | 6687153 |
| 02930158 | 6319915 | 02930175 | 6049539 | 02930176 | 5657902 |
| 02930183 | 5445175 | 02930190 | 5342680 | 02930201 | 6010776 |
| 02930266 | 5701048 | 02930275 | 6177989 | 02930316 | 6583086 |
| 02930324 | 5463089 | 02930326 | 6713207 | 02930361 | 5621081 |
| 02930385 | 5317404 | 02930391 | 5802524 | 02930393 | 7575578 |
| 02930403 | 6015045 | 02930412 | 5524103 | 02930430 | 6092017 |
| 02930462 | 5358566 | 02930475 | 5515336 | 02930485 | 6010777 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02930486 | 73526 | 02930493 | 5701044 | 02930513 | 5995283 |
| 02930518 | 6796070 | 02930545 | 6363629 | 02930558 | 5603265 |
| 02930562 | 5456143 | 02930563 | 6795903 | 02930566 | 6535205 |
| 02930645 | 5602171 | 02930652 | 27715 | 02930653 | 6227589 |
| 02930663 | 5906995 | 02930685 | 6250002 | 02930693 | 5512170 |
| 02930723 | 6376750 | 02930752 | 6015072 | 02930764 | 5826815 |
| 02930775 | 6489688 | 02930788 | 6238923 | 02930797 | 6838102 |
| 02930802 | 5346201 | 02930806 | 6683345 | 02930810 | 6804898 |
| 02930811 | 5321347 | 02930812 | 7545666 | 02930836 | 5422461 |
| 02930850 | 7538733 | 02930859 | 5602172 | 02930868 | 6870982 |
| 02930903 | 5952530 | 02930926 | 6449366 | 02930942 | 7230351 |
| 02930948 | 6387215 | 02930955 | 7526456 | 02930999 | 5772555 |
| 02931006 | 5346204 | 02931016 | 6035731 | 02931025 | 5995285 |
| 02931026 | 5787982 | 02931028 | 6010778 | 02931037 | 7549878 |
| 02931051 | 7545370 | 02931052 | 5895197 | 02931058 | 7273795 |
| 02931070 | 6816320 | 02931084 | 6590538 | 02931092 | 5701052 |
| 02931094 | 6482351 | 02931109 | 5444808 | 02931118 | 5926969 |
| 02931119 | 5716062 | 02931127 | 7579215 | 02931131 | 6296148 |
| 02931142 | 5906996 | 02931153 | 5749189 | 02931177 | 5830508 |
| 02931180 | 5607959 | 02931183 | 5422102 | 02931190 | 6062336 |
| 02931206 | 5397161 | 02931233 | 6196245 | 02931237 | 5895198 |
| 02931242 | 5926970 | 02931248 | 5767315 | 02931259 | 5603266 |
| 02931295 | 5701053 | 02931323 | 6489689 | 02931353 | 6156798 |
| 02931374 | 6712655 | 02931383 | 6238925 | 02931406 | 78565 |
| 02931417 | 5802526 | 02931437 | 6250003 | 02931442 | 5556810 |
| 02931478 | 5618624 | 02931489 | 5358443 | 02931510 | 5395654 |
| 02931512 | 7431121 | 02931515 | 6786923 | 02931518 | 5749190 |
| 02931575 | 6843832 | 02931634 | 6283930 | 02931637 | 6789527 |
| 02931651 | 5483307 | 02931670 | 5926971 | 02931677 | 5820078 |
| 02931686 | 7230352 | 02931737 | 6274835 | 02931760 | 5995287 |
| 02931789 | 5483308 | 02931790 | 5693878 | 02931797 | 5917910 |
| 02931813 | 5358569 | 02931832 | 7108475 | 02931835 | 6258763 |
| 02931836 | 7559156 | 02931867 | 5483102 | 02931900 | 6196247 |
| 02931907 | 6500405 | 02931923 | 5749191 | 02931928 | 5693879 |
| 02931974 | 5834179 | 02931982 | 5358388 | 02931993 | 5908238 |
| 02931997 | 7075602 | 02932014 | 6188133 | 02932034 | 6868886 |
| 02932041 | 7561851 | 02932046 | 7534164 | 02932058 | 5895202 |
| 02932097 | 7301536 | 02932119 | 6834871 | 02932122 | 6751827 |
| 02932134 | 5926972 | 02932142 | 6080232 | 02932145 | 5607960 |
| 02932146 | 7305671 | 02932184 | 6057024 | 02932187 | 5621086 |
| 02932191 | 6783994 | 02932199 | 5358444 | 02932201 | 6076177 |
| 02932224 | 5878813 | 02932233 | 6408904 | 02932248 | 7573844 |
| 02932255 | 7447338 | 02932267 | 7455314 | 02932282 | 5661500 |
| 02932295 | 7203445 | 02932304 | 6864041 | 02932322 | 7528274 |
| 02932355 | 6076180 | 02932362 | 13113 | 02932382 | 6177992 |
| 02932392 | 7533526 | 02932398 | 5664401 | 02932416 | 5602176 |
| 02932446 | 6635715 | 02932455 | 6057026 | 02932458 | 6250008 |
| 02932461 | 5956375 | 02932475 | 6332393 | 02932477 | 6751909 |
| 02932494 | 6426629 | 02932499 | 5771914 | 02932533 | 5657896 |
| 02932555 | 6641417 | 02932563 | 6002906 | 02932588 | 5548525 |
| 02932591 | 6303083 | 02932605 | 5565679 | 02932641 | 6010779 |
| 02932646 | 6303084 | 02932657 | 5358389 | 02932691 | 6485261 |
| 02932712 | 7250839 | 02932714 | 6600500 | 02932715 | 5556811 |
| 02932727 | 6241877 | 02932730 | 6156802 | 02932735 | 5540561 |
| 02932739 | 6408905 | 02932742 | 7075604 | 02932758 | 6076181 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02932763 | 6413926 | 02932774 | 6108082 | 02932790 | 6449370 |
| 02932815 | 5939532 | 02932819 | 5445180 | 02932821 | 6145586 |
| 02932835 | 6574119 | 02932846 | 6376754 | 02932857 | 6303085 |
| 02932862 | 6076182 | 02932865 | 5444810 | 02932879 | 6283931 |
| 02932890 | 5939535 | 02932902 | 6516642 | 02932912 | 6092040 |
| 02932914 | 5397142 | 02932917 | 6862834 | 02932923 | 6455937 |
| 02932953 | 5939536 | 02932962 | 1450 | 02932972 | 6608447 |
| 02932976 | 5926973 | 02932985 | 5986863 | 02932991 | 5491956 |
| 02933014 | 5463093 | 02933020 | 5986866 | 02933040 | 6387218 |
| 02933075 | 6036135 | 02933076 | 7544395 | 02933128 | 5556813 |
| 02933133 | 5603269 | 02933136 | 5647758 | 02933153 | 5422462 |
| 02933195 | 6341026 | 02933207 | 6274839 | 02933239 | 5483064 |
| 02933259 | 5655542 | 02933264 | 5714247 | 02933273 | 6145590 |
| 02933285 | 6612831 | 02933300 | 6015077 | 02933307 | 5657904 |
| 02933315 | 5607962 | 02933329 | 6808271 | 02933337 | 7553244 |
| 02933349 | 7555449 | 02933350 | 7562439 | 02933353 | 5548526 |
| 02933362 | 6250011 | 02933376 | 6402703 | 02933385 | 6238929 |
| 02933395 | 6832056 | 02933406 | 6402704 | 02933409 | 5764913 |
| 02933434 | 6489690 | 02933437 | 6092041 | 02933442 | 6227593 |
| 02933446 | 6426631 | 02933461 | 5657905 | 02933467 | 6103572 |
| 02933474 | 6188139 | 02933478 | 5787989 | 02933519 | 5342687 |
| 02933521 | 7454662 | 02933523 | 6036136 | 02933532 | 5445926 |
| 02933535 | 6402705 | 02933562 | 6099273 | 02933582 | 5867815 |
| 02933590 | 6580223 | 02933597 | 5491970 | 02933612 | 7405988 |
| 02933621 | 5515340 | 02933623 | 5621088 | 02933643 | 6393638 |
| 02933649 | 6681500 | 02933650 | 5926975 | 02933652 | 6700490 |
| 02933676 | 5647759 | 02933677 | 5346867 | 02933712 | 6845054 |
| 02933720 | 6250016 | 02933728 | 5647760 | 02933743 | 6808272 |
| 02933750 | 5394607 | 02933788 | 6875324 | 02933822 | 5422105 |
| 02933858 | 6393639 | 02933883 | 5540563 | 02933888 | 6749572 |
| 02933890 | 5314301 | 02933895 | 5939538 | 02933918 | 6080248 |
| 02933922 | 5716076 | 02933941 | 6493598 | 02933941 | 5491971 |
| 02933975 | 7570386 | 02934002 | 5714249 | 02934015 | 6002910 |
| 02934022 | 5493988 | 02934035 | 6168974 | 02934053 | 21809 |
| 02934079 | 5621089 | 02934120 | 6764483 | 02934126 | 6387221 |
| 02934138 | 6763711 | 02934148 | 5661503 | 02934177 | 6236131 |
| 02934181 | 6691046 | 02934217 | 6449374 | 02934254 | 7117864 |
| 02934264 | 6426634 | 02934273 | 7579670 | 02934274 | 6633088 |
| 02934279 | 6553070 | 02934336 | 5422106 | 02934348 | 5787975 |
| 02934350 | 7580339 | 02934358 | 5621090 | 02934362 | 5716077 |
| 02934383 | 5456150 | 02934394 | 5445182 | 02934396 | 6529439 |
| 02934404 | 6168548 | 02934406 | 5924332 | 02934410 | 6808537 |
| 02934411 | 5422464 | 02934417 | 5830509 | 02934436 | 6402706 |
| 02934452 | 5491973 | 02934470 | 5647761 | 02934487 | 5834183 |
| 02934498 | 6787860 | 02934499 | 6402707 | 02934500 | 6726227 |
| 02934504 | 7230353 | 02934533 | 5430753 | 02934582 | 6617847 |
| 02934591 | 5485334 | 02934592 | 6241850 | 02934597 | 5863620 |
| 02934604 | 5556783 | 02934634 | 6800785 | 02934638 | 6819454 |
| 02934651 | 6258770 | 02934674 | 5647763 | 02934680 | 5397165 |
| 02934681 | 5444813 | 02934682 | 5701058 | 02934688 | 6665108 |
| 02934736 | 6576273 | 02934749 | 6600501 | 02934763 | 5422109 |
| 02934767 | 6351801 | 02934790 | 5830511 | 02934793 | 5937935 |
| 02934798 | 5430755 | 02934809 | 7293337 | 02934810 | 6723497 |
| 02934815 | 6080251 | 02934820 | 6655791 | 02934827 | 6804901 |
| 02934830 | 5501463 | 02934847 | 6819329 | 02934851 | 5444814 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02934885 | 5540564 | 02934905 | 6600946 | 02934919 | 5397166 |
| 02934935 | 6258771 | 02934956 | 6537680 | 02934966 | 6376759 |
| 02934978 | 29970 | 02934989 | 6676040 | 02935010 | 5767320 |
| 02935014 | 6491389 | 02935032 | 6835603 | 02935046 | 5882485 |
| 02935051 | 5512171 | 02935055 | 5805428 | 02935066 | 60913 |
| 02935073 | 7554863 | 02935075 | 5556784 | 02935077 | 6837960 |
| 02935078 | 6794337 | 02935098 | 6153996 | 02935140 | 6795769 |
| 02935154 | 5430756 | 02935155 | 6188081 | 02935186 | 5926978 |
| 02935189 | 6347632 | 02935224 | 6822697 | 02935230 | 60777 |
| 02935258 | 5701050 | 02935279 | 5358578 | 02935301 | 5820082 |
| 02935330 | 5409245 | 02935353 | 7453968 | 02935377 | 6124264 |
| 02935399 | 5701051 | 02935405 | 5662752 | 02935426 | 6824811 |
| 02935434 | 5445928 | 02935447 | 6153997 | 02935461 | 6319924 |
| 02935487 | 6261693 | 02935511 | 6840899 | 02935524 | 6363630 |
| 02935554 | 6563919 | 02935562 | 6035846 | 02935579 | 5397168 |
| 02935602 | 6725574 | 02935619 | 6840298 | 02935635 | 5743907 |
| 02935682 | 5924334 | 02935692 | 6241884 | 02935699 | 5662753 |
| 02935703 | 6829851 | 02935725 | 6449375 | 02935736 | 6212838 |
| 02935741 | 6440672 | 02935829 | 5917896 | 02935842 | 6789529 |
| 02935848 | 6363631 | 02935870 | 6188142 | 02935873 | 5445185 |
| 02935883 | 5346210 | 02935891 | 6393642 | 02935895 | 6716214 |
| 02935900 | 72600 | 02935910 | 5409246 | 02935923 | 6636194 |
| 02935936 | 6236133 | 02935950 | 6347633 | 02935967 | 6657786 |
| 02935977 | 5358450 | 02936014 | 7114553 | 02936015 | 5924335 |
| 02936037 | 5767321 | 02936041 | 6492628 | 02936073 | 6449376 |
| 02936078 | 6099276 | 02936114 | 7540292 | 02936126 | 83294, 83215 |
| 02936151 | 7552942 | 02936157 | 6319925 | 02936160 | 6154000 |
| 02936171 | 6154001 | 02936186 | 6665109 | 02936198 | 6590539 |
| 02936202 | 5917920 | 02936212 | 6212839 | 02936214 | 7567068 |
| 02936249 | 6274844 | 02936258 | 5314304 | 02936262 | 6713266 |
| 02936295 | 6138324 | 02936310 | 6600947 | 02936329 | 6145594 |
| 02936343 | 6586337 | 02936378 | 6180907 | 02936379 | 6057031 |
| 02936380 | 5306532 | 02936398 | 6552555 | 02936513 | 5944450 |
| 02936540 | 6786924 | 02936545 | 6472238 | 02936564 | 5647766 |
| 02936576 | 5512175 | 02936577 | 6549550 | 02936591 | 6080253 |
| 02936652 | 5422112 | 02936659 | 6449378 | 02936686 | 6775213 |
| 02936706 | 5924338 | 02936714 | 5924339 | 02936724 | 5618633 |
| 02936751 | 6544832 | 02936757 | 5908247 | 02936759 | 6621825 |
| 02936762 | 7554864 | 02936775 | 6376761 | 02936778 | 5485340 |
| 02936791 | 5515342 | 02936803 | 5358453 | 02936811 | 5849676 |
| 02936872 | 93312 | 02936879 | 6549551 | 02936925 | 5664405 |
| 02936947 | 5917921 | 02936960 | 6020931 | 02936981 | 5456153 |
| 02937011 | 6722757 | 02937037 | 6805853 | 02937052 | 5314308 |
| 02937064 | 5944451 | 02937112 | 6844738 | 02937113 | 5895210 |
| 02937114 | 7454721 | 02937162 | 6496974 | 02937163 | 6712657 |
| 02937186 | 7415398 | 02937211 | 6393646 | 02937239 | 6867722 |
| 02937246 | 6683346 | 02937320 | 6760345 | 02937348 | 7547444 |
| 02937352 | 6057034 | 02937356 | 5445931 | 02937367 | 5757314 |
| 02937390 | 6287582 | 02937391 | 5358454 | 02937409 | 7335795 |
| 02937422 | 5397172 | 02937441 | 6771686 | 02937444 | 5662754 |
| 02937446 | 6651000 | 02937450 | 6168546 | 02937451 | 5820083 |
| 02937455 | 6594003 | 02937526 | 6062347 | 02937528 | 5456154 |
| 02937544 | 6779045 | 02937557 | 6181565 | 02937573 | 5939542 |
| 02937588 | 6537681 | 02937639 | 5995296 | 02937645 | 5342694 |
| 02937665 | 5995297 | 02937671 | 5830479 | 02937676 | 6099281 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02937681 | 5342695 | 02937683 | 5422113 | 02937687 | 6804487 |
| 02937734 | 6076188 | 02937748 | 6178004 | 02937765 | 5944452 |
| 02937781 | 6617848 | 02937800 | 6402711 | 02937806 | 7090429 |
| 02937890 | 5621092 | 02937901 | 6002905 | 02937915 | 7165065 |
| 02937919 | 5556816 | 02937933 | 5397174 | 02937938 | 6250019 |
| 02937940 | 5701061 | 02937963 | 5917922 | 02937974 | 6800784 |
| 02937986 | 6463469 | 02937995 | 5863624 | 02938000 | 5445189 |
| 02938003 | 6549552 | 02938017 | 6614137 | 02938043 | 6635717 |
| 02938109 | 5830491 | 02938118 | 897 | 02938124 | 6749464 |
| 02938127 | 6145597 | 02938134 | 6715591 | 02938141 | 6145598 |
| 02938162 | 6036144 | 02938172 | 7534527 | 02938173 | 6156807 |
| 02938181 | 6036145 | 02938185 | 72723 | 02938192 | 5867819 |
| 02938197 | 85366 | 02938204 | 5676580 | 02938218 | 6108087 |
| 02938224 | 6720122 | 02938226 | 7117866 | 02938248 | 6010784 |
| 02938260 | 5937942 | 02938267 | 7528785 | 02938300 | 6758521 |
| 02938314 | 6654663 | 02938334 | 6810737 | 02938337 | 5882486 |
| 02938377 | 5863626 | 02938408 | 6720877 | 02938421 | 6258776 |
| 02938422 | 5397175 | 02938424 | 6700713 | 02938433 | 5937943 |
| 02938434 | 5830475 | 02938448 | 5917925 | 02938484 | 7580471 |
| 02938452 | 5491978 | 02938453 | 5342658 | 02938455 | 5979742 |
| 02938459 | 7152500 | 02938474 | 6717839 | 02938487 | 5445193 |
| 02938489 | 6572710 | 02938522 | 6529452 | 02938530 | 7442512 |
| 02938542 | 6654664 | 02938554 | 6057037 | 02938565 | 5618614 |
| 02938575 | 5714252 | 02938590 | 5849680 | 02938657 | 6756729 |
| 02938662 | 6108088 | 02938667 | 7339653 | 02938669 | 6062349 |
| 02938687 | 6530254 | 02938692 | 5986872 | 02938711 | 6829342 |
| 02938724 | 6572711 | 02938764 | 5986873 | 02938787 | 5621093 |
| 02938808 | 6236136 | 02938813 | 5863628 | 02938869 | 6529977 |
| 02938891 | 6583087 | 02938894 | 6236137 | 02938897 | 5956383 |
| 02938919 | 6168977 | 02938941 | 5346218 | 02938958 | 6238936 |
| 02938974 | 7576677 | 02938993 | 6214225 | 02938998 | 6138327 |
| 02938999 | 5557074 | 02939011 | 5924344 | 02939019 | 5456155 |
| 02939025 | 6822105 | 02939031 | 5917928 | 02939035 | 7556071 |
| 02939043 | 7423493 | 02939044 | 7332803 | 02939084 | 6145601 |
| 02939104 | 5878827 | 02939107 | 5439771 | 02939122 | 5445934 |
| 02939153 | 5548537 | 02939154 | 5422115 | 02939156 | 5541455 |
| 02939183 | 5548538 | 02939208 | 5397176 | 02939219 | 82668 |
| 02939254 | 5548539 | 02939260 | 5805424 | 02939264 | 6020935 |
| 02939280 | 5662756 | 02939304 | 5657911 | 02939307 | 6440673 |
| 02939321 | 7453270 | 02939324 | 6092032 | 02939343 | 5807755 |
| 02939348 | 5556818 | 02939376 | 6617849 | 02939394 | 6774330 |
| 02939397 | 6227597 | 02939401 | 6806928 | 02939405 | 6760875 |
| 02939408 | 5485344 | 02939485 | 5485345 | 02939502 | 6833149 |
| 02939520 | 6287585 | 02939534 | 6296161 | 02939535 | 6544833 |
| 02939557 | 7556710 | 02939564 | 6802459 | 02939567 | 5979743 |
| 02939579 | 5540570 | 02939581 | 5548540 | 02939586 | 5830498 |
| 02939593 | 5939543 | 02939602 | 6387230 | 02939606 | 6612834 |
| 02939611 | 6303069 | 02939639 | 6241888 | 02939641 | 7099091 |
| 02939643 | 6413923 | 02939671 | 6283935 | 02939699 | 5937944 |
| 02939706 | 5346219 | 02939726 | 5515347 | 02939742 | 5767325 |
| 02939752 | 6145603 | 02939753 | 5917930 | 02939759 | 6680464 |
| 02939771 | 6062354 | 02939780 | 5565685 | 02939794 | 6676042 |
| 02939802 | 7461837 | 02939806 | 5565687 | 02939807 | 5494038 |
| 02939808 | 6212847 | 02939817 | 7246050 | 02939826 | 5430762 |
| 02939833 | 7353536 | 02939858 | 5603273 | 02939861 | 5491981 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02939888 | 6508284 | 02939893 | 5805434 | 02939900 | 5548541 |
| 02939910 | 5565651 | 02939922 | 5820087 | 02939936 | 6851746 |
| 02939940 | 6680465 | 02939945 | 6850450 | 02939947 | 6296162 |
| 02939949 | 7203448 | 02939998 | 5937946 | 02940001 | 5939544 |
| 02940008 | 5515348 | 02940013 | 6863540 | 02940031 | 6341031 |
| 02940042 | 6535208 | 02940051 | 5565661 | 02940066 | 6188144 |
| 02940079 | 6180899 | 02940088 | 6756731 | 02940091 | 5430763 |
| 02940113 | 6463472 | 02940119 | 6720706 | 02940121 | 6706061 |
| 02940127 | 6780277 | 02940129 | 6463475 | 02940130 | 5485346 |
| 02940148 | 6296164 | 02940172 | 6699429 | 02940175 | 5944456 |
| 02940256 | 5924345 | 02940260 | 7342389 | 02940270 | 7390151 |
| 02940316 | 6700715 | 02940335 | 6393648 | 02940350 | 6789356 |
| 02940357 | 7575337 | 02940362 | 6621776 | 02940393 | 5607975 |
| 02940398 | 5565688 | 02940404 | 7209567 | 02940408 | 6138318 |
| 02940429 | 7378160 | 02940438 | 5908243 | 02940439 | 5908253 |
| 02940447 | 6837632 | 02940482 | 5979744 | 02940497 | 6781326 |
| 02940511 | 6717494 | 02940526 | 5937948 | 02940546 | 6145604 |
| 02940556 | 82187 | 02940597 | 6706071 | 02940626 | 5895218 |
| 02940649 | 6089077 | 02940673 | 7545369 | 02940688 | 6489697 |
| 02940704 | 5657913 | 02940714 | 5661514 | 02940746 | 6764484 |
| 02940755 | 5485347 | 02940785 | 7563996 | 02940799 | 5512179 |
| 02940823 | 5662760 | 02940866 | 6790625 | 02940869 | 6048445 |
| 02940887 | 6775210 | 02940910 | 6002918 | 02940914 | 6196262 |
| 02940918 | 7567573 | 02940919 | 6223588 | 02940944 | 6156817 |
| 02940989 | 7546317 | 02940995 | 6804488 | 02941003 | 6156818 |
| 02941011 | 7550603 | 02941014 | 6296165 | 02941016 | 6712465 |
| 02941046 | 5314312 | 02941061 | 5358459 | 02941074 | 5762788 |
| 02941090 | 6440675 | 02941097 | 5726074 | 02941150 | 5908254 |
| 02941162 | 5548544 | 02941177 | 6212849 | 02941206 | 5485349 |
| 02941207 | 6625777 | 02941245 | 5895219 | 02941259 | 6678923 |
| 02941273 | 6622249 | 02941283 | 6356157 | 02941294 | 5805436 |
| 02941316 | 6319919 | 02941322 | 5867822 | 02941348 | 6089079 |
| 02941350 | 7170989 | 02941351 | 6516108 | 02941375 | 5445938 |
| 02941388 | 7117867 | 02941392 | 6864338 | 02941399 | 5867823 |
| 02941425 | 6816481 | 02941444 | 5524118 | 02941458 | 6236140 |
| 02941462 | 6553074 | 02941473 | 5726076 | 02941496 | 5771921 |
| 02941525 | 5395674 | 02941559 | 5541448 | 02941574 | 6789532 |
| 02941578 | 6057041 | 02941591 | 6478294 | 02941625 | 5430764 |
| 02941642 | 6057042 | 02941660 | 5693888 | 02941692 | 6556384 |
| 02941717 | 6250014 | 02941723 | 6296166 | 02941727 | 5346877 |
| 02941730 | 6772229 | 02941740 | 5664412 | 02941752 | 6387233 |
| 02941755 | 5409251 | 02941770 | 5463105 | 02941807 | 5358461 |
| 02941859 | 5397179 | 02941870 | 5445195 | 02941892 | 6048447 |
| 02941900 | 6407322 | 02941923 | 6683347 | 02941935 | 6654297 |
| 02941957 | 5397180 | 02941960 | 6076194 | 02941966 | 5463106 |
| 02941970 | 6089080 | 02941972 | 7536265 | 02941995 | 6440676 |
| 02942046 | 6180922 | 02942051 | 7192590 | 02942074 | 6153061 |
| 02942077 | 6530255 | 02942086 | 6351810 | 02942103 | 6376767 |
| 02942108 | 5716091 | 02942122 | 6700707 | 02942129 | 5716092 |
| 02942134 | 5314314 | 02942151 | 6258781 | 02942190 | 6801934 |
| 02942217 | 6258774 | 02942226 | 7417947 | 02942236 | 6376768 |
| 02942244 | 5924349 | 02942266 | 6597648 | 02942289 | 5979748 |
| 02942325 | 6721707 | 02942330 | 6298547 | 02942354 | 5764922 |
| 02942357 | 5463107 | 02942369 | 6846147 | 02942397 | 6604382 |
| 02942452 | 6196265 | 02942456 | 6537845 | 02942457 | 5986876 |

**Reason for Objection of claims listed below - Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02942500 | 5805438 | 02942534 | 5342700 | 02942543 | 7378141 |
| 02942598 | 6872860 | 02942602 | 5540571 | 02942629 | 6057044 |
| 02942638 | 7555450 | 02942658 | 5693891 | 02942664 | 5463108 |
| 02942669 | 5757318 | 02942681 | 6341035 | 02942696 | 5422117 |
| 02942712 | 5924350 | 02942736 | 5489819 | 02942762 | 5956390 |
| 02942776 | 6810739 | 02942811 | 6600502 | 02942813 | 6036149 |
| 02942817 | 6804900 | 02942823 | 7190862 | 02942850 | 5346225 |
| 02942859 | 5956394 | 02942868 | 6706652 | 02942875 | 6178019 |
| 02942878 | 6196266 | 02942879 | 5917938 | 02942886 | 6241890 |
| 02942914 | 7370270 | 02942927 | 6283936 | 02942967 | 7575495 |
| 02943000 | 5422470 | 02943016 | 6463480 | 02943033 | 5422471 |
| 02943068 | 7550604 | 02943070 | 6636481 | 02943072 | 7324792 |
| 02943076 | 6296146 | 02943131 | 5771923 | 02943143 | 7276897 |
| 02943146 | 5830514 | 02943199 | 7148904 | 02943204 | 6283937 |
| 02943226 | 6729274 | 02943227 | 5757320 | 02943275 | 5422119 |
| 02943279 | 7357410 | 02943293 | 5662750 | 02943301 | 5607976 |
| 02943334 | 6303090 | 02943345 | 5657918 | 02943370 | 6236142 |
| 02943374 | 6037545 | 02943382 | 5878834 | 02943392 | 5397182 |
| 02943403 | 5908289 | 02943432 | 6485262 | 02943435 | 5710599 |
| 02943443 | 7526858 | 02943444 | 5422472 | 02943454 | 6036151 |
| 02943472 | 6153067 | 02943475 | 6180925 | 02943476 | 5565663 |
| 02943522 | 5788002 | 02943526 | 6752741 | 02943557 | 6758243 |
| 02943574 | 6341038 | 02943611 | 6241860 | 02943624 | 6015085 |
| 02943658 | 6180926 | 02943660 | 5515353 | 02943670 | 5878836 |
| 02943675 | 6341042 | 02943690 | 7568241 | 02943698 | 6840900 |
| 02943726 | 6654299 | 02943750 | 6294152 | 02943752 | 5917939 |
| 02943808 | 6296159 | 02943820 | 6496976 | 02943836 | 6212853 |
| 02943840 | 6002924 | 02943848 | 5661519 | 02943856 | 6553076 |
| 02943896 | 6792289 | 02943910 | 6489698 | 02943911 | 6850752 |
| 02943922 | 6287590 | 02943944 | 6841428 | 02943946 | 6463481 |
| 02943949 | 5805439 | 02943952 | 6287591 | 02943957 | 6648118 |
| 02943965 | 5411621 | 02944005 | 5548547 | 02944041 | 5494045 |
| 02944043 | 7554675 | 02944045 | 5676565 | 02944053 | 5463112 |
| 02944054 | 5767318 | 02944067 | 5937952 | 02944068 | 5548548 |
| 02944070 | 6153068 | 02944101 | 6835281 | 02944117 | 5394626 |
| 02944140 | 6583090 | 02944142 | 5788003 | 02944165 | 7308423 |
| 02944189 | 7530051 | 02944202 | 7386090 | 02944249 | 5444828 |
| 02944251 | 5422474 | 02944259 | 7560257 | 02944284 | 7542970 |
| 02944308 | 7533832 | 02944311 | 5406288 | 02944328 | 5346880 |
| 02944335 | 6556386 | 02944339 | 6831919 | 02944348 | 6319929 |
| 02944383 | 5693894 | 02944384 | 7257500 | 02944389 | 6002926 |
| 02944395 | 6089083 | 02944413 | 6283940 | 02944415 | 6287593 |
| 02944432 | 6108095 | 02944436 | 6508276 | 02944494 | 5764909 |
| 02944508 | 5664418 | 02944511 | 6303091 | 02944538 | 6722299 |
| 02944540 | 6519623 | 02944543 | 6062357 | 02944550 | 5565199 |
| 02944568 | 6604383 | 02944582 | 5937953 | 02944594 | 6178022 |
| 02944613 | 7062162 | 02944646 | 6440683 | 02944650 | 6651002 |
| 02944706 | 5824792 | 02944709 | 6754134 | 02944715 | 6099290 |
| 02944723 | 5548549 | 02944733 | 7299923 | 02944736 | 6875114 |
| 02944759 | 5867812 | 02944782 | 6622251 | 02944794 | 5767327 |
| 02944831 | 5662763 | 02944847 | 6712659 | 02944900 | 5908294 |
| 02944905 | 5430766 | 02944913 | 5716096 | 02944927 | 5621095 |
| 02944939 | 6426645 | 02944940 | 7111352 | 02944942 | 5358586 |
| 02944951 | 6559874 | 02944953 | 6776427 | 02944986 | 6036153 |
| 02945017 | 6702075 | 02945025 | 6659170 | 02945030 | 5710608 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02945033 | 6455946 | 02945034 | 6463482 | 02945035 | 5491986 |
| 02945044 | 7079691 | 02945054 | 6138332 | 02945060 | 5618642 |
| 02945067 | 6803152 | 02945076 | 6783718 | 02945081 | 5444830 |
| 02945096 | 6057047 | 02945099 | 5664420 | 02945103 | 6036154 |
| 02945104 | 6387240 | 02945121 | 6678254 | 02945126 | 5647777 |
| 02945139 | 6595416 | 02945181 | 6621828 | 02945214 | 6227590 |
| 02945230 | 6706653 | 02945238 | 6706654 | 02945246 | 7531890 |
| 02945276 | 6511154 | 02945280 | 5621096 | 02945293 | 6351815 |
| 02945297 | 6076198 | 02945300 | 6665110 | 02945326 | 5749200 |
| 02945341 | 6489699 | 02945342 | 5411624 | 02945348 | 5565200 |
| 02945383 | 6426646 | 02945390 | 6449386 | 02945404 | 6875330 |
| 02945420 | 6057008 | 02945426 | 5463114 | 02945430 | 5863633 |
| 02945433 | 6124270 | 02945439 | 7285787 | 02945466 | 6283941 |
| 02945475 | 5830518 | 02945488 | 6636483 | 02945502 | 6212856 |
| 02945617 | 5805441 | 02945622 | 5820090 | 02945649 | 6238943 |
| 02945660 | 6214646 | 02945672 | 5802543 | 02945676 | 6694322 |
| 02945714 | 5548550 | 02945715 | 5411625 | 02945727 | 5445191 |
| 02945770 | 6510850 | 02945778 | 6470861 | 02945798 | 93433 |
| 02945801 | 5834207 | 02945826 | 5826816 | 02945832 | 5867803 |
| 02945859 | 5917943 | 02945872 | 6241893 | 02945875 | 5565694 |
| 02945902 | 5895213 | 02945919 | 5878837 | 02945924 | 7154822 |
| 02945952 | 6180928 | 02945997 | 5647778 | 02946005 | 5556798 |
| 02946032 | 5749201 | 02946043 | 5346203 | 02946051 | 5676589 |
| 02946066 | 6712660 | 02946080 | 5710609 | 02946109 | 6331716 |
| 02946112 | 5788004 | 02946130 | 6769765 | 02946144 | 6331717 |
| 02946155 | 5422108 | 02946157 | 5664423 | 02946219 | 6236145 |
| 02946228 | 5342710 | 02946238 | 6212860 | 02946243 | 6576275 |
| 02946256 | 6331719 | 02946265 | 6188149 | 02946277 | 6818996 |
| 02946364 | 7165070 | 02946369 | 5657921 | 02946397 | 5461217 |
| 02946401 | 6572714 | 02946402 | 6491393 | 02946404 | 5917944 |
| 02946413 | 5603279 | 02946444 | 6722847 | 02946464 | 5463115 |
| 02946467 | 6036156 | 02946488 | 6387242 | 02946514 | 6407328 |
| 02946544 | 7273797 | 02946546 | 5657922 | 02946554 | 6196274 |
| 02946563 | 5714259 | 02946588 | 6717495 | 02946634 | 6612837 |
| 02946636 | 7569493 | 02946654 | 5346227 | 02946662 | 6108096 |
| 02946663 | 6156823 | 02946678 | 5923409 | 02946685 | 5342712 |
| 02946713 | 6124271 | 02946714 | 5501479 | 02946721 | 6512792 |
| 02946726 | 7250845 | 02946773 | 7100399 | 02946786 | 5849687 |
| 02946820 | 6196275 | 02946824 | 80985 | 02946859 | 6089085 |
| 02946879 | 6363641 | 02946887 | 5515356 | 02946913 | 6800918 |
| 02946929 | 6763712 | 02946971 | 6714277 | 02946990 | 5394630 |
| 02947015 | 5565695 | 02947028 | 6015089 | 02947060 | 6835066 |
| 02947066 | 6036157 | 02947073 | 5714260 | 02947085 | 5714262 |
| 02947108 | 6635412 | 02947128 | 47033 | 02947193 | 5714263 |
| 02947197 | 6393652 | 02947203 | 6236148 | 02947279 | 5373378 |
| 02947323 | 27206 | 02947329 | 5908295 | 02947336 | 68068 |
| 02947341 | 5501480 | 02947358 | 5565202 | 02947362 | 6835842 |
| 02947411 | 6351818 | 02947426 | 6842800 | 02947428 | 5501481 |
| 02947442 | 5986179 | 02947451 | 6062363 | 02947484 | 7380284 |
| 02947503 | 6413941 | 02947530 | 7549008 | 02947534 | 6331720 |
| 02947537 | 7469187 | 02947564 | 6747045 | 02947576 | 6236150 |
| 02947583 | 6089088 | 02947584 | 6720244 | 02947586 | 5716078 |
| 02947599 | 6751828 | 02947605 | 6325139 | 02947632 | 6758522 |
| 02947636 | 5986180 | 02947648 | 6274855 | 02947653 | 6781327 |
| 02947661 | 5764924 | 02947667 | 6773040 | 02947674 | 5788007 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer/verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02947677 | 5657924 | 02947679 | 6393653 | 02947699 | 6830418 |
| 02947742 | 6153072 | 02947748 | 5662766 | 02947766 | 6831918 |
| 02947767 | 6015091 | 02947771 | 7467966 | 02947779 | 6530257 |
| 02947796 | 5771930 | 02947801 | 6567230 | 02947821 | 6283948 |
| 02947839 | 7528277 | 02947841 | 5882500 | 02947877 | 5489827 |
| 02947887 | 6470116 | 02947895 | 5937955 | 02947922 | 6809996 |
| 02948006 | 6552558 | 02948011 | 7566144 | 02948013 | 6178029 |
| 02948015 | 6821973 | 02948034 | 5430769 | 02948058 | 6303097 |
| 02948071 | 5657926 | 02948079 | 5406294 | 02948094 | 5501482 |
| 02948095 | 6076201 | 02948101 | 5993344 | 02948128 | 5409253 |
| 02948142 | 5565698 | 02948189 | 5926995 | 02948197 | 6238935 |
| 02948211 | 5937957 | 02948213 | 6758523 | 02948240 | 6719062 |
| 02948245 | 7554333 | 02948264 | 5621101 | 02948289 | 5548554 |
| 02948310 | 6789533 | 02948350 | 6841102 | 02948385 | 6508285 |
| 02948386 | 6835735 | 02948409 | 6725214 | 02948419 | 6621829 |
| 02948445 | 7364566 | 02948452 | 6724665 | 02948458 | 5657929 |
| 02948466 | 7564627 | 02948478 | 6727345 | 02948481 | 7575201 |
| 02948487 | 5397185 | 02948502 | 7311396 | 02948515 | 6689601 |
| 02948516 | 5565699 | 02948524 | 6509156 | 02948557 | 7559505 |
| 02948572 | 5802545 | 02948575 | 5767337 | 02948615 | 6178021 |
| 02948641 | 6341053 | 02948644 | 5346233 | 02948697 | 6600495 |
| 02948698 | 6196258 | 02948712 | 7543791 | 02948714 | 6463486 |
| 02948720 | 6748071 | 02948740 | 5863638 | 02948757 | 5849689 |
| 02948774 | 5936589 | 02948796 | 5993345 | 02948802 | 5607983 |
| 02948822 | 6250031 | 02948830 | 7447443 | 02948831 | 6241894 |
| 02948860 | 7529645 | 02948873 | 6331723 | 02948883 | 6721863 |
| 02948908 | 5882504 | 02948917 | 6274856 | 02948924 | 6449368 |
| 02948938 | 6241895 | 02948950 | 6168528 | 02948981 | 6238944 |
| 02948987 | 6287598 | 02949001 | 5908296 | 02949002 | 6138310 |
| 02949015 | 5878839 | 02949036 | 5552710 | 02949049 | 5752120 |
| 02949114 | 5422122 | 02949130 | 6076202 | 02949139 | 6283949 |
| 02949182 | 6238945 | 02949185 | 7328488 | 02949187 | 6212862 |
| 02949191 | 6858862 | 02949204 | 5489829 | 02949210 | 6572715 |
| 02949225 | 5764925 | 02949226 | 6002933 | 02949231 | 6604386 |
| 02949239 | 7545129 | 02949251 | 6724666 | 02949260 | 5397186 |
| 02949286 | 6854321 | 02949319 | 6622253 | 02949320 | 5867834 |
| 02949328 | 6676975 | 02949352 | 6048454 | 02949355 | 7417952 |
| 02949357 | 5986184 | 02949392 | 6500409 | 02949400 | 6145610 |
| 02949401 | 6108098 | 02949422 | 6015094 | 02949461 | 5882505 |
| 02949468 | 5820092 | 02949506 | 6834490 | 02949516 | 6724667 |
| 02949518 | 7549920 | 02949538 | 6810740 | 02949557 | 5394622 |
| 02949558 | 5394634 | 02949566 | 6180931 | 02949571 | 5501485 |
| 02949607 | 67036, 36139 | 02949661 | 6847834 | 02949683 | 6779076 |
| 02949699 | 6819330 | 02949701 | 5491992 | 02949710 | 6851642 |
| 02949720 | 5882506 | 02949735 | 6376784 | 02949756 | 5346891 |
| 02949794 | 5342715 | 02949811 | 5944447 | 02949817 | 5833521 |
| 02949820 | 6870022 | 02949850 | 5710618 | 02949851 | 6036869 |
| 02949869 | 5764926 | 02949873 | 6574123 | 02949891 | 5830529 |
| 02949892 | 5621105 | 02949893 | 5749204 | 02949901 | 6799877 |
| 02949929 | 5849690 | 02949944 | 6844739 | 02949973 | 6774331 |
| 02949980 | 6393654 | 02949985 | 5657932 | 02950000 | 5485358 |
| 02950008 | 6509157 | 02950022 | 5895228 | 02950031 | 5805445 |
| 02950032 | 6724763 | 02950047 | 5863640 | 02950060 | 7099093 |
| 02950062 | 6799878 | 02950074 | 5444833 | 02950083 | 6426632 |
| 02950089 | 7543162 | 02950113 | 7536031 | 02950118 | 6840232 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02950121 | 5346892 | 02950122 | 7357411 | 02950131 | 6800786 |
| 02950135 | 5833522 | 02950144 | 6180934 | 02950174 | 5820094 |
| 02950188 | 6500410 | 02950216 | 6153976 | 02950253 | 5664432 |
| 02950262 | 6660381 | 02950282 | 6048455 | 02950312 | 6779450 |
| 02950317 | 6002939 | 02950361 | 6721829 | 02950364 | 5908298 |
| 02950369 | 5445205 | 02950394 | 6796076 | 02950426 | 6057057 |
| 02950427 | 6153078 | 02950440 | 7526458 | 02950464 | 6840597 |
| 02950475 | 6092053 | 02950476 | 6303080 | 02950482 | 6576276 |
| 02950504 | 6725220 | 02950513 | 5524127 | 02950556 | 5830530 |
| 02950558 | 5456163 | 02950560 | 5501486 | 02950563 | 6426652 |
| 02950569 | 5693899 | 02950571 | 5394638 | 02950607 | 5515363 |
| 02950617 | 5764868 | 02950665 | 6062368 | 02950687 | 68865 |
| 02950703 | 7428207 | 02950705 | 7299918 | 02950721 | 6870084 |
| 02950726 | 5878811 | 02950745 | 5820096 | 02950750 | 6522771 |
| 02950753 | 5993349 | 02950758 | 5701077 | 02950767 | 6845997 |
| 02950796 | 5908299 | 02950807 | 5767340 | 02950817 | 5647785 |
| 02950826 | 6227608 | 02950833 | 6413948 | 02950844 | 5501488 |
| 02950856 | 5445210 | 02950870 | 6180935 | 02950918 | 7566145 |
| 02950927 | 5849695 | 02950939 | 6138334 | 02950943 | 5917954 |
| 02950960 | 5607985 | 02950974 | 6376785 | 02951008 | 5802548 |
| 02951037 | 5830531 | 02951038 | 5621109 | 02951051 | 5788013 |
| 02951078 | 5548559 | 02951081 | 6710248 | 02951095 | 6020946 |
| 02951113 | 5908139 | 02951130 | 6660951 | 02951149 | 6010793 |
| 02951169 | 5540581 | 02951177 | 5767341 | 02951183 | 5802549 |
| 02951206 | 6402727 | 02951218 | 5878826 | 02951262 | 6470862 |
| 02951273 | 5463119 | 02951275 | 5756202 | 02951278 | 6002940 |
| 02951296 | 7575266 | 02951298 | 6036162 | 02951304 | 5422126 |
| 02951309 | 7536922 | 02951313 | 5346224 | 02951317 | 6407335 |
| 02951341 | 6294159 | 02951347 | 5647786 | 02951390 | 6062373 |
| 02951393 | 6725943 | 02951396 | 5358471 | 02951415 | 5986854 |
| 02951422 | 6614429 | 02951437 | 6672129 | 02951460 | 5664433 |
| 02951483 | 5342719 | 02951503 | 5936591 | 02951551 | 6449392 |
| 02951570 | 7226484 | 02951577 | 5849696 | 02951592 | 6124635 |
| 02951607 | 7570932 | 02951618 | 6489116 | 02951624 | 6020948 |
| 02951642 | 7204420 | 02951657 | 5788014 | 02951679 | 6662143 |
| 02951687 | 7550118 | 02951713 | 6516113 | 02951715 | 5908148 |
| 02951730 | 6020949 | 02951771 | 6716044 | 02951796 | 6824287 |
| 02951799 | 6548100 | 02951803 | 6529454 | 02951813 | 7204421 |
| 02951818 | 5422484 | 02951856 | 6250032 | 02951868 | 5693902 |
| 02951877 | 7273800 | 02951924 | 5802541 | 02951944 | 7339656 |
| 02951946 | 6706073 | 02951989 | 5986875 | 02951990 | 5833529 |
| 02952010 | 6168988 | 02952041 | 5749207 | 02952053 | 6470117 |
| 02952082 | 7536464 | 02952083 | 5342720 | 02952098 | 6842511 |
| 02952134 | 5986178 | 02952141 | 5993352 | 02952162 | 5456167 |
| 02952166 | 6108100 | 02952175 | 6648122 | 02952194 | 5565704 |
| 02952196 | 6062375 | 02952200 | 5661523 | 02952218 | 5917957 |
| 02952253 | 6302327 | 02952297 | 5491997 | 02952309 | 6089094 |
| 02952321 | 7235866 | 02952323 | 6567232 | 02952398 | 6212871 |
| 02952404 | 5937964 | 02952407 | 5397191 | 02952417 | 6331729 |
| 02952445 | 5346894 | 02952446 | 5489832 | 02952458 | 6830419 |
| 02952464 | 6057059 | 02952472 | 5710619 | 02952531 | 6351823 |
| 02952539 | 5767342 | 02952557 | 5491999 | 02952591 | 6168980 |
| 02952632 | 5540584 | 02952634 | 6449395 | 02952636 | 6188159 |
| 02952641 | 5824797 | 02952650 | 6387245 | 02952657 | 6720245 |
| 02952664 | 5662770 | 02952668 | 7342392 | 02952699 | 6180939 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02952707 | 5986185 | 02952712 | 5430777 | 02952772 | 6878187 |
| 02952776 | 7423496 | 02952777 | 5867841 | 02952799 | 5833531 |
| 02952801 | 6716045 | 02952802 | 5805451 | 02952806 | 5830535 |
| 02952826 | 6571594 | 02952831 | 5830536 | 02952856 | 5494061 |
| 02952859 | 6238949 | 02952861 | 6679905 | 02952870 | 6722461 |
| 02952873 | 6455961 | 02952877 | 6036163 | 02952892 | 5411636 |
| 02952911 | 6241902 | 02952942 | 5565706 | 02952988 | 7357412 |
| 02952989 | 5618648 | 02952993 | 6721864 | 02953010 | 6720878 |
| 02953039 | 6567234 | 02953044 | 7578617 | 02953070 | 7184601 |
| 02953081 | 6723760 | 02953083 | 5908302 | 02953094 | 6196278 |
| 02953166 | 6351826 | 02953186 | 6549558 | 02953191 | 6092056 |
| 02953207 | 5805431 | 02953225 | 5833532 | 02953234 | 5937966 |
| 02953271 | 5867820 | 02953276 | 6413951 | 02953287 | 6020050 |
| 02953310 | 6571946 | 02953346 | 7573593 | 02953355 | 6840730 |
| 02953358 | 6668724 | 02953361 | 6463729 | 02953408 | 6717496 |
| 02953432 | 6188161 | 02953459 | 6002942 | 02953463 | 6531667 |
| 02953477 | 5830538 | 02953486 | 5492001 | 02953508 | 6614191 |
| 02953524 | 7173076 | 02953525 | 5524132 | 02953532 | 7551482 |
| 02953534 | 6717497 | 02953536 | 5882512 | 02953559 | 7458622 |
| 02953573 | 5494063 | 02953577 | 5463123 | 02953581 | 5444844 |
| 02953592 | 5445947 | 02953614 | 6875884 | 02953617 | 6771687 |
| 02953624 | 16723 | 02953693 | 6036164 | 02953696 | 5358604 |
| 02953707 | 5830526 | 02953721 | 7526853 | 02953755 | 5788016 |
| 02953777 | 7250392 | 02953789 | 5422488 | 02953790 | 6283944 |
| 02953803 | 6241903 | 02953822 | 6535210 | 02953829 | 5444846 |
| 02953845 | 5346896 | 02953853 | 7540478 | 02953856 | 7187272 |
| 02953862 | 7231511 | 02953869 | 7559942 | 02953908 | 7578453 |
| 02953923 | 7531461 | 02953933 | 6455963 | 02953935 | 5710622 |
| 02953936 | 6704658 | 02953941 | 6153081 | 02953950 | 5867828 |
| 02953957 | 5849699 | 02953966 | 7336995 | 02953974 | 7573405 |
| 02954009 | 6426659 | 02954040 | 5716105 | 02954041 | 5749208 |
| 02954064 | 5802553 | 02954066 | 5917959 | 02954071 | 6387251 |
| 02954090 | 5492003 | 02954111 | 6556391 | 02954120 | 7099094 |
| 02954121 | 5342705 | 02954122 | 5895232 | 02954131 | 5705409 |
| 02954132 | 5956408 | 02954173 | 7068300 | 02954176 | 5342722 |
| 02954188 | 5878817 | 02954190 | 6227611 | 02954218 | 5512192 |
| 02954246 | 5515368 | 02954260 | 5548864 | 02954275 | 5494067 |
| 02954277 | 5548865 | 02954288 | 7380221 | 02954299 | 6751911 |
| 02954303 | 6559875 | 02954334 | 6455939 | 02954357 | 6048463 |
| 02954363 | 5422134 | 02954375 | 6672157 | 02954389 | 6036166 |
| 02954394 | 5603284 | 02954434 | 7547040 | 02954443 | 6241904 |
| 02954451 | 7568574 | 02954457 | 5342724 | 02954473 | 6644034 |
| 02954475 | 6153083 | 02954476 | 6719919 | 02954482 | 7117748 |
| 02954497 | 6449399 | 02954508 | 6426661 | 02954532 | 6832809 |
| 02954555 | 6153085 | 02954559 | 5397194 | 02954565 | 7549436 |
| 02954566 | 6819019 | 02954573 | 5701083 | 02954592 | 6840598 |
| 02954614 | 6124637 | 02954617 | 7164177 | 02954635 | 6153087 |
| 02954653 | 6331730 | 02954659 | 6178037 | 02954670 | 6089097 |
| 02954682 | 5895235 | 02954689 | 7579497 | 02954701 | 6341045 |
| 02954711 | 7537050 | 02954714 | 6351805 | 02954719 | 6819331 |
| 02954720 | 7463336 | 02954729 | 7575146 | 02954754 | 6089098 |
| 02954785 | 7437959 | 02954793 | 6449400 | 02954794 | 6676047 |
| 02954799 | 27372 | 02954814 | 5657941 | 02954820 | 6099302 |
| 02954838 | 6250036 | 02954862 | 7579976 | 02954867 | 6808539 |
| 02954913 | 7580348 | 02954917 | 6153088 | 02954945 | 6341057 |

**Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer Verification requirements not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02954968 | 6168990 | 02954971 | 5456168 | 02954972 | 5621114 |
| 02954973 | 5979761 | 02954999 | 6153065 | 02955010 | 6341040 |
| 02955028 | 6758246 | 02955035 | 7533833 | 02955043 | 6795904 |
| 02955046 | 5873099 | 02955065 | 5895236 | 02955073 | 7433433 |
| 02955075 | 6426663 | 02955088 | 6808276 | 02955090 | 5979763 |
| 02955097 | 7556360 | 02955121 | 7574291 | 02955137 | 6455964 |
| 02955141 | 6325149 | 02955177 | 5358608 | 02955184 | 5979765 |
| 02955236 | 5824800 | 02955240 | 6014525 | 02955242 | 6455965 |
| 02955285 | 7471227 | 02955326 | 5749213 | 02955331 | 6302331 |
| 02955332 | 6531668 | 02955351 | 6387255 | 02955380 | 5489835 |
| 02955384 | 6747047 | 02955391 | 5771935 | 02955397 | 5430782 |
| 02955425 | 6002945 | 02955429 | 6559876 | 02955431 | 7460867 |
| 02955433 | 7270685 | 02955448 | 6287604 | 02955453 | 6089100 |
| 02955455 | 7198292 | 02955463 | 5465883 | 02955491 | 6752743 |
| 02955516 | 6407342 | 02955523 | 6485267 | 02955541 | 5833533 |
| 02955550 | 7358615 | 02955555 | 6057064 | 02955558 | 6806475 |
| 02955565 | 6463492 | 02955603 | 5661527 | 02955621 | 6188165 |
| 02955622 | 6376174 | 02955639 | 5726085 | 02955656 | 7214717 |
| 02955667 | 5710625 | 02955677 | 5463126 | 02955683 | 5986188 |
| 02955700 | 6576279 | 02955702 | 5603286 | 02955703 | 5937970 |
| 02955726 | 5975175 | 02955733 | 5657942 | 02955746 | 6010798 |
| 02955756 | 7374924 | 02955761 | 7154825 | 02955772 | 6036169 |
| 02955790 | 6276072 | 02955793 | 6099305 | 02955818 | 6325150 |
| 02955823 | 6832057 | 02955825 | 5618619 | 02955831 | 5314331 |
| 02955847 | 7111356 | 02955854 | 5788018 | 02955887 | 6580226 |
| 02955897 | 6659172 | 02955906 | 6839732 | 02955910 | 5657943 |
| 02955923 | 6687157 | 02955947 | 6325151 | 02955965 | 5406300 |
| 02955975 | 6727502 | 02955977 | 6690567 | 02955998 | 6809997 |
| 02956001 | 6393661 | 02956005 | 7305677 | 02956021 | 5805456 |
| 02956047 | 5661528 | 02956049 | 6665111 | 02956060 | 6283946 |
| 02956070 | 6180944 | 02956074 | 6715930 | 02956077 | 6570677 |
| 02956078 | 7257503 | 02956092 | 6544835 | 02956100 | 5917962 |
| 02956102 | 5492006 | 02956111 | 5647795 | 02956123 | 7554866 |
| 02956169 | 5923419 | 02956204 | 7469327 | 02956217 | 5849701 |
| 02956226 | 6331733 | 02956234 | 5547004 | 02956239 | 6241881 |
| 02956244 | 5342727 | 02956255 | 6721115 | 02956260 | 5873101 |
| 02956263 | 6577547 | 02956266 | 6553082 | 02956268 | 6839237 |
| 02956298 | 5411639 | 02956301 | 5956410 | 02956302 | 7467218 |
| 02956332 | 6665114 | 02956336 | 5705413 | 02956356 | 5565711 |
| 02956365 | 6426666 | 02956366 | 5489841 | 02956369 | 7068113 |
| 02956402 | 6002947 | 02956427 | 6508074 | 02956429 | 5515373 |
| 02956446 | 6722619 | 02956455 | 5314333 | 02956489 | 6010800 |
| 02956491 | 5917963 | 02956505 | 7348506 | 02956514 | 6455966 |
| 02956525 | 7070582 | 02956528 | 5788021 | 02956536 | 6808540 |
| 02956556 | 6426667 | 02956570 | 6238956 | 02956571 | 6168994 |
| 02956601 | 6413957 | 02956609 | 5833537 | 02956614 | 5664443 |
| 02956649 | 6659165 | 02956691 | 6841710 | 02956702 | 6556966 |
| 02956708 | 6504478 | 02956724 | 6002948 | 02956726 | 6672158 |
| 02956740 | 7435848 | 02956744 | 6781611 | 02956779 | 6567236 |
| 02956790 | 6002934 | 02956791 | 6633091 | 02956801 | 5346242 |
| 02956811 | 5358477 | 02956816 | 6287606 | 02956832 | 7068301 |
| 02956836 | 6786926 | 02956852 | 5906999 | 02956917 | 6729276 |
| 02956918 | 5397201 | 02956936 | 6294162 | 02956950 | 6440695 |
| 02956968 | 6622255 | 02956978 | 7566612 | 02956988 | 6449404 |
| 02957018 | 5444851 | 02957025 | 5818997 | 02957044 | 7167869 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02957066 | 5492011 | 02957081 | 6036171 | 02957103 | 5358478 |
| 02957187 | 6227615 | 02957193 | 5833538 | 02957201 | 6831923 |
| 02957208 | 5882516 | 02957219 | 5701087 | 02957245 | 6138342 |
| 02957278 | 7533851 | 02957281 | 7068117 | 02957284 | 5422136 |
| 02957287 | 7190359 | 02957300 | 6331734 | 02957302 | 6241907 |
| 02957303 | 6153091 | 02957307 | 5895238 | 02957328 | 6036172 |
| 02957336 | 6387257 | 02957341 | 5830542 | 02957385 | 5863646 |
| 02957388 | 5701088 | 02957397 | 6153092 | 02957400 | 5937973 |
| 02957415 | 5956411 | 02957447 | 5548870 | 02957452 | 6302335 |
| 02957462 | 6020925 | 02957491 | 5346901 | 02957512 | 6089101 |
| 02957515 | 6099307 | 02957524 | 7250852 | 02957525 | 5938940 |
| 02957540 | 5422137 | 02957551 | 6470120 | 02957557 | 6092058 |
| 02957568 | 6178040 | 02957575 | 7176528 | 02957576 | 5956412 |
| 02957604 | 6529979 | 02957613 | 6463488 | 02957625 | 5540589 |
| 02957635 | 6363657 | 02957644 | 6769892 | 02957661 | 6719024 |
| 02957666 | 7247093 | 02957700 | 5394644 | 02957705 | 5882517 |
| 02957717 | 5993362 | 02957720 | 6351827 | 02957730 | 6782784 |
| 02957736 | 5346244 | 02957739 | 6662146 | 02957741 | 5565215 |
| 02957770 | 79073 | 02957777 | 6813957 | 02957793 | 6196288 |
| 02957798 | 6274870 | 02957804 | 5993363 | 02957846 | 7250853 |
| 02957855 | 5788006 | 02957860 | 6002951 | 02957884 | 5548569 |
| 02957890 | 6036173 | 02957926 | 6341062 | 02957936 | 6015080 |
| 02957939 | 5710632 | 02957940 | 5621117 | 02957961 | 5314336 |
| 02957968 | 6455970 | 02957975 | 5672987 | 02957991 | 5705416 |
| 02958016 | 5489842 | 02958029 | 5936598 | 02958043 | 5716112 |
| 02958046 | 5705417 | 02958052 | 7328490 | 02958076 | 5465891 |
| 02958094 | 5489843 | 02958103 | 6238958 | 02958107 | 5917966 |
| 02958115 | 5938941 | 02958116 | 5771941 | 02958118 | 5565712 |
| 02958124 | 6124645 | 02958125 | 6168549 | 02958147 | 5342733 |
| 02958161 | 5986192 | 02958175 | 6622256 | 02958199 | 5655495 |
| 02958220 | 5314338 | 02958231 | 6504479 | 02958233 | 5422132 |
| 02958235 | 5716114 | 02958240 | 5358479 | 02958251 | 7564594 |
| 02958267 | 6810741 | 02958272 | 5788023 | 02958276 | 5607992 |
| 02958284 | 5411642 | 02958291 | 5314339 | 02958303 | 6145616 |
| 02958313 | 5409310 | 02958316 | 5621118 | 02958344 | 6153093 |
| 02958347 | 6227600 | 02958351 | 5664444 | 02958352 | 6817549 |
| 02958355 | 5445208 | 02958359 | 5565216 | 02958363 | 5756211 |
| 02958367 | 5411627 | 02958372 | 5705418 | 02958396 | 5863614 |
| 02958403 | 6302338 | 02958417 | 7528209 | 02958420 | 6062382 |
| 02958426 | 5492016 | 02958437 | 6594007 | 02958485 | 5565217 |
| 02958500 | 5788024 | 02958531 | 5422140 | 02958548 | 5565218 |
| 02958579 | 5716115 | 02958587 | 7321687 | 02958601 | 6725363 |
| 02958613 | 5409311 | 02958615 | 5314342 | 02958618 | 5834205 |
| 02958623 | 5705419 | 02958627 | 6402738 | 02958631 | 5565220 |
| 02958635 | 6325154 | 02958640 | 6238959 | 02958644 | 5805446 |
| 02958665 | 6808277 | 02958666 | 6092060 | 02958671 | 6452876 |
| 02958675 | 6241911 | 02958694 | 6089103 | 02958700 | 5710633 |
| 02958702 | 6687158 | 02958712 | 5895241 | 02958718 | 5687548 |
| 02958734 | 5882518 | 02958745 | 5664445 | 02958747 | 6463497 |
| 02958759 | 5397197 | 02958762 | 5895242 | 02958787 | 5788025 |
| 02958798 | 6665117 | 02958816 | 6241912 | 02958817 | 6595957 |
| 02958831 | 6605009 | 02958857 | 6681505 | 02958860 | 5849498 |
| 02958863 | 5607993 | 02958867 | 5917968 | 02958898 | 6376179 |
| 02958900 | 7209572 | 02958912 | 7305679 | 02958913 | 6772230 |
| 02958921 | 5342734 | 02958924 | 6168995 | 02958929 | 6387258 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02958943 | 5548874 | 02958960 | 6478297 | 02958977 | 5873104 |
| 02959006 | 6515629 | 02959014 | 6124648 | 02959021 | 6644038 |
| 02959061 | 5647799 | 02959101 | 5873105 | 02959108 | 7148902 |
| 02959128 | 6180950 | 02959157 | 5986073 | 02959163 | 6770962 |
| 02959179 | 6138345 | 02959183 | 5444838 | 02959191 | 6593638 |
| 02959199 | 6062386 | 02959207 | 6238960 | 02959229 | 7573830 |
| 02959238 | 7564595 | 02959243 | 6528264 | 02959244 | 5687549 |
| 02959247 | 6776885 | 02959272 | 6720123 | 02959278 | 5927005 |
| 02959304 | 7390383 | 02959314 | 6580227 | 02959324 | 6287609 |
| 02959329 | 5788026 | 02959331 | 5422498 | 02959337 | 5764934 |
| 02959351 | 7270687 | 02959356 | 7458403 | 02959386 | 6010806 |
| 02959389 | 6593639 | 02959422 | 6492632 | 02959438 | 6724278 |
| 02959455 | 6597652 | 02959493 | 80793 | 02959513 | 6363662 |
| 02959515 | 5603293 | 02959540 | 6529950 | 02959545 | 5607995 |
| 02959546 | 5421271 | 02959587 | 6537684 | 02959598 | 6585827 |
| 02959619 | 5465882 | 02959639 | 7546883 | 02959643 | 5358613 |
| 02959657 | 5422141 | 02959667 | 5501492 | 02959720 | 5820108 |
| 02959723 | 7533784 | 02959724 | 6138346 | 02959757 | 5421275 |
| 02959780 | 6618712 | 02959783 | 6347649 | 02959804 | 6048470 |
| 02959814 | 5422500 | 02959815 | 5771947 | 02959823 | 6455973 |
| 02959878 | 5346247 | 02959880 | 5917927 | 02959883 | 5701093 |
| 02959890 | 6556968 | 02959899 | 6236164 | 02959903 | 6756732 |
| 02959911 | 6722620 | 02959912 | 6143634 | 02959913 | 5501493 |
| 02959922 | 5346889 | 02959933 | 6089104 | 02959943 | 5805461 |
| 02959945 | 6836231 | 02959995 | 5701094 | 02959996 | 6241915 |
| 02960005 | 5547007 | 02960014 | 6576283 | 02960030 | 6168996 |
| 02960058 | 6080266 | 02960073 | 6402739 | 02960077 | 5927006 |
| 02960082 | 6238961 | 02960095 | 6717840 | 02960123 | 6727503 |
| 02960124 | 5771948 | 02960151 | 5485368 | 02960153 | 5444847 |
| 02960168 | 7170993 | 02960175 | 6406579 | 02960178 | 6567238 |
| 02960186 | 7154179 | 02960193 | 7570933 | 02960209 | 5956416 |
| 02960211 | 5749219 | 02960213 | 7549798 | 02960214 | 7576061 |
| 02960215 | 6363663 | 02960259 | 6529456 | 02960286 | 6489124 |
| 02960299 | 5824806 | 02960316 | 5764937 | 02960323 | 6325143 |
| 02960383 | 5470036 | 02960385 | 6618713 | 02960388 | 5358480 |
| 02960395 | 7265518 | 02960398 | 5979775 | 02960405 | 5603295 |
| 02960415 | 7576128 | 02960427 | 5805462 | 02960437 | 6108112 |
| 02960443 | 7190863 | 02960457 | 6612840 | 02960474 | 6143635 |
| 02960481 | 6287613 | 02960486 | 7305681 | 02960505 | 6783997 |
| 02960520 | 6679969 | 02960560 | 6212880 | 02960566 | 6124651 |
| 02960576 | 5956417 | 02960586 | 6526934 | 02960599 | 5979776 |
| 02960608 | 6776430 | 02960650 | 5863649 | 02960657 | 40143 |
| 02960662 | 5764939 | 02960707 | 93580 | 02960792 | 7409441 |
| 02960794 | 5756216 | 02960809 | 5824807 | 02960811 | 5979777 |
| 02960814 | 6275253 | 02960830 | 5662780 | 02960834 | 7270688 |
| 02960862 | 6470864 | 02960867 | 5394650 | 02960892 | 5618659 |
| 02960902 | 5927007 | 02960921 | 5936605 | 02960932 | 5917969 |
| 02960942 | 5917970 | 02961055 | 5863634 | 02961073 | 7339659 |
| 02961134 | 5705423 | 02961164 | 71253 | 02961181 | 5802561 |
| 02961206 | 6212883 | 02961244 | 6526935 | 02961274 | 6440700 |
| 02961278 | 6363665 | 02961282 | 6576284 | 02961286 | 5331218 |
| 02961288 | 5647800 | 02961291 | 6851747 | 02961296 | 5445223 |
| 02961297 | 5956418 | 02961304 | 6426676 | 02961333 | 6180958 |
| 02961340 | 6227618 | 02961349 | 5705425 | 02961353 | 24657 |
| 02961360 | 5867757 | 02961365 | 7100402 | 02961377 | 6089109 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02961397 | 7353538 | 02961411 | 7435850 | 02961413 | 6574124 |
| 02961427 | 6080269 | 02961436 | 5445224 | 02961439 | 6089110 |
| 02961442 | 5346890 | 02961450 | 5701097 | 02961456 | 7560940 |
| 02961457 | 6002932 | 02961468 | 7538570 | 02961554 | 6719030 |
| 02961560 | 5767349 | 02961562 | 6440703 | 02961576 | 6764488 |
| 02961583 | 6283960 | 02961589 | 6787326 | 02961600 | 5927011 |
| 02961641 | 5445949 | 02961645 | 6531669 | 02961653 | 6331740 |
| 02961660 | 6294428 | 02961716 | 5463124 | 02961718 | 5657953 |
| 02961726 | 5411646 | 02961728 | 6659166 | 02961776 | 6700719 |
| 02961785 | 6168998 | 02961804 | 5608006 | 02961826 | 6351833 |
| 02961835 | 6808279 | 02961840 | 5726094 | 02961864 | 5701098 |
| 02961900 | 6440705 | 02961936 | 7090433 | 02961940 | 6783998 |
| 02961954 | 5756219 | 02961971 | 7558544 | 02961975 | 6387263 |
| 02961984 | 6665118 | 02962018 | 7533785 | 02962022 | 6681507 |
| 02962031 | 5485370 | 02962032 | 7528767 | 02962046 | 6449397 |
| 02962051 | 5764941 | 02962055 | 6124656 | 02962078 | 6449398 |
| 02962081 | 6576285 | 02962094 | 5489837 | 02962108 | 5907007 |
| 02962126 | 6283962 | 02962130 | 5515369 | 02962135 | 5444854 |
| 02962164 | 6489125 | 02962168 | 6749466 | 02962169 | 5824814 |
| 02962193 | 5833545 | 02962196 | 5346249 | 02962213 | 6407351 |
| 02962220 | 5657956 | 02962226 | 6660383 | 02962228 | 7549881 |
| 02962233 | 6376173 | 02962274 | 6062388 | 02962287 | 6826077 |
| 02962292 | 6036179 | 02962301 | 6331742 | 02962308 | 7190871 |
| 02962327 | 6236174 | 02962329 | 5314345 | 02962333 | 6463502 |
| 02962361 | 7531546 | 02962393 | 6143641 | 02962395 | 7549257 |
| 02962409 | 5705426 | 02962410 | 7228234 | 02962429 | 7409442 |
| 02962435 | 6654302 | 02962443 | 5394655 | 02962448 | 6600943 |
| 02962454 | 5358615 | 02962474 | 6758526 | 02962480 | 6586341 |
| 02962482 | 6488514 | 02962509 | 5830549 | 02962514 | 5540600 |
| 02962520 | 6331743 | 02962522 | 6651006 | 02962531 | 6413962 |
| 02962568 | 6508076 | 02962569 | 5882523 | 02962579 | 7545292 |
| 02962587 | 6227619 | 02962590 | 7095432 | 02962592 | 5476577 |
| 02962595 | 6850869 | 02962597 | 6294166 | 02962603 | 5515376 |
| 02962610 | 5662782 | 02962616 | 5314346 | 02962657 | 6463503 |
| 02962673 | 5512190 | 02962686 | 6108116 | 02962693 | 6449408 |
| 02962696 | 7117873 | 02962705 | 6048464 | 02962706 | 5764947 |
| 02962707 | 6758527 | 02962714 | 6092033 | 02962723 | 7542972 |
| 02962737 | 6595960 | 02962738 | 6531670 | 02962744 | 7565809 |
| 02962758 | 6404700 | 02962767 | 5444856 | 02962793 | 5565227 |
| 02962812 | 6440708 | 02962820 | 5432941 | 02962838 | 6463504 |
| 02962869 | 6376183 | 02962876 | 7431127 | 02962881 | 5767351 |
| 02962892 | 5501498 | 02962894 | 6800789 | 02962901 | 5907008 |
| 02962916 | 5830552 | 02962924 | 6275259 | 02962934 | 7542248 |
| 02962940 | 6758528 | 02962945 | 6605011 | 02962956 | 6580229 |
| 02962957 | 6706656 | 02962980 | 6036181 | 02962982 | 7104641 |
| 02963022 | 7554676 | 02963034 | 5956419 | 02963052 | 7549009 |
| 02963063 | 5444858 | 02963068 | 6747049 | 02963087 | 6725222 |
| 02963090 | 5358487 | 02963093 | 5882525 | 02963097 | 6002955 |
| 02963107 | 7455574 | 02963122 | 6294167 | 02963124 | 5314347 |
| 02963130 | 6426678 | 02963157 | 6196280 | 02963182 | 6062389 |
| 02963195 | 5788035 | 02963211 | 6455978 | 02963248 | 6594000 |
| 02963255 | 6449411 | 02963260 | 7526474 | 02963277 | 6800790 |
| 02963299 | 6449413 | 02963308 | 6617852 | 02963314 | 5540601 |
| 02963334 | 5547012 | 02963339 | 5314348 | 02963363 | 5986196 |
| 02963373 | 7553857 | 02963387 | 6302345 | 02963398 | 5603298 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02963404 | 6785872 | 02963406 | 6080272 | 02963428 | 5463136 |
| 02963433 | 6449416 | 02963459 | 6508291 | 02963474 | 5445964 |
| 02963477 | 6143643 | 02963493 | 6840773 | 02963506 | 6556394 |
| 02963510 | 6294168 | 02963512 | 5463137 | 02963518 | 6258803 |
| 02963563 | 5515359 | 02963581 | 7257453 | 02963594 | 5672995 |
| 02963596 | 6644039 | 02963624 | 6840120 | 02963629 | 6325157 |
| 02963630 | 5693907 | 02963635 | 6325158 | 02963636 | 6302346 |
| 02963655 | 6790628 | 02963668 | 7337002 | 02963675 | 5565720 |
| 02963682 | 6103570 | 02963691 | 6702078 | 02963698 | 5693908 |
| 02963720 | 6644041 | 02963723 | 6831446 | 02963734 | 6829338 |
| 02963759 | 5936609 | 02963764 | 7577091 | 02963786 | 5979784 |
| 02963801 | 5788036 | 02963806 | 6376186 | 02963823 | 5358492 |
| 02963858 | 6287622 | 02963861 | 5465898 | 02963862 | 6715593 |
| 02963878 | 6756734 | 02963895 | 6153100 | 02963897 | 6108118 |
| 02963911 | 5882526 | 02963913 | 6153102 | 02963926 | 6858949 |
| 02963929 | 6440710 | 02963934 | 6002935 | 02963936 | 6455979 |
| 02963957 | 5485339 | 02963960 | 5346254 | 02963967 | 5833549 |
| 02963970 | 6020057 | 02963974 | 6482356 | 02964000 | 6556395 |
| 02964010 | 6048474 | 02964017 | 5492018 | 02964018 | 6169003 |
| 02964023 | 5749227 | 02964032 | 6824860 | 02964039 | 5710639 |
| 02964053 | 5710640 | 02964077 | 6010809 | 02964085 | 6089111 |
| 02964107 | 6183058 | 02964139 | 5540587 | 02964146 | 6363659 |
| 02964171 | 5849495 | 02964177 | 6760879 | 02964200 | 5662786 |
| 02964227 | 5430793 | 02964245 | 5749230 | 02964250 | 5716119 |
| 02964262 | 7324074 | 02964265 | 5788037 | 02964306 | 6860678 |
| 02964308 | 6593641 | 02964317 | 6236178 | 02964334 | 6124659 |
| 02964339 | 5882513 | 02964342 | 5749221 | 02964352 | 6036182 |
| 02964382 | 6465587 | 02964385 | 6749576 | 02964412 | 6662135 |
| 02964418 | 5797794 | 02964445 | 6339000 | 02964464 | 6124660 |
| 02964467 | 5873118 | 02964491 | 5502479 | 02964495 | 6809999 |
| 02964499 | 5687560 | 02964502 | 5767354 | 02964537 | 6180960 |
| 02964548 | 5923427 | 02964549 | 5833551 | 02964572 | 6124661 |
| 02964573 | 5512202 | 02964577 | 5892717 | 02964596 | 6153104 |
| 02964601 | 6143645 | 02964609 | 6510856 | 02964610 | 6530261 |
| 02964628 | 6699430 | 02964635 | 6124664 | 02964660 | 5502481 |
| 02964682 | 6092063 | 02964693 | 5358493 | 02964736 | 7280259 |
| 02964741 | 7353162 | 02964821 | 5788039 | 02964822 | 6857404 |
| 02964825 | 6511155 | 02964839 | 6138339 | 02964840 | 6196296 |
| 02964843 | 6178036 | 02964871 | 7435852 | 02964875 | 6828604 |
| 02964885 | 6294170 | 02964887 | 5726096 | 02964892 | 6236179 |
| 02964903 | 6089112 | 02964907 | 5501494 | 02964910 | 6837311 |
| 02964954 | 7220322 | 02964979 | 6700496 | 02964984 | 6331750 |
| 02964992 | 6563925 | 02965014 | 6747050 | 02965016 | 6062391 |
| 02965018 | 5726097 | 02965066 | 7192596 | 02965070 | 6238970 |
| 02965081 | 5878859 | 02965084 | 5422503 | 02965095 | 5421283 |
| 02965100 | 6245469 | 02965110 | 7390162 | 02965114 | 6719650 |
| 02965117 | 7132917 | 02965124 | 6124668 | 02965125 | 7240614 |
| 02965128 | 6826079 | 02965139 | 5894514 | 02965150 | 5411649 |
| 02965164 | 7564596 | 02965180 | 6764853 | 02965194 | 5512204 |
| 02965210 | 5693914 | 02965211 | 7565497 | 02965247 | 6850689 |
| 02965254 | 5830528 | 02965284 | 5445201 | 02965286 | 5657963 |
| 02965298 | 7247095 | 02965299 | 5512205 | 02965313 | 6002958 |
| 02965315 | 6813959 | 02965388 | 5430774 | 02965425 | 6108123 |
| 02965477 | 5411651 | 02965521 | 6754927 | 02965531 | 6376190 |
| 02965538 | 6283968 | 02965549 | 6455984 | 02965556 | 7220323 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02965557 | 6236180 | 02965588 | 6393674 | 02965595 | 6549562 |
| 02965598 | 6508078 | 02965603 | 6089114 | 02965623 | 7544399 |
| 02965632 | 7431129 | 02965642 | 6873217 | 02965652 | 6089115 |
| 02965674 | 5603301 | 02965686 | 5716125 | 02965699 | 5726098 |
| 02965712 | 7224993 | 02965724 | 6076214 | 02965744 | 7373602 |
| 02965747 | 6393675 | 02965767 | 7380223 | 02965782 | 5705433 |
| 02965817 | 5687561 | 02965818 | 7154830 | 02965819 | 6002915 |
| 02965820 | 6822700 | 02965829 | 5502486 | 02965830 | 6245470 |
| 02965850 | 6015109 | 02965860 | 5805470 | 02965866 | 6699674 |
| 02965874 | 6751915 | 02965914 | 5502487 | 02965939 | 6048477 |
| 02965945 | 5342745 | 02965952 | 6156847 | 02965959 | 6076215 |
| 02965965 | 5358620 | 02965975 | 5923429 | 02965981 | 5805471 |
| 02965986 | 5927017 | 02965998 | 5788043 | 02966008 | 6537685 |
| 02966014 | 6339003 | 02966021 | 5726099 | 02966026 | 5993378 |
| 02966049 | 5672997 | 02966062 | 5422504 | 02966079 | 5970904 |
| 02966095 | 5603302 | 02966101 | 5548881 | 02966108 | 5936603 |
| 02966147 | 6455985 | 02966156 | 5873121 | 02966165 | 7139476 |
| 02966172 | 6662148 | 02966176 | 6600954 | 02966184 | 5445967 |
| 02966187 | 7533786 | 02966188 | 5323935 | 02966200 | 7068119 |
| 02966202 | 6407359 | 02966203 | 6407360 | 02966205 | 5820118 |
| 02966217 | 6180953 | 02966240 | 6196301 | 02966245 | 5515380 |
| 02966246 | 5726100 | 02966261 | 69383 | 02966275 | 6002960 |
| 02966278 | 5565724 | 02966284 | 6143649 | 02966297 | 6092065 |
| 02966312 | 7545536 | 02966316 | 6236181 | 02966320 | 6387270 |
| 02966337 | 7397379 | 02966344 | 6552559 | 02966358 | 6708429 |
| 02966359 | 5342746 | 02966404 | 6824430 | 02966415 | 5346914 |
| 02966423 | 5878848 | 02966467 | 6393676 | 02966483 | 5662789 |
| 02966489 | 6775216 | 02966494 | 5979764 | 02966502 | 5701102 |
| 02966503 | 7576350 | 02966524 | 5515381 | 02966545 | 5771954 |
| 02966550 | 6331752 | 02966552 | 7405667 | 02966555 | 6720047 |
| 02966557 | 7357414 | 02966558 | 6124669 | 02966575 | 6672159 |
| 02966581 | 5323937 | 02966584 | 5687565 | 02966608 | 6876025 |
| 02966653 | 7190369 | 02966654 | 5938955 | 02966658 | 6570678 |
| 02966678 | 5907006 | 02966680 | 5664452 | 02966682 | 6792291 |
| 02966692 | 5548883 | 02966715 | 5323938 | 02966735 | 5445970 |
| 02966749 | 6331754 | 02966758 | 6844316 | 02966769 | 7353164 |
| 02966775 | 6010811 | 02966792 | 5465901 | 02966816 | 6241922 |
| 02966823 | 6062394 | 02966824 | 6099319 | 02966827 | 6785324 |
| 02966876 | 6010812 | 02966889 | 5672998 | 02966904 | 6808429 |
| 02966907 | 5867829 | 02966908 | 6363669 | 02966943 | 5618665 |
| 02966957 | 7203456 | 02966958 | 5358488 | 02966971 | 5756233 |
| 02966981 | 6672160 | 02966993 | 5756234 | 02967006 | 5882531 |
| 02967016 | 5664453 | 02967042 | 7436872 | 02967066 | 6712602 |
| 02967070 | 5346260 | 02967076 | 6608475 | 02967100 | 6156848 |
| 02967101 | 6402745 | 02967113 | 5618666 | 02967129 | 5873122 |
| 02967176 | 5908304 | 02967201 | 6178045 | 02967204 | 6010814 |
| 02967214 | 6057075 | 02967216 | 5863653 | 02967217 | 5444861 |
| 02967220 | 5894518 | 02967224 | 6683350 | 02967234 | 7075821 |
| 02967248 | 5849510 | 02967251 | 6600955 | 02967252 | 5805474 |
| 02967282 | 5445220 | 02967314 | 5314351 | 02967334 | 5565726 |
| 02967341 | 6563926 | 02967346 | 6020065 | 02967353 | 5421288 |
| 02967355 | 6533914 | 02967363 | 7117877 | 02967375 | 5358489 |
| 02967413 | 6489963 | 02967416 | 7359814 | 02967419 | 6716864 |
| 02967420 | 6275261 | 02967451 | 6571940 | 02967465 | 5693921 |
| 02967469 | 6407361 | 02967479 | 5515386 | 02967498 | 6015112 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 02967500 | 5411654 | | 02967525 | 5492025 | | 02967542 | 5465902 |
| 02967545 | 6455986 | | 02967547 | 6822107 | | 02967550 | 89770 |
| 02967553 | 6089121 | | 02967557 | 5603306 | | 02967560 | 6794339 |
| 02967571 | 5705435 | | 02967578 | 5802570 | | 02967586 | 5346917 |
| 02967618 | 6224507 | | 02967640 | 6773046 | | 02967664 | 6510857 |
| 02967689 | 5709965 | | 02967717 | 7570935 | | 02967733 | 6488515 |
| 02967740 | 5830555 | | 02967761 | 7290417 | | 02967766 | 6550912 |
| 02967775 | 7557412 | | 02967776 | 5411655 | | 02967787 | 6840299 |
| 02967798 | 5957595 | | 02967820 | 5346919 | | 02967821 | 6691050 |
| 02967839 | 5882533 | | 02967840 | 5445973 | | 02967849 | 6275262 |
| 02967874 | 6302349 | | 02967888 | 5726104 | | 02967897 | 6845474 |
| 02967899 | 7154831 | | 02967906 | 7569494 | | 02967908 | 6085519 |
| 02967942 | 7527965 | | 02967959 | 6613204 | | 02967985 | 5917977 |
| 02967987 | 6325164 | | 02967997 | 7563999 | | 02968018 | 5979780 |
| 02968041 | 6213275 | | 02968051 | 5820120 | | 02968058 | 6085520 |
| 02968062 | 6812710 | | 02968063 | 6137313 | | 02968065 | 7117878 |
| 02968124 | 5501507 | | 02968166 | 6553083 | | 02968171 | 6015115 |
| 02968189 | 5833556 | | 02968231 | 7162532 | | 02968240 | 6537686 |
| 02968250 | 5505667 | | 02968259 | 7570095 | | 02968260 | 5346920 |
| 02968273 | 5501508 | | 02968295 | 6769768 | | 02968312 | 5394663 |
| 02968345 | 5986203 | | 02968381 | 6002963 | | 02968391 | 7564259 |
| 02968408 | 6449423 | | 02968422 | 5411656 | | 02968455 | 5323943 |
| 02968468 | 6710254 | | 02968471 | 6463520 | | 02968474 | 5314357 |
| 02968495 | 7167874 | | 02968500 | 5894519 | | 02968531 | 5346263 |
| 02968535 | 5687556 | | 02968538 | 5608013 | | 02968555 | 6789360 |
| 02968559 | 6351840 | | 02968567 | 5621127 | | 02968580 | 5358463 |
| 02968584 | 5923433 | | 02968585 | 5833557 | | 02968589 | 5979782 |
| 02968591 | 6407366 | | 02968609 | 5908649 | | 02968631 | 5346252 |
| 02968646 | 6775466 | | 02968659 | 6188177 | | 02968667 | 6440717 |
| 02968676 | 6549563 | | 02968679 | 5430798 | | 02968693 | 6836500 |
| 02968695 | 6137316 | | 02968713 | 6062398 | | 02968716 | 5701106 |
| 02968724 | 6496541 | | 02968764 | 5346921 | | 02968768 | 5709969 |
| 02968769 | 5756236 | | 02968794 | 5705440 | | 02968805 | 6085524 |
| 02968809 | 7100406 | | 02968821 | 5894520 | | 02968830 | 6213279 |
| 02968840 | 6236170 | | 02968892 | 5830557 | | 02968903 | 5422155 |
| 02968905 | 5938956 | | 02968919 | 7295075 | | 02968939 | 6690580 |
| 02968941 | 5422156 | | 02968942 | 6325165 | | 02968951 | 19073 |
| 02968955 | 5767361 | | 02968962 | 6241924 | | 02968967 | 6188179 |
| 02968987 | 6108108 | | 02969007 | 5565235 | | 02969014 | 5882534 |
| 02969065 | 5771956 | | 02969070 | 5705441 | | 02969080 | 5749243 |
| 02969083 | 5705442 | | 02969085 | 7569495 | | 02969100 | 6496980 |
| 02969111 | 6393679 | | 02969119 | 6426684 | | 02969121 | 6076221 |
| 02969144 | 6196304 | | 02969166 | 5927022 | | 02969194 | 5618668 |
| 02969214 | 7404854 | | 02969223 | 6773196 | | 02969236 | 6347671 |
| 02969256 | 5422507 | | 02969281 | 5548887 | | 02969291 | 6571599 |
| 02969322 | 7190873 | | 02969331 | 6247439 | | 02969336 | 6010805 |
| 02969346 | 6808929 | | 02969365 | 5970907 | | 02969368 | 6236185 |
| 02969369 | 6002965 | | 02969380 | 5541499 | | 02969381 | 6124666 |
| 02969392 | 5687569 | | 02969393 | 6076222 | | 02969416 | 5749244 |
| 02969450 | 6245480 | | 02969452 | 5979788 | | 02969455 | 5465904 |
| 02969469 | 6363672 | | 02969485 | 6153109 | | 02969492 | 7373604 |
| 02969499 | 5820126 | | 02969502 | 6376193 | | 02969515 | 7533529 |
| 02969516 | 7068304 | | 02969517 | 6387273 | | 02969550 | 5657969 |
| 02969559 | 6500413 | | 02969566 | 6463522 | | 02969577 | 5979790 |
| 02969594 | 7428213 | | 02969604 | 6092074 | | 02969629 | 6449426 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02969631 | 6143657 | 02969632 | 6559880 | 02969637 | 5936606 |
| 02969647 | 5515389 | 02969659 | 5986206 | 02969662 | 5489860 |
| 02969668 | 6085525 | 02969676 | 5662790 | 02969686 | 7565810 |
| 02969688 | 5993383 | 02969691 | 7540710 | 02969711 | 7075616 |
| 02969736 | 5346264 | 02969739 | 6168966 | 02969742 | 7190874 |
| 02969749 | 5323945 | 02969752 | 5820127 | 02969784 | 7551785 |
| 02969788 | 5956212 | 02969791 | 6169009 | 02969792 | 6002966 |
| 02969831 | 5923437 | 02969832 | 6508292 | 02969834 | 5421290 |
| 02969836 | 5465908 | 02969838 | 6258813 | 02969843 | 7100407 |
| 02969860 | 6556397 | 02969878 | 6583093 | 02969906 | 6347672 |
| 02969907 | 6548103 | 02969923 | 7560953 | 02969966 | 6294181 |
| 02969977 | 6636197 | 02969978 | 5917978 | 02969982 | 7433438 |
| 02969983 | 6764851 | 02969993 | 5358503 | 02970006 | 7435854 |
| 02970015 | 6156854 | 02970061 | 5693924 | 02970070 | 5421291 |
| 02970073 | 6604391 | 02970079 | 5618669 | 02970083 | 6795751 |
| 02970093 | 6258814 | 02970096 | 5824825 | 02970100 | 6302351 |
| 02970131 | 6769769 | 02970142 | 7526860 | 02970146 | 86558 |
| 02970161 | 6275264 | 02970187 | 6180963 | 02970197 | 6440680 |
| 02970213 | 6010818 | 02970231 | 5936613 | 02970233 | 6245483 |
| 02970277 | 6363677 | 02970326 | 5710575 | 02970329 | 6048486 |
| 02970332 | 7108480 | 02970352 | 6768302 | 02970360 | 5927023 |
| 02970362 | 5445980 | 02970365 | 5664456 | 02970384 | 6617280 |
| 02970405 | 5485355 | 02970426 | 6407370 | 02970452 | 6393680 |
| 02970461 | 5756240 | 02970504 | 5730940 | 02970521 | 6196307 |
| 02970529 | 6376195 | 02970534 | 6806898 | 02970546 | 6085528 |
| 02970554 | 5788046 | 02970555 | 7178363 | 02970559 | 6779080 |
| 02970597 | 6797216 | 02970635 | 6085529 | 02970647 | 5603308 |
| 02970656 | 6275266 | 02970663 | 6798609 | 02970665 | 6604393 |
| 02970670 | 6679906 | 02970672 | 5621133 | 02970676 | 6702080 |
| 02970678 | 6085530 | 02970701 | 5993384 | 02970750 | 6363681 |
| 02970708 | 6057080 | 02970729 | 6178048 | 02970750 | 5820132 |
| 02970764 | 5672991 | 02970767 | 6015118 | 02970812 | 6805855 |
| 02970816 | 6325167 | 02970829 | 6169011 | 02970838 | 7571841 |
| 02970849 | 6844548 | 02970857 | 6196272 | 02970901 | 5701110 |
| 02970908 | 7411892 | 02970911 | 5938959 | 02970928 | 5394676 |
| 02970972 | 5923441 | 02970986 | 6824431 | 02970987 | 6769895 |
| 02970992 | 6376196 | 02971049 | 5830562 | 02971065 | 6178049 |
| 02971082 | 5358507 | 02971102 | 6712466 | 02971113 | 6407372 |
| 02971114 | 5979793 | 02971121 | 6723533 | 02971141 | 6180966 |
| 02971142 | 5938960 | 02971157 | 6402751 | 02971165 | 5936615 |
| 02971213 | 5346925 | 02971220 | 6099325 | 02971221 | 6859174 |
| 02971234 | 7544401 | 02971235 | 6262794 | 02971257 | 5540609 |
| 02971266 | 5756242 | 02971268 | 5512214 | 02971272 | 6351848 |
| 02971273 | 5938961 | 02971280 | 5515392 | 02971286 | 5771957 |
| 02971298 | 5710636 | 02971304 | 5548590 | 02971307 | 6508254 |
| 02971327 | 6455990 | 02971361 | 6178050 | 02971362 | 6715931 |
| 02971377 | 5701113 | 02971386 | 6618715 | 02971389 | 5548891 |
| 02971420 | 5548892 | 02971432 | 7235670 | 02971433 | 5862536 |
| 02971439 | 6413945 | 02971450 | 5805483 | 02971473 | 6099326 |
| 02971482 | 5489864 | 02971493 | 5621134 | 02971522 | 5824827 |
| 02971529 | 5908656 | 02971534 | 5603309 | 02971560 | 5603310 |
| 02971587 | 5970919 | 02971589 | 76055 | 02971592 | 5814724 |
| 02971627 | 5422162 | 02971648 | 5492036 | 02971652 | 6249992 |
| 02971684 | 5346903 | 02971685 | 5502495 | 02971750 | 5673004 |
| 02971778 | 6637858 | 02971789 | 5873639 | 02971805 | 5397226 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02971810 | 6634460 | 02971815 | 5749249 | 02971829 | 5421294 |
| 02971861 | 7532372 | 02971873 | 6515634 | 02971878 | 7317254 |
| 02971924 | 5547006 | 02971929 | 6339012 | 02971930 | 7192603 |
| 02971931 | 5489865 | 02971934 | 5608018 | 02971986 | 6075128 |
| 02972014 | 6238962 | 02972052 | 5894526 | 02972059 | 6137318 |
| 02972060 | 6697556 | 02972069 | 5862537 | 02972086 | 6556970 |
| 02972087 | 5873640 | 02972094 | 6821974 | 02972117 | 6393681 |
| 02972119 | 7538786 | 02972153 | 7431130 | 02972184 | 5749252 |
| 02972190 | 6094768 | 02972199 | 6808928 | 02972239 | 5512218 |
| 02972253 | 5422509 | 02972263 | 5422165 | 02972267 | 7220325 |
| 02972281 | 5814726 | 02972282 | 7243111 | 02972286 | 5701116 |
| 02972293 | 6331748 | 02972309 | 5693927 | 02972323 | 6402753 |
| 02972330 | 5873641 | 02972345 | 6803155 | 02972360 | 5505669 |
| 02972398 | 6440725 | 02972403 | 5492023 | 02972408 | 6758532 |
| 02972432 | 6723126 | 02972449 | 6798378 | 02972451 | 5749253 |
| 02972526 | 5608020 | 02972537 | 6236190 | 02972545 | 6108133 |
| 02972560 | 6455992 | 02972561 | 7118857 | 02972581 | 6617282 |
| 02972585 | 7207684 | 02972607 | 6500414 | 02972619 | 6712603 |
| 02972646 | 6769770 | 02972684 | 5878867 | 02972688 | 6180967 |
| 02972697 | 7075824 | 02972725 | 5501513 | 02972744 | 5505673 |
| 02972764 | 6721116 | 02972773 | 6763233 | 02972792 | 5916040 |
| 02972815 | 5756231 | 02972826 | 5491998 | 02972843 | 6804491 |
| 02972861 | 5986209 | 02972908 | 5618653 | 02972936 | 6449428 |
| 02972942 | 7321374 | 02972961 | 6780329 | 02973000 | 5465888 |
| 02973014 | 6613206 | 02973044 | 5927026 | 02973108 | 5662794 |
| 02973115 | 7559668 | 02973189 | 5764960 | 02973202 | 6347677 |
| 02973240 | 5824828 | 02973245 | 6686432 | 02973253 | 5916041 |
| 02973254 | 6339014 | 02973265 | 5647816 | 02973267 | 5709973 |
| 02973268 | 6552561 | 02973330 | 5394679 | 02973333 | 5878868 |
| 02973337 | 6813960 | 02973341 | 6455995 | 02973349 | 5662795 |
| 02973360 | 6794340 | 02973369 | 6808542 | 02973375 | 6511156 |
| 02973387 | 6092079 | 02973389 | 6036194 | 02973458 | 6749577 |
| 02973459 | 6613207 | 02973479 | 5833563 | 02973482 | 6544839 |
| 02973492 | 5705448 | 02973494 | 5314362 | 02973511 | 6531673 |
| 02973512 | 5937969 | 02973535 | 7526343 | 02973541 | 6094769 |
| 02973545 | 6853081 | 02973578 | 5824829 | 02973592 | 5701070 |
| 02973626 | 5814727 | 02973644 | 6722116 | 02973650 | 5548895 |
| 02973671 | 6758978 | 02973705 | 6835605 | 02973735 | 5397232 |
| 02973750 | 5608021 | 02973755 | 5986210 | 02973797 | 6236192 |
| 02973832 | 6402755 | 02973849 | 5802542 | 02973885 | 5986211 |
| 02973893 | 6844809 | 02973902 | 5802583 | 02973920 | 6821975 |
| 02973936 | 7538787 | 02973972 | 6236193 | 02973983 | 6245486 |
| 02974057 | 7303262 | 02974090 | 5927027 | 02974117 | 6331760 |
| 02974150 | 6463735 | 02974157 | 6143662 | 02974190 | 5802585 |
| 02974217 | 6781329 | 02974224 | 6062409 | 02974266 | 6530263 |
| 02974267 | 6108134 | 02974290 | 6648126 | 02974384 | 5936619 |
| 02974393 | 6843429 | 02974404 | 5824831 | 02974425 | 7228237 |
| 02974434 | 5927030 | 02974436 | 6075133 | 02974439 | 7192604 |
| 02974453 | 5927031 | 02974471 | 5764962 | 02974505 | 97397 |
| 02974517 | 6036197 | 02974535 | 6010828 | 02974542 | 7543793 |
| 02974550 | 6681510 | 02974558 | 5394680 | 02974569 | 6180969 |
| 02974574 | 7548081 | 02974601 | 6816618 | 02974653 | 6613209 |
| 02974664 | 5673006 | 02974683 | 6790629 | 02974686 | 5358509 |
| 02974690 | 6651010 | 02974699 | 6089129 | 02974703 | 6036198 |
| 02974726 | 6853061 | 02974738 | 6485273 | 02974749 | 6515635 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02974754 | 6725577 | 02974766 | 5767376 | 02974806 | 73599 |
| 02974830 | 6508082 | 02974879 | 7154834 | 02974890 | 6455997 |
| 02974893 | 5548593 | 02974898 | 6769893 | 02974906 | 6717792 |
| 02974926 | 6880731 | 02974935 | 6634452 | 02974938 | 6393684 |
| 02974941 | 5421297 | 02974942 | 6770964 | 02974959 | 5662797 |
| 02974966 | 6137320 | 02974984 | 5673007 | 02975003 | 6676979 |
| 02975043 | 6760349 | 02975049 | 5805485 | 02975075 | 5726115 |
| 02975078 | 7321377 | 02975079 | 6797217 | 02975082 | 7570645 |
| 02975088 | 6036199 | 02975101 | 6402759 | 02975102 | 6519628 |
| 02975106 | 6841530 | 02975115 | 5756227 | 02975127 | 6283977 |
| 02975130 | 6776888 | 02975160 | 6489687 | 02975169 | 6387280 |
| 02975171 | 5647817 | 02975186 | 6057082 | 02975193 | 5805486 |
| 02975223 | 5323957 | 02975224 | 6717327 | 02975238 | 5701121 |
| 02975248 | 6455092 | 02975288 | 7446015 | 02975305 | 6331762 |
| 02975318 | 6178055 | 02975336 | 5923446 | 02975343 | 6842318 |
| 02975356 | 5358297 | 02975358 | 6771688 | 02975377 | 6441775 |
| 02975390 | 7278197 | 02975395 | 6660384 | 02975401 | 7529630 |
| 02975408 | 5422514 | 02975409 | 6226810 | 02975425 | 6567241 |
| 02975450 | 5878870 | 02975453 | 5515401 | 02975455 | 5445236 |
| 02975460 | 5771964 | 02975472 | 6559881 | 02975475 | 5621139 |
| 02975497 | 6407362 | 02975502 | 5430723 | 02975517 | 6570679 |
| 02975524 | 6629799 | 02975544 | 6137321 | 02975549 | 5705451 |
| 02975564 | 5979794 | 02975596 | 6556398 | 02975611 | 6302357 |
| 02975612 | 6655799 | 02975642 | 5849520 | 02975660 | 5950758 |
| 02975691 | 5916045 | 02975693 | 5873647 | 02975747 | 6196312 |
| 02975759 | 6020077 | 02975770 | 6662153 | 02975776 | 5515404 |
| 02975797 | 6617283 | 02975827 | 5756245 | 02975839 | 6393686 |
| 02975880 | 6302358 | 02975957 | 5824834 | 02975992 | 5705452 |
| 02975999 | 6767769 | 02976001 | 6180970 | 02976010 | 6785875 |
| 02976012 | 6015123 | 02976018 | 6287638 | 02976026 | 5621140 |
| 02976043 | 6482358 | 02976044 | 5397236 | 02976047 | 6015124 |
| 02976055 | 5873648 | 02976064 | 5873649 | 02976094 | 7541329 |
| 02976114 | 6452877 | 02976117 | 19616 | 02976127 | 6101405 |
| 02976135 | 6813562 | 02976187 | 5970926 | 02976191 | 6153114 |
| 02976197 | 6331765 | 02976208 | 6245492 | 02976232 | 6691051 |
| 02976233 | 6779454 | 02976274 | 5986214 | 02976276 | 6507733 |
| 02976318 | 6821038 | 02976336 | 5346274 | 02976352 | 6213285 |
| 02976357 | 6799880 | 02976365 | 5512224 | 02976373 | 7544529 |
| 02976398 | 6790632 | 02976401 | 6724365 | 02976422 | 6783135 |
| 02976428 | 5489870 | 02976433 | 5936623 | 02976441 | 6108137 |
| 02976458 | 5849522 | 02976464 | 7157653 | 02976468 | 7267913 |
| 02976478 | 7431132 | 02976485 | 5621141 | 02976497 | 5358510 |
| 02976508 | 7342262 | 02976535 | 5705453 | 02976548 | 6822701 |
| 02976567 | 6718394 | 02976593 | 6124682 | 02976609 | 6089131 |
| 02976613 | 5346927 | 02976654 | 6339017 | 02976674 | 83289 |
| 02976683 | 6784001 | 02976684 | 6075126 | 02976690 | 6347669 |
| 02976694 | 5662801 | 02976696 | 7138435 | 02976702 | 6180972 |
| 02976706 | 6287639 | 02976716 | 6803156 | 02976735 | 6751831 |
| 02976747 | 5916048 | 02976756 | 61245 | 02976758 | 6153098 |
| 02976778 | 6583094 | 02976779 | 6137324 | 02976784 | 5956220 |
| 02976790 | 7577242 | 02976829 | 5548900 | 02976844 | 6823063 |
| 02976849 | 5548901 | 02976926 | 5701124 | 02976960 | 6294190 |
| 02976971 | 5970927 | 02976975 | 7579210 | 02976979 | 5657978 |
| 02976994 | 6778155 | 02977001 | 5907797 | 02977027 | 5802589 |
| 02977028 | 6325174 | 02977064 | 6567242 | 02977066 | 6440733 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02977073 | 6271771 | 02977084 | 5771967 | 02977089 | 7566614 |
| 02977143 | 5756247 | 02977144 | 5916049 | 02977155 | 5767380 |
| 02977188 | 6533917 | 02977199 | 6822110 | 02977223 | 6153099 |
| 02977253 | 86654 | 02977286 | 6156860 | 02977309 | 5854875 |
| 02977425 | 6724140 | 02977430 | 5621142 | 02977450 | 6075136 |
| 02977477 | 5986215 | 02977484 | 6509161 | 02977486 | 6700724 |
| 02977495 | 5726118 | 02977509 | 5894533 | 02977540 | 7533530 |
| 02977543 | 5805478 | 02977544 | 6124683 | 02977552 | 6153119 |
| 02977555 | 5873127 | 02977564 | 5397239 | 02977571 | 5422169 |
| 02977573 | 6245493 | 02977578 | 6747051 | 02977588 | 6351857 |
| 02977597 | 5505663 | 02977623 | 6845055 | 02977627 | 7401553 |
| 02977629 | 6449435 | 02977636 | 6287640 | 02977638 | 6604396 |
| 02977647 | 5805490 | 02977666 | 7278838 | 02977671 | 41836 |
| 02977673 | 6769898 | 02977681 | 5647818 | 02977683 | 6010830 |
| 02977699 | 6613210 | 02977713 | 5814734 | 02977735 | 5569541 |
| 02977738 | 5657979 | 02977749 | 6092087 | 02977751 | 5788051 |
| 02977760 | 6687162 | 02977779 | 6020054 | 02977792 | 5956222 |
| 02977814 | 6774134 | 02977874 | 6440736 | 02977882 | 5540617 |
| 02977887 | 5662802 | 02977923 | 6614196 | 02977926 | 5608023 |
| 02977937 | 5565738 | 02977958 | 6294193 | 02977959 | 5767382 |
| 02977967 | 5603313 | 02977988 | 5358643 | 02977991 | 6605014 |
| 02978033 | 5771968 | 02978037 | 6836235 | 02978073 | 5814736 |
| 02978077 | 7562805 | 02978085 | 7414770 | 02978104 | 5397241 |
| 02978112 | 5608024 | 02978114 | 5455140 | 02978124 | 6425972 |
| 02978125 | 5894534 | 02978142 | 5603314 | 02978143 | 6830429 |
| 02978148 | 7543794 | 02978181 | 5820146 | 02978177 | 6797219 |
| 02978183 | 6669233 | 02978225 | 6455099 | 02978233 | 6347682 |
| 02978240 | 5767383 | 02978243 | 6593644 | 02978258 | 6275277 |
| 02978271 | 6489968 | 02978272 | 7454472 | 02978274 | 6621836 |
| 02978318 | 5907799 | 02978324 | 59689 | 02978333 | 5342749 |
| 02978338 | 5849523 | 02978351 | 6085536 | 02978352 | 5705457 |
| 02978353 | 6407377 | 02978390 | 6425975 | 02978404 | 5422519 |
| 02978410 | 6331769 | 02978452 | 6723498 | 02978470 | 6855369 |
| 02978473 | 6839654 | 02978495 | 5397242 | 02978545 | 5814739 |
| 02978546 | 5907800 | 02978564 | 5603315 | 02978565 | 7342399 |
| 02978567 | 6302363 | 02978604 | 7270695 | 02978605 | 6452878 |
| 02978618 | 6636489 | 02978629 | 6137326 | 02978648 | 5820147 |
| 02978654 | 5411671 | 02978660 | 5358512 | 02978661 | 7165081 |
| 02978681 | 5394685 | 02978688 | 5323961 | 02978692 | 5621143 |
| 02978708 | 6002306 | 02978737 | 5512227 | 02978787 | 5986218 |
| 02978791 | 5618684 | 02978796 | 5465915 | 02978810 | 6048492 |
| 02978815 | 6816105 | 02978860 | 5757319 | 02978876 | 5411672 |
| 02978880 | 7545640 | 02978896 | 6723355 | 02978944 | 6180975 |
| 02978976 | 5453204 | 02978983 | 6245495 | 02979012 | 6236198 |
| 02979029 | 6347685 | 02979031 | 5709980 | 02979048 | 6720505 |
| 02979067 | 6687163 | 02979076 | 6633094 | 02979084 | 7541330 |
| 02979085 | 5756248 | 02979102 | 5761459 | 02979115 | 7192605 |
| 02979139 | 5805491 | 02979140 | 5979798 | 02979146 | 5358470 |
| 02979151 | 6002310 | 02979185 | 5878872 | 02979191 | 5705458 |
| 02979195 | 7305692 | 02979205 | 5547023 | 02979239 | 6196317 |
| 02979240 | 6351860 | 02979281 | 5394686 | 02979295 | 7551786 |
| 02979298 | 6143675 | 02979324 | 5394687 | 02979340 | 5802596 |
| 02979344 | 5894536 | 02979376 | 7562265 | 02979389 | 6346874 |
| 02979394 | 6339019 | 02979407 | 5647822 | 02979408 | 6385276 |
| 02979421 | 5394656 | 02979424 | 6048495 | 02979448 | 6614435 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02979463 | 5444859 | 02979480 | 6507734 | 02979481 | 5907804 |
| 02979487 | 6855636 | 02979498 | 5824839 | 02979502 | 5938972 |
| 02979522 | 6092089 | 02979524 | 6048496 | 02979543 | 5397245 |
| 02979563 | 6440739 | 02979586 | 7435856 | 02979588 | 5430810 |
| 02979590 | 6108140 | 02979606 | 5455141 | 02979626 | 6062418 |
| 02979648 | 6302365 | 02979654 | 6780330 | 02979656 | 6089128 |
| 02979699 | 5673012 | 02979723 | 5862546 | 02979746 | 5489868 |
| 02979762 | 6180977 | 02979763 | 5422521 | 02979765 | 5687583 |
| 02979788 | 6795773 | 02979807 | 5505677 | 02979860 | 6618716 |
| 02979865 | 6824432 | 02979866 | 5814740 | 02979875 | 6245489 |
| 02979887 | 7285799 | 02979892 | 6798379 | 02979898 | 5916053 |
| 02979903 | 6363686 | 02979913 | 6840731 | 02979976 | 5873652 |
| 02979988 | 5938974 | 02979991 | 5824841 | 02979998 | 5923451 |
| 02980025 | 5764970 | 02980026 | 5986219 | 02980036 | 7148921 |
| 02980042 | 6782736 | 02980047 | 5701128 | 02980050 | 6507735 |
| 02980061 | 6455102 | 02980079 | 5411675 | 02980116 | 5749240 |
| 02980119 | 5693934 | 02980124 | 6258009 | 02980148 | 5927036 |
| 02980167 | 6085540 | 02980170 | 6720880 | 02980191 | 7449003 |
| 02980206 | 5465916 | 02980218 | 5422171 | 02980242 | 5512231 |
| 02980254 | 5927037 | 02980267 | 7267916 | 02980268 | 6694326 |
| 02980269 | 6625781 | 02980275 | 5756254 | 02980285 | 6294195 |
| 02980302 | 6799450 | 02980313 | 6147966 | 02980319 | 5540620 |
| 02980324 | 7448711 | 02980334 | 7187279 | 02980335 | 5502506 |
| 02980347 | 6057085 | 02980350 | 7068309 | 02980360 | 5970932 |
| 02980379 | 5878874 | 02980393 | 5422523 | 02980405 | 6147967 |
| 02980407 | 6443887 | 02980418 | 6153126 | 02980439 | 5673015 |
| 02980461 | 5820148 | 02980462 | 5548905 | 02980504 | 5936628 |
| 02980512 | 5608028 | 02980521 | 5907805 | 02980527 | 6196320 |
| 02980542 | 6245498 | 02980550 | 5411677 | 02980584 | 5907806 |
| 02980590 | 5618686 | 02980595 | 5662805 | 02980602 | 7111367 |
| 02980616 | 5771975 | 02980628 | 6002311 | 02980639 | 6576289 |
| 02980648 | 6180980 | 02980663 | 6526942 | 02980666 | 6717063 |
| 02980690 | 5547027 | 02980699 | 6470123 | 02980720 | 7250397 |
| 02980771 | 6586347 | 02980775 | 6680473 | 02980800 | 6425979 |
| 02980808 | 5936618 | 02980815 | 6771689 | 02980817 | 5512232 |
| 02980836 | 6510860 | 02980839 | 5455142 | 02980843 | 6455108 |
| 02980848 | 6533918 | 02980853 | 6153127 | 02980881 | 7542250 |
| 02980892 | 7067945 | 02980903 | 6271775 | 02980908 | 7559768 |
| 02980914 | 5908658 | 02980919 | 7540297 | 02980930 | 6535211 |
| 02980958 | 5512233 | 02980969 | 5878878 | 02980980 | 6294198 |
| 02980981 | 6787868 | 02980986 | 6781738 | 02980993 | 5979799 |
| 02981006 | 6294199 | 02981020 | 5814745 | 02981028 | 5814746 |
| 02981029 | 7337009 | 02981036 | 5824843 | 02981037 | 6339022 |
| 02981048 | 7324080 | 02981056 | 7544837 | 02981066 | 5323965 |
| 02981084 | 6689607 | 02981094 | 6829346 | 02981124 | 6463537 |
| 02981126 | 6648127 | 02981134 | 6092096 | 02981148 | 6706080 |
| 02981149 | 6339023 | 02981160 | 6410324 | 02981167 | 7324081 |
| 02981219 | 5502510 | 02981222 | 5938979 | 02981251 | 6754136 |
| 02981252 | 7321380 | 02981261 | 5820149 | 02981299 | 6528271 |
| 02981323 | 6241932 | 02981344 | 6840878 | 02981348 | 6832060 |
| 02981353 | 5802598 | 02981355 | 7078355 | 02981372 | 5970935 |
| 02981378 | 5512234 | 02981397 | 6425981 | 02981405 | 5489874 |
| 02981408 | 5970936 | 02981429 | 7552946 | 02981434 | 5756255 |
| 02981444 | 5465918 | 02981447 | 6574133 | 02981452 | 5394689 |
| 02981457 | 6351861 | 02981475 | 5726123 | 02981479 | 5324877 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02981484 | 6617285 | 02981499 | 5824844 | 02981507 | 6015136 |
| 02981509 | 7138440 | 02981520 | 5862548 | 02981525 | 6572720 |
| 02981526 | 5358515 | 02981531 | 6156859 | 02981539 | 5453210 |
| 02981550 | 7099100 | 02981562 | 6089136 | 02981566 | 5358516 |
| 02981570 | 5664430 | 02981579 | 6700499 | 02981607 | 5547029 |
| 02981619 | 5358648 | 02981631 | 7139961 | 02981668 | 6500417 |
| 02981676 | 5422524 | 02981677 | 6540752 | 02981683 | 5618688 |
| 02981686 | 5986221 | 02981704 | 6062422 | 02981714 | 5422173 |
| 02981726 | 5421303 | 02981731 | 6463538 | 02981739 | 6694329 |
| 02981744 | 5986222 | 02981752 | 6633095 | 02981758 | 7361516 |
| 02981771 | 6137334 | 02981774 | 5394691 | 02981779 | 5346934 |
| 02981783 | 5709981 | 02981784 | 5579008 | 02981802 | 5814747 |
| 02981820 | 5923453 | 02981821 | 5501524 | 02981834 | 5421304 |
| 02981849 | 6183546 | 02981855 | 5687587 | 02981862 | 6183547 |
| 02981884 | 6676980 | 02981885 | 5873143 | 02981890 | 5843400 |
| 02981891 | 5501526 | 02981922 | 6393689 | 02981940 | 6137335 |
| 02981946 | 6283986 | 02981947 | 7552068 | 02981972 | 5505680 |
| 02981997 | 6271776 | 02982002 | 5422174 | 02982010 | 6002315 |
| 02982045 | 5489875 | 02982050 | 6785876 | 02982076 | 7228241 |
| 02982116 | 6595964 | 02982127 | 5618689 | 02982128 | 5505681 |
| 02982155 | 6612843 | 02982159 | 7204425 | 02982166 | 6622257 |
| 02982198 | 6169028 | 02982199 | 7245803 | 02982226 | 6036205 |
| 02982232 | 5687588 | 02982245 | 6822703 | 02982247 | 5647823 |
| 02982268 | 7441357 | 02982279 | 5360957 | 02982285 | 7580494 |
| 02982305 | 5346935 | 02982337 | 5445232 | 02982347 | 5986224 |
| 02982353 | 7470014 | 02982354 | 5705460 | 02982359 | 6108142 |
| 02982361 | 7539702 | 02982413 | 6048500 | 02982438 | 7235681 |
| 02982441 | 6590547 | 02982444 | 6660385 | 02982461 | 5489876 |
| 02982475 | 5956230 | 02982487 | 6500418 | 02982498 | 6258011 |
| 02982500 | 5873144 | 02982518 | 6094775 | 02982538 | 5565254 |
| 02982544 | 5548602 | 02982554 | 5970938 | 02982560 | 5453212 |
| 02982575 | 6094776 | 02982576 | 7454464 | 02982584 | 5489877 |
| 02982588 | 7533834 | 02982600 | 5805497 | 02982612 | 5489878 |
| 02982619 | 6331773 | 02982639 | 7527966 | 02982680 | 5726107 |
| 02982681 | 5693937 | 02982698 | 6463539 | 02982704 | 5358518 |
| 02982707 | 7561517 | 02982745 | 5878881 | 02982751 | 6241934 |
| 02982762 | 6482362 | 02982790 | 5647824 | 02982791 | 7187283 |
| 02982803 | 5802603 | 02982812 | 6241935 | 02982823 | 5453213 |
| 02982857 | 5501529 | 02982860 | 6302344 | 02982866 | 6294202 |
| 02982873 | 5693938 | 02982875 | 6567245 | 02982889 | 82405 |
| 02982897 | 5430816 | 02982899 | 7290199 | 02982912 | 5618690 |
| 02982927 | 5833539 | 02982946 | 6763718 | 02982951 | 5979802 |
| 02982956 | 5540625 | 02982980 | 7570646 | 02982988 | 7293347 |
| 02983042 | 6580208 | 02983049 | 5657982 | 02983111 | 7359820 |
| 02983112 | 5767392 | 02983119 | 7556076 | 02983147 | 6298536 |
| 02983170 | 5502515 | 02983174 | 5993397 | 02983192 | 7154835 |
| 02983193 | 7370441 | 02983210 | 6473374 | 02983221 | 7561518 |
| 02983230 | 5916058 | 02983248 | 6331774 | 02983264 | 5936633 |
| 02983269 | 6213295 | 02983275 | 5342767 | 02983278 | 6183553 |
| 02983288 | 6385280 | 02983293 | 5608033 | 02983299 | 7455500 |
| 02983338 | 6656901 | 02983340 | 6213296 | 02983349 | 5579013 |
| 02983364 | 6529460 | 02983369 | 6010837 | 02983387 | 5917948 |
| 02983399 | 5701132 | 02983408 | 6472244 | 02983414 | 6522775 |
| 02983432 | 6062425 | 02983446 | 6845857 | 02983450 | 6089139 |
| 02983457 | 6580233 | 02983462 | 6440741 | 02983464 | 7327323 |

Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements nor started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02983465 | 5756260 | 02983471 | 6625782 | 02983475 | 5548908 |
| 02983481 | 7247106 | 02983484 | 7096924 | 02983487 | 6147969 |
| 02983501 | 6687165 | 02983516 | 6226824 | 02983520 | 5540627 |
| 02983531 | 6302373 | 02983539 | 7546304 | 02983543 | 6600961 |
| 02983566 | 6089140 | 02983577 | 7358620 | 02983595 | 6294203 |
| 02983606 | 5705463 | 02983647 | 20863 | 02983654 | 6002969 |
| 02983658 | 6604399 | 02983660 | 5956231 | 02983670 | 5923454 |
| 02983684 | 6463541 | 02983695 | 6725226 | 02983717 | 5647829 |
| 02983731 | 7533854 | 02983738 | 6010838 | 02983742 | 7568244 |
| 02983762 | 5687590 | 02983768 | 5927041 | 02983784 | 6440742 |
| 02983799 | 5455150 | 02983802 | 6715399 | 02983804 | 5873146 |
| 02983833 | 5701133 | 02983846 | 6271779 | 02983866 | 6844459 |
| 02983877 | 7214724 | 02983881 | 3012 | 02983890 | 6283989 |
| 02983895 | 6302374 | 02983909 | 6723356 | 02983935 | 6057092 |
| 02983942 | 5342768 | 02983971 | 5453215 | 02983999 | 5360960 |
| 02984020 | 6843430 | 02984028 | 7342401 | 02984051 | 6657796 |
| 02984073 | 6640954 | 02984077 | 6188152 | 02984083 | 6537689 |
| 02984098 | 5894547 | 02984104 | 72856 | 02984107 | 6287646 |
| 02984121 | 5360961 | 02984139 | 5873656 | 02984155 | 5422529 |
| 02984179 | 11087 | 02984180 | 7243119 | 02984181 | 6188153 |
| 02984211 | 5453217 | 02984222 | 5824848 | 02984232 | 6089144 |
| 02984257 | 6493605 | 02984271 | 6781615 | 02984284 | 6785326 |
| 02984285 | 6169029 | 02984286 | 7148922 | 02984294 | 6062427 |
| 02984295 | 5397250 | 02984298 | 5709962 | 02984307 | 5936634 |
| 02984318 | 6509162 | 02984331 | 7459196 | 02984365 | 6457372 |
| 02984379 | 5820154 | 02984386 | 6612835 | 02984409 | 6758031 |
| 02984412 | 5618692 | 02984418 | 64223 | 02984429 | 6722562 |
| 02984438 | 6784002 | 02984451 | 6792027 | 02984459 | 6385281 |
| 02984476 | 6283982 | 02984504 | 6089146 | 02984534 | 5687576 |
| 02984561 | 6826082 | 02984592 | 6659176 | 02984623 | 6758533 |
| 02984661 | 5501531 | 02984679 | 6440746 | 02984720 | 5342770 |
| 02984730 | 5894548 | 02984749 | 5501532 | 02984784 | 7395709 |
| 02984786 | 5394696 | 02984801 | 6275286 | 02984810 | 6440747 |
| 02984823 | 5687582 | 02984830 | 5749268 | 02984883 | 5422530 |
| 02984892 | 5502519 | 02984905 | 6094783 | 02984944 | 6491398 |
| 02984957 | 5358651 | 02984960 | 5664476 | 02984965 | 6258015 |
| 02985064 | 6537690 | 02985095 | 7100412 | 02985156 | 5802592 |
| 02985157 | 6773047 | 02985176 | 5923456 | 02985196 | 6331775 |
| 02985214 | 5894549 | 02985221 | 6717333 | 02985227 | 7243120 |
| 02985280 | 6621837 | 02985286 | 5979805 | 02985320 | 6241939 |
| 02985323 | 5489882 | 02985334 | 6094784 | 02985367 | 6169032 |
| 02985442 | 6594009 | 02985455 | 6236207 | 02985471 | 6258016 |
| 02985477 | 5749269 | 02985504 | 6509163 | 02985510 | 6526945 |
| 02985520 | 6325177 | 02985568 | 6089148 | 02985602 | 7539201 |
| 02985615 | 6702085 | 02985638 | 5805499 | 02985639 | 5489883 |
| 02985648 | 6447403 | 02985651 | 6811500 | 02985654 | 5986207 |
| 02985655 | 6425987 | 02985672 | 6287648 | 02985674 | 6385283 |
| 02985693 | 5515418 | 02985699 | 5664478 | 02985701 | 5849532 |
| 02985709 | 5512240 | 02985724 | 6535212 | 02985764 | 5565261 |
| 02985768 | 6765142 | 02985773 | 52306 | 02985778 | 6062430 |
| 02985779 | 6605015 | 02985805 | 6717631 | 02985810 | 6519630 |
| 02985812 | 6287649 | 02985814 | 6048504 | 02985815 | 6002304 |
| 02985819 | 6816619 | 02985836 | 7373611 | 02985842 | 5788455 |
| 02985858 | 6550922 | 02985866 | 5455154 | 02985871 | 5603325 |
| 02985898 | 6180989 | 02985909 | 5986227 | 02985917 | 5421312 |

**Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02985943 | 5687591 | 02985956 | 6689610 | 02985972 | 6020093 |
| 02985973 | 5547032 | 02985995 | 5397255 | 02985998 | 5833573 |
| 02986002 | 5673022 | 02986020 | 5801710 | 02986027 | 6702928 |
| 02986065 | 6488520 | 02986069 | 6784174 | 02986083 | 6463738 |
| 02986097 | 5833574 | 02986098 | 5938981 | 02986103 | 88929, 84202 |
| 02986125 | 6604400 | 02986132 | 5788459 | 02986138 | 6226828 |
| 02986143 | 5936635 | 02986150 | 6057096 | 02986158 | 6528272 |
| 02986185 | 6048505 | 02986186 | 5878885 | 02986191 | 6402762 |
| 02986208 | 7228245 | 02986222 | 6020094 | 02986223 | 6447404 |
| 02986246 | 6556972 | 02986262 | 7415867 | 02986275 | 6236212 |
| 02986277 | 5705467 | 02986282 | 5512242 | 02986305 | 5548910 |
| 02986307 | 6236213 | 02986311 | 7528396 | 02986325 | 5868981 |
| 02986329 | 5492044 | 02986331 | 5501535 | 02986344 | 5771985 |
| 02986352 | 5956233 | 02986359 | 5927046 | 02986380 | 6885102 |
| 02986394 | 7262562 | 02986420 | 5771986 | 02986431 | 5515423 |
| 02986451 | 5501536 | 02986459 | 6258018 | 02986470 | 5540632 |
| 02986475 | 6676051 | 02986477 | 7577455 | 02986483 | 6385284 |
| 02986490 | 6169034 | 02986504 | 6496984 | 02986508 | 6405156 |
| 02986511 | 5397257 | 02986520 | 5314384 | 02986544 | 6597655 |
| 02986555 | 7547446 | 02986574 | 5422533 | 02986575 | 7576719 |
| 02986576 | 6504483 | 02986577 | 5515402 | 02986591 | 5820157 |
| 02986606 | 5430494 | 02986622 | 6447417 | 02986623 | 5664480 |
| 02986629 | 6636199 | 02986639 | 5502522 | 02986659 | 5908670 |
| 02986667 | 7356664 | 02986669 | 6540753 | 02986687 | 5360967 |
| 02986695 | 6713268 | 02986699 | 5927047 | 02986704 | 6209814 |
| 02986721 | 5993402 | 02986724 | 7580499 | 02986736 | 5756265 |
| 02986737 | 6749471 | 02986764 | 5548751 | 02986775 | 7414774 |
| 02986784 | 6508294 | 02986800 | 6840968 | 02986802 | 6180993 |
| 02986807 | 5873128 | 02986816 | 5687595 | 02986819 | 6015141 |
| 02986846 | 5693944 | 02986851 | 5824852 | 02986852 | 5701137 |
| 02986874 | 5701138 | 02986875 | 6209815 | 02986886 | 6094786 |
| 02986891 | 5492045 | 02986895 | 6153133 | 02986905 | 7295265 |
| 02986906 | 6245505 | 02986918 | 5762877 | 02986945 | 6089150 |
| 02986954 | 7139482 | 02986959 | 7542567 | 02986980 | 6085553 |
| 02987001 | 6351875 | 02987004 | 6294212 | 02987045 | 6048508 |
| 02987051 | 5862556 | 02987055 | 6767770 | 02987061 | 6804492 |
| 02987071 | 6574134 | 02987089 | 5756259 | 02987098 | 5540633 |
| 02987116 | 5621151 | 02987121 | 5894550 | 02987127 | 5673025 |
| 02987130 | 5986229 | 02987135 | 5548914 | 02987143 | 6137344 |
| 02987146 | 6470866 | 02987152 | 6057098 | 02987158 | 70250 |
| 02987163 | 5377629 | 02987169 | 6020097 | 02987206 | 5878889 |
| 02987231 | 5805501 | 02987249 | 7415868 | 02987251 | 5358640 |
| 02987256 | 5540634 | 02987259 | 6724366 | 02987262 | 6641428 |
| 02987282 | 6824801 | 02987286 | 5814753 | 02987289 | 5346944 |
| 02987290 | 7549799 | 02987295 | 5693945 | 02987297 | 6180995 |
| 02987302 | 5540635 | 02987310 | 5430495 | 02987311 | 5979809 |
| 02987322 | 6835072 | 02987324 | 5767395 | 02987334 | 7548656 |
| 02987339 | 6559886 | 02987388 | 6805858 | 02987391 | 6213300 |
| 02987417 | 6635724 | 02987425 | 5608039 | 02987433 | 6717118 |
| 02987436 | 5540637 | 02987479 | 5749276 | 02987500 | 6351876 |
| 02987501 | 6447418 | 02987503 | 6440751 | 02987505 | 6655793 |
| 02987507 | 5314388 | 02987515 | 5986231 | 02987518 | 5862557 |
| 02987529 | 6798380 | 02987548 | 6500420 | 02987552 | 6241942 |
| 02987570 | 6819335 | 02987588 | 6663025 | 02987595 | 6089151 |
| 02987599 | 6553089 | 02987627 | 6869105 | 02987652 | 5422539 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02987661 | 6594012 | 02987669 | 5323975 | 02987685 | 5639720 |
| 02987706 | 5505686 | 02987724 | 6595967 | 02987730 | 6048509 |
| 02987734 | 6075154 | 02987737 | 6287651 | 02987745 | 5805502 |
| 02987820 | 6824434 | 02987827 | 7558545 | 02987833 | 6656904 |
| 02987847 | 7152507 | 02987855 | 5548917 | 02987872 | 6790634 |
| 02987892 | 6124700 | 02987922 | 5769539 | 02987946 | 7533855 |
| 02987954 | 7568245 | 02987976 | 6351867 | 02987977 | 6241919 |
| 02987981 | 5455155 | 02987991 | 6275288 | 02987995 | 6241920 |
| 02988015 | 6533921 | 02988022 | 5705469 | 02988035 | 6678929 |
| 02988049 | 6822109 | 02988060 | 6719921 | 02988065 | 5824832 |
| 02988084 | 6455120 | 02988131 | 6325186 | 02988132 | 5762880 |
| 02988135 | 6241943 | 02988140 | 6529159 | 02988146 | 80624 |
| 02988157 | 6516120 | 02988169 | 5618702 | 02988184 | 6287653 |
| 02988196 | 5394703 | 02988219 | 6413989 | 02988227 | 5801716 |
| 02988233 | 6792292 | 02988246 | 5814755 | 02988271 | 5455158 |
| 02988276 | 5687597 | 02988299 | 6094787 | 02988303 | 5993405 |
| 02988323 | 5923460 | 02988328 | 5579017 | 02988344 | 5894537 |
| 02988371 | 5709986 | 02988407 | 6294215 | 02988461 | 5489887 |
| 02988470 | 6226811 | 02988499 | 6363676 | 02988516 | 5657992 |
| 02988535 | 7568832 | 02988542 | 5394705 | 02988551 | 5367626 |
| 02988562 | 6339033 | 02988563 | 6452884 | 02988566 | 6169038 |
| 02988576 | 5873151 | 02988583 | 6455121 | 02988592 | 6747055 |
| 02988593 | 6180075 | 02988597 | 5455160 | 02988633 | 6455122 |
| 02988662 | 5693949 | 02988688 | 6376220 | 02988696 | 5762881 |
| 02988698 | 6085558 | 02988722 | 7547447 | 02988724 | 5334998 |
| 02988743 | 6633096 | 02988751 | 6826083 | 02988760 | 6346885 |
| 02988764 | 6811501 | 02988782 | 5548612 | 02988786 | 6407677 |
| 02988807 | 6614199 | 02988816 | 5397260 | 02988817 | 5367628 |
| 02988821 | 7270697 | 02988824 | 5849533 | 02988832 | 7578166 |
| 02988843 | 5970944 | 02988852 | 6785880 | 02988881 | 6180076 |
| 02988895 | 6749579 | 02988942 | 6680475 | 02988944 | 5323978 |
| 02988964 | 6385275 | 02988992 | 6137347 | 02988999 | 6714176 |
| 02989002 | 6048511 | 02989010 | 5494046 | 02989013 | 5993407 |
| 02989036 | 6489122 | 02989060 | 5501537 | 02989090 | 6683356 |
| 02989098 | 6723031 | 02989122 | 5360970 | 02989131 | 6571604 |
| 02989150 | 5548919 | 02989171 | 5603328 | 02989173 | 6635726 |
| 02989180 | 6245491 | 02989182 | 6137348 | 02989203 | 6057103 |
| 02989231 | 5346946 | 02989240 | 6780314 | 02989243 | 6387276 |
| 02989244 | 6714669 | 02989252 | 5970946 | 02989257 | 6283997 |
| 02989259 | 6583096 | 02989288 | 5608042 | 02989294 | 5608043 |
| 02989300 | 6294217 | 02989323 | 6036208 | 02989327 | 6819336 |
| 02989328 | 6509165 | 02989342 | 6440748 | 02989366 | 5878893 |
| 02989381 | 5749280 | 02989391 | 6153125 | 02989413 | 6680004 |
| 02989417 | 6822111 | 02989432 | 5639723 | 02989433 | 6331781 |
| 02989439 | 5673027 | 02989442 | 6325188 | 02989464 | 7325295 |
| 02989468 | 5621152 | 02989506 | 6010843 | 02989513 | 6574136 |
| 02989519 | 6331782 | 02989556 | 6806477 | 02989558 | 5465924 |
| 02989581 | 5647835 | 02989589 | 6712664 | 02989608 | 7552422 |
| 02989617 | 6531677 | 02989639 | 7525823 | 02989645 | 6331783 |
| 02989656 | 5873667 | 02989659 | 7373614 | 02989667 | 5726136 |
| 02989670 | 6062789 | 02989680 | 6867555 | 02989687 | 5726137 |
| 02989690 | 7380232 | 02989713 | 6766392 | 02989738 | 5603330 |
| 02989745 | 6690111 | 02989753 | 6287655 | 02989755 | 6405160 |
| 02989791 | 6528273 | 02989813 | 5908676 | 02989815 | 7285800 |
| 02989826 | 6048512 | 02989860 | 6226831 | 02989874 | 7078359 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02989878 | 6407683 | 02989888 | 7565499 | 02989903 | 5639724 |
| 02989911 | 5452293 | 02989913 | 5430604 | 02989927 | 5621153 |
| 02989928 | 6656905 | 02989942 | 6236162 | 02989968 | 6706085 |
| 02989982 | 6331784 | 02990010 | 6287656 | 02990015 | 6770965 |
| 02990023 | 6325189 | 02990025 | 6002320 | 02990038 | 5548615 |
| 02990057 | 6697279 | 02990088 | 5603332 | 02990101 | 6720881 |
| 02990106 | 7397386 | 02990131 | 7214728 | 02990135 | 6405161 |
| 02990150 | 5977797 | 02990161 | 5873668 | 02990162 | 5323980 |
| 02990168 | 5936641 | 02990179 | 6529160 | 02990211 | 6057105 |
| 02990212 | 5502525 | 02990224 | 5993409 | 02990226 | 6196335 |
| 02990257 | 5453222 | 02990294 | 7435858 | 02990327 | 6837823 |
| 02990330 | 6781743 | 02990334 | 5709989 | 02990348 | 5705473 |
| 02990354 | 6792025 | 02990368 | 6331785 | 02990382 | 5465926 |
| 02990391 | 5926993 | 02990396 | 7562267 | 02990401 | 6794341 |
| 02990411 | 6363693 | 02990412 | 6822112 | 02990414 | 6124707 |
| 02990418 | 5548616 | 02990428 | 5367634 | 02990434 | 5565272 |
| 02990456 | 5540641 | 02990465 | 5647836 | 02990470 | 6036214 |
| 02990491 | 5323948 | 02990494 | 7554338 | 02990498 | 7579220 |
| 02990501 | 12493 | 02990518 | 7553195 | 02990539 | 6537691 |
| 02990553 | 5394708 | 02990554 | 6508086 | 02990559 | 6821040 |
| 02990576 | 6407687 | 02990596 | 5608046 | 02990622 | 7441765 |
| 02990633 | 6831927 | 02990637 | 6405162 | 02990645 | 6567247 |
| 02990658 | 5346947 | 02990676 | 6669234 | 02990682 | 6748075 |
| 02990688 | 5323981 | 02990694 | 6838978 | 02990702 | 5548921 |
| 02990720 | 5696525 | 02990775 | 5801723 | 02990789 | 7295267 |
| 02990794 | 7540482 | 02990803 | 7100153 | 02990832 | 5767405 |
| 02990836 | 5335000 | 02990837 | 5452294 | 02990851 | 5657995 |
| 02990913 | 6376218 | 02990933 | 5421318 | 02990935 | 6036215 |
| 02990975 | 5788462 | 02990976 | 6085560 | 02991016 | 6089153 |
| 02991033 | 5380817 | 02991037 | 6720576 | 02991039 | 7380233 |
| 02991109 | 6850870 | 02991122 | 6258025 | 02991155 | 26332 |
| 02991190 | 46755 | 02991177 | 5502526 | 02991185 | 6762646 |
| 02991190 | 7377487 | 02991197 | 6635422 | 02991215 | 5394625 |
| 02991247 | 55089 | 02991337 | 5824853 | 02991341 | 6213304 |
| 02991363 | 6859678 | 02991370 | 6781330 | 02991393 | 5411682 |
| 02991404 | 5647837 | 02991411 | 6447429 | 02991418 | 6700725 |
| 02991432 | 6236214 | 02991441 | 6062791 | 02991442 | 6680241 |
| 02991449 | 5358657 | 02991464 | 7430790 | 02991471 | 6092082 |
| 02991484 | 6636201 | 02991511 | 7531466 | 02991523 | 5657954 |
| 02991532 | 6363696 | 02991627 | 6405163 | 02991635 | 6020098 |
| 02991672 | 5908679 | 02991684 | 5421319 | 02991702 | 6302382 |
| 02991712 | 5394711 | 02991750 | 5849537 | 02991768 | 6775471 |
| 02991789 | 6124708 | 02991794 | 5873670 | 02991846 | 6209819 |
| 02991872 | 7303266 | 02991875 | 5709991 | 02991898 | 6713120 |
| 02991901 | 5873162 | 02991910 | 5658000 | 02991915 | 5908680 |
| 02991933 | 6790855 | 02991950 | 6463550 | 02991992 | 6440756 |
| 02991999 | 6183558 | 02992011 | 5970952 | 02992012 | 6258026 |
| 02992025 | 6351882 | 02992035 | 5455169 | 02992069 | 5927054 |
| 02992074 | 6405164 | 02992078 | 5658001 | 02992080 | 5489895 |
| 02992125 | 5453224 | 02992129 | 7278203 | 02992140 | 7220332 |
| 02992153 | 6351883 | 02992173 | 6169042 | 02992183 | 5762884 |
| 02992201 | 7455315 | 02992224 | 5501538 | 02992227 | 6275291 |
| 02992229 | 6570682 | 02992248 | 6393700 | 02992266 | 5647839 |
| 02992286 | 5837264 | 02992303 | 6781577 | 02992308 | 7547200 |
| 02992314 | 7311417 | 02992326 | 5908682 | 02992330 | 6774333 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02992349 | 7214729 | 02992364 | 5647840 | 02992383 | 5421307 |
| 02992387 | 5970955 | 02992392 | 6751921 | 02992394 | 6036222 |
| 02992419 | 7409060 | 02992498 | 5873166 | 02992505 | 5608055 |
| 02992518 | 5489896 | 02992527 | 5701076 | 02992547 | 5502527 |
| 02992563 | 6826085 | 02992565 | 5938992 | 02992568 | 6662158 |
| 02992584 | 6440758 | 02992595 | 5455171 | 02992597 | 6678932 |
| 02992617 | 5687598 | 02992621 | 6180071 | 02992626 | 5618706 |
| 02992632 | 6236215 | 02992636 | 6574137 | 02992667 | 6209820 |
| 02992695 | 5452295 | 02992708 | 6143691 | 02992710 | 6508087 |
| 02992727 | 5608056 | 02992746 | 6196341 | 02992756 | 5767406 |
| 02992779 | 5335002 | 02992785 | 5687600 | 02992791 | 6153145 |
| 02992793 | 6275293 | 02992838 | 6236216 | 02992846 | 7451819 |
| 02992853 | 5430501 | 02992856 | 6385290 | 02992889 | 6407679 |
| 02992908 | 6531680 | 02992928 | 5489897 | 02992933 | 6659178 |
| 02992952 | 5936643 | 02992977 | 6180982 | 02992983 | 5579024 |
| 02993008 | 6570683 | 02993032 | 6180983 | 02993035 | 6287662 |
| 02993041 | 5323985 | 02993044 | 5547040 | 02993051 | 5380826 |
| 02993083 | 5873167 | 02993098 | 5986241 | 02993100 | 5977804 |
| 02993101 | 6529983 | 02993121 | 5618708 | 02993122 | 6489971 |
| 02993126 | 6697280 | 02993133 | 6294220 | 02993137 | 5639730 |
| 02993146 | 6057109 | 02993161 | 5492050 | 02993190 | 6689614 |
| 02993197 | 5693958 | 02993204 | 5873170 | 02993207 | 5548923 |
| 02993235 | 5335009 | 02993262 | 7347547 | 02993272 | 6092718 |
| 02993291 | 5647841 | 02993312 | 6400724 | 02993313 | 6241948 |
| 02993321 | 6792028 | 02993326 | 6036224 | 02993327 | 7336733 |
| 02993365 | 6849996 | 02993368 | 5489900 | 02993388 | 6440760 |
| 02993401 | 5820151 | 02993428 | 5455172 | 02993445 | 6659179 |
| 02993466 | 5502529 | 02993488 | 76249 | 02993499 | 5465930 |
| 02993501 | 6062792 | 02993522 | 6258027 | 02993535 | 5993418 |
| 02993544 | 5514756 | 02993546 | 7447249 | 02993557 | 6209821 |
| 02993563 | 6339036 | 02993576 | 6093642 | 02993577 | 6245517 |
| 02993582 | 5421323 | 02993584 | 6537855 | 02993598 | 6875498 |
| 02993599 | 5512199 | 02993620 | 5805511 | 02993621 | 7311418 |
| 02993622 | 6363702 | 02993634 | 5805512 | 02993639 | 7280264 |
| 02993669 | 5489901 | 02993672 | 6036226 | 02993697 | 6463509 |
| 02993699 | 6678934 | 02993706 | 6351884 | 02993754 | 6405168 |
| 02993757 | 5767408 | 02993767 | 5918391 | 02993782 | 5455173 |
| 02993797 | 6385293 | 02993799 | 6455131 | 02993810 | 5608057 |
| 02993816 | 6713269 | 02993844 | 6213307 | 02993850 | 68629 |
| 02993860 | 6015148 | 02993877 | 5767409 | 02993878 | 7397389 |
| 02993891 | 6794742 | 02993906 | 5767410 | 02993907 | 6241949 |
| 02993908 | 6036207 | 02993914 | 6062794 | 02993916 | 7540126 |
| 02993963 | 6015149 | 02993966 | 6036216 | 02993968 | 6147983 |
| 02993970 | 6676053 | 02993988 | 5762887 | 02993991 | 6075164 |
| 02994016 | 6455132 | 02994025 | 6284001 | 02994063 | 6482363 |
| 02994095 | 5824859 | 02994112 | 7529064 | 02994124 | 5801733 |
| 02994139 | 6108152 | 02994143 | 6271794 | 02994163 | 6577560 |
| 02994168 | 5335010 | 02994169 | 6633097 | 02994171 | 7154838 |
| 02994194 | 6062795 | 02994201 | 6755346 | 02994246 | 5709993 |
| 02994252 | 6863693 | 02994300 | 6583100 | 02994316 | 5696533 |
| 02994332 | 6808281 | 02994333 | 6478289 | 02994351 | 6137355 |
| 02994361 | 6287664 | 02994402 | 76650 | 02994421 | 6385294 |
| 02994450 | 5938995 | 02994467 | 6143695 | 02994471 | 5621156 |
| 02994498 | 5771235 | 02994503 | 5936648 | 02994508 | 5938996 |
| 02994518 | 6529984 | 02994553 | 5547026 | 02994584 | 6686433 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02994622 | 5662826 | 02994662 | 5658479 | 02994722 | 6447435 |
| 02994728 | 7527107 | 02994731 | 5658480 | 02994732 | 6143696 |
| 02994739 | 5824860 | 02994789 | 6325197 | 02994808 | 6075166 |
| 02994817 | 6529464 | 02994827 | 6787330 | 02994856 | 6621839 |
| 02994867 | 6452885 | 02994886 | 5726084 | 02994890 | 5360978 |
| 02994913 | 5709994 | 02994917 | 5360979 | 02994924 | 6002327 |
| 02994929 | 6400728 | 02994946 | 5367640 | 02994964 | 6811504 |
| 02994984 | 5977806 | 02994994 | 5705483 | 02995020 | 5394715 |
| 02995021 | 6183562 | 02995066 | 5639732 | 02995084 | 6376230 |
| 02995120 | 5730059 | 02995137 | 7564262 | 02995157 | 7125087 |
| 02995161 | 5833587 | 02995188 | 6400729 | 02995204 | 7152724 |
| 02995209 | 5346950 | 02995236 | 6147988 | 02995245 | 5986247 |
| 02995261 | 5346951 | 02995272 | 5814763 | 02995291 | 5608060 |
| 02995296 | 5502531 | 02995326 | 6002328 | 02995330 | 7192338 |
| 02995354 | 6363703 | 02995378 | 7546308 | 02995391 | 6838105 |
| 02995407 | 6702929 | 02995414 | 5894556 | 02995446 | 6665124 |
| 02995464 | 5411699 | 02995501 | 5540647 | 02995502 | 6062797 |
| 02995510 | 6755347 | 02995572 | 6635727 | 02995577 | 6725579 |
| 02995584 | 7070522 | 02995598 | 6511157 | 02995606 | 5696535 |
| 02995660 | 6108155 | 02995663 | 5617423 | 02995668 | 6245523 |
| 02995669 | 6425997 | 02995695 | 7455316 | 02995721 | 5662828 |
| 02995724 | 6075167 | 02995725 | 5705484 | 02995734 | 6331779 |
| 02995736 | 7570319 | 02995772 | 6000498 | 02995789 | 5547044 |
| 02995800 | 5726139 | 02995801 | 6226835 | 02995814 | 6722621 |
| 02995857 | 5411701 | 02995864 | 6048525 | 02995878 | 6580236 |
| 02995903 | 7543135 | 02995905 | 5489902 | 02995912 | 6075155 |
| 02995925 | 6178060 | 02995935 | 6351885 | 02995951 | 5805519 |
| 02995955 | 6213311 | 02995959 | 5548925 | 02995965 | 76298 |
| 02995994 | 6529985 | 02996015 | 5579029 | 02996051 | 6635425 |
| 02996062 | 5849542 | 02996072 | 7527901 | 02996084 | 6790856 |
| 02996122 | 5662830 | 02996167 | 5670111 | 02996169 | 6512800 |
| 02996198 | 5664491 | 02996240 | 6455125 | 02996243 | 6507741 |
| 02996253 | 7530465 | 02996260 | 5977807 | 02996294 | 6837585 |
| 02996303 | 5368972 | 02996305 | 6803159 | 02996313 | 6048526 |
| 02996333 | 7563355 | 02996356 | 5639735 | 02996430 | 6474407 |
| 02996461 | 5453227 | 02996474 | 5411703 | 02996479 | 6488523 |
| 02996499 | 5548758 | 02996523 | 6844907 | 02996536 | 5970958 |
| 02996551 | 6818628 | 02996588 | 5709997 | 02996602 | 7146554 |
| 02996603 | 5505693 | 02996618 | 7536269 | 02996619 | 5654334 |
| 02996628 | 5639736 | 02996640 | 5654335 | 02996641 | 6094797 |
| 02996657 | 6339031 | 02996659 | 6463740 | 02996663 | 6787331 |
| 02996668 | 5709998 | 02996672 | 7568507 | 02996693 | 5993423 |
| 02996694 | 1303 | 02996702 | 5335015 | 02996727 | 5662833 |
| 02996730 | 6346895 | 02996737 | 17419 | 02996741 | 5664492 |
| 02996756 | 6636496 | 02996771 | 5430506 | 02996772 | 6258031 |
| 02996778 | 6147991 | 02996786 | 5767414 | 02996787 | 5662835 |
| 02996793 | 6393710 | 02996795 | 5617424 | 02996810 | 6868190 |
| 02996855 | 5993424 | 02996866 | 6843431 | 02996869 | 6339043 |
| 02996879 | 7452750 | 02996893 | 5878904 | 02996896 | 5662836 |
| 02996898 | 6407695 | 02996899 | 6376235 | 02996900 | 5749292 |
| 02996907 | 5673038 | 02996918 | 5878905 | 02996919 | 5939001 |
| 02996945 | 6376206 | 02996951 | 5654336 | 02996956 | 5547035 |
| 02996964 | 6723936 | 02996978 | 5603345 | 02997004 | 5664493 |
| 02997010 | 6613215 | 02997025 | 6800793 | 02997125 | 6699676 |
| 02997126 | 5918392 | 02997147 | 59344 | 02997159 | 5639737 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02997180 | 6768837 | 02997201 | 5820167 | 02997220 | 7465787 |
| 02997244 | 7437041 | 02997253 | 6036230 | 02997256 | 5455177 |
| 02997277 | 6236218 | 02997280 | 37641 | 02997294 | 6482366 |
| 02997332 | 6275302 | 02997335 | 7564599 | 02997362 | 5696528 |
| 02997388 | 5705486 | 02997432 | 6036231 | 02997435 | 7142110 |
| 02997439 | 6236219 | 02997472 | 6849171 | 02997479 | 5673039 |
| 02997510 | 6835293 | 02997523 | 6804493 | 02997547 | 6048528 |
| 02997556 | 5923467 | 02997571 | 6169033 | 02997575 | 6284005 |
| 02997580 | 6552786 | 02997593 | 7576484 | 02997608 | 6865952 |
| 02997613 | 5687599 | 02997631 | 5346941 | 02997637 | 5368975 |
| 02997639 | 7564263 | 02997640 | 6832647 | 02997697 | 5639739 |
| 02997716 | 7542977 | 02997717 | 7435860 | 02997731 | 6787869 |
| 02997733 | 93418 | 02997742 | 6706662 | 02997746 | 6604401 |
| 02997785 | 6271798 | 02997811 | 7332819 | 02997822 | 5501549 |
| 02997834 | 7529877 | 02997856 | 6376236 | 02997862 | 6474408 |
| 02997876 | 6722464 | 02997908 | 6275305 | 02997914 | 7295268 |
| 02997922 | 6537857 | 02997939 | 6048529 | 02997952 | 6284006 |
| 02997968 | 5455180 | 02997972 | 6803160 | 02997980 | 5547046 |
| 02997991 | 5814767 | 02998006 | 6124715 | 02998012 | 6000500 |
| 02998033 | 5805520 | 02998057 | 5514749 | 02998063 | 5430605 |
| 02998078 | 5824865 | 02998098 | 6302390 | 02998101 | 6169051 |
| 02998117 | 5360984 | 02998126 | 5465935 | 02998130 | 6000501 |
| 02998183 | 77077 | 02998206 | 6002332 | 02998214 | 6533923 |
| 02998224 | 7540298 | 02998239 | 6802467 | 02998265 | 5670112 |
| 02998280 | 6452886 | 02998298 | 5501552 | 02998299 | 6683358 |
| 02998310 | 6440765 | 02998340 | 5421327 | 02998357 | 6195637 |
| 02998358 | 6385299 | 02998366 | 5360985 | 02998369 | 6287670 |
| 02998401 | 6153156 | 02998416 | 6339044 | 02998426 | 5547047 |
| 02998433 | 6153158 | 02998437 | 5335017 | 02998445 | 5505695 |
| 02998455 | 6600963 | 02998464 | 6376237 | 02998465 | 6002333 |
| 02998474 | 5368978 | 02998478 | 5367645 | 02998503 | 6758537 |
| 02998511 | 6153159 | 02998517 | 7575478 | 02998527 | 5918394 |
| 02998539 | 5862572 | 02998540 | 6718395 | 02998559 | 5873171 |
| 02998560 | 5367646 | 02998570 | 5752713 | 02998572 | 6798617 |
| 02998583 | 6834793 | 02998597 | 6440767 | 02998599 | 5873172 |
| 02998604 | 7192607 | 02998611 | 7529922 | 02998643 | 6075172 |
| 02998685 | 6774137 | 02998686 | 6772233 | 02998734 | 5380834 |
| 02998738 | 5367647 | 02998739 | 6788943 | 02998743 | 7409063 |
| 02998752 | 6726680 | 02998771 | 5687607 | 02998775 | 6245513 |
| 02998786 | 6258032 | 02998798 | 6143701 | 02998800 | 6496987 |
| 02998805 | 6169053 | 02998811 | 5788470 | 02998837 | 5805521 |
| 02998867 | 7251238 | 02998927 | 5380836 | 02998929 | 6405175 |
| 02998955 | 5618713 | 02998956 | 5862573 | 02999009 | 5512249 |
| 02999010 | 6325205 | 02999036 | 5756273 | 02999040 | 6799882 |
| 02999043 | 5873666 | 02999060 | 7415870 | 02999069 | 5430509 |
| 02999095 | 6183550 | 02999109 | 5360975 | 02999125 | 5548763 |
| 02999139 | 5849546 | 02999143 | 5956247 | 02999171 | 7534517 |
| 02999176 | 5756274 | 02999182 | 6672170 | 02999193 | 5788473 |
| 02999197 | 6137363 | 02999198 | 6062801 | 02999199 | 6002335 |
| 02999228 | 6489972 | 02999241 | 7535091 | 02999257 | 7123254 |
| 02999262 | 5820170 | 02999291 | 6836239 | 02999309 | 7433157 |
| 02999311 | 7435859 | 02999329 | 7170750 | 02999343 | 6302395 |
| 02999350 | 6654309 | 02999366 | 6719651 | 02999367 | 5802602 |
| 02999370 | 6824289 | 02999373 | 5696541 | 02999391 | 5936645 |
| 02999415 | 5489908 | 02999432 | 5771989 | 02999439 | 6057113 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements flor started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02999448 | 5639743 | 02999451 | 6226840 | 02999475 | 5923468 |
| 02999500 | 6622262 | 02999516 | 5923469 | 02999538 | 5820171 |
| 02999544 | 5421149 | 02999574 | 7548954 | 02999590 | 6706086 |
| 02999606 | 6826086 | 02999619 | 5453231 | 02999620 | 6376239 |
| 02999623 | 5455182 | 02999631 | 5639748 | 02999641 | 5375318 |
| 02999649 | 7564264 | 02999660 | 6407698 | 02999667 | 6680477 |
| 02999676 | 5923471 | 02999682 | 6075174 | 02999685 | 5360988 |
| 02999692 | 6020111 | 02999714 | 6036235 | 02999720 | 6004351 |
| 02999722 | 85145 | 02999748 | 5430619 | 02999798 | 6617290 |
| 02999800 | 5452299 | 02999814 | 5492057 | 02999834 | 6148003 |
| 02999841 | 7544345 | 02999843 | 5421331 | 02999850 | 5873681 |
| 02999859 | 7146555 | 02999869 | 6493610 | 02999872 | 5452301 |
| 02999879 | 7553862 | 02999899 | 6750292 | 02999907 | 5767388 |
| 02999909 | 5939004 | 02999912 | 5548625 | 02999933 | 6714112 |
| 02999934 | 5505698 | 02999950 | 6275272 | 02999955 | 6271806 |
| 02999956 | 5814769 | 03000009 | 15641 | 03000014 | 5360989 |
| 03000018 | 6393713 | 03000049 | 5639750 | 03000051 | 6241244 |
| 03000056 | 5788475 | 03000075 | 5939005 | 03000079 | 5820172 |
| 03000111 | 5654341 | 03000176 | 80604 | 03000189 | 5492060 |
| 03000193 | 6697802 | 03000215 | 7562268 | 03000234 | 5514765 |
| 03000238 | 6036237 | 03000266 | 5696542 | 03000276 | 6857562 |
| 03000302 | 6137364 | 03000313 | 6091227 | 03000325 | 7555916 |
| 03000344 | 6075175 | 03000354 | 7377489 | 03000355 | 5662840 |
| 03000372 | 6489973 | 03000381 | 6621843 | 03000419 | 6821042 |
| 03000425 | 5639751 | 03000483 | 88672 | 03000485 | 5710004 |
| 03000489 | 5756276 | 03000492 | 5771239 | 03000493 | 39731 |
| 03000508 | 5873682 | 03000517 | 5514766 | 03000527 | 6836240 |
| 03000549 | 6526937 | 03000576 | 5422172 | 03000601 | 5820173 |
| 03000616 | 6440771 | 03000626 | 6275280 | 03000631 | 5360990 |
| 03000653 | 5819227 | 03000655 | 6600964 | 03000660 | 6553091 |
| 03000681 | 5956251 | 03000688 | 6872076 | 03000720 | 5687610 |
| 03000722 | 7556027 | 03000734 | 6020112 | 03000756 | 5455185 |
| 03000764 | 6556405 | 03000790 | 6405178 | 03000792 | 6676573 |
| 03000806 | 5849550 | 03000816 | 6147993 | 03000821 | 5814771 |
| 03000829 | 7579024 | 03000843 | 7285803 | 03000850 | 7132923 |
| 03000859 | 5862577 | 03000863 | 5540653 | 03000904 | 6764854 |
| 03000905 | 6813961 | 03000908 | 6496546 | 03000981 | 6089167 |
| 03000996 | 5670114 | 03000997 | 6376223 | 03001000 | 5977815 |
| 03001047 | 6241248 | 03001063 | 6245527 | 03001083 | 5368983 |
| 03001090 | 5819229 | 03001104 | 6091229 | 03001147 | 5726143 |
| 03001149 | 5502534 | 03001150 | 6785881 | 03001158 | 6537694 |
| 03001161 | 5453202 | 03001173 | 6271808 | 03001175 | 6147994 |
| 03001176 | 6836241 | 03001202 | 5368984 | 03001215 | 5492062 |
| 03001249 | 6676574 | 03001258 | 5579032 | 03001285 | 6488524 |
| 03001307 | 6108161 | 03001341 | 6550927 | 03001350 | 5548929 |
| 03001355 | 6862956 | 03001379 | 6036239 | 03001380 | 6722354 |
| 03001429 | 6472245 | 03001432 | 6363491 | 03001440 | 6180090 |
| 03001442 | 6000502 | 03001444 | 7347549 | 03001451 | 5873683 |
| 03001452 | 5368974 | 03001453 | 6325208 | 03001459 | 5658488 |
| 03001469 | 6808934 | 03001503 | 6426003 | 03001509 | 5505703 |
| 03001514 | 6108129 | 03001525 | 5977816 | 03001541 | 5805522 |
| 03001553 | 6363493 | 03001554 | 5639753 | 03001556 | 5367653 |
| 03001565 | 6363494 | 03001587 | 7306686 | 03001592 | 5411676 |
| 03001601 | 6183568 | 03001615 | 5367654 | 03001619 | 7552424 |
| 03001635 | 5547053 | 03001637 | 5824857 | 03001658 | 7235674 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03001691 | 6393715 | 03001721 | 5505705 | 03001724 | 5314390 |
| 03001737 | 6533926 | 03001739 | 6839240 | 03001767 | 5452285 |
| 03001773 | 7224767 | 03001801 | 6552567 | 03001804 | 5918400 |
| 03001806 | 6405181 | 03001813 | 6556406 | 03001820 | 5756277 |
| 03001839 | 6452887 | 03001849 | 5639745 | 03001852 | 5801736 |
| 03001871 | 5501541 | 03001905 | 6287680 | 03001923 | 5430624 |
| 03001926 | 6036240 | 03001934 | 5360992 | 03001937 | 6529971 |
| 03001962 | 7567059 | 03001977 | 6641431 | 03001985 | 6595970 |
| 03002034 | 5673047 | 03002035 | 7529065 | 03002048 | 5565287 |
| 03002059 | 5375322 | 03002112 | 5368985 | 03002115 | 5445976 |
| 03002131 | 6275297 | 03002152 | 5725924 | 03002167 | 7251240 |
| 03002169 | 6294231 | 03002184 | 5725925 | 03002196 | 6041518 |
| 03002200 | 5505707 | 03002206 | 5762892 | 03002220 | 6493611 |
| 03002221 | 5918402 | 03002225 | 5565288 | 03002243 | 5375323 |
| 03002266 | 5696543 | 03002274 | 6226844 | 03002280 | 7538790 |
| 03002286 | 6680242 | 03002325 | 5756279 | 03002329 | 6770969 |
| 03002337 | 6002338 | 03002338 | 5664477 | 03002348 | 5548927 |
| 03002379 | 6258035 | 03002385 | 6124720 | 03002415 | 6754138 |
| 03002443 | 5867818 | 03002468 | 5455188 | 03002479 | 6363497 |
| 03002486 | 6010840 | 03002487 | 6062807 | 03002493 | 6535215 |
| 03002507 | 7342171 | 03002559 | 6294233 | 03002576 | 5873179 |
| 03002603 | 6470119 | 03002614 | 6137368 | 03002648 | 5725930 |
| 03002652 | 5687604 | 03002653 | 6062809 | 03002663 | 5673049 |
| 03002668 | 6048535 | 03002671 | 6226845 | 03002677 | 6482367 |
| 03002693 | 5465937 | 03002700 | 6148011 | 03002707 | 5608047 |
| 03002708 | 7544348 | 03002711 | 6048536 | 03002748 | 7336735 |
| 03002750 | 6213324 | 03002756 | 6713124 | 03002787 | 6294234 |
| 03002793 | 5548621 | 03002809 | 6271810 | 03002813 | 5756281 |
| 03002829 | 6474410 | 03002837 | 5814774 | 03002854 | 5658489 |
| 03002883 | 5465938 | 03002888 | 7373616 | 03002899 | 6400723 |
| 03002900 | 6085571 | 03002936 | 6062810 | 03002945 | 6814260 |
| 03003006 | 6258038 | 03003036 | 6209830 | 03003037 | 5514767 |
| 03003039 | 6195641 | 03003041 | 6463558 | 03003084 | 5452305 |
| 03003110 | 6236223 | 03003160 | 6508295 | 03003162 | 6831670 |
| 03003179 | 6287009 | 03003203 | 6594014 | 03003208 | 6847116 |
| 03003217 | 6851893 | 03003224 | 6346906 | 03003239 | 7154187 |
| 03003254 | 5752714 | 03003257 | 7538855 | 03003271 | 6509170 |
| 03003278 | 5394731 | 03003281 | 5502536 | 03003341 | 7308726 |
| 03003348 | 6351878 | 03003362 | 6544846 | 03003381 | 6075176 |
| 03003396 | 7157657 | 03003405 | 7570321 | 03003456 | 6665127 |
| 03003468 | 5453235 | 03003489 | 5335007 | 03003497 | 5502537 |
| 03003506 | 5430516 | 03003523 | 5654348 | 03003533 | 7536467 |
| 03003535 | 6440776 | 03003545 | 7551428 | 03003570 | 6600513 |
| 03003571 | 6143704 | 03003598 | 6723534 | 03003601 | 6325212 |
| 03003637 | 5548765 | 03003647 | 6089163 | 03003675 | 5512256 |
| 03003702 | 7164794 | 03003711 | 6284011 | 03003722 | 5335023 |
| 03003734 | 6183571 | 03003762 | 5814775 | 03003774 | 5687617 |
| 03003788 | 6236184 | 03003822 | 6400737 | 03003826 | 5502539 |
| 03003845 | 6585834 | 03003886 | 5565295 | 03003887 | 7535092 |
| 03003901 | 5324005 | 03003919 | 6512804 | 03003933 | 5505672 |
| 03003957 | 5918406 | 03003989 | 6407701 | 03004042 | 6790857 |
| 03004085 | 5710010 | 03004106 | 6552788 | 03004116 | 5977818 |
| 03004144 | 6241253 | 03004153 | 5662848 | 03004154 | 6482368 |
| 03004180 | 6798618 | 03004203 | 5833595 | 03004226 | 5894563 |
| 03004242 | 6143705 | 03004248 | 5603353 | 03004259 | 6284013 |

Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03004269 | 6169060 | 03004296 | 6284014 | 03004329 | 5771241 |
| 03004333 | 6376244 | 03004339 | 6553092 | 03004340 | 5664498 |
| 03004345 | 6806482 | 03004350 | 5805525 | 03004353 | 6458766 |
| 03004380 | 5421339 | 03004403 | 6094804 | 03004415 | 6271799 |
| 03004451 | 6726279 | 03004472 | 5696548 | 03004511 | 6094798 |
| 03004517 | 6764494 | 03004524 | 6195642 | 03004590 | 5833603 |
| 03004596 | 6852806 | 03004602 | 6485276 | 03004609 | 7273082 |
| 03004650 | 6785882 | 03004653 | 7224768 | 03004654 | 5502540 |
| 03004679 | 6241256 | 03004693 | 5579036 | 03004696 | 6213326 |
| 03004725 | 5453237 | 03004747 | 6351893 | 03004773 | 5873182 |
| 03004775 | 6148014 | 03004776 | 6275308 | 03004801 | 6275309 |
| 03004811 | 6830432 | 03004813 | 6813963 | 03004825 | 7095674 |
| 03004829 | 6294238 | 03004836 | 5421340 | 03004847 | 6816620 |
| 03004858 | 5430519 | 03004890 | 6153166 | 03004902 | 5505709 |
| 03004933 | 5500699 | 03004934 | 6091234 | 03004936 | 7531926 |
| 03004950 | 6241946 | 03004954 | 6440778 | 03004972 | 6294239 |
| 03004978 | 6827622 | 03005013 | 5500700 | 03005052 | 6827623 |
| 03005072 | 6510863 | 03005103 | 5547056 | 03005105 | 6302401 |
| 03005131 | 7192340 | 03005197 | 6722118 | 03005206 | 5617431 |
| 03005214 | 7342169 | 03005226 | 5725934 | 03005273 | 5639758 |
| 03005290 | 7069246 | 03005301 | 6690115 | 03005306 | 5805529 |
| 03005319 | 6844105 | 03005325 | 5375335 | 03005338 | 5752716 |
| 03005343 | 7570098 | 03005346 | 7070524 | 03005348 | 6426010 |
| 03005351 | 6287011 | 03005376 | 6339052 | 03005379 | 6836242 |
| 03005394 | 6440779 | 03005436 | 6633100 | 03005479 | 6535217 |
| 03005499 | 6798619 | 03005526 | 5923482 | 03005529 | 5918408 |
| 03005562 | 5548770 | 03005590 | 6213315 | 03005594 | 5824870 |
| 03005614 | 5833604 | 03005637 | 5970970 | 03005647 | 5873183 |
| 03005679 | 7154189 | 03005694 | 6041524 | 03005699 | 5548634 |
| 03005745 | 5411713 | 03005757 | 5762897 | 03005776 | 5547057 |
| 03005795 | 5372610 | 03005808 | 7551180 | 03005814 | 5565298 |
| 03005823 | 5993438 | 03005846 | 6583102 | 03005849 | 6148018 |
| 03005850 | 5489881 | 03005855 | 6236226 | 03005872 | 6795868 |
| 03005887 | 5993439 | 03005906 | 6797220 | 03005908 | 5489890 |
| 03005916 | 6114463 | 03005930 | 6458768 | 03005939 | 5788458 |
| 03005944 | 6672172 | 03005952 | 6702933 | 03005958 | 6091239 |
| 03005967 | 6840301 | 03005990 | 5639759 | 03005994 | 8783 |
| 03006013 | 6710262 | 03006068 | 5452309 | 03006074 | 5603358 |
| 03006084 | 5908696 | 03006099 | 5849554 | 03006120 | 5324008 |
| 03006145 | 7306684 | 03006159 | 5368993 | 03006172 | 5603359 |
| 03006227 | 7317263 | 03006235 | 6823066 | 03006247 | 6760881 |
| 03006250 | 6108164 | 03006253 | 5430521 | 03006259 | 6245529 |
| 03006272 | 5654353 | 03006289 | 6851282 | 03006312 | 5801708 |
| 03006327 | 6559889 | 03006340 | 5819234 | 03006352 | 6440769 |
| 03006368 | 6331804 | 03006377 | 5425530 | 03006389 | 5565299 |
| 03006390 | 6331805 | 03006398 | 7570322 | 03006404 | 6836244 |
| 03006431 | 6768838 | 03006468 | 5771243 | 03006494 | 6245530 |
| 03006498 | 5747368 | 03006528 | 5380852 | 03006537 | 6241260 |
| 03006570 | 7452054 | 03006591 | 6724769 | 03006604 | 5603360 |
| 03006616 | 6712669 | 03006634 | 54856 | 03006635 | 6572729 |
| 03006654 | 6544840 | 03006661 | 6694332 | 03006674 | 6779560 |
| 03006701 | 5455189 | 03006702 | 7347550 | 03006723 | 5673447 |
| 03006732 | 7554886 | 03006749 | 5756287 | 03006750 | 6719922 |
| 03006778 | 7580213 | 03006786 | 6195645 | 03006788 | 5421341 |
| 03006791 | 7166189 | 03006805 | 6085575 | 03006812 | 7572078 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03006828 | 6455140 | 03006834 | 5956258 | 03006855 | 6497526 |
| 03006859 | 6393717 | 03006860 | 6758037 | 03006866 | 5375337 |
| 03006869 | 5360997 | 03006877 | 6407709 | 03006909 | 6680478 |
| 03006929 | 6470873 | 03006934 | 5658495 | 03006935 | 5455190 |
| 03006943 | 5771983 | 03006978 | 6489977 | 03007003 | 6672173 |
| 03007054 | 5375338 | 03007061 | 6342998 | 03007062 | 5705478 |
| 03007069 | 7578722 | 03007076 | 5565301 | 03007147 | 6515645 |
| 03007227 | 5710013 | 03007252 | 5505712 | 03007260 | 5603361 |
| 03007279 | 5993440 | 03007282 | 6213317 | 03007290 | 5625417 |
| 03007315 | 6729281 | 03007338 | 5762901 | 03007356 | 6529467 |
| 03007370 | 6753337 | 03007375 | 5696550 | 03007384 | 6751834 |
| 03007411 | 5654354 | 03007430 | 6048544 | 03007436 | 6618722 |
| 03007437 | 5725937 | 03007453 | 5788482 | 03007476 | 7095448 |
| 03007485 | 5986265 | 03007486 | 6676576 | 03007518 | 7184174 |
| 03007523 | 6091243 | 03007527 | 5731382 | 03007531 | 5425531 |
| 03007547 | 6804908 | 03007550 | 6530269 | 03007559 | 6793819 |
| 03007567 | 5452312 | 03007575 | 6718729 | 03007579 | 6258041 |
| 03007599 | 6137374 | 03007631 | 6511159 | 03007633 | 5565302 |
| 03007640 | 6832065 | 03007641 | 5918412 | 03007644 | 5916084 |
| 03007666 | 5430630 | 03007674 | 6758038 | 03007679 | 6710263 |
| 03007696 | 5368996 | 03007702 | 6510865 | 03007711 | 6089170 |
| 03007739 | 6470128 | 03007766 | 6439879 | 03007777 | 6722119 |
| 03007779 | 6137375 | 03007822 | 5380853 | 03007827 | 7373618 |
| 03007833 | 6696889 | 03007838 | 7558548 | 03007853 | 5639763 |
| 03007854 | 5324012 | 03007861 | 5710014 | 03007870 | 6572730 |
| 03007877 | 6137376 | 03007903 | 6010831 | 03007906 | 5579022 |
| 03007930 | 7572656 | 03007935 | 6780334 | 03007952 | 6091244 |
| 03007954 | 6241261 | 03007956 | 5500702 | 03008001 | 6226854 |
| 03008012 | 6339058 | 03008027 | 6180096 | 03008068 | 6712671 |
| 03008077 | 6062814 | 03008078 | 7558181 | 03008085 | 6528276 |
| 03008101 | 5923488 | 03008131 | 7304466 | 03008143 | 5970971 |
| 03008106 | 6020123 | 03008162 | 5547058 | 03008175 | 7580106 |
| 03008183 | 6195646 | 03008190 | 5687625 | 03008192 | 5814781 |
| 03008195 | 6629808 | 03008225 | 6507742 | 03008239 | 7551429 |
| 03008242 | 5380855 | 03008247 | 6057118 | 03008258 | 5967767 |
| 03008282 | 80437 | 03008392 | 6556410 | 03008396 | 6723271 |
| 03008446 | 7556029 | 03008447 | 17196 | 03008481 | 6831928 |
| 03008492 | 6556977 | 03008502 | 6023758 | 03008514 | 5956259 |
| 03008534 | 5579040 | 03008558 | 6694334 | 03008563 | 6426017 |
| 03008573 | 5906709 | 03008586 | 5555443 | 03008589 | 5906710 |
| 03008594 | 5562243 | 03008608 | 6153171 | 03008609 | 6729283 |
| 03008657 | 95641 | 03008668 | 6634464 | 03008686 | 6651015 |
| 03008688 | 5908683 | 03008692 | 5625419 | 03008695 | 6529166 |
| 03008705 | 6690116 | 03008718 | 5873185 | 03008733 | 7096933 |
| 03008739 | 5465941 | 03008765 | 5687627 | 03008775 | 6094813 |
| 03008782 | 5654358 | 03008786 | 7552337 | 03008792 | 5814766 |
| 03008795 | 6124726 | 03008801 | 5335032 | 03008818 | 6556978 |
| 03008842 | 6550928 | 03008874 | 5894564 | 03008884 | 6089171 |
| 03008886 | 5625420 | 03008916 | 6753338 | 03008928 | 6057119 |
| 03008937 | 6153172 | 03008970 | 5324015 | 03008972 | 6512806 |
| 03009046 | 6763724 | 03009051 | 6510866 | 03009073 | 6473378 |
| 03009085 | 5548773 | 03009095 | 6085577 | 03009100 | 5625421 |
| 03009108 | 6346913 | 03009118 | 6797222 | 03009125 | 6716275 |
| 03009138 | 7565500 | 03009146 | 5788488 | 03009181 | 5501563 |
| 03009206 | 6363508 | 03009207 | 6753339 | 03009208 | 6209834 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03009220 | 6715711 | 03009222 | 6400745 | 03009237 | 5505716 |
| 03009244 | 6757569 | 03009259 | 5367660 | 03009275 | 6612851 |
| 03009279 | 6680479 | 03009281 | 6342999 | 03009290 | 5579041 |
| 03009293 | 6245531 | 03009296 | 5814784 | 03009307 | 6180099 |
| 03009360 | 5873689 | 03009388 | 6400748 | 03009403 | 6143706 |
| 03009412 | 6727507 | 03009418 | 7544349 | 03009420 | 5819236 |
| 03009451 | 6635728 | 03009481 | 5923489 | 03009483 | 6137380 |
| 03009484 | 6363512 | 03009485 | 7527538 | 03009506 | 6124728 |
| 03009529 | 7342174 | 03009530 | 6284017 | 03009547 | 5565292 |
| 03009551 | 6790635 | 03009553 | 6258046 | 03009557 | 5367661 |
| 03009558 | 6622264 | 03009575 | 5801746 | 03009583 | 6236230 |
| 03009595 | 6550929 | 03009596 | 6010849 | 03009597 | 6657799 |
| 03009601 | 6847203 | 03009607 | 6455144 | 03009617 | 5693076 |
| 03009619 | 6773051 | 03009624 | 5711692 | 03009628 | 5579042 |
| 03009638 | 5324016 | 03009642 | 5970972 | 03009653 | 5939019 |
| 03009691 | 6076203 | 03009693 | 5662859 | 03009696 | 7303269 |
| 03009705 | 5873690 | 03009713 | 6488527 | 03009725 | 6385314 |
| 03009730 | 6769499 | 03009734 | 5662860 | 03009771 | 5324022 |
| 03009794 | 5548774 | 03009812 | 5514773 | 03009853 | 5514774 |
| 03009855 | 6641435 | 03009863 | 6294250 | 03009866 | 6751926 |
| 03009913 | 6576291 | 03009917 | 5820095 | 03009927 | 6284019 |
| 03009933 | 5548777 | 03009952 | 5771247 | 03009957 | 6057121 |
| 03009964 | 6655806 | 03009968 | 6148026 | 03009986 | 6496990 |
| 03009996 | 5369000 | 03009997 | 5360996 | 03010009 | 5670124 |
| 03010013 | 6790859 | 03010017 | 5824876 | 03010043 | 6820398 |
| 03010045 | 7211631 | 03010046 | 6057102 | 03010049 | 6805861 |
| 03010070 | 5425532 | 03010079 | 5906711 | 03010087 | 6426019 |
| 03010094 | 6716276 | 03010101 | 5489919 | 03010132 | 6020116 |
| 03010168 | 6258050 | 03010169 | 6245534 | 03010174 | 6760352 |
| 03010175 | 5805534 | 03010177 | 7561567 | 03010189 | 6508297 |
| 03010201 | 5324024 | 03010212 | 6594015 | 03010218 | 5824878 |
| 03010229 | 5970973 | 03010241 | 6593648 | 03010259 | 5324025 |
| 03010263 | 6183575 | 03010298 | 6195650 | 03010319 | 6680481 |
| 03010320 | 5430528 | 03010334 | 6148027 | 03010336 | 5367664 |
| 03010341 | 6213329 | 03010356 | 5956260 | 03010379 | 6770951 |
| 03010387 | 6617293 | 03010395 | 5771249 | 03010418 | 7273560 |
| 03010428 | 6124731 | 03010469 | 6041526 | 03010473 | 5562245 |
| 03010478 | 6839429 | 03010488 | 7405681 | 03010500 | 6089175 |
| 03010502 | 6768840 | 03010538 | 6717844 | 03010587 | 6331813 |
| 03010603 | 5862589 | 03010620 | 5936667 | 03010640 | 7393138 |
| 03010644 | 5654360 | 03010645 | 6195644 | 03010654 | 6062820 |
| 03010661 | 6407114 | 03010663 | 5367665 | 03010665 | 6768841 |
| 03010690 | 5833610 | 03010698 | 6706090 | 03010713 | 5841316 |
| 03010717 | 6853495 | 03010733 | 5993434 | 03010744 | 6209836 |
| 03010772 | 5465943 | 03010797 | 6844461 | 03010798 | 6571611 |
| 03010825 | 6689617 | 03010839 | 7064908 | 03010849 | 6294240 |
| 03010855 | 6689618 | 03010859 | 5673057 | 03010860 | 5465945 |
| 03010862 | 5375330 | 03010874 | 5380858 | 03010891 | 5430529 |
| 03010915 | 5430633 | 03010916 | 7395717 | 03010928 | 6754140 |
| 03010930 | 6385315 | 03010948 | 6775221 | 03010964 | 5411722 |
| 03010973 | 5696554 | 03010980 | 6614440 | 03011016 | 5989866 |
| 03011025 | 6877668 | 03011041 | 7528398 | 03011061 | 5489921 |
| 03011062 | 5617438 | 03011063 | 5548778 | 03011068 | 6756737 |
| 03011077 | 5752724 | 03011094 | 5693080 | 03011095 | 6841331 |
| 03011119 | 6124717 | 03011122 | 7531895 | 03011135 | 5502542 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03011141 | 5380862 | 03011146 | 13208 | 03011152 | 5421346 |
| 03011165 | 6799883 | 03011166 | 6393695 | 03011206 | 7164796 |
| 03011215 | 5555447 | 03011225 | 6751928 | 03011231 | 6407115 |
| 03011234 | 6458772 | 03011235 | 6048547 | 03011241 | 5878226 |
| 03011245 | 5752726 | 03011263 | 6002347 | 03011286 | 6782788 |
| 03011308 | 6213330 | 03011309 | 6781337 | 03011320 | 5801750 |
| 03011341 | 5771250 | 03011359 | 5489922 | 03011366 | 6091246 |
| 03011402 | 5514776 | 03011409 | 6799884 | 03011422 | 7577287 |
| 03011423 | 6458773 | 03011460 | 5505719 | 03011480 | 5705502 |
| 03011485 | 6458774 | 03011507 | 6799291 | 03011517 | 6271819 |
| 03011532 | 6600516 | 03011541 | 6548109 | 03011543 | 6180101 |
| 03011562 | 6002348 | 03011579 | 5514778 | 03011609 | 5375332 |
| 03011613 | 5696555 | 03011643 | 5805527 | 03011690 | 6241266 |
| 03011695 | 5367667 | 03011716 | 7209325 | 03011722 | 6148008 |
| 03011732 | 6400750 | 03011739 | 6343004 | 03011740 | 6822114 |
| 03011746 | 7579843 | 03011775 | 6800795 | 03011794 | 6055083 |
| 03011797 | 5696556 | 03011802 | 6710264 | 03011814 | 5625425 |
| 03011825 | 6330924 | 03011872 | 6055084 | 03011909 | 6376250 |
| 03011914 | 6183576 | 03011919 | 6094814 | 03011927 | 5465949 |
| 03011931 | 5547066 | 03011944 | 6258053 | 03011948 | 6195651 |
| 03011977 | 5658501 | 03011979 | 6010864 | 03011991 | 5547068 |
| 03011993 | 6426023 | 03012001 | 7436873 | 03012002 | 6786436 |
| 03012005 | 9610 | 03012014 | 6180102 | 03012022 | 5710020 |
| 03012027 | 6330926 | 03012034 | 5752728 | 03012061 | 6755348 |
| 03012075 | 5639771 | 03012083 | 6790860 | 03012090 | 5361011 |
| 03012105 | 6656908 | 03012133 | 7527540 | 03012135 | 5547069 |
| 03012138 | 6325217 | 03012143 | 89380 | 03012154 | 5710021 |
| 03012175 | 6455146 | 03012193 | 6529470 | 03012202 | 5894568 |
| 03012210 | 6089179 | 03012212 | 6137386 | 03012213 | 6686252 |
| 03012251 | 6808932 | 03012285 | 5673058 | 03012287 | 6795908 |
| 03012288 | 5500710 | 03012292 | 6107381 | 03012311 | 6712673 |
| 03012320 | 5916092 | 03012334 | 5411725 | 03012351 | 7561519 |
| 03012387 | 7543807 | 03012396 | 5873189 | 03012409 | 6511161 |
| 03012411 | 6535220 | 03012419 | 7578648 | 03012441 | 6535221 |
| 03012463 | 7527106 | 03012468 | 6725757 | 03012483 | 5894569 |
| 03012499 | 7534094 | 03012505 | 6455148 | 03012538 | 5894570 |
| 03012556 | 5455199 | 03012557 | 6702936 | 03012562 | 5923493 |
| 03012576 | 5411726 | 03012579 | 5970976 | 03012614 | 5894571 |
| 03012620 | 5617440 | 03012628 | 5670126 | 03012636 | 7573200 |
| 03012638 | 6500427 | 03012644 | 5625427 | 03012653 | 6824817 |
| 03012662 | 6062823 | 03012666 | 5548781 | 03012674 | 5916093 |
| 03012676 | 5514779 | 03012678 | 5801714 | 03012679 | 6525620 |
| 03012689 | 6331787 | 03012706 | 5430530 | 03012707 | 5756283 |
| 03012717 | 6234328 | 03012721 | 6241268 | 03012725 | 7531641 |
| 03012730 | 6062824 | 03012741 | 5430531 | 03012753 | 6325218 |
| 03012767 | 5939025 | 03012773 | 5617441 | 03012803 | 5747380 |
| 03012811 | 6829349 | 03012829 | 6651019 | 03012838 | 7184179 |
| 03012840 | 6426024 | 03012841 | 5693081 | 03012844 | 6800605 |
| 03012880 | 5752730 | 03012897 | 6148031 | 03012925 | 5762912 |
| 03012946 | 5824879 | 03012950 | 5670127 | 03012961 | 6563933 |
| 03013003 | 5335045 | 03013022 | 6458777 | 03013026 | 6529471 |
| 03013033 | 5425536 | 03013034 | 6000509 | 03013056 | 6376251 |
| 03013079 | 5501568 | 03013097 | 7332821 | 03013124 | 7327328 |
| 03013127 | 6509174 | 03013136 | 50123 | 03013187 | 5335046 |
| 03013189 | 7067950 | 03013193 | 6183579 | 03013197 | 7374668 |

**Reason for Objection of claims listed below – Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03013201 | 5873192 | 03013206 | 5862591 | 03013253 | 6697285 |
| 03013257 | 5555452 | 03013259 | 6776892 | 03013285 | 6271820 |
| 03013299 | 6447450 | 03013322 | 6226861 | 03013345 | 6089181 |
| 03013348 | 6089182 | 03013356 | 7214732 | 03013377 | 6600969 |
| 03013378 | 6062817 | 03013383 | 6271821 | 03013388 | 5819239 |
| 03013392 | 7434324 | 03013412 | 6842147 | 03013414 | 6275320 |
| 03013421 | 5453246 | 03013422 | 7534518 | 03013427 | 5547070 |
| 03013465 | 7573974 | 03013481 | 6426025 | 03013501 | 7083576 |
| 03013510 | 6048539 | 03013516 | 6544847 | 03013518 | 6107384 |
| 03013523 | 7064909 | 03013574 | 6488528 | 03013590 | 6710265 |
| 03013608 | 6002350 | 03013612 | 5658503 | 03013626 | 5849564 |
| 03013635 | 5324021 | 03013640 | 5654363 | 03013651 | 5756296 |
| 03013663 | 5970978 | 03013664 | 6655807 | 03013674 | 6284024 |
| 03013680 | 7566389 | 03013681 | 6195654 | 03013689 | 7576960 |
| 03013690 | 5430608 | 03013696 | 5878232 | 03013725 | 6755351 |
| 03013734 | 6659183 | 03013741 | 6764856 | 03013752 | 5562248 |
| 03013760 | 6169069 | 03013780 | 6512807 | 03013796 | 6478306 |
| 03013800 | 5430638 | 03013805 | 6346923 | 03013818 | 6169070 |
| 03013837 | 6789367 | 03013843 | 6426026 | 03013852 | 6749584 |
| 03013858 | 6020128 | 03013867 | 5512265 | 03013890 | 6697807 |
| 03013903 | 5693951 | 03013904 | 6787586 | 03013908 | 5977812 |
| 03013913 | 6000511 | 03013927 | 6700730 | 03013943 | 5512266 |
| 03013948 | 6339063 | 03013964 | 5603368 | 03013971 | 7556030 |
| 03013976 | 6245538 | 03013987 | 6552793 | 03013995 | 5502545 |
| 03014005 | 6776893 | 03014017 | 6439888 | 03014020 | 5747383 |
| 03014024 | 7157709 | 03014033 | 7265142 | 03014038 | 5411731 |
| 03014046 | 5747384 | 03014075 | 5986272 | 03014084 | 6085583 |
| 03014089 | 6654313 | 03014106 | 6439889 | 03014126 | 5916087 |
| 03014147 | 5548941 | 03014158 | 6570686 | 03014173 | 5693960 |
| 03014195 | 7132924 | 03014206 | 6762650 | 03014240 | 6363525 |
| 03014241 | 7359828 | 03014242 | 5367670 | 03014255 | 6343009 |
| 03014260 | 6856381 | 03014263 | 5906720 | 03014275 | 5956262 |
| 03014301 | 6590548 | 03014306 | 5453248 | 03014331 | 5814795 |
| 03014341 | 5565269 | 03014383 | 6089184 | 03014384 | 6294260 |
| 03014388 | 5455200 | 03014390 | 5324032 | 03014394 | 5565307 |
| 03014397 | 6455152 | 03014411 | 7434325 | 03014421 | 7570649 |
| 03014441 | 6055087 | 03014443 | 5705506 | 03014464 | 6287021 |
| 03014482 | 6302410 | 03014493 | 7409068 | 03014516 | 7578758 |
| 03014523 | 6226863 | 03014541 | 6657800 | 03014543 | 6762651 |
| 03014551 | 6426027 | 03014569 | 19388 | 03014631 | 5579048 |
| 03014658 | 5562249 | 03014660 | 6844810 | 03014689 | 5906723 |
| 03014691 | 5579049 | 03014719 | 7559625 | 03014734 | 6775472 |
| 03014752 | 6407703 | 03014774 | 7543136 | 03014781 | 6833282 |
| 03014795 | 6169071 | 03014808 | 6041532 | 03014810 | 6271824 |
| 03014815 | 7156866 | 03014831 | 6075187 | 03014852 | 5801752 |
| 03014855 | 5489924 | 03014878 | 6387256 | 03014910 | 6725758 |
| 03014916 | 6458780 | 03014924 | 32789 | 03014956 | 6287022 |
| 03014971 | 6376252 | 03014972 | 6787587 | 03015026 | 5696560 |
| 03015033 | 6789368 | 03015052 | 6458781 | 03015074 | 6183580 |
| 03015094 | 6455153 | 03015100 | 5548942 | 03015107 | 5819241 |
| 03015111 | 6818495 | 03015117 | 5639774 | 03015137 | 6722758 |
| 03015143 | 5993444 | 03015164 | 5548943 | 03015167 | 6107385 |
| 03015173 | 6519635 | 03015178 | 6799292 | 03015209 | 5819242 |
| 03015222 | 6447452 | 03015226 | 5430639 | 03015242 | 5540640 |
| 03015244 | 5465954 | 03015269 | 6055090 | 03015271 | 5502548 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03015278 | 6289719 | 03015283 | 5335049 | 03015306 | 7146557 |
| 03015307 | 7423295 | 03015317 | 5452324 | 03015345 | 7146558 |
| 03015370 | 5579052 | 03015373 | 5335035 | 03015407 | 5762914 |
| 03015432 | 5696562 | 03015442 | 6020131 | 03015446 | 5591757 |
| 03015473 | 6637866 | 03015482 | 7369328 | 03015491 | 5547072 |
| 03015512 | 6847972 | 03015521 | 6879220 | 03015528 | 6289720 |
| 03015531 | 5801754 | 03015532 | 6302387 | 03015534 | 6657801 |
| 03015536 | 6048551 | 03015551 | 6325222 | 03015611 | 49161 |
| 03015630 | 5603369 | 03015631 | 7198457 | 03015639 | 6213337 |
| 03015655 | 5908783 | 03015673 | 6400744 | 03015676 | 6363528 |
| 03015684 | 6813566 | 03015688 | 5805915 | 03015719 | 6640971 |
| 03015723 | 5673062 | 03015730 | 6531685 | 03015751 | 5492141 |
| 03015754 | 5411714 | 03015802 | 6091250 | 03015804 | 5639780 |
| 03015812 | 5849570 | 03015815 | 6455154 | 03015821 | 6840774 |
| 03015823 | 5547061 | 03015825 | 6600970 | 03015826 | 5873195 |
| 03015833 | 7526158 | 03015840 | 6405196 | 03015878 | 6152493 |
| 03015904 | 5654370 | 03015913 | 6859256 | 03015934 | 6678938 |
| 03015946 | 89546 | 03015962 | 6525621 | 03015968 | 5673063 |
| 03015973 | 5993446 | 03015984 | 6000513 | 03015996 | 6690118 |
| 03015999 | 5579053 | 03016013 | 7529071 | 03016019 | 7214733 |
| 03016043 | 5639781 | 03016071 | 6515648 | 03016078 | 6617862 |
| 03016090 | 5673064 | 03016093 | 6706091 | 03016105 | 5609837 |
| 03016110 | 6407119 | 03016114 | 6258059 | 03016120 | 6330930 |
| 03016125 | 5747387 | 03016157 | 5862594 | 03016171 | 5873196 |
| 03016183 | 6727228 | 03016186 | 6234332 | 03016195 | 5894579 |
| 03016218 | 5489926 | 03016222 | 7549803 | 03016225 | 6048554 |
| 03016259 | 6010868 | 03016303 | 5986276 | 03016308 | 6000515 |
| 03016370 | 7455849 | 03016383 | 6209843 | 03016388 | 6617863 |
| 03016390 | 5970983 | 03016394 | 6405198 | 03016409 | 6089147 |
| 03016415 | 6124736 | 03016438 | 6767773 | 03016449 | 5824885 |
| 03016460 | 7454335 | 03016461 | 5670128 | 03016478 | 5548785 |
| 03016499 | 5579054 | 03016507 | 6783141 | 03016508 | 7537213 |
| 03016522 | 6586355 | 03016584 | 5489927 | 03016585 | 5625432 |
| 03016606 | 5501572 | 03016610 | 6048556 | 03016624 | 5654371 |
| 03016664 | 6094817 | 03016675 | 5771259 | 03016715 | 6143715 |
| 03016727 | 6504486 | 03016760 | 6613218 | 03016763 | 5956267 |
| 03016778 | 5805918 | 03016825 | 5696563 | 03016828 | 5705512 |
| 03016829 | 5609839 | 03016832 | 6002352 | 03016878 | 7414781 |
| 03016882 | 5705513 | 03016985 | 6226846 | 03016988 | 6824869 |
| 03017006 | 6574138 | 03017045 | 6275326 | 03017046 | 6651021 |
| 03017054 | 7527900 | 03017076 | 6535223 | 03017078 | 6773052 |
| 03017092 | 7324091 | 03017110 | 6839109 | 03017116 | 83099 |
| 03017168 | 7295273 | 03017180 | 5654372 | 03017188 | 6062827 |
| 03017189 | 7572817 | 03017192 | 6458784 | 03017196 | 5654373 |
| 03017220 | 6002355 | 03017230 | 14928 | 03017244 | 7536535 |
| 03017275 | 6452891 | 03017288 | 7542792 | 03017291 | 6055092 |
| 03017330 | 5579056 | 03017332 | 6209845 | 03017354 | 6180108 |
| 03017360 | 5814789 | 03017362 | 6689622 | 03017372 | 6325223 |
| 03017380 | 7230131 | 03017387 | 5747376 | 03017402 | 6075189 |
| 03017429 | 5548790 | 03017438 | 7168323 | 03017450 | 7551183 |
| 03017453 | 6795910 | 03017454 | 6234333 | 03017470 | 6785886 |
| 03017494 | 5425534 | 03017507 | 5970985 | 03017511 | 7442506 |
| 03017512 | 5939028 | 03017536 | 5993448 | 03017538 | 95023 |
| 03017543 | 6289723 | 03017550 | 77566 | 03017552 | 6531686 |
| 03017557 | 6137396 | 03017574 | 6858645 | 03017578 | 6330935 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03017607 | 5501574 | 03017609 | 5814790 | 03017628 | 5687637 |
| 03017651 | 6213339 | 03017655 | 6124739 | 03017670 | 6843310 |
| 03017691 | 6124740 | 03017712 | 6637867 | 03017753 | 6385323 |
| 03017769 | 6644046 | 03017780 | 5923497 | 03017792 | 6680486 |
| 03017811 | 6662162 | 03017823 | 5918426 | 03017896 | 6551225 |
| 03017905 | 6808939 | 03017912 | 5833620 | 03017938 | 6614423 |
| 03017941 | 6509175 | 03017958 | 5512272 | 03017971 | 6010871 |
| 03017975 | 5873197 | 03017988 | 7130291 | 03017990 | 6000517 |
| 03017991 | 6659184 | 03018005 | 6758540 | 03018009 | 5639784 |
| 03018033 | 6516127 | 03018038 | 6816623 | 03018043 | 6881036 |
| 03018045 | 5824887 | 03018047 | 6049516 | 03018067 | 6783143 |
| 03018087 | 6020136 | 03018112 | 6489135 | 03018128 | 6702939 |
| 03018134 | 5970977 | 03018146 | 5430606 | 03018153 | 6289725 |
| 03018158 | 5970986 | 03018163 | 5380872 | 03018173 | 7267923 |
| 03018181 | 46536 | 03018183 | 5548791 | 03018189 | 7187291 |
| 03018207 | 7577243 | 03018221 | 5747390 | 03018247 | 6617864 |
| 03018296 | 5501575 | 03018301 | 6683361 | 03018307 | 6392778 |
| 03018309 | 5814799 | 03018313 | 5500712 | 03018319 | 5639785 |
| 03018339 | 6002358 | 03018361 | 87785 | 03018362 | 6339070 |
| 03018365 | 5936676 | 03018381 | 5424117 | 03018405 | 33892 |
| 03018414 | 7322454 | 03018432 | 6343014 | 03018450 | 6637868 |
| 03018468 | 7559773 | 03018477 | 6107386 | 03018482 | 5579057 |
| 03018490 | 6241258 | 03018510 | 6527144 | 03018513 | 5977835 |
| 03018516 | 5658509 | 03018523 | 6143717 | 03018540 | 6710267 |
| 03018565 | 6580238 | 03018573 | 5375350 | 03018612 | 5512274 |
| 03018613 | 6721865 | 03018623 | 6496547 | 03018649 | 5548946 |
| 03018653 | 5819245 | 03018659 | 6748078 | 03018692 | 5833621 |
| 03018700 | 5878235 | 03018754 | 5502552 | 03018774 | 5936677 |
| 03018783 | 6258061 | 03018786 | 6363533 | 03018816 | 5788499 |
| 03018837 | 5502553 | 03018839 | 5819247 | 03018867 | 5673461 |
| 03018884 | 6618725 | 03018911 | 7542793 | 03018921 | 6002360 |
| 03018971 | 5625411 | 03018979 | 5512275 | 03018981 | 6275327 |
| 03018986 | 6174336 | 03019009 | 7083573 | 03019031 | 5986279 |
| 03019048 | 5430641 | 03019052 | 5939030 | 03019058 | 5762903 |
| 03019075 | 22891 | 03019114 | 6107387 | 03019122 | 5453255 |
| 03019128 | 7562066 | 03019135 | 5696566 | 03019142 | 7569468 |
| 03019143 | 7325308 | 03019150 | 6458786 | 03019155 | 6148032 |
| 03019165 | 6525624 | 03019185 | 6654314 | 03019194 | 6835294 |
| 03019197 | 6385325 | 03019199 | 5409820 | 03019205 | 6213342 |
| 03019224 | 6796085 | 03019231 | 6376259 | 03019232 | 6792034 |
| 03019260 | 6143719 | 03019307 | 5906717 | 03019318 | 6676578 |
| 03019345 | 5939033 | 03019398 | 6648134 | 03019401 | 7577456 |
| 03019404 | 6816624 | 03019450 | 6702941 | 03019458 | 6879391 |
| 03019462 | 6787872 | 03019468 | 6723722 | 03019471 | 6447455 |
| 03019491 | 5500713 | 03019495 | 5690861 | 03019504 | 5824890 |
| 03019514 | 5360307 | 03019529 | 6041534 | 03019549 | 5360308 |
| 03019553 | 6195658 | 03019558 | 6041536 | 03019590 | 6000521 |
| 03019587 | 6330939 | 03019595 | 6091256 | 03019600 | 6552570 |
| 03019672 | 5936679 | 03019710 | 5502555 | 03019712 | 5805921 |
| 03019730 | 6802470 | 03019736 | 6793825 | 03019741 | 5625438 |
| 03019742 | 5970987 | 03019750 | 6577564 | 03019753 | 9127542 |
| 03019764 | 6802471 | 03019806 | 6871023 | 03019816 | 6002362 |
| 03019822 | 6180115 | 03019825 | 5547078 | 03019827 | 6559884 |
| 03019885 | 6781745 | 03019888 | 7207695 | 03019915 | 7078368 |
| 03019929 | 5496641 | 03019950 | 6241278 | 03019974 | 6753342 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03019998 | 5658510 | 03020002 | 6717845 | 03020052 | 6094820 |
| 03020087 | 6226865 | 03020112 | 5430544 | 03020117 | 7537848 |
| 03020118 | 6848551 | 03020167 | 6062831 | 03020169 | 5862596 |
| 03020170 | 7555404 | 03020178 | 5878237 | 03020192 | 7551789 |
| 03020201 | 5380873 | 03020205 | 6275328 | 03020211 | 6754929 |
| 03020213 | 6840775 | 03020230 | 39860 | 03020231 | 6775223 |
| 03020241 | 7471634 | 03020253 | 5862597 | 03020259 | 73554 |
| 03020263 | 5977843 | 03020271 | 5747391 | 03020319 | 6085589 |
| 03020336 | 5625439 | 03020343 | 5369010 | 03020344 | 5993452 |
| 03020351 | 7068777 | 03020352 | 5555461 | 03020354 | 6107389 |
| 03020381 | 6407128 | 03020393 | 6316280 | 03020416 | 5548793 |
| 03020419 | 6405202 | 03020426 | 5771263 | 03020428 | 5367678 |
| 03020430 | 5670134 | 03020458 | 6721866 | 03020462 | 7540127 |
| 03020470 | 5421355 | 03020472 | 6799885 | 03020483 | 6330941 |
| 03020498 | 6841760 | 03020500 | 6002363 | 03020509 | 5923498 |
| 03020580 | 6439896 | 03020589 | 6245545 | 03020590 | 6392779 |
| 03020596 | 6339075 | 03020610 | 5878238 | 03020615 | 6289726 |
| 03020621 | 5956271 | 03020666 | 6552571 | 03020681 | 6405203 |
| 03020687 | 6702942 | 03020726 | 6864886 | 03020737 | 5873703 |
| 03020767 | 6597661 | 03020769 | 6792035 | 03020792 | 5977845 |
| 03020808 | 5687644 | 03020809 | 6576293 | 03020815 | 6576294 |
| 03020822 | 6213345 | 03020824 | 6493615 | 03020834 | 6439898 |
| 03020841 | 6000522 | 03020851 | 7549805 | 03020859 | 5361019 |
| 03020861 | 6287031 | 03020872 | 5805924 | 03020876 | 6712605 |
| 03020881 | 6724784 | 03020891 | 6482370 | 03020904 | 5819250 |
| 03020916 | 6455161 | 03020921 | 6458789 | 03020937 | 6795871 |
| 03020977 | 6508300 | 03020987 | 7273561 | 03020990 | 5878240 |
| 03021010 | 5654377 | 03021014 | 6576295 | 03021029 | 5970988 |
| 03021038 | 6392782 | 03021061 | 6651022 | 03021070 | 6617865 |
| 03021094 | 7565140 | 03021095 | 5988886 | 03021113 | 6719041 |
| 03021115 | 6091258 | 03021127 | 5324037 | 03021138 | 6289727 |
| 03021146 | 5562256 | 03021160 | 6552572 | 03021170 | 5916102 |
| 03021179 | 5805925 | 03021186 | 5430645 | 03021189 | 5361020 |
| 03021205 | 5988887 | 03021239 | 5873204 | 03021274 | 6271834 |
| 03021295 | 6811507 | 03021328 | 6680487 | 03021335 | 5548795 |
| 03021351 | 7257463 | 03021355 | 5565313 | 03021380 | 6824290 |
| 03021401 | 6519637 | 03021413 | 6458790 | 03021424 | 6528278 |
| 03021427 | 5496900 | 03021432 | 5324038 | 03021454 | 6275331 |
| 03021464 | 5452327 | 03021467 | 7527162 | 03021487 | 5617453 |
| 03021490 | 5936682 | 03021495 | 6041539 | 03021503 | 6644848 |
| 03021507 | 6407763 | 03021517 | 6289729 | 03021545 | 6129903 |
| 03021547 | 6635430 | 03021591 | 6552797 | 03021592 | 6676582 |
| 03021599 | 6392784 | 03021612 | 5849574 | 03021616 | 6330943 |
| 03021623 | 5361022 | 03021633 | 5923502 | 03021636 | 6183585 |
| 03021663 | 6863866 | 03021670 | 5375355 | 03021678 | 6779561 |
| 03021680 | 6792293 | 03021691 | 5324040 | 03021693 | 6089173 |
| 03021696 | 6089183 | 03021708 | 6180105 | 03021717 | 6651023 |
| 03021718 | 6180093 | 03021727 | 6275332 | 03021738 | 6234340 |
| 03021782 | 5425542 | 03021798 | 6020139 | 03021812 | 5908789 |
| 03021844 | 6798615 | 03021847 | 7209328 | 03021864 | 5814808 |
| 03021874 | 6346930 | 03021891 | 6563936 | 03021906 | 74124 |
| 03021914 | 5747393 | 03021923 | 5453260 | 03021938 | 5936687 |
| 03021979 | 7321392 | 03021982 | 5505726 | 03021997 | 5430545 |
| 03021999 | 6363539 | 03022003 | 6781339 | 03022010 | 6576297 |
| 03022023 | 5985317 | 03022034 | 6439901 | 03022036 | 5988890 |

**Reason for Objection of claims listed below - Uninvestible Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03022040 | 6518698 | 03022043 | 6258056 | 03022052 | 5608035 |
| 03022076 | 5956274 | 03022096 | 7469922 | 03022101 | 6760354 |
| 03022117 | 5916103 | 03022141 | 5505727 | 03022160 | 7095454 |
| 03022168 | 6376265 | 03022173 | 5814809 | 03022182 | 6180121 |
| 03022184 | 6137399 | 03022185 | 5369012 | 03022187 | 6330944 |
| 03022205 | 7389877 | 03022207 | 5756305 | 03022210 | 6195660 |
| 03022238 | 6085593 | 03022263 | 5658515 | 03022275 | 7558183 |
| 03022293 | 6226869 | 03022296 | 6148041 | 03022298 | 5762922 |
| 03022309 | 5360311 | 03022314 | 6055097 | 03022317 | 5585477 |
| 03022325 | 6720048 | 03022330 | 7068778 | 03022342 | 6637869 |
| 03022343 | 6749585 | 03022347 | 5906724 | 03022386 | 7078370 |
| 03022397 | 6213347 | 03022399 | 15795 | 03022431 | 5938617 |
| 03022437 | 6522776 | 03022454 | 5956275 | 03022477 | 5335054 |
| 03022478 | 5819252 | 03022500 | 7134925 | 03022513 | 6712676 |
| 03022515 | 5496643 | 03022521 | 5430547 | 03022529 | 5367682 |
| 03022538 | 7570802 | 03022563 | 5568419 | 03022568 | 5788503 |
| 03022596 | 1432 | 03022608 | 6400756 | 03022611 | 6089174 |
| 03022616 | 6787588 | 03022639 | 6812214 | 03022656 | 5956276 |
| 03022691 | 7096938 | 03022735 | 5814810 | 03022744 | 6580239 |
| 03022755 | 5673070 | 03022756 | 6452893 | 03022771 | 5585478 |
| 03022776 | 7542175 | 03022781 | 6226871 | 03022784 | 5360312 |
| 03022786 | 5752733 | 03022844 | 5654381 | 03022862 | 6769772 |
| 03022905 | 6715289 | 03022913 | 7251137 | 03022917 | 6504488 |
| 03022920 | 7299702 | 03022926 | 5501584 | 03022939 | 6518699 |
| 03022947 | 6713273 | 03022989 | 5425547 | 03023000 | 5500718 |
| 03023001 | 7319098 | 03023029 | 7359830 | 03023036 | 5801767 |
| 03023040 | 6325221 | 03023057 | 5505731 | 03023061 | 6287024 |
| 03023063 | 5771264 | 03023086 | 6622265 | 03023137 | 5690865 |
| 03023144 | 5936690 | 03023145 | 7125675 | 03023158 | 6245549 |
| 03023166 | 5752735 | 03023173 | 5505732 | 03023176 | 6792036 |
| 03023180 | 5788504 | 03023188 | 6600518 | 03023214 | 6376266 |
| 03023244 | 5505733 | 03023257 | 6655811 | 03023267 | 5970990 |
| 03023271 | 6041543 | 03023329 | 6784009 | 03023345 | 6452894 |
| 03023346 | 6439904 | 03023396 | 7120889 | 03023406 | 6533929 |
| 03023408 | 6316281 | 03023433 | 5693069 | 03023438 | 6002354 |
| 03023467 | 7434326 | 03023469 | 7457779 | 03023482 | 6226872 |
| 03023487 | 6756384 | 03023498 | 5618701 | 03023500 | 6862634 |
| 03023502 | 5878242 | 03023506 | 7538453 | 03023521 | 5862602 |
| 03023557 | 5673071 | 03023576 | 5970991 | 03023581 | 5380878 |
| 03023590 | 5324042 | 03023607 | 5696572 | 03023610 | 5908793 |
| 03023613 | 7276912 | 03023631 | 5502561 | 03023648 | 6463527 |
| 03023652 | 5673467 | 03023658 | 5690866 | 03023661 | 6195662 |
| 03023682 | 5411721 | 03023709 | 5862603 | 03023721 | 5547081 |
| 03023730 | 5833628 | 03023733 | 6091261 | 03023743 | 5685665 |
| 03023767 | 6209852 | 03023775 | 7134926 | 03023785 | 6363541 |
| 03023817 | 6333220 | 03023835 | 6780336 | 03023856 | 6836708 |
| 03023890 | 6094823 | 03023902 | 5335057 | 03023918 | 5690868 |
| 03023934 | 5562258 | 03023937 | 5788505 | 03023987 | 5690869 |
| 03023996 | 6583104 | 03024000 | 6835074 | 03024017 | 5465957 |
| 03024031 | 6720882 | 03024051 | 7557944 | 03024053 | 5361024 |
| 03024066 | 6635730 | 03024077 | 6830433 | 03024088 | 6426032 |
| 03024091 | 6605023 | 03024111 | 5918430 | 03024115 | 6000527 |
| 03024131 | 5548581 | 03024145 | 7390158 | 03024156 | 6183577 |
| 03024158 | 6676987 | 03024166 | 5548804 | 03024178 | 6831671 |
| 03024191 | 5609849 | 03024214 | 5918431 | 03024225 | 84248 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03024228 | 6654316 | 03024232 | 6676988 | 03024241 | 6010878 |
| 03024250 | 6529992 | 03024297 | 6234341 | 03024317 | 6779456 |
| 03024332 | 6041544 | 03024392 | 6346935 | 03024397 | 5752738 |
| 03024411 | 5747397 | 03024418 | 5833629 | 03024428 | 6174334 |
| 03024438 | 5430548 | 03024447 | 6868664 | 03024455 | 5788497 |
| 03024511 | 6790861 | 03024517 | 5568391 | 03024519 | 5673074 |
| 03024562 | 6491408 | 03024572 | 5654376 | 03024586 | 5756309 |
| 03024590 | 6474414 | 03024598 | 5771256 | 03024684 | 5496644 |
| 03024690 | 6463533 | 03024695 | 6488531 | 03024836 | 6376270 |
| 03024838 | 6470131 | 03024872 | 5710027 | 03024900 | 5452331 |
| 03024914 | 5936683 | 03024919 | 6758542 | 03024952 | 6792294 |
| 03024967 | 5985322 | 03024976 | 6047912 | 03024986 | 7393141 |
| 03025014 | 5573958 | 03025023 | 6062837 | 03025024 | 7078372 |
| 03025078 | 6808433 | 03025092 | 5938999 | 03025101 | 5918433 |
| 03025105 | 5824897 | 03025124 | 5501585 | 03025139 | 5502491 |
| 03025141 | 6447462 | 03025161 | 5849576 | 03025171 | 6148047 |
| 03025182 | 6665128 | 03025189 | 6612854 | 03025206 | 6363543 |
| 03025219 | 6508084 | 03025223 | 7539974 | 03025231 | 6055101 |
| 03025238 | 6706092 | 03025246 | 5670140 | 03025252 | 6618727 |
| 03025254 | 6392791 | 03025275 | 7083580 | 03025277 | 6775224 |
| 03025287 | 6325232 | 03025289 | 6508073 | 03025311 | 6213351 |
| 03025321 | 6846150 | 03025351 | 6143729 | 03025368 | 6400760 |
| 03025373 | 6779457 | 03025382 | 6723937 | 03025410 | 6075198 |
| 03025425 | 5548806 | 03025447 | 7393142 | 03025466 | 5500722 |
| 03025478 | 5585481 | 03025480 | 5430646 | 03025497 | 7405683 |
| 03025498 | 5547084 | 03025508 | 6400761 | 03025526 | 6778777 |
| 03025531 | 6302415 | 03025535 | 5421367 | 03025546 | 5693084 |
| 03025582 | 6244272 | 03025587 | 6757570 | 03025588 | 5970994 |
| 03025662 | 6137404 | 03025682 | 5455196 | 03025687 | 6768303 |
| 03025716 | 6509177 | 03025736 | 6376272 | 03025743 | 7095677 |
| 03025763 | 5805932 | 03025771 | 6808940 | 03025773 | 5625451 |
| 03025784 | 68979 | 03025795 | 6574140 | 03025807 | 5585482 |
| 03025816 | 6289733 | 03025818 | 5801769 | 03025826 | 5788507 |
| 03025833 | 6289733 | 03025853 | 5361027 | 03025859 | 6343030 |
| 03025865 | 6697809 | 03025909 | 6713126 | 03025930 | 5367688 |
| 03025954 | 7554311 | 03025964 | 5685667 | 03025974 | 6002367 |
| 03025987 | 5547085 | 03025989 | 7364310 | 03026000 | 5824898 |
| 03026002 | 6659188 | 03026021 | 6148048 | 03026027 | 6831202 |
| 03026034 | 7161955 | 03026040 | 6035809 | 03026048 | 5690871 |
| 03026053 | 7453870 | 03026067 | 6822705 | 03026104 | 5501586 |
| 03026110 | 5873705 | 03026120 | 6000531 | 03026147 | 6330932 |
| 03026160 | 6234343 | 03026165 | 5502564 | 03026196 | 6778778 |
| 03026209 | 7551184 | 03026215 | 7447250 | 03026229 | 6651024 |
| 03026245 | 6107397 | 03026303 | 6843619 | 03026305 | 5788508 |
| 03026312 | 6621850 | 03026405 | 6531687 | 03026408 | 5603367 |
| 03026434 | 6654306 | 03026439 | 6702705 | 03026498 | 5639791 |
| 03026553 | 7214736 | 03026591 | 6439910 | 03026640 | 5873708 |
| 03026689 | 5908797 | 03026704 | 5654384 | 03026734 | 5873709 |
| 03026750 | 7539204 | 03026756 | 5819259 | 03026766 | 6121204 |
| 03026777 | 6787873 | 03026820 | 5375362 | 03026850 | 6241288 |
| 03026886 | 6676057 | 03026905 | 43573 | 03026945 | 5579064 |
| 03026962 | 6706082 | 03026981 | 6463744 | 03027027 | 6400763 |
| 03027030 | 6522783 | 03027032 | 6363522 | 03027033 | 7430799 |
| 03027037 | 6762654 | 03027043 | 6289734 | 03027073 | 6548113 |
| 03027102 | 7562272 | 03027110 | 6816625 | 03027120 | 5693091 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03027151 | 5985325 | 03027173 | 6577568 | 03027193 | 7204611 |
| 03027211 | 6302417 | 03027213 | 5690872 | 03027220 | 5693092 |
| 03027251 | 6771691 | 03027257 | 5430649 | 03027262 | 5430631 |
| 03027306 | 6339082 | 03027313 | 6195670 | 03027315 | 5747398 |
| 03027320 | 5819261 | 03027340 | 6665129 | 03027341 | 6121206 |
| 03027369 | 6857591 | 03027386 | 7096940 | 03027396 | 6831931 |
| 03027464 | 5360321 | 03027498 | 6275334 | 03027499 | 6152501 |
| 03027519 | 5805937 | 03027526 | 7393131 | 03027531 | 5455217 |
| 03027547 | 6002369 | 03027566 | 6838492 | 03027582 | 6531688 |
| 03027584 | 5819262 | 03027595 | 5361014 | 03027618 | 5673078 |
| 03027635 | 6796089 | 03027641 | 5562261 | 03027645 | 6552576 |
| 03027698 | 6509178 | 03027710 | 6768843 | 03027711 | 6680488 |
| 03027715 | 6604409 | 03027718 | 6245552 | 03027741 | 5360323 |
| 03027743 | 5548957 | 03027747 | 5824902 | 03027755 | 5430652 |
| 03027766 | 6656913 | 03027787 | 6831932 | 03027797 | 58915 |
| 03027804 | 5367689 | 03027819 | 6339083 | 03027832 | 7120892 |
| 03027837 | 6174343 | 03027844 | 6489981 | 03027856 | 5801770 |
| 03027882 | 5673079 | 03027925 | 5360324 | 03027927 | 7536843 |
| 03027946 | 5514753 | 03027948 | 6496550 | 03027950 | 5380885 |
| 03027980 | 5690874 | 03027997 | 5878247 | 03028000 | 6509179 |
| 03028021 | 7207703 | 03028053 | 6834275 | 03028055 | 6508287 |
| 03028069 | 5756315 | 03028098 | 5548786 | 03028104 | 6877524 |
| 03028107 | 7198463 | 03028108 | 6843082 | 03028121 | 5755702 |
| 03028163 | 5465964 | 03028176 | 5673470 | 03028182 | 6889042 |
| 03028243 | 5788511 | 03028251 | 5908835 | 03028261 | 5801772 |
| 03028264 | 6816596 | 03028271 | 6062840 | 03028282 | 6764496 |
| 03028287 | 6455164 | 03028294 | 6669239 | 03028299 | 6489137 |
| 03028310 | 7100162 | 03028311 | 7338003 | 03028339 | 5824906 |
| 03028341 | 5922726 | 03028352 | 6806485 | 03028356 | 5369028 |
| 03028380 | 5501543 | 03028400 | 7579297 | 03028414 | 6548114 |
| 03028466 | 5696575 | 03028477 | 5988894 | 03028565 | 6805862 |
| 03028583 | 7095457 | 03028590 | 6702946 | 03028613 | 5617454 |
| 03028622 | 6654317 | 03028627 | 6226877 | 03028654 | 6234346 |
| 03028683 | 5603275 | 03028695 | 6209856 | 03028696 | 6275336 |
| 03028698 | 5360327 | 03028710 | 5465965 | 03028737 | 6376273 |
| 03028756 | 6047915 | 03028757 | 6559892 | 03028773 | 6258071 |
| 03028789 | 5579066 | 03028800 | 5324027 | 03028810 | 6846307 |
| 03028842 | 6047916 | 03028849 | 5658525 | 03028883 | 6474415 |
| 03028889 | 6778779 | 03028903 | 6094791 | 03028904 | 5923511 |
| 03028910 | 7375734 | 03028919 | 5696577 | 03028965 | 5801766 |
| 03028975 | 5673471 | 03029024 | 6002370 | 03029033 | 6570693 |
| 03029052 | 6767777 | 03029073 | 6617298 | 03029081 | 6784010 |
| 03029087 | 6426034 | 03029099 | 6635433 | 03029103 | 5760858 |
| 03029108 | 5918438 | 03029121 | 7228384 | 03029138 | 6213354 |
| 03029156 | 7579802 | 03029173 | 5833633 | 03029221 | 5787940 |
| 03029224 | 6385332 | 03029225 | 6213357 | 03029262 | 5501591 |
| 03029270 | 5673472 | 03029282 | 5788480 | 03029288 | 7558184 |
| 03029295 | 6529475 | 03029310 | 5452337 | 03029313 | 6245558 |
| 03029336 | 5565274 | 03029337 | 6600968 | 03029351 | 5502568 |
| 03029357 | 6148055 | 03029382 | 5548961 | 03029384 | 6799454 |
| 03029396 | 6769775 | 03029407 | 5617456 | 03029409 | 6152502 |
| 03029440 | 6241289 | 03029451 | 5421375 | 03029478 | 6302421 |
| 03029484 | 6725761 | 03029485 | 6648140 | 03029499 | 6819452 |
| 03029520 | 6152503 | 03029529 | 5762929 | 03029555 | 6535226 |
| 03029557 | 6287043 | 03029559 | 6002371 | 03029616 | 6392797 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03029620 | 5805939 | 03029623 | 5421376 | 03029631 | 6287052 |
| 03029649 | 5685673 | 03029661 | 6121209 | 03029663 | 6085607 |
| 03029669 | 6143721 | 03029729 | 6823069 | 03029733 | 5918440 |
| 03029736 | 6518701 | 03029741 | 5502571 | 03029750 | 6316287 |
| 03029754 | 6515652 | 03029759 | 5685674 | 03029762 | 5819265 |
| 03029796 | 5375365 | 03029818 | 6816490 | 03029821 | 6549565 |
| 03029825 | 6720958 | 03029837 | 6818496 | 03029852 | 6447471 |
| 03029855 | 5673476 | 03029857 | 5835714 | 03029862 | 6091268 |
| 03029895 | 5923512 | 03029905 | 6500436 | 03029906 | 6121211 |
| 03029925 | 5725955 | 03029926 | 6392799 | 03029936 | 6234349 |
| 03029937 | 6226880 | 03029965 | 6209858 | 03029973 | 5922729 |
| 03029988 | 5639796 | 03029989 | 7409072 | 03030006 | 5654388 |
| 03030013 | 6766263 | 03030058 | 6174344 | 03030064 | 6183596 |
| 03030112 | 5380893 | 03030116 | 6343032 | 03030128 | 5501592 |
| 03030130 | 5814823 | 03030142 | 6808545 | 03030153 | 6768844 |
| 03030177 | 6553096 | 03030182 | 7551733 | 03030187 | 5360328 |
| 03030200 | 6472250 | 03030212 | 6676989 | 03030219 | 7184181 |
| 03030224 | 6183597 | 03030240 | 5430655 | 03030241 | 6180133 |
| 03030257 | 6489982 | 03030308 | 6813967 | 03030311 | 5502575 |
| 03030325 | 5819804 | 03030340 | 6275339 | 03030346 | 6472251 |
| 03030353 | 6496552 | 03030354 | 6786933 | 03030355 | 6640975 |
| 03030360 | 5369015 | 03030366 | 6213359 | 03030385 | 6343033 |
| 03030386 | 7534096 | 03030387 | 7404855 | 03030394 | 6716216 |
| 03030417 | 5894591 | 03030452 | 6648088 | 03030460 | 5658529 |
| 03030476 | 5871197 | 03030506 | 5335072 | 03030509 | 5696578 |
| 03030520 | 5380895 | 03030540 | 5673477 | 03030564 | 6062845 |
| 03030570 | 6174346 | 03030581 | 5430557 | 03030586 | 6339087 |
| 03030629 | 6174347 | 03030643 | 5421378 | 03030665 | 5685680 |
| 03030690 | 5585488 | 03030734 | 6002356 | 03030743 | 5585489 |
| 03030750 | 5367693 | 03030757 | 79511 | 03030758 | 5762930 |
| 03030772 | 6275340 | 03030777 | 5747408 | 03030784 | 7287534 |
| 03030798 | 5938622 | 03030874 | 6226883 | 03030878 | 5725957 |
| 03030879 | 5375367 | 03030895 | 6794744 | 03030899 | 6346932 |
| 03030909 | 5367695 | 03030911 | 6075202 | 03030975 | 84077 |
| 03030987 | 5369017 | 03031043 | 6719721 | 03031051 | 5755705 |
| 03031083 | 6174348 | 03031091 | 7327087 | 03031092 | 7245552 |
| 03031118 | 5670143 | 03031135 | 5496652 | 03031152 | 6094830 |
| 03031177 | 6822120 | 03031179 | 5367696 | 03031218 | 6509183 |
| 03031223 | 6062847 | 03031239 | 5548811 | 03031248 | 6808546 |
| 03031260 | 5710029 | 03031261 | 6363548 | 03031265 | 5725958 |
| 03031272 | 5873714 | 03031282 | 5805943 | 03031297 | 6672164 |
| 03031328 | 5878888 | 03031343 | 6152505 | 03031351 | 6020134 |
| 03031362 | 5548964 | 03031385 | 6600978 | 03031408 | 6681522 |
| 03031430 | 6676583 | 03031432 | 6209859 | 03031452 | 6784012 |
| 03031515 | 6062850 | 03031538 | 6041556 | 03031550 | 6002374 |
| 03031566 | 5871198 | 03031576 | 5693096 | 03031582 | 5361032 |
| 03031607 | 6551227 | 03031612 | 5335075 | 03031622 | 7462860 |
| 03031648 | 6824871 | 03031659 | 5922732 | 03031693 | 6148057 |
| 03031714 | 6830436 | 03031732 | 5548965 | 03031739 | 6289741 |
| 03031742 | 5916107 | 03031745 | 6195673 | 03031752 | 6275341 |
| 03031761 | 6107402 | 03031765 | 7574161 | 03031768 | 5819266 |
| 03031781 | 5922733 | 03031797 | 5498331 | 03031831 | 6316292 |
| 03031841 | 7304467 | 03031865 | 7533858 | 03031881 | 5609858 |
| 03031885 | 6258074 | 03031886 | 5514798 | 03031892 | 6121215 |
| 03031921 | 7078375 | 03031939 | 5819268 | 03031940 | 6287057 |

**Reason for Objection of claims listed below:** Uninvertible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03031942 | 6767780 | 03031960 | 5894592 | 03031964 | 5430559 |
| 03031983 | 5878911 | 03032017 | 7342181 | 03032034 | 6020125 |
| 03032039 | 6672180 | 03032076 | 5862614 | 03032092 | 5453276 |
| 03032115 | 7549214 | 03032145 | 6637872 | 03032150 | 5871199 |
| 03032176 | 6796086 | 03032194 | 6041559 | 03032213 | 5696581 |
| 03032230 | 6143732 | 03032246 | 6697289 | 03032251 | 7273562 |
| 03032292 | 6690127 | 03032294 | 6325243 | 03032304 | 2811 |
| 03032309 | 7561522 | 03032317 | 6363551 | 03032374 | 7068779 |
| 03032378 | 5801777 | 03032390 | 6152498 | 03032400 | 7529073 |
| 03032407 | 6491411 | 03032410 | 7557273 | 03032415 | 64213 |
| 03032419 | 5508773 | 03032483 | 6635434 | 03032496 | 5555470 |
| 03032501 | 6681523 | 03032505 | 6287058 | 03032511 | 6552577 |
| 03032534 | 6137412 | 03032548 | 7273563 | 03032550 | 6271848 |
| 03032590 | 6085609 | 03032624 | 5871200 | 03032634 | 7447873 |
| 03032655 | 5814820 | 03032664 | 5452344 | 03032705 | 5894586 |
| 03032708 | 6085610 | 03032720 | 81420 | 03032721 | 5548967 |
| 03032731 | 6803164 | 03032732 | 6890446 | 03032735 | 5369033 |
| 03032738 | 7423301 | 03032756 | 6289743 | 03032779 | 6559893 |
| 03032792 | 7389880 | 03032797 | 6234353 | 03032823 | 7564091 |
| 03032827 | 6830393 | 03032828 | 6241297 | 03032840 | 5465968 |
| 03032841 | 6323270 | 03032843 | 6385337 | 03032860 | 6636512 |
| 03032875 | 7570390 | 03032876 | 6316298 | 03032887 | 5639798 |
| 03032930 | 6020147 | 03032958 | 6697290 | 03032963 | 5862617 |
| 03032977 | 7535095 | 03032978 | 6271851 | 03032981 | 5500734 |
| 03032985 | 6637873 | 03033008 | 7164798 | 03033012 | 5819810 |
| 03033013 | 5971000 | 03033016 | 5832895 | 03033019 | 6000537 |
| 03033021 | 6085611 | 03033033 | 5562271 | 03033035 | 5923508 |
| 03033049 | 6091276 | 03033054 | 5430662 | 03033063 | 5424132 |
| 03033078 | 5752745 | 03033092 | 5878250 | 03033094 | 6493616 |
| 03033118 | 6753343 | 03033124 | 5833614 | 03033139 | 5502580 |
| 03033167 | 6323271 | 03033190 | 5805947 | 03032213 | 6648141 |
| 03033232 | 6779563 | 03033249 | 6075205 | 03033262 | 5788518 |
| 03033268 | 6343035 | 03033269 | 6709189 | 03033283 | 6245562 |
| 03033289 | 5639800 | 03033298 | 7568835 | 03033306 | 6091277 |
| 03033314 | 5814826 | 03033319 | 5455223 | 03033329 | 7462296 |
| 03033333 | 6802980 | 03033348 | 6635733 | 03033349 | 6816328 |
| 03033367 | 7578757 | 03033384 | 5585480 | 03033415 | 5871202 |
| 03033417 | 5658507 | 03033425 | 6595962 | 03033435 | 5762934 |
| 03033483 | 5873202 | 03033485 | 5585492 | 03033508 | 6888672 |
| 03033517 | 5380898 | 03033556 | 7070549 | 03033572 | 5752747 |
| 03033577 | 5508774 | 03033595 | 5639802 | 03033617 | 6339091 |
| 03033623 | 5361034 | 03033631 | 6491413 | 03033642 | 6458800 |
| 03033650 | 6567255 | 03033652 | 6798622 | 03033659 | 6617299 |
| 03033673 | 6723357 | 03033676 | 5956286 | 03033681 | 6137414 |
| 03033682 | 7353178 | 03033689 | 7557622 | 03033699 | 6245563 |
| 03033708 | 6763716 | 03033709 | 6302426 | 03033717 | 7338005 |
| 03033718 | 6672182 | 03033745 | 5771272 | 03033752 | 6770971 |
| 03033771 | 5505746 | 03033792 | 6686261 | 03033814 | 6137416 |
| 03033825 | 84004 | 03033846 | 6548115 | 03033849 | 6633105 |
| 03033854 | 6518703 | 03033856 | 5801780 | 03033860 | 6271855 |
| 03033867 | 6323273 | 03033876 | 7395725 | 03033880 | 6213361 |
| 03033883 | 6143726 | 03033884 | 6323274 | 03033920 | 6148062 |
| 03033935 | 6580240 | 03033959 | 6559894 | 03033966 | 5819269 |
| 03033968 | 5425557 | 03033973 | 6226885 | 03033984 | 5849587 |
| 03034009 | 6385339 | 03034038 | 5801781 | 03034051 | 6226886 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03034052 | 6694336 | 03034074 | 5956287 | 03034077 | 6552578 |
| 03034084 | 6346942 | 03034096 | 6183601 | 03034111 | 7342184 |
| 03034120 | 5421379 | 03034140 | 6473375 | 03034151 | 5685683 |
| 03034158 | 6392807 | 03034167 | 6725582 | 03034181 | 6055110 |
| 03034198 | 6323275 | 03034200 | 5617463 | 03034206 | 6020137 |
| 03034208 | 6085613 | 03034240 | 67420 | 03034281 | 6455171 |
| 03034293 | 6258077 | 03034301 | 6143736 | 03034302 | 7414785 |
| 03034313 | 6152506 | 03034349 | 6245564 | 03034358 | 6346945 |
| 03034364 | 5548817 | 03034369 | 7078784 | 03034371 | 6846309 |
| 03034375 | 5819270 | 03034412 | 6323276 | 03034453 | 6245565 |
| 03034456 | 5505748 | 03034475 | 5696576 | 03034497 | 6755344 |
| 03034498 | 5673086 | 03034541 | 5894594 | 03034573 | 6048540 |
| 03034574 | 6826090 | 03034584 | 5878252 | 03034597 | 6491414 |
| 03034607 | 6496991 | 03034611 | 7170758 | 03034615 | 7568836 |
| 03034617 | 7558333 | 03034628 | 6779564 | 03034640 | 6075179 |
| 03034645 | 6091281 | 03034674 | 5819271 | 03034687 | 6275343 |
| 03034696 | 5939007 | 03034747 | 6716811 | 03034764 | 6439918 |
| 03034768 | 6751839 | 03034781 | 5710032 | 03034794 | 5375371 |
| 03034805 | 5548970 | 03034817 | 6226888 | 03034821 | 7235689 |
| 03034823 | 5685685 | 03034825 | 6727232 | 03034851 | 5977855 |
| 03034852 | 6271859 | 03034890 | 6302427 | 03034899 | 5762940 |
| 03034902 | 7393145 | 03034909 | 5805951 | 03034946 | 5673481 |
| 03034967 | 7557947 | 03035012 | 6323278 | 03035016 | 7157663 |
| 03035087 | 5508776 | 03035089 | 7186959 | 03035096 | 7571401 |
| 03035098 | 5923519 | 03035103 | 6810001 | 03035132 | 7067955 |
| 03035139 | 6375339 | 03035141 | 6137418 | 03035145 | 5673088 |
| 03035186 | 5502585 | 03035221 | 5894595 | 03035248 | 5430669 |
| 03035255 | 9127389 | 03035257 | 5609861 | 03035263 | 6271860 |
| 03035266 | 6636205 | 03035299 | 7451642 | 03035326 | 6085617 |
| 03035345 | 6343036 | 03035398 | 6455123 | 03035430 | 6842705 |
| 03035488 | 7413987 | 03035490 | 6010885 | 03035500 | 5609862 |
| 03035520 | 5548820 | 03035564 | 6621855 | 03035592 | 7387481 |
| 03035615 | 7568509 | 03035621 | 6873792 | 03035630 | 5705507 |
| 03035632 | 6600979 | 03035642 | 6006339 | 03035648 | 6571617 |
| 03035652 | 6075206 | 03035663 | 6773054 | 03035681 | 5502586 |
| 03035691 | 5617464 | 03035798 | 7529068 | 03035809 | 5514802 |
| 03035825 | 5465974 | 03035847 | 6813968 | 03035851 | 7562067 |
| 03035854 | 6804495 | 03035859 | 6245566 | 03035881 | 5380903 |
| 03035885 | 6808435 | 03035910 | 6129925 | 03035918 | 45105 |
| 03035929 | 6302428 | 03035938 | 6777411 | 03035940 | 5918448 |
| 03035943 | 6723762 | 03035958 | 6180146 | 03035972 | 6715292 |
| 03036068 | 6107408 | 03036071 | 5938626 | 03036089 | 6515654 |
| 03036096 | 6482374 | 03036102 | 5579082 | 03036121 | 6400772 |
| 03036134 | 6776895 | 03036146 | 6728041 | 03036164 | 7078778 |
| 03036176 | 6665131 | 03036200 | 5430564 | 03036216 | 5670154 |
| 03036226 | 7227879 | 03036242 | 6843506 | 03036260 | 5673090 |
| 03036284 | 5430565 | 03036294 | 5369014 | 03036304 | 7393146 |
| 03036311 | 6470132 | 03036370 | 6636206 | 03036372 | 6234356 |
| 03036386 | 5725927 | 03036387 | 5832896 | 03036408 | 6816329 |
| 03036417 | 6258080 | 03036435 | 6655813 | 03036477 | 6174339 |
| 03036494 | 5985328 | 03036496 | 5324055 | 03036521 | 5502590 |
| 03036526 | 6585839 | 03036535 | 6152510 | 03036558 | 6129927 |
| 03036565 | 7070527 | 03036590 | 7246135 | 03036610 | 6075207 |
| 03036622 | 6129928 | 03036626 | 6827625 | 03036629 | 6851950 |
| 03036638 | 5918449 | 03036666 | 5625459 | 03036670 | 5548821 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03036672 | 6458803 | 03036682 | 6183604 | 03036694 | 6605027 |
| 03036696 | 6537862 | 03036706 | 5514806 | 03036712 | 6346950 |
| 03036723 | 6343018 | 03036726 | 6287060 | 03036743 | 6478308 |
| 03036760 | 6339092 | 03036773 | 6719373 | 03036781 | 5500738 |
| 03036782 | 5625460 | 03036809 | 6407777 | 03036811 | 6474416 |
| 03036855 | 5380904 | 03036857 | 6091270 | 03036865 | 5977859 |
| 03036876 | 5361037 | 03036887 | 6183606 | 03036889 | 6690129 |
| 03036891 | 6000518 | 03036937 | 6138773 | 03036946 | 6567256 |
| 03036960 | 5855129 | 03036973 | 6786934 | 03036980 | 5752750 |
| 03036983 | 5762942 | 03036988 | 5690870 | 03036999 | 6559895 |
| 03037003 | 5573964 | 03037013 | 6316304 | 03037020 | 5430567 |
| 03037039 | 7580257 | 03037049 | 5654396 | 03037053 | 5579083 |
| 03037063 | 6785330 | 03037084 | 6439922 | 03037105 | 6258082 |
| 03037110 | 5685690 | 03037125 | 6657414 | 03037131 | 7555406 |
| 03037164 | 5639804 | 03037190 | 6455172 | 03037207 | 6849511 |
| 03037213 | 6848824 | 03037235 | 5819276 | 03037238 | 6676058 |
| 03037246 | 6586361 | 03037257 | 7401521 | 03037270 | 6824440 |
| 03037272 | 6676585 | 03037302 | 6062859 | 03037303 | 5547098 |
| 03037347 | 5375364 | 03037381 | 6814261 | 03037384 | 6778780 |
| 03037429 | 7394235 | 03037452 | 7174409 | 03037455 | 5654397 |
| 03037459 | 6183607 | 03037461 | 1930 | 03037497 | 7552340 |
| 03037502 | 5918451 | 03037504 | 6121225 | 03037514 | 6174340 |
| 03037522 | 6508303 | 03037533 | 6385340 | 03037568 | 6529169 |
| 03037572 | 5654398 | 03037587 | 6002380 | 03037605 | 6136703 |
| 03037612 | 6778767 | 03037614 | 7192346 | 03037618 | 6590559 |
| 03037621 | 6600521 | 03037644 | 6275345 | 03037671 | 5625461 |
| 03037699 | 6020151 | 03037717 | 5988908 | 03037726 | 5367708 |
| 03037742 | 5540579 | 03037752 | 5579084 | 03037755 | 6529477 |
| 03037757 | 6121226 | 03037794 | 6006342 | 03037797 | 5367709 |
| 03037801 | 5430658 | 03037813 | 6556981 | 03037824 | 6195679 |
| 03037850 | 7427934 | 03037860 | 5728284 | 03037884 | 5455228 |
| 03037888 | 6749476 | 03037902 | 5380905 | 03037943 | 7449619 |
| 03037950 | 5755715 | 03037961 | 5871208 | 03037982 | 7414776 |
| 03037984 | 6458806 | 03037988 | 6085619 | 03037996 | 6138776 |
| 03038008 | 6724795 | 03038034 | 6850047 | 03038038 | 5871209 |
| 03038055 | 5360335 | 03038061 | 6000546 | 03038073 | 5500739 |
| 03038108 | 6346951 | 03038123 | 6426044 | 03038130 | 6178046 |
| 03038133 | 6509187 | 03038170 | 6496993 | 03038177 | 6832637 |
| 03038214 | 6787589 | 03038217 | 5430570 | 03038220 | 5832901 |
| 03038225 | 6756385 | 03038261 | 5922739 | 03038313 | 6455175 |
| 03038333 | 6509188 | 03038346 | 5938627 | 03038358 | 5690885 |
| 03038368 | 5801788 | 03038375 | 6241304 | 03038381 | 7067956 |
| 03038382 | 5361039 | 03038384 | 6826750 | 03038387 | 5670156 |
| 03038394 | 6754142 | 03038407 | 7531739 | 03038409 | 7409075 |
| 03038432 | 6553099 | 03038453 | 6808284 | 03038470 | 6020152 |
| 03038471 | 7534898 | 03038481 | 5690886 | 03038491 | 6020153 |
| 03038492 | 5685694 | 03038495 | 5916119 | 03038510 | 6107413 |
| 03038531 | 6245571 | 03038540 | 5579086 | 03038556 | 6614445 |
| 03038588 | 5573973 | 03038595 | 7527350 | 03038610 | 6041566 |
| 03038616 | 5873125 | 03038639 | 5496661 | 03038640 | 5430573 |
| 03038641 | 6209869 | 03038643 | 6385342 | 03038645 | 5814831 |
| 03038648 | 5956293 | 03038652 | 6776896 | 03038660 | 6756381 |
| 03038668 | 5335083 | 03038673 | 6234361 | 03038674 | 5977865 |
| 03038681 | 5425565 | 03038767 | 6245572 | 03038775 | 5685676 |
| 03038778 | 5685677 | 03038787 | 6808285 | 03038795 | 5673097 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03038840 | 5862626 | | 03038856 | 6085621 | | 03038868 | 6473385 |
| 03038886 | 6705625 | | 03038891 | 7157711 | | 03038897 | 6824441 |
| 03038899 | 6287063 | | 03038922 | 5367710 | | 03038942 | 6062865 |
| 03038951 | 5710040 | | 03038957 | 6822122 | | 03038992 | 6551230 |
| 03039000 | 5755716 | | 03039004 | 5971002 | | 03039008 | 5639806 |
| 03039024 | 5922740 | | 03039027 | 6330961 | | 03039035 | 6808437 |
| 03039046 | 6537695 | | 03039049 | 5685696 | | 03039054 | 5425567 |
| 03039066 | 6000548 | | 03039069 | 6183609 | | 03039074 | 5453274 |
| 03039089 | 6301752 | | 03039107 | 6426038 | | 03039116 | 5977861 |
| 03039117 | 7548086 | | 03039128 | 7347553 | | 03039141 | 6047928 |
| 03039158 | 6613220 | | 03039172 | 6055115 | | 03039187 | 6363569 |
| 03039223 | 6047929 | | 03039226 | 6129906 | | 03039227 | 6813569 |
| 03039230 | 5361041 | | 03039239 | 7542393 | | 03039244 | 7575544 |
| 03039248 | 7342185 | | 03039265 | 6041567 | | 03039271 | 5367627 |
| 03039274 | 6121229 | | 03039307 | 6763237 | | 03039317 | 6758043 |
| 03039362 | 5585495 | | 03039394 | 5425571 | | 03039401 | 11745 |
| 03039410 | 5555483 | | 03039417 | 6213369 | | 03039420 | 6091282 |
| 03039439 | 6721575 | | 03039453 | 7540128 | | 03039478 | 7551735 |
| 03039484 | 7356202 | | 03039499 | 6138778 | | 03039532 | 6763238 |
| 03039534 | 5639808 | | 03039537 | 7538585 | | 03039588 | 6697291 |
| 03039595 | 6405219 | | 03039680 | 5324064 | | 03039706 | 6213371 |
| 03039707 | 6195680 | | 03039708 | 6717407 | | 03039721 | 6121230 |
| 03039724 | 6000539 | | 03039740 | 5380907 | | 03039780 | 5421388 |
| 03039815 | 6094843 | | 03039817 | 6271865 | | 03039820 | 5977866 |
| 03039823 | 6572742 | | 03039824 | 6651026 | | 03039867 | 5421389 |
| 03039879 | 5501588 | | 03039882 | 5673098 | | 03039893 | 5938628 |
| 03039909 | 5425573 | | 03039922 | 6750439 | | 03039929 | 7146563 |
| 03039939 | 5922838 | | 03039943 | 6618731 | | 03039995 | 5425574 |
| 03040024 | 5819279 | | 03040037 | 5878260 | | 03040039 | 5335088 |
| 03040049 | 7551903 | | 03040073 | 6854191 | | 03040088 | 6124718 |
| 03040117 | 5985331 | | 03040129 | 5496664 | | 03040156 | 7529075 |
| 03040160 | 5747416 | | 03040165 | 5696593 | | 03040205 | 7437253 |
| 03040207 | 6258085 | | 03040211 | 5805955 | | 03040225 | 6792038 |
| 03040271 | 6808286 | | 03040276 | 5496666 | | 03040278 | 6823072 |
| 03040291 | 6330962 | | 03040315 | 7555808 | | 03040340 | 7576849 |
| 03040355 | 5740319 | | 03040378 | 6275347 | | 03040381 | 6639051 |
| 03040455 | 5465980 | | 03040512 | 5430574 | | 03040515 | 5375377 |
| 03040524 | 7275156 | | 03040551 | 7096941 | | 03040558 | 7553199 |
| 03040577 | 6714019 | | 03040644 | 5673486 | | 03040652 | 5685698 |
| 03040653 | 6824292 | | 03040656 | 6872131 | | 03040666 | 6152513 |
| 03040679 | 6209870 | | 03040691 | 5922742 | | 03040696 | 6195683 |
| 03040712 | 6722120 | | 03040728 | 6820405 | | 03040752 | 6472253 |
| 03040754 | 6085624 | | 03040758 | 5375384 | | 03040759 | 6107415 |
| 03040764 | 5762943 | | 03040766 | 6343040 | | 03040789 | 5585497 |
| 03040813 | 5380908 | | 03040817 | 5430676 | | 03040830 | 7563971 |
| 03040835 | 5639812 | | 03040908 | 5850005 | | 03040909 | 6405220 |
| 03040916 | 5755719 | | 03040959 | 5894605 | | 03040969 | 6107416 |
| 03040975 | 6405221 | | 03040979 | 6183613 | | 03040981 | 5425576 |
| 03041014 | 6055116 | | 03041016 | 23719 | | 03041040 | 7095146 |
| 03041048 | 7544537 | | 03041074 | 6716246 | | 03041099 | 5747421 |
| 03041108 | 6287068 | | 03041119 | 6148072 | | 03041127 | 6458811 |
| 03041142 | 6339097 | | 03041172 | 6697292 | | 03041181 | 6002384 |
| 03041192 | 5906726 | | 03041198 | 6275350 | | 03041212 | 6787875 |
| 03041214 | 6041572 | | 03041249 | 5335093 | | 03041252 | 5625466 |
| 03041254 | 6821048 | | 03041256 | 6245575 | | 03041274 | 6570697 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03041276 | 7535367 | 03041287 | 7123265 | 03041302 | 5755720 |
| 03041303 | 7224776 | 03041355 | 6330964 | 03041364 | 5938630 |
| 03041382 | 6724520 | 03041384 | 6657415 | 03041412 | 6621856 |
| 03041428 | 6148073 | 03041436 | 5985335 | 03041467 | 6241308 |
| 03041472 | 7338009 | 03041475 | 7461135 | 03041481 | 5788523 |
| 03041511 | 6823073 | 03041515 | 5573976 | 03041521 | 5862635 |
| 03041528 | 5725968 | 03041535 | 5984558 | 03041541 | 6552800 |
| 03041552 | 5971003 | 03041553 | 5916124 | 03041557 | 6316306 |
| 03041573 | 6002385 | 03041580 | 6006344 | 03041582 | 6209872 |
| 03041583 | 6241309 | 03041608 | 6138781 | 03041611 | 6478295 |
| 03041614 | 6075215 | 03041617 | 5762945 | 03041636 | 6226894 |
| 03041638 | 6778781 | 03041651 | 6714903 | 03041672 | 6287069 |
| 03041683 | 6180128 | 03041685 | 5430677 | 03041695 | 5956299 |
| 03041728 | 6807076 | 03041731 | 7123266 | 03041735 | 6006345 |
| 03041743 | 5360340 | 03041760 | 5846557 | 03041781 | 6593656 |
| 03041783 | 6458814 | 03041805 | 5918460 | 03041806 | 7559775 |
| 03041813 | 6234363 | 03041817 | 7214444 | 03041850 | 6323284 |
| 03041875 | 6665132 | 03041885 | 5805957 | 03041892 | 6850270 |
| 03041905 | 6405222 | 03041929 | 5585500 | 03041940 | 6682093 |
| 03041943 | 6091284 | 03041951 | 7414787 | 03041995 | 6447481 |
| 03042009 | 5424144 | 03042012 | 6075216 | 03042024 | 6085628 |
| 03042044 | 6075217 | 03042069 | 7342187 | 03042077 | 5430577 |
| 03042087 | 5696596 | 03042096 | 6553101 | 03042098 | 5609872 |
| 03042102 | 5654406 | 03042111 | 5455233 | 03042115 | 5670162 |
| 03042131 | 6047932 | 03042148 | 6339098 | 03042152 | 5922844 |
| 03042154 | 6531689 | 03042172 | 5906727 | 03042174 | 6720049 |
| 03042177 | 6426048 | 03042184 | 6136705 | 03042187 | 5360344 |
| 03042201 | 5918446 | 03042239 | 5361045 | 03042262 | 5424145 |
| 03042263 | 5380910 | 03042273 | 5455236 | 03042286 | 6879948 |
| 03042291 | 5500743 | 03042292 | 7554047 | 03042325 | 5873721 |
| 03042355 | 5508782 | 03042401 | 5639815 | 03042422 | 5906728 |
| 03042453 | 6330966 | 03042463 | 7336742 | 03042476 | 7068780 |
| 03042482 | 6551231 | 03042483 | 5421347 | 03042507 | 5547092 |
| 03042512 | 6804497 | 03042572 | 6715294 | 03042597 | 5740326 |
| 03042598 | 5514815 | 03042599 | 7097929 | 03042612 | 6107418 |
| 03042630 | 5725970 | 03042664 | 6786935 | 03042682 | 6129931 |
| 03042703 | 6799296 | 03042710 | 5452359 | 03042722 | 7353182 |
| 03042729 | 5918463 | 03042735 | 5452360 | 03042736 | 5555486 |
| 03042753 | 6041578 | 03042767 | 6062868 | 03042769 | 6485290 |
| 03042771 | 5609874 | 03042773 | 5639817 | 03042790 | 6213378 |
| 03042795 | 6129932 | 03042796 | 5801795 | 03042807 | 6470135 |
| 03042816 | 6818634 | 03042826 | 6275352 | 03042829 | 6726514 |
| 03042831 | 7566060 | 03042846 | 6085631 | 03042862 | 6047935 |
| 03042871 | 6841860 | 03042873 | 6339100 | 03042904 | 6812217 |
| 03042917 | 6634467 | 03042921 | 6047936 | 03042926 | 6816491 |
| 03042935 | 5455237 | 03042951 | 6236795 | 03042966 | 6213379 |
| 03042995 | 7305396 | 03042996 | 5871214 | 03043004 | 6563941 |
| 03043019 | 5801796 | 03043042 | 6195687 | 03043060 | 6183616 |
| 03043068 | 7219331 | 03043070 | 5547086 | 03043090 | 5555489 |
| 03043091 | 6180151 | 03043101 | 6346955 | 03043128 | 5922746 |
| 03043131 | 5424148 | 03043170 | 6375346 | 03043185 | 5862636 |
| 03043204 | 6768845 | 03043226 | 7393149 | 03043227 | 5801797 |
| 03043230 | 81882 | 03043239 | 5639818 | 03043246 | 7553200 |
| 03043261 | 7303274 | 03043270 | 6000555 | 03043305 | 6795873 |
| 03043310 | 6854436 | 03043314 | 6812078 | 03043316 | 6613221 |

**Reason for Objection of claims listed below - Uninvertible claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03043317 | 7273086 | 03043327 | 7353183 | 03043334 | 6055119 |
| 03043367 | 5740330 | 03043368 | 6000556 | 03043377 | 5573978 |
| 03043384 | 5922747 | 03043390 | 6133467 | 03043392 | 6091290 |
| 03043424 | 6209876 | 03043430 | 5585502 | 03043442 | 6724796 |
| 03043478 | 5308188 | 03043503 | 5725971 | 03043515 | 7134930 |
| 03043518 | 5832909 | 03043519 | 6447409 | 03043522 | 7549037 |
| 03043529 | 5878266 | 03043542 | 7576530 | 03043560 | 7374673 |
| 03043574 | 5956303 | 03043575 | 5985338 | 03043587 | 5956304 |
| 03043588 | 7563970 | 03043590 | 5740331 | 03043608 | 5455238 |
| 03043622 | 7577339 | 03043625 | 6800799 | 03043650 | 6572731 |
| 03043660 | 6594020 | 03043666 | 6574143 | 03043672 | 5988914 |
| 03043673 | 7535096 | 03043674 | 5894610 | 03043690 | 6047938 |
| 03043700 | 5625449 | 03043711 | 7434331 | 03043723 | 6617302 |
| 03043740 | 5430580 | 03043741 | 6213380 | 03043748 | 6400782 |
| 03043766 | 6375348 | 03043769 | 7578004 | 03043778 | 5788524 |
| 03043794 | 6489984 | 03043804 | 7545091 | 03043810 | 5502593 |
| 03043813 | 5658538 | 03043815 | 5988906 | 03043840 | 5918458 |
| 03043858 | 6804498 | 03043866 | 6757571 | 03043908 | 6657807 |
| 03043916 | 6709190 | 03043919 | 6715933 | 03043935 | 6439929 |
| 03043949 | 5562280 | 03043962 | 6780340 | 03043963 | 6787876 |
| 03043969 | 6010884 | 03043974 | 5985340 | 03043978 | 5658539 |
| 03043982 | 7209431 | 03044004 | 7070556 | 03044017 | 5367701 |
| 03044027 | 6585840 | 03044050 | 6339101 | 03044070 | 5453287 |
| 03044110 | 5425586 | 03044119 | 5430683 | 03044139 | 6551234 |
| 03044156 | 5555490 | 03044191 | 7578686 | 03044192 | 6241313 |
| 03044231 | 5871215 | 03044236 | 5788525 | 03044237 | 5916126 |
| 03044252 | 5805960 | 03044263 | 7424873 | 03044264 | 5690896 |
| 03044266 | 6174364 | 03044279 | 6209877 | 03044312 | 7204616 |
| 03044320 | 5609876 | 03044336 | 6447483 | 03044357 | 75985 |
| 03044358 | 6107420 | 03044389 | 6683364 | 03044390 | 7207687 |
| 03044402 | 6107421 | 03044420 | 5639820 | 03044436 | 6572705 |
| 03044438 | 5360346 | 03044459 | 5971005 | 03044515 | 5505757 |
| 03044516 | 5455239 | 03044521 | 6529996 | 03044525 | 6195688 |
| 03044531 | 6275354 | 03044547 | 6537700 | 03044551 | 6271873 |
| 03044620 | 7369336 | 03044629 | 5922750 | 03044631 | 5747429 |
| 03044633 | 5453288 | 03044664 | 6635438 | 03044668 | 5894612 |
| 03044671 | 5425587 | 03044720 | 6343046 | 03044737 | 6400784 |
| 03044766 | 6830438 | 03044797 | 5424139 | 03044804 | 5639813 |
| 03044818 | 6275355 | 03044856 | 7243137 | 03044879 | 5522007 |
| 03044911 | 7220483 | 03044919 | 7405431 | 03044990 | 5361051 |
| 03045002 | 6824443 | 03045006 | 6777412 | 03045008 | 6496995 |
| 03045013 | 7456827 | 03045036 | 5814805 | 03045040 | 6094853 |
| 03045048 | 6721117 | 03045054 | 5696602 | 03045060 | 7151191 |
| 03045078 | 5801791 | 03045096 | 6094854 | 03045104 | 6676061 |
| 03045122 | 6473386 | 03045128 | 6136707 | 03045136 | 6002390 |
| 03045165 | 5375391 | 03045170 | 5585503 | 03045184 | 7469138 |
| 03045185 | 5922845 | 03045199 | 5747431 | 03045233 | 5369045 |
| 03045234 | 5658543 | 03045260 | 5725973 | 03045280 | 5850010 |
| 03045284 | 6828609 | 03045287 | 5455241 | 03045289 | 6236801 |
| 03045310 | 6718028 | 03045314 | 6407821 | 03045318 | 6784014 |
| 03045363 | 6426049 | 03045375 | 5625468 | 03045415 | 7468635 |
| 03045420 | 6474422 | 03045432 | 6680494 | 03045441 | 7393150 |
| 03045460 | 6754145 | 03045472 | 6826095 | 03045475 | 6339094 |
| 03045486 | 6213382 | 03045504 | 7575413 | 03045511 | 6002391 |
| 03045516 | 7393151 | 03045561 | 5673482 | 03045562 | 6824873 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03045569 | 6055121 | 03045573 | 6604412 | 03045608 | 6717271 |
| 03045622 | 5430684 | 03045633 | 6055124 | 03045666 | 6882927 |
| 03045672 | 6458820 | 03045696 | 6522787 | 03045701 | 6316309 |
| 03045718 | 6363576 | 03045735 | 5977874 | 03045761 | 5369048 |
| 03045770 | 5548828 | 03045784 | 6659196 | 03045826 | 7079254 |
| 03045830 | 7110810 | 03045835 | 5762949 | 03045861 | 5970158 |
| 03045868 | 6482376 | 03045913 | 6574144 | 03045946 | 7394242 |
| 03045975 | 5548829 | 03045987 | 6287065 | 03045990 | 6586364 |
| 03046009 | 6829354 | 03046012 | 6629815 | 03046021 | 5938634 |
| 03046052 | 6779567 | 03046063 | 5832913 | 03046076 | 5585504 |
| 03046090 | 6000559 | 03046093 | 6655816 | 03046143 | 6041562 |
| 03046177 | 5367711 | 03046231 | 6635736 | 03046278 | 5894614 |
| 03046335 | 6785889 | 03046366 | 5361053 | 03046370 | 6824492 |
| 03046412 | 6392814 | 03046413 | 6426052 | 03046441 | 7116697 |
| 03046444 | 6343053 | 03046463 | 5609868 | 03046488 | 5555495 |
| 03046507 | 6709192 | 03046540 | 6289744 | 03046592 | 6470136 |
| 03046600 | 6301761 | 03046604 | 6426053 | 03046612 | 5335100 |
| 03046636 | 7539239 | 03046640 | 7311135 | 03046654 | 6775474 |
| 03046665 | 6287066 | 03046666 | 5970159 | 03046667 | 6784015 |
| 03046676 | 5850012 | 03046691 | 7469254 | 03046695 | 5375394 |
| 03046745 | 6789369 | 03046748 | 5873729 | 03046771 | 5500746 |
| 03046794 | 6549574 | 03046803 | 6470880 | 03046812 | 7227883 |
| 03046823 | 6768305 | 03046852 | 5654925 | 03046858 | 6719374 |
| 03046859 | 6240525 | 03046866 | 5819283 | 03046876 | 6426054 |
| 03046880 | 5922754 | 03046885 | 6629802 | 03046895 | 7554046 |
| 03046906 | 5360348 | 03046913 | 5505759 | 03046938 | 5873730 |
| 03046963 | 5430582 | 03047013 | 5725977 | 03047019 | 5970161 |
| 03047040 | 5873731 | 03047044 | 5988918 | 03047064 | 6346960 |
| 03047068 | 5380920 | 03047077 | 6121237 | 03047083 | 6097140 |
| 03047119 | 6241316 | 03047125 | 6323290 | 03047139 | 7380001 |
| 03047173 | 5424154 | 03047200 | 7563484 | 03047208 | 5368813 |
| 03047211 | 5938635 | 03047257 | 7289921 | 03047281 | 7465191 |
| 03047297 | 7463872 | 03047304 | 6455185 | 03047317 | 5589050 |
| 03047333 | 6287070 | 03047343 | 6138785 | 03047404 | 5369050 |
| 03047411 | 6698699 | 03047413 | 82368 | 03047420 | 6363577 |
| 03047494 | 6347410 | 03047498 | 7078787 | 03047499 | 7166198 |
| 03047506 | 6183621 | 03047511 | 6375351 | 03047517 | 6799297 |
| 03047523 | 5562283 | 03047554 | 6723166 | 03047578 | 5369051 |
| 03047580 | 7257478 | 03047590 | 5871219 | 03047627 | 5977876 |
| 03047631 | 6020158 | 03047674 | 6594021 | 03047683 | 7544842 |
| 03047694 | 6129939 | 03047700 | 5906733 | 03047725 | 6757572 |
| 03047734 | 6570698 | 03047740 | 6019474 | 03047751 | 5805964 |
| 03047757 | 6811510 | 03047769 | 6209881 | 03047771 | 6041531 |
| 03047801 | 6686263 | 03047839 | 5496672 | 03047847 | 6000563 |
| 03047855 | 6531690 | 03047870 | 7544353 | 03047906 | 6121227 |
| 03047910 | 5985341 | 03047921 | 6810007 | 03047929 | 5548831 |
| 03047947 | 6789538 | 03047965 | 6764860 | 03047968 | 5725979 |
| 03048038 | 6820406 | 03048044 | 7526902 | 03048074 | 5788532 |
| 03048079 | 5938636 | 03048099 | 5514790 | 03048118 | 6769903 |
| 03048133 | 6213385 | 03048148 | 5548832 | 03048155 | 6559896 |
| 03048161 | 5985342 | 03048175 | 6129941 | 03048181 | 6458815 |
| 03048183 | 6482377 | 03048184 | 6129942 | 03048193 | 5762951 |
| 03048196 | 6107424 | 03048201 | 7075450 | 03048214 | 6183614 |
| 03048231 | 6439924 | 03048235 | 6856679 | 03048245 | 6614431 |
| 03048257 | 6726687 | 03048266 | 7576643 | 03048273 | 5609879 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03048298 | 6094845 | 03048300 | 5455248 | 03048314 | 6659198 |
| 03048323 | 5425590 | 03048343 | 5555473 | 03048354 | 6091298 |
| 03048359 | 7079255 | 03048379 | 7293339 | 03048389 | 6213386 |
| 03048390 | 5922846 | 03048393 | 7401525 | 03048404 | 5673489 |
| 03048418 | 6660395 | 03048448 | 5916130 | 03048449 | 6839746 |
| 03048451 | 7069258 | 03048462 | 5922758 | 03048477 | 7542796 |
| 03048489 | 6835295 | 03048494 | 7458439 | 03048499 | 7554048 |
| 03048509 | 7411654 | 03048518 | 6816492 | 03048532 | 6236807 |
| 03048540 | 6107425 | 03048566 | 7549903 | 03048567 | 5977878 |
| 03048576 | 88531 | 03048577 | 5361058 | 03048579 | 6426056 |
| 03048586 | 5725981 | 03048591 | 6335847 | 03048597 | 6455188 |
| 03048624 | 5771285 | 03048631 | 6823074 | 03048669 | 5871221 |
| 03048670 | 6816627 | 03048695 | 5752757 | 03048697 | 7561882 |
| 03048722 | 5873733 | 03048735 | 5876698 | 03048794 | 6690131 |
| 03048813 | 6754146 | 03048892 | 6136712 | 03048913 | 6330974 |
| 03048914 | 6426057 | 03048917 | 5710047 | 03048918 | 5819290 |
| 03048936 | 5430583 | 03048948 | 6000564 | 03048954 | 5918469 |
| 03048956 | 5424156 | 03048959 | 5625474 | 03048967 | 6768666 |
| 03048977 | 5805967 | 03048999 | 6706446 | 03049001 | 5505763 |
| 03049016 | 5985344 | 03049031 | 5762954 | 03049037 | 5873734 |
| 03049040 | 7072768 | 03049041 | 6152522 | 03049058 | 7348688 |
| 03049066 | 5985345 | 03049080 | 6875072 | 03049081 | 6848410 |
| 03049086 | 6289761 | 03049089 | 6600524 | 03049093 | 6689626 |
| 03049115 | 5788533 | 03049116 | 6879702 | 03049143 | 7111505 |
| 03049146 | 5654412 | 03049156 | 6330976 | 03049161 | 6195692 |
| 03049177 | 6747349 | 03049178 | 5609881 | 03049195 | 6470882 |
| 03049207 | 6805859 | 03049220 | 5805968 | 03049221 | 5639824 |
| 03049231 | 5710056 | 03049245 | 5832916 | 03049260 | 7556202 |
| 03049263 | 5690901 | 03049264 | 6405231 | 03049286 | 7433167 |
| 03049291 | 7537217 | 03049298 | 5555497 | 03049312 | 5505764 |
| 03049314 | 6455189 | 03049321 | 6614448 | 03049323 | 7548957 |
| 03049325 | 6343057 | 03049326 | 6461328 | 03049327 | 6721713 |
| 03049329 | 5988922 | 03049338 | 6241319 | 03049342 | 6236809 |
| 03049359 | 6152523 | 03049361 | 5752759 | 03049364 | 5361063 |
| 03049368 | 6552582 | 03049376 | 21260 | 03049399 | 6236810 |
| 03049415 | 6323292 | 03049470 | 6330977 | 03049474 | 5878273 |
| 03049483 | 5617466 | 03049492 | 5670166 | 03049501 | 7565972 |
| 03049504 | 6236811 | 03049508 | 6772236 | 03049524 | 7573895 |
| 03049529 | 6681528 | 03049543 | 5725982 | 03049548 | 6006355 |
| 03049555 | 6094857 | 03049566 | 7549040 | 03049572 | 6301763 |
| 03049581 | 5805969 | 03049619 | 6287072 | 03049649 | 5585513 |
| 03049671 | 5573981 | 03049672 | 6622269 | 03049675 | 5685709 |
| 03049721 | 5597410 | 03049724 | 5894420 | 03049734 | 6152504 |
| 03049749 | 5747435 | 03049751 | 6816628 | 03049755 | 5522015 |
| 03049757 | 6672185 | 03049773 | 6827632 | 03049780 | 5585514 |
| 03049798 | 6533935 | 03049807 | 6407816 | 03049822 | 6808288 |
| 03049842 | 6287073 | 03049848 | 5670168 | 03049869 | 5916105 |
| 03049870 | 5609882 | 03049873 | 6885058 | 03049889 | 6847717 |
| 03049891 | 6458825 | 03049895 | 5522016 | 03049908 | 5508786 |
| 03049914 | 6529483 | 03049922 | 5375398 | 03049945 | 6758045 |
| 03049951 | 6385349 | 03049953 | 6407825 | 03049969 | 5505765 |
| 03049972 | 7568204 | 03049976 | 5335108 | 03049980 | 5922761 |
| 03049991 | 6405233 | 03049992 | 6363579 | 03050024 | 6407826 |
| 03050066 | 6767782 | 03050087 | 5639826 | 03050090 | 6129945 |
| 03050093 | 5475997 | 03050097 | 6531671 | 03050112 | 7575267 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03050120 | 5988923 | 03050126 | 8746 | 03050137 | 5496673 |
| 03050162 | 5609883 | 03050167 | 5977880 | 03050168 | 5740328 |
| 03050190 | 5514825 | 03050193 | 5916132 | 03050234 | 6152515 |
| 03050243 | 6639052 | 03050263 | 6426060 | 03050289 | 6346965 |
| 03050296 | 5771289 | 03050303 | 7079245 | 03050310 | 5455234 |
| 03050321 | 5335109 | 03050333 | 6879265 | 03050339 | 6531691 |
| 03050355 | 5819829 | 03050388 | 5639827 | 03050423 | 7245569 |
| 03050485 | 5361066 | 03050563 | 6343058 | 03050564 | 6753346 |
| 03050572 | 6241321 | 03050582 | 5670171 | 03050595 | 6563942 |
| 03050613 | 5801803 | 03050652 | 6094859 | 03050655 | 7151193 |
| 03050663 | 5639801 | 03050667 | 65118, 17185 | 03050670 | 6864853 |
| 03050682 | 6047953 | 03050697 | 6700734 | 03050714 | 6474423 |
| 03050725 | 7170766 | 03050728 | 6723499 | 03050742 | 5846567 |
| 03050777 | 6136714 | 03050785 | 5453244 | 03050796 | 7214447 |
| 03050804 | 90623 | 03050849 | 6790863 | 03050851 | 7579043 |
| 03050854 | 7541323 | 03050857 | 6411199 | 03050861 | 5430584 |
| 03050865 | 5673494 | 03050869 | 6055122 | 03050876 | 5617479 |
| 03050881 | 5752725 | 03050882 | 5685711 | 03050888 | 6843805 |
| 03050889 | 75789 | 03050892 | 7542178 | 03050895 | 5922848 |
| 03050904 | 6041588 | 03050912 | 5752744 | 03050915 | 7156877 |
| 03050916 | 5725983 | 03050920 | 5430585 | 03050924 | 5522018 |
| 03050949 | 7415883 | 03050957 | 5878277 | 03050974 | 6195694 |
| 03050986 | 6000565 | 03050997 | 6829355 | 03051016 | 7534821 |
| 03051020 | 5496675 | 03051046 | 5740321 | 03051066 | 6363582 |
| 03051101 | 6209885 | 03051128 | 5685712 | 03051172 | 7570652 |
| 03051173 | 6753347 | 03051199 | 5862026 | 03051236 | 6226905 |
| 03051255 | 6851398 | 03051269 | 6180166 | 03051283 | 5654414 |
| 03051291 | 5685703 | 03051294 | 5562290 | 03051295 | 5832924 |
| 03051306 | 5690903 | 03051312 | 6528284 | 03051320 | 5361068 |
| 03051325 | 6551236 | 03051332 | 5572315 | 03051339 | 5514827 |
| 03051343 | 5670172 | 03051376 | 6449383 | 03051377 | 6335850 |
| 03051381 | 5862030 | 03051393 | 5424158 | 03051395 | 6571621 |
| 03051428 | 6447491 | 03051436 | 5788535 | 03051451 | 6681529 |
| 03051477 | 6047955 | 03051479 | 6209886 | 03051482 | 6385353 |
| 03051525 | 5625478 | 03051542 | 6717064 | 03051581 | 5424159 |
| 03051625 | 7577092 | 03051629 | 5906740 | 03051642 | 6696932 |
| 03051645 | 6629806 | 03051653 | 5832927 | 03051661 | 5894424 |
| 03051688 | 6608487 | 03051742 | 5922850 | 03051751 | 5361070 |
| 03051761 | 67439 | 03051764 | 7356204 | 03051783 | 6531692 |
| 03051795 | 5747439 | 03051805 | 6258103 | 03051809 | 5710051 |
| 03051810 | 5562291 | 03051824 | 5977881 | 03051839 | 7138154 |
| 03051875 | 7227884 | 03051935 | 5862031 | 03051937 | 5555499 |
| 03051947 | 6634469 | 03051966 | 5585516 | 03051992 | 6830440 |
| 03051998 | 6289764 | 03052008 | 5832929 | 03052011 | 6323294 |
| 03052030 | 6107428 | 03052031 | 6797223 | 03052046 | 6094861 |
| 03052065 | 5617482 | 03052078 | 6822123 | 03052099 | 6818498 |
| 03052103 | 6721346 | 03052107 | 6473387 | 03052108 | 5367717 |
| 03052135 | 6000568 | 03052139 | 6000569 | 03052142 | 7273568 |
| 03052207 | 6107429 | 03052223 | 5505768 | 03052231 | 6426063 |
| 03052233 | 6516130 | 03052246 | 5801805 | 03052282 | 54560 |
| 03052298 | 6241324 | 03052326 | 6885238 | 03052348 | 5572316 |
| 03052362 | 5625069 | 03052379 | 5548839 | 03052385 | 5970171 |
| 03052388 | 6375358 | 03052405 | 6822124 | 03052410 | 6152525 |
| 03052440 | 6625762 | 03052447 | 7140875 | 03052458 | 6183627 |
| 03052536 | 5508790 | 03052582 | 5709990 | 03052586 | 6133478 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03052601 | 6271850 | 03052604 | 6335852 | 03052624 | 5819834 |
| 03052629 | 5873694 | 03052630 | 6280369 | 03052633 | 7415885 |
| 03052635 | 6525626 | 03052637 | 7554314 | 03052641 | 6375360 |
| 03052677 | 6549575 | 03052678 | 5740337 | 03052707 | 6705627 |
| 03052723 | 6316316 | 03052735 | 6055130 | 03052737 | 6375361 |
| 03052747 | 7151194 | 03052748 | 5819293 | 03052757 | 7375745 |
| 03052759 | 5977869 | 03052834 | 6593658 | 03052849 | 6847975 |
| 03052871 | 6785891 | 03052872 | 6195697 | 03052897 | 5747442 |
| 03052900 | 7556203 | 03052915 | 6405236 | 03052928 | 6006356 |
| 03052933 | 6133479 | 03052939 | 5801806 | 03052942 | 7466739 |
| 03052949 | 5572317 | 03052964 | 5505769 | 03052980 | 5752764 |
| 03052982 | 6062876 | 03052989 | 7394240 | 03053000 | 6613202 |
| 03053032 | 6301769 | 03053050 | 6301770 | 03053088 | 6613224 |
| 03053091 | 7156872 | 03053101 | 6343044 | 03053104 | 6656920 |
| 03053105 | 6000571 | 03053115 | 5906742 | 03053147 | 5453293 |
| 03053150 | 5762963 | 03053164 | 6047934 | 03053173 | 5555487 |
| 03053174 | 6571622 | 03053179 | 6335853 | 03053207 | 5548826 |
| 03053238 | 6346970 | 03053239 | 6580245 | 03053246 | 6107430 |
| 03053248 | 6633106 | 03053264 | 6392820 | 03053285 | 6787591 |
| 03053294 | 7535975 | 03053311 | 7347560 | 03053328 | 6522788 |
| 03053332 | 6301758 | 03053346 | 6000572 | 03053353 | 5369058 |
| 03053367 | 6195700 | 03053381 | 6458829 | 03053400 | 6055134 |
| 03053413 | 6751840 | 03053418 | 6062878 | 03053425 | 6439937 |
| 03053433 | 6458830 | 03053441 | 6512814 | 03053474 | 6864273 |
| 03053476 | 6586367 | 03053497 | 5514829 | 03053516 | 6335854 |
| 03053524 | 6797224 | 03053529 | 5771294 | 03053539 | 6878936 |
| 03053546 | 6006357 | 03053566 | 7405433 | 03053576 | 5696610 |
| 03053580 | 6709194 | 03053601 | 7527543 | 03053612 | 6218464 |
| 03053647 | 7151195 | 03053648 | 6400795 | 03053651 | 6808549 |
| 03053661 | 7430805 | 03053663 | 5985350 | 03053706 | 5938643 |
| 03053717 | 5873735 | 03053727 | 7576222 | 03053737 | 5562294 |
| 03053747 | 5922856 | 03053754 | 6133481 | 03053789 | 6725882 |
| 03053803 | 7166193 | 03053806 | 5918476 | 03053818 | 7556035 |
| 03053827 | 7320253 | 03053865 | 7539978 | 03053870 | 6594024 |
| 03053874 | 7391968 | 03053875 | 6840599 | 03053906 | 6426066 |
| 03053955 | 6577572 | 03053960 | 5709196 | 03053963 | 6824444 |
| 03053965 | 7527352 | 03053986 | 6458831 | 03054014 | 6258106 |
| 03054036 | 6218467 | 03054051 | 6055139 | 03054053 | 6346971 |
| 03054060 | 6316317 | 03054072 | 5369060 | 03054073 | 6510875 |
| 03054076 | 5380928 | 03054105 | 5832932 | 03054110 | 5819816 |
| 03054111 | 5639830 | 03054197 | 6041595 | 03054214 | 7578459 |
| 03054222 | 7449620 | 03054246 | 6511166 | 03054253 | 6209889 |
| 03054270 | 6697811 | 03054281 | 7170542 | 03054288 | 6325240 |
| 03054299 | 7568205 | 03054310 | 5873736 | 03054322 | 5308204 |
| 03054327 | 6000575 | 03054335 | 6525627 | 03054349 | 5914079 |
| 03054409 | 6548117 | 03054418 | 5970177 | 03054445 | 6515656 |
| 03054471 | 5572318 | 03054473 | 6302423 | 03054493 | 5639832 |
| 03054514 | 6218468 | 03054532 | 7245555 | 03054539 | 5360333 |
| 03054543 | 5522010 | 03054555 | 6756386 | 03054563 | 5709199 |
| 03054566 | 5476000 | 03054579 | 6681530 | 03054585 | 7356778 |
| 03054640 | 5922764 | 03054647 | 5654418 | 03054655 | 6407820 |
| 03054670 | 7576776 | 03054743 | 6697297 | 03054768 | 5522026 |
| 03054769 | 5814825 | 03054782 | 6826096 | 03054797 | 6510876 |
| 03054798 | 5609885 | 03054812 | 5819295 | 03054823 | 6676590 |
| 03054832 | 5548841 | 03054849 | 6107431 | 03054861 | 5923501 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03054867 | 6580249 | 03054881 | 5977882 | 03054882 | 6849427 |
| 03054898 | 5380929 | 03054921 | 6680008 | 03054933 | 6107432 |
| 03054938 | 5914084 | 03054940 | 6482380 | 03054942 | 6234371 |
| 03054963 | 5771297 | 03054969 | 6363588 | 03054990 | 7356780 |
| 03055010 | 5360355 | 03055036 | 6241326 | 03055049 | 6258107 |
| 03055077 | 6750308 | 03055109 | 6504493 | 03055159 | 6728004 |
| 03055168 | 6776900 | 03055182 | 6407813 | 03055197 | 5670176 |
| 03055231 | 5956310 | 03055232 | 6000576 | 03055254 | 7570654 |
| 03055311 | 7438315 | 03055320 | 6121250 | 03055328 | 5891199 |
| 03055366 | 6763728 | 03055395 | 6458834 | 03055444 | 6075227 |
| 03055449 | 6107433 | 03055491 | 5846574 | 03055492 | 6473389 |
| 03055498 | 6234372 | 03055503 | 6129948 | 03055594 | 7245556 |
| 03055603 | 5367692 | 03055624 | 7577897 | 03055629 | 6589220 |
| 03055682 | 5380932 | 03055690 | 6576301 | 03055692 | 7287540 |
| 03055728 | 6041596 | 03055753 | 6470138 | 03055766 | 6723128 |
| 03055767 | 6489967 | 03055768 | 7070560 | 03055780 | 6500441 |
| 03055789 | 6287084 | 03055794 | 6698702 | 03055808 | 6455195 |
| 03055819 | 6091308 | 03055842 | 6493622 | 03055845 | 6835405 |
| 03055848 | 6654321 | 03055864 | 6183628 | 03055900 | 6002404 |
| 03055915 | 6795869 | 03055954 | 7563679 | 03055966 | 6085604 |
| 03055981 | 5846576 | 03056013 | 6107434 | 03056016 | 6617307 |
| 03056019 | 5693125 | 03056020 | 5918480 | 03056032 | 5625485 |
| 03056056 | 7116700 | 03056083 | 7181609 | 03056107 | 6511167 |
| 03056119 | 7444650 | 03056125 | 5375406 | 03056192 | 6234373 |
| 03056203 | 6834276 | 03056207 | 6751933 | 03056262 | 5369064 |
| 03056268 | 6055145 | 03056329 | 5918481 | 03056365 | 6785892 |
| 03056371 | 6236819 | 03056382 | 6600525 | 03056383 | 6455198 |
| 03056395 | 6834493 | 03056408 | 5871228 | 03056410 | 5430593 |
| 03056415 | 7375744 | 03056449 | 6789539 | 03056481 | 6236820 |
| 03056484 | 6748082 | 03056494 | 6218473 | 03056497 | 5894426 |
| 03056503 | 6458835 | 03056545 | 6681531 | 03056551 | 6549576 |
| 03056579 | 6556983 | 03056581 | 5832921 | 03056606 | 5367723 |
| 03056623 | 7203182 | 03056631 | 6748200 | 03056632 | 5430693 |
| 03056635 | 6258108 | 03056636 | 5555505 | 03056714 | 6705628 |
| 03056716 | 5801809 | 03056728 | 6458836 | 03056736 | 6816495 |
| 03056737 | 6180174 | 03056743 | 5909192 | 03056763 | 6576302 |
| 03056830 | 5333818 | 03056847 | 6472260 | 03056883 | 5970180 |
| 03056903 | 6749916 | 03056930 | 6174381 | 03056981 | 5360357 |
| 03056995 | 6577573 | 03056998 | 5725993 | 03056999 | 6883265 |
| 03057009 | 5476006 | 03057019 | 6723970 | 03057060 | 5673500 |
| 03057069 | 6138789 | 03057082 | 6323298 | 03057099 | 6660397 |
| 03057111 | 5335094 | 03057121 | 6133483 | 03057156 | 6781740 |
| 03057175 | 5850022 | 03057194 | 5360358 | 03057210 | 5625487 |
| 03057236 | 5369065 | 03057238 | 5755745 | 03057242 | 5988932 |
| 03057278 | 62834 | 03057279 | 6585844 | 03057290 | 6000578 |
| 03057309 | 6183632 | 03057327 | 5832897 | 03057358 | 5673502 |
| 03057376 | 6700735 | 03057384 | 7069259 | 03057385 | 6598589 |
| 03057390 | 5762964 | 03057402 | 6041598 | 03057428 | 5878290 |
| 03057446 | 6000579 | 03057461 | 6879816 | 03057477 | 5909195 |
| 03057494 | 5562296 | 03057506 | 5762965 | 03057509 | 7551907 |
| 03057521 | 5985358 | 03057522 | 5970182 | 03057547 | 6835078 |
| 03057551 | 5367725 | 03057582 | 5862039 | 03057590 | 5572324 |
| 03057653 | 7242498 | 03057665 | 6091311 | 03057677 | 6799298 |
| 03057710 | 5938652 | 03057726 | 5425601 | 03057749 | 6133486 |
| 03057767 | 6407133 | 03057771 | 5922858 | 03057780 | 6852504 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/verification requirements flot started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03057803 | 6816496 | 03057808 | 6138790 | 03057810 | 5846560 |
| 03057811 | 6006361 | 03057822 | 5496680 | 03057837 | 5846578 |
| 03057856 | 5500755 | 03057867 | 6800800 | 03057869 | 6335860 |
| 03057875 | 6258110 | 03057943 | 6287089 | 03057967 | 6657811 |
| 03057972 | 5801793 | 03057974 | 6439940 | 03057982 | 5740347 |
| 03057983 | 5430553 | 03057986 | 5555507 | 03058017 | 6489988 |
| 03058032 | 6721831 | 03058034 | 6709195 | 03058044 | 7544355 |
| 03058075 | 7547219 | 03058154 | 88773 | 03058156 | 6635440 |
| 03058162 | 5496682 | 03058174 | 5617480 | 03058190 | 5909196 |
| 03058199 | 6405244 | 03058200 | 6454422 | 03058218 | 6773058 |
| 03058250 | 5501602 | 03058255 | 5970183 | 03058264 | 5709205 |
| 03058269 | 6138793 | 03058273 | 5709206 | 03058276 | 6789370 |
| 03058297 | 6392824 | 03058305 | 5696620 | 03058307 | 6470884 |
| 03058320 | 5977884 | 03058352 | 6482381 | 03058370 | 5625490 |
| 03058377 | 6634471 | 03058386 | 6062880 | 03058399 | 5832934 |
| 03058441 | 6839747 | 03058453 | 6375364 | 03058482 | 6612860 |
| 03058495 | 5425602 | 03058534 | 6661227 | 03058537 | 6002406 |
| 03058576 | 5709208 | 03058587 | 6598590 | 03058593 | 5850024 |
| 03058599 | 7204610 | 03058612 | 6763729 | 03058615 | 7111509 |
| 03058649 | 5922861 | 03058654 | 6682127 | 03058655 | 6121257 |
| 03058683 | 5673504 | 03058701 | 6748083 | 03058730 | 7529880 |
| 03058739 | 6258111 | 03058744 | 6209893 | 03058758 | 7577811 |
| 03058772 | 5696621 | 03058785 | 6439915 | 03058786 | 5508794 |
| 03058797 | 5361078 | 03058800 | 6002407 | 03058822 | 5573991 |
| 03058826 | 5819286 | 03058839 | 5658557 | 03058840 | 7573831 |
| 03058862 | 5335117 | 03058897 | 6680497 | 03058900 | 7319106 |
| 03058931 | 5361079 | 03058942 | 6604414 | 03058952 | 6136721 |
| 03058967 | 6489142 | 03058997 | 7534822 | 03059005 | 6831936 |
| 03059036 | 5597420 | 03059046 | 5846580 | 03059048 | 7533685 |
| 03059052 | 5572327 | 03059059 | 5956308 | 03059117 | 6400805 |
| 03059125 | 6835296 | 03059131 | 6287090 | 03059136 | 6129950 |
| 03059146 | 6493623 | 03059153 | 5909198 | 03059199 | 6509192 |
| 03059204 | 6323300 | 03059210 | 6782795 | 03059238 | 6472261 |
| 03059248 | 7577709 | 03059256 | 6041585 | 03059257 | 6094867 |
| 03059270 | 6636514 | 03059271 | 5762967 | 03059290 | 6083659 |
| 03059297 | 6241333 | 03059323 | 7409083 | 03059329 | 7562068 |
| 03059342 | 5625491 | 03059346 | 5862041 | 03059355 | 5548846 |
| 03059362 | 6712468 | 03059377 | 5360364 | 03059422 | 5496686 |
| 03059429 | 6136723 | 03059444 | 6721714 | 03059454 | 7391969 |
| 03059455 | 6689627 | 03059470 | 6651029 | 03059491 | 6577574 |
| 03059512 | 5496687 | 03059526 | 6836612 | 03059539 | 5367733 |
| 03059550 | 6439942 | 03059551 | 6107438 | 03059574 | 6714753 |
| 03059593 | 6375365 | 03059616 | 5922865 | 03059620 | 5873744 |
| 03059627 | 6074611 | 03059629 | 6760887 | 03059644 | 6280384 |
| 03059650 | 5696623 | 03059652 | 6504495 | 03059663 | 5685721 |
| 03059659 | 6676059 | 03059725 | 5476008 | 03059727 | 5922771 |
| 03059743 | 5308210 | 03059748 | 6818632 | 03059756 | 5500758 |
| 03059763 | 7575372 | 03059778 | 6346261 | 03059828 | 5548847 |
| 03059839 | 5755749 | 03059867 | 5609895 | 03059889 | 7459587 |
| 03059898 | 5573993 | 03059903 | 5452376 | 03059907 | 6535234 |
| 03059912 | 6289772 | 03059921 | 5579104 | 03059923 | 7529285 |
| 03059924 | 5832936 | 03059946 | 6136724 | 03059952 | 5918483 |
| 03059972 | 5988934 | 03059983 | 5335121 | 03059995 | 6218476 |
| 03060003 | 5508796 | 03060007 | 6657421 | 03060009 | 6835079 |
| 03060012 | 6702953 | 03060051 | 6174384 | 03060052 | 6385363 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03060060 | 6509193 | 03060064 | 6784182 | 03060073 | 7558003 |
| 03060079 | 5436054 | 03060088 | 6516112 | 03060094 | 6234381 |
| 03060103 | 5308212 | 03060118 | 6756387 | 03060132 | 6107440 |
| 03060193 | 6280386 | 03060197 | 6280387 | 03060205 | 6041601 |
| 03060207 | 6758258 | 03060210 | 6363596 | 03060222 | 6083660 |
| 03060224 | 6287092 | 03060234 | 5709200 | 03060246 | 5690912 |
| 03060262 | 7185805 | 03060274 | 7540129 | 03060286 | 5617494 |
| 03060291 | 7577181 | 03060302 | 5625493 | 03060307 | 5424167 |
| 03060308 | 5367737 | 03060310 | 5308213 | 03060342 | 5639778 |
| 03060344 | 5819841 | 03060351 | 5938654 | 03060376 | 7554594 |
| 03060396 | 5755736 | 03060410 | 5654426 | 03060444 | 6218477 |
| 03060453 | 6375367 | 03060516 | 5862044 | 03060521 | 7528906 |
| 03060541 | 7387492 | 03060551 | 6330981 | 03060561 | 5308214 |
| 03060569 | 6241336 | 03060574 | 5658561 | 03060576 | 6241337 |
| 03060603 | 6751845 | 03060621 | 5308215 | 03060637 | 7573896 |
| 03060639 | 5819305 | 03060652 | 6258113 | 03060658 | 6138800 |
| 03060687 | 6748084 | 03060689 | 5335123 | 03060699 | 6091316 |
| 03060701 | 5436057 | 03060708 | 6844550 | 03060714 | 6719760 |
| 03060720 | 5938655 | 03060721 | 5752773 | 03060734 | 6152539 |
| 03060743 | 6629817 | 03060748 | 6593387 | 03060755 | 6323303 |
| 03060759 | 6287093 | 03060781 | 5985360 | 03060784 | 5501548 |
| 03060789 | 6657812 | 03060791 | 6385364 | 03060794 | 5522031 |
| 03060796 | 6405249 | 03060798 | 6121259 | 03060828 | 6180179 |
| 03060867 | 5740342 | 03060876 | 6000581 | 03060878 | 6488537 |
| 03060890 | 6289774 | 03060898 | 5476011 | 03060914 | 5922867 |
| 03060924 | 58515 | 03060926 | 6000582 | 03060934 | 5308217 |
| 03060936 | 6121249 | 03060962 | 5625481 | 03060967 | 6225886 |
| 03060984 | 5430697 | 03060990 | 7228387 | 03061002 | 6180173 |
| 03061006 | 6813970 | 03061011 | 5696611 | 03061014 | 5832938 |
| 03061032 | 7219336 | 03061038 | 6662125 | 03061040 | 6617309 |
| 03061044 | 6712469 | 03061051 | 5430698 | 03061054 | 6549579 |
| 03061065 | 6136728 | 03061078 | 7540351 | 03061091 | 5430699 |
| 03061119 | 5496689 | 03061129 | 6496556 | 03061131 | 6183638 |
| 03061133 | 5914097 | 03061150 | 5693135 | 03061157 | 6002408 |
| 03061158 | 5740353 | 03061161 | 6841429 | 03061167 | 5670181 |
| 03061235 | 5970170 | 03061236 | 5819843 | 03061245 | 6280390 |
| 03061290 | 6829357 | 03061302 | 7166201 | 03061304 | 6552806 |
| 03061359 | 5755750 | 03061367 | 6707789 | 03061401 | 5762910 |
| 03061402 | 5424168 | 03061419 | 5609898 | 03061425 | 5572333 |
| 03061451 | 5878270 | 03061458 | 6721347 | 03061478 | 5562304 |
| 03061492 | 6805867 | 03061522 | 5424169 | 03061525 | 6000583 |
| 03061535 | 5500761 | 03061542 | 6876596 | 03061545 | 5597423 |
| 03061561 | 6083663 | 03061576 | 5464508 | 03061586 | 5747449 |
| 03061596 | 5369073 | 03061599 | 6525629 | 03061631 | 6749602 |
| 03061651 | 6396302 | 03061657 | 5335124 | 03061667 | 6152542 |
| 03061674 | 6019488 | 03061679 | 6287094 | 03061758 | 6656922 |
| 03061761 | 5819845 | 03061771 | 6107441 | 03061777 | 5658562 |
| 03061802 | 5555485 | 03061835 | 5545188 | 03061858 | 5819846 |
| 03061884 | 6287081 | 03061931 | 5762972 | 03061932 | 6019489 |
| 03061938 | 5459669 | 03061948 | 5508799 | 03061966 | 7380008 |
| 03061975 | 6655821 | 03061990 | 6694343 | 03062007 | 6271032 |
| 03062031 | 7273091 | 03062052 | 6280391 | 03062079 | 6174386 |
| 03062092 | 6845475 | 03062103 | 5752774 | 03062121 | 5862638 |
| 03062161 | 6458841 | 03062164 | 5375457 | 03062173 | 5747450 |
| 03062196 | 5424170 | 03062208 | 5725996 | 03062233 | 5673513 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03062235 | 7380003 | 03062254 | 6133480 | 03062287 | 5508800 |
| 03062293 | 6826752 | 03062299 | 5522033 | 03062335 | 7391970 |
| 03062372 | 5496691 | 03062381 | 6346265 | 03062391 | 5514842 |
| 03062427 | 6805370 | 03062441 | 5685730 | 03062456 | 6006366 |
| 03062482 | 5438517 | 03062484 | 5956732 | 03062520 | 5522034 |
| 03062531 | 5335126 | 03062562 | 6074614 | 03062567 | 7563974 |
| 03062575 | 6533938 | 03062582 | 5800797 | 03062590 | 6180180 |
| 03062593 | 7166194 | 03062611 | 5709213 | 03062644 | 83142 |
| 03062674 | 6301786 | 03062690 | 6821051 | 03062724 | 7395516 |
| 03062732 | 5500762 | 03062747 | 6047970 | 03062758 | 7567508 |
| 03062759 | 6656631 | 03062787 | 6019491 | 03062796 | 6000585 |
| 03062810 | 5871204 | 03062848 | 6678948 | 03062879 | 5617496 |
| 03062882 | 6516119 | 03062890 | 5360362 | 03062897 | 6289782 |
| 03062914 | 5906735 | 03062921 | 7566357 | 03062926 | 7551433 |
| 03062928 | 6454427 | 03062945 | 7306700 | 03062948 | 7292712 |
| 03062978 | 6289783 | 03063006 | 6236825 | 03063019 | 5459670 |
| 03063071 | 5514843 | 03063109 | 6832648 | 03063118 | 6485293 |
| 03063143 | 5573997 | 03063145 | 6183640 | 03063165 | 5369075 |
| 03063168 | 5522036 | 03063170 | 5380940 | 03063179 | 5693136 |
| 03063190 | 5918488 | 03063205 | 6672188 | 03063216 | 6183642 |
| 03063224 | 5308192 | 03063227 | 5501609 | 03063272 | 5871225 |
| 03063283 | 6180183 | 03063308 | 5508802 | 03063335 | 5819849 |
| 03063344 | 6006368 | 03063364 | 5805985 | 03063369 | 7117758 |
| 03063374 | 5453303 | 03063401 | 6697814 | 03063415 | 6301788 |
| 03063418 | 5752776 | 03063447 | 5375422 | 03063477 | 5617486 |
| 03063487 | 7539631 | 03063496 | 5722320 | 03063499 | 5725997 |
| 03063524 | 6392829 | 03063527 | 6694345 | 03063538 | 7204621 |
| 03063548 | 5873737 | 03063550 | 7565977 | 03063554 | 5545191 |
| 03063567 | 6473390 | 03063570 | 5918490 | 03063579 | 5685731 |
| 03063586 | 5335128 | 03063593 | 5464509 | 03063616 | 6407137 |
| 03063631 | 6234389 | 03063648 | 5522038 | 03063682 | 5545192 |
| 03063690 | 6762018 | 03063733 | 5579108 | 03063734 | 6840234 |
| 03063738 | 5819308 | 03063745 | 6083667 | 03063752 | 6544855 |
| 03063812 | 6392830 | 03063824 | 5585521 | 03063835 | 6496999 |
| 03063898 | 6697299 | 03063908 | 5625499 | 03063909 | 6174363 |
| 03063921 | 5922776 | 03063931 | 6257402 | 03063973 | 5690915 |
| 03064002 | 5819287 | 03064022 | 6669242 | 03064023 | 5501610 |
| 03064025 | 6605032 | 03064026 | 6826753 | 03064047 | 6179513 |
| 03064066 | 5375423 | 03064072 | 6764502 | 03064074 | 6790864 |
| 03064086 | 6764503 | 03064087 | 5850027 | 03064095 | 5375424 |
| 03064110 | 6346269 | 03064123 | 6563946 | 03064136 | 6335867 |
| 03064146 | 6835080 | 03064166 | 6648145 | 03064169 | 6830441 |
| 03064182 | 6717065 | 03064223 | 83496 | 03064248 | 5369076 |
| 03064262 | 6136732 | 03064299 | 5609902 | 03064352 | 5573987 |
| 03064372 | 6651030 | 03064381 | 6385371 | 03064385 | 6287096 |
| 03064411 | 6195710 | 03064471 | 7430807 | 03064489 | 71600 |
| 03064491 | 6083668 | 03064566 | 5545194 | 03064581 | 6511173 |
| 03064590 | 7336517 | 03064638 | 5938660 | 03064645 | 5850028 |
| 03064696 | 5747453 | 03064719 | 7552344 | 03064726 | 6577579 |
| 03064736 | 6047971 | 03064745 | 5918491 | 03064751 | 6583116 |
| 03064772 | 5914099 | 03064859 | 6447511 | 03064871 | 5375465 |
| 03064936 | 6835081 | 03064966 | 5690916 | 03064999 | 7265157 |
| 03065005 | 6723634 | 03065051 | 7411666 | 03065055 | 5832940 |
| 03065056 | 7577311 | 03065066 | 6758051 | 03065087 | 6764861 |
| 03065124 | 6385372 | 03065174 | 5670183 | 03065182 | 5956737 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03065185 | 6439948 | 03065190 | 5445243 | 03065234 | 5592224 |
| 03065242 | 5453305 | 03065259 | 6529485 | 03065324 | 6425864 |
| 03065377 | 6006376 | 03065396 | 6798385 | 03065428 | 5464517 |
| 03065438 | 7209342 | 03065466 | 7458625 | 03065491 | 6754931 |
| 03065529 | 5514845 | 03065538 | 6758052 | 03065554 | 5453306 |
| 03065560 | 6656632 | 03065578 | 6795916 | 03065596 | 6507753 |
| 03065618 | 6405251 | 03065625 | 70399 | 03065657 | 6595982 |
| 03065679 | 5956738 | 03065694 | 6225896 | 03065707 | 6625795 |
| 03065710 | 6722858 | 03065737 | 6634472 | 03065762 | 6888654 |
| 03065763 | 5545198 | 03065815 | 6795337 | 03065842 | 7364106 |
| 03065846 | 5425612 | 03065861 | 5771311 | 03065874 | 6047975 |
| 03065890 | 5846588 | 03065941 | 67857 | 03065959 | 7552429 |
| 03065970 | 6375371 | 03065982 | 7224462 | 03065986 | 6800802 |
| 03065994 | 6790640 | 03066003 | 7529076 | 03066004 | 6760358 |
| 03066006 | 6136733 | 03066030 | 6551238 | 03066033 | 6183648 |
| 03066051 | 7452575 | 03066053 | 5459672 | 03066054 | 6875329 |
| 03066061 | 5752778 | 03066077 | 6335869 | 03066095 | 5354992 |
| 03066119 | 89191 | 03066135 | 5514847 | 03066178 | 6000587 |
| 03066190 | 6257406 | 03066213 | 5453307 | 03066222 | 6679908 |
| 03066228 | 7531742 | 03066245 | 6768307 | 03066252 | 7415890 |
| 03066261 | 6055154 | 03066262 | 5514848 | 03066278 | 7567509 |
| 03066282 | 6756741 | 03066313 | 6794747 | 03066320 | 6694346 |
| 03066326 | 6672189 | 03066366 | 5609904 | 03066369 | 6838873 |
| 03066372 | 5585525 | 03066375 | 17739 | 03066383 | 6152544 |
| 03066429 | 6375372 | 03066477 | 6763730 | 03066492 | 7451831 |
| 03066508 | 5555515 | 03066513 | 5726000 | 03066520 | 6604416 |
| 03066527 | 6727237 | 03066528 | 5922874 | 03066535 | 5438522 |
| 03066600 | 7568337 | 03066608 | 5524102 | 03066610 | 6195711 |
| 03066630 | 6121266 | 03066644 | 6439950 | 03066669 | 7116703 |
| 03066652 | 6343062 | 03066659 | 5500766 | 03066666 | 5805989 |
| 03066670 | 6138805 | 03066678 | 6556420 | 03066703 | 5771279 |
| 03066715 | 5436066 | 03066717 | 6759661 | 03066721 | 6799458 |
| 03066747 | 5922875 | 03066750 | 6363586 | 03066753 | 6551239 |
| 03066783 | 5459674 | 03066793 | 5461319 | 03066800 | 7566358 |
| 03066837 | 5858875 | 03066858 | 6454433 | 03066867 | 6774147 |
| 03066898 | 5360376 | 03066901 | 5938666 | 03066909 | 5496693 |
| 03066955 | 6121267 | 03066962 | 6637879 | 03066963 | 6405252 |
| 03067015 | 5654428 | 03067051 | 6133495 | 03067058 | 5438524 |
| 03067078 | 6796093 | 03067082 | 6844318 | 03067094 | 7547413 |
| 03067099 | 6445459 | 03067110 | 5929567 | 03067117 | 6083672 |
| 03067127 | 6047977 | 03067211 | 5514849 | 03067215 | 6689629 |
| 03067220 | 6107439 | 03067223 | 6392833 | 03067236 | 5654430 |
| 03067245 | 6287100 | 03067275 | 6813574 | 03067280 | 5654431 |
| 03067296 | 6801944 | 03067299 | 7571619 | 03067316 | 6771696 |
| 03067378 | 5819855 | 03067390 | 5752779 | 03067409 | 6841161 |
| 03067412 | 6881022 | 03067422 | 5800805 | 03067425 | 5938656 |
| 03067426 | 5459675 | 03067435 | 7545093 | 03067446 | 6083673 |
| 03067455 | 6634474 | 03067477 | 5755754 | 03067499 | 6785895 |
| 03067510 | 5858877 | 03067512 | 7295285 | 03067515 | 6698704 |
| 03067528 | 6289788 | 03067530 | 7570807 | 03067532 | 5573998 |
| 03067537 | 5360377 | 03067549 | 6407143 | 03067574 | 5375432 |
| 03067575 | 6512818 | 03067599 | 6234367 | 03067600 | 7176505 |
| 03067603 | 6656923 | 03067614 | 5360378 | 03067629 | 7550611 |
| 03067631 | 5819856 | 03067657 | 6174389 | 03067664 | 6396318 |
| 03067666 | 6585845 | 03067693 | 5375466 | 03067698 | 6083674 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer / Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03067768 | 6351846 | 03067777 | 6330993 | 03067792 | 5597430 |
| 03067802 | 5871237 | 03067816 | 6019475 | 03067840 | 6750310 |
| 03067850 | 6804910 | 03067885 | 5709218 | 03067912 | 6364006 |
| 03067927 | 6271038 | 03067946 | 5755755 | 03067949 | 5522040 |
| 03067975 | 5476017 | 03067978 | 6364007 | 03068009 | 33878 |
| 03068016 | 6000593 | 03068024 | 6698705 | 03068026 | 6634475 |
| 03068041 | 7138157 | 03068045 | 6657423 | 03068066 | 6473392 |
| 03068089 | 6571627 | 03068092 | 5985368 | 03068114 | 6074620 |
| 03068117 | 5894433 | 03068124 | 6364008 | 03068139 | 5805990 |
| 03068143 | 7251228 | 03068146 | 5625504 | 03068155 | 5585532 |
| 03068159 | 7230142 | 03068167 | 7540133 | 03068185 | 6271029 |
| 03068212 | 6121268 | 03068242 | 6635739 | 03068252 | 5464520 |
| 03068259 | 5752782 | 03068283 | 7558006 | 03068284 | 5922882 |
| 03068295 | 5500769 | 03068319 | 6748202 | 03068343 | 7565756 |
| 03068389 | 6062889 | 03068408 | 6559905 | 03068423 | 6083676 |
| 03068438 | 7240054 | 03068467 | 6047978 | 03068483 | 6504496 |
| 03068503 | 5696630 | 03068520 | 6553109 | 03068558 | 5548845 |
| 03068573 | 6047980 | 03068581 | 6797226 | 03068586 | 6751846 |
| 03068634 | 6713212 | 03068642 | 6107449 | 03068656 | 5819863 |
| 03068665 | 6772715 | 03068697 | 5522042 | 03068705 | 6473393 |
| 03068713 | 6180171 | 03068724 | 6136737 | 03068733 | 5709215 |
| 03068740 | 6491418 | 03068742 | 6209904 | 03068778 | 5805991 |
| 03068787 | 6136738 | 03068791 | 5832944 | 03068794 | 7095453 |
| 03068801 | 6805871 | 03068806 | 6375377 | 03068810 | 7230143 |
| 03068815 | 5574001 | 03068823 | 6463872 | 03068846 | 5832945 |
| 03068867 | 6775230 | 03068873 | 6152553 | 03068874 | 5977895 |
| 03068898 | 5369066 | 03068916 | 6622276 | 03068920 | 5658542 |
| 03068923 | 5461322 | 03068949 | 5360382 | 03068975 | 6271041 |
| 03068979 | 6439954 | 03069007 | 6385379 | 03069017 | 5977886 |
| 03069021 | 6385380 | 03069033 | 5476019 | 03069062 | 6463749 |
| 03069066 | 5562311 | 03069070 | 6405254 | 03069100 | 7575816 |
| 03069117 | 6405255 | 03069130 | 6569202 | 03069150 | 5693142 |
| 03069162 | 6335872 | 03069208 | 6074616 | 03069216 | 5597431 |
| 03069242 | 5403173 | 03069248 | 5459679 | 03069263 | 6091322 |
| 03069292 | 6724469 | 03069303 | 6280400 | 03069318 | 6597399 |
| 03069341 | 6848570 | 03069345 | 5597412 | 03069347 | 5740362 |
| 03069364 | 5367748 | 03069417 | 6629819 | 03069433 | 6530280 |
| 03069437 | 6689630 | 03069444 | 6579618 | 03069452 | 7577617 |
| 03069463 | 5747457 | 03069468 | 5725994 | 03069473 | 6241348 |
| 03069492 | 6697815 | 03069502 | 6657424 | 03069542 | 6316340 |
| 03069571 | 5752783 | 03069580 | 5922767 | 03069590 | 6289791 |
| 03069593 | 6287105 | 03069617 | 21759 | 03069619 | 6452902 |
| 03069621 | 6335873 | 03069626 | 5555504 | 03069648 | 6258020 |
| 03069662 | 6580252 | 03069718 | 5956744 | 03069721 | 5609906 |
| 03069722 | 5970190 | 03069728 | 6236833 | 03069757 | 6784019 |
| 03069769 | 6439956 | 03069781 | 6086077 | 03069784 | 6062892 |
| 03069798 | 6796094 | 03069828 | 6226907 | 03069849 | 7551147 |
| 03069865 | 5740364 | 03069886 | 6516135 | 03069913 | 6234337 |
| 03069943 | 6624849 | 03069945 | 6672190 | 03069958 | 5436070 |
| 03069979 | 5459680 | 03069984 | 5609907 | 03069990 | 6583119 |
| 03069993 | 6289792 | 03069994 | 5755758 | 03070012 | 5403174 |
| 03070033 | 6824448 | 03070099 | 6174890 | 03070113 | 6665139 |
| 03070125 | 5909135 | 03070147 | 5747460 | 03070153 | 6335875 |
| 03070173 | 6258036 | 03070216 | 5562275 | 03070226 | 5819313 |
| 03070245 | 5403175 | 03070247 | 5871242 | 03070256 | 32878 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03070257 | 6136741 | 03070260 | 6659203 | 03070278 | 5922887 |
| 03070296 | 6047984 | 03070306 | 5805996 | 03070331 | 6280401 |
| 03070342 | 6445465 | 03070344 | 5819867 | 03070351 | 5617498 |
| 03070360 | 6218486 | 03070364 | 6714755 | 03070367 | 5800809 |
| 03070370 | 6138810 | 03070388 | 5819868 | 03070399 | 6828617 |
| 03070402 | 6522794 | 03070438 | 7334811 | 03070459 | 6697301 |
| 03070480 | 5871245 | 03070487 | 5977898 | 03070493 | 7081710 |
| 03070495 | 5747461 | 03070502 | 5938670 | 03070504 | 6535236 |
| 03070525 | 6000595 | 03070531 | 7556692 | 03070553 | 6692414 |
| 03070557 | 5922782 | 03070570 | 6748203 | 03070575 | 5360385 |
| 03070590 | 5461325 | 03070603 | 6346274 | 03070605 | 5436071 |
| 03070610 | 6750312 | 03070621 | 6877270 | 03070648 | 7454336 |
| 03070705 | 7528845 | 03070728 | 7535978 | 03070729 | 6138812 |
| 03070734 | 5508806 | 03070735 | 7461808 | 03070752 | 6047985 |
| 03070810 | 7220491 | 03070829 | 6335877 | 03070841 | 5369081 |
| 03070879 | 5367750 | 03070895 | 6556422 | 03070925 | 5755762 |
| 03070930 | 5938671 | 03070990 | 5500771 | 03070998 | 6138797 |
| 03071001 | 6835084 | 03071007 | 6522796 | 03071010 | 6209907 |
| 03071013 | 7555748 | 03071034 | 6405260 | 03071064 | 6784183 |
| 03071083 | 6594027 | 03071084 | 5424179 | 03071090 | 5819860 |
| 03071104 | 6019494 | 03071112 | 5496704 | 03071130 | 6396323 |
| 03071148 | 5709203 | 03071158 | 6512824 | 03071200 | 6540763 |
| 03071214 | 5819288 | 03071257 | 6280402 | 03071283 | 6364014 |
| 03071284 | 6784185 | 03071290 | 5508807 | 03071291 | 5308202 |
| 03071316 | 7280038 | 03071323 | 6817348 | 03071378 | 6258115 |
| 03071385 | 5496705 | 03071396 | 6493625 | 03071397 | 6445468 |
| 03071402 | 5375469 | 03071446 | 5548859 | 03071454 | 6655822 |
| 03071460 | 5664471 | 03071490 | 5819869 | 03071503 | 6019497 |
| 03071508 | 7579180 | 03071536 | 5690925 | 03071556 | 5922871 |
| 03071579 | 5592232 | 03071600 | 6818502 | 03071616 | 5862045 |
| 03071624 | 5873745 | 03071628 | 5747462 | 03071638 | 6179519 |
| 03071651 | 6686268 | 03071680 | 6528286 | 03071706 | 7382986 |
| 03071739 | 5988945 | 03071748 | 7549902 | 03071773 | 6168469 |
| 03071785 | 5752785 | 03071801 | 6006386 | 03071832 | 6280403 |
| 03071869 | 7072775 | 03071874 | 6055165 | 03071944 | 6829866 |
| 03071970 | 6571628 | 03071979 | 6454436 | 03071982 | 5878308 |
| 03071989 | 6375385 | 03072015 | 7559778 | 03072025 | 5693145 |
| 03072026 | 5436073 | 03072034 | 78045 | 03072047 | 7563684 |
| 03072095 | 5508808 | 03072115 | 6375386 | 03072117 | 6323313 |
| 03072120 | 6225902 | 03072130 | 6019498 | 03072134 | 6425875 |
| 03072138 | 5376790 | 03072150 | 6600527 | 03072157 | 6234399 |
| 03072162 | 6364015 | 03072187 | 6530282 | 03072213 | 6041613 |
| 03072218 | 7546828 | 03072222 | 6047989 | 03072225 | 5709224 |
| 03072232 | 6748205 | 03072242 | 5801813 | 03072256 | 5436075 |
| 03072264 | 7227887 | 03072292 | 7423262 | 03072308 | 5360387 |
| 03072378 | 6392837 | 03072380 | 5369085 | 03072394 | 6364016 |
| 03072396 | 5522047 | 03072476 | 5985376 | 03072492 | 5617502 |
| 03072519 | 7561472 | 03072528 | 5894441 | 03072562 | 6174887 |
| 03072563 | 6152559 | 03072572 | 6791122 | 03072607 | 6241339 |
| 03072615 | 7072763 | 03072628 | 5376793 | 03072637 | 6271045 |
| 03072642 | 6006388 | 03072643 | 6629822 | 03072685 | 5572344 |
| 03072711 | 6129957 | 03072720 | 6225903 | 03072755 | 5771321 |
| 03072806 | 6723359 | 03072824 | 6656634 | 03072841 | 5771322 |
| 03072849 | 5850038 | 03072885 | 6618739 | 03072906 | 5762985 |
| 03072929 | 6195716 | 03072932 | 6047990 | 03072938 | 6343075 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03072967 | 6209910 | 03072968 | 5376794 | 03073004 | 5800798 |
| 03073021 | 6083683 | 03073026 | 5501617 | 03073030 | 5850039 |
| 03073033 | 6869088 | 03073046 | 5585518 | 03073047 | 6047992 |
| 03073058 | 6174888 | 03073064 | 6621851 | 03073157 | 5597439 |
| 03073161 | 6392839 | 03073170 | 6795339 | 03073193 | 6875075 |
| 03073203 | 6473395 | 03073218 | 6525631 | 03073260 | 6765145 |
| 03073268 | 5425620 | 03073282 | 5914109 | 03073286 | 6766265 |
| 03073287 | 27643, 27619 | 03073306 | 6241340 | 03073310 | 5862055 |
| 03073314 | 5670192 | 03073327 | 6006390 | 03073329 | 5438531 |
| 03073352 | 7574581 | 03073370 | 6121275 | 03073371 | 6758053 |
| 03073392 | 7528847 | 03073444 | 6209911 | 03073457 | 6074626 |
| 03073472 | 6006391 | 03073497 | 5938651 | 03073521 | 6850630 |
| 03073535 | 5335062 | 03073552 | 5592236 | 03073579 | 5909137 |
| 03073619 | 6775231 | 03073631 | 6218489 | 03073632 | 6574150 |
| 03073643 | 6083685 | 03073648 | 5831610 | 03073652 | 6556988 |
| 03073668 | 6787878 | 03073671 | 5522048 | 03073683 | 6470886 |
| 03073685 | 6136745 | 03073700 | 7385052 | 03073723 | 5464506 |
| 03073746 | 7352880 | 03073750 | 5424180 | 03073755 | 5625510 |
| 03073763 | 6724470 | 03073783 | 5548863 | 03073798 | 5425604 |
| 03073803 | 6821052 | 03073809 | 6083686 | 03073843 | 24524 |
| 03073891 | 6864226 | 03073895 | 6577582 | 03073901 | 6765153 |
| 03073925 | 5585537 | 03073942 | 6392840 | 03073955 | 5858883 |
| 03073973 | 5956747 | 03073986 | 6863245 | 03073990 | 6047997 |
| 03074007 | 6765154 | 03074010 | 6138815 | 03074012 | 5956740 |
| 03074017 | 6635740 | 03074045 | 6595989 | 03074094 | 5914111 |
| 03074138 | 6713933 | 03074150 | 5625511 | 03074188 | 6763242 |
| 03074213 | 5909124 | 03074217 | 5988949 | 03074229 | 6721971 |
| 03074234 | 7273347 | 03074257 | 6835082 | 03074262 | 6717408 |
| 03074265 | 6179524 | 03074307 | 6055171 | 03074308 | 6766266 |
| 03074314 | 5425621 | 03074324 | 7082921 | 03074384 | 5476007 |
| 03074397 | 6241353 | 03074413 | 6136747 | 03074417 | 5403181 |
| 03074430 | 6392842 | 03074441 | 6218490 | 03074446 | 5522049 |
| 03074462 | 7575185 | 03074467 | 5375471 | 03074477 | 5771258 |
| 03074529 | 6241354 | 03074548 | 7546330 | 03074553 | 5756263 |
| 03074566 | 6657426 | 03074582 | 6392844 | 03074596 | 5832950 |
| 03074615 | 6454441 | 03074624 | 6845107 | 03074627 | 5894445 |
| 03074674 | 7273095 | 03074704 | 6516140 | 03074734 | 6823476 |
| 03074753 | 6585848 | 03074798 | 5903692 | 03074812 | 5688059 |
| 03074840 | 6763732 | 03074868 | 5771290 | 03074898 | 6067834 |
| 03074904 | 6152566 | 03074917 | 5501619 | 03074920 | 6218493 |
| 03074946 | 5871252 | 03074954 | 7251153 | 03074955 | 6529487 |
| 03074993 | 6335881 | 03075050 | 5508812 | 03075068 | 5922893 |
| 03075097 | 5609915 | 03075122 | 6280405 | 03075126 | 5555520 |
| 03075142 | 7375751 | 03075153 | 5850041 | 03075156 | 7186976 |
| 03075195 | 5977903 | 03075212 | 6794749 | 03075220 | 5977904 |
| 03075221 | 5688060 | 03075240 | 6773215 | 03075259 | 5819315 |
| 03075263 | 6773217 | 03075323 | 5762987 | 03075345 | 83945 |
| 03075349 | 6748085 | 03075373 | 6152568 | 03075393 | 7114033 |
| 03075418 | 5425622 | 03075422 | 5878314 | 03075447 | 6301799 |
| 03075451 | 6041615 | 03075498 | 6439963 | 03075500 | 6586371 |
| 03075517 | 6439964 | 03075519 | 6552808 | 03075558 | 6280406 |
| 03075570 | 6636518 | 03075624 | 6241356 | 03075625 | 6795302 |
| 03075643 | 6129966 | 03075715 | 5793536 | 03075717 | 7554315 |
| 03075735 | 5545205 | 03075744 | 8755 | 03075748 | 5577634 |
| 03075766 | 5771325 | 03075786 | 6257410 | 03075805 | 6550938 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03075826 | 5673531 | 03075840 | 6798626 | 03075851 | 6605036 |
| 03075889 | 5522052 | 03075910 | 6458856 | 03075923 | 6091333 |
| 03075942 | 6383327 | 03075961 | 6180182 | 03075973 | 6810285 |
| 03075984 | 5438296 | 03076005 | 6845057 | 03076007 | 5762990 |
| 03076026 | 6722304 | 03076028 | 6489990 | 03076039 | 7562753 |
| 03076040 | 6055178 | 03076052 | 5355001 | 03076076 | 6529176 |
| 03076087 | 5360391 | 03076112 | 6816333 | 03076116 | 5355002 |
| 03076125 | 7273348 | 03076135 | 6407917 | 03076191 | 6179525 |
| 03076202 | 6877035 | 03076211 | 5438298 | 03076219 | 6595990 |
| 03076228 | 5685718 | 03076233 | 6458858 | 03076286 | 7364109 |
| 03076288 | 226 | 03076292 | 5461331 | 03076304 | 7245558 |
| 03076337 | 7576366 | 03076347 | 5871253 | 03076361 | 5909139 |
| 03076375 | 6364018 | 03076395 | 5461332 | 03076416 | 5688062 |
| 03076418 | 7423264 | 03076423 | 5334677 | 03076426 | 5673532 |
| 03076446 | 7538587 | 03076464 | 6396320 | 03076483 | 5878318 |
| 03076487 | 6639059 | 03076496 | 7430173 | 03076503 | 5461323 |
| 03076509 | 6392847 | 03076573 | 6454445 | 03076599 | 7542181 |
| 03076607 | 6640984 | 03076613 | 5871256 | 03076623 | 6392848 |
| 03076626 | 5850044 | 03076636 | 6651033 | 03076644 | 7548620 |
| 03076645 | 5572347 | 03076686 | 6138818 | 03076694 | 5464527 |
| 03076712 | 5461333 | 03076763 | 5625514 | 03076796 | 6445475 |
| 03076812 | 7454401 | 03076814 | 6121280 | 03076850 | 6597401 |
| 03076852 | 7545116 | 03076890 | 5476026 | 03076892 | 6301802 |
| 03076903 | 6001579 | 03076930 | 5597442 | 03077015 | 5805975 |
| 03077028 | 6779573 | 03077057 | 5903693 | 03077070 | 5988955 |
| 03077079 | 7327103 | 03077080 | 6808443 | 03077094 | 6000599 |
| 03077107 | 6824295 | 03077113 | 7569455 | 03077135 | 7444822 |
| 03077150 | 6195722 | 03077155 | 5970195 | 03077158 | 5609908 |
| 03077179 | 6719375 | 03077192 | 5464528 | 03077193 | 5758411 |
| 03077196 | 5988956 | 03077211 | 7440513 | 03077217 | 5597443 |
| 03077219 | 6090638 | 03077245 | 7549226 | 03077249 | 5752790 |
| 03077273 | 5508816 | 03077279 | 6679909 | 03077285 | 6718731 |
| 03077288 | 5977906 | 03077303 | 7094058 | 03077326 | 6556423 |
| 03077352 | 5360395 | 03077357 | 6287111 | 03077379 | 5832949 |
| 03077384 | 5375392 | 03077396 | 5375477 | 03077404 | 5425625 |
| 03077414 | 6323322 | 03077416 | 5481093 | 03077428 | 5461334 |
| 03077432 | 5862059 | 03077442 | 6804912 | 03077446 | 6323314 |
| 03077470 | 6634479 | 03077482 | 6723972 | 03077488 | 6086091 |
| 03077507 | 6790642 | 03077514 | 5464531 | 03077535 | 6090639 |
| 03077559 | 6780342 | 03077589 | 6556424 | 03077612 | 5688064 |
| 03077663 | 6276120 | 03077670 | 6826755 | 03077736 | 5922793 |
| 03077761 | 7564571 | 03077774 | 6375353 | 03077782 | 7430174 |
| 03077788 | 6174401 | 03077838 | 5592240 | 03077858 | 6407924 |
| 03077875 | 5476030 | 03077877 | 5403185 | 03077891 | 5878320 |
| 03077905 | 5496709 | 03077908 | 7528108 | 03077939 | 5508797 |
| 03077954 | 6822707 | 03077958 | 5438534 | 03077967 | 5577638 |
| 03077975 | 5970203 | 03077976 | 5985363 | 03077986 | 6585849 |
| 03077989 | 6067838 | 03077994 | 5424181 | 03078024 | 5617508 |
| 03078034 | 5800813 | 03078086 | 6383332 | 03078087 | 6301804 |
| 03078096 | 6571630 | 03078134 | 6612865 | 03078149 | 6751848 |
| 03078170 | 7452346 | 03078175 | 6855729 | 03078185 | 6828618 |
| 03078206 | 6532849 | 03078215 | 5508798 | 03078238 | 6086092 |
| 03078241 | 7542182 | 03078259 | 7552637 | 03078293 | 6680502 |
| 03078306 | 6183649 | 03078354 | 6287114 | 03078359 | 7563481 |
| 03078368 | 7578582 | 03078369 | 6530286 | 03078387 | 6816497 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03078398 | 6383333 | 03078404 | 6091327 | 03078406 | 6331005 |
| 03078411 | 7555750 | 03078413 | 6383334 | 03078441 | 6859248 |
| 03078454 | 5673534 | 03078466 | 6301805 | 03078493 | 5793538 |
| 03078509 | 7321947 | 03078526 | 6392854 | 03078527 | 6257417 |
| 03078529 | 5894451 | 03078540 | 6280378 | 03078541 | 6672192 |
| 03078550 | 6518710 | 03078551 | 6234413 | 03078605 | 6074632 |
| 03078633 | 5403186 | 03078693 | 5693158 | 03078698 | 7534823 |
| 03078724 | 5402635 | 03078749 | 5625507 | 03078764 | 5654439 |
| 03078767 | 7430175 | 03078869 | 6544859 | 03078877 | 5577639 |
| 03078892 | 5609909 | 03078933 | 5832956 | 03078953 | 5459690 |
| 03078979 | 6133506 | 03079005 | 7464154 | 03079008 | 6763734 |
| 03079026 | 5562322 | 03079035 | 6129970 | 03079047 | 6000605 |
| 03079076 | 5755778 | 03079080 | 6516142 | 03079130 | 5922795 |
| 03079148 | 7530399 | 03079166 | 6090640 | 03079181 | 5914119 |
| 03079187 | 6458866 | 03079189 | 6234415 | 03079206 | 6090641 |
| 03079210 | 5871261 | 03079274 | 5574011 | 03079345 | 5878322 |
| 03079358 | 5475996 | 03079363 | 6841702 | 03079438 | 6396335 |
| 03079456 | 6383335 | 03079477 | 6133509 | 03079481 | 5956753 |
| 03079482 | 6488532 | 03079492 | 5903696 | 03079522 | 6090642 |
| 03079555 | 6672186 | 03079587 | 5850051 | 03079593 | 6454449 |
| 03079626 | 6086085 | 03079635 | 7555093 | 03079670 | 5375483 |
| 03079685 | 5617510 | 03079706 | 7527397 | 03079710 | 6794751 |
| 03079721 | 7568805 | 03079723 | 6195725 | 03079740 | 6287106 |
| 03079753 | 7539629 | 03079766 | 7548069 | 03079791 | 5906406 |
| 03079811 | 6580256 | 03079836 | 6445479 | 03079889 | 6593051 |
| 03079892 | 5988963 | 03079933 | 5585547 | 03079957 | 54273 |
| 03079973 | 7454972 | 03080008 | 6129973 | 03080043 | 6474432 |
| 03080046 | 5988964 | 03080047 | 6301807 | 03080070 | 6836249 |
| 03080083 | 7321949 | 03080090 | 6323326 | 03080093 | 5555533 |
| 03080097 | 5685724 | 03080134 | 5726013 | 03080135 | 6148063 |
| 03080143 | 6875830 | 03080151 | 6055183 | 03080159 | 6511176 |
| 03080201 | 6236844 | 03080203 | 6396336 | 03080237 | 6055161 |
| 03080238 | 6133511 | 03080241 | 7395522 | 03080282 | 7572109 |
| 03080314 | 6236845 | 03080329 | 6383337 | 03080483 | 6407989 |
| 03080487 | 5501624 | 03080491 | 5522057 | 03080514 | 6257419 |
| 03080516 | 5862064 | 03080527 | 5597446 | 03080548 | 5922898 |
| 03080560 | 7125690 | 03080588 | 5522058 | 03080602 | 5726015 |
| 03080619 | 6810286 | 03080633 | 5970205 | 03080666 | 6335885 |
| 03080667 | 6868206 | 03080677 | 6287115 | 03080703 | 5376806 |
| 03080705 | 6633111 | 03080728 | 5436086 | 03080729 | 6083696 |
| 03080768 | 6083697 | 03080778 | 6074636 | 03080807 | 7531871 |
| 03080827 | 5673539 | 03080898 | 6055173 | 03080904 | 5375487 |
| 03080907 | 5464536 | 03080916 | 7529290 | 03080920 | 7469664 |
| 03080983 | 5903701 | 03080999 | 6463751 | 03081006 | 6289802 |
| 03081010 | 6598592 | 03081045 | 5988966 | 03081051 | 6867485 |
| 03081068 | 6289803 | 03081069 | 6331008 | 03081082 | 6614455 |
| 03081093 | 6392857 | 03081094 | 6680010 | 03081109 | 6639061 |
| 03081138 | 6583121 | 03081200 | 5425629 | 03081212 | 7359829 |
| 03081225 | 7230147 | 03081246 | 6583123 | 03081272 | 5355011 |
| 03081287 | 7531745 | 03081305 | 6694348 | 03081417 | 7162700 |
| 03081446 | 36488 | 03081472 | 6512829 | 03081474 | 6067841 |
| 03081496 | 6445481 | 03081504 | 6830832 | 03081506 | 6289804 |
| 03081515 | 6525633 | 03081529 | 6425885 | 03081533 | 6694351 |
| 03081625 | 7224467 | 03081647 | 6473399 | 03081664 | 6083698 |
| 03081692 | 6407993 | 03081701 | 5858891 | 03081710 | 5747422 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03081722 | 6364023 | 03081821 | 5771331 | 03081844 | 6301791 |
| 03081879 | 6786942 | 03081892 | 6121287 | 03081915 | 6136752 |
| 03081944 | 6048009 | 03081967 | 5862068 | 03081974 | 5846610 |
| 03081980 | 7539245 | 03082030 | 6454452 | 03082054 | 6776907 |
| 03082067 | 7532251 | 03082068 | 5832959 | 03082070 | 5806013 |
| 03082073 | 6343084 | 03082079 | 5846611 | 03082100 | 5975848 |
| 03082117 | 7562755 | 03082130 | 6074641 | 03082138 | 5862069 |
| 03082144 | 6548132 | 03082222 | 5508820 | 03082228 | 5685746 |
| 03082257 | 6089180 | 03082297 | 6849711 | 03082330 | 5402641 |
| 03082381 | 5514866 | 03082398 | 6174905 | 03082419 | 6048010 |
| 03082422 | 5438291 | 03082439 | 6698706 | 03082448 | 5403197 |
| 03082460 | 7557417 | 03082463 | 6323317 | 03082470 | 5464537 |
| 03082492 | 5858892 | 03082500 | 5402642 | 03082504 | 5592247 |
| 03082537 | 7559362 | 03082590 | 6089189 | 03082596 | 7350583 |
| 03082611 | 5464538 | 03082619 | 6583124 | 03082623 | 5316147 |
| 03082625 | 6636519 | 03082650 | 7342195 | 03082654 | 6086100 |
| 03082683 | 6234426 | 03082700 | 6343087 | 03082711 | 6055176 |
| 03082713 | 7095156 | 03082726 | 5424183 | 03082737 | 7202870 |
| 03082777 | 5376812 | 03082786 | 5832960 | 03082796 | 6853063 |
| 03082798 | 6335888 | 03082805 | 7186982 | 03082811 | 6174907 |
| 03082845 | 6869917 | 03082859 | 5562327 | 03082874 | 6195728 |
| 03082884 | 5690941 | 03082885 | 6648148 | 03082892 | 5740374 |
| 03082901 | 5846612 | 03082912 | 6488543 | 03082914 | 6364026 |
| 03082915 | 6844915 | 03082952 | 6689634 | 03082954 | 6472265 |
| 03082989 | 5445213 | 03082999 | 6335889 | 03083014 | 6781344 |
| 03083042 | 5500783 | 03083053 | 6001583 | 03083065 | 6390649 |
| 03083104 | 6454430 | 03083106 | 7555985 | 03083137 | 6537871 |
| 03083139 | 5402643 | 03083194 | 6794752 | 03083224 | 5800824 |
| 03083226 | 5572358 | 03083243 | 6689635 | 03083244 | 5597450 |
| 03083267 | 6782799 | 03083281 | 5380917 | 03083299 | 5903706 |
| 03083317 | 6473400 | 03083321 | 5394496 | 03083349 | 6777417 |
| 03083381 | 5819883 | 03083430 | 7559583 | 03083493 | 6138822 |
| 03083530 | 6504497 | 03083532 | 6048012 | 03083547 | 5914122 |
| 03083583 | 5626783 | 03083646 | 5806005 | 03083657 | 6794753 |
| 03083659 | 7389902 | 03083662 | 6086102 | 03083666 | 6280412 |
| 03083692 | 6768670 | 03083702 | 5752801 | 03083721 | 5658583 |
| 03083723 | 5508821 | 03083734 | 6335891 | 03083790 | 6179529 |
| 03083794 | 7073335 | 03083795 | 6700740 | 03083840 | 6346289 |
| 03083842 | 6665144 | 03083844 | 6559908 | 03083847 | 5793542 |
| 03083849 | 5832961 | 03083855 | 7557766 | 03083883 | 5914123 |
| 03083895 | 6849798 | 03083904 | 5658584 | 03083950 | 5376814 |
| 03084040 | 6780730 | 03084064 | 6090650 | 03084086 | 7284673 |
| 03084123 | 6644067 | 03084153 | 6209041 | 03084206 | 6067846 |
| 03084249 | 6670757 | 03084253 | 7238876 | 03084263 | 6636214 |
| 03084272 | 6067847 | 03084277 | 6795342 | 03084305 | 5609936 |
| 03084314 | 5308245 | 03084327 | 5562331 | 03084363 | 7546205 |
| 03084413 | 6804505 | 03084428 | 6612853 | 03084432 | 5501629 |
| 03084551 | 5762956 | 03084554 | 5956756 | 03084562 | 7097938 |
| 03084587 | 5461339 | 03084589 | 5360405 | 03084592 | 5914124 |
| 03084613 | 7529390 | 03084645 | 6681535 | 03084651 | 6390650 |
| 03084660 | 5626785 | 03084685 | 5970207 | 03084692 | 5914125 |
| 03084697 | 6824820 | 03084709 | 5574017 | 03084733 | 6006408 |
| 03084736 | 6090651 | 03084753 | 6593054 | 03084767 | 5922802 |
| 03084786 | 6001585 | 03084852 | 6323330 | 03084787 | 7391035 |
| 03084878 | 7557277 | 03084879 | 5970208 | 03084892 | 6048017 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03084900 | 6316352 | 03084901 | 5906415 | 03084959 | 5572352 |
| 03084968 | 6138823 | 03084975 | 6286177 | 03085013 | 5894457 |
| 03085061 | 6218502 | 03085086 | 5690944 | 03085088 | 6580257 |
| 03085089 | 7575026 | 03085095 | 5496713 | 03085106 | 5819872 |
| 03085123 | 6529178 | 03085128 | 7528848 | 03085143 | 7530401 |
| 03085150 | 5508823 | 03085171 | 5522062 | 03085220 | 6048019 |
| 03085240 | 5376816 | 03085247 | 6768671 | 03085260 | 5375491 |
| 03085267 | 5572360 | 03085282 | 5316154 | 03085311 | 5988968 |
| 03085316 | 6407995 | 03085370 | 5970209 | 03085397 | 5574019 |
| 03085415 | 6838106 | 03085452 | 6678955 | 03085485 | 5402648 |
| 03085490 | 6635743 | 03085510 | 6006409 | 03085537 | 6218504 |
| 03085561 | 6528288 | 03085565 | 6758054 | 03085570 | 6640985 |
| 03085625 | 7451326 | 03085630 | 7185820 | 03085694 | 6240618 |
| 03085733 | 6048020 | 03085739 | 5755787 | 03085774 | 6831676 |
| 03085777 | 6700742 | 03085779 | 6218505 | 03085783 | 6613233 |
| 03085828 | 6760889 | 03085877 | 6810011 | 03085883 | 5500787 |
| 03085896 | 5914128 | 03085908 | 7204626 | 03085917 | 7181621 |
| 03085931 | 6604420 | 03085985 | 7273351 | 03085991 | 7427944 |
| 03085998 | 6804913 | 03086056 | 5376792 | 03086060 | 5609929 |
| 03086070 | 7579746 | 03086083 | 5752802 | 03086087 | 5726020 |
| 03086119 | 6860957 | 03086143 | 5562420 | 03086200 | 5617515 |
| 03086227 | 5438540 | 03086228 | 7374433 | 03086244 | 5562421 |
| 03086267 | 5755788 | 03086273 | 6074646 | 03086276 | 6885881 |
| 03086277 | 6083707 | 03086282 | 5436084 | 03086306 | 5988972 |
| 03086344 | 5771336 | 03086357 | 6458877 | 03086380 | 6241322 |
| 03086413 | 6784188 | 03086455 | 5438304 | 03086457 | 6776908 |
| 03086458 | 6712685 | 03086490 | 7555383 | 03086507 | 6439968 |
| 03086524 | 5500732 | 03086529 | 6133515 | 03086537 | 6390655 |
| 03086580 | 5626789 | 03086585 | 6225911 | 03086587 | 94977 |
| 03086596 | 5496701 | 03086602 | 7541925 | 03086618 | 6086104 |
| 03086625 | 6887127 | 03086626 | 6810738 | 03086629 | 5752804 |
| 03086636 | 5562334 | 03086639 | 6879924 | 03086646 | 5355018 |
| 03086666 | 19316 | 03086678 | 6863535 | 03086707 | 6818503 |
| 03086708 | 5464545 | 03086732 | 6209046 | 03086745 | 6439969 |
| 03086755 | 6121296 | 03086798 | 7094063 | 03086820 | 7531746 |
| 03086829 | 5562336 | 03086831 | 5316157 | 03086848 | 6152576 |
| 03086856 | 6225913 | 03086870 | 5690948 | 03086910 | 6579622 |
| 03086947 | 6867136 | 03086952 | 5476043 | 03086993 | 6789376 |
| 03087032 | 5459703 | 03087041 | 6174908 | 03087045 | 6879022 |
| 03087080 | 5846602 | 03087087 | 6775235 | 03087099 | 6174909 |
| 03087101 | 5566484 | 03087122 | 6006413 | 03087147 | 6716048 |
| 03087172 | 7527399 | 03087177 | 5438541 | 03087197 | 5508825 |
| 03087261 | 6878959 | 03087294 | 5403202 | 03087300 | 6777418 |
| 03087346 | 5673543 | 03087348 | 6240620 | 03087376 | 5922808 |
| 03087380 | 7156892 | 03087441 | 6323333 | 03087459 | 6808938 |
| 03087467 | 5762983 | 03087490 | 6802773 | 03087529 | 6690568 |
| 03087542 | 6396338 | 03087547 | 6842216 | 03087550 | 5654424 |
| 03087554 | 5597462 | 03087567 | 6784429 | 03087634 | 6799462 |
| 03087650 | 5673544 | 03087654 | 6121299 | 03087659 | 5562423 |
| 03087661 | 6651035 | 03087663 | 6771697 | 03087698 | 6152577 |
| 03087727 | 82939 | 03087749 | 6500445 | 03087759 | 5726021 |
| 03087781 | 5476048 | 03087794 | 6773219 | 03087809 | 6723938 |
| 03087812 | 6861219 | 03087821 | 6368355 | 03087832 | 6713213 |
| 03087849 | 6439972 | 03087874 | 7525555 | 03087875 | 5585559 |
| 03087884 | 5545220 | 03087913 | 5496720 | 03087914 | 5592256 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03087920 | 6225915 | 03087921 | 5871266 | 03087947 | 7529962 |
| 03087949 | 6445487 | 03087973 | 5832964 | 03088040 | 5922903 |
| 03088051 | 6006414 | 03088064 | 5755789 | 03088085 | 6107460 |
| 03088087 | 6019510 | 03088099 | 5770642 | 03088123 | 6527146 |
| 03088125 | 6271065 | 03088141 | 5770643 | 03088143 | 5846615 |
| 03088144 | 5424187 | 03088189 | 6323334 | 03088206 | 6767783 |
| 03088211 | 6086106 | 03088231 | 6593666 | 03088251 | 7107935 |
| 03088257 | 6346298 | 03088260 | 6364034 | 03088308 | 6107461 |
| 03088310 | 6006401 | 03088311 | 6749592 | 03088329 | 5394503 |
| 03088339 | 6675391 | 03088348 | 5819886 | 03088389 | 7578005 |
| 03088392 | 6589226 | 03088400 | 6489146 | 03088405 | 6257424 |
| 03088408 | 5878327 | 03088436 | 5414251 | 03088443 | 5403203 |
| 03088491 | 6133517 | 03088507 | 7302881 | 03088533 | 6635744 |
| 03088536 | 5922810 | 03088552 | 5402652 | 03088573 | 45301 |
| 03088574 | 5685750 | 03088581 | 6055188 | 03088597 | 5585561 |
| 03088610 | 5906419 | 03088639 | 7535722 | 03088652 | 6209050 |
| 03088656 | 6390659 | 03088663 | 5806019 | 03088668 | 6525634 |
| 03088669 | 6439974 | 03088688 | 6331015 | 03088717 | 6174920 |
| 03088746 | 5424189 | 03088753 | 6669245 | 03088755 | 5871259 |
| 03088756 | 7546207 | 03088762 | 6836717 | 03088763 | 6458851 |
| 03088769 | 7539931 | 03088777 | 6138834 | 03088785 | 6138824 |
| 03088791 | 6280424 | 03088796 | 7280046 | 03088800 | 6138835 |
| 03088829 | 6301820 | 03088834 | 7551148 | 03088860 | 7214460 |
| 03088868 | 7209447 | 03088871 | 5476049 | 03088873 | 6659205 |
| 03088891 | 6202796 | 03088913 | 5747472 | 03088938 | 6579623 |
| 03088965 | 6152579 | 03088981 | 6346299 | 03088983 | 5476052 |
| 03089004 | 7557279 | 03089042 | 6717636 | 03089073 | 7557627 |
| 03089081 | 5806020 | 03089116 | 6209051 | 03089118 | 5755757 |
| 03089142 | 7550613 | 03089148 | 6425895 | 03089151 | 6859456 |
| 03089166 | 5403204 | 03089181 | 6074648 | 03089182 | 5745402 |
| 03089192 | 6508311 | 03089204 | 6785890 | 03089205 | 6775476 |
| 03089215 | 6493627 | 03089221 | 7305186 | 03089242 | 5402653 |
| 03089247 | 7097940 | 03089251 | 7557280 | 03089276 | 6335895 |
| 03089291 | 5592260 | 03089297 | 6511178 | 03089320 | 6850871 |
| 03089336 | 6823478 | 03089346 | 6657427 | 03089380 | 6787879 |
| 03089479 | 6289816 | 03089561 | 6335896 | 03089592 | 5670208 |
| 03089595 | 6563954 | 03089627 | 7568338 | 03089636 | 6055191 |
| 03089674 | 6552809 | 03089676 | 5690951 | 03089687 | 7433030 |
| 03089691 | 5522068 | 03089693 | 6516145 | 03089730 | 6375399 |
| 03089738 | 6040038 | 03089771 | 5793551 | 03089783 | 7528122 |
| 03089791 | 6563955 | 03089844 | 5832969 | 03089850 | 5692521 |
| 03089851 | 5858902 | 03089853 | 6316359 | 03089858 | 6644069 |
| 03089863 | 5894463 | 03089868 | 5617522 | 03089883 | 7176513 |
| 03089932 | 6552810 | 03089947 | 6257426 | 03089963 | 5673545 |
| 03089980 | 5903713 | 03089987 | 5862075 | 03090004 | 5625517 |
| 03090060 | 6439977 | 03090087 | 6408003 | 03090107 | 7527400 |
| 03090112 | 6789377 | 03090114 | 7238879 | 03090117 | 5850066 |
| 03090125 | 5496722 | 03090155 | 7558009 | 03090159 | 5545221 |
| 03090160 | 5685758 | 03090166 | 6271069 | 03090176 | 6787880 |
| 03090194 | 5800831 | 03090218 | 5745405 | 03090249 | 5572365 |
| 03090252 | 5496723 | 03090268 | 6748089 | 03090277 | 6195455 |
| 03090279 | 6179534 | 03090283 | 5764957 | 03090285 | 6209054 |
| 03090319 | 5574022 | 03090322 | 5594498 | 03090330 | 6286186 |
| 03090340 | 7430177 | 03090342 | 7347244 | 03090361 | 6774151 |
| 03090363 | 5871268 | 03090407 | 6670761 | 03090422 | 6174922 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03090436 | 5476055 | 03090441 | 5597463 | 03090443 | 5308250 |
| 03090487 | 5909159 | 03090494 | 6323341 | 03090496 | 7220496 |
| 03090513 | 6225924 | 03090520 | 6876864 | 03090551 | 6083714 |
| 03090577 | 6549585 | 03090583 | 5756301 | 03090594 | 5970216 |
| 03090604 | 6209055 | 03090617 | 5355020 | 03090630 | 6136756 |
| 03090682 | 5846621 | 03090762 | 6152581 | 03090766 | 5403193 |
| 03090771 | 7548883 | 03090792 | 6604421 | 03090795 | 6511180 |
| 03090808 | 6617311 | 03090819 | 6133521 | 03090871 | 5988979 |
| 03090876 | 5625496 | 03090900 | 5970218 | 03090903 | 6516146 |
| 03090918 | 6689638 | 03090966 | 6459504 | 03090983 | 5914135 |
| 03091000 | 5375498 | 03091008 | 6549586 | 03091024 | 6789378 |
| 03091035 | 6257427 | 03091105 | 5985399 | 03091106 | 6138838 |
| 03091146 | 7576063 | 03091182 | 6086109 | 03091208 | 6271071 |
| 03091220 | 5740383 | 03091236 | 6257428 | 03091242 | 5368992 |
| 03091273 | 5424196 | 03091295 | 5988981 | 03091329 | 7542795 |
| 03091342 | 7303390 | 03091351 | 5403205 | 03091352 | 6152584 |
| 03091393 | 6375402 | 03091398 | 5670206 | 03091418 | 6136769 |
| 03091420 | 6497002 | 03091514 | 5670213 | 03091631 | 5572368 |
| 03091640 | 5306287 | 03091651 | 6301829 | 03091677 | 5308253 |
| 03091737 | 5811045 | 03091749 | 6301762 | 03091752 | 6758055 |
| 03091755 | 5692524 | 03091758 | 6323344 | 03091774 | 6533941 |
| 03091787 | 7164546 | 03091791 | 5592263 | 03091801 | 7219348 |
| 03091815 | 5800836 | 03091872 | 6195458 | 03091878 | 6530008 |
| 03091886 | 5709252 | 03091895 | 6271072 | 03091917 | 6675392 |
| 03091961 | 5709253 | 03091977 | 5871270 | 03091984 | 6225929 |
| 03091986 | 5670216 | 03091997 | 6780732 | 03092017 | 6240628 |
| 03092033 | 6396357 | 03092040 | 5670138 | 03092048 | 6491421 |
| 03092056 | 6556991 | 03092076 | 7401683 | 03092104 | 7534907 |
| 03092126 | 5786809 | 03092139 | 5572369 | 03092153 | 7364114 |
| 03092171 | 6083717 | 03092174 | 6240629 | 03092183 | 6669246 |
| 03092215 | 6287117 | 03092237 | 5625502 | 03092253 | 5793555 |
| 03092275 | 6552814 | 03092287 | 6133523 | 03092319 | 6138840 |
| 03092338 | 5316162 | 03092369 | 5975853 | 03092383 | 5670218 |
| 03092404 | 6823479 | 03092408 | 6586375 | 03092413 | 6577585 |
| 03092426 | 5832974 | 03092434 | 6067855 | 03092443 | 5673549 |
| 03092447 | 5811049 | 03092448 | 6489147 | 03092469 | 6651037 |
| 03092491 | 7202874 | 03092518 | 6709201 | 03092521 | 6383347 |
| 03092534 | 5508836 | 03092544 | 6375404 | 03092557 | 6301831 |
| 03092580 | 6032659 | 03092587 | 5909162 | 03092673 | 4932 |
| 03092736 | 7302882 | 03092743 | 5501642 | 03092787 | 5832975 |
| 03092811 | 5938690 | 03092815 | 5438308 | 03092818 | 6644070 |
| 03092859 | 5545224 | 03092860 | 5692525 | 03092878 | 6040043 |
| 03092884 | 5858906 | 03092953 | 5922917 | 03092963 | 5436101 |
| 03092971 | 5436103 | 03092987 | 6001599 | 03092989 | 5688087 |
| 03092997 | 6657428 | 03093033 | 7262222 | 03093034 | 5922816 |
| 03093066 | 5360414 | 03093077 | 5811052 | 03093085 | 7170552 |
| 03093091 | 6174420 | 03093105 | 5832976 | 03093143 | 6799301 |
| 03093154 | 5685759 | 03093190 | 5688088 | 03093202 | 7558010 |
| 03093209 | 6383348 | 03093240 | 5858907 | 03093250 | 6648150 |
| 03093317 | 5975866 | 03093364 | 5811053 | 03093425 | 5424198 |
| 03093446 | 5970221 | 03093462 | 6598596 | 03093479 | 5316164 |
| 03093493 | 5956775 | 03093564 | 6121306 | 03093603 | 5597426 |
| 03093647 | 6209058 | 03093700 | 6408007 | 03093704 | 6777419 |
| 03093754 | 6851365 | 03093778 | 5793558 | 03093783 | 6776909 |
| 03093811 | 6323348 | 03093820 | 6425900 | 03093845 | 6107479 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03093847 | 6445492 | 03093867 | 5762989 | 03093876 | 6749607 |
| 03093897 | 7544308 | 03093937 | 6756390 | 03093948 | 5585565 |
| 03093997 | 6728257 | 03094011 | 5500790 | 03094066 | 6775232 |
| 03094067 | 6107480 | 03094140 | 5375501 | 03094150 | 5403206 |
| 03094162 | 6853114 | 03094180 | 6040045 | 03094205 | 5956777 |
| 03094221 | 5572359 | 03094222 | 77907 | 03094232 | 7070557 |
| 03094273 | 10396 | 03094329 | 5394508 | 03094341 | 5360415 |
| 03094356 | 6107481 | 03094393 | 5909164 | 03094397 | 6721013 |
| 03094439 | 6346307 | 03094450 | 5819891 | 03094468 | 6129984 |
| 03094506 | 5726034 | 03094511 | 6633115 | 03094529 | 6698712 |
| 03094544 | 7389718 | 03094545 | 6770975 | 03094559 | 6655823 |
| 03094615 | 6316363 | 03094647 | 6271077 | 03094693 | 5476060 |
| 03094722 | 7138167 | 03094759 | 6831941 | 03094767 | 5448613 |
| 03094797 | 6335906 | 03094798 | 6346308 | 03094799 | 5375503 |
| 03094814 | 5632058 | 03094847 | 5688089 | 03094849 | 6179548 |
| 03094890 | 6133526 | 03094944 | 6006425 | 03094978 | 6286191 |
| 03095009 | 5501644 | 03095011 | 5403188 | 03095024 | 6067859 |
| 03095027 | 7557628 | 03095037 | 5632059 | 03095047 | 5522071 |
| 03095058 | 7536746 | 03095067 | 5858911 | 03095072 | 5709258 |
| 03095074 | 6656928 | 03095085 | 6392876 | 03095091 | 6202924 |
| 03095101 | 5846618 | 03095134 | 5758421 | 03095190 | 7534401 |
| 03095223 | 5800845 | 03095226 | 6768309 | 03095235 | 6760362 |
| 03095256 | 6454470 | 03095259 | 5438310 | 03095285 | 5909166 |
| 03095286 | 6286192 | 03095291 | 5438549 | 03095294 | 6323337 |
| 03095299 | 6837150 | 03095300 | 6660408 | 03095309 | 6301835 |
| 03095314 | 6528294 | 03095324 | 5819892 | 03095343 | 6343102 |
| 03095345 | 7375759 | 03095387 | 5436107 | 03095405 | 6241338 |
| 03095406 | 6133529 | 03095423 | 5688090 | 03095430 | 6613237 |
| 03095432 | 6138849 | 03095436 | 6280428 | 03095440 | 6854659 |
| 03095454 | 6815760 | 03095456 | 6556429 | 03095475 | 6174422 |
| 03095545 | 5464554 | 03095547 | 5316167 | 03095569 | 25104 |
| 03095575 | 6778786 | 03095582 | 5752813 | 03095597 | 5316168 |
| 03095616 | 6121308 | 03095618 | 5508843 | 03095656 | 6346309 |
| 03095707 | 6240635 | 03095725 | 5850056 | 03095743 | 5316170 |
| 03095750 | 5673551 | 03095756 | 5771332 | 03095770 | 6074655 |
| 03095776 | 5496725 | 03095779 | 5850057 | 03095859 | 5793564 |
| 03095894 | 6218513 | 03095899 | 6330299 | 03095923 | 6040048 |
| 03095929 | 6106766 | 03095932 | 6714844 | 03095936 | 7535979 |
| 03095957 | 7245564 | 03095973 | 5832980 | 03095986 | 6050707 |
| 03096007 | 5376830 | 03096037 | 7546208 | 03096054 | 5585568 |
| 03096061 | 5956778 | 03096113 | 7577735 | 03096150 | 6800804 |
| 03096187 | 5407804 | 03096202 | 5402665 | 03096208 | 6597404 |
| 03096209 | 5500795 | 03096228 | 6832406 | 03096229 | 7548885 |
| 03096258 | 6863157 | 03096262 | 6032662 | 03096263 | 5903718 |
| 03096282 | 5306290 | 03096297 | 5522073 | 03096299 | 6889671 |
| 03096332 | 6857155 | 03096342 | 6489994 | 03096363 | 6854492 |
| 03096380 | 5574027 | 03096385 | 6512820 | 03096396 | 6813972 |
| 03096402 | 6525638 | 03096409 | 6867984 | 03096421 | 6773063 |
| 03096436 | 6863995 | 03096448 | 5740388 | 03096455 | 5562342 |
| 03096465 | 5476063 | 03096476 | 6040051 | 03096482 | 7453644 |
| 03096484 | 5592258 | 03096486 | 6232328 | 03096487 | 5670221 |
| 03096505 | 23986 | 03096511 | 6289817 | 03096526 | 5858903 |
| 03096598 | 5970227 | 03096612 | 7554422 | 03096634 | 5770649 |
| 03096690 | 6525639 | 03096708 | 6289818 | 03096713 | 5771300 |
| 03096775 | 7194699 | 03096790 | 6493628 | 03096791 | 5585571 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03096797 | 7299403 | 03096840 | 7321182 | 03096876 | 7551151 |
| 03096886 | 5500796 | 03096910 | 6844111 | 03096937 | 6050710 |
| 03096950 | 5745410 | 03096973 | 6830443 | 03096990 | 5877624 |
| 03097017 | 5922919 | 03097018 | 5424208 | 03097024 | 6768310 |
| 03097054 | 6454459 | 03097064 | 6074664 | 03097066 | 7223479 |
| 03097076 | 11115 | 03097091 | 6760365 | 03097164 | 5424209 |
| 03097178 | 5508845 | 03097237 | 5522076 | 03097247 | 6086116 |
| 03097250 | 6392877 | 03097277 | 6594032 | 03097286 | 5577657 |
| 03097326 | 5811056 | 03097339 | 5688093 | 03097352 | 6019518 |
| 03097439 | 5922920 | 03097443 | 5785036 | 03097445 | 6136776 |
| 03097492 | 5877627 | 03097507 | 6129987 | 03097512 | 6050711 |
| 03097515 | 6364043 | 03097518 | 6829869 | 03097529 | 6209065 |
| 03097532 | 6697306 | 03097549 | 5819898 | 03097556 | 7527360 |
| 03097580 | 6532851 | 03097600 | 5922921 | 03097629 | 7531900 |
| 03097631 | 6232329 | 03097648 | 6090666 | 03097661 | 5376831 |
| 03097662 | 6032668 | 03097716 | 6556992 | 03097740 | 6083724 |
| 03097752 | 5459722 | 03097780 | 6775478 | 03097815 | 5496730 |
| 03097825 | 6438889 | 03097847 | 5850071 | 03097854 | 6449882 |
| 03097878 | 6218516 | 03097907 | 6507759 | 03097931 | 5846627 |
| 03097962 | 6810289 | 03097963 | 82420 | 03097988 | 5922821 |
| 03097992 | 6050712 | 03098010 | 5818295 | 03098032 | 5459723 |
| 03098048 | 5850072 | 03098065 | 6392880 | 03098069 | 7280048 |
| 03098100 | 5500744 | 03098105 | 6782802 | 03098149 | 6335911 |
| 03098164 | 6836894 | 03098173 | 6777421 | 03098178 | 6718167 |
| 03098193 | 5574030 | 03098197 | 5431743 | 03098258 | 6454460 |
| 03098259 | 5970222 | 03098288 | 6257437 | 03098306 | 6873726 |
| 03098345 | 5438555 | 03098355 | 6346311 | 03098376 | 5501645 |
| 03098412 | 7558011 | 03098413 | 7316104 | 03098415 | 6802475 |
| 03098425 | 6852894 | 03098432 | 5562348 | 03098477 | 5626798 |
| 03098493 | 5819899 | 03098500 | 5670223 | 03098525 | 5709259 |
| 03098535 | 5438557 | 03098545 | 6174423 | 03098548 | 6819036 |
| 03098556 | 5562350 | 03098557 | 6811514 | 03098564 | 5811607 |
| 03098639 | 5438558 | 03098654 | 6006430 | 03098662 | 5464551 |
| 03098668 | 6511181 | 03098672 | 6600531 | 03098678 | 6392881 |
| 03098688 | 6789543 | 03098723 | 6870215 | 03098728 | 5745413 |
| 03098740 | 6816631 | 03098741 | 6257429 | 03098742 | 6798628 |
| 03098762 | 6271081 | 03098772 | 7327107 | 03098774 | 5522081 |
| 03098795 | 6032669 | 03098799 | 5903722 | 03098850 | 5970229 |
| 03098869 | 6001602 | 03098883 | 6019524 | 03098906 | 5745414 |
| 03098907 | 5692531 | 03098909 | 5745415 | 03098932 | 5508847 |
| 03098945 | 6364046 | 03098972 | 5793569 | 03098979 | 5846624 |
| 03099026 | 6257439 | 03099049 | 5618681 | 03099057 | 6225935 |
| 03099058 | 6083727 | 03099082 | 7536747 | 03099104 | 5850074 |
| 03099108 | 6604422 | 03099130 | 6289819 | 03099140 | 6032670 |
| 03099178 | 5436111 | 03099198 | 5615664 | 03099213 | 6138851 |
| 03099218 | 7214461 | 03099250 | 5597468 | 03099256 | 7251160 |
| 03099303 | 5818292 | 03099355 | 5858915 | 03099383 | 6396363 |
| 03099385 | 6712452 | 03099406 | 7537509 | 03099409 | 5376835 |
| 03099426 | 5922922 | 03099429 | 5394516 | 03099444 | 6808945 |
| 03099456 | 5956780 | 03099472 | 6047074 | 03099480 | 6390670 |
| 03099490 | 6174928 | 03099513 | 5454147 | 03099586 | 6751849 |
| 03099609 | 6209066 | 03099613 | 5850075 | 03099625 | 5597470 |
| 03099631 | 5632063 | 03099640 | 6136778 | 03099648 | 6392884 |
| 03099687 | 5583750 | 03099693 | 7200429 | 03099728 | 6019525 |
| 03099730 | 6174425 | 03099734 | 5785039 | 03099823 | 6681536 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03099913 | 7528849 | 03099949 | 6129989 | 03099964 | 5819323 |
| 03099966 | 6850076 | 03100023 | 7563687 | 03100078 | 6763248 |
| 03100089 | 5745417 | 03100107 | 7554271 | 03100120 | 6138848 |
| 03100121 | 5685744 | 03100130 | 6659210 | 03100140 | 6047076 |
| 03100192 | 6718398 | 03100203 | 5545226 | 03100225 | 5316174 |
| 03100230 | 5461367 | 03100231 | 7116782 | 03100288 | 6236868 |
| 03100304 | 5709262 | 03100318 | 5438562 | 03100328 | 5376837 |
| 03100331 | 6316367 | 03100337 | 6725768 | 03100347 | 5626799 |
| 03100355 | 7072780 | 03100380 | 5459726 | 03100390 | 5922923 |
| 03100424 | 6209068 | 03100468 | 5800850 | 03100472 | 6617317 |
| 03100482 | 5361016 | 03100500 | 6717066 | 03100524 | 6719249 |
| 03100526 | 5688098 | 03100535 | 5501594 | 03100547 | 6090669 |
| 03100595 | 6136781 | 03100633 | 7571754 | 03100634 | 5305859 |
| 03100662 | 5461368 | 03100691 | 6316368 | 03100736 | 7445466 |
| 03100741 | 6032672 | 03100777 | 5975876 | 03100779 | 6067867 |
| 03100794 | 6758056 | 03100829 | 6392244 | 03100831 | 6814267 |
| 03100833 | 6280439 | 03100838 | 6438895 | 03100843 | 6867748 |
| 03100865 | 6396364 | 03100920 | 7529415 | 03100924 | 6697307 |
| 03100925 | 7573976 | 03100959 | 5316177 | 03100962 | 6050715 |
| 03101003 | 6335914 | 03101006 | 5758426 | 03101029 | 7389062 |
| 03101042 | 5308262 | 03101043 | 5858904 | 03101079 | 7464948 |
| 03101103 | 5709263 | 03101115 | 6777423 | 03101138 | 6067869 |
| 03101160 | 6831677 | 03101172 | 7539632 | 03101241 | 6445506 |
| 03101242 | 6617318 | 03101248 | 6425908 | 03101276 | 6856382 |
| 03101305 | 6040054 | 03101393 | 7273354 | 03101399 | 6790644 |
| 03101442 | 6556996 | 03101447 | 6133537 | 03101466 | 876 |
| 03101484 | 6280440 | 03101507 | 6396366 | 03101514 | 5894467 |
| 03101519 | 7525558 | 03101521 | 6067872 | 03101529 | 6174428 |
| 03101536 | 7163948 | 03101542 | 5688099 | 03101548 | 5306296 |
| 03101566 | 5818297 | 03101570 | 7534827 | 03101612 | 6559909 |
| 03101624 | 7579567 | 03101642 | 5431748 | 03101658 | 6323352 |
| 03101662 | 5394520 | 03101678 | 6019527 | 03101688 | 6133538 |
| 03101696 | 6225926 | 03101729 | 7530404 | 03101731 | 7548074 |
| 03101732 | 5308263 | 03101733 | 5394522 | 03101740 | 6129991 |
| 03101745 | 6138853 | 03101754 | 6364050 | 03101766 | 6840235 |
| 03101777 | 5476073 | 03101785 | 6785334 | 03101846 | 5617536 |
| 03101860 | 7531744 | 03101892 | 6257443 | 03101929 | 7576923 |
| 03101942 | 6179557 | 03101946 | 6669248 | 03101980 | 82872 |
| 03101982 | 5316179 | 03101993 | 6086121 | 03102001 | 6330306 |
| 03102011 | 5305860 | 03102012 | 7411394 | 03102017 | 6257444 |
| 03102019 | 7385058 | 03102041 | 5461372 | 03102064 | 6138854 |
| 03102079 | 6209070 | 03102084 | 6530291 | 03102088 | 5758428 |
| 03102109 | 7552638 | 03102115 | 5970230 | 03102132 | 5496734 |
| 03102145 | 7578089 | 03102152 | 5402670 | 03102160 | 6748207 |
| 03102172 | 6286205 | 03102183 | 6766261 | 03102200 | 6636522 |
| 03102218 | 6672197 | 03102226 | 6032673 | 03102241 | 5572379 |
| 03102243 | 7120305 | 03102270 | 6174930 | 03102274 | 5522086 |
| 03102306 | 6438897 | 03102308 | 5793570 | 03102326 | 5585581 |
| 03102356 | 6174932 | 03102372 | 5690962 | 03102384 | 5306297 |
| 03102407 | 5402658 | 03102439 | 6006433 | 03102453 | 7299405 |
| 03102475 | 6067873 | 03102477 | 6749606 | 03102526 | 7277602 |
| 03102538 | 5850078 | 03102539 | 5811066 | 03102541 | 7467736 |
| 03102545 | 5438564 | 03102557 | 5454148 | 03102572 | 6408014 |
| 03102586 | 6392872 | 03102591 | 6090672 | 03102597 | 6425893 |
| 03102650 | 7542394 | 03102655 | 5500804 | 03102657 | 6257445 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03102667 | 6330307 | 03102674 | 5464557 | 03102680 | 5632065 |
| 03102684 | 5632066 | 03102685 | 6225937 | 03102699 | 6585851 |
| 03102709 | 6828620 | 03102717 | 5402659 | 03102741 | 5862639 |
| 03102749 | 5597473 | 03102790 | 7559387 | 03102854 | 6504501 |
| 03102867 | 5970231 | 03102891 | 5522087 | 03102901 | 6280415 |
| 03102914 | 6032676 | 03102916 | 6529183 | 03102939 | 5464559 |
| 03102953 | 6330309 | 03102979 | 5758429 | 03103026 | 82154 |
| 03103050 | 6768849 | 03103066 | 6047079 | 03103077 | 6106776 |
| 03103095 | 5903730 | 03103100 | 5464561 | 03103108 | 5454151 |
| 03103149 | 5858919 | 03103166 | 7539855 | 03103169 | 6438898 |
| 03103207 | 5850079 | 03103208 | 6392879 | 03103245 | 6364057 |
| 03103267 | 5403214 | 03103289 | 6280925 | 03103291 | 6323356 |
| 03103302 | 5956786 | 03103303 | 5688079 | 03103326 | 5758432 |
| 03103328 | 5670219 | 03103343 | 6579626 | 03103347 | 5394523 |
| 03103394 | 5800854 | 03103417 | 5305861 | 03103424 | 7554272 |
| 03103443 | 5818299 | 03103480 | 5688100 | 03103496 | 6748091 |
| 03103508 | 6032677 | 03103549 | 6218524 | 03103567 | 5355033 |
| 03103572 | 6174431 | 03103588 | 6760367 | 03103590 | 5956787 |
| 03103641 | 5758433 | 03103660 | 5577664 | 03103661 | 5758434 |
| 03103714 | 5316181 | 03103718 | 5632068 | 03103720 | 5464563 |
| 03103777 | 6257448 | 03103811 | 6086122 | 03103816 | 6762020 |
| 03103848 | 7577010 | 03103855 | 7068804 | 03103862 | 6611693 |
| 03103867 | 6383363 | 03103914 | 6390673 | 03103917 | 5985400 |
| 03103923 | 7125694 | 03103968 | 5583752 | 03103982 | 5688101 |
| 03104020 | 5903732 | 03104029 | 5592274 | 03104054 | 6723034 |
| 03104060 | 6138856 | 03104066 | 5938699 | 03104067 | 5500805 |
| 03104089 | 7417429 | 03104091 | 6870162 | 03104137 | 7555387 |
| 03104154 | 5956788 | 03104156 | 5985410 | 03104157 | 5545233 |
| 03104185 | 5615673 | 03104189 | 7553162 | 03104196 | 6425909 |
| 03104210 | 6725883 | 03104250 | 5914148 | 03104277 | 5811069 |
| 03104283 | 5938700 | 03104299 | 7569459 | 03104331 | 6129993 |
| 03104336 | 5438699 | 03104393 | 7568078 | 03104461 | 6813575 |
| 03104515 | 5476028 | 03104525 | 5562434 | 03104535 | 6595983 |
| 03104556 | 6375412 | 03104559 | 6218514 | 03104593 | 6225939 |
| 03104672 | 79797 | 03104720 | 6225940 | 03104735 | 7380019 |
| 03104775 | 6835297 | 03104791 | 6522801 | 03104792 | 6803175 |
| 03104793 | 6648151 | 03104798 | 6654329 | 03104877 | 7152735 |
| 03104904 | 7578455 | 03104915 | 5522089 | 03104936 | 6129986 |
| 03104939 | 5438559 | 03104952 | 5501650 | 03104972 | 5552352 |
| 03104975 | 6614457 | 03104977 | 5862057 | 03104985 | 6771699 |
| 03104994 | 5745401 | 03105004 | 7558012 | 03105006 | 6822710 |
| 03105007 | 7577898 | 03105056 | 6821055 | 03105108 | 6000603 |
| 03105114 | 7533690 | 03105164 | 7574455 | 03105183 | 6670763 |
| 03105186 | 5438560 | 03105195 | 6774342 | 03105206 | 5464567 |
| 03105217 | 6120460 | 03105255 | 7157269 | 03105284 | 6174935 |
| 03105285 | 7460351 | 03105297 | 6491425 | 03105371 | 5464568 |
| 03105376 | 5770663 | 03105390 | 5436115 | 03105405 | 5438322 |
| 03105406 | 6286195 | 03105445 | 6719652 | 03105451 | 7141498 |
| 03105457 | 6861035 | 03105472 | 7141694 | 03105511 | 6454476 |
| 03105540 | 5909178 | 03105546 | 6019531 | 03105603 | 5793573 |
| 03105615 | 6346294 | 03105634 | 5355035 | 03105641 | 6316373 |
| 03105649 | 6767787 | 03105656 | 6842148 | 03105673 | 6001613 |
| 03105682 | 7574875 | 03105690 | 6516149 | 03105701 | 7238882 |
| 03105777 | 6774839 | 03105786 | 7318159 | 03105806 | 5846632 |
| 03105827 | 6515662 | 03105828 | 6083731 | 03105849 | 6133542 |

Reason for Objection of claims listed below: Uninvertible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03105884 | 6055174 | 03105892 | 6661235 | 03105924 | 5669682 |
| 03105930 | 5597477 | 03105940 | 6047081 | 03105950 | 6106781 |
| 03105961 | 5770665 | 03105977 | 6280927 | 03105992 | 5316185 |
| 03105993 | 7529416 | 03105999 | 5758437 | 03106032 | 7552387 |
| 03106033 | 6822711 | 03106077 | 7302019 | 03106080 | 6271090 |
| 03106095 | 7577889 | 03106151 | 6635738 | 03106152 | 6774711 |
| 03106156 | 5501654 | 03106183 | 6301635 | 03106190 | 6050725 |
| 03106193 | 5745421 | 03106245 | 6634481 | 03106295 | 6001603 |
| 03106330 | 5394529 | 03106383 | 6837964 | 03106386 | 6232345 |
| 03106392 | 6720883 | 03106401 | 6383365 | 03106427 | 7558513 |
| 03106444 | 6751942 | 03106452 | 7568080 | 03106454 | 6301637 |
| 03106465 | 7162707 | 03106470 | 6571637 | 03106512 | 7303393 |
| 03106537 | 5454152 | 03106541 | 5669685 | 03106547 | 7532252 |
| 03106582 | 6473408 | 03106591 | 5577669 | 03106599 | 7542553 |
| 03106600 | 6257453 | 03106602 | 5592259 | 03106619 | 6392247 |
| 03106627 | 5758438 | 03106630 | 5501655 | 03106632 | 6411200 |
| 03106668 | 5577670 | 03106669 | 5394530 | 03106674 | 5793574 |
| 03106680 | 6583131 | 03106695 | 5692539 | 03106720 | 5770666 |
| 03106763 | 7568159 | 03106771 | 6225947 | 03106787 | 6844636 |
| 03106847 | 5819890 | 03106881 | 5975871 | 03106888 | 5903737 |
| 03106893 | 6664552 | 03106901 | 7397373 | 03106935 | 6133544 |
| 03106947 | 6781755 | 03106953 | 6832612 | 03106957 | 6586376 |
| 03107055 | 6758551 | 03107085 | 7432383 | 03107099 | 5545236 |
| 03107109 | 5627257 | 03107120 | 5785047 | 03107142 | 5615663 |
| 03107155 | 5793575 | 03107162 | 6634483 | 03107186 | 6406912 |
| 03107187 | 6694359 | 03107203 | 6771207 | 03107219 | 7529292 |
| 03107221 | 5431754 | 03107227 | 6106770 | 03107229 | 6225948 |
| 03107230 | 5862088 | 03107239 | 5818304 | 03107302 | 5464573 |
| 03107322 | 5811073 | 03107328 | 5402671 | 03107337 | 5577671 |
| 03107380 | 5627259 | 03107383 | 5770669 | 03107386 | 6195467 |
| 03107390 | 6755254 | 03107398 | 5438572 | 03107417 | 6392250 |
| 03107430 | 37059 | 03107448 | 6709202 | 03107456 | 5909181 |
| 03107478 | 6489995 | 03107487 | 5970236 | 03107496 | 7577397 |
| 03107502 | 5500808 | 03107507 | 6702610 | 03107531 | 6390678 |
| 03107541 | 6328679 | 03107549 | 5894475 | 03107595 | 6727240 |
| 03107609 | 6714020 | 03107639 | 5438573 | 03107657 | 6665148 |
| 03107667 | 7543101 | 03107681 | 6047084 | 03107686 | 45484 |
| 03107693 | 6392251 | 03107701 | 5459733 | 03107726 | 5745422 |
| 03107732 | 5583755 | 03107763 | 6800034 | 03107773 | 6133520 |
| 03107800 | 6832072 | 03107803 | 7554273 | 03107842 | 5627260 |
| 03107844 | 6698714 | 03107852 | 6174439 | 03107861 | 6758058 |
| 03107864 | 6766357 | 03107887 | 6133546 | 03107901 | 6067881 |
| 03107902 | 6364066 | 03107910 | 5394532 | 03107913 | 5726452 |
| 03107916 | 5545238 | 03107917 | 5818305 | 03107926 | 6762659 |
| 03107927 | 5375521 | 03107959 | 6129980 | 03108001 | 6050727 |
| 03108005 | 6232348 | 03108011 | 6174440 | 03108024 | 6032678 |
| 03108035 | 5464574 | 03108040 | 5832990 | 03108059 | 5832995 |
| 03108078 | 5627261 | 03108091 | 5670231 | 03108095 | 5376842 |
| 03108102 | 6280443 | 03108104 | 5877633 | 03108123 | 5770671 |
| 03108147 | 6799210 | 03108175 | 6472271 | 03108191 | 5669689 |
| 03108194 | 5938706 | 03108209 | 6209079 | 03108252 | 6083722 |
| 03108270 | 6218530 | 03108299 | 5305957 | 03108303 | 5308274 |
| 03108332 | 5476082 | 03108335 | 7529420 | 03108341 | 6257457 |
| 03108344 | 6482383 | 03108375 | 7461227 | 03108389 | 5476083 |
| 03108397 | 5305958 | 03108398 | 7549220 | 03108411 | 5985420 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03108428 | 5670233 | 03108430 | 5909184 | 03108435 | 5832996 |
| 03108444 | 5476085 | 03108447 | 5726455 | 03108455 | 6396315 |
| 03108501 | 5305959 | 03108514 | 7454038 | 03108524 | 7562037 |
| 03108546 | 6804507 | 03108560 | 6493631 | 03108575 | 7183585 |
| 03108594 | 6699433 | 03108595 | 7156901 | 03108625 | 5459737 |
| 03108662 | 7545048 | 03108685 | 6640989 | 03108688 | 5464577 |
| 03108692 | 6862399 | 03108697 | 6280447 | 03108768 | 5903739 |
| 03108788 | 5597481 | 03108806 | 5476086 | 03108818 | 5476087 |
| 03108840 | 6491427 | 03108846 | 6758059 | 03108861 | 6571638 |
| 03108879 | 6152591 | 03108916 | 6816338 | 03108943 | 6271075 |
| 03108950 | 5903740 | 03108957 | 6751943 | 03108974 | 5785050 |
| 03108985 | 5811078 | 03108999 | 6125963 | 03109001 | 7570010 |
| 03109010 | 6074675 | 03109031 | 7551500 | 03109065 | 5626811 |
| 03109085 | 5832998 | 03109114 | 6802477 | 03109124 | 6798629 |
| 03109129 | 6106784 | 03109155 | 5755802 | 03109168 | 5308279 |
| 03109180 | 7081185 | 03109202 | 6749609 | 03109237 | 5574040 |
| 03109270 | 6047087 | 03109280 | 5403219 | 03109286 | 7427707 |
| 03109297 | 5938708 | 03109309 | 5509380 | 03109341 | 6504503 |
| 03109368 | 6286210 | 03109375 | 7563932 | 03109405 | 5922930 |
| 03109407 | 6209081 | 03109410 | 5669695 | 03109415 | 5740408 |
| 03109448 | 5464579 | 03109453 | 6857976 | 03109463 | 6136792 |
| 03109467 | 7553723 | 03109484 | 5785052 | 03109496 | 6138861 |
| 03109500 | 5577673 | 03109528 | 5858927 | 03109541 | 5535093 |
| 03109548 | 6400802 | 03109555 | 5980259 | 03109556 | 7401688 |
| 03109565 | 5709256 | 03109605 | 6463752 | 03109606 | 5459739 |
| 03109609 | 6383361 | 03109615 | 6778162 | 03109617 | 6791124 |
| 03109642 | 6454479 | 03109665 | 6323368 | 03109675 | 5811086 |
| 03109713 | 7577244 | 03109727 | 5858928 | 03109785 | 6364070 |
| 03109817 | 6857446 | 03109827 | 50922 | 03109837 | 6659211 |
| 03109838 | 6090679 | 03109856 | 6795343 | 03109859 | 6728759 |
| 03109867 | 6799889 | 03109872 | 6654330 | 03109893 | 6402742 |
| 03109896 | 5740409 | 03109914 | 6335931 | 03109918 | 5627265 |
| 03109926 | 5355044 | 03109939 | 6866220 | 03109956 | 5997692 |
| 03109959 | 5800859 | 03109965 | 5508855 | 03109976 | 5355045 |
| 03109981 | 5627266 | 03109983 | 5761241 | 03109995 | 5985422 |
| 03110024 | 6330317 | 03110027 | 5376845 | 03110054 | 7548446 |
| 03110104 | 6209082 | 03110106 | 6764511 | 03110129 | 5632077 |
| 03110133 | 5793580 | 03110147 | 6756042 | 03110152 | 6001624 |
| 03110165 | 7557768 | 03110193 | 5562440 | 03110212 | 6195464 |
| 03110213 | 5903742 | 03110225 | 6195472 | 03110233 | 5669697 |
| 03110264 | 7161499 | 03110268 | 6497006 | 03110288 | 6301642 |
| 03110293 | 6813973 | 03110332 | 6664553 | 03110333 | 5970244 |
| 03110371 | 6225950 | 03110388 | 7555754 | 03110406 | 6335932 |
| 03110441 | 6570707 | 03110448 | 5914154 | 03110454 | 5679598 |
| 03110467 | 7555098 | 03110483 | 5306300 | 03110521 | 6865234 |
| 03110524 | 6597408 | 03110565 | 5858930 | 03110571 | 6670767 |
| 03110580 | 6392256 | 03110591 | 7219351 | 03110610 | 5670228 |
| 03110618 | 5938711 | 03110622 | 6751944 | 03110644 | 7364121 |
| 03110652 | 5922931 | 03110676 | 6813974 | 03110698 | 5793582 |
| 03110719 | 5811619 | 03110737 | 6383369 | 03110755 | 5431764 |
| 03110826 | 5846640 | 03110841 | 5740411 | 03110843 | 5740405 |
| 03110849 | 5670229 | 03110907 | 7563689 | 03110927 | 5305963 |
| 03110941 | 5592281 | 03110999 | 5862096 | 03111021 | 6489150 |
| 03111041 | 5685775 | 03111076 | 6762661 | 03111084 | 5508858 |
| 03111097 | 6392258 | 03111121 | 6106787 | 03111133 | 6593669 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03111137 | 6280924 | 03111146 | 5403222 | 03111254 | 5922835 |
| 03111282 | 6280934 | 03111302 | 6174947 | 03111306 | 5909185 |
| 03111313 | 5375530 | 03111317 | 6280935 | 03111324 | 7431239 |
| 03111342 | 6470892 | 03111370 | 7554275 | 03111376 | 6709203 |
| 03111410 | 6050738 | 03111422 | 6425919 | 03111496 | 5403223 |
| 03111505 | 6843621 | 03111528 | 5914155 | 03111573 | 7563322 |
| 03111619 | 6090682 | 03111632 | 5355048 | 03111639 | 7379971 |
| 03111653 | 6323373 | 03111670 | 7563323 | 03111679 | 6794352 |
| 03111680 | 5956794 | 03111686 | 6232351 | 03111704 | 5545245 |
| 03111706 | 6151821 | 03111713 | 5316192 | 03111746 | 6454482 |
| 03111767 | 5501664 | 03111775 | 5811087 | 03111783 | 5846626 |
| 03111804 | 6716049 | 03111838 | 6608496 | 03111845 | 7558483 |
| 03111869 | 6577587 | 03111920 | 6646947 | 03111930 | 5692541 |
| 03111931 | 6364074 | 03111941 | 5545248 | 03111973 | 6438902 |
| 03111979 | 5632079 | 03111995 | 5754886 | 03112000 | 5464582 |
| 03112013 | 7202876 | 03112049 | 7568160 | 03112063 | 6032686 |
| 03112075 | 5562441 | 03112087 | 5615679 | 03112100 | 7559390 |
| 03112101 | 6855499 | 03112125 | 5922933 | 03112132 | 7192127 |
| 03112190 | 6074678 | 03112192 | 5770676 | 03112216 | 5522093 |
| 03112224 | 5984774 | 03112235 | 6083736 | 03112245 | 7568081 |
| 03112258 | 6493632 | 03112274 | 6074679 | 03112302 | 6438903 |
| 03112333 | 7305194 | 03112342 | 7539634 | 03112375 | 6859989 |
| 03112399 | 5692542 | 03112405 | 5984775 | 03112427 | 5683727 |
| 03112442 | 6680510 | 03112490 | 5402679 | 03112491 | 5476089 |
| 03112504 | 6748712 | 03112515 | 6857610 | 03112542 | 5305966 |
| 03112557 | 6047092 | 03112581 | 6074672 | 03112636 | 5811625 |
| 03112641 | 5627269 | 03112653 | 5785057 | 03112673 | 6316377 |
| 03112679 | 5975884 | 03112687 | 6218533 | 03112706 | 6396381 |
| 03112711 | 6438904 | 03112715 | 6151824 | 03112742 | 5572397 |
| 03112745 | 5615680 | 03112746 | 5850034 | 03112758 | 6478323 |
| 03112782 | 6530297 | 03112814 | 6211762 | 03112825 | 5572398 |
| 03112835 | 5522094 | 03112848 | 6067886 | 03112864 | 5846646 |
| 03112867 | 6580248 | 03112903 | 5438706 | 03112904 | 6136798 |
| 03112943 | 6133550 | 03112970 | 6491428 | 03113040 | 7257623 |
| 03113046 | 6681539 | 03113069 | 5820119 | 03113085 | 5938716 |
| 03113093 | 5592282 | 03113145 | 6808444 | 03113147 | 5846648 |
| 03113169 | 6138866 | 03113180 | 5709270 | 03113189 | 5508859 |
| 03113199 | 5476090 | 03113217 | 5793586 | 03113227 | 7570014 |
| 03113229 | 5670196 | 03113257 | 6301645 | 03113262 | 5376849 |
| 03113307 | 6834704 | 03113321 | 5306303 | 03113328 | 6425920 |
| 03113349 | 6529492 | 03113354 | 6106789 | 03113408 | 5583769 |
| 03113410 | 6675397 | 03113423 | 7529408 | 03113442 | 6074662 |
| 03113452 | 6829363 | 03113494 | 6634487 | 03113554 | 6133551 |
| 03113588 | 6848728 | 03113611 | 6769912 | 03113618 | 7197295 |
| 03113631 | 6552817 | 03113667 | 6067871 | 03113670 | 6787881 |
| 03113676 | 6271098 | 03113681 | 5461385 | 03113690 | 6074654 |
| 03113695 | 5394865 | 03113704 | 6032665 | 03113710 | 5522096 |
| 03113745 | 6001627 | 03113782 | 5970246 | 03113788 | 6721470 |
| 03113826 | 7175405 | 03113896 | 5305868 | 03113944 | 5785060 |
| 03114021 | 5862099 | 03114049 | 5402683 | 03114058 | 7364124 |
| 03114079 | 6425922 | 03114156 | 5574042 | 03114177 | 6050728 |
| 03114180 | 6768677 | 03114182 | 6845860 | 03114205 | 7082929 |
| 03114246 | 5431768 | 03114268 | 5953345 | 03114335 | 7539087 |
| 03114351 | 6396382 | 03114360 | 6493624 | 03114361 | 7183588 |
| 03114375 | 5583771 | 03114379 | 6225957 | 03114391 | 6172430 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03114399 | 5306306 | 03114418 | 6832075 | 03114435 | 5461387 |
| 03114438 | 6335926 | 03114444 | 5627271 | 03114458 | 6851102 |
| 03114475 | 5431770 | 03114527 | 5877639 | 03114532 | 6328689 |
| 03114572 | 5545251 | 03114573 | 6232354 | 03114580 | 5709273 |
| 03114589 | 5758447 | 03114595 | 5758448 | 03114639 | 6019541 |
| 03114646 | 7525302 | 03114707 | 6646949 | 03114712 | 6286215 |
| 03114715 | 7561884 | 03114722 | 6829871 | 03114776 | 5615682 |
| 03114803 | 5403227 | 03114864 | 5871279 | 03114869 | 5615683 |
| 03114873 | 7405446 | 03114885 | 6257466 | 03114911 | 6727241 |
| 03114981 | 5871230 | 03114988 | 6001629 | 03114990 | 7451457 |
| 03115006 | 6799304 | 03115022 | 7531902 | 03115023 | 6335935 |
| 03115052 | 6425916 | 03115080 | 6544863 | 03115091 | 6792301 |
| 03115100 | 6286216 | 03115123 | 6758263 | 03115201 | 5305870 |
| 03115229 | 6235220 | 03115246 | 7561479 | 03115267 | 5617531 |
| 03115294 | 6496568 | 03115302 | 7347250 | 03115305 | 6445521 |
| 03115318 | 6656932 | 03115333 | 6678962 | 03115338 | 5464585 |
| 03115364 | 5877641 | 03115442 | 5914159 | 03115458 | 5754889 |
| 03115499 | 6174419 | 03115549 | 7539934 | 03115565 | 5953348 |
| 03115567 | 7539935 | 03115568 | 6280456 | 03115586 | 5858937 |
| 03115643 | 7561480 | 03115715 | 5464586 | 03115727 | 6040065 |
| 03115733 | 6769913 | 03115744 | 7559391 | 03115752 | 6392263 |
| 03115826 | 6225952 | 03115830 | 5508865 | 03115906 | 5509388 |
| 03115980 | 6195477 | 03115988 | 7081718 | 03115995 | 6856908 |
| 03116025 | 6136801 | 03116075 | 6172432 | 03116092 | 6773225 |
| 03116103 | 6507762 | 03116109 | 7562039 | 03116143 | 88567 |
| 03116150 | 5922818 | 03116200 | 5683730 | 03116253 | 7576223 |
| 03116303 | 5800867 | 03116428 | 6136789 | 03116456 | 6454489 |
| 03116467 | 5592291 | 03116513 | 6851194 | 03116516 | 5522098 |
| 03116566 | 6832805 | 03116626 | 6782803 | 03116646 | 6709204 |
| 03116650 | 5438335 | 03116665 | 5811082 | 03116685 | 5597486 |
| 03116692 | 6280459 | 03116696 | 6751945 | 03116726 | 5758452 |
| 03116742 | 5316200 | 03116745 | 5375533 | 03116752 | 6530298 |
| 03116769 | 6528302 | 03116786 | 5754893 | 03116787 | 6816500 |
| 03116827 | 6330322 | 03116829 | 6316382 | 03116849 | 5770680 |
| 03116878 | 7448134 | 03116894 | 5355058 | 03116898 | 6509204 |
| 03116900 | 5997700 | 03116906 | 6839432 | 03116918 | 7355620 |
| 03116953 | 5438579 | 03116965 | 5459747 | 03116968 | 7529395 |
| 03116976 | 5308284 | 03116986 | 5871294 | 03117086 | 7565706 |
| 03117112 | 5683732 | 03117118 | 6257471 | 03117121 | 7536748 |
| 03117197 | 6824298 | 03117207 | 6496569 | 03117267 | 6791125 |
| 03117283 | 5770682 | 03117286 | 5627277 | 03117304 | 6438910 |
| 03117319 | 7336531 | 03117327 | 6133553 | 03117330 | 6392266 |
| 03117360 | 5316204 | 03117378 | 6232357 | 03117393 | 5997701 |
| 03117402 | 5464589 | 03117421 | 5754897 | 03117425 | 5316205 |
| 03117489 | 6752739 | 03117507 | 5688120 | 03117514 | 5632084 |
| 03117590 | 6614460 | 03117666 | 6286220 | 03117688 | 5355061 |
| 03117690 | 5355062 | 03117736 | 5438336 | 03117764 | 7555825 |
| 03117765 | 6001636 | 03117780 | 6835090 | 03117808 | 6019543 |
| 03117832 | 7453969 | 03117848 | 5431778 | 03117897 | 6232358 |
| 03117913 | 6236887 | 03117938 | 6131864 | 03117941 | 6315558 |
| 03117945 | 7529296 | 03117946 | 5683733 | 03117950 | 5376854 |
| 03117962 | 7120310 | 03117972 | 6621867 | 03117973 | 6873662 |
| 03117996 | 7548629 | 03118005 | 5811094 | 03118024 | 6280461 |
| 03118025 | 5903751 | 03118028 | 6858642 | 03118032 | 5850096 |
| 03118066 | 6445530 | 03118092 | 5740418 | 03118104 | 7197297 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03118114 | 5894487 | 03118156 | 5627281 | 03118165 | 5922942 |
| 03118173 | 6346325 | 03118177 | 5980268 | 03118204 | 6090692 |
| 03118220 | 6225963 | 03118238 | 7235659 | 03118272 | 6722357 |
| 03118318 | 7560781 | 03118319 | 7546833 | 03118328 | 5709276 |
| 03118333 | 5903752 | 03118338 | 5688121 | 03118388 | 5438339 |
| 03118413 | 5997703 | 03118423 | 5692550 | 03118429 | 5305866 |
| 03118470 | 5305867 | 03118544 | 6529493 | 03118565 | 7430185 |
| 03118569 | 5877619 | 03118605 | 6050745 | 03118625 | 6712691 |
| 03118648 | 5476098 | 03118669 | 6236888 | 03118673 | 6445531 |
| 03118676 | 6763251 | 03118677 | 6390685 | 03118702 | 6335941 |
| 03118716 | 6553111 | 03118721 | 6718495 | 03118790 | 6811517 |
| 03118820 | 5754901 | 03118849 | 5438711 | 03118852 | 5997704 |
| 03118871 | 6236889 | 03118907 | 6808446 | 03118926 | 7527363 |
| 03118940 | 6012823 | 03118949 | 5970248 | 03118971 | 6621868 |
| 03118986 | 5832992 | 03118989 | 6777424 | 03119006 | 5800869 |
| 03119017 | 5985418 | 03119026 | 45491 | 03119065 | 6074687 |
| 03119072 | 5402693 | 03119091 | 6718732 | 03119094 | 5316208 |
| 03119103 | 5577672 | 03119111 | 6865315 | 03119154 | 7580108 |
| 03119159 | 5745439 | 03119164 | 5739799 | 03119185 | 5308287 |
| 03119205 | 6600535 | 03119238 | 5754902 | 03119260 | 6791251 |
| 03119265 | 5626826 | 03119289 | 6657431 | 03119296 | 7122617 |
| 03119314 | 5522100 | 03119315 | 6868249 | 03119368 | 5572402 |
| 03119369 | 5858941 | 03119403 | 5800870 | 03119410 | 6785337 |
| 03119433 | 6598604 | 03119438 | 5577685 | 03119447 | 5754903 |
| 03119470 | 5461390 | 03119540 | 5305877 | 03119542 | 6232360 |
| 03119545 | 6529494 | 03119575 | 6489999 | 03119595 | 6774840 |
| 03119611 | 6574153 | 03119636 | 7534402 | 03119638 | 5459751 |
| 03119656 | 5953353 | 03119657 | 6280464 | 03119675 | 6120469 |
| 03119684 | 6680243 | 03119690 | 7529396 | 03119695 | 5793601 |
| 03119698 | 6637890 | 03119708 | 6120464 | 03119723 | 6280465 |
| 03119765 | 6727243 | 03119767 | 6640992 | 03119775 | 6335944 |
| 03119785 | 6151831 | 03119798 | 64054 | 03119842 | 5438344 |
| 03119848 | 7539726 | 03119850 | 7525303 | 03119872 | 6425928 |
| 03119877 | 5906429 | 03119916 | 6751826 | 03119922 | 5709280 |
| 03119927 | 6540776 | 03119931 | 5770687 | 03119940 | 6808554 |
| 03120005 | 7321190 | 03120010 | 5914164 | 03120035 | 6133560 |
| 03120071 | 6390689 | 03120083 | 6047103 | 03120085 | 6301655 |
| 03120095 | 6445532 | 03120108 | 6209096 | 03120115 | 6665153 |
| 03120117 | 7557703 | 03120126 | 7574800 | 03120137 | 6383385 |
| 03120186 | 6136735 | 03120234 | 6218541 | 03120242 | 5956804 |
| 03120255 | 6280466 | 03120266 | 7560782 | 03120298 | 5818315 |
| 03120338 | 5308278 | 03120348 | 6839241 | 03120362 | 7555389 |
| 03120364 | 5953354 | 03120393 | 5818316 | 03120405 | 5758459 |
| 03120419 | 7245581 | 03120476 | 74725 | 03120493 | 5501670 |
| 03120495 | 6083740 | 03120502 | 5577687 | 03120507 | 6328696 |
| 03120540 | 5745444 | 03120557 | 5355067 | 03120578 | 6179568 |
| 03120590 | 6593673 | 03120602 | 5688124 | 03120689 | 6375437 |
| 03120711 | 5627284 | 03120730 | 7557926 | 03120754 | 5997705 |
| 03120765 | 6067893 | 03120778 | 6301659 | 03120838 | 5811640 |
| 03120866 | 5402685 | 03120878 | 7528127 | 03120886 | 6086147 |
| 03120888 | 6286228 | 03120896 | 6470894 | 03120903 | 7565114 |
| 03120956 | 6364079 | 03121029 | 5975898 | 03121037 | 6866441 |
| 03121048 | 7539727 | 03121055 | 6533943 | 03121075 | 5894496 |
| 03121085 | 5975899 | 03121090 | 7543685 | 03121117 | 6396389 |
| 03121120 | 6751946 | 03121126 | 5980270 | 03121138 | 5953355 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03121176 | 6445533 | 03121179 | 6760369 | 03121198 | 6838786 |
| 03121201 | 7443673 | 03121204 | 6781345 | 03121252 | 5572405 |
| 03121253 | 5811096 | 03121259 | 5577688 | 03121272 | 7102755 |
| 03121299 | 7546836 | 03121312 | 5770692 | 03121324 | 6280946 |
| 03121344 | 7570013 | 03121370 | 6278653 | 03121401 | 6280947 |
| 03121407 | 6819038 | 03121411 | 6810279 | 03121433 | 5431781 |
| 03121442 | 6445534 | 03121504 | 6848129 | 03121509 | 5793605 |
| 03121528 | 5785063 | 03121530 | 7553727 | 03121539 | 7280042 |
| 03121547 | 6346332 | 03121554 | 7441592 | 03121566 | 5997706 |
| 03121568 | 5627285 | 03121574 | 6778789 | 03121575 | 5375545 |
| 03121587 | 6799890 | 03121606 | 5509394 | 03121611 | 5305903 |
| 03121639 | 5394538 | 03121662 | 6074689 | 03121671 | 6644076 |
| 03121676 | 5869203 | 03121682 | 85281 | 03121683 | 5811100 |
| 03121689 | 5977873 | 03121697 | 6810291 | 03121699 | 5438347 |
| 03121704 | 5922947 | 03121713 | 6321331 | 03121739 | 7120913 |
| 03121774 | 5903756 | 03121778 | 6209097 | 03121786 | 5770694 |
| 03121788 | 5431783 | 03121796 | 5770695 | 03121808 | 5811642 |
| 03121828 | 6138864 | 03121835 | 5438580 | 03121839 | 6768313 |
| 03121845 | 2400 | 03121850 | 6694361 | 03121854 | 7543106 |
| 03121856 | 6818640 | 03121857 | 6511185 | 03121867 | 5522106 |
| 03121877 | 5394554 | 03121943 | 6086149 | 03121987 | 5811643 |
| 03122190 | 6408035 | 03122203 | 6257476 | 03122217 | 6209098 |
| 03122218 | 5509397 | 03122245 | 6328698 | 03122259 | 5508866 |
| 03122270 | 6174952 | 03122277 | 5545267 | 03122279 | 6533936 |
| 03122314 | 6032695 | 03122371 | 7531975 | 03122387 | 5503624 |
| 03122390 | 6748093 | 03122414 | 7391978 | 03122428 | 6257477 |
| 03122434 | 5508873 | 03122438 | 6815763 | 03122473 | 6390694 |
| 03122493 | 5459756 | 03122505 | 6818506 | 03122510 | 6725884 |
| 03122521 | 7128401 | 03122525 | 6425931 | 03122527 | 5402694 |
| 03122528 | 6135839 | 03122579 | 6074694 | 03122582 | 6408036 |
| 03122585 | 5592301 | 03122603 | 5577690 | 03122617 | 5770689 |
| 03122632 | 5726465 | 03122639 | 79385 | 03122684 | 7303398 |
| 03122693 | 5845797 | 03122697 | 6670768 | 03122715 | 6106805 |
| 03122736 | 6301840 | 03122738 | 6656640 | 03122776 | 6556999 |
| 03122777 | 6364083 | 03122820 | 5793595 | 03122841 | 5431785 |
| 03122846 | 7570410 | 03122863 | 5306317 | 03122872 | 6135840 |
| 03122904 | 6396391 | 03122906 | 5862102 | 03122912 | 6470896 |
| 03122914 | 7204624 | 03122915 | 6621869 | 03122957 | 5436131 |
| 03123007 | 5811652 | 03123012 | 5436132 | 03123028 | 7554049 |
| 03123060 | 6151832 | 03123085 | 6887167 | 03123100 | 5906434 |
| 03123104 | 5572408 | 03123105 | 6083742 | 03123111 | 5850104 |
| 03123112 | 5862103 | 03123143 | 5850105 | 03123162 | 5305906 |
| 03123168 | 6047108 | 03123178 | 6614461 | 03123202 | 5375548 |
| 03123230 | 6789372 | 03123234 | 5754895 | 03123268 | 5745451 |
| 03123277 | 5659699 | 03123288 | 6278655 | 03123307 | 5632090 |
| 03123317 | 6796103 | 03123323 | 7561484 | 03123372 | 7567846 |
| 03123390 | 5438720 | 03123396 | 5953359 | 03123421 | 6396392 |
| 03123441 | 6528303 | 03123450 | 5403236 | 03123462 | 5438349 |
| 03123467 | 6346335 | 03123469 | 6883277 | 03123498 | 5436133 |
| 03123513 | 15554 | 03123518 | 5692527 | 03123531 | 5577691 |
| 03123534 | 5459757 | 03123555 | 5818319 | 03123578 | 7102757 |
| 03123612 | 5459758 | 03123614 | 6882432 | 03123617 | 6408040 |
| 03123647 | 6705640 | 03123698 | 6614441 | 03123707 | 6753350 |
| 03123714 | 5509399 | 03123717 | 5894498 | 03123737 | 7561486 |
| 03123754 | 6449902 | 03123759 | 5308295 | 03123766 | 7565629 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03123773 | 6120473 | 03123784 | 5970256 | 03123800 | 83887 |
| 03123848 | 7579319 | 03123907 | 6724146 | 03123920 | 5454170 |
| 03123942 | 6375420 | 03123954 | 7554430 | 03123961 | 6762663 |
| 03123973 | 5438721 | 03123994 | 5375549 | 03124002 | 6885260 |
| 03124030 | 6785329 | 03124048 | 7235662 | 03124053 | 6656934 |
| 03124065 | 6622287 | 03124080 | 5592303 | 03124092 | 5626832 |
| 03124115 | 7578238 | 03124125 | 6532854 | 03124162 | 7401693 |
| 03124163 | 5438591 | 03124173 | 6617874 | 03124222 | 6086151 |
| 03124297 | 7120314 | 03124318 | 6454494 | 03124324 | 7529424 |
| 03124331 | 5745455 | 03124339 | 6754940 | 03124360 | 6634489 |
| 03124367 | 6781346 | 03124420 | 5922950 | 03124472 | 5577692 |
| 03124476 | 7120315 | 03124510 | 6278657 | 03124535 | 6766359 |
| 03124543 | 5726466 | 03124549 | 6383387 | 03124615 | 5914175 |
| 03124650 | 6240655 | 03124663 | 5903761 | 03124664 | 6580260 |
| 03124702 | 5793607 | 03124725 | 7318595 | 03124765 | 5464601 |
| 03124768 | 6513767 | 03124806 | 5745457 | 03124826 | 5688127 |
| 03124874 | 6845710 | 03124914 | 6694363 | 03124924 | 5877648 |
| 03124931 | 6837709 | 03124953 | 6530014 | 03124959 | 6635747 |
| 03124966 | 6135845 | 03124973 | 6577592 | 03124978 | 6131875 |
| 03125040 | 5562457 | 03125064 | 5438593 | 03125074 | 5785068 |
| 03125091 | 5811653 | 03125138 | 43788 | 03125139 | 5739806 |
| 03125160 | 6001641 | 03125165 | 6826759 | 03125173 | 5522109 |
| 03125192 | 5970258 | 03125200 | 6593674 | 03125206 | 5726468 |
| 03125228 | 6637891 | 03125248 | 5997709 | 03125254 | 6852058 |
| 03125273 | 5811101 | 03125277 | 7374447 | 03125278 | 6827761 |
| 03125282 | 6090702 | 03125305 | 6425935 | 03125442 | 6438919 |
| 03125465 | 5306320 | 03125503 | 6128142 | 03125516 | 7542651 |
| 03125521 | 5669702 | 03125549 | 6172450 | 03125576 | 5306323 |
| 03125587 | 6067891 | 03125591 | 6257483 | 03125592 | 5862106 |
| 03125605 | 6835610 | 03125609 | 6774713 | 03125633 | 5922952 |
| 03125636 | 5811654 | 03125640 | 6179582 | 03125644 | 6595995 |
| 03125673 | 6882751 | 03125684 | 7228914 | 03125744 | 6454462 |
| 03125773 | 6747354 | 03125787 | 6067898 | 03125794 | 5508876 |
| 03125816 | 5758465 | 03125826 | 6657435 | 03125889 | 7565708 |
| 03125907 | 6758264 | 03125945 | 7095482 | 03126016 | 56605, 40545 |
| 03126043 | 6773227 | 03126056 | 7411399 | 03126110 | 6771701 |
| 03126122 | 5754911 | 03126168 | 5709287 | 03126178 | 5454171 |
| 03126186 | 5376863 | 03126196 | 7188051 | 03126217 | 5906435 |
| 03126224 | 6090703 | 03126287 | 5723152 | 03126322 | 5626836 |
| 03126434 | 6050754 | 03126461 | 5739811 | 03126467 | 7356796 |
| 03126479 | 6810292 | 03126491 | 6271102 | 03126516 | 6392275 |
| 03126559 | 6595996 | 03126581 | 6593676 | 03126605 | 5394560 |
| 03126613 | 6778793 | 03126642 | 6528304 | 03126643 | 5394561 |
| 03126654 | 5770701 | 03126655 | 5562458 | 03126680 | 6408045 |
| 03126692 | 5914177 | 03126695 | 5850082 | 03126721 | 5953366 |
| 03126734 | 6785338 | 03126761 | 5545260 | 03126822 | 6364087 |
| 03126850 | 5503631 | 03126885 | 6532855 | 03126888 | 5975910 |
| 03126903 | 6323345 | 03126918 | 5953368 | 03126929 | 5438724 |
| 03126937 | 5592288 | 03126998 | 7577117 | 03127008 | 7220326 |
| 03127030 | 7546657 | 03127034 | 6346338 | 03127043 | 7280053 |
| 03127046 | 6826067 | 03127047 | 6515663 | 03127088 | 7297298 |
| 03127098 | 6837313 | 03127149 | 5562462 | 03127232 | 5832281 |
| 03127239 | 6656641 | 03127275 | 5692557 | 03127323 | 31450 |
| 03127353 | 7209062 | 03127375 | 5583782 | 03127379 | 5953369 |
| 03127385 | 7143479 | 03127398 | 6081717 | 03127469 | 7529410 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03127488 | 6604426 | 03127505 | 6019554 | 03127509 | 83111 |
| 03127518 | 6449905 | 03127549 | 6195494 | 03127593 | 5975913 |
| 03127615 | 6683369 | 03127624 | 6131882 | 03127628 | 6776913 |
| 03127637 | 6713275 | 03127645 | 5582636 | 03127646 | 6236905 |
| 03127699 | 6019556 | 03127702 | 5739812 | 03127706 | 5811102 |
| 03127723 | 5793609 | 03127763 | 6330329 | 03127765 | 6769914 |
| 03127775 | 5545271 | 03127833 | 6473411 | 03127839 | 5832283 |
| 03127892 | 5508877 | 03127903 | 5508878 | 03127914 | 6364091 |
| 03127931 | 6067903 | 03127953 | 6209106 | 03127956 | 6330330 |
| 03127972 | 5953371 | 03127997 | 6315566 | 03128001 | 6000596 |
| 03128007 | 5615699 | 03128046 | 6086145 | 03128076 | 5800879 |
| 03128102 | 6629828 | 03128137 | 6172456 | 03128170 | 6328703 |
| 03128171 | 5683748 | 03128182 | 6621874 | 03128204 | 5811105 |
| 03128211 | 6625707 | 03128221 | 6640994 | 03128251 | 6383383 |
| 03128261 | 6571632 | 03128271 | 6083723 | 03128320 | 6452910 |
| 03128356 | 5503633 | 03128359 | 6553115 | 03128372 | 5726459 |
| 03128395 | 6585855 | 03128405 | 6856264 | 03128418 | 7456127 |
| 03128428 | 5627289 | 03128444 | 7570416 | 03128462 | 5459766 |
| 03128465 | 6280960 | 03128470 | 7408450 | 03128528 | 7541903 |
| 03128539 | 6613232 | 03128542 | 6286239 | 03128553 | 6680152 |
| 03128579 | 6838787 | 03128600 | 5597497 | 03128610 | 6091285 |
| 03128629 | 6408050 | 03128672 | 5692559 | 03128678 | 6656642 |
| 03128681 | 5683749 | 03128691 | 6152589 | 03128698 | 6644079 |
| 03128739 | 5953372 | 03128752 | 6454481 | 03128783 | 6047113 |
| 03128807 | 6390701 | 03128815 | 5459768 | 03128816 | 6131886 |
| 03128847 | 6449908 | 03128849 | 5869206 | 03128878 | 6090706 |
| 03128886 | 6532856 | 03128893 | 6618744 | 03128899 | 6765158 |
| 03128907 | 5970260 | 03128949 | 5970262 | 03128960 | 7555675 |
| 03128964 | 6634490 | 03128990 | 6364095 | 03128996 | 5692544 |
| 03129007 | 7577312 | 03129023 | 6218553 | 03129032 | 5438603 |
| 03129039 | 6445542 | 03129060 | 5316222 | 03129062 | 6179586 |
| 03129106 | 5376870 | 03129109 | 6001646 | 03129113 | 5615702 |
| 03129116 | 6472274 | 03129126 | 7284680 | 03129146 | 6050761 |
| 03129190 | 5922260 | 03129203 | 5953373 | 03129213 | 7452751 |
| 03129231 | 5438727 | 03129265 | 5454172 | 03129272 | 6425941 |
| 03129303 | 6837825 | 03129304 | 6438924 | 03129329 | 6794355 |
| 03129335 | 6374773 | 03129336 | 6618745 | 03129363 | 7530407 |
| 03129373 | 6771508 | 03129393 | 5811106 | 03129394 | 6714643 |
| 03129398 | 5562464 | 03129421 | 6019561 | 03129428 | 6209108 |
| 03129436 | 5431793 | 03129486 | 6575217 | 03129496 | 66321 |
| 03129509 | 5922261 | 03129525 | 7467486 | 03129532 | 6789381 |
| 03129550 | 6090708 | 03129574 | 5454173 | 03129589 | 6463756 |
| 03129599 | 6715308 | 03129622 | 6209110 | 03129677 | 5632100 |
| 03129694 | 5688132 | 03129700 | 5438729 | 03129738 | 5403244 |
| 03129742 | 6802481 | 03129749 | 6637892 | 03129802 | 7567847 |
| 03129813 | 5583773 | 03129827 | 6271117 | 03129856 | 7535730 |
| 03129868 | 7130323 | 03129872 | 6120480 | 03129885 | 7465814 |
| 03129905 | 7463520 | 03129918 | 6758060 | 03129928 | 5669708 |
| 03129985 | 6328707 | 03130003 | 5670253 | 03130018 | 6624856 |
| 03130066 | 6151837 | 03130086 | 6540779 | 03130095 | 5953363 |
| 03130116 | 5627292 | 03130122 | 6841704 | 03130129 | 7430190 |
| 03130166 | 6040074 | 03130170 | 5688133 | 03130182 | 6050762 |
| 03130195 | 5980283 | 03130225 | 7342087 | 03130227 | 6135852 |
| 03130232 | 6240680 | 03130237 | 5577699 | 03130255 | 6223723 |
| 03130273 | 5688128 | 03130275 | 6598606 | 03130326 | 6257490 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03130389 | 5503635 | 03130402 | 5758475 | 03130406 | 5459770 |
| 03130426 | 7222297 | 03130442 | 6511188 | 03130450 | 6328710 |
| 03130484 | 6387697 | 03130508 | 6128149 | 03130522 | 6133574 |
| 03130557 | 6857531 | 03130571 | 6090709 | 03130574 | 5785072 |
| 03130580 | 5862111 | 03130592 | 7539088 | 03130601 | 6696934 |
| 03130604 | 5688136 | 03130622 | 7202879 | 03130625 | 5811110 |
| 03130638 | 6301670 | 03130650 | 5975919 | 03130662 | 5461352 |
| 03130695 | 6774841 | 03130708 | 5451359 | 03130745 | 5402702 |
| 03130764 | 5754923 | 03130788 | 6172457 | 03130801 | 7552391 |
| 03130806 | 5403248 | 03130821 | 6218557 | 03130847 | 5572410 |
| 03130854 | 5562465 | 03130873 | 7546658 | 03130908 | 5793611 |
| 03130914 | 5670254 | 03130977 | 77643 | 03130994 | 6449910 |
| 03131013 | 5501682 | 03131042 | 5632101 | 03131112 | 5501683 |
| 03131126 | 6781759 | 03131135 | 5739818 | 03131139 | 6240681 |
| 03131144 | 6086156 | 03131147 | 6364096 | 03131189 | 7529412 |
| 03131190 | 6850989 | 03131203 | 5970266 | 03131222 | 5431794 |
| 03131243 | 5669710 | 03131257 | 5473718 | 03131265 | 5508881 |
| 03131279 | 6218558 | 03131333 | 6315575 | 03131341 | 6822713 |
| 03131347 | 5501684 | 03131357 | 5627293 | 03131382 | 6634492 |
| 03131384 | 5862113 | 03131399 | 5438733 | 03131407 | 7535731 |
| 03131420 | 5688138 | 03131424 | 5461365 | 03131431 | 5956819 |
| 03131433 | 5438356 | 03131436 | 6232373 | 03131455 | 6559914 |
| 03131476 | 6174956 | 03131480 | 6798635 | 03131510 | 7532265 |
| 03131513 | 6769915 | 03131525 | 7555988 | 03131548 | 5785073 |
| 03131556 | 6794353 | 03131557 | 6512827 | 03131567 | 6218544 |
| 03131581 | 5811666 | 03131611 | 5669711 | 03131618 | 6271120 |
| 03131619 | 6795345 | 03131622 | 5375553 | 03131644 | 5323537 |
| 03131685 | 6032709 | 03131772 | 6438929 | 03131776 | 5451360 |
| 03131778 | 5770706 | 03131785 | 5984794 | 03131788 | 6847206 |
| 03131806 | 7464124 | 03131833 | 6855872 | 03131851 | 6218559 |
| 03131853 | 6120484 | 03131859 | 6106815 | 03131893 | 6174959 |
| 03131965 | 5726472 | 03131984 | 6563964 | 03132011 | 7156774 |
| 03132016 | 6257492 | 03132020 | 5980276 | 03132062 | 6754151 |
| 03132068 | 6257493 | 03132110 | 6696935 | 03132115 | 5626844 |
| 03132129 | 5855308 | 03132136 | 6321342 | 03132142 | 6834641 |
| 03132171 | 5669712 | 03132179 | 5323540 | 03132184 | 6438930 |
| 03132209 | 6861728 | 03132228 | 5335080 | 03132249 | 6195500 |
| 03132250 | 5402705 | 03132252 | 5947808 | 03132262 | 6604428 |
| 03132295 | 5609911 | 03132298 | 5922264 | 03132301 | 7098098 |
| 03132337 | 6086157 | 03132343 | 6040078 | 03132345 | 6447478 |
| 03132361 | 5486917 | 03132372 | 6135855 | 03132381 | 6050765 |
| 03132404 | 7554432 | 03132414 | 6781348 | 03132438 | 5903768 |
| 03132459 | 6438931 | 03132492 | 5922267 | 03132495 | 5626845 |
| 03132507 | 5723159 | 03132517 | 5669713 | 03132577 | 5375554 |
| 03132582 | 5997717 | 03132590 | 5376874 | 03132612 | 6617323 |
| 03132629 | 5683751 | 03132681 | 6697311 | 03132717 | 5938137 |
| 03132796 | 5402706 | 03132814 | 6218563 | 03132823 | 7073389 |
| 03132833 | 5970269 | 03132834 | 5909212 | 03132902 | 7532266 |
| 03132939 | 6425949 | 03132950 | 5377706 | 03132952 | 5953375 |
| 03132994 | 6240663 | 03133045 | 5980286 | 03133065 | 5562470 |
| 03133076 | 5800883 | 03133084 | 6050759 | 03133087 | 83455 |
| 03133090 | 6315581 | 03133123 | 6225976 | 03133207 | 5739807 |
| 03133220 | 5438606 | 03133227 | 6846312 | 03133241 | 6067912 |
| 03133249 | 6050767 | 03133250 | 5894506 | 03133276 | 6236893 |
| 03133287 | 6425950 | 03133289 | 6519627 | 03133345 | 6608498 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03133362 | 7529398 | 03133499 | 5956822 | 03133526 | 6280969 |
| 03133534 | 5394573 | 03133571 | 5862114 | 03133580 | 7081193 |
| 03133585 | 7358097 | 03133600 | 6271123 | 03133607 | 6512835 |
| 03133665 | 6074692 | 03133709 | 5454181 | 03133713 | 5975923 |
| 03133727 | 6552821 | 03133734 | 5438736 | 03133752 | 7090848 |
| 03133755 | 5975924 | 03133767 | 7541217 | 03133789 | 5894507 |
| 03133796 | 5562471 | 03133802 | 7284682 | 03133808 | 5403252 |
| 03133861 | 5316231 | 03133959 | 6346344 | 03133967 | 6512838 |
| 03133969 | 6135857 | 03134033 | 5583787 | 03134066 | 6600538 |
| 03134073 | 6754944 | 03134075 | 6232380 | 03134105 | 6135858 |
| 03134143 | 6511189 | 03134174 | 6832078 | 03134197 | 5754927 |
| 03134203 | 6872179 | 03134211 | 6681543 | 03134234 | 5692570 |
| 03134252 | 5800886 | 03134283 | 7289693 | 03134305 | 7183597 |
| 03134342 | 6796104 | 03134399 | 6700754 | 03134425 | 5793620 |
| 03134451 | 7557235 | 03134456 | 6207813 | 03134504 | 6278666 |
| 03134556 | 6593682 | 03134637 | 6614462 | 03134742 | 5800887 |
| 03134743 | 7081722 | 03134744 | 6776915 | 03134758 | 6621875 |
| 03134768 | 6086162 | 03134776 | 5355084 | 03134847 | 6883657 |
| 03134853 | 6774344 | 03134856 | 51054 | 03134916 | 7537321 |
| 03134945 | 5627296 | 03134979 | 7580627 | 03134986 | 6765160 |
| 03135007 | 6857542 | 03135017 | 6604429 | 03135031 | 5627297 |
| 03135143 | 6218564 | 03135145 | 5645158 | 03135146 | 6280970 |
| 03135195 | 5909217 | 03135246 | 6209122 | 03135250 | 6209123 |
| 03135291 | 5615710 | 03135308 | 5670256 | 03135350 | 6656643 |
| 03135353 | 6280971 | 03135366 | 6286243 | 03135382 | 5355088 |
| 03135383 | 6722762 | 03135405 | 5997722 | 03135461 | 6067914 |
| 03135469 | 5970243 | 03135512 | 5545279 | 03135522 | 5592311 |
| 03135525 | 5582643 | 03135557 | 5739821 | 03135563 | 6697312 |
| 03135583 | 6301680 | 03135584 | 5909218 | 03135607 | 6544865 |
| 03135629 | 6617877 | 03135658 | 6050769 | 03135677 | 6074704 |
| 03135680 | 6445545 | 03135710 | 7410737 | 03135712 | 5914184 |
| 03135749 | 6725771 | 03135772 | 7568163 | 03135796 | 6834873 |
| 03135797 | 6681537 | 03135801 | 5376879 | 03135824 | 5894474 |
| 03135845 | 5582644 | 03135848 | 5545280 | 03135862 | 6090714 |
| 03135867 | 6818643 | 03135881 | 6863874 | 03135907 | 5970237 |
| 03135919 | 7555989 | 03135921 | 6364099 | 03135922 | 5739823 |
| 03135931 | 6637894 | 03135945 | 5438609 | 03135963 | 5402709 |
| 03135984 | 6639070 | 03136041 | 6257482 | 03136063 | 5438350 |
| 03136105 | 5877662 | 03136191 | 6768315 | 03136195 | 5376867 |
| 03136198 | 6513772 | 03136204 | 6789383 | 03136208 | 6383395 |
| 03136229 | 6408059 | 03136230 | 6579631 | 03136232 | 5832289 |
| 03136243 | 5869218 | 03136280 | 6449913 | 03136338 | 7579539 |
| 03136343 | 5845809 | 03136356 | 6245468 | 03136366 | 6074706 |
| 03136373 | 5685687 | 03136380 | 5577711 | 03136405 | 5595997 |
| 03136454 | 6174943 | 03136461 | 6571641 | 03136473 | 6174960 |
| 03136504 | 6883120 | 03136508 | 5726475 | 03136515 | 6750319 |
| 03136519 | 6445547 | 03136528 | 5509416 | 03136529 | 6090715 |
| 03136541 | 5754929 | 03136549 | 5562475 | 03136558 | 7546164 |
| 03136578 | 5375556 | 03136581 | 6617324 | 03136640 | 5438362 |
| 03136645 | 5739809 | 03136653 | 6851748 | 03136685 | 6086165 |
| 03136727 | 5758479 | 03136730 | 5577712 | 03136740 | 6328715 |
| 03136742 | 5877663 | 03136783 | 5669704 | 03136791 | 68983 |
| 03136800 | 5375368 | 03136826 | 6330339 | 03136830 | 7575736 |
| 03136836 | 5975929 | 03136840 | 7530167 | 03136899 | 6278669 |
| 03136957 | 7555390 | 03136974 | 6822130 | 03136980 | 6438936 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03136981 | 7122623 | 03136992 | 6833736 | 03136997 | 6762664 |
| 03137005 | 5692574 | 03137006 | 6589235 | 03137013 | 5869222 |
| 03137024 | 7561450 | 03137103 | 5858956 | 03137108 | 5970251 |
| 03137119 | 6845131 | 03137140 | 5862118 | 03137160 | 6032718 |
| 03137165 | 5997723 | 03137172 | 6829366 | 03137182 | 6646956 |
| 03137187 | 5459779 | 03137215 | 5754930 | 03137230 | 6131892 |
| 03137231 | 6438937 | 03137252 | 6680442 | 03137274 | 5785080 |
| 03137282 | 5894509 | 03137287 | 5402713 | 03137316 | 6722623 |
| 03137377 | 5438612 | 03137414 | 5473723 | 03137461 | 6824077 |
| 03137505 | 5539883 | 03137509 | 5832291 | 03137538 | 5376857 |
| 03137563 | 7141700 | 03137586 | 7532268 | 03137588 | 5914189 |
| 03137617 | 6836257 | 03137633 | 5438614 | 03137682 | 5811108 |
| 03137717 | 7156916 | 03137722 | 6019575 | 03137730 | 6328893 |
| 03137746 | 7575746 | 03137790 | 5516137 | 03137793 | 5670260 |
| 03137834 | 6232385 | 03137851 | 6537714 | 03137868 | 6790647 |
| 03137900 | 6656937 | 03137912 | 7122624 | 03137955 | 6511190 |
| 03137956 | 5953381 | 03137960 | 5627299 | 03137968 | 7559313 |
| 03137986 | 5818335 | 03138002 | 5953382 | 03138011 | 5595999 |
| 03138015 | 6148016 | 03138020 | 5451364 | 03138039 | 5459782 |
| 03138095 | 5305923 | 03138102 | 5785083 | 03138108 | 7557237 |
| 03138110 | 6522805 | 03138121 | 5754934 | 03138187 | 5627300 |
| 03138219 | 5403261 | 03138223 | 6474418 | 03138224 | 6090716 |
| 03138230 | 5306343 | 03138251 | 6552822 | 03138254 | 5503645 |
| 03138275 | 7453344 | 03138303 | 5894512 | 03138314 | 5903774 |
| 03138322 | 6257297 | 03138335 | 6032719 | 03138354 | 5375542 |
| 03138361 | 81116 | 03138375 | 6106822 | 03138377 | 5984797 |
| 03138403 | 5980290 | 03138440 | 5316241 | 03138444 | 5516140 |
| 03138445 | 5858960 | 03138453 | 6209125 | 03138454 | 6840600 |
| 03138455 | 6779579 | 03138462 | 5451365 | 03138477 | 5516141 |
| 03138495 | 6574155 | 03138528 | 6047123 | 03138533 | 5577719 |
| 03138633 | 5922271 | 03138650 | 5431803 | 03138690 | 6128157 |
| 03138729 | 6346349 | 03138741 | 6374781 | 03138747 | 6580262 |
| 03138758 | 5975934 | 03138779 | 6754945 | 03138818 | 5627301 |
| 03138852 | 5438615 | 03138858 | 7411400 | 03138879 | 5316242 |
| 03138905 | 5858963 | 03138921 | 5708578 | 03138922 | 6589236 |
| 03138931 | 7539564 | 03138967 | 5394587 | 03138976 | 5793563 |
| 03138989 | 6090718 | 03138997 | 6392284 | 03138999 | 6438941 |
| 03139010 | 6576313 | 03139020 | 6491436 | 03139026 | 5723165 |
| 03139030 | 6090719 | 03139037 | 5403262 | 03139039 | 6574156 |
| 03139042 | 5673485 | 03139045 | 7229796 | 03139047 | 6635450 |
| 03139068 | 5323544 | 03139087 | 7535235 | 03139093 | 5785085 |
| 03139094 | 5726477 | 03139102 | 6725886 | 03139104 | 6019565 |
| 03139112 | 5316243 | 03139140 | 7538042 | 03139142 | 6301682 |
| 03139177 | 5984798 | 03139190 | 5869225 | 03139210 | 5814782 |
| 03139225 | 6223732 | 03139239 | 5461410 | 03139253 | 5451367 |
| 03139259 | 5938143 | 03139261 | 6686278 | 03139282 | 6567265 |
| 03139289 | 5708579 | 03139350 | 6491437 | 03139406 | 6278674 |
| 03139418 | 6805038 | 03139420 | 5627303 | 03139427 | 5583795 |
| 03139481 | 6758265 | 03139491 | 5903777 | 03139497 | 5984800 |
| 03139528 | 6081730 | 03139613 | 6751947 | 03139619 | 6449916 |
| 03139652 | 6515667 | 03139663 | 6001652 | 03139674 | 7569463 |
| 03139695 | 6690143 | 03139697 | 6195512 | 03139704 | 6613243 |
| 03139709 | 6364104 | 03139710 | 5402715 | 03139711 | 6067909 |
| 03139716 | 5509419 | 03139718 | 6445553 | 03139728 | 6790648 |
| 03139739 | 5980295 | 03139751 | 6174963 | 03139757 | 7186713 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03139772 | 6047124 | 03139792 | 5914191 | 03139793 | 5438367 |
| 03139818 | 6179597 | 03139839 | 5903778 | 03139843 | 7086422 |
| 03139859 | 63122 | 03139862 | 7334330 | 03139868 | 5545288 |
| 03139876 | 6106823 | 03139912 | 5459783 | 03139925 | 6149997 |
| 03139931 | 5627305 | 03139933 | 7401698 | 03139989 | 7577093 |
| 03140004 | 5615716 | 03140010 | 7219353 | 03140019 | 7284685 |
| 03140057 | 6818508 | 03140113 | 7122626 | 03140124 | 6794358 |
| 03140191 | 7076051 | 03140194 | 6408065 | 03140201 | 6664560 |
| 03140229 | 5877657 | 03140241 | 6392285 | 03140258 | 6364108 |
| 03140303 | 5845814 | 03140308 | 7318601 | 03140337 | 6836328 |
| 03140362 | 6522806 | 03140384 | 5375558 | 03140410 | 6617878 |
| 03140468 | 5402716 | 03140491 | 6278676 | 03140530 | 6218550 |
| 03140578 | 6090720 | 03140584 | 5323548 | 03140588 | 5953391 |
| 03140594 | 6408066 | 03140636 | 5466932 | 03140646 | 7116792 |
| 03140674 | 6232390 | 03140680 | 5545289 | 03140683 | 5953392 |
| 03140684 | 6715713 | 03140685 | 7462543 | 03140687 | 6240689 |
| 03140768 | 6574126 | 03140786 | 5402708 | 03140788 | 6240690 |
| 03140790 | 5793615 | 03140798 | 6067916 | 03140834 | 7529426 |
| 03140836 | 6346352 | 03140847 | 7561183 | 03140849 | 5306349 |
| 03140853 | 6529184 | 03140884 | 5454184 | 03140920 | 5367499 |
| 03140927 | 6032702 | 03140937 | 6857480 | 03140962 | 6509209 |
| 03140966 | 5811122 | 03140979 | 6636218 | 03140982 | 7531326 |
| 03140989 | 5446842 | 03140997 | 5584741 | 03141025 | 5758482 |
| 03141052 | 6278679 | 03141066 | 6835612 | 03141085 | 6240693 |
| 03141112 | 5739825 | 03141117 | 6552596 | 03141138 | 5539890 |
| 03141139 | 6622290 | 03141141 | 5745480 | 03141142 | 7214266 |
| 03141168 | 5975936 | 03141169 | 6576314 | 03141172 | 5645159 |
| 03141207 | 6779580 | 03141255 | 6848290 | 03141268 | 6537879 |
| 03141271 | 6449919 | 03141274 | 6179599 | 03141284 | 6563965 |
| 03141317 | 6286250 | 03141321 | 7547086 | 03141365 | 5908282 |
| 03141376 | 7560229 | 03141401 | 5739826 | 03141423 | 6845029 |
| 03141436 | 6510882 | 03141464 | 6818509 | 03141482 | 6364110 |
| 03141492 | 6764866 | 03141495 | 5516147 | 03141499 | 6806493 |
| 03141544 | 7125531 | 03141554 | 5869227 | 03141565 | 5583798 |
| 03141593 | 6794759 | 03141624 | 5908283 | 03141675 | 5956827 |
| 03141689 | 6683373 | 03141733 | 5355100 | 03141797 | 5615719 |
| 03141806 | 5793616 | 03141829 | 6040088 | 03141838 | 6081731 |
| 03141843 | 6032722 | 03141872 | 5894935 | 03141881 | 6548140 |
| 03141891 | 7211632 | 03141892 | 5454185 | 03141923 | 6209132 |
| 03141961 | 5903780 | 03142000 | 5516148 | 03142025 | 97551 |
| 03142032 | 6257303 | 03142033 | 7156918 | 03142053 | 6862277 |
| 03142095 | 6174965 | 03142142 | 5438743 | 03142146 | 6374784 |
| 03142160 | 6133566 | 03142167 | 6773230 | 03142215 | 5473727 |
| 03142223 | 5984810 | 03142256 | 5375564 | 03142296 | 7331680 |
| 03142302 | 6067918 | 03142325 | 5466934 | 03142341 | 5818342 |
| 03142360 | 7462750 | 03142386 | 6493635 | 03142396 | 6847977 |
| 03142432 | 6775480 | 03142433 | 5446848 | 03142479 | 5645161 |
| 03142483 | 6120495 | 03142486 | 5316249 | 03142493 | 5894510 |
| 03142502 | 5997730 | 03142503 | 7532554 | 03142525 | 5431808 |
| 03142541 | 6346345 | 03142550 | 5997732 | 03142551 | 5669719 |
| 03142578 | 5577723 | 03142582 | 6717638 | 03142618 | 6473414 |
| 03142621 | 6799307 | 03142623 | 6822131 | 03142627 | 6728640 |
| 03142658 | 7352624 | 03142661 | 6086115 | 03142673 | 7545600 |
| 03142678 | 6678966 | 03142718 | 7096015 | 03142724 | 6286254 |
| 03142776 | 5615712 | 03142810 | 6278681 | 03142819 | 7577597 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03142837 | 6636527 | 03142850 | 6406930 | 03142853 | 5454188 |
| 03142891 | 6721164 | 03142896 | 6810013 | 03142898 | 5723172 |
| 03142901 | 6639073 | 03142912 | 5938146 | 03142931 | 6612845 |
| 03142949 | 5438374 | 03142976 | 6598609 | 03142985 | 5670268 |
| 03142994 | 6516139 | 03142998 | 33642 | 03143015 | 5858969 |
| 03143056 | 5683761 | 03143065 | 6353711 | 03143096 | 6613245 |
| 03143098 | 5811125 | 03143102 | 7238894 | 03143117 | 6120496 |
| 03143118 | 7553167 | 03143121 | 6369421 | 03143127 | 7459366 |
| 03143165 | 5909227 | 03143166 | 5425588 | 03143167 | 5509408 |
| 03143209 | 7302231 | 03143221 | 5562479 | 03143275 | 6128162 |
| 03143286 | 6874064 | 03143291 | 6751852 | 03143300 | 5956832 |
| 03143301 | 5984812 | 03143315 | 5938147 | 03143332 | 5598369 |
| 03143374 | 6315593 | 03143377 | 6120498 | 03143414 | 5747425 |
| 03143430 | 5438359 | 03143456 | 5596006 | 03143458 | 6387704 |
| 03143466 | 5446850 | 03143508 | 6165656 | 03143533 | 6491440 |
| 03143542 | 6174931 | 03143565 | 6848553 | 03143566 | 7206722 |
| 03143573 | 7531327 | 03143584 | 5908286 | 03143595 | 6839327 |
| 03143613 | 6657438 | 03143630 | 6321348 | 03143649 | 7405208 |
| 03143675 | 6369422 | 03143692 | 7535290 | 03143724 | 7465228 |
| 03143730 | 5316238 | 03143742 | 6702707 | 03143772 | 7458326 |
| 03143775 | 5688153 | 03143795 | 5984813 | 03143803 | 5894937 |
| 03143821 | 5745487 | 03143841 | 5367504 | 03143843 | 7161534 |
| 03143867 | 6040093 | 03143873 | 6425957 | 03143874 | 7310959 |
| 03143883 | 6090681 | 03143905 | 6135877 | 03143908 | 6839110 |
| 03143909 | 6537716 | 03143988 | 6596004 | 03144025 | 6808298 |
| 03144039 | 6390719 | 03144051 | 5403271 | 03144078 | 6172470 |
| 03144092 | 7352230 | 03144106 | 6690144 | 03144135 | 6226780 |
| 03144167 | 5461417 | 03144194 | 6067919 | 03144199 | 6232392 |
| 03144205 | 7570418 | 03144220 | 6831943 | 03144229 | 6346359 |
| 03144236 | 96744 | 03144293 | 7250868 | 03144307 | 5627314 |
| 03144311 | 5818343 | 03144323 | 5466938 | 03144354 | 5922905 |
| 03144390 | 5466940 | 03144391 | 6040095 | 03144455 | 6438948 |
| 03144461 | 6614465 | 03144470 | 5592321 | 03144477 | 5305931 |
| 03144501 | 5969243 | 03144507 | 7462663 | 03144525 | 5306352 |
| 03144538 | 5845819 | 03144540 | 6531707 | 03144562 | 6617881 |
| 03144569 | 5375569 | 03144577 | 7265652 | 03144581 | 7558487 |
| 03144630 | 5692581 | 03144668 | 6593684 | 03144679 | 6618748 |
| 03144738 | 5560033 | 03144743 | 6843711 | 03144768 | 5770722 |
| 03144785 | 6328902 | 03144786 | 6449924 | 03144791 | 6131868 |
| 03144801 | 6755359 | 03144803 | 5670271 | 03144809 | 5961862 |
| 03144825 | 7163929 | 03144827 | 5592322 | 03144828 | 6315596 |
| 03144863 | 5446857 | 03144924 | 60989 | 03144954 | 5739832 |
| 03144962 | 5975943 | 03144976 | 7530209 | 03145001 | 5466941 |
| 03145040 | 6882167 | 03145062 | 6826103 | 03145065 | 5688154 |
| 03145116 | 5938152 | 03145126 | 5811669 | 03145143 | 5632114 |
| 03145167 | 7530504 | 03145197 | 6780337 | 03145245 | 5793628 |
| 03145246 | 7546660 | 03145284 | 6300700 | 03145292 | 6067921 |
| 03145294 | 7202883 | 03145297 | 7533504 | 03145311 | 5459745 |
| 03145318 | 5562481 | 03145334 | 5670275 | 03145352 | 6047128 |
| 03145382 | 5920221 | 03145398 | 6660411 | 03145409 | 5922274 |
| 03145411 | 5509387 | 03145415 | 5509430 | 03145434 | 6449925 |
| 03145450 | 6081737 | 03145466 | 6050772 | 03145473 | 5938153 |
| 03145477 | 6551247 | 03145479 | 6383410 | 03145484 | 5984816 |
| 03145524 | 6512569 | 03145544 | 5645164 | 03145571 | 5708585 |
| 03145595 | 6787882 | 03145599 | 6369423 | 03145634 | 6843436 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03145635 | 6820043 | 03145655 | 5858970 | 03145657 | 6593065 |
| 03145659 | 6594040 | 03145675 | 5584745 | 03145698 | 6090727 |
| 03145712 | 7175412 | 03145714 | 6392294 | 03145747 | 5596008 |
| 03145775 | 6172472 | 03145778 | 6490004 | 03145804 | 5980300 |
| 03145812 | 6438949 | 03145841 | 5745488 | 03145868 | 5306357 |
| 03145893 | 6328903 | 03145897 | 5446861 | 03145955 | 6822080 |
| 03145958 | 5355095 | 03145982 | 5582655 | 03146024 | 6797235 |
| 03146025 | 6209142 | 03146098 | 5980301 | 03146122 | 6449926 |
| 03146172 | 5539898 | 03146175 | 5402723 | 03146176 | 7572744 |
| 03146180 | 6509213 | 03146181 | 6047131 | 03146189 | 5938155 |
| 03146191 | 7465846 | 03146197 | 5305934 | 03146224 | 6073814 |
| 03146269 | 5723175 | 03146282 | 6086171 | 03146287 | 6715848 |
| 03146301 | 7384682 | 03146310 | 6270115 | 03146332 | 5516155 |
| 03146354 | 6629830 | 03146360 | 6270122 | 03146362 | 6106831 |
| 03146373 | 6328727 | 03146386 | 7364088 | 03146397 | 6452911 |
| 03146407 | 5632117 | 03146418 | 5984819 | 03146438 | 5473731 |
| 03146447 | 5845822 | 03146456 | 78908 | 03146499 | 7579673 |
| 03146526 | 5793634 | 03146545 | 6779583 | 03146555 | 6871935 |
| 03146584 | 5446862 | 03146623 | 6018836 | 03146657 | 6209143 |
| 03146664 | 5758495 | 03146699 | 5516134 | 03146720 | 6106833 |
| 03146750 | 6120507 | 03146762 | 6445564 | 03146772 | 7555334 |
| 03146789 | 5909230 | 03146807 | 6240698 | 03146836 | 6392295 |
| 03146854 | 6073815 | 03146896 | 7310961 | 03146904 | 5855324 |
| 03146976 | 5539900 | 03146991 | 7290907 | 03147003 | 5745491 |
| 03147011 | 6766361 | 03147041 | 5438379 | 03147054 | 6301687 |
| 03147100 | 6771703 | 03147102 | 7164559 | 03147112 | 7563937 |
| 03147113 | 6135884 | 03147139 | 5708590 | 03147147 | 5503655 |
| 03147151 | 7452908 | 03147183 | 17202 | 03147203 | 6387712 |
| 03147212 | 7315777 | 03147216 | 6018838 | 03147231 | 6018839 |
| 03147240 | 6776916 | 03147259 | 5316256 | 03147268 | 5438380 |
| 03147282 | 6843437 | 03147298 | 5670277 | 03147299 | 7576996 |
| 03147338 | 7174970 | 03147339 | 7222305 | 03147348 | 6330354 |
| 03147359 | 5739837 | 03147405 | 5903785 | 03147454 | 5858972 |
| 03147456 | 5454192 | 03147507 | 6406936 | 03147512 | 5754945 |
| 03147513 | 6090728 | 03147552 | 6321352 | 03147555 | 6791128 |
| 03147607 | 6843203 | 03147623 | 5818345 | 03147645 | 7222306 |
| 03147649 | 6172477 | 03147663 | 6406938 | 03147664 | 6533949 |
| 03147683 | 6223748 | 03147689 | 5909430 | 03147714 | 5632095 |
| 03147718 | 6865173 | 03147723 | 5903786 | 03147738 | 5615722 |
| 03147749 | 7568166 | 03147767 | 6406939 | 03147782 | 5688156 |
| 03147827 | 5454193 | 03147831 | 7408456 | 03147836 | 6223750 |
| 03147888 | 5953398 | 03147976 | 5645170 | 03148001 | 6832405 |
| 03148033 | 6086173 | 03148034 | 5793637 | 03148046 | 6694367 |
| 03148068 | 5503656 | 03148078 | 5431816 | 03148106 | 6390725 |
| 03148136 | 5403274 | 03148177 | 6853337 | 03148228 | 6179611 |
| 03148246 | 6209145 | 03148256 | 6556435 | 03148258 | 5438381 |
| 03148291 | 5692582 | 03148333 | 6665159 | 03148346 | 5903787 |
| 03148360 | 6680516 | 03148404 | 5861178 | 03148424 | 5539901 |
| 03148425 | 6549596 | 03148428 | 6452912 | 03148466 | 6383413 |
| 03148522 | 5708592 | 03148541 | 5583806 | 03148545 | 5832303 |
| 03148570 | 6392301 | 03148615 | 6179612 | 03148630 | 5688157 |
| 03148639 | 5855327 | 03148716 | 5861181 | 03148734 | 6438953 |
| 03148756 | 6829369 | 03148758 | 6128169 | 03148770 | 6128170 |
| 03148778 | 6172478 | 03148795 | 6651048 | 03148808 | 6406941 |
| 03148862 | 6178958 | 03148952 | 6838685 | 03148966 | 5473735 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03148969 | 6086174 | 03148982 | 6321353 | 03149042 | 6844432 |
| 03149061 | 6597411 | 03149093 | 6811518 | 03149104 | 6001665 |
| 03149137 | 6820411 | 03149151 | 5785082 | 03149201 | 6537883 |
| 03149226 | 6032734 | 03149241 | 6128172 | 03149255 | 5969250 |
| 03149263 | 5770726 | 03149270 | 5582634 | 03149274 | 7374455 |
| 03149296 | 6614466 | 03149304 | 5683764 | 03149326 | 7576913 |
| 03149332 | 5683765 | 03149382 | 6047138 | 03149390 | 6714021 |
| 03149413 | 6668044 | 03149425 | 5376894 | 03149452 | 7164561 |
| 03149458 | 6556437 | 03149469 | 5615726 | 03149484 | 6225332 |
| 03149485 | 6165670 | 03149488 | 6106841 | 03149585 | 6748210 |
| 03149611 | 6106842 | 03149613 | 7183602 | 03149615 | 6686279 |
| 03149617 | 5645171 | 03149632 | 5402727 | 03149638 | 6839738 |
| 03149683 | 5785092 | 03149694 | 5355113 | 03149697 | 6760374 |
| 03149748 | 5858977 | 03149756 | 6174972 | 03149773 | 5909432 |
| 03149795 | 6617327 | 03149824 | 5975950 | 03149838 | 6223752 |
| 03149860 | 6833734 | 03149864 | 6665160 | 03149869 | 5461420 |
| 03149876 | 5832304 | 03149888 | 7554281 | 03149917 | 5306363 |
| 03149932 | 5596011 | 03149939 | 6820412 | 03149957 | 5390267 |
| 03149960 | 6755357 | 03149973 | 6369426 | 03149995 | 6580268 |
| 03150006 | 6823482 | 03150008 | 5770727 | 03150009 | 6315605 |
| 03150057 | 6820047 | 03150090 | 6489155 | 03150100 | 7143484 |
| 03150152 | 6488553 | 03150175 | 6767793 | 03150181 | 6813577 |
| 03150184 | 5305946 | 03150216 | 7579481 | 03150289 | 6449932 |
| 03150292 | 5438384 | 03150297 | 5390268 | 03150326 | 6425962 |
| 03150336 | 6820048 | 03150340 | 5745482 | 03150360 | 6392305 |
| 03150410 | 7239855 | 03150412 | 5726487 | 03150416 | 6131911 |
| 03150418 | 5402728 | 03150431 | 6515671 | 03150432 | 6257315 |
| 03150461 | 5402732 | 03150462 | 6328907 | 03150475 | 6847207 |
| 03150476 | 5956795 | 03150481 | 5584746 | 03150507 | 5605102 |
| 03150534 | 6807428 | 03150543 | 5726489 | 03150550 | 5693098 |
| 03150641 | 5811128 | 03150653 | 6018840 | 03150659 | 6551250 |
| 03150666 | 5980309 | 03150685 | 5626871 | 03150697 | 6540783 |
| 03150700 | 6172481 | 03150762 | 6223754 | 03150778 | 6781468 |
| 03150792 | 6240700 | 03150794 | 6369429 | 03150798 | 6135887 |
| 03150824 | 6784194 | 03150847 | 5832306 | 03150852 | 5577733 |
| 03150853 | 6128173 | 03150854 | 6525646 | 03150859 | 6847837 |
| 03150883 | 5670279 | 03150887 | 5501685 | 03150904 | 7431250 |
| 03150915 | 6697308 | 03150950 | 6195522 | 03150964 | 5894942 |
| 03151013 | 7098102 | 03151021 | 6768852 | 03151040 | 6286265 |
| 03151044 | 7320965 | 03151071 | 5305936 | 03151078 | 6090730 |
| 03151087 | 6785342 | 03151091 | 5800904 | 03151111 | 6257316 |
| 03151140 | 6763254 | 03151172 | 5754909 | 03151177 | 6493637 |
| 03151181 | 7527891 | 03151214 | 5501691 | 03151225 | 5615731 |
| 03151261 | 6837432 | 03151264 | 6278693 | 03151278 | 6328730 |
| 03151294 | 5938160 | 03151329 | 5562488 | 03151332 | 6753351 |
| 03151351 | 6240701 | 03151358 | 5980314 | 03151376 | 5861186 |
| 03151393 | 6165673 | 03151400 | 6120515 | 03151410 | 7570609 |
| 03151414 | 5584750 | 03151470 | 5861187 | 03151532 | 5980316 |
| 03151539 | 5584743 | 03151575 | 6678969 | 03151577 | 6278694 |
| 03151581 | 7530210 | 03151596 | 6223755 | 03151612 | 6055094 |
| 03151616 | 5454198 | 03151619 | 5922280 | 03151654 | 6636532 |
| 03151655 | 6392298 | 03151670 | 6552601 | 03151702 | 7560736 |
| 03151755 | 6195525 | 03151758 | 6223756 | 03151790 | 5454199 |
| 03151797 | 6868633 | 03151800 | 5984806 | 03151842 | 6843438 |
| 03151856 | 6552825 | 03151859 | 5466950 | 03151886 | 5906895 |

**Reason for Objection of claims listed below:** Uninventoried claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03151912 | 6165674 | | 03151945 | 6567266 | | 03152006 | 7548672 |
| 03152023 | 6315599 | | 03152066 | 5583808 | | 03152073 | 5785098 |
| 03152093 | 5394601 | | 03152104 | 6408088 | | 03152111 | 6567267 |
| 03152119 | 5980317 | | 03152131 | 6315613 | | 03152192 | 6477717 |
| 03152198 | 6617886 | | 03152212 | 6853339 | | 03152223 | 7553734 |
| 03152239 | 5438386 | | 03152241 | 5615732 | | 03152266 | 7188059 |
| 03152273 | 5953403 | | 03152276 | 7578732 | | 03152285 | 6454514 |
| 03152324 | 5980318 | | 03152327 | 6135888 | | 03152363 | 6408089 |
| 03152371 | 6820049 | | 03152376 | 6790649 | | 03152405 | 6216803 |
| 03152414 | 6106850 | | 03152424 | 5669729 | | 03152426 | 5390274 |
| 03152437 | 7553735 | | 03152445 | 6151859 | | 03152479 | 5670284 |
| 03152489 | 5305948 | | 03152514 | 6232400 | | 03152535 | 6040104 |
| 03152540 | 6811520 | | 03152556 | 6604434 | | 03152564 | 6449935 |
| 03152589 | 6172455 | | 03152599 | 6106851 | | 03152610 | 6321364 |
| 03152611 | 6135889 | | 03152617 | 7548098 | | 03152625 | 5583809 |
| 03152653 | 5869245 | | 03152655 | 6678971 | | 03152709 | 6406937 |
| 03152714 | 6216804 | | 03152725 | 6374798 | | 03152727 | 6286267 |
| 03152731 | 5355117 | | 03152764 | 6315625 | | 03152777 | 6278697 |
| 03152828 | 5855330 | | 03152846 | 6574157 | | 03152852 | 6781766 |
| 03152860 | 5402736 | | 03152866 | 6806495 | | 03152869 | 5845829 |
| 03152871 | 6223760 | | 03152872 | 5845830 | | 03152885 | 6440445 |
| 03152913 | 7108342 | | 03152920 | 6789531 | | 03152935 | 5980320 |
| 03152936 | 5669731 | | 03152961 | 5669732 | | 03152968 | 6472281 |
| 03152988 | 5894944 | | 03153020 | 6151864 | | 03153049 | 6657439 |
| 03153056 | 6135892 | | 03153058 | 6824079 | | 03153088 | 7122629 |
| 03153090 | 6782805 | | 03153092 | 6387721 | | 03153099 | 5877679 |
| 03153107 | 6001669 | | 03153133 | 7334335 | | 03153134 | 6328909 |
| 03153141 | 6633128 | | 03153163 | 7571230 | | 03153167 | 6763738 |
| 03153173 | 6018843 | | 03153191 | 6195528 | | 03153193 | 6707791 |
| 03153203 | 6073818 | | 03153216 | 6047141 | | 03153218 | 6794360 |
| 03153220 | 6675401 | | 03153230 | 6689648 | | 03153238 | 7457201 |
| 03153249 | 6286270 | | 03153251 | 5739843 | | 03153279 | 5936147 |
| 03153296 | 6678972 | | 03153303 | 5869224 | | 03153342 | 6216805 |
| 03153349 | 6408091 | | 03153352 | 6449937 | | 03153359 | 6877323 |
| 03153385 | 5503660 | | 03153388 | 6178967 | | 03153420 | 6018844 |
| 03153429 | 6782806 | | 03153431 | 5473736 | | 03153482 | 5645176 |
| 03153503 | 5793645 | | 03153506 | 5938166 | | 03153518 | 5473737 |
| 03153521 | 6232402 | | 03153542 | 6165679 | | 03153582 | 6280985 |
| 03153584 | 5627327 | | 03153586 | 7319699 | | 03153633 | 5627328 |
| 03153645 | 5683769 | | 03153646 | 5503662 | | 03153650 | 6822717 |
| 03153659 | 5745494 | | 03153664 | 5832310 | | 03153667 | 5323568 |
| 03153687 | 5438387 | | 03153692 | 6131920 | | 03153701 | 6482388 |
| 03153711 | 5785100 | | 03153712 | 6426374 | | 03153734 | 5745495 |
| 03153743 | 5969255 | | 03153756 | 6714756 | | 03153795 | 6840777 |
| 03153806 | 6131921 | | 03153808 | 5953383 | | 03153844 | 5503664 |
| 03153853 | 5723185 | | 03153895 | 6800807 | | 03153898 | 6791129 |
| 03153907 | 5451382 | | 03153935 | 5877683 | | 03153945 | 5922281 |
| 03153966 | 5577735 | | 03153982 | 5516164 | | 03154000 | 6151865 |
| 03154004 | 6597413 | | 03154009 | 6315626 | | 03154018 | 6530018 |
| 03154096 | 6091310 | | 03154123 | 6411202 | | 03154144 | 5832311 |
| 03154145 | 6018847 | | 03154149 | 6440446 | | 03154161 | 6223762 |
| 03154175 | 7551507 | | 03154191 | 7164563 | | 03154196 | 5323569 |
| 03154224 | 6328733 | | 03154226 | 5367518 | | 03154241 | 6050785 |
| 03154245 | 6797233 | | 03154291 | 5323570 | | 03154298 | 6440447 |
| 03154305 | 6073822 | | 03154308 | 5461431 | | 03154318 | 6702973 |

**Reason for Objection of claims listed below: Uncleared Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03154326 | 5709279 | 03154347 | 6719656 | 03154376 | 6762025 |
| 03154398 | 6779585 | 03154511 | 5615736 | 03154512 | 6537719 |
| 03154518 | 6216808 | 03154519 | 6426375 | 03154554 | 6387724 |
| 03154558 | 6797231 | 03154569 | 6836260 | 03154570 | 5938168 |
| 03154581 | 5402741 | 03154587 | 5922283 | 03154596 | 6178968 |
| 03154605 | 6866426 | 03154632 | 5785105 | 03154644 | 5632122 |
| 03154653 | 5855334 | 03154657 | 5869253 | 03154671 | 6240706 |
| 03154677 | 5446872 | 03154685 | 6454517 | 03154702 | 7188060 |
| 03154716 | 7557239 | 03154750 | 5877687 | 03154801 | 7561452 |
| 03154805 | 6842055 | 03154819 | 6426376 | 03154830 | 5740963 |
| 03154840 | 7529968 | 03154871 | 5811137 | 03154922 | 5740964 |
| 03154963 | 5473738 | 03154967 | 6583139 | 03154989 | 5923459 |
| 03154992 | 5997747 | 03154998 | 5446873 | 03155000 | 6050787 |
| 03155050 | 5461423 | 03155086 | 7528118 | 03155092 | 5582661 |
| 03155094 | 6885421 | 03155102 | 5466953 | 03155145 | 5402742 |
| 03155188 | 6675402 | 03155194 | 5758510 | 03155219 | 5583799 |
| 03155258 | 5595996 | 03155263 | 6728262 | 03155265 | 6635749 |
| 03155267 | 5969245 | 03155284 | 6824080 | 03155301 | 7209076 |
| 03155353 | 5605106 | 03155360 | 5584748 | 03155361 | 7578403 |
| 03155371 | 6278652 | 03155377 | 5555444 | 03155396 | 5877689 |
| 03155401 | 6644088 | 03155413 | 5473739 | 03155426 | 6081750 |
| 03155431 | 5818360 | 03155440 | 6321354 | 03155444 | 5670287 |
| 03155454 | 6131923 | 03155469 | 6477719 | 03155487 | 6383420 |
| 03155506 | 6836505 | 03155517 | 5692587 | 03155526 | 5583805 |
| 03155532 | 6106852 | 03155577 | 5584758 | 03155585 | 6346174 |
| 03155589 | 7077782 | 03155601 | 5376916 | 03155618 | 6151869 |
| 03155623 | 5323572 | 03155624 | 5402747 | 03155640 | 6195529 |
| 03155646 | 6723420 | 03155664 | 5305987 | 03155666 | 6081751 |
| 03155681 | 6257324 | 03155684 | 6280987 | 03155688 | 6165683 |
| 03155705 | 5645173 | 03155712 | 5758514 | 03155723 | 5539912 |
| 03155753 | 7530753 | 03155773 | 6777427 | 03155786 | 6810297 |
| 03155809 | 5545239 | 03155811 | 6791130 | 03155813 | 5438769 |
| 03155822 | 6090735 | 03155829 | 6608501 | 03155836 | 5431828 |
| 03155860 | 7299124 | 03155865 | 5486934 | 03155893 | 6120519 |
| 03155898 | 6240710 | 03155899 | 5627332 | 03155901 | 6791253 |
| 03155911 | 6135897 | 03155913 | 6533951 | 03155931 | 7580312 |
| 03155939 | 6174910 | 03155948 | 6151870 | 03155959 | 7245208 |
| 03155970 | 6131924 | 03155986 | 6374801 | 03155999 | 6822133 |
| 03156004 | 5431829 | 03156041 | 5800154 | 03156043 | 5486936 |
| 03156051 | 6884029 | 03156052 | 5376917 | 03156072 | 5970234 |
| 03156149 | 5376918 | 03156151 | 5431830 | 03156153 | 6621879 |
| 03156159 | 6232406 | 03156187 | 6232407 | 03156201 | 5394589 |
| 03156210 | 6806496 | 03156220 | 6018848 | 03156223 | 6702974 |
| 03156233 | 6106854 | 03156255 | 7289704 | 03156257 | 6240711 |
| 03156282 | 7538571 | 03156291 | 5811670 | 03156294 | 5473741 |
| 03156308 | 6777430 | 03156313 | 6346353 | 03156326 | 5669735 |
| 03156335 | 5454209 | 03156336 | 6000976 | 03156337 | 5845836 |
| 03156355 | 5509378 | 03156413 | 7086425 | 03156415 | 5984820 |
| 03156433 | 6680518 | 03156449 | 6073828 | 03156454 | 5503669 |
| 03156466 | 5431832 | 03156478 | 5632129 | 03156486 | 5770732 |
| 03156500 | 6330369 | 03156602 | 6178971 | 03156605 | 7334333 |
| 03156612 | 5473744 | 03156641 | 5997742 | 03156645 | 6216812 |
| 03156669 | 6791131 | 03156797 | 5454211 | 03156804 | 6797477 |
| 03156833 | 6408098 | 03156847 | 6151872 | 03156858 | 6804512 |
| 03156877 | 5403289 | 03156894 | 6583140 | 03156898 | 7219026 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03156906 | 6369440 | 03156907 | 5466955 | 03156913 | 6321372 |
| 03156920 | 6050791 | 03156930 | 7570611 | 03156941 | 6449942 |
| 03156949 | 6840454 | 03156957 | 5615739 | 03156970 | 5394605 |
| 03156973 | 5961877 | 03157024 | 6257325 | 03157026 | 6454520 |
| 03157041 | 5367506 | 03157045 | 5670288 | 03157049 | 5431834 |
| 03157122 | 5669737 | 03157143 | 7565711 | 03157160 | 5480343 |
| 03157164 | 6330310 | 03157171 | 5739853 | 03157189 | 6805042 |
| 03157194 | 5692590 | 03157204 | 7449995 | 03157208 | 6225345 |
| 03157235 | 6216813 | 03157268 | 5708601 | 03157269 | 5740967 |
| 03157300 | 5961879 | 03157307 | 6504464 | 03157308 | 5692592 |
| 03157309 | 6426385 | 03157310 | 5922287 | 03157321 | 5855338 |
| 03157349 | 6151873 | 03157393 | 7342097 | 03157398 | 6798636 |
| 03157408 | 6840129 | 03157413 | 6747357 | 03157417 | 6315630 |
| 03157418 | 5793632 | 03157440 | 6216800 | 03157443 | 5451384 |
| 03157457 | 6000978 | 03157466 | 6829371 | 03157468 | 6081755 |
| 03157472 | 6571644 | 03157478 | 5980310 | 03157516 | 6047148 |
| 03157520 | 6390733 | 03157521 | 7176660 | 03157541 | 6749614 |
| 03157559 | 6791132 | 03157561 | 5323577 | 03157592 | 6390734 |
| 03157600 | 6849979 | 03157605 | 5670290 | 03157607 | 6383424 |
| 03157620 | 5726480 | 03157623 | 6369441 | 03157655 | 5431835 |
| 03157700 | 6131929 | 03157714 | 5632134 | 03157731 | 6426389 |
| 03157740 | 5877693 | 03157751 | 7250151 | 03157810 | 25204 |
| 03157817 | 5446429 | 03157828 | 5687566 | 03157829 | 6794761 |
| 03157849 | 5306371 | 03157908 | 5754954 | 03157927 | 7553984 |
| 03157944 | 6773229 | 03157978 | 6780736 | 03157988 | 6454523 |
| 03158021 | 5984834 | 03158035 | 5770734 | 03158088 | 7576225 |
| 03158090 | 6485315 | 03158130 | 5869255 | 03158131 | 5402753 |
| 03158138 | 6047149 | 03158251 | 5305989 | 03158295 | 6751853 |
| 03158309 | 7427721 | 03158332 | 5818369 | 03158412 | 5891617 |
| 03158429 | 6392316 | 03158450 | 6510889 | 03158460 | 6494609 |
| 03158480 | 5793642 | 03158529 | 5306373 | 03158530 | 6208085 |
| 03158540 | 5645183 | 03158556 | 6032743 | 03158587 | 6567268 |
| 03158602 | 7528577 | 03158618 | 5877694 | 03158631 | 6511171 |
| 03158654 | 6438966 | 03158710 | 7561362 | 03158713 | 5503672 |
| 03158731 | 6593069 | 03158763 | 5402755 | 03158801 | 6449946 |
| 03158812 | 7250874 | 03158822 | 6225347 | 03158858 | 5980312 |
| 03158874 | 7352631 | 03158884 | 5980292 | 03158899 | 5754955 |
| 03158906 | 6346177 | 03158926 | 6656648 | 03158941 | 6720708 |
| 03158954 | 5583813 | 03159090 | 6496577 | 03159102 | 6285629 |
| 03159118 | 7534411 | 03159131 | 6634499 | 03159144 | 6749594 |
| 03159164 | 6438967 | 03159183 | 7395493 | 03159186 | 7428181 |
| 03159280 | 6806497 | 03159289 | 5878652 | 03159292 | 6753352 |
| 03159294 | 6826104 | 03159298 | 6780348 | 03159301 | 6769919 |
| 03159305 | 6728641 | 03159309 | 6411203 | 03159328 | 6828625 |
| 03159355 | 6769920 | 03159401 | 6773068 | 03159474 | 7375750 |
| 03159480 | 7410746 | 03159523 | 5953415 | 03159573 | 5785113 |
| 03159582 | 7574716 | 03159598 | 7549780 | 03159613 | 6531709 |
| 03159617 | 6794365 | 03159642 | 7563626 | 03159648 | 5473749 |
| 03159653 | 6383426 | 03159659 | 5740971 | 03159681 | 5770738 |
| 03159693 | 6151877 | 03159737 | 5936158 | 03159788 | 6066220 |
| 03159834 | 5607622 | 03159999 | 5605111 | 03160023 | 5855342 |
| 03160042 | 5390288 | 03160118 | 6100471 | 03160146 | 6106859 |
| 03160183 | 6106862 | 03160187 | 7579970 | 03160221 | 5961882 |
| 03160227 | 6840735 | 03160259 | 6485316 | 03160260 | 6131931 |
| 03160262 | 5845842 | 03160311 | 5306376 | 03160322 | 5894951 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03160345 | 54248 | 03160365 | 6628896 | 03160390 | 5938173 |
| 03160394 | 7577182 | 03160395 | 5562499 | 03160406 | 6614471 |
| 03160407 | 6040114 | 03160438 | 5984843 | 03160448 | 5615744 |
| 03160480 | 6301708 | 03160505 | 6225348 | 03160554 | 6135906 |
| 03160560 | 6438968 | 03160605 | 6195538 | 03160624 | 5922291 |
| 03160657 | 6697316 | 03160675 | 7298343 | 03160688 | 5670293 |
| 03160707 | 6775932 | 03160718 | 6644089 | 03160734 | 5936160 |
| 03160739 | 5754956 | 03160765 | 5997750 | 03160788 | 6321377 |
| 03160790 | 6257328 | 03160802 | 7298344 | 03160805 | 6387732 |
| 03160806 | 6478332 | 03160809 | 7342098 | 03160813 | 5454218 |
| 03160816 | 5692595 | 03160824 | 6020129 | 03160860 | 6000983 |
| 03160872 | 44267 | 03160883 | 5800159 | 03160884 | 5726499 |
| 03160887 | 6721972 | 03160905 | 5683778 | 03160920 | 6131934 |
| 03160948 | 6160197 | 03160959 | 6040116 | 03160982 | 6449949 |
| 03160984 | 7469166 | 03161065 | 5683779 | 03161086 | 5845844 |
| 03161088 | 5438753 | 03161136 | 5376924 | 03161156 | 7176669 |
| 03161158 | 6664564 | 03161161 | 6791134 | 03161189 | 5607623 |
| 03161241 | 7224240 | 03161247 | 6789550 | 03161267 | 5626868 |
| 03161340 | 5446433 | 03161348 | 6216819 | 03161357 | 6270136 |
| 03161369 | 7576131 | 03161398 | 5486938 | 03161403 | 5811687 |
| 03161447 | 6656628 | 03161513 | 6840055 | 03161533 | 6392318 |
| 03161598 | 5446882 | 03161641 | 6556441 | 03161647 | 6165692 |
| 03161649 | 5891620 | 03161704 | 5938174 | 03161707 | 6490006 |
| 03161709 | 5938175 | 03161721 | 6172488 | 03161723 | 5669745 |
| 03161799 | 5446436 | 03161815 | 5469624 | 03161851 | 5503678 |
| 03161865 | 6816342 | 03161877 | 5446883 | 03161880 | 5811142 |
| 03161892 | 5938176 | 03161901 | 5469632 | 03161926 | 6728642 |
| 03161961 | 5607625 | 03161976 | 5811690 | 03161977 | 6751916 |
| 03161982 | 5669746 | 03162040 | 5845845 | 03162045 | 6270138 |
| 03162072 | 6131928 | 03162079 | 5909439 | 03162093 | 5740974 |
| 03162095 | 6636222 | 03162100 | 6195540 | 03162133 | 7577783 |
| 03162152 | 5486940 | 03162154 | 6301711 | 03162172 | 6392319 |
| 03162175 | 5632119 | 03162219 | 6873664 | 03162228 | 5845846 |
| 03162245 | 6392320 | 03162258 | 6270140 | 03162302 | 6392321 |
| 03162328 | 6567270 | 03162355 | 6018854 | 03162381 | 7543932 |
| 03162455 | 6014375 | 03162477 | 6718521 | 03162503 | 5615727 |
| 03162508 | 7550840 | 03162517 | 5486943 | 03162537 | 5466962 |
| 03162540 | 5607626 | 03162544 | 5971441 | 03162561 | 5583800 |
| 03162578 | 6440455 | 03162586 | 5627341 | 03162595 | 6617329 |
| 03162680 | 6477722 | 03162691 | 6106665 | 03162729 | 6766364 |
| 03162757 | 6178974 | 03162766 | 6392322 | 03162785 | 6844462 |
| 03162809 | 5454221 | 03162830 | 5936162 | 03162856 | 6835301 |
| 03162890 | 5376911 | 03162893 | 5980327 | 03162906 | 5997753 |
| 03162914 | 6301712 | 03162924 | 5909440 | 03162951 | 7271893 |
| 03162982 | 5539918 | 03162993 | 6795848 | 03163037 | 5669750 |
| 03163052 | 7083867 | 03163059 | 5749755 | 03163087 | 6285633 |
| 03163088 | 6716412 | 03163100 | 6834640 | 03163114 | 5509444 |
| 03163132 | 6423024 | 03163162 | 5997754 | 03163187 | 5891623 |
| 03163195 | 7202704 | 03163209 | 6646959 | 03163273 | 6449954 |
| 03163276 | 7549782 | 03163291 | 6378884 | 03163347 | 6408291 |
| 03163381 | 6764518 | 03163416 | 5811694 | 03163464 | 7240518 |
| 03163480 | 6120526 | 03163516 | 5473752 | 03163535 | 5451373 |
| 03163543 | 6690147 | 03163562 | 5980328 | 03163590 | 5832320 |
| 03163622 | 5749757 | 03163631 | 5584769 | 03163654 | 5936164 |
| 03163656 | 5961889 | 03163737 | 6683379 | 03163755 | 6280998 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03163764 | 6128198 | 03163771 | 7527409 | 03163776 | 6090079 |
| 03163810 | 6488558 | 03163812 | 6073812 | 03163880 | 6771510 |
| 03163883 | 5922298 | 03163894 | 7551508 | 03163928 | 6835095 |
| 03163933 | 79462 | 03163934 | 6785345 | 03163944 | 6090741 |
| 03163971 | 7538044 | 03163981 | 6844463 | 03163986 | 6477723 |
| 03164008 | 5486947 | 03164019 | 5811697 | 03164054 | 6844637 |
| 03164064 | 7543691 | 03164103 | 6151881 | 03164136 | 6285635 |
| 03164140 | 5909442 | 03164147 | 6071535 | 03164152 | 6785346 |
| 03164194 | 5922299 | 03164214 | 6841578 | 03164216 | 5446884 |
| 03164245 | 5305926 | 03164320 | 5811145 | 03164342 | 6548144 |
| 03164363 | 6808304 | 03164406 | 6811522 | 03164427 | 5469634 |
| 03164430 | 7431256 | 03164432 | 5908318 | 03164450 | 5446439 |
| 03164468 | 6712698 | 03164477 | 5845851 | 03164493 | 6810293 |
| 03164545 | 7422202 | 03164572 | 6040123 | 03164583 | 5469636 |
| 03164592 | 5615746 | 03164598 | 5739864 | 03164605 | 5936166 |
| 03164626 | 5627343 | 03164646 | 6815771 | 03164672 | 5446885 |
| 03164682 | 6223733 | 03164686 | 6773198 | 03164710 | 5584772 |
| 03164716 | 6328920 | 03164718 | 5376931 | 03164721 | 6208089 |
| 03164744 | 5936167 | 03164771 | 7530595 | 03164775 | 5845852 |
| 03164865 | 6513775 | 03164866 | 5454214 | 03164875 | 7298345 |
| 03164902 | 6646960 | 03164911 | 5431844 | 03164916 | 6842321 |
| 03164939 | 6232413 | 03164965 | 6637898 | 03164967 | 5376932 |
| 03164985 | 7352229 | 03165005 | 5938177 | 03165007 | 5539921 |
| 03165008 | 6315636 | 03165027 | 7557706 | 03165037 | 7181319 |
| 03165042 | 6768681 | 03165050 | 6040125 | 03165054 | 6426400 |
| 03165073 | 5938178 | 03165092 | 6855037 | 03165099 | 5832326 |
| 03165117 | 5509447 | 03165118 | 6555944 | 03165130 | 5708608 |
| 03165134 | 5509448 | 03165148 | 6709191 | 03165162 | 5446441 |
| 03165202 | 5669754 | 03165225 | 6374811 | 03165235 | 5627344 |
| 03165280 | 7083868 | 03165294 | 6818511 | 03165312 | 5869263 |
| 03165331 | 6706113 | 03165361 | 5626885 | 03165385 | 6822719 |
| 03165454 | 5417015 | 03165443 | 5811648 | 03165457 | 6328745 |
| 03165543 | 6047157 | 03165567 | 7161543 | 03165594 | 6315621 |
| 03165597 | 6135910 | 03165669 | 6594893 | 03165716 | 6449961 |
| 03165722 | 6753355 | 03165733 | 5516174 | 03165738 | 6328746 |
| 03165761 | 5683785 | 03165764 | 7320967 | 03165788 | 6840056 |
| 03165797 | 6225353 | 03165803 | 6775483 | 03165808 | 5305937 |
| 03165813 | 6160200 | 03165826 | 5953422 | 03165847 | 6232414 |
| 03165855 | 7222313 | 03165858 | 6857720 | 03165865 | 7116800 |
| 03165938 | 7555677 | 03165941 | 5739851 | 03166016 | 5938179 |
| 03166078 | 6719344 | 03166106 | 5627345 | 03166110 | 6865630 |
| 03166127 | 5869266 | 03166133 | 5367527 | 03166145 | 6635456 |
| 03166162 | 6708431 | 03166168 | 6071541 | 03166175 | 6257336 |
| 03166219 | 5364303 | 03166230 | 7137801 | 03166231 | 6106670 |
| 03166245 | 6516072 | 03166249 | 7222314 | 03166315 | 5953424 |
| 03166327 | 7064281 | 03166376 | 5626887 | 03166447 | 5984847 |
| 03166465 | 6789551 | 03166466 | 5669756 | 03166520 | 5390291 |
| 03166522 | 6392325 | 03166537 | 6661243 | 03166614 | 6106671 |
| 03166671 | 6449962 | 03166685 | 6781470 | 03166718 | 6408294 |
| 03166719 | 6160201 | 03166740 | 5723199 | 03166805 | 5908322 |
| 03166838 | 6589239 | 03166843 | 6225354 | 03166860 | 6423032 |
| 03166867 | 5516175 | 03166954 | 6066227 | 03166971 | 6073837 |
| 03166990 | 6328923 | 03166994 | 5305996 | 03166995 | 6765165 |
| 03167002 | 5908323 | 03167024 | 5894955 | 03167025 | 5627348 |
| 03167029 | 7561364 | 03167030 | 6537721 | 03167047 | 5451390 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03167086 | 5726506 | 03167096 | 6812935 | 03167124 | 6801958 |
| 03167137 | 6066228 | 03167154 | 7239858 | 03167167 | 6071544 |
| 03167178 | 6725093 | 03167188 | 5390295 | 03167191 | 5791957 |
| 03167204 | 5754959 | 03167242 | 5583823 | 03167249 | 5669757 |
| 03167259 | 5584774 | 03167264 | 7555205 | 03167288 | 6832269 |
| 03167310 | 6278715 | 03167320 | 6387738 | 03167328 | 7563627 |
| 03167371 | 6845711 | 03167398 | 6066229 | 03167401 | 6257337 |
| 03167404 | 5953426 | 03167422 | 6281001 | 03167423 | 6822720 |
| 03167457 | 7568784 | 03167458 | 5791958 | 03167462 | 6624865 |
| 03167476 | 6530310 | 03167488 | 6151885 | 03167489 | 5906200 |
| 03167541 | 6598613 | 03167542 | 15618 | 03167571 | 6593685 |
| 03167575 | 6794762 | 03167585 | 5811147 | 03167609 | 5539922 |
| 03167630 | 7462098 | 03167632 | 6160205 | 03167668 | 5367530 |
| 03167669 | 5486948 | 03167693 | 6392329 | 03167702 | 6208092 |
| 03167708 | 5739869 | 03167710 | 5739870 | 03167719 | 6540788 |
| 03167721 | 6278716 | 03167782 | 6315637 | 03167788 | 5466967 |
| 03167803 | 6512571 | 03167806 | 6172500 | 03167813 | 6512572 |
| 03167831 | 7186722 | 03167871 | 6018864 | 03167891 | 5818377 |
| 03167901 | 7347006 | 03167909 | 6423034 | 03167910 | 5584776 |
| 03167911 | 6423036 | 03167927 | 5584777 | 03167947 | 6686284 |
| 03167964 | 5980338 | 03167973 | 6763740 | 03168019 | 82644 |
| 03168028 | 6328925 | 03168032 | 7073466 | 03168038 | 7556638 |
| 03168057 | 43342 | 03168071 | 5708594 | 03168137 | 6319372 |
| 03168138 | 5562513 | 03168149 | 6449965 | 03168208 | 5791959 |
| 03168217 | 6165700 | 03168231 | 5446851 | 03168233 | 6698727 |
| 03168241 | 6834386 | 03168242 | 5397219 | 03168264 | 5855343 |
| 03168288 | 5632148 | 03168293 | 6285639 | 03168300 | 6232344 |
| 03168364 | 5754961 | 03168379 | 5385941 | 03168381 | 5469639 |
| 03168386 | 5514750 | 03168399 | 5555576 | 03168451 | 5582683 |
| 03168452 | 6597417 | 03168459 | 6208093 | 03168462 | 5469640 |
| 03168528 | 6278717 | 03168540 | 6847761 | 03168554 | 7192098 |
| 03168567 | 5376936 | 03168590 | 7124627 | 03168609 | 6575223 |
| 03168638 | 5739861 | 03168644 | 5605123 | 03168664 | 6315640 |
| 03168667 | 7352233 | 03168672 | 6172501 | 03168688 | 6559917 |
| 03168709 | 6328751 | 03168728 | 7530505 | 03168736 | 6346190 |
| 03168745 | 6128176 | 03168796 | 6507773 | 03168805 | 5669705 |
| 03168836 | 6651051 | 03168873 | 5818379 | 03168889 | 6870131 |
| 03168900 | 6856771 | 03168974 | 5906205 | 03169021 | 5726512 |
| 03169027 | 5997756 | 03169083 | 5598142 | 03169086 | 6802488 |
| 03169093 | 6635457 | 03169103 | 6700764 | 03169116 | 5683790 |
| 03169157 | 7229801 | 03169178 | 5723201 | 03169197 | 7192099 |
| 03169209 | 6841272 | 03169214 | 5922306 | 03169224 | 5908328 |
| 03169247 | 6378892 | 03169254 | 5486953 | 03169270 | 7227299 |
| 03169272 | 5938184 | 03169306 | 5811659 | 03169378 | 6778795 |
| 03169426 | 5486954 | 03169432 | 6374817 | 03169433 | 5692599 |
| 03169468 | 7318608 | 03169475 | 6081733 | 03169478 | 5583816 |
| 03169480 | 6713054 | 03169500 | 5562502 | 03169514 | 6783150 |
| 03169528 | 6694370 | 03169533 | 5832331 | 03169543 | 7068494 |
| 03169549 | 5894948 | 03169550 | 5908329 | 03169559 | 5385945 |
| 03169560 | 5503686 | 03169566 | 6796111 | 03169567 | 6151886 |
| 03169601 | 6208097 | 03169603 | 7537513 | 03169608 | 5305998 |
| 03169632 | 5615754 | 03169634 | 6195551 | 03169673 | 6580271 |
| 03169696 | 6440462 | 03169697 | 6449967 | 03169709 | 6811523 |
| 03169731 | 6833670 | 03169764 | 5323585 | 03169822 | 5423598 |
| 03169835 | 5971451 | 03169840 | 5451392 | 03169885 | 6820051 |

Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03169886 | 5306390 | 03169898 | 5323586 | 03169912 | 5607631 |
| 03169930 | 6120532 | 03169949 | 5615756 | 03169976 | 6639079 |
| 03169987 | 6579206 | 03169995 | 6716039 | 03170009 | 6837965 |
| 03170027 | 7202706 | 03170034 | 6073840 | 03170043 | 6408297 |
| 03170052 | 6778797 | 03170055 | 6453838 | 03170072 | 6812936 |
| 03170083 | 5877705 | 03170103 | 5584781 | 03170109 | 6216823 |
| 03170119 | 5749763 | 03170120 | 5670304 | 03170121 | 6845058 |
| 03170141 | 6278722 | 03170164 | 5638553 | 03170176 | 7543692 |
| 03170198 | 7239860 | 03170204 | 6680244 | 03170206 | 7553139 |
| 03170210 | 6208099 | 03170213 | 5323587 | 03170261 | 7374184 |
| 03170269 | 6160198 | 03170276 | 6378893 | 03170277 | 6510890 |
| 03170310 | 6598615 | 03170358 | 7334339 | 03170388 | 7554282 |
| 03170406 | 5906206 | 03170421 | 7145187 | 03170435 | 6579635 |
| 03170459 | 5367534 | 03170462 | 5419918 | 03170469 | 6239972 |
| 03170490 | 6438979 | 03170502 | 6556443 | 03170506 | 6131942 |
| 03170510 | 6328755 | 03170512 | 6000990 | 03170551 | 5692600 |
| 03170559 | 5385876 | 03170569 | 6120534 | 03170602 | 6774846 |
| 03170603 | 5509457 | 03170609 | 6837966 | 03170641 | 5486956 |
| 03170649 | 6770977 | 03170680 | 7084977 | 03170687 | 6000991 |
| 03170689 | 7067567 | 03170730 | 7395497 | 03170754 | 5811151 |
| 03170801 | 5605128 | 03170806 | 5770546 | 03170809 | 5936171 |
| 03170858 | 6781768 | 03170880 | 6749597 | 03170890 | 5723202 |
| 03170926 | 6473419 | 03170936 | 6438980 | 03170961 | 5454225 |
| 03170968 | 82173 | 03171011 | 7555030 | 03171016 | 7448967 |
| 03171028 | 6128206 | 03171188 | 5855356 | 03171238 | 6270151 |
| 03171242 | 5417027 | 03171275 | 6453842 | 03171280 | 7078918 |
| 03171282 | 6883221 | 03171285 | 6040135 | 03171291 | 6713015 |
| 03171357 | 6000992 | 03171361 | 6195555 | 03171371 | 6315642 |
| 03171399 | 6507774 | 03171403 | 6598618 | 03171521 | 6559918 |
| 03171522 | 6559919 | 03171526 | 6423040 | 03171549 | 6532860 |
| 03171572 | 5466970 | 03171574 | 5516178 | 03171604 | 6378895 |
| 03171618 | 5980341 | 03171644 | 6762666 | 03171662 | 5682441 |
| 03171673 | 6172504 | 03171679 | 6716278 | 03171681 | 5306378 |
| 03171684 | 7565634 | 03171700 | 5516179 | 03171771 | 6690150 |
| 03171773 | 6321386 | 03171806 | 6270152 | 03171848 | 5683794 |
| 03171859 | 6090076 | 03171867 | 6328927 | 03171872 | 6018867 |
| 03171889 | 6330384 | 03171908 | 5469643 | 03171911 | 6842991 |
| 03171915 | 6160209 | 03171921 | 6839434 | 03171927 | 7300225 |
| 03171931 | 7460540 | 03172042 | 6031924 | 03172050 | 5399094 |
| 03172060 | 5516180 | 03172064 | 6378897 | 03172094 | 5454226 |
| 03172134 | 35818 | 03172176 | 6775485 | 03172227 | 6408300 |
| 03172229 | 6408301 | 03172306 | 5770548 | 03172339 | 6000994 |
| 03172343 | 6257343 | 03172352 | 6285643 | 03172381 | 5740982 |
| 03172407 | 7570569 | 03172423 | 5682444 | 03172426 | 6512839 |
| 03172457 | 5417030 | 03172496 | 5861206 | 03172498 | 5516181 |
| 03172507 | 6426413 | 03172530 | 6574162 | 03172568 | 6775933 |
| 03172581 | 5539893 | 03172591 | 7256443 | 03172629 | 5562514 |
| 03172725 | 6525650 | 03172734 | 5809363 | 03172738 | 5480359 |
| 03172753 | 6714025 | 03172785 | 5723206 | 03172794 | 5364314 |
| 03172831 | 6438984 | 03172893 | 5855359 | 03172894 | 6659225 |
| 03172905 | 6285645 | 03172908 | 6178985 | 03172920 | 6090083 |
| 03172921 | 6285646 | 03173019 | 6301661 | 03173031 | 6656941 |
| 03173040 | 6066233 | 03173083 | 5740984 | 03173090 | 6073842 |
| 03173105 | 7541219 | 03173124 | 5754964 | 03173136 | 6426414 |
| 03173165 | 6321388 | 03173173 | 6773061 | 03173223 | 5906208 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03173267 | 5669761 | 03173276 | 5818350 | 03173279 | 6477726 |
| 03173294 | 5891622 | 03173349 | 5980342 | 03173360 | 5454228 |
| 03173364 | 6712159 | 03173370 | 6768320 | 03173428 | 5669762 |
| 03173429 | 5431851 | 03173471 | 5446449 | 03173472 | 6846002 |
| 03173481 | 5539919 | 03173505 | 5469644 | 03173515 | 6047162 |
| 03173528 | 5323590 | 03173545 | 59758 | 03173563 | 6172505 |
| 03173567 | 6678974 | 03173582 | 7175422 | 03173589 | 6777432 |
| 03173597 | 5645193 | 03173624 | 6000997 | 03173671 | 6165707 |
| 03173677 | 5953384 | 03173681 | 5583827 | 03173698 | 5605132 |
| 03173701 | 6847718 | 03173713 | 5605133 | 03173733 | 5645194 |
| 03173764 | 5306395 | 03173771 | 7565631 | 03173822 | 5961904 |
| 03173823 | 5906209 | 03173828 | 5906210 | 03173838 | 6018860 |
| 03173892 | 5605134 | 03173904 | 5385960 | 03173952 | 5306396 |
| 03173985 | 938 | 03173994 | 6328754 | 03174018 | 6879350 |
| 03174037 | 6232422 | 03174110 | 6552604 | 03174116 | 6223784 |
| 03174121 | 5615757 | 03174128 | 5565258 | 03174132 | 5726518 |
| 03174138 | 6494612 | 03174143 | 5367537 | 03174145 | 6392336 |
| 03174155 | 6528308 | 03174160 | 5754967 | 03174173 | 5811148 |
| 03174196 | 6474450 | 03174203 | 6494613 | 03174222 | 5572390 |
| 03174245 | 6066234 | 03174310 | 6120539 | 03174353 | 7250877 |
| 03174378 | 6328928 | 03174398 | 6787600 | 03174414 | 5596035 |
| 03174439 | 5714207 | 03174446 | 7068495 | 03174449 | 6868636 |
| 03174454 | 6281010 | 03174455 | 6131948 | 03174466 | 6195535 |
| 03174468 | 6608502 | 03174530 | 6728643 | 03174534 | 6209095 |
| 03174580 | 5486960 | 03174583 | 6172507 | 03174611 | 7563706 |
| 03174614 | 6585864 | 03174646 | 6690152 | 03174661 | 6423043 |
| 03174682 | 6073844 | 03174716 | 5754968 | 03174735 | 6178988 |
| 03174774 | 5509459 | 03174826 | 6551251 | 03174827 | 5605135 |
| 03174830 | 5367538 | 03174857 | 6369458 | 03174905 | 5596037 |
| 03174924 | 6285649 | 03174935 | 6392338 | 03174948 | 5997764 |
| 03175007 | 5469648 | 03175010 | 6697827 | 03175021 | 5740988 |
| 03175061 | 5367539 | 03175069 | 6646961 | 03175071 | 7563628 |
| 03175081 | 5582687 | 03175089 | 6792309 | 03175099 | 6806504 |
| 03175107 | 6781471 | 03175171 | 6845030 | 03175173 | 6369461 |
| 03175194 | 6807433 | 03175213 | 5770557 | 03175242 | 6654340 |
| 03175245 | 5574056 | 03175250 | 6071549 | 03175256 | 5906211 |
| 03175259 | 5682447 | 03175293 | 6768854 | 03175298 | 5877708 |
| 03175308 | 7548101 | 03175309 | 6270156 | 03175338 | 5809369 |
| 03175356 | 6232424 | 03175368 | 5971456 | 03175381 | 5562519 |
| 03175414 | 5582677 | 03175433 | 6453851 | 03175464 | 6748101 |
| 03175479 | 7206026 | 03175480 | 5818382 | 03175489 | 6822724 |
| 03175504 | 6781769 | 03175509 | 5953432 | 03175568 | 6165711 |
| 03175570 | 5682449 | 03175576 | 6822725 | 03175643 | 5705412 |
| 03175648 | 6223785 | 03175654 | 5969271 | 03175657 | 6040138 |
| 03175662 | 6374827 | 03175716 | 5953433 | 03175735 | 5385962 |
| 03175753 | 7245212 | 03175763 | 6488561 | 03175777 | 6369462 |
| 03175781 | 6518724 | 03175784 | 5861211 | 03175797 | 5438781 |
| 03175804 | 5961906 | 03175836 | 6208094 | 03175843 | 6315651 |
| 03175848 | 5446453 | 03175851 | 5627320 | 03175855 | 5607638 |
| 03175872 | 6374828 | 03175882 | 5877709 | 03175905 | 6641004 |
| 03175910 | 6563970 | 03175912 | 6679914 | 03175919 | 5399099 |
| 03175927 | 6764519 | 03175962 | 5316261 | 03176015 | 5539930 |
| 03176026 | 5516184 | 03176079 | 5980344 | 03176124 | 6369465 |
| 03176129 | 6453853 | 03176135 | 6301718 | 03176154 | 5845864 |
| 03176160 | 7389735 | 03176225 | 7577770 | 03176240 | 6785903 |

**Reason for Objection of claims listed below - Unverified claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03176242 | 5669767 | 03176259 | 5399100 | 03176264 | 6774346 |
| 03176273 | 7146234 | 03176280 | 5832315 | 03176288 | 5305863 |
| 03176297 | 6855855 | 03176308 | 5791965 | 03176312 | 5692605 |
| 03176328 | 65615 | 03176335 | 6090098 | 03176348 | 6128216 |
| 03176357 | 7349998 | 03176395 | 5894966 | 03176406 | 6160221 |
| 03176410 | 6216834 | 03176417 | 6812937 | 03176473 | 6321394 |
| 03176474 | 5785125 | 03176484 | 5446454 | 03176533 | 5845865 |
| 03176542 | 5431856 | 03176547 | 5364299 | 03176549 | 5417035 |
| 03176554 | 5749769 | 03176585 | 6426418 | 03176587 | 6579207 |
| 03176671 | 5466972 | 03176673 | 6195559 | 03176702 | 7544670 |
| 03176705 | 6374830 | 03176707 | 6488562 | 03176714 | 5891635 |
| 03176737 | 6775486 | 03176751 | 7462173 | 03176770 | 7371910 |
| 03176779 | 5469652 | 03176783 | 6690153 | 03176790 | 5451401 |
| 03176824 | 5583828 | 03176856 | 5980345 | 03176860 | 6018872 |
| 03176865 | 7315788 | 03176898 | 5749771 | 03176899 | 6090087 |
| 03176902 | 6321395 | 03176915 | 6482389 | 03176921 | 6160223 |
| 03176929 | 6825845 | 03176943 | 6559920 | 03176952 | 7567687 |
| 03176960 | 9735 | 03176973 | 7580572 | 03176983 | 6278728 |
| 03177001 | 6106845 | 03177034 | 5516186 | 03177047 | 7531980 |
| 03177055 | 5682452 | 03177070 | 6369468 | 03177093 | 5708619 |
| 03177098 | 6812938 | 03177123 | 5800175 | 03177129 | 6777433 |
| 03177164 | 7449744 | 03177181 | 7199822 | 03177188 | 5922314 |
| 03177190 | 5494166 | 03177245 | 5486964 | 03177264 | 7240515 |
| 03177293 | 5539932 | 03177299 | 5466973 | 03177317 | 6513778 |
| 03177337 | 5936179 | 03177344 | 6550956 | 03177368 | 6873219 |
| 03177400 | 6533955 | 03177418 | 6328763 | 03177429 | 6633132 |
| 03177456 | 6727593 | 03177478 | 6641005 | 03177483 | 7133613 |
| 03177494 | 5749772 | 03177501 | 5809372 | 03177521 | 6018873 |
| 03177550 | 6031929 | 03177599 | 6748102 | 03177608 | 7580615 |
| 03177631 | 6135927 | 03177635 | 6763259 | 03177642 | 5399104 |
| 03177649 | 5399105 | 03177651 | 5692608 | 03177659 | 5385939 |
| 03177673 | 7449007 | 03177702 | 6270157 | 03177717 | 7342103 |
| 03177719 | 5376945 | 03177752 | 6040128 | 03177767 | 5984853 |
| 03177789 | 7342242 | 03177835 | 6552828 | 03177856 | 5480365 |
| 03177864 | 5446455 | 03177875 | 7555336 | 03177881 | 6728265 |
| 03177891 | 6510894 | 03177912 | 5785127 | 03177937 | 5446876 |
| 03177943 | 6748103 | 03177944 | 6764869 | 03177980 | 5423603 |
| 03177991 | 6073850 | 03177992 | 5831139 | 03178021 | 7133614 |
| 03178024 | 6387737 | 03178028 | 6453856 | 03178032 | 6232428 |
| 03178042 | 5419928 | 03178057 | 5486966 | 03178109 | 6832081 |
| 03178145 | 6128218 | 03178162 | 5582688 | 03178163 | 5390305 |
| 03178175 | 7245216 | 03178189 | 7116802 | 03178193 | 6635459 |
| 03178223 | 6700767 | 03178247 | 6081772 | 03178250 | 6818864 |
| 03178253 | 6301723 | 03178346 | 6073851 | 03178352 | 7395499 |
| 03178371 | 7302239 | 03178380 | 6301725 | 03178393 | 5509462 |
| 03178424 | 6178993 | 03178450 | 6728646 | 03178451 | 6281011 |
| 03178507 | 5906214 | 03178541 | 5494168 | 03178563 | 5473761 |
| 03178597 | 5845869 | 03178612 | 6135929 | 03178625 | 5997767 |
| 03178636 | 6270158 | 03178654 | 7261936 | 03178671 | 7563709 |
| 03178701 | 5969275 | 03178746 | 6285653 | 03178781 | 6090102 |
| 03178822 | 5692609 | 03178845 | 5638563 | 03178851 | 6474451 |
| 03178853 | 7287636 | 03178880 | 5438779 | 03178882 | 7146236 |
| 03178896 | 7148021 | 03178913 | 5869272 | 03178921 | 5399106 |
| 03178957 | 5908335 | 03178960 | 5740989 | 03179008 | 6330390 |
| 03179032 | 5451403 | 03179050 | 6369469 | 03179067 | 7411411 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03179093 | 5877651 | 03179112 | 86187 | 03179115 | 5692610 |
| 03179119 | 6392343 | 03179124 | 5446459 | 03179129 | 5953436 |
| 03179157 | 5740990 | 03179184 | 6128220 | 03179220 | 7567466 |
| 03179247 | 6090104 | 03179248 | 7563286 | 03179261 | 84141 |
| 03179265 | 6747359 | 03179276 | 5539923 | 03179286 | 6216839 |
| 03179310 | 7161545 | 03179315 | 5562524 | 03179337 | 6423053 |
| 03179342 | 5423608 | 03179351 | 5682456 | 03179354 | 5936182 |
| 03179360 | 7405218 | 03179392 | 6781472 | 03179401 | 6835097 |
| 03179411 | 5669759 | 03179414 | 7067572 | 03179419 | 5509463 |
| 03179461 | 7181774 | 03179475 | 6528310 | 03179505 | 6239983 |
| 03179515 | 6859881 | 03179519 | 6321398 | 03179523 | 5306012 |
| 03179548 | 6453859 | 03179595 | 6128223 | 03179605 | 5726322 |
| 03179617 | 5376949 | 03179672 | 5306013 | 03179771 | 6225364 |
| 03179781 | 5938188 | 03179809 | 6771513 | 03179816 | 6681550 |
| 03179834 | 6165716 | 03179854 | 6378889 | 03179876 | 6346197 |
| 03179894 | 5446898 | 03179896 | 9052 | 03179918 | 5791970 |
| 03179940 | 5682442 | 03179948 | 6716414 | 03179966 | 6392344 |
| 03179991 | 7528034 | 03179998 | 5855310 | 03180017 | 6071555 |
| 03180078 | 6071556 | 03180098 | 6828629 | 03180131 | 5543315 |
| 03180160 | 7528580 | 03180165 | 5739884 | 03180176 | 6160229 |
| 03180179 | 7549783 | 03180187 | 5740991 | 03180211 | 6285657 |
| 03180213 | 5845872 | 03180219 | 6106674 | 03180251 | 5961909 |
| 03180263 | 7320973 | 03180362 | 5845873 | 03180364 | 7549890 |
| 03180370 | 7565647 | 03180381 | 5683800 | 03180398 | 6050708 |
| 03180408 | 5446899 | 03180431 | 6281012 | 03180435 | 6474452 |
| 03180444 | 7554426 | 03180447 | 5845874 | 03180454 | 6633133 |
| 03180490 | 5509464 | 03180493 | 5739885 | 03180516 | 6548145 |
| 03180518 | 6239984 | 03180528 | 5539933 | 03180553 | 7310964 |
| 03180578 | 6392346 | 03180595 | 5740992 | 03180596 | 6423055 |
| 03180630 | 6160230 | 03180665 | 5390310 | 03180716 | 7284352 |
| 03180721 | 6579638 | 03180732 | 6709214 | 03180733 | 7563895 |
| 03180762 | 5466974 | 03180797 | 5486970 | 03180860 | 6301726 |
| 03180892 | 6756396 | 03180909 | 5516190 | 03181002 | 5739886 |
| 03181003 | 7562761 | 03181006 | 5306405 | 03181012 | 6649654 |
| 03181016 | 6328770 | 03181021 | 5723212 | 03181030 | 6778798 |
| 03181037 | 7240524 | 03181041 | 6747360 | 03181047 | 7076064 |
| 03181083 | 6369470 | 03181096 | 6718496 | 03181106 | 5669774 |
| 03181131 | 7534414 | 03181152 | 6806507 | 03181166 | 5908336 |
| 03181182 | 5583832 | 03181213 | 6270161 | 03181234 | 6762029 |
| 03181241 | 5953439 | 03181267 | 6120546 | 03181284 | 6681552 |
| 03181302 | 5581076 | 03181353 | 5454238 | 03181357 | 5454239 |
| 03181367 | 5584791 | 03181374 | 7129820 | 03181379 | 6225371 |
| 03181387 | 6596011 | 03181389 | 5938196 | 03181425 | 6555945 |
| 03181426 | 6387746 | 03181433 | 5682459 | 03181437 | 5438786 |
| 03181443 | 5908338 | 03181446 | 5669775 | 03181462 | 7417223 |
| 03181477 | 7447698 | 03181562 | 6128227 | 03181563 | 5469654 |
| 03181566 | 5596042 | 03181574 | 6321403 | 03181578 | 6239987 |
| 03181580 | 6453862 | 03181602 | 5596043 | 03181610 | 5938197 |
| 03181622 | 5938198 | 03181651 | 5480371 | 03181659 | 6208110 |
| 03181665 | 6225372 | 03181669 | 6790631 | 03181671 | 7084980 |
| 03181684 | 5877073 | 03181709 | 6135934 | 03181724 | 6369471 |
| 03181733 | 5469655 | 03181749 | 7214276 | 03181772 | 6225373 |
| 03181784 | 5627358 | 03181785 | 5480372 | 03181798 | 5740994 |
| 03181805 | 5605138 | 03181869 | 5894970 | 03181887 | 7539937 |
| 03181919 | 7463378 | 03181993 | 5367544 | 03181996 | 5965497 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03182005 | 6801959 | 03182025 | 5997770 | 03182026 | 6225374 |
| 03182043 | 5469657 | 03182053 | 5683805 | 03182081 | 5869283 |
| 03182102 | 5446464 | 03182117 | 6811525 | 03182127 | 7202710 |
| 03182138 | 5909452 | 03182140 | 6681553 | 03182177 | 6552605 |
| 03182198 | 5749776 | 03182243 | 6838493 | 03182250 | 6328931 |
| 03182254 | 5607647 | 03182267 | 5622134 | 03182269 | 5539937 |
| 03182276 | 5539938 | 03182278 | 6406716 | 03182280 | 6440474 |
| 03182308 | 5473767 | 03182313 | 5364323 | 03182323 | 6628900 |
| 03182341 | 6571649 | 03182349 | 7073468 | 03182358 | 5969278 |
| 03182364 | 6232433 | 03182367 | 6678978 | 03182380 | 6782205 |
| 03182386 | 5605139 | 03182388 | 6593686 | 03182404 | 5938200 |
| 03182413 | 7227305 | 03182455 | 5638566 | 03182516 | 5466977 |
| 03182564 | 6771709 | 03182613 | 5909453 | 03182633 | 6833568 |
| 03182646 | 5723151 | 03182675 | 7535925 | 03182685 | 6301727 |
| 03182717 | 6285658 | 03182722 | 6040140 | 03182760 | 7084981 |
| 03182762 | 6717119 | 03182763 | 6160233 | 03182774 | 5419940 |
| 03182834 | 6178998 | 03182872 | 6369472 | 03182908 | 5997772 |
| 03182918 | 5503684 | 03182932 | 7571819 | 03183036 | 6292566 |
| 03183057 | 5965499 | 03183107 | 5584793 | 03183116 | 6330395 |
| 03183142 | 6071560 | 03183148 | 7357800 | 03183155 | 7534415 |
| 03183161 | 7406706 | 03183164 | 36363 | 03183203 | 5622135 |
| 03183222 | 6818922 | 03183245 | 5997773 | 03183247 | 5486977 |
| 03183273 | 6278730 | 03183280 | 6474454 | 03183305 | 6046535 |
| 03183310 | 5596045 | 03183312 | 5749778 | 03183334 | 5800182 |
| 03183342 | 5984807 | 03183376 | 6285631 | 03183378 | 6031936 |
| 03183381 | 5938202 | 03183403 | 6071561 | 03183414 | 6031937 |
| 03183446 | 6225376 | 03183469 | 5726525 | 03183482 | 5438787 |
| 03183538 | 5417047 | 03183565 | 7267457 | 03183570 | 5961911 |
| 03183580 | 5582690 | 03183588 | 6066240 | 03183592 | 6330396 |
| 03183597 | 6528314 | 03183600 | 7070977 | 03183606 | 5739889 |
| 03183626 | 5539940 | 03183629 | 7533508 | 03183667 | 6131950 |
| 03183691 | 6406717 | 03183765 | 6826108 | 03183776 | 6285659 |
| 03183783 | 7406707 | 03183796 | 5692616 | 03183818 | 6613249 |
| 03183858 | 7543090 | 03183864 | 5645202 | 03183872 | 7219031 |
| 03183893 | 7547343 | 03183899 | 6530026 | 03183910 | 6792310 |
| 03183917 | 6529195 | 03183939 | 5582692 | 03183948 | 7352234 |
| 03183952 | 7575479 | 03183959 | 6208113 | 03183971 | 6838394 |
| 03183989 | 5726527 | 03184025 | 5306412 | 03184028 | 5726528 |
| 03184043 | 7389738 | 03184046 | 7250884 | 03184060 | 5509468 |
| 03184062 | 6780351 | 03184068 | 6803179 | 03184137 | 7368673 |
| 03184183 | 6839919 | 03184184 | 5466979 | 03184235 | 5486979 |
| 03184245 | 6396306 | 03184249 | 6715316 | 03184282 | 7567467 |
| 03184297 | 5509469 | 03184336 | 5723217 | 03184367 | 5385972 |
| 03184379 | 5446905 | 03184394 | 5936189 | 03184402 | 6001011 |
| 03184406 | 5584795 | 03184412 | 7565648 | 03184422 | 5726530 |
| 03184441 | 7357316 | 03184499 | 5516193 | 03184511 | 5469651 |
| 03184512 | 6808952 | 03184533 | 5869284 | 03184610 | 5306019 |
| 03184626 | 6081776 | 03184638 | 5953441 | 03184655 | 5480374 |
| 03184703 | 5969286 | 03184729 | 6639083 | 03184770 | 5682461 |
| 03184776 | 6040141 | 03184787 | 6725823 | 03184795 | 6071562 |
| 03184809 | 6689651 | 03184817 | 5855371 | 03184866 | 6753356 |
| 03184875 | 6660412 | 03184878 | 7554070 | 03184890 | 6760828 |
| 03184948 | 5969274 | 03184979 | 7563710 | 03184980 | 5399109 |
| 03184995 | 5376957 | 03185034 | 6128229 | 03185037 | 6031938 |
| 03185059 | 5607636 | 03185066 | 5749780 | 03185077 | 6321411 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03185079 | 6550959 | 03185142 | 6604440 | 03185145 | 6031940 |
| 03185178 | 6657444 | 03185186 | 6882634 | 03185203 | 5855372 |
| 03185224 | 6209103 | 03185259 | 6810301 | 03185290 | 7148025 |
| 03185294 | 6135941 | 03185334 | 5855373 | 03185355 | 5638570 |
| 03185364 | 5877077 | 03185378 | 6041948 | 03185383 | 6195977 |
| 03185396 | 7395502 | 03185420 | 6881087 | 03185442 | 6453832 |
| 03185452 | 5906900 | 03185483 | 5417050 | 03185548 | 5376958 |
| 03185558 | 5584796 | 03185590 | 5622142 | 03185608 | 6714367 |
| 03185624 | 5607637 | 03185626 | 7125344 | 03185637 | 5419941 |
| 03185648 | 5770567 | 03185649 | 7352635 | 03185660 | 6239973 |
| 03185693 | 5997775 | 03185714 | 6485320 | 03185744 | 6328772 |
| 03185791 | 6001013 | 03185802 | 7086436 | 03185807 | 5306416 |
| 03185841 | 5480833 | 03185855 | 6795350 | 03185862 | 6719252 |
| 03185877 | 6829878 | 03185886 | 7084984 | 03185927 | 5584797 |
| 03185948 | 7543694 | 03185959 | 6172515 | 03185969 | 6369475 |
| 03186013 | 6635462 | 03186017 | 6654343 | 03186020 | 5909456 |
| 03186030 | 6239990 | 03186059 | 5791979 | 03186077 | 5486967 |
| 03186081 | 5909457 | 03186090 | 6717841 | 03186097 | 6822726 |
| 03186106 | 6806506 | 03186131 | 5480834 | 03186135 | 6675407 |
| 03186141 | 5417052 | 03186182 | 6778799 | 03186197 | 5403250 |
| 03186211 | 6453871 | 03186220 | 6877171 | 03186265 | 7090858 |
| 03186267 | 6493643 | 03186272 | 6040115 | 03186332 | 6593076 |
| 03186378 | 6617895 | 03186419 | 6882152 | 03186480 | 7531329 |
| 03186482 | 5480835 | 03186514 | 6270168 | 03186536 | 6172516 |
| 03186558 | 5456136 | 03186563 | 6544876 | 03186567 | 5638571 |
| 03186581 | 6651046 | 03186585 | 6330398 | 03186588 | 5861215 |
| 03186657 | 5636860 | 03186678 | 6593677 | 03186698 | 7545603 |
| 03186699 | 6636536 | 03186708 | 5469661 | 03186725 | 5894977 |
| 03186773 | 6850573 | 03186794 | 6689652 | 03186796 | 6423062 |
| 03186801 | 6641007 | 03186803 | 6774719 | 03186855 | 5869285 |
| 03186882 | 5997778 | 03186897 | 6472284 | 03186901 | 5364327 |
| 03186905 | 6321414 | 03186924 | 6387761 | 03186930 | 7319703 |
| 03186931 | 5770570 | 03186959 | 6020850 | 03186978 | 6128232 |
| 03187030 | 5845881 | 03187035 | 7532557 | 03187051 | 5306417 |
| 03187057 | 6811526 | 03187070 | 5584783 | 03187085 | 6765166 |
| 03187121 | 6657445 | 03187137 | 6769923 | 03187143 | 6081778 |
| 03187181 | 6208116 | 03187189 | 5403295 | 03187226 | 6646968 |
| 03187244 | 5480837 | 03187276 | 6803181 | 03187277 | 5809383 |
| 03187278 | 6330399 | 03187280 | 6041949 | 03187307 | 6328778 |
| 03187311 | 6031942 | 03187315 | 5385951 | 03187325 | 5582693 |
| 03187326 | 7426605 | 03187331 | 6507783 | 03187335 | 5800190 |
| 03187390 | 6106687 | 03187408 | 5636398 | 03187421 | 6406719 |
| 03187504 | 5539946 | 03187513 | 5516199 | 03187514 | 5403264 |
| 03187517 | 5956801 | 03187519 | 6018868 | 03187523 | 5509476 |
| 03187530 | 5446909 | 03187539 | 5417043 | 03187547 | 5503700 |
| 03187554 | 5710055 | 03187562 | 6179001 | 03187578 | 6575224 |
| 03187583 | 5417023 | 03187607 | 6762667 | 03187613 | 7250886 |
| 03187658 | 6756049 | 03187659 | 7535295 | 03187708 | 6563974 |
| 03187712 | 5516201 | 03187727 | 56161 | 03187735 | 6810018 |
| 03187800 | 6661247 | 03187851 | 94781 | 03187890 | 5638575 |
| 03187901 | 6846313 | 03187917 | 5811712 | 03187921 | 6208117 |
| 03187926 | 6754951 | 03187939 | 5770573 | 03187965 | 6806508 |
| 03188008 | 6579210 | 03188049 | 6281016 | 03188076 | 6106690 |
| 03188086 | 6083916 | 03188102 | 5636862 | 03188150 | 5997783 |
| 03188154 | 5971467 | 03188155 | 5469662 | 03188164 | 6208119 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03188185 | 5494182 | 03188192 | 6216846 | 03188204 | 6686288 |
| 03188213 | 6529196 | 03188234 | 6239992 | 03188236 | 7076067 |
| 03188239 | 7467507 | 03188245 | 6426438 | 03188248 | 7350005 |
| 03188268 | 5971468 | 03188280 | 7543936 | 03188322 | 6225382 |
| 03188325 | 5323606 | 03188333 | 5394349 | 03188366 | 6278732 |
| 03188367 | 5791985 | 03188398 | 5953445 | 03188402 | 5770574 |
| 03188423 | 6515676 | 03188424 | 6328943 | 03188431 | 6822727 |
| 03188432 | 6346202 | 03188488 | 6778173 | 03188443 | 5961915 |
| 03188453 | 5423617 | 03188458 | 7568123 | 03188477 | 5754988 |
| 03188494 | 5306024 | 03188524 | 5683812 | 03188528 | 5869287 |
| 03188529 | 6770978 | 03188541 | 7260680 | 03188565 | 6179003 |
| 03188572 | 6518726 | 03188579 | 6825846 | 03188585 | 5399115 |
| 03188591 | 6774131 | 03188605 | 6151901 | 03188638 | 6760883 |
| 03188663 | 5582696 | 03188734 | 6472285 | 03188773 | 6494614 |
| 03188798 | 6001015 | 03188880 | 6749618 | 03188906 | 5682468 |
| 03188918 | 5622146 | 03188963 | 96964, 29720 | 03188992 | 5583848 |
| 03189005 | 6301731 | 03189046 | 5817794 | 03189062 | 6321418 |
| 03189069 | 5494183 | 03189101 | 6784197 | 03189122 | 5596050 |
| 03189133 | 6106691 | 03189154 | 6440482 | 03189199 | 5723224 |
| 03189203 | 6579639 | 03189213 | 5754343 | 03189256 | 5811714 |
| 03189266 | 5971471 | 03189293 | 6831684 | 03189310 | 6651053 |
| 03189314 | 6278733 | 03189340 | 5323607 | 03189344 | 6360765 |
| 03189349 | 5645205 | 03189373 | 7578634 | 03189401 | 6852173 |
| 03189413 | 6040144 | 03189422 | 5419944 | 03189448 | 6841165 |
| 03189451 | 6106693 | 03189494 | 6145533 | 03189506 | 5723226 |
| 03189521 | 5784256 | 03189526 | 6628901 | 03189535 | 6408324 |
| 03189557 | 6865964 | 03189590 | 5438795 | 03189592 | 7136116 |
| 03189605 | 5438796 | 03189633 | 6128197 | 03189712 | 7527680 |
| 03189738 | 6774349 | 03189831 | 7531331 | 03189836 | 5809386 |
| 03189837 | 6722430 | 03189845 | 5494185 | 03189856 | 7310923 |
| 03189870 | 5726537 | 03189876 | 6878396 | 03189899 | 5376963 |
| 03189923 | 7527801 | 03189934 | 6593689 | 03189937 | 5953448 |
| 03189951 | 6391646 | 03189954 | 6165726 | 03189966 | 6644091 |
| 03189968 | 6135949 | 03189970 | 6230557 | 03190006 | 6555948 |
| 03190013 | 7347014 | 03190018 | 5894981 | 03190024 | 6257362 |
| 03190039 | 6513779 | 03190047 | 6369478 | 03190089 | 6128238 |
| 03190112 | 5969293 | 03190119 | 5754344 | 03190175 | 5438797 |
| 03190184 | 5577716 | 03190219 | 7548104 | 03190239 | 5938208 |
| 03190244 | 6346212 | 03190288 | 5894982 | 03190294 | 6321419 |
| 03190299 | 5877080 | 03190306 | 6346213 | 03190322 | 6886821 |
| 03190327 | 6488565 | 03190329 | 6879686 | 03190337 | 6119512 |
| 03190352 | 6228043 | 03190380 | 6179004 | 03190420 | 5638577 |
| 03190431 | 5909461 | 03190435 | 5323584 | 03190470 | 6816347 |
| 03190473 | 6493644 | 03190490 | 5723227 | 03190532 | 6195987 |
| 03190536 | 7299138 | 03190564 | 6179006 | 03190602 | 5446473 |
| 03190618 | 5845884 | 03190619 | 5936196 | 03190625 | 5539949 |
| 03190632 | 5817796 | 03190655 | 6426442 | 03190656 | 5971474 |
| 03190657 | 6408327 | 03190662 | 6257319 | 03190710 | 6723769 |
| 03190722 | 7336127 | 03190740 | 6328944 | 03190763 | 6387768 |
| 03190780 | 6463768 | 03190785 | 5318169 | 03190803 | 6195988 |
| 03190833 | 5909462 | 03190837 | 5376966 | 03190842 | 6867135 |
| 03190856 | 7202711 | 03190881 | 5877081 | 03190901 | 5961916 |
| 03190911 | 6031948 | 03190929 | 5604540 | 03190996 | 5480841 |
| 03191030 | 7159199 | 03191032 | 5938209 | 03191035 | 6559924 |
| 03191038 | 5323270 | 03191040 | 6763261 | 03191057 | 5770544 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03191063 | 5961917 | 03191065 | 6482393 | 03191071 | 6257350 |
| 03191086 | 6751855 | 03191089 | 6657446 | 03191099 | 5891649 |
| 03191115 | 6435055 | 03191119 | 5800197 | 03191127 | 5726539 |
| 03191142 | 6787885 | 03191158 | 6440490 | 03191170 | 6824884 |
| 03191209 | 6031949 | 03191221 | 6301741 | 03191224 | 5817797 |
| 03191241 | 6018888 | 03191242 | 5784258 | 03191255 | 5961918 |
| 03191271 | 6540793 | 03191272 | 6769924 | 03191274 | 6216849 |
| 03191285 | 6750324 | 03191313 | 6041951 | 03191315 | 6073863 |
| 03191329 | 5877083 | 03191367 | 5877085 | 03191383 | 6281019 |
| 03191384 | 5451414 | 03191392 | 5584802 | 03191402 | 6223801 |
| 03191405 | 5516206 | 03191409 | 6131965 | 03191433 | 5817798 |
| 03191441 | 5984863 | 03191455 | 6751950 | 03191459 | 7527019 |
| 03191462 | 7076068 | 03191477 | 6525652 | 03191558 | 7076069 |
| 03191615 | 5984864 | 03191616 | 6131966 | 03191637 | 6038023 |
| 03191648 | 6824062 | 03191653 | 6073865 | 03191656 | 5983156 |
| 03191727 | 5582698 | 03191729 | 5817799 | 03191731 | 6369480 |
| 03191734 | 5869292 | 03191775 | 5390328 | 03191791 | 7551193 |
| 03191810 | 5323271 | 03191822 | 6767789 | 03191832 | 5516207 |
| 03191845 | 5891652 | 03191876 | 7579986 | 03191915 | 5953451 |
| 03191933 | 5971476 | 03191936 | 5390329 | 03191964 | 6784029 |
| 03192024 | 6791137 | 03192026 | 6090106 | 03192049 | 5791988 |
| 03192084 | 5922332 | 03192098 | 6780354 | 03192122 | 7219033 |
| 03192142 | 6482394 | 03192174 | 5754348 | 03192188 | 6328947 |
| 03192219 | 6862563 | 03192252 | 5909463 | 03192260 | 5682472 |
| 03192305 | 6071567 | 03192309 | 5494187 | 03192330 | 5749789 |
| 03192334 | 5503707 | 03192340 | 5466988 | 03192352 | 6135954 |
| 03192369 | 6856489 | 03192375 | 6842599 | 03192405 | 6763742 |
| 03192414 | 6791674 | 03192435 | 6038024 | 03192439 | 6712702 |
| 03192441 | 6374841 | 03192458 | 6656650 | 03192459 | 5938211 |
| 03192492 | 6281020 | 03192527 | 7133616 | 03192536 | 6435056 |
| 03192571 | 5891653 | 03192579 | 5817801 | 03192583 | 6208125 |
| 03192594 | 5891654 | 03192598 | 5364336 | 03192654 | 6575225 |
| 03192666 | 7569975 | 03192683 | 6315669 | 03192709 | 5959925 |
| 03192712 | 5469656 | 03192731 | 6840736 | 03192747 | 7284356 |
| 03192766 | 5469670 | 03192769 | 5582701 | 03192775 | 5861218 |
| 03192798 | 7352241 | 03192801 | 5318172 | 03192875 | 6802994 |
| 03192876 | 5516208 | 03192905 | 6811527 | 03192914 | 6135943 |
| 03192918 | 6081783 | 03192929 | 49053 | 03192965 | 5861219 |
| 03192969 | 5323615 | 03192979 | 6369482 | 03192985 | 5423622 |
| 03192991 | 5691945 | 03192996 | 6636538 | 03193041 | 6818645 |
| 03193045 | 6489162 | 03193046 | 5569224 | 03193050 | 5636867 |
| 03193058 | 6536846 | 03193077 | 7320975 | 03193109 | 80126, 5857 |
| 03193128 | 6553122 | 03193133 | 5622150 | 03193143 | 6387771 |
| 03193151 | 5376890 | 03193226 | 6426445 | 03193237 | 7245221 |
| 03193239 | 63119 | 03193264 | 6549599 | 03193299 | 6762031 |
| 03193303 | 5708635 | 03193311 | 5909466 | 03193345 | 5645213 |
| 03193348 | 5596052 | 03193401 | 6477728 | 03193437 | 6046551 |
| 03193457 | 69359 | 03193458 | 5984868 | 03193463 | 5749779 |
| 03193464 | 5708636 | 03193515 | 5692620 | 03193576 | 6071572 |
| 03193589 | 6646969 | 03193593 | 5584804 | 03193595 | 6555949 |
| 03193611 | 6046553 | 03193693 | 6530017 | 03193706 | 6038026 |
| 03193734 | 7535330 | 03193759 | 6426446 | 03193774 | 6285670 |
| 03193844 | 6131971 | 03193893 | 6128241 | 03193952 | 5747367 |
| 03193965 | 5961923 | 03194004 | 6786951 | 03194033 | 5466982 |
| 03194036 | 5367557 | 03194059 | 5596053 | 03194067 | 7178684 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03194081 | 5922336 | 03194089 | 6750947 | 03194090 | 6195995 |
| 03194144 | 6655700 | 03194157 | 5417063 | 03194166 | 6038027 |
| 03194192 | 6491435 | 03194209 | 6771712 | 03194229 | 6835302 |
| 03194264 | 7170364 | 03194277 | 5473778 | 03194282 | 6360770 |
| 03194296 | 6329685 | 03194321 | 5323276 | 03194353 | 6165731 |
| 03194364 | 5469671 | 03194382 | 6592506 | 03194392 | 6135209 |
| 03194400 | 7202713 | 03194413 | 5891645 | 03194446 | 6378920 |
| 03194477 | 5323616 | 03194485 | 5376977 | 03194487 | 6195968 |
| 03194494 | 5486987 | 03194496 | 6801960 | 03194550 | 5323277 |
| 03194589 | 6604441 | 03194597 | 6270178 | 03194599 | 5612094 |
| 03194667 | 7251165 | 03194719 | 6360771 | 03194723 | 6769926 |
| 03194729 | 6440494 | 03194743 | 6160246 | 03194756 | 5390332 |
| 03194758 | 7384688 | 03194766 | 7240531 | 03194770 | 5683817 |
| 03194816 | 5539953 | 03194862 | 6001017 | 03194891 | 6748105 |
| 03194899 | 5770580 | 03194904 | 7560246 | 03194921 | 6763743 |
| 03194922 | 6302119 | 03194925 | 7530599 | 03194931 | 6329686 |
| 03194935 | 6753557 | 03194963 | 6628903 | 03195006 | 5473780 |
| 03195026 | 6574163 | 03195082 | 6302121 | 03195138 | 5417068 |
| 03195172 | 5869295 | 03195179 | 95055 | 03195181 | 6551167 |
| 03195198 | 6571651 | 03195248 | 7377919 | 03195267 | 7372555 |
| 03195392 | 6712606 | 03195397 | 5323617 | 03195494 | 6724105 |
| 03195517 | 5817790 | 03195571 | 6321424 | 03195603 | 6748213 |
| 03195605 | 5539954 | 03195656 | 7186451 | 03195674 | 6518727 |
| 03195689 | 5399122 | 03195698 | 6756051 | 03195721 | 5584810 |
| 03195728 | 7561366 | 03195744 | 5936198 | 03195748 | 5323619 |
| 03195750 | 7576654 | 03195754 | 6067907 | 03195772 | 6868247 |
| 03195777 | 6423067 | 03195803 | 5749758 | 03195867 | 6722308 |
| 03195896 | 6435060 | 03195928 | 6216852 | 03195963 | 5451418 |
| 03195973 | 6126139 | 03195975 | 6507786 | 03196025 | 6706124 |
| 03196039 | 5845888 | 03196063 | 5770584 | 03196065 | 6001024 |
| 03196074 | 6532868 | 03196084 | 6529199 | 03196087 | 5971482 |
| 03196096 | 6870976 | 03196115 | 6135210 | 03196123 | 7208761 |
| 03196126 | 6592507 | 03196138 | 6845616 | 03196147 | 6408331 |
| 03196151 | 6018890 | 03196154 | 5636872 | 03196171 | 6066250 |
| 03196185 | 5446482 | 03196194 | 5754349 | 03196224 | 5683821 |
| 03196232 | 6378921 | 03196242 | 6315671 | 03196290 | 6440498 |
| 03196435 | 6281025 | 03196438 | 5466990 | 03196464 | 6315673 |
| 03196466 | 7527098 | 03196496 | 5466991 | 03196530 | 5569226 |
| 03196567 | 5869297 | 03196652 | 6848229 | 03196666 | 5607656 |
| 03196681 | 6748214 | 03196713 | 6807434 | 03196728 | 5466992 |
| 03196768 | 6071582 | 03196837 | 7335999 | 03196866 | 5909470 |
| 03196927 | 6787888 | 03196931 | 7546168 | 03196972 | 7534696 |
| 03196979 | 6709218 | 03196989 | 7330015 | 03196993 | 5466993 |
| 03197013 | 5784262 | 03197025 | 5908443 | 03197039 | 5754351 |
| 03197086 | 6126142 | 03197090 | 7579158 | 03197151 | 6126143 |
| 03197153 | 7406713 | 03197154 | 5971484 | 03197165 | 6321425 |
| 03197174 | 7539508 | 03197177 | 5877094 | 03197196 | 5682483 |
| 03197204 | 5741000 | 03197210 | 6018895 | 03197244 | 6151914 |
| 03197262 | 5922344 | 03197265 | 7527802 | 03197266 | 7280261 |
| 03197275 | 6828631 | 03197287 | 6363500 | 03197293 | 6473421 |
| 03197299 | 5741001 | 03197346 | 6727234 | 03197364 | 6857384 |
| 03197366 | 5961928 | 03197368 | 6593078 | 03197397 | 6453880 |
| 03197399 | 5683823 | 03197401 | 5938727 | 03197421 | 6208107 |
| 03197428 | 6440500 | 03197440 | 6438313 | 03197462 | 5417070 |
| 03197467 | 5741002 | 03197481 | 6126145 | 03197493 | 5683808 |

Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03197505 | 5669683 | 03197511 | 5741003 | 03197527 | 7544673 |
| 03197528 | 7170365 | 03197535 | 5797155 | 03197539 | 6408332 |
| 03197541 | 5323625 | 03197564 | 5739904 | 03197568 | 5451421 |
| 03197571 | 5376981 | 03197583 | 5419951 | 03197592 | 5739856 |
| 03197594 | 5584813 | 03197597 | 6071584 | 03197599 | 5877095 |
| 03197611 | 7076071 | 03197637 | 7336133 | 03197642 | 6816348 |
| 03197645 | 7543939 | 03197651 | 5390338 | 03197658 | 5473783 |
| 03197681 | 6810302 | 03197696 | 5969302 | 03197701 | 5922345 |
| 03197707 | 6845251 | 03197712 | 5800206 | 03197717 | 7527878 |
| 03197721 | 5419952 | 03197749 | 6689654 | 03197756 | 7529852 |
| 03197762 | 6073874 | 03197768 | 6500454 | 03197786 | 6031964 |
| 03197788 | 6119519 | 03197817 | 7540638 | 03197826 | 6763263 |
| 03197829 | 7577785 | 03197838 | 6549587 | 03197843 | 5446485 |
| 03197879 | 6360778 | 03197890 | 7532616 | 03197916 | 6511196 |
| 03197926 | 5708640 | 03197946 | 6321426 | 03197964 | 5723237 |
| 03197965 | 6870149 | 03197989 | 6799902 | 03197991 | 6225368 |
| 03198030 | 5605152 | 03198091 | 7551701 | 03198098 | 6824081 |
| 03198108 | 7555206 | 03198128 | 5894991 | 03198160 | 7572702 |
| 03198172 | 5922346 | 03198180 | 6879472 | 03198191 | 5419953 |
| 03198200 | 6066254 | 03198209 | 7580396 | 03198217 | 6179018 |
| 03198222 | 7546790 | 03198233 | 5376983 | 03198243 | 6440501 |
| 03198252 | 6698729 | 03198254 | 5423630 | 03198255 | 5376984 |
| 03198264 | 7574883 | 03198266 | 5423631 | 03198273 | 6031965 |
| 03198283 | 5832350 | 03198303 | 6635464 | 03198320 | 7525624 |
| 03198344 | 6766369 | 03198361 | 7088573 | 03198362 | 6046562 |
| 03198385 | 5323289 | 03198397 | 6090126 | 03198406 | 7262728 |
| 03198410 | 5817791 | 03198415 | 6440502 | 03198422 | 6618751 |
| 03198432 | 5517881 | 03198461 | 5399132 | 03198466 | 7093133 |
| 03198487 | 6240001 | 03198494 | 6843223 | 03198499 | 5605153 |
| 03198502 | 5731526 | 03198507 | 7566985 | 03198559 | 7084986 |
| 03198571 | 6831946 | 03198585 | 6440503 | 03198612 | 5984162 |
| 03198621 | 6769176 | 03198622 | 6531717 | 03198640 | 5877096 |
| 03198677 | 7380172 | 03198699 | 6500453 | 03198701 | 5569231 |
| 03198705 | 5376986 | 03198707 | 5770587 | 03198727 | 6374842 |
| 03198730 | 7202715 | 03198733 | 7251167 | 03198757 | 7530756 |
| 03198775 | 6240002 | 03198783 | 7555684 | 03198808 | 6426450 |
| 03198826 | 6861690 | 03198837 | 5367568 | 03198865 | 5323627 |
| 03198896 | 5318177 | 03198912 | 6281029 | 03198919 | 7528813 |
| 03198949 | 7579770 | 03198951 | 6473422 | 03198954 | 6115707 |
| 03198979 | 5480849 | 03198988 | 5516213 | 03198989 | 7540639 |
| 03198992 | 6570718 | 03199010 | 7580364 | 03199014 | 5770588 |
| 03199032 | 6115708 | 03199035 | 5784268 | 03199052 | 7549911 |
| 03199058 | 7342251 | 03199061 | 6823484 | 03199067 | 6408335 |
| 03199080 | 5936204 | 03199088 | 5480390 | 03199126 | 7539510 |
| 03199185 | 94587 | 03199193 | 7417230 | 03199209 | 5832352 |
| 03199233 | 6654344 | 03199247 | 7576485 | 03199291 | 6225369 |
| 03199334 | 5749796 | 03199337 | 6270183 | 03199363 | 5364349 |
| 03199369 | 5446477 | 03199383 | 5376973 | 03199399 | 6530314 |
| 03199440 | 6281030 | 03199492 | 6826109 | 03199515 | 7093134 |
| 03199519 | 6593079 | 03199520 | 5318181 | 03199524 | 78929 |
| 03199537 | 6172531 | 03199581 | 5399133 | 03199582 | 6285677 |
| 03199589 | 6843084 | 03199605 | 5469676 | 03199616 | 5903760 |
| 03199619 | 7178689 | 03199630 | 6426451 | 03199640 | 5516214 |
| 03199647 | 5818388 | 03199671 | 6641008 | 03199693 | 5622152 |
| 03199696 | 5791996 | 03199717 | 5486992 | 03199728 | 5922352 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03199748 | 6585867 | 03199752 | 5627351 | 03199812 | 5800194 |
| 03199815 | 5516215 | 03199843 | 6328938 | 03199848 | 7579732 |
| 03199856 | 6549600 | 03199882 | 7531037 | 03199903 | 6426452 |
| 03199910 | 5800203 | 03199915 | 6314638 | 03199916 | 28265 |
| 03199917 | 7463818 | 03199944 | 6712704 | 03199948 | 6889059 |
| 03199956 | 6066258 | 03199983 | 5539960 | 03200005 | 6796115 |
| 03200025 | 6622299 | 03200034 | 7525812 | 03200035 | 7568787 |
| 03200049 | 6346224 | 03200059 | 5376990 | 03200068 | 5323632 |
| 03200123 | 6775937 | 03200138 | 6090132 | 03200162 | 6329694 |
| 03200200 | 5390344 | 03200224 | 5811140 | 03200225 | 5399135 |
| 03200249 | 7411065 | 03200253 | 7557502 | 03200295 | 7550952 |
| 03200349 | 6802490 | 03200359 | 5622153 | 03200374 | 6618753 |
| 03200403 | 7426612 | 03200432 | 5417065 | 03200433 | 5399136 |
| 03200484 | 5446920 | 03200509 | 6823486 | 03200517 | 6838107 |
| 03200519 | 6423071 | 03200556 | 6824082 | 03200567 | 6758069 |
| 03200592 | 6223819 | 03200622 | 6223820 | 03200623 | 6724106 |
| 03200657 | 6784974 | 03200663 | 7124637 | 03200664 | 5938732 |
| 03200698 | 6225392 | 03200705 | 6651055 | 03200742 | 5390346 |
| 03200778 | 7352640 | 03200790 | 7368699 | 03200799 | 5784269 |
| 03200812 | 7531652 | 03200834 | 5983170 | 03200839 | 5877099 |
| 03200851 | 5604556 | 03200863 | 5607660 | 03200887 | 6706125 |
| 03200901 | 6329695 | 03200904 | 5446487 | 03200923 | 5605155 |
| 03200942 | 6314640 | 03200963 | 6510899 | 03200986 | 7088866 |
| 03200987 | 5323293 | 03200988 | 7068469 | 03201007 | 7310925 |
| 03201011 | 7548676 | 03201012 | 6426455 | 03201017 | 7180115 |
| 03201036 | 5469669 | 03201056 | 7239867 | 03201067 | 7449617 |
| 03201089 | 7457359 | 03201093 | 5494197 | 03201100 | 5723238 |
| 03201104 | 6868913 | 03201114 | 5832355 | 03201115 | 6119514 |
| 03201116 | 5466989 | 03201200 | 5800209 | 03201208 | 5832356 |
| 03201215 | 6697832 | 03201229 | 6038035 | 03201255 | 5480853 |
| 03201263 | 6328956 | 03201267 | 6196007 | 03201269 | 7528037 |
| 03201284 | 7426613 | 03201292 | 5936206 | 03201304 | 5446922 |
| 03201334 | 5417076 | 03201344 | 5473788 | 03201360 | 6846467 |
| 03201363 | 6115711 | 03201386 | 6589245 | 03201387 | 5466997 |
| 03201403 | 6001033 | 03201411 | 5364351 | 03201432 | 5364353 |
| 03201474 | 6426459 | 03201477 | 6018899 | 03201481 | 6686290 |
| 03201487 | 6840902 | 03201500 | 6551494 | 03201513 | 5364354 |
| 03201529 | 5792000 | 03201535 | 5969304 | 03201605 | 5855388 |
| 03201656 | 5446923 | 03201670 | 5480391 | 03201703 | 7542269 |
| 03201708 | 5323294 | 03201722 | 6641010 | 03201725 | 5855389 |
| 03201752 | 6799476 | 03201800 | 6604444 | 03201803 | 5953443 |
| 03201812 | 5969306 | 03201826 | 5390347 | 03201829 | 5894995 |
| 03201848 | 5770591 | 03201868 | 6423074 | 03201891 | 6073878 |
| 03201897 | 6597421 | 03201917 | 6106701 | 03201930 | 5446489 |
| 03201946 | 6106706 | 03201974 | 7289417 | 03202009 | 5469679 |
| 03202017 | 5604557 | 03202027 | 7331702 | 03202056 | 6777435 |
| 03202059 | 7088569 | 03202063 | 6115714 | 03202073 | 7565363 |
| 03202082 | 6722880 | 03202087 | 81320 | 03202097 | 5605158 |
| 03202099 | 7553659 | 03202102 | 6321427 | 03202128 | 6378924 |
| 03202137 | 7545015 | 03202139 | 5708648 | 03202190 | 6179023 |
| 03202191 | 5969307 | 03202192 | 5861234 | 03202195 | 6135215 |
| 03202203 | 5318184 | 03202208 | 5417079 | 03202210 | 5894996 |
| 03202218 | 6690157 | 03202252 | 6868250 | 03202263 | 7527414 |
| 03202307 | 7562003 | 03202310 | 6225394 | 03202312 | 7540641 |
| 03202317 | 7553141 | 03202326 | 5390349 | 03202346 | 5480381 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03202349 | 7098282 | 03202354 | 6073879 | 03202368 | 7152170 |
| 03202402 | 6240006 | 03202405 | 5894997 | 03202411 | 7535239 |
| 03202418 | 5480392 | 03202427 | 6868782 | 03202438 | 6807081 |
| 03202441 | 5446924 | 03202451 | 6665168 | 03202460 | 6346227 |
| 03202473 | 5516219 | 03202475 | 7534697 | 03202486 | 5494198 |
| 03202495 | 6302126 | 03202519 | 6672206 | 03202522 | 6408340 |
| 03202524 | 5376993 | 03202535 | 6115717 | 03202538 | 5480856 |
| 03202542 | 6031970 | 03202569 | 5683820 | 03202587 | 7570570 |
| 03202632 | 5390352 | 03202756 | 6240007 | 03202790 | 5569237 |
| 03202795 | 5469681 | 03202796 | 7364098 | 03202821 | 5938737 |
| 03202824 | 6440505 | 03202835 | 6753560 | 03202844 | 7546791 |
| 03202851 | 5510144 | 03202861 | 6719378 | 03202901 | 7551672 |
| 03202903 | 6794816 | 03202910 | 5636879 | 03202934 | 5494199 |
| 03202950 | 7108354 | 03202954 | 5754360 | 03202960 | 6756400 |
| 03202970 | 6066262 | 03202988 | 6714179 | 03202991 | 6408342 |
| 03202999 | 6346218 | 03203030 | 5855391 | 03203042 | 6594903 |
| 03203071 | 6423076 | 03203080 | 6270187 | 03203086 | 6574690 |
| 03203093 | 6240008 | 03203103 | 6228051 | 03203112 | 6281034 |
| 03203135 | 6038039 | 03203165 | 6223824 | 03203187 | 5708650 |
| 03203193 | 6426463 | 03203208 | 7093135 | 03203238 | 6869138 |
| 03203250 | 7563896 | 03203264 | 5965518 | 03203290 | 6810022 |
| 03203291 | 5952591 | 03203297 | 5539924 | 03203303 | 5539945 |
| 03203310 | 5569239 | 03203312 | 7386885 | 03203322 | 6066263 |
| 03203392 | 6360772 | 03203393 | 6426464 | 03203404 | 7549202 |
| 03203473 | 6018900 | 03203494 | 5708652 | 03203498 | 6090134 |
| 03203500 | 6842992 | 03203519 | 6536850 | 03203546 | 5809404 |
| 03203596 | 6453887 | 03203599 | 7330020 | 03203613 | 6426465 |
| 03203616 | 6508328 | 03203656 | 6119524 | 03203673 | 6634505 |
| 03203687 | 5323296 | 03203702 | 7565364 | 03203731 | 7229540 |
| 03203771 | 6387783 | 03203775 | 6285681 | 03203780 | 6031973 |
| 03203783 | 6179027 | 03203791 | 6528316 | 03203813 | 5467001 |
| 03203816 | 5385997 | 03203827 | 6046567 | 03203832 | 6608506 |
| 03203853 | 6038040 | 03203869 | 5969309 | 03203875 | 6846315 |
| 03203876 | 5861237 | 03203880 | 6170563 | 03203903 | 6316764 |
| 03203905 | 7555209 | 03203934 | 7532617 | 03203938 | 5936209 |
| 03203955 | 5723221 | 03203960 | 5323639 | 03203964 | 6440508 |
| 03203967 | 7529668 | 03203992 | 5817804 | 03203994 | 6646974 |
| 03203996 | 5364359 | 03203998 | 5446925 | 03204018 | 5691956 |
| 03204027 | 5622161 | 03204083 | 5969310 | 03204097 | 6223827 |
| 03204100 | 6423060 | 03204105 | 6694375 | 03204133 | 6278739 |
| 03204148 | 6836506 | 03204206 | 5486995 | 03204210 | 5376996 |
| 03204221 | 6360786 | 03204239 | 6329698 | 03204241 | 7315494 |
| 03204250 | 5605162 | 03204255 | 6426466 | 03204315 | 6240010 |
| 03204317 | 5691957 | 03204335 | 6636230 | 03204351 | 6656946 |
| 03204382 | 6791456 | 03204391 | 5596064 | 03204413 | 6775487 |
| 03204415 | 6719657 | 03204424 | 6090136 | 03204460 | 5891668 |
| 03204473 | 6435073 | 03204515 | 5473791 | 03204591 | 5936211 |
| 03204598 | 6408343 | 03204614 | 6579643 | 03204630 | 6081797 |
| 03204685 | 6225397 | 03204713 | 6678981 | 03204725 | 5446494 |
| 03204728 | 6532870 | 03204731 | 6694376 | 03204771 | 7075939 |
| 03204775 | 6858514 | 03204779 | 5983171 | 03204787 | 6478247 |
| 03204799 | 5582408 | 03204825 | 7222332 | 03204883 | 5741009 |
| 03204924 | 6770987 | 03204928 | 7528817 | 03204932 | 7541953 |
| 03204942 | 6278740 | 03204949 | 7580556 | 03204957 | 5390354 |
| 03205007 | 6031976 | 03205012 | 7562745 | 03205034 | 6329699 |

Reason for Objection of claims listed below. Unverified claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03205040 | 5517889 | 03205056 | 6835908 | 03205072 | 5364361 |
| 03205150 | 5367562 | 03205226 | 7350007 | 03205242 | 5607665 |
| 03205252 | 6369495 | 03205263 | 6589246 | 03205289 | 5638587 |
| 03205290 | 6285684 | 03205332 | 6855192 | 03205357 | 6285685 |
| 03205365 | 6196011 | 03205371 | 6807436 | 03205372 | 6777436 |
| 03205378 | 7184725 | 03205424 | 5922360 | 03205434 | 6840881 |
| 03205439 | 7352641 | 03205451 | 7202718 | 03205489 | 7287645 |
| 03205490 | 5971488 | 03205501 | 5961938 | 03205512 | 5997760 |
| 03205517 | 6767801 | 03205521 | 5582712 | 03205528 | 5584823 |
| 03205555 | 5973666 | 03205581 | 6257375 | 03205588 | 6066265 |
| 03205603 | 5754361 | 03205605 | 88243 | 03205630 | 6135217 |
| 03205679 | 7533509 | 03205683 | 5645226 | 03205689 | 5784273 |
| 03205707 | 5817806 | 03205729 | 6845060 | 03205744 | 6862566 |
| 03205746 | 6225399 | 03205767 | 6725879 | 03205831 | 7234570 |
| 03205832 | 6240012 | 03205839 | 7256130 | 03205852 | 7353678 |
| 03205865 | 5922361 | 03205882 | 6491429 | 03205902 | 7326866 |
| 03205906 | 6678982 | 03205911 | 6846473 | 03205916 | 5952595 |
| 03205917 | 6257377 | 03205937 | 5399149 | 03205991 | 5399125 |
| 03206004 | 6670786 | 03206046 | 6302130 | 03206047 | 6196002 |
| 03206058 | 6530007 | 03206077 | 5908454 | 03206112 | 6552839 |
| 03206141 | 6844113 | 03206167 | 7289418 | 03206225 | 5723223 |
| 03206228 | 6702978 | 03206231 | 5364362 | 03206241 | 5877106 |
| 03206244 | 6081788 | 03206270 | 6709221 | 03206275 | 7395507 |
| 03206277 | 7259577 | 03206294 | 5809406 | 03206327 | 6649661 |
| 03206329 | 5494201 | 03206335 | 7219039 | 03206380 | 5965520 |
| 03206402 | 6714026 | 03206425 | 7546932 | 03206428 | 7256131 |
| 03206435 | 7531039 | 03206447 | 5417082 | 03206463 | 6408345 |
| 03206467 | 6510900 | 03206480 | 6081789 | 03206483 | 7569981 |
| 03206488 | 7119625 | 03206543 | 7553660 | 03206567 | 6507789 |
| 03206571 | 5817809 | 03206578 | 6882451 | 03206588 | 7532289 |
| 03206589 | 5832360 | 03206597 | 6314645 | 03206606 | 6330389 |
| 03206608 | 6435078 | 03206705 | 5494203 | 03206706 | 6820415 |
| 03206711 | 6608508 | 03206717 | 5451649 | 03206759 | 6659233 |
| 03206765 | 6001035 | 03206798 | 6278741 | 03206816 | 6697320 |
| 03206848 | 5510149 | 03206853 | 6438327 | 03206863 | 7545606 |
| 03206875 | 6791139 | 03206876 | 7357805 | 03206883 | 6165733 |
| 03206891 | 5419964 | 03206906 | 6216862 | 03206948 | 5997780 |
| 03206949 | 5605166 | 03206954 | 6537730 | 03206966 | 5800186 |
| 03206980 | 6559930 | 03206986 | 6031979 | 03206989 | 6473424 |
| 03206990 | 7423429 | 03207022 | 7548108 | 03207074 | 5861241 |
| 03207082 | 6314647 | 03207129 | 6073881 | 03207139 | 5539971 |
| 03207140 | 5691962 | 03207151 | 6791258 | 03207155 | 5638590 |
| 03207184 | 6791050 | 03207194 | 6507791 | 03207205 | 5367578 |
| 03207229 | 5480397 | 03207244 | 5582410 | 03207248 | 5423642 |
| 03207278 | 6115723 | 03207320 | 7546792 | 03207329 | 6423078 |
| 03207361 | 23716, 23703 | 03207384 | 6225367 | 03207397 | 6770988 |
| 03207407 | 6216856 | 03207420 | 7549177 | 03207421 | 5997781 |
| 03207438 | 5891673 | 03207451 | 7538045 | 03207456 | 6503595 |
| 03207481 | 5800212 | 03207482 | 7326859 | 03207526 | 6818516 |
| 03207565 | 5921707 | 03207582 | 7561124 | 03207600 | 7133623 |
| 03207623 | 6106712 | 03207629 | 5969316 | 03207643 | 5817811 |
| 03207664 | 6755365 | 03207665 | 5645230 | 03207673 | 6321405 |
| 03207701 | 5480858 | 03207708 | 7547346 | 03207713 | 5965522 |
| 03207720 | 7553142 | 03207730 | 7543629 | 03207738 | 5539972 |
| 03207816 | 6331780 | 03207823 | 5480398 | 03207829 | 5971503 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03207831 | 7575282 | 03207840 | 5877098 | 03207849 | 6503596 |
| 03207913 | 5731531 | 03207940 | 6709222 | 03207960 | 5691965 |
| 03207974 | 6786953 | 03207975 | 5749809 | 03207978 | 6826110 |
| 03207979 | 5584824 | 03207993 | 5605170 | 03207997 | 6532871 |
| 03208004 | 5417084 | 03208037 | 5682499 | 03208040 | 6863934 |
| 03208064 | 6829881 | 03208069 | 6316767 | 03208080 | 5938742 |
| 03208083 | 5377000 | 03208126 | 7565075 | 03208127 | 6781771 |
| 03208134 | 7578718 | 03208149 | 6594048 | 03208209 | 6387786 |
| 03208225 | 6073883 | 03208257 | 5605171 | 03208286 | 5845900 |
| 03208306 | 6066270 | 03208307 | 6592508 | 03208315 | 5596072 |
| 03208323 | 5377001 | 03208337 | 5645231 | 03208340 | 6240013 |
| 03208382 | 6636231 | 03208385 | 6646964 | 03208396 | 6522793 |
| 03208408 | 5645232 | 03208439 | 7367471 | 03208440 | 6046569 |
| 03208447 | 6719254 | 03208468 | 6172527 | 03208469 | 5817814 |
| 03208537 | 7546933 | 03208541 | 5832362 | 03208546 | 6769929 |
| 03208582 | 6683387 | 03208588 | 5797164 | 03208603 | 7427503 |
| 03208630 | 6278742 | 03208634 | 6832246 | 03208637 | 5367581 |
| 03208659 | 7208765 | 03208680 | 5832363 | 03208690 | 7566353 |
| 03208710 | 6449971 | 03208720 | 7553143 | 03208730 | 6369498 |
| 03208731 | 6784200 | 03208768 | 6634507 | 03208771 | 5979033 |
| 03208779 | 6038029 | 03208790 | 6794817 | 03208809 | 6360789 |
| 03208816 | 5323307 | 03208826 | 6698734 | 03208838 | 6329702 |
| 03208866 | 5596074 | 03208891 | 6668052 | 03208908 | 6818646 |
| 03208945 | 5386001 | 03208980 | 6775488 | 03208982 | 5446930 |
| 03209001 | 6126153 | 03209002 | 5604561 | 03209003 | 7224246 |
| 03209025 | 6254565 | 03209050 | 5494204 | 03209057 | 6778174 |
| 03209065 | 5731532 | 03209116 | 6047075 | 03209129 | 5800215 |
| 03209154 | 6592509 | 03209162 | 69454 | 03209166 | 6314649 |
| 03209178 | 6556995 | 03209189 | 5983161 | 03209212 | 6208129 |
| 03209229 | 7449264 | 03209250 | 7214287 | 03209260 | 5984171 |
| 03209271 | 5584814 | 03209281 | 5749810 | 03209284 | 5605175 |
| 03209313 | 6041970 | 03209354 | 5323646 | 03209355 | 5480400 |
| 03209372 | 7244942 | 03209383 | 5582717 | 03209400 | 7578583 |
| 03209405 | 6656948 | 03209416 | 5965519 | 03209452 | 6622301 |
| 03209453 | 6592510 | 03209468 | 6850465 | 03209495 | 7545016 |
| 03209542 | 5749811 | 03209562 | 6604446 | 03209575 | 6374867 |
| 03209590 | 6018907 | 03209613 | 6165678 | 03209626 | 5877110 |
| 03209652 | 6478335 | 03209671 | 7544114 | 03209710 | 5965526 |
| 03209722 | 5645234 | 03209737 | 5446502 | 03209766 | 7573236 |
| 03209776 | 6823082 | 03209798 | 5722353 | 03209814 | 6552840 |
| 03209822 | 5467015 | 03209825 | 6270195 | 03209832 | 6491725 |
| 03209875 | 6705653 | 03209888 | 6649662 | 03209914 | 5891675 |
| 03209935 | 7256134 | 03209944 | 5792004 | 03209956 | 5607669 |
| 03209957 | 6668053 | 03209987 | 6208133 | 03209999 | 6651058 |
| 03210001 | 6470155 | 03210003 | 5645237 | 03210012 | 5399154 |
| 03210020 | 7296650 | 03210033 | 6391663 | 03210036 | 6474456 |
| 03210051 | 7427498 | 03210052 | 6151922 | 03210058 | 5965514 |
| 03210062 | 5323648 | 03210083 | 5749801 | 03210093 | 7181783 |
| 03210099 | 6329704 | 03210107 | 6793555 | 03210108 | 5451436 |
| 03210157 | 5969321 | 03210178 | 6689656 | 03210214 | 5853495 |
| 03210248 | 5731534 | 03210253 | 5318197 | 03210255 | 6254567 |
| 03210269 | 65612 | 03210278 | 6216866 | 03210305 | 5952601 |
| 03210308 | 5516200 | 03210322 | 6636540 | 03210331 | 5817815 |
| 03210344 | 6852467 | 03210387 | 5921711 | 03210404 | 5895003 |
| 03210457 | 6592511 | 03210479 | 6794763 | 03210491 | 5323649 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03210509 | 6270189 | 03210570 | 5596078 | 03210586 | 5399156 |
| 03210588 | 6690160 | 03210591 | 6491443 | 03210593 | 5323308 |
| 03210610 | 6328962 | 03210614 | 5749813 | 03210631 | 5596080 |
| 03210637 | 6378933 | 03210661 | 5938746 | 03210682 | 6257382 |
| 03210684 | 5516225 | 03210690 | 5584827 | 03210715 | 5853498 |
| 03210735 | 6766371 | 03210790 | 5622139 | 03210798 | 7289419 |
| 03210808 | 6881826 | 03210834 | 6785347 | 03210903 | 5451654 |
| 03210913 | 6846896 | 03210956 | 7124586 | 03211010 | 6160262 |
| 03211032 | 5377006 | 03211034 | 6001038 | 03211047 | 7250168 |
| 03211061 | 6208134 | 03211067 | 6749600 | 03211072 | 5323309 |
| 03211077 | 5708659 | 03211092 | 10667 | 03211121 | 6536852 |
| 03211127 | 5921713 | 03211136 | 6225919 | 03211137 | 6836268 |
| 03211146 | 6551495 | 03211155 | 6266377 | 03211163 | 6369501 |
| 03211181 | 7218758 | 03211201 | 5622170 | 03211203 | 6511202 |
| 03211216 | 6266378 | 03211225 | 5817816 | 03211241 | 6717273 |
| 03211246 | 6073886 | 03211256 | 5708661 | 03211313 | 5797169 |
| 03211316 | 6090145 | 03211326 | 5864805 | 03211343 | 6081806 |
| 03211348 | 5832368 | 03211371 | 7545018 | 03211409 | 5364368 |
| 03211433 | 7580021 | 03211435 | 5569251 | 03211456 | 6490017 |
| 03211466 | 5318202 | 03211481 | 7333626 | 03211482 | 6316773 |
| 03211483 | 7531004 | 03211488 | 5797170 | 03211491 | 5952603 |
| 03211492 | 5722355 | 03211514 | 5749814 | 03211518 | 6675410 |
| 03211541 | 5961943 | 03211547 | 5486998 | 03211560 | 6170568 |
| 03211583 | 6435070 | 03211604 | 6411205 | 03211614 | 6478336 |
| 03211624 | 6551496 | 03211631 | 5770605 | 03211657 | 7525627 |
| 03211707 | 6549601 | 03211711 | 5323311 | 03211723 | 5607675 |
| 03211746 | 6594905 | 03211772 | 93565 | 03211777 | 6328966 |
| 03211808 | 5569252 | 03211841 | 6864008 | 03211845 | 5596082 |
| 03211853 | 6583148 | 03211895 | 7537801 | 03211914 | 5784279 |
| 03211937 | 5376769 | 03211943 | 5891678 | 03211946 | 5850327 |
| 03212005 | 5467016 | 03212034 | 7578171 | 03212046 | 5969324 |
| 03212090 | 6038050 | 03212110 | 6374869 | 03212157 | 6038051 |
| 03212162 | 6360793 | 03212176 | 6839111 | 03212191 | 7536306 |
| 03212212 | 5607676 | 03212247 | 6165747 | 03212272 | 5516226 |
| 03212281 | 6574693 | 03212288 | 7545019 | 03212291 | 6795571 |
| 03212293 | 6408350 | 03212321 | 5754369 | 03212369 | 7535929 |
| 03212391 | 6846003 | 03212403 | 7546793 | 03212424 | 6438335 |
| 03212462 | 5908497 | 03212495 | 6216867 | 03212500 | 5638599 |
| 03212575 | 6636233 | 03212585 | 5691968 | 03212610 | 7077892 |
| 03212614 | 6773069 | 03212623 | 5638601 | 03212644 | 5832159 |
| 03212647 | 5582414 | 03212658 | 5487008 | 03212686 | 6196015 |
| 03212704 | 6391667 | 03212720 | 5731537 | 03212744 | 6302138 |
| 03212759 | 7240540 | 03212809 | 6706128 | 03212819 | 6820044 |
| 03212869 | 5423643 | 03212877 | 7371924 | 03212878 | 6482396 |
| 03212893 | 7342254 | 03212947 | 7186454 | 03212959 | 5607666 |
| 03213004 | 6665165 | 03213009 | 5731538 | 03213021 | 6664569 |
| 03213043 | 5921714 | 03213074 | 6329713 | 03213106 | 6270201 |
| 03213125 | 6649664 | 03213128 | 5487009 | 03213133 | 5622171 |
| 03213136 | 7552395 | 03213202 | 6165748 | 03213207 | 6807438 |
| 03213240 | 5691971 | 03213285 | 7541869 | 03213293 | 6794818 |
| 03213296 | 5952606 | 03213300 | 5446935 | 03213305 | 6090148 |
| 03213329 | 6753562 | 03213341 | 5596067 | 03213348 | 6196016 |
| 03213372 | 7411067 | 03213393 | 7289420 | 03213453 | 7566354 |
| 03213464 | 6346241 | 03213474 | 5419970 | 03213499 | 6613254 |
| 03213512 | 5722357 | 03213607 | 6151169 | 03213611 | 6276743 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03213616 | 5739209 | 03213672 | 6823487 | 03213674 | 7175112 |
| 03213681 | 13497 | 03213702 | 5906223 | 03213711 | 5961944 |
| 03213717 | 5487010 | 03213720 | 6709223 | 03213742 | 6374870 |
| 03213744 | 5517896 | 03213749 | 7353680 | 03213760 | 7562748 |
| 03213768 | 5952596 | 03213779 | 5682507 | 03213828 | 5417092 |
| 03213841 | 6208138 | 03213869 | 6705654 | 03213887 | 5582416 |
| 03213931 | 5584830 | 03213947 | 5797176 | 03213975 | 5467020 |
| 03214008 | 5722358 | 03214027 | 5754371 | 03214033 | 7336145 |
| 03214056 | 6031946 | 03214060 | 7548110 | 03214082 | 6725824 |
| 03214096 | 6724107 | 03214169 | 6604448 | 03214190 | 6596019 |
| 03214230 | 5908498 | 03214266 | 6694377 | 03214307 | 6631809 |
| 03214326 | 7336146 | 03214330 | 6700770 | 03214357 | 6670788 |
| 03214361 | 5394383 | 03214381 | 7527420 | 03214393 | 6686293 |
| 03214407 | 6285687 | 03214418 | 7531336 | 03214428 | 5832162 |
| 03214445 | 6845712 | 03214457 | 6801962 | 03214467 | 6634509 |
| 03214477 | 5861251 | 03214522 | 5494212 | 03214676 | 7525816 |
| 03214716 | 6090150 | 03214722 | 7527683 | 03214836 | 5451660 |
| 03214839 | 5417094 | 03214858 | 5390365 | 03214873 | 6423083 |
| 03214892 | 6760894 | 03214923 | 6831947 | 03214941 | 7577688 |
| 03214955 | 6767382 | 03215041 | 6145549 | 03215066 | 6852785 |
| 03215102 | 7364101 | 03215146 | 6675411 | 03215174 | 5399139 |
| 03215177 | 5480407 | 03215195 | 6593085 | 03215219 | 5800225 |
| 03215224 | 5938749 | 03215246 | 6802995 | 03215250 | 6328970 |
| 03215328 | 5934084 | 03215337 | 6165750 | 03215340 | 6842322 |
| 03215361 | 6886754 | 03215373 | 6482397 | 03215390 | 6801963 |
| 03215391 | 6709225 | 03215416 | 6884370 | 03215426 | 7124589 |
| 03215519 | 6792312 | 03215520 | 6621886 | 03215571 | 6818649 |
| 03215573 | 7535222 | 03215586 | 7086443 | 03215593 | 6859561 |
| 03215628 | 5467008 | 03215633 | 6240022 | 03215640 | 6018920 |
| 03215646 | 7148037 | 03215662 | 6870249 | 03215700 | 6170570 |
| 03215721 | 5983179 | 03215724 | 80327 | 03215725 | 5861253 |
| 03215726 | 5364373 | 03215738 | 7289422 | 03215772 | 6374872 |
| 03215788 | 6493647 | 03215799 | 5497411 | 03215821 | 7075931 |
| 03215827 | 6628911 | 03215869 | 25867 | 03215878 | 7088868 |
| 03215906 | 7206043 | 03215915 | 5965531 | 03215924 | 5797179 |
| 03215937 | 7579037 | 03215953 | 87711 | 03215976 | 5731542 |
| 03216024 | 7555211 | 03216028 | 5510157 | 03216051 | 5596085 |
| 03216054 | 5604570 | 03216093 | 7411068 | 03216100 | 6694378 |
| 03216179 | 6567279 | 03216222 | 6090153 | 03216225 | 7395511 |
| 03216229 | 6018921 | 03216232 | 5741017 | 03216243 | 5983180 |
| 03216249 | 6453897 | 03216257 | 6496579 | 03216261 | 7580630 |
| 03216266 | 5494213 | 03216321 | 6631810 | 03216333 | 5480869 |
| 03216336 | 7546126 | 03216360 | 6489166 | 03216393 | 5938751 |
| 03216411 | 6796116 | 03216461 | 6071602 | 03216464 | 5377010 |
| 03216466 | 5446509 | 03216494 | 5417096 | 03216499 | 6316778 |
| 03216504 | 7428196 | 03216510 | 5708663 | 03216523 | 5969329 |
| 03216568 | 6378941 | 03216578 | 6031983 | 03216588 | 5622177 |
| 03216597 | 6135232 | 03216602 | 6135233 | 03216637 | 6537734 |
| 03216646 | 7261292 | 03216663 | 5844843 | 03216687 | 6644095 |
| 03216717 | 6090142 | 03216738 | 5446939 | 03216765 | 5844847 |
| 03216795 | 6843906 | 03216796 | 6038054 | 03216806 | 5446511 |
| 03216814 | 7543632 | 03216844 | 7562009 | 03216847 | 7377721 |
| 03216870 | 6254569 | 03216877 | 5467025 | 03216885 | 6031985 |
| 03216898 | 7417234 | 03216946 | 7536309 | 03216978 | 5638607 |
| 03216982 | 5399161 | 03216988 | 6046583 | 03216994 | 6608510 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03217012 | 6536853 | 03217025 | 6314656 | 03217026 | 5605180 |
| 03217036 | 5451445 | 03217043 | 6408352 | 03217056 | 5516233 |
| 03217059 | 6549602 | 03217061 | 5390366 | 03217065 | 6613256 |
| 03217124 | 5906911 | 03217131 | 5952608 | 03217146 | 5390367 |
| 03217175 | 6530316 | 03217190 | 6594050 | 03217199 | 5469700 |
| 03217206 | 6240024 | 03217209 | 5451446 | 03217237 | 6509225 |
| 03217239 | 5895012 | 03217273 | 7579754 | 03217286 | 5938733 |
| 03217289 | 5636889 | 03217307 | 6073893 | 03217310 | 6285654 |
| 03217311 | 6631811 | 03217317 | 7186459 | 03217319 | 6346247 |
| 03217323 | 5741018 | 03217352 | 5367590 | 03217353 | 5817812 |
| 03217372 | 7374195 | 03217389 | 5364377 | 03217398 | 5741019 |
| 03217459 | 5936226 | 03217482 | 5844848 | 03217496 | 5722361 |
| 03217498 | 5467027 | 03217520 | 6374860 | 03217538 | 7531005 |
| 03217555 | 6861985 | 03217580 | 6635470 | 03217611 | 6323346 |
| 03217642 | 6766374 | 03217658 | 6135234 | 03217665 | 6285694 |
| 03217679 | 6041981 | 03217681 | 5965536 | 03217683 | 7455850 |
| 03217686 | 5754378 | 03217714 | 5809391 | 03217718 | 5784271 |
| 03217720 | 5682510 | 03217736 | 6834706 | 03217745 | 6240025 |
| 03217753 | 6775942 | 03217763 | 6758561 | 03217778 | 6525655 |
| 03217790 | 5969331 | 03217814 | 5318211 | 03217821 | 6575228 |
| 03217823 | 5984181 | 03217833 | 6254570 | 03217847 | 5900581 |
| 03217850 | 5469702 | 03217873 | 5800231 | 03217890 | 5423646 |
| 03217910 | 5938753 | 03217954 | 6374861 | 03217955 | 6228074 |
| 03217982 | 6690163 | 03217986 | 5390370 | 03217987 | 5853508 |
| 03217988 | 6771714 | 03218010 | 6808309 | 03218019 | 5582420 |
| 03218026 | 7545591 | 03218068 | 7181107 | 03218117 | 7326700 |
| 03218127 | 6135236 | 03218136 | 6081802 | 03218142 | 6799477 |
| 03218145 | 6773235 | 03218147 | 6529511 | 03218169 | 7527879 |
| 03218174 | 5891682 | 03218176 | 6440524 | 03218189 | 5469703 |
| 03218243 | 6387800 | 03218247 | 6266384 | 03218260 | 5638609 |
| 03218278 | 5853510 | 03218285 | 5636892 | 03218286 | 5494218 |
| 03218309 | 6001044 | 03218318 | 5423647 | 03218339 | 5800232 |
| 03218371 | 5800233 | 03218403 | 6073896 | 03218413 | 6593088 |
| 03218419 | 5569261 | 03218426 | 6617334 | 03218447 | 6208145 |
| 03218469 | 5622178 | 03218473 | 6374851 | 03218480 | 5741020 |
| 03218491 | 5936229 | 03218524 | 5364378 | 03218531 | 6723823 |
| 03218545 | 7561347 | 03218553 | 5895013 | 03218559 | 7528588 |
| 03218577 | 6791141 | 03218580 | 5394784 | 03218618 | 5749821 |
| 03218634 | 5318198 | 03218641 | 5965537 | 03218665 | 6115732 |
| 03218670 | 6831948 | 03218729 | 6228075 | 03218739 | 5582720 |
| 03218763 | 5861256 | 03218783 | 5691975 | 03218786 | 6525656 |
| 03218822 | 6723422 | 03218830 | 5394387 | 03218835 | 5969333 |
| 03218841 | 5486989 | 03218851 | 6780746 | 03218857 | 5596088 |
| 03218875 | 5936230 | 03218878 | 5469704 | 03218881 | 6077380 |
| 03218886 | 5832164 | 03218924 | 6205342 | 03218927 | 5364348 |
| 03218940 | 6589249 | 03218956 | 7400490 | 03218958 | 5323656 |
| 03218967 | 5318214 | 03218979 | 6374122 | 03218986 | 6680247 |
| 03219042 | 7567690 | 03219048 | 6690165 | 03219055 | 6583141 |
| 03219058 | 5480862 | 03219073 | 6532873 | 03219085 | 6426481 |
| 03219116 | 5877119 | 03219148 | 6374124 | 03219151 | 5670281 |
| 03219171 | 6670790 | 03219174 | 5739215 | 03219192 | 6755366 |
| 03219216 | 6348768 | 03219223 | 6041984 | 03219232 | 6453898 |
| 03219234 | 7525818 | 03219320 | 6435088 | 03219326 | 5497413 |
| 03219335 | 5645249 | 03219338 | 5582426 | 03219356 | 5582427 |
| 03219376 | 5792018 | 03219402 | 6391676 | 03219410 | 7083878 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03219423 | 6509227 | 03219442 | 7560741 | 03219464 | 5984183 |
| 03219477 | 5604575 | 03219507 | 6882434 | 03219514 | 5731545 |
| 03219522 | 7202720 | 03219523 | 7181108 | 03219525 | 6477732 |
| 03219572 | 5638613 | 03219575 | 6796102 | 03219580 | 6170573 |
| 03219600 | 6001045 | 03219614 | 7544288 | 03219623 | 6066288 |
| 03219625 | 7124642 | 03219643 | 6329722 | 03219654 | 7273156 |
| 03219680 | 5596089 | 03219700 | 6805049 | 03219739 | 6374126 |
| 03219756 | 5510165 | 03219768 | 7357807 | 03219779 | 5983186 |
| 03219836 | 6077381 | 03219874 | 6706130 | 03219909 | 7409591 |
| 03219929 | 6689657 | 03219951 | 5394394 | 03219967 | 5459781 |
| 03220022 | 7299146 | 03220030 | 7576005 | 03220042 | 6066289 |
| 03220046 | 5938754 | 03220055 | 5569263 | 03220059 | 6696918 |
| 03220072 | 6216872 | 03220118 | 6463770 | 03220128 | 6709229 |
| 03220135 | 6228077 | 03220192 | 7304806 | 03220199 | 6001047 |
| 03220208 | 5451666 | 03220224 | 6018928 | 03220227 | 7287647 |
| 03220230 | 6031987 | 03220244 | 6179040 | 03220253 | 6276749 |
| 03220294 | 6619900 | 03220295 | 5900582 | 03220326 | 5965540 |
| 03220371 | 6646965 | 03220383 | 6870256 | 03220393 | 5469705 |
| 03220414 | 5394396 | 03220465 | 7557835 | 03220470 | 6615269 |
| 03220558 | 6090156 | 03220569 | 5938755 | 03220595 | 5367595 |
| 03220599 | 5971510 | 03220625 | 5417100 | 03220632 | 6824887 |
| 03220641 | 6509230 | 03220686 | 6208149 | 03220697 | 5936232 |
| 03220699 | 5417101 | 03220721 | 6675413 | 03220735 | 6820045 |
| 03220749 | 6119545 | 03220751 | 6406722 | 03220758 | 6276751 |
| 03220813 | 7562751 | 03220828 | 6706120 | 03220834 | 6851399 |
| 03220852 | 6208152 | 03220899 | 7224251 | 03220919 | 5731548 |
| 03220947 | 6374131 | 03220954 | 72633 | 03220967 | 5971512 |
| 03221003 | 5390374 | 03221006 | 6346251 | 03221016 | 6440526 |
| 03221045 | 62717 | 03221066 | 6115734 | 03221073 | 5969335 |
| 03221100 | 5386015 | 03221121 | 6266386 | 03221131 | 7428197 |
| 03221142 | 5722368 | 03221154 | 5722369 | 03221213 | 7244946 |
| 03221225 | 5451453 | 03221230 | 5784288 | 03221265 | 5965542 |
| 03221270 | 6453900 | 03221271 | 5877122 | 03221272 | 5891689 |
| 03221289 | 6767803 | 03221294 | 5682512 | 03221312 | 5516237 |
| 03221331 | 6208153 | 03221337 | 5510168 | 03221397 | 7336149 |
| 03221406 | 6363534 | 03221443 | 5419983 | 03221452 | 5339188 |
| 03221457 | 6491728 | 03221461 | 7568125 | 03221471 | 6812234 |
| 03221477 | 6329723 | 03221485 | 6391678 | 03221494 | 5817821 |
| 03221501 | 6512580 | 03221511 | 5446513 | 03221519 | 6106726 |
| 03221582 | 6702981 | 03221600 | 6435090 | 03221618 | 5323326 |
| 03221630 | 5339189 | 03221632 | 6369502 | 03221637 | 6126163 |
| 03221647 | 6369503 | 03221651 | 6884043 | 03221655 | 6777437 |
| 03221692 | 6765170 | 03221704 | 5497416 | 03221746 | 6115735 |
| 03221752 | 7537097 | 03221763 | 5596079 | 03221765 | 5446944 |
| 03221772 | 6001049 | 03221799 | 5446945 | 03221831 | 6635471 |
| 03221847 | 6855167 | 03221856 | 5817823 | 03221859 | 6131970 |
| 03221863 | 6835100 | 03221890 | 6329724 | 03221901 | 7555212 |
| 03221909 | 5735252 | 03221920 | 7546127 | 03221929 | 6435091 |
| 03221958 | 5582432 | 03221997 | 6656952 | 03222009 | 6758071 |
| 03222066 | 5419985 | 03222068 | 7541597 | 03222085 | 5582728 |
| 03222097 | 6179042 | 03222103 | 6314662 | 03222105 | 5984184 |
| 03222126 | 6225410 | 03222133 | 6805050 | 03222166 | 5754381 |
| 03222171 | 6314663 | 03222178 | 5895015 | 03222182 | 6863649 |
| 03222189 | 6316781 | 03222198 | 6285700 | 03222209 | 5419986 |
| 03222230 | 6813584 | 03222232 | 6654346 | 03222237 | 6787890 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03222246 | 5969336 | 03222268 | 6374135 | 03222298 | 6690166 |
| 03222365 | 5961954 | 03222367 | 6240029 | 03222378 | 7570077 |
| 03222386 | 6031992 | 03222405 | 7422210 | 03222443 | 6756401 |
| 03222459 | 6728649 | 03222495 | 7224252 | 03222506 | 5961955 |
| 03222518 | 6567281 | 03222556 | 6031993 | 03222628 | 7567430 |
| 03222638 | 84759 | 03222665 | 6525657 | 03222667 | 5473807 |
| 03222682 | 5983190 | 03222683 | 6774721 | 03222687 | 6378950 |
| 03222754 | 6843205 | 03222765 | 6836510 | 03222788 | 92893 |
| 03222794 | 5784289 | 03222796 | 5582729 | 03222816 | 7532291 |
| 03222822 | 7557837 | 03222828 | 6041989 | 03222850 | 5390375 |
| 03222874 | 6821063 | 03222878 | 6266388 | 03222880 | 6270210 |
| 03222913 | 6225412 | 03222938 | 6646976 | 03222952 | 5682514 |
| 03223031 | 5952614 | 03223035 | 6228084 | 03223062 | 5817824 |
| 03223189 | 6773236 | 03223192 | 7139869 | 03223230 | 6038060 |
| 03223246 | 6529513 | 03223311 | 6314666 | 03223313 | 6387806 |
| 03223339 | 7176678 | 03223356 | 6689658 | 03223381 | 6556449 |
| 03223385 | 6598626 | 03223407 | 6482399 | 03223467 | 6071605 |
| 03223476 | 6369515 | 03223496 | 6635472 | 03223547 | 5423651 |
| 03223553 | 5480878 | 03223632 | 6001662 | 03223671 | 5983193 |
| 03223675 | 6576322 | 03223715 | 5423652 | 03223716 | 5952617 |
| 03223721 | 6485325 | 03223753 | 5938756 | 03223761 | 6453904 |
| 03223768 | 6533962 | 03223781 | 6240031 | 03223782 | 7450907 |
| 03223800 | 5754383 | 03223826 | 7319168 | 03223846 | 6661255 |
| 03223850 | 5467038 | 03223930 | 6071608 | 03223941 | 6208109 |
| 03223959 | 6699678 | 03223975 | 6848414 | 03223990 | 6369518 |
| 03223993 | 5419989 | 03223998 | 5390379 | 03224024 | 6378951 |
| 03224033 | 7462633 | 03224071 | 6316782 | 03224079 | 6160271 |
| 03224085 | 6071612 | 03224086 | 6106718 | 03224117 | 7579245 |
| 03224121 | 5938757 | 03224149 | 6872857 | 03224211 | 5604579 |
| 03224246 | 5377018 | 03224265 | 6712607 | 03224272 | 7569823 |
| 03224278 | 5467022 | 03224285 | 6762670 | 03224326 | 7469193 |
| 03224359 | 6165740 | 03224401 | 6681560 | 03224405 | 7569706 |
| 03224408 | 6764453 | 03224419 | 5961959 | 03224443 | 6165757 |
| 03224445 | 5817826 | 03224447 | 5399168 | 03224456 | 5364388 |
| 03224503 | 6525658 | 03224521 | 5800240 | 03224526 | 6346234 |
| 03224531 | 81830 | 03224549 | 5394399 | 03224564 | 6090168 |
| 03224568 | 6556450 | 03224569 | 6850501 | 03224578 | 5480850 |
| 03224597 | 7543943 | 03224612 | 5569270 | 03224627 | 6586393 |
| 03224660 | 5797191 | 03224682 | 5739217 | 03224693 | 7548361 |
| 03224723 | 5582435 | 03224733 | 5592800 | 03224735 | 6423092 |
| 03224737 | 6683393 | 03224744 | 6135244 | 03224773 | 6240035 |
| 03224800 | 5984186 | 03224887 | 6073902 | 03224890 | 6821064 |
| 03224895 | 6115736 | 03224900 | 5399169 | 03224919 | 7528590 |
| 03224923 | 7554243 | 03224928 | 7098286 | 03224935 | 7404917 |
| 03224943 | 6660422 | 03224952 | 6077386 | 03224981 | 7192116 |
| 03225016 | 7528039 | 03225027 | 5465346 | 03225068 | 7101199 |
| 03225096 | 6041998 | 03225105 | 5582732 | 03225241 | 6225414 |
| 03225245 | 6540796 | 03225259 | 6849363 | 03225296 | 5900588 |
| 03225311 | 6165759 | 03225315 | 7465741 | 03225337 | 5596069 |
| 03225388 | 6723024 | 03225404 | 7541871 | 03225414 | 5417103 |
| 03225424 | 6316775 | 03225435 | 5971519 | 03225440 | 7535242 |
| 03225456 | 5582436 | 03225463 | 6598629 | 03225483 | 6151171 |
| 03225486 | 5474358 | 03225507 | 6046595 | 03225515 | 6270211 |
| 03225530 | 6314668 | 03225553 | 6018932 | 03225559 | 5480883 |
| 03225603 | 7529691 | 03225610 | 7540647 | 03225617 | 6073903 |

**Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer/Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03225635 | 5473810 | 03225636 | 6038061 | 03225657 | 6701171 |
| 03225688 | 6804922 | 03225708 | 6567283 | 03225722 | 5480417 |
| 03225736 | 7077895 | 03225819 | 7565650 | 03225820 | 6656654 |
| 03225845 | 5739218 | 03225890 | 7543634 | 03225896 | 5809424 |
| 03225917 | 7367475 | 03225928 | 5465348 | 03225938 | 6597426 |
| 03225953 | 6764873 | 03225957 | 5864816 | 03225972 | 6269430 |
| 03225978 | 6346258 | 03226003 | 6531713 | 03226083 | 5877125 |
| 03226091 | 6571647 | 03226107 | 6419555 | 03226115 | 6722359 |
| 03226116 | 6077389 | 03226125 | 5792023 | 03226128 | 6276757 |
| 03226144 | 5469708 | 03226167 | 5517913 | 03226170 | 6876869 |
| 03226171 | 6797244 | 03226182 | 6151172 | 03226189 | 6533964 |
| 03226203 | 5891694 | 03226250 | 6850194 | 03226252 | 6721119 |
| 03226255 | 5446515 | 03226300 | 6875920 | 03226312 | 6702982 |
| 03226335 | 5636899 | 03226339 | 7536452 | 03226359 | 5317643 |
| 03226364 | 6115743 | 03226392 | 5604583 | 03226399 | 5399172 |
| 03226458 | 6478337 | 03226471 | 7234574 | 03226494 | 6532874 |
| 03226499 | 6369521 | 03226509 | 5784278 | 03226525 | 6681561 |
| 03226537 | 7529690 | 03226543 | 6160273 | 03226544 | 6196027 |
| 03226553 | 6659235 | 03226557 | 6001051 | 03226599 | 7389393 |
| 03226600 | 5474362 | 03226604 | 6791142 | 03226618 | 6066296 |
| 03226674 | 7528592 | 03226677 | 6066299 | 03226707 | 6496581 |
| 03226750 | 6672213 | 03226760 | 5754387 | 03226763 | 5636900 |
| 03226771 | 6760382 | 03226781 | 6378953 | 03226785 | 7304808 |
| 03226788 | 6824889 | 03226828 | 5797197 | 03226852 | 6805052 |
| 03226885 | 5423656 | 03226886 | 5377023 | 03226894 | 6179048 |
| 03226897 | 6861856 | 03226899 | 5318223 | 03226901 | 5877126 |
| 03226919 | 6639076 | 03226936 | 5596093 | 03226952 | 6715322 |
| 03226960 | 6440535 | 03226964 | 5817830 | 03226976 | 5800243 |
| 03226977 | 6644098 | 03226992 | 7536315 | 03227011 | 7357809 |
| 03227019 | 6713056 | 03227023 | 5844858 | 03227025 | 5451674 |
| 03227032 | 7406718 | 03227086 | 6254578 | 03227099 | 5682516 |
| 03227116 | 5864809 | 03227140 | 5497419 | 03227144 | 5480885 |
| 03227170 | 7084997 | 03227195 | 6781476 | 03227204 | 6821065 |
| 03227211 | 5604585 | 03227216 | 7175115 | 03227247 | 5971492 |
| 03227255 | 7559238 | 03227256 | 5691978 | 03227272 | 6777438 |
| 03227287 | 5465350 | 03227295 | 6240037 | 03227319 | 6613257 |
| 03227325 | 7318015 | 03227341 | 6774722 | 03227351 | 5364395 |
| 03227366 | 7206744 | 03227371 | 6151175 | 03227374 | 5454500 |
| 03227377 | 6579217 | 03227379 | 6857978 | 03227387 | 6600512 |
| 03227403 | 6160274 | 03227407 | 6257793 | 03227438 | 6329729 |
| 03227439 | 5965547 | 03227450 | 6649667 | 03227463 | 6314674 |
| 03227474 | 5739224 | 03227480 | 5853523 | 03227512 | 6843622 |
| 03227562 | 6369522 | 03227575 | 6269434 | 03227577 | 6391688 |
| 03227589 | 5386024 | 03227611 | 6829377 | 03227622 | 6216878 |
| 03227627 | 6329730 | 03227636 | 7558451 | 03227645 | 5446516 |
| 03227674 | 6077392 | 03227760 | 6819048 | 03227770 | 7077896 |
| 03227793 | 6869968 | 03227797 | 6240039 | 03227837 | 5318225 |
| 03227850 | 6784201 | 03227865 | 6164840 | 03227874 | 6090171 |
| 03227957 | 6018938 | 03227958 | 5386025 | 03227967 | 6406733 |
| 03227971 | 7569367 | 03227974 | 5722378 | 03228005 | 6254580 |
| 03228024 | 7077897 | 03228043 | 6066282 | 03228067 | 7563264 |
| 03228074 | 5969342 | 03228076 | 5364397 | 03228077 | 6423098 |
| 03228085 | 6723364 | 03228093 | 5961963 | 03228105 | 6824311 |
| 03228111 | 6679915 | 03228120 | 6174341 | 03228147 | 7527880 |
| 03228188 | 5622190 | 03228209 | 5607680 | 03228218 | 5469712 |

**Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03228229 | 7544116 | 03228307 | 5377024 | 03228309 | 5480420 |
| 03228325 | 5984168 | 03228348 | 6240041 | 03228355 | 5386026 |
| 03228365 | 5944960 | 03228376 | 5523741 | 03228432 | 6208164 |
| 03228448 | 6119557 | 03228468 | 6077394 | 03228478 | 7555036 |
| 03228530 | 6346647 | 03228536 | 7451063 | 03228539 | 6119560 |
| 03228558 | 5877128 | 03228582 | 6463771 | 03228599 | 6135246 |
| 03228617 | 5784293 | 03228623 | 5454502 | 03228660 | 6824312 |
| 03228683 | 6686295 | 03228687 | 5446518 | 03228689 | 6528318 |
| 03228692 | 5584837 | 03228734 | 6628914 | 03228736 | 5938765 |
| 03228737 | 5367604 | 03228754 | 6126168 | 03228757 | 5584839 |
| 03228779 | 6637906 | 03228788 | 6794819 | 03228795 | 5582430 |
| 03228797 | 5607672 | 03228814 | 6818650 | 03228835 | 6615274 |
| 03228856 | 5605191 | 03228872 | 5497426 | 03228888 | 5792026 |
| 03228904 | 6763269 | 03228937 | 5853524 | 03228948 | 6038063 |
| 03228953 | 6369523 | 03228983 | 5832176 | 03228984 | 6042001 |
| 03228998 | 6240042 | 03229023 | 5754390 | 03229028 | 6240043 |
| 03229082 | 7218765 | 03229094 | 6683396 | 03229103 | 6126171 |
| 03229125 | 6314677 | 03229126 | 7251175 | 03229192 | 5741033 |
| 03229198 | 5638619 | 03229201 | 7256137 | 03229213 | 5364400 |
| 03229230 | 5809431 | 03229234 | 7368705 | 03229253 | 6179050 |
| 03229314 | 5800246 | 03229320 | 6717639 | 03229323 | 7333630 |
| 03229352 | 5754391 | 03229368 | 7279773 | 03229375 | 7449622 |
| 03229379 | 6579647 | 03229385 | 5318203 | 03229419 | 7529858 |
| 03229441 | 6001054 | 03229444 | 6555958 | 03229448 | 6529517 |
| 03229458 | 6228089 | 03229459 | 6816632 | 03229461 | 5483498 |
| 03229462 | 6530293 | 03229475 | 6845061 | 03229497 | 5909506 |
| 03229500 | 5638621 | 03229512 | 6216880 | 03229543 | 5454505 |
| 03229565 | 7093142 | 03229587 | 7563291 | 03229589 | 6066305 |
| 03229596 | 6706121 | 03229625 | 6038064 | 03229634 | 6522817 |
| 03229664 | 6634512 | 03229673 | 7400497 | 03229786 | 5510181 |
| 03229792 | 6440539 | 03229800 | 6038066 | 03229806 | 6726914 |
| 03229808 | 5417108 | 03229822 | 7541598 | 03229835 | 7395509 |
| 03229838 | 6270208 | 03229851 | 6196035 | 03229866 | 6431536 |
| 03229886 | 7578008 | 03229896 | 6551260 | 03229903 | 6508337 |
| 03229931 | 7536451 | 03229977 | 7531770 | 03230001 | 5961968 |
| 03230008 | 6552613 | 03230045 | 6090162 | 03230058 | 6438970 |
| 03230087 | 5984193 | 03230118 | 5454507 | 03230138 | 6763748 |
| 03230236 | 6179052 | 03230260 | 7287653 | 03230304 | 5909508 |
| 03230335 | 5965552 | 03230338 | 5938768 | 03230352 | 6406731 |
| 03230377 | 5497428 | 03230403 | 7320810 | 03230446 | 5494231 |
| 03230451 | 6160279 | 03230480 | 6314680 | 03230502 | 5446471 |
| 03230519 | 6628916 | 03230521 | 5607655 | 03230533 | 6549604 |
| 03230561 | 5605193 | 03230578 | 5417109 | 03230590 | 5560372 |
| 03230593 | 7184730 | 03230594 | 7331444 | 03230609 | 57841 |
| 03230616 | 6042004 | 03230634 | 7527421 | 03230639 | 7104581 |
| 03230640 | 5607681 | 03230643 | 6119563 | 03230659 | 5861265 |
| 03230719 | 6617337 | 03230725 | 6770990 | 03230728 | 5394413 |
| 03230754 | 6435095 | 03230759 | 6179053 | 03230767 | 6406732 |
| 03230862 | 6126175 | 03230868 | 6829378 | 03230872 | 5417014 |
| 03230889 | 7543947 | 03230907 | 6589252 | 03230913 | 6115746 |
| 03230929 | 6071617 | 03230933 | 6720391 | 03230949 | 5900591 |
| 03230950 | 6228092 | 03230972 | 5584844 | 03230976 | 5474371 |
| 03230981 | 7567374 | 03230994 | 6151177 | 03231014 | 6378958 |
| 03231027 | 6438982 | 03231029 | 5480889 | 03231043 | 6530032 |
| 03231045 | 6257796 | 03231048 | 6346649 | 03231132 | 6784031 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03231199 | 6179054 | 03231203 | 5582726 | 03231208 | 5853532 |
| 03231210 | 5339197 | 03231211 | 6179055 | 03231212 | 5965554 |
| 03231220 | 5604578 | 03231239 | 6285705 | 03231261 | 6066310 |
| 03231265 | 5960219 | 03231297 | 7580452 | 03231307 | 6408349 |
| 03231309 | 6151178 | 03231331 | 7562010 | 03231356 | 6657452 |
| 03231441 | 6066311 | 03231447 | 6775490 | 03231449 | 7539515 |
| 03231450 | 6720960 | 03231472 | 5922339 | 03231507 | 7279548 |
| 03231525 | 5423660 | 03231539 | 5832179 | 03231541 | 5510183 |
| 03231551 | 6654351 | 03231576 | 6849742 | 03231584 | 7554079 |
| 03231588 | 6511206 | 03231626 | 5800247 | 03231680 | 6314686 |
| 03231683 | 5517919 | 03231686 | 6115740 | 03231692 | 6228093 |
| 03231721 | 5984195 | 03231723 | 7261686 | 03231729 | 5792030 |
| 03231752 | 6879361 | 03231759 | 6406724 | 03231760 | 6360819 |
| 03231796 | 5861268 | 03231842 | 6639077 | 03231845 | 7139873 |
| 03231903 | 6491450 | 03231996 | 7367476 | 03232011 | 6126180 |
| 03232025 | 5877135 | 03232026 | 5968669 | 03232033 | 5921730 |
| 03232051 | 7202725 | 03232058 | 5557192 | 03232062 | 6533967 |
| 03232066 | 6031999 | 03232090 | 6228094 | 03232115 | 6314687 |
| 03232121 | 6435097 | 03232138 | 7186460 | 03232169 | 5417110 |
| 03232195 | 7315498 | 03232210 | 6196037 | 03232212 | 6717842 |
| 03232220 | 7139874 | 03232300 | 6585873 | 03232313 | 6780747 |
| 03232327 | 6701173 | 03232370 | 79701 | 03232380 | 6808955 |
| 03232383 | 5390383 | 03232385 | 6750329 | 03232386 | 5754366 |
| 03232406 | 5339198 | 03232422 | 5557193 | 03232438 | 6032000 |
| 03232444 | 5399179 | 03232468 | 6240045 | 03232489 | 6596025 |
| 03232490 | 5480423 | 03232494 | 6374142 | 03232495 | 6488570 |
| 03232498 | 6661261 | 03232506 | 6208158 | 03232512 | 5900594 |
| 03232517 | 6378960 | 03232523 | 6767807 | 03232590 | 5423663 |
| 03232625 | 6806642 | 03232673 | 6753363 | 03232702 | 6164845 |
| 03232708 | 5446520 | 03232716 | 6360791 | 03232758 | 7089765 |
| 03232763 | 6285708 | 03232806 | 6373030 | 03232810 | 6423104 |
| 03232832 | 6636241 | 03232880 | 5523744 | 03232889 | 6842600 |
| 03232895 | 6756052 | 03232904 | 7579081 | 03232948 | 75536 |
| 03232966 | 5809436 | 03232967 | 6764474 | 03232991 | 7133254 |
| 03233015 | 6846004 | 03233073 | 5584846 | 03233087 | 6528319 |
| 03233094 | 6717411 | 03233108 | 6747363 | 03233131 | 6728667 |
| 03233166 | 6774851 | 03233198 | 6269436 | 03233199 | 6142268 |
| 03233239 | 7566375 | 03233245 | 6611706 | 03233248 | 6453913 |
| 03233249 | 5454508 | 03233251 | 5557194 | 03233291 | 6257797 |
| 03233294 | 6768665 | 03233296 | 5770625 | 03233301 | 6529518 |
| 03233325 | 7543635 | 03233346 | 6490024 | 03233353 | 6522819 |
| 03233358 | 6073911 | 03233390 | 6697331 | 03233392 | 5722387 |
| 03233406 | 6824313 | 03233437 | 6780205 | 03233486 | 7400493 |
| 03233503 | 6513786 | 03233512 | 5708464 | 03233522 | 6254587 |
| 03233553 | 5435091 | 03233570 | 6073887 | 03233573 | 6773237 |
| 03233577 | 5638627 | 03233593 | 6500466 | 03233598 | 7579527 |
| 03233604 | 6038069 | 03233608 | 6179056 | 03233617 | 5494234 |
| 03233628 | 5784299 | 03233636 | 6518734 | 03233675 | 6391691 |
| 03233692 | 5569278 | 03233696 | 6179057 | 03233714 | 6496586 |
| 03233726 | 6794820 | 03233730 | 6785907 | 03233748 | 5800249 |
| 03233769 | 6810025 | 03233777 | 6276764 | 03233802 | 6077400 |
| 03233811 | 7310940 | 03233818 | 5754395 | 03233821 | 6208167 |
| 03233828 | 6585863 | 03233844 | 6716050 | 03233876 | 5517925 |
| 03233914 | 5469709 | 03233921 | 5971524 | 03233922 | 6723174 |
| 03233928 | 7564585 | 03233935 | 6208162 | 03233959 | 6276766 |

**Reason for Objection or claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03233975 | 5921731 | 03233979 | 5377034 | 03234002 | 5861271 |
| 03234015 | 7558979 | 03234023 | 5638628 | 03234028 | 5853534 |
| 03234029 | 6528320 | 03234060 | 5604597 | 03234064 | 6755369 |
| 03234078 | 5636910 | 03234083 | 6563981 | 03234091 | 6540798 |
| 03234120 | 6769931 | 03234128 | 6664577 | 03234130 | 6814281 |
| 03234132 | 7224254 | 03234139 | 6090178 | 03234143 | 6621887 |
| 03234199 | 6694382 | 03234202 | 5390389 | 03234204 | 6373031 |
| 03234237 | 6717274 | 03234241 | 5494235 | 03234246 | 7534698 |
| 03234250 | 6799479 | 03234253 | 5339203 | 03234259 | 6773238 |
| 03234265 | 6115750 | 03234271 | 5853535 | 03234285 | 5906899 |
| 03234288 | 5423666 | 03234292 | 6586399 | 03234310 | 6842218 |
| 03234312 | 6266400 | 03234320 | 7342261 | 03234328 | 6845254 |
| 03234356 | 6724523 | 03234362 | 5591068 | 03234380 | 6453914 |
| 03234395 | 60519, 26081 | 03234412 | 5454510 | 03234421 | 5983211 |
| 03234423 | 6608514 | 03234432 | 5569279 | 03234433 | 6819050 |
| 03234450 | 6644099 | 03234466 | 5739230 | 03234502 | 6855054 |
| 03234514 | 5900017 | 03234532 | 5800250 | 03234559 | 6119558 |
| 03234564 | 6833570 | 03234596 | 6531723 | 03234611 | 6319029 |
| 03234649 | 6160283 | 03234659 | 5809440 | 03234709 | 5419998 |
| 03234710 | 7333633 | 03234716 | 6329735 | 03234744 | 6239997 |
| 03234766 | 5691983 | 03234771 | 6276769 | 03234783 | 5636911 |
| 03234797 | 6431530 | 03234807 | 5770627 | 03234826 | 7567433 |
| 03234850 | 6170583 | 03234855 | 7256138 | 03234887 | 5620002 |
| 03234890 | 6838494 | 03234900 | 6438352 | 03234918 | 7565262 |
| 03234952 | 7315499 | 03234980 | 6216889 | 03234992 | 6440541 |
| 03234996 | 5784302 | 03234999 | 6697841 | 03235000 | 7555218 |
| 03235025 | 6178434 | 03235032 | 7532295 | 03235050 | 6314691 |
| 03235056 | 5708465 | 03235059 | 7527687 | 03235060 | 6727598 |
| 03235064 | 7454402 | 03235072 | 5749838 | 03235084 | 5984199 |
| 03235108 | 7145651 | 03235115 | 6828633 | 03235161 | 5423667 |
| 03235171 | 6453916 | 03235179 | 5864826 | 03235192 | 6073914 |
| 03235219 | 5682524 | 03235226 | 6785350 | 03235244 | 7529859 |
| 03235248 | 6001064 | 03235252 | 5960223 | 03235263 | 7563559 |
| 03235279 | 5900018 | 03235280 | 5749839 | 03235283 | 6453917 |
| 03235284 | 6046607 | 03235335 | 6257798 | 03235387 | 6477736 |
| 03235392 | 7572421 | 03235396 | 5510187 | 03235402 | 6266402 |
| 03235410 | 6077402 | 03235421 | 6174986 | 03235448 | 6329736 |
| 03235482 | 5591070 | 03235485 | 5853539 | 03235486 | 7532849 |
| 03235523 | 5463358 | 03235532 | 6319030 | 03235538 | 5446523 |
| 03235539 | 6316788 | 03235555 | 7133258 | 03235568 | 5497435 |
| 03235608 | 6090180 | 03235638 | 7547350 | 03235647 | 6216893 |
| 03235691 | 6032003 | 03235698 | 6553126 | 03235727 | 6758269 |
| 03235733 | 6710501 | 03235753 | 7218766 | 03235768 | 6867402 |
| 03235800 | 6579649 | 03235809 | 6360823 | 03235810 | 6453919 |
| 03235837 | 7542474 | 03235854 | 5891707 | 03235875 | 6757586 |
| 03235882 | 5864827 | 03235886 | 5323341 | 03235898 | 6651061 |
| 03235913 | 6073240 | 03235963 | 6824314 | 03235964 | 6440543 |
| 03235966 | 6269437 | 03235969 | 6046608 | 03235985 | 7529860 |
| 03235991 | 6276770 | 03236015 | 5523751 | 03236028 | 5582447 |
| 03236039 | 6525663 | 03236041 | 5800251 | 03236052 | 5935346 |
| 03236065 | 6046609 | 03236071 | 5517928 | 03236080 | 6646977 |
| 03236089 | 5446524 | 03236099 | 6106738 | 03236109 | 5722391 |
| 03236112 | 6473428 | 03236134 | 5905941 | 03236138 | 5317645 |
| 03236161 | 5605200 | 03236240 | 5832174 | 03236242 | 6768327 |
| 03236281 | 6814282 | 03236320 | 6836270 | 03236336 | 6335948 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03236358 | 5604600 | 03236359 | 6583150 | 03236379 | 5853540 |
| 03236380 | 6751860 | 03236392 | 5604601 | 03236397 | 5905942 |
| 03236411 | 6690168 | 03236432 | 6508338 | 03236443 | 5465359 |
| 03236522 | 6391693 | 03236532 | 6367613 | 03236584 | 6797246 |
| 03236623 | 6316791 | 03236626 | 5817841 | 03236636 | 6551264 |
| 03236688 | 5900600 | 03236747 | 6314696 | 03236765 | 6621888 |
| 03236775 | 5497436 | 03236779 | 5770628 | 03236795 | 6631817 |
| 03236804 | 6556453 | 03236824 | 6423107 | 03236831 | 6314697 |
| 03236837 | 5454512 | 03236874 | 5741045 | 03236895 | 6224532 |
| 03236939 | 6805053 | 03236969 | 6574695 | 03236984 | 7206028 |
| 03237068 | 5864828 | 03237072 | 7539516 | 03237074 | 5900019 |
| 03237076 | 7550962 | 03237089 | 6319031 | 03237091 | 5691986 |
| 03237096 | 6694383 | 03237097 | 6709232 | 03237102 | 6530034 |
| 03237111 | 5754400 | 03237128 | 6115755 | 03237138 | 5451685 |
| 03237161 | 7568127 | 03237166 | 5844864 | 03237167 | 5557199 |
| 03237180 | 7554080 | 03237183 | 6635473 | 03237184 | 6842406 |
| 03237185 | 5809384 | 03237200 | 7576832 | 03237216 | 5749843 |
| 03237221 | 6615275 | 03237260 | 6668058 | 03237263 | 7525594 |
| 03237273 | 6066315 | 03237283 | 7460851 | 03237291 | 6269440 |
| 03237305 | 5731560 | 03237331 | 6126188 | 03237336 | 6829884 |
| 03237361 | 93616 | 03237375 | 5754401 | 03237376 | 5817843 |
| 03237381 | 5517922 | 03237388 | 6042013 | 03237414 | 7140418 |
| 03237481 | 5910021 | 03237486 | 7555220 | 03237514 | 5691988 |
| 03237532 | 6090182 | 03237546 | 5638635 | 03237548 | 6373037 |
| 03237558 | 7547352 | 03237562 | 6374139 | 03237602 | 5624363 |
| 03237607 | 5984218 | 03237614 | 6391697 | 03237634 | 5741037 |
| 03237672 | 6760896 | 03237675 | 5480413 | 03237682 | 6106739 |
| 03237695 | 5809445 | 03237705 | 5877139 | 03237716 | 5483512 |
| 03237727 | 5960227 | 03237728 | 6329710 | 03237730 | 5739237 |
| 03237736 | 5853542 | 03237750 | 6613225 | 03237762 | 6769932 |
| 03237768 | 5419976 | 03237772 | 5731561 | 03237793 | 5731562 |
| 03237794 | 6266408 | 03237799 | 6706131 | 03237806 | 5622204 |
| 03237872 | 7539898 | 03237891 | 5877140 | 03237894 | 5480429 |
| 03237928 | 7448076 | 03237983 | 5691989 | 03237994 | 5474377 |
| 03238010 | 6160285 | 03238030 | 6723366 | 03238035 | 6073245 |
| 03238056 | 5435096 | 03238059 | 7541956 | 03238062 | 6077406 |
| 03238079 | 6228103 | 03238100 | 5591072 | 03238126 | 5517899 |
| 03238165 | 6549606 | 03238182 | 6346657 | 03238187 | 5607694 |
| 03238220 | 6705659 | 03238264 | 5790003 | 03238308 | 6478341 |
| 03238313 | 6090184 | 03238329 | 5474379 | 03238335 | 5510189 |
| 03238347 | 7551081 | 03238372 | 6765172 | 03238373 | 6077409 |
| 03238389 | 7578497 | 03238391 | 5921736 | 03238406 | 6828634 |
| 03238429 | 6777439 | 03238440 | 5891711 | 03238488 | 5817845 |
| 03238497 | 7417242 | 03238515 | 6438357 | 03238535 | 6042014 |
| 03238553 | 5983219 | 03238557 | 6879408 | 03238572 | 6530035 |
| 03238579 | 5478003 | 03238590 | 5938774 | 03238609 | 6329712 |
| 03238624 | 6170589 | 03238641 | 6374147 | 03238646 | 7554248 |
| 03238649 | 6719255 | 03238656 | 6374148 | 03238669 | 6269442 |
| 03238685 | 6877057 | 03238690 | 6285715 | 03238710 | 5318235 |
| 03238721 | 5317655 | 03238758 | 6257804 | 03238779 | 6697842 |
| 03238780 | 6815775 | 03238785 | 7428200 | 03238790 | 6196040 |
| 03238807 | 6585874 | 03238813 | 6641012 | 03238844 | 5375387 |
| 03238855 | 6701175 | 03238858 | 5318236 | 03238883 | 7441358 |
| 03238889 | 6115758 | 03238893 | 6659241 | 03238907 | 6768330 |
| 03238911 | 6559935 | 03238912 | 6515685 | 03238928 | 6453924 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03238943 | 6178443 | 03238958 | 6374149 | 03238964 | 6491983 |
| 03238971 | 5983220 | 03238980 | 5910022 | 03238988 | 6240053 |
| 03238997 | 7561126 | 03238999 | 5386038 | 03239016 | 5420001 |
| 03239033 | 7140605 | 03239040 | 7530777 | 03239050 | 7548362 |
| 03239092 | 5691992 | 03239102 | 5853543 | 03239107 | 6319035 |
| 03239139 | 6160287 | 03239145 | 6269443 | 03239153 | 6170590 |
| 03239162 | 5454513 | 03239188 | 5832191 | 03239204 | 7089768 |
| 03239231 | 5423661 | 03239250 | 6636244 | 03239273 | 6593082 |
| 03239276 | 6698738 | 03239280 | 6551265 | 03239289 | 6089548 |
| 03239317 | 6269444 | 03239327 | 6038079 | 03239342 | 5965569 |
| 03239343 | 7549179 | 03239362 | 6589257 | 03239367 | 6764875 |
| 03239381 | 7548343 | 03239389 | 5494227 | 03239399 | 6440513 |
| 03239411 | 6847721 | 03239453 | 7101203 | 03239457 | 6207493 |
| 03239471 | 5390385 | 03239526 | 5739246 | 03239552 | 5394405 |
| 03239556 | 7352345 | 03239557 | 6596028 | 03239566 | 5921737 |
| 03239570 | 5864832 | 03239571 | 6670793 | 03239597 | 6544884 |
| 03239611 | 7559239 | 03239628 | 7422217 | 03239633 | 6089549 |
| 03239651 | 7557842 | 03239661 | 7555217 | 03239666 | 6269447 |
| 03239670 | 6631819 | 03239685 | 6018905 | 03239689 | 6224536 |
| 03239723 | 6842995 | 03239736 | 6126190 | 03239752 | 5604607 |
| 03239757 | 6077413 | 03239761 | 6840603 | 03239780 | 7537736 |
| 03239787 | 6373039 | 03239789 | 5968675 | 03239796 | 5454514 |
| 03239801 | 7569369 | 03239813 | 5323347 | 03239814 | 7539899 |
| 03239816 | 6066316 | 03239826 | 7531008 | 03239835 | 7537101 |
| 03239841 | 7565157 | 03239848 | 6254596 | 03239861 | 5420004 |
| 03239875 | 5404122 | 03239883 | 6825849 | 03239902 | 6391704 |
| 03239913 | 6178445 | 03239926 | 6266412 | 03239954 | 7192120 |
| 03239979 | 6126191 | 03240004 | 5317656 | 03240028 | 5770631 |
| 03240031 | 6529522 | 03240040 | 7541874 | 03240049 | 5864833 |
| 03240054 | 7214239 | 03240090 | 6066317 | 03240096 | 6170592 |
| 03240123 | 7550784 | 03240128 | 6119576 | 03240140 | 6822732 |
| 03240148 | 5591081 | 03240162 | 6536862 | 03240187 | 6453925 |
| 03240197 | 64629 | 03240204 | 6533968 | 03240208 | 5809446 |
| 03240230 | 5394406 | 03240241 | 7559530 | 03240248 | 6825850 |
| 03240255 | 6346663 | 03240300 | 6489171 | 03240325 | 5755747 |
| 03240334 | 16452 | 03240366 | 5404124 | 03240379 | 5483514 |
| 03240382 | 7128073 | 03240386 | 5722396 | 03240403 | 6115762 |
| 03240457 | 6119578 | 03240465 | 6041993 | 03240501 | 7527024 |
| 03240505 | 6801967 | 03240520 | 7100655 | 03240543 | 7528589 |
| 03240544 | 6196033 | 03240560 | 6316796 | 03240573 | 6537739 |
| 03240590 | 5984207 | 03240617 | 5922353 | 03240620 | 6664578 |
| 03240626 | 7139878 | 03240642 | 5844868 | 03240645 | 5404125 |
| 03240649 | 5323349 | 03240653 | 5483515 | 03240703 | 5741049 |
| 03240704 | 6360828 | 03240714 | 72522 | 03240736 | 5749857 |
| 03240744 | 6103841 | 03240766 | 6453909 | 03240792 | 78832 |
| 03240802 | 5423673 | 03240838 | 5605205 | 03240865 | 6316798 |
| 03240854 | 5708473 | 03240862 | 7564586 | 03240880 | 5832193 |
| 03240891 | 6042016 | 03240892 | 6656959 | 03240904 | 6224538 |
| 03240908 | 6768331 | 03240918 | 5682535 | 03240934 | 5938778 |
| 03240956 | 6178447 | 03240967 | 7580299 | 03240977 | 6135254 |
| 03240982 | 5323350 | 03240987 | 5844869 | 03240992 | 6726745 |
| 03241017 | 6228104 | 03241018 | 6066319 | 03241022 | 6240056 |
| 03241070 | 6373033 | 03241110 | 6391705 | 03241111 | 5497439 |
| 03241146 | 6722360 | 03241169 | 7330028 | 03241189 | 7470018 |
| 03241203 | 5792033 | 03241218 | 5900603 | 03241224 | 6435108 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03241228 | 6775226 | 03241233 | 6773240 | 03241252 | 5497440 |
| 03241267 | 5938781 | 03241272 | 6651056 | 03241279 | 6208141 |
| 03241289 | 6808561 | 03241295 | 5938771 | 03241338 | 7459566 |
| 03241344 | 6032012 | 03241345 | 6637908 | 03241359 | 7364253 |
| 03241362 | 6488573 | 03241363 | 6597430 | 03241366 | 6859267 |
| 03241386 | 5394369 | 03241388 | 5323351 | 03241400 | 5465363 |
| 03241427 | 7093144 | 03241452 | 6160289 | 03241492 | 5965573 |
| 03241495 | 5817846 | 03241497 | 7262734 | 03241521 | 7237895 |
| 03241547 | 6786959 | 03241565 | 5638637 | 03241573 | 6032013 |
| 03241628 | 7403087 | 03241661 | 5952637 | 03241670 | 7562011 |
| 03241684 | 5735281 | 03241719 | 7452920 | 03241741 | 5451692 |
| 03241744 | 6705660 | 03241773 | 6119580 | 03241774 | 6316800 |
| 03241797 | 6694385 | 03241800 | 6224539 | 03241801 | 6038080 |
| 03241820 | 6720509 | 03241821 | 7574660 | 03241850 | 6773242 |
| 03241895 | 6818652 | 03241905 | 5971529 | 03241960 | 6680269 |
| 03241990 | 6360832 | 03241992 | 5557205 | 03241997 | 7160800 |
| 03242012 | 5478005 | 03242023 | 6151193 | 03242047 | 5861273 |
| 03242049 | 6360833 | 03242051 | 5317658 | 03242108 | 7346779 |
| 03242129 | 6453926 | 03242130 | 5582452 | 03242181 | 6567287 |
| 03242219 | 7087922 | 03242253 | 5910025 | 03242309 | 6585875 |
| 03242348 | 5480434 | 03242350 | 6228111 | 03242381 | 5622207 |
| 03242391 | 6115764 | 03242413 | 5398699 | 03242442 | 5454520 |
| 03242476 | 6431547 | 03242477 | 6178449 | 03242508 | 6089551 |
| 03242515 | 6555963 | 03242527 | 6240058 | 03242533 | 5318242 |
| 03242550 | 6681563 | 03242569 | 6575233 | 03242588 | 6240044 |
| 03242608 | 6598636 | 03242631 | 5582453 | 03242633 | 6411206 |
| 03242647 | 5367612 | 03242651 | 7298896 | 03242658 | 7342264 |
| 03242712 | 7133627 | 03242727 | 6473430 | 03242731 | 5582455 |
| 03242747 | 6616203 | 03242818 | 5784306 | 03242849 | 6784032 |
| 03242874 | 6329744 | 03242876 | 5754406 | 03242888 | 5465367 |
| 03242902 | 5921745 | 03242926 | 6764522 | 03242942 | 5983223 |
| 03242968 | 5739242 | 03243056 | 7577834 | 03243060 | 5739251 |
| 03243065 | 6453927 | 03243087 | 5797208 | 03243107 | 7312228 |
| 03243114 | 5722398 | 03243148 | 5582457 | 03243156 | 6774852 |
| 03243204 | 6314704 | 03243207 | 5770634 | 03243209 | 6646981 |
| 03243227 | 7551198 | 03243238 | 6032015 | 03243245 | 6777440 |
| 03243265 | 6046621 | 03243290 | 6837588 | 03243302 | 5399195 |
| 03243319 | 6531725 | 03243374 | 5454522 | 03243386 | 5877148 |
| 03243393 | 5968682 | 03243397 | 6319039 | 03243404 | 5404127 |
| 03243449 | 6686300 | 03243460 | 5517936 | 03243464 | 6103846 |
| 03243471 | 6367618 | 03243489 | 18771 | 03243543 | 7529861 |
| 03243595 | 6329745 | 03243609 | 5604611 | 03243617 | 5900028 |
| 03243652 | 6266417 | 03243783 | 6722441 | 03243805 | 6500468 |
| 03243812 | 6852336 | 03243829 | 6567288 | 03243852 | 6302153 |
| 03243861 | 49766 | 03243885 | 6001072 | 03243899 | 5754386 |
| 03243911 | 6083671 | 03243920 | 5582458 | 03243962 | 7314326 |
| 03243999 | 7554082 | 03244014 | 5480896 | 03244024 | 6829879 |
| 03244037 | 5465368 | 03244038 | 6574698 | 03244048 | 6391708 |
| 03244057 | 5454523 | 03244065 | 6329746 | 03244079 | 6552845 |
| 03244084 | 5864838 | 03244102 | 5465369 | 03244104 | 5983224 |
| 03244142 | 6077421 | 03244143 | 5790008 | 03244144 | 6611707 |
| 03244159 | 6106745 | 03244163 | 7563561 | 03244220 | 7579525 |
| 03244227 | 5480436 | 03244257 | 5983225 | 03244263 | 6269450 |
| 03244275 | 34360, 27933 | 03244345 | 5784307 | 03244347 | 5624368 |
| 03244352 | 5935353 | 03244357 | 6346668 | 03244368 | 6478343 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03244370 | 5619571 | | 03244378 | 6106746 | | 03244400 | 6637909 |
| 03244429 | 6845360 | | 03244464 | 5339219 | | 03244480 | 5364423 |
| 03244481 | 5463370 | | 03244482 | 5367623 | | 03244487 | 7446706 |
| 03244493 | 5451696 | | 03244511 | 6826767 | | 03244536 | 7192122 |
| 03244548 | 5446535 | | 03244564 | 5591085 | | 03244585 | 6001062 |
| 03244650 | 6329749 | | 03244651 | 5952638 | | 03244694 | 5435103 |
| 03244701 | 5510196 | | 03244714 | 6018244 | | 03244717 | 5483518 |
| 03244734 | 5619574 | | 03244751 | 6276778 | | 03244756 | 7286482 |
| 03244768 | 6367612 | | 03244776 | 6844913 | | 03244789 | 9561 |
| 03244810 | 6721974 | | 03244833 | 6438353 | | 03244834 | 5435104 |
| 03244898 | 5624369 | | 03244903 | 5968684 | | 03244916 | 6257806 |
| 03244924 | 6493652 | | 03244935 | 7558981 | | 03244949 | 7559531 |
| 03244977 | 5323623 | | 03244982 | 5591065 | | 03244992 | 6316804 |
| 03244993 | 6257807 | | 03245002 | 5339210 | | 03245015 | 7543097 |
| 03245024 | 6791264 | | 03245032 | 6686301 | | 03245042 | 6792316 |
| 03245044 | 5819309 | | 03245047 | 5619575 | | 03245054 | 6423116 |
| 03245062 | 5900605 | | 03245068 | 7136585 | | 03245074 | 6115766 |
| 03245076 | 5446536 | | 03245113 | 6018246 | | 03245122 | 5799375 |
| 03245128 | 5517938 | | 03245155 | 6826115 | | 03245161 | 5449341 |
| 03245177 | 6207499 | | 03245179 | 5722401 | | 03245194 | 5323359 |
| 03245201 | 5494243 | | 03245203 | 6224542 | | 03245211 | 5622182 |
| 03245224 | 6803189 | | 03245233 | 5517939 | | 03245243 | 6631823 |
| 03245249 | 5339222 | | 03245250 | 5754742 | | 03245251 | 7335846 |
| 03245257 | 5860612 | | 03245283 | 5451700 | | 03245290 | 7577619 |
| 03245313 | 6518725 | | 03245322 | 5404131 | | 03245325 | 5604613 |
| 03245338 | 5601960 | | 03245339 | 6001076 | | 03245352 | 6164854 |
| 03245354 | 5364424 | | 03245355 | 6836509 | | 03245370 | 7540626 |
| 03245375 | 6178451 | | 03245387 | 6600555 | | 03245409 | 5517940 |
| 03245434 | 5853550 | | 03245452 | 6470147 | | 03245458 | 6548158 |
| 03245463 | 35807 | | 03245475 | 5494244 | | 03245502 | 6702728 |
| 03245505 | 5636931 | | 03245537 | 7562775 | | 03245572 | 5582460 |
| 03245576 | 6690171 | | 03245600 | 6276779 | | 03245617 | 6641014 |
| 03245653 | 6822734 | | 03245657 | 6038083 | | 03245658 | 6438358 |
| 03245665 | 5784310 | | 03245698 | 5569290 | | 03245705 | 6408180 |
| 03245707 | 6509235 | | 03245709 | 5478013 | | 03245748 | 6438359 |
| 03245759 | 6654325 | | 03245760 | 53209 | | 03245761 | 6540804 |
| 03245791 | 6285722 | | 03245801 | 6046625 | | 03245804 | 5451701 |
| 03245830 | 6840605 | | 03245831 | 7206051 | | 03245851 | 6276780 |
| 03245857 | 5619576 | | 03245862 | 5741060 | | 03245870 | 6214849 |
| 03245877 | 5582461 | | 03245892 | 7537803 | | 03245899 | 7457103 |
| 03245904 | 5864840 | | 03245931 | 6115770 | | 03245989 | 5935355 |
| 03246008 | 5754412 | | 03246029 | 6433342 | | 03246033 | 5451702 |
| 03246048 | 6367620 | | 03246051 | 6329750 | | 03246066 | 6266418 |
| 03246083 | 6637911 | | 03246099 | 5604617 | | 03246113 | 6657456 |
| 03246134 | 7342266 | | 03246153 | 6073253 | | 03246169 | 6491733 |
| 03246180 | 5739255 | | 03246190 | 5864841 | | 03246196 | 5386048 |
| 03246220 | 6616204 | | 03246237 | 6374154 | | 03246265 | 6089554 |
| 03246271 | 5900607 | | 03246287 | 5921750 | | 03246291 | 5317668 |
| 03246311 | 7346780 | | 03246324 | 6808562 | | 03246336 | 5404133 |
| 03246337 | 5497445 | | 03246352 | 6596030 | | 03246369 | 5877153 |
| 03246374 | 5984216 | | 03246381 | 6797248 | | 03246410 | 5624374 |
| 03246416 | 6559936 | | 03246443 | 5891691 | | 03246459 | 6064280 |
| 03246482 | 6686303 | | 03246493 | 6302158 | | 03246496 | 5864842 |
| 03246497 | 7357815 | | 03246547 | 7411074 | | 03246566 | 5517941 |
| 03246575 | 6077423 | | 03246580 | 6670796 | | 03246584 | 5891700 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03246601 | 5394423 | 03246611 | 7385242 | 03246620 | 6438362 |
| 03246669 | 6360821 | 03246770 | 5420012 | 03246786 | 6374155 |
| 03246793 | 5860615 | 03246812 | 6589261 | 03246824 | 5317669 |
| 03246873 | 6780750 | 03246874 | 5799376 | 03246891 | 5423679 |
| 03246892 | 7530428 | 03246897 | 5952645 | 03246911 | 5624375 |
| 03246915 | 6571659 | 03246929 | 6160298 | 03246931 | 6805834 |
| 03246936 | 6709233 | 03246948 | 5604620 | 03246953 | 5339227 |
| 03246955 | 6170597 | 03246979 | 6135259 | 03246981 | 7573855 |
| 03246989 | 6654354 | 03246997 | 6064281 | 03247004 | 5682541 |
| 03247040 | 6196048 | 03247052 | 6042022 | 03247057 | 5624377 |
| 03247062 | 5483521 | 03247081 | 5364427 | 03247099 | 6845862 |
| 03247111 | 5474389 | 03247113 | 6689665 | 03247140 | 5691999 |
| 03247202 | 6678986 | 03247211 | 5817854 | 03247223 | 7548551 |
| 03247247 | 6276781 | 03247265 | 5790011 | 03247268 | 5454524 |
| 03247270 | 5399201 | 03247291 | 5797213 | 03247315 | 6828635 |
| 03247335 | 6720053 | 03247348 | 6064282 | 03247365 | 7554083 |
| 03247383 | 5799378 | 03247385 | 5735286 | 03247424 | 6477739 |
| 03247427 | 45455 | 03247434 | 5411735 | 03247438 | 6151198 |
| 03247457 | 6656960 | 03247458 | 6089555 | 03247459 | 6435112 |
| 03247470 | 5470592 | 03247474 | 6624872 | 03247482 | 5722406 |
| 03247515 | 7537152 | 03247522 | 6721579 | 03247523 | 7525634 |
| 03247540 | 5463375 | 03247557 | 7547353 | 03247589 | 6391711 |
| 03247600 | 5705759 | 03247638 | 6115775 | 03247662 | 5386053 |
| 03247681 | 6639088 | 03247702 | 6615278 | 03247723 | 5708479 |
| 03247732 | 6724673 | 03247741 | 5398707 | 03247781 | 6106753 |
| 03247786 | 6780357 | 03247806 | 5935358 | 03247816 | 6782813 |
| 03247829 | 6438367 | 03247836 | 6472797 | 03247863 | 6829886 |
| 03247864 | 6777441 | 03247877 | 5692001 | 03247881 | 7569983 |
| 03247893 | 5853551 | 03247894 | 7556519 | 03247908 | 6038087 |
| 03247918 | 6423120 | 03247935 | 6423121 | 03247944 | 5799379 |
| 03247969 | 6073912 | 03247973 | 5480906 | 03247984 | 6433343 |
| 03248008 | 6367627 | 03248037 | 5557206 | 03248061 | 5323363 |
| 03248066 | 6228117 | 03248078 | 5754413 | 03248171 | 5853552 |
| 03248204 | 5318246 | 03248270 | 5900611 | 03248275 | 7546751 |
| 03248337 | 5692002 | 03248338 | 7532852 | 03248344 | 5900031 |
| 03248349 | 6474461 | 03248379 | 5339228 | 03248404 | 5809452 |
| 03248418 | 6512587 | 03248421 | 6485333 | 03248428 | 5817856 |
| 03248435 | 5497449 | 03248438 | 6178454 | 03248439 | 5984220 |
| 03248452 | 6616207 | 03248455 | 5517948 | 03248457 | 6276782 |
| 03248475 | 6689666 | 03248476 | 6556454 | 03248481 | 5784317 |
| 03248484 | 6712709 | 03248518 | 7547977 | 03248529 | 5423682 |
| 03248544 | 6329754 | 03248545 | 5394427 | 03248564 | 6408185 |
| 03248568 | 6528322 | 03248572 | 5771010 | 03248590 | 5591086 |
| 03248602 | 6613261 | 03248626 | 5799380 | 03248631 | 5731574 |
| 03248640 | 6119586 | 03248664 | 6760898 | 03248675 | 84253 |
| 03248716 | 6491734 | 03248732 | 5891715 | 03248752 | 5691974 |
| 03248753 | 5708481 | 03248754 | 6408186 | 03248761 | 6636546 |
| 03248767 | 6378971 | 03248804 | 7199182 | 03248807 | 6115777 |
| 03248809 | 7346781 | 03248816 | 6160300 | 03248844 | 6795353 |
| 03248854 | 5754416 | 03248859 | 7558454 | 03248880 | 6391716 |
| 03248885 | 6808957 | 03248891 | 5624378 | 03248899 | 6257814 |
| 03248914 | 6178455 | 03248926 | 6207503 | 03248931 | 6611710 |
| 03248941 | 5741065 | 03248955 | 20631 | 03248965 | 6391717 |
| 03248990 | 6880895 | 03249037 | 5582465 | 03249047 | 5832188 |
| 03249072 | 6680271 | 03249132 | 6438370 | 03249183 | 5705763 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03249190 | 6196051 | 03249192 | 6631825 | 03249207 | 5483524 |
| 03249235 | 5619578 | 03249279 | 5480908 | 03249289 | 5453910 |
| 03249292 | 5399203 | 03249301 | 6435114 | 03249311 | 5494248 |
| 03249313 | 6214853 | 03249322 | 5790014 | 03249346 | 7580454 |
| 03249368 | 7364257 | 03249382 | 5921754 | 03249396 | 6423124 |
| 03249417 | 6119587 | 03249428 | 65965 | 03249446 | 6073258 |
| 03249490 | 6066268 | 03249494 | 5607707 | 03249505 | 6537742 |
| 03249526 | 6641015 | 03249534 | 5480909 | 03249536 | 6257815 |
| 03249587 | 5474391 | 03249608 | 5465379 | 03249625 | 6828636 |
| 03249673 | 6103855 | 03249691 | 5891718 | 03249706 | 5451705 |
| 03249713 | 5523768 | 03249778 | 7562645 | 03249829 | 5569292 |
| 03249832 | 6160302 | 03249868 | 7432433 | 03249875 | 6367632 |
| 03249888 | 6228106 | 03249908 | 5317672 | 03249933 | 6164860 |
| 03249939 | 5809442 | 03249944 | 7553925 | 03249989 | 5853554 |
| 03250000 | 5483526 | 03250017 | 6722125 | 03250023 | 5921756 |
| 03250065 | 6032022 | 03250071 | 6319051 | 03250093 | 5797218 |
| 03250098 | 6644102 | 03250160 | 5510194 | 03250196 | 7133260 |
| 03250201 | 6596031 | 03250235 | 5910035 | 03250252 | 6228108 |
| 03250256 | 5833996 | 03250262 | 7525635 | 03250290 | 6585876 |
| 03250292 | 6064286 | 03250303 | 5682543 | 03250338 | 6747365 |
| 03250389 | 6794822 | 03250409 | 5952648 | 03250424 | 7371153 |
| 03250428 | 5404140 | 03250435 | 6064287 | 03250443 | 7578383 |
| 03250447 | 6882925 | 03250470 | 6240069 | 03250505 | 6551268 |
| 03250507 | 6302162 | 03250526 | 6503606 | 03250553 | 6106759 |
| 03250576 | 7529263 | 03250597 | 5510166 | 03250598 | 6843713 |
| 03250614 | 6423126 | 03250629 | 6391719 | 03250635 | 6106760 |
| 03250636 | 7273129 | 03250671 | 5483528 | 03250728 | 6001058 |
| 03250744 | 5771014 | 03250766 | 6639090 | 03250783 | 7411075 |
| 03250790 | 6615279 | 03250806 | 5900614 | 03250813 | 6119592 |
| 03250825 | 6316810 | 03250828 | 5809454 | 03250838 | 5339232 |
| 03250876 | 6329755 | 03250967 | 6276783 | 03250981 | 6728669 |
| 03250990 | 6719762 | 03250995 | 6346679 | 03250996 | 6624873 |
| 03251004 | 7335847 | 03251013 | 6269458 | 03251015 | 6435122 |
| 03251061 | 6571661 | 03251079 | 7160801 | 03251091 | 6693060 |
| 03251110 | 7417200 | 03251130 | 6073260 | 03251136 | 5968687 |
| 03251137 | 5636935 | 03251162 | 6548160 | 03251166 | 6373035 |
| 03251179 | 6823491 | 03251209 | 6681565 | 03251217 | 5962423 |
| 03251356 | 5731577 | 03251379 | 5636936 | 03251406 | 5891720 |
| 03251409 | 6660431 | 03251422 | 5708483 | 03251459 | 5754420 |
| 03251483 | 6000860 | 03251525 | 6617343 | 03251537 | 6827409 |
| 03251576 | 5386058 | 03251632 | 7330029 | 03251642 | 6408188 |
| 03251669 | 7078878 | 03251690 | 6644104 | 03251726 | 6824316 |
| 03251728 | 5377038 | 03251734 | 5983240 | 03251747 | 6046634 |
| 03251750 | 5860624 | 03251762 | 6549607 | 03251768 | 7395671 |
| 03251830 | 7550442 | 03251877 | 5877160 | 03251886 | 97632 |
| 03251896 | 7352351 | 03251931 | 6276786 | 03251944 | 6135265 |
| 03251997 | 6757588 | 03252033 | 7331448 | 03252037 | 6657459 |
| 03252045 | 5817863 | 03252078 | 6453277 | 03252087 | 6628918 |
| 03252107 | 6126203 | 03252111 | 5399196 | 03252113 | 5844881 |
| 03252161 | 6570728 | 03252174 | 6803188 | 03252214 | 6845863 |
| 03252218 | 5478002 | 03252231 | 7532297 | 03252232 | 6868430 |
| 03252265 | 7461171 | 03252266 | 5423687 | 03252269 | 6621892 |
| 03252294 | 5731579 | 03252314 | 7406725 | 03252365 | 6727600 |
| 03252378 | 6302144 | 03252396 | 6000863 | 03252426 | 6360842 |
| 03252452 | 5799384 | 03252465 | 6319037 | 03252469 | 7546490 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03252472 | 6556455 | 03252477 | 7568765 | 03252502 | 5784323 |
| 03252524 | 5317676 | 03252553 | 5784324 | 03252582 | 6408189 |
| 03252585 | 5478008 | 03252593 | 5809456 | 03252620 | 7574511 |
| 03252643 | 6721637 | 03252646 | 6698740 | 03252661 | 6073261 |
| 03252673 | 6768858 | 03252683 | 5921763 | 03252708 | 6829889 |
| 03252729 | 6285727 | 03252740 | 6367634 | 03252773 | 6536865 |
| 03252775 | 7569709 | 03252802 | 6702730 | 03252803 | 6848448 |
| 03252825 | 5832201 | 03252857 | 6000866 | 03252878 | 7422219 |
| 03252885 | 5900039 | 03252891 | 6438375 | 03252903 | 5962426 |
| 03252939 | 5423688 | 03252966 | 6594897 | 03252990 | 5454530 |
| 03253012 | 5394436 | 03253025 | 6608517 | 03253032 | 7132346 |
| 03253070 | 5386059 | 03253089 | 5474397 | 03253091 | 7525636 |
| 03253113 | 6119597 | 03253193 | 6718000 | 03253248 | 5692005 |
| 03253256 | 6367635 | 03253261 | 6567233 | 03253266 | 6793560 |
| 03253274 | 6321393 | 03253289 | 6592518 | 03253292 | 6346682 |
| 03253337 | 6319056 | 03253357 | 6360844 | 03253362 | 6592519 |
| 03253377 | 6507802 | 03253379 | 6360845 | 03253427 | 5938782 |
| 03253443 | 6257809 | 03253461 | 7178794 | 03253491 | 5605207 |
| 03253500 | 6408191 | 03253505 | 5636940 | 03253512 | 5399198 |
| 03253533 | 6712711 | 03253539 | 6214858 | 03253540 | 5984223 |
| 03253546 | 6888516 | 03253548 | 7569371 | 03253577 | 6660432 |
| 03253597 | 6314710 | 03253602 | 7531043 | 03253605 | 6705662 |
| 03253617 | 6500469 | 03253661 | 34388 | 03253670 | 7192289 |
| 03253681 | 6748649 | 03253696 | 7579971 | 03253705 | 5624370 |
| 03253711 | 6853797 | 03253753 | 5771018 | 03253762 | 5965585 |
| 03253786 | 5832203 | 03253792 | 6276789 | 03253803 | 5900620 |
| 03253819 | 7364258 | 03253827 | 7543640 | 03253845 | 5817865 |
| 03253846 | 5386060 | 03253867 | 6135268 | 03253881 | 6503608 |
| 03253889 | 5864846 | 03253893 | 6266428 | 03253906 | 6032014 |
| 03253907 | 5435112 | 03253933 | 5784328 | 03253938 | 6302155 |
| 03253983 | 5636941 | 03254015 | 6329747 | 03254032 | 5731582 |
| 03254068 | 6682097 | 03254082 | 7089773 | 03254096 | 5510203 |
| 03254145 | 6135270 | 03254147 | 6391721 | 03254187 | 6619907 |
| 03254205 | 6689667 | 03254208 | 5465383 | 03254236 | 5790022 |
| 03254254 | 5510204 | 03254256 | 6257819 | 03254259 | 7093148 |
| 03254274 | 6269463 | 03254302 | 6453282 | 03254314 | 6269464 |
| 03254317 | 6135271 | 03254322 | 6360849 | 03254360 | 5860629 |
| 03254378 | 5423690 | 03254400 | 6774723 | 03254410 | 6089564 |
| 03254431 | 6844749 | 03254460 | 5339239 | 03254462 | 6723743 |
| 03254483 | 6787898 | 03254485 | 5797227 | 03254497 | 5607718 |
| 03254504 | 6774724 | 03254517 | 6511207 | 03254526 | 5708487 |
| 03254536 | 7202419 | 03254546 | 5921768 | 03254562 | 5497457 |
| 03254609 | 6793562 | 03254613 | 6549608 | 03254625 | 5864848 |
| 03254626 | 6795357 | 03254655 | 5582473 | 03254663 | 5983242 |
| 03254666 | 6073267 | 03254675 | 6548161 | 03254684 | 6530317 |
| 03254694 | 6018257 | 03254703 | 5323367 | 03254715 | 5749841 |
| 03254719 | 5809461 | 03254723 | 6807440 | 03254740 | 5853561 |
| 03254766 | 6119602 | 03254770 | 5692007 | 03254773 | 5523772 |
| 03254783 | 6207515 | 03254785 | 5636944 | 03254807 | 6651064 |
| 03254817 | 6119603 | 03254818 | 5921769 | 03254852 | 6438376 |
| 03254865 | 6855339 | 03254868 | 5900623 | 03254902 | 6367638 |
| 03254904 | 5938796 | 03254910 | 6823492 | 03254916 | 6329762 |
| 03254921 | 5317678 | 03254927 | 5739264 | 03254934 | 6774853 |
| 03254936 | 5739265 | 03254937 | 5935367 | 03254958 | 6755374 |
| 03254976 | 7315503 | 03254992 | 6463777 | 03255003 | 5483532 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03255057 | 6314712 | 03255095 | 7562776 | 03255098 | 6433356 |
| 03255111 | 6639093 | 03255136 | 5582477 | 03255165 | 5708488 |
| 03255175 | 6767809 | 03255213 | 5619580 | 03255241 | 6570729 |
| 03255258 | 5339244 | 03255267 | 7152351 | 03255282 | 6631826 |
| 03255291 | 6530037 | 03255300 | 5557211 | 03255306 | 5435114 |
| 03255328 | 5877167 | 03255332 | 6431568 | 03255340 | 5636945 |
| 03255345 | 6228109 | 03255392 | 6073247 | 03255400 | 6314713 |
| 03255401 | 6689668 | 03255418 | 6604453 | 03255425 | 6196059 |
| 03255433 | 5853562 | 03255434 | 5423655 | 03255462 | 5877169 |
| 03255474 | 5962428 | 03255475 | 7557200 | 03255494 | 5790024 |
| 03255519 | 5735279 | 03255532 | 5420022 | 03255551 | 6765174 |
| 03255555 | 6276793 | 03255558 | 5771021 | 03255564 | 6784034 |
| 03255579 | 7531771 | 03255582 | 6717069 | 03255603 | 6374862 |
| 03255616 | 5984226 | 03255618 | 6836329 | 03255627 | 5604630 |
| 03255647 | 5454533 | 03255665 | 6529206 | 03255694 | 5478011 |
| 03255713 | 6151203 | 03255718 | 5480916 | 03255721 | 1551 |
| 03255722 | 6820053 | 03255728 | 6374166 | 03255771 | 5984227 |
| 03255780 | 7572518 | 03255783 | 7205411 | 03255825 | 6266429 |
| 03255840 | 5483535 | 03255844 | 6064294 | 03255846 | 6316822 |
| 03255854 | 6228110 | 03255872 | 6778806 | 03255923 | 5624383 |
| 03255929 | 6440521 | 03255936 | 5601977 | 03255970 | 5900041 |
| 03255972 | 6360851 | 03255978 | 6367641 | 03255993 | 6490033 |
| 03256002 | 6856171 | 03256003 | 6586405 | 03256057 | 6686305 |
| 03256064 | 5605198 | 03256072 | 5420024 | 03256073 | 5636951 |
| 03256090 | 6269465 | 03256099 | 7571812 | 03256124 | 6257823 |
| 03256132 | 6064295 | 03256133 | 6094836 | 03256138 | 5797228 |
| 03256157 | 6319060 | 03256184 | 5853565 | 03256197 | 5921770 |
| 03256207 | 7565158 | 03256215 | 6485334 | 03256216 | 5731585 |
| 03256223 | 6690172 | 03256225 | 6563987 | 03256228 | 6360852 |
| 03256239 | 5993425 | 03256245 | 6571666 | 03256251 | 5962429 |
| 03256269 | 5601978 | 03256272 | 6799690 | 03256278 | 5582478 |
| 03256294 | 7569305 | 03256294 | 6718734 | 03256313 | 5478024 |
| 03256315 | 6628919 | 03256320 | 5453917 | 03256325 | 5784330 |
| 03256333 | 7575247 | 03256345 | 5411746 | 03256349 | 6285045 |
| 03256352 | 6314717 | 03256355 | 7432437 | 03256356 | 6378982 |
| 03256364 | 6812238 | 03256394 | 6697338 | 03256405 | 5404134 |
| 03256406 | 6844750 | 03256407 | 5735294 | 03256436 | 6103860 |
| 03256441 | 5877172 | 03256444 | 6018259 | 03256456 | 5398715 |
| 03256458 | 6797482 | 03256459 | 9436 | 03256498 | 5799390 |
| 03256499 | 5321662 | 03256504 | 6485335 | 03256523 | 6151207 |
| 03256527 | 6832084 | 03256528 | 6805056 | 03256529 | 5619581 |
| 03256559 | 5636953 | 03256582 | 6769933 | 03256584 | 6276797 |
| 03256609 | 6563988 | 03256616 | 6705663 | 03256672 | 5399212 |
| 03256676 | 5952653 | 03256694 | 5860632 | 03256727 | 6178468 |
| 03256738 | 5474404 | 03256749 | 5890814 | 03256754 | 5965594 |
| 03256763 | 5323372 | 03256778 | 6831951 | 03256782 | 6777442 |
| 03256790 | 6276798 | 03256793 | 5900627 | 03256815 | 7573185 |
| 03256816 | 6512592 | 03256835 | 6882169 | 03256841 | 5890816 |
| 03256861 | 5478027 | 03256893 | 6885510 | 03256898 | 6391725 |
| 03256955 | 6438378 | 03256981 | 6151208 | 03257024 | 5398719 |
| 03257026 | 6192767 | 03257029 | 6431569 | 03257043 | 7525749 |
| 03257049 | 5809448 | 03257099 | 5317680 | 03257108 | 6807441 |
| 03257128 | 6639095 | 03257161 | 6754955 | 03257182 | 6826116 |
| 03257185 | 5705771 | 03257204 | 7173401 | 03257231 | 6207517 |
| 03257236 | 6077432 | 03257243 | 6551269 | 03257249 | 6115781 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03257265 | 6431570 | 03257267 | 7537805 | 03257292 | 5799391 |
| 03257293 | 5478028 | 03257300 | 5642242 | 03257313 | 5339250 |
| 03257333 | 5453919 | 03257337 | 6754143 | 03257338 | 7089775 |
| 03257347 | 6594058 | 03257364 | 5318251 | 03257369 | 6103862 |
| 03257371 | 7132348 | 03257385 | 5386066 | 03257398 | 6422207 |
| 03257433 | 5523777 | 03257493 | 5465392 | 03257516 | 5465393 |
| 03257546 | 5317681 | 03257550 | 5465394 | 03257552 | 6064296 |
| 03257553 | 6637912 | 03257573 | 5790027 | 03257579 | 5921772 |
| 03257584 | 5435122 | 03257596 | 6042038 | 03257621 | 5339252 |
| 03257634 | 6064279 | 03257651 | 5900628 | 03257654 | 5517914 |
| 03257671 | 5965596 | 03257676 | 5638650 | 03257680 | 6748651 |
| 03257694 | 6073272 | 03257701 | 6276799 | 03257720 | 6378985 |
| 03257747 | 84291 | 03257790 | 6766377 | 03257792 | 5861799 |
| 03257808 | 6032028 | 03257811 | 6721580 | 03257819 | 5938791 |
| 03257823 | 5497458 | 03257838 | 6575240 | 03257862 | 6103867 |
| 03257864 | 5938798 | 03257867 | 6433358 | 03257869 | 6422208 |
| 03257870 | 6192768 | 03257872 | 6151210 | 03257873 | 5478029 |
| 03257897 | 7561580 | 03257913 | 6077434 | 03257914 | 5722377 |
| 03257918 | 5938799 | 03257964 | 5735295 | 03257965 | 5582481 |
| 03257976 | 6374169 | 03257996 | 6433359 | 03258008 | 6866710 |
| 03258026 | 5624385 | 03258033 | 6876741 | 03258036 | 6408197 |
| 03258038 | 6433360 | 03258041 | 6192769 | 03258050 | 4862 |
| 03258098 | 5339254 | 03258104 | 5620026 | 03258109 | 5807401 |
| 03258112 | 5699972 | 03258147 | 7553666 | 03258166 | 7453872 |
| 03258167 | 6360856 | 03258205 | 5817852 | 03258231 | 6045919 |
| 03258235 | 5483542 | 03258274 | 6302172 | 03258280 | 5497462 |
| 03258304 | 6513788 | 03258305 | 7164216 | 03258319 | 5453921 |
| 03258338 | 6594049 | 03258344 | 5364393 | 03258348 | 6115782 |
| 03258359 | 6804926 | 03258366 | 6135286 | 03258381 | 6549611 |
| 03258413 | 5510210 | 03258434 | 6453287 | 03258447 | 6705664 |
| 03258452 | 6433363 | 03258462 | 6285046 | 03258474 | 5900047 |
| 03258485 | 6613264 | 03258487 | 5731589 | 03258492 | 5454537 |
| 03258495 | 6089567 | 03258499 | 7367482 | 03258504 | 5900630 |
| 03258518 | 6571667 | 03258578 | 6207525 | 03258580 | 7440500 |
| 03258595 | 6107162 | 03258597 | 6753368 | 03258601 | 91661, 91660 |
| 03258602 | 5771024 | 03258626 | 6018260 | 03258627 | 6822736 |
| 03258644 | 5480922 | 03258649 | 5523779 | 03258671 | 6045920 |
| 03258677 | 6378988 | 03258691 | 6018261 | 03258705 | 6794767 |
| 03258720 | 79237 | 03258724 | 6763752 | 03258726 | 7572318 |
| 03258740 | 6214862 | 03258754 | 5960247 | 03258758 | 5474408 |
| 03258767 | 6302173 | 03258778 | 7197030 | 03258784 | 6758564 |
| 03258792 | 6764523 | 03258838 | 6314721 | 03258854 | 5398725 |
| 03258866 | 6107163 | 03258884 | 6254615 | 03258901 | 5480923 |
| 03258905 | 6842407 | 03258921 | 5604636 | 03258924 | 5900048 |
| 03258988 | 6494625 | 03258992 | 6715724 | 03258995 | 6269469 |
| 03258998 | 6276802 | 03259002 | 6611712 | 03259009 | 7075607 |
| 03259012 | 6522825 | 03259016 | 6715328 | 03259086 | 5965600 |
| 03259047 | 5739270 | 03259049 | 5860637 | 03259086 | 6285047 |
| 03259108 | 42528 | 03259123 | 5938800 | 03259140 | 6832085 |
| 03259147 | 6496592 | 03259164 | 6302175 | 03259167 | 7527906 |
| 03259191 | 6408199 | 03259193 | 5569307 | 03259202 | 7535228 |
| 03259203 | 6431572 | 03259227 | 6367648 | 03259228 | 6378989 |
| 03259234 | 6835104 | 03259238 | 5818314 | 03259260 | 5983247 |
| 03259262 | 5339255 | 03259265 | 5480924 | 03259277 | 6631812 |
| 03259325 | 6537747 | 03259333 | 6689669 | 03259345 | 7561581 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03259364 | 5938802 | 03259371 | 6038088 | 03259380 | 7353689 |
| 03259392 | 5692016 | 03259443 | 6285048 | 03259451 | 6540809 |
| 03259480 | 6710403 | 03259484 | 6391722 | 03259494 | 6378990 |
| 03259511 | 5399215 | 03259518 | 6228118 | 03259552 | 5952657 |
| 03259553 | 6818654 | 03259566 | 6045921 | 03259585 | 5910282 |
| 03259586 | 6435133 | 03259595 | 6408181 | 03259618 | 6540810 |
| 03259620 | 7098292 | 03259645 | 5860639 | 03259670 | 7550858 |
| 03259688 | 50058 | 03259715 | 5317684 | 03259722 | 6507803 |
| 03259755 | 6661246 | 03259833 | 6064300 | 03259837 | 5557217 |
| 03259852 | 5797222 | 03259863 | 5799394 | 03259866 | 6073266 |
| 03259867 | 6314722 | 03259900 | 6659244 | 03259983 | 6196066 |
| 03260015 | 6787899 | 03260027 | 5622220 | 03260034 | 6604454 |
| 03260047 | 6115761 | 03260101 | 5497463 | 03260124 | 6302176 |
| 03260126 | 6077436 | 03260133 | 6329767 | 03260141 | 6725892 |
| 03260149 | 6808563 | 03260157 | 6651066 | 03260164 | 5622221 |
| 03260166 | 6135288 | 03260182 | 5860640 | 03260203 | 6329768 |
| 03260208 | 6314723 | 03260221 | 6797249 | 03260237 | 6830451 |
| 03260239 | 6373068 | 03260245 | 6374172 | 03260248 | 5890821 |
| 03260254 | 7087928 | 03260261 | 5935375 | 03260262 | 5692018 |
| 03260282 | 6784203 | 03260284 | 5420028 | 03260287 | 5807408 |
| 03260299 | 6374173 | 03260315 | 6276804 | 03260318 | 5797223 |
| 03260365 | 6697576 | 03260443 | 5465396 | 03260454 | 5435127 |
| 03260477 | 5968696 | 03260496 | 6482409 | 03260510 | 7224004 |
| 03260519 | 6748108 | 03260551 | 6840458 | 03260596 | 6329748 |
| 03260633 | 6852587 | 03260639 | 6369978 | 03260665 | 5984234 |
| 03260699 | 6533972 | 03260723 | 5799395 | 03260742 | 7138926 |
| 03260896 | 6316832 | 03260903 | 6631827 | 03260917 | 5739274 |
| 03260940 | 6634518 | 03260972 | 6808564 | 03260973 | 6870157 |
| 03260990 | 6853062 | 03261032 | 23417 | 03261036 | 5394444 |
| 03261058 | 6853064 | 03261090 | 6314725 | 03261102 | 7384409 |
| 03261126 | 6367629 | 03261139 | 6269472 | 03261155 | 5735296 |
| 03261187 | 6042027 | 03261191 | 5569311 | 03261200 | 6207528 |
| 03261215 | 5692019 | 03261218 | 6536869 | 03261283 | 6714646 |
| 03261336 | 6126215 | 03261369 | 6214866 | 03261413 | 7197031 |
| 03261417 | 5517966 | 03261453 | 6664581 | 03261460 | 6837827 |
| 03261471 | 6807442 | 03261474 | 6654358 | 03261493 | 6038107 |
| 03261571 | 6604455 | 03261589 | 5395156 | 03261600 | 7468320 |
| 03261649 | 6834708 | 03261654 | 5735298 | 03261658 | 5998060 |
| 03261660 | 7540628 | 03261674 | 6841864 | 03261681 | 6796118 |
| 03261693 | 6875379 | 03261777 | 6077437 | 03261830 | 7529265 |
| 03261848 | 6556459 | 03261853 | 6089568 | 03261899 | 6799692 |
| 03261905 | 6866481 | 03261906 | 5692023 | 03261908 | 7577892 |
| 03261912 | 7237779 | 03261929 | 5797230 | 03261963 | 6042042 |
| 03261977 | 5877174 | 03261989 | 5952663 | 03262013 | 6433368 |
| 03262022 | 5938806 | 03262026 | 6722972 | 03262039 | 6829890 |
| 03262048 | 6832086 | 03262057 | 5478037 | 03262059 | 6164876 |
| 03262068 | 6316834 | 03262108 | 6758565 | 03262123 | 6018263 |
| 03262144 | 5591099 | 03262156 | 5604640 | 03262199 | 5404148 |
| 03262203 | 5784338 | 03262239 | 5318265 | 03262245 | 6579653 |
| 03262250 | 6488578 | 03262259 | 6064307 | 03262310 | 6611714 |
| 03262354 | 7544607 | 03262394 | 6842807 | 03262413 | 6073276 |
| 03262414 | 5619589 | 03262433 | 6408201 | 03262454 | 5735299 |
| 03262474 | 6771518 | 03262487 | 6863990 | 03262511 | 5732052 |
| 03262514 | 6634519 | 03262520 | 6107166 | 03262522 | 7295995 |
| 03262533 | 6637913 | 03262554 | 7403658 | 03262567 | 6518738 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03262587 | 5844892 | 03262589 | 5453925 | 03262614 | 7570542 |
| 03262616 | 6489175 | 03262640 | 5998066 | 03262648 | 6000873 |
| 03262659 | 6369982 | 03262671 | 6727601 | 03262688 | 5624388 |
| 03262691 | 6196068 | 03262692 | 6785348 | 03262696 | 6360863 |
| 03262711 | 6319055 | 03262722 | 6693065 | 03262745 | 7169165 |
| 03262748 | 6472801 | 03262754 | 6531727 | 03262764 | 7261694 |
| 03262776 | 5745472 | 03262788 | 6661256 | 03262837 | 7529938 |
| 03262841 | 6477742 | 03262863 | 6838199 | 03262898 | 6422216 |
| 03262919 | 6715331 | 03262924 | 5394447 | 03262927 | 7101207 |
| 03262929 | 6672218 | 03262930 | 5619593 | 03262938 | 7087929 |
| 03262970 | 7234285 | 03262978 | 6214867 | 03262988 | 6473437 |
| 03262989 | 5604641 | 03263015 | 6228131 | 03263038 | 6115792 |
| 03263049 | 6064308 | 03263059 | 5891677 | 03263078 | 5853572 |
| 03263084 | 7543642 | 03263086 | 6018265 | 03263108 | 5799385 |
| 03263117 | 6604457 | 03263133 | 6496594 | 03263143 | 5619594 |
| 03263151 | 7304522 | 03263154 | 6835740 | 03263170 | 6530041 |
| 03263171 | 6670799 | 03263184 | 5739279 | 03263236 | 6018266 |
| 03263253 | 6192775 | 03263341 | 5938785 | 03263347 | 5620036 |
| 03263350 | 6391740 | 03263368 | 6589263 | 03263381 | 5645819 |
| 03263389 | 6806503 | 03263459 | 5864865 | 03263460 | 5984241 |
| 03263465 | 7314334 | 03263481 | 6196071 | 03263492 | 6774725 |
| 03263502 | 5692025 | 03263522 | 6866130 | 03263532 | 7201582 |
| 03263547 | 5900636 | 03263553 | 5784343 | 03263554 | 6018267 |
| 03263557 | 5465406 | 03263581 | 5984242 | 03263593 | 5321673 |
| 03263619 | 6518739 | 03263638 | 5394449 | 03263665 | 5601984 |
| 03263682 | 6876996 | 03263687 | 6503610 | 03263707 | 6031000 |
| 03263730 | 6374178 | 03263821 | 6107167 | 03263829 | 6628921 |
| 03263833 | 5844896 | 03263835 | 6563990 | 03263847 | 6319068 |
| 03263852 | 5601986 | 03263888 | 5321674 | 03263889 | 5817873 |
| 03263896 | 6438384 | 03263935 | 5739284 | 03263955 | 5474414 |
| 03263963 | 6799691 | 03263989 | 7304789 | 03263991 | 7148279 |
| 03263999 | 6319070 | 03264010 | 6119618 | 03264029 | 6823090 |
| 03264034 | 5983255 | 03264037 | 6373070 | 03264062 | 5480932 |
| 03264063 | 6831952 | 03264081 | 6258006 | 03264100 | 6391741 |
| 03264129 | 5523784 | 03264136 | 5754431 | 03264138 | 7525798 |
| 03264149 | 6073279 | 03264176 | 6831600 | 03264181 | 5398706 |
| 03264204 | 5799400 | 03264207 | 7318021 | 03264237 | 5731595 |
| 03264241 | 6488579 | 03264250 | 6192776 | 03264259 | 6515689 |
| 03264264 | 6801969 | 03264291 | 6643450 | 03264304 | 6422219 |
| 03264317 | 5620039 | 03264389 | 5731597 | 03264423 | 6314730 |
| 03264440 | 6216861 | 03264443 | 5624394 | 03264446 | 5864853 |
| 03264458 | 6369983 | 03264461 | 6266440 | 03264479 | 6192763 |
| 03264503 | 6164880 | 03264510 | 6715333 | 03264512 | 6257835 |
| 03264527 | 5601988 | 03264547 | 5423695 | 03264568 | 6077440 |
| 03264574 | 6758074 | 03264576 | 6775494 | 03264609 | 6369984 |
| 03264615 | 6792320 | 03264619 | 5510222 | 03264621 | 5423696 |
| 03264644 | 5582490 | 03264656 | 6435136 | 03264660 | 7540627 |
| 03264661 | 6192777 | 03264662 | 6367652 | 03264676 | 6855489 |
| 03264693 | 5984245 | 03264713 | 5622228 | 03264731 | 5435132 |
| 03264739 | 6750332 | 03264745 | 6422220 | 03264749 | 6276811 |
| 03264772 | 6424955 | 03264775 | 6038114 | 03264786 | 6257836 |
| 03264789 | 6422221 | 03264839 | 6472802 | 03264847 | 7543098 |
| 03264853 | 6792321 | 03264863 | 5323389 | 03264866 | 5497464 |
| 03264871 | 5483550 | 03264879 | 7553625 | 03264887 | 6073281 |
| 03264894 | 6818523 | 03264908 | 5731599 | 03264916 | 6799693 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03264917 | 6594060 | 03264924 | 6551509 | 03264945 | 5423697 |
| 03264946 | 5877177 | 03264952 | 6846316 | 03264962 | 7426623 |
| 03264973 | 6422223 | 03265001 | 6634520 | 03265008 | 6073283 |
| 03265025 | 7541709 | 03265034 | 6319072 | 03265035 | 5523785 |
| 03265052 | 6864864 | 03265084 | 7273132 | 03265110 | 7314333 |
| 03265136 | 5465409 | 03265176 | 6829384 | 03265209 | 6531728 |
| 03265214 | 5569316 | 03265217 | 5817874 | 03265273 | 6826768 |
| 03265290 | 6254626 | 03265315 | 6873533 | 03265335 | 5983335 |
| 03265370 | 6192780 | 03265421 | 5607733 | 03265425 | 6373077 |
| 03265435 | 7573237 | 03265448 | 5404156 | 03265476 | 5935379 |
| 03265482 | 6706139 | 03265489 | 5962439 | 03265494 | 6214870 |
| 03265496 | 7181121 | 03265497 | 5465410 | 03265515 | 5523786 |
| 03265531 | 6717851 | 03265556 | 7529863 | 03265561 | 6276795 |
| 03265564 | 6509238 | 03265570 | 5591109 | 03265604 | 6820420 |
| 03265633 | 6089576 | 03265637 | 5523788 | 03265649 | 6728269 |
| 03265663 | 5732057 | 03265678 | 6802999 | 03265679 | 5853579 |
| 03265691 | 7098293 | 03265733 | 6615282 | 03265771 | 52118 |
| 03265806 | 7578723 | 03265809 | 5517968 | 03265812 | 6285053 |
| 03265848 | 5900639 | 03265860 | 5864870 | 03265864 | 5890829 |
| 03265868 | 6369987 | 03265876 | 5758502 | 03265878 | 6045929 |
| 03265927 | 6107170 | 03265946 | 6617340 | 03265967 | 6302189 |
| 03265971 | 7403091 | 03265981 | 5394437 | 03265997 | 6431588 |
| 03266004 | 6843322 | 03266024 | 7547932 | 03266032 | 6493657 |
| 03266046 | 5877178 | 03266061 | 6571947 | 03266084 | 6316839 |
| 03266111 | 6672219 | 03266119 | 7580013 | 03266128 | 5790040 |
| 03266132 | 83907 | 03266181 | 7557845 | 03266192 | 6537748 |
| 03266201 | 7098294 | 03266224 | 5604639 | 03266239 | 6314734 |
| 03266247 | 5965603 | 03266254 | 5318270 | 03266334 | 5317691 |
| 03266338 | 5860648 | 03266362 | 6276813 | 03266380 | 6254627 |
| 03266385 | 5453927 | 03266395 | 7565082 | 03266398 | 6768860 |
| 03266405 | 6433376 | 03266426 | 7565160 | 03266435 | 5557227 |
| 03266453 | 5480933 | 03266488 | 6431589 | 03266494 | 6346700 |
| 03266500 | 7548364 | 03266531 | 6374185 | 03266562 | 6753371 |
| 03266622 | 5770576 | 03266642 | 6668065 | 03266653 | 5790042 |
| 03266661 | 7541614 | 03266680 | 6119608 | 03266691 | 5601990 |
| 03266732 | 7531047 | 03266740 | 5569831 | 03266754 | 6367639 |
| 03266769 | 5636964 | 03266780 | 6552621 | 03266808 | 7573613 |
| 03266841 | 5735300 | 03266842 | 6528328 | 03266859 | 6115789 |
| 03266860 | 5607714 | 03266882 | 5510224 | 03266908 | 7529939 |
| 03266916 | 6571668 | 03266937 | 6522185 | 03266938 | 5935387 |
| 03266947 | 7577323 | 03266980 | 5622230 | 03266990 | 6552846 |
| 03267018 | 6438387 | 03267024 | 7202424 | 03267037 | 5853500 |
| 03267049 | 5622231 | 03267051 | 6115790 | 03267055 | 6574700 |
| 03267100 | 6119605 | 03267104 | 6254629 | 03267106 | 6406676 |
| 03267144 | 6302166 | 03267151 | 6367655 | 03267191 | 5395159 |
| 03267196 | 6027153 | 03267201 | 6815779 | 03267242 | 7221841 |
| 03267258 | 6228140 | 03267296 | 6360868 | 03267297 | 6435138 |
| 03267302 | 5569319 | 03267306 | 6369989 | 03267359 | 6302179 |
| 03267374 | 7537104 | 03267375 | 5745478 | 03267390 | 5938811 |
| 03267407 | 5395160 | 03267443 | 5890831 | 03267445 | 6239859 |
| 03267447 | 6045932 | 03267449 | 6873189 | 03267460 | 6715334 |
| 03267461 | 6594062 | 03267469 | 6838395 | 03267472 | 5404157 |
| 03267492 | 7537751 | 03267503 | 6804518 | 03267506 | 5910290 |
| 03267566 | 7234287 | 03267574 | 5569321 | 03267581 | 5832199 |
| 03267592 | 7567271 | 03267595 | 5480426 | 03267598 | 5900617 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03267600 | 5497470 | 03267659 | 6832604 | 03267676 | 6438389 |
| 03267685 | 5323392 | 03267687 | 5339261 | 03267713 | 6530042 |
| 03267757 | 5735304 | 03267759 | 7148856 | 03267849 | 6522827 |
| 03267853 | 6791144 | 03267888 | 5983263 | 03267897 | 6115791 |
| 03267912 | 6777446 | 03267942 | 6422230 | 03267954 | 5860649 |
| 03267977 | 5419981 | 03267990 | 6806638 | 03267997 | 5860650 |
| 03268000 | 5647392 | 03268024 | 6813588 | 03268043 | 5722433 |
| 03268062 | 5637570 | 03268084 | 5321681 | 03268133 | 6438390 |
| 03268136 | 5968704 | 03268146 | 5890832 | 03268155 | 6635477 |
| 03268173 | 5877182 | 03268188 | 6406678 | 03268192 | 5522650 |
| 03268199 | 6785352 | 03268201 | 5339262 | 03268221 | 5770638 |
| 03268236 | 6841537 | 03268254 | 6522828 | 03268275 | 6799694 |
| 03268280 | 6045934 | 03268318 | 5900642 | 03268324 | 5705780 |
| 03268352 | 5497473 | 03268353 | 6634523 | 03268370 | 6027155 |
| 03268374 | 5323396 | 03268394 | 7470228 | 03268459 | 5627134 |
| 03268492 | 7578995 | 03268531 | 6540812 | 03268532 | 5404158 |
| 03268555 | 6406679 | 03268566 | 6207536 | 03268589 | 6406680 |
| 03268603 | 5890833 | 03268606 | 5860651 | 03268621 | 6768861 |
| 03268628 | 7346787 | 03268649 | 5444533 | 03268657 | 90950 |
| 03268663 | 6360871 | 03268665 | 6374187 | 03268668 | 6316849 |
| 03268685 | 5731605 | 03268711 | 6803190 | 03268740 | 5395162 |
| 03268757 | 6224576 | 03268768 | 7103142 | 03268791 | 6431592 |
| 03268795 | 6509240 | 03268808 | 6000883 | 03268817 | 6804520 |
| 03268871 | 7432697 | 03268915 | 7218773 | 03268916 | 6126230 |
| 03268930 | 5647394 | 03268933 | 6453306 | 03268957 | 7181122 |
| 03268965 | 7554249 | 03268992 | 6718092 | 03269000 | 7367478 |
| 03269024 | 5557232 | 03269032 | 7462210 | 03269038 | 6794652 |
| 03269049 | 7578406 | 03269050 | 6644107 | 03269133 | 5620047 |
| 03269141 | 6463783 | 03269167 | 6453307 | 03269171 | 5860641 |
| 03269181 | 6151223 | 03269237 | 6266434 | 03269267 | 6856528 |
| 03269301 | 7207378 | 03269322 | 5517972 | 03269330 | 7569987 |
| 03269361 | 6888951 | 03269371 | 6374188 | 03269386 | 6871014 |
| 03269417 | 6832827 | 03269420 | 6285057 | 03269427 | 5454556 |
| 03269434 | 7557043 | 03269440 | 6876851 | 03269448 | 5620048 |
| 03269462 | 6815780 | 03269465 | 5483555 | 03269471 | 6762673 |
| 03269536 | 6866855 | 03269539 | 5398734 | 03269567 | 7320817 |
| 03269571 | 6859855 | 03269575 | 6435139 | 03269579 | 6888300 |
| 03269581 | 5797238 | 03269585 | 6780360 | 03269586 | 6883263 |
| 03269627 | 6656664 | 03269629 | 7249881 | 03269640 | 6888487 |
| 03269651 | 7529267 | 03269659 | 6882624 | 03269677 | 6888941 |
| 03269683 | 6077446 | 03269721 | 6884587 | 03269724 | 6313954 |
| 03269727 | 5692034 | 03269729 | 48841 | 03269773 | 5453931 |
| 03269789 | 6878599 | 03269802 | 6880606 | 03269810 | 6877164 |
| 03269814 | 5731606 | 03269818 | 6583162 | 03269821 | 6865239 |
| 03269825 | 6875153 | 03269842 | 5404160 | 03269867 | 6406681 |
| 03269873 | 7333640 | 03269883 | 6753373 | 03269926 | 7556520 |
| 03269930 | 5323399 | 03269937 | 6634525 | 03269939 | 7552348 |
| 03270011 | 36648 | 03270016 | 6567294 | 03270026 | 6164886 |
| 03270029 | 6103880 | 03270033 | 5601997 | 03270037 | 6119621 |
| 03270040 | 6491745 | 03270041 | 6875426 | 03270053 | 6453309 |
| 03270056 | 6406682 | 03270074 | 7558458 | 03270088 | 6374190 |
| 03270097 | 6511214 | 03270157 | 7537310 | 03270175 | 6727602 |
| 03270194 | 5398735 | 03270217 | 6224580 | 03270230 | 6593084 |
| 03270234 | 6391743 | 03270237 | 7544237 | 03270249 | 6844188 |
| 03270252 | 5645823 | 03270264 | 6833572 | 03270277 | 6224581 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03270283 | 5726531 | 03270304 | 6200969 | 03270317 | 6715716 |
| 03270327 | 6835709 | 03270338 | 5620051 | 03270369 | 5582488 |
| 03270370 | 6316841 | 03270373 | 7341028 | 03270396 | 6438392 |
| 03270397 | 6313958 | 03270406 | 7529585 | 03270427 | 6785353 |
| 03270452 | 6883336 | 03270461 | 5864875 | 03270481 | 7534079 |
| 03270486 | 5754438 | 03270490 | 6797250 | 03270496 | 5321675 |
| 03270514 | 6391744 | 03270516 | 7138929 | 03270537 | 6716225 |
| 03270545 | 6824301 | 03270577 | 5900061 | 03270582 | 5620052 |
| 03270596 | 5853581 | 03270614 | 6824271 | 03270619 | 6266393 |
| 03270625 | 7527908 | 03270628 | 7543122 | 03270639 | 6373074 |
| 03270645 | 5582496 | 03270674 | 6170625 | 03270685 | 5790047 |
| 03270698 | 6654360 | 03270704 | 5962445 | 03270736 | 5739292 |
| 03270755 | 6269489 | 03270767 | 6239860 | 03270783 | 6780361 |
| 03270787 | 7553110 | 03270809 | 6038121 | 03270815 | 6551510 |
| 03270831 | 5784353 | 03270883 | 6200971 | 03270885 | 6257827 |
| 03270978 | 6512595 | 03270984 | 6089581 | 03271008 | 5465417 |
| 03271010 | 6886845 | 03271021 | 6876568 | 03271040 | 6491746 |
| 03271043 | 6579227 | 03271054 | 6798649 | 03271070 | 5722434 |
| 03271095 | 6228132 | 03271135 | 7565266 | 03271196 | 5523782 |
| 03271215 | 6651069 | 03271226 | 5411764 | 03271227 | 6822738 |
| 03271238 | 5394462 | 03271244 | 6771770 | 03271253 | 7548365 |
| 03271258 | 6200972 | 03271268 | 6089582 | 03271272 | 6764525 |
| 03271320 | 6721603 | 03271339 | 6791269 | 03271373 | 6151917 |
| 03271377 | 6478349 | 03271392 | 5554805 | 03271401 | 6276821 |
| 03271414 | 7225487 | 03271422 | 5853583 | 03271437 | 5451722 |
| 03271476 | 6789373 | 03271490 | 5754440 | 03271519 | 6768863 |
| 03271535 | 5731609 | 03271554 | 6811534 | 03271563 | 6418158 |
| 03271578 | 7569711 | 03271583 | 6126236 | 03271600 | 7558982 |
| 03271619 | 6836330 | 03271625 | 6607067 | 03271646 | 6784206 |
| 03271669 | 6373087 | 03271672 | 6785911 | 03271680 | 6496598 |
| 03271688 | 6064319 | 03271695 | 6115798 | 03271702 | 5900064 |
| 03271774 | 6031008 | 03271735 | 6254637 | 03271757 | 6719064 |
| 03271778 | 5465420 | 03271809 | 5437435 | 03271810 | 5984257 |
| 03271825 | 6170626 | 03271827 | 5647395 | 03271866 | 5454549 |
| 03271867 | 7357790 | 03271876 | 7400257 | 03271880 | 7550789 |
| 03271884 | 6266444 | 03271887 | 6522187 | 03271892 | 7078879 |
| 03271895 | 7573978 | 03271920 | 5739293 | 03271929 | 5739294 |
| 03271940 | 5692020 | 03271959 | 5497475 | 03271963 | 6040147 |
| 03271976 | 6126237 | 03271993 | 5454560 | 03272023 | 6406685 |
| 03272048 | 6192788 | 03272051 | 5984259 | 03272064 | 22321 |
| 03272068 | 5605163 | 03272090 | 6837969 | 03272109 | 5308257 |
| 03272136 | 6468612 | 03272137 | 6374194 | 03272166 | 6135303 |
| 03272171 | 6478350 | 03272182 | 6135304 | 03272189 | 5722436 |
| 03272198 | 6510904 | 03272216 | 6472803 | 03272217 | 6135306 |
| 03272240 | 5984260 | 03272241 | 5732064 | 03272248 | 6269491 |
| 03272272 | 7560795 | 03272276 | 5739295 | 03272296 | 5435136 |
| 03272304 | 5853585 | 03272334 | 5905944 | 03272336 | 6805057 |
| 03272337 | 5554806 | 03272340 | 6369998 | 03272369 | 5591118 |
| 03272388 | 6126239 | 03272404 | 73071 | 03272420 | 5708509 |
| 03272422 | 6103887 | 03272445 | 6431586 | 03272453 | 6530043 |
| 03272476 | 6031009 | 03272480 | 6763271 | 03272488 | 6540813 |
| 03272532 | 5754443 | 03272538 | 5807423 | 03272579 | 5807424 |
| 03272582 | 5395165 | 03272585 | 6453311 | 03272642 | 7404928 |
| 03272643 | 5731611 | 03272654 | 5817046 | 03272668 | 5844907 |
| 03272727 | 6192789 | 03272738 | 6840607 | 03272792 | 6373089 |

**Reason for Objection of claims listed below – Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03272805 | 7569988 | 03272820 | 5876948 | 03272872 | 6472264 |
| 03272875 | 6285066 | 03272877 | 7567437 | 03272903 | 5483546 |
| 03272922 | 6302197 | 03272933 | 6453312 | 03272939 | 7284371 |
| 03272958 | 7138814 | 03272966 | 6438394 | 03272978 | 5444538 |
| 03273008 | 5637574 | 03273019 | 6877162 | 03273030 | 6715335 |
| 03273042 | 5783304 | 03273063 | 5435138 | 03273064 | 5454566 |
| 03273071 | 5478047 | 03273073 | 5860656 | 03273080 | 5722415 |
| 03273098 | 5624409 | 03273141 | 6856233 | 03273142 | 6207543 |
| 03273159 | 6319082 | 03273177 | 6863962 | 03273240 | 6748110 |
| 03273244 | 6724369 | 03273250 | 6552849 | 03273262 | 5510229 |
| 03273276 | 5395167 | 03273301 | 6000888 | 03273310 | 6635478 |
| 03273322 | 6513791 | 03273343 | 5905946 | 03273378 | 5998075 |
| 03273387 | 5451724 | 03273406 | 5637575 | 03273415 | 5864878 |
| 03273485 | 6302198 | 03273495 | 6726918 | 03273529 | 5960237 |
| 03273530 | 6530319 | 03273569 | 6608519 | 03273582 | 6329782 |
| 03273593 | 6665179 | 03273609 | 5647397 | 03273624 | 6718330 |
| 03273657 | 7554973 | 03273658 | 7425407 | 03273667 | 6575248 |
| 03273670 | 7562648 | 03273674 | 7562647 | 03273686 | 6883568 |
| 03273698 | 6219057 | 03273725 | 6598648 | 03273787 | 6038125 |
| 03273789 | 5739299 | 03273817 | 6369999 | 03273831 | 6422236 |
| 03273860 | 6329784 | 03273879 | 6871185 | 03273898 | 5739300 |
| 03273902 | 6832087 | 03273908 | 7447812 | 03273916 | 5860658 |
| 03273917 | 7544238 | 03273929 | 6720247 | 03274033 | 5921790 |
| 03274090 | 5607731 | 03274093 | 6219058 | 03274100 | 7234289 |
| 03274127 | 5832229 | 03274159 | 6000889 | 03274163 | 5602002 |
| 03274184 | 6821072 | 03274185 | 6758566 | 03274244 | 6548163 |
| 03274249 | 5602003 | 03274274 | 5864880 | 03274281 | 6151227 |
| 03274330 | 6604460 | 03274340 | 5708516 | 03274354 | 5411769 |
| 03274369 | 6529212 | 03274370 | 5339991 | 03274387 | 5483508 |
| 03274404 | 6126241 | 03274412 | 6089584 | 03274417 | 6280458 |
| 03274426 | 6038126 | 03274453 | 6841338 | 03274467 | 7331454 |
| 03274507 | 6724525 | 03274524 | 6391097 | 03274530 | 6200976 |
| 03274550 | 6748223 | 03274565 | 6637916 | 03274594 | 5398713 |
| 03274641 | 7214248 | 03274685 | 5732069 | 03274688 | 5938817 |
| 03274722 | 7541876 | 03274755 | 5497477 | 03274807 | 6257846 |
| 03274837 | 6760389 | 03274846 | 7565053 | 03274854 | 6373083 |
| 03274889 | 5435139 | 03274892 | 6836243 | 03274904 | 6170628 |
| 03274908 | 6433394 | 03274934 | 5968710 | 03274960 | 6551274 |
| 03274964 | 7527910 | 03275005 | 7385790 | 03275006 | 5799412 |
| 03275009 | 5739301 | 03275031 | 6681568 | 03275062 | 6000890 |
| 03275096 | 5619612 | 03275143 | 5807426 | 03275191 | 5864884 |
| 03275201 | 6285070 | 03275205 | 6845916 | 03275213 | 6570734 |
| 03275228 | 54706 | 03275236 | 7552961 | 03275246 | 5783307 |
| 03275248 | 6773074 | 03275292 | 6103890 | 03275319 | 6151228 |
| 03275376 | 6553130 | 03275377 | 6107176 | 03275427 | 6438396 |
| 03275471 | 6431542 | 03275482 | 53483 | 03275498 | 6785910 |
| 03275540 | 5705787 | 03275545 | 6359935 | 03275556 | 5900069 |
| 03275594 | 7529586 | 03275610 | 7089770 | 03275614 | 6842058 |
| 03275632 | 6170631 | 03275635 | 5645831 | 03275641 | 6103891 |
| 03275648 | 5517983 | 03275649 | 7539866 | 03275671 | 6103892 |
| 03275699 | 6529213 | 03275715 | 5735310 | 03275748 | 6314728 |
| 03275778 | 6822739 | 03275780 | 6559946 | 03275792 | 5619602 |
| 03275796 | 6812944 | 03275800 | 5797244 | 03275805 | 6408224 |
| 03275814 | 6788016 | 03275851 | 6000892 | 03275875 | 6219063 |
| 03275881 | 5474423 | 03275888 | 6045943 | 03275919 | 6316859 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03275921 | 84554 | 03275933 | 7569989 | 03275954 | 7178800 |
| 03275958 | 6641018 | 03275964 | 5921793 | 03275987 | 5557237 |
| 03276001 | 5522656 | 03276005 | 6468618 | 03276036 | 6431595 |
| 03276037 | 7367487 | 03276045 | 6507808 | 03276051 | 7541185 |
| 03276055 | 6319083 | 03276065 | 5817053 | 03276093 | 5557238 |
| 03276094 | 6313955 | 03276099 | 6103894 | 03276167 | 6536871 |
| 03276201 | 6478352 | 03276211 | 5983250 | 03276221 | 6107178 |
| 03276249 | 7531772 | 03276291 | 5339275 | 03276299 | 6785912 |
| 03276319 | 5339995 | 03276325 | 5411774 | 03276327 | 6038131 |
| 03276343 | 7542428 | 03276377 | 7404931 | 03276436 | 49979 |
| 03276453 | 5317706 | 03276474 | 6473442 | 03276496 | 6422209 |
| 03276501 | 6771850 | 03276503 | 5905948 | 03276513 | 6164891 |
| 03276542 | 6641019 | 03276560 | 6302204 | 03276573 | 7306045 |
| 03276600 | 6697852 | 03276626 | 7261698 | 03276628 | 6835304 |
| 03276668 | 7256151 | 03276674 | 5647399 | 03276683 | 6000893 |
| 03276703 | 7529587 | 03276710 | 6254643 | 03276721 | 6257849 |
| 03276754 | 5900072 | 03276774 | 5938822 | 03276807 | 6720711 |
| 03276823 | 5983198 | 03276838 | 5317712 | 03276903 | 5771035 |
| 03276916 | 6214861 | 03276934 | 6575236 | 03276967 | 6724141 |
| 03276980 | 5517974 | 03276992 | 6628915 | 03277030 | 6438400 |
| 03277036 | 5554811 | 03277058 | 6712716 | 03277062 | 5753709 |
| 03277086 | 6346244 | 03277090 | 7446103 | 03277094 | 7218775 |
| 03277100 | 5444544 | 03277115 | 6214868 | 03277122 | 5735314 |
| 03277189 | 6031014 | 03277207 | 5444545 | 03277214 | 6753570 |
| 03277247 | 6276828 | 03277271 | 6860676 | 03277279 | 7527883 |
| 03277284 | 6316862 | 03277294 | 5619614 | 03277298 | 6151236 |
| 03277326 | 6624879 | 03277352 | 5339277 | 03277387 | 6269496 |
| 03277416 | 6628922 | 03277441 | 5454550 | 03277469 | 5444548 |
| 03277475 | 5398743 | 03277483 | 7532855 | 03277538 | 5807428 |
| 03277544 | 22989, 22866 | 03277555 | 6000896 | 03277558 | 6027159 |
| 03277570 | 6721833 | 03277573 | 5318254 | 03277590 | 5705789 |
| 03277621 | 5832235 | 03277638 | 5465424 | 03277687 | 5921782 |
| 03277702 | 6118837 | 03277715 | 6302192 | 03277726 | 6760903 |
| 03277734 | 6689674 | 03277739 | 6077414 | 03277766 | 6276829 |
| 03277771 | 6313965 | 03277774 | 6346707 | 03277775 | 6616213 |
| 03277805 | 5523796 | 03277808 | 6579229 | 03277816 | 5952681 |
| 03277851 | 7544610 | 03277853 | 5557240 | 03277875 | 5320837 |
| 03277896 | 5404167 | 03277914 | 6269498 | 03277919 | 6770994 |
| 03277932 | 5722442 | 03277940 | 5960266 | 03277945 | 6178485 |
| 03277964 | 5732076 | 03277973 | 5747642 | 03277996 | 5645834 |
| 03278006 | 5968714 | 03278010 | 6841275 | 03278016 | 5569332 |
| 03278018 | 5435145 | 03278046 | 6838384 | 03278070 | 5622235 |
| 03278073 | 5998062 | 03278077 | 5404168 | 03278087 | 6806645 |
| 03278131 | 7560707 | 03278166 | 6285074 | 03278175 | 6239872 |
| 03278189 | 6697346 | 03278200 | 6118838 | 03278290 | 6834796 |
| 03278365 | 7559245 | 03278378 | 6888962 | 03278380 | 5817058 |
| 03278387 | 6709242 | 03278394 | 6073302 | 03278430 | 6649680 |
| 03278442 | 5807433 | 03278508 | 6064328 | 03278511 | 7138815 |
| 03278530 | 5554812 | 03278544 | 5790055 | 03278583 | 6598641 |
| 03278595 | 6474463 | 03278597 | 6453321 | 03278611 | 5735316 |
| 03278626 | 7537754 | 03278643 | 5398744 | 03278650 | 5935396 |
| 03278696 | 7234291 | 03278705 | 6643456 | 03278706 | 6329104 |
| 03278733 | 7525751 | 03278742 | 5938823 | 03278760 | 5832236 |
| 03278774 | 5465428 | 03278790 | 5626022 | 03278800 | 5465429 |
| 03278819 | 6571670 | 03278827 | 6877223 | 03278837 | 5753713 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03278846 | 6543941 | 03278851 | 6077455 | 03278867 | 6880730 |
| 03278869 | 6027162 | 03278881 | 6077457 | 03278889 | 6470167 |
| 03278894 | 7574095 | 03278916 | 7529944 | 03278946 | 7580449 |
| 03278954 | 7569926 | 03278995 | 6758274 | 03279001 | 6777445 |
| 03279002 | 5454564 | 03279025 | 5832237 | 03279054 | 5637577 |
| 03279067 | 5628363 | 03279081 | 6608521 | 03279086 | 5797245 |
| 03279115 | 5437444 | 03279116 | 5771044 | 03279118 | 5739309 |
| 03279148 | 6031021 | 03279167 | 7571294 | 03279177 | 6493662 |
| 03279196 | 6422239 | 03279198 | 5459309 | 03279199 | 6360865 |
| 03279203 | 6239876 | 03279209 | 7554229 | 03279241 | 7128080 |
| 03279246 | 6628925 | 03279258 | 6370002 | 03279259 | 5691349 |
| 03279263 | 6787900 | 03279272 | 6359928 | 03279286 | 7181789 |
| 03279298 | 6370003 | 03279302 | 6370004 | 03279303 | 5864854 |
| 03279311 | 5398746 | 03279327 | 6346715 | 03279332 | 6768866 |
| 03279341 | 6437542 | 03279344 | 5722445 | 03279346 | 5732070 |
| 03279350 | 6103896 | 03279392 | 5637578 | 03279420 | 5645820 |
| 03279426 | 5637579 | 03279445 | 6046398 | 03279496 | 6664585 |
| 03279505 | 6359929 | 03279507 | 5395172 | 03279522 | 6532883 |
| 03279534 | 5817060 | 03279542 | 6491988 | 03279578 | 6115806 |
| 03279581 | 6604463 | 03279615 | 7404932 | 03279626 | 6073303 |
| 03279635 | 7311087 | 03279674 | 6866231 | 03279690 | 5783303 |
| 03279724 | 6239877 | 03279732 | 6768337 | 03279778 | 6661259 |
| 03279788 | 6586410 | 03279814 | 7237785 | 03279850 | 5790061 |
| 03279871 | 5601994 | 03279908 | 6381729 | 03279930 | 5453942 |
| 03279940 | 6661266 | 03279971 | 7552254 | 03280001 | 6649681 |
| 03280084 | 6346716 | 03280096 | 5753714 | 03280103 | 7309883 |
| 03280112 | 6089586 | 03280140 | 5435148 | 03280142 | 5735319 |
| 03280174 | 6665181 | 03280182 | 6845361 | 03280188 | 6115808 |
| 03280192 | 7170354 | 03280200 | 6064331 | 03280201 | 7571110 |
| 03280210 | 7556671 | 03280216 | 6115810 | 03280265 | 5557243 |
| 03280266 | 6118841 | 03280327 | 5960270 | 03280334 | 5900657 |
| 03280351 | 5321705 | 03280378 | 6624880 | 03280384 | 5404170 |
| 03280395 | 6367669 | 03280419 | 5444550 | 03280423 | 5962455 |
| 03280445 | 6170634 | 03280466 | 6850487 | 03280467 | 6589265 |
| 03280506 | 6830452 | 03280512 | 6374199 | 03280521 | 6808567 |
| 03280534 | 5645837 | 03280572 | 6628927 | 03280587 | 6378510 |
| 03280597 | 6723424 | 03280604 | 5860665 | 03280666 | 5844919 |
| 03280714 | 6212852 | 03280723 | 7383625 | 03280746 | 6712717 |
| 03280756 | 6374207 | 03280758 | 5900077 | 03280791 | 6529215 |
| 03280814 | 70575, 2066 | 03280839 | 5983354 | 03280853 | 5860666 |
| 03280873 | 6435141 | 03280878 | 6319090 | 03280883 | 5708524 |
| 03280885 | 5497482 | 03280898 | 5475275 | 03280912 | 6559949 |
| 03280929 | 6219074 | 03280933 | 5478062 | 03280938 | 6170635 |
| 03280939 | 5645833 | 03281040 | 5771051 | 03281046 | 6571671 |
| 03281079 | 6034710 | 03281121 | 6882745 | 03281126 | 6839661 |
| 03281132 | 6843999 | 03281151 | 7556521 | 03281215 | 6073305 |
| 03281227 | 5601976 | 03281246 | 6781778 | 03281251 | 6276830 |
| 03281260 | 6178493 | 03281264 | 5797249 | 03281266 | 5620065 |
| 03281280 | 7557167 | 03281286 | 5705795 | 03281287 | 5459310 |
| 03281308 | 5790064 | 03281348 | 6073306 | 03281362 | 6680276 |
| 03281387 | 6522833 | 03281404 | 6705670 | 03281442 | 6073307 |
| 03281447 | 6753376 | 03281455 | 5619615 | 03281473 | 5968720 |
| 03281483 | 6820059 | 03281487 | 6529535 | 03281494 | 5517989 |
| 03281523 | 7577041 | 03281528 | 6478355 | 03281536 | 6422242 |
| 03281565 | 5637582 | 03281575 | 6756056 | 03281588 | 6453325 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03281608 | 6200985 | 03281613 | 5905954 | 03281623 | 5619616 |
| 03281627 | 96634 | 03281631 | 5318285 | 03281636 | 5404173 |
| 03281699 | 6697854 | 03281704 | 5739256 | 03281712 | 6015399 |
| 03281717 | 66411 | 03281721 | 6313975 | 03281777 | 6530044 |
| 03281783 | 7311088 | 03281794 | 6206540 | 03281819 | 5522664 |
| 03281827 | 5832244 | 03281847 | 7083458 | 03281892 | 6771522 |
| 03281896 | 5998082 | 03281906 | 5321710 | 03281920 | 6192797 |
| 03281937 | 6518744 | 03281950 | 5797251 | 03281966 | 6649682 |
| 03281968 | 6391108 | 03281973 | 6784207 | 03281983 | 5783312 |
| 03282005 | 6000903 | 03282020 | 5404174 | 03282050 | 5735321 |
| 03282062 | 5398749 | 03282069 | 6649683 | 03282075 | 5557245 |
| 03282084 | 7345557 | 03282092 | 6200988 | 03282096 | 6064303 |
| 03282101 | 5507864 | 03282117 | 5628368 | 03282142 | 5624414 |
| 03282145 | 5853591 | 03282158 | 6103902 | 03282223 | 6346718 |
| 03282233 | 6726919 | 03282239 | 6491752 | 03282248 | 5735322 |
| 03282251 | 5832245 | 03282254 | 6835108 | 03282297 | 5771053 |
| 03282313 | 5619619 | 03282331 | 7124414 | 03282361 | 6646987 |
| 03282376 | 5832246 | 03282444 | 8937 | 03282455 | 6792323 |
| 03282508 | 6391109 | 03282518 | 6359942 | 03282522 | 5497486 |
| 03282536 | 5860670 | 03282542 | 5465434 | 03282585 | 5624415 |
| 03282594 | 6045933 | 03282607 | 7541601 | 03282620 | 6660435 |
| 03282629 | 6313977 | 03282650 | 6713277 | 03282655 | 5647407 |
| 03282677 | 5783314 | 03282699 | 6431601 | 03282700 | 5921798 |
| 03282715 | 6373095 | 03282746 | 7550860 | 03282758 | 6797486 |
| 03282785 | 6720887 | 03282791 | 5454577 | 03282798 | 5523806 |
| 03282821 | 7553112 | 03282824 | 7579317 | 03282842 | 6391110 |
| 03282846 | 6107188 | 03282852 | 6077458 | 03282858 | 5620069 |
| 03282862 | 5522667 | 03282867 | 6774356 | 03282883 | 5708527 |
| 03282891 | 5753718 | 03282917 | 5554818 | 03282938 | 6489170 |
| 03282980 | 6408232 | 03282985 | 6855955 | 03282991 | 6724144 |
| 03282995 | 6529216 | 03283008 | 6000905 | 03283034 | 6437546 |
| 03283045 | 5627147 | 03283051 | 6689675 | 03283057 | 6239879 |
| 03283085 | 5459313 | 03283088 | 6798650 | 03283099 | 5517990 |
| 03283100 | 6224535 | 03283134 | 5620070 | 03283140 | 5960279 |
| 03283170 | 5435153 | 03283185 | 6646988 | 03283202 | 6553132 |
| 03283211 | 5807437 | 03283212 | 6463789 | 03283213 | 5691358 |
| 03283230 | 6579659 | 03283264 | 6797251 | 03283265 | 7256152 |
| 03283270 | 6634529 | 03283293 | 5691359 | 03283294 | 6678992 |
| 03283313 | 5451732 | 03283327 | 7426138 | 03283332 | 6617352 |
| 03283356 | 6586412 | 03283363 | 5960280 | 03283426 | 7575273 |
| 03283435 | 7196750 | 03283457 | 6103897 | 03283462 | 5962459 |
| 03283480 | 7565270 | 03283499 | 5619622 | 03283507 | 5620062 |
| 03283522 | 5483569 | 03283538 | 5478067 | 03283550 | 6077459 |
| 03283554 | 78850 | 03283561 | 5339282 | 03283576 | 6789395 |
| 03283579 | 6121672 | 03283589 | 6843207 | 03283590 | 6690178 |
| 03283592 | 6089593 | 03283609 | 6608523 | 03283672 | 5832253 |
| 03283673 | 6207553 | 03283674 | 5523808 | 03283712 | 5860671 |
| 03283742 | 5771058 | 03283773 | 6027171 | 03283810 | 7448717 |
| 03283831 | 6374210 | 03283852 | 6422245 | 03283861 | 5317720 |
| 03283862 | 5944553 | 03283876 | 5480373 | 03283880 | 7550395 |
| 03283883 | 6782815 | 03283884 | 6810032 | 03283887 | 7556672 |
| 03283928 | 7573752 | 03283941 | 6522834 | 03283954 | 7571111 |
| 03283967 | 6077460 | 03283973 | 7364261 | 03284009 | 6367675 |
| 03284015 | 6453327 | 03284039 | 5944554 | 03284049 | 7529588 |
| 03284050 | 6491990 | 03284051 | 7561053 | 03284058 | 32610 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03284095 | 5860673 | 03284100 | 6064334 | 03284114 | 5510238 |
| 03284121 | 6090164 | 03284174 | 6045947 | 03284183 | 6411207 |
| 03284188 | 6148324 | 03284214 | 5732078 | 03284244 | 7537352 |
| 03284246 | 5340004 | 03284255 | 6844752 | 03284268 | 7218776 |
| 03284279 | 6107189 | 03284296 | 6683404 | 03284337 | 6718331 |
| 03284353 | 12492 | 03284364 | 7565658 | 03284399 | 6219076 |
| 03284412 | 5900081 | 03284414 | 6373096 | 03284420 | 6801976 |
| 03284431 | 7537314 | 03284435 | 5475278 | 03284451 | 5960282 |
| 03284466 | 6818660 | 03284502 | 5951605 | 03284505 | 6034708 |
| 03284541 | 5554821 | 03284566 | 5960283 | 03284586 | 5722454 |
| 03284591 | 6579660 | 03284594 | 6576338 | 03284607 | 7400500 |
| 03284625 | 6478357 | 03284630 | 7199187 | 03284637 | 6207554 |
| 03284659 | 5627149 | 03284661 | 5790067 | 03284668 | 6164905 |
| 03284676 | 6170640 | 03284715 | 5935401 | 03284720 | 5453951 |
| 03284741 | 5620072 | 03284746 | 6831956 | 03284753 | 5771050 |
| 03284756 | 5522669 | 03284761 | 7320478 | 03284765 | 7573000 |
| 03284774 | 5475280 | 03284784 | 5876961 | 03284800 | 6107195 |
| 03284814 | 5645842 | 03284847 | 6755378 | 03284876 | 5483571 |
| 03284888 | 6525669 | 03284892 | 6721582 | 03284899 | 5753725 |
| 03284903 | 5465437 | 03284931 | 7432438 | 03284939 | 5817065 |
| 03284948 | 5444551 | 03284957 | 7567438 | 03284995 | 6031016 |
| 03285019 | 5435157 | 03285028 | 6474468 | 03285049 | 7556673 |
| 03285050 | 5807442 | 03285056 | 6219078 | 03285060 | 7537315 |
| 03285077 | 5864894 | 03285078 | 6799484 | 03285083 | 7539870 |
| 03285097 | 6034709 | 03285103 | 6431609 | 03285115 | 5435158 |
| 03285124 | 6820063 | 03285133 | 5691363 | 03285134 | 6789561 |
| 03285137 | 7349382 | 03285138 | 7064915 | 03285145 | 5900659 |
| 03285146 | 5799419 | 03285190 | 6718332 | 03285198 | 6207556 |
| 03285203 | 5890849 | 03285209 | 7368554 | 03285236 | 6276836 |
| 03285249 | 7167386 | 03285271 | 5317708 | 03285302 | 5807443 |
| 03285329 | 5905956 | 03285333 | 6164908 | 03285334 | 6373097 |
| 03285361 | 5435159 | 03285376 | 6797252 | 03285394 | 6686311 |
| 03285396 | 7273138 | 03285397 | 6556457 | 03285409 | 6532884 |
| 03285434 | 5523809 | 03285441 | 6773902 | 03285444 | 6073300 |
| 03285449 | 6408238 | 03285455 | 6639102 | 03285458 | 6702735 |
| 03285486 | 5526416 | 03285492 | 5324895 | 03285501 | 6269431 |
| 03285517 | 5510241 | 03285528 | 5435160 | 03285540 | 50513 |
| 03285547 | 6619914 | 03285553 | 7258970 | 03285560 | 7561409 |
| 03285563 | 6302209 | 03285597 | 6508349 | 03285606 | 6768867 |
| 03285610 | 6164909 | 03285620 | 6755379 | 03285627 | 7300400 |
| 03285640 | 6214905 | 03285658 | 6027175 | 03285669 | 7537159 |
| 03285677 | 6589267 | 03285686 | 5876962 | 03285697 | 7371234 |
| 03285701 | 6000911 | 03285738 | 5998087 | 03285750 | 5735328 |
| 03285754 | 6764526 | 03285757 | 6586413 | 03285764 | 6367677 |
| 03285790 | 6789562 | 03285792 | 6151247 | 03285795 | 6808568 |
| 03285813 | 5619623 | 03285839 | 6598651 | 03285840 | 7573267 |
| 03285852 | 6814407 | 03285869 | 5394480 | 03285892 | 6614432 |
| 03285920 | 5627153 | 03285960 | 7551086 | 03285979 | 7403666 |
| 03285985 | 5628374 | 03285995 | 5738591 | 03286008 | 6313988 |
| 03286021 | 6800815 | 03286043 | 6408239 | 03286070 | 6209459 |
| 03286091 | 6254652 | 03286113 | 6863958 | 03286126 | 5799421 |
| 03286135 | 6178500 | 03286138 | 5876963 | 03286193 | 5799422 |
| 03286195 | 6257857 | 03286202 | 5475272 | 03286204 | 5853597 |
| 03286205 | 5317723 | 03286226 | 5832257 | 03286247 | 5619625 |
| 03286277 | 6844754 | 03286296 | 5602013 | 03286305 | 6214907 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03286321 | 6408241 | 03286322 | 5459322 | 03286338 | 6015403 |
| 03286344 | 5628375 | 03286383 | 6214908 | 03286421 | 5968723 |
| 03286424 | 6762037 | 03286487 | 6302211 | 03286505 | 6207559 |
| 03286506 | 5722456 | 03286513 | 5454154 | 03286517 | 6437550 |
| 03286523 | 6374215 | 03286568 | 5474428 | 03286605 | 6015404 |
| 03286607 | 71054 | 03286651 | 5576481 | 03286673 | 5864895 |
| 03286683 | 7569311 | 03286689 | 5722457 | 03286695 | 7568097 |
| 03286697 | 5637586 | 03286699 | 89962 | 03286738 | 77547 |
| 03286744 | 6760391 | 03286746 | 5340007 | 03286772 | 7218777 |
| 03286778 | 7549182 | 03286794 | 5797254 | 03286802 | 6453332 |
| 03286817 | 5321714 | 03286834 | 5474440 | 03286856 | 6806644 |
| 03286882 | 6126232 | 03286886 | 6824895 | 03286893 | 6726921 |
| 03286902 | 6615285 | 03286903 | 6170648 | 03286930 | 5591131 |
| 03286947 | 6753571 | 03286948 | 6219085 | 03286952 | 6370015 |
| 03286987 | 6329113 | 03286990 | 6783136 | 03287058 | 6791149 |
| 03287065 | 6367680 | 03287078 | 93968 | 03287082 | 5722459 |
| 03287113 | 6589268 | 03287115 | 6780366 | 03287122 | 6192805 |
| 03287123 | 6552624 | 03287125 | 5799424 | 03287142 | 5459324 |
| 03287143 | 5771063 | 03287149 | 6838289 | 03287155 | 5454585 |
| 03287180 | 6214909 | 03287181 | 6285085 | 03287182 | 6000913 |
| 03287186 | 7214253 | 03287187 | 5844917 | 03287202 | 6000914 |
| 03287223 | 6494632 | 03287233 | 5339288 | 03287249 | 5732088 |
| 03287268 | 5411784 | 03287278 | 6604464 | 03287279 | 6077468 |
| 03287351 | 6615287 | 03287359 | 7571363 | 03287361 | 5829436 |
| 03287366 | 5330832 | 03287392 | 6618771 | 03287409 | 6649686 |
| 03287411 | 6482414 | 03287414 | 6239890 | 03287416 | 6367681 |
| 03287420 | 5557250 | 03287429 | 53198 | 03287439 | 5968725 |
| 03287446 | 6621903 | 03287454 | 5497489 | 03287457 | 5507872 |
| 03287458 | 5339290 | 03287462 | 5876966 | 03287477 | 6285086 |
| 03287487 | 6491753 | 03287526 | 5783319 | 03287531 | 5876967 |
| 03287532 | 6422248 | 03287537 | 6728271 | 03287574 | 7537157 |
| 03287577 | 6319101 | 03287634 | 6178502 | 03287639 | 5576482 |
| 03287642 | 5317725 | 03287675 | 5645847 | 03287680 | 5984273 |
| 03287706 | 5807446 | 03287714 | 6373102 | 03287719 | 6617354 |
| 03287746 | 5705799 | 03287766 | 5454586 | 03287773 | 5497490 |
| 03287804 | 6027179 | 03287824 | 6748655 | 03287850 | 7553629 |
| 03287879 | 6868808 | 03287898 | 6829385 | 03287924 | 5962463 |
| 03287937 | 6764878 | 03287941 | 6257864 | 03287996 | 5624397 |
| 03288006 | 7400261 | 03288016 | 6725031 | 03288021 | 6408247 |
| 03288033 | 5576485 | 03288053 | 5829443 | 03288058 | 7114749 |
| 03288062 | 5807447 | 03288066 | 6551281 | 03288078 | 6151251 |
| 03288086 | 5444560 | 03288094 | 5321716 | 03288111 | 6329116 |
| 03288115 | 6799485 | 03288131 | 6329117 | 03288144 | 5722461 |
| 03288151 | 6552625 | 03288152 | 6369986 | 03288160 | 7530141 |
| 03288166 | 6715339 | 03288173 | 6880740 | 03288181 | 6107192 |
| 03288223 | 5753733 | 03288262 | 6027181 | 03288263 | 7568773 |
| 03288269 | 5395190 | 03288277 | 5905960 | 03288290 | 6775952 |
| 03288291 | 7561055 | 03288303 | 6574702 | 03288310 | 6422250 |
| 03288324 | 5790068 | 03288370 | 5944560 | 03288375 | 6593106 |
| 03288381 | 5454587 | 03288434 | 5817069 | 03288469 | 6503618 |
| 03288484 | 6367685 | 03288494 | 6128140 | 03288528 | 5444562 |
| 03288562 | 7214254 | 03288571 | 5860679 | 03288577 | 5962464 |
| 03288623 | 5962466 | 03288629 | 6468632 | 03288650 | 5900652 |
| 03288694 | 7550861 | 03288711 | 5900087 | 03288713 | 7364262 |
| 03288718 | 6453335 | 03288734 | 5790069 | 03288737 | 6302214 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03288749 | 6207562 | 03288756 | 6803001 | 03288763 | 5545244 |
| 03288767 | 6756057 | 03288774 | 5735333 | 03288785 | 6073309 |
| 03288810 | 6118849 | 03288838 | 5829445 | 03288850 | 5451741 |
| 03288854 | 6191624 | 03288858 | 6329118 | 03288891 | 6422256 |
| 03288901 | 6784036 | 03288912 | 7536186 | 03288928 | 5860680 |
| 03288933 | 7575257 | 03288947 | 5526420 | 03288981 | 5318278 |
| 03288995 | 6660437 | 03289025 | 6619915 | 03289027 | 5454588 |
| 03289035 | 5475283 | 03289050 | 6844555 | 03289054 | 6257868 |
| 03289062 | 6354618 | 03289071 | 5732089 | 03289119 | 5619636 |
| 03289142 | 6107200 | 03289177 | 6207563 | 03289179 | 5459327 |
| 03289188 | 5526421 | 03289191 | 5771065 | 03289206 | 5317661 |
| 03289212 | 6814289 | 03289227 | 6608524 | 03289269 | 6789565 |
| 03289270 | 5469714 | 03289306 | 6522191 | 03289337 | 7102907 |
| 03289344 | 5619637 | 03289375 | 6257870 | 03289445 | 5645855 |
| 03289446 | 6015407 | 03289497 | 7138933 | 03289549 | 5790070 |
| 03289569 | 5722464 | 03289610 | 6276841 | 03289640 | 6313993 |
| 03289647 | 6073312 | 03289682 | 5339295 | 03289696 | 5944562 |
| 03289700 | 7266832 | 03289718 | 5735336 | 03289726 | 5523816 |
| 03289740 | 6257871 | 03289750 | 5339296 | 03289756 | 6164914 |
| 03289773 | 6064341 | 03289785 | 5900665 | 03289797 | 6644111 |
| 03289801 | 7531775 | 03289823 | 6868901 | 03289830 | 6575251 |
| 03289838 | 5474443 | 03289890 | 5864896 | 03289902 | 6749507 |
| 03289922 | 6758505 | 03289965 | 6763272 | 03289983 | 6453337 |
| 03289997 | 6438403 | 03290037 | 5968727 | 03290049 | 6313967 |
| 03290085 | 5691369 | 03290113 | 6118856 | 03290117 | 6549618 |
| 03290120 | 5526424 | 03290129 | 6431613 | 03290130 | 5474444 |
| 03290150 | 5647422 | 03290157 | 6661269 | 03290159 | 6760393 |
| 03290168 | 7234294 | 03290185 | 5523817 | 03290216 | 6437554 |
| 03290229 | 6118857 | 03290236 | 6164916 | 03290242 | 6515642 |
| 03290263 | 6015409 | 03290296 | 6319103 | 03290324 | 6634531 |
| 03290334 | 6107201 | 03290335 | 5627158 | 03290339 | 5807452 |
| 03290377 | 6805059 | 03290393 | 5829446 | 03290394 | 6285098 |
| 03290424 | 6557 | 03290480 | 5620080 | 03290511 | 6718333 |
| 03290676 | 7557290 | 03290702 | 5475286 | 03290731 | 5507875 |
| 03291009 | 6089608 | 03291045 | 6027187 | 03291111 | 6346710 |
| 03291408 | 6422265 | 03291525 | 6644112 | 03291546 | 5900094 |
| 03291565 | 5968732 | 03291660 | 6555975 | 03291661 | 5735340 |
| 03291698 | 5627163 | 03291720 | 6507810 | 03291734 | 5705807 |
| 03291748 | 6797488 | 03291813 | 6808960 | 03291844 | 5807461 |
| 03291921 | 6313995 | 03291945 | 6219091 | 03291997 | 5735655 |
| 03292089 | 6783149 | 03292113 | 6608526 | 03292308 | 6031044 |
| 03292338 | 5602032 | 03292366 | 5998097 | 03292510 | 7561415 |
| 03292526 | 6107210 | 03292554 | 5526430 | 03292783 | 6589271 |
| 03292975 | 5900101 | 03293129 | 7580569 | 03293239 | 6836618 |
| 03293267 | 7426140 | 03293524 | 6369997 | 03293640 | 83039 |
| 03293759 | 5591142 | 03293765 | 6192818 | 03293780 | 6783157 |
| 03293837 | 6812243 | 03293921 | 5708538 | 03293988 | 7148858 |
| 03294036 | 7309884 | 03294072 | 6134594 | 03294076 | 6192819 |
| 03294127 | 6307789 | 03294208 | 5522693 | 03294212 | 5729952 |
| 03294343 | 5705815 | 03294347 | 6509251 | 03294361 | 5483600 |
| 03294436 | 5900678 | 03294528 | 6077481 | 03294537 | 7196753 |
| 03294676 | 6164929 | 03294688 | 5829458 | 03294693 | 6178516 |
| 03294762 | 5951624 | 03294772 | 6373115 | 03294834 | 5960293 |
| 03294873 | 7328116 | 03295053 | 6201012 | 03295135 | 6121685 |
| 03295146 | 6586417 | 03295208 | 5411798 | 03295314 | 6832602 |

**Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03295354 | 6118872 | | 03295438 | 5454603 | | 03295577 | 6367703 |
| 03295710 | 5557270 | | 03295769 | 6134599 | | 03295800 | 6307314 |
| 03295802 | 6468649 | | 03295830 | 5900113 | | 03295860 | 5557272 |
| 03295968 | 6027203 | | 03296052 | 5832238 | | 03296112 | 90540 |
| 03296328 | 6803194 | | 03296336 | 6437573 | | 03296493 | 5910300 |
| 03296742 | 5876982 | | 03297013 | 5951632 | | 03297030 | 6319125 |
| 03297185 | 5729959 | | 03297236 | 6307321 | | 03297270 | 6018328 |
| 03297369 | 6508351 | | 03297407 | 6165413 | | 03297444 | 6654364 |
| 03297509 | 5900118 | | 03297549 | 6239893 | | 03297603 | 5851615 |
| 03297635 | 5960304 | | 03297716 | 6272256 | | 03297731 | 5437482 |
| 03297735 | 5444587 | | 03297764 | 5753759 | | 03297844 | 6224622 |
| 03297845 | 7532795 | | 03297858 | 6795364 | | 03297866 | 81475 |
| 03298007 | 5860700 | | 03298038 | 5464173 | | 03298089 | 5321737 |
| 03298101 | 7542430 | | 03298155 | 5910308 | | 03298187 | 6760396 |
| 03298330 | 6725128 | | 03298497 | 6118883 | | 03298576 | 6329151 |
| 03298610 | 6879428 | | 03298668 | 5807481 | | 03298684 | 5637616 |
| 03298702 | 6680278 | | 03298714 | 5968764 | | 03298791 | 5435181 |
| 03298809 | 6018332 | | 03298873 | 6239914 | | 03298979 | 5807483 |
| 03298988 | 5962495 | | 03299008 | 5478101 | | 03299112 | 6752951 |
| 03299286 | 91640 | | 03299363 | 7554978 | | 03299369 | 5591161 |
| 03299402 | 6307316 | | 03299413 | 5522705 | | 03299523 | 5735368 |
| 03299543 | 6201030 | | 03299583 | 5475312 | | 03299653 | 5444590 |
| 03299715 | 6316842 | | 03299723 | 6118887 | | 03299744 | 5643886 |
| 03299857 | 6701189 | | 03299908 | 7577118 | | 03300071 | 5624459 |
| 03300229 | 6316789 | | 03300319 | 5935442 | | 03300367 | 5478090 |
| 03300419 | 5340043 | | 03300460 | 6365742 | | 03300535 | 7558986 |
| 03300564 | 6842057 | | 03300724 | 6151064 | | 03300854 | 5771091 |
| 03300933 | 5753769 | | 03300974 | 6747368 | | 03300986 | 5983654 |
| 03301045 | 5475318 | | 03301049 | 6224635 | | 03301135 | 6806648 |
| 03301149 | 5645890 | | 03301150 | 6862053 | | 03301280 | 6118892 |
| 03301283 | 5516725 | | 03301284 | 5729971 | | 03301312 | 5708559 |
| 03301353 | 6488586 | | 03301366 | 6773252 | | 03301369 | 5807491 |
| 03301476 | 5960322 | | 03301675 | 7574206 | | 03302185 | 6223833 |
| 03302275 | 7410802 | | 03302723 | 5602069 | | 03302838 | 5885942 |
| 03302862 | 6760397 | | 03302884 | 5493245 | | 03303016 | 5944600 |
| 03303047 | 6818662 | | 03303077 | 5624466 | | 03303404 | 5480229 |
| 03303509 | 5444605 | | 03303636 | 6346755 | | 03303882 | 6272280 |
| 03304017 | 5738641 | | 03304094 | 5507928 | | 03304212 | 5602048 |
| 03304423 | 7532796 | | 03304469 | 6814290 | | 03304471 | 5480232 |
| 03304547 | 5998085 | | 03304548 | 5898395 | | 03304624 | 6298852 |
| 03304653 | 5643897 | | 03304664 | 6329167 | | 03304672 | 6637922 |
| 03304758 | 5522720 | | 03304765 | 5921608 | | 03305074 | 6525674 |
| 03305089 | 5480235 | | 03305284 | 5330875 | | 03305398 | 6816363 |
| 03305573 | 9071 | | 03305805 | 5522723 | | 03305919 | 5395231 |
| 03305925 | 5738645 | | 03306087 | 6272257 | | 03306091 | 5459378 |
| 03306261 | 6784038 | | 03306268 | 6118906 | | 03306272 | 5960319 |
| 03306274 | 7556680 | | 03306330 | 6453382 | | 03306499 | 6726923 |
| 03306576 | 7576852 | | 03306601 | 6307823 | | 03306726 | 7545614 |
| 03306763 | 6307353 | | 03306836 | 5844216 | | 03306864 | 6285138 |
| 03306925 | 5576534 | | 03306990 | 6803196 | | 03307068 | 6878734 |
| 03307093 | 6511221 | | 03307099 | 6503619 | | 03307254 | 6192869 |
| 03307347 | 6797254 | | 03307435 | 5522728 | | 03307443 | 6785915 |
| 03307444 | 5330890 | | 03307527 | 7562988 | | 03307534 | 5890907 |
| 03307586 | 6815782 | | 03307591 | 5480241 | | 03307630 | 6815784 |
| 03307658 | 5783382 | | 03307787 | 6790661 | | 03307849 | 7541148 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03307864 | 5462329 | 03308007 | 6151084 | 03308062 | 6059499 |
| 03308069 | 6716795 | 03308081 | 7202228 | 03308165 | 6757591 |
| 03308172 | 15639 | 03308195 | 6774289 | 03308276 | 5998145 |
| 03308292 | 5691419 | 03308428 | 6689676 | 03308456 | 5844222 |
| 03308500 | 6615289 | 03308583 | 7234297 | 03308710 | 5877017 |
| 03308757 | 6659249 | 03308761 | 6861589 | 03308855 | 6352027 |
| 03308863 | 5575283 | 03308867 | 6370091 | 03308888 | 5465706 |
| 03309145 | 7196756 | 03309191 | 6027250 | 03309238 | 5516750 |
| 03309383 | 5444623 | 03309534 | 6314053 | 03309536 | 5944620 |
| 03309553 | 7575397 | 03309567 | 6597440 | 03309598 | 6253767 |
| 03309641 | 5575285 | 03309648 | 6429989 | 03309697 | 5934367 |
| 03309794 | 6808572 | 03309851 | 5464202 | 03309869 | 6192876 |
| 03309936 | 6178329 | 03309984 | 6009902 | 03310023 | 6803197 |
| 03310278 | 6503621 | 03310391 | 5486170 | 03310427 | 5885965 |
| 03310607 | 6789397 | 03310637 | 6634535 | 03310704 | 6656670 |
| 03310775 | 6551518 | 03310798 | 6373531 | 03310890 | 7572234 |
| 03310901 | 6178334 | 03310973 | 6784212 | 03310976 | 5480247 |
| 03311030 | 7553094 | 03311210 | 5507949 | 03311266 | 5803002 |
| 03311305 | 6027237 | 03311351 | 6031089 | 03311478 | 5507950 |
| 03311506 | 6714180 | 03311543 | 7540655 | 03311553 | 7569935 |
| 03311606 | 5576546 | 03311702 | 6748224 | 03311750 | 6118927 |
| 03311753 | 6178336 | 03311794 | 5803005 | 03311828 | 6272304 |
| 03311877 | 5643913 | 03311878 | 7253257 | 03311936 | 5516758 |
| 03311977 | 6373537 | 03312013 | 5632475 | 03312043 | 6329184 |
| 03312092 | 5486176 | 03312099 | 6031092 | 03312127 | 6268663 |
| 03312139 | 6029371 | 03312181 | 6477718 | 03312311 | 6355206 |
| 03312383 | 5817130 | 03312399 | 5455387 | 03312454 | 5855881 |
| 03312487 | 7082158 | 03312516 | 6034773 | 03312624 | 5898421 |
| 03312664 | 5967916 | 03312684 | 7545486 | 03312685 | 5998155 |
| 03312830 | 6210302 | 03313033 | 7569641 | 03313035 | 5395248 |
| 03313080 | 6373543 | 03313112 | 5404226 | 03313124 | 5851645 |
| 03313132 | 5507610 | 03313148 | 5859942 | 03313303 | 6272306 |
| 03313374 | 5415902 | 03313386 | 5384886 | 03313390 | 5464209 |
| 03313406 | 6072607 | 03313496 | 6570749 | 03313536 | 6608527 |
| 03313580 | 5486181 | 03313585 | 6822742 | 03313593 | 5493281 |
| 03313616 | 6764497 | 03313625 | 5493282 | 03313708 | 6782817 |
| 03313733 | 6750337 | 03313793 | 5851648 | 03313823 | 83715 |
| 03313873 | 7573099 | 03313916 | 5474374 | 03313945 | 6840459 |
| 03314003 | 5516764 | 03314022 | 5628457 | 03314121 | 5803013 |
| 03314215 | 5321779 | 03314280 | 5770598 | 03314297 | 5575293 |
| 03314300 | 5437529 | 03314330 | 6329188 | 03314340 | 5877029 |
| 03314500 | 5591124 | 03314644 | 6118934 | 03314702 | 5785423 |
| 03314730 | 6329189 | 03314759 | 5526479 | 03314812 | 6512599 |
| 03314869 | 5643923 | 03314885 | 5705869 | 03314949 | 7208440 |
| 03314970 | 7578394 | 03315122 | 5898430 | 03315128 | 6678589 |
| 03315131 | 6702736 | 03315142 | 6191944 | 03315194 | 5767730 |
| 03315204 | 7544970 | 03315254 | 6163963 | 03315265 | 5829515 |
| 03315314 | 6616216 | 03315341 | 52845 | 03315376 | 5844241 |
| 03315384 | 5708991 | 03315479 | 6118937 | 03315547 | 6206681 |
| 03315562 | 6329193 | 03315571 | 6683408 | 03315585 | 5730015 |
| 03315614 | 85364 | 03315705 | 6239959 | 03315800 | 6773077 |
| 03315833 | 6365786 | 03315854 | 6786965 | 03315915 | 7532800 |
| 03315944 | 6657457 | 03315951 | 5947903 | 03315959 | 6842998 |
| 03315985 | 6262969 | 03316187 | 5599500 | 03316370 | 6015489 |
| 03316478 | 7546706 | 03316590 | 7555924 | 03316739 | 7293959 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03316751 | 7368272 | 03316810 | 6844466 | 03316885 | 5851658 |
| 03316893 | 6118943 | 03317014 | 6314076 | 03317031 | 7533189 |
| 03317084 | 5859949 | 03317087 | 6112277 | 03317114 | 5889794 |
| 03317167 | 6201073 | 03317210 | 7547745 | 03317260 | 52688 |
| 03317270 | 5444961 | 03317272 | 5767738 | 03317304 | 6121734 |
| 03317361 | 6134673 | 03317366 | 7534087 | 03317543 | 6417339 |
| 03317687 | 5719174 | 03317710 | 6840972 | 03317751 | 6857738 |
| 03317802 | 6352056 | 03317807 | 6268677 | 03317826 | 6201077 |
| 03317855 | 6764885 | 03317937 | 6763758 | 03317942 | 6846005 |
| 03318105 | 5905488 | 03318207 | 6405580 | 03318425 | 6507811 |
| 03318494 | 5998166 | 03318508 | 5395262 | 03318550 | 6474472 |
| 03318619 | 5905490 | 03318672 | 6813594 | 03318684 | 7530388 |
| 03318719 | 6103048 | 03318948 | 6437636 | 03319184 | 5877047 |
| 03319261 | 5709002 | 03319370 | 6800817 | 03319414 | 6298890 |
| 03319491 | 5483576 | 03319518 | 6754967 | 03319716 | 7121856 |
| 03319744 | 5340098 | 03319839 | 6437638 | 03319873 | 6778182 |
| 03319934 | 7555265 | 03319951 | 6015503 | 03319952 | 5934390 |
| 03319994 | 5998170 | 03320018 | 5709005 | 03320111 | 6624883 |
| 03320146 | 6473445 | 03320156 | 6754166 | 03320167 | 6714647 |
| 03320193 | 5776190 | 03320212 | 6059536 | 03320246 | 7362684 |
| 03320257 | 7541153 | 03320270 | 6219159 | 03320349 | 6840305 |
| 03320355 | 5461445 | 03320425 | 5482051 | 03320463 | 6421240 |
| 03320522 | 6191963 | 03320770 | 6262975 | 03320824 | 5851666 |
| 03320838 | 5366693 | 03320890 | 6768869 | 03320912 | 7572520 |
| 03320934 | 5507630 | 03321062 | 5855909 | 03321091 | 5709006 |
| 03321102 | 5330930 | 03321111 | 6615292 | 03321168 | 6206696 |
| 03321200 | 7174278 | 03321291 | 5709007 | 03321356 | 6148398 |
| 03321359 | 5522752 | 03321376 | 6879678 | 03321390 | 7553637 |
| 03321461 | 6219166 | 03321467 | 7464539 | 03321468 | 5531412 |
| 03321500 | 6307393 | 03321503 | 6089448 | 03321603 | 6819059 |
| 03321620 | 6453173 | 03321634 | 5889787 | 03321638 | 5721494 |
| 03321645 | 6752952 | 03321686 | 5464230 | 03321694 | 6001380 |
| 03321741 | 5643932 | 03321806 | 5340103 | 03321830 | 7574385 |
| 03321831 | 5900672 | 03321862 | 6329213 | 03321921 | 7547891 |
| 03321928 | 6031106 | 03322040 | 5465456 | 03322069 | 6567301 |
| 03322107 | 6268689 | 03322224 | 5464232 | 03322240 | 6009935 |
| 03322261 | 6799914 | 03322273 | 7557130 | 03322324 | 6621905 |
| 03322335 | 6586418 | 03322414 | 5905472 | 03322484 | 5829536 |
| 03322601 | 5798794 | 03322637 | 6206699 | 03322651 | 7566901 |
| 03322652 | 5599522 | 03322725 | 5782629 | 03322735 | 5395275 |
| 03322736 | 6808962 | 03322750 | 5803036 | 03322878 | 5632495 |
| 03322891 | 6752953 | 03322922 | 7567160 | 03322945 | 5330935 |
| 03322947 | 5832724 | 03323084 | 6103056 | 03323225 | 6845256 |
| 03323257 | 7554775 | 03323355 | 5643934 | 03323404 | 5934402 |
| 03323565 | 6358906 | 03323625 | 6178363 | 03323672 | 5482061 |
| 03323678 | 7075499 | 03323753 | 5669451 | 03323754 | 6437649 |
| 03323812 | 5444982 | 03323825 | 6352076 | 03323852 | 5921655 |
| 03323927 | 6845821 | 03323965 | 6842517 | 03323981 | 6262984 |
| 03323986 | 5997227 | 03324041 | 6848281 | 03324072 | 6210327 |
| 03324091 | 6814292 | 03324127 | 6385351 | 03324186 | 52764 |
| 03324189 | 6383354 | 03324243 | 6813596 | 03324244 | 5934404 |
| 03324255 | 6068444 | 03324275 | 5416049 | 03324283 | 6059839 |
| 03324292 | 5338153 | 03324320 | 5738218 | 03324336 | 6268698 |
| 03324350 | 5631920 | 03324375 | 7566945 | 03324413 | 5632503 |
| 03324471 | 6178366 | 03324489 | 6163986 | 03324556 | 6417364 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03324586 | 5526534 | 03324588 | 6467617 | 03324668 | 6103061 |
| 03324680 | 5691438 | 03324805 | 6437652 | 03324873 | 6586419 |
| 03324874 | 7279545 | 03324900 | 6585886 | 03324923 | 6656673 |
| 03324934 | 5753185 | 03324987 | 7574071 | 03325020 | 6103063 |
| 03325063 | 6508356 | 03325068 | 6009941 | 03325096 | 7082737 |
| 03325122 | 6204419 | 03325255 | 6812249 | 03325292 | 7557299 |
| 03325319 | 6355240 | 03325340 | 6121739 | 03325407 | 5554906 |
| 03325424 | 5486203 | 03325447 | 7542990 | 03325451 | 6430032 |
| 03325461 | 5627241 | 03325466 | 6355241 | 03325502 | 6765177 |
| 03325538 | 6661271 | 03325696 | 5404391 | 03325715 | 5576924 |
| 03325717 | 6540818 | 03325724 | 5709014 | 03325749 | 6628929 |
| 03325779 | 6089463 | 03325819 | 6307876 | 03325832 | 6365806 |
| 03325835 | 5462380 | 03325854 | 7546421 | 03325941 | 5465749 |
| 03325952 | 5657080 | 03325971 | 6262990 | 03325978 | 5475384 |
| 03326013 | 6307406 | 03326048 | 7315088 | 03326067 | 7121195 |
| 03326080 | 5730046 | 03326124 | 6059549 | 03326166 | 6767567 |
| 03326188 | 6801971 | 03326189 | 6628930 | 03326192 | 6771726 |
| 03326196 | 6191977 | 03326216 | 6773255 | 03326292 | 6223908 |
| 03326302 | 5465468 | 03326339 | 5384923 | 03326348 | 6713057 |
| 03326396 | 6656674 | 03326412 | 7569265 | 03326418 | 6191979 |
| 03326423 | 7569266 | 03326499 | 6784040 | 03326509 | 5632508 |
| 03326560 | 7271799 | 03326578 | 7298622 | 03326628 | 5634695 |
| 03326659 | 5353889 | 03326669 | 6417373 | 03326681 | 5493308 |
| 03326690 | 77554 | 03326725 | 5798801 | 03326775 | 5657083 |
| 03326795 | 6191980 | 03326796 | 5535779 | 03326805 | 6072638 |
| 03326882 | 6262992 | 03326968 | 6045373 | 03326986 | 5951698 |
| 03327003 | 6670811 | 03327046 | 5444977 | 03327088 | 6683410 |
| 03327090 | 7402368 | 03327179 | 6199577 | 03327243 | 6407812 |
| 03327295 | 6148413 | 03327297 | 5816450 | 03327329 | 5531457 |
| 03327353 | 5330948 | 03327377 | 5366709 | 03327379 | 5353891 |
| 03327395 | 5486211 | 03327430 | 6284398 | 03327437 | 6657440 |
| 03327482 | 6712723 | 03327487 | 6780760 | 03327502 | 5877061 |
| 03327513 | 5462386 | 03327607 | 6151132 | 03327623 | 6199581 |
| 03327694 | 5482070 | 03327741 | 6030358 | 03327827 | 6843807 |
| 03327897 | 6709245 | 03327947 | 6206713 | 03327970 | 5356895 |
| 03327971 | 6148416 | 03327978 | 7544928 | 03327986 | 7537524 |
| 03327988 | 7573061 | 03328078 | 6045378 | 03328091 | 5338165 |
| 03328156 | 5738702 | 03328192 | 5652780 | 03328212 | 7530215 |
| 03328231 | 6163996 | 03328239 | 5415937 | 03328286 | 5776207 |
| 03328310 | 6594919 | 03328321 | 5634700 | 03328402 | 6721870 |
| 03328411 | 7551052 | 03328428 | 6045379 | 03328501 | 6689678 |
| 03328539 | 6810317 | 03328637 | 5480294 | 03328690 | 5338166 |
| 03328699 | 6453184 | 03328721 | 6365816 | 03328773 | 7181042 |
| 03328835 | 6059860 | 03328842 | 5643947 | 03328867 | 5859973 |
| 03328918 | 6828642 | 03328921 | 6191983 | 03328983 | 6697342 |
| 03328989 | 5631935 | 03329026 | 7536072 | 03329070 | 6869923 |
| 03329106 | 5454043 | 03329121 | 7083482 | 03329145 | 6884599 |
| 03329156 | 6262998 | 03329163 | 5967942 | 03329209 | 6103054 |
| 03329225 | 6253817 | 03329279 | 6059862 | 03329284 | 5719212 |
| 03329307 | 5855927 | 03329310 | 7092887 | 03329317 | 6352092 |
| 03329325 | 5634688 | 03329348 | 6751959 | 03329412 | 5643948 |
| 03329586 | 6665187 | 03329643 | 5983720 | 03329655 | 5859977 |
| 03329761 | 5951706 | 03329772 | 6846674 | 03329778 | 7558447 |
| 03329781 | 5921667 | 03329881 | 5338168 | 03329917 | 5330953 |
| 03329918 | 6857215 | 03329923 | 6815787 | 03329950 | 6774858 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03329975 | 6328987 | 03330014 | 6493656 | 03330032 | 7560064 |
| 03330076 | 7571207 | 03330109 | 6178382 | 03330127 | 6488590 |
| 03330186 | 6118051 | 03330233 | 6643462 | 03330237 | 7530092 |
| 03330254 | 6766004 | 03330260 | 5709025 | 03330306 | 7563369 |
| 03330309 | 6373589 | 03330310 | 6253822 | 03330335 | 7538890 |
| 03330350 | 6843208 | 03330358 | 5943137 | 03330368 | 5947926 |
| 03330424 | 7278079 | 03330457 | 6072649 | 03330471 | 5366715 |
| 03330480 | 71366 | 03330551 | 5905518 | 03330566 | 6263002 |
| 03330567 | 6272363 | 03330613 | 7555269 | 03330643 | 6034812 |
| 03330645 | 5803045 | 03330721 | 5721520 | 03330747 | 5967957 |
| 03330756 | 5338171 | 03330814 | 5921669 | 03330852 | 5691230 |
| 03330864 | 5785455 | 03330873 | 6540819 | 03330920 | 5415945 |
| 03330925 | 7560065 | 03330988 | 6072651 | 03330992 | 6148424 |
| 03331044 | 6616217 | 03331058 | 7105402 | 03331102 | 5951709 |
| 03331194 | 5704985 | 03331201 | 7563370 | 03331231 | 5829521 |
| 03331260 | 6178385 | 03331287 | 6417390 | 03331319 | 6488779 |
| 03331336 | 7541455 | 03331370 | 6210359 | 03331371 | 6778184 |
| 03331388 | 5516810 | 03331393 | 7373669 | 03331429 | 6204434 |
| 03331546 | 5415946 | 03331559 | 5832744 | 03331583 | 5886026 |
| 03331591 | 5516811 | 03331618 | 5877071 | 03331648 | 5464261 |
| 03331711 | 7560400 | 03331758 | 7529617 | 03331763 | 7577055 |
| 03331773 | 6789574 | 03331815 | 6272365 | 03331837 | 6373591 |
| 03331867 | 5444998 | 03331905 | 7545490 | 03331956 | 7448036 |
| 03332071 | 5851688 | 03332074 | 6768685 | 03332079 | 6112298 |
| 03332126 | 7533334 | 03332138 | 7528537 | 03332160 | 7404747 |
| 03332161 | 6268704 | 03332182 | 6018174 | 03332211 | 5829548 |
| 03332227 | 6453191 | 03332239 | 6059872 | 03332263 | 7560672 |
| 03332400 | 6555978 | 03332412 | 7079415 | 03332417 | 5632523 |
| 03332479 | 5404411 | 03332489 | 38043 | 03332572 | 6762045 |
| 03332632 | 6072640 | 03332638 | 5599547 | 03332712 | 6712725 |
| 03332718 | 6210362 | 03332720 | 5898460 | 03332747 | 5934413 |
| 03332798 | 5877394 | 03332806 | 6854944 | 03332840 | 6664591 |
| 03332842 | 7174839 | 03332880 | 5855932 | 03332883 | 6453194 |
| 03332887 | 6018189 | 03332899 | 5480302 | 03332958 | 6272368 |
| 03332971 | 5782652 | 03333010 | 5465483 | 03333017 | 5507652 |
| 03333026 | 5356905 | 03333033 | 5475389 | 03333043 | 5454049 |
| 03333102 | 6121769 | 03333125 | 6585888 | 03333207 | 6646994 |
| 03333216 | 6631832 | 03333237 | 5454050 | 03333239 | 6405624 |
| 03333249 | 6549619 | 03333267 | 5934417 | 03333286 | 7533193 |
| 03333348 | 5886033 | 03333378 | 6253825 | 03333379 | 6009959 |
| 03333385 | 6760400 | 03333414 | 6811539 | 03333430 | 6118057 |
| 03333465 | 6206724 | 03333473 | 6405625 | 03333480 | 5340062 |
| 03333518 | 5776222 | 03333531 | 6843624 | 03333558 | 6518752 |
| 03333572 | 6355264 | 03333599 | 6769938 | 03333617 | 6059859 |
| 03333619 | 5464264 | 03333642 | 5445002 | 03333648 | 5599551 |
| 03333688 | 6712726 | 03333692 | 5445003 | 03333744 | 6600567 |
| 03333761 | 5634714 | 03333793 | 6164009 | 03333825 | 5461483 |
| 03333828 | 5704993 | 03333829 | 6407831 | 03333850 | 5366719 |
| 03333854 | 5404413 | 03333900 | 6589274 | 03333907 | 5631945 |
| 03333922 | 6473440 | 03333939 | 5631947 | 03334001 | 5634715 |
| 03334020 | 5665264 | 03334043 | 5634716 | 03334046 | 7152076 |
| 03334049 | 6121774 | 03334060 | 5905527 | 03334069 | 5657099 |
| 03334114 | 5464268 | 03334119 | 6507807 | 03334123 | 6089491 |
| 03334129 | 6103077 | 03334160 | 5859986 | 03334167 | 6421278 |
| 03334224 | 24459 | 03334226 | 6059538 | 03334237 | 6579233 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03334251 | 6313189 | 03334283 | 5727945 | 03334288 | 7090695 |
| 03334312 | 5631948 | 03334315 | 6782820 | 03334340 | 6594920 |
| 03334373 | 5482088 | 03334440 | 5649661 | 03334446 | 6059567 |
| 03334447 | 5898464 | 03334454 | 7136302 | 03334481 | 5462400 |
| 03334491 | 5416067 | 03334545 | 5583157 | 03334557 | 6297989 |
| 03334567 | 5709034 | 03334673 | 6373594 | 03334677 | 7309619 |
| 03334685 | 5454056 | 03334721 | 6683412 | 03334733 | 6782821 |
| 03334749 | 5465767 | 03334755 | 5445005 | 03334799 | 7545618 |
| 03334820 | 6834710 | 03334848 | 5338178 | 03334854 | 5613223 |
| 03334868 | 6760401 | 03334940 | 7258329 | 03334953 | 6405626 |
| 03334976 | 5859991 | 03335030 | 6355267 | 03335032 | 6430053 |
| 03335045 | 5859992 | 03335089 | 7539068 | 03335096 | 6059568 |
| 03335097 | 5649663 | 03335124 | 5721532 | 03335130 | 7088563 |
| 03335168 | 6755387 | 03335172 | 6072654 | 03335182 | 6204438 |
| 03335235 | 59214 | 03335300 | 5776226 | 03335316 | 6297991 |
| 03335351 | 6034823 | 03335362 | 6018194 | 03335364 | 6808573 |
| 03335483 | 5816467 | 03335555 | 6199591 | 03335604 | 6133942 |
| 03335619 | 6068469 | 03335636 | 5535347 | 03335654 | 6839663 |
| 03335686 | 6473431 | 03335704 | 5486230 | 03335720 | 5535798 |
| 03335721 | 6727792 | 03335741 | 6575256 | 03335758 | 6799526 |
| 03335800 | 5454059 | 03335845 | 6373597 | 03335892 | 5649665 |
| 03335973 | 5798818 | 03336011 | 6551284 | 03336025 | 7559521 |
| 03336026 | 5665276 | 03336075 | 5631956 | 03336091 | 6689679 |
| 03336096 | 5947945 | 03336166 | 6164011 | 03336178 | 6121777 |
| 03336251 | 6009961 | 03336394 | 6815788 | 03336456 | 6089497 |
| 03336498 | 6018196 | 03336542 | 6690175 | 03336581 | 6253835 |
| 03336588 | 5951719 | 03336589 | 7124774 | 03336604 | 6824094 |
| 03336615 | 6615293 | 03336671 | 6355270 | 03336703 | 7548286 |
| 03336722 | 6009963 | 03336729 | 6178391 | 03336769 | 6240305 |
| 03336778 | 6178392 | 03336839 | 7577094 | 03336849 | 7378630 |
| 03336888 | 6045395 | 03336908 | 7559025 | 03336992 | 6489183 |
| 03336996 | 6313194 | 03337108 | 6813598 | 03337197 | 5886038 |
| 03337222 | 6830455 | 03337237 | 6829892 | 03337249 | 7569646 |
| 03337288 | 6030374 | 03337290 | 5583161 | 03337292 | 5767790 |
| 03337324 | 7168909 | 03337369 | 7074766 | 03337382 | 7541050 |
| 03337387 | 5983736 | 03337394 | 5886040 | 03337404 | 6540823 |
| 03337497 | 5785466 | 03337536 | 5507663 | 03337544 | 5889840 |
| 03337584 | 6723278 | 03337600 | 6748661 | 03337602 | 6165518 |
| 03337629 | 6148437 | 03337648 | 5889841 | 03337800 | 6503623 |
| 03337817 | 6001412 | 03337857 | 5535806 | 03337885 | 7569647 |
| 03337912 | 5943147 | 03337998 | 6121781 | 03338089 | 6059882 |
| 03338166 | 6803142 | 03338183 | 6863408 | 03338300 | 5632528 |
| 03338311 | 6001415 | 03338348 | 7572886 | 03338400 | 6045398 |
| 03338470 | 6165523 | 03338499 | 7552374 | 03338549 | 5889844 |
| 03338595 | 5798790 | 03338621 | 5507668 | 03338660 | 6540824 |
| 03338677 | 5465776 | 03338721 | 6756406 | 03338784 | 5493326 |
| 03338787 | 6204443 | 03338925 | 7107086 | 03338945 | 7121197 |
| 03338997 | 5983740 | 03339042 | 6313200 | 03339062 | 6204444 |
| 03339169 | 6709246 | 03339185 | 7458627 | 03339295 | 6352080 |
| 03339379 | 7546422 | 03339433 | 6543947 | 03339530 | 7541117 |
| 03339557 | 6773256 | 03339715 | 6624886 | 03339765 | 5860008 |
| 03339784 | 6522840 | 03339986 | 6045405 | 03340005 | 6001560 |
| 03340024 | 6833143 | 03340041 | 7136674 | 03340077 | 5785471 |
| 03340142 | 6284443 | 03340177 | 5950958 | 03340194 | 5535809 |
| 03340206 | 6620968 | 03340317 | 5860010 | 03340344 | 5523314 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03340487 | 6765179 | 03340624 | 6133959 | 03340650 | 5934414 |
| 03340669 | 6355275 | 03340673 | 5643969 | 03340772 | 5455452 |
| 03340822 | 7421747 | 03340979 | 6722881 | 03340986 | 6559955 |
| 03340992 | 5705011 | 03341044 | 5886012 | 03341080 | 6800819 |
| 03341114 | 6799134 | 03341136 | 6850633 | 03341271 | 7550369 |
| 03341275 | 6068487 | 03341445 | 6313207 | 03341472 | 6089514 |
| 03341553 | 7554778 | 03341573 | 7546119 | 03341613 | 6525679 |
| 03341721 | 6803009 | 03341725 | 5599562 | 03341732 | 5669497 |
| 03341767 | 5877411 | 03341849 | 7526821 | 03341889 | 5507675 |
| 03341894 | 5844300 | 03341910 | 5384913 | 03341926 | 6068489 |
| 03341937 | 6723501 | 03341954 | 6686319 | 03341966 | 6807175 |
| 03341970 | 6045411 | 03342062 | 5415964 | 03342077 | 6576343 |
| 03342082 | 6001427 | 03342085 | 5844301 | 03342094 | 6686320 |
| 03342118 | 6536877 | 03342203 | 6178401 | 03342218 | 6824097 |
| 03342229 | 6675433 | 03342253 | 6178402 | 03342259 | 5719234 |
| 03342260 | 6493667 | 03342325 | 5877417 | 03342340 | 7530461 |
| 03342346 | 5384955 | 03342389 | 5535361 | 03342580 | 7575748 |
| 03342611 | 5384956 | 03342642 | 7557796 | 03342677 | 6824897 |
| 03342731 | 5776238 | 03342777 | 6500478 | 03342800 | 6624887 |
| 03342844 | 7537501 | 03342866 | 6853498 | 03342881 | 5921694 |
| 03342928 | 6727606 | 03342949 | 7541839 | 03342996 | 6199610 |
| 03343003 | 6553135 | 03343009 | 5535817 | 03343024 | 5634740 |
| 03343077 | 5455455 | 03343111 | 5967988 | 03343137 | 6059582 |
| 03343175 | 6453217 | 03343181 | 6749384 | 03343224 | 6305747 |
| 03343239 | 5922757 | 03343332 | 6027380 | 03343365 | 6644114 |
| 03343420 | 6133964 | 03343489 | 6164025 | 03343492 | 7143460 |
| 03343584 | 6511224 | 03343695 | 5461506 | 03343732 | 5889824 |
| 03343791 | 5767805 | 03343804 | 6293255 | 03343861 | 6786967 |
| 03343866 | 5997273 | 03343882 | 6014634 | 03343885 | 5480326 |
| 03343914 | 6790663 | 03343942 | 7331674 | 03343954 | 7562934 |
| 03343966 | 5886047 | 03343978 | 6813599 | 03344001 | 6329009 |
| 03344012 | 5652813 | 03344053 | 5950967 | 03344139 | 5816485 |
| 03344333 | 45171 | 03344334 | 5958364 | 03344379 | 5665300 |
| 03344456 | 5482104 | 03344505 | 6191986 | 03344513 | 6263400 |
| 03344561 | 5535822 | 03344567 | 5709053 | 03344574 | 5366741 |
| 03344594 | 5850265 | 03344600 | 6284448 | 03344632 | 5599568 |
| 03344645 | 5886049 | 03344646 | 5652814 | 03344806 | 5477423 |
| 03344807 | 6268731 | 03344897 | 6804524 | 03344905 | 6760402 |
| 03344934 | 7177413 | 03344940 | 6059587 | 03344941 | 6510912 |
| 03344950 | 5983509 | 03344990 | 7529619 | 03344991 | 5782676 |
| 03345061 | 6468728 | 03345065 | 6014641 | 03345080 | 5844310 |
| 03345135 | 5454079 | 03345153 | 7410788 | 03345180 | 6812948 |
| 03345223 | 6702614 | 03345239 | 5366743 | 03345259 | 6045426 |
| 03345268 | 6778512 | 03345278 | 5356919 | 03345286 | 5934442 |
| 03345287 | 5828649 | 03345311 | 6847209 | 03345333 | 6885863 |
| 03345345 | 7545619 | 03345366 | 5934443 | 03345415 | 7103044 |
| 03345422 | 6536878 | 03345454 | 5803082 | 03345466 | 5921697 |
| 03345511 | 6001432 | 03345578 | 5983510 | 03345596 | 6018212 |
| 03345622 | 6543948 | 03345623 | 5803083 | 03345645 | 7571839 |
| 03345656 | 6030397 | 03345698 | 6775958 | 03345772 | 6417411 |
| 03345765 | 5477427 | 03345772 | 5465789 | 03345816 | 6634539 |
| 03345832 | 6799915 | 03345847 | 6178407 | 03345858 | 7528165 |
| 03345866 | 6204448 | 03345940 | 5356922 | 03345965 | 5832770 |
| 03345972 | 5828653 | 03345994 | 5832771 | 03346099 | 7449176 |
| 03346117 | 6329012 | 03346123 | 6797491 | 03346169 | 5905553 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03346170 | 5886055 | 03346212 | 5599576 | 03346257 | 5776245 |
| 03346263 | 5727968 | 03346273 | 5720767 | 03346304 | 6305757 |
| 03346325 | 6824450 | 03346382 | 5934445 | 03346385 | 6027385 |
| 03346393 | 6268735 | 03346524 | 5599577 | 03346594 | 6795858 |
| 03346621 | 6147519 | 03346630 | 5950973 | 03346633 | 6717641 |
| 03346636 | 7556493 | 03346783 | 6059904 | 03346820 | 7533364 |
| 03346831 | 6757595 | 03346842 | 7552213 | 03346900 | 6467660 |
| 03346946 | 6826124 | 03346953 | 6842603 | 03346976 | 6864333 |
| 03346986 | 5575354 | 03346991 | 7553103 | 03347008 | 6436882 |
| 03347046 | 6045431 | 03347047 | 5657127 | 03347062 | 5477434 |
| 03347090 | 5445024 | 03347092 | 6453226 | 03347113 | 6391016 |
| 03347139 | 6616220 | 03347210 | 6824898 | 03347373 | 6206757 |
| 03347428 | 5535374 | 03347475 | 6157405 | 03347493 | 5776247 |
| 03347494 | 5709060 | 03347538 | 6430076 | 03347599 | 6685713 |
| 03347603 | 5719244 | 03347605 | 6305764 | 03347637 | 6628936 |
| 03347645 | 6771728 | 03347703 | 6293260 | 03347724 | 6355289 |
| 03347726 | 7191002 | 03347747 | 7530219 | 03347781 | 6515703 |
| 03347833 | 6672205 | 03347847 | 5465511 | 03347998 | 5632556 |
| 03348025 | 7530436 | 03348036 | 5889858 | 03348046 | 7410789 |
| 03348081 | 5753247 | 03348162 | 5828657 | 03348239 | 5523326 |
| 03348427 | 6493668 | 03348465 | 6751867 | 03348491 | 5889860 |
| 03348497 | 7542405 | 03348508 | 6494636 | 03348554 | 5634753 |
| 03348618 | 5705028 | 03348639 | 5486264 | 03348656 | 6866438 |
| 03348761 | 6089529 | 03348766 | 5455474 | 03348776 | 6775500 |
| 03348788 | 5356936 | 03348890 | 6151595 | 03348901 | 6786968 |
| 03349032 | 6709247 | 03349055 | 6856541 | 03349092 | 5461519 |
| 03349116 | 7451976 | 03349121 | 6453231 | 03349159 | 7234103 |
| 03349178 | 5343344 | 03349186 | 5816500 | 03349190 | 6533986 |
| 03349235 | 5462428 | 03349255 | 6786969 | 03349256 | 6206763 |
| 03349291 | 6834879 | 03349294 | 6436888 | 03349323 | 6118077 |
| 03349346 | 5494691 | 03349378 | 5669518 | 03349412 | 7563227 |
| 03349394 | 5828659 | 03349422 | 6329018 | 03349429 | 5669519 |
| 03349442 | 6030407 | 03349483 | 6698749 | 03349514 | 6786970 |
| 03349518 | 6436889 | 03349532 | 6263416 | 03349577 | 7400076 |
| 03349588 | 7384004 | 03349643 | 52150 | 03349656 | 6164037 |
| 03349679 | 6329019 | 03349699 | 5720771 | 03349752 | 5947975 |
| 03349772 | 6430081 | 03349804 | 6223951 | 03349978 | 6597448 |
| 03350140 | 37895 | 03350188 | 6014652 | 03350191 | 5465521 |
| 03350331 | 5507695 | 03350353 | 6799700 | 03350375 | 6777452 |
| 03350421 | 5776252 | 03350429 | 6391022 | 03350459 | 6780373 |
| 03350460 | 7548528 | 03350472 | 6686321 | 03350609 | 6871177 |
| 03350708 | 5535381 | 03350802 | 5767820 | 03350810 | 5828662 |
| 03350830 | 6675439 | 03350835 | 5518064 | 03350859 | 6009997 |
| 03350865 | 6178422 | 03350870 | 7546715 | 03350876 | 6018227 |
| 03350951 | 6072685 | 03350957 | 6355296 | 03350992 | 7546216 |
| 03350994 | 5958379 | 03351000 | 7083465 | 03351021 | 5841085 |
| 03351058 | 5558030 | 03351068 | 5369917 | 03351080 | 6436891 |
| 03351092 | 5943178 | 03351105 | 6059911 | 03351139 | 6714285 |
| 03351159 | 6118082 | 03351171 | 6717713 | 03351181 | 6059603 |
| 03351192 | 5455480 | 03351243 | 6865101 | 03351271 | 6668080 |
| 03351283 | 5535383 | 03351323 | 5838066 | 03351333 | 6343279 |
| 03351358 | 5455483 | 03351361 | 6589276 | 03351389 | 6797492 |
| 03351403 | 5776255 | 03351411 | 5538612 | 03351544 | 5366751 |
| 03351552 | 5384972 | 03351555 | 6112350 | 03351584 | 5782690 |
| 03351632 | 6352121 | 03351647 | 5477447 | 03351657 | 5477448 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03351669 | 5803091 | 03351760 | 6852695 | 03351772 | 6268744 |
| 03351816 | 5997296 | 03351831 | 7152083 | 03351837 | 7579313 |
| 03351850 | 5652822 | 03351900 | 5494470 | 03351904 | 5583175 |
| 03351997 | 6843315 | 03352017 | 5415991 | 03352038 | 6879455 |
| 03352111 | 6768688 | 03352219 | 5828663 | 03352273 | 7400077 |
| 03352288 | 5465806 | 03352316 | 6406866 | 03352328 | 6715350 |
| 03352341 | 6030414 | 03352371 | 6554107 | 03352392 | 5767825 |
| 03352411 | 5652825 | 03352434 | 6818665 | 03352436 | 6828356 |
| 03352471 | 5816510 | 03352510 | 6823496 | 03352529 | 6785361 |
| 03352534 | 6678596 | 03352575 | 6747842 | 03352634 | 6112352 |
| 03352674 | 6430069 | 03352680 | 5455487 | 03352696 | 6881097 |
| 03352697 | 6164042 | 03352789 | 6778186 | 03352823 | 6785362 |
| 03352837 | 6758079 | 03352854 | 5709073 | 03352892 | 6199622 |
| 03352912 | 6555983 | 03352939 | 7548527 | 03352940 | 5785490 |
| 03352967 | 5785491 | 03352991 | 6045410 | 03352996 | 6804932 |
| 03353018 | 6240335 | 03353027 | 6808699 | 03353028 | 6493670 |
| 03353029 | 6329026 | 03353032 | 6834502 | 03353084 | 5727982 |
| 03353092 | 5494696 | 03353146 | 6748226 | 03353167 | 5983526 |
| 03353169 | 5950988 | 03353170 | 7534953 | 03353188 | 5776258 |
| 03353204 | 6406867 | 03353260 | 5782695 | 03353323 | 5934462 |
| 03353361 | 5634761 | 03353373 | 6763764 | 03353388 | 6261453 |
| 03353394 | 5343351 | 03353402 | 6118089 | 03353545 | 6859857 |
| 03353556 | 5983528 | 03353569 | 7101261 | 03353656 | 6018230 |
| 03353659 | 5583179 | 03353718 | 5841088 | 03353724 | 7569894 |
| 03353725 | 5462437 | 03353754 | 95064 | 03353802 | 6579235 |
| 03353809 | 6467672 | 03353853 | 5669530 | 03353915 | 7529622 |
| 03353950 | 5934364 | 03353956 | 5613263 | 03353993 | 6819063 |
| 03354051 | 5719259 | 03354098 | 6756062 | 03354109 | 6192041 |
| 03354117 | 6164045 | 03354120 | 6059612 | 03354167 | 7552218 |
| 03354215 | 5798845 | 03354314 | 5877437 | 03354370 | 6643060 |
| 03354380 | 6767056 | 03354405 | 7546067 | 03354414 | 7459069 |
| 03354415 | 5465515 | 03354441 | 6641030 | 03354473 | 6689681 |
| 03354483 | 6784043 | 03354573 | 6826412 | 03354628 | 6206032 |
| 03354778 | 63228 | 03354791 | 5828671 | 03354831 | 6788710 |
| 03354888 | 6428076 | 03354896 | 6596034 | 03354906 | 6453249 |
| 03354911 | 6805063 | 03354925 | 6054272 | 03354930 | 6467676 |
| 03354981 | 6841166 | 03354992 | 5416111 | 03355021 | 6636255 |
| 03355027 | 6883684 | 03355067 | 5785496 | 03355190 | 6059621 |
| 03355214 | 5950991 | 03355231 | 6885897 | 03355272 | 6284464 |
| 03355290 | 5535844 | 03355327 | 5657139 | 03355343 | 6552632 |
| 03355367 | 5832757 | 03355389 | 6518755 | 03355403 | 7560072 |
| 03355546 | 5905573 | 03355553 | 6803195 | 03355703 | 6697861 |
| 03355708 | 6045445 | 03355759 | 6112358 | 03355800 | 7298628 |
| 03355817 | 7460092 | 03355870 | 6771002 | 03355905 | 6637928 |
| 03355923 | 5461530 | 03356011 | 6305780 | 03356064 | 5705043 |
| 03356081 | 6030425 | 03356159 | 6820071 | 03356171 | 6756407 |
| 03356187 | 5905575 | 03356226 | 7572209 | 03356235 | 6777454 |
| 03356239 | 6680283 | 03356241 | 5803100 | 03356249 | 6414112 |
| 03356297 | 7088533 | 03356304 | 6795368 | 03356316 | 6253864 |
| 03356326 | 6192028 | 03356385 | 6151611 | 03356397 | 5782699 |
| 03356425 | 7546718 | 03356450 | 6027403 | 03356467 | 5738346 |
| 03356615 | 5705044 | 03356646 | 7546069 | 03356674 | 6657819 |
| 03356715 | 6293275 | 03356730 | 5502812 | 03356733 | 6815790 |
| 03356742 | 6059914 | 03356743 | 6774859 | 03356776 | 5947988 |
| 03356811 | 7553479 | 03356859 | 6178748 | 03356908 | 5494485 |

**Reason for Objection of claims listed below: Uninvoiced Claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03356934 | 5860048 | 03356940 | 5828679 | 03356966 | 5968006 |
| 03356998 | 5454103 | 03357000 | 5489479 | 03357052 | 6054276 |
| 03357075 | 6836264 | 03357090 | 6414114 | 03357093 | 6027404 |
| 03357137 | 5841096 | 03357147 | 7447070 | 03357191 | 6404725 |
| 03357212 | 6147525 | 03357218 | 5776264 | 03357236 | 5646809 |
| 03357276 | 6014669 | 03357361 | 5709084 | 03357371 | 6766005 |
| 03357433 | 6783163 | 03357520 | 5558034 | 03357536 | 6768814 |
| 03357547 | 7579814 | 03357577 | 6589278 | 03357605 | 6103119 |
| 03357617 | 6453215 | 03357731 | 7527650 | 03357732 | 5785502 |
| 03357767 | 5652831 | 03357774 | 7572937 | 03357779 | 6690187 |
| 03357826 | 6051448 | 03357855 | 5967278 | 03357916 | 5785503 |
| 03357920 | 6792314 | 03357926 | 5465801 | 03357934 | 6715352 |
| 03357940 | 7558950 | 03357941 | 6201440 | 03357954 | 5753244 |
| 03357969 | 6616224 | 03357970 | 6472806 | 03357995 | 5575384 |
| 03358042 | 5462445 | 03358061 | 6875164 | 03358066 | 5518081 |
| 03358078 | 6305784 | 03358093 | 6204480 | 03358111 | 7569033 |
| 03358118 | 5652833 | 03358143 | 6726927 | 03358180 | 6118101 |
| 03358186 | 7579805 | 03358190 | 5631988 | 03358203 | 5816517 |
| 03358206 | 6467681 | 03358211 | 5518082 | 03358215 | 6133996 |
| 03358220 | 6284466 | 03358231 | 5719264 | 03358258 | 7563846 |
| 03358265 | 6552857 | 03358266 | 7527651 | 03358281 | 6473446 |
| 03358284 | 5720786 | 03358289 | 6607073 | 03358314 | 5951002 |
| 03358415 | 7551022 | 03358485 | 6103122 | 03358487 | 6833673 |
| 03358493 | 6240342 | 03358502 | 6758080 | 03358530 | 6305786 |
| 03358550 | 6768830 | 03358554 | 5776267 | 03358582 | 5494708 |
| 03358588 | 6551523 | 03358609 | 5843442 | 03358622 | 7551639 |
| 03358640 | 5538628 | 03358654 | 6760403 | 03358666 | 5922053 |
| 03358667 | 5461535 | 03358678 | 6045454 | 03358693 | 5613271 |
| 03358718 | 6253867 | 03358734 | 5904789 | 03358768 | 6051450 |
| 03358775 | 5776268 | 03358782 | 6240310 | 03358797 | 5753267 |
| 03358864 | 5538629 | 03358879 | 6305787 | 03358899 | 5828681 |
| 03358938 | 6373399 | 03358943 | 5766903 | 03358947 | 6628937 |
| 03358962 | 5356964 | 03359001 | 6428082 | 03359010 | 5474077 |
| 03359013 | 5691289 | 03359064 | 6261472 | 03359072 | 6358963 |
| 03359080 | 7560568 | 03359099 | 5983536 | 03359176 | 6838641 |
| 03359211 | 6001447 | 03359226 | 6355313 | 03359254 | 6661275 |
| 03359306 | 6263437 | 03359312 | 6151617 | 03359392 | 6027408 |
| 03359398 | 5877445 | 03359416 | 6617363 | 03359428 | 6192050 |
| 03359438 | 6870142 | 03359483 | 5494488 | 03359542 | 5691295 |
| 03359552 | 5947993 | 03359560 | 6668073 | 03359568 | 6564000 |
| 03359583 | 6823497 | 03359600 | 5997312 | 03359608 | 5904792 |
| 03359610 | 5838079 | 03359628 | 6604471 | 03359726 | 5838081 |
| 03359742 | 5518086 | 03359750 | 5922054 | 03359757 | 6059917 |
| 03359782 | 7563229 | 03359800 | 5776272 | 03359809 | 5366772 |
| 03359861 | 6151618 | 03359866 | 6343300 | 03359871 | 5943197 |
| 03359898 | 6018616 | 03359911 | 7365402 | 03359959 | 6450273 |
| 03359989 | 5720789 | 03359993 | 6164061 | 03360019 | 7368095 |
| 03360050 | 6223188 | 03360052 | 6305788 | 03360058 | 6253868 |
| 03360071 | 7245154 | 03360087 | 7531670 | 03360108 | 5494489 |
| 03360109 | 5860049 | 03360110 | 5584806 | 03360138 | 5494490 |
| 03360160 | 6192052 | 03360201 | 7320316 | 03360207 | 6352137 |
| 03360236 | 5943198 | 03360296 | 5652837 | 03360361 | 6045457 |
| 03360378 | 5843444 | 03360393 | 6552858 | 03360499 | 5649715 |
| 03360545 | 5338230 | 03360609 | 6693075 | 03360641 | 6758571 |
| 03360648 | 6540827 | 03360661 | 6567306 | 03360680 | 6708433 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03360709 | 6681577 | 03360735 | 5558055 | 03360742 | 5798856 |
| 03360775 | 6531741 | 03360844 | 6549620 | 03360867 | 6360554 |
| 03360879 | 6373402 | 03360897 | 6298035 | 03360945 | 6343304 |
| 03360958 | 7081734 | 03360959 | 6343305 | 03360961 | 6112799 |
| 03360966 | 6313248 | 03360973 | 7320317 | 03361063 | 7394359 |
| 03361093 | 5691298 | 03361100 | 5416119 | 03361101 | 5953744 |
| 03361142 | 6819064 | 03361144 | 6529211 | 03361146 | 6753576 |
| 03361190 | 5440962 | 03361193 | 6467683 | 03361243 | 6045458 |
| 03361244 | 6163282 | 03361275 | 6240343 | 03361286 | 6608536 |
| 03361317 | 6151622 | 03361411 | 6551524 | 03361426 | 6268012 |
| 03361428 | 6651076 | 03361436 | 6404732 | 03361449 | 6821083 |
| 03361593 | 6796125 | 03361618 | 6199642 | 03361630 | 5652839 |
| 03361656 | 6496608 | 03361676 | 5343369 | 03361716 | 5816530 |
| 03361717 | 5328685 | 03361730 | 6352141 | 03361787 | 5838082 |
| 03361793 | 5727995 | 03361895 | 6681578 | 03361901 | 6103127 |
| 03361905 | 6263440 | 03361982 | 6414121 | 03362012 | 6059894 |
| 03362028 | 7538116 | 03362049 | 5494713 | 03362098 | 5518090 |
| 03362110 | 6268013 | 03362121 | 7541843 | 03362183 | 5983538 |
| 03362201 | 5953748 | 03362220 | 5477468 | 03362225 | 6832092 |
| 03362266 | 6589279 | 03362289 | 6298037 | 03362325 | 6594922 |
| 03362343 | 6305790 | 03362372 | 5782712 | 03362460 | 7336067 |
| 03362523 | 7566238 | 03362542 | 7229753 | 03362560 | 5608240 |
| 03362824 | 7440924 | 03362919 | 6360563 | 03362937 | 5489487 |
| 03362994 | 6343311 | 03362999 | 6467687 | 03363021 | 6764192 |
| 03363090 | 5649679 | 03363117 | 6553137 | 03363163 | 6436915 |
| 03363231 | 5474083 | 03363291 | 7576953 | 03363364 | 6453261 |
| 03363368 | 5859304 | 03363414 | 5846983 | 03363619 | 6163285 |
| 03363668 | 6628939 | 03363748 | 5776279 | 03363789 | 6835115 |
| 03363824 | 6001451 | 03363853 | 6598659 | 03363953 | 6763277 |
| 03364055 | 6045464 | 03364097 | 6821084 | 03364225 | 6515706 |
| 03364272 | 6552859 | 03364281 | 6478364 | 03364345 | 5538641 |
| 03364347 | 5583192 | 03364358 | 6712730 | 03364435 | 5608243 |
| 03364436 | 5416121 | 03364494 | 5328693 | 03364575 | 5583194 |
| 03364585 | 5953756 | 03364707 | 6001452 | 03364748 | 6698752 |
| 03364770 | 6121773 | 03364781 | 7455503 | 03364792 | 6261487 |
| 03364871 | 5898509 | 03364940 | 6477746 | 03364999 | 6500484 |
| 03365003 | 5953760 | 03365054 | 6027421 | 03365059 | 5709028 |
| 03365111 | 5523356 | 03365117 | 6391047 | 03365166 | 7572695 |
| 03365175 | 6252705 | 03365185 | 6313250 | 03365199 | 7095740 |
| 03365303 | 5652848 | 03365351 | 59478 | 03365369 | 6473447 |
| 03365431 | 6284477 | 03365476 | 5918813 | 03365477 | 5583197 |
| 03365483 | 5339757 | 03365490 | 6103131 | 03365523 | 5776282 |
| 03365539 | 5983544 | 03365586 | 5477474 | 03365594 | 6780375 |
| 03365621 | 5461542 | 03365646 | 5369950 | 03365679 | 5416125 |
| 03365682 | 5841121 | 03365692 | 5933639 | 03365707 | 5416012 |
| 03365825 | 5922063 | 03365869 | 5714401 | 03365874 | 7530769 |
| 03365933 | 5356959 | 03365981 | 6391042 | 03366019 | 5470317 |
| 03366026 | 5461543 | 03366047 | 6834280 | 03366123 | 6760913 |
| 03366231 | 6532887 | 03366264 | 7546681 | 03366350 | 6598660 |
| 03366385 | 6636257 | 03366418 | 7563191 | 03366504 | 5738361 |
| 03366512 | 5535862 | 03366552 | 5634777 | 03366564 | 6054288 |
| 03366706 | 5983549 | 03366767 | 5494719 | 03366786 | 5343388 |
| 03366815 | 6428096 | 03366835 | 6760404 | 03366947 | 5343373 |
| 03366968 | 35339 | 03367003 | 6261494 | 03367020 | 5904807 |
| 03367079 | 7560488 | 03367191 | 6563918 | 03367288 | 5720804 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03367339 | 6436916 | 03367377 | 7548199 | 03367380 | 6298042 |
| 03367536 | 6112809 | 03367577 | 5705071 | 03367583 | 6350339 |
| 03367655 | 7464279 | 03367747 | 7467818 | 03367767 | 5922065 |
| 03367783 | 5343391 | 03367823 | 7445622 | 03367824 | 6089883 |
| 03367860 | 5753279 | 03367930 | 5889900 | 03367951 | 5720809 |
| 03367954 | 7394361 | 03368060 | 6206057 | 03368118 | 5753280 |
| 03368195 | 6549622 | 03368217 | 7542945 | 03368234 | 6503629 |
| 03368248 | 6428101 | 03368339 | 6768691 | 03368440 | 6190875 |
| 03368490 | 5474092 | 03368572 | 5338253 | 03368583 | 6847204 |
| 03368595 | 6241283 | 03368608 | 6697354 | 03368617 | 5613287 |
| 03368659 | 5877467 | 03368664 | 6794772 | 03368792 | 6823097 |
| 03368806 | 6491723 | 03368808 | 6329055 | 03368832 | 6027425 |
| 03368920 | 6758081 | 03369036 | 5728014 | 03369069 | 7544212 |
| 03369103 | 6112389 | 03369136 | 5980664 | 03369147 | 7530437 |
| 03369190 | 6686324 | 03369261 | 6689683 | 03369299 | 5841127 |
| 03369348 | 6343325 | 03369382 | 7570557 | 03369421 | 5922066 |
| 03369446 | 6802505 | 03369469 | 5646803 | 03369480 | 5470325 |
| 03369513 | 6252712 | 03369515 | 6596041 | 03369519 | 5369956 |
| 03369530 | 6018632 | 03369543 | 44290 | 03369559 | 6785921 |
| 03369574 | 7249567 | 03369604 | 6054292 | 03369674 | 5465552 |
| 03369683 | 6343326 | 03369700 | 5953770 | 03369731 | 6665190 |
| 03369764 | 5943194 | 03369767 | 6054294 | 03369776 | 7527198 |
| 03369789 | 5983556 | 03369846 | 5750166 | 03369882 | 5523361 |
| 03369894 | 5426822 | 03369896 | 7570558 | 03370036 | 6436933 |
| 03370044 | 7526226 | 03370064 | 7081736 | 03370087 | 6014693 |
| 03370125 | 5652854 | 03370128 | 6054296 | 03370168 | 5728016 |
| 03370172 | 7579533 | 03370199 | 6240359 | 03370213 | 6163296 |
| 03370247 | 6808701 | 03370322 | 6615301 | 03370396 | 6515708 |
| 03370410 | 6268026 | 03370412 | 6804527 | 03370425 | 6453610 |
| 03370445 | 6833740 | 03370482 | 5668609 | 03370483 | 6643469 |
| 03370549 | 35634 | 03370558 | 5922067 | 03370583 | 6774860 |
| 03370376 | 5535872 | 03370639 | 6503616 | 03370725 | 5339767 |
| 03370764 | 6665192 | 03370767 | 6201457 | 03370770 | 6819065 |
| 03370799 | 6201458 | 03370906 | 5474095 | 03370960 | 7461636 |
| 03370979 | 7107324 | 03370990 | 6833674 | 03371003 | 7551641 |
| 03371011 | 5728018 | 03371041 | 5782725 | 03371054 | 5613293 |
| 03371073 | 5776289 | 03371090 | 5877472 | 03371146 | 5980670 |
| 03371179 | 6054299 | 03371186 | 5798875 | 03371202 | 6312511 |
| 03371215 | 6716868 | 03371268 | 6312512 | 03371271 | 6118123 |
| 03371285 | 5502843 | 03371330 | 6420561 | 03371346 | 6284486 |
| 03371369 | 7366381 | 03371381 | 6577563 | 03371397 | 6204505 |
| 03371409 | 5714412 | 03371423 | 7553610 | 03371447 | 6054300 |
| 03371484 | 5465555 | 03371531 | 5738363 | 03371557 | 5738364 |
| 03371562 | 5691321 | 03371570 | 6110811 | 03371581 | 5384990 |
| 03371600 | 6692510 | 03371604 | 5705082 | 03371618 | 5502844 |
| 03371666 | 5782726 | 03371693 | 5738367 | 03371719 | 7528961 |
| 03371745 | 6450291 | 03371764 | 5569327 | 03371769 | 6391068 |
| 03371774 | 7101263 | 03371776 | 5657161 | 03371790 | 7174281 |
| 03371804 | 6305807 | 03371843 | 6571683 | 03371908 | 5366793 |
| 03371914 | 6803012 | 03371956 | 6720126 | 03371960 | 5997332 |
| 03371982 | 6844328 | 03372001 | 5728020 | 03372135 | 5502846 |
| 03372167 | 6312517 | 03372236 | 5591855 | 03372237 | 6018635 |
| 03372354 | 5328709 | 03372366 | 6678598 | 03372375 | 5720824 |
| 03372415 | 7572119 | 03372421 | 6723175 | 03372438 | 5343398 |
| 03372439 | 5750168 | 03372446 | 7438259 | 03372449 | 6593111 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03372463 | 6112815 | 03372483 | 6507793 | 03372500 | 6868905 |
| 03372502 | 7271806 | 03372515 | 5591856 | 03372537 | 5657163 |
| 03372569 | 6059933 | 03372642 | 5608259 | 03372647 | 5933652 |
| 03372667 | 5369960 | 03372685 | 6593112 | 03372688 | 6204510 |
| 03372703 | 7568093 | 03372707 | 5634778 | 03372792 | 6414140 |
| 03372829 | 6059937 | 03372881 | 5766920 | 03372890 | 10695 |
| 03372987 | 6596043 | 03373000 | 5328710 | 03373001 | 5538658 |
| 03373029 | 5794106 | 03373069 | 5720829 | 03373086 | 6551525 |
| 03373099 | 7550084 | 03373140 | 6709250 | 03373144 | 6712732 |
| 03373146 | 5431541 | 03373162 | 7550374 | 03373177 | 6834645 |
| 03373229 | 7381275 | 03373279 | 15379 | 03373344 | 6414148 |
| 03373379 | 6608528 | 03373393 | 5502848 | 03373399 | 6719189 |
| 03373411 | 7548484 | 03373436 | 7553123 | 03373460 | 6649693 |
| 03373499 | 6206071 | 03373503 | 7576351 | 03373511 | 7427094 |
| 03373534 | 6045487 | 03373548 | 6436941 | 03373562 | 5782735 |
| 03373564 | 5703928 | 03373657 | 5951027 | 03373666 | 6713214 |
| 03373672 | 6027435 | 03373682 | 7572887 | 03373687 | 6199672 |
| 03373771 | 6807432 | 03373796 | 5494516 | 03373808 | 5583208 |
| 03373824 | 6723503 | 03373829 | 6404750 | 03373846 | 6329066 |
| 03373849 | 6840460 | 03373881 | 7563848 | 03373891 | 5646832 |
| 03373909 | 5997281 | 03373928 | 5404489 | 03373953 | 7256676 |
| 03374046 | 5896543 | 03374092 | 5859323 | 03374121 | 5343401 |
| 03374142 | 7436668 | 03374150 | 7174694 | 03374152 | 7544166 |
| 03374169 | 5369921 | 03374192 | 5657167 | 03374224 | 5523369 |
| 03374226 | 6712733 | 03374246 | 6800821 | 03374255 | 5518103 |
| 03374291 | 84532 | 03374299 | 5489510 | 03374344 | 5502855 |
| 03374347 | 6832095 | 03374351 | 6754964 | 03374364 | 6436942 |
| 03374446 | 6686325 | 03374457 | 6804936 | 03374463 | 5816547 |
| 03374510 | 6880798 | 03374514 | 6163303 | 03374541 | 6428112 |
| 03374557 | 5841136 | 03374580 | 6059940 | 03374595 | 6329069 |
| 03374604 | 6201469 | 03374605 | 6030465 | 03374689 | 5646834 |
| 03374736 | 6843511 | 03374756 | 5738369 | 03374790 | 6608537 |
| 03374865 | 6727609 | 03374887 | 6263457 | 03374904 | 5369964 |
| 03374908 | 5366804 | 03374946 | 5889135 | 03374951 | 7578322 |
| 03375035 | 6014707 | 03375040 | 6252726 | 03375051 | 6563994 |
| 03375072 | 5776297 | 03375081 | 6263458 | 03375119 | 6204515 |
| 03375155 | 6628940 | 03375174 | 5983562 | 03375216 | 6794830 |
| 03375239 | 5776694 | 03375240 | 8204 | 03375271 | 6157466 |
| 03375279 | 5652847 | 03375327 | 5877477 | 03375338 | 6797258 |
| 03375402 | 6797495 | 03375403 | 5703933 | 03375499 | 7577689 |
| 03375604 | 6781779 | 03375667 | 6102056 | 03375671 | 6112821 |
| 03375708 | 6522197 | 03375722 | 6797496 | 03375746 | 5535429 |
| 03375752 | 5445083 | 03375779 | 6134019 | 03375783 | 5980683 |
| 03375810 | 77354 | 03375814 | 5953782 | 03375857 | 5558089 |
| 03375859 | 6240375 | 03375901 | 6420568 | 03375922 | 6201475 |
| 03375934 | 5843469 | 03375947 | 7544934 | 03375956 | 5440985 |
| 03375958 | 5608264 | 03375962 | 5668025 | 03375983 | 6775503 |
| 03375991 | 7086457 | 03376000 | 6755560 | 03376035 | 34913 |
| 03376054 | 7577470 | 03376062 | 6252729 | 03376108 | 6051465 |
| 03376128 | 6531743 | 03376225 | 5339775 | 03376229 | 6420569 |
| 03376238 | 6261516 | 03376239 | 7545854 | 03376241 | 6209287 |
| 03376248 | 6261518 | 03376258 | 6531744 | 03376275 | 6657822 |
| 03376284 | 5468910 | 03376324 | 5720799 | 03376344 | 6849175 |
| 03376384 | 6768873 | 03376396 | 5841139 | 03376419 | 6803015 |
| 03376429 | 5843471 | 03376454 | 5691331 | 03376459 | 7576954 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03376516 | 80286 | 03376517 | 5632020 | 03376537 | 6796128 |
| 03376559 | 5632021 | 03376568 | 6567308 | 03376598 | 6261521 |
| 03376600 | 6799920 | 03376603 | 7560403 | 03376651 | 6836331 |
| 03376670 | 7527069 | 03376722 | 5538667 | 03376723 | 6853635 |
| 03376725 | 7149686 | 03376790 | 6836124 | 03376795 | 5714423 |
| 03376801 | 5328716 | 03376804 | 6800822 | 03376880 | 6720248 |
| 03376912 | 6686326 | 03376914 | 6414160 | 03376980 | 6787894 |
| 03376994 | 6110823 | 03377003 | 21320 | 03377009 | 5843472 |
| 03377029 | 6832096 | 03377045 | 6240378 | 03377074 | 73388 |
| 03377102 | 6763278 | 03377136 | 6792332 | 03377143 | 6815792 |
| 03377173 | 6814300 | 03377253 | 6586426 | 03377258 | 5470334 |
| 03377308 | 6298067 | 03377318 | 6201479 | 03377334 | 6851042 |
| 03377378 | 6343342 | 03377379 | 5838106 | 03377386 | 6808569 |
| 03377535 | 6201481 | 03377695 | 6298069 | 03377725 | 6134022 |
| 03377746 | 6110827 | 03377765 | 6757596 | 03377783 | 6608539 |
| 03377786 | 6373432 | 03377863 | 6850196 | 03377867 | 5613298 |
| 03377924 | 6559934 | 03377939 | 5896552 | 03377945 | 6157470 |
| 03377946 | 7576788 | 03378033 | 6350334 | 03378061 | 7548202 |
| 03378094 | 6157472 | 03378119 | 5951034 | 03378130 | 5404502 |
| 03378137 | 7579115 | 03378147 | 5798090 | 03378169 | 5766931 |
| 03378243 | 7577043 | 03378276 | 6029517 | 03378279 | 6780765 |
| 03378333 | 6515710 | 03378337 | 83664 | 03378396 | 7579514 |
| 03378421 | 5404503 | 03378451 | 6473448 | 03378467 | 6824452 |
| 03378489 | 6870024 | 03378497 | 5766932 | 03378515 | 5494735 |
| 03378538 | 5933661 | 03378642 | 6851796 | 03378662 | 6293307 |
| 03378667 | 5980687 | 03378705 | 6715408 | 03378722 | 6190900 |
| 03378737 | 6818536 | 03378751 | 6697864 | 03378768 | 6263462 |
| 03378802 | 5330295 | 03378819 | 5720837 | 03378828 | 5343410 |
| 03378881 | 5703940 | 03378894 | 7526253 | 03378911 | 6614873 |
| 03378926 | 7340662 | 03378936 | 5558096 | 03378979 | 7219617 |
| 03379031 | 6831961 | 03379034 | 5608270 | 03379052 | 5996223 |
| 03379093 | 6112829 | 03379108 | 5343412 | 03379142 | 5339782 |
| 03379177 | 6805066 | 03379247 | 6799705 | 03379250 | 6789400 |
| 03379262 | 6651077 | 03379285 | 6494640 | 03379292 | 6511228 |
| 03379304 | 5518115 | 03379317 | 6818666 | 03379328 | 7415772 |
| 03379403 | 5426834 | 03379407 | 5918844 | 03379433 | 6868925 |
| 03379434 | 6536880 | 03379441 | 6190901 | 03379447 | 6804532 |
| 03379475 | 83489 | 03379522 | 5426835 | 03379553 | 6685716 |
| 03379600 | 6661279 | 03379650 | 5486510 | 03379654 | 5502863 |
| 03379655 | 6298074 | 03379689 | 6593116 | 03379711 | 6206083 |
| 03379735 | 6450303 | 03379784 | 6537222 | 03379804 | 7554463 |
| 03379820 | 5426836 | 03379895 | 6268046 | 03379898 | 5632031 |
| 03379957 | 5776306 | 03379966 | 5563912 | 03380168 | 7404738 |
| 03380202 | 6619923 | 03380248 | 6204525 | 03380251 | 6102066 |
| 03380272 | 5470343 | 03380383 | 5608273 | 03380432 | 7312210 |
| 03380484 | 5558101 | 03380498 | 6714029 | 03380508 | 7117316 |
| 03380560 | 7315095 | 03380597 | 6388144 | 03380604 | 6841074 |
| 03380695 | 6029521 | 03380699 | 5343416 | 03380725 | 5847012 |
| 03380812 | 6178782 | 03380827 | 5828722 | 03380850 | 6819067 |
| 03380906 | 5904822 | 03380929 | 7543299 | 03380945 | 6298076 |
| 03380969 | 7549194 | 03381044 | 6496609 | 03381048 | 5404512 |
| 03381064 | 6786971 | 03381086 | 5523377 | 03381109 | 5608275 |
| 03381110 | 6014715 | 03381129 | 6329076 | 03381192 | 5668624 |
| 03381223 | 5668625 | 03381231 | 6773082 | 03381240 | 5714433 |
| 03381285 | 5366819 | 03381367 | 5426837 | 03381368 | 6252736 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03381380 | 6586428 | 03381407 | 7579624 | 03381414 | 5558104 |
| 03381449 | 6597451 | 03381451 | 6428115 | 03381466 | 7579290 |
| 03381479 | 6510887 | 03381519 | 6852389 | 03381539 | 6819069 |
| 03381554 | 5366820 | 03381559 | 6750704 | 03381560 | 5828723 |
| 03381563 | 6261523 | 03381566 | 5613301 | 03381567 | 6488782 |
| 03381579 | 7283658 | 03381582 | 7578797 | 03381587 | 5794124 |
| 03381595 | 6637932 | 03381678 | 6611734 | 03381679 | 7580519 |
| 03381688 | 6006568 | 03381691 | 6774861 | 03381746 | 6223218 |
| 03381760 | 6619924 | 03381788 | 5538672 | 03381817 | 6818668 |
| 03381851 | 6529225 | 03381879 | 6708434 | 03381906 | 6596045 |
| 03381913 | 6511229 | 03381924 | 6779599 | 03381969 | 6071979 |
| 03382002 | 5703942 | 03382009 | 5753060 | 03382064 | 5366821 |
| 03382068 | 6628366 | 03382105 | 5951040 | 03382145 | 7579758 |
| 03382148 | 5591846 | 03382181 | 5481275 | 03382200 | 5426840 |
| 03382218 | 6575260 | 03382238 | 5535436 | 03382246 | 6305827 |
| 03382298 | 5859340 | 03382307 | 5659585 | 03382308 | 6763768 |
| 03382315 | 7566561 | 03382328 | 6467727 | 03382346 | 7346365 |
| 03382381 | 5575367 | 03382393 | 6018651 | 03382483 | 5613305 |
| 03382499 | 5468926 | 03382514 | 6510914 | 03382653 | 5691296 |
| 03382692 | 6059954 | 03382722 | 6204527 | 03382727 | 7389150 |
| 03382738 | 7565656 | 03382740 | 6151621 | 03382749 | 6511230 |
| 03382763 | 6071980 | 03382803 | 5877485 | 03382824 | 6329079 |
| 03382854 | 5404513 | 03382875 | 7184844 | 03382902 | 6450309 |
| 03382921 | 6252737 | 03382937 | 78249 | 03382964 | 87056 |
| 03383004 | 6157480 | 03383013 | 5440995 | 03383025 | 5776720 |
| 03383043 | 5659590 | 03383044 | 6750705 | 03383062 | 5753063 |
| 03383070 | 6567309 | 03383102 | 6305828 | 03383119 | 6766007 |
| 03383173 | 6567310 | 03383175 | 6436956 | 03383187 | 6835305 |
| 03383194 | 6816370 | 03383202 | 7117317 | 03383216 | 6529227 |
| 03383257 | 5411507 | 03383278 | 6428133 | 03383293 | 7261198 |
| 03383302 | 5828727 | 03383303 | 5369978 | 03383323 | 6824105 |
| 03383344 | 7103051 | 03383345 | 5518119 | 03383375 | 6771527 |
| 03383429 | 5847018 | 03383459 | 5613307 | 03383481 | 6589258 |
| 03383495 | 5389759 | 03383499 | 6628941 | 03383501 | 5774706 |
| 03383521 | 6839051 | 03383582 | 6428134 | 03383599 | 6199685 |
| 03383605 | 5489519 | 03383609 | 6574710 | 03383614 | 6312539 |
| 03383621 | 5477492 | 03383646 | 5403426 | 03383737 | 6810042 |
| 03383747 | 6450311 | 03383749 | 5535439 | 03383751 | 6596046 |
| 03383807 | 5535440 | 03383884 | 6134029 | 03383967 | 6797497 |
| 03384019 | 6054327 | 03384029 | 7556946 | 03384047 | 6428137 |
| 03384055 | 5356992 | 03384076 | 6859296 | 03384160 | 6388148 |
| 03384195 | 5782746 | 03384207 | 6525688 | 03384215 | 6656677 |
| 03384243 | 6510915 | 03384303 | 5714436 | 03384311 | 6509256 |
| 03384313 | 6651079 | 03384321 | 7304741 | 03384322 | 6240385 |
| 03384424 | 6071984 | 03384435 | 6263468 | 03384453 | 6675442 |
| 03384473 | 7229759 | 03384490 | 5668628 | 03384504 | 5328735 |
| 03384544 | 6656678 | 03384564 | 6540831 | 03384583 | 5714438 |
| 03384603 | 6533990 | 03384653 | 6089905 | 03384659 | 6268053 |
| 03384670 | 6604476 | 03384680 | 6071985 | 03384699 | 7423985 |
| 03384749 | 5983568 | 03384773 | 5343423 | 03384875 | 5922087 |
| 03384941 | 5649740 | 03384958 | 6059956 | 03385026 | 6657474 |
| 03385033 | 5343424 | 03385049 | 6404763 | 03385120 | 5523385 |
| 03385133 | 6477750 | 03385153 | 6767819 | 03385217 | 6637934 |
| 03385248 | 7563196 | 03385291 | 5477495 | 03385354 | 6576348 |
| 03385382 | 5896562 | 03385417 | 6014719 | 03385513 | 6252740 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03385525 | 6014720 | 03385528 | 5468935 | 03385554 | 5877487 |
| 03385585 | 6027453 | 03385638 | 5720846 | 03385639 | 6826128 |
| 03385710 | 6725133 | 03385730 | 7377177 | 03385741 | 5369983 |
| 03385767 | 5843485 | 03385775 | 6404764 | 03385795 | 6450317 |
| 03385827 | 5728043 | 03385828 | 5583225 | 03385856 | 5859343 |
| 03385919 | 6477752 | 03385937 | 7576627 | 03385943 | 6360602 |
| 03385949 | 7383638 | 03385973 | 5330309 | 03385990 | 6414179 |
| 03386029 | 5477499 | 03386085 | 5798100 | 03386129 | 6789577 |
| 03386143 | 7558478 | 03386162 | 5518122 | 03386191 | 5847020 |
| 03386194 | 6312541 | 03386236 | 7194342 | 03386257 | 5904826 |
| 03386268 | 6799919 | 03386291 | 5343425 | 03386330 | 6054329 |
| 03386377 | 6791275 | 03386383 | 6453635 | 03386417 | 7421614 |
| 03386418 | 5474124 | 03386421 | 5838122 | 03386457 | 5489513 |
| 03386473 | 5714442 | 03386476 | 5953797 | 03386513 | 5841151 |
| 03386538 | 5426849 | 03386553 | 6102075 | 03386570 | 5753068 |
| 03386597 | 6268056 | 03386611 | 5838123 | 03386680 | 7436670 |
| 03386684 | 6693079 | 03386690 | 6774359 | 03386691 | 6586429 |
| 03386700 | 6747376 | 03386701 | 7575689 | 03386791 | 7579263 |
| 03386793 | 7404740 | 03386803 | 6824453 | 03386812 | 6799490 |
| 03386834 | 5640873 | 03386871 | 60065 | 03386942 | 6823099 |
| 03387048 | 6701200 | 03387056 | 5431558 | 03387123 | 6755390 |
| 03387179 | 5441002 | 03387212 | 6789403 | 03387217 | 6102078 |
| 03387238 | 7526711 | 03387268 | 6039903 | 03387278 | 6724074 |
| 03387300 | 6754170 | 03387355 | 6803019 | 03387357 | 5613312 |
| 03387376 | 5369985 | 03387388 | 5815817 | 03387406 | 6771007 |
| 03387431 | 5583229 | 03387446 | 5518123 | 03387484 | 5896566 |
| 03387625 | 5728045 | 03387671 | 6453637 | 03387680 | 7575310 |
| 03387690 | 6794834 | 03387706 | 5889813 | 03387742 | 5983577 |
| 03387774 | 5703953 | 03387827 | 5632041 | 03387833 | 5750193 |
| 03387850 | 5859346 | 03387874 | 6636261 | 03387905 | 6470180 |
| 03387906 | 5753072 | 03388136 | 5591877 | 03388332 | 5983579 |
| 03388341 | 5426850 | 03388448 | 6646966 | 03388472 | 5980693 |
| 03388480 | 7572500 | 03388495 | 5798104 | 03388513 | 7279715 |
| 03388552 | 6450322 | 03388555 | 6818667 | 03388641 | 6808312 |
| 03388679 | 6875356 | 03388707 | 6643065 | 03388712 | 6773083 |
| 03388753 | 5481280 | 03388782 | 7293809 | 03388886 | 6753382 |
| 03388892 | 5563934 | 03388920 | 5922089 | 03388948 | 6778517 |
| 03388958 | 6697658 | 03388965 | 5951049 | 03388967 | 6391089 |
| 03389053 | 6118155 | 03389054 | 6589283 | 03389068 | 6293320 |
| 03389199 | 7569034 | 03389257 | 6796134 | 03389377 | 5477507 |
| 03389382 | 6846676 | 03389497 | 6805908 | 03389507 | 6552636 |
| 03389550 | 6268061 | 03389575 | 6848130 | 03389580 | 5776731 |
| 03389643 | 6178793 | 03389651 | 6814302 | 03389667 | 6787421 |
| 03389749 | 7156387 | 03389818 | 5353556 | 03389821 | 6559957 |
| 03389849 | 6665193 | 03389854 | 5470357 | 03389878 | 7344643 |
| 03389892 | 6729080 | 03389914 | 6826780 | 03389985 | 6029533 |
| 03390053 | 6860334 | 03390091 | 6751964 | 03390107 | 5634177 |
| 03390119 | 7229760 | 03390123 | 6478367 | 03390140 | 6793569 |
| 03390141 | 5344014 | 03390160 | 6029537 | 03390173 | 6717505 |
| 03390202 | 5847032 | 03390263 | 6350373 | 03390271 | 7535691 |
| 03390292 | 6531746 | 03390296 | 6594077 | 03390302 | 5889150 |
| 03390306 | 7336073 | 03390311 | 7556851 | 03390332 | 5841158 |
| 03390346 | 5996237 | 03390367 | 5914678 | 03390395 | 5943242 |
| 03390410 | 6147571 | 03390425 | 6794835 | 03390433 | 5896571 |
| 03390457 | 6671297 | 03390505 | 6018649 | 03390706 | 6823100 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03390732 | 6511231 | 03390740 | 6826781 | 03390741 | 5563937 |
| 03390774 | 6252752 | 03390847 | 6799491 | 03390871 | 6820073 |
| 03390878 | 5356917 | 03390893 | 6821090 | 03390902 | 6826782 |
| 03390917 | 5502874 | 03390974 | 52719 | 03390981 | 6268062 |
| 03390987 | 6388154 | 03391027 | 7298446 | 03391062 | 6252753 |
| 03391109 | 6312548 | 03391155 | 5353561 | 03391184 | 5859351 |
| 03391196 | 5591880 | 03391220 | 6293326 | 03391250 | 5798112 |
| 03391300 | 5330317 | 03391345 | 6190903 | 03391455 | 6802507 |
| 03391464 | 6818669 | 03391493 | 6467734 | 03391569 | 6760409 |
| 03391578 | 6649697 | 03391651 | 5477513 | 03391708 | 6252755 |
| 03391739 | 6013638 | 03391744 | 5951038 | 03391749 | 5996241 |
| 03391754 | 6204532 | 03391808 | 6358989 | 03391848 | 5518129 |
| 03391910 | 5661473 | 03391925 | 5943230 | 03391948 | 6832098 |
| 03391982 | 6822747 | 03391997 | 6779600 | 03392044 | 5357006 |
| 03392050 | 5877500 | 03392051 | 5668638 | 03392099 | 6826129 |
| 03392132 | 6646967 | 03392162 | 6808703 | 03392178 | 6515712 |
| 03392187 | 7366385 | 03392225 | 5904833 | 03392252 | 7383840 |
| 03392263 | 5714449 | 03392269 | 6268040 | 03392271 | 6496611 |
| 03392297 | 7572210 | 03392299 | 6718736 | 03392346 | 5353562 |
| 03392362 | 6841434 | 03392410 | 5523395 | 03392480 | 5339795 |
| 03392520 | 5720858 | 03392566 | 6751965 | 03392631 | 7575944 |
| 03392635 | 6703925 | 03392681 | 5918855 | 03392697 | 5646861 |
| 03392711 | 6197716 | 03392713 | 6312552 | 03392751 | 5776735 |
| 03392782 | 5904835 | 03392783 | 7554560 | 03392809 | 5688459 |
| 03392828 | 5766947 | 03392834 | 5723475 | 03392849 | 6268064 |
| 03392867 | 6209289 | 03392908 | 6839468 | 03392912 | 6812254 |
| 03392922 | 5518132 | 03392924 | 6058981 | 03392954 | 5723477 |
| 03392968 | 5940975 | 03392986 | 7545456 | 03393046 | 6151666 |
| 03393057 | 7556852 | 03393068 | 5843499 | 03393101 | 6689687 |
| 03393114 | 6810321 | 03393140 | 5896576 | 03393148 | 72596 |
| 03393171 | 6089913 | 03393172 | 7193373 | 03393179 | 28460 |
| 03393232 | 6846972 | 03393242 | 6771529 | 03393264 | 5608299 |
| 03393281 | 5794144 | 03393327 | 6117405 | 03393361 | 5953807 |
| 03393368 | 7344645 | 03393417 | 6263479 | 03393430 | 5343434 |
| 03393433 | 6261529 | 03393457 | 5470362 | 03393464 | 5753079 |
| 03393478 | 6284272 | 03393493 | 6151667 | 03393495 | 6388160 |
| 03393496 | 5339796 | 03393505 | 5668643 | 03393521 | 6775504 |
| 03393531 | 5738399 | 03393548 | 7545974 | 03393566 | 7309392 |
| 03393569 | 6454463 | 03393580 | 5411518 | 03393587 | 6391095 |
| 03393617 | 72634 | 03393638 | 6617367 | 03393639 | 5494557 |
| 03393644 | 6751966 | 03393685 | 5474130 | 03393693 | 5776736 |
| 03393862 | 6284273 | 03393878 | 5441010 | 03393891 | 6350378 |
| 03393896 | 40412 | 03393902 | 6777464 | 03393906 | 6815793 |
| 03393932 | 5613325 | 03393933 | 7251892 | 03393937 | 6654373 |
| 03393946 | 5659603 | 03393955 | 5980701 | 03393958 | 5544396 |
| 03393966 | 6764890 | 03393974 | 6826783 | 03393979 | 6197719 |
| 03393994 | 6525690 | 03394027 | 5967353 | 03394037 | 7537865 |
| 03394094 | 5723480 | 03394104 | 6812255 | 03394114 | 6708435 |
| 03394155 | 5983589 | 03394205 | 5558106 | 03394228 | 6178797 |
| 03394279 | 7366386 | 03394297 | 6551292 | 03394313 | 5828744 |
| 03394317 | 5608302 | 03394330 | 7309389 | 03394340 | 5563940 |
| 03394351 | 6018670 | 03394378 | 6051519 | 03394386 | 5691722 |
| 03394397 | 6703926 | 03394408 | 5353564 | 03394424 | 5933683 |
| 03394447 | 6764891 | 03394451 | 6779601 | 03394463 | 6157496 |
| 03394480 | 5353565 | 03394497 | 6051520 | 03394549 | 6862219 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03394574 | 6467743 | 03394643 | 6268067 | 03394662 | 6805909 |
| 03394677 | 6329090 | 03394683 | 6112851 | 03394717 | 6856737 |
| 03394726 | 5489531 | 03394750 | 5544397 | 03394795 | 5922100 |
| 03394847 | 6780377 | 03394879 | 6839560 | 03394903 | 6825844 |
| 03395058 | 7560333 | 03395088 | 6261531 | 03395098 | 6312555 |
| 03395112 | 6089921 | 03395117 | 5431570 | 03395130 | 5431571 |
| 03395136 | 6298090 | 03395163 | 7576778 | 03395170 | 6343375 |
| 03395175 | 5481294 | 03395182 | 7410796 | 03395201 | 6027465 |
| 03395258 | 5859360 | 03395294 | 5904840 | 03395307 | 7175709 |
| 03395332 | 5468944 | 03395341 | 7312211 | 03395368 | 5486007 |
| 03395371 | 6789579 | 03395393 | 7293810 | 03395397 | 6753581 |
| 03395403 | 5339800 | 03395411 | 5613327 | 03395443 | 6760914 |
| 03395473 | 5781772 | 03395486 | 5953812 | 03395499 | 6828357 |
| 03395507 | 6811545 | 03395580 | 7578182 | 03395619 | 6531749 |
| 03395621 | 6466571 | 03395638 | 5659606 | 03395643 | 5918857 |
| 03395646 | 5940982 | 03395706 | 6813602 | 03395717 | 5980706 |
| 03395769 | 5502879 | 03395789 | 5518139 | 03395814 | 7554201 |
| 03395826 | 83630 | 03395841 | 6785923 | 03395843 | 7573101 |
| 03395858 | 6764892 | 03395910 | 83827 | 03395914 | 6147586 |
| 03395923 | 7394365 | 03395944 | 6773085 | 03395957 | 7553566 |
| 03395998 | 6358265 | 03396065 | 7399904 | 03396068 | 6832097 |
| 03396072 | 7409712 | 03396076 | 5518140 | 03396078 | 7153211 |
| 03396093 | 6350381 | 03396106 | 6110851 | 03396111 | 6490049 |
| 03396138 | 6810322 | 03396150 | 5967358 | 03396163 | 5538687 |
| 03396190 | 6134049 | 03396220 | 58517, 52399 | 03396264 | 6298092 |
| 03396271 | 6391419 | 03396283 | 5714456 | 03396288 | 6206112 |
| 03396292 | 6775505 | 03396293 | 6453652 | 03396298 | 5666542 |
| 03396304 | 6678601 | 03396307 | 6783166 | 03396316 | 5523399 |
| 03396349 | 7560334 | 03396359 | 6350383 | 03396360 | 6778418 |
| 03396395 | 6350384 | 03396429 | 6151677 | 03396435 | 5983592 |
| 03396457 | 5613330 | 03396463 | 6358266 | 03396468 | 6849400 |
| 03396505 | 5470371 | 03396507 | 6237168 | 03396522 | 6013650 |
| 03396523 | 5431572 | 03396630 | 5828746 | 03396645 | 5489537 |
| 03396714 | 7340664 | 03396761 | 6709253 | 03396775 | 5738405 |
| 03396783 | 5563929 | 03396785 | 6305840 | 03396854 | 5411113 |
| 03396864 | 7545975 | 03396952 | 6763680 | 03396970 | 7549686 |
| 03396971 | 6696940 | 03396985 | 7526255 | 03397100 | 6312559 |
| 03397112 | 5411523 | 03397149 | 6721744 | 03397167 | 6151681 |
| 03397221 | 5838138 | 03397257 | 5563945 | 03397267 | 6797498 |
| 03397298 | 5474141 | 03397306 | 5544407 | 03397401 | 6640103 |
| 03397431 | 6592529 | 03397437 | 6358270 | 03397556 | 5640886 |
| 03397593 | 6752961 | 03397610 | 6358272 | 03397612 | 5468930 |
| 03397630 | 5967360 | 03397672 | 5953816 | 03397681 | 7577675 |
| 03397696 | 6832100 | 03397703 | 6201492 | 03397716 | 5426863 |
| 03397830 | 5494568 | 03397834 | 5666545 | 03397839 | 6748231 |
| 03397840 | 5494570 | 03397861 | 5904846 | 03397875 | 5538689 |
| 03397892 | 5328759 | 03397924 | 5738408 | 03397948 | 5591891 |
| 03397976 | 7567392 | 03398040 | 7572297 | 03398094 | 6027472 |
| 03398116 | 6350387 | 03398135 | 6312562 | 03398136 | 5794149 |
| 03398157 | 5703968 | 03398259 | 6190928 | 03398296 | 6329093 |
| 03398301 | 6797499 | 03398308 | 5940984 | 03398383 | 5847046 |
| 03398407 | 5646838 | 03398409 | 5720864 | 03398467 | 6670816 |
| 03398478 | 6453658 | 03398479 | 97033 | 03398499 | 6245723 |
| 03398502 | 5591892 | 03398511 | 6388167 | 03398531 | 6343379 |
| 03398604 | 5634186 | 03398620 | 5441018 | 03398622 | 7572687 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements nor started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03398660 | 7538937 | 03398680 | 5502881 | 03398730 | 6836285 |
| 03398764 | 5750204 | 03398798 | 5474146 | 03398807 | 6329095 |
| 03398862 | 6783167 | 03398879 | 5940985 | 03398882 | 6201507 |
| 03398927 | 6190929 | 03399067 | 5774728 | 03399102 | 6358275 |
| 03399117 | 6134052 | 03399131 | 6045282 | 03399264 | 6797261 |
| 03399300 | 6724675 | 03399313 | 7534476 | 03399326 | 5411098 |
| 03399332 | 5470374 | 03399345 | 5538691 | 03399377 | 5794151 |
| 03399381 | 5486012 | 03399390 | 6428167 | 03399439 | 6771733 |
| 03399442 | 5766962 | 03399459 | 5841173 | 03399474 | 6072004 |
| 03399486 | 56474 | 03399505 | 6089914 | 03399510 | 6503632 |
| 03399517 | 7575721 | 03399613 | 6157500 | 03399634 | 6204530 |
| 03399647 | 5502883 | 03399662 | 7312215 | 03399822 | 5634189 |
| 03399848 | 6382615 | 03399858 | 7566870 | 03399867 | 6469845 |
| 03399874 | 6133810 | 03399877 | 5646874 | 03399885 | 6298096 |
| 03399938 | 6391423 | 03400006 | 6029554 | 03400100 | 6358278 |
| 03400137 | 6829898 | 03400138 | 6692420 | 03400153 | 5411117 |
| 03400156 | 6178803 | 03400160 | 7233947 | 03400174 | 6466578 |
| 03400178 | 6798657 | 03400185 | 7525954 | 03400226 | 5343447 |
| 03400234 | 7571771 | 03400255 | 5357018 | 03400318 | 28144 |
| 03400345 | 6054352 | 03400355 | 6329097 | 03400389 | 5703971 |
| 03400390 | 7528965 | 03400395 | 43380 | 03400405 | 6747845 |
| 03400426 | 5776750 | 03400479 | 5675344 | 03400506 | 7572659 |
| 03400523 | 24180 | 03400547 | 5330332 | 03400645 | 72890 |
| 03400684 | 6488783 | 03400703 | 6624894 | 03400732 | 6709254 |
| 03400752 | 5723495 | 03400761 | 5781782 | 03400804 | 6102090 |
| 03400816 | 6388169 | 03400821 | 5523415 | 03400823 | 6850932 |
| 03400826 | 6284286 | 03400851 | 6190934 | 03400857 | 7527201 |
| 03400894 | 6089926 | 03400911 | 5591894 | 03400971 | 62178 |
| 03401021 | 6072008 | 03401046 | 6756063 | 03401057 | 6628368 |
| 03401105 | 6058990 | 03401126 | 6223250 | 03401147 | 7256683 |
| 03401196 | 5798128 | 03401198 | 6816375 | 03401203 | 7558926 |
| 03401299 | 6312566 | 03401302 | 5330334 | 03401305 | 6802509 |
| 03401329 | 6293336 | 03401333 | 7563827 | 03401335 | 7381283 |
| 03401356 | 6293337 | 03401367 | 5468951 | 03401375 | 5339805 |
| 03401376 | 6628369 | 03401379 | 6657476 | 03401400 | 5738414 |
| 03401435 | 5668639 | 03401497 | 5950098 | 03401512 | 6054356 |
| 03401537 | 7396803 | 03401540 | 6702615 | 03401546 | 6268079 |
| 03401562 | 7556447 | 03401571 | 6485355 | 03401574 | 6089930 |
| 03401575 | 6724478 | 03401582 | 5583253 | 03401585 | 6054357 |
| 03401646 | 6678602 | 03401650 | 7175710 | 03401662 | 6201511 |
| 03401669 | 6824456 | 03401672 | 6830610 | 03401675 | 7164159 |
| 03401685 | 6206120 | 03401725 | 5889167 | 03401748 | 6789572 |
| 03401838 | 5374375 | 03401857 | 5859363 | 03401865 | 5523416 |
| 03401868 | 5827625 | 03401881 | 5967370 | 03401895 | 7207941 |
| 03401910 | 6752962 | 03401912 | 6293340 | 03401932 | 5889168 |
| 03401954 | 6329457 | 03402073 | 7243827 | 03402145 | 6261543 |
| 03402151 | 5904855 | 03402169 | 6574712 | 03402206 | 6703928 |
| 03402270 | 5591895 | 03402328 | 6404780 | 03402336 | 6594079 |
| 03402340 | 6072011 | 03402355 | 5659618 | 03402372 | 6470902 |
| 03402436 | 7531944 | 03402455 | 5904857 | 03402457 | 6006599 |
| 03402514 | 5330338 | 03402529 | 6293344 | 03402541 | 7554563 |
| 03402542 | 5714464 | 03402559 | 6593118 | 03402583 | 6808707 |
| 03402591 | 6190935 | 03402601 | 6470903 | 03402612 | 6628371 |
| 03402628 | 5330339 | 03402656 | 5328770 | 03402665 | 6163346 |
| 03402666 | 37347 | 03402699 | 6284291 | 03402707 | 5489546 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03402723 | 6777466 | 03402749 | 5896594 | 03402784 | 6819072 |
| 03402811 | 5328771 | 03402837 | 6151689 | 03402858 | 5714467 |
| 03402893 | 6163348 | 03402924 | 6843090 | 03402926 | 7578491 |
| 03402937 | 5474154 | 03402962 | 6102095 | 03402976 | 5904858 |
| 03402985 | 6252768 | 03402992 | 6157503 | 03402997 | 5838153 |
| 03403010 | 58538 | 03403023 | 7576746 | 03403047 | 6112859 |
| 03403058 | 5668640 | 03403073 | 6664597 | 03403102 | 5634191 |
| 03403118 | 6089933 | 03403183 | 6474486 | 03403203 | 6436115 |
| 03403223 | 6791557 | 03403237 | 7085246 | 03403247 | 6027484 |
| 03403285 | 7261204 | 03403291 | 5659620 | 03403314 | 6829899 |
| 03403373 | 5583254 | 03403406 | 6112860 | 03403426 | 6284293 |
| 03403462 | 7200547 | 03403518 | 6832121 | 03403563 | 6178811 |
| 03403566 | 5827628 | 03403595 | 5474155 | 03403597 | 7322937 |
| 03403613 | 5940987 | 03403623 | 6102096 | 03403633 | 6716694 |
| 03403634 | 5659621 | 03403641 | 6018687 | 03403651 | 6089934 |
| 03403653 | 5330340 | 03403709 | 6821092 | 03403713 | 6225052 |
| 03403720 | 5691734 | 03403791 | 6263489 | 03403802 | 6805067 |
| 03403856 | 6157505 | 03403860 | 6792328 | 03403875 | 6388174 |
| 03403876 | 6836786 | 03403885 | 6414178 | 03403892 | 5411529 |
| 03403909 | 6575263 | 03403933 | 5882664 | 03403954 | 5518151 |
| 03403960 | 5330341 | 03403982 | 5843518 | 03403989 | 5703977 |
| 03404004 | 6830457 | 03404024 | 5933694 | 03404030 | 5847053 |
| 03404048 | 6824457 | 03404061 | 6758286 | 03404086 | 6178813 |
| 03404088 | 7320304 | 03404097 | 6712163 | 03404098 | 6388175 |
| 03404132 | 5330342 | 03404133 | 5703978 | 03404141 | 5646877 |
| 03404149 | 7558317 | 03404160 | 5953824 | 03404189 | 7571552 |
| 03404191 | 6089937 | 03404243 | 6469847 | 03404268 | 5374379 |
| 03404277 | 6506468 | 03404280 | 6388176 | 03404290 | 6051526 |
| 03404315 | 7528386 | 03404329 | 5474157 | 03404380 | 5343430 |
| 03404381 | 6814301 | 03404413 | 6133815 | 03404434 | 7467908 |
| 03404486 | 5489548 | 03404501 | 5766967 | 03404542 | 7532643 |
| 03404547 | 5330343 | 03404550 | 6089942 | 03404561 | 5827629 |
| 03404565 | 6576350 | 03404607 | 5882677 | 03404635 | 5996260 |
| 03404671 | 6102101 | 03404673 | 7563828 | 03404686 | 7174469 |
| 03404689 | 7556948 | 03404772 | 6420607 | 03404802 | 5494752 |
| 03404814 | 7368105 | 03404817 | 6284296 | 03404838 | 7563829 |
| 03404846 | 6724479 | 03404858 | 6466582 | 03404872 | 6201516 |
| 03404878 | 5950102 | 03404907 | 7535270 | 03404920 | 5339812 |
| 03404929 | 93497 | 03404959 | 7460837 | 03404988 | 7421617 |
| 03405013 | 6697868 | 03405022 | 5441028 | 03405028 | 6223254 |
| 03405033 | 5441029 | 03405060 | 6453664 | 03405062 | 5774734 |
| 03405149 | 6594925 | 03405150 | 5474158 | 03405207 | 5841182 |
| 03405219 | 6533982 | 03405223 | 6358279 | 03405224 | 6420609 |
| 03405258 | 5489552 | 03405272 | 6450354 | 03405276 | 6051527 |
| 03405307 | 6579672 | 03405354 | 6151693 | 03405387 | 5502892 |
| 03405396 | 7448404 | 03405454 | 6373472 | 03405463 | 5668656 |
| 03405515 | 5470367 | 03405520 | 6018676 | 03405533 | 6816364 |
| 03405534 | 5827637 | 03405539 | 6781774 | 03405607 | 6163351 |
| 03405616 | 6404783 | 03405618 | 6453666 | 03405625 | 5431589 |
| 03405651 | 6470904 | 03405677 | 7074317 | 03405681 | 6391430 |
| 03405685 | 6404784 | 03405692 | 7239381 | 03405699 | 5798130 |
| 03405720 | 6163352 | 03405725 | 6752964 | 03405753 | 6649698 |
| 03405755 | 5843519 | 03405764 | 6795012 | 03405765 | 5904861 |
| 03405795 | 6284297 | 03405807 | 6835411 | 03405814 | 5470453 |
| 03405822 | 6453667 | 03405865 | 6252772 | 03405875 | 7364756 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03406009 | 7070232 | 03406014 | 6810324 | 03406151 | 5847055 |
| 03406203 | 5766971 | 03406347 | 7090599 | 03406357 | 5339814 |
| 03406359 | 5608318 | 03406362 | 6151695 | 03406427 | 7543304 |
| 03406428 | 5489554 | 03406429 | 7110805 | 03406463 | 5356082 |
| 03406542 | 5882681 | 03406546 | 6790623 | 03406555 | 6837958 |
| 03406643 | 5634195 | 03406661 | 7236464 | 03406669 | 7108015 |
| 03406719 | 7526256 | 03406874 | 6791277 | 03406903 | 5339816 |
| 03406919 | 6133819 | 03406965 | 6830612 | 03406998 | 5766972 |
| 03406990 | 6245735 | 03406993 | 6358281 | 03407088 | 5703980 |
| 03407119 | 6343389 | 03407121 | 6771530 | 03407156 | 6828359 |
| 03407253 | 5668658 | 03407272 | 6727645 | 03407374 | 30246 |
| 03407417 | 6305851 | 03407471 | 5646881 | 03407570 | 7529119 |
| 03407586 | 5841186 | 03407618 | 6585216 | 03407649 | 6675443 |
| 03407676 | 5950107 | 03407677 | 6785926 | 03407713 | 6530050 |
| 03407729 | 6117422 | 03407803 | 5913838 | 03407975 | 6631841 |
| 03407998 | 6766372 | 03408079 | 6510911 | 03408121 | 6511235 |
| 03408177 | 5356087 | 03408178 | 5489556 | 03408194 | 7180922 |
| 03408212 | 5703982 | 03408303 | 6493417 | 03408323 | 6592533 |
| 03408339 | 6245736 | 03408348 | 35702 | 03408542 | 7446583 |
| 03408547 | 5489557 | 03408584 | 5794162 | 03408655 | 7445945 |
| 03408681 | 6058998 | 03408764 | 5374387 | 03408798 | 7164160 |
| 03408922 | 6102106 | 03408927 | 5922124 | 03408944 | 6536888 |
| 03408953 | 5815846 | 03409008 | 6466587 | 03409010 | 6151699 |
| 03409073 | 6781483 | 03409269 | 6201524 | 03409296 | 6551528 |
| 03409329 | 5330350 | 03409357 | 5474167 | 03409374 | 6420613 |
| 03409391 | 5980727 | 03409417 | 6312576 | 03409471 | 7216050 |
| 03409483 | 7298451 | 03409492 | 6515715 | 03409496 | 6636263 |
| 03409533 | 7196389 | 03409536 | 5967379 | 03409544 | 6639097 |
| 03409645 | 5719909 | 03409672 | 6147609 | 03409673 | 6712740 |
| 03409717 | 6778519 | 03409739 | 6163356 | 03409741 | 5841189 |
| 03409744 | 5523425 | 03409761 | 5688477 | 03409779 | 6812950 |
| 03409843 | 5494758 | 03409872 | 6818672 | 03409929 | 5673326 |
| 03409950 | 6133822 | 03409954 | 5494759 | 03409964 | 6811547 |
| 03410016 | 7534478 | 03410026 | 6768877 | 03410032 | 5688478 |
| 03410053 | 6775508 | 03410080 | 6668087 | 03410090 | 6657477 |
| 03410095 | 6525694 | 03410099 | 6223259 | 03410106 | 7404744 |
| 03410146 | 5896606 | 03410158 | 6045296 | 03410166 | 5474169 |
| 03410171 | 6147610 | 03410211 | 6237183 | 03410218 | 6839667 |
| 03410274 | 6197735 | 03410286 | 5838158 | 03410292 | 6089948 |
| 03410311 | 6157513 | 03410413 | 7180720 | 03410444 | 6388182 |
| 03410460 | 5753101 | 03410461 | 6503073 | 03410499 | 6856772 |
| 03410509 | 7219626 | 03410519 | 6532891 | 03410578 | 6388183 |
| 03410596 | 5481311 | 03410646 | 5737836 | 03410661 | 5882688 |
| 03410671 | 6665194 | 03410692 | 6428175 | 03410757 | 6800824 |
| 03410767 | 5766983 | 03410768 | 5815854 | 03410799 | 7448969 |
| 03410836 | 582 | 03410876 | 6045297 | 03410942 | 5640909 |
| 03410999 | 5874029 | 03411037 | 6506469 | 03411053 | 6800825 |
| 03411061 | 6110872 | 03411147 | 6794775 | 03411150 | 5776764 |
| 03411170 | 1157 | 03411184 | 7536487 | 03411231 | 5668667 |
| 03411242 | 7544885 | 03411328 | 7190752 | 03411332 | 5530074 |
| 03411407 | 6245745 | 03411415 | 6709255 | 03411422 | 5918867 |
| 03411443 | 6303799 | 03411447 | 5489566 | 03411463 | 6838396 |
| 03411492 | 5847060 | 03411504 | 6284305 | 03411514 | 5353599 |
| 03411556 | 6470183 | 03411583 | 5933703 | 03411603 | 5703987 |
| 03411654 | 6722127 | 03411667 | 6051535 | 03411690 | 6654376 |

Reason for Objection of claims listed below - Inventive Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03411693 | 6112876 | 03411700 | 5688480 | 03411701 | 6720889 |
| 03411707 | 6147602 | 03411716 | 6506470 | 03411730 | 6701204 |
| 03411763 | 5468972 | 03411783 | 7553129 | 03411785 | 6763281 |
| 03411807 | 6661283 | 03411819 | 6585893 | 03411824 | 6555986 |
| 03411840 | 6824458 | 03411861 | 7396806 | 03411868 | 6719065 |
| 03412019 | 6201529 | 03412070 | 6017749 | 03412119 | 6750709 |
| 03412174 | 5470386 | 03412189 | 5343456 | 03412205 | 5330356 |
| 03412295 | 6553142 | 03412306 | 6404796 | 03412323 | 5815856 |
| 03412354 | 5750225 | 03412372 | 6466593 | 03412403 | 7359836 |
| 03412469 | 7576133 | 03412471 | 7157861 | 03412519 | 6343394 |
| 03412573 | 7579408 | 03412586 | 5426883 | 03412603 | 7525957 |
| 03412623 | 6110874 | 03412624 | 5659633 | 03412652 | 5781801 |
| 03412655 | 7560647 | 03412667 | 7340668 | 03412680 | 7421621 |
| 03412681 | 7548210 | 03412691 | 7174472 | 03412707 | 6312582 |
| 03412713 | 6493419 | 03412737 | 6724676 | 03412762 | 6721019 |
| 03412818 | 6721604 | 03412861 | 5518159 | 03412887 | 6358297 |
| 03412888 | 7194347 | 03412902 | 6570747 | 03412965 | 5889182 |
| 03412995 | 6750710 | 03413016 | 6826785 | 03413026 | 5766984 |
| 03413041 | 6764197 | 03413063 | 5996269 | 03413087 | 5766986 |
| 03413123 | 5882691 | 03413159 | 6552862 | 03413240 | 5538706 |
| 03413273 | 6826132 | 03413283 | 6450365 | 03413288 | 5838161 |
| 03413311 | 5668672 | 03413316 | 5838162 | 03413323 | 6453678 |
| 03413324 | 5502901 | 03413331 | 6795030 | 03413337 | 6293352 |
| 03413358 | 6163347 | 03413370 | 5431612 | 03413402 | 6712248 |
| 03413457 | 5843513 | 03413465 | 5798139 | 03413486 | 5691745 |
| 03413494 | 7108017 | 03413542 | 6775239 | 03413548 | 7146917 |
| 03413593 | 6876745 | 03413656 | 6197736 | 03413731 | 5859381 |
| 03413748 | 6758412 | 03413780 | 6350408 | 03413830 | 6664598 |
| 03413839 | 6117437 | 03413859 | 6089952 | 03413874 | 6656680 |
| 03413886 | 5634205 | 03413902 | 6719066 | 03413918 | 5766987 |
| 03413997 | 6820079 | 03413999 | 7545826 | 03414008 | 6834711 |
| 03414012 | 6686329 | 03414025 | 5640915 | 03414029 | 6329476 |
| 03414035 | 6686330 | 03414054 | 6312571 | 03414060 | 5502902 |
| 03414118 | 7570438 | 03414126 | 5896621 | 03414130 | 5563970 |
| 03414140 | 5904875 | 03414166 | 6018700 | 03414168 | 6832103 |
| 03414183 | 6051540 | 03414195 | 6828651 | 03414207 | 5922130 |
| 03414237 | 5827649 | 03414246 | 5980736 | 03414431 | 7261206 |
| 03414456 | 5874035 | 03414505 | 5882695 | 03414507 | 5953833 |
| 03414538 | 6767576 | 03414561 | 5518164 | 03414562 | 5370026 |
| 03414585 | 5781803 | 03414666 | 5474178 | 03414685 | 5842786 |
| 03414688 | 7419132 | 03414725 | 5940989 | 03414727 | 5750228 |
| 03414737 | 6701205 | 03414750 | 7426893 | 03414768 | 7533638 |
| 03414786 | 5486034 | 03414797 | 5983608 | 03414804 | 7344651 |
| 03414806 | 6147614 | 03414831 | 6190961 | 03414874 | 6178829 |
| 03414885 | 5411144 | 03414892 | 6600577 | 03414913 | 5468978 |
| 03414947 | 6223268 | 03414951 | 5411145 | 03414970 | 6769950 |
| 03415009 | 6059011 | 03415140 | 5882696 | 03415173 | 6822750 |
| 03415262 | 5980739 | 03415278 | 6303806 | 03415279 | 5675365 |
| 03415296 | 6649699 | 03415369 | 6373910 | 03415452 | 6293355 |
| 03415455 | 6757601 | 03415458 | 6388189 | 03415470 | 6750346 |
| 03415489 | 7559552 | 03415510 | 6013668 | 03415514 | 5544432 |
| 03415531 | 6209292 | 03415573 | 7172174 | 03415583 | 5753121 |
| 03415618 | 7236463 | 03415666 | 6762690 | 03415688 | 5776771 |
| 03415710 | 5374400 | 03415765 | 6388191 | 03415794 | 6436138 |
| 03415814 | 7462426 | 03415834 | 6089955 | 03415837 | 6142752 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03415844 | 7578069 | 03415856 | 6845260 | 03415883 | 6051547 |
| 03415888 | 6388193 | 03415892 | 6837977 | 03415899 | 6804538 |
| 03415923 | 6133828 | 03415979 | 5794159 | 03415987 | 6197742 |
| 03415991 | 6788275 | 03416028 | 6801985 | 03416055 | 6467740 |
| 03416113 | 6594926 | 03416115 | 6775971 | 03416136 | 5737841 |
| 03416170 | 6792337 | 03416179 | 6637917 | 03416225 | 7552651 |
| 03416237 | 6142754 | 03416309 | 5983611 | 03416341 | 7168744 |
| 03416343 | 6377617 | 03416355 | 6089956 | 03416378 | 6835119 |
| 03416401 | 5328780 | 03416426 | 5750235 | 03416468 | 6680290 |
| 03416483 | 6805913 | 03416506 | 5470477 | 03416535 | 5494767 |
| 03416545 | 6303810 | 03416550 | 6697359 | 03416569 | 6017756 |
| 03416626 | 7532644 | 03416638 | 5646896 | 03416654 | 5646897 |
| 03416656 | 6636265 | 03416657 | 6510917 | 03416674 | 6675420 |
| 03416809 | 5370031 | 03416814 | 6450375 | 03416827 | 6259526 |
| 03416832 | 6163364 | 03416834 | 6828361 | 03416877 | 5714491 |
| 03416878 | 7225973 | 03416894 | 6102098 | 03416930 | 6360657 |
| 03417001 | 7534480 | 03417026 | 5950123 | 03417027 | 6206136 |
| 03417043 | 6636266 | 03417051 | 6661285 | 03417092 | 7554204 |
| 03417100 | 5510478 | 03417123 | 6551296 | 03417186 | 6350414 |
| 03417212 | 6826135 | 03417216 | 7558927 | 03417234 | 6831964 |
| 03417242 | 5794170 | 03417272 | 5470389 | 03417288 | 5411545 |
| 03417306 | 6223275 | 03417348 | 6329480 | 03417350 | 6819074 |
| 03417371 | 6805070 | 03417376 | 6758288 | 03417379 | 7404745 |
| 03417387 | 6293364 | 03417392 | 6826786 | 03417437 | 6293367 |
| 03417473 | 6086485 | 03417506 | 7563831 | 03417521 | 5634214 |
| 03417526 | 6790844 | 03417527 | 6752965 | 03417576 | 5714495 |
| 03417578 | 36866 | 03417617 | 6358303 | 03417659 | 5591919 |
| 03417675 | 7411020 | 03417681 | 6840779 | 03417682 | 6201537 |
| 03417685 | 7566568 | 03417687 | 5489573 | 03417698 | 6018709 |
| 03417720 | 6089961 | 03417729 | 5753126 | 03417739 | 6013674 |
| 03417749 | 5750241 | 03417769 | 6594927 | 03417784 | 6249003 |
| 03417787 | 5774743 | 03417788 | 6807446 | 03417809 | 6284310 |
| 03417815 | 5980729 | 03417835 | 6201538 | 03417874 | 6156990 |
| 03417898 | 5794178 | 03417940 | 5703993 | 03417958 | 6297042 |
| 03417968 | 6206140 | 03418137 | 6525696 | 03418199 | 7562285 |
| 03418220 | 5996276 | 03418259 | 6839924 | 03418270 | 6450376 |
| 03418304 | 6072036 | 03418324 | 6503636 | 03418332 | 5874040 |
| 03418333 | 6237197 | 03418336 | 6774740 | 03418389 | 6830458 |
| 03418396 | 5704006 | 03418440 | 7550338 | 03418453 | 6352531 |
| 03418463 | 5502910 | 03418515 | 7421625 | 03418526 | 6775972 |
| 03418543 | 65025 | 03418548 | 5518166 | 03418595 | 5494770 |
| 03418601 | 6102116 | 03418611 | 6018711 | 03418628 | 6297043 |
| 03418632 | 6089962 | 03418683 | 5646900 | 03418685 | 6245754 |
| 03418690 | 6839668 | 03418692 | 5950125 | 03418751 | 5646892 |
| 03418754 | 5431622 | 03418775 | 7133461 | 03418827 | 5983613 |
| 03418847 | 5980743 | 03418852 | 5510480 | 03418907 | 7231517 |
| 03418911 | 6303815 | 03418922 | 6089963 | 03418963 | 5502913 |
| 03419007 | 5896624 | 03419017 | 5996277 | 03419026 | 7569038 |
| 03419056 | 5950126 | 03419076 | 6598664 | 03419101 | 6824113 |
| 03419110 | 5328799 | 03419128 | 5356101 | 03419189 | 7190356 |
| 03419208 | 5481324 | 03419237 | 6420627 | 03419310 | 6807452 |
| 03419342 | 73503 | 03419355 | 6098267 | 03419365 | 7356827 |
| 03419385 | 6436147 | 03419430 | 6887062 | 03419435 | 7117323 |
| 03419441 | 6801986 | 03419453 | 5941003 | 03419475 | 6051550 |
| 03419484 | 5922141 | 03419488 | 6494646 | 03419493 | 5668683 |

**Reason for Objection of claims listed below - Uninvented claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03419504 | 6680291 | 03419536 | 6511236 | 03419544 | 5889191 |
| 03419572 | 7578229 | 03419589 | 79598 | 03419626 | 5953841 |
| 03419633 | 5666574 | 03419655 | 5874041 | 03419663 | 6668091 |
| 03419684 | 6013676 | 03419731 | 6774741 | 03419799 | 6284313 |
| 03419801 | 6800828 | 03419815 | 69606 | 03419831 | 6373913 |
| 03419869 | 6156994 | 03419895 | 6388199 | 03419899 | 5980746 |
| 03419914 | 6259530 | 03419933 | 5666575 | 03419956 | 5470394 |
| 03419965 | 6373914 | 03419968 | 5874042 | 03419979 | 6615307 |
| 03420009 | 5750236 | 03420022 | 5374412 | 03420036 | 5666576 |
| 03420055 | 5591923 | 03420057 | 7185871 | 03420080 | 5967392 |
| 03420093 | 5441046 | 03420129 | 6420631 | 03420132 | 5750237 |
| 03420172 | 5953843 | 03420237 | 5838178 | 03420258 | 5714499 |
| 03420290 | 5494772 | 03420305 | 5673089 | 03420323 | 6312596 |
| 03420337 | 6358309 | 03420392 | 7580516 | 03420401 | 5766994 |
| 03420424 | 5815867 | 03420425 | 6237193 | 03420474 | 6751875 |
| 03420488 | 5426888 | 03420528 | 6618777 | 03420545 | 6284316 |
| 03420548 | 7453349 | 03420551 | 6086491 | 03420554 | 5838179 |
| 03420562 | 7552170 | 03420592 | 5941007 | 03420633 | 6156999 |
| 03420635 | 5933712 | 03420658 | 6297045 | 03420675 | 6117444 |
| 03420707 | 7093269 | 03420713 | 7144302 | 03420721 | 6552866 |
| 03420738 | 5882706 | 03420743 | 6358310 | 03420750 | 6206145 |
| 03420756 | 6133836 | 03420826 | 6512611 | 03420851 | 5591909 |
| 03420859 | 6045310 | 03420909 | 5494723 | 03420912 | 6481216 |
| 03420929 | 5933713 | 03420955 | 7562286 | 03420958 | 5490574 |
| 03420966 | 6102121 | 03420993 | 6249009 | 03420994 | 5798148 |
| 03421011 | 6453692 | 03421027 | 5904881 | 03421030 | 5953844 |
| 03421075 | 6478369 | 03421081 | 5794183 | 03421112 | 5980748 |
| 03421166 | 5918889 | 03421197 | 5666578 | 03421199 | 7539040 |
| 03421204 | 6178838 | 03421213 | 7157699 | 03421215 | 5815869 |
| 03421244 | 6469848 | 03421260 | 5980749 | 03421273 | 5518169 |
| 03421378 | 5673338 | 03421381 | 6813722 | 03421395 | 5941008 |
| 03421460 | 5518170 | 03421518 | 7404899 | 03421587 | 6006630 |
| 03421627 | 7544016 | 03421653 | 7538120 | 03421678 | 5489577 |
| 03421697 | 6748668 | 03421737 | 6352539 | 03421745 | 6178842 |
| 03421771 | 6762054 | 03421775 | 5474185 | 03421895 | 6790673 |
| 03421921 | 6751968 | 03421948 | 7437961 | 03421956 | 56827 |
| 03421964 | 6624891 | 03421965 | 6436151 | 03421978 | 6820434 |
| 03421981 | 6102122 | 03421992 | 6784049 | 03422000 | 6837729 |
| 03422044 | 7573627 | 03422053 | 6072040 | 03422055 | 6628375 |
| 03422064 | 6388202 | 03422068 | 6178844 | 03422080 | 6821094 |
| 03422086 | 7556449 | 03422217 | 6639113 | 03422220 | 6852581 |
| 03422227 | 5688491 | 03422309 | 6664600 | 03422338 | 6804939 |
| 03422361 | 6651080 | 03422468 | 6133838 | 03422491 | 5426900 |
| 03422536 | 5889180 | 03422618 | 5481329 | 03422647 | 6611722 |
| 03422655 | 6513808 | 03422690 | 6724480 | 03422696 | 6819076 |
| 03422704 | 6702747 | 03422720 | 6870258 | 03422792 | 6006633 |
| 03422834 | 5426901 | 03422920 | 7576142 | 03422939 | 6563068 |
| 03422990 | 6842518 | 03423037 | 5481330 | 03423055 | 5904886 |
| 03423068 | 6747377 | 03423131 | 5737845 | 03423165 | 6297047 |
| 03423171 | 5781819 | 03423218 | 5563974 | 03423237 | 7539884 |
| 03423281 | 5794174 | 03423337 | 5544441 | 03423340 | 6836620 |
| 03423348 | 6727646 | 03423385 | 5356116 | 03423404 | 5318222 |
| 03423440 | 7447557 | 03423451 | 7454722 | 03423568 | 6775509 |
| 03423572 | 5859397 | 03423646 | 6838792 | 03423673 | 7172177 |
| 03423688 | 5339835 | 03423725 | 7442856 | 03423815 | 27182 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03423899 | 6804540 | 03423947 | 6329487 | 03424004 | 7193378 |
| 03424018 | 6373922 | 03424036 | 7571049 | 03424100 | 5374407 |
| 03424117 | 6624882 | 03424152 | 7265763 | 03424280 | 6643071 |
| 03424314 | 5750240 | 03424417 | 5918893 | 03424430 | 6237203 |
| 03424478 | 7233953 | 03424490 | 6829903 | 03424505 | 6245762 |
| 03424545 | 6029592 | 03424590 | 6259536 | 03424594 | 5490581 |
| 03424638 | 5675349 | 03424695 | 6600579 | 03424702 | 6787912 |
| 03424744 | 6249021 | 03424762 | 5882710 | 03424783 | 5927185 |
| 03424982 | 5668694 | 03425115 | 5384748 | 03425174 | 5774750 |
| 03425188 | 5737846 | 03425229 | 5481334 | 03425230 | 6414228 |
| 03425231 | 5882711 | 03425309 | 6723399 | 03425312 | 6414229 |
| 03425327 | 5966591 | 03425335 | 6245767 | 03425343 | 7422440 |
| 03425379 | 5592469 | 03425407 | 5510493 | 03425445 | 6312606 |
| 03425470 | 54725 | 03425472 | 5470488 | 03425483 | 7323780 |
| 03425506 | 6771734 | 03425528 | 7279511 | 03425572 | 6689690 |
| 03425585 | 5882713 | 03425602 | 6450384 | 03425605 | 5592470 |
| 03425636 | 5889200 | 03425639 | 7538614 | 03425727 | 6871928 |
| 03425833 | 7314911 | 03425862 | 6326100 | 03425867 | 6163381 |
| 03425877 | 7255528 | 03425923 | 6481217 | 03425950 | 6665197 |
| 03425972 | 5882717 | 03425989 | 5983620 | 03425991 | 7539309 |
| 03426015 | 6412366 | 03426017 | 6453701 | 03426065 | 6237210 |
| 03426126 | 6388212 | 03426138 | 5513205 | 03426175 | 5798158 |
| 03426179 | 6453702 | 03426182 | 5510496 | 03426189 | 7580127 |
| 03426192 | 5486043 | 03426223 | 7542400 | 03426247 | 5980760 |
| 03426254 | 5933722 | 03426258 | 6820435 | 03426265 | 5714508 |
| 03426281 | 6237211 | 03426326 | 5538724 | 03426330 | 6747847 |
| 03426331 | 6156995 | 03426362 | 5766937 | 03426488 | 6453705 |
| 03426493 | 6297054 | 03426516 | 6045318 | 03426602 | 6841711 |
| 03426647 | 6017755 | 03426665 | 7539742 | 03426670 | 6029595 |
| 03426695 | 5468997 | 03426738 | 6326103 | 03426775 | 7577848 |
| 03426778 | 7302667 | 03426795 | 5892027 | 03426801 | 7539307 |
| 03426855 | 6764533 | 03426857 | 7389346 | 03426885 | 5589821 |
| 03426889 | 6146510 | 03426896 | 6388214 | 03426937 | 7399908 |
| 03426953 | 6252800 | 03427000 | 6146511 | 03427027 | 6146512 |
| 03427082 | 7566220 | 03427107 | 5441056 | 03427159 | 6784228 |
| 03427289 | 5950143 | 03427308 | 5356117 | 03427313 | 5794191 |
| 03427314 | 5704023 | 03427319 | 7180722 | 03427330 | 7239122 |
| 03427382 | 5673354 | 03427385 | 6551298 | 03427440 | 5470407 |
| 03427453 | 6836288 | 03427469 | 6472811 | 03427482 | 5640929 |
| 03427493 | 5634219 | 03427494 | 5339844 | 03427602 | 5494780 |
| 03427756 | 6826788 | 03427762 | 5659651 | 03427785 | 7556855 |
| 03427789 | 6146513 | 03427801 | 6813721 | 03427802 | 6017782 |
| 03427837 | 6404786 | 03427852 | 6423422 | 03427936 | 5675372 |
| 03427946 | 6764894 | 03427958 | 6423423 | 03427978 | 7579631 |
| 03428011 | 6006643 | 03428034 | 5470493 | 03428072 | 5494781 |
| 03428103 | 5927192 | 03428104 | 6835120 | 03428105 | 6326107 |
| 03428115 | 6712611 | 03428153 | 6639114 | 03428165 | 5941022 |
| 03428171 | 6821095 | 03428184 | 5941024 | 03428190 | 5470494 |
| 03428200 | 78336 | 03428266 | 6552642 | 03428306 | 6017784 |
| 03428308 | 5591937 | 03428323 | 6197759 | 03428326 | 5688506 |
| 03428384 | 7330975 | 03428398 | 6404814 | 03428435 | 6466617 |
| 03428458 | 6252806 | 03428466 | 6178839 | 03428495 | 6681583 |
| 03428503 | 5691777 | 03428506 | 6859841 | 03428551 | 7162838 |
| 03428560 | 7105094 | 03428564 | 6059036 | 03428573 | 5798164 |
| 03428582 | 6133849 | 03428604 | 6793577 | 03428617 | 5470495 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03428619 | 5494782 | 03428630 | 6551299 | 03428654 | 5798167 |
| 03428706 | 6086501 | 03428785 | 6766009 | 03428798 | 6824906 |
| 03428801 | 6791996 | 03428811 | 6509257 | 03428841 | 5704026 |
| 03428898 | 5544454 | 03428928 | 6554120 | 03428947 | 6690199 |
| 03428958 | 6754976 | 03428987 | 6284315 | 03429001 | 6350435 |
| 03429019 | 6466618 | 03429043 | 7551528 | 03429084 | 5510499 |
| 03429097 | 7553572 | 03429103 | 6018725 | 03429105 | 6059484 |
| 03429112 | 5753138 | 03429158 | 6259545 | 03429184 | 6649700 |
| 03429199 | 5983946 | 03429220 | 6358319 | 03429230 | 5781826 |
| 03429231 | 7247115 | 03429233 | 5353573 | 03429300 | 6689692 |
| 03429338 | 7556211 | 03429343 | 6747848 | 03429344 | 79211 |
| 03429385 | 6845718 | 03429403 | 6284328 | 03429404 | 5941026 |
| 03429457 | 5858319 | 03429463 | 6086502 | 03429488 | 5353630 |
| 03429516 | 6045307 | 03429580 | 7286119 | 03429635 | 6006648 |
| 03429680 | 5528964 | 03429681 | 6758903 | 03429701 | 6259547 |
| 03429715 | 5815880 | 03429721 | 6880888 | 03429736 | 63104 |
| 03429798 | 6006649 | 03429849 | 6352538 | 03429863 | 6297058 |
| 03429877 | 6753592 | 03429886 | 5353632 | 03429907 | 6530051 |
| 03429913 | 6117456 | 03429933 | 5874057 | 03430018 | 6656981 |
| 03430048 | 6110907 | 03430081 | 6223286 | 03430088 | 5490589 |
| 03430157 | 6778521 | 03430163 | 6029599 | 03430193 | 6352557 |
| 03430214 | 5486054 | 03430232 | 6312615 | 03430235 | 5470411 |
| 03430240 | 5904896 | 03430262 | 6628376 | 03430266 | 6045309 |
| 03430272 | 7578705 | 03430284 | 5441063 | 03430292 | 6777468 |
| 03430303 | 6594083 | 03430344 | 5469004 | 03430353 | 5356123 |
| 03430359 | 6205407 | 03430378 | 6823499 | 03430433 | 6774715 |
| 03430434 | 7201978 | 03430440 | 6649701 | 03430474 | 6249036 |
| 03430513 | 7552897 | 03430543 | 6098288 | 03430553 | 5426899 |
| 03430559 | 5794198 | 03430577 | 6847724 | 03430582 | 7564961 |
| 03430584 | 6373938 | 03430631 | 6391463 | 03430661 | 5917988 |
| 03430662 | 7320308 | 03430708 | 6006650 | 03430739 | 7560009 |
| 03430785 | 5374429 | 03430797 | 6831966 | 03430800 | 7105095 |
| 03430811 | 6690200 | 03430812 | 6303821 | 03430859 | 5481342 |
| 03430896 | 7320309 | 03430927 | 6350439 | 03430936 | 6450393 |
| 03430946 | 5859408 | 03431013 | 6237221 | 03431023 | 7536786 |
| 03431060 | 5750254 | 03431093 | 5874060 | 03431131 | 7568114 |
| 03431141 | 80697 | 03431145 | 6849430 | 03431163 | 6450394 |
| 03431187 | 6758904 | 03431204 | 6785370 | 03431229 | 21110 |
| 03431235 | 6237224 | 03431244 | 6420644 | 03431250 | 5528968 |
| 03431255 | 5659656 | 03431264 | 5753143 | 03431265 | 6297062 |
| 03431288 | 6352562 | 03431306 | 5882725 | 03431389 | 5781828 |
| 03431393 | 7277838 | 03431400 | 6706451 | 03431463 | 6747361 |
| 03431530 | 6792338 | 03431569 | 5486058 | 03431572 | 6276768 |
| 03431609 | 5339850 | 03431656 | 6784051 | 03431669 | 6488785 |
| 03431680 | 67799 | 03431692 | 6342730 | 03431709 | 6540836 |
| 03431712 | 6466626 | 03431747 | 6297063 | 03431766 | 6163392 |
| 03431774 | 6675446 | 03431833 | 5836334 | 03431854 | 5889213 |
| 03431898 | 6821096 | 03431899 | 5719948 | 03431911 | 5384758 |
| 03431938 | 7526717 | 03431946 | 5723542 | 03431948 | 5827678 |
| 03431980 | 6436168 | 03432007 | 5469008 | 03432034 | 5836335 |
| 03432070 | 5675389 | 03432075 | 7556213 | 03432096 | 5892037 |
| 03432102 | 5431633 | 03432110 | 6785927 | 03432125 | 5616620 |
| 03432193 | 7450012 | 03432222 | 5339853 | 03432273 | 6178853 |
| 03432278 | 5591945 | 03432282 | 6245775 | 03432294 | 5815886 |
| 03432295 | 7578661 | 03432311 | 7104716 | 03432338 | 5634238 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03432339 | 5714503 | 03432365 | 5945038 | 03432422 | 5510512 |
| 03432427 | 5980771 | 03432439 | 7544021 | 03432458 | 7171529 |
| 03432509 | 5945039 | 03432515 | 6551533 | 03432539 | 6463792 |
| 03432542 | 6284332 | 03432561 | 6259550 | 03432563 | 5815887 |
| 03432650 | 6373942 | 03432660 | 7550155 | 03432707 | 7571051 |
| 03432712 | 6267328 | 03432728 | 6750349 | 03432770 | 6297065 |
| 03432781 | 6628945 | 03432798 | 5675392 | 03432817 | 5353639 |
| 03432847 | 5719954 | 03432851 | 6146524 | 03432860 | 6866380 |
| 03432862 | 6190313 | 03432866 | 7562556 | 03432914 | 6259551 |
| 03432919 | 6023911 | 03432945 | 5441069 | 03432954 | 5470500 |
| 03432978 | 6831967 | 03432986 | 6086507 | 03433028 | 5384761 |
| 03433052 | 5704035 | 03433057 | 6342733 | 03433088 | 5589838 |
| 03433109 | 6466628 | 03433124 | 5339854 | 03433125 | 5490595 |
| 03433128 | 5384762 | 03433154 | 5859414 | 03433175 | 5513214 |
| 03433181 | 6587900 | 03433189 | 5753147 | 03433198 | 5815889 |
| 03433199 | 6178857 | 03433238 | 6872178 | 03433247 | 5941031 |
| 03433269 | 7533093 | 03433281 | 6794840 | 03433294 | 70199 |
| 03433298 | 5513215 | 03433311 | 6388224 | 03433342 | 7190754 |
| 03433379 | 5941033 | 03433406 | 6714767 | 03433428 | 6449437 |
| 03433457 | 6720963 | 03433499 | 5328784 | 03433506 | 5330389 |
| 03433568 | 6835122 | 03433592 | 5691783 | 03433606 | 6352566 |
| 03433609 | 6013691 | 03433612 | 6423434 | 03433613 | 5774761 |
| 03433617 | 5494795 | 03433621 | 6045324 | 03433631 | 7196393 |
| 03433647 | 7201980 | 03433658 | 5837677 | 03433669 | 6449440 |
| 03433699 | 5889217 | 03433722 | 7547984 | 03433732 | 7562392 |
| 03433737 | 6420647 | 03433755 | 6190316 | 03433757 | 5497533 |
| 03433760 | 6245778 | 03433777 | 6205412 | 03433794 | 7453345 |
| 03433810 | 5666588 | 03433838 | 7460340 | 03433851 | 5983955 |
| 03433858 | 6412378 | 03433859 | 5815890 | 03433860 | 5470463 |
| 03433873 | 5794207 | 03433892 | 5941034 | 03433898 | 7201976 |
| 03433899 | 6567312 | 03433900 | 7560493 | 03433908 | 6532895 |
| 03433938 | 6098296 | 03433953 | 5691784 | 03433955 | 6717070 |
| 03433963 | 5640945 | 03434001 | 6190317 | 03434005 | 6624897 |
| 03434040 | 6187308 | 03434073 | 6375969 | 03434074 | 6412379 |
| 03434080 | 6146525 | 03434084 | 5859417 | 03434094 | 6882628 |
| 03434102 | 5815891 | 03434112 | 6830461 | 03434131 | 5691785 |
| 03434142 | 5704036 | 03434151 | 6017787 | 03434169 | 5750257 |
| 03434170 | 5927198 | 03434172 | 6404819 | 03434196 | 5490597 |
| 03434211 | 6647000 | 03434238 | 5950146 | 03434244 | 7571052 |
| 03434254 | 7559554 | 03434274 | 5470413 | 03434288 | 5320861 |
| 03434305 | 5384763 | 03434341 | 5794208 | 03434342 | 5592481 |
| 03434369 | 6493422 | 03434415 | 5950158 | 03434467 | 6842003 |
| 03434495 | 5530103 | 03434543 | 5859420 | 03434580 | 7362525 |
| 03434606 | 6552868 | 03434628 | 6842004 | 03434659 | 6631848 |
| 03434693 | 6267339 | 03434715 | 6013697 | 03434717 | 5544462 |
| 03434718 | 6643477 | 03434748 | 5675393 | 03434750 | 5896628 |
| 03434774 | 6023918 | 03434775 | 7551000 | 03434792 | 7579545 |
| 03434819 | 6698760 | 03434821 | 6758905 | 03434831 | 5765912 |
| 03434832 | 5528977 | 03434867 | 6117460 | 03434881 | 7548211 |
| 03434896 | 5494796 | 03434914 | 5673362 | 03434931 | 5983958 |
| 03434961 | 6329502 | 03434996 | 6553145 | 03435052 | 6133852 |
| 03435069 | 6830618 | 03435225 | 6802512 | 03435269 | 6887691 |
| 03435275 | 6843210 | 03435299 | 7215936 | 03435326 | 6826137 |
| 03435403 | 7466377 | 03435404 | 5942477 | 03435429 | 5510515 |
| 03435439 | 5691787 | 03435450 | 5904899 | 03435491 | 5950159 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03435548 | 6329504 | 03435623 | 7562287 | 03435632 | 6720512 |
| 03435653 | 5737862 | 03435778 | 5815895 | 03435810 | 5411578 |
| 03435844 | 6825864 | 03435879 | 7541818 | 03435884 | 5591951 |
| 03435936 | 6178859 | 03435945 | 6754178 | 03435953 | 6259559 |
| 03435963 | 6205415 | 03435971 | 6059043 | 03435989 | 6481219 |
| 03436035 | 5544465 | 03436041 | 6791159 | 03436072 | 6006657 |
| 03436133 | 5513217 | 03436159 | 6190319 | 03436191 | 7537871 |
| 03436272 | 5320862 | 03436373 | 6697872 | 03436561 | 5712783 |
| 03436651 | 7528968 | 03436703 | 6764895 | 03436742 | 6712742 |
| 03436748 | 3542 | 03436770 | 5497538 | 03436781 | 5384772 |
| 03436839 | 6373947 | 03436867 | 6752966 | 03436943 | 5815898 |
| 03436964 | 6412383 | 03436985 | 6513809 | 03436996 | 5589807 |
| 03437065 | 5714514 | 03437122 | 6187319 | 03437135 | 6767822 |
| 03437168 | 5765915 | 03437226 | 6117465 | 03437254 | 5544466 |
| 03437324 | 84341 | 03437336 | 6222531 | 03437401 | 7380662 |
| 03437426 | 5798182 | 03437434 | 7566653 | 03437450 | 5497539 |
| 03437471 | 7539744 | 03437506 | 7323781 | 03437513 | 6877617 |
| 03437518 | 6493423 | 03437532 | 6536892 | 03437548 | 6836291 |
| 03437578 | 6466633 | 03437711 | 6252826 | 03437742 | 5591956 |
| 03437751 | 6799497 | 03437757 | 6679918 | 03437769 | 6766010 |
| 03437783 | 6095018 | 03437792 | 5544467 | 03437794 | 5781833 |
| 03437849 | 6805074 | 03437860 | 6773263 | 03437931 | 6387290 |
| 03437962 | 6594929 | 03438045 | 6661290 | 03438056 | 6017796 |
| 03438083 | 6659787 | 03438110 | 5510519 | 03438141 | 6459015 |
| 03438178 | 7556858 | 03438190 | 6190321 | 03438193 | 5941036 |
| 03438217 | 5904134 | 03438232 | 6506472 | 03438242 | 6146534 |
| 03438270 | 5564000 | 03438296 | 6311760 | 03438354 | 6823500 |
| 03438378 | 5827677 | 03438390 | 6506473 | 03438392 | 5966600 |
| 03438443 | 6710502 | 03438513 | 6477764 | 03438530 | 6245784 |
| 03438551 | 7533094 | 03438555 | 6724283 | 03438595 | 7328499 |
| 03438637 | 5892042 | 03438643 | 6833675 | 03438646 | 5688521 |
| 03438690 | 6017797 | 03438694 | 7340403 | 03438707 | 6829904 |
| 03438729 | 6845823 | 03438740 | 7283666 | 03438770 | 5486065 |
| 03438859 | 6592537 | 03438875 | 6813725 | 03438966 | 6178862 |
| 03438984 | 6820437 | 03438988 | 5374448 | 03439008 | 6492006 |
| 03439021 | 6587901 | 03439032 | 6163398 | 03439035 | 5353654 |
| 03439050 | 6656982 | 03439121 | 6342737 | 03439126 | 6496616 |
| 03439143 | 5859186 | 03439152 | 7541232 | 03439190 | 6190323 |
| 03439197 | 7568116 | 03439215 | 6813726 | 03439216 | 6187321 |
| 03439251 | 5659665 | 03439256 | 5356134 | 03439263 | 6831968 |
| 03439296 | 6459020 | 03439303 | 5411179 | 03439309 | 6163399 |
| 03439316 | 6614875 | 03439335 | 5904136 | 03439370 | 7560611 |
| 03439391 | 6698761 | 03439425 | 6157021 | 03439444 | 5889225 |
| 03439517 | 6190324 | 03439527 | 6775973 | 03439541 | 5781835 |
| 03439575 | 6006662 | 03439614 | 7579496 | 03439646 | 5494798 |
| 03439667 | 7127600 | 03439697 | 6799924 | 03439728 | 7196394 |
| 03439823 | 5589841 | 03439837 | 6023926 | 03439841 | 6753593 |
| 03439878 | 6436183 | 03439919 | 5827690 | 03439942 | 5544471 |
| 03439943 | 6654379 | 03439952 | 6785928 | 03439990 | 6133859 |
| 03440013 | 6117470 | 03440023 | 6850933 | 03440063 | 6720582 |
| 03440089 | 6352574 | 03440101 | 6146537 | 03440129 | 6862593 |
| 03440134 | 5666599 | 03440135 | 7546667 | 03440175 | 6387292 |
| 03440187 | 6297074 | 03440225 | 7569871 | 03440249 | 5616632 |
| 03440287 | 7544176 | 03440294 | 7576890 | 03440295 | 7223571 |
| 03440352 | 5712789 | 03440359 | 6643473 | 03440431 | 5794211 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03440453 | 5765921 | 03440454 | 6466638 | 03440459 | 76680 |
| 03440474 | 7525725 | 03440526 | 6800830 | 03440553 | 5592493 |
| 03440561 | 6391473 | 03440567 | 6013693 | 03440569 | 5510521 |
| 03440618 | 6818677 | 03440647 | 5712791 | 03440719 | 6297076 |
| 03440723 | 7243552 | 03440731 | 6013694 | 03440838 | 5945046 |
| 03440839 | 6868797 | 03440889 | 5564004 | 03440893 | 6342740 |
| 03440932 | 6670822 | 03440935 | 5859419 | 03440940 | 5874074 |
| 03440957 | 6575270 | 03440966 | 5688526 | 03440971 | 6776904 |
| 03441014 | 6146541 | 03441038 | 6252117 | 03441068 | 5703228 |
| 03441101 | 6245790 | 03441131 | 5737869 | 03441147 | 6342741 |
| 03441207 | 5481352 | 03441219 | 6404824 | 03441229 | 6840974 |
| 03441263 | 6187325 | 03441277 | 5827701 | 03441322 | 6086514 |
| 03441324 | 5712795 | 03441337 | 5411183 | 03441356 | 6604478 |
| 03441364 | 7545833 | 03441403 | 6059049 | 03441418 | 60819 |
| 03441419 | 6618784 | 03441433 | 6187326 | 03441434 | 7564962 |
| 03441457 | 6259537 | 03441463 | 5827702 | 03441482 | 6839115 |
| 03441483 | 6819079 | 03441486 | 7553366 | 03441500 | 6095027 |
| 03441505 | 6825867 | 03441555 | 5537870 | 03441559 | 6348388 |
| 03441581 | 6023929 | 03441616 | 6245792 | 03441617 | 6839440 |
| 03441639 | 5490604 | 03441643 | 6841099 | 03441657 | 6311768 |
| 03441667 | 5660328 | 03441676 | 6680294 | 03441701 | 7554742 |
| 03441702 | 5889229 | 03441717 | 5330402 | 03441734 | 7249574 |
| 03441747 | 6657481 | 03441760 | 7251898 | 03441784 | 6540837 |
| 03441793 | 5545963 | 03441795 | 6762693 | 03441800 | 10537 |
| 03441805 | 5486070 | 03441822 | 5320877 | 03441828 | 6780768 |
| 03441873 | 6449454 | 03441901 | 5712801 | 03441905 | 6823105 |
| 03441922 | 6791160 | 03442035 | 7062577 | 03442043 | 6807454 |
| 03442078 | 7562393 | 03442092 | 5666604 | 03442131 | 5478483 |
| 03442183 | 5753164 | 03442204 | 5330404 | 03442249 | 6722128 |
| 03442276 | 5765926 | 03442305 | 6470186 | 03442309 | 7531779 |
| 03442347 | 6619930 | 03442358 | 5411573 | 03442375 | 6037176 |
| 03442402 | 6488600 | 03442428 | 5723548 | 03442435 | 6146545 |
| 03442518 | 7215939 | 03442540 | 7540822 | 03442553 | 6518769 |
| 03442559 | 6872779 | 03442632 | 6748125 | 03442645 | 5470474 |
| 03442655 | 6668094 | 03442661 | 6683429 | 03442677 | 6478374 |
| 03442712 | 6494648 | 03442724 | 6284347 | 03442734 | 7579691 |
| 03442757 | 5941045 | 03442773 | 6163402 | 03442807 | 6518770 |
| 03442826 | 5675399 | 03442850 | 5983969 | 03442865 | 6449456 |
| 03442892 | 7542893 | 03442905 | 5640953 | 03442907 | 6133864 |
| 03442916 | 6197774 | 03442933 | 6769956 | 03442964 | 6297078 |
| 03443017 | 5703232 | 03443023 | 6117475 | 03443057 | 6818159 |
| 03443068 | 5918001 | 03443075 | 5528987 | 03443084 | 6837449 |
| 03443114 | 5666605 | 03443116 | 6342745 | 03443121 | 5393008 |
| 03443170 | 7571610 | 03443176 | 6326131 | 03443183 | 5889230 |
| 03443190 | 6095037 | 03443226 | 6492008 | 03443255 | 6823867 |
| 03443258 | 6045331 | 03443299 | 6649704 | 03443316 | 6775510 |
| 03443341 | 5774777 | 03443382 | 6830619 | 03443386 | 6797267 |
| 03443391 | 6474490 | 03443425 | 5712803 | 03443430 | 6714905 |
| 03443480 | 6197776 | 03443503 | 6474491 | 03443514 | 5859195 |
| 03443530 | 7577186 | 03443543 | 7551486 | 03443545 | 6205427 |
| 03443566 | 6699434 | 03443567 | 5815907 | 03443571 | 7568636 |
| 03443628 | 5675400 | 03443702 | 6459027 | 03443705 | 6183539 |
| 03443793 | 6373955 | 03443821 | 6624316 | 03443896 | 6810326 |
| 03443905 | 6108869 | 03443914 | 6750714 | 03443917 | 6510925 |
| 03443918 | 7138052 | 03443923 | 6631849 | 03443926 | 6183785 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03443928 | 6297080 | 03443983 | 6197777 | 03443995 | 6037183 |
| 03444006 | 7389391 | 03444027 | 6373956 | 03444032 | 6821420 |
| 03444066 | 6797500 | 03444157 | 6252123 | 03444158 | 5589847 |
| 03444161 | 5393012 | 03444167 | 6013698 | 03444185 | 5889233 |
| 03444204 | 7578710 | 03444206 | 5426931 | 03444215 | 6720056 |
| 03444245 | 6352584 | 03444282 | 5966610 | 03444285 | 5481317 |
| 03444289 | 7526803 | 03444293 | 6329519 | 03444301 | 5426932 |
| 03444304 | 5837690 | 03444319 | 5836354 | 03444349 | 5545951 |
| 03444359 | 5933738 | 03444377 | 5490614 | 03444414 | 5470510 |
| 03444417 | 6522845 | 03444422 | 6760919 | 03444487 | 6679919 |
| 03444501 | 6659788 | 03444504 | 6329520 | 03444524 | 7558879 |
| 03444541 | 6494649 | 03444547 | 5950170 | 03444551 | 6259566 |
| 03444612 | 6162442 | 03444636 | 5666608 | 03444651 | 5904144 |
| 03444661 | 6756066 | 03444667 | 5477050 | 03444673 | 5945051 |
| 03444677 | 6352585 | 03444715 | 5426933 | 03444763 | 6469849 |
| 03444786 | 6086519 | 03444836 | 5486075 | 03444877 | 6197781 |
| 03444914 | 6146549 | 03444937 | 6589289 | 03444978 | 5966611 |
| 03444980 | 6146550 | 03445010 | 7538942 | 03445027 | 5779553 |
| 03445028 | 5765928 | 03445034 | 5737872 | 03445035 | 5996312 |
| 03445054 | 61900 | 03445057 | 6678610 | 03445099 | 5781843 |
| 03445117 | 6412394 | 03445135 | 6852469 | 03445190 | 6101454 |
| 03445196 | 5370162 | 03445247 | 6492009 | 03445255 | 5749308 |
| 03445336 | 5983972 | 03445348 | 6329512 | 03445368 | 6412395 |
| 03445380 | 7277839 | 03445388 | 5370164 | 03445402 | 6693086 |
| 03445432 | 7556452 | 03445436 | 6245800 | 03445449 | 6793578 |
| 03445481 | 6095039 | 03445504 | 6222542 | 03445545 | 5497555 |
| 03445546 | 6267353 | 03445549 | 5774786 | 03445560 | 6760920 |
| 03445577 | 5481360 | 03445629 | 6297082 | 03445637 | 7415777 |
| 03445697 | 6843809 | 03445709 | 7538943 | 03445711 | 6098315 |
| 03445712 | 5513228 | 03445714 | 6791161 | 03445723 | 5918004 |
| 03445748 | 6190337 | 03445750 | 5719963 | 03445763 | 6071840 |
| 03445784 | 6037186 | 03445818 | 6449458 | 03445836 | 6352586 |
| 03445842 | 27412 | 03445925 | 5510530 | 03445949 | 5979828 |
| 03445959 | 6197782 | 03445967 | 7255530 | 03445993 | 5666610 |
| 03446030 | 6503079 | 03446031 | 6342747 | 03446037 | 6101456 |
| 03446046 | 5673372 | 03446052 | 6205428 | 03446057 | 5616633 |
| 03446067 | 5918006 | 03446137 | 7580182 | 03446157 | 7535734 |
| 03446164 | 6095041 | 03446181 | 6311780 | 03446201 | 5634257 |
| 03446215 | 7308155 | 03446220 | 5356142 | 03446227 | 6775974 |
| 03446305 | 5666612 | 03446364 | 6808261 | 03446366 | 6675448 |
| 03446411 | 5374453 | 03446466 | 7069574 | 03446467 | 6162443 |
| 03446500 | 6651083 | 03446502 | 6101457 | 03446579 | 6466642 |
| 03446598 | 5815912 | 03446632 | 6059056 | 03446636 | 7567978 |
| 03446664 | 5393017 | 03446678 | 5918008 | 03446679 | 6825868 |
| 03446705 | 5966612 | 03446734 | 6552644 | 03446736 | 6037187 |
| 03446745 | 5426936 | 03446781 | 5945052 | 03446794 | 7271598 |
| 03446798 | 6716118 | 03446826 | 6784229 | 03446841 | 5691786 |
| 03446876 | 5859200 | 03446989 | 7153394 | 03447005 | 5564008 |
| 03447044 | 5996318 | 03447066 | 5478496 | 03447073 | 7532307 |
| 03447075 | 6576358 | 03447101 | 6787627 | 03447102 | 6187332 |
| 03447183 | 6245802 | 03447198 | 6762694 | 03447204 | 7531623 |
| 03447216 | 5691798 | 03447240 | 6753595 | 03447250 | 5616636 |
| 03447272 | 6259567 | 03447277 | 6352588 | 03447282 | 6387302 |
| 03447288 | 6157031 | 03447311 | 5776801 | 03447427 | 5384770 |
| 03447440 | 6842060 | 03447451 | 7542894 | 03447452 | 5749309 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03447492 | 6013714 | 03447521 | 6796144 | 03447556 | 6438803 |
| 03447565 | 6187334 | 03447591 | 6259546 | 03447642 | 6029630 |
| 03447644 | 7253446 | 03447650 | 7556426 | 03447686 | 6579246 |
| 03447722 | 6183793 | 03447735 | 5966618 | 03447742 | 6777471 |
| 03447745 | 6766911 | 03447763 | 5545970 | 03447790 | 6197786 |
| 03447810 | 6086527 | 03447863 | 5904150 | 03447904 | 5815913 |
| 03447962 | 6722642 | 03447983 | 6023936 | 03448000 | 5874084 |
| 03448016 | 5827707 | 03448027 | 6391482 | 03448035 | 6489144 |
| 03448111 | 6190340 | 03448128 | 7553369 | 03448134 | 6449461 |
| 03448139 | 5774789 | 03448154 | 6620977 | 03448191 | 6879692 |
| 03448235 | 5774793 | 03448294 | 6766913 | 03448362 | 6157034 |
| 03448374 | 82674 | 03448418 | 5393018 | 03448419 | 6267357 |
| 03448432 | 5470516 | 03448448 | 5356147 | 03448468 | 6712744 |
| 03448519 | 7171533 | 03448524 | 5356148 | 03448534 | 52293 |
| 03448552 | 5490620 | 03448567 | 5673375 | 03448579 | 6162445 |
| 03448599 | 5374458 | 03448603 | 6754977 | 03448621 | 7223573 |
| 03448643 | 7288799 | 03448665 | 6781487 | 03448697 | 6017812 |
| 03448700 | 6387303 | 03448705 | 6436206 | 03448724 | 5545971 |
| 03448777 | 7415778 | 03448779 | 6798661 | 03448836 | 7339479 |
| 03448941 | 5918010 | 03448964 | 6536882 | 03448985 | 5737881 |
| 03449007 | 6615309 | 03449097 | 6329525 | 03449116 | 5927217 |
| 03449140 | 6352590 | 03449175 | 6245803 | 03449178 | 6812261 |
| 03449187 | 6387305 | 03449201 | 6423455 | 03449219 | 6284355 |
| 03449240 | 5530122 | 03449249 | 6387306 | 03449253 | 5882729 |
| 03449367 | 5330412 | 03449385 | 6023941 | 03449390 | 5691800 |
| 03449408 | 6459030 | 03449412 | 6574716 | 03449425 | 5966621 |
| 03449441 | 6006676 | 03449518 | 5749310 | 03449564 | 6303805 |
| 03449621 | 5478499 | 03449625 | 6017815 | 03449626 | 6259527 |
| 03449645 | 6531761 | 03449664 | 6854945 | 03449719 | 6813609 |
| 03449729 | 5634258 | 03449736 | 6423456 | 03449738 | 5592506 |
| 03449762 | 7418581 | 03449809 | 6808709 | 03449837 | 5478501 |
| 03449890 | 6142807 | 03449954 | 6804940 | 03449979 | 6843445 |
| 03450008 | 6342752 | 03450019 | 7271599 | 03450037 | 6423457 |
| 03450064 | 5750262 | 03450066 | 6543958 | 03450075 | 6190346 |
| 03450086 | 5776808 | 03450088 | 6593121 | 03450092 | 5688540 |
| 03450117 | 6358351 | 03450128 | 5837696 | 03450138 | 34800 |
| 03450263 | 6013718 | 03450272 | 6775975 | 03450282 | 5616638 |
| 03450289 | 6531762 | 03450293 | 5490622 | 03450318 | 5753174 |
| 03450349 | 5904156 | 03450365 | 6777472 | 03450450 | 6187340 |
| 03450453 | 6747849 | 03450491 | 6768699 | 03450569 | 5374459 |
| 03450571 | 6724481 | 03450572 | 6098322 | 03450661 | 6715363 |
| 03450733 | 5827710 | 03450743 | 6724677 | 03450797 | 6833743 |
| 03450897 | 5510535 | 03450979 | 6237249 | 03451036 | 5411193 |
| 03451092 | 5941053 | 03451106 | 6849080 | 03451132 | 5983965 |
| 03451149 | 7448894 | 03451178 | 6326134 | 03451225 | 18112 |
| 03451242 | 6703932 | 03451316 | 5640959 | 03451322 | 6780769 |
| 03451394 | 6117436 | 03451399 | 5836359 | 03451449 | 5719238 |
| 03451510 | 6848074 | 03451517 | 7579249 | 03451536 | 95414 |
| 03451565 | 5723562 | 03451591 | 5737886 | 03451602 | 6013719 |
| 03451632 | 6423461 | 03451688 | 5640960 | 03451752 | 7554744 |
| 03451770 | 6699435 | 03451785 | 6587903 | 03451790 | 6845618 |
| 03451815 | 5564011 | 03451816 | 6841278 | 03451882 | 5836361 |
| 03451941 | 5634251 | 03451963 | 6436214 | 03451995 | 6836787 |
| 03452023 | 5749311 | 03452041 | 7575462 | 03452147 | 7184611 |
| 03452168 | 90563 | 03452208 | 7388130 | 03452216 | 5370175 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03452248 | 6190348 | 03452321 | 5927223 | 03452330 | 6593122 |
| 03452342 | 7577716 | 03452345 | 6799927 | 03452377 | 96709, 77950 |
| 03452396 | 6373965 | 03452407 | 5384791 | 03452417 | 6488788 |
| 03452428 | 6223285 | 03452454 | 5447392 | 03452504 | 6423462 |
| 03452536 | 6071850 | 03452537 | 7533750 | 03452570 | 6237252 |
| 03452577 | 6798127 | 03452614 | 6787913 | 03452616 | 5497562 |
| 03452698 | 6391488 | 03452766 | 6358354 | 03452797 | 6657827 |
| 03452814 | 6086532 | 03452825 | 6303861 | 03452831 | 5779562 |
| 03452861 | 6619932 | 03452873 | 6847212 | 03452888 | 6419687 |
| 03452890 | 6023943 | 03452939 | 5529001 | 03452966 | 6589291 |
| 03453007 | 6249058 | 03453024 | 6803334 | 03453063 | 5513225 |
| 03453100 | 5779563 | 03453109 | 6536893 | 03453117 | 5927225 |
| 03453199 | 7464355 | 03453208 | 5723565 | 03453227 | 6352598 |
| 03453245 | 7078627 | 03453279 | 6661292 | 03453287 | 6157022 |
| 03453310 | 5486082 | 03453316 | 5781857 | 03453331 | 5918019 |
| 03453340 | 5616642 | 03453350 | 6013727 | 03453389 | 6419688 |
| 03453419 | 7155797 | 03453438 | 5320892 | 03453479 | 5691804 |
| 03453496 | 5394635 | 03453513 | 5892064 | 03453547 | 6449472 |
| 03453548 | 5384792 | 03453577 | 6267362 | 03453618 | 7311241 |
| 03453674 | 6249059 | 03453678 | 7553370 | 03453686 | 6146548 |
| 03453722 | 6654380 | 03453854 | 6142812 | 03453879 | 6515723 |
| 03453884 | 5510537 | 03453899 | 6818539 | 03453907 | 6530052 |
| 03453917 | 5513238 | 03453928 | 6596051 | 03453939 | 6466645 |
| 03453959 | 5494807 | 03453966 | 6045342 | 03454021 | 6552645 |
| 03454028 | 93889 | 03454040 | 7537873 | 03454071 | 6326152 |
| 03454093 | 5859202 | 03454110 | 7564690 | 03454157 | 5874090 |
| 03454187 | 7564354 | 03454300 | 6786977 | 03454335 | 6108882 |
| 03454352 | 6348407 | 03454413 | 7556768 | 03454485 | 6818545 |
| 03454518 | 6403729 | 03454561 | 5530125 | 03454598 | 5815918 |
| 03454611 | 6794842 | 03454630 | 5766052 | 03454636 | 7533097 |
| 03454670 | 6387309 | 03454704 | 6757604 | 03454729 | 6146560 |
| 03454782 | 5749328 | 03454799 | 6843225 | 03454811 | 7171534 |
| 03454830 | 7283504 | 03454879 | 7436508 | 03454884 | 5737889 |
| 03454896 | 5836365 | 03454899 | 5447396 | 03454921 | 5370181 |
| 03454945 | 6758907 | 03454950 | 7105099 | 03454959 | 5675414 |
| 03455045 | 6756070 | 03455075 | 7431135 | 03455086 | 5874092 |
| 03455132 | 5797480 | 03455152 | 5979839 | 03455164 | 41408 |
| 03455168 | 6187350 | 03455170 | 6697875 | 03455203 | 81182 |
| 03455222 | 6771532 | 03455239 | 6342760 | 03455240 | 6237256 |
| 03455245 | 6259577 | 03455259 | 5761964 | 03455265 | 6813731 |
| 03455266 | 5666628 | 03455281 | 5945050 | 03455339 | 5837704 |
| 03455381 | 5438180 | 03455385 | 5889238 | 03455402 | 5503500 |
| 03455410 | 5486086 | 03455445 | 5481365 | 03455452 | 7249356 |
| 03455469 | 5927229 | 03455492 | 5634271 | 03455493 | 7255532 |
| 03455514 | 6515724 | 03455581 | 5691808 | 03455594 | 5892069 |
| 03455596 | 6101467 | 03455598 | 6348409 | 03455621 | 6190355 |
| 03455625 | 6835126 | 03455628 | 6028867 | 03455656 | 6449475 |
| 03455662 | 5491380 | 03455681 | 5666629 | 03455732 | 6205441 |
| 03455753 | 5774790 | 03455793 | 6554118 | 03455812 | 6543959 |
| 03455837 | 7064777 | 03455839 | 5781860 | 03455848 | 6267364 |
| 03455862 | 6717412 | 03455876 | 6017821 | 03455941 | 5859214 |
| 03455951 | 6303864 | 03455963 | 6848572 | 03455974 | 5510539 |
| 03455975 | 5370184 | 03456006 | 6815801 | 03456019 | 6423470 |
| 03456021 | 6639791 | 03456055 | 5503501 | 03456068 | 5528992 |
| 03456102 | 7383635 | 03456112 | 6664589 | 03456141 | 6816380 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer/ verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03456172 | 6512614 | 03456176 | 5491381 | 03456193 | 6329536 |
| 03456210 | 6459038 | 03456229 | 6045347 | 03456312 | 6249062 |
| 03456329 | 5370185 | 03456337 | 7577509 | 03456369 | 6637939 |
| 03456389 | 5393026 | 03456400 | 6747850 | 03456405 | 5904169 |
| 03456407 | 6681586 | 03456438 | 5447397 | 03456467 | 6095055 |
| 03456501 | 6704666 | 03456524 | 5589871 | 03456532 | 6391456 |
| 03456556 | 6157042 | 03456557 | 5966630 | 03456563 | 7533133 |
| 03456566 | 6530053 | 03456604 | 6423474 | 03456613 | 6773264 |
| 03456694 | 5491382 | 03456741 | 6831969 | 03456754 | 7090607 |
| 03456814 | 6419691 | 03456833 | 6101470 | 03456835 | 6391468 |
| 03456844 | 6805076 | 03456860 | 7544135 | 03456865 | 5510540 |
| 03456882 | 5719976 | 03456922 | 6530054 | 03456961 | 5892057 |
| 03456965 | 6146563 | 03456980 | 5892071 | 03457008 | 6726213 |
| 03457013 | 5836369 | 03457018 | 6006685 | 03457024 | 6813610 |
| 03457044 | 7543466 | 03457048 | 7578149 | 03457053 | 5513242 |
| 03457093 | 5737879 | 03457124 | 5564014 | 03457132 | 7550343 |
| 03457140 | 6146564 | 03457150 | 5797486 | 03457160 | 5781861 |
| 03457170 | 6095057 | 03457198 | 6593124 | 03457207 | 5493777 |
| 03457211 | 6490057 | 03457244 | 5941058 | 03457245 | 6624317 |
| 03457295 | 5503503 | 03457311 | 7562396 | 03457335 | 6670825 |
| 03457351 | 6530056 | 03457356 | 6727650 | 03457362 | 5749330 |
| 03457391 | 5688546 | 03457402 | 6117493 | 03457435 | 5374467 |
| 03457443 | 7578054 | 03457472 | 5774803 | 03457570 | 5592515 |
| 03457600 | 5753491 | 03457605 | 7553540 | 03457634 | 5904171 |
| 03457637 | 5904172 | 03457643 | 6563075 | 03457676 | 6436217 |
| 03457736 | 6037199 | 03457757 | 6799929 | 03457833 | 6013734 |
| 03457861 | 6871551 | 03457866 | 5564015 | 03457889 | 5494797 |
| 03457890 | 7563155 | 03457906 | 6183806 | 03457963 | 7550159 |
| 03457998 | 6197794 | 03458030 | 7552174 | 03458033 | 6423476 |
| 03458043 | 6703933 | 03458045 | 5889232 | 03458090 | 68124 |
| 03458114 | 69485 | 03458115 | 6705687 | 03458146 | 6789406 |
| 03458162 | 6101476 | 03458165 | 5481367 | 03458171 | 5608695 |
| 03458182 | 6530330 | 03458191 | 5749331 | 03458201 | 6686332 |
| 03458213 | 6146566 | 03458225 | 6656686 | 03458264 | 6865165 |
| 03458275 | 7325004 | 03458276 | 6023953 | 03458294 | 6751040 |
| 03458317 | 5673385 | 03458320 | 6791162 | 03458324 | 5634272 |
| 03458337 | 7531627 | 03458400 | 6698763 | 03458431 | 5983995 |
| 03458443 | 7448966 | 03458449 | 6788279 | 03458473 | 6841586 |
| 03458490 | 52590 | 03458494 | 6187352 | 03458503 | 5815189 |
| 03458525 | 6518161 | 03458533 | 6596055 | 03458547 | 6023954 |
| 03458559 | 6585221 | 03458572 | 6675450 | 03458580 | 5712815 |
| 03458587 | 7397563 | 03458624 | 6708436 | 03458685 | 5675418 |
| 03458693 | 5765948 | 03458699 | 7144310 | 03458722 | 7571704 |
| 03458768 | 7231523 | 03458807 | 5888256 | 03458828 | 5529008 |
| 03458848 | 6552869 | 03458923 | 6758297 | 03458936 | 5836373 |
| 03458976 | 6665201 | 03459025 | 5918022 | 03459042 | 6656687 |
| 03459056 | 6297096 | 03459064 | 6209300 | 03459069 | 6579676 |
| 03459107 | 7265527 | 03459127 | 6798128 | 03459143 | 6146568 |
| 03459158 | 6146569 | 03459197 | 5675420 | 03459205 | 6342764 |
| 03459253 | 5966636 | 03459257 | 5373715 | 03459278 | 6758093 |
| 03459280 | 5688550 | 03459307 | 6824909 | 03459319 | 6767584 |
| 03459342 | 6133884 | 03459495 | 6536895 | 03459498 | 5493783 |
| 03459518 | 6680279 | 03459550 | 6358365 | 03459555 | 6787915 |
| 03459565 | 6665202 | 03459568 | 6747851 | 03459573 | 5544490 |
| 03459604 | 5544491 | 03459613 | 7559899 | 03459627 | 5447399 |

**Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements nor started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03459667 | 6690196 | | 03459709 | 6391495 | | 03459713 | 5932778 |
| 03459738 | 7551666 | | 03459748 | 7088961 | | 03459821 | 6782828 |
| 03459822 | 6197795 | | 03459828 | 6725138 | | 03459920 | 7171536 |
| 03459924 | 5384805 | | 03459926 | 5779575 | | 03459936 | 5478506 |
| 03459944 | 5438186 | | 03460006 | 5320899 | | 03460008 | 15339 |
| 03460010 | 5592518 | | 03460014 | 6596056 | | 03460043 | 5691817 |
| 03460053 | 6705688 | | 03460072 | 6108890 | | 03460081 | 6797272 |
| 03460086 | 5703253 | | 03460096 | 6157049 | | 03460111 | 5320900 |
| 03460115 | 5781864 | | 03460162 | 7578652 | | 03460232 | 5373716 |
| 03460250 | 5836362 | | 03460345 | 6023956 | | 03460350 | 5640969 |
| 03460351 | 5634277 | | 03460352 | 5927247 | | 03460355 | 5781865 |
| 03460385 | 6838112 | | 03460390 | 5589874 | | 03460403 | 6157050 |
| 03460449 | 6664602 | | 03460453 | 5486092 | | 03460487 | 6804941 |
| 03460519 | 6748236 | | 03460523 | 6013724 | | 03460528 | 6004938 |
| 03460531 | 6373979 | | 03460583 | 6513811 | | 03460585 | 5589877 |
| 03460609 | 5979846 | | 03460639 | 6592542 | | 03460667 | 6419694 |
| 03460685 | 6766914 | | 03460694 | 5529010 | | 03460720 | 6671303 |
| 03460753 | 6142821 | | 03460779 | 6101478 | | 03460783 | 7338023 |
| 03460784 | 7570812 | | 03460815 | 6500489 | | 03460864 | 6725139 |
| 03460881 | 5320902 | | 03460901 | 6594931 | | 03460904 | 7547985 |
| 03460906 | 6117498 | | 03460911 | 6619935 | | 03460927 | 5797492 |
| 03460938 | 6373971 | | 03460939 | 6831236 | | 03460981 | 5774806 |
| 03460994 | 7566875 | | 03461003 | 6187358 | | 03461009 | 5945075 |
| 03461016 | 5779579 | | 03461020 | 5918025 | | 03461041 | 5859221 |
| 03461046 | 6187362 | | 03461056 | 5370192 | | 03461064 | 6017828 |
| 03461097 | 7561324 | | 03461117 | 6463794 | | 03461120 | 6781923 |
| 03461122 | 6573901 | | 03461137 | 6098331 | | 03461176 | 5343855 |
| 03461211 | 5486093 | | 03461214 | 5468969 | | 03461240 | 5659691 |
| 03461255 | 5827729 | | 03461266 | 5996327 | | 03461285 | 5659692 |
| 03461288 | 6783174 | | 03461325 | 6237261 | | 03461332 | 5837711 |
| 03461351 | 7180729 | | 03461360 | 6412411 | | 03461372 | 7551003 |
| 03461381 | 5393032 | | 03461382 | 5660352 | | 03461384 | 6614872 |
| 03461402 | 5774808 | | 03461415 | 5781866 | | 03461425 | 6403734 |
| 03461427 | 6086546 | | 03461434 | 5490631 | | 03461439 | 5882747 |
| 03461444 | 5608697 | | 03461453 | 6133885 | | 03461507 | 6205450 |
| 03461529 | 6133886 | | 03461598 | 5530137 | | 03461613 | 5966639 |
| 03461653 | 6628379 | | 03461678 | 6715932 | | 03461687 | 6500490 |
| 03461716 | 5941060 | | 03461729 | 6670826 | | 03461736 | 6748235 |
| 03461751 | 6373981 | | 03461755 | 7578080 | | 03461797 | 7577510 |
| 03461798 | 6297098 | | 03461835 | 6412413 | | 03461840 | 5691820 |
| 03461846 | 6352607 | | 03461847 | 6579677 | | 03461872 | 5815195 |
| 03461925 | 7330744 | | 03461938 | 5393033 | | 03461945 | 7255533 |
| 03461947 | 6259582 | | 03461955 | 6877216 | | 03461975 | 6664603 |
| 03461984 | 6494651 | | 03461996 | 6726214 | | 03462008 | 6146574 |
| 03462010 | 15617 | | 03462029 | 5374474 | | 03462031 | 7184613 |
| 03462059 | 5374475 | | 03462062 | 7535596 | | 03462063 | 6201553 |
| 03462097 | 6095060 | | 03462109 | 6640110 | | 03462125 | 5370195 |
| 03462128 | 7549014 | | 03462133 | 6108892 | | 03462140 | 5869045 |
| 03462154 | 5945077 | | 03462170 | 5749319 | | 03462180 | 5950192 |
| 03462183 | 7555840 | | 03462194 | 6358368 | | 03462206 | 5719982 |
| 03462230 | 6616235 | | 03462233 | 5688559 | | 03462242 | 6303871 |
| 03462266 | 5836374 | | 03462269 | 7566876 | | 03462277 | 5983998 |
| 03462289 | 5497580 | | 03462363 | 5374476 | | 03462378 | 6023958 |
| 03462424 | 6178841 | | 03462426 | 6222565 | | 03462462 | 6423478 |
| 03462495 | 6373983 | | 03462508 | 6267370 | | 03462511 | 5904177 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03462522 | 6095061 | 03462532 | 6841712 | 03462545 | 5608699 |
| 03462559 | 5719984 | 03462568 | 5470523 | 03462640 | 5688560 |
| 03462648 | 5797494 | 03462664 | 5490633 | 03462669 | 6750716 |
| 03462676 | 5996333 | 03462678 | 5723581 | 03462681 | 5544493 |
| 03462687 | 5320904 | 03462693 | 6435495 | 03462701 | 6778525 |
| 03462726 | 5753498 | 03462728 | 5688561 | 03462750 | 7550344 |
| 03462797 | 5530129 | 03462805 | 6205451 | 03462828 | 6412414 |
| 03462855 | 5675411 | 03462864 | 6435496 | 03462875 | 5815196 |
| 03462896 | 5753499 | 03462927 | 5945078 | 03462942 | 5749338 |
| 03462963 | 6628946 | 03463009 | 6245824 | 03463062 | 5996335 |
| 03463108 | 6459047 | 03463155 | 6209301 | 03463174 | 6668095 |
| 03463203 | 6117503 | 03463246 | 6326166 | 03463261 | 6245826 |
| 03463282 | 6419699 | 03463324 | 6101480 | 03463353 | 6391498 |
| 03463377 | 7578680 | 03463379 | 6086547 | 03463382 | 6513812 |
| 03463400 | 6157055 | 03463434 | 6249070 | 03463450 | 7093035 |
| 03463459 | 6785930 | 03463582 | 7575623 | 03463640 | 6491992 |
| 03463641 | 6474492 | 03463642 | 5497582 | 03463674 | 6013726 |
| 03463717 | 5827734 | 03463793 | 6786978 | 03463806 | 5836377 |
| 03463809 | 5779572 | 03463909 | 5493792 | 03463990 | 5904179 |
| 03464067 | 6724145 | 03464107 | 5979850 | 03464149 | 5510545 |
| 03464204 | 6773267 | 03464241 | 7110492 | 03464252 | 5370198 |
| 03464276 | 6004941 | 03464337 | 7325007 | 03464480 | 5675408 |
| 03464514 | 5827739 | 03464540 | 6608545 | 03464564 | 6222569 |
| 03464582 | 6563737 | 03464597 | 6342768 | 03464608 | 5815200 |
| 03464621 | 6477336 | 03464640 | 5640970 | 03464706 | 6252146 |
| 03464721 | 6715935 | 03464725 | 6624319 | 03464755 | 6101484 |
| 03464784 | 7404866 | 03464858 | 6209279 | 03464870 | 6419702 |
| 03464875 | 6810328 | 03464942 | 33697 | 03464967 | 5373723 |
| 03465037 | 6358369 | 03465145 | 5797496 | 03465170 | 6619936 |
| 03465236 | 6373986 | 03465358 | 5761974 | 03465374 | 5753487 |
| 03465396 | 6017836 | 03465410 | 6712746 | 03465440 | 6780771 |
| 03465461 | 6419703 | 03465510 | 6567320 | 03465522 | 7093036 |
| 03465530 | 6705691 | 03465599 | 5493796 | 03465689 | 5634280 |
| 03465695 | 6794841 | 03465754 | 5589879 | 03465760 | 6789407 |
| 03465784 | 7540825 | 03465789 | 5493797 | 03465809 | 7576067 |
| 03465812 | 5320912 | 03465831 | 6187364 | 03465913 | 6773268 |
| 03465916 | 6222572 | 03465977 | 6755393 | 03466005 | 5545991 |
| 03466014 | 6587905 | 03466034 | 5491398 | 03466062 | 7578297 |
| 03466095 | 6798130 | 03466106 | 7549452 | 03466178 | 6474493 |
| 03466190 | 6721121 | 03466198 | 6512617 | 03466212 | 5979853 |
| 03466248 | 5703265 | 03466254 | 33564 | 03466298 | 5590405 |
| 03466337 | 5932770 | 03466405 | 5497584 | 03466430 | 5837714 |
| 03466431 | 6284372 | 03466473 | 5666644 | 03466477 | 6098340 |
| 03466482 | 6470913 | 03466510 | 6311803 | 03466517 | 6852390 |
| 03466554 | 6786979 | 03466555 | 6835125 | 03466567 | 6348422 |
| 03466602 | 5493800 | 03466622 | 5356167 | 03466660 | 6449486 |
| 03466695 | 6142816 | 03466707 | 6716289 | 03466711 | 6013740 |
| 03466725 | 5528997 | 03466728 | 6690204 | 03466731 | 5666645 |
| 03466741 | 6004944 | 03466773 | 5673397 | 03466797 | 5983989 |
| 03466805 | 6373990 | 03466809 | 7190534 | 03466903 | 6098341 |
| 03466920 | 6391504 | 03466944 | 6297103 | 03466970 | 5510552 |
| 03466972 | 6197802 | 03466996 | 6303879 | 03466997 | 5842842 |
| 03467019 | 5544498 | 03467077 | 5573398 | 03467105 | 6342773 |
| 03467109 | 6589295 | 03467119 | 6697878 | 03467167 | 5892081 |
| 03467193 | 6537647 | 03467207 | 6403740 | 03467211 | 6799930 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03467236 | 6823869 | 03467285 | 7576833 | 03467296 | 7556770 |
| 03467331 | 6659793 | 03467356 | 5904181 | 03467359 | 5781873 |
| 03467360 | 5888266 | 03467385 | 6693088 | 03467387 | 6013742 |
| 03467405 | 5411618 | 03467454 | 7533135 | 03467484 | 6551537 |
| 03467491 | 6754174 | 03467497 | 6852588 | 03467552 | 5827741 |
| 03467583 | 6474477 | 03467639 | 6807457 | 03467648 | 6095073 |
| 03467671 | 5320914 | 03467721 | 5545993 | 03467733 | 7579228 |
| 03467735 | 6133893 | 03467736 | 6780772 | 03467779 | 5666648 |
| 03467812 | 13702 | 03467819 | 7543560 | 03467822 | 6783176 |
| 03467823 | 7155798 | 03467853 | 5737901 | 03467875 | 6435507 |
| 03467886 | 6449480 | 03467890 | 6690205 | 03467907 | 7233745 |
| 03467918 | 6237267 | 03467926 | 6303881 | 03467928 | 5544501 |
| 03467955 | 7201778 | 03467964 | 5888267 | 03468019 | 5815203 |
| 03468052 | 6831970 | 03468114 | 6608547 | 03468118 | 7577471 |
| 03468143 | 5675427 | 03468154 | 7579177 | 03468165 | 6774363 |
| 03468184 | 5373727 | 03468215 | 5374487 | 03468216 | 6037208 |
| 03468273 | 6013744 | 03468282 | 7567419 | 03468286 | 5374488 |
| 03468365 | 68799 | 03468366 | 17446 | 03468452 | 5374489 |
| 03468508 | 5352886 | 03468544 | 6435513 | 03468545 | 6435514 |
| 03468613 | 5616660 | 03468616 | 7579157 | 03468636 | 7267058 |
| 03468644 | 5590407 | 03468715 | 7579138 | 03468728 | 7559900 |
| 03468758 | 5696765 | 03468765 | 5950199 | 03468789 | 6133895 |
| 03468805 | 5927244 | 03468807 | 6133896 | 03468821 | 5842846 |
| 03468937 | 6620981 | 03468957 | 6157044 | 03468960 | 6643480 |
| 03468984 | 5927252 | 03469016 | 6329548 | 03469028 | 6223152 |
| 03469050 | 6846320 | 03469059 | 7189507 | 03469071 | 6643074 |
| 03469087 | 6004947 | 03469102 | 6249082 | 03469111 | 5797501 |
| 03469131 | 6751042 | 03469157 | 7575741 | 03469174 | 6821102 |
| 03469189 | 4165 | 03469199 | 5719986 | 03469219 | 5688554 |
| 03469236 | 7564694 | 03469276 | 6326145 | 03469315 | 7469170 |
| 03469336 | 6435516 | 03469360 | 7541237 | 03469397 | 6358374 |
| 03469416 | 6466663 | 03469424 | 6670828 | 03469445 | 5592526 |
| 03469468 | 6133897 | 03469490 | 5945084 | 03469496 | 5529968 |
| 03469497 | 6748129 | 03469505 | 5373729 | 03469506 | 6244050 |
| 03469537 | 5797502 | 03469551 | 6098346 | 03469620 | 6532901 |
| 03469622 | 5666649 | 03469639 | 6830622 | 03469643 | 7099681 |
| 03469646 | 5530142 | 03469661 | 6624900 | 03469676 | 6352614 |
| 03469713 | 5837718 | 03469727 | 6805077 | 03469767 | 6864970 |
| 03469789 | 5592528 | 03469841 | 5608711 | 03469852 | 7579376 |
| 03469909 | 5418012 | 03469954 | 5696768 | 03469956 | 5932786 |
| 03469958 | 5490640 | 03469983 | 7529703 | 03469985 | 6721835 |
| 03470015 | 5589875 | 03470024 | 6628947 | 03470071 | 5497588 |
| 03470133 | 6670829 | 03470135 | 5374491 | 03470139 | 6766011 |
| 03470147 | 6244052 | 03470176 | 6098347 | 03470261 | 6449481 |
| 03470262 | 6326174 | 03470297 | 5696772 | 03470372 | 5666325 |
| 03470413 | 6725131 | 03470416 | 6117511 | 03470438 | 7527223 |
| 03470443 | 5888268 | 03470445 | 5688567 | 03470450 | 6183816 |
| 03470455 | 6259590 | 03470555 | 7338026 | 03470617 | 5723589 |
| 03470627 | 5836388 | 03470646 | 6521639 | 03470677 | 5352892 |
| 03470679 | 6887061 | 03470686 | 7234777 | 03470733 | 5438194 |
| 03470737 | 5592532 | 03470782 | 6868662 | 03470797 | 5882767 |
| 03470805 | 6086553 | 03470844 | 76541 | 03470846 | 5737902 |
| 03470850 | 7533136 | 03470863 | 5696774 | 03470943 | 6403745 |
| 03470952 | 5513258 | 03470958 | 7575834 | 03470968 | 5842849 |
| 03470996 | 6187369 | 03471001 | 6779607 | 03471008 | 6086554 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer/verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03471023 | 5640898 | 03471057 | 6651086 | 03471090 | 6704573 |
| 03471105 | 7155800 | 03471112 | 5918038 | 03471128 | 6756071 |
| 03471149 | 5320921 | 03471157 | 6329551 | 03471162 | 6758298 |
| 03471176 | 6785932 | 03471198 | 6023968 | 03471206 | 6778200 |
| 03471217 | 6559032 | 03471226 | 6771537 | 03471240 | 5589892 |
| 03471266 | 6466668 | 03471302 | 6017848 | 03471307 | 6574719 |
| 03471327 | 5590413 | 03471347 | 6756072 | 03471353 | 6236236 |
| 03471354 | 5882770 | 03471382 | 6842329 | 03471394 | 5723590 |
| 03471396 | 5696775 | 03471412 | 6697879 | 03471420 | 5490644 |
| 03471444 | 6624904 | 03471453 | 5945087 | 03471504 | 6045699 |
| 03471550 | 6780380 | 03471589 | 5447409 | 03471635 | 5874123 |
| 03471698 | 5966651 | 03471710 | 6864223 | 03471715 | 5779598 |
| 03471724 | 6858381 | 03471731 | 5945088 | 03471740 | 6297113 |
| 03471802 | 5837723 | 03471813 | 5393044 | 03471815 | 6712747 |
| 03471826 | 6796147 | 03471850 | 90440 | 03471874 | 6358377 |
| 03471919 | 6756073 | 03471939 | 6689694 | 03471970 | 7579361 |
| 03471976 | 5842850 | 03471992 | 7314912 | 03472000 | 5927259 |
| 03472011 | 6449491 | 03472037 | 7562524 | 03472048 | 5529974 |
| 03472066 | 5703270 | 03472087 | 6805190 | 03472114 | 6773088 |
| 03472115 | 5356174 | 03472144 | 6787622 | 03472149 | 7146924 |
| 03472178 | 5932788 | 03472209 | 6059073 | 03472211 | 5772688 |
| 03472224 | 5393049 | 03472257 | 5490645 | 03472275 | 6665208 |
| 03472294 | 6059074 | 03472326 | 5590418 | 03472327 | 5513264 |
| 03472356 | 5673405 | 03472377 | 5497590 | 03472391 | 5772689 |
| 03472397 | 6373994 | 03472412 | 5608702 | 03472429 | 7549648 |
| 03472431 | 6639121 | 03472440 | 6358378 | 03472442 | 6787631 |
| 03472459 | 7558141 | 03472518 | 7436511 | 03472546 | 6782831 |
| 03472548 | 6631852 | 03472550 | 5503518 | 03472588 | 5647510 |
| 03472590 | 5497591 | 03472598 | 6654385 | 03472607 | 6197808 |
| 03472639 | 6747379 | 03472656 | 6698765 | 03472661 | 7572493 |
| 03472668 | 6342779 | 03472678 | 6146589 | 03472680 | 5765961 |
| 03472692 | 6800834 | 03472752 | 6352617 | 03472755 | 6808975 |
| 03472756 | 5616669 | 03472770 | 6762699 | 03472780 | 6133903 |
| 03472785 | 6190366 | 03472829 | 7323784 | 03472853 | 5470535 |
| 03472855 | 7580130 | 03472872 | 7557115 | 03472911 | 6760348 |
| 03472914 | 6012982 | 03472924 | 5590419 | 03472947 | 5510560 |
| 03472979 | 6794845 | 03472997 | 6883387 | 03473027 | 6799499 |
| 03473041 | 5478526 | 03473091 | 6028884 | 03473115 | 6249054 |
| 03473136 | 6028885 | 03473150 | 5356176 | 03473176 | 5447415 |
| 03473223 | 6017851 | 03473243 | 5673407 | 03473249 | 78139 |
| 03473267 | 7566880 | 03473279 | 5647511 | 03473284 | 6724372 |
| 03473321 | 6403754 | 03473322 | 5546002 | 03473346 | 6187371 |
| 03473374 | 6037202 | 03473422 | 6466673 | 03473450 | 6284382 |
| 03473468 | 6117515 | 03473493 | 5592535 | 03473508 | 6853392 |
| 03473583 | 5719995 | 03473588 | 5384830 | 03473593 | 5950205 |
| 03473625 | 6352619 | 03473626 | 7396202 | 03473650 | 5717224 |
| 03473659 | 6303889 | 03473663 | 7351794 | 03473666 | 5859234 |
| 03473679 | 7544853 | 03473718 | 6297114 | 03473721 | 6249086 |
| 03473739 | 5765962 | 03473775 | 5797508 | 03473786 | 5447416 |
| 03473793 | 6717622 | 03473849 | 6017855 | 03473864 | 7553884 |
| 03473870 | 5373735 | 03473880 | 6187372 | 03473923 | 6469854 |
| 03473957 | 6631853 | 03473961 | 5481383 | 03474003 | 6419712 |
| 03474013 | 5836392 | 03474019 | 5687648 | 03474066 | 5478529 |
| 03474078 | 5529021 | 03474102 | 5447417 | 03474130 | 6870120 |
| 03474144 | 5418017 | 03474155 | 5673411 | 03474219 | 6771864 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03474239 | 6117516 | 03474252 | 5510564 | 03474276 | 6249088 |
| 03474321 | 6297116 | 03474324 | 7231525 | 03474335 | 6236241 |
| 03474347 | 7062146 | 03474356 | 6838642 | 03474365 | 6284383 |
| 03474380 | 6412424 | 03474402 | 6017857 | 03474409 | 5481384 |
| 03474412 | 7110493 | 03474486 | 6297117 | 03474537 | 5842853 |
| 03474580 | 5660369 | 03474653 | 6534002 | 03474656 | 5660370 |
| 03474710 | 5712830 | 03474764 | 5842854 | 03474766 | 6683434 |
| 03474859 | 6004951 | 03474863 | 6618787 | 03474879 | 6654386 |
| 03474892 | 5503523 | 03474911 | 6358380 | 03474998 | 7283506 |
| 03475008 | 5352898 | 03475018 | 6098352 | 03475025 | 6297122 |
| 03475027 | 6537226 | 03475028 | 5384832 | 03475038 | 5393052 |
| 03475113 | 7397564 | 03475120 | 5842855 | 03475162 | 6244054 |
| 03475215 | 7525731 | 03475237 | 18816 | 03475271 | 5761985 |
| 03475287 | 5842856 | 03475299 | 5927261 | 03475319 | 6506474 |
| 03475371 | 23519 | 03475391 | 7332144 | 03475412 | 21919 |
| 03475512 | 6693091 | 03475514 | 5673415 | 03475529 | 6391517 |
| 03475531 | 6449494 | 03475585 | 6768701 | 03475600 | 5529979 |
| 03475613 | 6419715 | 03475702 | 6841611 | 03475706 | 7196194 |
| 03475726 | 7562398 | 03475776 | 6157065 | 03475792 | 6649709 |
| 03475830 | 7099682 | 03475855 | 6510929 | 03475857 | 6004953 |
| 03475908 | 5714868 | 03475952 | 6146593 | 03475974 | 6326179 |
| 03475987 | 6488605 | 03475995 | 6352623 | 03476001 | 6086558 |
| 03476002 | 5438197 | 03476026 | 5393055 | 03476051 | 5374471 |
| 03476054 | 6435525 | 03476090 | 5478531 | 03476134 | 5859238 |
| 03476198 | 5503524 | 03476208 | 6183827 | 03476248 | 6579682 |
| 03476252 | 6267378 | 03476267 | 6600586 | 03476277 | 5666333 |
| 03476313 | 7531629 | 03476316 | 6342782 | 03476317 | 6818546 |
| 03476326 | 6579255 | 03476334 | 5984012 | 03476404 | 6297124 |
| 03476419 | 5836403 | 03476473 | 6823506 | 03476496 | 6783201 |
| 03476526 | 6190370 | 03476529 | 6823507 | 03476560 | 6821423 |
| 03476578 | 6017858 | 03476582 | 6086560 | 03476606 | 7154737 |
| 03476623 | 6086561 | 03476632 | 6146594 | 03476644 | 5478534 |
| 03476669 | 6597459 | 03476674 | 5478535 | 03476684 | 5941069 |
| 03476695 | 6488606 | 03476711 | 5836405 | 03476714 | 5918044 |
| 03476715 | 6419717 | 03476718 | 7461963 | 03476722 | 6585222 |
| 03476725 | 5842858 | 03476732 | 5888273 | 03476751 | 6419718 |
| 03476766 | 5827042 | 03476814 | 6810331 | 03476877 | 6133908 |
| 03476893 | 5719999 | 03476906 | 5647514 | 03476936 | 5753509 |
| 03476982 | 5892089 | 03476992 | 5859241 | 03477039 | 7434344 |
| 03477046 | 5493813 | 03477073 | 6530059 | 03477138 | 5447423 |
| 03477158 | 5888274 | 03477192 | 7550162 | 03477227 | 6510921 |
| 03477259 | 6197812 | 03477272 | 6718549 | 03477303 | 6197813 |
| 03477353 | 5373722 | 03477361 | 5765968 | 03477374 | 7566832 |
| 03477389 | 5666336 | 03477412 | 6236243 | 03477438 | 5666337 |
| 03477451 | 5836406 | 03477500 | 7540378 | 03477521 | 5647516 |
| 03477527 | 6548176 | 03477599 | 6815806 | 03477599 | 5616675 |
| 03477610 | 6222589 | 03477637 | 6342784 | 03477651 | 6794779 |
| 03477685 | 6840461 | 03477709 | 6785377 | 03477775 | 6387336 |
| 03477813 | 6500494 | 03477830 | 6108913 | 03477855 | 6205465 |
| 03477892 | 7556215 | 03477907 | 5510568 | 03477931 | 6470915 |
| 03478007 | 6095084 | 03478031 | 5660374 | 03478124 | 6436213 |
| 03478141 | 6157068 | 03478165 | 6797274 | 03478184 | 7536500 |
| 03478239 | 6146585 | 03478251 | 5675434 | 03478272 | 6157070 |
| 03478274 | 5753438 | 03478275 | 5882774 | 03478278 | 6162474 |
| 03478285 | 6037217 | 03478300 | 5815215 | 03478378 | 7541079 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03478445 | 6840613 | 03478503 | 5503528 | 03478550 | 6284820 |
| 03478565 | 5737910 | 03478610 | 5753511 | 03478616 | 6794846 |
| 03478650 | 6618788 | 03478726 | 5589899 | 03478728 | 6466678 |
| 03478779 | 5984015 | 03478794 | 5616676 | 03478821 | 6768702 |
| 03478834 | 5660375 | 03478869 | 6805921 | 03478876 | 5447426 |
| 03478901 | 6252163 | 03478909 | 6845481 | 03478984 | 5356181 |
| 03478996 | 6758094 | 03479090 | 5677050 | 03479112 | 6259595 |
| 03479200 | 6326181 | 03479211 | 6585223 | 03479221 | 6142806 |
| 03479250 | 6715368 | 03479278 | 7367851 | 03479284 | 5592539 |
| 03479354 | 5774804 | 03479453 | 6412426 | 03479483 | 6350433 |
| 03479595 | 5616679 | 03479693 | 6643076 | 03479727 | 6297127 |
| 03479760 | 7277674 | 03479787 | 6187355 | 03479834 | 6222594 |
| 03479861 | 6836520 | 03479898 | 6342788 | 03479902 | 6222595 |
| 03479927 | 6725076 | 03479944 | 7441845 | 03479971 | 6880844 |
| 03480044 | 6780383 | 03480211 | 5356185 | 03480218 | 6878222 |
| 03480246 | 6697880 | 03480287 | 5608722 | 03480345 | 6783178 |
| 03480494 | 6887550 | 03480547 | 6548178 | 03480570 | 6419722 |
| 03480640 | 5737915 | 03480679 | 6573908 | 03480753 | 6681591 |
| 03480756 | 7572554 | 03480761 | 6525700 | 03480840 | 6197814 |
| 03480857 | 7538164 | 03480870 | 5932796 | 03480977 | 6587907 |
| 03480999 | 5356188 | 03481000 | 6108916 | 03481018 | 5356189 |
| 03481022 | 6803336 | 03481073 | 6821424 | 03481094 | 6348439 |
| 03481151 | 7105084 | 03481235 | 6808977 | 03481236 | 5815216 |
| 03481362 | 6412428 | 03481379 | 6619928 | 03481427 | 5714496 |
| 03481446 | 5418024 | 03481479 | 7342924 | 03481495 | 6685721 |
| 03481562 | 7267061 | 03481590 | 6162483 | 03481597 | 5660365 |
| 03481607 | 5797513 | 03481664 | 6821425 | 03481706 | 5918048 |
| 03481741 | 6045709 | 03481802 | 5966659 | 03481818 | 7552875 |
| 03481865 | 6222596 | 03481889 | 6868824 | 03481908 | 6197815 |
| 03481932 | 6884222 | 03481968 | 6862197 | 03481969 | 6750352 |
| 03481983 | 6412430 | 03482015 | 5530153 | 03482022 | 5758509 |
| 03482052 | 6503088 | 03482158 | 5837740 | 03482205 | 5761999 |
| 03482207 | 6750078 | 03482219 | 5765966 | 03482273 | 6303900 |
| 03482279 | 5815217 | 03482300 | 6712612 | 03482352 | 6675452 |
| 03482366 | 6877805 | 03482367 | 6162485 | 03482403 | 6157071 |
| 03482413 | 5979870 | 03482438 | 7540611 | 03482440 | 5438207 |
| 03482485 | 6624906 | 03482549 | 6491770 | 03482628 | 6539903 |
| 03482722 | 7530935 | 03482778 | 5438210 | 03482782 | 6095091 |
| 03482795 | 6004960 | 03482836 | 5529034 | 03482905 | 6190379 |
| 03482945 | 5708102 | 03482993 | 6423508 | 03483001 | 6726929 |
| 03483010 | 5687663 | 03483021 | 6481223 | 03483031 | 5932799 |
| 03483035 | 7573118 | 03483049 | 5979875 | 03483099 | 5874133 |
| 03483106 | 6142842 | 03483114 | 6551306 | 03483148 | 5714873 |
| 03483177 | 5859249 | 03483200 | 6608549 | 03483206 | 6844322 |
| 03483222 | 7558286 | 03483234 | 6752969 | 03483259 | 6157073 |
| 03483262 | 6832107 | 03483285 | 6146595 | 03483308 | 5370224 |
| 03483316 | 6823107 | 03483324 | 6819083 | 03483352 | 6596059 |
| 03483359 | 6829907 | 03483382 | 5370225 | 03483401 | 6877294 |
| 03483435 | 6831232 | 03483459 | 6872849 | 03483470 | 6792010 |
| 03483490 | 6877024 | 03483503 | 5487143 | 03483506 | 6012989 |
| 03483563 | 5418027 | 03483628 | 6326184 | 03483717 | 6624907 |
| 03483721 | 6810332 | 03483744 | 6631854 | 03483783 | 5529035 |
| 03483797 | 7558741 | 03483808 | 6157075 | 03483849 | 6423511 |
| 03483856 | 6108919 | 03483894 | 69323 | 03483912 | 6488792 |
| 03483916 | 6086570 | 03483926 | 6095092 | 03483935 | 5874138 |

**Reason for Objection of claims listed below - Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03483951 | 6284826 | 03483978 | 5979877 | 03484009 | 6798133 |
| 03484028 | 6086571 | 03484059 | 7309168 | 03484131 | 6403751 |
| 03484147 | 6721167 | 03484154 | 5945064 | 03484156 | 5490652 |
| 03484164 | 7527287 | 03484178 | 7066865 | 03484191 | 5675441 |
| 03484245 | 5927271 | 03484250 | 6435535 | 03484262 | 5530159 |
| 03484265 | 6635085 | 03484267 | 6449500 | 03484272 | 5647521 |
| 03484343 | 6506475 | 03484368 | 5714877 | 03484407 | 6589288 |
| 03484411 | 7283508 | 03484451 | 6758096 | 03484449 | 5749361 |
| 03484547 | 6190385 | 03484551 | 6484435 | 03484554 | 5836416 |
| 03484568 | 5592546 | 03484624 | 6885499 | 03484659 | 6342791 |
| 03484718 | 5836417 | 03484731 | 6116684 | 03484747 | 5703280 |
| 03484829 | 6284829 | 03484877 | 6792347 | 03484881 | 7434346 |
| 03484891 | 5438212 | 03484924 | 26391 | 03484934 | 7540892 |
| 03484954 | 7578408 | 03484964 | 6593129 | 03484972 | 5438213 |
| 03484995 | 5749362 | 03485011 | 7545382 | 03485032 | 5941074 |
| 03485079 | 6871178 | 03485088 | 7105101 | 03485095 | 6820084 |
| 03485099 | 6057991 | 03485115 | 6877532 | 03485121 | 6768881 |
| 03485131 | 5491413 | 03485154 | 6868853 | 03485156 | 33377 |
| 03485159 | 5842874 | 03485188 | 6875084 | 03485196 | 5827050 |
| 03485211 | 7087983 | 03485246 | 6831407 | 03485275 | 6717560 |
| 03485289 | 5590433 | 03485298 | 5487147 | 03485318 | 6142844 |
| 03485356 | 6116686 | 03485378 | 6829908 | 03485383 | 7546672 |
| 03485387 | 6086572 | 03485390 | 6661297 | 03485406 | 6693094 |
| 03485414 | 6771865 | 03485426 | 6883749 | 03485443 | 5815224 |
| 03485458 | 5530149 | 03485525 | 6686335 | 03485535 | 7396203 |
| 03485546 | 6867468 | 03485589 | 6774748 | 03485603 | 6858989 |
| 03485645 | 5418034 | 03485651 | 5384817 | 03485652 | 5927272 |
| 03485659 | 7556771 | 03485672 | 6877788 | 03485700 | 5827052 |
| 03485728 | 6702755 | 03485731 | 5438216 | 03485754 | 5719992 |
| 03485759 | 6284830 | 03485851 | 6592544 | 03485869 | 6847211 |
| 03485907 | 5493810 | 03485917 | 6518166 | 03485979 | 6821427 |
| 03485981 | 5781147 | 03485991 | 6651089 | 03486010 | 6750717 |
| 03486058 | 6675454 | 03486071 | 6342797 | 03486077 | 5932805 |
| 03486109 | 6802517 | 03486143 | 6751973 | 03486204 | 6492015 |
| 03486243 | 6101505 | 03486321 | 5714881 | 03486360 | 5892103 |
| 03486441 | 5530000 | 03486475 | 6834505 | 03486502 | 6683436 |
| 03486528 | 5513280 | 03486532 | 5491386 | 03486549 | 5737922 |
| 03486591 | 6352636 | 03486611 | 6791166 | 03486636 | 6252074 |
| 03486643 | 5552550 | 03486648 | 6326188 | 03486658 | 6784210 |
| 03486661 | 5918058 | 03486693 | 6435538 | 03486734 | 5712846 |
| 03486796 | 6187381 | 03486811 | 6028897 | 03486891 | 6004964 |
| 03486899 | 6815807 | 03486993 | 6146600 | 03487002 | 5477084 |
| 03487034 | 5487149 | 03487068 | 6012993 | 03487083 | 6690211 |
| 03487085 | 6715371 | 03487103 | 6311821 | 03487120 | 6205475 |
| 03487128 | 5837743 | 03487146 | 7458651 | 03487157 | 5714884 |
| 03487163 | 7303526 | 03487191 | 5552551 | 03487213 | 6774368 |
| 03487222 | 6095097 | 03487230 | 6465818 | 03487236 | 6187382 |
| 03487288 | 6530060 | 03487291 | 5836336 | 03487293 | 5616692 |
| 03487313 | 5842877 | 03487394 | 5927278 | 03487411 | 6510059 |
| 03487480 | 5753521 | 03487489 | 6162488 | 03487507 | 5373759 |
| 03487523 | 6459054 | 03487548 | 6703938 | 03487604 | 7565537 |
| 03487605 | 5438218 | 03487667 | 5837745 | 03487685 | 5765969 |
| 03487695 | 6840739 | 03487696 | 6284836 | 03487722 | 6303904 |
| 03487750 | 5837746 | 03487759 | 6805922 | 03487766 | 6598656 |
| 03487776 | 5425631 | 03487780 | 5552553 | 03487786 | 7554220 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03487794 | 7532420 | 03487845 | 7320313 | 03487863 | 6579685 |
| 03487909 | 6374010 | 03487978 | 5837748 | 03487984 | 5513284 |
| 03488011 | 6821104 | 03488014 | 6348444 | 03488031 | 5393069 |
| 03488048 | 6882648 | 03488052 | 6435540 | 03488054 | 6637948 |
| 03488063 | 7563713 | 03488076 | 6754183 | 03488079 | 5384845 |
| 03488130 | 7533125 | 03488150 | 6205476 | 03488155 | 6668097 |
| 03488159 | 5815227 | 03488173 | 6805080 | 03488202 | 6465824 |
| 03488215 | 6071888 | 03488226 | 5608732 | 03488267 | 5995516 |
| 03488327 | 6824122 | 03488336 | 6778203 | 03488347 | 6045716 |
| 03488371 | 6750718 | 03488377 | 6531764 | 03488404 | 6423506 |
| 03488405 | 6465825 | 03488430 | 6593130 | 03488459 | 5497612 |
| 03488461 | 6012996 | 03488501 | 5888287 | 03488533 | 5660382 |
| 03488546 | 6865324 | 03488590 | 5592552 | 03488592 | 5696793 |
| 03488628 | 5945107 | 03488654 | 6465826 | 03488656 | 6689696 |
| 03488667 | 6522205 | 03488669 | 6683437 | 03488678 | 7309169 |
| 03488727 | 6593131 | 03488744 | 6157082 | 03488768 | 6583188 |
| 03489915 | 6012997 | 03489051 | 5320943 | 03489087 | 6540832 |
| 03489135 | 6797275 | 03489173 | 6101517 | 03489191 | 6281325 |
| 03489254 | 6108924 | 03489316 | 6575276 | 03489387 | 5837750 |
| 03489473 | 6387350 | 03489574 | 6644113 | 03489683 | 5703283 |
| 03489802 | 6515730 | 03489926 | 5503535 | 03490101 | 6146602 |
| 03490246 | 6777473 | 03490255 | 5827047 | 03490277 | 6057997 |
| 03490340 | 6236258 | 03490413 | 5356204 | 03490450 | 7578410 |
| 03490515 | 6187384 | 03490611 | 5918063 | 03490675 | 7195511 |
| 03490681 | 6387351 | 03490693 | 5753523 | 03490875 | 6162490 |
| 03490876 | 6614883 | 03491050 | 74511 | 03491123 | 5352917 |
| 03491261 | 6470917 | 03491295 | 6518167 | 03491346 | 5687670 |
| 03491371 | 6259614 | 03491373 | 5503536 | 03491468 | 5781157 |
| 03491517 | 6403772 | 03491537 | 5370233 | 03491557 | 5608737 |
| 03491566 | 6643077 | 03491687 | 5478545 | 03491790 | 6697365 |
| 03491853 | 6157083 | 03491960 | 6472818 | 03492058 | 5530011 |
| 03492084 | 6236260 | 03492093 | 5708109 | 03492127 | 5703284 |
| 03492134 | 6821429 | 03492161 | 6493429 | 03492205 | 6713251 |
| 03492227 | 6192564 | 03492242 | 6826138 | 03492250 | 5666353 |
| 03492277 | 5320949 | 03492501 | 6721836 | 03492688 | 5880977 |
| 03492869 | 6311829 | 03492897 | 5815232 | 03492996 | 6098304 |
| 03493031 | 6665210 | 03493053 | 6717714 | 03493068 | 5762006 |
| 03493088 | 6815809 | 03493205 | 6157085 | 03493266 | 6839330 |
| 03493479 | 7434347 | 03493507 | 5949492 | 03493625 | 6357433 |
| 03493658 | 6101522 | 03493679 | 6374013 | 03493700 | 5779616 |
| 03493832 | 5966667 | 03493916 | 6474495 | 03493923 | 7563157 |
| 03493937 | 6222599 | 03493963 | 6192565 | 03493973 | 5477089 |
| 03493989 | 5941081 | 03494033 | 6435546 | 03494122 | 6252172 |
| 03494229 | 5696795 | 03494238 | 6808980 | 03494254 | 81529 |
| 03494278 | 6071892 | 03494329 | 5529048 | 03494341 | 5677063 |
| 03494389 | 7576370 | 03494390 | 5880978 | 03494456 | 5781160 |
| 03494492 | 6023990 | 03494494 | 6284840 | 03494501 | 6515733 |
| 03494562 | 5984004 | 03494579 | 5529049 | 03494616 | 6459078 |
| 03494635 | 6521644 | 03494723 | 5497613 | 03494726 | 6548180 |
| 03494741 | 6222601 | 03494879 | 6037239 | 03494996 | 67108 |
| 03495042 | 6095107 | 03495077 | 6643079 | 03495084 | 5368836 |
| 03495106 | 7339487 | 03495137 | 6703941 | 03495196 | 6334653 |
| 03495215 | 6859771 | 03495242 | 6311831 | 03495306 | 6420567 |
| 03495335 | 6348449 | 03495345 | 5510574 | 03495488 | 6071893 |
| 03495521 | 5513288 | 03495559 | 6101523 | 03495601 | 5590446 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03495641 | 5666355 | 03495646 | 5438223 | 03495649 | 5370227 |
| 03495654 | 5352919 | 03495675 | 5529050 | 03495720 | 6866537 |
| 03495780 | 5815234 | 03495918 | 7557805 | 03495952 | 5666356 |
| 03496054 | 6435547 | 03496065 | 5513289 | 03496093 | 6192569 |
| 03496118 | 7527634 | 03496148 | 1872 | 03496187 | 5815235 |
| 03496236 | 6412441 | 03496247 | 5696797 | 03496278 | 5762007 |
| 03496286 | 5477091 | 03496322 | 5608739 | 03496352 | 5966673 |
| 03496370 | 11110 | 03496416 | 5827059 | 03496424 | 60529 |
| 03496430 | 5320952 | 03496602 | 7274513 | 03496627 | 6284843 |
| 03496672 | 6297138 | 03496701 | 6326193 | 03496702 | 6805192 |
| 03496704 | 7555227 | 03496730 | 5647533 | 03496734 | 7543208 |
| 03496772 | 5673436 | 03496841 | 5749374 | 03496857 | 7580053 |
| 03496873 | 6058001 | 03496881 | 7543306 | 03496919 | 6284844 |
| 03496929 | 6656691 | 03496958 | 6259605 | 03497016 | 5762008 |
| 03497069 | 6192570 | 03497091 | 6326195 | 03497172 | 6435548 |
| 03497180 | 7552583 | 03497244 | 5589911 | 03497345 | 6835413 |
| 03497443 | 6620984 | 03497495 | 5616697 | 03497566 | 6146604 |
| 03497576 | 5589912 | 03497578 | 6259606 | 03497585 | 6703942 |
| 03497587 | 7545840 | 03497594 | 7110496 | 03497752 | 5842882 |
| 03497793 | 6647005 | 03497885 | 6563739 | 03498005 | 5774763 |
| 03498018 | 7547839 | 03498037 | 6352641 | 03498046 | 7534010 |
| 03498057 | 7539708 | 03498166 | 5391239 | 03498248 | 6374014 |
| 03498289 | 6101527 | 03498306 | 5497615 | 03498349 | 6142854 |
| 03498362 | 84241 | 03498389 | 5590448 | 03498390 | 5932814 |
| 03498428 | 7399677 | 03498449 | 6116692 | 03498524 | 5503538 |
| 03498567 | 5687671 | 03498601 | 6515734 | 03498659 | 6142855 |
| 03498686 | 5675449 | 03498797 | 6664606 | 03498823 | 6352643 |
| 03498905 | 6472819 | 03499053 | 7359216 | 03499137 | 5503539 |
| 03499149 | 6311834 | 03499457 | 7560797 | 03499524 | 5571206 |
| 03499562 | 7112967 | 03499565 | 6449509 | 03499586 | 6284846 |
| 03499590 | 6134367 | 03499620 | 6518772 | 03499694 | 5447441 |
| 03499718 | 5859260 | 03499804 | 5720018 | 03499825 | 5797531 |
| 03499853 | 5677065 | 03499902 | 6004972 | 03499934 | 6419737 |
| 03499967 | 6071897 | 03500039 | 6134368 | 03500072 | 6352645 |
| 03500087 | 6146605 | 03500104 | 5892110 | 03500160 | 6712750 |
| 03500189 | 78893 | 03500251 | 5592558 | 03500275 | 5590450 |
| 03500297 | 5675450 | 03500307 | 6403783 | 03500337 | 5932820 |
| 03500374 | 7388136 | 03500387 | 6030126 | 03500442 | 5647535 |
| 03500461 | 6028905 | 03500465 | 6192573 | 03500479 | 6374016 |
| 03500500 | 6699436 | 03500515 | 6108930 | 03500609 | 5497616 |
| 03500671 | 5493833 | 03500710 | 6342808 | 03500732 | 7576314 |
| 03500744 | 5749379 | 03500772 | 5673438 | 03500774 | 6875076 |
| 03500776 | 5384851 | 03500839 | 6086588 | 03500853 | 5552562 |
| 03500882 | 7564452 | 03500920 | 6510060 | 03500961 | 6357434 |
| 03500969 | 7572523 | 03500999 | 6396518 | 03501069 | 5384852 |
| 03501235 | 5880980 | 03501291 | 5984030 | 03501312 | 7265533 |
| 03501348 | 6701216 | 03501373 | 7397565 | 03501424 | 5552564 |
| 03501426 | 6536900 | 03501428 | 6500497 | 03501526 | 6649713 |
| 03501562 | 5477095 | 03501567 | 6640114 | 03501658 | 7239334 |
| 03501674 | 5393086 | 03501722 | 6192577 | 03501748 | 6661298 |
| 03501860 | 5827049 | 03501922 | 6719258 | 03502051 | 6614885 |
| 03502090 | 6587909 | 03502099 | 5647536 | 03502109 | 6459082 |
| 03502114 | 5873211 | 03502138 | 6619937 | 03502171 | 6488610 |
| 03502174 | 6781482 | 03502200 | 5647537 | 03502211 | 6654389 |
| 03502281 | 7196197 | 03502284 | 5927285 | 03502339 | 7533099 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03502458 | 6763776 | 03502459 | 6848183 | 03502467 | 5647538 |
| 03502511 | 5552565 | 03502526 | 5530015 | 03502555 | 6824910 |
| 03502579 | 5781166 | 03502614 | 7561861 | 03502639 | 5765988 |
| 03502657 | 6791282 | 03502662 | 6028908 | 03502665 | 6553152 |
| 03502667 | 5947286 | 03502704 | 5842884 | 03502743 | 6615315 |
| 03502805 | 7314683 | 03502808 | 7527433 | 03502810 | 5647539 |
| 03502859 | 5837753 | 03502883 | 6787633 | 03502906 | 6771866 |
| 03502963 | 6459083 | 03503099 | 6681587 | 03503487 | 5320957 |
| 03503496 | 6834127 | 03503503 | 6721606 | 03503510 | 5391244 |
| 03503533 | 5677069 | 03503537 | 6045724 | 03503541 | 6597463 |
| 03503565 | 6869127 | 03503596 | 5677070 | 03503615 | 5393088 |
| 03503652 | 6396521 | 03503654 | 5927286 | 03503656 | 7134733 |
| 03503671 | 6760923 | 03503740 | 7162560 | 03503757 | 5529059 |
| 03503762 | 7576603 | 03503831 | 6748134 | 03503900 | 7212353 |
| 03503927 | 6146608 | 03503965 | 6574160 | 03504024 | 7456743 |
| 03504064 | 6515736 | 03504112 | 6342787 | 03504156 | 7573294 |
| 03504163 | 5530165 | 03504210 | 5888297 | 03504212 | 6244075 |
| 03504261 | 7549651 | 03504280 | 7325009 | 03504330 | 6797842 |
| 03504411 | 5378003 | 03504520 | 5666359 | 03504524 | 6146610 |
| 03504580 | 5529060 | 03504584 | 6773271 | 03504586 | 5696801 |
| 03504614 | 6768882 | 03504680 | 5687678 | 03504684 | 6771867 |
| 03504687 | 6702758 | 03504703 | 6702759 | 03504742 | 6116701 |
| 03504743 | 5660390 | 03504759 | 5979885 | 03504762 | 6435563 |
| 03504789 | 7155753 | 03504791 | 5796594 | 03504805 | 6116704 |
| 03504875 | 6599659 | 03504909 | 6449515 | 03504930 | 5487166 |
| 03504960 | 6534005 | 03505020 | 6585227 | 03505025 | 5608742 |
| 03505068 | 6411209 | 03505071 | 6465837 | 03505116 | 6412446 |
| 03505125 | 5504552 | 03505155 | 7289015 | 03505206 | 6023998 |
| 03505227 | 6728932 | 03505234 | 6859186 | 03505283 | 6334658 |
| 03505315 | 6876853 | 03505321 | 6656693 | 03505333 | 5368845 |
| 03505342 | 6780759 | 03505347 | 6867494 | 03505353 | 5352928 |
| 03505355 | 6549635 | 03505374 | 62931 | 03505394 | 6423528 |
| 03505401 | 6249061 | 03505405 | 6528869 | 03505416 | 6873035 |
| 03505419 | 6628381 | 03505428 | 5546029 | 03505431 | 6098371 |
| 03505450 | 35887 | 03505464 | 6863839 | 03505521 | 6883379 |
| 03505556 | 6865238 | 03505593 | 5589916 | 03505595 | 5696773 |
| 03505613 | 5391247 | 03505621 | 6843446 | 03505627 | 6661299 |
| 03505645 | 5320961 | 03505647 | 6861591 | 03505699 | 7549019 |
| 03505711 | 6875206 | 03505724 | 7547570 | 03505755 | 5515138 |
| 03505759 | 6244080 | 03505760 | 7560015 | 03505780 | 6792350 |
| 03505787 | 6775978 | 03505793 | 6101521 | 03505812 | 6764668 |
| 03505856 | 6690207 | 03505859 | 6722129 | 03505891 | 6543965 |
| 03505903 | 6874147 | 03505908 | 5529065 | 03505918 | 6299281 |
| 03505922 | 5904219 | 03505939 | 7578880 | 03505965 | 6748238 |
| 03505967 | 6863689 | 03505985 | 6484440 | 03506003 | 6013009 |
| 03506047 | 5491426 | 03506070 | 5765993 | 03506077 | 6890596 |
| 03506086 | 6593137 | 03506115 | 6714649 | 03506133 | 7527226 |
| 03506141 | 6824123 | 03506152 | 6835127 | 03506157 | 7558720 |
| 03506161 | 62756 | 03506178 | 6875885 | 03506198 | 6157091 |
| 03506213 | 6510061 | 03506253 | 5513277 | 03506262 | 5438235 |
| 03506264 | 5438221 | 03506302 | 6624323 | 03506318 | 5677076 |
| 03506339 | 6259609 | 03506369 | 5949500 | 03506371 | 5384856 |
| 03506374 | 5507119 | 03506388 | 5373772 | 03506407 | 6374018 |
| 03506481 | 6592546 | 03506511 | 6680017 | 03506513 | 6492019 |
| 03506520 | 6095105 | 03506531 | 5737932 | 03506566 | 6869922 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03506600 | 7533101 | 03506632 | 6357440 | 03506640 | 6760417 |
| 03506686 | 6617892 | 03506736 | 6555995 | 03506740 | 6101532 |
| 03506783 | 6183842 | 03506799 | 5772723 | 03506822 | 5384858 |
| 03506826 | 5927290 | 03506889 | 6679920 | 03506965 | 6004980 |
| 03506980 | 5507120 | 03507003 | 6183843 | 03507071 | 6552652 |
| 03507088 | 5660356 | 03507090 | 6463798 | 03507096 | 5892115 |
| 03507108 | 6794780 | 03507136 | 6800836 | 03507180 | 6252179 |
| 03507195 | 6686336 | 03507272 | 6013011 | 03507273 | 6296378 |
| 03507290 | 6357441 | 03507292 | 5824178 | 03507333 | 71676 |
| 03507346 | 6778528 | 03507389 | 6883439 | 03507391 | 6717435 |
| 03507424 | 7576414 | 03507426 | 6830616 | 03507530 | 7562530 |
| 03507575 | 6028915 | 03507642 | 5892116 | 03507649 | 5703293 |
| 03507663 | 7249359 | 03507685 | 7421424 | 03507688 | 5779629 |
| 03507694 | 5393094 | 03507704 | 6254985 | 03507720 | 6465840 |
| 03507746 | 7434351 | 03507751 | 5393095 | 03507769 | 6145829 |
| 03507779 | 51116 | 03507783 | 6651093 | 03507785 | 6865506 |
| 03507786 | 5592564 | 03507795 | 5691807 | 03507817 | 6423532 |
| 03507823 | 5368849 | 03507832 | 7281508 | 03507837 | 6004981 |
| 03507842 | 6758301 | 03507844 | 7158865 | 03507855 | 6045728 |
| 03507858 | 6267407 | 03507859 | 6522208 | 03507866 | 7561862 |
| 03507874 | 6352634 | 03507887 | 5524789 | 03507894 | 7533126 |
| 03507939 | 5904222 | 03507964 | 5478557 | 03507975 | 5589918 |
| 03507978 | 7551004 | 03507979 | 7566834 | 03507983 | 6799716 |
| 03507993 | 5837707 | 03508006 | 6299282 | 03508009 | 5529046 |
| 03508022 | 7531518 | 03508031 | 6013012 | 03508035 | 5418037 |
| 03508038 | 5370244 | 03508051 | 1964 | 03508061 | 6396525 |
| 03508062 | 6387362 | 03508081 | 7570399 | 03508090 | 6357443 |
| 03508092 | 7580344 | 03508095 | 5497625 | 03508097 | 7529384 |
| 03508136 | 5772724 | 03508138 | 5393083 | 03508149 | 7277896 |
| 03508151 | 7579611 | 03508163 | 6877062 | 03508165 | 7465705 |
| 03508173 | 5979891 | 03508192 | 7449432 | 03508216 | 6162502 |
| 03508218 | 6396526 | 03508221 | 44314 | 03508234 | 5530172 |
| 03508239 | 5873216 | 03508241 | 6134373 | 03508243 | 5438237 |
| 03508263 | 6721352 | 03508288 | 5503545 | 03508305 | 5507123 |
| 03508313 | 7538168 | 03508335 | 5904211 | 03508339 | 6297119 |
| 03508345 | 5515142 | 03508352 | 6297120 | 03508367 | 7553542 |
| 03508369 | 6338114 | 03508376 | 5497627 | 03508382 | 6024002 |
| 03508402 | 5497628 | 03508427 | 5478549 | 03508433 | 5836429 |
| 03508475 | 7293600 | 03508483 | 6788285 | 03508489 | 7579411 |
| 03508493 | 5836430 | 03508503 | 6675458 | 03508559 | 5995531 |
| 03508577 | 6342057 | 03508601 | 6665212 | 03508678 | 5352921 |
| 03508701 | 7546057 | 03508731 | 6551310 | 03508732 | 5438238 |
| 03508755 | 6145830 | 03508762 | 5491430 | 03508776 | 5393096 |
| 03508788 | 6477770 | 03508799 | 7362309 | 03508816 | 5418046 |
| 03508829 | 7573182 | 03508833 | 80813 | 03508840 | 6334662 |
| 03508860 | 6326205 | 03508909 | 6357445 | 03508910 | 7346108 |
| 03508913 | 5493844 | 03508933 | 6187401 | 03508939 | 7457132 |
| 03508954 | 6222612 | 03508996 | 6697358 | 03509007 | 6553153 |
| 03509015 | 7552877 | 03509042 | 5507125 | 03509045 | 6419748 |
| 03509048 | 5720012 | 03509057 | 7579626 | 03509082 | 6396528 |
| 03509083 | 5995532 | 03509120 | 6095115 | 03509142 | 7573143 |
| 03509154 | 6807463 | 03509162 | 7538922 | 03509170 | 6797505 |
| 03509180 | 80768 | 03509215 | 6342794 | 03509234 | 5545787 |
| 03509255 | 6628383 | 03509323 | 5647544 | 03509326 | 7545254 |
| 03509333 | 7556432 | 03509339 | 6880839 | 03509361 | 6690214 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03509406 | 7580263 | 03509473 | 7339491 | 03509480 | 7554697 |
| 03509482 | 5590461 | 03509485 | 6134380 | 03509498 | 6004985 |
| 03509500 | 6521645 | 03509521 | 5708118 | 03509522 | 80792 |
| 03509527 | 5368851 | 03509641 | 5552572 | 03509656 | 6098375 |
| 03509658 | 5616708 | 03509672 | 7531785 | 03509695 | 6205484 |
| 03509696 | 5918073 | 03509703 | 6205485 | 03509737 | 6311826 |
| 03509761 | 6157095 | 03509789 | 5368852 | 03509870 | 6396531 |
| 03509923 | 6299283 | 03509927 | 7553086 | 03509933 | 6334665 |
| 03509934 | 7087676 | 03509939 | 6145833 | 03509972 | 5880984 |
| 03510004 | 5352937 | 03510010 | 5880985 | 03510015 | 5737939 |
| 03510022 | 7532010 | 03510050 | 6142864 | 03510060 | 7306710 |
| 03510061 | 7539350 | 03510077 | 5761997 | 03510095 | 5719282 |
| 03510103 | 7559903 | 03510157 | 6459094 | 03510211 | 6190405 |
| 03510225 | 7153404 | 03510279 | 5677086 | 03510311 | 5918074 |
| 03510326 | 7560101 | 03510327 | 5827074 | 03510336 | 7551490 |
| 03510365 | 6435560 | 03510406 | 7566477 | 03510441 | 5430542 |
| 03510446 | 5918075 | 03510450 | 5418050 | 03510451 | 6465842 |
| 03510516 | 5687688 | 03510544 | 6603539 | 03510567 | 5504557 |
| 03510570 | 5937117 | 03510575 | 6531769 | 03510587 | 5524793 |
| 03510591 | 5984041 | 03510623 | 5530024 | 03510634 | 7532902 |
| 03510647 | 6387364 | 03510666 | 6004986 | 03510705 | 6004987 |
| 03510724 | 6342059 | 03510731 | 6142865 | 03510748 | 5995535 |
| 03510772 | 6780775 | 03510775 | 7562208 | 03510788 | 6753591 |
| 03510802 | 5608746 | 03510829 | 6802519 | 03510853 | 7534011 |
| 03510880 | 5616709 | 03510889 | 5513300 | 03510920 | 6567325 |
| 03510921 | 7569193 | 03510993 | 5762018 | 03511034 | 6643082 |
| 03511035 | 6769951 | 03511045 | 7571030 | 03511090 | 5391241 |
| 03511111 | 5608747 | 03511152 | 6426395 | 03511188 | 7557807 |
| 03511219 | 7547202 | 03511225 | 7324861 | 03511249 | 7568355 |
| 03511275 | 6664607 | 03511277 | 7571179 | 03511278 | 5487171 |
| 03511303 | 6459098 | 03511309 | 6882727 | 03511311 | 7289016 |
| 03511313 | 5368853 | 03511354 | 6423538 | 03511356 | 6339074 |
| 03511357 | 6412452 | 03511383 | 5749386 | 03511386 | 6807567 |
| 03511389 | 5888271 | 03511390 | 7533102 | 03511394 | 5418052 |
| 03511411 | 6254989 | 03511414 | 6387365 | 03511441 | 5491435 |
| 03511462 | 5592570 | 03511541 | 6470922 | 03511624 | 6820439 |
| 03511644 | 5660393 | 03511656 | 5687691 | 03511688 | 6267410 |
| 03511726 | 6841587 | 03511734 | 5491436 | 03511757 | 6657832 |
| 03511767 | 7527289 | 03511787 | 7431139 | 03511790 | 6836296 |
| 03511824 | 5945127 | 03511826 | 6656694 | 03511852 | 5546034 |
| 03511867 | 7544855 | 03511881 | 5873221 | 03511898 | 5373776 |
| 03511929 | 7104725 | 03511936 | 5703300 | 03511954 | 5772726 |
| 03511963 | 7527149 | 03512006 | 7554698 | 03512062 | 7540614 |
| 03512071 | 6518160 | 03512145 | 5696771 | 03512168 | 6549637 |
| 03512177 | 6484442 | 03512229 | 5370248 | 03512301 | 6108941 |
| 03512335 | 22398 | 03512372 | 7250530 | 03512396 | 6357453 |
| 03512407 | 5590464 | 03512483 | 6758302 | 03512503 | 6697367 |
| 03512507 | 6715372 | 03512541 | 7558883 | 03512566 | 5779632 |
| 03512577 | 5393077 | 03512591 | 6357454 | 03512594 | 5487175 |
| 03512595 | 6412453 | 03512600 | 5979895 | 03512604 | 5530176 |
| 03512605 | 87936, 11378 | 03512617 | 6490062 | 03512633 | 6805081 |
| 03512642 | 6334668 | 03512683 | 5753541 | 03512714 | 5712857 |
| 03512756 | 7059 | 03512806 | 6037250 | 03512825 | 7267067 |
| 03512864 | 6465848 | 03512866 | 6423539 | 03512876 | 5513304 |
| 03512902 | 5703302 | 03512918 | 7578728 | 03512938 | 6820086 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03512939 | 6488795 | 03512959 | 5504560 | 03513009 | 6709266 |
| 03513026 | 5352942 | 03513027 | 5836434 | 03513034 | 6435573 |
| 03513075 | 7267068 | 03513080 | 5666370 | 03513098 | 6791285 |
| 03513125 | 6387368 | 03513159 | 5524797 | 03513181 | 5393078 |
| 03513189 | 5836435 | 03513200 | 6680304 | 03513248 | 7536502 |
| 03513269 | 7396209 | 03513294 | 6715373 | 03513296 | 6028920 |
| 03513327 | 5753543 | 03513347 | 7421426 | 03513361 | 5493827 |
| 03513374 | 5608716 | 03513415 | 6028921 | 03513426 | 5493852 |
| 03513428 | 5834334 | 03513429 | 5384865 | 03513432 | 5592565 |
| 03513448 | 6843004 | 03513471 | 6819086 | 03513501 | 6101539 |
| 03513504 | 6284863 | 03513540 | 6751974 | 03513541 | 6225893 |
| 03513562 | 6085640 | 03513565 | 6826792 | 03513567 | 5703303 |
| 03513619 | 5552576 | 03513639 | 5373778 | 03513642 | 7527435 |
| 03513653 | 6236279 | 03513668 | 7527151 | 03513694 | 7533753 |
| 03513712 | 5493853 | 03513751 | 6607085 | 03513757 | 6348460 |
| 03513758 | 6589301 | 03513762 | 6751045 | 03513782 | 5590465 |
| 03513797 | 6095118 | 03513816 | 6477772 | 03513857 | 6252189 |
| 03513870 | 7562532 | 03513876 | 6845141 | 03513939 | 6836297 |
| 03513978 | 7535632 | 03514003 | 5995537 | 03514008 | 5712860 |
| 03514009 | 6873712 | 03514037 | 6222593 | 03514039 | 5368841 |
| 03514049 | 6668101 | 03514052 | 7535601 | 03514086 | 6508323 |
| 03514090 | 6236283 | 03514098 | 6870736 | 03514174 | 5714888 |
| 03514177 | 5749378 | 03514181 | 5320970 | 03514217 | 6818549 |
| 03514240 | 6886314 | 03514256 | 5504561 | 03514259 | 5503553 |
| 03514266 | 7544141 | 03514271 | 6870769 | 03514291 | 5513306 |
| 03514294 | 6190408 | 03514303 | 7568971 | 03514304 | 6596060 |
| 03514317 | 5949507 | 03514319 | 7551005 | 03514324 | 5504562 |
| 03514339 | 7564453 | 03514340 | 6885427 | 03514344 | 17605 |
| 03514371 | 6465849 | 03514392 | 6134384 | 03514402 | 6643485 |
| 03514466 | 7096581 | 03514499 | 6762700 | 03514509 | 5546037 |
| 03514521 | 6799931 | 03514546 | 5384866 | 03514547 | 5779633 |
| 03514566 | 5590466 | 03514569 | 6098373 | 03514575 | 6145839 |
| 03514583 | 7578070 | 03514622 | 6419752 | 03514638 | 7566177 |
| 03514650 | 5984044 | 03514657 | 7580409 | 03514658 | 5824185 |
| 03514676 | 7562658 | 03514701 | 7546673 | 03514709 | 5647547 |
| 03514713 | 6192585 | 03514715 | 6603540 | 03514738 | 6563081 |
| 03514746 | 7542419 | 03514775 | 7557809 | 03514779 | 6510931 |
| 03514781 | 6162510 | 03514784 | 6254999 | 03514799 | 7271497 |
| 03514804 | 5949510 | 03514807 | 7087981 | 03514810 | 5589924 |
| 03514814 | 6205490 | 03514816 | 5322202 | 03514840 | 5608751 |
| 03514880 | 5945131 | 03514887 | 6753600 | 03514890 | 5487179 |
| 03514962 | 7544859 | 03514963 | 6435541 | 03514986 | 7550326 |
| 03514988 | 7218557 | 03515025 | 6639128 | 03515038 | 5546038 |
| 03515041 | 6574724 | 03515045 | 5660396 | 03515053 | 6085642 |
| 03515145 | 6024014 | 03515150 | 6175279 | 03515163 | 6518773 |
| 03515164 | 5827079 | 03515173 | 6671308 | 03515223 | 6236285 |
| 03515227 | 6493431 | 03515234 | 5373779 | 03515266 | 7192841 |
| 03515276 | 5677091 | 03515280 | 6296379 | 03515292 | 5779635 |
| 03515322 | 5529073 | 03515344 | 7207772 | 03515370 | 5515146 |
| 03515376 | 7527152 | 03515389 | 6085644 | 03515396 | 5880994 |
| 03515407 | 6720584 | 03515412 | 7536505 | 03515444 | 7542420 |
| 03515457 | 5666374 | 03515462 | 6813734 | 03515465 | 5515148 |
| 03515490 | 6145840 | 03515540 | 5918081 | 03515546 | 5352931 |
| 03515551 | 5892131 | 03515592 | 7555810 | 03515595 | 7559901 |
| 03515596 | 5779636 | 03515624 | 5418056 | 03515632 | 7379330 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03515635 | 6559037 | 03515704 | 5400872 | 03515711 | 6095119 |
| 03515751 | 6403798 | 03515790 | 5378018 | 03515823 | 7572524 |
| 03515847 | 6379121 | 03515852 | 6469856 | 03515853 | 7558258 |
| 03515858 | 6435575 | 03515867 | 7383644 | 03515881 | 6725613 |
| 03515882 | 7533140 | 03515884 | 6656998 | 03515892 | 6748135 |
| 03515899 | 6244091 | 03515901 | 6698769 | 03515911 | 5373770 |
| 03515915 | 6174377 | 03515930 | 6484444 | 03515976 | 6780382 |
| 03515999 | 6808319 | 03516012 | 6805082 | 03516021 | 5352944 |
| 03516028 | 6760416 | 03516070 | 7463367 | 03516078 | 5834335 |
| 03516086 | 5666375 | 03516112 | 5513307 | 03516120 | 6643470 |
| 03516138 | 5368857 | 03516147 | 6548184 | 03516148 | 6766921 |
| 03516158 | 5918082 | 03516168 | 5393104 | 03516196 | 6819087 |
| 03516215 | 6145843 | 03516282 | 6101545 | 03516292 | 6419758 |
| 03516312 | 7530939 | 03516371 | 6543967 | 03516385 | 5368858 |
| 03516405 | 6664172 | 03516435 | 6058003 | 03516445 | 7536506 |
| 03516468 | 7545255 | 03516469 | 5393105 | 03516496 | 5859273 |
| 03516538 | 7099840 | 03516545 | 6281346 | 03516558 | 7554699 |
| 03516571 | 5966693 | 03516593 | 5507131 | 03516603 | 6338113 |
| 03516625 | 6236287 | 03516629 | 7249361 | 03516656 | 5552578 |
| 03516658 | 6661303 | 03516663 | 6831204 | 03516679 | 7551006 |
| 03516729 | 6348464 | 03516735 | 7564337 | 03516746 | 6808982 |
| 03516751 | 5937122 | 03516754 | 5737721 | 03516765 | 6412460 |
| 03516804 | 6222615 | 03516805 | 6781489 | 03516831 | 6851798 |
| 03516844 | 5772730 | 03516848 | 6134387 | 03516860 | 6085648 |
| 03516868 | 5491446 | 03516879 | 6134388 | 03516888 | 6267412 |
| 03516915 | 5779638 | 03516919 | 6477344 | 03516922 | 7189512 |
| 03516952 | 6585229 | 03516981 | 5477105 | 03516994 | 5949512 |
| 03517005 | 6252192 | 03517023 | 5530180 | 03517026 | 5737722 |
| 03517029 | 6885879 | 03517038 | 5320973 | 03517082 | 5391255 |
| 03517087 | 5779639 | 03517091 | 5696804 | 03517099 | 7545256 |
| 03517100 | 7533141 | 03517103 | 5497634 | 03517106 | 5737933 |
| 03517110 | 6325248 | 03517113 | 7356671 | 03517117 | 6387369 |
| 03517142 | 6765195 | 03517197 | 5322206 | 03517198 | 5873227 |
| 03517205 | 6419760 | 03517233 | 5503555 | 03517247 | 5530181 |
| 03517249 | 6493432 | 03517257 | 6573913 | 03517272 | 6551312 |
| 03517282 | 5477088 | 03517306 | 7076185 | 03517307 | 6865741 |
| 03517317 | 7577913 | 03517338 | 12867 | 03517344 | 6325249 |
| 03517347 | 6419761 | 03517351 | 6619939 | 03517355 | 5504535 |
| 03517359 | 7530940 | 03517377 | 7540896 | 03517380 | 6192587 |
| 03517387 | 6116713 | 03517388 | 6178861 | 03517393 | 7338027 |
| 03517407 | 7413039 | 03517411 | 6714121 | 03517412 | 7545679 |
| 03517418 | 5815253 | 03517419 | 7464822 | 03517422 | 6760418 |
| 03517425 | 5546045 | 03517426 | 5447461 | 03517442 | 6882948 |
| 03517453 | 6142869 | 03517461 | 6267413 | 03517478 | 6780388 |
| 03517480 | 5493851 | 03517507 | 5590474 | 03517510 | 5737723 |
| 03517533 | 5590475 | 03517553 | 5524791 | 03517556 | 7207773 |
| 03517566 | 5322207 | 03517580 | 5368860 | 03517583 | 6470923 |
| 03517585 | 5497635 | 03517595 | 7554695 | 03517601 | 6693096 |
| 03517606 | 7565917 | 03517626 | 5859247 | 03517628 | 6071919 |
| 03517684 | 5815255 | 03517686 | 5322208 | 03517690 | 7579650 |
| 03517693 | 6352627 | 03517714 | 6762060 | 03517729 | 6787918 |
| 03517744 | 6771017 | 03517759 | 7561865 | 03517771 | 5945132 |
| 03517787 | 7539711 | 03517803 | 5539420 | 03517807 | 6348467 |
| 03517811 | 5530183 | 03517815 | 7553889 | 03517841 | 6884210 |
| 03517864 | 6130832 | 03517865 | 6587911 | 03517870 | 5546048 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03517878 | 5493829 | 03517883 | 6024016 | 03517891 | 92782, 34210 |
| 03517916 | 5592574 | 03517932 | 5447462 | 03517938 | 7363190 |
| 03517948 | 5945133 | 03517952 | 6334670 | 03517965 | 6787919 |
| 03517987 | 5824188 | 03517997 | 7558724 | 03518047 | 5524802 |
| 03518052 | 6325253 | 03518057 | 7564455 | 03518092 | 5378021 |
| 03518096 | 6183858 | 03518126 | 6162506 | 03518148 | 5378022 |
| 03518163 | 7367855 | 03518175 | 6134390 | 03518202 | 7112972 |
| 03518214 | 6689703 | 03518182 | 7170307 | 03518229 | 7462908 |
| 03518261 | 7463215 | 03518270 | 5677092 | 03518271 | 6548185 |
| 03518279 | 5504570 | 03518286 | 6528873 | 03518292 | 6574726 |
| 03518296 | 90154 | 03518305 | 7087678 | 03518314 | 6499553 |
| 03518316 | 5616719 | 03518322 | 7162345 | 03518328 | 6281348 |
| 03518355 | 5391262 | 03518368 | 5352949 | 03518392 | 6865051 |
| 03518398 | 6338126 | 03518401 | 5949515 | 03518421 | 6187405 |
| 03518432 | 5418060 | 03518440 | 7560618 | 03518472 | 6412461 |
| 03518476 | 6639130 | 03518485 | 7538924 | 03518487 | 7455266 |
| 03518498 | 6725143 | 03518504 | 5530030 | 03518531 | 6267415 |
| 03518541 | 6284868 | 03518582 | 5497638 | 03518595 | 7564456 |
| 03518606 | 6037254 | 03518611 | 6548187 | 03518629 | 6334672 |
| 03518636 | 6334673 | 03518685 | 5687697 | 03518706 | 6004975 |
| 03518710 | 6465821 | 03518714 | 6281349 | 03518718 | 5477098 |
| 03518787 | 6419764 | 03518794 | 6829909 | 03518810 | 5592576 |
| 03518812 | 6187407 | 03518814 | 5354327 | 03518840 | 6661304 |
| 03518900 | 5596765 | 03518916 | 6157105 | 03518921 | 5932836 |
| 03518928 | 5487181 | 03518930 | 6134391 | 03518939 | 5373785 |
| 03519017 | 7228263 | 03519018 | 6716052 | 03519026 | 6155235 |
| 03519037 | 6379124 | 03519040 | 6869946 | 03519045 | 5368862 |
| 03519052 | 7576527 | 03519077 | 6758303 | 03519122 | 5539421 |
| 03519134 | 5393109 | 03519148 | 5515153 | 03519149 | 6419765 |
| 03519170 | 6419766 | 03519171 | 6101494 | 03519177 | 5766007 |
| 03519198 | 6690578 | 03519209 | 5949516 | 03519225 | 6824911 |
| 03519250 | 5779642 | 03519252 | 7319389 | 03519261 | 5687698 |
| 03519264 | 6387372 | 03519287 | 6718093 | 03519312 | 6490063 |
| 03519315 | 6116716 | 03519317 | 6574727 | 03519327 | 5995549 |
| 03519350 | 5696808 | 03519351 | 5696809 | 03519356 | 5487184 |
| 03519408 | 6101507 | 03519423 | 5418062 | 03519428 | 5904168 |
| 03519430 | 5368864 | 03519446 | 6205481 | 03519451 | 6281350 |
| 03519452 | 6840061 | 03519455 | 6058015 | 03519472 | 6804547 |
| 03519483 | 6664611 | 03519484 | 6760419 | 03519493 | 5400875 |
| 03519579 | 5660402 | 03519595 | 6747381 | 03519625 | 7579551 |
| 03519626 | 7527227 | 03519629 | 7566026 | 03519635 | 6205482 |
| 03519639 | 5945134 | 03519662 | 5937124 | 03519692 | 5749391 |
| 03519745 | 6284871 | 03519761 | 6493433 | 03519768 | 7580109 |
| 03519775 | 6725144 | 03519805 | 7545681 | 03519822 | 6412465 |
| 03519824 | 6529238 | 03519863 | 5590480 | 03519875 | 7330750 |
| 03519904 | 7542257 | 03519917 | 6715375 | 03519924 | 6763289 |
| 03519938 | 6205495 | 03519975 | 6503645 | 03520019 | 5477110 |
| 03520030 | 6567329 | 03520042 | 6205496 | 03520045 | 6887154 |
| 03520048 | 6222624 | 03520099 | 5373787 | 03520107 | 6403805 |
| 03520143 | 6470195 | 03520158 | 7531968 | 03520171 | 5932839 |
| 03520257 | 5779643 | 03520346 | 6267421 | 03520369 | 6130835 |
| 03520384 | 6649717 | 03520402 | 5505381 | 03520438 | 7542904 |
| 03520443 | 6101553 | 03520468 | 7330751 | 03520483 | 5859279 |
| 03520511 | 5687700 | 03520536 | 6597466 | 03520572 | 6503646 |
| 03520637 | 7533754 | 03520640 | 7567983 | 03520667 | 7207762 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03520671 | 5373788 | 03520674 | 7453350 | 03520681 | 5513314 |
| 03520690 | 6037257 | 03520706 | 6775513 | 03520780 | 7392793 |
| 03520839 | 5873232 | 03520973 | 6784234 | 03520985 | 5530002 |
| 03521067 | 6116717 | 03521074 | 5539424 | 03521089 | 6284873 |
| 03521118 | 6134392 | 03521145 | 6664612 | 03521153 | 5530013 |
| 03521155 | 6222626 | 03521173 | 5766000 | 03521197 | 6085652 |
| 03521198 | 6236284 | 03521218 | 6723035 | 03521265 | 5546049 |
| 03521300 | 6715376 | 03521311 | 6281353 | 03521326 | 6134393 |
| 03521338 | 5477112 | 03521364 | 5373789 | 03521369 | 5438250 |
| 03521457 | 7096582 | 03521461 | 5608760 | 03521472 | 5691793 |
| 03521474 | 5842904 | 03521475 | 6334674 | 03521495 | 5546050 |
| 03521525 | 6058018 | 03521585 | 80971 | 03521592 | 6342058 |
| 03521603 | 6760925 | 03521612 | 5530031 | 03521621 | 7566223 |
| 03521638 | 5703310 | 03521640 | 6037259 | 03521657 | 6190412 |
| 03521692 | 5370259 | 03521694 | 6396541 | 03521721 | 5703311 |
| 03521741 | 6768707 | 03521784 | 5984049 | 03521894 | 5503560 |
| 03521932 | 5779644 | 03521986 | 6255009 | 03522114 | 6750721 |
| 03522118 | 5546052 | 03522128 | 5781194 | 03522156 | 6005004 |
| 03522186 | 5378029 | 03522198 | 5945136 | 03522234 | 5536529 |
| 03522238 | 6515739 | 03522311 | 6767587 | 03522314 | 5687701 |
| 03522322 | 5487189 | 03522336 | 6863857 | 03522394 | 6013028 |
| 03522400 | 5418067 | 03522404 | 5753553 | 03522409 | 6252199 |
| 03522425 | 6841170 | 03522431 | 5765998 | 03522459 | 6095125 |
| 03522501 | 6589303 | 03522503 | 5737930 | 03522516 | 6718499 |
| 03522524 | 7462584 | 03522540 | 6721745 | 03522548 | 6781793 |
| 03522581 | 6768883 | 03522587 | 6175284 | 03522615 | 6702711 |
| 03522625 | 7546059 | 03522698 | 6693098 | 03522714 | 7277676 |
| 03522758 | 7532490 | 03522797 | 6819089 | 03522827 | 6236294 |
| 03522859 | 5447464 | 03522868 | 6763290 | 03522911 | 6005006 |
| 03522913 | 5378031 | 03522929 | 6506478 | 03522936 | 5477115 |
| 03522953 | 5984050 | 03522962 | 6510932 | 03522988 | 6037261 |
| 03523035 | 6419770 | 03523111 | 6875860 | 03523184 | 5666386 |
| 03523194 | 6162525 | 03523235 | 6596064 | 03523238 | 7578146 |
| 03523262 | 7166209 | 03523273 | 7553373 | 03523281 | 6155243 |
| 03523287 | 6783181 | 03523402 | 6190416 | 03523416 | 7527437 |
| 03523506 | 5596768 | 03523509 | 6449527 | 03523530 | 6405273 |
| 03523623 | 6883347 | 03523641 | 5842141 | 03523715 | 6325260 |
| 03523751 | 6534009 | 03523768 | 5529070 | 03523775 | 6236297 |
| 03523806 | 7557811 | 03523819 | 6551541 | 03523839 | 5384848 |
| 03523854 | 5958371 | 03523857 | 7277677 | 03523872 | 5766002 |
| 03523875 | 6130841 | 03523904 | 5834343 | 03523906 | 6768884 |
| 03523923 | 6787921 | 03523940 | 6864503 | 03523941 | 5753556 |
| 03523951 | 7096003 | 03523999 | 6116721 | 03524020 | 6145850 |
| 03524033 | 6449529 | 03524046 | 5503563 | 03524072 | 5503564 |
| 03524074 | 6387379 | 03524104 | 7550164 | 03524105 | 5965952 |
| 03524108 | 6357467 | 03524149 | 5753558 | 03524164 | 6338135 |
| 03524187 | 7387885 | 03524242 | 5703312 | 03524251 | 6780389 |
| 03524272 | 7223577 | 03524278 | 7330752 | 03524288 | 5687708 |
| 03524289 | 6681601 | 03524331 | 5513987 | 03524349 | 6834130 |
| 03524357 | 5391259 | 03524361 | 5370264 | 03524373 | 6783206 |
| 03524383 | 7399682 | 03524384 | 5524806 | 03524403 | 5477119 |
| 03524404 | 6412471 | 03524405 | 5487193 | 03524430 | 5737727 |
| 03524438 | 5590483 | 03524445 | 5608763 | 03524458 | 6798136 |
| 03524470 | 7087990 | 03524482 | 6649718 | 03524488 | 7099844 |
| 03524510 | 5513317 | 03524530 | 6791170 | 03524541 | 6758104 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03524604 | 6296390 | 03524608 | 7162566 | 03524611 | 6785381 |
| 03524627 | 5515162 | 03524633 | 7415553 | 03524698 | 6348474 |
| 03524703 | 6861195 | 03524712 | 6841866 | 03524727 | 5925545 |
| 03524739 | 5507141 | 03524771 | 7530170 | 03524784 | 5503565 |
| 03524793 | 6845619 | 03524796 | 5391272 | 03524808 | 5322220 |
| 03524859 | 5949509 | 03524863 | 5979909 | 03524898 | 6449530 |
| 03524919 | 6108961 | 03524973 | 6567331 | 03525014 | 5737729 |
| 03525050 | 7547990 | 03525077 | 5418070 | 03525082 | 6162527 |
| 03525098 | 6883706 | 03525111 | 7556435 | 03525118 | 7542906 |
| 03525249 | 5513318 | 03525251 | 5400885 | 03525268 | 6668103 |
| 03525303 | 6058029 | 03525317 | 6071930 | 03525328 | 6536903 |
| 03525329 | 7559905 | 03525341 | 5505386 | 03525350 | 6085655 |
| 03525387 | 6155245 | 03525403 | 7406735 | 03525407 | 5945138 |
| 03525412 | 6692511 | 03525414 | 5842146 | 03525426 | 89582 |
| 03525441 | 6244099 | 03525453 | 6635090 | 03525454 | 6715410 |
| 03525482 | 5772739 | 03525502 | 6563084 | 03525511 | 7540386 |
| 03525515 | 70360 | 03525538 | 6284878 | 03525546 | 52141 |
| 03525556 | 7550166 | 03525557 | 7253455 | 03525566 | 5797549 |
| 03525572 | 6831973 | 03525602 | 6005008 | 03525607 | 5513319 |
| 03525668 | 6805084 | 03525698 | 6810334 | 03525704 | 5447469 |
| 03525737 | 5753561 | 03525747 | 6187417 | 03525749 | 5949525 |
| 03525759 | 6175292 | 03525794 | 6058030 | 03525803 | 6334681 |
| 03525818 | 5477122 | 03525841 | 7196200 | 03525853 | 5491453 |
| 03525862 | 5536536 | 03525877 | 7528626 | 03525889 | 5945140 |
| 03525892 | 6284880 | 03525901 | 6192600 | 03525903 | 6723916 |
| 03525928 | 6681602 | 03525965 | 6481228 | 03525966 | 5873242 |
| 03525998 | 6680308 | 03526065 | 6813958 | 03526069 | 6804549 |
| 03526070 | 5995560 | 03526077 | 5677100 | 03526098 | 6647010 |
| 03526147 | 6723367 | 03526167 | 7127804 | 03526183 | 6699679 |
| 03526197 | 6284869 | 03526237 | 6396529 | 03526243 | 6715377 |
| 03526257 | 7563853 | 03526265 | 6357472 | 03526275 | 5772741 |
| 03526298 | 6435586 | 03526303 | 5447471 | 03526322 | 6284882 |
| 03526361 | 5687714 | 03526363 | 6155247 | 03526369 | 6403819 |
| 03526377 | 5352959 | 03526392 | 7580381 | 03526416 | 6510064 |
| 03526426 | 6596065 | 03526441 | 6338139 | 03526451 | 6671309 |
| 03526470 | 6028926 | 03526487 | 6593105 | 03526502 | 5797552 |
| 03526508 | 6778531 | 03526519 | 5696821 | 03526529 | 6201520 |
| 03526540 | 6325262 | 03526542 | 5647549 | 03526550 | 5881017 |
| 03526567 | 6857289 | 03526579 | 6583192 | 03526590 | 7096585 |
| 03526594 | 5447472 | 03526622 | 5530046 | 03526626 | 5507144 |
| 03526631 | 5625783 | 03526634 | 6836300 | 03526680 | 7540145 |
| 03526692 | 5925549 | 03526699 | 6764900 | 03526704 | 5708127 |
| 03526711 | 6757609 | 03526736 | 6618791 | 03526753 | 6664613 |
| 03526755 | 6391502 | 03526765 | 6807569 | 03526774 | 7540146 |
| 03526814 | 6252208 | 03526830 | 6683439 | 03526854 | 5447473 |
| 03526905 | 6299306 | 03526926 | 6284883 | 03526930 | 6145858 |
| 03526936 | 7373784 | 03526952 | 6656978 | 03526967 | 6579262 |
| 03526973 | 7571460 | 03526992 | 6244100 | 03526993 | 7467725 |
| 03526998 | 5608766 | 03527000 | 6551313 | 03527004 | 5524812 |
| 03527005 | 6209306 | 03527013 | 5687715 | 03527030 | 6763778 |
| 03527044 | 5546062 | 03527050 | 5904233 | 03527081 | 5892144 |
| 03527083 | 5892145 | 03527094 | 5478576 | 03527112 | 6753601 |
| 03527115 | 6585231 | 03527130 | 6387382 | 03527142 | 5438260 |
| 03527143 | 5815879 | 03527144 | 7238967 | 03527155 | 5625784 |
| 03527162 | 77698 | 03527168 | 6783182 | 03527175 | 7532493 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03527193 | 7559401 | 03527233 | 6205512 | 03527244 | 6222634 |
| 03527302 | 6831050 | 03527336 | 5827098 | 03527355 | 5322226 |
| 03527359 | 5989116 | 03527479 | 5904235 | 03527484 | 5505389 |
| 03527492 | 7549367 | 03527504 | 6342073 | 03527527 | 5772742 |
| 03527563 | 5370270 | 03527583 | 5513995 | 03527598 | 7387886 |
| 03527608 | 5352961 | 03527620 | 6058031 | 03527628 | 7527813 |
| 03527636 | 6671310 | 03527652 | 5719990 | 03527666 | 6387383 |
| 03527667 | 6252211 | 03527702 | 7550972 | 03527725 | 5505392 |
| 03527737 | 6155252 | 03527769 | 5505393 | 03527784 | 6853438 |
| 03527787 | 5797554 | 03527797 | 7560103 | 03527799 | 5478577 |
| 03527827 | 5989118 | 03527854 | 7082157 | 03527871 | 6596066 |
| 03527890 | 6807570 | 03527896 | 7567700 | 03527908 | 7556128 |
| 03527944 | 6449536 | 03527966 | 5524813 | 03527973 | 6811558 |
| 03527980 | 6873406 | 03528009 | 6807461 | 03528042 | 5487196 |
| 03528070 | 6781794 | 03528105 | 6503093 | 03528123 | 5487198 |
| 03528131 | 7274514 | 03528147 | 6858661 | 03528187 | 7565919 |
| 03528194 | 6108971 | 03528203 | 7535960 | 03528264 | 6833268 |
| 03528272 | 7201780 | 03528320 | 6826943 | 03528349 | 6101565 |
| 03528352 | 5368876 | 03528360 | 21955 | 03528372 | 7562209 |
| 03528380 | 7574767 | 03528383 | 5373801 | 03528387 | 7563856 |
| 03528390 | 6403823 | 03528404 | 6024029 | 03528410 | 7543209 |
| 03528421 | 5539429 | 03528468 | 6284887 | 03528489 | 6792354 |
| 03528493 | 5470421 | 03528537 | 5513996 | 03528598 | 6085660 |
| 03528603 | 5904238 | 03528605 | 5625789 | 03528674 | 5660414 |
| 03528682 | 5842150 | 03528689 | 5373803 | 03528710 | 5447477 |
| 03528712 | 7575357 | 03528721 | 5888319 | 03528729 | 5487200 |
| 03528775 | 5762015 | 03528777 | 5370271 | 03528785 | 6222635 |
| 03528807 | 5816527 | 03528818 | 6614891 | 03528828 | 6045753 |
| 03528858 | 5989121 | 03528869 | 6244105 | 03528903 | 7265539 |
| 03528931 | 6236305 | 03528996 | 5608768 | 03529003 | 5596783 |
| 03529022 | 6205515 | 03529040 | 5536537 | 03529048 | 5596784 |
| 03529060 | 5539430 | 03529065 | 5507147 | 03529088 | 6348480 |
| 03529118 | 6785382 | 03529119 | 6790682 | 03529143 | 6101566 |
| 03529146 | 6785934 | 03529193 | 5393122 | 03529198 | 6781795 |
| 03529200 | 6782833 | 03529204 | 7532155 | 03529237 | 5596785 |
| 03529253 | 7545258 | 03529256 | 5373805 | 03529297 | 5370273 |
| 03529330 | 7580155 | 03529344 | 6108973 | 03529349 | 7340146 |
| 03529389 | 6697884 | 03529448 | 6866647 | 03529453 | 5930615 |
| 03529455 | 6252214 | 03529468 | 5675009 | 03529469 | 6855508 |
| 03529470 | 6758105 | 03529492 | 5703318 | 03529518 | 7399683 |
| 03529519 | 5505395 | 03529538 | 6836624 | 03529542 | 5507149 |
| 03529573 | 5995564 | 03529577 | 6861841 | 03529590 | 6325265 |
| 03529620 | 6058033 | 03529629 | 5772747 | 03529656 | 6024031 |
| 03529667 | 22961 | 03529676 | 6469858 | 03529683 | 7556129 |
| 03529687 | 6754185 | 03529746 | 6494660 | 03529767 | 5675010 |
| 03529773 | 6071935 | 03529786 | 5815263 | 03529807 | 6342079 |
| 03529853 | 7566178 | 03529920 | 6842606 | 03529935 | 5370274 |
| 03529969 | 6338140 | 03529986 | 5714912 | 03529994 | 5675012 |
| 03530021 | 6205516 | 03530064 | 6716120 | 03530072 | 5719294 |
| 03530074 | 6775259 | 03530093 | 6116724 | 03530114 | 5544480 |
| 03530116 | 6782834 | 03530139 | 5925543 | 03530149 | 7557091 |
| 03530152 | 6130846 | 03530174 | 5487202 | 03530177 | 6837157 |
| 03530182 | 5737938 | 03530199 | 5979903 | 03530202 | 7351799 |
| 03530206 | 5378043 | 03530247 | 6619940 | 03530282 | 5827104 |
| 03530356 | 7533471 | 03530398 | 6430084 | 03530404 | 7546679 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03530409 | 6758103 | 03530414 | 6281357 | 03530425 | 6108956 |
| 03530435 | 6593114 | 03530469 | 6783184 | 03530510 | 6628955 |
| 03530520 | 6162533 | 03530524 | 6885263 | 03530535 | 5666392 |
| 03530542 | 6717710 | 03530576 | 6459118 | 03530656 | 7280939 |
| 03530675 | 5513998 | 03530708 | 6760899 | 03530710 | 5393123 |
| 03530721 | 5322235 | 03530727 | 6555999 | 03530738 | 7549566 |
| 03530765 | 6639132 | 03530780 | 5400890 | 03530804 | 7441739 |
| 03530854 | 7543475 | 03530872 | 5779655 | 03530874 | 5687704 |
| 03530890 | 7531524 | 03530899 | 6804870 | 03530945 | 5873251 |
| 03530950 | 6715380 | 03530956 | 7087683 | 03530971 | 6724527 |
| 03530976 | 6348483 | 03530985 | 7399684 | 03530989 | 6846975 |
| 03530996 | 7431141 | 03531016 | 6311866 | 03531021 | 6678616 |
| 03531025 | 6379144 | 03531041 | 5438263 | 03531070 | 6780777 |
| 03531130 | 6192608 | 03531134 | 5949531 | 03531137 | 6702764 |
| 03531161 | 7557646 | 03531162 | 5447483 | 03531165 | 6881285 |
| 03531167 | 7396212 | 03531177 | 5647564 | 03531190 | 5478580 |
| 03531191 | 5781204 | 03531198 | 5647565 | 03531202 | 6396550 |
| 03531218 | 6005013 | 03531231 | 6788289 | 03531262 | 5354345 |
| 03531265 | 6869771 | 03531289 | 5881025 | 03531296 | 6857305 |
| 03531322 | 5539432 | 03531339 | 6619941 | 03531347 | 6881013 |
| 03531358 | 6273740 | 03531379 | 6093349 | 03531380 | 6028930 |
| 03531395 | 5781205 | 03531401 | 5400892 | 03531423 | 5677105 |
| 03531429 | 6857932 | 03531441 | 5797556 | 03531462 | 6861352 |
| 03531475 | 6222637 | 03531501 | 6493435 | 03531504 | 6085665 |
| 03531524 | 5965964 | 03531572 | 5368884 | 03531587 | 6861552 |
| 03531596 | 5515166 | 03531616 | 6567332 | 03531628 | 6108977 |
| 03531635 | 5712877 | 03531636 | 5505396 | 03531637 | 6204787 |
| 03531647 | 6756424 | 03531650 | 5979832 | 03531652 | 6873366 |
| 03531737 | 7531354 | 03531745 | 6846439 | 03531775 | 6311867 |
| 03531800 | 7409456 | 03531809 | 5696829 | 03531866 | 5995566 |
| 03531876 | 5766016 | 03531925 | 6657004 | 03531932 | 6183876 |
| 03531934 | 5524816 | 03531935 | 7434355 | 03531938 | 6484448 |
| 03531964 | 7148870 | 03532063 | 6717275 | 03532102 | 5753571 |
| 03532211 | 6678998 | 03532220 | 6071938 | 03532243 | 7392796 |
| 03532258 | 5827105 | 03532277 | 5418076 | 03532285 | 6794783 |
| 03532292 | 5824204 | 03532301 | 5524817 | 03532328 | 6085666 |
| 03532347 | 5459884 | 03532389 | 5438264 | 03532477 | 6721746 |
| 03532534 | 5873253 | 03532567 | 5400893 | 03532588 | 5772750 |
| 03532593 | 7444778 | 03532643 | 5703320 | 03532661 | 6098348 |
| 03532662 | 5949534 | 03532666 | 5660335 | 03532684 | 6628373 |
| 03532716 | 7558884 | 03532800 | 5892148 | 03532811 | 6252217 |
| 03532821 | 5647571 | 03532842 | 6496622 | 03532878 | 5873255 |
| 03532890 | 6875900 | 03532940 | 6792355 | 03532987 | 6477777 |
| 03532994 | 7293606 | 03533029 | 6753438 | 03533040 | 5979914 |
| 03533051 | 6834131 | 03533244 | 6459120 | 03533254 | 6603542 |
| 03533259 | 7166212 | 03533275 | 6348485 | 03533312 | 5378048 |
| 03533353 | 7168640 | 03533371 | 7271499 | 03533374 | 6651096 |
| 03533410 | 6325268 | 03533429 | 6325269 | 03533440 | 6829914 |
| 03533444 | 6192611 | 03533451 | 5703322 | 03533461 | 5354347 |
| 03533476 | 6449542 | 03533482 | 6222617 | 03533493 | 6813737 |
| 03533534 | 5797559 | 03533553 | 6459121 | 03533563 | 6414613 |
| 03533576 | 6093351 | 03533596 | 6799502 | 03533599 | 6764901 |
| 03533642 | 6357475 | 03533736 | 5989129 | 03533741 | 6189485 |
| 03533745 | 6379145 | 03533776 | 6624901 | 03533791 | 6764902 |
| 03533799 | 6284890 | 03533802 | 6338144 | 03533823 | 6189488 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03533889 | 6465869 | 03533964 | 6637949 | 03533980 | 6465870 |
| 03534040 | 6603543 | 03534111 | 6657834 | 03534114 | 6266716 |
| 03534122 | 5917028 | 03534285 | 6414615 | 03534299 | 7362315 |
| 03534323 | 5459889 | 03534344 | 5873258 | 03534367 | 6296393 |
| 03534377 | 6512626 | 03534404 | 7379103 | 03534424 | 6712753 |
| 03534428 | 5536543 | 03534451 | 6847215 | 03534473 | 5925553 |
| 03534501 | 6594942 | 03534554 | 81838 | 03534583 | 5322244 |
| 03534584 | 6657835 | 03534647 | 5487213 | 03534671 | 5616710 |
| 03534688 | 5815270 | 03534691 | 5703329 | 03534720 | 5937138 |
| 03534743 | 5666399 | 03534769 | 6342087 | 03534826 | 5553063 |
| 03534867 | 5478586 | 03534873 | 5368892 | 03534886 | 5881030 |
| 03534896 | 6553155 | 03534911 | 5881031 | 03534994 | 5438266 |
| 03535012 | 5753574 | 03535049 | 6799934 | 03535072 | 5762032 |
| 03535076 | 7531970 | 03535130 | 6816382 | 03535200 | 6162536 |
| 03535203 | 5507154 | 03535247 | 6435594 | 03535267 | 5873259 |
| 03535285 | 6162537 | 03535443 | 5616725 | 03535521 | 6005017 |
| 03535565 | 5505400 | 03535619 | 7148871 | 03535629 | 5842159 |
| 03535630 | 5503591 | 03535638 | 7576748 | 03535665 | 5352972 |
| 03535688 | 6774374 | 03535714 | 6637950 | 03535721 | 5873246 |
| 03535734 | 6585233 | 03535803 | 6675461 | 03535812 | 5590484 |
| 03535849 | 6219463 | 03535876 | 7372691 | 03535906 | 5596794 |
| 03535932 | 5995571 | 03535952 | 5625788 | 03535958 | 5378057 |
| 03535991 | 5373813 | 03536013 | 7413043 | 03536035 | 5515170 |
| 03536065 | 5965970 | 03536085 | 5834359 | 03536109 | 5965957 |
| 03536114 | 6093356 | 03536134 | 6085673 | 03536136 | 5827108 |
| 03536150 | 6101524 | 03536180 | 6005019 | 03536193 | 6412480 |
| 03536194 | 6338146 | 03536224 | 6134404 | 03536245 | 5477135 |
| 03536306 | 6702765 | 03536310 | 7074095 | 03536324 | 6311147 |
| 03536352 | 6145870 | 03536361 | 6712754 | 03536366 | 5505403 |
| 03536367 | 7578571 | 03536378 | 6640118 | 03536383 | 5762042 |
| 03536411 | 6219464 | 03536423 | 6145871 | 03536426 | 6296398 |
| 03536456 | 6647013 | 03536466 | 5687725 | 03536512 | 5503581 |
| 03536553 | 6799935 | 03536564 | 6459128 | 03536610 | 6594943 |
| 03536652 | 5675016 | 03536655 | 5708135 | 03536661 | 5459893 |
| 03536682 | 5352975 | 03536698 | 5487219 | 03536703 | 6093357 |
| 03536738 | 6403832 | 03536746 | 7558261 | 03536790 | 6071945 |
| 03536800 | 6134405 | 03536861 | 6459129 | 03536964 | 5491464 |
| 03537028 | 6785384 | 03537057 | 6013044 | 03537071 | 6800841 |
| 03537079 | 7531525 | 03537080 | 6810335 | 03537096 | 7532494 |
| 03537097 | 5553065 | 03537105 | 5932854 | 03537129 | 5552601 |
| 03537155 | 6747856 | 03537166 | 6104302 | 03537168 | 5979924 |
| 03537185 | 5524819 | 03537190 | 6678999 | 03537198 | 6856310 |
| 03537199 | 7546019 | 03537228 | 5712885 | 03537231 | 5779657 |
| 03537255 | 6299315 | 03537283 | 7066871 | 03537286 | 5438270 |
| 03537287 | 5491467 | 03537305 | 7283512 | 03537311 | 5917034 |
| 03537364 | 7359222 | 03537385 | 5815274 | 03537443 | 6357482 |
| 03537444 | 5515174 | 03537450 | 6236312 | 03537470 | 5539440 |
| 03537474 | 6145875 | 03537480 | 6463801 | 03537491 | 6379148 |
| 03537514 | 5590505 | 03537560 | 5539441 | 03537592 | 6419786 |
| 03537629 | 5859295 | 03537666 | 6296399 | 03537671 | 6028935 |
| 03537789 | 6449547 | 03537808 | 7470024 | 03537810 | 6846008 |
| 03537836 | 7180703 | 03537839 | 7527438 | 03537844 | 7463482 |
| 03537914 | 6085678 | 03537929 | 6204798 | 03537955 | 6484451 |
| 03537965 | 6854240 | 03537983 | 6379151 | 03538001 | 6299316 |
| 03538005 | 7545389 | 03538057 | 5524822 | 03538058 | 6266720 |

Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03538097 | 6267435 | 03538133 | 6551315 | 03538166 | 5625799 |
| 03538199 | 6013046 | 03538231 | 6465875 | 03538237 | 5827111 |
| 03538254 | 6403834 | 03538257 | 5925556 | 03538299 | 5447492 |
| 03538317 | 6465876 | 03538346 | 6419787 | 03538392 | 6357487 |
| 03538421 | 5765186 | 03538438 | 5491468 | 03538458 | 6758106 |
| 03538475 | 5552606 | 03538485 | 5370284 | 03538507 | 5984040 |
| 03538531 | 5779658 | 03538543 | 5504591 | 03538565 | 6510935 |
| 03538610 | 6192615 | 03538613 | 7560105 | 03538631 | 7330756 |
| 03538642 | 7532776 | 03538651 | 6709269 | 03538670 | 6338150 |
| 03538701 | 5378046 | 03538726 | 7170308 | 03538744 | 6753602 |
| 03538768 | 7289021 | 03538796 | 5762043 | 03538805 | 7579676 |
| 03538807 | 6844004 | 03538816 | 58434 | 03538861 | 6585234 |
| 03538878 | 6093363 | 03538880 | 5391294 | 03538891 | 6548188 |
| 03538940 | 7269000 | 03538951 | 47216 | 03538967 | 7283514 |
| 03538970 | 6412482 | 03538991 | 6281377 | 03539094 | 5505405 |
| 03539134 | 6510936 | 03539135 | 6255026 | 03539145 | 6058044 |
| 03539150 | 6005023 | 03539174 | 6758304 | 03539211 | 5904244 |
| 03539217 | 6830470 | 03539238 | 6794850 | 03539242 | 7409459 |
| 03539248 | 5625801 | 03539294 | 6299319 | 03539317 | 7387889 |
| 03539319 | 6311150 | 03539327 | 6192616 | 03539355 | 6834646 |
| 03539370 | 5487222 | 03539379 | 5504593 | 03539388 | 7552589 |
| 03539416 | 6357489 | 03539507 | 5696845 | 03539532 | 7540388 |
| 03539586 | 5932858 | 03539609 | 6435600 | 03539627 | 5459897 |
| 03539632 | 5989138 | 03539674 | 6686338 | 03539676 | 53714, 6204 |
| 03539678 | 5438277 | 03539693 | 6624911 | 03539710 | 5834367 |
| 03539723 | 6631860 | 03539733 | 6325279 | 03539764 | 6255027 |
| 03539785 | 6593120 | 03539795 | 7378234 | 03539815 | 6311152 |
| 03539836 | 7549826 | 03539843 | 5824216 | 03539850 | 7383432 |
| 03539852 | 6801989 | 03539860 | 5930629 | 03539863 | 6775515 |
| 03539889 | 6028941 | 03539925 | 6797511 | 03539927 | 5708137 |
| 03539932 | 6728143 | 03539945 | 6419056 | 03539964 | 6631861 |
| 03539976 | 2223 | 03539989 | 6680252 | 03540079 | 7555130 |
| 03540107 | 7572237 | 03540114 | 5881040 | 03540120 | 6812264 |
| 03540150 | 5779650 | 03540158 | 5478595 | 03540167 | 7568598 |
| 03540174 | 7533472 | 03540274 | 6357490 | 03540298 | 7526664 |
| 03540303 | 6755399 | 03540332 | 7468250 | 03540386 | 5505406 |
| 03540403 | 7571033 | 03540406 | 5660406 | 03540444 | 5368903 |
| 03540466 | 6631862 | 03540500 | 7576355 | 03540510 | 7577474 |
| 03540542 | 6068795 | 03540645 | 5765188 | 03540649 | 5524826 |
| 03540678 | 5989141 | 03540687 | 6727656 | 03540694 | 5491472 |
| 03540695 | 5696848 | 03540715 | 7577291 | 03540726 | 6620976 |
| 03540773 | 6134407 | 03540829 | 6681544 | 03540852 | 5687729 |
| 03540893 | 6028943 | 03540992 | 5614830 | 03540999 | 5925564 |
| 03541025 | 5459899 | 03541030 | 6481231 | 03541037 | 6100594 |
| 03541055 | 6022187 | 03541063 | 6771541 | 03541068 | 5596796 |
| 03541082 | 5487223 | 03541109 | 6005027 | 03541130 | 5530061 |
| 03541216 | 6853800 | 03541225 | 6281378 | 03541237 | 7066874 |
| 03541254 | 5888338 | 03541294 | 5703335 | 03541306 | 6853289 |
| 03541320 | 5937145 | 03541334 | 5391298 | 03541394 | 7356674 |
| 03541424 | 7172381 | 03541430 | 6794785 | 03541461 | 6719664 |
| 03541543 | 6836517 | 03541551 | 6379153 | 03541559 | 5596797 |
| 03541566 | 6840976 | 03541573 | 6477348 | 03541574 | 6325280 |
| 03541578 | 5937146 | 03541595 | 7373785 | 03541604 | 6563074 |
| 03541616 | 6833747 | 03541630 | 6387392 | 03541631 | 6155266 |
| 03541643 | 5995578 | 03541652 | 6175309 | 03541705 | 7563721 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements (not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03541731 | 5925567 | 03541751 | 6281379 | 03541759 | 6104311 |
| 03541776 | 5714925 | 03541818 | 5874135 | 03541889 | 6459122 |
| 03541904 | 6883754 | 03541926 | 6628378 | 03541928 | 7577951 |
| 03541930 | 5322252 | 03541971 | 7527815 | 03541976 | 6396562 |
| 03541983 | 5781226 | 03541986 | 5797575 | 03541992 | 6689707 |
| 03541995 | 6616244 | 03542021 | 5491475 | 03542033 | 6045770 |
| 03542039 | 5749420 | 03542056 | 5354362 | 03542059 | 7530171 |
| 03542078 | 6465884 | 03542092 | 7399686 | 03542112 | 93845 |
| 03542120 | 5373817 | 03542130 | 6640119 | 03542140 | 6058049 |
| 03542169 | 6702769 | 03542194 | 5779661 | 03542205 | 6794852 |
| 03542225 | 6702770 | 03542251 | 6842005 | 03542278 | 6325281 |
| 03542340 | 5504599 | 03542349 | 5859298 | 03542361 | 6419061 |
| 03542375 | 5391303 | 03542390 | 6765199 | 03542397 | 6818551 |
| 03542414 | 7573295 | 03542415 | 6311154 | 03542422 | 7532449 |
| 03542431 | 7576280 | 03542475 | 7158868 | 03542525 | 6822468 |
| 03542532 | 5834370 | 03542570 | 5515179 | 03542579 | 6551316 |
| 03542605 | 5677 | 03542632 | 7546020 | 03542653 | 6812956 |
| 03542662 | 6155267 | 03542678 | 5491476 | 03542686 | 6162516 |
| 03542717 | 315 | 03542729 | 5438281 | 03542749 | 6219471 |
| 03542777 | 6521642 | 03542785 | 6325256 | 03542790 | 5675023 |
| 03542804 | 6543971 | 03542831 | 7531971 | 03542835 | 5440230 |
| 03542865 | 6589305 | 03542926 | 5888341 | 03542937 | 5883121 |
| 03542940 | 7554703 | 03542983 | 7530172 | 03543036 | 5354364 |
| 03543043 | 5514007 | 03543111 | 5873261 | 03543125 | 6603544 |
| 03543130 | 7532450 | 03543193 | 6457216 | 03543263 | 5647580 |
| 03543265 | 5995579 | 03543267 | 7096007 | 03543286 | 67316 |
| 03543493 | 7542874 | 03543498 | 6838398 | 03543528 | 6640120 |
| 03543530 | 6013051 | 03543565 | 6750726 | 03543569 | 6556001 |
| 03543590 | 6509250 | 03543643 | 6101561 | 03543648 | 5834372 |
| 03543678 | 7563858 | 03543686 | 5677102 | 03543707 | 6134412 |
| 03543786 | 6219473 | 03543791 | 5391305 | 03543852 | 6647014 |
| 03543905 | 6251271 | 03543950 | 5477149 | 03544042 | 5888345 |
| 03544051 | 5666407 | 03544052 | 6854890 | 03544076 | 6183885 |
| 03544092 | 5749422 | 03544112 | 7280943 | 03544191 | 7442646 |
| 03544194 | 6860336 | 03544221 | 5352988 | 03544252 | 7367653 |
| 03544255 | 5522553 | 03544264 | 6594935 | 03544286 | 6664616 |
| 03544310 | 6474500 | 03544316 | 5647583 | 03544330 | 5772764 |
| 03544375 | 6342102 | 03544417 | 5354366 | 03544437 | 6728293 |
| 03544460 | 6251273 | 03544470 | 6589306 | 03544484 | 5418085 |
| 03544491 | 6145859 | 03544493 | 5536553 | 03544508 | 6266725 |
| 03544574 | 6481232 | 03544596 | 5834374 | 03544640 | 6379156 |
| 03544645 | 6785387 | 03544662 | 5440233 | 03544669 | 5762049 |
| 03544677 | 5978871 | 03544697 | 5762050 | 03544741 | 6134413 |
| 03544744 | 5322258 | 03544768 | 5459905 | 03544770 | 6104313 |
| 03544788 | 6510938 | 03544790 | 5714930 | 03544856 | 6470204 |
| 03544860 | 6465888 | 03544888 | 6697887 | 03544891 | 5515185 |
| 03544947 | 6780778 | 03544962 | 5696855 | 03544998 | 6808986 |
| 03545023 | 7528627 | 03545052 | 6679001 | 03545136 | 6477779 |
| 03545142 | 6537240 | 03545166 | 6762064 | 03545171 | 6763780 |
| 03545179 | 5696856 | 03545181 | 6726930 | 03545218 | 6552658 |
| 03545229 | 5386756 | 03545251 | 5530066 | 03545270 | 5486364 |
| 03545361 | 6410444 | 03545366 | 6789410 | 03545464 | 5539444 |
| 03545494 | 6769962 | 03545634 | 5703337 | 03545639 | 6343818 |
| 03545662 | 7230981 | 03545691 | 6748139 | 03545692 | 6284900 |
| 03545740 | 6836303 | 03545780 | 7306095 | 03545847 | 6764674 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03545876 | 6482408 | 03545885 | 6515742 | 03545906 | 6219476 |
| 03545967 | 7303282 | 03546042 | 5859717 | 03546097 | 6414631 |
| 03546141 | 5719319 | 03546241 | 5487218 | 03546262 | 6637944 |
| 03546269 | 5438272 | 03546330 | 7100324 | 03546332 | 5888351 |
| 03546362 | 7560584 | 03546449 | 5834378 | 03546454 | 6334700 |
| 03546470 | 5608790 | 03546484 | 7433846 | 03546506 | 6162545 |
| 03546516 | 5824088 | 03546522 | 5753588 | 03546526 | 6805198 |
| 03546533 | 6045779 | 03546574 | 6551546 | 03546590 | 6813738 |
| 03546627 | 6005033 | 03546630 | 5779666 | 03546646 | 6596067 |
| 03546647 | 5449111 | 03546667 | 7363195 | 03546701 | 6379158 |
| 03546899 | 5539446 | 03546923 | 5908605 | 03546932 | 5930635 |
| 03546960 | 5536556 | 03546968 | 5368908 | 03546976 | 6804550 |
| 03547037 | 5888352 | 03547043 | 83584 | 03547049 | 5507167 |
| 03547134 | 6022191 | 03547156 | 6842061 | 03547170 | 5553075 |
| 03547192 | 6403841 | 03547258 | 5491485 | 03547282 | 6543408 |
| 03547312 | 6554133 | 03547387 | 5505414 | 03547404 | 6058054 |
| 03547465 | 5708145 | 03547475 | 5322261 | 03547525 | 5719323 |
| 03547533 | 6343822 | 03547558 | 6342104 | 03547572 | 7314688 |
| 03547573 | 5708146 | 03547611 | 5386761 | 03547644 | 6183890 |
| 03547647 | 6510067 | 03547649 | 6219468 | 03547660 | 6783170 |
| 03547715 | 6379159 | 03547726 | 5995588 | 03547748 | 7066875 |
| 03547756 | 5989147 | 03547784 | 6799719 | 03547798 | 7537234 |
| 03547806 | 7096009 | 03547821 | 6762701 | 03547847 | 5703342 |
| 03547848 | 6219479 | 03547882 | 6266729 | 03547911 | 5386762 |
| 03547938 | 6796273 | 03547941 | 6773096 | 03547987 | 5322264 |
| 03548012 | 5449112 | 03548024 | 5765192 | 03548026 | 5514018 |
| 03548055 | 6155274 | 03548095 | 6716384 | 03548101 | 6611747 |
| 03548103 | 6284903 | 03548107 | 5762053 | 03548130 | 6799503 |
| 03548135 | 6334703 | 03548144 | 6836901 | 03548179 | 5322265 |
| 03548201 | 5647588 | 03548206 | 6022177 | 03548212 | 5859719 |
| 03548240 | 5765193 | 03548253 | 6357496 | 03548267 | 7255321 |
| 03548276 | 7409254 | 03548302 | 7579743 | 03548306 | 5978876 |
| 03548331 | 5487230 | 03548346 | 6680310 | 03548347 | 6598674 |
| 03548378 | 5477153 | 03548448 | 6585235 | 03548457 | 6882029 |
| 03548482 | 5322266 | 03548496 | 5503603 | 03548500 | 7552157 |
| 03548517 | 6748242 | 03548530 | 5596781 | 03548572 | 6379162 |
| 03548578 | 5322267 | 03548581 | 6543409 | 03548664 | 5477154 |
| 03548671 | 7532497 | 03548694 | 5989150 | 03548755 | 5539448 |
| 03548768 | 5459912 | 03548769 | 6311160 | 03548777 | 7558885 |
| 03548791 | 5762055 | 03548793 | 5539449 | 03548800 | 6705705 |
| 03548805 | 7560583 | 03548809 | 5352991 | 03548821 | 6603545 |
| 03548853 | 7541811 | 03548863 | 5937158 | 03548885 | 83462 |
| 03548892 | 5352992 | 03548896 | 5696863 | 03548905 | 6255038 |
| 03548962 | 5932868 | 03548964 | 7537241 | 03548983 | 5737749 |
| 03549006 | 7580456 | 03549062 | 6013060 | 03549110 | 5989152 |
| 03549150 | 6045785 | 03549163 | 5781230 | 03549171 | 6689708 |
| 03549178 | 7310099 | 03549206 | 6204812 | 03549223 | 5391310 |
| 03549224 | 5552616 | 03549225 | 6435374 | 03549265 | 6758090 |
| 03549266 | 5762057 | 03549284 | 5553077 | 03549291 | 5504603 |
| 03549340 | 6618797 | 03549343 | 6145860 | 03549358 | 6204814 |
| 03549384 | 6255040 | 03549394 | 5449116 | 03549417 | 5696865 |
| 03549454 | 6465893 | 03549459 | 5702396 | 03549484 | 6670839 |
| 03549501 | 6726931 | 03549506 | 5677128 | 03549527 | 37663, 9481, 36501 |
| 03549558 | 5354379 | 03549562 | 6865160 | 03549608 | 7544862 |
| 03549624 | 6296412 | 03549679 | 6145861 | 03549696 | 6192628 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03549734 | 7540151 | 03549738 | 5949555 | 03549743 | 6419073 |
| 03549752 | 7233754 | 03549756 | 6100605 | 03549810 | 5719327 |
| 03549830 | 6236324 | 03549846 | 6045787 | 03549888 | 7283518 |
| 03549907 | 5536561 | 03549952 | 6808988 | 03549966 | 5391311 |
| 03549972 | 6342109 | 03549981 | 6614195 | 03549986 | 6774751 |
| 03549987 | 5719330 | 03549996 | 6724285 | 03550018 | 6813595 |
| 03550020 | 5842177 | 03550034 | 5507170 | 03550091 | 7569175 |
| 03550095 | 6183874 | 03550106 | 7578352 | 03550120 | 6108969 |
| 03550135 | 7303283 | 03550156 | 7568358 | 03550198 | 5719331 |
| 03550203 | 6204817 | 03550228 | 5373828 | 03550262 | 5354381 |
| 03550269 | 7189514 | 03550318 | 6709270 | 03550360 | 5449117 |
| 03550388 | 5530070 | 03550396 | 5459915 | 03550417 | 6022194 |
| 03550421 | 6028948 | 03550428 | 6837450 | 03550433 | 6386312 |
| 03550438 | 7217878 | 03550462 | 6512634 | 03550501 | 7421217 |
| 03550507 | 6726932 | 03550541 | 5486367 | 03550554 | 6818685 |
| 03550555 | 6762065 | 03550596 | 5675034 | 03550653 | 5797584 |
| 03550681 | 5748332 | 03550686 | 5696867 | 03550708 | 5447422 |
| 03550723 | 6093374 | 03550738 | 6145890 | 03550765 | 6192631 |
| 03550771 | 6189510 | 03550796 | 6654395 | 03550839 | 6563746 |
| 03550892 | 6448481 | 03550905 | 6824913 | 03550912 | 6683441 |
| 03550956 | 6155279 | 03550968 | 6624913 | 03550980 | 6281392 |
| 03551003 | 5748333 | 03551008 | 6448482 | 03551032 | 5762059 |
| 03551035 | 7454847 | 03551038 | 6334706 | 03551049 | 5904016 |
| 03551051 | 6058061 | 03551058 | 6716870 | 03551075 | 6522215 |
| 03551096 | 5989156 | 03551119 | 6831975 | 03551128 | 6459126 |
| 03551162 | 5888358 | 03551235 | 6116757 | 03551256 | 5965984 |
| 03551265 | 6889074 | 03551268 | 5373831 | 03551270 | 6045765 |
| 03551272 | 6281393 | 03551294 | 6414636 | 03551312 | 6255041 |
| 03551386 | 5552620 | 03551389 | 6887518 | 03551390 | 6284905 |
| 03551401 | 6338164 | 03551419 | 5391313 | 03551475 | 6013063 |
| 03551505 | 6583197 | 03551513 | 5815290 | 03551515 | 6419078 |
| 03551522 | 5995593 | 03551523 | 7569839 | 03551537 | 5873271 |
| 03551544 | 7553303 | 03551573 | 6754982 | 03551577 | 5949558 |
| 03551630 | 6843914 | 03551644 | 5824224 | 03551650 | 7525779 |
| 03551656 | 6299325 | 03551662 | 5541561 | 03551664 | 5677131 |
| 03551670 | 5596806 | 03551705 | 5917058 | 03551785 | 6162555 |
| 03551794 | 5949559 | 03551841 | 6563747 | 03551852 | 5812015 |
| 03551888 | 5917059 | 03551902 | 5714937 | 03551905 | 86750 |
| 03551908 | 5515193 | 03551928 | 5413660 | 03551930 | 6325300 |
| 03551938 | 6100612 | 03551945 | 6659801 | 03551960 | 5812017 |
| 03551994 | 6357506 | 03552049 | 6296416 | 03552077 | 6697890 |
| 03552109 | 5440249 | 03552126 | 6013064 | 03552141 | 7538171 |
| 03552161 | 6493439 | 03552177 | 6838692 | 03552191 | 5834387 |
| 03552201 | 5386772 | 03552216 | 5666414 | 03552220 | 5925586 |
| 03552230 | 6448484 | 03552238 | 6244124 | 03552244 | 5418094 |
| 03552260 | 6686340 | 03552263 | 6100613 | 03552264 | 6812265 |
| 03552316 | 6566003 | 03552335 | 6529240 | 03552338 | 5812019 |
| 03552347 | 6192634 | 03552350 | 39929 | 03552354 | 6551549 |
| 03552358 | 6771871 | 03552386 | 6379164 | 03552392 | 7565510 |
| 03552447 | 6495678 | 03552456 | 5687744 | 03552471 | 5708153 |
| 03552510 | 6777465 | 03552525 | 6643086 | 03552526 | 6654396 |
| 03552629 | 5487238 | 03552644 | 5748338 | 03552645 | 6576372 |
| 03552652 | 7103525 | 03552661 | 7555131 | 03552663 | 7562480 |
| 03552676 | 5413661 | 03552696 | 7580311 | 03552699 | 5378079 |
| 03552726 | 6386318 | 03552785 | 6499561 | 03552810 | 6085693 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03552814 | 6130870 | 03552824 | 6145891 | 03552834 | 7573187 |
| 03552852 | 6724373 | 03552891 | 6342113 | 03552897 | 6343829 |
| 03552907 | 5696870 | 03552969 | 5812022 | 03552992 | 6255045 |
| 03553001 | 6465894 | 03553046 | 7171002 | 03553053 | 6660426 |
| 03553081 | 5608787 | 03553097 | 6491774 | 03553103 | 6838693 |
| 03553115 | 5797555 | 03553118 | 6643487 | 03553125 | 5710764 |
| 03553137 | 5937165 | 03553162 | 5765196 | 03553174 | 5487224 |
| 03553225 | 5477157 | 03553248 | 6618798 | 03553282 | 6649722 |
| 03553290 | 6678621 | 03553293 | 6236326 | 03553303 | 6834135 |
| 03553320 | 5881049 | 03553329 | 5486376 | 03553384 | 7461368 |
| 03553407 | 6072393 | 03553434 | 5675042 | 03553477 | 6338166 |
| 03553479 | 6204824 | 03553492 | 6784238 | 03553499 | 6552879 |
| 03553500 | 6701228 | 03553508 | 5486378 | 03553522 | 5887136 |
| 03553553 | 6683442 | 03553566 | 5696857 | 03553599 | 5932872 |
| 03553620 | 7570752 | 03553634 | 7564341 | 03553648 | 6800844 |
| 03553717 | 6543412 | 03553763 | 6379167 | 03553813 | 6189514 |
| 03553821 | 6690224 | 03553888 | 5322273 | 03553895 | 6085695 |
| 03553900 | 5552626 | 03553907 | 5873276 | 03553924 | 5511921 |
| 03553955 | 6343832 | 03553962 | 6236329 | 03553968 | 7527701 |
| 03553987 | 7250538 | 03554005 | 6603546 | 03554043 | 7578746 |
| 03554052 | 5925589 | 03554071 | 5748340 | 03554076 | 6804553 |
| 03554086 | 5515195 | 03554111 | 5824209 | 03554158 | 6005047 |
| 03554218 | 6596069 | 03554228 | 6338167 | 03554259 | 6789411 |
| 03554313 | 6518176 | 03554315 | 5815295 | 03554362 | 6222644 |
| 03554382 | 6774753 | 03554385 | 6342114 | 03554420 | 5625818 |
| 03554444 | 5719336 | 03554460 | 5666416 | 03554487 | 5930644 |
| 03554489 | 5378084 | 03554528 | 7565511 | 03554539 | 6155261 |
| 03554545 | 5673034 | 03554556 | 5666391 | 03554564 | 5386774 |
| 03554594 | 5539458 | 03554602 | 7533564 | 03554665 | 6651103 |
| 03554698 | 5675044 | 03554713 | 5368916 | 03554724 | 6723402 |
| 03554768 | 7570753 | 03554774 | 6396586 | 03554790 | 5827117 |
| 03554826 | 7102892 | 03554829 | 5937169 | 03554835 | 6820090 |
| 03554838 | 6579268 | 03554849 | 5702412 | 03554860 | 5504615 |
| 03554870 | 6334710 | 03554903 | 7211309 | 03554910 | 6775520 |
| 03554949 | 6457227 | 03554960 | 5904019 | 03554962 | 7421218 |
| 03554968 | 7444849 | 03554970 | 6222425 | 03554973 | 7554705 |
| 03554992 | 6419081 | 03555002 | 6518177 | 03555019 | 6661309 |
| 03555059 | 6764906 | 03555061 | 6522216 | 03555110 | 6883330 |
| 03555150 | 6821435 | 03555151 | 5505423 | 03555176 | 6830471 |
| 03555306 | 6528881 | 03555331 | 7255324 | 03555362 | 7538172 |
| 03555380 | 6013067 | 03555406 | 6784239 | 03555415 | 5515198 |
| 03555416 | 7246474 | 03555434 | 5487242 | 03555438 | 62976 |
| 03555447 | 6488799 | 03555472 | 5647598 | 03555473 | 6342116 |
| 03555548 | 5322277 | 03555552 | 6093376 | 03555570 | 7561870 |
| 03555577 | 5522562 | 03555630 | 6013068 | 03555699 | 6222427 |
| 03555712 | 5859730 | 03555732 | 6788291 | 03555737 | 5541569 |
| 03555821 | 7576528 | 03555833 | 5888363 | 03555890 | 7539357 |
| 03555892 | 5487243 | 03555952 | 6506481 | 03555966 | 7409255 |
| 03555967 | 6013069 | 03555968 | 6175302 | 03555991 | 5666384 |
| 03556000 | 6465899 | 03556009 | 7529782 | 03556042 | 6236331 |
| 03556139 | 5859732 | 03556143 | 6786576 | 03556151 | 5827119 |
| 03556156 | 5353000 | 03556215 | 6828375 | 03556302 | 6419074 |
| 03556344 | 6130871 | 03556434 | 6756426 | 03556454 | 22044 |
| 03556475 | 5827120 | 03556487 | 5881057 | 03556488 | 6608554 |
| 03556544 | 5440253 | 03556546 | 5881009 | 03556566 | 7562482 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03556636 | 6841715 | 03556651 | 5391324 | 03556679 | 6209313 |
| 03556699 | 5413666 | 03556712 | 6748247 | 03556754 | 5710770 |
| 03556798 | 5762071 | 03556821 | 7367655 | 03556839 | 5322279 |
| 03556840 | 6840310 | 03556894 | 6788294 | 03556896 | 5507176 |
| 03556921 | 6831976 | 03556932 | 6145897 | 03557005 | 6402981 |
| 03557027 | 6758100 | 03557065 | 6357513 | 03557068 | 5413667 |
| 03557102 | 6334712 | 03557152 | 6715936 | 03557158 | 6058073 |
| 03557195 | 6808447 | 03557219 | 5524845 | 03557255 | 5536565 |
| 03557276 | 6784240 | 03557283 | 6028957 | 03557320 | 6013070 |
| 03557355 | 6255047 | 03557367 | 5378090 | 03557431 | 6768885 |
| 03557470 | 5505427 | 03557472 | 6834136 | 03557481 | 6788295 |
| 03557534 | 5748344 | 03557574 | 6787641 | 03557586 | 6750451 |
| 03557626 | 5677137 | 03557631 | 6189517 | 03557651 | 6796394 |
| 03557653 | 6554137 | 03557713 | 6797516 | 03557714 | 6299329 |
| 03557763 | 5459921 | 03557776 | 5702398 | 03557821 | 5834397 |
| 03557828 | 6812266 | 03557841 | 6407385 | 03557893 | 6821436 |
| 03557901 | 5696860 | 03557991 | 5590513 | 03558012 | 6145889 |
| 03558014 | 6884023 | 03558075 | 5507159 | 03558077 | 6338170 |
| 03558084 | 7576853 | 03558085 | 6760928 | 03558086 | 6536909 |
| 03558096 | 5812023 | 03558166 | 7463018 | 03558195 | 6342119 |
| 03558225 | 6435385 | 03558227 | 7555250 | 03558245 | 5762073 |
| 03558280 | 5696861 | 03558281 | 5859722 | 03558309 | 7223705 |
| 03558342 | 5812024 | 03558378 | 7533474 | 03558380 | 7539358 |
| 03558388 | 7540902 | 03558400 | 7574778 | 03558426 | 6693102 |
| 03558434 | 6311165 | 03558439 | 6068811 | 03558487 | 5386777 |
| 03558490 | 5596822 | 03558491 | 7577056 | 03558527 | 6005053 |
| 03558566 | 6068812 | 03558576 | 6821044 | 03558593 | 6503098 |
| 03558606 | 6543413 | 03558621 | 5719344 | 03558690 | 6820444 |
| 03558757 | 7174286 | 03558771 | 6299331 | 03558792 | 6093379 |
| 03558845 | 6692512 | 03558883 | 6628960 | 03558881 | 5772776 |
| 03558888 | 5917068 | 03558917 | 7577598 | 03558970 | 6872802 |
| 03558983 | 6764908 | 03558994 | 7578151 | 03559039 | 5702415 |
| 03559058 | 6594946 | 03559060 | 6840063 | 03559069 | 6640124 |
| 03559088 | 6826140 | 03559090 | 5322280 | 03559107 | 7567704 |
| 03559108 | 7530175 | 03559110 | 6155286 | 03559118 | 7566183 |
| 03559128 | 5949569 | 03559149 | 6811564 | 03559180 | 6522218 |
| 03559224 | 6800849 | 03559229 | 6386324 | 03559232 | 6134430 |
| 03559239 | 5507179 | 03559252 | 6284917 | 03559303 | 6773098 |
| 03559343 | 7269005 | 03559361 | 6548190 | 03559393 | 6757611 |
| 03559401 | 6782464 | 03559404 | 6760422 | 03559441 | 5797360 |
| 03559485 | 6192641 | 03559488 | 6419082 | 03559503 | 5719347 |
| 03559506 | 6219494 | 03559535 | 6640125 | 03559551 | 6649724 |
| 03559566 | 7257616 | 03559615 | 6705708 | 03559639 | 5737761 |
| 03559647 | 5386779 | 03559713 | 6787923 | 03559715 | 7561314 |
| 03559722 | 6222431 | 03559730 | 6072395 | 03559734 | 6777474 |
| 03559762 | 81279 | 03559769 | 5650234 | 03559782 | 6116762 |
| 03559784 | 6767591 | 03559800 | 6599663 | 03559819 | 6748248 |
| 03559821 | 5553085 | 03559843 | 6134432 | 03559894 | 6559046 |
| 03559909 | 5710773 | 03559925 | 5687747 | 03559948 | 6334714 |
| 03559960 | 5596825 | 03559962 | 5378095 | 03559965 | 5812028 |
| 03559990 | 6281407 | 03560020 | 7576780 | 03560050 | 6839756 |
| 03560058 | 5859735 | 03560060 | 6281408 | 03560091 | 5647595 |
| 03560110 | 6615290 | 03560122 | 7532906 | 03560160 | 5524835 |
| 03560162 | 6798142 | 03560163 | 6116764 | 03560198 | 7099851 |
| 03560202 | 6134433 | 03560206 | 6807572 | 03560211 | 6775521 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03560219 | 5524846 | 03560236 | 6204821 | 03560247 | 5625821 |
| 03560251 | 5617997 | 03560265 | 6818687 | 03560272 | 7579526 |
| 03560318 | 6470929 | 03560321 | 7362313 | 03560337 | 6845856 |
| 03560340 | 5440258 | 03560351 | 6161792 | 03560362 | 7577417 |
| 03560392 | 7536871 | 03560396 | 7528070 | 03560415 | 5513994 |
| 03560471 | 6013073 | 03560515 | 6255051 | 03560553 | 7531299 |
| 03560557 | 5625915 | 03560578 | 7562665 | 03560595 | 5522571 |
| 03560611 | 30523 | 03560620 | 6685727 | 03560645 | 5925596 |
| 03560660 | 6858639 | 03560671 | 5647602 | 03560709 | 6296421 |
| 03560719 | 6379171 | 03560802 | 5917071 | 03560826 | 5618000 |
| 03560831 | 6792361 | 03560845 | 5553088 | 03560901 | 6116765 |
| 03560926 | 6325306 | 03560960 | 5378028 | 03560984 | 5758647 |
| 03560989 | 6236339 | 03561036 | 6338174 | 03561121 | 5418106 |
| 03561126 | 5511931 | 03561138 | 5696873 | 03561153 | 6281411 |
| 03561157 | 7112976 | 03561217 | 6823873 | 03561230 | 6072400 |
| 03561273 | 5719349 | 03561296 | 6116767 | 03561300 | 6702772 |
| 03561329 | 5687748 | 03561366 | 6189519 | 03561397 | 7552159 |
| 03561412 | 5539464 | 03561418 | 5758648 | 03561420 | 7559407 |
| 03561459 | 6539910 | 03561463 | 7564460 | 03561487 | 6783211 |
| 03561541 | 6130878 | 03561556 | 5487249 | 03561559 | 6448488 |
| 03561638 | 5539465 | 03561713 | 5827126 | 03561748 | 7559408 |
| 03561792 | 5462457 | 03561920 | 5368927 | 03561977 | 7546021 |
| 03561985 | 6807465 | 03561994 | 7566840 | 03562013 | 6281412 |
| 03562030 | 5515196 | 03562093 | 5937174 | 03562098 | 5932885 |
| 03562119 | 5507181 | 03562184 | 7579431 | 03562202 | 6831055 |
| 03562227 | 5772781 | 03562244 | 5978890 | 03562265 | 6719259 |
| 03562305 | 6155288 | 03562364 | 6003067 | 03562383 | 6723975 |
| 03562404 | 6134423 | 03562424 | 5842191 | 03562442 | 6266750 |
| 03562457 | 6837829 | 03562503 | 5618003 | 03562508 | 6786577 |
| 03562545 | 6396604 | 03562548 | 6587916 | 03562552 | 5618004 |
| 03562576 | 5524852 | 03562677 | 5477156 | 03562729 | 6583200 |
| 03562764 | 6255060 | 03562835 | 5772782 | 03562868 | 6161796 |
| 03562876 | 5708159 | 03562897 | 6222426 | 03562934 | 6134438 |
| 03562988 | 7580566 | 03563014 | 5391331 | 03563072 | 5949572 |
| 03563073 | 6552661 | 03563121 | 5353012 | 03563132 | 6838114 |
| 03563140 | 5748348 | 03563148 | 6774754 | 03563167 | 5647610 |
| 03563191 | 6831977 | 03563193 | 5459927 | 03563224 | 7574588 |
| 03563244 | 6182171 | 03563294 | 7451834 | 03563308 | 5824245 |
| 03563341 | 7452561 | 03563365 | 6879689 | 03563409 | 5842193 |
| 03563423 | 7532018 | 03563427 | 5696877 | 03563460 | 5511938 |
| 03563493 | 6175330 | 03563494 | 6726091 | 03563560 | 5714954 |
| 03563636 | 5449135 | 03563641 | 6145905 | 03563645 | 7567939 |
| 03563669 | 6873520 | 03563708 | 7298561 | 03563752 | 6799504 |
| 03563758 | 5625824 | 03563791 | 5515204 | 03563807 | 7565923 |
| 03563861 | 6553158 | 03563870 | 6802526 | 03563875 | 7327958 |
| 03563879 | 7526668 | 03563903 | 6528883 | 03563906 | 6857476 |
| 03563935 | 6134443 | 03563955 | 5486388 | 03563968 | 7560108 |
| 03563969 | 7561871 | 03563972 | 6728296 | 03563976 | 5504624 |
| 03563977 | 5978893 | 03564021 | 7575849 | 03564059 | 5859738 |
| 03564111 | 5462460 | 03564116 | 5714956 | 03564136 | 6725618 |
| 03564159 | 6543415 | 03564216 | 6651105 | 03564233 | 7529473 |
| 03564272 | 6255062 | 03564306 | 6521650 | 03564309 | 6182172 |
| 03564315 | 5932110 | 03564324 | 6145906 | 03564332 | 5748353 |
| 03564337 | 6800850 | 03564429 | 5966006 | 03564440 | 6664619 |
| 03564449 | 5322274 | 03564460 | 6790684 | 03564465 | 5553091 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03564495 | 6104324 | 03564503 | 7393978 | 03564525 | 5507183 |
| 03564531 | 7096586 | 03564618 | 6296429 | 03564693 | 6402987 |
| 03564709 | 5666426 | 03564743 | 6435390 | 03564775 | 6192649 |
| 03564820 | 5522580 | 03564834 | 38026 | 03564843 | 6616248 |
| 03564897 | 6182173 | 03564941 | 7379106 | 03564945 | 6470931 |
| 03565008 | 6100625 | 03565013 | 5413678 | 03565086 | 5758652 |
| 03565094 | 5932113 | 03565106 | 91373 | 03565131 | 7192849 |
| 03565153 | 5413679 | 03565174 | 5710780 | 03565182 | 6529241 |
| 03565197 | 5504611 | 03565220 | 6204829 | 03565225 | 8307 |
| 03565289 | 7419334 | 03565352 | 6255065 | 03565357 | 7545684 |
| 03565368 | 7391273 | 03565416 | 6072404 | 03565486 | 7081401 |
| 03565501 | 6670841 | 03565535 | 7391274 | 03565543 | 6249033 |
| 03565547 | 6003069 | 03565578 | 31524, 31519 | 03565588 | 7192850 |
| 03565595 | 5511939 | 03565660 | 6396607 | 03565675 | 6022204 |
| 03565705 | 7543508 | 03565708 | 6334721 | 03565722 | 6175337 |
| 03565724 | 5719352 | 03565730 | 5758653 | 03565732 | 7451328 |
| 03565761 | 7572238 | 03565790 | 6334722 | 03565803 | 6334723 |
| 03565812 | 6799505 | 03565851 | 5834403 | 03565854 | 6134447 |
| 03565857 | 6379173 | 03565876 | 6072406 | 03565882 | 5989166 |
| 03565925 | 5842196 | 03565926 | 6284927 | 03565936 | 5824246 |
| 03565948 | 6484455 | 03565952 | 5719354 | 03565981 | 6793583 |
| 03565996 | 5859741 | 03566026 | 5418087 | 03566029 | 5824247 |
| 03566038 | 5925601 | 03566043 | 5762079 | 03566070 | 7544029 |
| 03566077 | 5930659 | 03566090 | 5666427 | 03566097 | 5904030 |
| 03566109 | 7552160 | 03566133 | 5552639 | 03566150 | 6134448 |
| 03566165 | 51861 | 03566172 | 5504625 | 03566207 | 6325308 |
| 03566222 | 6717413 | 03566225 | 5995608 | 03566260 | 5873283 |
| 03566265 | 5881062 | 03566266 | 5368933 | 03566333 | 6116771 |
| 03566345 | 6494664 | 03566353 | 7340153 | 03566382 | 5765207 |
| 03566383 | 5504626 | 03566403 | 6465909 | 03566424 | 5486390 |
| 03566441 | 7548974 | 03566444 | 6284928 | 03566457 | 36293 |
| 03566468 | 6255044 | 03566513 | 6494665 | 03566514 | 5989167 |
| 03566530 | 5765208 | 03566542 | 6116772 | 03566560 | 5695109 |
| 03566570 | 6819091 | 03566572 | 6803337 | 03566606 | 5511940 |
| 03566607 | 6204831 | 03566647 | 5449138 | 03566648 | 6685730 |
| 03566658 | 6779615 | 03566684 | 6800843 | 03566696 | 7577189 |
| 03566709 | 6592554 | 03566735 | 5675041 | 03566744 | 5797367 |
| 03566813 | 6573920 | 03566818 | 5937183 | 03566860 | 6808450 |
| 03566888 | 6675465 | 03566921 | 6085709 | 03566938 | 6407393 |
| 03566977 | 6585237 | 03566978 | 7379107 | 03567030 | 5842199 |
| 03567041 | 6072409 | 03567074 | 6715383 | 03567111 | 5737744 |
| 03567140 | 6639136 | 03567151 | 7563860 | 03567152 | 7308946 |
| 03567162 | 7465207 | 03567180 | 5539472 | 03567181 | 5477151 |
| 03567237 | 7446179 | 03567246 | 6768886 | 03567248 | 6618800 |
| 03567264 | 6134449 | 03567294 | 6085710 | 03567307 | 7378240 |
| 03567321 | 5625918 | 03567324 | 5824248 | 03567326 | 5797369 |
| 03567349 | 5354391 | 03567355 | 5515208 | 03567382 | 5949576 |
| 03567393 | 5391335 | 03567412 | 6244137 | 03567423 | 6244138 |
| 03567495 | 5842201 | 03567505 | 5354392 | 03567620 | 6620991 |
| 03567660 | 6637959 | 03567724 | 5524857 | 03567732 | 5524858 |
| 03567748 | 6028966 | 03567818 | 6651107 | 03567851 | 6284933 |
| 03567859 | 5834404 | 03567872 | 6299341 | 03567889 | 6599666 |
| 03567891 | 7293610 | 03567893 | 6775981 | 03567922 | 6396587 |
| 03567966 | 6837831 | 03568045 | 7417980 | 03568046 | 5650239 |
| 03568072 | 5815083 | 03568107 | 5452851 | 03568109 | 6343849 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03568115 | 6379175 | 03568147 | 5515209 | 03568158 | 5515210 |
| 03568179 | 6848784 | 03568184 | 5772789 | 03568219 | 7363198 |
| 03568376 | 6611752 | 03568406 | 6777475 | 03568419 | 6402991 |
| 03568430 | 6675466 | 03568433 | 6748683 | 03568438 | 6838643 |
| 03568461 | 5391336 | 03568473 | 6116776 | 03568517 | 6718335 |
| 03568613 | 6713939 | 03568668 | 6386334 | 03568672 | 7553549 |
| 03569016 | 6715384 | 03569105 | 6145909 | 03569114 | 6100629 |
| 03569134 | 6156277 | 03569220 | 7096818 | 03569273 | 6093393 |
| 03569455 | 6457248 | 03569646 | 6765200 | 03569742 | 5418120 |
| 03569849 | 7409259 | 03570003 | 6325311 | 03570413 | 6747857 |
| 03570479 | 5418121 | 03570663 | 6778208 | 03570754 | 7454154 |
| 03571080 | 6807573 | 03571213 | 6566006 | 03571258 | 5524861 |
| 03571354 | 6826100 | 03571364 | 6236347 | 03571551 | 5322290 |
| 03571574 | 5772792 | 03571680 | 6579699 | 03571759 | 5541582 |
| 03571767 | 5511924 | 03571852 | 5719356 | 03571861 | 5966007 |
| 03571906 | 7214979 | 03571931 | 6342128 | 03571940 | 5881068 |
| 03571962 | 5758662 | 03572011 | 5625831 | 03572014 | 6680156 |
| 03572018 | 6775265 | 03572062 | 6849658 | 03572075 | 6100631 |
| 03572081 | 6763782 | 03572085 | 6100632 | 03572087 | 6889017 |
| 03572097 | 6072411 | 03572102 | 7543545 | 03572153 | 6296432 |
| 03572197 | 5695112 | 03572211 | 6803338 | 03572222 | 5507186 |
| 03572232 | 6793585 | 03572238 | 6386335 | 03572248 | 7567940 |
| 03572265 | 6823114 | 03572394 | 6116777 | 03572398 | 6593142 |
| 03572417 | 5354398 | 03572441 | 6817370 | 03572472 | 7547653 |
| 03572483 | 6712166 | 03572525 | 5842204 | 03572544 | 5765210 |
| 03572586 | 5596832 | 03572672 | 5425101 | 03572684 | 7310103 |
| 03572697 | 6003072 | 03572771 | 7549569 | 03572801 | 5883156 |
| 03572806 | 7170314 | 03572810 | 6764679 | 03572906 | 5687761 |
| 03572929 | 6161809 | 03572951 | 6028968 | 03572964 | 6222444 |
| 03573006 | 6251292 | 03573026 | 6692513 | 03573040 | 7577015 |
| 03573162 | 6775266 | 03573194 | 5842206 | 03573219 | 5524865 |
| 03573259 | 6414652 | 03573278 | 5486393 | 03573299 | 6800847 |
| 03573323 | 7555134 | 03573335 | 6574732 | 03573349 | 5507187 |
| 03573363 | 6134440 | 03573366 | 5930669 | 03573406 | 6357526 |
| 03573413 | 5827133 | 03573440 | 5459934 | 03573452 | 5322291 |
| 03573459 | 5524867 | 03573471 | 6013086 | 03573475 | 5834407 |
| 03573477 | 6013087 | 03573495 | 5386786 | 03573574 | 6161803 |
| 03573581 | 6512638 | 03573600 | 6492024 | 03573602 | 5887662 |
| 03573633 | 5904038 | 03573676 | 5827134 | 03573697 | 7532020 |
| 03573698 | 6100633 | 03573757 | 6281419 | 03573779 | 7550978 |
| 03573799 | 6862824 | 03573826 | 5391319 | 03573845 | 7421222 |
| 03573879 | 7553518 | 03573910 | 7558266 | 03573924 | 6100634 |
| 03573933 | 5687764 | 03573936 | 6407399 | 03573945 | 6281420 |
| 03573972 | 6204840 | 03573982 | 6182177 | 03573983 | 5484808 |
| 03573984 | 5702426 | 03573996 | 5413682 | 03574030 | 5452857 |
| 03574080 | 7579600 | 03574119 | 5719358 | 03574127 | 6603549 |
| 03574167 | 7297546 | 03574271 | 5937172 | 03574291 | 6813740 |
| 03574304 | 6781799 | 03574349 | 6244141 | 03574458 | 6583203 |
| 03574521 | 5524869 | 03574646 | 5507189 | 03574695 | 6116780 |
| 03574700 | 5522582 | 03574750 | 6816383 | 03574759 | 6513821 |
| 03574785 | 6657011 | 03574840 | 5978899 | 03574850 | 7399693 |
| 03574868 | 6819092 | 03574919 | 5511932 | 03574931 | 5440265 |
| 03574938 | 5873280 | 03574962 | 5514037 | 03574978 | 7082164 |
| 03575033 | 6448495 | 03575141 | 6379178 | 03575159 | 6386337 |
| 03575195 | 5710788 | 03575308 | 5932117 | 03575323 | 7277682 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer/ verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03575329 | 7550975 | 03575351 | 5553096 | 03575378 | 5524870 |
| 03575401 | 6537249 | 03575474 | 6175340 | 03575478 | 6222447 |
| 03575479 | 5484809 | 03575518 | 6104315 | 03575580 | 6448496 |
| 03575587 | 6342129 | 03575589 | 6161802 | 03575617 | 6699680 |
| 03575632 | 5618014 | 03575689 | 7528073 | 03575716 | 6100635 |
| 03575760 | 7394630 | 03575786 | 41738 | 03575855 | 5505441 |
| 03575866 | 6311176 | 03575951 | 5425102 | 03575963 | 5596838 |
| 03575974 | 5673635 | 03576038 | 5714961 | 03576137 | 6559048 |
| 03576172 | 6852276 | 03576211 | 5354399 | 03576217 | 7532453 |
| 03576230 | 6821437 | 03576231 | 36629 | 03576242 | 6296435 |
| 03576278 | 5859750 | 03576291 | 6485362 | 03576336 | 7415474 |
| 03576351 | 6575293 | 03576354 | 7350802 | 03576387 | 6576375 |
| 03576438 | 6719618 | 03576443 | 7557649 | 03576540 | 6789412 |
| 03576553 | 6435396 | 03576578 | 6587917 | 03576579 | 5391339 |
| 03576627 | 6751049 | 03576651 | 6727657 | 03576659 | 6800852 |
| 03576665 | 5440266 | 03576676 | 7180706 | 03576687 | 6085714 |
| 03576710 | 5812040 | 03576719 | 6311178 | 03576734 | 7565924 |
| 03576736 | 6175342 | 03576838 | 5596842 | 03576879 | 7359227 |
| 03576908 | 6134452 | 03576993 | 7527705 | 03577009 | 7553519 |
| 03577045 | 5625923 | 03577089 | 6407401 | 03577102 | 7544757 |
| 03577127 | 5418071 | 03577177 | 7544126 | 03577188 | 6784242 |
| 03577238 | 5989170 | 03577263 | 5989171 | 03577264 | 7228273 |
| 03577270 | 6457253 | 03577280 | 6830473 | 03577310 | 5504310 |
| 03577313 | 7558267 | 03577324 | 6596072 | 03577394 | 7566181 |
| 03577402 | 7330592 | 03577417 | 6281423 | 03577423 | 7555232 |
| 03577442 | 7525781 | 03577465 | 5675070 | 03577482 | 6527151 |
| 03577485 | 5827137 | 03577486 | 5504634 | 03577501 | 5812043 |
| 03577531 | 7090333 | 03577628 | 5708169 | 03577642 | 5459901 |
| 03577676 | 5650245 | 03577700 | 6419098 | 03577734 | 5834412 |
| 03577743 | 5794506 | 03577780 | 6775982 | 03577845 | 6311180 |
| 03577849 | 5686691 | 03577866 | 6469864 | 03577905 | 5966009 |
| 03578007 | 6518779 | 03578014 | 6085716 | 03578045 | 6435399 |
| 03578054 | 6175344 | 03578064 | 6003073 | 03578075 | 6718480 |
| 03578089 | 6343850 | 03578094 | 5484811 | 03578141 | 5834413 |
| 03578155 | 6766925 | 03578186 | 7297547 | 03578240 | 5708170 |
| 03578256 | 7547208 | 03578289 | 5748360 | 03578294 | 51825 |
| 03578333 | 6477351 | 03578348 | 6204842 | 03578359 | 7540343 |
| 03578420 | 5462464 | 03578431 | 6003074 | 03578435 | 6576376 |
| 03578448 | 6823116 | 03578449 | 5459939 | 03578469 | 5539479 |
| 03578510 | 6013088 | 03578526 | 6692423 | 03578534 | 5714965 |
| 03578549 | 7557650 | 03578560 | 6566008 | 03578565 | 5400941 |
| 03578589 | 7141176 | 03578625 | 6841438 | 03578663 | 6338183 |
| 03578752 | 5625836 | 03578769 | 5989173 | 03578785 | 7243331 |
| 03578811 | 6343851 | 03578850 | 5311148 | 03578857 | 5505444 |
| 03578891 | 6824125 | 03578894 | 5824250 | 03578905 | 6597478 |
| 03578910 | 5710790 | 03578947 | 6795377 | 03578957 | 5514025 |
| 03579100 | 6104340 | 03579115 | 6085717 | 03579122 | 7565512 |
| 03579210 | 6775525 | 03579233 | 5966011 | 03579332 | 6690228 |
| 03579424 | 5354406 | 03579429 | 6175345 | 03579452 | 5826197 |
| 03579672 | 7544844 | 03579752 | 6204844 | 03579860 | 7575750 |
| 03579931 | 6840782 | 03579948 | 5378103 | 03580168 | 7571298 |
| 03580217 | 6797519 | 03580230 | 5413688 | 03580241 | 6161819 |
| 03580325 | 5504307 | 03580351 | 6661314 | 03580394 | 6289937 |
| 03580479 | 5378105 | 03580500 | 5758669 | 03580559 | 5515218 |
| 03580649 | 6594948 | 03580671 | 7096590 | 03580772 | 6689712 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03580834 | 5859754 | 03580862 | 6342135 | 03581027 | 5322293 |
| 03581063 | 5459942 | 03581132 | 6289938 | 03581149 | 5391340 |
| 03581195 | 6145868 | 03581311 | 6850983 | 03581370 | 5625926 |
| 03581400 | 6481233 | 03581498 | 5989175 | 03581501 | 7190995 |
| 03581567 | 7157783 | 03581668 | 5780501 | 03581681 | 5625927 |
| 03581695 | 5539483 | 03581741 | 5539484 | 03581937 | 5812044 |
| 03581997 | 6775984 | 03582038 | 6522219 | 03582041 | 6484438 |
| 03582092 | 6299345 | 03582099 | 5497633 | 03582115 | 5932122 |
| 03582119 | 5322296 | 03582163 | 6299346 | 03582175 | 5616714 |
| 03582218 | 35804 | 03582266 | 6810337 | 03582273 | 5780502 |
| 03582333 | 6100628 | 03582351 | 6204845 | 03582413 | 7558855 |
| 03582429 | 5826199 | 03582534 | 5768177 | 03582570 | 5647619 |
| 03582585 | 5386791 | 03582670 | 6756430 | 03582675 | 5449148 |
| 03582793 | 5625837 | 03582807 | 7099854 | 03582815 | 5400944 |
| 03582827 | 6716226 | 03582846 | 5794511 | 03582946 | 5812045 |
| 03582982 | 6566009 | 03583090 | 6134456 | 03583144 | 7540084 |
| 03583189 | 6414658 | 03583190 | 5824252 | 03583199 | 5995615 |
| 03583206 | 5625838 | 03583235 | 5378106 | 03583262 | 5826200 |
| 03583267 | 5824253 | 03583289 | 6697895 | 03583316 | 6769968 |
| 03583332 | 5675071 | 03583340 | 6343853 | 03583354 | 6072418 |
| 03583363 | 6812269 | 03583415 | 6116782 | 03583419 | 5505420 |
| 03583464 | 6219511 | 03583481 | 6161823 | 03583490 | 5673639 |
| 03583517 | 6334728 | 03583531 | 6419106 | 03583535 | 5536587 |
| 03583553 | 6657842 | 03583571 | 7576534 | 03583595 | 7558650 |
| 03583610 | 6693105 | 03583619 | 7531995 | 03583622 | 5515223 |
| 03583664 | 6775267 | 03583686 | 7283229 | 03583696 | 6266763 |
| 03583764 | 6386344 | 03583771 | 6379183 | 03583784 | 5515225 |
| 03583790 | 6130890 | 03583794 | 5378109 | 03583798 | 5413690 |
| 03583807 | 5462467 | 03583824 | 5625928 | 03583832 | 6805090 |
| 03583839 | 7138265 | 03583843 | 6820448 | 03583848 | 6414650 |
| 03583882 | 5765195 | 03583886 | 6182182 | 03583898 | 6334729 |
| 03583936 | 7184385 | 03583945 | 6235287 | 03583957 | 5618018 |
| 03584000 | 5930674 | 03584010 | 6255074 | 03584012 | 6563092 |
| 03584043 | 5507201 | 03584044 | 5978903 | 03584079 | 7571516 |
| 03584084 | 5504638 | 03584110 | 5400947 | 03584136 | 6289940 |
| 03584138 | 6396610 | 03584151 | 7469238 | 03584159 | 5311155 |
| 03584164 | 6093392 | 03584181 | 6766016 | 03584249 | 5514038 |
| 03584255 | 5904047 | 03584260 | 5989177 | 03584303 | 6813621 |
| 03584346 | 6003080 | 03584390 | 5765213 | 03584440 | 6614898 |
| 03584444 | 6537250 | 03584494 | 6057330 | 03584508 | 7090735 |
| 03584534 | 5686694 | 03584539 | 6072419 | 03584579 | 5413692 |
| 03584650 | 6410462 | 03584704 | 5650249 | 03584712 | 6488619 |
| 03584724 | 7562214 | 03584742 | 7529474 | 03584746 | 5887667 |
| 03584781 | 6747374 | 03584820 | 6116761 | 03584821 | 5737771 |
| 03584827 | 6836298 | 03584872 | 5511947 | 03584904 | 6116783 |
| 03584934 | 6175324 | 03584947 | 6457261 | 03584972 | 5842213 |
| 03585028 | 6155295 | 03585037 | 5719361 | 03585070 | 5883163 |
| 03585078 | 6244145 | 03585085 | 5654012 | 03585102 | 6134461 |
| 03585126 | 5440270 | 03585132 | 5904048 | 03585155 | 5449149 |
| 03585191 | 59547 | 03585206 | 6762704 | 03585244 | 7458014 |
| 03585246 | 6813743 | 03585311 | 6820083 | 03585317 | 6838644 |
| 03585379 | 6145919 | 03585383 | 6620994 | 03585387 | 6116784 |
| 03585429 | 6763783 | 03585436 | 6846678 | 03585488 | 5686696 |
| 03585493 | 6013092 | 03585505 | 6775985 | 03585518 | 5462468 |
| 03585572 | 6161824 | 03585597 | 6548193 | 03585614 | 6465919 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03585658 | 5522586 | 03585662 | 6559052 | 03585688 | 6582272 |
| 03585766 | 6235289 | 03585782 | 7096407 | 03585829 | 6750730 |
| 03585837 | 5596835 | 03585856 | 7548454 | 03585964 | 5949584 |
| 03585970 | 6775268 | 03585984 | 6189537 | 03585997 | 6175333 |
| 03586019 | 6566012 | 03586053 | 6414663 | 03586133 | 5675074 |
| 03586170 | 7528456 | 03586220 | 5505448 | 03586231 | 5994695 |
| 03586308 | 6204846 | 03586311 | 6235291 | 03586371 | 6013093 |
| 03586382 | 6651111 | 03586410 | 5386798 | 03586421 | 6702775 |
| 03586430 | 6182186 | 03586432 | 5925609 | 03586438 | 7062774 |
| 03586442 | 6840616 | 03586501 | 6834884 | 03586578 | 5834406 |
| 03586584 | 7265303 | 03586677 | 5522587 | 03586689 | 7565926 |
| 03586694 | 7580077 | 03586705 | 6579271 | 03586739 | 6495683 |
| 03586819 | 5459944 | 03586870 | 5539490 | 03586974 | 6657498 |
| 03587000 | 7572014 | 03587002 | 6830477 | 03587012 | 6024008 |
| 03587051 | 6841867 | 03587073 | 6594949 | 03587080 | 6050928 |
| 03587081 | 5515230 | 03587095 | 6888523 | 03587108 | 6296441 |
| 03587138 | 5812047 | 03587165 | 5596836 | 03587212 | 6835307 |
| 03587229 | 5440272 | 03587252 | 5702431 | 03587268 | 5686700 |
| 03587474 | 5322301 | 03587479 | 5400952 | 03587499 | 6104348 |
| 03587504 | 5768181 | 03587507 | 6012122 | 03587529 | 6343831 |
| 03587552 | 6534018 | 03587582 | 6833929 | 03587604 | 6085721 |
| 03587621 | 5994696 | 03587630 | 6491777 | 03587667 | 5618019 |
| 03587700 | 7099071 | 03587734 | 7528080 | 03587740 | 6093404 |
| 03587765 | 5386800 | 03587791 | 6448507 | 03587802 | 5686701 |
| 03587834 | 5418118 | 03587891 | 6192665 | 03587927 | 6003081 |
| 03588048 | 5400945 | 03588145 | 5702433 | 03588151 | 5812049 |
| 03588162 | 5883166 | 03588190 | 6582273 | 03588225 | 5522588 |
| 03588231 | 6799721 | 03588248 | 6705710 | 03588256 | 6403000 |
| 03588270 | 5989180 | 03588273 | 6059064 | 03588274 | 7549623 |
| 03588281 | 6219515 | 03588346 | 5514047 | 03588419 | 6222457 |
| 03588461 | 6831980 | 03588507 | 6175348 | 03588524 | 5400946 |
| 03588585 | 5859762 | 03588631 | 5925613 | 03588652 | 5930679 |
| 03588666 | 7538175 | 03588684 | 5873305 | 03588745 | 5780504 |
| 03588757 | 6810338 | 03588764 | 5737772 | 03588774 | 6175349 |
| 03588781 | 7552489 | 03588807 | 6643497 | 03588855 | 5322302 |
| 03588858 | 7578152 | 03588865 | 7201764 | 03588885 | 6204835 |
| 03588920 | 5322303 | 03588931 | 6255081 | 03588934 | 5654016 |
| 03588943 | 5765216 | 03588955 | 6823517 | 03588973 | 5794515 |
| 03588991 | 6579272 | 03589097 | 7543511 | 03589157 | 5989181 |
| 03589162 | 6325329 | 03589178 | 5937188 | 03589187 | 5507203 |
| 03589199 | 5812050 | 03589222 | 7542878 | 03589229 | 7537238 |
| 03589235 | 5708179 | 03589286 | 5768182 | 03589289 | 7563126 |
| 03589290 | 7532047 | 03589302 | 5737773 | 03589319 | 6861249 |
| 03589333 | 5504318 | 03589342 | 5654017 | 03589355 | 6796397 |
| 03589369 | 5413683 | 03589407 | 6820449 | 03589420 | 7546022 |
| 03589427 | 6768712 | 03589438 | 6603554 | 03589475 | 6771019 |
| 03589583 | 6717736 | 03589600 | 6846009 | 03589659 | 5702434 |
| 03589666 | 5834420 | 03589675 | 5917083 | 03589716 | 7547463 |
| 03589752 | 5932128 | 03589753 | 6386346 | 03589762 | 5459948 |
| 03589801 | 6386347 | 03589826 | 6235293 | 03589831 | 7074099 |
| 03589838 | 7445859 | 03589870 | 6189541 | 03589878 | 6818552 |
| 03589975 | 5425108 | 03589996 | 5797383 | 03590002 | 6574734 |
| 03590063 | 6057331 | 03590106 | 7566808 | 03590117 | 6182189 |
| 03590147 | 5768183 | 03590167 | 5748369 | 03590217 | 6175351 |
| 03590244 | 5378113 | 03590253 | 6620995 | 03590320 | 7433852 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03590388 | 5425109 | 03590448 | 6104353 | 03590461 | 6050931 |
| 03590463 | 6338191 | 03590505 | 6865642 | 03590524 | 6528887 |
| 03590557 | 7455666 | 03590568 | 6280474 | 03590599 | 6134466 |
| 03590625 | 6763784 | 03590716 | 6356777 | 03590752 | 5514051 |
| 03590795 | 6751050 | 03590838 | 5459950 | 03590936 | 7110495 |
| 03590939 | 5504313 | 03590975 | 6563093 | 03590983 | 5400940 |
| 03590989 | 6116709 | 03590998 | 6563755 | 03591002 | 7572652 |
| 03591024 | 5400958 | 03591068 | 6678626 | 03591076 | 6807574 |
| 03591086 | 7379110 | 03591087 | 5459951 | 03591101 | 6575296 |
| 03591103 | 5504320 | 03591125 | 5354413 | 03591133 | 6826142 |
| 03591154 | 5524879 | 03591159 | 6576380 | 03591189 | 6022211 |
| 03591201 | 7576529 | 03591350 | 6536914 | 03591367 | 6808992 |
| 03591390 | 6831981 | 03591398 | 5618024 | 03591420 | 7547465 |
| 03591457 | 5536572 | 03591478 | 5842216 | 03591501 | 6857432 |
| 03591518 | 6802527 | 03591521 | 5596849 | 03591529 | 6379188 |
| 03591575 | 6755404 | 03591593 | 5505452 | 03591594 | 6651112 |
| 03591596 | 7551451 | 03591613 | 7538444 | 03591635 | 6085725 |
| 03591654 | 6723771 | 03591662 | 6799937 | 03591671 | 5748371 |
| 03591691 | 5737776 | 03591711 | 5686706 | 03591723 | 5710797 |
| 03591733 | 5812052 | 03591739 | 5737777 | 03591757 | 5507208 |
| 03591758 | 6255083 | 03591775 | 5541593 | 03591828 | 5625849 |
| 03591853 | 6192660 | 03591859 | 7547654 | 03591875 | 6419087 |
| 03591904 | 5826210 | 03591920 | 5932129 | 03591957 | 7540339 |
| 03591970 | 7540904 | 03591972 | 6050932 | 03592004 | 7572212 |
| 03592019 | 6244147 | 03592024 | 7330596 | 03592026 | 6840617 |
| 03592051 | 6155304 | 03592054 | 6748143 | 03592058 | 6419107 |
| 03592059 | 5714973 | 03592091 | 6419108 | 03592101 | 5765220 |
| 03592102 | 6813622 | 03592127 | 7171003 | 03592134 | 7527157 |
| 03592160 | 6872813 | 03592203 | 5748372 | 03592242 | 6386348 |
| 03592271 | 5524880 | 03592326 | 5826211 | 03592380 | 5553101 |
| 03592415 | 6255085 | 03592419 | 5686709 | 03592446 | 5869837 |
| 03592473 | 6828378 | 03592489 | 5311159 | 03592515 | 5541595 |
| 03592528 | 5596854 | 03592536 | 5522591 | 03592565 | 6794855 |
| 03592586 | 5873313 | 03592589 | 5797384 | 03592654 | 6334737 |
| 03592656 | 5995556 | 03592668 | 6435407 | 03592694 | 5391348 |
| 03592769 | 5311160 | 03592787 | 6611755 | 03592835 | 5842217 |
| 03592911 | 5522592 | 03593017 | 5826212 | 03593023 | 6465928 |
| 03593024 | 7544759 | 03593055 | 6872392 | 03593147 | 5507209 |
| 03593151 | 6284916 | 03593261 | 49489 | 03593366 | 7350805 |
| 03593375 | 5695124 | 03593419 | 5794520 | 03593446 | 6414669 |
| 03593479 | 77622 | 03593482 | 6751983 | 03593501 | 5511925 |
| 03593535 | 7567942 | 03593609 | 6057336 | 03593633 | 5539494 |
| 03593659 | 6379189 | 03593665 | 63173 | 03593694 | 6182192 |
| 03593761 | 6649725 | 03593913 | 5522594 | 03593927 | 6532913 |
| 03594014 | 6556008 | 03594047 | 6104354 | 03594109 | 5702436 |
| 03594123 | 6529244 | 03594241 | 6668109 | 03594314 | 5995574 |
| 03594524 | 5462475 | 03594530 | 6003089 | 03594618 | 6338177 |
| 03594619 | 5780505 | 03594742 | 6587922 | 03594875 | 5524881 |
| 03594919 | 5883169 | 03595039 | 5873314 | 03595136 | 7254974 |
| 03595200 | 5515235 | 03595223 | 6714651 | 03595275 | 6529246 |
| 03595313 | 7453352 | 03595331 | 7532048 | 03595419 | 5824261 |
| 03595436 | 6495686 | 03595444 | 5708182 | 03595464 | 6448509 |
| 03595475 | 7547656 | 03595477 | 5768187 | 03595485 | 5925621 |
| 03595513 | 5447494 | 03595523 | 5887676 | 03595538 | 6085728 |
| 03595559 | 6884220 | 03595589 | 7223714 | 03595611 | 5650254 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03595615 | 7562216 | 03595630 | 6289946 | 03595654 | 7394633 |
| 03595729 | 6879023 | 03595738 | 6765203 | 03595800 | 6182193 |
| 03595819 | 7571517 | 03595849 | 6161834 | 03595854 | 6750731 |
| 03595890 | 6414671 | 03595923 | 5553102 | 03595934 | 6787924 |
| 03595947 | 6717506 | 03595952 | 5553103 | 03595966 | 6448510 |
| 03595976 | 5504326 | 03596014 | 6012129 | 03596035 | 5504644 |
| 03596058 | 6813623 | 03596088 | 7544128 | 03596093 | 7528081 |
| 03596133 | 5826215 | 03596151 | 6219522 | 03596171 | 5486403 |
| 03596174 | 7577141 | 03596178 | 7570755 | 03596197 | 5842220 |
| 03596207 | 6477789 | 03596241 | 6643488 | 03596267 | 6797520 |
| 03596310 | 7350801 | 03596335 | 6299353 | 03596358 | 5511953 |
| 03596411 | 5842221 | 03596431 | 5904056 | 03596439 | 6175354 |
| 03596445 | 5654020 | 03596467 | 83794 | 03596479 | 5539452 |
| 03596480 | 6859019 | 03596492 | 6161835 | 03596623 | 5386793 |
| 03596651 | 5815095 | 03596735 | 6093390 | 03596757 | 5368949 |
| 03596777 | 6219516 | 03596839 | 37477 | 03596841 | 6028251 |
| 03596855 | 6289948 | 03596866 | 5625858 | 03596911 | 6204849 |
| 03596932 | 7571745 | 03596990 | 5812054 | 03597001 | 5714974 |
| 03597002 | 6488803 | 03597100 | 6812961 | 03597102 | 5386794 |
| 03597177 | 7387895 | 03597178 | 6419110 | 03597193 | 6379193 |
| 03597307 | 5879023 | 03597416 | 7543544 | 03597419 | 6464927 |
| 03597458 | 6678627 | 03597477 | 6289950 | 03597508 | 6093406 |
| 03597537 | 6859457 | 03597538 | 6856680 | 03597573 | 7158039 |
| 03597597 | 6833930 | 03597684 | 7547657 | 03597690 | 6299360 |
| 03597763 | 6251309 | 03597788 | 6299361 | 03597853 | 5994701 |
| 03597860 | 5553105 | 03597880 | 6439882 | 03597887 | 5937192 |
| 03597947 | 5413699 | 03597949 | 5859767 | 03598138 | 5675083 |
| 03598308 | 6013048 | 03598403 | 6050933 | 03598448 | 6818553 |
| 03598454 | 6615330 | 03598504 | 6457260 | 03598518 | 5507217 |
| 03598521 | 6235300 | 03598551 | 5311153 | 03598572 | 5596859 |
| 03598599 | 7525783 | 03598611 | 7293425 | 03598648 | 7565929 |
| 03598656 | 5504328 | 03598661 | 6175355 | 03598671 | 6130893 |
| 03598684 | 6680314 | 03598686 | 5815097 | 03598709 | 6801995 |
| 03598716 | 6649726 | 03598722 | 6182201 | 03598741 | 6338143 |
| 03598746 | 6784243 | 03598805 | 6057341 | 03598840 | 5978910 |
| 03598860 | 5883173 | 03598881 | 6175356 | 03598892 | 6266773 |
| 03598911 | 5524884 | 03598957 | 5925625 | 03598963 | 6657014 |
| 03598967 | 5654023 | 03599007 | 7537243 | 03599012 | 6846976 |
| 03599037 | 5673651 | 03599061 | 5673652 | 03599063 | 6296443 |
| 03599077 | 5758679 | 03599098 | 5413700 | 03599129 | 5883174 |
| 03599132 | 6145932 | 03599174 | 5504647 | 03599192 | 5780510 |
| 03599233 | 6003095 | 03599327 | 7528458 | 03599354 | 5989187 |
| 03599363 | 6840740 | 03599376 | 6760427 | 03599381 | 6774757 |
| 03599424 | 7554683 | 03599457 | 6539912 | 03599458 | 6513810 |
| 03599525 | 5560864 | 03599530 | 5710803 | 03599569 | 7526755 |
| 03599624 | 76287 | 03599666 | 5386805 | 03599719 | 6866455 |
| 03599746 | 5522599 | 03599783 | 6785937 | 03599816 | 6003096 |
| 03599852 | 7102899 | 03599946 | 6299362 | 03599979 | 6715720 |
| 03599982 | 7383438 | 03600057 | 6534019 | 03600067 | 7465183 |
| 03600101 | 5514056 | 03600131 | 5596863 | 03600140 | 5966029 |
| 03600141 | 6712613 | 03600177 | 7165556 | 03600181 | 5408964 |
| 03600261 | 6182206 | 03600290 | 5930684 | 03600307 | 6057344 |
| 03600317 | 5452877 | 03600318 | 6877053 | 03600343 | 6289954 |
| 03600355 | 5311164 | 03600362 | 6470934 | 03600368 | 6845483 |
| 03600408 | 6643090 | 03600464 | 7575958 | 03600506 | 6875667 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03600603 | 6704668 | 03600684 | 6185478 | 03600725 | 6464928 |
| 03600870 | 5765228 | 03600916 | 5765229 | 03600938 | 6057346 |
| 03600964 | 7527156 | 03600971 | 6161839 | 03601152 | 6748684 |
| 03601207 | 5824265 | 03601244 | 5505455 | 03601268 | 6512625 |
| 03601297 | 6812271 | 03601299 | 5625860 | 03601321 | 5719365 |
| 03601344 | 6887677 | 03601345 | 7212104 | 03601357 | 5400969 |
| 03601411 | 6847123 | 03601419 | 7468183 | 03601453 | 7565930 |
| 03601480 | 5815101 | 03601509 | 7534347 | 03601510 | 6334748 |
| 03601521 | 5815102 | 03601560 | 6419112 | 03601566 | 6235306 |
| 03601573 | 5311167 | 03601586 | 6255088 | 03601587 | 5842165 |
| 03601622 | 5714977 | 03601625 | 5768192 | 03601632 | 7334967 |
| 03601645 | 6343869 | 03601660 | 6448514 | 03601671 | 5966032 |
| 03601707 | 5937195 | 03601712 | 5780511 | 03601718 | 5932118 |
| 03601786 | 5536597 | 03601801 | 5686716 | 03601817 | 5462481 |
| 03601820 | 5502854 | 03601836 | 6760930 | 03601842 | 7566189 |
| 03601867 | 6719383 | 03601900 | 5368951 | 03601912 | 7565931 |
| 03601920 | 7293428 | 03601927 | 5695131 | 03601939 | 5541602 |
| 03601959 | 7531997 | 03602013 | 6838292 | 03602021 | 6410476 |
| 03602060 | 5859768 | 03602076 | 5618033 | 03602102 | 6690229 |
| 03602108 | 5794525 | 03602120 | 6552665 | 03602133 | 5440283 |
| 03602148 | 7201767 | 03602156 | 5937197 | 03602175 | 6116104 |
| 03602246 | 6477353 | 03602279 | 6748250 | 03602282 | 6410477 |
| 03602317 | 6161842 | 03602324 | 6386358 | 03602346 | 52761 |
| 03602451 | 7563127 | 03602454 | 6050941 | 03602472 | 7273838 |
| 03602496 | 6175360 | 03602539 | 6640137 | 03602562 | 6708310 |
| 03602584 | 5930689 | 03602630 | 5400970 | 03602792 | 6219525 |
| 03602797 | 6534020 | 03602811 | 5596866 | 03602819 | 12395 |
| 03602821 | 5978914 | 03602842 | 7552841 | 03602877 | 7568891 |
| 03603056 | 6607599 | 03603105 | 6582276 | 03603117 | 6410479 |
| 03603127 | 77009, 66918 | 03603202 | 6072437 | 03603233 | 6343870 |
| 03603297 | 5765230 | 03603313 | 5425117 | 03603376 | 5322313 |
| 03603406 | 6386359 | 03603423 | 5904058 | 03603578 | 5386796 |
| 03603635 | 5824268 | 03603680 | 7574024 | 03603699 | 5507222 |
| 03603712 | 7539660 | 03603761 | 5937185 | 03603767 | 6628968 |
| 03603774 | 6338202 | 03603778 | 5522590 | 03603799 | 5930690 |
| 03603866 | 6777478 | 03603917 | 6448516 | 03603983 | 5937200 |
| 03604048 | 5675086 | 03604057 | 5539499 | 03604085 | 5654030 |
| 03604151 | 5522603 | 03604184 | 6289957 | 03604260 | 6175361 |
| 03604275 | 6824917 | 03604332 | 6851284 | 03604346 | 6835741 |
| 03604359 | 5541605 | 03604402 | 6722013 | 03604439 | 5408966 |
| 03604578 | 6311191 | 03604604 | 6356786 | 03604615 | 6832639 |
| 03604643 | 6515743 | 03604685 | 6618803 | 03604702 | 6858010 |
| 03604769 | 6799722 | 03604773 | 6559056 | 03604781 | 5768197 |
| 03604860 | 7551453 | 03604882 | 69912 | 03604933 | 5560867 |
| 03604973 | 71293 | 03605018 | 57657 | 03605026 | 6204859 |
| 03605043 | 5834426 | 03605081 | 6204855 | 03605096 | 6266780 |
| 03605106 | 5511961 | 03605113 | 6521654 | 03605132 | 5834427 |
| 03605180 | 5618040 | 03605193 | 5618041 | 03605214 | 6698780 |
| 03605228 | 5797392 | 03605233 | 5514063 | 03605273 | 6671319 |
| 03605277 | 6559049 | 03605292 | 6719942 | 03605295 | 6185483 |
| 03605296 | 6786986 | 03605301 | 6469869 | 03605308 | 6657845 |
| 03605327 | 6701239 | 03605375 | 6656707 | 03605392 | 5486410 |
| 03605395 | 6647019 | 03605396 | 6379184 | 03605441 | 7558269 |
| 03605442 | 7578587 | 03605443 | 5859776 | 03605450 | 6863247 |
| 03605460 | 6145938 | 03605487 | 5719376 | 03605539 | 6100659 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer/verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03605543 | 7532163 | 03605547 | 6457278 | 03605548 | 5949545 |
| 03605552 | 5834431 | 03605566 | 6607600 | 03605577 | 7558651 |
| 03605579 | 6419119 | 03605597 | 6771546 | 03605636 | 6356788 |
| 03605640 | 5826225 | 03605649 | 7298567 | 03605667 | 7350809 |
| 03605705 | 6840463 | 03605729 | 6463806 | 03605739 | 5409155 |
| 03605752 | 7563692 | 03605764 | 7571600 | 03605765 | 6356789 |
| 03605802 | 6189549 | 03605808 | 5815105 | 03605845 | 6750732 |
| 03605856 | 6175334 | 03605867 | 5413710 | 03605896 | 5354434 |
| 03605903 | 5758684 | 03605942 | 6182209 | 03605944 | 5514065 |
| 03605950 | 6836790 | 03605964 | 6255092 | 03605965 | 6726938 |
| 03605999 | 5937202 | 03606015 | 32460 | 03606022 | 5994709 |
| 03606025 | 5812055 | 03606033 | 5378124 | 03606048 | 6847020 |
| 03606068 | 5904060 | 03606080 | 7557092 | 03606116 | 6831057 |
| 03606128 | 6844925 | 03606136 | 5673655 | 03606155 | 7379112 |
| 03606159 | 6845142 | 03606166 | 6786988 | 03606169 | 6386364 |
| 03606178 | 5881072 | 03606229 | 6834142 | 03606233 | 6640138 |
| 03606248 | 5459961 | 03606249 | 5686719 | 03606257 | 5976350 |
| 03606265 | 5541608 | 03606276 | 6751984 | 03606296 | 6085735 |
| 03606297 | 5322314 | 03606302 | 7545347 | 03606313 | 6325326 |
| 03606331 | 5765231 | 03606342 | 7307711 | 03606358 | 5702448 |
| 03606396 | 6529248 | 03606417 | 6522220 | 03606439 | 6266784 |
| 03606441 | 6764680 | 03606457 | 5873310 | 03606458 | 6003099 |
| 03606459 | 6325347 | 03606471 | 5440286 | 03606477 | 6821439 |
| 03606491 | 6551323 | 03606501 | 5650261 | 03606504 | 6576384 |
| 03606512 | 6826144 | 03606541 | 6812273 | 03606576 | 6773277 |
| 03606583 | 6100660 | 03606595 | 6410485 | 03606597 | 5708195 |
| 03606631 | 7546023 | 03606645 | 5459963 | 03606651 | 6807575 |
| 03606653 | 6849998 | 03606660 | 7553306 | 03606688 | 6785935 |
| 03606698 | 6242030 | 03606705 | 6289958 | 03606715 | 5507213 |
| 03606717 | 6778535 | 03606747 | 5440287 | 03606792 | 7138267 |
| 03606805 | 6325349 | 03606838 | 5797393 | 03606848 | 6311195 |
| 03606868 | 7538926 | 03606870 | 6068850 | 03606881 | 6189550 |
| 03606882 | 5528634 | 03606911 | 6722571 | 03606963 | 7539661 |
| 03606969 | 7527820 | 03606987 | 5824271 | 03607018 | 7539251 |
| 03607031 | 6766929 | 03607074 | 6773104 | 03607098 | 6457279 |
| 03607123 | 5826227 | 03607132 | 6093420 | 03607138 | 6204864 |
| 03607176 | 6296455 | 03607201 | 6155315 | 03607205 | 6780784 |
| 03607216 | 6012141 | 03607224 | 5524890 | 03607236 | 6104360 |
| 03607257 | 6563096 | 03607301 | 6768713 | 03607318 | 5879028 |
| 03607339 | 6780393 | 03607343 | 7277449 | 03607362 | 5486400 |
| 03607376 | 5409156 | 03607404 | 6085739 | 03607411 | 7578850 |
| 03607458 | 5812058 | 03607465 | 6144985 | 03607495 | 5452881 |
| 03607496 | 6771547 | 03607531 | 5873321 | 03607571 | 6683446 |
| 03607612 | 6719494 | 03607620 | 5354436 | 03607622 | 5859778 |
| 03607624 | 6028259 | 03607625 | 6490068 | 03607628 | 5930696 |
| 03607635 | 7556136 | 03607651 | 6787926 | 03607678 | 6499569 |
| 03607694 | 6464932 | 03607703 | 5505458 | 03607705 | 5765223 |
| 03607741 | 5462459 | 03607756 | 6845484 | 03607761 | 6661316 |
| 03607772 | 5522608 | 03607784 | 7542879 | 03607795 | 6596079 |
| 03607804 | 6342154 | 03607813 | 5758686 | 03607834 | 5553113 |
| 03607863 | 6757617 | 03607865 | 6532915 | 03607867 | 5552848 |
| 03607872 | 5354437 | 03607897 | 6325338 | 03607898 | 5780519 |
| 03607899 | 6068845 | 03607913 | 7457782 | 03607929 | 97593 |
| 03607941 | 6144987 | 03608004 | 6022226 | 03608006 | 5386815 |
| 03608013 | 6719931 | 03608023 | 7573269 | 03608055 | 6624338 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03608059 | 5966034 | 03608080 | 6518783 | 03608083 | 6299356 |
| 03608084 | 5930697 | 03608085 | 6490055 | 03608121 | 5553115 |
| 03608130 | 5378098 | 03608133 | 6419121 | 03608135 | 7099857 |
| 03608154 | 5625865 | 03608172 | 5673656 | 03608189 | 7579658 |
| 03608235 | 5904062 | 03608248 | 5673658 | 03608265 | 7254991 |
| 03608282 | 6457251 | 03608284 | 6116110 | 03608303 | 6768715 |
| 03608314 | 5748380 | 03608364 | 5625952 | 03608372 | 6299358 |
| 03608383 | 5826223 | 03608384 | 7358666 | 03608414 | 7564936 |
| 03608435 | 7565932 | 03608453 | 5409158 | 03608465 | 5765234 |
| 03608467 | 6419123 | 03608490 | 5486414 | 03608494 | 6012142 |
| 03608503 | 6728274 | 03608511 | 6880223 | 03608527 | 5917098 |
| 03608530 | 5888372 | 03608547 | 5932147 | 03608551 | 7228030 |
| 03608553 | 6057352 | 03608566 | 5413714 | 03608571 | 5994715 |
| 03608586 | 6499570 | 03608598 | 6718740 | 03608599 | 6714183 |
| 03608614 | 6204867 | 03608626 | 7529909 | 03608658 | 6050951 |
| 03608660 | 7544756 | 03608665 | 6219531 | 03608675 | 7260772 |
| 03608684 | 5904066 | 03608687 | 5322320 | 03608704 | 5748381 |
| 03608722 | 6072441 | 03608738 | 6518784 | 03608746 | 6754024 |
| 03608751 | 6457272 | 03608775 | 5505459 | 03608807 | 5780521 |
| 03608826 | 5978918 | 03608837 | 5883180 | 03608838 | 5748382 |
| 03608855 | 6251314 | 03608860 | 5539507 | 03608864 | 6522222 |
| 03608878 | 6116111 | 03608888 | 5824274 | 03608897 | 6706453 |
| 03608907 | 7271506 | 03608930 | 5541612 | 03608936 | 6296457 |
| 03608946 | 6664625 | 03608976 | 5842227 | 03608982 | 7207747 |
| 03609009 | 7356417 | 03609020 | 6616251 | 03609035 | 6828669 |
| 03609040 | 5826229 | 03609071 | 6222480 | 03609090 | 5815114 |
| 03609101 | 6396618 | 03609135 | 6548198 | 03609156 | 7409268 |
| 03609183 | 6403016 | 03609187 | 6773105 | 03609197 | 6756432 |
| 03609201 | 6235313 | 03609209 | 5553117 | 03609221 | 6379203 |
| 03609222 | 6386369 | 03609257 | 5687758 | 03609260 | 6804559 |
| 03609267 | 5710812 | 03609289 | 7372453 | 03609329 | 7167621 |
| 03609348 | 5948871 | 03609353 | 6280487 | 03609389 | 5702450 |
| 03609392 | 5486415 | 03609396 | 5625954 | 03609401 | 6093422 |
| 03609423 | 5516475 | 03609495 | 5596871 | 03609514 | 6175367 |
| 03609522 | 6698784 | 03609535 | 5539508 | 03609546 | 6379206 |
| 03609558 | 6342156 | 03609572 | 6650196 | 03609593 | 6296458 |
| 03609692 | 6525718 | 03609706 | 6804560 | 03609739 | 5673659 |
| 03610011 | 6824918 | 03610067 | 5859780 | 03610079 | 5514070 |
| 03610111 | 5780512 | 03610231 | 5695139 | 03610301 | 5925634 |
| 03610346 | 6022230 | 03610359 | 6435417 | 03610382 | 5989199 |
| 03610494 | 6534021 | 03610497 | 5794535 | 03610721 | 6875055 |
| 03610787 | 5625867 | 03610797 | 6494670 | 03610865 | 6068852 |
| 03610916 | 72948 | 03610954 | 6072443 | 03610956 | 6537247 |
| 03610968 | 5719375 | 03611008 | 6726933 | 03611032 | 6057354 |
| 03611085 | 6050945 | 03611199 | 6848548 | 03611229 | 6754191 |
| 03611299 | 5618050 | 03611355 | 6419125 | 03611440 | 6488807 |
| 03611449 | 5834436 | 03611464 | 6464934 | 03611542 | 5758689 |
| 03611703 | 6679008 | 03611764 | 6657500 | 03611769 | 6791175 |
| 03611784 | 6703958 | 03612036 | 7413052 | 03612052 | 35481 |
| 03612148 | 6512642 | 03612453 | 6116113 | 03612473 | 6821440 |
| 03612731 | 6870113 | 03612757 | 6683447 | 03612905 | 6661317 |
| 03612913 | 6457281 | 03613003 | 6222481 | 03613044 | 5768202 |
| 03613084 | 6155317 | 03613142 | 5539509 | 03613145 | 6477776 |
| 03613172 | 5452882 | 03613194 | 6835743 | 03613343 | 5937208 |
| 03613352 | 5425122 | 03613532 | 6835414 | 03613582 | 6554141 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03613608 | 6670844 | 03613647 | 5514072 | 03613701 | 5883181 |
| 03613729 | 6834799 | 03613769 | 6204870 | 03613797 | 6419127 |
| 03613812 | 6266791 | 03613822 | 7541062 | 03613907 | 5311161 |
| 03613931 | 5400979 | 03613970 | 6890601 | 03614017 | 6820451 |
| 03614093 | 6235315 | 03614103 | 5887690 | 03614105 | 6804561 |
| 03614130 | 6563757 | 03614149 | 6532322 | 03614157 | 6410494 |
| 03614169 | 6464935 | 03614193 | 6325332 | 03614201 | 5486407 |
| 03614226 | 7571344 | 03614231 | 5887691 | 03614236 | 6338212 |
| 03614252 | 5758691 | 03614260 | 5948875 | 03614276 | 5354443 |
| 03614282 | 6830625 | 03614290 | 7214982 | 03614343 | 6050955 |
| 03614350 | 6751014 | 03614356 | 6222482 | 03614377 | 5524893 |
| 03614380 | 6532916 | 03614407 | 5413718 | 03614426 | 6204871 |
| 03614474 | 6631867 | 03614531 | 6161849 | 03614560 | 6338213 |
| 03614561 | 5353016 | 03614577 | 5872241 | 03614607 | 7558652 |
| 03614609 | 5596873 | 03614627 | 6698785 | 03614635 | 5514073 |
| 03614693 | 5511929 | 03614801 | 7180713 | 03614845 | 7539662 |
| 03614863 | 6022232 | 03614880 | 6396624 | 03614898 | 6093425 |
| 03614917 | 6116114 | 03614953 | 5459975 | 03614961 | 7563693 |
| 03614973 | 5702452 | 03615032 | 6798145 | 03615039 | 5948876 |
| 03615048 | 6775269 | 03615134 | 7436269 | 03615140 | 5590469 |
| 03615178 | 6379209 | 03615183 | 5695142 | 03615184 | 6266794 |
| 03615205 | 5553121 | 03615233 | 6343879 | 03615235 | 6785939 |
| 03615288 | 5484827 | 03615304 | 5452884 | 03615318 | 6289963 |
| 03615347 | 5748387 | 03615481 | 7167622 | 03615500 | 5932153 |
| 03615515 | 6116115 | 03615569 | 6003104 | 03615584 | 7560589 |
| 03615604 | 5904069 | 03615612 | 5826218 | 03615627 | 5552851 |
| 03615637 | 6093426 | 03615664 | 5700071 | 03615669 | 5859781 |
| 03615717 | 6266796 | 03615748 | 6403019 | 03615750 | 6778536 |
| 03615754 | 6709262 | 03615847 | 5780524 | 03615893 | 6807577 |
| 03615900 | 7577608 | 03615913 | 5440297 | 03615933 | 7549377 |
| 03615961 | 5824279 | 03615972 | 5966037 | 03615987 | 7350812 |
| 03615996 | 5505456 | 03616015 | 6144991 | 03616032 | 6419129 |
| 03616060 | 7150963 | 03616062 | 6296466 | 03616080 | 7574464 |
| 03616084 | 7550981 | 03616091 | 7562668 | 03616098 | 6435420 |
| 03616106 | 7561818 | 03616114 | 7546024 | 03616115 | 6386375 |
| 03616116 | 5966038 | 03616125 | 7399518 | 03616141 | 7559413 |
| 03616154 | 6708437 | 03616156 | 7532363 | 03616159 | 5354445 |
| 03616163 | 5449171 | 03616169 | 6161853 | 03616202 | 5575082 |
| 03616214 | 5797400 | 03616232 | 7562300 | 03616235 | 57335 |
| 03616240 | 5826236 | 03616263 | 6068854 | 03616295 | 5654041 |
| 03616301 | 5675091 | 03616320 | 7297548 | 03616322 | 6410500 |
| 03616380 | 5737796 | 03616386 | 7415477 | 03616424 | 6012146 |
| 03616430 | 5625868 | 03616437 | 5536606 | 03616452 | 6804562 |
| 03616454 | 5826237 | 03616492 | 7531209 | 03616498 | 5879037 |
| 03616508 | 5966039 | 03616531 | 7206871 | 03616572 | 7438411 |
| 03616598 | 6890660 | 03616605 | 6414684 | 03616612 | 6824919 |
| 03616635 | 6846680 | 03616643 | 7548456 | 03616667 | 7246481 |
| 03616677 | 7214984 | 03616680 | 6824517 | 03616688 | 6222468 |
| 03616734 | 5673645 | 03616746 | 7170319 | 03616773 | 7165558 |
| 03616834 | 6790688 | 03616845 | 5654042 | 03616908 | 6251316 |
| 03616943 | 6828670 | 03616947 | 7533477 | 03616960 | 5673663 |
| 03616995 | 5925638 | 03617004 | 5937211 | 03617008 | 6789413 |
| 03617019 | 5511966 | 03617070 | 5937212 | 03617120 | 7538445 |
| 03617130 | 5413722 | 03617150 | 7417988 | 03617168 | 82104 |
| 03617194 | 5917104 | 03617231 | 5511967 | 03617234 | 5449172 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03617259 | 7559415 | 03617298 | 6615335 | 03617401 | 5797402 |
| 03617410 | 6379211 | 03617437 | 5794538 | 03617442 | 6472830 |
| 03617445 | 5966041 | 03617460 | 5368957 | 03617482 | 5618051 |
| 03617486 | 5353022 | 03617493 | 6464938 | 03617509 | 6454535 |
| 03617516 | 7413053 | 03617623 | 5700075 | 03617637 | 7540087 |
| 03617664 | 5552853 | 03617687 | 7528887 | 03617752 | 5522610 |
| 03617760 | 6222469 | 03617785 | 5552854 | 03617804 | 7544761 |
| 03617808 | 5719383 | 03617821 | 7568584 | 03617826 | 6841343 |
| 03617894 | 6280491 | 03617922 | 6222470 | 03617952 | 7563694 |
| 03617984 | 5413723 | 03618017 | 6764681 | 03618047 | 7260773 |
| 03618048 | 5504340 | 03618051 | 5353023 | 03618062 | 6618811 |
| 03618091 | 6843715 | 03618114 | 6189555 | 03618115 | 5797403 |
| 03618154 | 6777479 | 03618163 | 5708203 | 03618189 | 6536918 |
| 03618221 | 7542881 | 03618225 | 5400981 | 03618276 | 5654034 |
| 03618296 | 6050958 | 03618313 | 7461713 | 03618343 | 6419130 |
| 03618351 | 5748390 | 03618396 | 5737775 | 03618426 | 5596878 |
| 03618455 | 5353024 | 03618465 | 5505464 | 03618467 | 6714379 |
| 03618488 | 6072447 | 03618500 | 6093428 | 03618506 | 6719495 |
| 03618528 | 7157787 | 03618535 | 5462488 | 03618537 | 6085745 |
| 03618552 | 6022227 | 03618582 | 6554142 | 03618583 | 7564937 |
| 03618585 | 6862801 | 03618586 | 5758694 | 03618593 | 7536873 |
| 03618596 | 5539512 | 03618604 | 6246158 | 03618627 | 7096826 |
| 03618646 | 5625870 | 03618654 | 7409270 | 03618698 | 6093429 |
| 03618702 | 6338214 | 03618710 | 5449175 | 03618733 | 5834444 |
| 03618734 | 7464709 | 03618738 | 7538285 | 03618745 | 7561225 |
| 03618768 | 6116117 | 03618786 | 6130904 | 03618822 | 6085746 |
| 03618835 | 5859782 | 03618849 | 7417989 | 03618890 | 6808451 |
| 03618919 | 6640140 | 03618922 | 5859783 | 03618946 | 6050959 |
| 03618957 | 5425124 | 03618992 | 6185489 | 03619002 | 5824284 |
| 03619023 | 6551559 | 03619047 | 6144996 | 03619052 | 5514082 |
| 03619062 | 5516485 | 03619064 | 7306107 | 03619077 | 5700076 |
| 03619088 | 6182216 | 03619118 | 7557652 | 03619132 | 6419131 |
| 03619154 | 6696944 | 03619158 | 6767595 | 03619163 | 7554437 |
| 03619221 | 7099858 | 03619229 | 6175377 | 03619256 | 6783192 |
| 03619260 | 5539513 | 03619270 | 6334753 | 03619278 | 5702455 |
| 03619279 | 6251310 | 03619292 | 7529910 | 03619298 | 7223717 |
| 03619299 | 7345913 | 03619319 | 6028267 | 03619320 | 6464939 |
| 03619322 | 6116118 | 03619337 | 5686723 | 03619376 | 5511970 |
| 03619377 | 6647021 | 03619389 | 6853427 | 03619410 | 5829883 |
| 03619411 | 5887694 | 03619421 | 5484830 | 03619440 | 5386824 |
| 03619505 | 5511971 | 03619517 | 5917107 | 03619520 | 7243338 |
| 03619522 | 7570980 | 03619527 | 5794541 | 03619533 | 6457284 |
| 03619535 | 7076987 | 03619574 | 6068857 | 03619583 | 6537258 |
| 03619604 | 5708206 | 03619616 | 6534026 | 03619632 | 7540245 |
| 03619658 | 6686345 | 03619663 | 6464942 | 03619671 | 6689713 |
| 03619693 | 6718336 | 03619732 | 6794707 | 03619738 | 6686346 |
| 03619784 | 7130127 | 03619799 | 6848888 | 03619800 | 5714964 |
| 03619838 | 5937213 | 03619840 | 5768206 | 03619847 | 5345502 |
| 03619859 | 6481237 | 03619863 | 5449153 | 03619865 | 7558857 |
| 03619898 | 6656708 | 03619910 | 6585232 | 03619918 | 5353026 |
| 03619944 | 6396592 | 03619947 | 7555140 | 03619949 | 5462489 |
| 03619969 | 5879039 | 03620000 | 6801997 | 03620007 | 6296467 |
| 03620010 | 5449176 | 03620019 | 5780528 | 03620038 | 6839334 |
| 03620058 | 5708208 | 03620060 | 5618044 | 03620080 | 7372455 |
| 03620081 | 6661318 | 03620086 | 5826239 | 03620098 | 5514084 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03620100 | 6219538 | 03620108 | 5887695 | 03620145 | 5724400 |
| 03620146 | 6472831 | 03620147 | 5673665 | 03620160 | 7096410 |
| 03620161 | 6844817 | 03620198 | 5737798 | 03620204 | 5737799 |
| 03620221 | 5625874 | 03620222 | 7108959 | 03620233 | 6875155 |
| 03620249 | 6161857 | 03620251 | 6548199 | 03620275 | 6846422 |
| 03620284 | 6477792 | 03620294 | 5386826 | 03620312 | 6161858 |
| 03620358 | 5536610 | 03620407 | 5932158 | 03620427 | 6810340 |
| 03620429 | 6668113 | 03620444 | 7528291 | 03620448 | 6003106 |
| 03620451 | 6585240 | 03620518 | 6068858 | 03620524 | 7417986 |
| 03620667 | 5925643 | 03620722 | 5486423 | 03620734 | 6843915 |
| 03620738 | 6050960 | 03620739 | 6093431 | 03620748 | 5484813 |
| 03620849 | 7566035 | 03620876 | 7534028 | 03620887 | 6484459 |
| 03620921 | 7271232 | 03620976 | 5904063 | 03621028 | 5708211 |
| 03621054 | 5539516 | 03621088 | 5484814 | 03621120 | 7528085 |
| 03621153 | 6682515 | 03621157 | 6266798 | 03621204 | 5625875 |
| 03621268 | 6619946 | 03621284 | 6836580 | 03621305 | 7099072 |
| 03621369 | 6334755 | 03621377 | 5904162 | 03621474 | 5719384 |
| 03621486 | 5539517 | 03621511 | 6175380 | 03621529 | 5872250 |
| 03621537 | 5834429 | 03621550 | 6490069 | 03621629 | 6705714 |
| 03621696 | 7243339 | 03621865 | 6235319 | 03621930 | 5737801 |
| 03621956 | 7562301 | 03622029 | 6050947 | 03622048 | 6144998 |
| 03622104 | 5917108 | 03622163 | 6886985 | 03622177 | 5930701 |
| 03622187 | 5452890 | 03622188 | 5812016 | 03622234 | 5780531 |
| 03622266 | 5353027 | 03622315 | 6488808 | 03622512 | 6713060 |
| 03622551 | 6575299 | 03622585 | 7360070 | 03622615 | 7532567 |
| 03622627 | 6296469 | 03622653 | 6653100 | 03622663 | 6815814 |
| 03622701 | 5780532 | 03622704 | 7568892 | 03622753 | 6657847 |
| 03622784 | 5539519 | 03622847 | 6697898 | 03622852 | 6415857 |
| 03622899 | 7254995 | 03622925 | 6754193 | 03623023 | 7537247 |
| 03623054 | 6528888 | 03623091 | 6881443 | 03623197 | 5354450 |
| 03623203 | 6028272 | 03623219 | 7539663 | 03623238 | 6643095 |
| 03623286 | 6386376 | 03623360 | 5702459 | 03623424 | 5452891 |
| 03623522 | 6457286 | 03623552 | 7383442 | 03623678 | 7269012 |
| 03623679 | 6342161 | 03623706 | 7579028 | 03623732 | 5758695 |
| 03623760 | 5842246 | 03623809 | 60748 | 03623837 | 6251320 |
| 03623839 | 6836308 | 03623895 | 5765245 | 03623948 | 5887696 |
| 03623961 | 6266800 | 03623974 | 5887697 | 03624113 | 6414688 |
| 03624125 | 6266801 | 03624303 | 5989208 | 03624321 | 5381074 |
| 03624373 | 37229 | 03624391 | 5994711 | 03624427 | 6130898 |
| 03624489 | 7132984 | 03624492 | 5780533 | 03624627 | 5710818 |
| 03624654 | 5618057 | 03624678 | 5603590 | 03624722 | 6155321 |
| 03624740 | 6778211 | 03624785 | 6145000 | 03624790 | 6093435 |
| 03624804 | 7533211 | 03624809 | 5673667 | 03624858 | 6492014 |
| 03624969 | 6222491 | 03624987 | 6582277 | 03625021 | 7452786 |
| 03625030 | 7233520 | 03625049 | 5654044 | 03625107 | 6518192 |
| 03625128 | 5675093 | 03625149 | 6296470 | 03625166 | 5673668 |
| 03625179 | 5353018 | 03625189 | 5966024 | 03625288 | 6182222 |
| 03625322 | 6028276 | 03625340 | 5311184 | 03625359 | 5925646 |
| 03625448 | 6093436 | 03625461 | 6182187 | 03625511 | 7158041 |
| 03625604 | 5511976 | 03625614 | 6750339 | 03625659 | 6834883 |
| 03625673 | 5504629 | 03625684 | 5887699 | 03625688 | 5650274 |
| 03625690 | 7534029 | 03625769 | 5354432 | 03625826 | 6543418 |
| 03625834 | 6068861 | 03625874 | 6784244 | 03625955 | 5539659 |
| 03625972 | 5462498 | 03625986 | 6503658 | 03625992 | 7575531 |
| 03626006 | 5700078 | 03626036 | 7231767 | 03626050 | 5815109 |

**Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03626079 | 6755406 | | 03626166 | 5449130 | | 03626198 | 6325357 |
| 03626210 | 5354433 | | 03626452 | 6840138 | | 03626518 | 7540346 |
| 03626555 | 5618058 | | 03626585 | 6671322 | | 03626592 | 5748341 |
| 03626624 | 5409166 | | 03626652 | 6598686 | | 03626663 | 6022238 |
| 03626679 | 5440301 | | 03626696 | 5522619 | | 03626697 | 6836126 |
| 03626701 | 6751055 | | 03626704 | 6836791 | | 03626737 | 6698786 |
| 03626822 | 7528888 | | 03626852 | 6576389 | | 03626857 | 6477793 |
| 03626919 | 7559980 | | 03626940 | 7526671 | | 03626969 | 6792367 |
| 03627013 | 6488623 | | 03627022 | 6100672 | | 03627104 | 5353031 |
| 03627119 | 6717071 | | 03627207 | 5794544 | | 03627265 | 6599673 |
| 03627322 | 6748144 | | 03627324 | 7527707 | | 03627334 | 6242036 |
| 03627338 | 7147006 | | 03627352 | 5625878 | | 03627401 | 6219542 |
| 03627467 | 5541621 | | 03627488 | 6222492 | | 03627494 | 6821441 |
| 03627497 | 5758698 | | 03627500 | 5425127 | | 03627515 | 6289959 |
| 03627590 | 6414667 | | 03627634 | 5522620 | | 03627691 | 5459983 |
| 03627694 | 6551560 | | 03627744 | 6800859 | | 03627767 | 6242037 |
| 03627786 | 6182223 | | 03627840 | 7577481 | | 03627903 | 5748398 |
| 03627989 | 6589320 | | 03628089 | 7303286 | | 03628117 | 6846010 |
| 03628145 | 6379218 | | 03628230 | 5462499 | | 03628233 | 6678635 |
| 03628281 | 63879 | | 03628333 | 7074103 | | 03628342 | 6656709 |
| 03628376 | 7075948 | | 03628436 | 6155324 | | 03628489 | 6161860 |
| 03628530 | 6370382 | | 03628538 | 6779617 | | 03628883 | 5856254 |
| 03628607 | 6325318 | | 03628614 | 5524810 | | 03628618 | 6493450 |
| 03628640 | 5748400 | | 03628645 | 6266802 | | 03628681 | 6494672 |
| 03628714 | 6469872 | | 03628723 | 6403024 | | 03628725 | 6714652 |
| 03628735 | 5932162 | | 03628752 | 6812964 | | 03628761 | 5815110 |
| 03628768 | 5311186 | | 03628839 | 6868855 | | 03628904 | 6182224 |
| 03628916 | 7356420 | | 03628921 | 5768209 | | 03628993 | 15426 |
| 03629010 | 6185495 | | 03629029 | 5887700 | | 03629036 | 6464948 |
| 03629086 | 6832286 | | 03629090 | 6714768 | | 03629105 | 6823113 |
| 03629140 | 6835914 | | 03629167 | 5856257 | | 03629204 | 6280497 |
| 03629284 | 6656710 | | 03629327 | 6057360 | | 03629335 | 6068862 |
| 03629336 | 6155325 | | 03629361 | 6628974 | | 03629411 | 7576383 |
| 03629418 | 6311202 | | 03629419 | 5994713 | | 03629420 | 6280498 |
| 03629428 | 5409168 | | 03629436 | 5536612 | | 03629443 | 5700081 |
| 03629454 | 6847124 | | 03629457 | 6543419 | | 03629484 | 5354453 |
| 03629502 | 7417990 | | 03629515 | 6222471 | | 03629542 | 5904077 |
| 03629571 | 6289974 | | 03629572 | 5675097 | | 03629576 | 7580330 |
| 03629583 | 5400987 | | 03629584 | 5425130 | | 03629632 | 6050964 |
| 03629642 | 5700082 | | 03629690 | 5654048 | | 03629695 | 6448535 |
| 03629724 | 5758702 | | 03629754 | 5505470 | | 03629774 | 5514074 |
| 03629810 | 6289976 | | 03629838 | 5842251 | | 03629913 | 5462502 |
| 03629931 | 7430942 | | 03629932 | 6753603 | | 03629942 | 6721355 |
| 03629957 | 6379219 | | 03629991 | 6085753 | | 03630003 | 7228033 |
| 03630036 | 5514075 | | 03630037 | 5539525 | | 03630044 | 6104365 |
| 03630058 | 6697388 | | 03630064 | 6204881 | | 03630069 | 7391279 |
| 03630123 | 6175386 | | 03630128 | 5353034 | | 03630147 | 5553126 |
| 03630162 | 5872255 | | 03630190 | 6185498 | | 03630193 | 5879044 |
| 03630220 | 6289977 | | 03630243 | 5462492 | | 03630255 | 5440304 |
| 03630294 | 26020 | | 03630327 | 5842252 | | 03630331 | 6825875 |
| 03630335 | 5516497 | | 03630346 | 5928826 | | 03630350 | 6116125 |
| 03630411 | 6750736 | | 03630428 | 5718668 | | 03630435 | 6145003 |
| 03630445 | 7568362 | | 03630456 | 6818180 | | 03630468 | 5758703 |
| 03630505 | 7076990 | | 03630507 | 5386834 | | 03630509 | 5353039 |
| 03630522 | 7570981 | | 03630546 | 6712476 | | 03630562 | 5504347 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03630581 | 6556013 | 03630585 | 6787643 | 03630602 | 7548458 |
| 03630612 | 5553128 | 03630659 | 7578010 | 03630675 | 6457291 |
| 03630686 | 6068863 | 03630723 | 5650278 | 03630762 | 5536614 |
| 03630778 | 5978928 | 03630797 | 7580114 | 03630800 | 7419336 |
| 03630805 | 6012161 | 03630814 | 6624339 | 03630838 | 7532000 |
| 03630847 | 5449182 | 03630850 | 5386835 | 03630862 | 6100675 |
| 03630907 | 6506493 | 03630912 | 5625946 | 03630913 | 7552492 |
| 03630919 | 5872257 | 03630957 | 5829891 | 03630962 | 7356418 |
| 03630980 | 6174444 | 03630981 | 6548203 | 03630992 | 6837453 |
| 03630993 | 52916 | 03631040 | 7561317 | 03631051 | 5917111 |
| 03631055 | 6299381 | 03631058 | 6771000 | 03631080 | 6880696 |
| 03631095 | 6155326 | 03631104 | 6864231 | 03631131 | 6379221 |
| 03631142 | 6727660 | 03631143 | 6773106 | 03631144 | 5797399 |
| 03631158 | 6506494 | 03631179 | 6873848 | 03631180 | 5413063 |
| 03631184 | 6573929 | 03631192 | 6781804 | 03631200 | 6657502 |
| 03631227 | 5994730 | 03631244 | 7415479 | 03631259 | 5650279 |
| 03631277 | 6185500 | 03631312 | 6795379 | 03631335 | 5700084 |
| 03631337 | 6410508 | 03631342 | 6703962 | 03631343 | 5536616 |
| 03631347 | 6161865 | 03631355 | 6661319 | 03631363 | 7541025 |
| 03631371 | 7100713 | 03631386 | 7533479 | 03631398 | 5904078 |
| 03631412 | 5516498 | 03631417 | 6697902 | 03631418 | 5829892 |
| 03631422 | 6714653 | 03631437 | 6624903 | 03631445 | 6266806 |
| 03631447 | 6884378 | 03631449 | 5737805 | 03631457 | 5560884 |
| 03631459 | 6012152 | 03631466 | 6155327 | 03631484 | 6068868 |
| 03631489 | 5532054 | 03631491 | 6815815 | 03631497 | 5797406 |
| 03631500 | 6104368 | 03631514 | 6042223 | 03631547 | 7578332 |
| 03631588 | 6886981 | 03631612 | 6860966 | 03631647 | 6139470 |
| 03631655 | 5449183 | 03631676 | 6850412 | 03631682 | 5930705 |
| 03631699 | 6838497 | 03631701 | 6333001 | 03631777 | 6356807 |
| 03631785 | 5702465 | 03631790 | 6499573 | 03631843 | 6028252 |
| 03631846 | 5930706 | 03631852 | 6003113 | 03631868 | 7549524 |
| 03631874 | 7108284 | 03631894 | 6457294 | 03631906 | 5381083 |
| 03631932 | 6747387 | 03631951 | 6618813 | 03631954 | 6419103 |
| 03631957 | 6838795 | 03631982 | 5505472 | 03632006 | 6803036 |
| 03632028 | 6806465 | 03632035 | 6875492 | 03632056 | 6640144 |
| 03632059 | 5618060 | 03632064 | 5765248 | 03632079 | 6747863 |
| 03632085 | 5541626 | 03632090 | 6182227 | 03632161 | 6873414 |
| 03632169 | 6628365 | 03632184 | 7413042 | 03632212 | 5737810 |
| 03632220 | 6419140 | 03632221 | 7096829 | 03632222 | 6751985 |
| 03632239 | 5440307 | 03632247 | 6828673 | 03632288 | 6712017 |
| 03632292 | 6116126 | 03632295 | 5504350 | 03632302 | 7228036 |
| 03632339 | 5552867 | 03632344 | 5449184 | 03632345 | 5737793 |
| 03632346 | 6209319 | 03632352 | 5654038 | 03632355 | 6877222 |
| 03632366 | 6130917 | 03632367 | 6618814 | 03632392 | 5603592 |
| 03632413 | 5541627 | 03632421 | 5930708 | 03632427 | 6518193 |
| 03632435 | 6628975 | 03632438 | 6289971 | 03632445 | 6721022 |
| 03632449 | 6130918 | 03632494 | 6296476 | 03632506 | 5381085 |
| 03632535 | 5625971 | 03632556 | 5695150 | 03632670 | 6805202 |
| 03632671 | 6370387 | 03632700 | 6185502 | 03632744 | 7533213 |
| 03632746 | 5872253 | 03632754 | 6607097 | 03632762 | 6068870 |
| 03632823 | 6246165 | 03632832 | 5928827 | 03632898 | 7375785 |
| 03632911 | 6529253 | 03632916 | 6100676 | 03632918 | 6821318 |
| 03632925 | 5748405 | 03632937 | 7338893 | 03632942 | 5625886 |
| 03632947 | 6068871 | 03632958 | 5842256 | 03632976 | 6834648 |
| 03632983 | 5695152 | 03632984 | 5794552 | 03632987 | 7455958 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03632992 | 7575366 | 03633015 | 5539664 | 03633020 | 5768212 |
| 03633034 | 5748406 | 03633037 | 6788297 | 03633054 | 6386382 |
| 03633057 | 6657503 | 03633083 | 6104370 | 03633120 | 6343852 |
| 03633124 | 5603594 | 03633125 | 6594952 | 03633138 | 6664191 |
| 03633140 | 6599676 | 03633175 | 5390142 | 03633197 | 5462509 |
| 03633207 | 6386383 | 03633221 | 6246166 | 03633222 | 5826248 |
| 03633247 | 5553131 | 03633285 | 6242041 | 03633294 | 6104371 |
| 03633325 | 7531302 | 03633337 | 6022248 | 03633360 | 5879049 |
| 03633364 | 5560892 | 03633366 | 6472832 | 03633415 | 40485 |
| 03633463 | 6084661 | 03633486 | 7565861 | 03633492 | 91098 |
| 03633505 | 5829893 | 03633524 | 6394904 | 03633527 | 7454486 |
| 03633547 | 5675101 | 03633561 | 6280504 | 03633562 | 6824923 |
| 03633572 | 5797409 | 03633608 | 6394905 | 03633616 | 6804564 |
| 03633634 | 6251333 | 03633640 | 6488624 | 03633685 | 6624926 |
| 03633689 | 6311208 | 03633694 | 6333003 | 03633713 | 5603595 |
| 03633716 | 5859794 | 03633724 | 6410512 | 03633730 | 6757618 |
| 03633739 | 6837321 | 03633769 | 6435415 | 03633799 | 6657851 |
| 03633804 | 6650193 | 03633806 | 5928828 | 03633811 | 5625973 |
| 03633815 | 5879050 | 03633845 | 6844560 | 03633868 | 7265308 |
| 03633882 | 6878619 | 03633890 | 6299384 | 03633893 | 6379226 |
| 03633900 | 5932152 | 03633901 | 5413732 | 03633905 | 5553132 |
| 03633911 | 6554145 | 03633937 | 5486434 | 03633942 | 6242042 |
| 03633950 | 6589321 | 03633965 | 5768213 | 03634041 | 6518195 |
| 03634058 | 6786583 | 03634072 | 6619948 | 03634093 | 5768214 |
| 03634140 | 6379227 | 03634208 | 6104379 | 03634212 | 6785942 |
| 03634251 | 5978930 | 03634276 | 6705693 | 03634279 | 6161868 |
| 03634280 | 6766933 | 03634322 | 5797412 | 03634334 | 6721571 |
| 03634337 | 7248686 | 03634339 | 5381087 | 03634351 | 5834438 |
| 03634378 | 6785943 | 03634389 | 7367657 | 03634399 | 6175384 |
| 03634419 | 7539294 | 03634443 | 5710825 | 03634457 | 6766934 |
| 03634467 | 5553134 | 03634480 | 5381088 | 03634544 | 6072464 |
| 03634592 | 7248687 | 03634593 | 6130900 | 03634770 | 7230401 |
| 03634851 | 6563099 | 03634897 | 6754027 | 03634994 | 6101245 |
| 03635064 | 6598680 | 03635093 | 6859655 | 03635102 | 6618815 |
| 03635219 | 6022252 | 03635226 | 5449189 | 03635331 | 5532057 |
| 03635338 | 6370390 | 03635383 | 6654332 | 03635398 | 6174450 |
| 03635444 | 6714032 | 03635447 | 6003120 | 03635452 | 6680318 |
| 03635524 | 5794553 | 03635528 | 5452903 | 03635551 | 28403 |
| 03635571 | 6394907 | 03635615 | 5650284 | 03635650 | 7076994 |
| 03635850 | 6668116 | 03635869 | 6104380 | 03635891 | 6875122 |
| 03635972 | 6383380 | 03635983 | 5311192 | 03635986 | 5505474 |
| 03636008 | 6668117 | 03636120 | 5994733 | 03636155 | 6189571 |
| 03636260 | 5675103 | 03636333 | 6290431 | 03636352 | 6457298 |
| 03636377 | 72694 | 03636384 | 5536619 | 03636420 | 6726937 |
| 03636482 | 6284910 | 03636483 | 6448541 | 03636517 | 5904024 |
| 03636520 | 6235290 | 03636530 | 6311215 | 03636567 | 7358670 |
| 03636573 | 5700092 | 03636656 | 7200690 | 03636703 | 5440310 |
| 03636764 | 6386389 | 03636821 | 5700093 | 03636860 | 6028283 |
| 03636861 | 7571894 | 03636881 | 6853549 | 03636932 | 6472833 |
| 03636945 | 5780539 | 03636981 | 5308849 | 03636982 | 7565468 |
| 03636987 | 6713216 | 03636996 | 7421228 | 03637091 | 7138424 |
| 03637105 | 5930711 | 03637107 | 6728145 | 03637158 | 5695154 |
| 03637316 | 6533770 | 03637351 | 6266810 | 03637399 | 6566016 |
| 03637447 | 6653097 | 03637531 | 6419146 | 03637633 | 5625887 |
| 03637663 | 5504353 | 03637691 | 6333004 | 03637796 | 6311217 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03637805 | 5522632 | 03637850 | 7460330 | 03637886 | 7578687 |
| 03637975 | 6470938 | 03638018 | 7564098 | 03638023 | 40061 |
| 03638133 | 5486436 | 03638203 | 5504354 | 03638445 | 6333008 |
| 03638465 | 6768718 | 03638504 | 6050970 | 03638532 | 5386844 |
| 03638618 | 5700094 | 03638622 | 7541813 | 03638662 | 6116130 |
| 03638667 | 5449190 | 03638809 | 5368960 | 03638821 | 5700095 |
| 03638831 | 6848296 | 03638832 | 6448543 | 03638845 | 5989226 |
| 03638847 | 7351785 | 03638848 | 6204892 | 03638860 | 5883196 |
| 03638873 | 5768217 | 03638874 | 5413735 | 03638905 | 6788299 |
| 03638907 | 6296478 | 03638916 | 6324287 | 03638921 | 5826252 |
| 03638934 | 5842236 | 03638956 | 5390137 | 03638965 | 7572699 |
| 03638966 | 6012156 | 03638980 | 6204893 | 03638985 | 6130921 |
| 03638994 | 6289984 | 03639030 | 6050953 | 03639093 | 7553522 |
| 03639104 | 5859799 | 03639111 | 6754197 | 03639144 | 6882986 |
| 03639157 | 5948884 | 03639183 | 5446551 | 03639199 | 6174453 |
| 03639227 | 5718675 | 03639324 | 5308850 | 03639389 | 7306109 |
| 03639390 | 6289985 | 03639391 | 5452906 | 03639406 | 7563129 |
| 03639412 | 5826253 | 03639436 | 5966052 | 03639588 | 5765251 |
| 03639591 | 5826254 | 03639642 | 6242049 | 03639645 | 7558039 |
| 03639646 | 7536273 | 03639693 | 6403032 | 03639715 | 5794555 |
| 03639720 | 5829898 | 03639736 | 6464952 | 03639837 | 5812074 |
| 03639884 | 6637966 | 03639930 | 6266813 | 03639957 | 6222503 |
| 03640006 | 7233522 | 03640030 | 6875588 | 03640101 | 5654059 |
| 03640142 | 5353049 | 03640155 | 7285862 | 03640160 | 6003124 |
| 03640163 | 6794859 | 03640260 | 6068874 | 03640263 | 6042224 |
| 03640289 | 5797415 | 03640365 | 5449191 | 03640368 | 5484843 |
| 03640403 | 6242050 | 03640405 | 5440305 | 03640414 | 5737807 |
| 03640487 | 5768219 | 03640563 | 6790690 | 03640646 | 5446553 |
| 03640680 | 6130926 | 03640715 | 6072448 | 03640845 | 6556016 |
| 03640853 | 6435431 | 03640866 | 6835309 | 03640926 | 6587929 |
| 03640930 | 6057366 | 03640982 | 6145007 | 03641009 | 5486439 |
| 03641012 | 5994734 | 03641070 | 6394911 | 03641080 | 5966053 |
| 03641095 | 7457598 | 03641133 | 5768220 | 03641164 | 6155331 |
| 03641183 | 7553310 | 03641219 | 6837324 | 03641300 | 5413736 |
| 03641374 | 5452909 | 03641387 | 6003126 | 03641400 | 5446554 |
| 03641442 | 5768222 | 03641500 | 6756740 | 03641514 | 7090739 |
| 03641538 | 6510951 | 03641586 | 6296472 | 03641650 | 5511989 |
| 03641664 | 6419149 | 03641751 | 5505477 | 03641811 | 5966054 |
| 03641851 | 5511990 | 03641986 | 6723618 | 03642113 | 6824111 |
| 03642114 | 6139469 | 03642188 | 5446555 | 03642355 | 6546885 |
| 03642438 | 6403034 | 03642468 | 6068878 | 03642535 | 5484844 |
| 03642602 | 5718676 | 03642604 | 6311220 | 03642638 | 6290437 |
| 03642700 | 45545 | 03642718 | 6828381 | 03642768 | 6419150 |
| 03642780 | 5522637 | 03642838 | 5650289 | 03642888 | 5710828 |
| 03642913 | 6821442 | 03643269 | 6410520 | 03643329 | 6324288 |
| 03643397 | 5917121 | 03643425 | 6637967 | 03643490 | 6650201 |
| 03643582 | 6824921 | 03643586 | 6763292 | 03643662 | 39120 |
| 03643685 | 6100684 | 03643742 | 7201770 | 03643744 | 7265309 |
| 03643765 | 6725775 | 03643767 | 5978935 | 03643770 | 6777482 |
| 03643794 | 5625894 | 03643831 | 5505479 | 03643854 | 6182240 |
| 03643885 | 6771025 | 03643886 | 5603600 | 03643892 | 5311197 |
| 03643902 | 7173951 | 03643938 | 6012166 | 03643964 | 5311198 |
| 03644007 | 5438258 | 03644062 | 5718678 | 03644071 | 6255077 |
| 03644075 | 6826145 | 03644110 | 6720845 | 03644111 | 5675063 |
| 03644160 | 6448532 | 03644171 | 6189575 | 03644212 | 6651073 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03644276 | 6628394 | 03644283 | 5390148 | 03644305 | 96111 |
| 03644378 | 6343898 | 03644493 | 6589324 | 03644533 | 6246178 |
| 03644542 | 6808994 | 03644562 | 5994740 | 03644598 | 5618054 |
| 03644620 | 7578240 | 03644622 | 7297552 | 03644654 | 5504356 |
| 03644710 | 6185512 | 03644747 | 5654062 | 03644750 | 6448547 |
| 03644767 | 5879055 | 03644804 | 5625985 | 03644843 | 5904086 |
| 03644846 | 6414698 | 03644855 | 7547467 | 03644856 | 6290441 |
| 03644859 | 5650290 | 03644913 | 6841588 | 03644918 | 5673680 |
| 03644919 | 5522638 | 03644955 | 5311199 | 03644963 | 5883204 |
| 03644978 | 7574376 | 03645082 | 6100687 | 03645087 | 6145010 |
| 03645118 | 7231770 | 03645127 | 5308852 | 03645129 | 6753605 |
| 03645139 | 6290442 | 03645151 | 6754198 | 03645161 | 5675099 |
| 03645204 | 5553139 | 03645239 | 5413737 | 03645264 | 6457293 |
| 03645268 | 5511992 | 03645308 | 7529476 | 03645332 | 7150965 |
| 03645362 | 6528875 | 03645377 | 5311200 | 03645380 | 5504357 |
| 03645411 | 6713263 | 03645423 | 89311 | 03645426 | 6182226 |
| 03645447 | 6529255 | 03645466 | 7184392 | 03645468 | 6464958 |
| 03645474 | 5686739 | 03645478 | 6686347 | 03645481 | 6324290 |
| 03645545 | 6435437 | 03645550 | 6464960 | 03645556 | 7547827 |
| 03645570 | 7571391 | 03645594 | 6844326 | 03645665 | 5794558 |
| 03645694 | 6768888 | 03645732 | 6410521 | 03645863 | 7454267 |
| 03645875 | 6785392 | 03645887 | 6705718 | 03645928 | 5994741 |
| 03645963 | 6563101 | 03646005 | 6155336 | 03646007 | 5748415 |
| 03646015 | 5452913 | 03646046 | 6657504 | 03646051 | 7212112 |
| 03646080 | 5552872 | 03646090 | 7562487 | 03646093 | 5452914 |
| 03646121 | 6072465 | 03646132 | 6116135 | 03646150 | 5539535 |
| 03646157 | 5700069 | 03646219 | 5758713 | 03646220 | 6341445 |
| 03646271 | 6266823 | 03646297 | 7552493 | 03646351 | 6819096 |
| 03646359 | 6104386 | 03646382 | 6514828 | 03646411 | 6525725 |
| 03646412 | 6521643 | 03646433 | 6204896 | 03646437 | 5462520 |
| 03646459 | 6522225 | 03646460 | 6042226 | 03646493 | 6289990 |
| 03646513 | 5794559 | 03646548 | 6686348 | 03646583 | 6574741 |
| 03646601 | 6104387 | 03646623 | 6464963 | 03646653 | 7559713 |
| 03646654 | 6472834 | 03646686 | 5928836 | 03646749 | 6813627 |
| 03646786 | 6772521 | 03646794 | 6100690 | 03646827 | 6130934 |
| 03646829 | 5994743 | 03646885 | 5841491 | 03646922 | 6866364 |
| 03647019 | 6394918 | 03647079 | 6419113 | 03647082 | 6679012 |
| 03647083 | 6820453 | 03647101 | 5549737 | 03647105 | 6603558 |
| 03647106 | 5462521 | 03647123 | 7568290 | 03647134 | 6403039 |
| 03647137 | 6664193 | 03647153 | 5413075 | 03647157 | 5673682 |
| 03647191 | 5353056 | 03647219 | 6624342 | 03647252 | 6640145 |
| 03647311 | 6842815 | 03647333 | 5413077 | 03647334 | 5859809 |
| 03647341 | 7188078 | 03647409 | 6811569 | 03647441 | 7547664 |
| 03647448 | 6084673 | 03647497 | 5883190 | 03647505 | 6846158 |
| 03647560 | 6477362 | 03647581 | 6139476 | 03647591 | 6664631 |
| 03647614 | 6592562 | 03647669 | 7567282 | 03647730 | 5872264 |
| 03647745 | 6161871 | 03647746 | 6370397 | 03647772 | 6057371 |
| 03647828 | 6419114 | 03647832 | 5452917 | 03647834 | 5353057 |
| 03647840 | 6778217 | 03647842 | 6668118 | 03647859 | 5815131 |
| 03647872 | 5879059 | 03647887 | 5923624 | 03647900 | 5545496 |
| 03647948 | 5522629 | 03647960 | 5856273 | 03647965 | 6488628 |
| 03648000 | 6841282 | 03648006 | 7572187 | 03648012 | 6551327 |
| 03648019 | 6657022 | 03648058 | 5462487 | 03648070 | 5618068 |
| 03648088 | 6072459 | 03648111 | 7556048 | 03648115 | 6775987 |
| 03648132 | 6563102 | 03648134 | 6510955 | 03648142 | 5695165 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03648143 | 5528650 | 03648146 | 6448553 | 03648163 | 6130936 |
| 03648175 | 6789415 | 03648187 | 5311176 | 03648198 | 6484462 |
| 03648221 | 5673674 | 03648231 | 6777483 | 03648254 | 5994745 |
| 03648270 | 5353038 | 03648336 | 5528651 | 03648360 | 5625994 |
| 03648395 | 6057372 | 03648396 | 5516492 | 03648452 | 7562488 |
| 03648464 | 5737827 | 03648472 | 5311204 | 03648475 | 7412355 |
| 03648503 | 5826257 | 03648514 | 6068886 | 03648522 | 96630 |
| 03648528 | 5446559 | 03648538 | 5904089 | 03648546 | 5995602 |
| 03648560 | 5675111 | 03648567 | 6419153 | 03648589 | 6242058 |
| 03648646 | 5650292 | 03648649 | 5710832 | 03648665 | 5462513 |
| 03648695 | 6719669 | 03648708 | 7554088 | 03648727 | 6818559 |
| 03648735 | 5758717 | 03648746 | 5560904 | 03648775 | 7314456 |
| 03648791 | 29122 | 03648794 | 7543009 | 03648802 | 6155338 |
| 03648833 | 5390153 | 03648834 | 6161873 | 03648842 | 6419154 |
| 03648847 | 6022258 | 03648866 | 6464966 | 03648867 | 5904034 |
| 03648882 | 6185516 | 03648891 | 6410522 | 03648893 | 5978938 |
| 03648895 | 6713217 | 03648918 | 5872267 | 03648920 | 6758309 |
| 03648939 | 6386402 | 03648968 | 6386403 | 03648971 | 5686743 |
| 03649002 | 6659813 | 03649007 | 5552879 | 03649052 | 6844756 |
| 03649079 | 6311210 | 03649082 | 6050973 | 03649141 | 5413740 |
| 03649145 | 5675112 | 03649152 | 6116138 | 03649162 | 7550982 |
| 03649172 | 6839336 | 03649201 | 5553144 | 03649223 | 5700100 |
| 03649247 | 6786725 | 03649257 | 5859812 | 03649270 | 7549274 |
| 03649279 | 5883207 | 03649290 | 5841492 | 03649317 | 6710471 |
| 03649333 | 5440313 | 03649339 | 6657505 | 03649363 | 5381100 |
| 03649373 | 5887712 | 03649391 | 5748417 | 03649428 | 6680322 |
| 03649432 | 6537263 | 03649443 | 5872269 | 03649447 | 6219556 |
| 03649477 | 6410488 | 03649479 | 6084678 | 03649480 | 7171005 |
| 03649488 | 5486444 | 03649510 | 5687096 | 03649515 | 5923625 |
| 03649529 | 5695168 | 03649538 | 6448556 | 03649549 | 5859814 |
| 03649551 | 5748419 | 03649595 | 7526672 | 03649604 | 5532066 |
| 03649610 | 5841493 | 03649616 | 6161876 | 03649618 | 7298570 |
| 03649630 | 5686744 | 03649637 | 5794562 | 03649648 | 5812082 |
| 03649723 | 6266825 | 03649737 | 5536627 | 03649764 | 7552117 |
| 03649779 | 6072469 | 03649785 | 7345917 | 03649822 | 6788300 |
| 03649826 | 6189580 | 03649829 | 6762475 | 03649864 | 5673684 |
| 03649866 | 7526673 | 03649874 | 6628978 | 03649875 | 5504623 |
| 03649886 | 6161877 | 03649890 | 5917131 | 03649894 | 6774378 |
| 03649895 | 7542886 | 03649908 | 5695171 | 03649923 | 6356821 |
| 03649925 | 5390134 | 03649926 | 5812083 | 03649963 | 5815134 |
| 03650000 | 6419156 | 03650014 | 6532328 | 03650016 | 6782847 |
| 03650038 | 6527152 | 03650051 | 6204901 | 03650055 | 5536609 |
| 03650060 | 6185518 | 03650067 | 6766936 | 03650107 | 5978939 |
| 03650108 | 5532067 | 03650110 | 5650293 | 03650111 | 6858974 |
| 03650115 | 7579451 | 03650129 | 6219558 | 03650137 | 6790692 |
| 03650139 | 6084681 | 03650141 | 5425144 | 03650154 | 5748420 |
| 03650166 | 7555144 | 03650207 | 6469877 | 03650219 | 5618063 |
| 03650236 | 5390157 | 03650262 | 6435444 | 03650269 | 6789416 |
| 03650351 | 5928839 | 03650380 | 5872270 | 03650433 | 6823121 |
| 03650438 | 6333015 | 03650572 | 6204902 | 03650658 | 5539520 |
| 03650686 | 5748421 | 03650688 | 6311228 | 03650701 | 5446561 |
| 03650712 | 6762711 | 03650714 | 6050975 | 03650721 | 7527557 |
| 03650731 | 86862 | 03650747 | 5353058 | 03650748 | 5826264 |
| 03650750 | 6882731 | 03650772 | 6808455 | 03650929 | 6857605 |
| 03650948 | 5484855 | 03651060 | 5758719 | 03651128 | 5618064 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03651295 | 6068888 | 03651323 | 6705720 | 03651390 | 7297551 |
| 03651452 | 5553148 | 03651465 | 6868065 | 03651486 | 6876968 |
| 03651530 | 6807467 | 03651572 | 6457306 | 03651628 | 6513830 |
| 03651668 | 6679014 | 03651729 | 6872633 | 03651786 | 6495693 |
| 03651870 | 6844007 | 03651878 | 6685740 | 03651937 | 5446562 |
| 03651947 | 5634386 | 03652081 | 5446564 | 03652128 | 5904092 |
| 03652161 | 6235336 | 03652198 | 5841495 | 03652327 | 7533480 |
| 03652409 | 5923632 | 03652715 | 5406607 | 03652749 | 7421230 |
| 03652791 | 7222574 | 03652897 | 5486446 | 03652914 | 6050977 |
| 03652965 | 5765258 | 03653134 | 5560910 | 03653195 | 6343905 |
| 03653296 | 6174467 | 03653323 | 91845 | 03653347 | 5695176 |
| 03653406 | 7564344 | 03653434 | 5815138 | 03653485 | 6962 |
| 03653576 | 6219561 | 03653621 | 6242061 | 03653766 | 6668120 |
| 03653835 | 6399859 | 03653900 | 51332 | 03653934 | 6435446 |
| 03653944 | 7314458 | 03653984 | 7546704 | 03654015 | 6324294 |
| 03654110 | 6464968 | 03654246 | 5549741 | 03654328 | 7553524 |
| 03654339 | 6012176 | 03654408 | 6805204 | 03654474 | 5528655 |
| 03654572 | 6341450 | 03654583 | 5700108 | 03654712 | 6862220 |
| 03654738 | 5308858 | 03654763 | 5695179 | 03654957 | 6703966 |
| 03655017 | 6333005 | 03655132 | 6758311 | 03655268 | 5440274 |
| 03655283 | 6485329 | 03655302 | 5768235 | 03655510 | 6821117 |
| 03655702 | 5917133 | 03655786 | 6628981 | 03655822 | 5686748 |
| 03655940 | 6022262 | 03655957 | 5932177 | 03655980 | 6235339 |
| 03656005 | 7090740 | 03656088 | 6182246 | 03656159 | 5928841 |
| 03656199 | 6280514 | 03656333 | 6877813 | 03656341 | 24383 |
| 03656342 | 7273841 | 03656442 | 5413743 | 03656458 | 2175 |
| 03656507 | 6399861 | 03656547 | 5539677 | 03656569 | 7580116 |
| 03656641 | 6219563 | 03656662 | 6518197 | 03656671 | 33632 |
| 03656721 | 5541646 | 03656766 | 6836310 | 03656798 | 6246188 |
| 03656862 | 5965837 | 03656900 | 5618071 | 03656909 | 5948878 |
| 03656968 | 6477796 | 03657106 | 6751986 | 03657127 | 6403045 |
| 03657153 | 6410526 | 03657172 | 7447558 | 03657210 | 7570985 |
| 03657213 | 5516505 | 03657247 | 6705721 | 03657290 | 7527556 |
| 03657307 | 5308861 | 03657494 | 6807579 | 03657528 | 6579702 |
| 03657537 | 6481243 | 03657544 | 7574775 | 03657571 | 5504316 |
| 03657714 | 6289996 | 03657735 | 6139480 | 03657738 | 6185521 |
| 03657759 | 5541648 | 03657778 | 6539914 | 03657795 | 6536920 |
| 03657856 | 6510956 | 03657928 | 6797522 | 03657931 | 82404 |
| 03657940 | 6624343 | 03657965 | 5887693 | 03658117 | 6290449 |
| 03658139 | 6543422 | 03658193 | 5484858 | 03658367 | 5797421 |
| 03658379 | 6778218 | 03658427 | 5390161 | 03658448 | 6792352 |
| 03658454 | 5826266 | 03658496 | 6774379 | 03658522 | 5596780 |
| 03658523 | 5390162 | 03658558 | 7437641 | 03658695 | 7130116 |
| 03658702 | 6836311 | 03658704 | 5408374 | 03658709 | 7195922 |
| 03658731 | 5413096 | 03658775 | 5883211 | 03658805 | 6139481 |
| 03658831 | 6857306 | 03658856 | 6649733 | 03658983 | 6155345 |
| 03659032 | 6414682 | 03659062 | 5758725 | 03659110 | 7525448 |
| 03659124 | 6714186 | 03659126 | 5710838 | 03659238 | 6829919 |
| 03659242 | 6377483 | 03659358 | 6100695 | 03659413 | 5353062 |
| 03659439 | 6807580 | 03659454 | 5650296 | 03659486 | 6574744 |
| 03659506 | 6847464 | 03659552 | 7533570 | 03659587 | 6762076 |
| 03659598 | 6457308 | 03659625 | 5446566 | 03659631 | 6028293 |
| 03659677 | 6678069 | 03659695 | 6289997 | 03659703 | 6280515 |
| 03659721 | 6528894 | 03659729 | 6050980 | 03659730 | 6488629 |
| 03659758 | 44480 | 03659759 | 6386408 | 03659816 | 7462192 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03659854 | 7528892 | 03659859 | 6464970 | 03659888 | 6522226 |
| 03659889 | 6678070 | 03659920 | 6130919 | 03659934 | 5673690 |
| 03659941 | 6343907 | 03659951 | 5995208 | 03659958 | 5859803 |
| 03659962 | 6536921 | 03659978 | 6717507 | 03659993 | 63399 |
| 03660002 | 6333019 | 03660017 | 5859816 | 03660020 | 6174470 |
| 03660030 | 6690231 | 03660080 | 6161882 | 03660119 | 6582281 |
| 03660163 | 6185523 | 03660170 | 6811570 | 03660173 | 6333020 |
| 03660217 | 6289998 | 03660239 | 6377485 | 03660243 | 6333021 |
| 03660248 | 6356823 | 03660259 | 5541652 | 03660306 | 6341454 |
| 03660330 | 6532921 | 03660342 | 6454541 | 03660360 | 6174473 |
| 03660400 | 5505481 | 03660420 | 5390165 | 03660440 | 6155347 |
| 03660458 | 6174474 | 03660473 | 6643099 | 03660574 | 6370402 |
| 03660593 | 5923636 | 03660605 | 6403048 | 03660656 | 6012181 |
| 03660671 | 5449187 | 03660718 | 5932181 | 03660743 | 7579534 |
| 03660790 | 5484852 | 03660832 | 6510076 | 03660915 | 6130941 |
| 03660922 | 6403049 | 03660941 | 5758728 | 03660957 | 6843228 |
| 03660962 | 6599679 | 03660963 | 6219553 | 03661016 | 6472835 |
| 03661019 | 5408376 | 03661055 | 6072472 | 03661056 | 6084683 |
| 03661075 | 5812088 | 03661086 | 6834392 | 03661139 | 5794566 |
| 03661206 | 16814 | 03661209 | 6370405 | 03661214 | 6022242 |
| 03661234 | 6495695 | 03661237 | 6773285 | 03661240 | 6003140 |
| 03661246 | 6423527 | 03661262 | 5675113 | 03661313 | 6072473 |
| 03661324 | 7217719 | 03661326 | 6763787 | 03661337 | 5532297 |
| 03661398 | 6846445 | 03661431 | 6139486 | 03661455 | 5948891 |
| 03661462 | 7250551 | 03661468 | 6781806 | 03661470 | 6716124 |
| 03661491 | 6764912 | 03661502 | 46738 | 03661508 | 6503107 |
| 03661554 | 6472836 | 03661557 | 6750738 | 03661565 | 5829913 |
| 03661575 | 6343910 | 03661602 | 7433862 | 03661603 | 5618078 |
| 03661613 | 5440324 | 03661646 | 5311212 | 03661675 | 6343911 |
| 03661682 | 5440325 | 03661686 | 6488811 | 03661703 | 6748148 |
| 03661705 | 5511998 | 03661727 | 5625884 | 03661743 | 5650299 |
| 03661756 | 6116152 | 03661767 | 5413747 | 03661782 | 7552843 |
| 03661803 | 6808087 | 03661805 | 7579606 | 03661836 | 5856283 |
| 03661852 | 6100697 | 03661858 | 5932184 | 03661868 | 6161863 |
| 03661886 | 6174479 | 03661896 | 7330603 | 03661933 | 5904100 |
| 03661948 | 5841502 | 03661950 | 5702479 | 03661972 | 5758729 |
| 03661981 | 7579744 | 03661990 | 5528663 | 03662008 | 7566161 |
| 03662022 | 6812967 | 03662040 | 5311213 | 03662055 | 6464975 |
| 03662066 | 5625898 | 03662095 | 6657508 | 03662097 | 6290002 |
| 03662116 | 7579656 | 03662151 | 5413748 | 03662154 | 5923637 |
| 03662165 | 5904101 | 03662184 | 5812090 | 03662205 | 5386859 |
| 03662211 | 83006 | 03662229 | 7168403 | 03662232 | 5859821 |
| 03662236 | 6338138 | 03662258 | 6012171 | 03662293 | 83018 |
| 03662315 | 6704576 | 03662320 | 6435452 | 03662359 | 6333024 |
| 03662369 | 6377486 | 03662385 | 7579582 | 03662410 | 6464977 |
| 03662411 | 5904102 | 03662415 | 6464978 | 03662416 | 6399862 |
| 03662431 | 6833575 | 03662434 | 5686753 | 03662444 | 6865105 |
| 03662447 | 5552886 | 03662452 | 5634383 | 03662474 | 5353064 |
| 03662491 | 6869100 | 03662500 | 6714382 | 03662506 | 6204898 |
| 03662518 | 5794568 | 03662574 | 5917137 | 03662581 | 7091242 |
| 03662585 | 5994755 | 03662603 | 6702781 | 03662612 | 6022265 |
| 03662651 | 6174482 | 03662655 | 5829918 | 03662665 | 6820093 |
| 03662698 | 6464979 | 03662699 | 5702480 | 03662702 | 5634390 |
| 03662731 | 6503108 | 03662735 | 6057385 | 03662744 | 7526676 |
| 03662760 | 6615344 | 03662777 | 7456828 | 03662823 | 5353067 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements (KYC) not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03662840 | 6823521 | 03662864 | 7223721 | 03662886 | 6472837 |
| 03662897 | 7233524 | 03662905 | 6628982 | 03662977 | 6311237 |
| 03662998 | 7394639 | 03663000 | 6333025 | 03663038 | 5841506 |
| 03663043 | 6145029 | 03663055 | 5702482 | 03663066 | 5654072 |
| 03663077 | 6104404 | 03663082 | 6649735 | 03663131 | 33815, 1993 |
| 03663149 | 5505483 | 03663164 | 6725777 | 03663182 | 6266817 |
| 03663195 | 6448563 | 03663198 | 6209324 | 03663234 | 5718700 |
| 03663250 | 5603610 | 03663253 | 31504 | 03663279 | 7138275 |
| 03663296 | 6139493 | 03663326 | 6624928 | 03663363 | 5603612 |
| 03663369 | 5765266 | 03663379 | 5748431 | 03663420 | 6682518 |
| 03663431 | 6185525 | 03663439 | 5710844 | 03663457 | 6805935 |
| 03663460 | 5859822 | 03663462 | 5539683 | 03663469 | 6139494 |
| 03663471 | 6235343 | 03663472 | 5618083 | 03663475 | 6139495 |
| 03663536 | 6068895 | 03663538 | 86469 | 03663541 | 5449199 |
| 03663560 | 5768242 | 03663561 | 5539684 | 03663580 | 7436273 |
| 03663589 | 6324304 | 03663595 | 6559061 | 03663604 | 5856284 |
| 03663606 | 6832112 | 03663616 | 6494676 | 03663641 | 5511981 |
| 03663674 | 6722862 | 03663675 | 6174487 | 03663690 | 6880595 |
| 03663700 | 5484864 | 03663720 | 7533493 | 03663724 | 5943247 |
| 03663734 | 7303053 | 03663741 | 7549625 | 03663761 | 6849272 |
| 03663766 | 5381110 | 03663810 | 7290942 | 03663812 | 7100714 |
| 03663818 | 5462530 | 03663853 | 7566815 | 03663868 | 6251353 |
| 03663960 | 6399865 | 03663962 | 5512930 | 03663979 | 6012183 |
| 03663988 | 6611764 | 03664034 | 6356834 | 03664078 | 6155350 |
| 03664099 | 6464984 | 03664143 | 6189593 | 03664150 | 5381111 |
| 03664155 | 6760430 | 03664168 | 6664633 | 03664179 | 6760934 |
| 03664189 | 5673694 | 03664198 | 6747864 | 03664225 | 7090336 |
| 03664227 | 6807469 | 03664229 | 5353069 | 03664236 | 5650303 |
| 03664255 | 5673695 | 03664280 | 6403052 | 03664284 | 5748433 |
| 03664339 | 6251343 | 03664349 | 6510957 | 03664358 | 5948895 |
| 03664369 | 7064213 | 03664409 | 7559862 | 03664449 | 7559371 |
| 03664467 | 5625822 | 03664483 | 6067936 | 03664491 | 6778220 |
| 03664499 | 6067937 | 03664506 | 6503109 | 03664508 | 6821443 |
| 03664516 | 6343916 | 03664527 | 5710846 | 03664550 | 6518790 |
| 03664567 | 5758730 | 03664574 | 6831065 | 03664597 | 7532367 |
| 03664606 | 6028299 | 03664608 | 6693115 | 03664620 | 6661325 |
| 03664641 | 6042236 | 03664658 | 6139499 | 03664689 | 5440328 |
| 03664712 | 6290457 | 03664731 | 5408382 | 03664736 | 7557631 |
| 03664764 | 6280519 | 03664775 | 6804565 | 03664801 | 7561822 |
| 03664817 | 5718703 | 03664852 | 5408385 | 03664860 | 5917141 |
| 03664863 | 6222524 | 03664875 | 6563764 | 03664878 | 6780785 |
| 03664886 | 6812968 | 03664930 | 5532084 | 03664935 | 5948896 |
| 03664944 | 5462536 | 03664953 | 6405895 | 03664958 | 7062782 |
| 03664959 | 5780556 | 03664997 | 6104405 | 03665009 | 6204687 |
| 03665023 | 5673697 | 03665090 | 6797524 | 03665100 | 5311217 |
| 03665128 | 5560888 | 03665141 | 6802530 | 03665200 | 6615345 |
| 03665247 | 6356835 | 03665313 | 5541657 | 03665373 | 6341461 |
| 03665457 | 6723976 | 03665511 | 6791179 | 03665549 | 5625855 |
| 03665558 | 6104376 | 03665639 | 6218578 | 03665702 | 6650205 |
| 03665710 | 6803041 | 03665713 | 5452926 | 03665752 | 6057388 |
| 03665793 | 5815146 | 03665830 | 5872280 | 03665843 | 5829921 |
| 03665863 | 6611758 | 03665890 | 6454544 | 03665986 | 6435456 |
| 03666109 | 5308866 | 03666169 | 5484866 | 03666174 | 5654077 |
| 03666233 | 6104406 | 03666336 | 6022268 | 03666437 | 6295532 |
| 03666482 | 5748436 | 03666576 | 6219559 | 03666582 | 6554139 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03666598 | 6802531 | 03666736 | 6084688 | 03666807 | 6679015 |
| 03666810 | 5841510 | 03666986 | 6405897 | 03667026 | 6750457 |
| 03667031 | 6539915 | 03667053 | 5748437 | 03667068 | 6798148 |
| 03667073 | 6246190 | 03667124 | 6084689 | 03667195 | 7532399 |
| 03667223 | 5486459 | 03667347 | 6748674 | 03667483 | 6333028 |
| 03667518 | 5879065 | 03667545 | 6869308 | 03667550 | 6816387 |
| 03667618 | 7534350 | 03667620 | 14986 | 03667625 | 6615346 |
| 03667641 | 6042239 | 03667662 | 7531212 | 03667720 | 6575302 |
| 03667762 | 7545990 | 03667781 | 6754200 | 03667812 | 6628983 |
| 03667843 | 5408387 | 03667917 | 5413753 | 03667934 | 7222575 |
| 03667976 | 6823125 | 03668060 | 6403055 | 03668088 | 6100698 |
| 03668113 | 6757619 | 03668123 | 6481247 | 03668129 | 6607102 |
| 03668135 | 5440302 | 03668210 | 6747391 | 03668238 | 5737953 |
| 03668261 | 5634395 | 03668265 | 6242071 | 03668296 | 6139488 |
| 03668321 | 7277454 | 03668356 | 5549749 | 03668404 | 6844008 |
| 03668494 | 5440319 | 03668539 | 5797430 | 03668552 | 6780786 |
| 03668624 | 7542217 | 03668702 | 6457315 | 03668707 | 5702486 |
| 03668716 | 6145036 | 03668792 | 5626012 | 03668796 | 6624345 |
| 03668827 | 6464990 | 03668965 | 53512 | 03669032 | 5504375 |
| 03669092 | 6618808 | 03669116 | 6100699 | 03669133 | 6418411 |
| 03669172 | 5353072 | 03669269 | 6209325 | 03669277 | 5797431 |
| 03669332 | 7456067 | 03669364 | 6174480 | 03669405 | 5987476 |
| 03669418 | 5748439 | 03669440 | 5865035 | 03669529 | 6189594 |
| 03669607 | 7543516 | 03669625 | 6756082 | 03669673 | 6784248 |
| 03669675 | 5872281 | 03669688 | 5452927 | 03669766 | 6525720 |
| 03669784 | 5887726 | 03669846 | 5710849 | 03669865 | 6068893 |
| 03669905 | 6724286 | 03669921 | 6521662 | 03669961 | 6814326 |
| 03670045 | 5794572 | 03670074 | 6873980 | 03670094 | 6717277 |
| 03670110 | 6484466 | 03670120 | 6435413 | 03670259 | 6719766 |
| 03670333 | 7414413 | 03670340 | 6405899 | 03670343 | 5879068 |
| 03670386 | 6582283 | 03670398 | 6333030 | 03670413 | 6647026 |
| 03670429 | 6280510 | 03670666 | 5552890 | 03670777 | 7528460 |
| 03670779 | 6251346 | 03670799 | 6643100 | 03670807 | 6589329 |
| 03670850 | 5718682 | 03670853 | 6816388 | 03670873 | 7132986 |
| 03670913 | 5923642 | 03670977 | 6403058 | 03670989 | 6628398 |
| 03671007 | 6748149 | 03671043 | 7403801 | 03671045 | 5549751 |
| 03671102 | 5675121 | 03671120 | 7527793 | 03671177 | 6754980 |
| 03671193 | 6116160 | 03671230 | 6751987 | 03671248 | 6377489 |
| 03671253 | 7545991 | 03671258 | 7559978 | 03671267 | 5446573 |
| 03671274 | 5923643 | 03671278 | 5634398 | 03671282 | 6145037 |
| 03671295 | 5916339 | 03671303 | 6377490 | 03671324 | 5408388 |
| 03671351 | 5618088 | 03671360 | 5686762 | 03671361 | 6042242 |
| 03671368 | 6607612 | 03671372 | 5634399 | 03671415 | 5887727 |
| 03671439 | 6579704 | 03671446 | 5504376 | 03671485 | 6130943 |
| 03671540 | 6050987 | 03671561 | 6551330 | 03671565 | 6139490 |
| 03671574 | 5812085 | 03671613 | 5634400 | 03671640 | 5560900 |
| 03671648 | 6573936 | 03671686 | 6189595 | 03671760 | 5686763 |
| 03671768 | 5965844 | 03671771 | 6394932 | 03671775 | 5311222 |
| 03671776 | 6341463 | 03671801 | 6855194 | 03671815 | 6835917 |
| 03671868 | 5386854 | 03671870 | 6377491 | 03671944 | 6664634 |
| 03671946 | 5381115 | 03671948 | 5702487 | 03671961 | 6028302 |
| 03671981 | 5737955 | 03672037 | 6778221 | 03672040 | 5829925 |
| 03672056 | 7188084 | 03672058 | 16622 | 03672060 | 5549753 |
| 03672108 | 5829926 | 03672109 | 6290011 | 03672112 | 6518198 |
| 03672126 | 6796402 | 03672141 | 5826282 | 03672149 | 6182256 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03672157 | 6222528 | 03672161 | 5928850 | 03672173 | 5650308 |
| 03672180 | 6153265 | 03672182 | 6290012 | 03672193 | 6521663 |
| 03672198 | 6386367 | 03672205 | 6845035 | 03672215 | 6182257 |
| 03672261 | 6116161 | 03672266 | 5856289 | 03672279 | 5758735 |
| 03672280 | 6067941 | 03672282 | 6003151 | 03672283 | 5413756 |
| 03672290 | 7230406 | 03672295 | 5700114 | 03672299 | 6222529 |
| 03672300 | 6698794 | 03672318 | 76975 | 03672345 | 5425151 |
| 03672353 | 5603614 | 03672388 | 5516519 | 03672396 | 6050989 |
| 03672411 | 5925615 | 03672444 | 60776 | 03672446 | 5386868 |
| 03672457 | 5311224 | 03672463 | 5452928 | 03672469 | 6139504 |
| 03672491 | 6130006 | 03672508 | 5452911 | 03672525 | 6003109 |
| 03672536 | 5381116 | 03672540 | 5516521 | 03672548 | 7180718 |
| 03672550 | 5856272 | 03672590 | 5512937 | 03672602 | 6242075 |
| 03672609 | 6419115 | 03672615 | 5841504 | 03672616 | 6116162 |
| 03672624 | 5516522 | 03672633 | 6771554 | 03672637 | 5748442 |
| 03672643 | 7529786 | 03672653 | 5452929 | 03672663 | 6720513 |
| 03672669 | 5654080 | 03672684 | 5718706 | 03672692 | 6057382 |
| 03672693 | 7082172 | 03672694 | 5841505 | 03672706 | 6067942 |
| 03672711 | 5386869 | 03672717 | 6370412 | 03672722 | 5965838 |
| 03672725 | 6614908 | 03672730 | 6386415 | 03672744 | 5872283 |
| 03672754 | 5408389 | 03672759 | 5856290 | 03672768 | 6185535 |
| 03672771 | 6095444 | 03672787 | 7378000 | 03672789 | 6394934 |
| 03672791 | 6242076 | 03672799 | 5695194 | 03672820 | 5536633 |
| 03672846 | 6464991 | 03672852 | 6554113 | 03672855 | 5449207 |
| 03672865 | 5462540 | 03672868 | 5536634 | 03672872 | 5625991 |
| 03672874 | 6185536 | 03672881 | 7062786 | 03672887 | 7138274 |
| 03672892 | 6311241 | 03672909 | 6781808 | 03672917 | 7406105 |
| 03672930 | 6386416 | 03672945 | 5446578 | 03672949 | 6050993 |
| 03672951 | 5815154 | 03672954 | 6343918 | 03672962 | 5413758 |
| 03672963 | 5541654 | 03672968 | 6399869 | 03672988 | 5549755 |
| 03672989 | 5532308 | 03672990 | 6093442 | 03672993 | 6072485 |
| 03673000 | 6012184 | 03673008 | 6370414 | 03673018 | 5532076 |
| 03673024 | 6058076 | 03673025 | 7375789 | 03673041 | 5797433 |
| 03673042 | 5965839 | 03673045 | 5928853 | 03673048 | 5758737 |
| 03673060 | 6246205 | 03673065 | 5865040 | 03673067 | 5780563 |
| 03673073 | 6377492 | 03673078 | 5532071 | 03673081 | 5879069 |
| 03673093 | 5634405 | 03673098 | 6295541 | 03673102 | 5413111 |
| 03673107 | 6067944 | 03673110 | 5481577 | 03673112 | 6251357 |
| 03673118 | 5710842 | 03673126 | 6185537 | 03673133 | 5794576 |
| 03673135 | 5504377 | 03673136 | 5353074 | 03673142 | 5386870 |
| 03673147 | 5887729 | 03673149 | 6174492 | 03673159 | 5932191 |
| 03673164 | 5603616 | 03673167 | 6242078 | 03673170 | 5654081 |
| 03673175 | 5748434 | 03673185 | 5841514 | 03673199 | 7107501 |
| 03673203 | 7277456 | 03673205 | 5987479 | 03673210 | 5923647 |
| 03673212 | 6246207 | 03673218 | 5541645 | 03673224 | 5702493 |
| 03673231 | 6050976 | 03673239 | 6057392 | 03673242 | 6188824 |
| 03673252 | 5634406 | 03673254 | 5386871 | 03673263 | 6818692 |
| 03673265 | 5710854 | 03673270 | 6003152 | 03673271 | 6145039 |
| 03673274 | 6028266 | 03673277 | 6222970 | 03673282 | 6448566 |
| 03673292 | 5841515 | 03673296 | 6057384 | 03673300 | 5308873 |
| 03673306 | 6068883 | 03673312 | 6145040 | 03673313 | 6702616 |
| 03673314 | 5710855 | 03673315 | 7099078 | 03673322 | 6003153 |
| 03673337 | 7162365 | 03673338 | 6767581 | 03673340 | 6072486 |
| 03673352 | 7167628 | 03673370 | 6084693 | 03673380 | 6341467 |
| 03673383 | 6379220 | 03673387 | 6003154 | 03673390 | 5512006 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03673407 | 5748422 | 03673410 | 6370416 | 03673414 | 6251358 |
| 03673416 | 6810341 | 03673419 | 5948897 | 03673432 | 7165563 |
| 03673434 | 5512007 | 03673435 | 5504378 | 03673440 | 6174468 |
| 03673444 | 6311242 | 03673445 | 5413112 | 03673450 | 6204690 |
| 03673474 | 7225503 | 03673475 | 6385580 | 03673477 | 5462542 |
| 03673480 | 5618092 | 03673481 | 6218585 | 03673484 | 5748423 |
| 03673486 | 5446579 | 03673488 | 6153268 | 03673490 | 7531305 |
| 03673492 | 5673703 | 03673496 | 6204899 | 03673503 | 6185539 |
| 03673504 | 6188826 | 03673542 | 6116154 | 03673544 | 6723136 |
| 03673545 | 6464993 | 03673547 | 7158043 | 03673549 | 6782849 |
| 03673558 | 6805071 | 03673559 | 6464994 | 03673563 | 6153269 |
| 03673573 | 5446580 | 03673581 | 5634407 | 03673582 | 6457285 |
| 03673584 | 5768251 | 03673593 | 5446581 | 03673594 | 5504370 |
| 03673595 | 5311228 | 03673597 | 6457305 | 03673599 | 6514833 |
| 03673602 | 5462543 | 03673603 | 5700117 | 03673618 | 6831066 |
| 03673621 | 6435461 | 03673624 | 5311230 | 03673630 | 6618809 |
| 03673633 | 5446582 | 03673637 | 6050982 | 03673638 | 6290015 |
| 03673647 | 6394937 | 03673657 | 6448567 | 03673675 | 5872287 |
| 03673676 | 5486463 | 03673683 | 5654082 | 03673696 | 6266610 |
| 03673710 | 5308875 | 03673721 | 5826287 | 03673725 | 5994759 |
| 03673726 | 6448568 | 03673729 | 5625977 | 03673731 | 6377484 |
| 03673750 | 5626015 | 03673757 | 5879071 | 03673762 | 6139497 |
| 03673765 | 6116155 | 03673769 | 5452898 | 03673771 | 6174478 |
| 03673775 | 5718708 | 03673777 | 5904113 | 03673789 | 5512941 |
| 03673791 | 6324317 | 03673793 | 5695196 | 03673795 | 6067946 |
| 03673800 | 5560917 | 03673811 | 5856292 | 03673818 | 5794577 |
| 03673831 | 6280521 | 03673835 | 7074108 | 03673841 | 6204691 |
| 03673843 | 6385582 | 03673845 | 5452921 | 03673846 | 5413759 |
| 03673856 | 5872288 | 03673863 | 6341468 | 03673870 | 7243210 |
| 03673877 | 5962829 | 03673889 | 6050983 | 03673891 | 6399871 |
| 03673904 | 5532310 | 03673908 | 6100704 | 03673910 | 6057398 |
| 03673928 | 7534042 | 03673930 | 5354425 | 03673931 | 6311246 |
| 03673934 | 5797585 | 03673936 | 6116156 | 03673939 | 6290016 |
| 03673945 | 5408393 | 03673953 | 5737764 | 03673954 | 5962830 |
| 03673956 | 6185526 | 03673959 | 5768252 | 03673965 | 5978955 |
| 03673971 | 7190455 | 03673977 | 5856293 | 03673978 | 5794578 |
| 03673989 | 7217722 | 03673992 | 6185540 | 03673994 | 5386874 |
| 03674027 | 6324318 | 03674036 | 6067948 | 03674045 | 5516523 |
| 03674047 | 5797435 | 03674048 | 5686758 | 03674051 | 7415481 |
| 03674054 | 6280522 | 03674061 | 6464995 | 03674064 | 5932192 |
| 03674065 | 6403061 | 03674066 | 5446588 | 03674070 | 6161896 |
| 03674076 | 7334711 | 03674078 | 5916349 | 03674081 | 5932193 |
| 03674118 | 7303289 | 03674135 | 6095450 | 03674136 | 6758118 |
| 03674144 | 5553164 | 03674166 | 5797437 | 03674168 | 6457310 |
| 03674172 | 6204693 | 03674179 | 6174484 | 03674183 | 7566278 |
| 03674190 | 7283232 | 03674207 | 5353076 | 03674222 | 5536638 |
| 03674232 | 6188827 | 03674249 | 5532312 | 03674253 | 6028262 |
| 03674255 | 7147589 | 03674262 | 7132989 | 03674273 | 5425155 |
| 03674276 | 5948898 | 03674286 | 7287772 | 03674289 | 6130007 |
| 03674293 | 6657024 | 03674296 | 5718709 | 03674297 | 6209326 |
| 03674304 | 5872289 | 03674316 | 6084666 | 03674335 | 5462546 |
| 03674342 | 5879072 | 03674355 | 5673704 | 03674356 | 5366802 |
| 03674367 | 5390174 | 03674381 | 5923650 | 03674385 | 6003155 |
| 03674389 | 6290469 | 03674395 | 5425145 | 03674399 | 7263144 |
| 03674413 | 5549757 | 03674427 | 6116163 | 03674429 | 5386839 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03674441 | 6266613 | 03674448 | 6185541 | 03674460 | 7327365 |
| 03674476 | 5408395 | 03674482 | 5675129 | 03674499 | 5549758 |
| 03674503 | 5758742 | 03674506 | 5829929 | 03674509 | 5675130 |
| 03674529 | 5408396 | 03674532 | 6050999 | 03674534 | 6266614 |
| 03674537 | 5512943 | 03674540 | 7324614 | 03674545 | 5978958 |
| 03674545 | 6357517 | 03674557 | 5484873 | 03674570 | 5644272 |
| 03674588 | 6091443 | 03674590 | 6251361 | 03674598 | 6593150 |
| 03674606 | 6418417 | 03674612 | 5700118 | 03674617 | 5916351 |
| 03674631 | 5765262 | 03674640 | 6448572 | 03674659 | 5486467 |
| 03674662 | 7310116 | 03674677 | 7180732 | 03674683 | 5539693 |
| 03674711 | 6792359 | 03674715 | 5962834 | 03674723 | 5541664 |
| 03674725 | 5923651 | 03674728 | 6403062 | 03674729 | 6022251 |
| 03674745 | 6399875 | 03674747 | 6280523 | 03674748 | 5479996 |
| 03674756 | 5797390 | 03674766 | 5449211 | 03674773 | 5644273 |
| 03674775 | 7171010 | 03674779 | 5512944 | 03674794 | 5932186 |
| 03674796 | 5560919 | 03674807 | 6185543 | 03674812 | 6028305 |
| 03674813 | 5353079 | 03674825 | 5449212 | 03674830 | 5758744 |
| 03674832 | 6222972 | 03674841 | 5425156 | 03674845 | 5516526 |
| 03674851 | 5504364 | 03674852 | 5765254 | 03674859 | 7238959 |
| 03674864 | 6356843 | 03674866 | 5758745 | 03674868 | 6525729 |
| 03674873 | 7314461 | 03674879 | 5904117 | 03674880 | 6377496 |
| 03674882 | 7298571 | 03674891 | 5904118 | 03674903 | 6251362 |
| 03674907 | 6161897 | 03674910 | 6042253 | 03674916 | 6290019 |
| 03674922 | 7348284 | 03674933 | 5512946 | 03674939 | 7206877 |
| 03674950 | 5353080 | 03674957 | 7167623 | 03674958 | 5644274 |
| 03674967 | 5797438 | 03674972 | 5552893 | 03674974 | 5603621 |
| 03674975 | 6161900 | 03674981 | 6161278 | 03674983 | 5868475 |
| 03674985 | 5923654 | 03674988 | 5425157 | 03674994 | 5484875 |
| 03674995 | 5446593 | 03675007 | 5948903 | 03675010 | 6204695 |
| 03675014 | 6405905 | 03675017 | 6246213 | 03675022 | 5865044 |
| 03675032 | 7228043 | 03675076 | 5654074 | 03675090 | 6182263 |
| 03675094 | 5654075 | 03675095 | 6402998 | 03675102 | 5987482 |
| 03675105 | 6464996 | 03675118 | 5541560 | 03675120 | 5702496 |
| 03675129 | 5462549 | 03675133 | 6139507 | 03675135 | 7082173 |
| 03675136 | 5390175 | 03675140 | 5311233 | 03675150 | 6003157 |
| 03675177 | 5887730 | 03675188 | 5626005 | 03675190 | 6639142 |
| 03675192 | 6022277 | 03675199 | 6418419 | 03675216 | 5353081 |
| 03675223 | 6409546 | 03675229 | 6370417 | 03675241 | 5916354 |
| 03675242 | 5486469 | 03675255 | 5737960 | 03675265 | 7314462 |
| 03675273 | 6204696 | 03675289 | 5747691 | 03675290 | 5440329 |
| 03675293 | 6470942 | 03675297 | 7100715 | 03675311 | 5311234 |
| 03675313 | 6448573 | 03675321 | 5539695 | 03675324 | 6188829 |
| 03675325 | 7447403 | 03675334 | 6072490 | 03675346 | 7207754 |
| 03675350 | 6789418 | 03675359 | 5512947 | 03675363 | 5812099 |
| 03675373 | 6067951 | 03675375 | 5948904 | 03675408 | 5916355 |
| 03675424 | 6174495 | 03675427 | 6188830 | 03675430 | 7078596 |
| 03675432 | 5541668 | 03675435 | 5425158 | 03675436 | 6022278 |
| 03675449 | 5462550 | 03675460 | 5516514 | 03675464 | 5794582 |
| 03675495 | 5643288 | 03675496 | 5797440 | 03675503 | 6628399 |
| 03675513 | 5994750 | 03675519 | 5812100 | 03675522 | 5887731 |
| 03675531 | 6290474 | 03675543 | 5904119 | 03675553 | 6153271 |
| 03675557 | 6290021 | 03675565 | 6003159 | 03675571 | 5308882 |
| 03675585 | 6051001 | 03675598 | 7537989 | 03675599 | 6803341 |
| 03675608 | 5978960 | 03675613 | 7105703 | 03675624 | 6579278 |
| 03675628 | 5747692 | 03675629 | 5797441 | 03675641 | 6251367 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03675645 | 6790693 | 03675660 | 7375790 | 03675666 | 6579705 |
| 03675672 | 6051002 | 03675692 | 5865046 | 03675708 | 5865047 |
| 03675710 | 5686767 | 03675724 | 6448574 | 03675728 | 6204697 |
| 03675729 | 5462533 | 03675730 | 5308884 | 03675738 | 5311235 |
| 03675742 | 6153272 | 03675744 | 6028306 | 03675747 | 6067953 |
| 03675759 | 5928858 | 03675762 | 5978961 | 03675790 | 5794548 |
| 03675795 | 6091448 | 03675799 | 6235356 | 03675800 | 5826292 |
| 03675805 | 6324321 | 03675806 | 6145042 | 03675810 | 6435464 |
| 03675820 | 5408383 | 03675829 | 5702498 | 03675841 | 6222975 |
| 03675842 | 5841519 | 03675845 | 5673707 | 03675866 | 5718711 |
| 03675870 | 5758748 | 03675879 | 5486470 | 03675892 | 5826293 |
| 03675897 | 7375955 | 03675907 | 5758749 | 03675911 | 7280954 |
| 03675912 | 7249216 | 03675916 | 6182265 | 03675921 | 6394940 |
| 03675939 | 5462552 | 03675955 | 5311236 | 03675964 | 5916356 |
| 03675970 | 5313994 | 03675975 | 6394941 | 03675984 | 6514834 |
| 03675987 | 5794570 | 03675988 | 6766937 | 03676013 | 6161283 |
| 03676014 | 5381122 | 03676021 | 7416264 | 03676022 | 5353082 |
| 03676027 | 6680158 | 03676035 | 5553166 | 03676037 | 6174496 |
| 03676042 | 5718715 | 03676053 | 5872293 | 03676054 | 7100716 |
| 03676056 | 5539698 | 03676060 | 5962836 | 03676062 | 7213274 |
| 03676063 | 5989212 | 03676074 | 6095455 | 03676078 | 7176667 |
| 03676099 | 5512014 | 03676115 | 6295547 | 03676120 | 6713062 |
| 03676127 | 6664635 | 03676129 | 5552896 | 03676143 | 6251371 |
| 03676153 | 5904120 | 03676162 | 6448576 | 03676165 | 7339043 |
| 03676183 | 6394916 | 03676188 | 6280529 | 03676199 | 5408400 |
| 03676207 | 6448577 | 03676216 | 6161284 | 03676225 | 5710863 |
| 03676227 | 5353083 | 03676233 | 5425161 | 03676255 | 6394917 |
| 03676259 | 6341471 | 03676265 | 7414414 | 03676269 | 6341472 |
| 03676284 | 6403065 | 03676285 | 6370418 | 03676294 | 5797444 |
| 03676308 | 6335090 | 03676320 | 6155332 | 03676350 | 6712026 |
| 03676362 | 6204698 | 03676363 | 7077000 | 03676367 | 6394922 |
| 03676378 | 6130010 | 03676390 | 7228046 | 03676408 | 6067954 |
| 03676411 | 6028307 | 03676413 | 5916341 | 03676419 | 5826272 |
| 03676444 | 5644280 | 03676452 | 5812103 | 03676460 | 6814327 |
| 03676468 | 5452939 | 03676490 | 5402499 | 03676533 | 6385590 |
| 03676551 | 6095456 | 03676577 | 6435465 | 03676591 | 7280952 |
| 03676596 | 6290024 | 03676614 | 5536640 | 03676626 | 5695198 |
| 03676634 | 5536641 | 03676638 | 5797446 | 03676649 | 5948905 |
| 03676664 | 5532090 | 03676673 | 5504380 | 03676679 | 6311251 |
| 03676691 | 7391491 | 03676693 | 5948906 | 03676707 | 5797447 |
| 03676713 | 6003161 | 03676716 | 5962840 | 03676720 | 5928861 |
| 03676732 | 7099079 | 03676738 | 5308887 | 03676741 | 6130011 |
| 03676744 | 6067955 | 03676752 | 6022279 | 03676764 | 5994761 |
| 03676768 | 6290478 | 03676788 | 6280531 | 03676789 | 5780566 |
| 03676801 | 6222490 | 03676844 | 6457314 | 03676863 | 5512017 |
| 03676865 | 6335091 | 03676889 | 5560924 | 03676892 | 5856286 |
| 03676904 | 5313996 | 03676910 | 6100708 | 03676913 | 5381123 |
| 03676917 | 5353086 | 03676920 | 6448580 | 03676921 | 5887733 |
| 03676922 | 5923656 | 03676948 | 7116043 | 03676970 | 6848297 |
| 03676972 | 6251372 | 03676974 | 6130012 | 03676984 | 6333039 |
| 03676985 | 5987486 | 03676987 | 6394943 | 03676994 | 5390187 |
| 03677007 | 7078598 | 03677037 | 6295533 | 03677045 | 7226827 |
| 03677050 | 5904124 | 03677062 | 5948907 | 03677077 | 6512586 |
| 03677082 | 5937153 | 03677094 | 6091449 | 03677095 | 6116105 |
| 03677098 | 6324323 | 03677102 | 5504381 | 03677105 | 7074105 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03677115 | 6130014 | | 03677121 | 6435469 | | 03677126 | 5532093 |
| 03677140 | 6403068 | | 03677154 | 5780568 | | 03677155 | 5541672 |
| 03677158 | 6325356 | | 03677163 | 5879077 | | 03677174 | 5887734 |
| 03677191 | 5965855 | | 03677205 | 6235359 | | 03677208 | 6465001 |
| 03677213 | 5452940 | | 03677217 | 6792360 | | 03677236 | 5965856 |
| 03677244 | 5718717 | | 03677249 | 5686771 | | 03677300 | 6028310 |
| 03677307 | 5841520 | | 03677313 | 5868482 | | 03677322 | 5780569 |
| 03677363 | 5868484 | | 03677374 | 5923658 | | 03677377 | 5539685 |
| 03677378 | 5826233 | | 03677386 | 5737965 | | 03677398 | 6774762 |
| 03677416 | 7111843 | | 03677439 | 6145045 | | 03677451 | 6235361 |
| 03677456 | 6551562 | | 03677464 | 7113122 | | 03677468 | 5452941 |
| 03677506 | 5532094 | | 03677513 | 6100710 | | 03677515 | 6311254 |
| 03677524 | 5413091 | | 03677531 | 5643291 | | 03677534 | 7113117 |
| 03677547 | 7530300 | | 03677557 | 6435470 | | 03677561 | 5311241 |
| 03677562 | 7436277 | | 03677583 | 5386830 | | 03677604 | 5856297 |
| 03677606 | 7200695 | | 03677632 | 5494580 | | 03677679 | 5978962 |
| 03677691 | 6022281 | | 03677699 | 5589698 | | 03677707 | 5516532 |
| 03677710 | 5994765 | | 03677726 | 7548964 | | 03677743 | 7173955 |
| 03677757 | 5965857 | | 03677760 | 6618817 | | 03677781 | 5765280 |
| 03677787 | 6324296 | | 03677798 | 6028311 | | 03677820 | 6341474 |
| 03677821 | 5406603 | | 03677831 | 5702499 | | 03677841 | 6783196 |
| 03677842 | 5868485 | | 03677856 | 5589699 | | 03677866 | 6852899 |
| 03677886 | 7228047 | | 03677912 | 7280957 | | 03677915 | 5402501 |
| 03677920 | 6145046 | | 03677926 | 7350605 | | 03677933 | 5879078 |
| 03677943 | 6394946 | | 03677946 | 6824127 | | 03677987 | 6697392 |
| 03677991 | 6529251 | | 03678006 | 6116168 | | 03678007 | 6616241 |
| 03678021 | 6747865 | | 03678023 | 5686737 | | 03678026 | 6100711 |
| 03678051 | 6324297 | | 03678055 | 6435473 | | 03678066 | 5700122 |
| 03678076 | 5932201 | | 03678088 | 6341475 | | 03678102 | 7533491 |
| 03678111 | 6754201 | | 03678132 | 6311255 | | 03678138 | 5462554 |
| 03678160 | 6095458 | | 03678171 | 6204699 | | 03678191 | 6786589 |
| 03678204 | 7575485 | | 03678206 | 5978964 | | 03678233 | 5872297 |
| 03678250 | 5978965 | | 03678281 | 6084704 | | 03678299 | 6409550 |
| 03678302 | 6250675 | | 03678308 | 5718719 | | 03678309 | 7096416 |
| 03678311 | 5768243 | | 03678349 | 5353087 | | 03678356 | 6161292 |
| 03678372 | 6455294 | | 03678374 | 7165564 | | 03678391 | 75616 |
| 03678396 | 7525450 | | 03678397 | 5553170 | | 03678414 | 7314463 |
| 03678434 | 6028312 | | 03678452 | 6718014 | | 03678470 | 5994767 |
| 03678521 | 7406749 | | 03678627 | 6003164 | | 03678635 | 6385591 |
| 03678637 | 5408378 | | 03678645 | 7337350 | | 03678650 | 5695199 |
| 03678673 | 6418423 | | 03678699 | 5948908 | | 03678727 | 6448583 |
| 03678736 | 6448584 | | 03678818 | 7078599 | | 03678910 | 7075951 |
| 03678994 | 6280533 | | 03679028 | 5826296 | | 03679029 | 6751062 |
| 03679038 | 7273843 | | 03679046 | 5686754 | | 03679056 | 6796281 |
| 03679057 | 5512949 | | 03679081 | 6706455 | | 03679126 | 6690234 |
| 03679127 | 6091450 | | 03679129 | 7358677 | | 03679144 | 7206872 |
| 03679178 | 6182267 | | 03679180 | 6084708 | | 03679189 | 5737966 |
| 03679200 | 6418425 | | 03679257 | 6713284 | | 03679271 | 6426523 |
| 03679294 | 6659063 | | 03679310 | 6409554 | | 03679337 | 5826297 |
| 03679339 | 6418426 | | 03679382 | 6251331 | | 03679415 | 5643293 |
| 03679422 | 6409555 | | 03679429 | 6552883 | | 03679446 | 5966057 |
| 03679449 | 6840491 | | 03679454 | 6851813 | | 03679456 | 6780398 |
| 03679479 | 5856300 | | 03679484 | 6042258 | | 03679492 | 6042259 |
| 03679497 | 7577058 | | 03679503 | 6747392 | | 03679527 | 5462556 |
| 03679540 | 6250678 | | 03679570 | 5402505 | | 03679579 | 6418427 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03679605 | 6757620 | 03679635 | 5308893 | 03679644 | 7191221 |
| 03679651 | 6765207 | 03679680 | 5650315 | 03679689 | 6539917 |
| 03679698 | 6488632 | 03679704 | 5737967 | 03679730 | 6758313 |
| 03679734 | 5484878 | 03679745 | 6859481 | 03679746 | 5516533 |
| 03679752 | 6185552 | 03679760 | 6554147 | 03679763 | 6266620 |
| 03679772 | 6766023 | 03679786 | 6779620 | 03679806 | 5308894 |
| 03679817 | 6724289 | 03679820 | 7551839 | 03679832 | 5916360 |
| 03679847 | 5879080 | 03679851 | 7149906 | 03679857 | 6794792 |
| 03679868 | 6797525 | 03679869 | 7542190 | 03679874 | 5702502 |
| 03679887 | 5650316 | 03679898 | 6385594 | 03679931 | 6246219 |
| 03679959 | 7462775 | 03679967 | 5553172 | 03679971 | 5603633 |
| 03679990 | 6218590 | 03679993 | 6235364 | 03679997 | 6242085 |
| 03680012 | 7467494 | 03680025 | 6488812 | 03680044 | 6394948 |
| 03680054 | 5452943 | 03680071 | 6529260 | 03680080 | 5650318 |
| 03680095 | 6290032 | 03680103 | 7180734 | 03680107 | 5308895 |
| 03680130 | 6852866 | 03680150 | 7548965 | 03680153 | 6311258 |
| 03680194 | 6875243 | 03680208 | 5402506 | 03680210 | 7575564 |
| 03680214 | 7573833 | 03680236 | 7547829 | 03680237 | 5413766 |
| 03680257 | 6012193 | 03680270 | 6242086 | 03680277 | 6161294 |
| 03680305 | 6028316 | 03680307 | 5462557 | 03680315 | 5532095 |
| 03680324 | 6657856 | 03680347 | 7213278 | 03680373 | 6394949 |
| 03680413 | 6573938 | 03680414 | 6153277 | 03680419 | 7568455 |
| 03680434 | 7064666 | 03680437 | 6130020 | 03680444 | 6559064 |
| 03680478 | 7078600 | 03680489 | 6835897 | 03680492 | 5747699 |
| 03680495 | 5552901 | 03680502 | 5528674 | 03680535 | 6491789 |
| 03680566 | 7233527 | 03680567 | 7168406 | 03680569 | 5402507 |
| 03680572 | 6418432 | 03680582 | 5856302 | 03680613 | 5856303 |
| 03680618 | 7222576 | 03680623 | 5452924 | 03680625 | 6403071 |
| 03680634 | 5829937 | 03680644 | 5512950 | 03680658 | 5532096 |
| 03680666 | 6403072 | 03680676 | 6615348 | 03680678 | 5879083 |
| 03680683 | 7081694 | 03680702 | 6521664 | 03680714 | 6246220 |
| 03680724 | 6084711 | 03680735 | 5654090 | 03680750 | 7551456 |
| 03680771 | 6051009 | 03680773 | 6116173 | 03680817 | 6716054 |
| 03680826 | 6067962 | 03680831 | 5408403 | 03680846 | 5484879 |
| 03680853 | 5829938 | 03680866 | 7532569 | 03680869 | 7339986 |
| 03680897 | 5386875 | 03680913 | 7322460 | 03680943 | 6385596 |
| 03681011 | 6188835 | 03681012 | 6834138 | 03681025 | 6012196 |
| 03681053 | 5710869 | 03681059 | 6448589 | 03681061 | 6139512 |
| 03681081 | 5494584 | 03681084 | 5923662 | 03681100 | 6805086 |
| 03681117 | 6778540 | 03681129 | 5643298 | 03681136 | 5408404 |
| 03681144 | 6067963 | 03681147 | 5532319 | 03681159 | 5543395 |
| 03681165 | 6116174 | 03681181 | 5634419 | 03681191 | 5829939 |
| 03681214 | 5994770 | 03681215 | 6465010 | 03681217 | 6464961 |
| 03681225 | 5695202 | 03681235 | 5780574 | 03681262 | 5797452 |
| 03681264 | 5948913 | 03681296 | 6153281 | 03681328 | 5539703 |
| 03681342 | 5400953 | 03681348 | 5948914 | 03681349 | 5948915 |
| 03681354 | 6290033 | 03681356 | 5539704 | 03681358 | 7245847 |
| 03681366 | 5856305 | 03681413 | 7372463 | 03681419 | 6435479 |
| 03681435 | 6324300 | 03681436 | 6235366 | 03681462 | 6470213 |
| 03681467 | 6624346 | 03681481 | 6356849 | 03681483 | 5765288 |
| 03681503 | 7293446 | 03681532 | 5829942 | 03681564 | 6448591 |
| 03681570 | 6814328 | 03681574 | 5634420 | 03681579 | 5812111 |
| 03681603 | 5700133 | 03681604 | 5480004 | 03681639 | 5879084 |
| 03681644 | 6235367 | 03681681 | 6370419 | 03681690 | 6051010 |
| 03681691 | 7580041 | 03681692 | 6290034 | 03681707 | 6042262 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03681712 | 5737970 | 03681720 | 6410087 | 03681728 | 5308902 |
| 03681737 | 6385598 | 03681743 | 7165567 | 03681756 | 6116175 |
| 03681762 | 6341481 | 03681765 | 5462559 | 03681766 | 6624347 |
| 03681774 | 5865051 | 03681785 | 7572653 | 03681786 | 6246223 |
| 03681799 | 5452947 | 03681803 | 5314008 | 03681804 | 6448592 |
| 03681809 | 5887740 | 03681816 | 7471121 | 03681826 | 6377503 |
| 03681832 | 5965861 | 03681839 | 5923663 | 03681859 | 6182272 |
| 03681868 | 5718722 | 03681916 | 5512957 | 03681919 | 7531213 |
| 03681920 | 5764297 | 03681921 | 5449218 | 03681923 | 6242090 |
| 03681944 | 5314009 | 03681954 | 7330280 | 03681972 | 6465011 |
| 03682013 | 6246225 | 03682026 | 5308903 | 03682030 | 6116176 |
| 03682037 | 6130023 | 03682049 | 5904131 | 03682051 | 5815165 |
| 03682072 | 6726943 | 03682076 | 5634421 | 03682080 | 6775533 |
| 03682082 | 5702506 | 03682086 | 5390181 | 03682091 | 6295551 |
| 03682109 | 5978967 | 03682112 | 7297309 | 03682129 | 6188841 |
| 03682131 | 7533071 | 03682135 | 6012197 | 03682138 | 5695206 |
| 03682141 | 6830482 | 03682152 | 7551840 | 03682155 | 5462562 |
| 03682158 | 5634422 | 03682163 | 5994771 | 03682180 | 5462563 |
| 03682184 | 7188086 | 03682198 | 6250681 | 03682208 | 5710871 |
| 03682215 | 5480005 | 03682237 | 6266625 | 03682244 | 6668124 |
| 03682245 | 5868494 | 03682260 | 5390195 | 03682264 | 6250682 |
| 03682269 | 5780575 | 03682272 | 5673714 | 03682287 | 7082175 |
| 03682316 | 6455303 | 03682317 | 5512958 | 03682326 | 7564308 |
| 03682331 | 5916365 | 03682336 | 5764298 | 03682343 | 5446605 |
| 03682352 | 6242094 | 03682360 | 6266626 | 03682361 | 7116044 |
| 03682362 | 6051012 | 03682364 | 7549629 | 03682380 | 5994773 |
| 03682381 | 6399881 | 03682387 | 5987497 | 03682396 | 6664196 |
| 03682402 | 7409162 | 03682413 | 6057412 | 03682418 | 6751063 |
| 03682440 | 6385600 | 03682441 | 6826801 | 03682446 | 6831254 |
| 03682447 | 5589704 | 03682453 | 6418433 | 03682472 | 6435483 |
| 03682477 | 6370421 | 03682490 | 5758739 | 03682503 | 5764299 |
| 03682537 | 5650323 | 03682547 | 5425171 | 03682549 | 5314012 |
| 03682557 | 6589331 | 03682574 | 5408405 | 03682581 | 5486452 |
| 03682583 | 5887743 | 03682602 | 6022284 | 03682605 | 5504388 |
| 03682628 | 5965862 | 03682632 | 5539706 | 03682638 | 6794862 |
| 03682651 | 82280, 68388 | 03682654 | 6242095 | 03682661 | 5962851 |
| 03682662 | 5400966 | 03682668 | 6067965 | 03682686 | 6311263 |
| 03682697 | 7540092 | 03682700 | 5400978 | 03682706 | 5552905 |
| 03682710 | 6028318 | 03682715 | 5686774 | 03682719 | 7105681 |
| 03682769 | 6153285 | 03682777 | 7257664 | 03682780 | 7238961 |
| 03682781 | 5512959 | 03682783 | 5543397 | 03682788 | 5625996 |
| 03682794 | 5553175 | 03682796 | 6235369 | 03682822 | 5948917 |
| 03682833 | 5829922 | 03682841 | 7184250 | 03682856 | 5528677 |
| 03682859 | 6399884 | 03682882 | 6385601 | 03682916 | 5539707 |
| 03682923 | 5856310 | 03682927 | 6802533 | 03682944 | 7378001 |
| 03682949 | 6267397 | 03682977 | 6188843 | 03682978 | 5701792 |
| 03682991 | 5856312 | 03683013 | 6246228 | 03683021 | 5780579 |
| 03683054 | 6333049 | 03683058 | 6594957 | 03683070 | 7339989 |
| 03683074 | 6399885 | 03683079 | 5701793 | 03683085 | 7314464 |
| 03683126 | 6100713 | 03683142 | 7213275 | 03683146 | 5650324 |
| 03683217 | 6341486 | 03683220 | 5987500 | 03683223 | 6802520 |
| 03683244 | 6796403 | 03683268 | 6722473 | 03683269 | 6805207 |
| 03683287 | 7273844 | 03683291 | 5603638 | 03683298 | 5700137 |
| 03683306 | 6356853 | 03683311 | 5402512 | 03683315 | 5446607 |
| 03683325 | 5987501 | 03683333 | 7184251 | 03683337 | 5311250 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03683339 | 6589332 | 03683342 | 7372461 | 03683344 | 5512024 |
| 03683350 | 5962853 | 03683353 | 5673716 | 03683359 | 5872300 |
| 03683360 | 5856313 | 03683386 | 7554091 | 03683389 | 5532323 |
| 03683395 | 29346 | 03683401 | 5965864 | 03683403 | 5452950 |
| 03683404 | 7116046 | 03683413 | 6845036 | 03683421 | 6701243 |
| 03683423 | 6465013 | 03683424 | 5543398 | 03683445 | 6130017 |
| 03683458 | 5634424 | 03683467 | 7226830 | 03683478 | 6418436 |
| 03683486 | 6533774 | 03683490 | 5314015 | 03683505 | 7430872 |
| 03683526 | 5856314 | 03683529 | 5872301 | 03683535 | 6675477 |
| 03683558 | 6522235 | 03683564 | 5650312 | 03683566 | 6290038 |
| 03683579 | 6242097 | 03683580 | 6235371 | 03683585 | 5686776 |
| 03683586 | 6153288 | 03683593 | 5887744 | 03683594 | 6410090 |
| 03683597 | 5425173 | 03683604 | 6447723 | 03683607 | 5480008 |
| 03683615 | 5916367 | 03683630 | 5797455 | 03683632 | 5452951 |
| 03683635 | 6020255 | 03683637 | 5643305 | 03683639 | 6051015 |
| 03683642 | 6356854 | 03683658 | 5673718 | 03683666 | 5452952 |
| 03683667 | 6768723 | 03683675 | 5560935 | 03683685 | 5532324 |
| 03683708 | 6084718 | 03683712 | 5308906 | 03683721 | 7277458 |
| 03683727 | 6385602 | 03683735 | 5872302 | 03683743 | 5402516 |
| 03683744 | 5353095 | 03683748 | 5634425 | 03683765 | 5478246 |
| 03683766 | 6747394 | 03683811 | 5928867 | 03683814 | 6356855 |
| 03683815 | 5512960 | 03683819 | 5413769 | 03683826 | 6266628 |
| 03683828 | 6185556 | 03683837 | 5673719 | 03683844 | 5549761 |
| 03683847 | 5815121 | 03683850 | 5872303 | 03683859 | 7367638 |
| 03683863 | 76948 | 03683887 | 5353096 | 03683897 | 6077621 |
| 03683900 | 6399886 | 03683912 | 5459553 | 03683914 | 6628985 |
| 03683915 | 6280527 | 03683918 | 7248041 | 03683924 | 6653105 |
| 03683927 | 5700138 | 03683950 | 5634410 | 03683957 | 6235372 |
| 03683958 | 5841531 | 03683972 | 7268371 | 03683973 | 5797456 |
| 03683974 | 6649736 | 03683980 | 5413079 | 03683996 | 6748254 |
| 03684004 | 6153290 | 03684013 | 6250691 | 03684016 | 5879073 |
| 03684026 | 6324308 | 03684030 | 6182276 | 03684033 | 6377509 |
| 03684035 | 6095468 | 03684037 | 5673720 | 03684046 | 5962856 |
| 03684048 | 6139520 | 03684064 | 5904583 | 03684082 | 7180736 |
| 03684092 | 7290946 | 03684095 | 5797457 | 03684104 | 6242098 |
| 03684115 | 7416265 | 03684162 | 5634426 | 03684181 | 6077622 |
| 03684208 | 6020259 | 03684223 | 5512962 | 03684229 | 6377510 |
| 03684251 | 6748687 | 03684260 | 7167629 | 03684271 | 6324310 |
| 03684274 | 6725778 | 03684276 | 5794602 | 03684280 | 5539453 |
| 03684283 | 5589707 | 03684287 | 7337353 | 03684316 | 6838694 |
| 03684318 | 5841532 | 03684322 | 5528680 | 03684330 | 5484887 |
| 03684363 | 7171012 | 03684366 | 5589708 | 03684369 | 6161299 |
| 03684373 | 6335100 | 03684374 | 7544766 | 03684382 | 5812114 |
| 03684390 | 6399888 | 03684401 | 7564104 | 03684431 | 6356857 |
| 03684434 | 5780580 | 03684442 | 5887745 | 03684466 | 6866005 |
| 03684499 | 6872776 | 03684503 | 6418439 | 03684506 | 6325359 |
| 03684512 | 6851050 | 03684520 | 5758757 | 03684526 | 5794604 |
| 03684530 | 5856316 | 03684534 | 5313988 | 03684543 | 6139523 |
| 03684587 | 5815099 | 03684594 | 6099962 | 03684613 | 5987504 |
| 03684617 | 6418440 | 03684622 | 6799632 | 03684626 | 5856318 |
| 03684630 | 6235376 | 03684653 | 6130028 | 03684668 | 5706213 |
| 03684669 | 5528658 | 03684691 | 5965867 | 03684692 | 6333050 |
| 03684700 | 6145053 | 03684755 | 6813750 | 03684759 | 5528682 |
| 03684766 | 5879089 | 03684784 | 6403081 | 03684789 | 6280538 |
| 03684799 | 6153293 | 03684808 | 5532329 | 03684817 | 6295555 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03684818 | 5758758 | 03684821 | 6182278 | 03684832 | 5654099 |
| 03684837 | 5644295 | 03684841 | 7300419 | 03684849 | 5650328 |
| 03684851 | 6447725 | 03684860 | 6385605 | 03684871 | 6659815 |
| 03684877 | 5978973 | 03684881 | 5308899 | 03684900 | 7105708 |
| 03684910 | 5794605 | 03684935 | 7436279 | 03684947 | 5539709 |
| 03684949 | 6394957 | 03684954 | 5718726 | 03684959 | 7391492 |
| 03684961 | 7248042 | 03684969 | 5644296 | 03684971 | 6615349 |
| 03685011 | 5764310 | 03685023 | 5560939 | 03685062 | 7303057 |
| 03685063 | 5516540 | 03685066 | 6494667 | 03685069 | 5962858 |
| 03685074 | 6235377 | 03685078 | 5539710 | 03685083 | 6333051 |
| 03685111 | 5932210 | 03685120 | 6474514 | 03685122 | 6145015 |
| 03685123 | 6235378 | 03685135 | 5812115 | 03685148 | 6767600 |
| 03685153 | 6099965 | 03685161 | 5311252 | 03685162 | 5768269 |
| 03685169 | 6410092 | 03685179 | 5634427 | 03685181 | 5737974 |
| 03685185 | 6796280 | 03685186 | 6280539 | 03685187 | 5539711 |
| 03685190 | 7554688 | 03685198 | 6435475 | 03685209 | 6145055 |
| 03685229 | 5459556 | 03685259 | 5512964 | 03685276 | 72967 |
| 03685297 | 6614909 | 03685346 | 6290486 | 03685364 | 6057422 |
| 03685369 | 7082174 | 03685424 | 6333052 | 03685446 | 6836313 |
| 03685473 | 6775534 | 03685484 | 5516541 | 03685492 | 5706214 |
| 03685516 | 6099966 | 03685546 | 6012191 | 03685575 | 7200698 |
| 03685768 | 6057423 | 03685773 | 6713941 | 03685790 | 5484890 |
| 03685798 | 5543399 | 03685828 | 6099969 | 03685868 | 5452954 |
| 03685877 | 5812116 | 03685879 | 6619954 | 03685895 | 6295556 |
| 03685901 | 5308913 | 03685904 | 5887747 | 03685916 | 6685741 |
| 03685924 | 5928871 | 03685949 | 6800860 | 03685955 | 7533496 |
| 03685964 | 5390185 | 03686019 | 5549777 | 03686082 | 5504392 |
| 03686085 | 6057424 | 03686095 | 7173956 | 03686099 | 6341490 |
| 03686125 | 6042272 | 03686141 | 7222578 | 03686149 | 5826304 |
| 03686182 | 5654101 | 03686189 | 5700140 | 03686194 | 7105709 |
| 03686215 | 5794607 | 03686229 | 6403087 | 03686230 | 5603647 |
| 03686252 | 5856325 | 03686275 | 6091460 | 03686295 | 5856326 |
| 03686296 | 5528684 | 03686309 | 6377514 | 03686349 | 5643309 |
| 03686361 | 6379224 | 03686369 | 7245849 | 03686371 | 7200699 |
| 03686378 | 5879091 | 03686390 | 5826305 | 03686391 | 5425177 |
| 03686409 | 6889137 | 03686426 | 5700142 | 03686442 | 6095473 |
| 03686467 | 5560942 | 03686480 | 5532101 | 03686484 | 87499 |
| 03686488 | 79768 | 03686497 | 7339990 | 03686522 | 6585244 |
| 03686523 | 5673721 | 03686532 | 6418443 | 03686607 | 5413081 |
| 03686611 | 6751066 | 03686632 | 6403088 | 03686686 | 6752980 |
| 03686687 | 5904585 | 03686716 | 6846682 | 03686742 | 6399889 |
| 03686746 | 6394960 | 03686772 | 6290010 | 03686794 | 5549780 |
| 03686869 | 5314018 | 03686871 | 6801999 | 03686887 | 6842410 |
| 03686892 | 5737976 | 03686933 | 5841535 | 03686938 | 7387655 |
| 03686944 | 6810342 | 03686974 | 6051007 | 03687004 | 6618820 |
| 03687013 | 6563107 | 03687030 | 6514837 | 03687035 | 5780584 |
| 03687042 | 6067971 | 03687044 | 6333054 | 03687060 | 5589709 |
| 03687075 | 6290040 | 03687085 | 5443364 | 03687107 | 6643103 |
| 03687143 | 6161301 | 03687173 | 5948922 | 03687182 | 5512031 |
| 03687186 | 6311042 | 03687209 | 7109583 | 03687218 | 7528893 |
| 03687232 | 5480015 | 03687240 | 6403089 | 03687244 | 6403090 |
| 03687261 | 5311255 | 03687271 | 5701800 | 03687297 | 7088505 |
| 03687300 | 5512952 | 03687303 | 5962859 | 03687326 | 5532332 |
| 03687331 | 5747706 | 03687351 | 6370426 | 03687417 | 5841536 |
| 03687424 | 6012203 | 03687436 | 5560110 | 03687445 | 6792370 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03687447 | 6204709 | 03687469 | 6116181 | 03687485 | 5446617 |
| 03687552 | 5747695 | 03687587 | 6174510 | 03687591 | 5314019 |
| 03687609 | 5978975 | 03687612 | 6435492 | 03687615 | 6656719 |
| 03687626 | 15066 | 03687671 | 6130029 | 03687677 | 6235381 |
| 03687709 | 6333055 | 03687715 | 5543401 | 03687725 | 7394636 |
| 03687755 | 6311043 | 03687756 | 6335103 | 03687776 | 5539713 |
| 03687799 | 5868502 | 03687802 | 6067972 | 03687865 | 5552910 |
| 03687887 | 7222579 | 03687893 | 7415484 | 03687907 | 6839675 |
| 03687923 | 5718727 | 03687936 | 5686779 | 03687955 | 6003174 |
| 03687962 | 5650332 | 03687979 | 6403092 | 03688015 | 6130030 |
| 03688074 | 7259831 | 03688082 | 5879094 | 03688087 | 5978976 |
| 03688095 | 6418449 | 03688113 | 5700131 | 03688119 | 5826306 |
| 03688128 | 5764315 | 03688145 | 5829947 | 03688152 | 5603650 |
| 03688153 | 5865058 | 03688180 | 5758763 | 03688183 | 6295559 |
| 03688205 | 5484892 | 03688217 | 5650333 | 03688234 | 6084722 |
| 03688267 | 6829213 | 03688270 | 6335104 | 03688276 | 6474515 |
| 03688285 | 6335105 | 03688293 | 6832110 | 03688307 | 7319124 |
| 03688322 | 6786995 | 03688350 | 6174481 | 03688385 | 7144351 |
| 03688415 | 6290044 | 03688428 | 6876965 | 03688435 | 6385607 |
| 03688444 | 5425167 | 03688479 | 7104657 | 03688505 | 6805208 |
| 03688513 | 7538450 | 03688522 | 6095475 | 03688565 | 5923674 |
| 03688571 | 5868503 | 03688577 | 6084723 | 03688590 | 5443367 |
| 03688594 | 5673724 | 03688599 | 5353102 | 03688609 | 5673725 |
| 03688626 | 5532334 | 03688667 | 7557064 | 03688674 | 6394963 |
| 03688711 | 6057430 | 03688733 | 7555784 | 03688766 | 5654102 |
| 03688782 | 5589711 | 03688792 | 6690579 | 03688809 | 5402522 |
| 03688827 | 6447727 | 03688847 | 6020264 | 03688860 | 7314466 |
| 03688862 | 5797462 | 03688891 | 6266631 | 03688896 | 6077626 |
| 03688917 | 6139528 | 03688937 | 5459558 | 03688944 | 6290045 |
| 03688963 | 5516543 | 03688964 | 6204710 | 03688980 | 5532103 |
| 03688996 | 6161304 | 03689002 | 5737978 | 03689004 | 6447728 |
| 03689021 | 6394964 | 03689032 | 5856329 | 03689034 | 6769978 |
| 03689037 | 6185560 | 03689041 | 5589712 | 03689044 | 6394965 |
| 03689090 | 7537961 | 03689130 | 5413094 | 03689136 | 5512968 |
| 03689152 | 6091465 | 03689205 | 6077627 | 03689210 | 5872313 |
| 03689262 | 5643311 | 03689273 | 7527558 | 03689275 | 6335107 |
| 03689320 | 5478249 | 03689326 | 5402523 | 03689330 | 5826307 |
| 03689338 | 6290490 | 03689343 | 6403094 | 03689364 | 6826146 |
| 03689368 | 5780587 | 03689377 | 5718730 | 03689415 | 5768272 |
| 03689427 | 7532002 | 03689511 | 6290491 | 03689515 | 6174511 |
| 03689520 | 6099972 | 03689526 | 5446619 | 03689534 | 7576227 |
| 03689545 | 6266632 | 03689586 | 5560947 | 03689592 | 6051018 |
| 03689605 | 6377515 | 03689608 | 5879097 | 03689620 | 6592570 |
| 03689622 | 7360082 | 03689623 | 6690236 | 03689632 | 5879098 |
| 03689637 | 5994783 | 03689692 | 6778223 | 03689717 | 6280545 |
| 03689725 | 6153297 | 03689728 | 6536927 | 03689810 | 5425138 |
| 03689825 | 6153299 | 03689831 | 5904587 | 03689837 | 5539714 |
| 03689874 | 6435882 | 03689930 | 5747696 | 03689933 | 5504395 |
| 03689935 | 6174512 | 03689941 | 6800861 | 03689970 | 5793656 |
| 03689979 | 5552913 | 03689994 | 6356860 | 03690005 | 5560948 |
| 03690020 | 5856330 | 03690034 | 5549783 | 03690035 | 7532368 |
| 03690038 | 6324313 | 03690039 | 6095476 | 03690041 | 6290492 |
| 03690072 | 5695210 | 03690084 | 5644299 | 03690090 | 7254998 |
| 03690101 | 6792371 | 03690112 | 5603653 | 03690118 | 6399890 |
| 03690129 | 5695211 | 03690175 | 6182274 | 03690316 | 7536277 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03690318 | 5686781 | 03690341 | 6182282 | 03690347 | 5446620 |
| 03690365 | 5700145 | 03690374 | 6056468 | 03690378 | 5768244 |
| 03690383 | 6370427 | 03690384 | 6182252 | 03690421 | 5780589 |
| 03690464 | 6003175 | 03690542 | 5589713 | 03690575 | 6552884 |
| 03690585 | 5381140 | 03690594 | 5978124 | 03690602 | 6747395 |
| 03690652 | 7578026 | 03690687 | 5459560 | 03690691 | 6722474 |
| 03690729 | 5757002 | 03690808 | 6341491 | 03690828 | 6246231 |
| 03690846 | 6341492 | 03690877 | 5872314 | 03690884 | 6281343 |
| 03690902 | 6385614 | 03690955 | 7303059 | 03690987 | 5868504 |
| 03691049 | 6051019 | 03691062 | 5987495 | 03691073 | 5406616 |
| 03691091 | 5425179 | 03691093 | 5308917 | 03691096 | 6447730 |
| 03691117 | 6356861 | 03691121 | 5494592 | 03691151 | 7195928 |
| 03691164 | 7064216 | 03691186 | 5923675 | 03691196 | 6333056 |
| 03691223 | 6798153 | 03691226 | 5589701 | 03691243 | 6139529 |
| 03691250 | 7554092 | 03691328 | 7277459 | 03691344 | 5872315 |
| 03691394 | 5815172 | 03691413 | 5532338 | 03691418 | 6056469 |
| 03691420 | 5737980 | 03691483 | 6356862 | 03691485 | 5829935 |
| 03691540 | 5932215 | 03691551 | 6333057 | 03691569 | 5459561 |
| 03691594 | 5923676 | 03691614 | 5686783 | 03691625 | 5654104 |
| 03691634 | 6399866 | 03691643 | 5701801 | 03691656 | 6174514 |
| 03691660 | 6156814 | 03691667 | 6242102 | 03691690 | 5965873 |
| 03691699 | 7277455 | 03691711 | 5311262 | 03691760 | 6803183 |
| 03691776 | 5865061 | 03691782 | 5673731 | 03691794 | 6051021 |
| 03691824 | 5528685 | 03691845 | 6719496 | 03691857 | 5879100 |
| 03691876 | 5826309 | 03691906 | 5695213 | 03691916 | 6145059 |
| 03691940 | 5532104 | 03691982 | 5965874 | 03691991 | 6077628 |
| 03692004 | 5589715 | 03692029 | 5865062 | 03692063 | 5406617 |
| 03692065 | 5686784 | 03692131 | 6370431 | 03692156 | 5443372 |
| 03692177 | 5634430 | 03692222 | 6335108 | 03692282 | 6028325 |
| 03692290 | 6290049 | 03692315 | 5868505 | 03692341 | 6335109 |
| 03692350 | 6311046 | 03692363 | 5700147 | 03692397 | 6185564 |
| 03692468 | 6356863 | 03692482 | 6222989 | 03692490 | 6755412 |
| 03692496 | 6130031 | 03692498 | 6185565 | 03692504 | 6377519 |
| 03692508 | 6499580 | 03692511 | 7387658 | 03692519 | 6174515 |
| 03692530 | 5841540 | 03692533 | 5764323 | 03692551 | 6335111 |
| 03692559 | 6820457 | 03692562 | 5314020 | 03692586 | 5603627 |
| 03692599 | 5793657 | 03692611 | 6403096 | 03692632 | 5654106 |
| 03692634 | 5923678 | 03692649 | 7560577 | 03692689 | 6435883 |
| 03692760 | 5948928 | 03692811 | 5634431 | 03692812 | 5549786 |
| 03692813 | 5552918 | 03692814 | 5532105 | 03692848 | 6385618 |
| 03692858 | 7222582 | 03692872 | 5520318 | 03692885 | 5504398 |
| 03692897 | 5484895 | 03692903 | 7147591 | 03692904 | 6399893 |
| 03692915 | 6145060 | 03692928 | 5701802 | 03692940 | 6139530 |
| 03692974 | 7273846 | 03692997 | 5549787 | 03692999 | 5748424 |
| 03693001 | 5603628 | 03693002 | 6099974 | 03693026 | 7539258 |
| 03693042 | 5812108 | 03693044 | 6333059 | 03693048 | 5311263 |
| 03693051 | 6865117 | 03693069 | 5962861 | 03693071 | 5308920 |
| 03693081 | 6003177 | 03693112 | 6435885 | 03693128 | 6335113 |
| 03693135 | 5504399 | 03693163 | 5812122 | 03693189 | 6394968 |
| 03693191 | 6491791 | 03693197 | 6418455 | 03693218 | 5673735 |
| 03693232 | 7069009 | 03693233 | 5402528 | 03693237 | 5994785 |
| 03693278 | 6067978 | 03693347 | 5406619 | 03693348 | 5480019 |
| 03693371 | 6311047 | 03693375 | 5311264 | 03693386 | 5701803 |
| 03693418 | 5413127 | 03693419 | 7108287 | 03693437 | 6718843 |
| 03693440 | 6766938 | 03693445 | 6532332 | 03693461 | 6563765 |

Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03693467 | 5484896 | 03693469 | 5706216 | 03693477 | 7580463 |
| 03693492 | 6095478 | 03693513 | 5872317 | 03693519 | 6145020 |
| 03693523 | 7265315 | 03693532 | 5484897 | 03693543 | 6531270 |
| 03693546 | 6780399 | 03693553 | 5793658 | 03693573 | 6222991 |
| 03693590 | 6204712 | 03693614 | 5549788 | 03693629 | 5516547 |
| 03693659 | 5904122 | 03693678 | 5654108 | 03693686 | 5603641 |
| 03693724 | 6235386 | 03693734 | 5314022 | 03693748 | 7287773 |
| 03693749 | 6218596 | 03693767 | 5932216 | 03693777 | 6139531 |
| 03693811 | 5353107 | 03693836 | 88255, 84342 | 03693841 | 7579596 |
| 03693860 | 5552920 | 03693861 | 5797467 | 03693876 | 5353108 |
| 03693902 | 5634434 | 03693903 | 7568457 | 03693927 | 5826310 |
| 03693931 | 5841542 | 03693981 | 5872319 | 03693982 | 6402119 |
| 03693990 | 5706218 | 03694003 | 7271236 | 03694028 | 5650336 |
| 03694076 | 5643313 | 03694095 | 5856320 | 03694126 | 7456054 |
| 03694132 | 5793659 | 03694187 | 6185567 | 03694188 | 7383415 |
| 03694201 | 5700153 | 03694207 | 5811155 | 03694232 | 6356865 |
| 03694257 | 5747710 | 03694275 | 5675122 | 03694276 | 7545350 |
| 03694312 | 6093438 | 03694325 | 7541030 | 03694328 | 6093444 |
| 03694348 | 5516548 | 03694355 | 5987508 | 03694370 | 5987509 |
| 03694379 | 5402530 | 03694380 | 5560952 | 03694382 | 5865066 |
| 03694401 | 5589719 | 03694452 | 5757004 | 03694470 | 7543012 |
| 03694509 | 5478253 | 03694530 | 5793660 | 03694534 | 6812971 |
| 03694561 | 5539719 | 03694563 | 5650337 | 03694566 | 6139535 |
| 03694588 | 5815178 | 03694599 | 5402532 | 03694609 | 5764324 |
| 03694618 | 6266638 | 03694622 | 5673737 | 03694631 | 6084727 |
| 03694635 | 5381146 | 03694637 | 6532333 | 03694683 | 5887754 |
| 03694684 | 5978130 | 03694693 | 6295566 | 03694694 | 6780788 |
| 03694704 | 6091469 | 03694705 | 5644304 | 03694714 | 7268374 |
| 03694733 | 5987510 | 03694748 | 6750742 | 03694760 | 5308926 |
| 03694762 | 6418430 | 03694780 | 6222992 | 03694787 | 6848667 |
| 03694794 | 6455312 | 03694805 | 6410101 | 03694810 | 6356867 |
| 03694812 | 6385619 | 03694836 | 5865068 | 03694862 | 6790694 |
| 03694866 | 6465018 | 03694925 | 5737985 | 03694926 | 6474516 |
| 03694927 | 7228050 | 03694930 | 5549789 | 03694936 | 5313998 |
| 03694955 | 5757005 | 03694959 | 6399896 | 03694965 | 5868507 |
| 03694979 | 5700160 | 03694995 | 6174517 | 03695010 | 6295567 |
| 03695025 | 5780594 | 03695047 | 5856338 | 03695072 | 6333062 |
| 03695078 | 5841545 | 03695170 | 5381148 | 03695180 | 6639143 |
| 03695185 | 6130034 | 03695236 | 5826311 | 03695243 | 6174518 |
| 03695271 | 5504404 | 03695277 | 5504405 | 03695283 | 6657512 |
| 03695292 | 6455313 | 03695310 | 6756088 | 03695319 | 5516551 |
| 03695324 | 6385620 | 03695331 | 5650341 | 03695332 | 5494598 |
| 03695338 | 7379113 | 03695378 | 6051023 | 03695379 | 6051024 |
| 03695380 | 5516552 | 03695383 | 5887736 | 03695409 | 6290456 |
| 03695422 | 6465020 | 03695432 | 5353110 | 03695439 | 6067980 |
| 03695450 | 6222993 | 03695459 | 6020266 | 03695470 | 5695217 |
| 03695505 | 5965878 | 03695508 | 6311049 | 03695510 | 5686766 |
| 03695528 | 5443377 | 03695558 | 7453438 | 03695595 | 5928876 |
| 03695645 | 5552921 | 03695652 | 5484898 | 03695690 | 6324330 |
| 03695705 | 6418431 | 03695729 | 6204717 | 03695738 | 6077632 |
| 03695757 | 5532108 | 03695774 | 6435887 | 03695775 | 5650342 |
| 03695788 | 5446624 | 03695789 | 5589721 | 03695799 | 7338899 |
| 03695800 | 5928877 | 03695823 | 5793663 | 03695862 | 6418444 |
| 03695877 | 5381081 | 03695880 | 7290948 | 03695964 | 6335116 |
| 03696001 | 5904591 | 03696022 | 5549791 | 03696023 | 7303060 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03696028 | 6338216 | 03696061 | 6402120 | 03696087 | 6341493 |
| 03696103 | 6341494 | 03696202 | 5978131 | 03696221 | 6280550 |
| 03696225 | 5353111 | 03696234 | 5994772 | 03696259 | 5443378 |
| 03696292 | 7217726 | 03696296 | 5589722 | 03696299 | 6828677 |
| 03696318 | 6751990 | 03696334 | 5443379 | 03696345 | 5543405 |
| 03696346 | 6130035 | 03696361 | 7387660 | 03696373 | 5353066 |
| 03696376 | 5829954 | 03696437 | 6814330 | 03696443 | 6844468 |
| 03696468 | 5402535 | 03696489 | 5931475 | 03696509 | 97466 |
| 03696528 | 6377524 | 03696580 | 5478256 | 03696594 | 6828678 |
| 03696647 | 5446626 | 03696671 | 5868509 | 03696685 | 6130036 |
| 03696701 | 7230402 | 03696708 | 6091472 | 03696711 | 5758761 |
| 03696736 | 6657027 | 03696738 | 7113069 | 03696771 | 6721169 |
| 03696805 | 6290495 | 03696866 | 7542191 | 03696874 | 5425184 |
| 03696888 | 6139536 | 03696896 | 6077633 | 03696898 | 6418445 |
| 03696901 | 6042276 | 03696914 | 6678641 | 03696918 | 6077634 |
| 03696919 | 5520325 | 03696942 | 6697397 | 03696963 | 6798154 |
| 03696968 | 5923682 | 03696973 | 7173957 | 03696979 | 5718735 |
| 03696980 | 6084731 | 03696999 | 5603632 | 03697003 | 5643315 |
| 03697006 | 6447733 | 03697025 | 6012208 | 03697029 | 6840464 |
| 03697031 | 7415257 | 03697041 | 6470217 | 03697061 | 6839676 |
| 03697066 | 6204721 | 03697068 | 5494603 | 03697074 | 5459566 |
| 03697081 | 5931476 | 03697102 | 6153306 | 03697117 | 6290054 |
| 03697130 | 6161291 | 03697148 | 6862565 | 03697157 | 6204722 |
| 03697165 | 6447736 | 03697169 | 6290496 | 03697173 | 5353112 |
| 03697180 | 6067981 | 03697222 | 5780598 | 03697228 | 6051025 |
| 03697232 | 6399899 | 03697244 | 5856340 | 03697300 | 5644282 |
| 03697329 | 6091473 | 03697332 | 7337356 | 03697339 | 5314023 |
| 03697340 | 6377526 | 03697359 | 7579995 | 03697385 | 7305451 |
| 03697391 | 7361856 | 03697407 | 5879104 | 03697416 | 6800862 |
| 03697422 | 5560927 | 03697436 | 5443383 | 03697440 | 6003180 |
| 03697441 | 5654110 | 03697443 | 6153308 | 03697448 | 7532700 |
| 03697459 | 6095483 | 03697466 | 7280308 | 03697468 | 6514839 |
| 03697477 | 6771031 | 03697512 | 6370436 | 03697513 | 6499584 |
| 03697526 | 5904593 | 03697532 | 27651 | 03697546 | 5524885 |
| 03697558 | 6056473 | 03697564 | 5826314 | 03697567 | 6751991 |
| 03697568 | 5815180 | 03697569 | 5793653 | 03697579 | 6559066 |
| 03697595 | 7350609 | 03697598 | 6051005 | 03697601 | 6051026 |
| 03697607 | 6335118 | 03697613 | 6242108 | 03697631 | 6174523 |
| 03697641 | 5825539 | 03697645 | 5402536 | 03697657 | 6811567 |
| 03697658 | 5928881 | 03697667 | 6780789 | 03697708 | 6099978 |
| 03697738 | 5603655 | 03697739 | 5353115 | 03697751 | 5529846 |
| 03697764 | 6130037 | 03697777 | 6385621 | 03697784 | 6777485 |
| 03697787 | 6242109 | 03697794 | 6818693 | 03697819 | 5673739 |
| 03697826 | 7551841 | 03697853 | 5706219 | 03697855 | 5390206 |
| 03697866 | 6802535 | 03697872 | 6603002 | 03697890 | 5390207 |
| 03697894 | 6153309 | 03697908 | 5928883 | 03697916 | 5512974 |
| 03697937 | 6470944 | 03697938 | 5654111 | 03697943 | 6333063 |
| 03697944 | 7552262 | 03697962 | 7565862 | 03697968 | 6182284 |
| 03697994 | 5718736 | 03698013 | 5560954 | 03698105 | 7561821 |
| 03698114 | 7525452 | 03698116 | 6780400 | 03698118 | 80808 |
| 03698131 | 6690237 | 03698178 | 7568545 | 03698201 | 6835418 |
| 03698205 | 5478258 | 03698218 | 5381151 | 03698220 | 6785945 |
| 03698230 | 5443386 | 03698245 | 5308929 | 03698247 | 7334716 |
| 03698260 | 5757010 | 03698262 | 6288328 | 03698277 | 5443387 |
| 03698288 | 6850990 | 03698295 | 6145068 | 03698296 | 5406625 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03698313 | 96401, 87144 | 03698345 | 6826803 | 03698346 | 6823881 |
| 03698353 | 5413131 | 03698362 | 6794863 | 03698368 | 5484899 |
| 03698395 | 5603657 | 03698415 | 6341498 | 03698422 | 7351894 |
| 03698424 | 5928884 | 03698437 | 5478259 | 03698443 | 6455318 |
| 03698474 | 5520327 | 03698477 | 5494605 | 03698500 | 6647027 |
| 03698529 | 6693120 | 03698538 | 6747868 | 03698564 | 6402121 |
| 03698599 | 7338900 | 03698612 | 6522238 | 03698638 | 7527559 |
| 03698656 | 5700165 | 03698683 | 6153310 | 03698684 | 7375108 |
| 03698693 | 5718737 | 03698726 | 6576141 | 03698780 | 5923686 |
| 03698809 | 5887758 | 03698821 | 7308753 | 03698836 | 5446614 |
| 03698865 | 5560118 | 03698869 | 6356870 | 03698890 | 6370430 |
| 03698892 | 7532571 | 03698898 | 5560956 | 03698916 | 6084735 |
| 03698933 | 5478261 | 03698935 | 6527153 | 03698987 | 6702787 |
| 03699005 | 7539990 | 03699039 | 5904594 | 03699060 | 6574752 |
| 03699072 | 5516554 | 03699074 | 7533599 | 03699077 | 5459567 |
| 03699082 | 5780599 | 03699108 | 7280309 | 03699123 | 7303061 |
| 03699148 | 6385623 | 03699153 | 5764327 | 03699154 | 5904597 |
| 03699189 | 5480023 | 03699192 | 5516555 | 03699196 | 5923687 |
| 03699201 | 5654114 | 03699208 | 6454547 | 03699211 | 6576142 |
| 03699213 | 7187422 | 03699226 | 5757012 | 03699232 | 6657860 |
| 03699234 | 6781064 | 03699235 | 5528689 | 03699240 | 6840619 |
| 03699242 | 5494607 | 03699255 | 6521666 | 03699266 | 6838648 |
| 03699272 | 6878963 | 03699279 | 5634441 | 03699281 | 6246224 |
| 03699292 | 7248044 | 03699333 | 6341499 | 03699348 | 7575850 |
| 03699378 | 7393919 | 03699383 | 7544155 | 03699400 | 7539259 |
| 03699410 | 6628987 | 03699420 | 6639144 | 03699436 | 5737992 |
| 03699437 | 6280554 | 03699468 | 7558240 | 03699485 | 5560124 |
| 03699493 | 5529847 | 03699499 | 6637968 | 03699503 | 6341501 |
| 03699516 | 5494608 | 03699517 | 6488636 | 03699522 | 7558567 |
| 03699545 | 5478262 | 03699556 | 5425189 | 03699562 | 5994791 |
| 03699580 | 6678642 | 03699582 | 6701244 | 03699607 | 5998511 |
| 03699596 | 6246234 | 03699617 | 5516558 | 03699619 | 5408426 |
| 03699647 | 7201894 | 03699681 | 7571465 | 03699702 | 5948937 |
| 03699710 | 5543410 | 03699725 | 6235389 | 03699731 | 6512651 |
| 03699739 | 5516559 | 03699757 | 5353118 | 03699772 | 6219560 |
| 03699864 | 6399903 | 03699872 | 5965884 | 03699880 | 5314025 |
| 03699886 | 6603003 | 03699901 | 7239063 | 03699915 | 5865071 |
| 03699933 | 6603562 | 03699940 | 5797893 | 03699942 | 5654117 |
| 03699976 | 6774380 | 03699980 | 6235390 | 03700002 | 6377529 |
| 03700006 | 6145073 | 03700008 | 7533074 | 03700009 | 6399904 |
| 03700031 | 7541031 | 03700033 | 6235391 | 03700041 | 6385624 |
| 03700062 | 5887762 | 03700081 | 6020267 | 03700085 | 6051030 |
| 03700098 | 6051031 | 03700113 | 6788679 | 03700115 | 5994792 |
| 03700117 | 6717278 | 03700134 | 5994793 | 03700146 | 7265218 |
| 03700164 | 5520328 | 03700184 | 7539991 | 03700203 | 6865076 |
| 03700207 | 5923688 | 03700214 | 5825540 | 03700219 | 5560958 |
| 03700227 | 5916381 | 03700270 | 6084739 | 03700280 | 5829958 |
| 03700281 | 6067986 | 03700287 | 6639146 | 03700297 | 5923689 |
| 03700304 | 7578433 | 03700318 | 5314029 | 03700328 | 5478263 |
| 03700345 | 6867121 | 03700390 | 5737982 | 03700405 | 5532113 |
| 03700408 | 5504408 | 03700416 | 5718739 | 03700422 | 5539728 |
| 03700442 | 5998515 | 03700447 | 5904601 | 03700453 | 5887763 |
| 03700488 | 6235392 | 03700494 | 6762478 | 03700498 | 6356874 |
| 03700509 | 6185569 | 03700510 | 6204726 | 03700525 | 6871692 |
| 03700526 | 6399905 | 03700527 | 6295578 | 03700528 | 5478264 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03700548 | 7562462 | 03700563 | 6447742 | 03700572 | 5560959 |
| 03700573 | 5829959 | 03700574 | 5815183 | 03700612 | 6635103 |
| 03700616 | 6180269 | 03700624 | 6077637 | 03700628 | 6130038 |
| 03700645 | 7308755 | 03700663 | 6077638 | 03700669 | 6116193 |
| 03700675 | 6370442 | 03700676 | 6847459 | 03700663 | 6563767 |
| 03700688 | 6095489 | 03700701 | 6246237 | 03700731 | 7532005 |
| 03700744 | 7579923 | 03700777 | 5923691 | 03700795 | 6718502 |
| 03700805 | 5459571 | 03700806 | 5904602 | 03700824 | 6188853 |
| 03700826 | 5856344 | 03700842 | 5998516 | 03700860 | 5829960 |
| 03700871 | 6495701 | 03700876 | 5904603 | 03700887 | 5904604 |
| 03700892 | 6783198 | 03700896 | 7562306 | 03700930 | 6139539 |
| 03700944 | 5539730 | 03700967 | 6873026 | 03700973 | 5532114 |
| 03700983 | 5353121 | 03700992 | 5815184 | 03701027 | 5549798 |
| 03701054 | 6787925 | 03701065 | 7290951 | 03701090 | 5413123 |
| 03701096 | 5543411 | 03701100 | 6246239 | 03701117 | 6447743 |
| 03701125 | 6056467 | 03701126 | 6385626 | 03701128 | 6385627 |
| 03701146 | 6295579 | 03701169 | 6091477 | 03701183 | 7147594 |
| 03701193 | 5680662 | 03701194 | 6145076 | 03701200 | 6099982 |
| 03701203 | 5764329 | 03701209 | 5737996 | 03701227 | 5865075 |
| 03701235 | 5539731 | 03701250 | 6797526 | 03701263 | 5408427 |
| 03701267 | 6685742 | 03701268 | 6012213 | 03701274 | 6012214 |
| 03701280 | 6051034 | 03701303 | 7567923 | 03701309 | 6755413 |
| 03701313 | 7528439 | 03701345 | 6341505 | 03701360 | 6788283 |
| 03701364 | 5737999 | 03701367 | 7574700 | 03701381 | 6447734 |
| 03701392 | 6640149 | 03701393 | 6585246 | 03701427 | 6850272 |
| 03701432 | 6782851 | 03701448 | 6091478 | 03701451 | 6802001 |
| 03701482 | 5856345 | 03701490 | 80976 | 03701491 | 5868516 |
| 03701503 | 6333065 | 03701507 | 6752985 | 03701508 | 6846225 |
| 03701526 | 5856346 | 03701530 | 7540532 | 03701536 | 6012215 |
| 03701575 | 6518794 | 03701591 | 5904606 | 03701595 | 6116194 |
| 03701604 | 6494674 | 03701611 | 6394974 | 03701617 | 5811163 |
| 03701623 | 6503661 | 03701660 | 6405917 | 03701667 | 6755414 |
| 03701672 | 79886 | 03701678 | 6242083 | 03701682 | 5872326 |
| 03701683 | 6153313 | 03701717 | 6185576 | 03701723 | 6335123 |
| 03701733 | 6246240 | 03701738 | 6465029 | 03701743 | 5965871 |
| 03701752 | 5532350 | 03701754 | 6661328 | 03701755 | 5484901 |
| 03701778 | 6628402 | 03701779 | 6377531 | 03701791 | 6402125 |
| 03701797 | 6246241 | 03701811 | 5516562 | 03701832 | 6405918 |
| 03701835 | 6145078 | 03701841 | 5654119 | 03701847 | 6077639 |
| 03701853 | 6335124 | 03701857 | 6180270 | 03701883 | 7211944 |
| 03701921 | 5512977 | 03701948 | 6188855 | 03701961 | 6488814 |
| 03701970 | 6686356 | 03701989 | 6607617 | 03702019 | 6418462 |
| 03702033 | 6377532 | 03702038 | 7225510 | 03702039 | 71778 |
| 03702042 | 5478265 | 03702059 | 7162377 | 03702076 | 5603665 |
| 03702081 | 5757015 | 03702095 | 5718742 | 03702109 | 5815609 |
| 03702114 | 7226835 | 03702124 | 5718743 | 03702127 | 6084743 |
| 03702131 | 28355 | 03702198 | 5841552 | 03702218 | 6356877 |
| 03702251 | 6693122 | 03702260 | 6394975 | 03702267 | 6234652 |
| 03702268 | 6553162 | 03702274 | 6091479 | 03702297 | 5768279 |
| 03702315 | 6455322 | 03702324 | 6067989 | 03702351 | 6823515 |
| 03702411 | 6335125 | 03702415 | 7539455 | 03702421 | 5543413 |
| 03702424 | 6356878 | 03702430 | 6435894 | 03702443 | 5539733 |
| 03702550 | 5459575 | 03702622 | 5965887 | 03702623 | 7190453 |
| 03702627 | 6403084 | 03702658 | 6771876 | 03702669 | 7570666 |
| 03702684 | 5718733 | 03702714 | 6099984 | 03702722 | 7191226 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03702766 | 5829955 | 03702769 | 6563768 | 03702773 | 6242092 |
| 03702776 | 6643104 | 03702784 | 6099985 | 03702808 | 6592573 |
| 03702820 | 7452782 | 03702827 | 5757017 | 03702839 | 7277461 |
| 03702870 | 6808091 | 03702876 | 6693123 | 03702933 | 5484902 |
| 03702991 | 5643318 | 03703001 | 6863380 | 03703003 | 7308758 |
| 03703006 | 6858922 | 03703009 | 7319126 | 03703015 | 5308936 |
| 03703029 | 5757019 | 03703066 | 5965888 | 03703070 | 6333067 |
| 03703109 | 6879071 | 03703112 | 6820095 | 03703121 | 5406624 |
| 03703174 | 6084746 | 03703197 | 6077642 | 03703203 | 6356879 |
| 03703205 | 6056478 | 03703224 | 6481250 | 03703296 | 5987518 |
| 03703310 | 5589728 | 03703332 | 6618823 | 03703360 | 7372467 |
| 03703378 | 6840492 | 03703401 | 6418465 | 03703409 | 7391494 |
| 03703414 | 7555519 | 03703421 | 6573943 | 03703429 | 6670854 |
| 03703453 | 7300424 | 03703455 | 5916384 | 03703456 | 5446632 |
| 03703466 | 6751992 | 03703479 | 5978950 | 03703507 | 7403805 |
| 03703530 | 7375961 | 03703533 | 6295581 | 03703545 | 5643300 |
| 03703595 | 6028304 | 03703625 | 5446633 | 03703642 | 6042285 |
| 03703680 | 6091482 | 03703709 | 6067990 | 03703712 | 6174528 |
| 03703735 | 5459578 | 03703749 | 6775272 | 03703760 | 7561339 |
| 03703764 | 7545500 | 03703809 | 5425193 | 03703812 | 5738001 |
| 03703820 | 5644308 | 03703830 | 5311275 | 03703854 | 7568460 |
| 03703885 | 5829963 | 03703890 | 5634411 | 03703894 | 5841553 |
| 03703905 | 5311276 | 03703907 | 6750745 | 03703908 | 7211946 |
| 03703925 | 6491792 | 03703929 | 5841554 | 03703946 | 5793674 |
| 03704005 | 6705725 | 03704010 | 6185579 | 03704022 | 6012217 |
| 03704030 | 6503113 | 03704046 | 6789420 | 03704057 | 6020271 |
| 03704080 | 5528696 | 03704083 | 5425194 | 03704085 | 6807471 |
| 03704134 | 5868521 | 03704136 | 6280556 | 03704140 | 6218602 |
| 03704157 | 6881555 | 03704178 | 6787931 | 03704227 | 6204718 |
| 03704289 | 5962872 | 03704312 | 5797898 | 03704359 | 5353126 |
| 03704360 | 6529261 | 03704390 | 6051037 | 03704406 | 5634435 |
| 03704424 | 5779880 | 03704464 | 5603667 | 03704491 | 6242116 |
| 03704508 | 5978136 | 03704521 | 5443382 | 03704675 | 6857142 |
| 03704706 | 6218603 | 03704756 | 5402546 | 03704810 | 5560119 |
| 03704846 | 5529854 | 03704856 | 5314036 | 03704858 | 5539737 |
| 03704861 | 7228054 | 03704867 | 5425196 | 03704868 | 5965891 |
| 03704939 | 6028334 | 03705028 | 6659820 | 03705050 | 6805938 |
| 03705066 | 5314037 | 03705083 | 6295583 | 03705087 | 7375111 |
| 03705097 | 5644309 | 03705127 | 7527795 | 03705171 | 5916385 |
| 03705175 | 6288334 | 03705204 | 7547830 | 03705263 | 6435898 |
| 03705265 | 5528659 | 03705290 | 5923694 | 03705297 | 7109585 |
| 03705306 | 91079 | 03705347 | 6787933 | 03705362 | 7099408 |
| 03705414 | 5948945 | 03705424 | 5643324 | 03705468 | 6356880 |
| 03705498 | 5308937 | 03705499 | 6223003 | 03705500 | 6883679 |
| 03705571 | 5402547 | 03705590 | 6719670 | 03705675 | 5998521 |
| 03705776 | 6067991 | 03705826 | 5529857 | 03705842 | 6067992 |
| 03705885 | 6709282 | 03705932 | 6370446 | 03705971 | 6051038 |
| 03705988 | 5700175 | 03706083 | 5480027 | 03706111 | 5425198 |
| 03706132 | 6773409 | 03706178 | 5443397 | 03706242 | 5532351 |
| 03706296 | 5825546 | 03706326 | 5480031 | 03706357 | 6242120 |
| 03706407 | 6067993 | 03706421 | 6012219 | 03706477 | 5965892 |
| 03706479 | 5654122 | 03706492 | 5308938 | 03706510 | 6465032 |
| 03706521 | 6356882 | 03706523 | 6161317 | 03706529 | 5706225 |
| 03706563 | 6223005 | 03706569 | 6218605 | 03706591 | 6718097 |
| 03706647 | 6091485 | 03706704 | 6785947 | 03706709 | 6370447 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03706796 | 5700177 | 03706865 | 5706226 | 03706882 | 7579579 |
| 03706905 | 7162243 | 03706918 | 5841556 | 03706925 | 5965893 |
| 03706955 | 5353127 | 03707005 | 6180278 | 03707014 | 7556382 |
| 03707042 | 5962873 | 03707071 | 5543419 | 03707076 | 5700178 |
| 03707129 | 6370449 | 03707165 | 6513836 | 03707171 | 5408433 |
| 03707208 | 5443398 | 03707268 | 6051027 | 03707299 | 7305457 |
| 03707328 | 6795383 | 03707400 | 16985 | 03707409 | 6465033 |
| 03707421 | 5706227 | 03707458 | 7101985 | 03707479 | 5829967 |
| 03707521 | 6116197 | 03707534 | 6223006 | 03707570 | 6839204 |
| 03707647 | 5353128 | 03707650 | 5643317 | 03707742 | 7570339 |
| 03707774 | 6385630 | 03707813 | 5552924 | 03707855 | 5381156 |
| 03707861 | 6589336 | 03707891 | 6403099 | 03707930 | 6234655 |
| 03707953 | 6242122 | 03707963 | 5710870 | 03708196 | 6553163 |
| 03708234 | 6614912 | 03708288 | 5923697 | 03708333 | 5353129 |
| 03708336 | 6246246 | 03708350 | 5311277 | 03708385 | 5948948 |
| 03708446 | 6139543 | 03708484 | 6188864 | 03708549 | 5701812 |
| 03708587 | 6805096 | 03708632 | 6180279 | 03708637 | 6643494 |
| 03708639 | 5520332 | 03708656 | 5459583 | 03708698 | 5314038 |
| 03708719 | 5413124 | 03708725 | 6242124 | 03708752 | 7101986 |
| 03708759 | 6768728 | 03708778 | 6664637 | 03708780 | 5408435 |
| 03708797 | 6455328 | 03708807 | 6680253 | 03708819 | 5603670 |
| 03708822 | 6593157 | 03708842 | 5643325 | 03708877 | 6628404 |
| 03708894 | 6690238 | 03708925 | 6763920 | 03708943 | 6537268 |
| 03708953 | 7180743 | 03708999 | 5811169 | 03709016 | 6356249 |
| 03709024 | 6311062 | 03709042 | 6056483 | 03709043 | 6242126 |
| 03709096 | 6418470 | 03709112 | 6594961 | 03709116 | 6091486 |
| 03709155 | 5738002 | 03709198 | 6145081 | 03709336 | 6246247 |
| 03709343 | 6828707 | 03709408 | 7322467 | 03709430 | 6399910 |
| 03709457 | 6042290 | 03709491 | 7099080 | 03709493 | 6377540 |
| 03709550 | 5879114 | 03709569 | 6510949 | 03709584 | 5815615 |
| 03709635 | 5764335 | 03709644 | 6377541 | 03709652 | 5368866 |
| 03709678 | 6513837 | 03709720 | 6204734 | 03709721 | 6698798 |
| 03709733 | 6290506 | 03709810 | 6356250 | 03709815 | 5811171 |
| 03709841 | 6218607 | 03709883 | 5543421 | 03709897 | 5931486 |
| 03709920 | 5308942 | 03709945 | 6335129 | 03709958 | 5825547 |
| 03709972 | 5825548 | 03709973 | 6098477 | 03709994 | 7452921 |
| 03710024 | 6028335 | 03710042 | 5978137 | 03710060 | 6664197 |
| 03710082 | 5529862 | 03710112 | 7184256 | 03710161 | 7552842 |
| 03710188 | 6409579 | 03710221 | 6559069 | 03710274 | 6385632 |
| 03710277 | 6188865 | 03710344 | 71071 | 03710364 | 5446640 |
| 03710391 | 5532119 | 03710393 | 6409580 | 03710417 | 5904610 |
| 03710439 | 5868523 | 03710473 | 6829243 | 03710492 | 6370453 |
| 03710518 | 6518795 | 03710520 | 5779884 | 03710578 | 7111845 |
| 03710591 | 6056484 | 03710611 | 5887010 | 03710618 | 6234656 |
| 03710664 | 5390219 | 03710753 | 6833159 | 03710754 | 6490080 |
| 03710755 | 5793676 | 03710791 | 5425202 | 03710799 | 6028338 |
| 03710802 | 5856350 | 03710809 | 6394979 | 03710837 | 6464276 |
| 03710918 | 6290508 | 03710926 | 6084752 | 03710990 | 5413140 |
| 03710999 | 7391493 | 03711004 | 6218608 | 03711061 | 6180280 |
| 03711064 | 6077645 | 03711133 | 6130047 | 03711145 | 5308943 |
| 03711336 | 5512978 | 03711351 | 5738004 | 03711370 | 5987512 |
| 03711381 | 5560965 | 03711412 | 7547794 | 03711453 | 6718555 |
| 03711537 | 6130048 | 03711599 | 5793677 | 03711605 | 5353131 |
| 03711647 | 6409581 | 03711665 | 6643495 | 03711687 | 6370455 |
| 03711707 | 6295585 | 03711718 | 6067968 | 03711721 | 7533601 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03711726 | 6484469 | 03711751 | 5815616 | 03711782 | 6077646 |
| 03711799 | 6324342 | 03711811 | 6028339 | 03711843 | 6185584 |
| 03711870 | 5644312 | 03711891 | 5560966 | 03712016 | 5589732 |
| 03712028 | 7147597 | 03712083 | 6699681 | 03712151 | 6335130 |
| 03712357 | 5549802 | 03712383 | 6685734 | 03712453 | 6234657 |
| 03712491 | 6091489 | 03712517 | 6811536 | 03712616 | 5841558 |
| 03712689 | 6657030 | 03712766 | 5420953 | 03712862 | 6266652 |
| 03712936 | 5308945 | 03712948 | 6335131 | 03712954 | 6834146 |
| 03712998 | 6341511 | 03713003 | 5549803 | 03713044 | 6599682 |
| 03713102 | 5738005 | 03713137 | 6484470 | 03713215 | 5994789 |
| 03713216 | 6385608 | 03713246 | 6242132 | 03713263 | 6056485 |
| 03713367 | 5701815 | 03713436 | 6099989 | 03713462 | 5779886 |
| 03713464 | 6455330 | 03713469 | 5994790 | 03713503 | 6242133 |
| 03713565 | 5887011 | 03713590 | 6341512 | 03713611 | 6454551 |
| 03713645 | 5811172 | 03713649 | 5381157 | 03713672 | 7372469 |
| 03713695 | 5868524 | 03713748 | 5987522 | 03713815 | 7572527 |
| 03713855 | 6484471 | 03713867 | 5603674 | 03713877 | 5543414 |
| 03714004 | 5446641 | 03714097 | 7201896 | 03714098 | 5413142 |
| 03714247 | 6223009 | 03714259 | 5931488 | 03714270 | 5314044 |
| 03714326 | 5872332 | 03714372 | 6785396 | 03714428 | 5872333 |
| 03714593 | 5529866 | 03714600 | 5520335 | 03714633 | 6139546 |
| 03714646 | 6597488 | 03714668 | 6603005 | 03714713 | 5643326 |
| 03714719 | 5747722 | 03714767 | 6551334 | 03714786 | 5634447 |
| 03714807 | 6130049 | 03714814 | 6028342 | 03714832 | 7303066 |
| 03714852 | 5543415 | 03714876 | 6748150 | 03714945 | 6603563 |
| 03714973 | 5446643 | 03714991 | 5528700 | 03714998 | 6234659 |
| 03715011 | 6204736 | 03715041 | 7445059 | 03715043 | 6095495 |
| 03715086 | 7105061 | 03715087 | 6077647 | 03715093 | 5965894 |
| 03715113 | 6607619 | 03715114 | 5987523 | 03715115 | 6280560 |
| 03715173 | 6671325 | 03715178 | 5308946 | 03715193 | 5480033 |
| 03715195 | 5757022 | 03715210 | 6370456 | 03715219 | 6028347 |
| 03715243 | 6829057 | 03715250 | 7167632 | 03715258 | 5314045 |
| 03715288 | 6710495 | 03715295 | 7206633 | 03715312 | 5644314 |
| 03715321 | 6499585 | 03715358 | 5381158 | 03715376 | 5998527 |
| 03715379 | 6266654 | 03715389 | 6764696 | 03715420 | 6130051 |
| 03715429 | 5529867 | 03715430 | 5737997 | 03715458 | 6377545 |
| 03715504 | 7111846 | 03715550 | 6028348 | 03715571 | 6042293 |
| 03715610 | 6628989 | 03715642 | 6056486 | 03715647 | 6204737 |
| 03715694 | 6188869 | 03715714 | 5504409 | 03715726 | 5446645 |
| 03715761 | 6848231 | 03715796 | 5459586 | 03715802 | 5942327 |
| 03715837 | 5408436 | 03715850 | 6810745 | 03715886 | 5693273 |
| 03715890 | 5928891 | 03715977 | 5390223 | 03716027 | 5308948 |
| 03716057 | 7308759 | 03716077 | 5634448 | 03716082 | 5459587 |
| 03716091 | 5904611 | 03716135 | 5459588 | 03716136 | 5446646 |
| 03716143 | 6821447 | 03716221 | 6554152 | 03716224 | 5829971 |
| 03716240 | 6402129 | 03716284 | 6559070 | 03716297 | 6614913 |
| 03716299 | 5987524 | 03716331 | 6280562 | 03716370 | 6280563 |
| 03716374 | 6573945 | 03716429 | 6657862 | 03716455 | 5700181 |
| 03716473 | 6518797 | 03716483 | 6435902 | 03716488 | 5865083 |
| 03716539 | 6385610 | 03716558 | 5747724 | 03716566 | 6529263 |
| 03716569 | 6552886 | 03716598 | 6385622 | 03716599 | 5780591 |
| 03716623 | 5539741 | 03716700 | 5543416 | 03716767 | 5353136 |
| 03716823 | 6551336 | 03716825 | 5420956 | 03716831 | 6722310 |
| 03716904 | 6539922 | 03716966 | 5402551 | 03717063 | 6589337 |
| 03717112 | 5811173 | 03717148 | 6311064 | 03717189 | 5520337 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03717206 | 6576143 | 03717231 | 7426836 | 03717249 | 6546894 |
| 03717304 | 6335133 | 03717323 | 6598693 | 03717340 | 5420957 |
| 03717412 | 6095497 | 03717420 | 5644320 | 03717528 | 5737979 |
| 03717580 | 6697399 | 03717599 | 6185571 | 03717605 | 6772529 |
| 03717610 | 6778543 | 03717703 | 5811174 | 03717757 | 52666 |
| 03717762 | 6490085 | 03717835 | 6618825 | 03717851 | 7260750 |
| 03717882 | 7096421 | 03717891 | 7570954 | 03717916 | 5644321 |
| 03717989 | 5872336 | 03718007 | 6779621 | 03718179 | 5987526 |
| 03718237 | 6824928 | 03718250 | 6056489 | 03718251 | 6402130 |
| 03718268 | 5965896 | 03718300 | 5406611 | 03718309 | 6311066 |
| 03718347 | 6067997 | 03718354 | 6333070 | 03718379 | 5589733 |
| 03718403 | 6521667 | 03718420 | 6593158 | 03718431 | 6455334 |
| 03718454 | 5701816 | 03718459 | 5680677 | 03718503 | 6533778 |
| 03718519 | 6671326 | 03718525 | 7393922 | 03718536 | 6533779 |
| 03718633 | 5532355 | 03718634 | 6280564 | 03718644 | 6573946 |
| 03718666 | 6174536 | 03718670 | 6656722 | 03718715 | 6409584 |
| 03718721 | 6607111 | 03718727 | 6487320 | 03718769 | 5931490 |
| 03718773 | 5539742 | 03718809 | 5413145 | 03718854 | 5420959 |
| 03718907 | 6469887 | 03718934 | 7528894 | 03718953 | 5413137 |
| 03718964 | 7555112 | 03719005 | 6266660 | 03719024 | 7527796 |
| 03719040 | 5603662 | 03719053 | 7297315 | 03719060 | 5381160 |
| 03719068 | 6490086 | 03719081 | 6686359 | 03719102 | 6472840 |
| 03719142 | 6409585 | 03719152 | 6650214 | 03719157 | 5757016 |
| 03719173 | 5872337 | 03719190 | 6807472 | 03719194 | 6145084 |
| 03719205 | 6670856 | 03719258 | 6834506 | 03719278 | 5543427 |
| 03719285 | 6871386 | 03719287 | 5693274 | 03719314 | 5402552 |
| 03719328 | 7560579 | 03719397 | 6012222 | 03719411 | 6698799 |
| 03719474 | 6847367 | 03719481 | 6470947 | 03719485 | 5780604 |
| 03719530 | 5916391 | 03719562 | 5406612 | 03719572 | 6624931 |
| 03719576 | 6841842 | 03719649 | 6091491 | 03719683 | 5872339 |
| 03719686 | 6756091 | 03719689 | 6182185 | 03719706 | 5660198 |
| 03719717 | 6637972 | 03719724 | 6311069 | 03719726 | 6077654 |
| 03719750 | 5928894 | 03719817 | 6290516 | 03719832 | 6246256 |
| 03719843 | 6640154 | 03719851 | 6758122 | 03719869 | 6631881 |
| 03719925 | 5923704 | 03719933 | 5700159 | 03719969 | 5520339 |
| 03719975 | 6551566 | 03719984 | 5520340 | 03719995 | 5560969 |
| 03720014 | 5459590 | 03720036 | 5680678 | 03720042 | 1598 |
| 03720046 | 6130053 | 03720072 | 5443401 | 03720133 | 6266661 |
| 03720145 | 5686792 | 03720169 | 5931491 | 03720171 | 5904615 |
| 03720182 | 5512983 | 03720192 | 6324347 | 03720222 | 6551567 |
| 03720234 | 6637974 | 03720245 | 7228803 | 03720251 | 5815620 |
| 03720267 | 5480036 | 03720330 | 6491796 | 03720345 | 5680679 |
| 03720368 | 5413146 | 03720385 | 5543429 | 03720386 | 5916392 |
| 03720389 | 5402554 | 03720398 | 6599684 | 03720413 | 6295590 |
| 03720433 | 5353140 | 03720499 | 5543430 | 03720549 | 7533602 |
| 03720571 | 6811057 | 03720603 | 6488817 | 03720606 | 5634449 |
| 03720616 | 6153324 | 03720627 | 5887014 | 03720632 | 6116201 |
| 03720658 | 6394971 | 03720683 | 6834147 | 03720690 | 6356259 |
| 03720704 | 5965898 | 03720706 | 5494610 | 03720713 | 7550295 |
| 03720731 | 5413149 | 03720740 | 6242135 | 03720756 | 5314050 |
| 03720790 | 5868531 | 03720805 | 5425205 | 03720808 | 5492644 |
| 03720821 | 6394976 | 03720828 | 6116202 | 03720862 | 5311270 |
| 03720886 | 6095501 | 03720921 | 5811175 | 03720969 | 6012209 |
| 03720976 | 6639149 | 03720980 | 7570962 | 03720996 | 7088510 |
| 03721024 | 7525386 | 03721035 | 7570955 | 03721043 | 5589735 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03721072 | 5543432 | 03721075 | 7557632 | 03721077 | 5644325 |
| 03721103 | 6834148 | 03721111 | 5811176 | 03721170 | 5815622 |
| 03721186 | 6116203 | 03721251 | 6469888 | 03721304 | 6470219 |
| 03721312 | 7464157 | 03721366 | 5532126 | 03721367 | 7528441 |
| 03721377 | 5478278 | 03721405 | 7300427 | 03721428 | 6470220 |
| 03721444 | 5532357 | 03721452 | 5552942 | 03721484 | 6242138 |
| 03721520 | 6607112 | 03721531 | 6774764 | 03721565 | 6356261 |
| 03721607 | 6717852 | 03721621 | 6788301 | 03721667 | 7574711 |
| 03721668 | 6447759 | 03721677 | 5701819 | 03721694 | 7577059 |
| 03721700 | 6095502 | 03721703 | 5311272 | 03721714 | 5552943 |
| 03721718 | 6810746 | 03721727 | 6546895 | 03721809 | 5923706 |
| 03721942 | 5747727 | 03721945 | 5747728 | 03721947 | 5521460 |
| 03722013 | 7336799 | 03722025 | 6835716 | 03722048 | 6223014 |
| 03722080 | 5516579 | 03722083 | 6399916 | 03722091 | 6833750 |
| 03722147 | 6049238 | 03722177 | 7533077 | 03722198 | 6100694 |
| 03722217 | 5928898 | 03722224 | 7533217 | 03722273 | 5520344 |
| 03722296 | 5413151 | 03722308 | 6242139 | 03722327 | 7338903 |
| 03722337 | 5539743 | 03722357 | 5764341 | 03722360 | 5532128 |
| 03722372 | 6795385 | 03722434 | 6650215 | 03722441 | 5532129 |
| 03722465 | 5390205 | 03722529 | 5825555 | 03722546 | 6012224 |
| 03722553 | 5325687 | 03722616 | 5543434 | 03722664 | 6020275 |
| 03722671 | 5994808 | 03722680 | 5413152 | 03722682 | 6503664 |
| 03722694 | 7569165 | 03722728 | 6324350 | 03722764 | 5494591 |
| 03722795 | 6851522 | 03722823 | 6180283 | 03722837 | 6786596 |
| 03722852 | 6758123 | 03722872 | 7579109 | 03722891 | 6324351 |
| 03722934 | 6810346 | 03722952 | 7455318 | 03722958 | 6780792 |
| 03722963 | 5738010 | 03722977 | 6280570 | 03722991 | 6680330 |
| 03722994 | 6223015 | 03723001 | 6077656 | 03723026 | 6099992 |
| 03723029 | 5874447 | 03723040 | 6091493 | 03723082 | 6649742 |
| 03723092 | 5841563 | 03723110 | 5994809 | 03723129 | 7165821 |
| 03723137 | 6324352 | 03723172 | 5634456 | 03723198 | 6223016 |
| 03723208 | 5764343 | 03723249 | 6266663 | 03723260 | 7338904 |
| 03723298 | 6769979 | 03723302 | 6510964 | 03723331 | 5815625 |
| 03723338 | 5390217 | 03723344 | 6402135 | 03723366 | 5521462 |
| 03723400 | 6794865 | 03723404 | 5904618 | 03723405 | 6710406 |
| 03723415 | 6787635 | 03723424 | 6341518 | 03723432 | 7566163 |
| 03723506 | 6341519 | 03723537 | 5871517 | 03723540 | 6764697 |
| 03723560 | 6335136 | 03723580 | 7375967 | 03723582 | 6786597 |
| 03723614 | 6592574 | 03723643 | 5478281 | 03723662 | 5478282 |
| 03723667 | 6807474 | 03723700 | 5528706 | 03723728 | 6139553 |
| 03723749 | 6012228 | 03723773 | 5644330 | 03723881 | 7449989 |
| 03723888 | 6234665 | 03723929 | 5532130 | 03723954 | 6385637 |
| 03723989 | 7173961 | 03724003 | 5532362 | 03724028 | 6185594 |
| 03724047 | 6546897 | 03724077 | 5520346 | 03724078 | 6185595 |
| 03724103 | 6647030 | 03724122 | 7540094 | 03724131 | 5871518 |
| 03724150 | 7075960 | 03724171 | 6377550 | 03724174 | 6370462 |
| 03724175 | 5543437 | 03724266 | 6042300 | 03724271 | 5965903 |
| 03724294 | 6267021 | 03724306 | 6785948 | 03724312 | 6757627 |
| 03724345 | 5603680 | 03724370 | 6077658 | 03724373 | 5420964 |
| 03724409 | 6161321 | 03724457 | 5420966 | 03724474 | 7569166 |
| 03724481 | 5718751 | 03724503 | 6153330 | 03724506 | 5413154 |
| 03724551 | 7533120 | 03724562 | 7217730 | 03724576 | 6169750 |
| 03724583 | 5916397 | 03724604 | 5381165 | 03724617 | 6858031 |
| 03724629 | 5887015 | 03724635 | 6288342 | 03724636 | 7403807 |
| 03724646 | 6027603 | 03724670 | 6042302 | 03724738 | 5446636 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03724774 | 5480041 | 03724836 | 6145088 | 03724864 | 6624934 |
| 03724874 | 5643331 | 03724954 | 6084767 | 03724957 | 5706239 |
| 03724977 | 6341464 | 03724997 | 5759130 | 03725026 | 6174542 |
| 03725060 | 6783220 | 03725119 | 6418477 | 03725125 | 6333079 |
| 03725132 | 5738011 | 03725158 | 6399921 | 03725179 | 5532363 |
| 03725181 | 6042303 | 03725258 | 7153370 | 03725331 | 5865073 |
| 03725339 | 5521464 | 03725393 | 6204742 | 03725416 | 6454552 |
| 03725458 | 6607622 | 03725483 | 7293218 | 03725517 | 5521465 |
| 03725519 | 5512988 | 03725544 | 5480042 | 03725579 | 6603006 |
| 03725594 | 7562307 | 03725610 | 5532131 | 03725639 | 5532132 |
| 03725675 | 6288346 | 03725678 | 6649744 | 03725734 | 6649745 |
| 03725805 | 6490088 | 03725806 | 24072 | 03725826 | 6266667 |
| 03725845 | 7272273 | 03725878 | 5965906 | 03725880 | 5539745 |
| 03725883 | 6888662 | 03725894 | 6130055 | 03726052 | 6116207 |
| 03726093 | 6399923 | 03726103 | 6472843 | 03726105 | 5826313 |
| 03726113 | 7433218 | 03726129 | 6492038 | 03726201 | 6280574 |
| 03726294 | 5314055 | 03726410 | 6447764 | 03726472 | 7577556 |
| 03726576 | 7568547 | 03726586 | 5408444 | 03726665 | 6333080 |
| 03726737 | 6250685 | 03726774 | 5443405 | 03726780 | 6335142 |
| 03726783 | 6153331 | 03726794 | 6787935 | 03726939 | 5757030 |
| 03726963 | 6723179 | 03726976 | 6575309 | 03727061 | 6575310 |
| 03727075 | 6161334 | 03727104 | 7545503 | 03727127 | 6180287 |
| 03727154 | 5549816 | 03727184 | 7268378 | 03727200 | 6280575 |
| 03727202 | 7248048 | 03727240 | 5413155 | 03727247 | 5520350 |
| 03727273 | 5443406 | 03727319 | 5560135 | 03727335 | 6377551 |
| 03727356 | 5492652 | 03727374 | 6780793 | 03727394 | 6766026 |
| 03727418 | 7457036 | 03727462 | 6435909 | 03727490 | 6295597 |
| 03727571 | 6246261 | 03727674 | 5916398 | 03727693 | 6447765 |
| 03727703 | 5549817 | 03727704 | 5887019 | 03727748 | 6488819 |
| 03727810 | 6185574 | 03727817 | 6116208 | 03727920 | 6324355 |
| 03727922 | 5494624 | 03727939 | 6603568 | 03727972 | 5747734 |
| 03727973 | 5532133 | 03727974 | 5549818 | 03728105 | 5402560 |
| 03728124 | 5931497 | 03728163 | 7446711 | 03728177 | 6250686 |
| 03728390 | 5793684 | 03728392 | 6084769 | 03728395 | 6311080 |
| 03728426 | 5589739 | 03728486 | 6551339 | 03728539 | 5644333 |
| 03728644 | 5413156 | 03728763 | 5446650 | 03728789 | 5492653 |
| 03728799 | 5308961 | 03728809 | 6295598 | 03728833 | 5965907 |
| 03728834 | 5521467 | 03728862 | 7201578 | 03728895 | 6556024 |
| 03729118 | 5732437 | 03729150 | 6049244 | 03729154 | 5998538 |
| 03729159 | 7579581 | 03729167 | 6084736 | 03729177 | 6288338 |
| 03729186 | 5718753 | 03729305 | 5521469 | 03729309 | 6099993 |
| 03729358 | 6592576 | 03729466 | 5383651 | 03729507 | 6455338 |
| 03729510 | 5825553 | 03729516 | 6418478 | 03729550 | 5402564 |
| 03729571 | 6402138 | 03729578 | 6603007 | 03729655 | 5962883 |
| 03729699 | 5829972 | 03729732 | 6012231 | 03729769 | 6324356 |
| 03729771 | 6188859 | 03729781 | 5841567 | 03729789 | 5643333 |
| 03729830 | 5420969 | 03729857 | 7544159 | 03729956 | 5308963 |
| 03729973 | 6531698 | 03730012 | 5413157 | 03730063 | 5797917 |
| 03730068 | 7561820 | 03730073 | 6499588 | 03730076 | 5931498 |
| 03730078 | 6782854 | 03730099 | 5325692 | 03730112 | 6174547 |
| 03730231 | 5998539 | 03730251 | 5916400 | 03730265 | 6717853 |
| 03730343 | 6341523 | 03730346 | 5532364 | 03730357 | 5560137 |
| 03730506 | 5383652 | 03730559 | 6647031 | 03730599 | 5685999 |
| 03730610 | 5512991 | 03730612 | 5660203 | 03730678 | 6056496 |
| 03730728 | 6091500 | 03730771 | 5868534 | 03730778 | 5811180 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03730829 | 6826805 | 03730878 | 6800865 | 03730903 | 5432095 |
| 03730908 | 6611773 | 03730927 | 7406112 | 03730969 | 5732438 |
| 03731008 | 5923710 | 03731011 | 5325693 | 03731015 | 6280576 |
| 03731098 | 5701808 | 03731120 | 5406622 | 03731143 | 5589740 |
| 03731235 | 5764347 | 03731236 | 5308964 | 03731239 | 6762080 |
| 03731346 | 6487322 | 03731377 | 6266659 | 03731428 | 6265683 |
| 03731450 | 6796405 | 03731455 | 5680687 | 03731554 | 81846 |
| 03731562 | 7272274 | 03731641 | 6499589 | 03731647 | 6844643 |
| 03731695 | 6341524 | 03731728 | 6575311 | 03731748 | 7569860 |
| 03731823 | 5402567 | 03731845 | 5693279 | 03731880 | 6402139 |
| 03731943 | 5532134 | 03732052 | 6311083 | 03732137 | 6637978 |
| 03732199 | 6598695 | 03732206 | 5406623 | 03732291 | 5480050 |
| 03732301 | 6250711 | 03732317 | 7580628 | 03732352 | 58634 |
| 03732365 | 6839472 | 03732394 | 5865095 | 03732417 | 5589742 |
| 03732456 | 6145093 | 03732461 | 5759134 | 03732490 | 6223021 |
| 03732578 | 6188883 | 03732631 | 6697403 | 03732708 | 6405894 |
| 03732729 | 5516580 | 03732735 | 6748151 | 03732736 | 6188884 |
| 03732739 | 6671327 | 03732823 | 5643335 | 03732831 | 6435913 |
| 03732864 | 6532334 | 03732871 | 5494629 | 03732874 | 7105063 |
| 03732895 | 7420901 | 03732900 | 7102597 | 03733003 | 6805097 |
| 03733014 | 5757034 | 03733109 | 5916402 | 03733265 | 6290524 |
| 03733273 | 6204748 | 03733308 | 6174548 | 03733314 | 7187429 |
| 03733332 | 6823885 | 03733474 | 5532367 | 03733566 | 6333081 |
| 03733588 | 6767605 | 03733596 | 6720965 | 03733636 | 5413139 |
| 03733668 | 6145096 | 03733686 | 5560975 | 03733830 | 6747872 |
| 03733846 | 6204749 | 03733860 | 6650217 | 03733869 | 5856360 |
| 03733895 | 7206635 | 03733902 | 6341525 | 03733918 | 5520353 |
| 03733955 | 6188886 | 03734018 | 7339998 | 03734077 | 6204751 |
| 03734185 | 6643509 | 03734199 | 6231750 | 03734222 | 6858322 |
| 03734229 | 6139560 | 03734232 | 5871524 | 03734243 | 5759135 |
| 03734244 | 6851523 | 03734270 | 6491799 | 03734281 | 5825562 |
| 03734293 | 70054 | 03734303 | 6758120 | 03734520 | 5732440 |
| 03734549 | 7147601 | 03734608 | 5552950 | 03734679 | 5680688 |
| 03734704 | 6174550 | 03734804 | 6020280 | 03734808 | 6188887 |
| 03734819 | 7565471 | 03734863 | 5560139 | 03734934 | 6234666 |
| 03734946 | 7576618 | 03734955 | 6324359 | 03734961 | 6091502 |
| 03734988 | 7187430 | 03735049 | 5325698 | 03735192 | 5539751 |
| 03735221 | 6409593 | 03735239 | 6394992 | 03735283 | 5543441 |
| 03735402 | 6399930 | 03735409 | 5923715 | 03735413 | 6637466 |
| 03735444 | 6042307 | 03735530 | 5718758 | 03735643 | 6385641 |
| 03735729 | 5552951 | 03735743 | 6748690 | 03735747 | 6643510 |
| 03735799 | 6834651 | 03735833 | 5449200 | 03735884 | 6435917 |
| 03735895 | 7105206 | 03735911 | 5883197 | 03736001 | 6020282 |
| 03736003 | 6250712 | 03736026 | 5779892 | 03736034 | 6701245 |
| 03736105 | 6760066 | 03736107 | 6447770 | 03736203 | 5732442 |
| 03736380 | 6551340 | 03736381 | 6512653 | 03736422 | 5492659 |
| 03736439 | 6145097 | 03736462 | 6288352 | 03736477 | 6794867 |
| 03736530 | 6854241 | 03736607 | 6881553 | 03736648 | 6012234 |
| 03736651 | 6792376 | 03736655 | 6828708 | 03736671 | 6537270 |
| 03736754 | 6664201 | 03736813 | 5965913 | 03736828 | 5480056 |
| 03736869 | 5998544 | 03736898 | 7554642 | 03736975 | 5887029 |
| 03737045 | 7444850 | 03737088 | 6218623 | 03737149 | 6656704 |
| 03737170 | 6410104 | 03737176 | 6885108 | 03737185 | 6647032 |
| 03737202 | 6455341 | 03737223 | 6719261 | 03737240 | 6828386 |
| 03737269 | 6049251 | 03737324 | 6250713 | 03737334 | 5706235 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03737347 | 5528715 | 03737349 | 6582290 | 03737387 | 6815818 |
| 03737416 | 5603690 | 03737430 | 6775991 | 03737457 | 6521668 |
| 03737464 | 5829973 | 03737474 | 6068003 | 03737484 | 5603691 |
| 03737511 | 6180644 | 03737551 | 5779894 | 03737553 | 6510079 |
| 03737577 | 6702790 | 03737601 | 6764699 | 03737609 | 5987521 |
| 03737612 | 5532369 | 03737618 | 5432100 | 03737686 | 5443412 |
| 03737754 | 5634467 | 03737760 | 6169753 | 03737765 | 5732445 |
| 03737814 | 7537965 | 03737845 | 5420976 | 03737925 | 5815636 |
| 03737931 | 6611774 | 03737976 | 6528901 | 03737982 | 6099997 |
| 03737983 | 5747743 | 03737993 | 5510698 | 03737994 | 6236908 |
| 03738011 | 6385642 | 03738018 | 6418482 | 03738040 | 5868539 |
| 03738050 | 6671328 | 03738061 | 6847726 | 03738084 | 6153337 |
| 03738136 | 6091505 | 03738199 | 6333071 | 03738212 | 7111849 |
| 03738264 | 5413159 | 03738265 | 6234670 | 03738333 | 6455344 |
| 03738400 | 6333085 | 03738405 | 5419804 | 03738439 | 5706245 |
| 03738475 | 7187431 | 03738509 | 5325701 | 03738518 | 6188891 |
| 03738526 | 6873671 | 03738555 | 5811184 | 03738580 | 5759141 |
| 03738718 | 6574756 | 03738776 | 5706246 | 03738804 | 6279500 |
| 03738805 | 6477372 | 03738812 | 5492663 | 03738831 | 6712031 |
| 03738868 | 6675481 | 03738872 | 5543446 | 03738893 | 5994061 |
| 03738908 | 6370468 | 03738934 | 6223027 | 03738946 | 5987535 |
| 03738952 | 6592577 | 03738968 | 7555114 | 03739045 | 7449869 |
| 03739074 | 6510080 | 03739161 | 6236909 | 03739182 | 6885059 |
| 03739196 | 6095506 | 03739221 | 6411212 | 03739227 | 6236910 |
| 03739239 | 6495706 | 03739243 | 5994063 | 03739270 | 6680331 |
| 03739291 | 6288339 | 03739348 | 6701246 | 03739360 | 5549821 |
| 03739387 | 6204753 | 03739424 | 5494632 | 03739431 | 6653110 |
| 03739432 | 6435920 | 03739451 | 6049254 | 03739455 | 6399913 |
| 03739456 | 6809000 | 03739485 | 6624348 | 03739504 | 5589743 |
| 03739508 | 5962867 | 03739552 | 6824930 | 03739555 | 5764351 |
| 03739608 | 7225508 | 03739625 | 6835198 | 03739631 | 5560141 |
| 03739634 | 6762079 | 03739692 | 6250715 | 03739708 | 6049236 |
| 03739716 | 5512996 | 03739724 | 6789423 | 03739733 | 6842153 |
| 03739771 | 5528716 | 03739781 | 6579288 | 03739803 | 7577952 |
| 03739806 | 6020288 | 03739822 | 5520359 | 03739840 | 6153342 |
| 03739909 | 6174560 | 03739910 | 6845721 | 03739971 | 6091507 |
| 03739996 | 5764353 | 03739997 | 6394999 | 03740034 | 5589745 |
| 03740063 | 5549811 | 03740073 | 5634462 | 03740074 | 6628408 |
| 03740084 | 5492664 | 03740121 | 6573949 | 03740155 | 6685744 |
| 03740157 | 6573950 | 03740159 | 5732450 | 03740167 | 25345 |
| 03740178 | 6825883 | 03740224 | 6697404 | 03740237 | 15090 |
| 03740254 | 6161342 | 03740268 | 5930700 | 03740286 | 5797909 |
| 03740287 | 6153343 | 03740311 | 6295605 | 03740318 | 6012237 |
| 03740327 | 6810748 | 03740330 | 5413160 | 03740337 | 6867956 |
| 03740346 | 5520361 | 03740370 | 6399931 | 03740377 | 5998532 |
| 03740386 | 6532319 | 03740389 | 5998548 | 03740405 | 5314070 |
| 03740431 | 5718764 | 03740434 | 7248885 | 03740452 | 6799730 |
| 03740456 | 5325702 | 03740460 | 6845144 | 03740464 | 6027613 |
| 03740502 | 6295606 | 03740504 | 5325703 | 03740510 | 5512997 |
| 03740519 | 5510700 | 03740527 | 5825565 | 03740529 | 7115844 |
| 03740552 | 5492665 | 03740554 | 6719386 | 03740567 | 6174561 |
| 03740591 | 6056504 | 03740592 | 6794796 | 03740606 | 6447777 |
| 03740611 | 6748692 | 03740631 | 6395003 | 03740660 | 6597489 |
| 03740664 | 5432094 | 03740674 | 5732451 | 03740701 | 6637979 |
| 03740711 | 5779901 | 03740719 | 5528704 | 03740761 | 6597490 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03740857 | 7552095 | 03740863 | 6130068 | 03740864 | 5532372 |
| 03740910 | 5603694 | 03740934 | 5978153 | 03740946 | 6576396 |
| 03740958 | 6056490 | 03740968 | 6690574 | 03740969 | 5793683 |
| 03741026 | 6621008 | 03741057 | 6435924 | 03741060 | 5868542 |
| 03741065 | 7561191 | 03741068 | 6830135 | 03741088 | 6603570 |
| 03741106 | 6169757 | 03741122 | 6533781 | 03741148 | 6525734 |
| 03741160 | 5856351 | 03741174 | 5928907 | 03741180 | 6771557 |
| 03741185 | 6477803 | 03741193 | 6115998 | 03741195 | 5978154 |
| 03741199 | 6624349 | 03741231 | 6484475 | 03741264 | 6543428 |
| 03741275 | 6153344 | 03741276 | 6091509 | 03741287 | 5757042 |
| 03741288 | 58372 | 03741318 | 7558845 | 03741339 | 6139563 |
| 03741357 | 5432107 | 03741360 | 7549279 | 03741380 | 5432108 |
| 03741386 | 7071158 | 03741433 | 5325704 | 03741450 | 5779904 |
| 03741485 | 5625950 | 03741491 | 5560123 | 03741497 | 6234675 |
| 03741505 | 5793670 | 03741518 | 7528740 | 03741522 | 7393926 |
| 03741538 | 6788302 | 03741553 | 5532142 | 03741554 | 7533499 |
| 03741556 | 6675482 | 03741574 | 5569336 | 03741579 | 5419810 |
| 03741586 | 5693282 | 03741592 | 6784250 | 03741610 | 5325705 |
| 03741614 | 7528741 | 03741619 | 5660208 | 03741622 | 6705730 |
| 03741626 | 5701835 | 03741644 | 7559374 | 03741650 | 5560143 |
| 03741664 | 6715412 | 03741666 | 6566026 | 03741671 | 5512998 |
| 03741686 | 6823516 | 03741706 | 5693283 | 03741724 | 6747401 |
| 03741746 | 7579038 | 03741749 | 6020292 | 03741752 | 5443414 |
| 03741763 | 7532704 | 03741770 | 7533121 | 03741789 | 5530770 |
| 03741796 | 5856353 | 03741832 | 5871528 | 03741846 | 5532144 |
| 03741857 | 6464290 | 03741892 | 7528684 | 03741895 | 6787938 |
| 03741937 | 5757046 | 03741942 | 5759145 | 03741993 | 6410107 |
| 03742004 | 6714389 | 03742014 | 7532705 | 03742028 | 5904627 |
| 03742061 | 6493458 | 03742063 | 7448896 | 03742065 | 6637980 |
| 03742081 | 6529266 | 03742109 | 6399934 | 03742139 | 6284931 |
| 03742142 | 7576279 | 03742181 | 5532373 | 03742214 | 6668122 |
| 03742215 | 5381172 | 03742227 | 7550877 | 03742264 | 6356273 |
| 03742278 | 5701837 | 03742298 | 6851161 | 03742357 | 6774767 |
| 03742360 | 6049259 | 03742390 | 5459602 | 03742398 | 5402573 |
| 03742452 | 5528672 | 03742520 | 6011503 | 03742618 | 6204759 |
| 03742656 | 6153348 | 03742681 | 5402574 | 03742713 | 5510704 |
| 03742754 | 7572159 | 03742764 | 5549823 | 03742771 | 6823887 |
| 03742790 | 7567609 | 03742799 | 6871913 | 03742833 | 6719069 |
| 03742864 | 6747402 | 03742885 | 5532374 | 03742963 | 6218630 |
| 03743113 | 6594965 | 03743125 | 5383665 | 03743143 | 5643345 |
| 03743184 | 5829979 | 03743187 | 6218631 | 03743256 | 5829983 |
| 03743285 | 6836333 | 03743289 | 5962892 | 03743398 | 6820097 |
| 03743491 | 7119639 | 03743492 | 5512999 | 03743507 | 6180294 |
| 03743508 | 7206638 | 03743516 | 6758319 | 03743571 | 5865109 |
| 03743698 | 5660211 | 03743708 | 5492667 | 03743742 | 6435927 |
| 03743751 | 5868545 | 03743858 | 9127290 | 03743933 | 7544738 |
| 03743934 | 7322472 | 03743956 | 5987539 | 03744096 | 7115845 |
| 03744098 | 5308974 | 03744159 | 5660212 | 03744164 | 5510706 |
| 03744193 | 6847856 | 03744205 | 7539993 | 03744206 | 5520366 |
| 03744276 | 6169759 | 03744290 | 6624935 | 03744299 | 5390239 |
| 03744325 | 5543451 | 03744375 | 5314060 | 03744416 | 7559641 |
| 03744423 | 6551341 | 03744435 | 6204760 | 03744452 | 6139568 |
| 03744495 | 5797922 | 03744496 | 6266679 | 03744516 | 6095523 |
| 03744525 | 7533119 | 03744577 | 7361864 | 03744634 | 6855210 |
| 03744720 | 6418485 | 03744743 | 7546944 | 03744744 | 6750747 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03744747 | 5928911 | 03744859 | 6750461 | 03744923 | 5419812 |
| 03744965 | 5569342 | 03745041 | 6518182 | 03745078 | 5532375 |
| 03745115 | 5962893 | 03745131 | 6395006 | 03745192 | 6402146 |
| 03745213 | 6455350 | 03745236 | 6813630 | 03745244 | 5543452 |
| 03745279 | 6551342 | 03745304 | 6816390 | 03745328 | 5706249 |
| 03745339 | 6333087 | 03745347 | 7105716 | 03745407 | 7564105 |
| 03745420 | 6027618 | 03745447 | 6780795 | 03745449 | 5811190 |
| 03745460 | 5928912 | 03745482 | 5413164 | 03745499 | 6532928 |
| 03745513 | 6782856 | 03745557 | 6768894 | 03745621 | 6603008 |
| 03745627 | 5643316 | 03745653 | 6650218 | 03745722 | 5825569 |
| 03745736 | 5586578 | 03745756 | 5987540 | 03745785 | 5530774 |
| 03745790 | 5532376 | 03745792 | 5390156 | 03745819 | 5779908 |
| 03745961 | 5693289 | 03745989 | 5757048 | 03746064 | 7579967 |
| 03746070 | 6418486 | 03746122 | 5478290 | 03746144 | 6116004 |
| 03746166 | 5539755 | 03746168 | 5586579 | 03746169 | 6841092 |
| 03746175 | 5478291 | 03746197 | 7579786 | 03746198 | 5532148 |
| 03746222 | 6840493 | 03746237 | 5680699 | 03746264 | 5856365 |
| 03746282 | 6848457 | 03746338 | 5841578 | 03746377 | 7544872 |
| 03746483 | 6664204 | 03746493 | 5757049 | 03746499 | 5603698 |
| 03746567 | 7319130 | 03746595 | 5916417 | 03746629 | 6083958 |
| 03746673 | 6049262 | 03746693 | 6759364 | 03746708 | 5738020 |
| 03746765 | 5841579 | 03746779 | 5539756 | 03746787 | 5998552 |
| 03746846 | 6324362 | 03746864 | 5528723 | 03746934 | 5732453 |
| 03746944 | 6204762 | 03746955 | 6311097 | 03746967 | 7355253 |
| 03747005 | 6757621 | 03747023 | 5965921 | 03747049 | 5904632 |
| 03747139 | 6242125 | 03747223 | 5325708 | 03747258 | 6027610 |
| 03747307 | 5390243 | 03747340 | 6757793 | 03747420 | 5513003 |
| 03747486 | 6491801 | 03747522 | 6377564 | 03747659 | 6161348 |
| 03747678 | 7330288 | 03747782 | 7201904 | 03747866 | 5390245 |
| 03747869 | 5569343 | 03747926 | 6095524 | 03747979 | 6621009 |
| 03747992 | 7092792 | 03748002 | 5904633 | 03748035 | 6657519 |
| 03748068 | 5383668 | 03748073 | 6650219 | 03748095 | 6518785 |
| 03748145 | 6861693 | 03748239 | 7533122 | 03748437 | 7531681 |
| 03748467 | 5539759 | 03748517 | 7390624 | 03748533 | 5811193 |
| 03748540 | 6775994 | 03748545 | 6068009 | 03748581 | 7187426 |
| 03748609 | 5420981 | 03748731 | 5459607 | 03748759 | 5543453 |
| 03748776 | 6145104 | 03748803 | 6410114 | 03748811 | 5931503 |
| 03748939 | 6841869 | 03749065 | 6697405 | 03749088 | 5811194 |
| 03749104 | 6234680 | 03749167 | 5948975 | 03749182 | 6218632 |
| 03749213 | 5383671 | 03749236 | 7105064 | 03749383 | 5706251 |
| 03749386 | 6680333 | 03749398 | 5865102 | 03749466 | 6288354 |
| 03749545 | 6823523 | 03749584 | 5712890 | 03749599 | 6266687 |
| 03749690 | 6231756 | 03749727 | 5510710 | 03749753 | 5494636 |
| 03749796 | 6772531 | 03749807 | 6447782 | 03749817 | 6250723 |
| 03749849 | 6455351 | 03749854 | 6139573 | 03749857 | 5779897 |
| 03749923 | 5747759 | 03750013 | 6751994 | 03750175 | 5779912 |
| 03750199 | 6771880 | 03750235 | 5680703 | 03750241 | 5420982 |
| 03750244 | 7225512 | 03750301 | 5825572 | 03750354 | 6844926 |
| 03750599 | 6499594 | 03750665 | 6161349 | 03750678 | 5419816 |
| 03750680 | 6288355 | 03750691 | 7233231 | 03750716 | 6204764 |
| 03750816 | 7305464 | 03750856 | 6188896 | 03750863 | 5811195 |
| 03751070 | 83068 | 03751105 | 6324364 | 03751128 | 6675483 |
| 03751174 | 6402148 | 03751194 | 5529890 | 03751222 | 7184259 |
| 03751239 | 5478294 | 03751353 | 5529891 | 03751370 | 6385651 |
| 03751372 | 5887026 | 03751388 | 5381177 | 03751449 | 5325709 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03751477 | 6083960 | 03751721 | 5529892 | 03751781 | 6418488 |
| 03751820 | 6077666 | 03751908 | 5904636 | 03751936 | 6370481 |
| 03751943 | 7557633 | 03751945 | 6234684 | 03751976 | 7415261 |
| 03752041 | 5520370 | 03752050 | 6657868 | 03752085 | 6250726 |
| 03752141 | 6395009 | 03752151 | 6553166 | 03752162 | 5510713 |
| 03752165 | 6042316 | 03752220 | 5586580 | 03752226 | 6447785 |
| 03752271 | 6279517 | 03752308 | 7541626 | 03752342 | 6529267 |
| 03752358 | 5923712 | 03752360 | 5549829 | 03752369 | 5965922 |
| 03752373 | 6670845 | 03752467 | 6823888 | 03752470 | 7542838 |
| 03752480 | 6491803 | 03752519 | 5530779 | 03752568 | 5994071 |
| 03752576 | 5829987 | 03752602 | 6611775 | 03752605 | 6290541 |
| 03752619 | 5987544 | 03752641 | 6204766 | 03752681 | 6808097 |
| 03752718 | 5390247 | 03752733 | 5432115 | 03752789 | 5855395 |
| 03752808 | 7552096 | 03752818 | 5923727 | 03752819 | 6680334 |
| 03752826 | 5757053 | 03752900 | 5987549 | 03752902 | 7464381 |
| 03752907 | 6209336 | 03752919 | 6370472 | 03752937 | 6204740 |
| 03753010 | 7536281 | 03753015 | 5530782 | 03753024 | 6679023 |
| 03753028 | 5569344 | 03753108 | 6680335 | 03753125 | 6279519 |
| 03753152 | 23640 | 03753241 | 6858360 | 03753251 | 5738021 |
| 03753301 | 7168186 | 03753317 | 5390249 | 03753325 | 5811198 |
| 03753369 | 58558 | 03753377 | 6553167 | 03753381 | 5634468 |
| 03753388 | 6793595 | 03753438 | 6533787 | 03753442 | 6685746 |
| 03753501 | 76038 | 03753502 | 6020298 | 03753560 | 6231758 |
| 03753590 | 5887037 | 03753592 | 6139574 | 03753638 | 5459608 |
| 03753644 | 7547231 | 03753652 | 6829059 | 03753655 | 5994072 |
| 03753657 | 5634474 | 03753670 | 6477373 | 03753678 | 5868550 |
| 03753702 | 6574760 | 03753704 | 6288357 | 03753723 | 7461611 |
| 03753724 | 6266689 | 03753730 | 5432116 | 03753736 | 5923729 |
| 03753749 | 6678649 | 03753774 | 6521671 | 03753839 | 6807582 |
| 03753851 | 7550878 | 03753877 | 6399932 | 03753881 | 7558569 |
| 03753897 | 6077669 | 03753905 | 5811165 | 03753914 | 5865111 |
| 03753913 | 5865113 | 03753916 | 5494637 | 03753918 | 5759152 |
| 03753926 | 6750462 | 03753938 | 6139575 | 03753970 | 5644344 |
| 03753992 | 7541035 | 03753995 | 5532383 | 03753996 | 5520371 |
| 03754009 | 5855396 | 03754018 | 6703973 | 03754040 | 6833751 |
| 03754072 | 6698803 | 03754092 | 6758320 | 03754103 | 7529139 |
| 03754108 | 6435930 | 03754112 | 6077670 | 03754120 | 6720966 |
| 03754137 | 7465201 | 03754149 | 6518803 | 03754171 | 6532335 |
| 03754176 | 6800866 | 03754233 | 6236919 | 03754289 | 6385652 |
| 03754319 | 19445 | 03754386 | 6864879 | 03754392 | 6188899 |
| 03754421 | 6020299 | 03754424 | 7184261 | 03754496 | 5928908 |
| 03754498 | 5644345 | 03754508 | 6491804 | 03754523 | 6153354 |
| 03754532 | 6760068 | 03754547 | 6455353 | 03754551 | 6236920 |
| 03754619 | 6335162 | 03754630 | 6796400 | 03754649 | 6647034 |
| 03754715 | 5764354 | 03754728 | 5855397 | 03754729 | 6678650 |
| 03754755 | 5560147 | 03754766 | 5978158 | 03754802 | 5381180 |
| 03754823 | 6295614 | 03754864 | 5492671 | 03754923 | 6647035 |
| 03754940 | 6116008 | 03754943 | 5916421 | 03754981 | 5521488 |
| 03755022 | 5795834 | 03755048 | 6615357 | 03755071 | 5644346 |
| 03755086 | 5871530 | 03755098 | 6506504 | 03755130 | 5701844 |
| 03755185 | 6718503 | 03755197 | 5325712 | 03755213 | 6653114 |
| 03755219 | 5928916 | 03755267 | 6559078 | 03755275 | 7067884 |
| 03755285 | 6518746 | 03755326 | 6235314 | 03755328 | 5478297 |
| 03755350 | 6816391 | 03755360 | 6279522 | 03755378 | 6847780 |
| 03755465 | 6161351 | 03755481 | 7564132 | 03755545 | 6616267 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03755590 | 6787000 | 03755596 | 7420905 | 03755604 | 6490091 |
| 03755661 | 5402582 | 03755734 | 7563117 | 03755740 | 5962901 |
| 03755799 | 6813631 | 03755841 | 6874581 | 03755846 | 6791297 |
| 03755954 | 5589753 | 03755959 | 7184263 | 03755976 | 6607625 |
| 03756025 | 7563652 | 03756101 | 5539766 | 03756103 | 5419823 |
| 03756216 | 6771559 | 03756290 | 6680336 | 03756301 | 6799731 |
| 03756409 | 5530785 | 03756454 | 6867737 | 03756515 | 6138025 |
| 03756582 | 6180300 | 03756617 | 7550298 | 03756624 | 6410117 |
| 03756637 | 6188880 | 03756639 | 6559079 | 03756646 | 6295615 |
| 03756683 | 7300431 | 03756692 | 6631888 | 03756737 | 6856681 |
| 03756780 | 5855402 | 03756820 | 6385655 | 03756829 | 5904637 |
| 03756882 | 5325714 | 03756886 | 6778225 | 03756909 | 6169764 |
| 03756922 | 5419825 | 03756930 | 6830634 | 03756953 | 5706261 |
| 03756969 | 5904638 | 03756971 | 6528904 | 03756986 | 5931512 |
| 03756995 | 6447789 | 03757021 | 5419826 | 03757060 | 5994076 |
| 03757063 | 6556028 | 03757083 | 6395016 | 03757116 | 5747762 |
| 03757117 | 6828685 | 03757123 | 5532156 | 03757177 | 6603011 |
| 03757191 | 5998542 | 03757214 | 5747763 | 03757245 | 6481254 |
| 03757254 | 5829990 | 03757260 | 5569348 | 03757262 | 5530791 |
| 03757267 | 6435933 | 03757270 | 5841582 | 03757287 | 5757055 |
| 03757295 | 6173465 | 03757344 | 5732464 | 03757362 | 6842223 |
| 03757378 | 6402151 | 03757380 | 6791298 | 03757381 | 6842607 |
| 03757382 | 6399942 | 03757390 | 7533078 | 03757393 | 5459613 |
| 03757411 | 6720713 | 03757446 | 5887041 | 03757484 | 6049270 |
| 03757488 | 6395018 | 03757501 | 5948980 | 03757502 | 6554153 |
| 03757514 | 6543993 | 03757522 | 5419813 | 03757529 | 6100011 |
| 03757542 | 6728303 | 03757553 | 7416277 | 03757569 | 6418491 |
| 03757576 | 6295616 | 03757619 | 6553168 | 03757627 | 6455329 |
| 03757633 | 7452752 | 03757658 | 6685747 | 03757667 | 5521490 |
| 03757671 | 5732466 | 03757691 | 6552917 | 03757699 | 5644349 |
| 03757717 | 6754206 | 03757728 | 5978160 | 03757742 | 6808098 |
| 03757754 | 5532161 | 03757757 | 7547232 | 03757788 | 5634478 |
| 03757792 | 6288361 | 03757843 | 6130080 | 03757868 | 5693294 |
| 03757902 | 7302965 | 03757914 | 6833577 | 03757923 | 6174557 |
| 03757941 | 6435938 | 03757943 | 5569352 | 03757948 | 5402585 |
| 03757978 | 5510714 | 03757984 | 6095531 | 03757998 | 6385658 |
| 03758006 | 6091519 | 03758030 | 5634479 | 03758041 | 7224449 |
| 03758043 | 5923731 | 03758045 | 6095532 | 03758084 | 6464971 |
| 03758116 | 6027622 | 03758118 | 7570344 | 03758157 | 5998555 |
| 03758159 | 5904641 | 03758173 | 7578888 | 03758227 | 5520373 |
| 03758244 | 7525521 | 03758248 | 6513845 | 03758264 | 6377571 |
| 03758305 | 6138030 | 03758367 | 5314081 | 03758370 | 6718741 |
| 03758377 | 6399943 | 03758395 | 6818696 | 03758397 | 5420986 |
| 03758415 | 5978162 | 03758428 | 5381186 | 03758429 | 6640159 |
| 03758442 | 6773410 | 03758473 | 6789422 | 03758478 | 40226 |
| 03758498 | 5589759 | 03758506 | 6575314 | 03758529 | 5492672 |
| 03758545 | 7549280 | 03758559 | 6664644 | 03758587 | 5424518 |
| 03758595 | 6574761 | 03758596 | 7206641 | 03758617 | 6279525 |
| 03758654 | 7088512 | 03758655 | 6341537 | 03758656 | 5797927 |
| 03758686 | 6493461 | 03758687 | 5478301 | 03758707 | 6664205 |
| 03758738 | 5402587 | 03758749 | 5757057 | 03758752 | 5855405 |
| 03758788 | 7222335 | 03758883 | 6552894 | 03758928 | 6552918 |
| 03758935 | 5424523 | 03758937 | 5513014 | 03759008 | 6818568 |
| 03759069 | 5610732 | 03759120 | 6020303 | 03759151 | 6042323 |
| 03759161 | 5634481 | 03759170 | 5680705 | 03759264 | 6680337 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03759274 | 5923733 | 03759516 | 5528732 | 03759539 | 5994082 |
| 03759601 | 5325717 | 03759715 | 6068014 | 03759731 | 7577419 |
| 03759743 | 5874454 | 03759854 | 5592587 | 03759870 | 5874468 |
| 03759943 | 5383678 | 03759952 | 6510954 | 03760012 | 7529537 |
| 03760018 | 5459584 | 03760139 | 6138031 | 03760172 | 7545333 |
| 03760250 | 5887047 | 03760427 | 5521492 | 03760433 | 5718017 |
| 03760549 | 5701846 | 03760550 | 6701247 | 03760558 | 6116210 |
| 03760656 | 6095533 | 03760659 | 7578588 | 03760705 | 6138032 |
| 03760724 | 7545501 | 03760736 | 6056513 | 03760775 | 5865116 |
| 03760825 | 6777487 | 03760839 | 5529895 | 03760862 | 6173474 |
| 03760899 | 6787645 | 03760905 | 7350613 | 03760924 | 6041637 |
| 03760928 | 6335169 | 03760948 | 6756436 | 03760974 | 5532390 |
| 03761163 | 5420987 | 03761192 | 6169765 | 03761251 | 6824933 |
| 03761273 | 5643351 | 03761332 | 6637468 | 03761474 | 5424524 |
| 03761498 | 6839473 | 03761505 | 5494644 | 03761569 | 5528733 |
| 03761578 | 6341540 | 03761591 | 6618827 | 03761750 | 7577191 |
| 03761777 | 6872670 | 03761819 | 6189562 | 03761830 | 5732448 |
| 03761921 | 6693132 | 03761929 | 6834155 | 03762008 | 5325718 |
| 03762049 | 7539994 | 03762117 | 6637469 | 03762125 | 5764370 |
| 03762250 | 6209337 | 03762340 | 6464298 | 03762361 | 5994083 |
| 03762394 | 6370486 | 03762557 | 5868520 | 03762578 | 5459617 |
| 03762596 | 5543461 | 03762827 | 7525523 | 03762832 | 5793707 |
| 03762844 | 94152 | 03762980 | 6766941 | 03762993 | 6680338 |
| 03763035 | 6611778 | 03763076 | 5660230 | 03763120 | 5528735 |
| 03763194 | 5871548 | 03763206 | 6370386 | 03763232 | 6447792 |
| 03763307 | 7525524 | 03763310 | 5685943 | 03763322 | 5825583 |
| 03763416 | 6447793 | 03763418 | 5987560 | 03763451 | 6835420 |
| 03763538 | 6521674 | 03763598 | 7531682 | 03763666 | 5383681 |
| 03763741 | 6575315 | 03763801 | 5569357 | 03763820 | 7575524 |
| 03763915 | 6649747 | 03763933 | 5931520 | 03763964 | 6341541 |
| 03764239 | 6116014 | 03764246 | 5443422 | 03764448 | 6130062 |
| 03764474 | 6637984 | 03764494 | 7135346 | 03764563 | 6624352 |
| 03764568 | 7345897 | 03764640 | 6532337 | 03764679 | 5521494 |
| 03764690 | 6402155 | 03764717 | 6435941 | 03764818 | 5459618 |
| 03764848 | 6493463 | 03764871 | 5779920 | 03764889 | 6528905 |
| 03764970 | 7306960 | 03764972 | 6717074 | 03765137 | 7533911 |
| 03765236 | 5923738 | 03765258 | 5589750 | 03765403 | 6279529 |
| 03765439 | 6027625 | 03765468 | 5371659 | 03765545 | 5780603 |
| 03765621 | 6020307 | 03765684 | 6161895 | 03765724 | 7549531 |
| 03765730 | 6455364 | 03765839 | 6607117 | 03765859 | 6418448 |
| 03765876 | 5592591 | 03765881 | 6204771 | 03765901 | 6787647 |
| 03765925 | 5543464 | 03765944 | 6639157 | 03765989 | 6333100 |
| 03766067 | 7088515 | 03766202 | 7568465 | 03766233 | 6783326 |
| 03766246 | 6854381 | 03766275 | 6231763 | 03766312 | 5757059 |
| 03766456 | 6470224 | 03766497 | 6723977 | 03766505 | 7160144 |
| 03766621 | 6068018 | 03766658 | 6341542 | 03766660 | 6587941 |
| 03766679 | 5549837 | 03766800 | 5994086 | 03766867 | 6589340 |
| 03766925 | 5693298 | 03766966 | 7528685 | 03767014 | 5539750 |
| 03767022 | 6335161 | 03767054 | 5325721 | 03767116 | 5706255 |
| 03767127 | 5569358 | 03767186 | 6020308 | 03767252 | 5530789 |
| 03767301 | 6786599 | 03767396 | 6153360 | 03767434 | 6056514 |
| 03767666 | 6393002 | 03767824 | 6815823 | 03767918 | 5539760 |
| 03767999 | 6707795 | 03768452 | 5797931 | 03768514 | 6341543 |
| 03768901 | 5747766 | 03768916 | 7454040 | 03769013 | 5701848 |
| 03769079 | 6279515 | 03769253 | 5994087 | 03769374 | 5420991 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03769484 | 5589763 | 03769514 | 5757060 | 03769527 | 5532396 |
| 03769725 | 6223038 | 03769992 | 6138038 | 03770009 | 6138040 |
| 03770046 | 6834286 | 03770160 | 5686022 | 03770161 | 5825587 |
| 03770196 | 6650221 | 03770366 | 5314083 | 03770457 | 5904619 |
| 03770554 | 6288369 | 03770581 | 6796406 | 03770630 | 6169770 |
| 03770695 | 5923739 | 03770734 | 7548967 | 03770745 | 6821122 |
| 03771045 | 6786600 | 03771103 | 6173475 | 03771109 | 5539761 |
| 03771186 | 7162251 | 03771318 | 6356292 | 03771392 | 5931521 |
| 03771434 | 6266695 | 03771490 | 6657521 | 03771586 | 5592579 |
| 03771632 | 6635109 | 03771697 | 6759368 | 03771718 | 7260756 |
| 03771755 | 5759161 | 03771924 | 5480071 | 03771983 | 6878033 |
| 03771999 | 6091497 | 03772136 | 6836334 | 03772167 | 5987562 |
| 03772277 | 5718022 | 03772372 | 6474263 | 03772430 | 7464010 |
| 03772439 | 7277253 | 03772462 | 6083973 | 03772521 | 5825559 |
| 03772567 | 6717124 | 03772595 | 7468825 | 03772671 | 6799635 |
| 03772807 | 7446647 | 03772810 | 6863589 | 03772833 | 5513021 |
| 03772903 | 5686025 | 03772943 | 6769967 | 03772995 | 6077684 |
| 03773020 | 5738033 | 03773061 | 5759163 | 03773077 | 6513846 |
| 03773145 | 6522249 | 03773175 | 7350620 | 03773221 | 6643516 |
| 03773283 | 6204776 | 03773314 | 6279531 | 03773338 | 6828389 |
| 03773360 | 5680714 | 03773396 | 6311108 | 03773424 | 5521495 |
| 03773440 | 6791183 | 03773452 | 7533219 | 03773508 | 6393004 |
| 03773542 | 5520382 | 03773551 | 7580562 | 03773553 | 6116016 |
| 03773620 | 7561195 | 03773633 | 5701849 | 03773653 | 5492678 |
| 03773657 | 6799636 | 03773659 | 5383686 | 03773688 | 6767607 |
| 03773718 | 5987564 | 03773722 | 5560121 | 03773737 | 6041643 |
| 03773753 | 7570958 | 03773780 | 7542192 | 03773845 | 5868554 |
| 03773851 | 6528890 | 03773856 | 5829674 | 03773860 | 5874470 |
| 03773884 | 6874128 | 03773900 | 5551136 | 03773907 | 5553825 |
| 03773969 | 5813889 | 03773975 | 6418497 | 03774007 | 6288373 |
| 03774018 | 6709293 | 03774038 | 6513847 | 03774087 | 6886607 |
| 03774121 | 6835918 | 03774164 | 6250729 | 03774207 | 6356294 |
| 03774227 | 6049274 | 03774310 | 6455368 | 03774324 | 6083976 |
| 03774326 | 7573347 | 03774352 | 6223039 | 03774382 | 6778545 |
| 03774389 | 6552919 | 03774405 | 7416276 | 03774407 | 5643356 |
| 03774423 | 6715723 | 03774506 | 5383687 | 03774579 | 5923742 |
| 03774620 | 6095538 | 03774624 | 7227958 | 03774640 | 7572503 |
| 03774680 | 6077685 | 03774694 | 6161364 | 03774699 | 6823525 |
| 03774700 | 6311109 | 03774704 | 5532379 | 03774744 | 6697409 |
| 03774751 | 6223040 | 03774766 | 7535429 | 03774822 | 7067552 |
| 03774823 | 6377579 | 03774830 | 5551138 | 03774869 | 6619960 |
| 03774892 | 6510082 | 03774956 | 6639160 | 03774957 | 5779922 |
| 03774964 | 7105719 | 03774975 | 7074970 | 03774982 | 6402161 |
| 03774990 | 5478309 | 03775019 | 5868561 | 03775027 | 6599690 |
| 03775066 | 6763792 | 03775073 | 6027632 | 03775078 | 5732471 |
| 03775085 | 5868563 | 03775092 | 5759167 | 03775116 | 5916429 |
| 03775150 | 6435900 | 03775162 | 6838401 | 03775174 | 6543434 |
| 03775185 | 6533790 | 03775186 | 6576147 | 03775202 | 6839119 |
| 03775210 | 5779924 | 03775224 | 5931526 | 03775231 | 7416279 |
| 03775253 | 5680716 | 03775281 | 5998566 | 03775325 | 5424529 |
| 03775329 | 6370488 | 03775335 | 6785401 | 03775338 | 6492040 |
| 03775342 | 5432124 | 03775354 | 6435929 | 03775357 | 5874471 |
| 03775388 | 5634485 | 03775402 | 6385667 | 03775427 | 6510083 |
| 03775436 | 5521496 | 03775441 | 6596083 | 03775456 | 7290344 |
| 03775463 | 6100018 | 03775476 | 6393007 | 03775492 | 6812978 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03775499 | 6370489 | 03775500 | 6251321 | 03775550 | 6873435 |
| 03775567 | 5510719 | 03775660 | 6209338 | 03775676 | 6697410 |
| 03775702 | 5680717 | 03775727 | 7164864 | 03775733 | 6130087 |
| 03775770 | 7466780 | 03775801 | 6624938 | 03775843 | 7565472 |
| 03775847 | 6598699 | 03775876 | 5868552 | 03775888 | 5634487 |
| 03775892 | 6804569 | 03775895 | 6598700 | 03775914 | 5948251 |
| 03775924 | 6180309 | 03775937 | 6091527 | 03775943 | 5551140 |
| 03775977 | 5459623 | 03775988 | 6816392 | 03776013 | 6518209 |
| 03776018 | 5492680 | 03776027 | 6682528 | 03776083 | 6603012 |
| 03776085 | 5759170 | 03776094 | 7401676 | 03776120 | 6608555 |
| 03776147 | 5855418 | 03776153 | 6753611 | 03776155 | 7545335 |
| 03776157 | 7533497 | 03776192 | 6513848 | 03776215 | 7528743 |
| 03776250 | 80864, 78788 | 03776257 | 6161366 | 03776288 | 5549840 |
| 03776392 | 6638523 | 03776402 | 5521500 | 03776426 | 6573955 |
| 03776437 | 5904651 | 03776440 | 7571468 | 03776473 | 5962906 |
| 03776476 | 6418499 | 03776487 | 6624939 | 03776490 | 5314096 |
| 03776491 | 5978177 | 03776498 | 5922773 | 03776523 | 5706273 |
| 03776528 | 6402163 | 03776548 | 5532400 | 03776595 | 5998570 |
| 03776599 | 6236935 | 03776600 | 6049277 | 03776617 | 5825568 |
| 03776636 | 5660235 | 03776660 | 5738036 | 03776752 | 6470952 |
| 03776764 | 6385670 | 03776775 | 5513023 | 03776802 | 5779925 |
| 03776812 | 6513849 | 03776838 | 7222341 | 03776865 | 6828709 |
| 03776881 | 6011519 | 03776921 | 5738037 | 03776925 | 5815647 |
| 03776960 | 5610743 | 03777054 | 7087951 | 03777056 | 6250730 |
| 03777075 | 5549841 | 03777078 | 5560974 | 03777093 | 5779926 |
| 03777104 | 6796407 | 03777125 | 6402164 | 03777153 | 7541628 |
| 03777157 | 7300436 | 03777161 | 5759172 | 03777183 | 6528907 |
| 03777195 | 5868564 | 03777196 | 5314098 | 03777235 | 6234699 |
| 03777243 | 5383690 | 03777291 | 5874467 | 03777293 | 5931528 |
| 03777319 | 6100019 | 03777391 | 5693304 | 03777403 | 5887049 |
| 03777416 | 6250733 | 03777440 | 60793 | 03777449 | 5928926 |
| 03777456 | 6370493 | 03777476 | 6083977 | 03777487 | 6616270 |
| 03777491 | 6077688 | 03777500 | 5874472 | 03777527 | 5718028 |
| 03777546 | 5732473 | 03777553 | 6768733 | 03777558 | 5521501 |
| 03777565 | 6643517 | 03777571 | 5779929 | 03777575 | 7542839 |
| 03777601 | 5480077 | 03777605 | 7525880 | 03777613 | 6682529 |
| 03777623 | 6811059 | 03777632 | 6056518 | 03777646 | 6780404 |
| 03777692 | 6754207 | 03777723 | 6697920 | 03777728 | 5919214 |
| 03777744 | 5978179 | 03777785 | 6585253 | 03777797 | 6754209 |
| 03777801 | 6721122 | 03777803 | 7439530 | 03777842 | 5586591 |
| 03777879 | 6295623 | 03777953 | 6593163 | 03778016 | 6068024 |
| 03778054 | 5634489 | 03778057 | 7528632 | 03778069 | 6041649 |
| 03778089 | 6787001 | 03778092 | 5569364 | 03778124 | 6573956 |
| 03778145 | 6275939 | 03778222 | 6218647 | 03778243 | 6027634 |
| 03778320 | 6794868 | 03778391 | 6153367 | 03778395 | 5424520 |
| 03778403 | 6767608 | 03778445 | 5928928 | 03778495 | 6324344 |
| 03778578 | 6161367 | 03778629 | 5532402 | 03778830 | 5424534 |
| 03778844 | 5815648 | 03778850 | 6077690 | 03778880 | 7571440 |
| 03778917 | 7345905 | 03778945 | 6402165 | 03778987 | 5811210 |
| 03779019 | 6790700 | 03779119 | 7066898 | 03779170 | 5432130 |
| 03779186 | 7540988 | 03779261 | 6161368 | 03779325 | 7561344 |
| 03779338 | 5887052 | 03779387 | 5634492 | 03779396 | 6266702 |
| 03779405 | 5718029 | 03779439 | 5420994 | 03779474 | 6598702 |
| 03779587 | 6279532 | 03779607 | 6576149 | 03779612 | 5520387 |
| 03779615 | 6335173 | 03779619 | 6503120 | 03779653 | 6598703 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03779769 | 5928929 | 03779778 | 6556029 | 03779797 | 5928930 |
| 03779810 | 6153370 | 03779879 | 6138044 | 03780021 | 5425120 |
| 03780086 | 5834430 | 03780100 | 5962912 | 03780227 | 6083981 |
| 03780230 | 6173484 | 03780241 | 5916433 | 03780305 | 7340003 |
| 03780321 | 8217 | 03780398 | 6759367 | 03780441 | 5931530 |
| 03780454 | 5383692 | 03780545 | 5443428 | 03780629 | 5543479 |
| 03780644 | 5829927 | 03780645 | 93203 | 03780648 | 5815650 |
| 03780670 | 5965934 | 03780697 | 5811212 | 03780719 | 6223049 |
| 03780729 | 5732479 | 03780742 | 7415273 | 03780852 | 6640162 |
| 03780914 | 6399954 | 03780924 | 6138046 | 03780986 | 6333096 |
| 03780991 | 5532388 | 03781026 | 6824935 | 03781074 | 6218634 |
| 03781097 | 5702509 | 03781100 | 6405930 | 03781103 | 5551148 |
| 03781108 | 5548985 | 03781116 | 6041650 | 03781133 | 6768734 |
| 03781161 | 7375125 | 03781226 | 6771029 | 03781274 | 5855398 |
| 03781341 | 5738039 | 03781367 | 5383694 | 03781447 | 7568549 |
| 03781452 | 6798159 | 03781453 | 7067885 | 03781460 | 6377580 |
| 03781520 | 7533860 | 03781565 | 5551149 | 03781594 | 6844760 |
| 03781607 | 5610748 | 03781678 | 6556030 | 03781686 | 6551344 |
| 03781705 | 6116023 | 03781718 | 5530787 | 03781794 | 5855407 |
| 03781803 | 5747769 | 03781812 | 6369530 | 03781905 | 6100023 |
| 03781924 | 6464305 | 03781997 | 5551150 | 03782015 | 6223042 |
| 03782023 | 6161372 | 03782035 | 5578989 | 03782066 | 5586395 |
| 03782086 | 5718030 | 03782126 | 6521675 | 03782132 | 6678081 |
| 03782151 | 5779931 | 03782152 | 6020313 | 03782169 | 6599692 |
| 03782219 | 5560157 | 03782248 | 7547053 | 03782278 | 6056516 |
| 03782283 | 7087952 | 03782313 | 6802539 | 03782390 | 6116024 |
| 03782438 | 7554369 | 03782452 | 5459624 | 03782532 | 5520389 |
| 03782567 | 5424537 | 03782577 | 5432131 | 03782608 | 6161373 |
| 03782658 | 6492041 | 03782668 | 5551151 | 03782855 | 6341071 |
| 03782896 | 6762081 | 03783025 | 5432132 | 03783097 | 6599693 |
| 03783110 | 6173485 | 03783204 | 6418502 | 03783281 | 5494659 |
| 03783323 | 5732481 | 03783330 | 6311113 | 03783345 | 6607118 |
| 03783390 | 6027635 | 03783457 | 6405933 | 03783500 | 5871541 |
| 03783521 | 5948252 | 03783580 | 5732482 | 03783603 | 6845037 |
| 03783875 | 6095544 | 03783903 | 6223050 | 03783905 | 6234704 |
| 03783920 | 6624940 | 03784081 | 6848459 | 03784094 | 5325733 |
| 03784355 | 6288380 | 03784387 | 6820100 | 03784401 | 5865118 |
| 03784468 | 6295625 | 03784509 | 7272282 | 03784594 | 6551345 |
| 03784750 | 5443433 | 03784792 | 5443434 | 03784966 | 5443435 |
| 03784975 | 6830636 | 03785019 | 7537992 | 03785071 | 5811214 |
| 03785140 | 5325734 | 03785168 | 5821131 | 03785191 | 5757069 |
| 03785319 | 6756094 | 03785326 | 6495712 | 03785337 | 6218621 |
| 03785463 | 5797937 | 03785691 | 6056521 | 03785742 | 5701854 |
| 03785790 | 6144376 | 03785880 | 7098395 | 03785934 | 6204783 |
| 03785998 | 5913256 | 03786110 | 6820464 | 03786144 | 5693307 |
| 03786165 | 6324384 | 03786375 | 5432134 | 03786383 | 5492684 |
| 03786390 | 6095545 | 03786473 | 6333105 | 03786526 | 6525740 |
| 03786541 | 7387675 | 03786583 | 5589758 | 03786635 | 5825566 |
| 03786738 | 6335176 | 03786884 | 5919219 | 03786935 | 6144377 |
| 03786951 | 7272284 | 03787069 | 6783327 | 03787153 | 6041651 |
| 03787175 | 7087953 | 03787238 | 6818569 | 03787259 | 6356297 |
| 03787409 | 5478316 | 03787430 | 6603573 | 03787460 | 6236937 |
| 03787591 | 5521505 | 03787638 | 7561345 | 03787645 | 6180315 |
| 03787754 | 6551346 | 03787777 | 5948254 | 03787782 | 5987558 |
| 03787798 | 6873521 | 03787806 | 5551153 | 03787867 | 6020319 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03787883 | 5913259 | 03787899 | 5586597 | 03787913 | 5821132 |
| 03787938 | 6787650 | 03788008 | 7217705 | 03788012 | 5443438 |
| 03788028 | 5589764 | 03788102 | 6231777 | 03788110 | 6723540 |
| 03788117 | 6668132 | 03788131 | 6056525 | 03788150 | 5420999 |
| 03788226 | 5779933 | 03788228 | 6335155 | 03788229 | 6266707 |
| 03788264 | 5492685 | 03788273 | 94840 | 03788278 | 6810744 |
| 03788287 | 72461 | 03788298 | 6369531 | 03788319 | 5418207 |
| 03788393 | 5865126 | 03788454 | 5764367 | 03788545 | 6204784 |
| 03788547 | 6169774 | 03788583 | 6494686 | 03788599 | 5418208 |
| 03788677 | 6597492 | 03788712 | 6049281 | 03788742 | 5693308 |
| 03788761 | 5904657 | 03788781 | 7575490 | 03788787 | 6887079 |
| 03788839 | 6095547 | 03788846 | 5492686 | 03788857 | 6095548 |
| 03788862 | 5520392 | 03788865 | 6702797 | 03788887 | 5383696 |
| 03788910 | 6027608 | 03788927 | 6369533 | 03788971 | 6653123 |
| 03789026 | 6493453 | 03789048 | 6369534 | 03789057 | 7576915 |
| 03789091 | 7568679 | 03789110 | 7334501 | 03789182 | 6857165 |
| 03789200 | 7228811 | 03789258 | 7565866 | 03789264 | 5871550 |
| 03789277 | 6679028 | 03789281 | 6840620 | 03789292 | 6721584 |
| 03789295 | 7112330 | 03789296 | 7556232 | 03789299 | 7178952 |
| 03789315 | 7340005 | 03789318 | 6543998 | 03789331 | 6657872 |
| 03789364 | 6311262 | 03789365 | 7087954 | 03789375 | 5644331 |
| 03789378 | 7351905 | 03789381 | 6020321 | 03789400 | 6664646 |
| 03789412 | 7571525 | 03789423 | 6144370 | 03789427 | 5821134 |
| 03789429 | 5532403 | 03789434 | 6393013 | 03789462 | 6842411 |
| 03789521 | 6279539 | 03789534 | 24900 | 03789569 | 6621012 |
| 03789572 | 5868568 | 03789573 | 7361867 | 03789588 | 6619964 |
| 03789612 | 5504554 | 03789630 | 5424539 | 03789648 | 5706271 |
| 03789672 | 5513027 | 03789712 | 6643518 | 03789721 | 6231778 |
| 03789724 | 6204778 | 03789730 | 5887046 | 03789755 | 6083989 |
| 03789771 | 5948256 | 03789800 | 5779936 | 03789808 | 6095549 |
| 03789811 | 6341074 | 03789815 | 40464 | 03789824 | 5418209 |
| 03789832 | 6250737 | 03789840 | 6144378 | 03789851 | 5680725 |
| 03789852 | 7575144 | 03789872 | 5811215 | 03789912 | 6144379 |
| 03789922 | 6761681 | 03789955 | 5553836 | 03789966 | 6116183 |
| 03789993 | 5732487 | 03790018 | 5904658 | 03790021 | 5421001 |
| 03790040 | 5424540 | 03790057 | 6049284 | 03790059 | 5569368 |
| 03790060 | 6393014 | 03790061 | 6223053 | 03790073 | 6295627 |
| 03790091 | 5432139 | 03790164 | 7573348 | 03790174 | 6056526 |
| 03790185 | 6335166 | 03790199 | 6311260 | 03790212 | 5764377 |
| 03790222 | 6231779 | 03790280 | 7554053 | 03790290 | 6333107 |
| 03790310 | 6100024 | 03790316 | 6234708 | 03790322 | 6236939 |
| 03790329 | 6288387 | 03790365 | 6447803 | 03790391 | 5402586 |
| 03790397 | 6083990 | 03790413 | 6810351 | 03790428 | 6823130 |
| 03790496 | 6629002 | 03790516 | 5510722 | 03790521 | 5718036 |
| 03790531 | 5548991 | 03790532 | 6402172 | 03790535 | 7324436 |
| 03790554 | 6130091 | 03790585 | 5521515 | 03790597 | 6805210 |
| 03790631 | 5513028 | 03790639 | 42520 | 03790644 | 6679030 |
| 03790717 | 6223054 | 03790726 | 6250738 | 03790770 | 6513850 |
| 03790780 | 7572387 | 03790788 | 5871553 | 03790790 | 6173489 |
| 03790802 | 6369528 | 03790853 | 6834156 | 03790871 | 6587934 |
| 03790885 | 6138053 | 03790908 | 5815654 | 03790917 | 5759178 |
| 03790945 | 5701857 | 03790958 | 6855166 | 03790966 | 6513851 |
| 03790995 | 7529539 | 03791003 | 6218652 | 03791037 | 7563119 |
| 03791038 | 6288389 | 03791065 | 5553838 | 03791081 | 5325738 |
| 03791085 | 91356 | 03791114 | 6049285 | 03791130 | 5560162 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03791134 | 6488827 | 03791135 | 6579715 | 03791143 | 6521678 |
| 03791218 | 6188917 | 03791223 | 6173491 | 03791234 | 6011523 |
| 03791254 | 5874483 | 03791272 | 6027644 | 03791281 | 5644363 |
| 03791286 | 6049287 | 03791302 | 6083992 | 03791327 | 6405935 |
| 03791365 | 5855430 | 03791399 | 6843521 | 03791402 | 6747405 |
| 03791409 | 6812979 | 03791425 | 5592600 | 03791432 | 5747773 |
| 03791442 | 6335167 | 03791443 | 7557051 | 03791505 | 6791302 |
| 03791508 | 6589342 | 03791510 | 5643363 | 03791522 | 6161354 |
| 03791525 | 5815655 | 03791533 | 5548992 | 03791543 | 6765209 |
| 03791549 | 7222343 | 03791552 | 6607121 | 03791590 | 5916441 |
| 03791622 | 6464301 | 03791635 | 6823131 | 03791645 | 6049288 |
| 03791652 | 5913267 | 03791655 | 7532404 | 03791660 | 6324389 |
| 03791675 | 6218654 | 03791695 | 6701249 | 03791698 | 5421003 |
| 03791712 | 7099417 | 03791748 | 5551157 | 03791752 | 5868571 |
| 03791815 | 6777491 | 03791825 | 7211959 | 03791860 | 6100026 |
| 03791870 | 7300426 | 03791884 | 6805102 | 03791959 | 6587935 |
| 03792072 | 6842008 | 03792112 | 7561197 | 03792192 | 6763318 |
| 03792205 | 5764378 | 03792239 | 6585254 | 03792243 | 7470245 |
| 03792257 | 6748695 | 03792274 | 6509785 | 03792285 | 5520398 |
| 03792386 | 6775946 | 03792399 | 6697924 | 03792485 | 6579291 |
| 03792498 | 6802007 | 03792523 | 6020327 | 03792536 | 5314110 |
| 03792614 | 6333108 | 03792619 | 6702798 | 03792625 | 5978192 |
| 03792684 | 5520399 | 03792690 | 5759180 | 03792729 | 5825599 |
| 03792811 | 6748256 | 03792825 | 6288390 | 03792890 | 7561805 |
| 03792958 | 5811218 | 03792967 | 7544006 | 03792974 | 7548468 |
| 03792981 | 7564021 | 03792999 | 6405937 | 03793016 | 6369539 |
| 03793050 | 6041655 | 03793117 | 5551158 | 03793151 | 7542197 |
| 03793170 | 5811219 | 03793195 | 7101993 | 03793237 | 6083993 |
| 03793267 | 7561892 | 03793281 | 7558848 | 03793485 | 6049291 |
| 03793509 | 5529914 | 03793574 | 5589779 | 03793584 | 6689686 |
| 03793599 | 5680728 | 03793614 | 6266713 | 03793868 | 5314111 |
| 03793898 | 6521679 | 03793917 | 5543482 | 03794022 | 6575320 |
| 03794271 | 6138055 | 03794287 | 6205201 | 03794296 | 5841380 |
| 03794347 | 5701860 | 03794359 | 7535742 | 03794388 | 5998578 |
| 03794438 | 7356805 | 03794445 | 5913269 | 03794512 | 6803051 |
| 03794592 | 7217708 | 03794640 | 6841174 | 03794692 | 7544739 |
| 03794701 | 5551144 | 03794753 | 6223059 | 03794777 | 5916445 |
| 03794792 | 5825600 | 03794796 | 6499600 | 03794804 | 5732490 |
| 03794842 | 5987568 | 03794880 | 5706285 | 03794942 | 5478319 |
| 03795006 | 6399961 | 03795056 | 7336811 | 03795074 | 6418510 |
| 03795092 | 6041656 | 03795191 | 5644368 | 03795227 | 6783328 |
| 03795245 | 6323591 | 03795340 | 6753614 | 03795401 | 6447787 |
| 03795407 | 6589343 | 03795424 | 5904660 | 03795476 | 7547054 |
| 03795508 | 6153373 | 03795576 | 5779938 | 03795643 | 6851953 |
| 03795665 | 6885508 | 03795667 | 6153374 | 03795704 | 5811220 |
| 03795706 | 6791303 | 03795708 | 6812980 | 03795792 | 6685750 |
| 03795840 | 5494665 | 03795902 | 6049293 | 03795935 | 6223061 |
| 03795983 | 5644369 | 03796001 | 6068031 | 03796038 | 7576605 |
| 03796060 | 6615363 | 03796062 | 6664647 | 03796080 | 7302622 |
| 03796094 | 5560165 | 03796120 | 6758315 | 03796156 | 55891 |
| 03796212 | 5797940 | 03796302 | 7533604 | 03796388 | 5551145 |
| 03796399 | 5874487 | 03796406 | 7578779 | 03796520 | 5478320 |
| 03796615 | 6250734 | 03796630 | 7577797 | 03796681 | 6116027 |
| 03796695 | 7544007 | 03796945 | 6852107 | 03797024 | 5553843 |
| 03797058 | 6275948 | 03797087 | 7571300 | 03797155 | 6086901 |

**Reason for Objection of claims listed below: Uncertified Claims where Know Your Customer / Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03797198 | 5718041 | 03797242 | 6356302 | 03797245 | 6836315 |
| 03797290 | 6153375 | 03797479 | 5874488 | 03797701 | 6761682 |
| 03797739 | 6579717 | 03797792 | 5592603 | 03797811 | 5865131 |
| 03797874 | 6116028 | 03797948 | 6661334 | 03798022 | 6068032 |
| 03798034 | 5680734 | 03798138 | 5887061 | 03798156 | 5919230 |
| 03798170 | 7088520 | 03798174 | 6074387 | 03798268 | 6399962 |
| 03798290 | 6544001 | 03798357 | 7153377 | 03798448 | 6100030 |
| 03798470 | 6331129 | 03798481 | 6637472 | 03798504 | 7415276 |
| 03798542 | 6697411 | 03798572 | 5530808 | 03798612 | 6369544 |
| 03798614 | 5978197 | 03798627 | 6657877 | 03798663 | 7557634 |
| 03798680 | 7303780 | 03798698 | 5529915 | 03798813 | 5478321 |
| 03798897 | 6279544 | 03798944 | 6377585 | 03798994 | 6077696 |
| 03799038 | 7527612 | 03799041 | 6369545 | 03799061 | 6369546 |
| 03799147 | 6840495 | 03799169 | 6514848 | 03799185 | 6598706 |
| 03799258 | 6830640 | 03799265 | 6670866 | 03799318 | 5868576 |
| 03799333 | 5553846 | 03799389 | 7099418 | 03799414 | 6234714 |
| 03799533 | 6435937 | 03799546 | 6464312 | 03799613 | 6218656 |
| 03799617 | 6138057 | 03799713 | 6621015 | 03799728 | 6236943 |
| 03799760 | 6804570 | 03799774 | 6698805 | 03800027 | 5948265 |
| 03800051 | 6830641 | 03800077 | 6323592 | 03800164 | 6579718 |
| 03800310 | 6775274 | 03800394 | 5432142 | 03800420 | 5868577 |
| 03800443 | 6130094 | 03800451 | 6279545 | 03800799 | 6100032 |
| 03800811 | 6311117 | 03800877 | 6678083 | 03801157 | 5560166 |
| 03801261 | 5759183 | 03801269 | 5325748 | 03801277 | 7068919 |
| 03801411 | 5948266 | 03801467 | 6288395 | 03801650 | 7111853 |
| 03801662 | 5610757 | 03801698 | 6624942 | 03801758 | 5919231 |
| 03801896 | 6027654 | 03801950 | 6267107 | 03802111 | 7259839 |
| 03802118 | 6702799 | 03802174 | 5994093 | 03802277 | 5916449 |
| 03802297 | 6778227 | 03802320 | 6161381 | 03802366 | 6236945 |
| 03802426 | 6607122 | 03802537 | 5779941 | 03802567 | 6611781 |
| 03802572 | 6805213 | 03802574 | 5513031 | 03802746 | 6544002 |
| 03802864 | 6205205 | 03802882 | 6180323 | 03802959 | 6169782 |
| 03803149 | 5589772 | 03803152 | 7206649 | 03803237 | 6546904 |
| 03803321 | 6551579 | 03803362 | 7416377 | 03803406 | 6510087 |
| 03803427 | 5432144 | 03803652 | 7187441 | 03803881 | 6777492 |
| 03803890 | 6356304 | 03803907 | 6341520 | 03804205 | 5706291 |
| 03804210 | 6643520 | 03804237 | 5825601 | 03804394 | 7169403 |
| 03804556 | 7571601 | 03804592 | 7436116 | 03804609 | 6685752 |
| 03804616 | 6615366 | 03804632 | 6491807 | 03804688 | 6027655 |
| 03804691 | 6703978 | 03804710 | 6603014 | 03804720 | 6533794 |
| 03804735 | 7306965 | 03804786 | 7571695 | 03804919 | 7147610 |
| 03805258 | 6223064 | 03805436 | 6585256 | 03805473 | 6728281 |
| 03805810 | 6250740 | 03805811 | 6027656 | 03805918 | 6493468 |
| 03805924 | 5419846 | 03806088 | 5383704 | 03806114 | 6594953 |
| 03806206 | 5994094 | 03806279 | 5966364 | 03806305 | 5865138 |
| 03806331 | 7532405 | 03806406 | 6844757 | 03806460 | 6579719 |
| 03806555 | 7572384 | 03806575 | 73691 | 03806610 | 5432145 |
| 03806613 | 6397025 | 03806667 | 5610758 | 03806702 | 5494667 |
| 03806709 | 6056531 | 03806726 | 6720307 | 03806834 | 6223065 |
| 03806853 | 5701862 | 03806969 | 6020329 | 03807056 | 6068025 |
| 03807058 | 5693317 | 03807077 | 6188922 | 03807105 | 5887066 |
| 03807155 | 6847858 | 03807172 | 6551348 | 03807182 | 6011526 |
| 03807212 | 6657525 | 03807215 | 6579720 | 03807254 | 5855420 |
| 03807364 | 5779943 | 03807385 | 5559689 | 03807396 | 23012 |
| 03807439 | 6144391 | 03807456 | 5492698 | 03807504 | 5443444 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03807529 | 7126184 | 03807566 | 6816394 | 03807583 | 6757630 |
| 03807633 | 6049295 | 03807694 | 6144392 | 03807738 | 6399964 |
| 03807785 | 7558215 | 03807800 | 6582288 | 03807931 | 55865 |
| 03807940 | 7541830 | 03807966 | 6779625 | 03808010 | 5962907 |
| 03808040 | 6454558 | 03808044 | 6455377 | 03808069 | 6656729 |
| 03808075 | 5314117 | 03808134 | 7559337 | 03808143 | 5660214 |
| 03808149 | 6757631 | 03808153 | 5738048 | 03808173 | 5559691 |
| 03808181 | 6086905 | 03808186 | 7555851 | 03808188 | 5521487 |
| 03808227 | 7239076 | 03808232 | 5732499 | 03808235 | 5913276 |
| 03808241 | 6721748 | 03808250 | 5644372 | 03808260 | 5660231 |
| 03808277 | 5510729 | 03808283 | 79340 | 03808309 | 5589785 |
| 03808310 | 6616272 | 03808333 | 7533162 | 03808352 | 5530811 |
| 03808373 | 5543487 | 03808391 | 6399966 | 03808398 | 6049297 |
| 03808404 | 5418216 | 03808460 | 6161386 | 03808467 | 6369550 |
| 03808570 | 5660239 | 03808602 | 6802010 | 03808606 | 6470226 |
| 03808631 | 6838294 | 03808650 | 6399967 | 03808668 | 6531287 |
| 03808678 | 5793717 | 03808682 | 6795392 | 03808737 | 6635111 |
| 03808748 | 5962909 | 03808758 | 5913278 | 03808775 | 6084000 |
| 03808779 | 6815824 | 03808780 | 5532164 | 03808795 | 6138059 |
| 03808813 | 6369551 | 03808814 | 6231769 | 03808837 | 7533215 |
| 03808847 | 6762295 | 03808848 | 6435955 | 03808856 | 5919236 |
| 03808864 | 6875687 | 03808868 | 6518809 | 03808892 | 6335181 |
| 03808914 | 7637237 | 03808922 | 6169786 | 03808937 | 6840066 |
| 03808949 | 5841379 | 03808953 | 5644365 | 03809076 | 5513033 |
| 03809090 | 6279548 | 03809124 | 6637474 | 03809133 | 5510730 |
| 03809161 | 6582296 | 03809189 | 6236932 | 03809190 | 5978176 |
| 03809217 | 5900978 | 03809229 | 5443445 | 03809241 | 5718047 |
| 03809264 | 6755421 | 03809298 | 6455382 | 03809334 | 6795393 |
| 03809349 | 5919239 | 03809362 | 6250742 | 03809380 | 5797944 |
| 03809390 | 6267111 | 03809414 | 5530813 | 03809415 | 7228813 |
| 03809418 | 6130096 | 03809423 | 5418219 | 03809430 | 7099419 |
| 03809437 | 7121037 | 03809442 | 6056536 | 03809448 | 5378067 |
| 03809449 | 5592607 | 03809499 | 5424549 | 03809500 | 6607124 |
| 03809517 | 67411 | 03809522 | 6267112 | 03809548 | 6594972 |
| 03809603 | 5443446 | 03809614 | 5660240 | 03809620 | 6086908 |
| 03809635 | 6813612 | 03809663 | 5513035 | 03809679 | 6775959 |
| 03809686 | 6792380 | 03809720 | 5815664 | 03809758 | 7378023 |
| 03809789 | 7222344 | 03809806 | 6689044 | 03809809 | 6275952 |
| 03809820 | 6275953 | 03809835 | 5443447 | 03809849 | 6494687 |
| 03809913 | 6592582 | 03809981 | 6020333 | 03809990 | 6288385 |
| 03810006 | 5797946 | 03810063 | 6130098 | 03810078 | 5887056 |
| 03810086 | 6049264 | 03810100 | 6447810 | 03810102 | 6883460 |
| 03810105 | 7566162 | 03810118 | 6789425 | 03810122 | 5706287 |
| 03810127 | 7546549 | 03810163 | 5962922 | 03810189 | 6716126 |
| 03810228 | 6435958 | 03810276 | 5962924 | 03810286 | 6607125 |
| 03810306 | 5821143 | 03810345 | 7554646 | 03810353 | 5811224 |
| 03810385 | 6825887 | 03810406 | 6100033 | 03810413 | 6678653 |
| 03810426 | 5686040 | 03810484 | 7578241 | 03810490 | 5915484 |
| 03810517 | 6077701 | 03810540 | 5919240 | 03810543 | 6685753 |
| 03810574 | 6100034 | 03810620 | 6599696 | 03810624 | 5985549 |
| 03810628 | 6218660 | 03810649 | 6153379 | 03810656 | 5510723 |
| 03810694 | 6455383 | 03810695 | 6828395 | 03810708 | 6153380 |
| 03810731 | 6854119 | 03810741 | 6041661 | 03810746 | 6331136 |
| 03810772 | 5913281 | 03810846 | 7319712 | 03810850 | 6011528 |
| 03810860 | 5738049 | 03810903 | 6068036 | 03810909 | 6279550 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03810949 | 5962926 | 03810975 | 6664170 | 03811033 | 6812806 |
| 03811045 | 5871561 | 03811111 | 6188926 | 03811112 | 7576970 |
| 03811194 | 5706297 | 03811205 | 6852277 | 03811210 | 6393021 |
| 03811218 | 6223068 | 03811225 | 7525882 | 03811236 | 6356308 |
| 03811243 | 6204716 | 03811294 | 7105075 | 03811319 | 6279551 |
| 03811373 | 5821145 | 03811378 | 80715 | 03811385 | 6218661 |
| 03811409 | 7544162 | 03811454 | 5560171 | 03811479 | 5478329 |
| 03811513 | 6808102 | 03811515 | 6649750 | 03811574 | 7530986 |
| 03811593 | 5900979 | 03811598 | 5821147 | 03811606 | 6160620 |
| 03811607 | 6077702 | 03811618 | 7573531 | 03811642 | 6640165 |
| 03811657 | 6130099 | 03811663 | 6556035 | 03811676 | 6871409 |
| 03811690 | 6536937 | 03811709 | 6267114 | 03811711 | 6209348 |
| 03811761 | 7544009 | 03811777 | 6041664 | 03811801 | 5915487 |
| 03811816 | 2637 | 03811817 | 6323598 | 03811873 | 7580455 |
| 03811875 | 6455385 | 03811895 | 6563776 | 03811902 | 6718337 |
| 03811903 | 5961970 | 03811912 | 5706298 | 03811947 | 6593168 |
| 03811957 | 7259583 | 03811999 | 5871562 | 03812050 | 6056522 |
| 03812126 | 6288399 | 03812132 | 6862000 | 03812156 | 6116035 |
| 03812159 | 5759188 | 03812170 | 5865141 | 03812179 | 7534701 |
| 03812208 | 5643098 | 03812210 | 5811229 | 03812225 | 5510725 |
| 03812253 | 6397030 | 03812269 | 5418221 | 03812323 | 6086911 |
| 03812329 | 5332463 | 03812332 | 6766946 | 03812340 | 6809753 |
| 03812342 | 6671335 | 03812355 | 6341081 | 03812371 | 6880905 |
| 03812388 | 6607126 | 03812442 | 7555853 | 03812451 | 6223070 |
| 03812479 | 6717254 | 03812502 | 6218663 | 03812562 | 5541942 |
| 03812614 | 6086912 | 03812722 | 5325751 | 03812772 | 5779948 |
| 03812813 | 6294876 | 03812844 | 5560913 | 03812855 | 6311122 |
| 03812887 | 6447816 | 03812897 | 6761683 | 03813020 | 5978203 |
| 03813033 | 6830136 | 03813115 | 7297325 | 03813208 | 6418516 |
| 03813224 | 5764388 | 03813260 | 7466252 | 03813455 | 5513040 |
| 03813497 | 5757072 | 03813506 | 6780797 | 03813722 | 5494673 |
| 03813732 | 5402631 | 03813749 | 5948272 | 03813811 | 5797465 |
| 03813890 | 6838295 | 03813914 | 5811230 | 03813928 | 6080932 |
| 03813964 | 6173500 | 03814000 | 6369552 | 03814083 | 7355267 |
| 03814200 | 6241350 | 03814212 | 5559697 | 03814452 | 6455386 |
| 03814506 | 6539934 | 03814607 | 7545336 | 03814668 | 32657 |
| 03814818 | 7554645 | 03814913 | 5680739 | 03814940 | 5904668 |
| 03814970 | 5443441 | 03814997 | 6492048 | 03815128 | 6576153 |
| 03815155 | 7537968 | 03815208 | 5660243 | 03815249 | 5510732 |
| 03815271 | 5541944 | 03815315 | 5492704 | 03815383 | 7468394 |
| 03815415 | 5738052 | 03815791 | 7314436 | 03815812 | 6369529 |
| 03815864 | 5680741 | 03816055 | 6826811 | 03816188 | 7135359 |
| 03816243 | 5887071 | 03816361 | 6275959 | 03816369 | 6335188 |
| 03816382 | 5520411 | 03816508 | 6223071 | 03816532 | 5793719 |
| 03816577 | 5747781 | 03816628 | 6402180 | 03816655 | 6698792 |
| 03816690 | 6785404 | 03816702 | 6242055 | 03816786 | 6236948 |
| 03816846 | 7534328 | 03816862 | 5759190 | 03816885 | 6594973 |
| 03816888 | 6762484 | 03816997 | 5718054 | 03817102 | 5553852 |
| 03817113 | 6288401 | 03817155 | 6041669 | 03817173 | 5797952 |
| 03817251 | 5900981 | 03817321 | 6084003 | 03817337 | 5551162 |
| 03817338 | 7071160 | 03817343 | 6698793 | 03817381 | 5793720 |
| 03817452 | 5569381 | 03817497 | 6144396 | 03817555 | 6835919 |
| 03817607 | 6049302 | 03817650 | 6335189 | 03817698 | 6643521 |
| 03817718 | 5332467 | 03817733 | 6236949 | 03817752 | 5520412 |
| 03817777 | 5732507 | 03817906 | 7330296 | 03817983 | 5947128 |

**Reason for Objection of claims listed below:   Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03818002 | 6810354 | 03818005 | 6169789 | 03818014 | 5985551 |
| 03818028 | 5793721 | 03818073 | 5887073 | 03818107 | 6223072 |
| 03818124 | 6234722 | 03818167 | 6884021 | 03818170 | 42091 |
| 03818264 | 5549010 | 03818334 | 5919242 | 03818335 | 5569382 |
| 03818374 | 5543491 | 03818471 | 5383655 | 03818501 | 7455504 |
| 03818515 | 6335191 | 03818547 | 6077704 | 03818584 | 6153383 |
| 03818588 | 30625 | 03818604 | 7580399 | 03818624 | 6787005 |
| 03818642 | 6027660 | 03818650 | 7200458 | 03818691 | 5701870 |
| 03818783 | 5978204 | 03818865 | 5325754 | 03818880 | 5569383 |
| 03818890 | 6693137 | 03818897 | 6470227 | 03818980 | 6116038 |
| 03819089 | 6579293 | 03819153 | 6781736 | 03819180 | 6678656 |
| 03819281 | 5529911 | 03819318 | 5560174 | 03819391 | 6828390 |
| 03819396 | 5643373 | 03819411 | 6041671 | 03819448 | 5797954 |
| 03819502 | 6432386 | 03819515 | 7559644 | 03819726 | 6041672 |
| 03819777 | 7551441 | 03819780 | 6696947 | 03819827 | 6546906 |
| 03819841 | 5966375 | 03819871 | 6828393 | 03819882 | 5610766 |
| 03819906 | 5508587 | 03819950 | 6657879 | 03820004 | 5865144 |
| 03820008 | 6837597 | 03820015 | 7415278 | 03820033 | 6832609 |
| 03820040 | 6335192 | 03820046 | 7217733 | 03820048 | 6805945 |
| 03820055 | 5757083 | 03820061 | 5966376 | 03820089 | 6447817 |
| 03820091 | 5978186 | 03820094 | 7455505 | 03820096 | 5747783 |
| 03820115 | 5549014 | 03820139 | 6180332 | 03820162 | 7561346 |
| 03820194 | 6294877 | 03820254 | 5643375 | 03820312 | 5904670 |
| 03820341 | 6311125 | 03820348 | 5701871 | 03820351 | 6234723 |
| 03820522 | 6536925 | 03820570 | 6236951 | 03820586 | 7572120 |
| 03820610 | 5718057 | 03820627 | 5569385 | 03820661 | 6169791 |
| 03820701 | 5931541 | 03820801 | 6138064 | 03820870 | 5913283 |
| 03820883 | 6546907 | 03820940 | 6603577 | 03820957 | 5325755 |
| 03821007 | 5393685 | 03821076 | 6643111 | 03821106 | 7573532 |
| 03821110 | 6250749 | 03821136 | 6514850 | 03821173 | 6311126 |
| 03821197 | 6851750 | 03821216 | 6294878 | 03821242 | 5424559 |
| 03821308 | 6766947 | 03821347 | 6533796 | 03821367 | 7558216 |
| 03821484 | 5900983 | 03821493 | 6821455 | 03821591 | 6418507 |
| 03821601 | 7093252 | 03821624 | 6725786 | 03821678 | 51143 |
| 03821682 | 7377828 | 03821824 | 6267119 | 03821878 | 6753616 |
| 03821884 | 5686044 | 03821935 | 6779626 | 03822145 | 5764394 |
| 03822317 | 6532926 | 03822328 | 6594974 | 03822424 | 7578154 |
| 03822438 | 5741195 | 03822487 | 5994098 | 03822508 | 6311127 |
| 03822518 | 5701874 | 03822547 | 6188190 | 03822550 | 6499603 |
| 03822551 | 5985552 | 03822558 | 6447818 | 03822575 | 6615367 |
| 03822577 | 5432159 | 03822585 | 6522254 | 03822623 | 5586607 |
| 03822640 | 6279556 | 03822643 | 6011536 | 03822666 | 6495717 |
| 03822682 | 6288345 | 03822709 | 6279557 | 03822713 | 5325758 |
| 03822801 | 52110 | 03822818 | 6638524 | 03822885 | 7248897 |
| 03822910 | 6563778 | 03822920 | 6335197 | 03822956 | 6532342 |
| 03822960 | 6668135 | 03822997 | 7287548 | 03823007 | 6885038 |
| 03823034 | 6890451 | 03823053 | 6640166 | 03823081 | 6084677 |
| 03823090 | 5644375 | 03823126 | 7105218 | 03823191 | 5693324 |
| 03823223 | 6639164 | 03823298 | 6335198 | 03823438 | 5530819 |
| 03823556 | 5978174 | 03823622 | 6385687 | 03823646 | 6709297 |
| 03823675 | 5543492 | 03823688 | 6782857 | 03823708 | 5589795 |
| 03823756 | 6704671 | 03823779 | 5919245 | 03823866 | 6130110 |
| 03823961 | 5569371 | 03824033 | 5841384 | 03824076 | 6086906 |
| 03824119 | 5904672 | 03824162 | 6844120 | 03824220 | 6843447 |
| 03824283 | 6494688 | 03824375 | 6818573 | 03824485 | 6802542 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03824509 | 51553, 50296, 51549, 50299 | 03824515 | 5383710 | 03824552 | 5418225 |
| 03824592 | 6027629 | 03824640 | 5432161 | 03824653 | 5821152 |
| 03824689 | 95293 | 03824693 | 7528504 | 03824713 | 6510091 |
| 03824719 | 6712039 | 03824740 | 7321622 | 03824747 | 5660248 |
| 03824814 | 5961972 | 03824860 | 6509788 | 03824897 | 6840365 |
| 03824938 | 6218670 | 03824974 | 6341091 | 03824994 | 5998593 |
| 03825008 | 5871331 | 03825018 | 6510092 | 03825049 | 6049303 |
| 03825119 | 6041675 | 03825139 | 6837741 | 03825223 | 7259586 |
| 03825236 | 6766031 | 03825241 | 7531687 | 03825270 | 6575323 |
| 03825272 | 6807476 | 03825296 | 6579294 | 03825303 | 31211, 20922 |
| 03825327 | 6333097 | 03825344 | 6579295 | 03825346 | 6849607 |
| 03825366 | 6375561 | 03825394 | 6205218 | 03825400 | 7576109 |
| 03825404 | 5643106 | 03825405 | 5732511 | 03825420 | 6582300 |
| 03825444 | 5559703 | 03825450 | 6758128 | 03825511 | 5904675 |
| 03825527 | 6234730 | 03825550 | 6724152 | 03825555 | 5492707 |
| 03825605 | 6823527 | 03825606 | 6816396 | 03825616 | 6138068 |
| 03825619 | 5904676 | 03825630 | 5764397 | 03825635 | 6748257 |
| 03825671 | 6218671 | 03825682 | 5797958 | 03825723 | 5492708 |
| 03825780 | 6464317 | 03825831 | 6764703 | 03825842 | 7557067 |
| 03825843 | 5841388 | 03825844 | 5589796 | 03825908 | 6808104 |
| 03825922 | 5553842 | 03825966 | 6755423 | 03825968 | 6778547 |
| 03825992 | 5693326 | 03825997 | 6323610 | 03826034 | 6773290 |
| 03826038 | 6393026 | 03826054 | 5718060 | 03826055 | 6049304 |
| 03826071 | 7296995 | 03826072 | 6492049 | 03826074 | 6084007 |
| 03826102 | 5741197 | 03826140 | 6223074 | 03826177 | 5551168 |
| 03826179 | 6774772 | 03826190 | 7553226 | 03826200 | 5494679 |
| 03826261 | 5680746 | 03826275 | 6049305 | 03826287 | 6469895 |
| 03826318 | 6056540 | 03826325 | 6824131 | 03826365 | 6294880 |
| 03826372 | 5530780 | 03826387 | 5900986 | 03826389 | 5994101 |
| 03826395 | 5419862 | 03826406 | 6763923 | 03826469 | 7535743 |
| 03826540 | 6067081 | 03826547 | 6077710 | 03826600 | 5919247 |
| 03826622 | 5994103 | 03826631 | 5560179 | 03826642 | 6447822 |
| 03826657 | 6670871 | 03826662 | 5764399 | 03826663 | 6773411 |
| 03826665 | 5521507 | 03826678 | 5793726 | 03826686 | 6575324 |
| 03826691 | 6369556 | 03826701 | 5559692 | 03826724 | 5551169 |
| 03826784 | 5904681 | 03826838 | 6850457 | 03826840 | 7303782 |
| 03826873 | 6223075 | 03826920 | 6808105 | 03826937 | 5985560 |
| 03826951 | 7533861 | 03826961 | 5559704 | 03826962 | 6144406 |
| 03826976 | 7569864 | 03826979 | 6144407 | 03827001 | 5863329 |
| 03827002 | 7296996 | 03827005 | 6850414 | 03827006 | 5443458 |
| 03827015 | 6631897 | 03827018 | 6551580 | 03827023 | 6356313 |
| 03827033 | 5314085 | 03827080 | 5589798 | 03827088 | 6868650 |
| 03827094 | 6495718 | 03827097 | 6670872 | 03827139 | 6518812 |
| 03827141 | 6757632 | 03827148 | 5919248 | 03827153 | 5821153 |
| 03827171 | 5797959 | 03827196 | 7540331 | 03827236 | 7554371 |
| 03827245 | 6483902 | 03827284 | 6529273 | 03827289 | 5966384 |
| 03827316 | 5815672 | 03827342 | 6188191 | 03827368 | 6640168 |
| 03827373 | 5529923 | 03827411 | 6838982 | 03827412 | 6418511 |
| 03827424 | 6418517 | 03827429 | 7533863 | 03827450 | 6793596 |
| 03827467 | 6267126 | 03827489 | 6552902 | 03827501 | 7405467 |
| 03827553 | 6805946 | 03827587 | 6854946 | 03827641 | 5402624 |
| 03827646 | 6824922 | 03827671 | 7346037 | 03827672 | 6771562 |
| 03827673 | 11160 | 03827706 | 7425763 | 03827734 | 5314108 |
| 03827758 | 6643112 | 03827774 | 6236953 | 03827793 | 5919218 |
| 03827850 | 5644379 | 03827858 | 6503672 | 03827860 | 5443460 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03827865 | 5998597 | 03827886 | 6435964 | 03827896 | 6049311 |
| 03827936 | 5424566 | 03827976 | 6628411 | 03827982 | 6129038 |
| 03828014 | 6867127 | 03828022 | 6706456 | 03828041 | 6783329 |
| 03828059 | 5998599 | 03828068 | 6067083 | 03828107 | 6769982 |
| 03828122 | 6487330 | 03828171 | 7113449 | 03828198 | 6275937 |
| 03828207 | 7067888 | 03828213 | 5529925 | 03828230 | 5383713 |
| 03828253 | 5610775 | 03828282 | 6294883 | 03828313 | 5332473 |
| 03828315 | 5759198 | 03828384 | 6559084 | 03828389 | 6775278 |
| 03828391 | 7555768 | 03828409 | 6790703 | 03828424 | 7580351 |
| 03828440 | 6236957 | 03828454 | 6049312 | 03828467 | 5825614 |
| 03828479 | 6813756 | 03828497 | 7557049 | 03828506 | 6833146 |
| 03828555 | 6492050 | 03828556 | 6767613 | 03828559 | 6397037 |
| 03828583 | 6294884 | 03828603 | 6551351 | 03828620 | 6563106 |
| 03828624 | 6659829 | 03828673 | 5821157 | 03828676 | 6768897 |
| 03828689 | 5811238 | 03828704 | 6084009 | 03828716 | 7577098 |
| 03828717 | 6752989 | 03828738 | 6250752 | 03828741 | 7535591 |
| 03828763 | 5757077 | 03828767 | 5904682 | 03828789 | 6621021 |
| 03828793 | 6077712 | 03828799 | 6575327 | 03828809 | 6685758 |
| 03828835 | 6173508 | 03828842 | 5904683 | 03828852 | 6883695 |
| 03828853 | 6288402 | 03828859 | 7574590 | 03828864 | 6518211 |
| 03828870 | 6539932 | 03828882 | 6144412 | 03828886 | 5480093 |
| 03828905 | 6640169 | 03828941 | 5530823 | 03828944 | 6877208 |
| 03828986 | 5644380 | 03829012 | 5660250 | 03829030 | 7565777 |
| 03829042 | 6116029 | 03829055 | 5779960 | 03829056 | 6821123 |
| 03829071 | 5553859 | 03829081 | 6234731 | 03829097 | 5432164 |
| 03829098 | 6250755 | 03829125 | 5553860 | 03829147 | 6288403 |
| 03829148 | 6499605 | 03829176 | 5383714 | 03829198 | 5887084 |
| 03829210 | 7128439 | 03829220 | 5644381 | 03829235 | 5693330 |
| 03829238 | 1438 | 03829295 | 5793731 | 03829316 | 7545980 |
| 03829321 | 6432394 | 03829374 | 6369557 | 03829392 | 5919251 |
| 03829421 | 6138074 | 03829438 | 5559708 | 03829447 | 7560599 |
| 03829466 | 5966386 | 03829473 | 6812279 | 03829476 | 30866 |
| 03829488 | 6649753 | 03829498 | 6129042 | 03829505 | 5948283 |
| 03829511 | 6418518 | 03829544 | 6653111 | 03829571 | 6682536 |
| 03829585 | 6776108 | 03829649 | 6573962 | 03829651 | 5421019 |
| 03829770 | 6629007 | 03829787 | 5494684 | 03829847 | 5874497 |
| 03829877 | 6169797 | 03830005 | 5978209 | 03830033 | 5863331 |
| 03830049 | 7239080 | 03830119 | 5559709 | 03830129 | 6828711 |
| 03830169 | 6331149 | 03830178 | 6668138 | 03830184 | 6432395 |
| 03830188 | 6532935 | 03830223 | 7547167 | 03830329 | 5978210 |
| 03830379 | 5965931 | 03830527 | 6447825 | 03830550 | 6543438 |
| 03830576 | 6148787 | 03830598 | 5541949 | 03830630 | 7127596 |
| 03830768 | 5747790 | 03830802 | 6678657 | 03830830 | 7580015 |
| 03830848 | 5443464 | 03830850 | 5815675 | 03830862 | 5811241 |
| 03830995 | 7540332 | 03831052 | 7570961 | 03831092 | 5402625 |
| 03831108 | 7558217 | 03831163 | 5643384 | 03831210 | 6231789 |
| 03831235 | 5793733 | 03831244 | 6144413 | 03831250 | 7532708 |
| 03831369 | 6236961 | 03831417 | 5887087 | 03831463 | 6180336 |
| 03831498 | 7457021 | 03831773 | 5480094 | 03831859 | 6205223 |
| 03831900 | 6086907 | 03831992 | 5424554 | 03832002 | 5998602 |
| 03832031 | 7334507 | 03832032 | 6236962 | 03832134 | 5855442 |
| 03832144 | 5900989 | 03832175 | 5701879 | 03832181 | 7528744 |
| 03832240 | 5529898 | 03832376 | 5779961 | 03832433 | 6435966 |
| 03832457 | 5494685 | 03832475 | 7452753 | 03832494 | 5732515 |
| 03832593 | 5680750 | 03832717 | 7580122 | 03832812 | 6766033 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03832863 | 5718066 | 03832914 | 6514845 | 03833178 | 7452243 |
| 03833245 | 5811216 | 03833247 | 64517 | 03833257 | 5841393 |
| 03833349 | 7068923 | 03833480 | 6116026 | 03833529 | 5478339 |
| 03833559 | 5913288 | 03833579 | 6294885 | 03833605 | 6402186 |
| 03833685 | 5569392 | 03833696 | 6369559 | 03833697 | 5419867 |
| 03833774 | 6116032 | 03833798 | 6836316 | 03833835 | 6056545 |
| 03833910 | 6551352 | 03833985 | 5418232 | 03834108 | 5961983 |
| 03834180 | 5825616 | 03834191 | 6724376 | 03834270 | 6834159 |
| 03834271 | 7568385 | 03834296 | 5821160 | 03834310 | 7207892 |
| 03834321 | 6779627 | 03834327 | 5383716 | 03834353 | 6685760 |
| 03834380 | 5478327 | 03834453 | 6049315 | 03834530 | 5643385 |
| 03834538 | 5841397 | 03834539 | 7450654 | 03834546 | 6169799 |
| 03834551 | 5904687 | 03834757 | 5919254 | 03834760 | 6417772 |
| 03834778 | 6454561 | 03834998 | 6615370 | 03835059 | 5919255 |
| 03835089 | 7206648 | 03835109 | 6279563 | 03835166 | 5718067 |
| 03835168 | 7147841 | 03835179 | 5998603 | 03835258 | 6323604 |
| 03835322 | 6267133 | 03835517 | 6512663 | 03835546 | 6624944 |
| 03835613 | 6521681 | 03835620 | 6173510 | 03835628 | 7552264 |
| 03835649 | 7243843 | 03835678 | 6331150 | 03835682 | 6356317 |
| 03835704 | 6335202 | 03835726 | 6794802 | 03835744 | 6086922 |
| 03835791 | 5759201 | 03835941 | 6129044 | 03836039 | 6594976 |
| 03836094 | 7272276 | 03836171 | 6748154 | 03836196 | 6778233 |
| 03836305 | 6288408 | 03836391 | 5643116 | 03836409 | 6311134 |
| 03836414 | 5732517 | 03836462 | 7545161 | 03836472 | 5904691 |
| 03836526 | 5415232 | 03836615 | 6537285 | 03836770 | 6470956 |
| 03836899 | 6173511 | 03837010 | 6842713 | 03837024 | 6323615 |
| 03837032 | 6818371 | 03837182 | 7383428 | 03837191 | 6594978 |
| 03837228 | 6067088 | 03837255 | 6682537 | 03837369 | 6464321 |
| 03837395 | 5985565 | 03837426 | 5887090 | 03837557 | 5871571 |
| 03837584 | 6830643 | 03837882 | 6234736 | 03837895 | 7572612 |
| 03837911 | 7542682 | 03837978 | 6129045 | 03837989 | 6447828 |
| 03838030 | 6049316 | 03838161 | 5530834 | 03838324 | 6769983 |
| 03838395 | 5443467 | 03838404 | 7105076 | 03838419 | 6791304 |
| 03838728 | 7405470 | 03838800 | 5415233 | 03838814 | 5418235 |
| 03838966 | 5510741 | 03838996 | 5494641 | 03839019 | 7469215 |
| 03839029 | 6231793 | 03839198 | 6464322 | 03839290 | 5701885 |
| 03839325 | 5797962 | 03839328 | 5530835 | 03839398 | 5793737 |
| 03839440 | 7375129 | 03839460 | 5757098 | 03839578 | 5610738 |
| 03839597 | 6275966 | 03839609 | 5660259 | 03839644 | 6129046 |
| 03839742 | 5459642 | 03839786 | 5811244 | 03839828 | 6180340 |
| 03839851 | 5513043 | 03839883 | 6830644 | 03839901 | 5592622 |
| 03839935 | 6551583 | 03839937 | 6786592 | 03839986 | 7184272 |
| 03839992 | 6686371 | 03840043 | 5811245 | 03840105 | 5592623 |
| 03840207 | 6718504 | 03840232 | 5701887 | 03840271 | 6795394 |
| 03840284 | 7092803 | 03840372 | 6464323 | 03840375 | 6693846 |
| 03840396 | 6812974 | 03840428 | 6384739 | 03840454 | 5985556 |
| 03840461 | 6275967 | 03840479 | 6678085 | 03840532 | 6837835 |
| 03840796 | 5779963 | 03840800 | 93303 | 03840831 | 6077715 |
| 03840834 | 6798161 | 03840840 | 5644384 | 03840856 | 5459643 |
| 03840897 | 5718071 | 03840901 | 5915504 | 03840909 | 6643113 |
| 03840923 | 6701254 | 03840924 | 6356319 | 03840995 | 5421030 |
| 03841024 | 6217586 | 03841156 | 6494691 | 03841196 | 6607133 |
| 03841213 | 5718072 | 03841230 | 6818698 | 03841231 | 5530836 |
| 03841287 | 6637477 | 03841302 | 5779964 | 03841304 | 6231773 |
| 03841396 | 5530837 | 03841414 | 5855445 | 03841481 | 5549025 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03841489 | 7239082 | 03841491 | 6356320 | 03841510 | 6518214 |
| 03841553 | 6747877 | 03841578 | 5520541 | 03841645 | 7372223 |
| 03841672 | 5418236 | 03841682 | 6356321 | 03841735 | 7173806 |
| 03841743 | 6027674 | 03841775 | 6323617 | 03841784 | 7242985 |
| 03841815 | 6678086 | 03841870 | 6796088 | 03841877 | 6275968 |
| 03841902 | 5998590 | 03841905 | 5643123 | 03841912 | 6587926 |
| 03841965 | 6587927 | 03841992 | 5415236 | 03842006 | 6693847 |
| 03842024 | 7258906 | 03842032 | 5759202 | 03842057 | 6231784 |
| 03842074 | 6664651 | 03842093 | 5931546 | 03842120 | 6575328 |
| 03842139 | 5747765 | 03842143 | 6751065 | 03842155 | 6828713 |
| 03842187 | 6228273 | 03842194 | 5855446 | 03842195 | 5811247 |
| 03842229 | 5643124 | 03842250 | 5530838 | 03842313 | 6446839 |
| 03842326 | 6331154 | 03842333 | 6799642 | 03842334 | 5643125 |
| 03842354 | 7565778 | 03842356 | 7308764 | 03842446 | 7112331 |
| 03842448 | 6067095 | 03842533 | 6837598 | 03842537 | 5553866 |
| 03842565 | 5855448 | 03842580 | 6614926 | 03842584 | 6837457 |
| 03842611 | 7548473 | 03842622 | 5543506 | 03842650 | 5706311 |
| 03842652 | 7436869 | 03842655 | 6084015 | 03842664 | 6728309 |
| 03842692 | 6086927 | 03842711 | 6369563 | 03842751 | 6234686 |
| 03842781 | 6647041 | 03842790 | 5701890 | 03842807 | 6335194 |
| 03842838 | 6180329 | 03842846 | 5530840 | 03842867 | 6144404 |
| 03842929 | 6668140 | 03842936 | 6393040 | 03842964 | 6834652 |
| 03842970 | 6218666 | 03843024 | 6834162 | 03843034 | 6188197 |
| 03843045 | 6236966 | 03843087 | 5821166 | 03843098 | 5978213 |
| 03843141 | 7568552 | 03843166 | 5757100 | 03843199 | 7540540 |
| 03843210 | 6522245 | 03843254 | 35664 | 03843272 | 5732520 |
| 03843283 | 5586615 | 03843289 | 5907592 | 03843292 | 6483904 |
| 03843320 | 5459644 | 03843399 | 6574769 | 03843400 | 6056551 |
| 03843414 | 6755424 | 03843435 | 6446840 | 03843488 | 7540541 |
| 03843490 | 5569394 | 03843509 | 6180342 | 03843521 | 6020354 |
| 03843523 | 6138076 | 03843541 | 6762486 | 03843559 | 6767614 |
| 03843564 | 5520419 | 03843566 | 5855451 | 03843634 | 7565779 |
| 03843645 | 6556039 | 03843665 | 6294881 | 03843690 | 5415239 |
| 03843696 | 6599698 | 03843744 | 5636230 | 03843747 | 5741204 |
| 03843819 | 6842062 | 03843825 | 91271 | 03843826 | 7408928 |
| 03843842 | 5825621 | 03843845 | 5418222 | 03843863 | 6228274 |
| 03843872 | 5643389 | 03843883 | 6616275 | 03843906 | 5900996 |
| 03843924 | 6778228 | 03843957 | 6760074 | 03843958 | 6807584 |
| 03843966 | 7265231 | 03843974 | 6020355 | 03843989 | 5644386 |
| 03844027 | 6773412 | 03844032 | 6830140 | 03844037 | 5383717 |
| 03844043 | 5680708 | 03844063 | 7579806 | 03844113 | 7528858 |
| 03844127 | 6787940 | 03844221 | 6369564 | 03844232 | 6027679 |
| 03844259 | 5948286 | 03844311 | 5586617 | 03844314 | 5643127 |
| 03844331 | 6751072 | 03844340 | 6086931 | 03844348 | 6494692 |
| 03844430 | 5551177 | 03844446 | 5530825 | 03844447 | 5811159 |
| 03844500 | 5706312 | 03844515 | 6144418 | 03844516 | 5520543 |
| 03844544 | 6748259 | 03844563 | 5419869 | 03844594 | 6288411 |
| 03844649 | 6144419 | 03844653 | 5764408 | 03844654 | 5931548 |
| 03844685 | 6080957 | 03844706 | 6487332 | 03844710 | 5586618 |
| 03844726 | 5586619 | 03844774 | 6758129 | 03844775 | 5424572 |
| 03844782 | 5478347 | 03844793 | 6205227 | 03844810 | 6275969 |
| 03844828 | 6435974 | 03844848 | 5841401 | 03844907 | 6464332 |
| 03844919 | 5978215 | 03844933 | 7528859 | 03844937 | 6288413 |
| 03844956 | 5549028 | 03844974 | 6640171 | 03844981 | 6138078 |
| 03844992 | 7544875 | 03845035 | 6188199 | 03845036 | 6788305 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03845041 | 6888270 | 03845048 | 6323623 | 03845049 | 6866718 |
| 03845051 | 6607134 | 03845067 | 6812981 | 03845072 | 6573965 |
| 03845091 | 6160640 | 03845113 | 6805949 | 03845148 | 6574770 |
| 03845165 | 6657861 | 03845203 | 6369567 | 03845209 | 6234728 |
| 03845210 | 7436118 | 03845212 | 6373516 | 03845213 | 79561 |
| 03845231 | 6027680 | 03845234 | 6236959 | 03845281 | 6294890 |
| 03845293 | 5551181 | 03845294 | 6267135 | 03845303 | 7350370 |
| 03845313 | 5502921 | 03845331 | 5432169 | 03845381 | 6173517 |
| 03845400 | 5998565 | 03845417 | 5553871 | 03845424 | 6826814 |
| 03845441 | 6369568 | 03845461 | 6579725 | 03845463 | 6075911 |
| 03845464 | 6518218 | 03845472 | 5569395 | 03845491 | 6678088 |
| 03845499 | 6393042 | 03845559 | 5978217 | 03845564 | 7553224 |
| 03845610 | 6842714 | 03845613 | 6661339 | 03845623 | 5415244 |
| 03845631 | 6250761 | 03845651 | 5421034 | 03845652 | 5393698 |
| 03845682 | 6234729 | 03845689 | 6075912 | 03845781 | 6656731 |
| 03845798 | 6493476 | 03845804 | 5815684 | 03845809 | 6160641 |
| 03845813 | 6624364 | 03845814 | 5915507 | 03845819 | 5530842 |
| 03845828 | 6488831 | 03845830 | 6446843 | 03845831 | 5541954 |
| 03845896 | 5569397 | 03845897 | 7387569 | 03845905 | 6671340 |
| 03845907 | 5811250 | 03845910 | 5821169 | 03845950 | 6835746 |
| 03846054 | 5421036 | 03846081 | 6765210 | 03846085 | 5559716 |
| 03846090 | 6267136 | 03846126 | 7463033 | 03846128 | 6546908 |
| 03846131 | 5931550 | 03846159 | 6783228 | 03846216 | 6228278 |
| 03846237 | 6180344 | 03846250 | 7565780 | 03846324 | 5459649 |
| 03846462 | 5520545 | 03846464 | 6755426 | 03846473 | 5863341 |
| 03846546 | 6377590 | 03846570 | 6791184 | 03846584 | 6512665 |
| 03846597 | 6554164 | 03846599 | 7178958 | 03846607 | 6294894 |
| 03846626 | 6881608 | 03846633 | 5560194 | 03846694 | 5520422 |
| 03846766 | 7147843 | 03846859 | 6084020 | 03846864 | 5549854 |
| 03846903 | 6855290 | 03846953 | 6518219 | 03847043 | 5732521 |
| 03847072 | 5747753 | 03847161 | 6780407 | 03847187 | 6796416 |
| 03847189 | 5693345 | 03847202 | 5459650 | 03847306 | 87218 |
| 03847363 | 6086934 | 03847416 | 6469874 | 03847569 | 6794805 |
| 03847674 | 6331157 | 03847724 | 6856169 | 03847743 | 6080958 |
| 03847787 | 6756437 | 03847860 | 5529932 | 03847933 | 6205230 |
| 03848058 | 6621023 | 03848085 | 6751997 | 03848167 | 5779966 |
| 03848191 | 6402194 | 03848240 | 5680756 | 03848274 | 5919259 |
| 03848372 | 6402184 | 03848459 | 6020338 | 03848653 | 5610780 |
| 03848660 | 6041670 | 03848796 | 6782837 | 03848805 | 5521533 |
| 03848865 | 6049319 | 03848874 | 5549855 | 03848928 | 5459652 |
| 03848953 | 6593174 | 03848979 | 6455398 | 03848992 | 5797969 |
| 03849036 | 6748155 | 03849090 | 6546910 | 03849095 | 5919260 |
| 03849211 | 7277262 | 03849242 | 7242113 | 03849271 | 5673846 |
| 03849284 | 5332482 | 03849372 | 6639168 | 03849381 | 6067107 |
| 03849394 | 5732522 | 03849425 | 6331158 | 03849426 | 5793743 |
| 03849494 | 5686056 | 03849501 | 5732523 | 03849527 | 5643130 |
| 03849553 | 6771882 | 03849588 | 7387571 | 03849623 | 5332483 |
| 03849629 | 6503674 | 03849633 | 6559088 | 03849702 | 6679020 |
| 03849745 | 6768900 | 03849880 | 6056543 | 03849882 | 7426848 |
| 03849903 | 7367796 | 03849931 | 6279568 | 03849941 | 5421038 |
| 03849978 | 6573966 | 03850119 | 7153387 | 03850133 | 6474269 |
| 03850270 | 6845266 | 03850284 | 5559720 | 03850356 | 6455399 |
| 03850365 | 6513854 | 03850430 | 6144421 | 03850435 | 5418239 |
| 03850460 | 6267139 | 03850499 | 6522255 | 03850510 | 6624946 |
| 03850603 | 6173518 | 03850763 | 5424578 | 03850809 | 7293239 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03850817 | 5553857 | 03850932 | 5948289 | 03850955 | 5874507 |
| 03850963 | 6836317 | 03850973 | 6543432 | 03850996 | 5443469 |
| 03851071 | 6503130 | 03851160 | 5419873 | 03851173 | 6129054 |
| 03851304 | 6288406 | 03851406 | 6509791 | 03851482 | 6850874 |
| 03851511 | 5530844 | 03851588 | 6294897 | 03851628 | 5610781 |
| 03851635 | 6689047 | 03851665 | 6041679 | 03851669 | 5636235 |
| 03851736 | 5732525 | 03851737 | 6275976 | 03851747 | 6709299 |
| 03851830 | 6311143 | 03851838 | 6813760 | 03851875 | 5764392 |
| 03851877 | 5551183 | 03851879 | 6435977 | 03851940 | 7555431 |
| 03851982 | 6870133 | 03852121 | 6116049 | 03852153 | 6858063 |
| 03852154 | 6847364 | 03852239 | 7173805 | 03852287 | 5325776 |
| 03852361 | 5978222 | 03852398 | 5529933 | 03852479 | 65607 |
| 03852598 | 6020356 | 03852618 | 6705741 | 03852744 | 5931556 |
| 03852849 | 5904684 | 03852954 | 7260887 | 03853031 | 5680757 |
| 03853061 | 6724153 | 03853224 | 6417782 | 03853243 | 6836337 |
| 03853330 | 5520547 | 03853464 | 7303783 | 03853479 | 7062972 |
| 03853581 | 7321621 | 03853588 | 6160648 | 03853635 | 5746811 |
| 03853665 | 5706313 | 03853896 | 7356294 | 03854163 | 7346038 |
| 03854296 | 6693850 | 03854301 | 6643508 | 03854440 | 6352923 |
| 03854447 | 5492721 | 03854483 | 6231802 | 03854700 | 6294898 |
| 03854867 | 6331160 | 03854903 | 6417783 | 03854963 | 5961994 |
| 03854965 | 5966394 | 03854981 | 6808107 | 03854994 | 5680760 |
| 03855025 | 5863344 | 03855039 | 6279570 | 03855094 | 6041691 |
| 03855125 | 5797975 | 03855166 | 5325778 | 03855189 | 6546911 |
| 03855304 | 7564291 | 03855356 | 5325779 | 03855370 | 7111539 |
| 03855408 | 6755427 | 03855495 | 7095751 | 03855506 | 5825625 |
| 03855538 | 5793746 | 03855579 | 6080936 | 03855650 | 7299847 |
| 03855692 | 5841405 | 03855697 | 6464335 | 03855702 | 6509792 |
| 03855719 | 6551586 | 03855756 | 6250767 | 03855767 | 5978224 |
| 03855777 | 6712043 | 03855810 | 6758130 | 03855826 | 6049322 |
| 03855833 | 6323633 | 03855877 | 6720586 | 03855940 | 5529928 |
| 03855974 | 6067108 | 03855995 | 6041693 | 03855998 | 6831069 |
| 03856039 | 6144423 | 03856042 | 5841407 | 03856052 | 5874510 |
| 03856083 | 6721609 | 03856134 | 6474260 | 03856140 | 5478351 |
| 03856169 | 6521682 | 03856190 | 6341105 | 03856234 | 6838797 |
| 03856349 | 6855189 | 03856376 | 6640172 | 03856377 | 64876 |
| 03856401 | 6027682 | 03856430 | 7259587 | 03856469 | 6763925 |
| 03856604 | 6323634 | 03856606 | 5541958 | 03856691 | 6629011 |
| 03856768 | 6217595 | 03856776 | 6811060 | 03856780 | 5863345 |
| 03856784 | 6685762 | 03856785 | 5746813 | 03856798 | 6041696 |
| 03856804 | 7431619 | 03856812 | 6402188 | 03856856 | 5759208 |
| 03856869 | 6696853 | 03856899 | 7545162 | 03856919 | 6840626 |
| 03856959 | 5913297 | 03857000 | 6798162 | 03857097 | 6668144 |
| 03857107 | 6234748 | 03857155 | 6173521 | 03857156 | 6084024 |
| 03857158 | 7564293 | 03857209 | 5636236 | 03857279 | 6629012 |
| 03857334 | 5732529 | 03857341 | 6815829 | 03857350 | 6231803 |
| 03857401 | 6288417 | 03857431 | 6778548 | 03857354 | 6603023 |
| 03857525 | 5863346 | 03857616 | 5610783 | 03857626 | 6148802 |
| 03857644 | 5541961 | 03857660 | 6804573 | 03857687 | 7425769 |
| 03857688 | 6086939 | 03857711 | 6510096 | 03857733 | 6852999 |
| 03857751 | 6294901 | 03857775 | 7569740 | 03857802 | 6834511 |
| 03857828 | 5522898 | 03857849 | 6693139 | 03857860 | 6800377 |
| 03857970 | 6514854 | 03857979 | 6279572 | 03857982 | 5718077 |
| 03857987 | 5459654 | 03858038 | 5887096 | 03858078 | 6670874 |
| 03858117 | 5541962 | 03858157 | 7413196 | 03858163 | 5529937 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 03858196 | 7555061 | | 03858249 | 5478353 | | 03858252 | 5701892 |
| 03858286 | 6217602 | | 03858324 | 6846560 | | 03858343 | 10461 |
| 03858366 | 6369576 | | 03858408 | 6279573 | | 03858418 | 6777495 |
| 03858463 | 7111541 | | 03858507 | 5928933 | | 03858578 | 6275978 |
| 03858629 | 6780408 | | 03858672 | 6015843 | | 03858722 | 6587944 |
| 03858736 | 5592631 | | 03858774 | 5522901 | | 03858804 | 7399235 |
| 03858810 | 6518220 | | 03858841 | 7372225 | | 03858853 | 6100025 |
| 03858871 | 5560189 | | 03858873 | 5985571 | | 03858874 | 6513856 |
| 03858920 | 7573797 | | 03858928 | 7333123 | | 03858963 | 7561809 |
| 03859000 | 5569409 | | 03859013 | 6575303 | | 03859028 | 7164869 |
| 03859051 | 6446850 | | 03859064 | 6294904 | | 03859073 | 6544008 |
| 03859085 | 48965 | | 03859086 | 6369577 | | 03859288 | 5759210 |
| 03859313 | 7112335 | | 03859324 | 6236973 | | 03859325 | 5821164 |
| 03859341 | 5636238 | | 03859347 | 5530850 | | 03859385 | 6484478 |
| 03859386 | 6057987 | | 03859435 | 6321965 | | 03859451 | 5746815 |
| 03859457 | 5701882 | | 03859461 | 6593176 | | 03859481 | 6483905 |
| 03859482 | 5419879 | | 03859507 | 6477814 | | 03859518 | 5553877 |
| 03859526 | 6518221 | | 03859532 | 7574377 | | 03859534 | 5553878 |
| 03859572 | 6129059 | | 03859599 | 5780592 | | 03859600 | 6250769 |
| 03859608 | 6323637 | | 03859609 | 5966396 | | 03859616 | 6686436 |
| 03859628 | 7430687 | | 03859665 | 5686062 | | 03859691 | 5718080 |
| 03859698 | 5718081 | | 03859708 | 5693341 | | 03859723 | 5478357 |
| 03859729 | 5815693 | | 03859731 | 6341538 | | 03859735 | 5492726 |
| 03859798 | 7554372 | | 03859808 | 5541964 | | 03859843 | 5821174 |
| 03859844 | 6086940 | | 03859849 | 5961997 | | 03859862 | 5475518 |
| 03859867 | 6643513 | | 03859886 | 5718082 | | 03859913 | 7225515 |
| 03859915 | 5551186 | | 03859944 | 6785408 | | 03859974 | 5478359 |
| 03859976 | 7575367 | | 03859983 | 6464324 | | 03859987 | 5393710 |
| 03860006 | 6859001 | | 03860020 | 5636239 | | 03860027 | 6551587 |
| 03860033 | 5520427 | | 03860073 | 5325783 | | 03860074 | 5901009 |
| 03860081 | 5520552 | | 03860093 | 6679922 | | 03860103 | 6075914 |
| 03860104 | 6138034 | | 03860118 | 7239079 | | 03860142 | 6413 |
| 03860173 | 6169796 | | 03860213 | 5553879 | | 03860217 | 5741209 |
| 03860236 | 6447771 | | 03860247 | 7537708 | | 03860273 | 6703984 |
| 03860284 | 6321970 | | 03860289 | 6331164 | | 03860345 | 6716243 |
| 03860367 | 6718742 | | 03860387 | 5874514 | | 03860410 | 5548989 |
| 03860428 | 6041697 | | 03860442 | 5978227 | | 03860443 | 5522905 |
| 03860466 | 5746816 | | 03860485 | 5419881 | | 03860521 | 6417790 |
| 03860539 | 6532345 | | 03860562 | 6130104 | | 03860592 | 6205237 |
| 03860623 | 7567261 | | 03860632 | 6728312 | | 03860635 | 6450706 |
| 03860636 | 7293240 | | 03860654 | 5874515 | | 03860658 | 6393051 |
| 03860669 | 6825695 | | 03860673 | 5549038 | | 03860680 | 6607137 |
| 03860682 | 7542594 | | 03860688 | 7565397 | | 03860702 | 7575052 |
| 03860723 | 5779973 | | 03860781 | 6267144 | | 03860844 | 77848 |
| 03860845 | 6231804 | | 03860854 | 6180351 | | 03860864 | 7278599 |
| 03860875 | 5520553 | | 03860897 | 6594962 | | 03860898 | 6231805 |
| 03860908 | 6464344 | | 03860912 | 5863350 | | 03860921 | 7207895 |
| 03860964 | 7415283 | | 03860979 | 6797530 | | 03860980 | 5553882 |
| 03860988 | 5418247 | | 03861004 | 5871582 | | 03861027 | 6288420 |
| 03861032 | 6100050 | | 03861121 | 6637479 | | 03861259 | 5757074 |
| 03861286 | 72071 | | 03861410 | 5325786 | | 03861467 | 6808983 |
| 03861476 | 6331165 | | 03861587 | 6787654 | | 03861820 | 6664654 |
| 03861840 | 6080961 | | 03861846 | 5701899 | | 03861853 | 6522256 |
| 03861899 | 6720250 | | 03861955 | 6784056 | | 03862006 | 6435987 |
| 03862040 | 7558817 | | 03862209 | 5779976 | | 03862223 | 5693351 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03862248 | 5797978 | 03862287 | 5661951 | 03862580 | 6849262 |
| 03862677 | 6236980 | 03862691 | 6675490 | 03862843 | 7548719 |
| 03862926 | 7267732 | 03862929 | 6341539 | 03862968 | 6782859 |
| 03862976 | 6393052 | 03863088 | 5520554 | 03863110 | 7290355 |
| 03863130 | 6587945 | 03863135 | 6148808 | 03863149 | 6375589 |
| 03863293 | 7564023 | 03863357 | 6100051 | 03863420 | 6011556 |
| 03863444 | 6769985 | 03863464 | 6842225 | 03863472 | 6323642 |
| 03863524 | 6402198 | 03863586 | 5797980 | 03863625 | 6015844 |
| 03863859 | 5520555 | 03863864 | 6813758 | 03863892 | 6446853 |
| 03863900 | 6696225 | 03863959 | 6328896 | 03864099 | 6267147 |
| 03864111 | 5459647 | 03864158 | 6267148 | 03864365 | 5432182 |
| 03864449 | 5863351 | 03864507 | 6619390 | 03864547 | 6341109 |
| 03864625 | 7167879 | 03864674 | 7244073 | 03864682 | 5763661 |
| 03864688 | 6173522 | 03864729 | 6721749 | 03864783 | 7071172 |
| 03864930 | 6311550 | 03864959 | 6397068 | 03865003 | 6837328 |
| 03865112 | 6180343 | 03865353 | 7164870 | 03865380 | 6848188 |
| 03865410 | 6649763 | 03865428 | 6826156 | 03865439 | 5528737 |
| 03865446 | 7548720 | 03865453 | 5549859 | 03865457 | 6543442 |
| 03865479 | 6573970 | 03865494 | 6100052 | 03865534 | 6041700 |
| 03865542 | 6843230 | 03865569 | 6607630 | 03865591 | 5763662 |
| 03865595 | 7145315 | 03865612 | 5492732 | 03865694 | 6686374 |
| 03865728 | 5706319 | 03865744 | 6180352 | 03865877 | 5998610 |
| 03865889 | 6056559 | 03866020 | 6813761 | 03866023 | 5393717 |
| 03866056 | 6861987 | 03866059 | 6067098 | 03866157 | 5643143 |
| 03866161 | 6180353 | 03866170 | 6767615 | 03866184 | 5522906 |
| 03866188 | 5402612 | 03866191 | 5424582 | 03866207 | 6067089 |
| 03866212 | 6706520 | 03866250 | 5551190 | 03866285 | 6763926 |
| 03866307 | 5757085 | 03866329 | 57222, 85604 | 03866409 | 6528917 |
| 03866442 | 5418248 | 03866446 | 6582304 | 03866463 | 6831070 |
| 03866585 | 6323606 | 03866640 | 6369584 | 03866722 | 61960 |
| 03866771 | 32981 | 03866783 | 6432410 | 03866817 | 7102608 |
| 03866808 | 6148810 | 03866830 | 6824133 | 03866864 | 5502930 |
| 03866902 | 5863353 | 03866906 | 5746820 | 03866909 | 5325788 |
| 03866911 | 6384755 | 03866943 | 7162259 | 03867034 | 5586631 |
| 03867092 | 6250771 | 03867137 | 6587946 | 03867340 | 6551590 |
| 03867435 | 5553885 | 03867478 | 5793749 | 03867498 | 6275983 |
| 03867507 | 5636243 | 03867520 | 7195727 | 03867614 | 5966402 |
| 03867650 | 6321974 | 03867652 | 5697234 | 03867681 | 5915520 |
| 03867761 | 6614929 | 03867794 | 6885442 | 03867956 | 6487334 |
| 03868063 | 5549041 | 03868171 | 5994135 | 03868191 | 5551195 |
| 03868266 | 5673853 | 03868318 | 6789426 | 03868338 | 7283083 |
| 03868371 | 5680763 | 03868386 | 6624932 | 03868451 | 7556388 |
| 03868470 | 6169818 | 03868489 | 5522908 | 03868492 | 6607129 |
| 03868494 | 6250773 | 03868681 | 5521541 | 03868831 | 6138087 |
| 03868945 | 6859624 | 03868977 | 6698814 | 03869096 | 5529941 |
| 03869113 | 6331159 | 03869200 | 6488833 | 03869391 | 6778526 |
| 03869441 | 6771039 | 03869604 | 6267153 | 03869635 | 5549042 |
| 03869692 | 6701255 | 03869698 | 5502931 | 03869721 | 5901014 |
| 03869813 | 7178960 | 03869991 | 5502932 | 03870124 | 6757633 |
| 03870152 | 6294914 | 03870175 | 6375562 | 03870246 | 7532755 |
| 03870393 | 5673854 | 03870407 | 6794872 | 03870416 | 6587947 |
| 03870449 | 5693348 | 03870514 | 5660263 | 03870540 | 5661955 |
| 03870586 | 6472841 | 03870607 | 5746824 | 03870611 | 5475521 |
| 03870657 | 6236981 | 03870677 | 7567893 | 03870725 | 5763663 |
| 03870741 | 5522911 | 03870746 | 6056547 | 03870747 | 5636244 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03870779 | 5810254 | 03870808 | 7410806 | 03870829 | 6417793 |
| 03870896 | 6311552 | 03870953 | 5680701 | 03871059 | 6522257 |
| 03871244 | 5643144 | 03871302 | 6518222 | 03871395 | 7187442 |
| 03871442 | 6011559 | 03871476 | 6144434 | 03871626 | 5919268 |
| 03871677 | 6794873 | 03871728 | 5810255 | 03871810 | 5459660 |
| 03871856 | 5907598 | 03872009 | 6774774 | 03872041 | 6011560 |
| 03872205 | 6714403 | 03872355 | 5418241 | 03872364 | 5522912 |
| 03872369 | 5586632 | 03872375 | 7228816 | 03872412 | 5522915 |
| 03872417 | 6760077 | 03872430 | 6446855 | 03872438 | 6550182 |
| 03872447 | 6573972 | 03872453 | 5510756 | 03872465 | 5887080 |
| 03872531 | 6682541 | 03872557 | 6518224 | 03872558 | 6331170 |
| 03872586 | 6231794 | 03872616 | 6563785 | 03872643 | 7533578 |
| 03872646 | 5810256 | 03872701 | 6080966 | 03872742 | 49372 |
| 03872743 | 5610787 | 03872773 | 6714758 | 03872777 | 6464351 |
| 03872811 | 6659830 | 03872870 | 7564294 | 03872891 | 6867467 |
| 03872987 | 5901015 | 03872996 | 6477815 | 03873004 | 6839447 |
| 03873055 | 5494689 | 03873136 | 5421051 | 03873148 | 6593177 |
| 03873149 | 6643121 | 03873182 | 5586633 | 03873199 | 5931564 |
| 03873204 | 6116058 | 03873220 | 6593178 | 03873265 | 6417776 |
| 03873283 | 6888499 | 03873292 | 6589349 | 03873330 | 5432183 |
| 03873355 | 6619970 | 03873356 | 6811061 | 03873376 | 7529144 |
| 03873393 | 6234755 | 03873443 | 6279577 | 03873453 | 7067565 |
| 03873459 | 5393720 | 03873461 | 7546872 | 03873464 | 6823137 |
| 03873467 | 6537289 | 03873477 | 5697238 | 03873492 | 6720587 |
| 03873504 | 6826157 | 03873516 | 7557593 | 03873605 | 6882207 |
| 03873625 | 5551197 | 03873654 | 6138090 | 03873661 | 6846978 |
| 03873686 | 7555435 | 03873689 | 6180357 | 03873706 | 5966404 |
| 03873720 | 5962003 | 03873735 | 6818574 | 03873750 | 7387164 |
| 03873754 | 7555635 | 03873761 | 6369588 | 03873770 | 6472851 |
| 03873776 | 6011561 | 03873795 | 5718091 | 03873814 | 5915524 |
| 03873832 | 6728314 | 03873837 | 6764292 | 03873845 | 6552932 |
| 03873889 | 5510757 | 03873902 | 5475524 | 03873904 | 7573006 |
| 03873932 | 6563117 | 03873933 | 5502933 | 03873935 | 6556041 |
| 03873958 | 5763668 | 03873995 | 5510758 | 03874004 | 5492736 |
| 03874029 | 5661956 | 03874033 | 6846685 | 03874048 | 5871584 |
| 03874052 | 5520562 | 03874082 | 5994140 | 03874090 | 7540993 |
| 03874098 | 5913304 | 03874114 | 7567607 | 03874118 | 5907601 |
| 03874136 | 6311554 | 03874152 | 6693142 | 03874156 | 7555636 |
| 03874161 | 6668146 | 03874163 | 5610789 | 03874167 | 5874518 |
| 03874173 | 5855461 | 03874179 | 6750465 | 03874187 | 6067105 |
| 03874196 | 5421054 | 03874205 | 6435992 | 03874228 | 6341114 |
| 03874240 | 5549862 | 03874241 | 6679034 | 03874256 | 7548469 |
| 03874264 | 7551753 | 03874323 | 5643146 | 03874332 | 5553890 |
| 03874342 | 6041704 | 03874351 | 5643147 | 03874360 | 6838650 |
| 03874377 | 6080968 | 03874389 | 5718094 | 03874413 | 7570293 |
| 03874448 | 6341115 | 03874460 | 5415251 | 03874464 | 6148812 |
| 03874509 | 6611788 | 03874527 | 6294920 | 03874530 | 5553891 |
| 03874563 | 5931565 | 03874577 | 5803244 | 03874588 | 6747878 |
| 03874605 | 6311555 | 03874612 | 6532906 | 03874634 | 6288429 |
| 03874640 | 6495721 | 03874671 | 6857353 | 03874690 | 7563658 |
| 03874696 | 5673859 | 03874761 | 6875741 | 03874786 | 45709 |
| 03874810 | 5332493 | 03874835 | 6865691 | 03874858 | 6086948 |
| 03874871 | 5887109 | 03874887 | 5686071 | 03874890 | 6180361 |
| 03874927 | 6205247 | 03874934 | 5701146 | 03874936 | 5815701 |
| 03874955 | 6820099 | 03874961 | 7574990 | 03874980 | 5541970 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03874983 | 6129064 | 03875003 | 6528918 | 03875007 | 7576259 |
| 03875027 | 6341087 | 03875033 | 7339669 | 03875047 | 69265 |
| 03875050 | 6828714 | 03875070 | 6432414 | 03875103 | 6675492 |
| 03875104 | 5492738 | 03875112 | 6041706 | 03875119 | 6748262 |
| 03875140 | 6838799 | 03875153 | 5559741 | 03875171 | 6279578 |
| 03875172 | 6356350 | 03875197 | 5459667 | 03875198 | 5529946 |
| 03875199 | 5874520 | 03875246 | 7271066 | 03875265 | 7561706 |
| 03875269 | 6323609 | 03875275 | 6757634 | 03875293 | 50601 |
| 03875311 | 6432415 | 03875317 | 5693356 | 03875318 | 7549073 |
| 03875324 | 5569422 | 03875327 | 7540167 | 03875329 | 6397073 |
| 03875347 | 7528748 | 03875366 | 7569140 | 03875373 | 6491816 |
| 03875400 | 6100058 | 03875437 | 6464342 | 03875451 | 6464343 |
| 03875475 | 5915529 | 03875477 | 6086950 | 03875490 | 6680254 |
| 03875548 | 6840466 | 03875565 | 6470233 | 03875592 | 5855465 |
| 03875597 | 7377831 | 03875599 | 6049330 | 03875615 | 6775281 |
| 03875649 | 5697240 | 03875659 | 6148814 | 03875665 | 78395 |
| 03875670 | 6718401 | 03875685 | 6805953 | 03875686 | 5528741 |
| 03875724 | 6450711 | 03875734 | 5779984 | 03875748 | 5432185 |
| 03875754 | 7454742 | 03875781 | 5332494 | 03875795 | 6791307 |
| 03875802 | 5432187 | 03875806 | 6273986 | 03875819 | 5636247 |
| 03875820 | 5528742 | 03875828 | 6288431 | 03875897 | 6643122 |
| 03875903 | 6228285 | 03875907 | 7575300 | 03875919 | 6592591 |
| 03875926 | 6435993 | 03875927 | 6469897 | 03875933 | 5383735 |
| 03875939 | 5529947 | 03875940 | 5549864 | 03875976 | 7569866 |
| 03875978 | 5520565 | 03875989 | 5418256 | 03876030 | 6701256 |
| 03876032 | 5553894 | 03876034 | 7580101 | 03876061 | 6780409 |
| 03876115 | 6417794 | 03876129 | 7356298 | 03876136 | 5915530 |
| 03876149 | 5718096 | 03876151 | 5553895 | 03876153 | 5419892 |
| 03876166 | 7565400 | 03876178 | 6080950 | 03876236 | 6680355 |
| 03876241 | 6678659 | 03876244 | 6055832 | 03876253 | 7544700 |
| 03876320 | 7529145 | 03876337 | 6878270 | 03876346 | 5470598 |
| 03876371 | 6828400 | 03876390 | 6514857 | 03876415 | 6470234 |
| 03876417 | 6205250 | 03876447 | 6544012 | 03876467 | 5520567 |
| 03876473 | 6657530 | 03876490 | 6217599 | 03876526 | 5549045 |
| 03876545 | 6454565 | 03876556 | 5549046 | 03876561 | 6796290 |
| 03876564 | 5393723 | 03876565 | 5697243 | 03876576 | 5569425 |
| 03876586 | 7448930 | 03876588 | 5686074 | 03876612 | 6556042 |
| 03876634 | 6838983 | 03876644 | 5592640 | 03876672 | 6794808 |
| 03876686 | 6217600 | 03876691 | 5815702 | 03876695 | 5693359 |
| 03876709 | 5610793 | 03876720 | 6619382 | 03876736 | 5863359 |
| 03876745 | 5825631 | 03876759 | 6205251 | 03876769 | 5541973 |
| 03876785 | 5541974 | 03876786 | 5494656 | 03876799 | 6827501 |
| 03876806 | 5810263 | 03876807 | 7552830 | 03876828 | 6675493 |
| 03876830 | 6356333 | 03876843 | 6532348 | 03876845 | 6169823 |
| 03876853 | 5887112 | 03876879 | 5325797 | 03876881 | 6775542 |
| 03876896 | 5383737 | 03876912 | 7546554 | 03876955 | 6854891 |
| 03876969 | 5383740 | 03876980 | 6067117 | 03876981 | 6041707 |
| 03876993 | 5332498 | 03877003 | 7564945 | 03877059 | 7559176 |
| 03877065 | 5821181 | 03877109 | 6836675 | 03877120 | 7574991 |
| 03877124 | 6546918 | 03877144 | 6704578 | 03877154 | 5660278 |
| 03877225 | 6015849 | 03877234 | 6703985 | 03877240 | 6825891 |
| 03877245 | 6188217 | 03877250 | 6472862 | 03877290 | 5907604 |
| 03877292 | 7372226 | 03877301 | 7115728 | 03877310 | 5636249 |
| 03877318 | 5549865 | 03877402 | 6619383 | 03877433 | 6180366 |
| 03877452 | 5383742 | 03877488 | 6011564 | 03877517 | 6205253 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03877573 | 5383743 | 03877599 | 5549867 | 03877684 | 6748263 |
| 03877702 | 6331153 | 03877776 | 7334509 | 03877785 | 6129069 |
| 03877856 | 6579300 | 03877902 | 6845038 | 03877911 | 7113450 |
| 03877936 | 6512669 | 03877945 | 6267162 | 03877952 | 6250778 |
| 03877996 | 6041709 | 03878034 | 6637480 | 03878047 | 5871585 |
| 03878084 | 5978238 | 03878121 | 6714122 | 03878201 | 6454566 |
| 03878268 | 6236983 | 03878291 | 6713943 | 03878305 | 6566039 |
| 03878331 | 6188219 | 03878335 | 6148816 | 03878377 | 6546919 |
| 03878384 | 7578335 | 03878418 | 5680732 | 03878439 | 6780804 |
| 03878482 | 6297237 | 03878513 | 6778549 | 03878579 | 5660281 |
| 03878616 | 5528743 | 03878617 | 5419893 | 03878749 | 7542522 |
| 03878771 | 5636251 | 03878773 | 5915531 | 03878794 | 5560212 |
| 03878802 | 7561587 | 03878807 | 7559178 | 03878826 | 5693360 |
| 03878891 | 6875102 | 03878906 | 5661961 | 03878952 | 6488835 |
| 03879000 | 7579511 | 03879065 | 5493643 | 03879161 | 5510761 |
| 03879205 | 6639174 | 03879206 | 5966406 | 03879213 | 6725788 |
| 03879214 | 6267163 | 03879248 | 6015851 | 03879256 | 6664660 |
| 03879275 | 7415287 | 03879309 | 5475532 | 03879310 | 6537291 |
| 03879372 | 6653134 | 03879379 | 5732540 | 03879383 | 5418257 |
| 03879412 | 6488836 | 03879481 | 5821183 | 03879486 | 6205257 |
| 03879498 | 6546920 | 03879502 | 6067119 | 03879508 | 5510763 |
| 03879509 | 6810752 | 03879524 | 6441322 | 03879527 | 5559744 |
| 03879535 | 7568553 | 03879601 | 5610797 | 03879609 | 6728315 |
| 03879610 | 6842610 | 03879622 | 6144439 | 03879628 | 5560213 |
| 03879635 | 6450715 | 03879651 | 6470235 | 03879658 | 6356341 |
| 03879659 | 6267164 | 03879670 | 5419894 | 03879686 | 6275988 |
| 03879722 | 7272290 | 03879729 | 5686077 | 03879774 | 5965948 |
| 03879776 | 6055834 | 03879780 | 5551179 | 03879819 | 5803250 |
| 03879841 | 6311558 | 03879856 | 5510764 | 03879869 | 5901008 |
| 03879901 | 7105080 | 03879950 | 6821459 | 03879979 | 5475534 |
| 03879982 | 5697244 | 03879991 | 7531690 | 03880001 | 7543489 |
| 03880006 | 5569408 | 03880021 | 5492742 | 03880023 | 6857346 |
| 03880067 | 7555062 | 03880094 | 5383745 | 03880100 | 6080971 |
| 03880106 | 5913309 | 03880108 | 5998616 | 03880142 | 5913310 |
| 03880154 | 6748698 | 03880173 | 5609285 | 03880194 | 7181804 |
| 03880200 | 6774775 | 03880210 | 5418259 | 03880220 | 7195731 |
| 03880224 | 7145645 | 03880226 | 6638527 | 03880271 | 6356352 |
| 03880281 | 6512670 | 03880326 | 6771042 | 03880357 | 6075926 |
| 03880379 | 5810264 | 03880383 | 5492744 | 03880423 | 6116063 |
| 03880432 | 5755122 | 03880436 | 5841424 | 03880437 | 5900985 |
| 03880444 | 5560218 | 03880501 | 6664661 | 03880504 | 6784058 |
| 03880522 | 5559745 | 03880537 | 5475535 | 03880538 | 7533579 |
| 03880549 | 6080972 | 03880586 | 6217616 | 03880614 | 6138098 |
| 03880630 | 6169826 | 03880643 | 7545982 | 03880723 | 5718099 |
| 03880742 | 6804574 | 03880757 | 5559746 | 03880829 | 7207901 |
| 03880833 | 5470603 | 03880848 | 5522922 | 03880869 | 5793763 |
| 03880871 | 6435986 | 03880882 | 5551191 | 03880899 | 6015855 |
| 03880915 | 5948299 | 03880920 | 7387573 | 03880937 | 5541979 |
| 03880943 | 5661964 | 03880945 | 6144440 | 03880963 | 5559747 |
| 03880970 | 7113452 | 03880991 | 5841426 | 03880995 | 7063912 |
| 03880997 | 6384761 | 03881011 | 5815703 | 03881017 | 5415230 |
| 03881035 | 5661965 | 03881050 | 6751995 | 03881054 | 6494697 |
| 03881098 | 6233773 | 03881116 | 6188220 | 03881127 | 7207897 |
| 03881144 | 6812985 | 03881160 | 6356354 | 03881161 | 6693144 |
| 03881170 | 5746832 | 03881228 | 5549871 | 03881233 | 6494698 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03881238 | 6148821 | 03881559 | 6552909 | 03881698 | 6585261 |
| 03881756 | 7093004 | 03881792 | 6599705 | 03882055 | 6138101 |
| 03882087 | 5792711 | 03882239 | 6369591 | 03882240 | 6664212 |
| 03882489 | 6356355 | 03882500 | 5962005 | 03882543 | 5759221 |
| 03882643 | 6250779 | 03882671 | 6160665 | 03882771 | 5419896 |
| 03882837 | 5559749 | 03883210 | 5478350 | 03883338 | 5528750 |
| 03883696 | 7062967 | 03883804 | 6880134 | 03883861 | 5948302 |
| 03884040 | 5592644 | 03884068 | 6675494 | 03884084 | 6751996 |
| 03884327 | 7113453 | 03884425 | 6724986 | 03884608 | 6454567 |
| 03884619 | 6624947 | 03884653 | 7068926 | 03884676 | 5770 |
| 03884730 | 6446867 | 03884734 | 5521552 | 03884744 | 6129070 |
| 03885023 | 6552934 | 03885133 | 5636254 | 03885269 | 5693362 |
| 03885405 | 7565456 | 03885588 | 6619392 | 03885633 | 6728316 |
| 03885758 | 5549052 | 03885976 | 5810265 | 03885999 | 7293024 |
| 03886097 | 5325801 | 03886147 | 6603026 | 03886155 | 6784259 |
| 03886228 | 5609287 | 03886251 | 5553900 | 03886372 | 7544419 |
| 03886419 | 7573478 | 03886489 | 6802545 | 03886495 | 5701153 |
| 03886530 | 5586641 | 03886709 | 5553901 | 03887032 | 7283086 |
| 03887086 | 6629006 | 03887129 | 6129071 | 03887220 | 7085344 |
| 03887305 | 7540303 | 03887351 | 7278601 | 03887496 | 7356077 |
| 03887498 | 5661952 | 03887540 | 5693363 | 03887567 | 6638528 |
| 03887649 | 6721268 | 03887839 | 6484480 | 03887894 | 5609288 |
| 03887919 | 5332504 | 03887932 | 6180371 | 03888008 | 5415257 |
| 03888046 | 6573973 | 03888078 | 6690148 | 03888110 | 6546925 |
| 03888271 | 5424591 | 03888367 | 6766953 | 03888442 | 5549054 |
| 03888484 | 5470607 | 03888507 | 5741220 | 03888536 | 6233774 |
| 03888596 | 5919273 | 03888663 | 7535438 | 03888752 | 6828691 |
| 03888806 | 6764294 | 03888853 | 6755430 | 03888860 | 5855470 |
| 03888869 | 5815704 | 03888912 | 5693364 | 03888926 | 6763927 |
| 03888974 | 6616276 | 03889090 | 6397082 | 03889091 | 5383748 |
| 03889116 | 6696228 | 03889140 | 5686080 | 03889180 | 5962007 |
| 03889247 | 6397083 | 03889307 | 5432195 | 03889349 | 6783229 |
| 03889370 | 5643119 | 03889382 | 6402212 | 03889385 | 5810268 |
| 03889424 | 6597502 | 03889429 | 6148807 | 03889433 | 5829895 |
| 03889481 | 6820106 | 03889498 | 6880267 | 03889510 | 6217622 |
| 03889515 | 5792712 | 03889531 | 7579981 | 03889542 | 6180372 |
| 03889556 | 6805215 | 03889571 | 6267171 | 03889579 | 5502938 |
| 03889590 | 5701155 | 03889613 | 5569426 | 03889614 | 6233775 |
| 03889634 | 5874525 | 03889645 | 5915535 | 03889683 | 6771040 |
| 03889720 | 6525749 | 03889722 | 6323655 | 03889758 | 5693366 |
| 03889763 | 6784059 | 03889788 | 6331182 | 03889791 | 5492747 |
| 03889852 | 6222451 | 03889885 | 5643153 | 03889890 | 6842337 |
| 03889903 | 5810269 | 03889908 | 7567265 | 03889921 | 6650230 |
| 03889924 | 6469899 | 03889925 | 5661967 | 03889928 | 5673871 |
| 03889970 | 6771564 | 03889991 | 6839841 | 03890013 | 6828401 |
| 03890043 | 7559944 | 03890063 | 6607634 | 03890088 | 6180373 |
| 03890112 | 6236978 | 03890124 | 6217623 | 03890228 | 6441326 |
| 03890233 | 6853006 | 03890239 | 6086954 | 03890260 | 6787942 |
| 03890268 | 6375604 | 03890304 | 5701157 | 03890319 | 6661340 |
| 03890321 | 6173533 | 03890356 | 6138106 | 03890379 | 7564296 |
| 03890390 | 7277267 | 03890391 | 5549055 | 03890396 | 7548936 |
| 03890422 | 5549874 | 03890427 | 6643527 | 03890439 | 6402214 |
| 03890492 | 6866526 | 03890524 | 5948307 | 03890529 | 5415258 |
| 03890581 | 5948308 | 03890599 | 6384764 | 03890619 | 5569428 |
| 03890627 | 6607635 | 03890637 | 5825637 | 03890639 | 6144443 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03890648 | 5610805 | 03890655 | 5746835 | 03890684 | 5636258 |
| 03890752 | 6494700 | 03890780 | 5977271 | 03890781 | 6536946 |
| 03890794 | 6823138 | 03890830 | 6217625 | 03890840 | 6209356 |
| 03890857 | 6808101 | 03890884 | 6818702 | 03890885 | 5415259 |
| 03890896 | 5874529 | 03890906 | 5803257 | 03890911 | 6417800 |
| 03890935 | 6701261 | 03890948 | 6712044 | 03890959 | 6887712 |
| 03891006 | 5332505 | 03891012 | 6331185 | 03891026 | 5759223 |
| 03891073 | 7554373 | 03891143 | 6721024 | 03891149 | 6233776 |
| 03891152 | 5998622 | 03891159 | 6592593 | 03891171 | 6148824 |
| 03891184 | 6563124 | 03891226 | 5673874 | 03891231 | 5815707 |
| 03891233 | 5418263 | 03891243 | 6779631 | 03891252 | 5475541 |
| 03891255 | 5549056 | 03891275 | 6055840 | 03891283 | 5383750 |
| 03891320 | 7558362 | 03891324 | 5530865 | 03891334 | 6228291 |
| 03891344 | 7260889 | 03891350 | 6637482 | 03891373 | 5643120 |
| 03891380 | 6843524 | 03891385 | 6843814 | 03891405 | 7552832 |
| 03891410 | 7568216 | 03891418 | 6236990 | 03891425 | 5325804 |
| 03891439 | 5718102 | 03891477 | 5994147 | 03891517 | 6640179 |
| 03891519 | 5755128 | 03891540 | 5312378 | 03891541 | 6531293 |
| 03891589 | 5424595 | 03891608 | 5994148 | 03891656 | 6835622 |
| 03891663 | 6494702 | 03891664 | 6160669 | 03891672 | 6836906 |
| 03891676 | 6838884 | 03891677 | 6678660 | 03891684 | 6522262 |
| 03891685 | 6839474 | 03891693 | 5985595 | 03891694 | 6487337 |
| 03891715 | 5855473 | 03891720 | 6514861 | 03891726 | 6839475 |
| 03891748 | 6614930 | 03891788 | 5741222 | 03891792 | 5383751 |
| 03891810 | 6843716 | 03891819 | 6753622 | 03891832 | 6138108 |
| 03891839 | 5686081 | 03891881 | 6820107 | 03891894 | 6579302 |
| 03891903 | 6499610 | 03891940 | 6080977 | 03891996 | 6805216 |
| 03891998 | 6868122 | 03892038 | 5811252 | 03892047 | 6550185 |
| 03892053 | 6659835 | 03892063 | 6607636 | 03892071 | 6144444 |
| 03892103 | 6833578 | 03892104 | 6593182 | 03892107 | 5586647 |
| 03892110 | 6047300 | 03892128 | 6675498 | 03892150 | 5815709 |
| 03892161 | 6311563 | 03892170 | 6880524 | 03892171 | 6775543 |
| 03892174 | 5706317 | 03892201 | 6233777 | 03892211 | 6661341 |
| 03892214 | 6503135 | 03892219 | 7438979 | 03892245 | 5815710 |
| 03892248 | 5731631 | 03892251 | 6138109 | 03892257 | 6341125 |
| 03892258 | 6494704 | 03892265 | 5521557 | 03892271 | 5994151 |
| 03892281 | 5989583 | 03892284 | 6275996 | 03892289 | 6401479 |
| 03892297 | 5569433 | 03892305 | 7549076 | 03892306 | 7576861 |
| 03892340 | 5393729 | 03892347 | 6624949 | 03892365 | 6267174 |
| 03892372 | 6173535 | 03892376 | 5643156 | 03892398 | 6607637 |
| 03892419 | 6839681 | 03892429 | 5393730 | 03892448 | 7289709 |
| 03892477 | 5522927 | 03892486 | 6592595 | 03892503 | 6563789 |
| 03892526 | 7559179 | 03892530 | 7536619 | 03892531 | 5383752 |
| 03892553 | 5424596 | 03892568 | 6616283 | 03892587 | 5841433 |
| 03892588 | 6805954 | 03892600 | 7551402 | 03892605 | 6509789 |
| 03892616 | 6843097 | 03892684 | 6764684 | 03892687 | 6787655 |
| 03892694 | 7570105 | 03892695 | 5755129 | 03892701 | 5697251 |
| 03892702 | 6518228 | 03892709 | 6587937 | 03892711 | 6080978 |
| 03892717 | 973 | 03892726 | 6720308 | 03892739 | 6441329 |
| 03892741 | 6818699 | 03892744 | 6840979 | 03892773 | 6792386 |
| 03892781 | 6841447 | 03892784 | 6839249 | 03892800 | 7549077 |
| 03892828 | 6579303 | 03892845 | 6653138 | 03892877 | 7411715 |
| 03892924 | 5697252 | 03892942 | 6275945 | 03892946 | 6697582 |
| 03892956 | 6876897 | 03892974 | 6173536 | 03892975 | 6552910 |
| 03892983 | 5916444 | 03892990 | 5886350 | 03893000 | 6290500 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03893003 | 6086964 | 03893006 | 5855474 | 03893025 | 6574776 |
| 03893027 | 6356359 | 03893034 | 5569435 | 03893035 | 6844015 |
| 03893042 | 5855475 | 03893106 | 6607639 | 03893109 | 6148827 |
| 03893134 | 5419905 | 03893148 | 6474275 | 03893158 | 6614931 |
| 03893167 | 5661973 | 03893179 | 6015862 | 03893184 | 6607140 |
| 03893185 | 5470615 | 03893191 | 5592655 | 03893203 | 5393687 |
| 03893207 | 6574778 | 03893271 | 6787943 | 03893320 | 5418265 |
| 03893332 | 6552936 | 03893403 | 5994152 | 03893360 | 5901025 |
| 03893381 | 6205260 | 03893442 | 6777496 | 03893423 | 5962012 |
| 03893434 | 6774347 | 03893509 | 7157839 | 03893471 | 6393075 |
| 03893506 | 5803260 | 03893581 | 5660288 | 03893527 | 7287550 |
| 03893549 | 6840980 | 03893718 | 6664664 | 03893617 | 6777497 |
| 03893662 | 6841448 | 03893858 | 5586650 | 03893822 | 5586649 |
| 03893841 | 5541987 | 03893935 | 5432200 | 03893884 | 5592656 |
| 03893902 | 6488839 | 03894173 | 7559646 | 03893990 | 6464364 |
| 03894161 | 7558819 | 03894344 | 6455400 | 03894182 | 5549047 |
| 03894299 | 7248906 | 03894628 | 6839476 | 03894407 | 6607141 |
| 03894541 | 5913317 | 03894735 | 5312383 | 03894672 | 6441330 |
| 03894711 | 7545984 | 03894798 | 6754210 | 03894738 | 5810275 |
| 03894785 | 5609295 | 03894857 | 6703990 | 03894804 | 6233782 |
| 03894809 | 6075937 | 03894998 | 6369595 | 03894882 | 5930830 |
| 03894959 | 6148829 | 03895347 | 5383754 | 03895188 | 5512995 |
| 03895290 | 6011538 | 03895499 | 6041716 | 03895348 | 6813634 |
| 03895469 | 5686083 | 03895778 | 5312384 | 03895576 | 6750755 |
| 03895599 | 43046 | 03896113 | 6768738 | 03895781 | 5755131 |
| 03895833 | 6756098 | 03896265 | 7533868 | 03896147 | 5841439 |
| 03896213 | 5432201 | 03896493 | 6321982 | 03896334 | 6723429 |
| 03896395 | 5419897 | 03896594 | 6718848 | 03896503 | 30804 |
| 03896530 | 6217635 | 03896658 | 6611793 | 03896599 | 5553904 |
| 03896610 | 6592598 | 03896895 | 6702808 | 03896727 | 7468230 |
| 03896772 | 6488840 | 03896981 | 6607641 | 03896899 | 6341128 |
| 03896933 | 6321983 | 03897089 | 6572348 | 03897025 | 6472865 |
| 03897045 | 6393077 | 03897178 | 6834653 | 03897097 | 5545073 |
| 03897126 | 5755132 | 03897324 | 5545074 | 03897243 | 6823529 |
| 03897302 | 5994139 | 03897444 | 5419907 | 03897390 | 6228298 |
| 03897417 | 5907256 | 03897749 | 5820757 | 03897457 | 5688890 |
| 03897484 | 5814440 | 03897945 | 5325808 | 03897893 | 6464368 |
| 03897916 | 6814338 | 03898031 | 5415262 | 03897952 | 5985598 |
| 03898025 | 5966407 | 03898153 | 6075939 | 03898105 | 7102609 |
| 03898121 | 5820758 | 03898214 | 6533806 | 03898168 | 6621027 |
| 03898188 | 6573974 | 03898425 | 6653139 | 03898289 | 6773296 |
| 03898395 | 6607142 | 03898482 | 5520556 | 03898470 | 5609297 |
| 03898471 | 6464369 | 03898660 | 5312385 | 03898549 | 6027677 |
| 03898638 | 5543967 | 03898777 | 5660290 | 03898666 | 6355583 |
| 03898761 | 6160673 | 03898950 | 6703991 | 03898846 | 5551209 |
| 03898874 | 7228051 | 03899304 | 6892317 | 03899045 | 5643159 |
| 03899254 | 5549059 | 03899644 | 5522930 | 03899326 | 6441332 |
| 03899584 | 6417804 | 03899957 | 5962014 | 03899775 | 6643125 |
| 03899911 | 6778551 | 03900139 | 5759227 | 03899968 | 5886354 |
| 03900091 | 5560207 | 03900188 | 7119647 | 03900165 | 93629 |
| 03900173 | 7222349 | 03900373 | 5810277 | 03900247 | 6491821 |
| 03900285 | 5549878 | 03900636 | 5418271 | 03900578 | 6375612 |
| 03900620 | 6599708 | 03900780 | 6446872 | 03900737 | 6355588 |
| 03900779 | 6823140 | 03901220 | 5907257 | 03900838 | 7271069 |
| 03901099 | 6323664 | | | 03901233 | 7389938 |

**Reason for Objection of claims listed below - Uninvented Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03901245 | 5551210 | 03901509 | 7195697 | 03901520 | 6603029 |
| 03901563 | 5759228 | 03901628 | 6129081 | 03901765 | 6717415 |
| 03901852 | 6173541 | 03901990 | 6639178 | 03902011 | 5930833 |
| 03902072 | 6188920 | 03902079 | 5636241 | 03902304 | 7209867 |
| 03902361 | 5673878 | 03902371 | 6138104 | 03902638 | 6671350 |
| 03902700 | 6369599 | 03902720 | 5636259 | 03902759 | 6804576 |
| 03902954 | 5741228 | 03903060 | 6685763 | 03903123 | 6144452 |
| 03903172 | 7533677 | 03903187 | 5825645 | 03903270 | 5907259 |
| 03903390 | 5887105 | 03903679 | 6138111 | 03903715 | 6311570 |
| 03903782 | 6228301 | 03903811 | 6682544 | 03903820 | 6754036 |
| 03903975 | 5919281 | 03903978 | 6616284 | 03903993 | 6454569 |
| 03903995 | 6522266 | 03904105 | 7563661 | 03904128 | 5560224 |
| 03904163 | 6643128 | 03904248 | 6279592 | 03904259 | 5913320 |
| 03904269 | 7339665 | 03904290 | 6750469 | 03904295 | 6838697 |
| 03904331 | 5841416 | 03904356 | 6279594 | 03904369 | 6760787 |
| 03904460 | 5763677 | 03904464 | 7387574 | 03904506 | 5907261 |
| 03904537 | 6830141 | 03904573 | 6464370 | 03904577 | 5797923 |
| 03904587 | 5688893 | 03904653 | 6782861 | 03904662 | 5915541 |
| 03904665 | 6286402 | 03904677 | 6384768 | 03904696 | 6821126 |
| 03904700 | 7547238 | 03904703 | 6369601 | 03904764 | 6464371 |
| 03904783 | 7162263 | 03904807 | 6321987 | 03904880 | 5855479 |
| 03904944 | 5755137 | 03904945 | 6635118 | 03904957 | 5962016 |
| 03904961 | 6160676 | 03904976 | 6279553 | 03904984 | 6643530 |
| 03905047 | 6188214 | 03905054 | 5419912 | 03905066 | 7112338 |
| 03905070 | 6217638 | 03905084 | 6027695 | 03905117 | 5915543 |
| 03905192 | 5643108 | 03905193 | 6067124 | 03905253 | 6518820 |
| 03905262 | 6747411 | 03905270 | 5919282 | 03905276 | 6027696 |
| 03905277 | 5994157 | 03905305 | 5966409 | 03905325 | 5930836 |
| 03905328 | 6532941 | 03905359 | 7572506 | 03905391 | 5863383 |
| 03905408 | 6311571 | 03905424 | 5820759 | 03905463 | 5549882 |
| 03905466 | 6778552 | 03905474 | 6859516 | 03905502 | 6173542 |
| 03905526 | 6217639 | 03905529 | 7062974 | 03905538 | 6783331 |
| 03905550 | 5553906 | 03905551 | 7551403 | 03905563 | 5863385 |
| 03905565 | 7181807 | 03905571 | 6846161 | 03905583 | 6701264 |
| 03905603 | 6603582 | 03905609 | 6782862 | 03905611 | 6615376 |
| 03905630 | 7548840 | 03905637 | 5528756 | 03905641 | 7222351 |
| 03905672 | 6764295 | 03905678 | 6286403 | 03905695 | 7339668 |
| 03905697 | 6835310 | 03905725 | 6279587 | 03905765 | 5948315 |
| 03905771 | 6311572 | 03905776 | 5549884 | 03905787 | 6671351 |
| 03905790 | 6084048 | 03905797 | 6173543 | 03905810 | 6522267 |
| 03905825 | 6629018 | 03905841 | 6100068 | 03905853 | 5697257 |
| 03905855 | 6477818 | 03905871 | 6836420 | 03905880 | 5874526 |
| 03905928 | 6432430 | 03905963 | 6764296 | 03905964 | 6075945 |
| 03905968 | 6086968 | 03905975 | 7536523 | 03905977 | 5438932 |
| 03906008 | 30868 | 03906011 | 5855482 | 03906018 | 6820111 |
| 03906026 | 6830648 | 03906037 | 69197 | 03906057 | 7557598 |
| 03906074 | 6697583 | 03906134 | 6116073 | 03906158 | 6762084 |
| 03906161 | 6231822 | 03906188 | 6796776 | 03906196 | 6795398 |
| 03906201 | 5977281 | 03906213 | 5930837 | 03906237 | 5741229 |
| 03906266 | 6766036 | 03906279 | 6494705 | 03906293 | 5470621 |
| 03906316 | 6607143 | 03906341 | 6509796 | 03906352 | 6311575 |
| 03906387 | 6228305 | 03906422 | 5985603 | 03906431 | 5871596 |
| 03906451 | 6450722 | 03906456 | 5510772 | 03906487 | 6393082 |
| 03906496 | 6808109 | 03906509 | 6643482 | 03906540 | 6657533 |
| 03906549 | 5994158 | 03906553 | 6175698 | 03906554 | 6803058 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03906572 | 6116075 | 03906591 | 6874920 | 03906592 | 6084050 |
| 03906598 | 6175699 | 03906599 | 5418273 | 03906621 | 6393083 |
| 03906626 | 6160679 | 03906640 | 7104675 | 03906652 | 5887106 |
| 03906654 | 6311576 | 03906660 | 6811065 | 03906678 | 6047309 |
| 03906684 | 5432766 | 03906823 | 6286408 | 03906826 | 6750060 |
| 03906829 | 6494706 | 03906857 | 6477381 | 03906861 | 6015866 |
| 03906879 | 5871579 | 03906882 | 6294928 | 03906917 | 5383763 |
| 03906927 | 6401484 | 03906934 | 7535747 | 03906945 | 6495727 |
| 03906985 | 6086969 | 03906997 | 6659836 | 03907002 | 5569447 |
| 03907004 | 6751076 | 03907005 | 7579002 | 03907018 | 6879979 |
| 03907028 | 6384769 | 03907067 | 6619398 | 03907095 | 6820112 |
| 03907102 | 5543971 | 03907109 | 6067129 | 03907118 | 6470240 |
| 03907131 | 6771044 | 03907153 | 6698817 | 03907180 | 6355595 |
| 03907181 | 6552939 | 03907182 | 5475545 | 03907201 | 6847275 |
| 03907202 | 6830144 | 03907203 | 6067130 | 03907266 | 6144460 |
| 03907281 | 6446878 | 03907292 | 6369605 | 03907299 | 6796418 |
| 03907304 | 7538672 | 03907305 | 7068928 | 03907315 | 5520577 |
| 03907334 | 5569389 | 03907340 | 6782863 | 03907349 | 6594991 |
| 03907366 | 6499612 | 03907392 | 6323649 | 03907407 | 6843632 |
| 03907430 | 5393739 | 03907452 | 77123 | 03907462 | 6821128 |
| 03907464 | 58740, 58720 | 03907465 | 5688899 | 03907486 | 6619399 |
| 03907500 | 5989593 | 03907505 | 6175700 | 03907513 | 6331194 |
| 03907565 | 6835623 | 03907574 | 5421056 | 03907594 | 5803267 |
| 03907618 | 6321988 | 03907638 | 5901028 | 03907654 | 5661981 |
| 03907658 | 6607644 | 03907690 | 6323674 | 03907697 | 6148833 |
| 03907700 | 6842865 | 03907715 | 6761684 | 03907724 | 7547764 |
| 03907767 | 7576268 | 03907779 | 7538673 | 03907788 | 69493 |
| 03907806 | 6027699 | 03907809 | 6474276 | 03907810 | 7415080 |
| 03907833 | 5741232 | 03907843 | 5985605 | 03907844 | 6643129 |
| 03907888 | 6099331 | 03907894 | 6678662 | 03907901 | 5541993 |
| 03907904 | 5438933 | 03907906 | 5510773 | 03907911 | 6864093 |
| 03907931 | 6828715 | 03907937 | 5759231 | 03907949 | 5643133 |
| 03907955 | 7546556 | 03908001 | 6721475 | 03908017 | 7269203 |
| 03908021 | 5821196 | 03908026 | 6787656 | 03908031 | 6762086 |
| 03908039 | 6286411 | 03908076 | 48778 | 03908081 | 5688900 |
| 03908103 | 5673882 | 03908124 | 6015869 | 03908129 | 5863387 |
| 03908136 | 6858422 | 03908164 | 6846226 | 03908177 | 5688902 |
| 03908191 | 7267739 | 03908193 | 5432768 | 03908201 | 5759232 |
| 03908206 | 6657886 | 03908210 | 6664665 | 03908211 | 6099332 |
| 03908224 | 5755143 | 03908260 | 6532349 | 03908267 | 5553909 |
| 03908272 | 5393741 | 03908283 | 5811259 | 03908302 | 6173544 |
| 03908303 | 5586656 | 03908313 | 6011582 | 03908334 | 5592663 |
| 03908343 | 5811260 | 03908350 | 6188228 | 03908352 | 6311581 |
| 03908365 | 6233789 | 03908379 | 5549888 | 03908381 | 6311582 |
| 03908384 | 7563662 | 03908391 | 6635120 | 03908404 | 6075947 |
| 03908407 | 6099333 | 03908412 | 6751077 | 03908414 | 6579307 |
| 03908437 | 6686381 | 03908476 | 5520581 | 03908503 | 6653140 |
| 03908509 | 5643163 | 03908513 | 5701169 | 03908535 | 6311583 |
| 03908536 | 5913322 | 03908540 | 6323676 | 03908545 | 5919292 |
| 03908563 | 6503137 | 03908577 | 5636268 | 03908581 | 5586657 |
| 03908584 | 5901031 | 03908599 | 6487340 | 03908611 | 7542685 |
| 03908619 | 6311577 | 03908647 | 6514865 | 03908668 | 7575927 |
| 03908685 | 6331188 | 03908699 | 6794860 | 03908718 | 5863391 |
| 03908727 | 5810259 | 03908728 | 6384773 | 03908752 | 7428515 |
| 03908755 | 7167882 | 03908761 | 5470625 | 03908767 | 5586658 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03908784 | 5541994 | 03908795 | 6823530 | 03908852 | 6656741 |
| 03908853 | 5332516 | 03908856 | 6041720 | 03908857 | 6842716 |
| 03908859 | 6205224 | 03908864 | 6144461 | 03908898 | 6843717 |
| 03908918 | 7575553 | 03908929 | 6160683 | 03908940 | 70757 |
| 03908950 | 5339060 | 03908959 | 5423195 | 03908972 | 5855483 |
| 03908974 | 6639180 | 03908987 | 5528760 | 03909001 | 6892290 |
| 03909012 | 6267184 | 03909021 | 6812982 | 03909025 | 6267185 |
| 03909042 | 5962879 | 03909047 | 6624953 | 03909052 | 6144462 |
| 03909058 | 6839761 | 03909071 | 5688905 | 03909098 | 5755134 |
| 03909100 | 6805106 | 03909143 | 6488841 | 03909157 | 5977287 |
| 03909161 | 5685137 | 03909203 | 6446880 | 03909212 | 5821200 |
| 03909214 | 5887122 | 03909218 | 6321990 | 03909234 | 5502952 |
| 03909236 | 6791311 | 03909253 | 6011586 | 03909282 | 5821201 |
| 03909327 | 5541997 | 03909354 | 6484482 | 03909359 | 6518230 |
| 03909388 | 5522935 | 03909405 | 5797427 | 03909415 | 5886358 |
| 03909444 | 5907266 | 03909450 | 6233779 | 03909462 | 6286412 |
| 03909471 | 7569746 | 03909478 | 73864 | 03909481 | 6393091 |
| 03909515 | 5803269 | 03909518 | 6267187 | 03909527 | 6237004 |
| 03909532 | 6143744 | 03909543 | 6701266 | 03909548 | 6205242 |
| 03909551 | 6231824 | 03909563 | 5874539 | 03909572 | 7551754 |
| 03909591 | 6878513 | 03909598 | 6628422 | 03909610 | 6563126 |
| 03909636 | 6563794 | 03909640 | 5610815 | 03909648 | 7468232 |
| 03909660 | 6846980 | 03909680 | 6084055 | 03909705 | 5841449 |
| 03909706 | 5636272 | 03909711 | 6011587 | 03909720 | 5520583 |
| 03909722 | 6084056 | 03909736 | 6824937 | 03909772 | 6614932 |
| 03909779 | 5551217 | 03909783 | 5915549 | 03909797 | 6834167 |
| 03909817 | 6188230 | 03909828 | 5731636 | 03909838 | 5520584 |
| 03909839 | 5792722 | 03909844 | 5549890 | 03909873 | 6528921 |
| 03909883 | 6689053 | 03909897 | 6027701 | 03909920 | 7372229 |
| 03909924 | 6753623 | 03909943 | 6432436 | 03909965 | 7259844 |
| 03909970 | 6279597 | 03909984 | 6771566 | 03910027 | 6027489 |
| 03910039 | 6323678 | 03910072 | 6631914 | 03910081 | 6603030 |
| 03910096 | 6805108 | 03910103 | 5792724 | 03910136 | 5965920 |
| 03910141 | 5820765 | 03910146 | 6686382 | 03910154 | 5915552 |
| 03910155 | 7113455 | 03910158 | 5962021 | 03910160 | 6084057 |
| 03910203 | 6861791 | 03910216 | 6774364 | 03910244 | 6011558 |
| 03910245 | 6470963 | 03910274 | 5803271 | 03910283 | 7173810 |
| 03910307 | 5863393 | 03910319 | 7579873 | 03910380 | 6510104 |
| 03910433 | 5841454 | 03910470 | 5803263 | 03910508 | 5549891 |
| 03910521 | 6384775 | 03910590 | 6188226 | 03910643 | 6205255 |
| 03910652 | 6075949 | 03910658 | 5475550 | 03910688 | 6217636 |
| 03910705 | 5500816 | 03910717 | 6850936 | 03910758 | 5339062 |
| 03910840 | 6847125 | 03910843 | 6228308 | 03910859 | 6709304 |
| 03910868 | 6544013 | 03910893 | 6393093 | 03910927 | 5779788 |
| 03910935 | 5738032 | 03910949 | 5559769 | 03910957 | 6762491 |
| 03911031 | 7525475 | 03911039 | 6823142 | 03911055 | 6573644 |
| 03911071 | 6491826 | 03911081 | 5438929 | 03911193 | 5493655 |
| 03911300 | 7570449 | 03911437 | 5697260 | 03911483 | 5966417 |
| 03911516 | 6188232 | 03911521 | 6678094 | 03911556 | 5871601 |
| 03911566 | 6619400 | 03911572 | 5746852 | 03911614 | 6615378 |
| 03911634 | 5528765 | 03911653 | 5900980 | 03911710 | 6823144 |
| 03911732 | 5701175 | 03911793 | 6579735 | 03911819 | 6783332 |
| 03911861 | 5567138 | 03911898 | 7166415 | 03911955 | 6761687 |
| 03911982 | 6543448 | 03911985 | 6607645 | 03911989 | 7570295 |
| 03912021 | 6217643 | 03912073 | 6055859 | 03912077 | 6047316 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03912132 | 5701176 | 03912138 | 5470629 | 03912237 | 6417814 |
| 03912261 | 5393716 | 03912267 | 5521551 | 03912280 | 7528863 |
| 03912310 | 5549068 | 03912345 | 6754211 | 03912371 | 5438942 |
| 03912377 | 5470630 | 03912416 | 7554063 | 03912428 | 5874541 |
| 03912447 | 5569453 | 03912448 | 6188233 | 03912494 | 6536950 |
| 03912622 | 6175703 | 03912629 | 6369611 | 03912677 | 6175704 |
| 03912684 | 7270704 | 03912716 | 5432772 | 03912760 | 5415270 |
| 03912815 | 5577522 | 03912821 | 6799948 | 03912831 | 5415271 |
| 03912846 | 5549069 | 03912878 | 5432773 | 03912954 | 6228309 |
| 03912960 | 6041721 | 03913055 | 7547171 | 03913072 | 6661345 |
| 03913073 | 6810359 | 03913081 | 5821203 | 03913115 | 6276014 |
| 03913157 | 5393747 | 03913172 | 5841455 | 03913177 | 6175705 |
| 03913239 | 6493484 | 03913271 | 6844823 | 03913273 | 5915554 |
| 03913286 | 7147534 | 03913325 | 5821207 | 03913363 | 5886365 |
| 03913401 | 6175706 | 03913490 | 5688909 | 03913497 | 6401489 |
| 03913520 | 5763682 | 03913569 | 5792729 | 03913611 | 6055861 |
| 03913624 | 5701177 | 03913630 | 7532808 | 03913669 | 6055838 |
| 03913670 | 7534588 | 03913692 | 6080989 | 03913710 | 6355600 |
| 03913713 | 5919297 | 03913761 | 6831071 | 03913837 | 6015873 |
| 03913866 | 6657534 | 03913905 | 5855489 | 03913924 | 5521570 |
| 03913945 | 5586663 | 03913989 | 6784262 | 03914023 | 6323681 |
| 03914066 | 5919298 | 03914081 | 6847468 | 03914153 | 5545084 |
| 03914157 | 5415272 | 03914160 | 5521571 | 03914177 | 6532350 |
| 03914200 | 6279599 | 03914204 | 6763929 | 03914283 | 6067139 |
| 03914301 | 5821208 | 03914302 | 64325 | 03914384 | 31935 |
| 03914389 | 5994241 | 03914430 | 6763930 | 03914512 | 5502955 |
| 03914532 | 5577524 | 03914653 | 6614934 | 03914669 | 5383759 |
| 03914701 | 6175707 | 03914800 | 6842816 | 03914854 | 52606 |
| 03914942 | 5919299 | 03914984 | 6321995 | 03914988 | 6842612 |
| 03915036 | 6323670 | 03915040 | 5989597 | 03915103 | 6512677 |
| 03915106 | 5493658 | 03915120 | 7224924 | 03915224 | 5993460 |
| 03915255 | 6188236 | 03915279 | 5393749 | 03915331 | 7259595 |
| 03915385 | 5759237 | 03915421 | 5841435 | 03915422 | 6279600 |
| 03915439 | 7113456 | 03915526 | 6075950 | 03915558 | 5586664 |
| 03915565 | 6709305 | 03915603 | 6369613 | 03915649 | 5438945 |
| 03915703 | 5741235 | 03915755 | 5470633 | 03915778 | 6321996 |
| 03915797 | 7561708 | 03915853 | 7325695 | 03915918 | 6828405 |
| 03915953 | 6657535 | 03915981 | 6678095 | 03915986 | 5701178 |
| 03916037 | 7163079 | 03916066 | 6233790 | 03916118 | 5993461 |
| 03916141 | 7104677 | 03916158 | 5660302 | 03916246 | 6080992 |
| 03916405 | 5741236 | 03916451 | 6080993 | 03916506 | 6841590 |
| 03916542 | 5418277 | 03916615 | 6469904 | 03916643 | 5930843 |
| 03916660 | 6675501 | 03916767 | 5577525 | 03916771 | 5824915 |
| 03916923 | 6323671 | 03916987 | 7107887 | 03917146 | 6015877 |
| 03917158 | 7525476 | 03917211 | 6015878 | 03917254 | 5393737 |
| 03917268 | 6233793 | 03917291 | 6643130 | 03917294 | 5470634 |
| 03917303 | 6250049 | 03917388 | 6786614 | 03917455 | 7111547 |
| 03917470 | 5985615 | 03917489 | 7111858 | 03917522 | 7574097 |
| 03917538 | 5500818 | 03917552 | 5510782 | 03917558 | 6286416 |
| 03917589 | 5502957 | 03917693 | 6075951 | 03917791 | 6160685 |
| 03917794 | 6160686 | 03917836 | 5863395 | 03917843 | 6450732 |
| 03917881 | 5339064 | 03917896 | 7370846 | 03917937 | 5977291 |
| 03918157 | 5825636 | 03918174 | 6286417 | 03918197 | 6720309 |
| 03918213 | 5746854 | 03918220 | 5966426 | 03918250 | 5989599 |
| 03918312 | 6188237 | 03918360 | 6537295 | 03918486 | 6286418 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03918509 | 6464384 | 03918546 | 6481266 | 03918555 | 6670870 |
| 03918635 | 5755148 | 03918655 | 5755149 | 03918728 | 5803276 |
| 03918736 | 6217632 | 03918778 | 5759238 | 03918795 | 6286419 |
| 03918818 | 7459567 | 03918832 | 5636266 | 03918877 | 81602 |
| 03918884 | 6441343 | 03918898 | 5553924 | 03918956 | 6015880 |
| 03919113 | 6401491 | 03919138 | 5339066 | 03919223 | 5559772 |
| 03919228 | 7167884 | 03919325 | 5741225 | 03919340 | 5863396 |
| 03919391 | 5475555 | 03919542 | 60224 | 03919547 | 6643131 |
| 03919562 | 6384779 | 03919596 | 6011591 | 03919666 | 7462121 |
| 03919714 | 5470635 | 03919715 | 5661991 | 03919727 | 5685140 |
| 03919811 | 5701180 | 03919812 | 6766955 | 03919864 | 5383760 |
| 03919892 | 6099340 | 03919958 | 7533915 | 03919977 | 5312405 |
| 03919981 | 7098397 | 03920052 | 6173554 | 03920120 | 5803277 |
| 03920123 | 6585262 | 03920139 | 5948322 | 03920181 | 5493661 |
| 03920326 | 5855494 | 03920334 | 6432441 | 03920360 | 5545088 |
| 03920374 | 6844471 | 03920459 | 6807483 | 03920516 | 5792730 |
| 03920538 | 6286422 | 03920638 | 6753624 | 03920698 | 6393099 |
| 03920754 | 5919301 | 03920767 | 6432443 | 03920804 | 6779458 |
| 03920816 | 6481268 | 03920841 | 5966430 | 03920867 | 5432775 |
| 03920897 | 6311594 | 03920901 | 5763683 | 03920995 | 6840314 |
| 03921014 | 5332523 | 03921020 | 6718338 | 03921057 | 6639183 |
| 03921091 | 6294943 | 03921160 | 6231826 | 03921169 | 6341137 |
| 03921185 | 5339069 | 03921215 | 32590 | 03921243 | 7353712 |
| 03921275 | 5907698 | 03921317 | 5577526 | 03921355 | 5522941 |
| 03921381 | 5993466 | 03921384 | 5820773 | 03921434 | 6671354 |
| 03921452 | 6083100 | 03921467 | 6384781 | 03921475 | 7567523 |
| 03921513 | 7559180 | 03921514 | 6789428 | 03921558 | 6621031 |
| 03921565 | 6838402 | 03921569 | 7293030 | 03921663 | 6598719 |
| 03921706 | 5718114 | 03921772 | 66591 | 03921789 | 6573646 |
| 03921797 | 7111860 | 03921812 | 6846011 | 03921814 | 7302734 |
| 03921836 | 5863397 | 03921844 | 5521564 | 03921856 | 6086975 |
| 03921878 | 6698820 | 03921929 | 7535442 | 03922026 | 5930848 |
| 03922050 | 6011593 | 03922089 | 6566044 | 03922109 | 5528771 |
| 03922113 | 5332527 | 03922114 | 6055864 | 03922124 | 5545079 |
| 03922128 | 6472866 | 03922154 | 6483912 | 03922184 | 6175709 |
| 03922198 | 6656742 | 03922205 | 83766 | 03922262 | 5520591 |
| 03922272 | 6129099 | 03922280 | 5549893 | 03922286 | 5821214 |
| 03922289 | 5901046 | 03922317 | 6638533 | 03922366 | 5586665 |
| 03922382 | 6463561 | 03922430 | 5609309 | 03922484 | 6675503 |
| 03922493 | 6825894 | 03922498 | 5718115 | 03922509 | 5977293 |
| 03922554 | 5636276 | 03922561 | 6533811 | 03922563 | 6839571 |
| 03922573 | 6824938 | 03922582 | 5871607 | 03922712 | 5874551 |
| 03922744 | 6616285 | 03922771 | 6815831 | 03922823 | 5989602 |
| 03922829 | 6786615 | 03922865 | 5792733 | 03922889 | 5855495 |
| 03922933 | 6574780 | 03922934 | 6188238 | 03922949 | 5538053 |
| 03922968 | 6764690 | 03923031 | 6831073 | 03923089 | 6587953 |
| 03923100 | 6639185 | 03923117 | 6671355 | 03923121 | 5803278 |
| 03923130 | 85352 | 03923131 | 7267742 | 03923132 | 6233799 |
| 03923141 | 6813635 | 03923161 | 5551224 | 03923166 | 6474279 |
| 03923207 | 6483913 | 03923215 | 5432778 | 03923232 | 6865354 |
| 03923249 | 5586668 | 03923280 | 7325696 | 03923307 | 6331208 |
| 03923337 | 6432448 | 03923342 | 6682538 | 03923354 | 5549897 |
| 03923362 | 5475560 | 03923365 | 6083103 | 03923366 | 6607647 |
| 03923369 | 6866770 | 03923372 | 5810288 | 03923387 | 6503139 |
| 03923393 | 6820467 | 03923401 | 7353713 | 03923422 | 5543983 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03923453 | 7567899 | 03923468 | 5871609 | 03923485 | 5744579 |
| 03923494 | 5418280 | 03923551 | 5673894 | 03923560 | 5545071 |
| 03923579 | 5520595 | 03923582 | 5393756 | 03923614 | 6397099 |
| 03923627 | 6397100 | 03923631 | 6231828 | 03923632 | 6446885 |
| 03923650 | 6754037 | 03923662 | 6748704 | 03923681 | 5489838 |
| 03923690 | 6129102 | 03923710 | 6393105 | 03923732 | 6573977 |
| 03923743 | 5520589 | 03923747 | 38669 | 03923748 | 5701184 |
| 03923769 | 7533419 | 03923787 | 5545091 | 03923821 | 6603586 |
| 03923842 | 6148841 | 03923877 | 7559182 | 03923899 | 7128448 |
| 03923901 | 6143753 | 03923905 | 6276019 | 03923910 | 7085347 |
| 03923919 | 5522944 | 03923932 | 5901049 | 03923938 | 5383770 |
| 03923943 | 6393106 | 03923971 | 6276020 | 03924009 | 2157 |
| 03924022 | 6838508 | 03924049 | 5688914 | 03924053 | 6331209 |
| 03924084 | 6294947 | 03924091 | 6228312 | 03924100 | 6874477 |
| 03924119 | 6664215 | 03924170 | 5470639 | 03924185 | 6807586 |
| 03924194 | 5803279 | 03924200 | 6837330 | 03924227 | 5610829 |
| 03924231 | 5643173 | 03924233 | 7238042 | 03924255 | 6836794 |
| 03924284 | 86713 | 03924308 | 7190077 | 03924366 | 6169848 |
| 03924382 | 6761690 | 03924384 | 5863401 | 03924467 | 6083104 |
| 03924468 | 5863402 | 03924475 | 6027493 | 03924510 | 6656743 |
| 03924513 | 7242991 | 03924541 | 5545092 | 03924544 | 6446886 |
| 03924586 | 7561899 | 03924617 | 6551595 | 03924669 | 5513042 |
| 03924671 | 5577529 | 03924706 | 6748266 | 03924707 | 6805956 |
| 03924709 | 6587954 | 03924712 | 5718119 | 03924735 | 6575326 |
| 03924753 | 6369617 | 03924781 | 5549898 | 03924786 | 6441346 |
| 03924797 | 6276023 | 03924799 | 5543984 | 03924808 | 5907253 |
| 03924811 | 7533916 | 03924820 | 5731646 | 03924821 | 6160690 |
| 03924836 | 7560601 | 03924847 | 5510791 | 03924866 | 6294950 |
| 03924889 | 5567148 | 03924913 | 6209364 | 03924914 | 6588427 |
| 03924923 | 6702810 | 03924939 | 7448700 | 03924940 | 6175711 |
| 03924942 | 6341140 | 03924962 | 6278944 | 03924964 | 5502966 |
| 03924969 | 7551404 | 03924972 | 6323689 | 03924997 | 6787944 |
| 03925028 | 5500822 | 03925049 | 7167885 | 03925051 | 6698822 |
| 03925063 | 6579740 | 03925084 | 6331210 | 03925090 | 5500823 |
| 03925094 | 6712049 | 03925101 | 6715385 | 03925103 | 6484483 |
| 03925112 | 6173565 | 03925128 | 5312407 | 03925138 | 6678666 |
| 03925157 | 6813765 | 03925158 | 7551755 | 03925170 | 6635125 |
| 03925174 | 6055870 | 03925183 | 6331211 | 03925192 | 5993457 |
| 03925203 | 6369618 | 03925228 | 5989606 | 03925238 | 6080990 |
| 03925254 | 5993458 | 03925280 | 5577531 | 03925293 | 5332530 |
| 03925295 | 6754038 | 03925302 | 6838803 | 03925319 | 6533812 |
| 03925377 | 5919288 | 03925390 | 5824922 | 03925400 | 6782543 |
| 03925411 | 7549585 | 03925443 | 5886372 | 03925444 | 6169849 |
| 03925456 | 6027495 | 03925491 | 5586640 | 03925496 | 7338592 |
| 03925505 | 6650237 | 03925513 | 5977296 | 03925519 | 5592660 |
| 03925526 | 7533679 | 03925542 | 5592661 | 03925546 | 6550191 |
| 03925555 | 6839930 | 03925624 | 7570967 | 03925576 | 5977298 |
| 03925636 | 6777498 | 03925675 | 7546875 | 03925680 | 6721487 |
| 03925702 | 5810283 | 03925706 | 5820775 | 03925746 | 6768739 |
| 03925789 | 6582314 | 03925802 | 6678667 | 03925831 | 6575335 |
| 03925842 | 6323694 | 03925844 | 5919303 | 03925845 | 7540098 |
| 03925856 | 6628426 | 03925867 | 6401494 | 03925870 | 6294957 |
| 03925880 | 6441334 | 03925883 | 5415276 | 03925891 | 5701878 |
| 03925910 | 6840467 | 03925918 | 7355283 | 03925924 | 7186736 |
| 03925942 | 6619977 | 03925955 | 6015891 | 03925958 | 5803280 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03925959 | 6698824 | 03925965 | 6832187 | 03925986 | 6552943 |
| 03926006 | 79543 | 03926031 | 5470641 | 03926034 | 27712 |
| 03926041 | 6836128 | 03926049 | 6845152 | 03926059 | 6816399 |
| 03926064 | 5339078 | 03926085 | 5559774 | 03926120 | 32097 |
| 03926123 | 5863408 | 03926138 | 7539603 | 03926166 | 5930854 |
| 03926172 | 6763933 | 03926204 | 9127404 | 03926217 | 6375624 |
| 03926227 | 7557599 | 03926234 | 5549899 | 03926251 | 5549077 |
| 03926253 | 5685144 | 03926260 | 6844122 | 03926295 | 6323695 |
| 03926310 | 6705748 | 03926314 | 6807280 | 03926337 | 5948326 |
| 03926340 | 6233805 | 03926370 | 6086979 | 03926380 | 5803281 |
| 03926387 | 6080998 | 03926399 | 5666439 | 03926402 | 6769989 |
| 03926408 | 5643174 | 03926415 | 6230073 | 03926441 | 5502967 |
| 03926448 | 6784507 | 03926497 | 5779995 | 03926501 | 5685145 |
| 03926518 | 6355602 | 03926528 | 5666440 | 03926531 | 6846162 |
| 03926582 | 6233806 | 03926583 | 6493486 | 03926591 | 6859496 |
| 03926655 | 7546968 | 03926672 | 7533680 | 03926694 | 6546932 |
| 03926705 | 7532714 | 03926717 | 6384784 | 03926772 | 6544016 |
| 03926782 | 6582315 | 03926791 | 6322000 | 03926799 | 5985617 |
| 03926821 | 6619403 | 03926842 | 6839572 | 03926848 | 6441350 |
| 03926851 | 5500826 | 03926861 | 5609312 | 03926864 | 6233807 |
| 03926870 | 5551227 | 03926991 | 6286433 | 03927005 | 7206362 |
| 03927085 | 5915559 | 03927126 | 5854426 | 03927160 | 7542066 |
| 03927173 | 5502968 | 03927189 | 6470965 | 03927214 | 6228316 |
| 03927275 | 5913341 | 03927284 | 6129109 | 03927306 | 5779797 |
| 03927349 | 7112340 | 03927387 | 6804578 | 03927404 | 5962033 |
| 03927416 | 6872701 | 03927485 | 5673895 | 03927515 | 7557600 |
| 03927571 | 6173527 | 03927598 | 6228317 | 03927602 | 5886374 |
| 03927661 | 5412474 | 03927681 | 5661996 | 03927715 | 6047323 |
| 03927758 | 5424521 | 03927767 | 5542005 | 03927777 | 5438953 |
| 03927800 | 6148847 | 03927825 | 5551228 | 03927835 | 59045 |
| 03927962 | 6143756 | 03927976 | 5989608 | 03927988 | 5701186 |
| 03927998 | 5424620 | 03928005 | 6055880 | 03928007 | 6075955 |
| 03928051 | 5493671 | 03928059 | 5510794 | 03928074 | 5559776 |
| 03928087 | 5907268 | 03928095 | 6703993 | 03928101 | 6160627 |
| 03928115 | 5718123 | 03928132 | 7559183 | 03928142 | 7138170 |
| 03928155 | 5500829 | 03928223 | 6720398 | 03928255 | 5989609 |
| 03928272 | 6727644 | 03928273 | 5475566 | 03928296 | 5915560 |
| 03928341 | 6528922 | 03928354 | 5393757 | 03928373 | 6537297 |
| 03928386 | 5697266 | 03928397 | 7126195 | 03928472 | 6563130 |
| 03928506 | 6083109 | 03928529 | 5470643 | 03928538 | 5339081 |
| 03928554 | 6624370 | 03928585 | 6506522 | 03928601 | 6840142 |
| 03928645 | 6752002 | 03928686 | 5763689 | 03928744 | 5746863 |
| 03928809 | 5592672 | 03928817 | 5821218 | 03928853 | 5886376 |
| 03928869 | 5741245 | 03928888 | 6803065 | 03928891 | 5545097 |
| 03928940 | 7897 | 03928986 | 5538056 | 03928988 | 5415277 |
| 03929063 | 5610828 | 03929105 | 6546933 | 03929115 | 6862888 |
| 03929130 | 5792742 | 03929194 | 6276011 | 03929201 | 6148849 |
| 03929222 | 5432784 | 03929257 | 5636281 | 03929268 | 6405926 |
| 03929287 | 6148850 | 03929330 | 7277271 | 03929346 | 6647050 |
| 03929353 | 6230075 | 03929356 | 7574458 | 03929382 | 6311604 |
| 03929388 | 7318885 | 03929494 | 6843816 | 03929508 | 5502970 |
| 03929509 | 6650238 | 03929557 | 7578603 | 03929608 | 5746864 |
| 03929615 | 5915561 | 03929624 | 5763691 | 03929683 | 5339083 |
| 03929722 | 5701188 | 03929744 | 6544017 | 03929759 | 6839478 |
| 03929763 | 5901058 | 03929812 | 6483918 | 03929841 | 5543988 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03929888 | 5553934 | 03929894 | 6845725 | 03929911 | 7415082 |
| 03929912 | 6701267 | 03929927 | 7173814 | 03929951 | 5685147 |
| 03929987 | 5685148 | 03930054 | 6129110 | 03930065 | 6764299 |
| 03930087 | 6129111 | 03930148 | 5907706 | 03930165 | 6116098 |
| 03930185 | 6099356 | 03930211 | 5803283 | 03930230 | 6441353 |
| 03930241 | 6787945 | 03930276 | 6657537 | 03930336 | 5549083 |
| 03930344 | 6129112 | 03930346 | 5989613 | 03930375 | 5977306 |
| 03930380 | 5592648 | 03930437 | 6857335 | 03930504 | 6160638 |
| 03930515 | 6084059 | 03930522 | 91016 | 03930569 | 6807484 |
| 03930572 | 5792743 | 03930713 | 5609316 | 03930777 | 7568531 |
| 03930807 | 5741247 | 03930838 | 6727730 | 03930840 | 6699439 |
| 03930941 | 6148852 | 03931044 | 7464849 | 03931099 | 5741248 |
| 03931128 | 5930860 | 03931153 | 6464379 | 03931210 | 7577980 |
| 03931340 | 6835920 | 03931367 | 5522947 | 03931375 | 6228318 |
| 03931396 | 7356817 | 03931409 | 5977307 | 03931417 | 7073476 |
| 03931440 | 6532351 | 03931444 | 5424622 | 03931524 | 5528775 |
| 03931547 | 5863411 | 03931553 | 6341148 | 03931556 | 6355605 |
| 03931604 | 6766954 | 03931624 | 6201836 | 03931640 | 5741249 |
| 03931642 | 6531298 | 03931653 | 5636284 | 03931654 | 5901045 |
| 03931676 | 6464380 | 03931678 | 7554635 | 03931692 | 5792744 |
| 03931717 | 5418288 | 03931786 | 5688919 | 03931789 | 6205272 |
| 03931812 | 5332541 | 03931818 | 6751078 | 03931921 | 6228319 |
| 03931930 | 7209872 | 03932056 | 5688920 | 03932123 | 6664669 |
| 03932263 | 6323697 | 03932488 | 6720340 | 03932520 | 5312416 |
| 03932527 | 5886381 | 03932621 | 6116101 | 03932672 | 5348334 |
| 03932673 | 6714656 | 03932733 | 5688921 | 03932734 | 6463568 |
| 03932765 | 7173064 | 03932861 | 6823145 | 03932886 | 7550267 |
| 03932898 | 7551405 | 03932947 | 6081003 | 03933021 | 5915563 |
| 03933077 | 7545165 | 03933141 | 84233 | 03933202 | 5895200 |
| 03933234 | 5824928 | 03933339 | 6015895 | 03933371 | 6470966 |
| 03933417 | 6509799 | 03933537 | 6161277 | 03933570 | 5962036 |
| 03933586 | 5522948 | 03933602 | 6075959 | 03933700 | 6228320 |
| 03933782 | 5913342 | 03933799 | 7269207 | 03933843 | 5915565 |
| 03933899 | 7314631 | 03933944 | 6075960 | 03933946 | 6790706 |
| 03933985 | 5744589 | 03934161 | 6446892 | 03934201 | 6083112 |
| 03934208 | 5948330 | 03934236 | 6647051 | 03934405 | 5332544 |
| 03934468 | 75988 | 03934563 | 6533798 | 03934602 | 5415278 |
| 03934633 | 6679038 | 03934649 | 6573648 | 03934765 | 5339085 |
| 03934850 | 6417818 | 03934901 | 5901059 | 03934949 | 6276030 |
| 03935026 | 7579893 | 03935109 | 5567151 | 03935229 | 6148853 |
| 03935234 | 6472868 | 03935261 | 6654369 | 03935422 | 7580356 |
| 03935492 | 5985619 | 03935619 | 5592678 | 03935655 | 5701194 |
| 03935712 | 6656744 | 03935848 | 6417819 | 03935872 | 6161313 |
| 03935923 | 6506523 | 03936098 | 6506524 | 03936162 | 7546517 |
| 03936278 | 5985620 | 03936449 | 5755153 | 03936508 | 6671356 |
| 03936537 | 6369624 | 03936609 | 8373 | 03936636 | 6311140 |
| 03936659 | 6083114 | 03936770 | 5854431 | 03936815 | 5821220 |
| 03936832 | 6769990 | 03936895 | 6397101 | 03936900 | 6550197 |
| 03936917 | 6834801 | 03936977 | 5841468 | 03937012 | 5989615 |
| 03937112 | 6231835 | 03937168 | 5962038 | 03937262 | 5543990 |
| 03937367 | 7098398 | 03937525 | 6844824 | 03937562 | 6882325 |
| 03937660 | 5886385 | 03937823 | 5636286 | 03937861 | 7173778 |
| 03937899 | 5854433 | 03937961 | 6599717 | 03937994 | 7321624 |
| 03938086 | 7183178 | 03938156 | 5419903 | 03938163 | 5402563 |
| 03938231 | 7157845 | 03938315 | 6331218 | 03938338 | 5500831 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03938374 | 5803287 | 03938395 | 6286437 | 03938447 | 5666446 |
| 03938533 | 6041737 | 03938543 | 6653142 | 03938544 | 6041738 |
| 03938606 | 6138115 | 03938755 | 7540305 | 03938861 | 5551233 |
| 03938866 | 5586673 | 03938887 | 5549907 | 03938929 | 5863415 |
| 03938956 | 6619408 | 03938989 | 6401500 | 03939026 | 5824930 |
| 03939107 | 5763696 | 03939190 | 5673891 | 03939196 | 6450746 |
| 03939250 | 5412480 | 03939284 | 5470651 | 03939366 | 6047327 |
| 03939461 | 5510796 | 03939650 | 5520598 | 03939723 | 5948332 |
| 03939746 | 6850875 | 03939845 | 6678098 | 03939864 | 5412482 |
| 03939903 | 6636549 | 03939969 | 6720399 | 03940015 | 7528864 |
| 03940045 | 6355606 | 03940231 | 6047329 | 03940331 | 5609320 |
| 03940364 | 6835201 | 03940421 | 5586675 | 03940424 | 6657890 |
| 03940427 | 6619979 | 03940452 | 6800839 | 03940487 | 6566048 |
| 03940532 | 7548723 | 03940576 | 6488843 | 03940601 | 7564950 |
| 03940617 | 6375629 | 03940633 | 6286439 | 03940780 | 6472869 |
| 03940837 | 5386825 | 03941075 | 5901061 | 03941101 | 5475575 |
| 03941146 | 6544021 | 03941185 | 6766962 | 03941194 | 5985622 |
| 03941197 | 5731661 | 03941266 | 6836322 | 03941367 | 5919313 |
| 03941377 | 7567267 | 03941552 | 6015898 | 03941641 | 7570936 |
| 03941696 | 7269208 | 03941700 | 6483919 | 03941720 | 7537713 |
| 03941812 | 5930864 | 03941840 | 5545105 | 03941850 | 5412483 |
| 03941932 | 6849181 | 03941937 | 5510797 | 03941973 | 6355607 |
| 03941976 | 7569748 | 03942013 | 5744592 | 03942255 | 6675506 |
| 03942294 | 5901062 | 03942352 | 5424625 | 03942372 | 5930866 |
| 03942397 | 6160700 | 03942425 | 6628429 | 03942449 | 5746866 |
| 03942518 | 7558366 | 03942563 | 5567933 | 03942654 | 7528865 |
| 03942658 | 5393764 | 03942717 | 7119382 | 03942724 | 7173808 |
| 03942749 | 76160 | 03942798 | 6230080 | 03942824 | 6231839 |
| 03942855 | 5989618 | 03942929 | 6835202 | 03942937 | 6015899 |
| 03942946 | 5792745 | 03942998 | 6865399 | 03943019 | 6531300 |
| 03943067 | 6138129 | 03943081 | 5568785 | 03943100 | 93715 |
| 03943118 | 7155764 | 03943218 | 5913349 | 03943241 | 7154031 |
| 03943248 | 7546876 | 03943267 | 6886061 | 03943276 | 7301856 |
| 03943369 | 6812986 | 03943418 | 6704672 | 03943422 | 5636292 |
| 03943448 | 5901063 | 03943453 | 7104676 | 03943455 | 6718095 |
| 03943476 | 5779806 | 03943514 | 6230081 | 03943537 | 6809005 |
| 03943573 | 5432786 | 03943586 | 5675109 | 03943792 | 6369636 |
| 03943849 | 6355608 | 03944038 | 7570296 | 03944110 | 6839448 |
| 03944111 | 5746867 | 03944114 | 5436272 | 03944188 | 6276036 |
| 03944185 | 6747415 | 03944196 | 5332545 | 03944200 | 6621035 |
| 03944201 | 6492060 | 03944247 | 5919317 | 03944260 | 5913351 |
| 03944302 | 6698826 | 03944319 | 6055883 | 03944342 | 6138131 |
| 03944369 | 6552937 | 03944439 | 6148858 | 03944450 | 5500834 |
| 03944472 | 6518233 | 03944524 | 5312422 | 03944552 | 6716819 |
| 03944553 | 5617548 | 03944590 | 6397104 | 03944602 | 6510106 |
| 03944612 | 6011604 | 03944709 | 6854729 | 03944771 | 6598720 |
| 03944810 | 6086985 | 03944818 | 5863419 | 03944871 | 5560208 |
| 03944896 | 6446901 | 03944934 | 5763699 | 03944964 | 5500835 |
| 03945056 | 6709308 | 03945062 | 6188248 | 03945080 | 5545107 |
| 03945093 | 6649770 | 03945174 | 7155766 | 03945187 | 5493677 |
| 03945246 | 5418296 | 03945297 | 6643136 | 03945319 | 5415280 |
| 03945373 | 6286442 | 03945428 | 76020 | 03945434 | 6081008 |
| 03945465 | 5962041 | 03945558 | 6599720 | 03945561 | 6582316 |
| 03945609 | 7579291 | 03945613 | 6027508 | 03945654 | 6587960 |
| 03945732 | 6539949 | 03945764 | 5824933 | 03945781 | 6621037 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03945835 | 7437998 | 03945868 | 6842305 | 03945885 | 6854120 |
| 03945909 | 5568786 | 03945910 | 6631918 | 03945924 | 7356084 |
| 03945964 | 6494711 | 03945979 | 6432462 | 03946002 | 6784061 |
| 03946024 | 5755158 | 03946087 | 5977301 | 03946152 | 6748160 |
| 03946185 | 6679039 | 03946243 | 5966439 | 03946297 | 5393772 |
| 03946301 | 5493679 | 03946347 | 7085351 | 03946356 | 5438961 |
| 03946409 | 6495729 | 03946446 | 6233815 | 03946460 | 5549914 |
| 03946465 | 6759372 | 03946525 | 5919319 | 03946604 | 6754040 |
| 03946715 | 5741255 | 03946728 | 6099361 | 03946768 | 6836614 |
| 03946776 | 6709309 | 03946802 | 7548938 | 03946824 | 5871615 |
| 03946845 | 5475577 | 03946852 | 5542012 | 03946860 | 6550199 |
| 03946879 | 7186739 | 03946913 | 7431625 | 03946930 | 5821223 |
| 03946935 | 6470967 | 03946958 | 6148860 | 03946987 | 6816401 |
| 03947007 | 7563018 | 03947052 | 6836129 | 03947056 | 6521693 |
| 03947142 | 5666454 | 03947202 | 5717920 | 03947246 | 6086989 |
| 03947257 | 7577293 | 03947268 | 7552803 | 03947321 | 5545108 |
| 03947327 | 6614936 | 03947348 | 6488810 | 03947371 | 6698827 |
| 03947385 | 6693154 | 03947393 | 5538061 | 03947448 | 6143763 |
| 03947470 | 6821132 | 03947500 | 7118799 | 03947505 | 5543998 |
| 03947527 | 5510800 | 03947577 | 6814341 | 03947640 | 6331221 |
| 03947665 | 5500838 | 03947692 | 6702813 | 03947718 | 5803289 |
| 03947730 | 5586678 | 03947731 | 5470656 | 03947736 | 5666455 |
| 03947756 | 5528782 | 03947779 | 6790707 | 03947787 | 6755431 |
| 03947793 | 6129116 | 03947815 | 5746870 | 03947820 | 6331222 |
| 03947824 | 6081010 | 03947878 | 5510801 | 03947882 | 6724379 |
| 03947888 | 5538062 | 03947890 | 6769991 | 03947902 | 5432788 |
| 03947940 | 5779808 | 03947960 | 7566154 | 03947964 | 6821130 |
| 03947974 | 6836325 | 03948009 | 6010887 | 03948035 | 6829064 |
| 03948041 | 6572350 | 03948046 | 6794776 | 03948054 | 6680364 |
| 03948064 | 6536955 | 03948070 | 5977313 | 03948123 | 5731666 |
| 03948167 | 5919320 | 03948195 | 6311609 | 03948225 | 6603587 |
| 03948226 | 5520599 | 03948253 | 5985633 | 03948278 | 5609326 |
| 03948299 | 6882806 | 03948301 | 6401507 | 03948338 | 6081012 |
| 03948341 | 6748706 | 03948358 | 6263784 | 03948359 | 5463960 |
| 03948393 | 5913343 | 03948398 | 5577546 | 03948442 | 6276041 |
| 03948481 | 5463961 | 03948488 | 6233819 | 03948495 | 5500839 |
| 03948520 | 6703994 | 03948526 | 5463962 | 03948533 | 6278959 |
| 03948540 | 5901064 | 03948541 | 6834169 | 03948555 | 6278960 |
| 03948561 | 5886391 | 03948564 | 7572889 | 03948569 | 6764300 |
| 03948590 | 6075964 | 03948603 | 6083119 | 03948626 | 5666456 |
| 03948627 | 6388550 | 03948664 | 6554175 | 03948667 | 6441359 |
| 03948680 | 6624964 | 03948704 | 5854441 | 03948725 | 6086990 |
| 03948755 | 7540175 | 03948814 | 6188249 | 03948866 | 5930871 |
| 03948867 | 6322010 | 03948872 | 6401509 | 03948948 | 6603588 |
| 03948970 | 6563134 | 03949035 | 6807485 | 03949046 | 5871616 |
| 03949078 | 5855463 | 03949112 | 6055875 | 03949120 | 5542013 |
| 03949160 | 6556054 | 03949237 | 7181809 | 03949258 | 5312425 |
| 03949324 | 5432790 | 03949357 | 5930872 | 03949373 | 6702814 |
| 03949384 | 5779809 | 03949391 | 7367808 | 03949399 | 6175719 |
| 03949452 | 5792748 | 03949455 | 73600 | 03949459 | 6388551 |
| 03949463 | 6702763 | 03949467 | 5543999 | 03949523 | 6228331 |
| 03949540 | 14711 | 03949565 | 7569749 | 03949570 | 6148863 |
| 03949579 | 6636552 | 03949602 | 6588430 | 03949678 | 5977315 |
| 03949681 | 7335217 | 03949741 | 5528786 | 03949840 | 5701199 |
| 03949845 | 5643188 | 03949856 | 5993478 | 03949931 | 6129118 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03949959 | 5666458 | 03949966 | 7093012 | 03949968 | 6631919 |
| 03950125 | 5567154 | 03950147 | 6441362 | 03950198 | 7335218 |
| 03950221 | 5755160 | 03950224 | 6668153 | 03950281 | 7301857 |
| 03950288 | 5755161 | 03950334 | 6764704 | 03950381 | 6143766 |
| 03950407 | 6027510 | 03950496 | 6375638 | 03950538 | 5432792 |
| 03950563 | 6217660 | 03950566 | 7446709 | 03950575 | 7573129 |
| 03950602 | 6375639 | 03950613 | 5985636 | 03950628 | 5393774 |
| 03950700 | 5874548 | 03950708 | 5886379 | 03950725 | 5586670 |
| 03950730 | 6355610 | 03950744 | 5865505 | 03950853 | 5549918 |
| 03950906 | 6397111 | 03950908 | 6880252 | 03950974 | 5865507 |
| 03950983 | 6148864 | 03950995 | 7580019 | 03951013 | 5339096 |
| 03951022 | 6015911 | 03951084 | 5502985 | 03951101 | 5820787 |
| 03951129 | 7238049 | 03951156 | 5510804 | 03951174 | 5463964 |
| 03951248 | 6311611 | 03951273 | 5985637 | 03951294 | 5643189 |
| 03951379 | 5673911 | 03951421 | 5609327 | 03951431 | 6862441 |
| 03951436 | 7539605 | 03951463 | 6653143 | 03951488 | 6685316 |
| 03951515 | 6481275 | 03951526 | 6067159 | 03951530 | 6015912 |
| 03951575 | 6619981 | 03951617 | 6807588 | 03951631 | 6664221 |
| 03951706 | 6230068 | 03951743 | 6718178 | 03951763 | 69771 |
| 03951789 | 5311244 | 03951790 | 5841477 | 03951840 | 6299385 |
| 03951947 | 6401510 | 03951975 | 5863422 | 03952045 | 6705750 |
| 03952172 | 6878495 | 03952178 | 6576163 | 03952196 | 5500841 |
| 03952293 | 7558822 | 03952304 | 6086992 | 03952346 | 5577553 |
| 03952349 | 7533087 | 03952352 | 6796420 | 03952374 | 6573981 |
| 03952387 | 7544703 | 03952395 | 5609304 | 03952411 | 6636554 |
| 03952414 | 5810304 | 03952469 | 6818577 | 03952471 | 5887068 |
| 03952491 | 6432470 | 03952509 | 6441364 | 03952549 | 5865509 |
| 03952576 | 6355613 | 03952612 | 5545115 | 03952693 | 6129120 |
| 03952708 | 6173574 | 03952740 | 7098400 | 03952799 | 6136087 |
| 03952802 | 6828716 | 03952849 | 7549079 | 03952968 | 7138173 |
| 03953039 | 6228336 | 03953054 | 5412487 | 03953075 | 6887375 |
| 03953155 | 6450753 | 03953167 | 6629022 | 03953181 | 6294971 |
| 03953190 | 5393754 | 03953193 | 6276045 | 03953261 | 6188253 |
| 03953290 | 5470659 | 03953345 | 7568532 | 03953350 | 5989626 |
| 03953360 | 6075969 | 03953371 | 5568790 | 03953424 | 6823147 |
| 03953485 | 5821225 | 03953488 | 5502972 | 03953534 | 5685161 |
| 03953728 | 5412489 | 03953823 | 5915578 | 03953915 | 6055886 |
| 03953916 | 5688928 | 03953973 | 6341156 | 03953988 | 5617556 |
| 03953996 | 6785959 | 03954045 | 5810305 | 03954112 | 6463577 |
| 03954243 | 5463967 | 03954245 | 6250081 | 03954259 | 5586679 |
| 03954348 | 6136089 | 03954359 | 6276046 | 03954380 | 5673912 |
| 03954412 | 6760078 | 03954419 | 7408937 | 03954430 | 5436279 |
| 03954442 | 6607654 | 03954446 | 5907754 | 03954545 | 7573183 |
| 03954570 | 6592606 | 03954581 | 6055887 | 03954646 | 6368549 |
| 03954664 | 6628431 | 03954680 | 7530647 | 03954698 | 5438964 |
| 03954715 | 5493686 | 03954950 | 5393776 | 03955001 | 6693859 |
| 03955114 | 5865510 | 03955125 | 6595691 | 03955114 | 6311613 |
| 03955173 | 5915579 | 03955195 | 6331229 | 03955236 | 6806529 |
| 03955309 | 6432471 | 03955315 | 6764705 | 03955338 | 6172748 |
| 03955364 | 5415290 | 03955522 | 7095761 | 03955750 | 6512684 |
| 03955761 | 5907756 | 03955785 | 6524839 | 03955786 | 6720717 |
| 03955951 | 6592607 | 03955967 | 6573653 | 03956089 | 6881468 |
| 03956111 | 7371999 | 03956118 | 71508 | 03956145 | 6750601 |
| 03956188 | 5544006 | 03956258 | 5865511 | 03956305 | 6308166 |
| 03956316 | 6450760 | 03956329 | 5841481 | 03956390 | 6659845 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03956512 | 6649771 | 03956553 | 6643532 | 03956636 | 6286445 |
| 03956649 | 6172752 | 03956711 | 6136091 | 03956815 | 5746874 |
| 03956898 | 5948336 | 03956974 | 6818707 | 03957066 | 6844825 |
| 03957087 | 6143768 | 03957140 | 5419910 | 03957242 | 5567155 |
| 03957259 | 6143769 | 03957323 | 6659846 | 03957473 | 6148872 |
| 03957879 | 6803066 | 03957883 | 5502988 | 03958042 | 5643192 |
| 03958069 | 6762493 | 03958105 | 6160708 | 03958115 | 6432472 |
| 03958122 | 5948338 | 03958141 | 6563135 | 03958215 | 6818578 |
| 03958224 | 5977319 | 03958305 | 7115734 | 03958476 | 6311095 |
| 03958700 | 5930879 | 03958758 | 6205280 | 03958791 | 7533088 |
| 03958840 | 7441083 | 03958855 | 6844196 | 03958861 | 6727732 |
| 03958872 | 6573982 | 03959076 | 7093013 | 03959177 | 6231840 |
| 03959439 | 6794876 | 03959495 | 5755164 | 03959547 | 6417840 |
| 03959560 | 5418298 | 03959578 | 5673914 | 03959596 | 5662018 |
| 03959616 | 5332551 | 03959619 | 6631875 | 03959644 | 7575639 |
| 03959787 | 5475581 | 03959929 | 5493644 | 03960044 | 7278607 |
| 03960111 | 6015901 | 03960141 | 5643193 | 03960232 | 5528790 |
| 03960391 | 5966447 | 03960533 | 5393779 | 03960566 | 5717928 |
| 03960685 | 6401517 | 03960731 | 6432474 | 03960928 | 6441368 |
| 03960949 | 6703997 | 03961079 | 5907757 | 03961191 | 5919310 |
| 03961199 | 6778209 | 03961437 | 6614939 | 03961550 | 6779635 |
| 03961568 | 6803067 | 03961595 | 6136092 | 03961778 | 6758135 |
| 03961833 | 6355617 | 03961881 | 6401518 | 03961898 | 6710503 |
| 03961942 | 6286449 | 03961988 | 6768741 | 03962089 | 5339101 |
| 03962148 | 6286450 | 03962156 | 6847469 | 03962215 | 6757662 |
| 03962221 | 5622238 | 03962282 | 5500847 | 03962284 | 7082659 |
| 03962560 | 19761 | 03962664 | 5989631 | 03962950 | 6694525 |
| 03963071 | 5332553 | 03963182 | 6294972 | 03963293 | 6401520 |
| 03963296 | 6758136 | 03963397 | 5901071 | 03963513 | 7339675 |
| 03963608 | 7335215 | 03963619 | 2059 | 03963658 | 6322707 |
| 03963716 | 6799466 | 03963728 | 17391 | 03963847 | 6041733 |
| 03963871 | 6764301 | 03963949 | 6533813 | 03964013 | 6250084 |
| 03964023 | 6675507 | 03964043 | 5731670 | 03964052 | 6752003 |
| 03964161 | 5418300 | 03964230 | 5989632 | 03964254 | 6294963 |
| 03964259 | 6539952 | 03964304 | 6705751 | 03964385 | 7283046 |
| 03964464 | 6417845 | 03964614 | 5913358 | 03964656 | 6539945 |
| 03964726 | 37081 | 03964773 | 5312427 | 03964794 | 5915580 |
| 03964846 | 6785961 | 03964871 | 5907759 | 03964904 | 5418301 |
| 03964965 | 6172754 | 03964987 | 6763936 | 03965037 | 5432795 |
| 03965067 | 6148875 | 03965076 | 6846163 | 03965223 | 6573654 |
| 03965225 | 6643533 | 03965267 | 6614940 | 03965307 | 6055891 |
| 03965313 | 5415292 | 03965406 | 5985642 | 03965462 | 5810312 |
| 03965504 | 6250085 | 03965533 | 5520608 | 03965587 | 6689056 |
| 03965603 | 6762089 | 03965626 | 6824136 | 03965667 | 5609332 |
| 03965683 | 5741256 | 03965731 | 6263788 | 03965857 | 6640185 |
| 03965861 | 6821134 | 03966048 | 6230092 | 03966100 | 5824943 |
| 03966289 | 5697288 | 03966341 | 7178709 | 03966367 | 6027515 |
| 03966368 | 6800382 | 03966499 | 6446913 | 03966670 | 5475556 |
| 03966737 | 5549922 | 03966878 | 6278965 | 03967031 | 6701271 |
| 03967126 | 6015916 | 03967159 | 6653144 | 03967172 | 6846450 |
| 03967379 | 6843099 | 03967550 | 5673909 | 03967554 | 5915581 |
| 03967561 | 5522958 | 03967563 | 6233823 | 03967652 | 5966448 |
| 03967663 | 6680365 | 03967677 | 5930880 | 03967688 | 7206366 |
| 03967689 | 5470663 | 03967700 | 7356085 | 03967745 | 5567158 |
| 03967766 | 5977320 | 03967770 | 6793601 | 03967774 | 6579310 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03967812 | 6294964 | 03967918 | 6810753 | 03967920 | 6047343 |
| 03967932 | 6201843 | 03967943 | 6441373 | 03968028 | 6668155 |
| 03968098 | 6807591 | 03968157 | 6143773 | 03968198 | 7073478 |
| 03968228 | 6040942 | 03968278 | 5810313 | 03968336 | 5609333 |
| 03968449 | 6813640 | 03968454 | 5393781 | 03968481 | 6828696 |
| 03968496 | 6368552 | 03968510 | 5810314 | 03968571 | 7539608 |
| 03968595 | 6441376 | 03968605 | 6491830 | 03968671 | 6552948 |
| 03968695 | 7238051 | 03968715 | 6250086 | 03968768 | 5436282 |
| 03968789 | 6015917 | 03968830 | 5989635 | 03968899 | 6175727 |
| 03968907 | 6323687 | 03968945 | 6818579 | 03968958 | 5332487 |
| 03969019 | 7579889 | 03969048 | 6544025 | 03969126 | 7534635 |
| 03969134 | 6556428 | 03969171 | 5549926 | 03969212 | 6311615 |
| 03969273 | 6368553 | 03969285 | 6766959 | 03969300 | 6129126 |
| 03969361 | 6802015 | 03969488 | 5820794 | 03969539 | 6685767 |
| 03969555 | 6116468 | 03969673 | 6369630 | 03969760 | 6775546 |
| 03969817 | 5436283 | 03969844 | 5549927 | 03969864 | 6099368 |
| 03969900 | 6751079 | 03969959 | 6040943 | 03970082 | 6319374 |
| 03970137 | 6322017 | 03970198 | 5962053 | 03970214 | 5418303 |
| 03970228 | 5962054 | 03970301 | 5993492 | 03970336 | 5528793 |
| 03970383 | 5841486 | 03970404 | 5685171 | 03970500 | 6846325 |
| 03970526 | 313 | 03970531 | 6250087 | 03970550 | 6446914 |
| 03970570 | 6075975 | 03970628 | 5907270 | 03970634 | 6783234 |
| 03970755 | 5989637 | 03970767 | 5989638 | 03970832 | 6083126 |
| 03970848 | 6010895 | 03970869 | 6833933 | 03970883 | 5820795 |
| 03970897 | 6322018 | 03970914 | 5863428 | 03970939 | 5863429 |
| 03970968 | 6603037 | 03971138 | 7439666 | 03971178 | 6250088 |
| 03971244 | 6537305 | 03971298 | 6563138 | 03971304 | 6481277 |
| 03971309 | 6311616 | 03971340 | 5418304 | 03971377 | 5763717 |
| 03971439 | 5930883 | 03971575 | 6503142 | 03971618 | 5697293 |
| 03971638 | 6491831 | 03971686 | 7572557 | 03971727 | 6040944 |
| 03971740 | 7113118 | 03971789 | 5886389 | 03971870 | 6446917 |
| 03972053 | 6757016 | 03972076 | 5586646 | 03972125 | 5412496 |
| 03972228 | 6550201 | 03972248 | 6503143 | 03972259 | 6470970 |
| 03972288 | 6388558 | 03972305 | 6143775 | 03972376 | 5542021 |
| 03972449 | 7538769 | 03972455 | 7303793 | 03972485 | 5824945 |
| 03972493 | 6325140 | 03972529 | 5685173 | 03972592 | 5919326 |
| 03972594 | 6278966 | 03972662 | 6858801 | 03972717 | 6803064 |
| 03972726 | 5544017 | 03972730 | 6537286 | 03972762 | 6143776 |
| 03972766 | 7565423 | 03972784 | 5538073 | 03972840 | 6756099 |
| 03972894 | 5568799 | 03972970 | 6326503 | 03973054 | 5662022 |
| 03973056 | 72081 | 03973060 | 6233826 | 03973090 | 5559791 |
| 03973146 | 6099369 | 03973210 | 5332560 | 03973308 | 7568388 |
| 03973343 | 6790709 | 03973380 | 6450763 | 03973384 | 6160697 |
| 03973390 | 7573757 | 03973487 | 5463963 | 03973548 | 6417851 |
| 03973595 | 7162031 | 03973616 | 5493695 | 03973648 | 6286456 |
| 03973653 | 6278967 | 03973702 | 6656705 | 03973713 | 6055888 |
| 03973856 | 5820797 | 03973913 | 5993493 | 03973950 | 6463579 |
| 03973969 | 5522961 | 03974024 | 6857454 | 03974123 | 5697294 |
| 03974160 | 6585271 | 03974188 | 7453609 | 03974222 | 6825901 |
| 03974284 | 6823899 | 03974285 | 5412497 | 03974314 | 6848741 |
| 03974324 | 5962056 | 03974344 | 7550997 | 03974382 | 7560605 |
| 03974424 | 5577565 | 03974436 | 6682549 | 03974499 | 7465304 |
| 03974513 | 6574785 | 03974519 | 7533624 | 03974546 | 6824939 |
| 03974555 | 7555066 | 03974620 | 6047345 | 03974621 | 5993495 |
| 03974636 | 6835624 | 03974637 | 6250083 | 03974646 | 6432478 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03974648 | 6355620 | 03974656 | 6027518 | 03974658 | 7561709 |
| 03974664 | 6099370 | 03974670 | 6129132 | 03974684 | 6533815 |
| 03974686 | 5948340 | 03974692 | 6450766 | 03974696 | 5744601 |
| 03974707 | 6607648 | 03974710 | 5717930 | 03974718 | 5989641 |
| 03974741 | 6040946 | 03974759 | 6658997 | 03974778 | 6522271 |
| 03974782 | 5545125 | 03974791 | 7276913 | 03974802 | 6040947 |
| 03974808 | 5907924 | 03974811 | 5412499 | 03974813 | 6276047 |
| 03974824 | 6844564 | 03974826 | 5567146 | 03974843 | 5688937 |
| 03974847 | 5854438 | 03974849 | 5528797 | 03974852 | 5567943 |
| 03974857 | 7439011 | 03974907 | 7574647 | 03974922 | 6830650 |
| 03974932 | 7093015 | 03974948 | 6441382 | 03974951 | 5930885 |
| 03974966 | 6267215 | 03974981 | 6368557 | 03975014 | 5810308 |
| 03975034 | 6754213 | 03975041 | 7203648 | 03975062 | 5393787 |
| 03975100 | 68807, 68771 | 03975102 | 6341165 | 03975122 | 6850158 |
| 03975124 | 6010891 | 03975135 | 6250092 | 03975191 | 5930886 |
| 03975202 | 6047347 | 03975209 | 5393788 | 03975233 | 5617570 |
| 03975260 | 6067166 | 03975269 | 5418286 | 03975311 | 5701207 |
| 03975341 | 6787030 | 03975352 | 6668156 | 03975358 | 6081011 |
| 03975374 | 5470666 | 03975398 | 6322023 | 03975409 | 5500850 |
| 03975413 | 5810309 | 03975430 | 6884834 | 03975457 | 6839339 |
| 03975458 | 5393789 | 03975461 | 7463100 | 03975474 | 5662023 |
| 03975478 | 6845489 | 03975509 | 6401515 | 03975518 | 6503683 |
| 03975522 | 6787660 | 03975563 | 7533969 | 03975627 | 7145321 |
| 03975645 | 6814343 | 03975705 | 6188260 | 03975715 | 5962058 |
| 03975729 | 6834654 | 03975775 | 6067168 | 03975812 | 6795403 |
| 03975823 | 5332564 | 03975829 | 5792757 | 03975846 | 5520615 |
| 03975869 | 5948341 | 03975872 | 5731664 | 03975945 | 5470667 |
| 03975946 | 6603039 | 03975970 | 7154034 | 03976090 | 5854450 |
| 03976101 | 5520616 | 03976122 | 6267216 | 03976126 | 6793602 |
| 03976149 | 6010898 | 03976175 | 5470668 | 03976189 | 6230069 |
| 03976264 | 6773416 | 03976280 | 6136095 | 03976317 | 7118800 |
| 03976340 | 6201848 | 03976349 | 5755172 | 03976399 | 7431628 |
| 03976441 | 7095758 | 03976460 | 6574786 | 03976461 | 5824946 |
| 03976475 | 6812987 | 03976476 | 5820802 | 03976501 | 5870622 |
| 03976554 | 5810320 | 03976605 | 6780800 | 03976613 | 6228345 |
| 03976643 | 6810361 | 03976651 | 5312431 | 03976740 | 6099371 |
| 03976750 | 5463972 | 03976767 | 7393893 | 03976778 | 6188262 |
| 03976788 | 6814344 | 03976789 | 6201849 | 03976822 | 5528798 |
| 03976841 | 6217671 | 03977061 | 7122586 | 03977063 | 5332568 |
| 03977130 | 6322024 | 03977144 | 6446922 | 03977157 | 6267200 |
| 03977160 | 6768742 | 03977182 | 5717932 | 03977223 | 6129135 |
| 03977227 | 5779826 | 03977231 | 6764707 | 03977265 | 6375647 |
| 03977283 | 7111863 | 03977318 | 6129136 | 03977332 | 7120993 |
| 03977422 | 6116473 | 03977448 | 5731665 | 03977479 | 6322027 |
| 03977486 | 5841478 | 03977529 | 5666472 | 03977537 | 5415289 |
| 03977573 | 6653147 | 03977597 | 5792759 | 03977667 | 7344789 |
| 03977687 | 5985648 | 03977721 | 6835312 | 03977790 | 5415299 |
| 03977841 | 6701273 | 03977852 | 6767625 | 03977874 | 6754041 |
| 03977896 | 6286462 | 03977933 | 6055896 | 03977944 | 6129138 |
| 03977976 | 5688941 | 03977980 | 6552895 | 03978032 | 5792763 |
| 03978051 | 6047350 | 03978079 | 7575751 | 03978264 | 6148883 |
| 03978268 | 5886405 | 03978279 | 6326506 | 03978316 | 6603593 |
| 03978344 | 5746883 | 03978353 | 6075978 | 03978367 | 6628433 |
| 03978435 | 5701211 | 03978443 | 5989645 | 03978529 | 6160712 |
| 03978540 | 7325704 | 03978571 | 5544022 | 03978600 | 5863435 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03978649 | 5697295 | 03978663 | 6751082 | 03978714 | 6579312 |
| 03978736 | 6081019 | 03978739 | 5549067 | 03978776 | 6879073 |
| 03978864 | 7260896 | 03978912 | 5312433 | 03978925 | 5567166 |
| 03978981 | 6015920 | 03978998 | 6294974 | 03979043 | 6689059 |
| 03979097 | 7462731 | 03979102 | 6228347 | 03979121 | 7414905 |
| 03979179 | 5907928 | 03979180 | 6047335 | 03979322 | 6818580 |
| 03979350 | 5415300 | 03979372 | 6772537 | 03979388 | 6506533 |
| 03979392 | 5744603 | 03979501 | 5854453 | 03979504 | 6506536 |
| 03979509 | 6866516 | 03979552 | 5475590 | 03979570 | 5746884 |
| 03979694 | 6040949 | 03979772 | 5592680 | 03979774 | 6849182 |
| 03979855 | 7550852 | 03980274 | 6678671 | 03980279 | 6441385 |
| 03980346 | 5821235 | 03980373 | 6441386 | 03980380 | 6826821 |
| 03980478 | 5915583 | 03980550 | 53206 | 03980583 | 5522965 |
| 03980661 | 6477398 | 03980675 | 5870626 | 03980758 | 5717935 |
| 03980762 | 5948345 | 03980783 | 5522966 | 03980824 | 7110336 |
| 03980874 | 5551253 | 03980882 | 6826822 | 03980884 | 6747416 |
| 03980898 | 7536525 | 03980907 | 5412503 | 03980935 | 5746886 |
| 03980953 | 5779828 | 03980972 | 5840030 | 03980994 | 5567167 |
| 03981021 | 6450758 | 03981059 | 5744605 | 03981066 | 6766963 |
| 03981175 | 6286464 | 03981285 | 6650242 | 03981352 | 7302740 |
| 03981384 | 5993498 | 03981537 | 6047352 | 03981558 | 7529157 |
| 03981579 | 5966457 | 03981627 | 6720251 | 03981665 | 6375648 |
| 03981759 | 6231775 | 03981914 | 5810321 | 03981952 | 5622245 |
| 03982046 | 5717936 | 03982073 | 5741272 | 03982123 | 5907929 |
| 03982213 | 5312440 | 03982508 | 5622247 | 03982560 | 6463583 |
| 03982669 | 5500853 | 03982684 | 6326508 | 03982698 | 5617571 |
| 03982707 | 6228349 | 03982964 | 6628434 | 03982975 | 6276050 |
| 03983084 | 5803306 | 03983200 | 6514874 | 03983257 | 5502994 |
| 03983260 | 7259603 | 03983315 | 6840497 | 03983316 | 5977322 |
| 03983358 | 6533816 | 03983504 | 5697296 | 03983551 | 6723980 |
| 03983553 | 6081024 | 03983711 | 6820470 | 03983763 | 6841109 |
| 03983863 | 6116476 | 03983863 | 5731675 | 03983899 | 6845373 |
| 03983952 | 6355622 | 03984064 | 6355623 | 03984087 | 5622249 |
| 03984130 | 5617572 | 03984298 | 6278970 | 03984313 | 5962060 |
| 03984458 | 5755175 | 03984515 | 5886408 | 03984519 | 6685320 |
| 03984758 | 5731677 | 03985047 | 6450759 | 03985283 | 6322029 |
| 03985300 | 5666461 | 03985557 | 7162033 | 03985617 | 7564859 |
| 03985681 | 5553914 | 03985770 | 7466529 | 03985884 | 5332571 |
| 03986251 | 6843100 | 03986324 | 5755176 | 03986433 | 6831075 |
| 03986511 | 6510110 | 03986534 | 5470671 | 03986615 | 5568535 |
| 03986679 | 6775288 | 03986782 | 5528802 | 03986877 | 6015924 |
| 03986993 | 5393784 | 03987161 | 6573984 | 03987442 | 6596090 |
| 03987569 | 5553933 | 03987591 | 5863414 | 03987767 | 6286468 |
| 03988019 | 6522273 | 03988199 | 6513871 | 03988356 | 6355625 |
| 03988662 | 6596091 | 03988737 | 7190083 | 03988982 | 5913373 |
| 03989045 | 5542026 | 03989140 | 6780809 | 03989350 | 5854457 |
| 03989361 | 6577340 | 03989491 | 6286469 | 03989544 | 6838653 |
| 03989646 | 6689061 | 03989772 | 7267747 | 03989870 | 5544024 |
| 03989897 | 6263791 | 03990089 | 5549933 | 03990298 | 5930888 |
| 03990368 | 6816404 | 03990481 | 5901090 | 03990669 | 6388563 |
| 03990695 | 6638540 | 03990983 | 6797539 | 03991043 | 5966458 |
| 03991138 | 6703998 | 03991369 | 7551406 | 03991499 | 5820808 |
| 03991532 | 6341169 | 03991556 | 6230096 | 03991560 | 6582313 |
| 03991574 | 6611792 | 03991688 | 7579323 | 03991820 | 6417857 |
| 03991822 | 6040951 | 03991850 | 7540172 | 03991879 | 6754214 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03992198 | 7366514 | 03992246 | 5544025 | 03992270 | 5701214 |
| 03992335 | 6657898 | 03992458 | 5542027 | 03992540 | 6294985 |
| 03992627 | 5567168 | 03992752 | 6087003 | 03992790 | 6250097 |
| 03992794 | 6417858 | 03992922 | 7242997 | 03993132 | 5913366 |
| 03993167 | 5697297 | 03993220 | 6785962 | 03993325 | 5915589 |
| 03993386 | 6049282 | 03993435 | 7387369 | 03993585 | 7453981 |
| 03993627 | 7530372 | 03993685 | 6863502 | 03993689 | 6518825 |
| 03993695 | 6040952 | 03993892 | 5493705 | 03994032 | 6678672 |
| 03994166 | 6175736 | 03994176 | 6055901 | 03994405 | 6664677 |
| 03994478 | 6047330 | 03994571 | 6760079 | 03994578 | 5962061 |
| 03994736 | 6785963 | 03994857 | 32569 | 03994874 | 6143783 |
| 03994935 | 6573986 | 03995060 | 6047353 | 03995066 | 7531872 |
| 03995096 | 6824940 | 03995098 | 6116092 | 03995105 | 6522274 |
| 03995174 | 6047354 | 03995178 | 5907274 | 03995288 | 5412506 |
| 03995326 | 5569872 | 03995361 | 6278974 | 03995430 | 6075984 |
| 03995438 | 6777501 | 03995480 | 6308177 | 03995507 | 5493706 |
| 03995526 | 6597510 | 03995548 | 6441393 | 03995647 | 5792768 |
| 03995735 | 6099375 | 03995768 | 6099376 | 03995797 | 6592609 |
| 03995825 | 6136094 | 03995983 | 6716283 | 03996004 | 5824951 |
| 03996097 | 5568784 | 03996127 | 5520618 | 03996220 | 5779829 |
| 03996247 | 6787661 | 03996294 | 6874342 | 03996366 | 6294991 |
| 03996439 | 6837460 | 03996473 | 7551410 | 03996473 | 6267220 |
| 03996525 | 5432801 | 03996609 | 6551604 | 03996640 | 6491834 |
| 03996649 | 7138179 | 03996773 | 5688946 | 03996986 | 6387247 |
| 03997025 | 7383590 | 03997052 | 57354, 57349 | 03997056 | 5438970 |
| 03997081 | 6075986 | 03997158 | 7557076 | 03997181 | 6326511 |
| 03997399 | 5803291 | 03997472 | 5717942 | 03997614 | 6463586 |
| 03997780 | 5500856 | 03997825 | 5567161 | 03997877 | 6356344 |
| 03997957 | 5810328 | 03997993 | 5907276 | 03998004 | 6446928 |
| 03998018 | 6870816 | 03998022 | 6308179 | 03998089 | 7211643 |
| 03998102 | 6341171 | 03998179 | 7102925 | 03998224 | 5412508 |
| 03998296 | 6839251 | 03998379 | 5568537 | 03998511 | 6143784 |
| 03998571 | 6791191 | 03998632 | 5870632 | 03998736 | 5500857 |
| 03998749 | 6661354 | 03998759 | 5568538 | 03998783 | 6228354 |
| 03998802 | 7393894 | 03998915 | 5393799 | 03998948 | 6847220 |
| 03998988 | 6432484 | 03999068 | 6722887 | 03999226 | 5475596 |
| 03999292 | 7393895 | 03999330 | 7409964 | 03999390 | 6782546 |
| 03999499 | 6230100 | 03999523 | 5559797 | 03999545 | 6397127 |
| 03999562 | 6463564 | 03999674 | 6465890 | 03999712 | 5520619 |
| 03999713 | 6656363 | 03999719 | 6873279 | 03999807 | 5622254 |
| 03999887 | 6503686 | 04000081 | 6513873 | 04000111 | 5415305 |
| 04000121 | 5438934 | 04000137 | 6774779 | 04000161 | 6810329 |
| 04000236 | 6047356 | 04000456 | 6143785 | 04000505 | 5741275 |
| 04000507 | 6341172 | 04000517 | 5567947 | 04000524 | 5746882 |
| 04000535 | 6233833 | 04000546 | 7563640 | 04000569 | 6143786 |
| 04000585 | 6116480 | 04000663 | 5854462 | 04000677 | 6805110 |
| 04000700 | 6701269 | 04000749 | 5810329 | 04000753 | 7115737 |
| 04000759 | 68070 | 04000787 | 5702413 | 04000798 | 6838985 |
| 04000819 | 5697301 | 04000876 | 6597512 | 04000891 | 5913376 |
| 04000893 | 6205295 | 04000902 | 6040954 | 04000968 | 5651883 |
| 04001026 | 6813768 | 04001059 | 5651884 | 04001061 | 6756442 |
| 04001063 | 6842012 | 04001082 | 6027530 | 04001136 | 7455959 |
| 04001144 | 5870633 | 04001151 | 6799952 | 04001175 | 6047357 |
| 04001193 | 6839191 | 04001198 | 5945396 | 04001200 | 5966453 |
| 04001215 | 5568801 | 04001216 | 6267221 | 04001310 | 6228356 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04001341 | 7227768 | 04001389 | 5503001 | 04001409 | 6308181 |
| 04001415 | 6850937 | 04001419 | 6454303 | 04001425 | 6263792 |
| 04001426 | 7314634 | 04001585 | 6263793 | 04001596 | 5930892 |
| 04001610 | 5475599 | 04001619 | 5824954 | 04001644 | 5865522 |
| 04001665 | 5609342 | 04001666 | 6326515 | 04001681 | 6592611 |
| 04001718 | 5673933 | 04001739 | 6833935 | 04001782 | 5962064 |
| 04001828 | 6762494 | 04001839 | 6326518 | 04001859 | 11928 |
| 04001934 | 5436295 | 04001994 | 6775548 | 04002050 | 6431648 |
| 04002114 | 6850526 | 04002240 | 6201855 | 04002289 | 5741276 |
| 04002309 | 5948350 | 04002311 | 7430698 | 04002334 | 6217676 |
| 04002587 | 5622255 | 04002619 | 7525480 | 04002872 | 5854465 |
| 04002878 | 5701218 | 04002905 | 6850938 | 04002960 | 5609343 |
| 04002980 | 6631924 | 04003079 | 5744577 | 04003146 | 5741265 |
| 04003175 | 6499620 | 04003215 | 5528809 | 04003240 | 6755435 |
| 04003261 | 6388566 | 04003295 | 7366516 | 04003340 | 5567948 |
| 04003377 | 7299860 | 04003423 | 6010910 | 04003442 | 5538080 |
| 04003478 | 6607159 | 04003499 | 6716285 | 04003505 | 28028 |
| 04003509 | 5820813 | 04003582 | 6055904 | 04003606 | 5568542 |
| 04003990 | 5503002 | 04004037 | 5522970 | 04004101 | 6160724 |
| 04004135 | 7110337 | 04004186 | 5493708 | 04004437 | 6718849 |
| 04004560 | 6201856 | 04004576 | 7528425 | 04004603 | 6081029 |
| 04004667 | 6263794 | 04004727 | 5966378 | 04004773 | 5863439 |
| 04005023 | 6083137 | 04005037 | 5493709 | 04005065 | 6294267 |
| 04005067 | 6816405 | 04005072 | 5746859 | 04005121 | 7119262 |
| 04005166 | 6628437 | 04005218 | 5854467 | 04005279 | 6661100 |
| 04005361 | 6874370 | 04005363 | 5549940 | 04005442 | 6704000 |
| 04005470 | 6552952 | 04005512 | 6481280 | 04005544 | 5824959 |
| 04005555 | 6474288 | 04005565 | 6272498 | 04005597 | 7173782 |
| 04005605 | 5569969 | 04005680 | 6027531 | 04005687 | 6441396 |
| 04005708 | 5870634 | 04005751 | 6847838 | 04005807 | 5755179 |
| 04005819 | 6375653 | 04005894 | 6087007 | 04006044 | 7109826 |
| 04006049 | 6551605 | 04006072 | 5717944 | 04006099 | 6762495 |
| 04006123 | 6512687 | 04006163 | 6751085 | 04006180 | 7181811 |
| 04006236 | 6286477 | 04006244 | 5470675 | 04006265 | 5806605 |
| 04006286 | 6201858 | 04006296 | 6638542 | 04006401 | 6518245 |
| 04006484 | 6209368 | 04006541 | 6837165 | 04006581 | 6614947 |
| 04006589 | 5697271 | 04006618 | 5810331 | 04006719 | 5549941 |
| 04006746 | 6078052 | 04006755 | 6714416 | 04006834 | 5989658 |
| 04006860 | 6055906 | 04006903 | 5962066 | 04006954 | 5763726 |
| 04007000 | 7085355 | 04007044 | 6506539 | 04007071 | 5569970 |
| 04007272 | 5717945 | 04007273 | 6840068 | 04007380 | 7119782 |
| 04007395 | 5773943 | 04007396 | 6874915 | 04007417 | 76490 |
| 04007431 | 6263796 | 04007451 | 5900141 | 04007465 | 5907282 |
| 04007551 | 6294980 | 04007581 | 5503005 | 04007586 | 5553929 |
| 04007766 | 5717946 | 04007785 | 6286479 | 04007813 | 5993502 |
| 04007835 | 7469094 | 04007882 | 5549942 | 04007893 | 6129145 |
| 04007923 | 5577579 | 04007966 | 6081000 | 04007971 | 5463981 |
| 04007972 | 6148856 | 04008069 | 7157782 | 04008122 | 5915592 |
| 04008152 | 5741277 | 04008154 | 7163087 | 04008156 | 7580097 |
| 04008239 | 6643540 | 04008250 | 5900142 | 04008302 | 6563800 |
| 04008361 | 7573349 | 04008453 | 5538082 | 04008476 | 7580589 |
| 04008542 | 6040957 | 04008580 | 5418318 | 04008773 | 5569868 |
| 04008798 | 5989660 | 04008804 | 5701221 | 04008863 | 5762046 |
| 04008876 | 6230090 | 04008967 | 6463592 | 04008969 | 6272502 |
| 04008982 | 5443007 | 04008990 | 5810332 | 04008993 | 6143794 |

**Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04008998 | 6406881 | 04009143 | 5569869 | 04009186 | 6800384 |
| 04009196 | 5636312 | 04009199 | 6823902 | 04009216 | 6813641 |
| 04009369 | 6484494 | 04009454 | 5886416 | 04009545 | 5538083 |
| 04009559 | 5945399 | 04009577 | 5900144 | 04009601 | 6431652 |
| 04009659 | 6490096 | 04009709 | 7540177 | 04009812 | 6509807 |
| 04009859 | 6250101 | 04009929 | 5763728 | 04009949 | 6135667 |
| 04009954 | 6825903 | 04010034 | 6128453 | 04010065 | 5985656 |
| 04010070 | 6294268 | 04010075 | 5415308 | 04010168 | 6067173 |
| 04010267 | 6015935 | 04010286 | 6563141 | 04010315 | 7233093 |
| 04010372 | 7095763 | 04010431 | 7339682 | 04010444 | 5438973 |
| 04010478 | 7102927 | 04010485 | 5948353 | 04010494 | 5915593 |
| 04010587 | 6143795 | 04010634 | 5567174 | 04010691 | 6341176 |
| 04010814 | 5542031 | 04010869 | 6771570 | 04010962 | 7576689 |
| 04010974 | 5413162 | 04011032 | 6341177 | 04011039 | 7287440 |
| 04011341 | 6518246 | 04011493 | 6521703 | 04011531 | 7539609 |
| 04011542 | 5977331 | 04011580 | 6463593 | 04011620 | 6474291 |
| 04011628 | 5685191 | 04011650 | 6463594 | 04011748 | 6810362 |
| 04011759 | 6592612 | 04011889 | 5463983 | 04012003 | 7462355 |
| 04012048 | 6355635 | 04012493 | 6228361 | 04012566 | 6757636 |
| 04012679 | 5915594 | 04012700 | 6782867 | 04012718 | 6876297 |
| 04012899 | 5538084 | 04012932 | 5568546 | 04012978 | 6493497 |
| 04013312 | 5522972 | 04013343 | 6659001 | 04013513 | 6748708 |
| 04013667 | 6172766 | 04014104 | 6771049 | 04014183 | 5915595 |
| 04014290 | 5907943 | 04014449 | 6723641 | 04014511 | 5545128 |
| 04014529 | 5567176 | 04014553 | 5685192 | 04014587 | 5841925 |
| 04014589 | 6322716 | 04014645 | 5666477 | 04014725 | 6701276 |
| 04014844 | 5697309 | 04014991 | 6138082 | 04015000 | 5907945 |
| 04015040 | 6712053 | 04015119 | 5854472 | 04015140 | 5577581 |
| 04015304 | 6463595 | 04015423 | 6559093 | 04015589 | 7254779 |
| 04015607 | 6701277 | 04015735 | 5500864 | 04015841 | 6509808 |
| 04015849 | 5824962 | 04015972 | 7570613 | 04016098 | 5625796 |
| 04016223 | 6603042 | 04016286 | 6503146 | 04016385 | 6384810 |
| 04016394 | 5609347 | 04016597 | 5907285 | 04016617 | 6574788 |
| 04016643 | 5569975 | 04016806 | 5824963 | 04016817 | 6233836 |
| 04016840 | 7346049 | 04017104 | 6615386 | 04017459 | 6099383 |
| 04017495 | 7544556 | 04017515 | 5900146 | 04017707 | 6611803 |
| 04017992 | 6852652 | 04018121 | 5841926 | 04018156 | 5697310 |
| 04018260 | 7556367 | 04018306 | 6272505 | 04018307 | 5673943 |
| 04018308 | 5803308 | 04018384 | 5989662 | 04018612 | 6776002 |
| 04018671 | 5662031 | 04018810 | 7571158 | 04019149 | 6563801 |
| 04019172 | 6836910 | 04019307 | 6768905 | 04019359 | 6678102 |
| 04019386 | 6805112 | 04019496 | 5886418 | 04019504 | 5412519 |
| 04019513 | 29779 | 04019578 | 5568809 | 04019655 | 5662032 |
| 04019770 | 6010912 | 04019803 | 6509809 | 04019852 | 7431631 |
| 04019864 | 7237787 | 04019868 | 6067176 | 04019905 | 6388572 |
| 04019931 | 7539761 | 04019942 | 6341179 | 04019953 | 7534636 |
| 04019965 | 7242998 | 04019968 | 6805113 | 04019982 | 5870637 |
| 04020015 | 5907947 | 04020021 | 6278958 | 04020053 | 6839574 |
| 04020083 | 5746894 | 04020105 | 5981080 | 04020118 | 5438978 |
| 04020143 | 6756607 | 04020158 | 6143799 | 04020178 | 6685324 |
| 04020192 | 6233837 | 04020203 | 5545146 | 04020218 | 6573990 |
| 04020221 | 6595695 | 04020235 | 6469908 | 04020282 | 6840982 |
| 04020295 | 5332582 | 04020300 | 5701225 | 04020327 | 6278980 |
| 04020355 | 5989663 | 04020449 | 6463598 | 04020455 | 6514876 |
| 04020489 | 6217682 | 04020558 | 6417867 | 04020569 | 6136105 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04020634 | 6573660 | 04020637 | 6714418 | 04020664 | 6638543 |
| 04020779 | 5539722 | 04020802 | 6768903 | 04020837 | 7118802 |
| 04020856 | 6876328 | 04020917 | 6782547 | 04020957 | 6322037 |
| 04021009 | 6160725 | 04021052 | 6720589 | 04021061 | 6491984 |
| 04021118 | 6397137 | 04021141 | 6678676 | 04021200 | 5522973 |
| 04021275 | 6055910 | 04021438 | 5538088 | 04021477 | 6417823 |
| 04021505 | 5820823 | 04021521 | 6834717 | 04021584 | 6311107 |
| 04021634 | 6786617 | 04021708 | 5520596 | 04021892 | 6322719 |
| 04022081 | 5666206 | 04022148 | 6446935 | 04022181 | 5503010 |
| 04022343 | 6481281 | 04022473 | 5308874 | 04022553 | 5493712 |
| 04022575 | 6805958 | 04022613 | 6843633 | 04022665 | 6027526 |
| 04022831 | 6631926 | 04022867 | 5622265 | 04023020 | 5544032 |
| 04023107 | 6778557 | 04023127 | 6491836 | 04023155 | 6841870 |
| 04023158 | 6640187 | 04023170 | 6637498 | 04023176 | 6574789 |
| 04023184 | 6800388 | 04023187 | 5522974 | 04023202 | 6143800 |
| 04023211 | 6798670 | 04023212 | 6861748 | 04023228 | 6653150 |
| 04023267 | 6116490 | 04023278 | 7166421 | 04023293 | 6205301 |
| 04023373 | 5617559 | 04023379 | 5673948 | 04023406 | 5567952 |
| 04023432 | 5651893 | 04023467 | 5545149 | 04023470 | 6710504 |
| 04023508 | 7529299 | 04023592 | 6554181 | 04023601 | 33049, 31596 |
| 04023629 | 5821232 | 04023631 | 6768743 | 04023686 | 6533817 |
| 04023702 | 5810336 | 04023703 | 6819722 | 04023721 | 6474292 |
| 04023739 | 6886681 | 04023756 | 6230107 | 04023781 | 5415310 |
| 04023806 | 6055914 | 04023833 | 6598682 | 04023949 | 5746895 |
| 04023969 | 6326525 | 04023977 | 6847816 | 04023996 | 7224262 |
| 04024001 | 6340541 | 04024004 | 5538090 | 04024009 | 6188261 |
| 04024010 | 5746896 | 04024013 | 6083979 | 04024033 | 6446936 |
| 04024036 | 6629831 | 04024051 | 7565406 | 04024052 | 6828409 |
| 04024058 | 5966468 | 04024062 | 6543452 | 04024066 | 5688952 |
| 04024072 | 6800389 | 04024091 | 7403319 | 04024103 | 7428523 |
| 04024109 | 5503011 | 04024119 | 6653151 | 04024141 | 5545151 |
| 04024161 | 5908104 | 04024169 | 5520635 | 04024176 | 6469909 |
| 04024204 | 6230108 | 04024250 | 5981085 | 04024251 | 7548939 |
| 04024298 | 5312436 | 04024331 | 6856957 | 04024341 | 5910453 |
| 04024370 | 5470677 | 04024386 | 6495733 | 04024390 | 5522977 |
| 04024393 | 6824941 | 04024439 | 5500867 | 04024442 | 6474293 |
| 04024448 | 5569877 | 04024463 | 5688954 | 04024464 | 6075958 |
| 04024470 | 6272511 | 04024496 | 6067181 | 04024499 | 7557077 |
| 04024506 | 6509811 | 04024571 | 5806609 | 04024600 | 5907067 |
| 04024634 | 5966469 | 04024656 | 6848045 | 04024657 | 5966470 |
| 04024681 | 5841930 | 04024691 | 5622270 | 04024693 | 6015938 |
| 04024701 | 6311623 | 04024712 | 5993509 | 04024730 | 6649778 |
| 04024736 | 5824965 | 04024740 | 6690526 | 04024746 | 6384815 |
| 04024749 | 7383592 | 04024776 | 6755433 | 04024778 | 7248721 |
| 04024820 | 6431656 | 04024831 | 6286466 | 04024845 | 6311624 |
| 04024891 | 6205305 | 04024898 | 6116492 | 04024915 | 5966471 |
| 04024919 | 5622271 | 04024920 | 6230109 | 04024934 | 6607161 |
| 04024942 | 6450780 | 04024947 | 5907068 | 04024954 | 6431657 |
| 04025003 | 6624378 | 04025008 | 6228357 | 04025017 | 6729125 |
| 04025102 | 6699685 | 04025109 | 7551538 | 04025145 | 5436292 |
| 04025160 | 5746900 | 04025161 | 5415312 | 04025172 | 6866493 |
| 04025185 | 7102051 | 04025195 | 6027540 | 04025205 | 5312414 |
| 04025212 | 6751998 | 04025235 | 5332585 | 04025236 | 6160728 |
| 04025296 | 6509812 | 04025337 | 5977333 | 04025355 | 5567181 |
| 04025358 | 5870639 | 04025394 | 5470679 | 04025397 | 14838 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04025428 | 5609351 | 04025455 | 6417868 | 04025479 | 6494722 |
| 04025488 | 5666215 | 04025504 | 6228358 | 04025505 | 6081040 |
| 04025552 | 5666482 | 04025590 | 5545153 | 04025593 | 6563802 |
| 04025605 | 6081041 | 04025606 | 5415313 | 04025624 | 5530867 |
| 04025633 | 6592604 | 04025661 | 6792388 | 04025668 | 6384818 |
| 04025684 | 7529303 | 04025713 | 5415314 | 04025724 | 6709312 |
| 04025738 | 5609352 | 04025745 | 6834718 | 04025748 | 6858084 |
| 04025753 | 5768783 | 04025780 | 6322725 | 04025803 | 5569979 |
| 04025844 | 5792777 | 04025847 | 5438981 | 04025875 | 5569878 |
| 04025887 | 6599723 | 04025903 | 5436299 | 04025909 | 5717951 |
| 04025910 | 5567954 | 04025928 | 6614948 | 04025941 | 6619986 |
| 04025952 | 7109825 | 04025964 | 7299861 | 04025973 | 5697315 |
| 04025977 | 7557893 | 04025989 | 6128462 | 04026001 | 6858260 |
| 04026011 | 5820832 | 04026049 | 6747419 | 04026051 | 6830653 |
| 04026060 | 6375657 | 04026061 | 5861424 | 04026100 | 6431659 |
| 04026111 | 6843919 | 04026117 | 5567956 | 04026128 | 5810340 |
| 04026140 | 6294977 | 04026146 | 5746901 | 04026206 | 7259604 |
| 04026207 | 7561161 | 04026211 | 5516569 | 04026258 | 5685194 |
| 04026271 | 6780813 | 04026272 | 5662035 | 04026310 | 5538091 |
| 04026321 | 7350387 | 04026331 | 6880624 | 04026372 | 6272512 |
| 04026375 | 6278983 | 04026376 | 5810334 | 04026392 | 6481284 |
| 04026401 | 5651901 | 04026407 | 6375658 | 04026474 | 5443009 |
| 04026480 | 5617584 | 04026481 | 7354483 | 04026511 | 5886422 |
| 04026516 | 5701230 | 04026542 | 5977337 | 04026553 | 5553171 |
| 04026575 | 6846558 | 04026592 | 7436110 | 04026593 | 6588434 |
| 04026598 | 5418314 | 04026634 | 6116047 | 04026651 | 6099353 |
| 04026659 | 6775289 | 04026684 | 26551 | 04026685 | 5945410 |
| 04026705 | 5806612 | 04026727 | 5651902 | 04026728 | 5824968 |
| 04026729 | 5520638 | 04026760 | 7242798 | 04026766 | 6650246 |
| 04026783 | 7537717 | 04026812 | 7559423 | 04026816 | 6384819 |
| 04026837 | 7555441 | 04026845 | 6015874 | 04026846 | 6205308 |
| 04026855 | 6768906 | 04026882 | 5792779 | 04026898 | 6532359 |
| 04026919 | 6842825 | 04026974 | 6714715 | 04026981 | 5522981 |
| 04026982 | 6603044 | 04027011 | 6067183 | 04027012 | 6027542 |
| 04027062 | 5966462 | 04027098 | 5569980 | 04027101 | 5567963 |
| 04027114 | 5332587 | 04027125 | 7209836 | 04027126 | 5443011 |
| 04027136 | 6128464 | 04027149 | 6205309 | 04027206 | 83915 |
| 04027211 | 6431660 | 04027224 | 5746903 | 04027250 | 5989670 |
| 04027276 | 5685197 | 04027287 | 6322727 | 04027301 | 6812989 |
| 04027362 | 5567185 | 04027367 | 5538092 | 04027388 | 6754208 |
| 04027389 | 6833936 | 04027420 | 6463602 | 04027421 | 5755185 |
| 04027443 | 6550194 | 04027454 | 5792780 | 04027462 | 5865534 |
| 04027501 | 6250107 | 04027548 | 5475604 | 04027552 | 6533818 |
| 04027554 | 5948142 | 04027610 | 5545159 | 04027611 | 5886423 |
| 04027650 | 5409668 | 04027664 | 6682552 | 04027688 | 5622279 |
| 04027720 | 5989671 | 04027741 | 6027543 | 04027747 | 6250108 |
| 04027761 | 6446939 | 04027766 | 6417870 | 04027781 | 6369632 |
| 04027784 | 6015896 | 04027818 | 6643141 | 04027842 | 5673892 |
| 04027852 | 7195703 | 04027881 | 6441370 | 04027893 | 6796421 |
| 04027923 | 5701231 | 04027945 | 6401542 | 04027953 | 5907075 |
| 04027960 | 5622280 | 04027977 | 6594963 | 04028010 | 5810343 |
| 04028036 | 6233841 | 04028043 | 6286487 | 04028048 | 6375661 |
| 04028067 | 5544039 | 04028079 | 6160732 | 04028099 | 7074909 |
| 04028102 | 6326527 | 04028120 | 6294271 | 04028122 | 6756444 |
| 04028132 | 5803319 | 04028140 | 6172773 | 04028143 | 6828698 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04028162 | 5763736 | 04028164 | 7409966 | 04028167 | 5907077 |
| 04028187 | 6661106 | 04028227 | 5688961 | 04028234 | 5636322 |
| 04028239 | 5741270 | 04028242 | 5436303 | 04028281 | 6188280 |
| 04028283 | 6671358 | 04028367 | 7560606 | 04028386 | 6826825 |
| 04028420 | 5870646 | 04028464 | 6116494 | 04028485 | 6055921 |
| 04028507 | 6015940 | 04028526 | 6401543 | 04028678 | 6656751 |
| 04028688 | 5569885 | 04028716 | 6607162 | 04028718 | 6704002 |
| 04028720 | 6764712 | 04028779 | 5865525 | 04028787 | 6724092 |
| 04028802 | 5930906 | 04028819 | 78043 | 04028829 | 6463603 |
| 04028842 | 5577587 | 04028897 | 6656752 | 04028902 | 31552 |
| 04028903 | 6148899 | 04028944 | 5755188 | 04028965 | 7102052 |
| 04028980 | 6294273 | 04029033 | 5503016 | 04029046 | 5463990 |
| 04029049 | 6384821 | 04029080 | 6824942 | 04029112 | 6533819 |
| 04029113 | 7550853 | 04029124 | 6078065 | 04029193 | 5493723 |
| 04029197 | 5820835 | 04029199 | 5744614 | 04029201 | 6835204 |
| 04029244 | 6369634 | 04029258 | 6417871 | 04029263 | 6813772 |
| 04029318 | 5717913 | 04029327 | 5549954 | 04029339 | 6326516 |
| 04029353 | 5622282 | 04029373 | 5962074 | 04029443 | 7529159 |
| 04029497 | 7184067 | 04029501 | 5339120 | 04029507 | 6763938 |
| 04029527 | 6233830 | 04029531 | 5475618 | 04029562 | 5697317 |
| 04029642 | 7431635 | 04029697 | 6397144 | 04029711 | 6704580 |
| 04029724 | 6441379 | 04029776 | 6552956 | 04029788 | 7452058 |
| 04029790 | 6136112 | 04029838 | 6599724 | 04029976 | 7574148 |
| 04029990 | 5908114 | 04030000 | 7580194 | 04030010 | 6027549 |
| 04030017 | 6596094 | 04030029 | 6463606 | 04030075 | 5415317 |
| 04030116 | 5820836 | 04030124 | 6624968 | 04030177 | 5636323 |
| 04030194 | 5332589 | 04030228 | 6552913 | 04030231 | 7300650 |
| 04030242 | 6768746 | 04030255 | 7580048 | 04030325 | 7334413 |
| 04030354 | 7542526 | 04030366 | 6201872 | 04030378 | 6308198 |
| 04030402 | 5470684 | 04030404 | 6286490 | 04030417 | 6308199 |
| 04030442 | 6463607 | 04030456 | 6055925 | 04030459 | 6499625 |
| 04030464 | 7112499 | 04030472 | 6876634 | 04030494 | 5685200 |
| 04030510 | 6391526 | 04030547 | 6078067 | 04030568 | 6136113 |
| 04030570 | 7536527 | 04030603 | 6450788 | 04030611 | 7293039 |
| 04030620 | 5977342 | 04030621 | 5803321 | 04030633 | 6322728 |
| 04030635 | 5900153 | 04030641 | 5549956 | 04030648 | 7579555 |
| 04030660 | 6656754 | 04030663 | 5993517 | 04030666 | 7546519 |
| 04030674 | 6278956 | 04030675 | 7540978 | 04030700 | 5673957 |
| 04030702 | 5792781 | 04030711 | 7533625 | 04030719 | 7138184 |
| 04030722 | 6055929 | 04030743 | 6294275 | 04030747 | 5412527 |
| 04030750 | 6055930 | 04030755 | 7559424 | 04030776 | 7118928 |
| 04030779 | 6518248 | 04030782 | 5861430 | 04030790 | 6402189 |
| 04030791 | 5503017 | 04030799 | 7253621 | 04030816 | 6836912 |
| 04030824 | 7225718 | 04030827 | 7074911 | 04030830 | 5886425 |
| 04030834 | 6136114 | 04030839 | 6865690 | 04030841 | 5432814 |
| 04030843 | 7253622 | 04030865 | 7237789 | 04030866 | 5544042 |
| 04030869 | 5493724 | 04030870 | 6230115 | 04030874 | 5339121 |
| 04030879 | 6201873 | 04030884 | 6860254 | 04030886 | 6431665 |
| 04030889 | 5545161 | 04030890 | 6230116 | 04030896 | 7563021 |
| 04030900 | 5569886 | 04030908 | 7173785 | 04030920 | 5567969 |
| 04030926 | 6807592 | 04030949 | 5551514 | 04030950 | 5568815 |
| 04030954 | 7150391 | 04030965 | 7302743 | 04030968 | 5544043 |
| 04030970 | 5339122 | 04030985 | 7388395 | 04030987 | 6172775 |
| 04031000 | 5545162 | 04031006 | 6294276 | 04031018 | 5792783 |
| 04031021 | 6876352 | 04031027 | 6488855 | 04031038 | 5352272 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04031049 | 5520642 | 04031054 | 5551515 | 04031056 | 6172776 |
| 04031068 | 5617585 | 04031074 | 5945414 | 04031080 | 6308188 |
| 04031089 | 5744617 | 04031099 | 6876904 | 04031101 | 7388396 |
| 04031104 | 6532951 | 04031108 | 5569887 | 04031130 | 6136115 |
| 04031137 | 6671346 | 04031140 | 6771050 | 04031150 | 6263816 |
| 04031157 | 5409669 | 04031178 | 6417872 | 04031182 | 6116489 |
| 04031204 | 5993519 | 04031209 | 5382199 | 04031219 | 5688965 |
| 04031224 | 6308165 | 04031231 | 6799955 | 04031242 | 5651897 |
| 04031246 | 6477400 | 04031263 | 5993520 | 04031269 | 5744618 |
| 04031291 | 5865542 | 04031295 | 5443015 | 04031299 | 7318690 |
| 04031307 | 7551539 | 04031339 | 5500873 | 04031342 | 6113158 |
| 04031364 | 5803325 | 04031367 | 7308441 | 04031380 | 5409670 |
| 04031389 | 5861433 | 04031395 | 6768747 | 04031406 | 6266621 |
| 04031412 | 6217684 | 04031413 | 6113159 | 04031437 | 6499626 |
| 04031451 | 6075996 | 04031459 | 6492067 | 04031486 | 5538093 |
| 04031504 | 5409671 | 04031520 | 5746909 | 04031528 | 5886428 |
| 04031531 | 5549024 | 04031536 | 5568816 | 04031550 | 7547771 |
| 04031552 | 5443016 | 04031553 | 5744619 | 04031569 | 5717954 |
| 04031574 | 6355650 | 04031591 | 5569982 | 04031637 | 5617587 |
| 04031638 | 6887416 | 04031645 | 7110340 | 04031666 | 5551516 |
| 04031672 | 5500875 | 04031705 | 5409672 | 04031707 | 7383596 |
| 04031726 | 6636560 | 04031728 | 5475620 | 04031736 | 6835423 |
| 04031737 | 5329887 | 04031744 | 5824971 | 04031746 | 5948150 |
| 04031750 | 5908116 | 04031759 | 6083153 | 04031762 | 6769993 |
| 04031763 | 5622289 | 04031764 | 7551540 | 04031766 | 6083154 |
| 04031777 | 6499628 | 04031791 | 5432815 | 04031806 | 5415322 |
| 04031841 | 6753630 | 04031844 | 5962910 | 04031852 | 6659853 |
| 04031863 | 6278985 | 04031866 | 5436306 | 04031867 | 6812290 |
| 04031939 | 5820838 | 04031941 | 5810349 | 04031950 | 5865544 |
| 04031958 | 5763742 | 04031959 | 6201875 | 04031978 | 7248725 |
| 04031983 | 6843921 | 04032001 | 6160704 | 04032004 | 5824972 |
| 04032012 | 6537318 | 04032016 | 6636561 | 04032018 | 6027551 |
| 04032054 | 7387172 | 04032068 | 6653155 | 04032095 | 5865545 |
| 04032098 | 5966476 | 04032108 | 6682557 | 04032122 | 5915586 |
| 04032126 | 7420744 | 04032140 | 6696245 | 04032150 | 6712054 |
| 04032155 | 5930909 | 04032156 | 6116502 | 04032158 | 6139185 |
| 04032175 | 5329888 | 04032200 | 5312459 | 04032212 | 6286493 |
| 04032219 | 6210545 | 04032230 | 6431667 | 04032253 | 6546928 |
| 04032254 | 6139186 | 04032269 | 6754042 | 04032281 | 6671365 |
| 04032296 | 5503018 | 04032298 | 5841936 | 04032304 | 6401547 |
| 04032323 | 6201869 | 04032346 | 6388582 | 04032357 | 6228370 |
| 04032396 | 7555647 | 04032406 | 6701279 | 04032412 | 5443018 |
| 04032449 | 6800390 | 04032460 | 5529015 | 04032469 | 5701239 |
| 04032479 | 6484497 | 04032491 | 6233845 | 04032519 | 6664680 |
| 04032536 | 7071311 | 04032545 | 7529160 | 04032549 | 5731695 |
| 04032569 | 6728445 | 04032570 | 6368577 | 04032620 | 5412529 |
| 04032693 | 5636316 | 04032734 | 7529305 | 04032825 | 6818582 |
| 04032846 | 6450791 | 04032852 | 6230111 | 04032881 | 5948152 |
| 04032952 | 5475621 | 04032973 | 5500878 | 04032978 | 5948154 |
| 04032988 | 5528822 | 04032995 | 7549080 | 04033001 | 7387176 |
| 04033024 | 6783237 | 04033033 | 6278987 | 04033034 | 6512688 |
| 04033045 | 5568560 | 04033078 | 6842817 | 04033093 | 7580424 |
| 04033119 | 6172781 | 04033121 | 5577592 | 04033149 | 6322732 |
| 04033154 | 5688966 | 04033158 | 5755189 | 04033160 | 7289721 |
| 04033173 | 6768907 | 04033184 | 6228371 | 04033192 | 6721586 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04033200 | 5418249 | 04033207 | 6874728 | 04033210 | 5651906 |
| 04033212 | 6790712 | 04033231 | 6616294 | 04033236 | 5443019 |
| 04033247 | 6472872 | 04033284 | 6524845 | 04033304 | 6619414 |
| 04033328 | 6588436 | 04033333 | 6509814 | 04033335 | 5824950 |
| 04033345 | 6826826 | 04033350 | 6539956 | 04033368 | 5568561 |
| 04033396 | 5475622 | 04033412 | 5763743 | 04033414 | 6417842 |
| 04033425 | 7458698 | 04033455 | 6417843 | 04033465 | 7553498 |
| 04033500 | 5470688 | 04033510 | 5402529 | 04033514 | 5914860 |
| 04033539 | 6228372 | 04033552 | 6861378 | 04033560 | 6230119 |
| 04033587 | 5500879 | 04033602 | 7531953 | 04033627 | 5741283 |
| 04033662 | 24961 | 04033665 | 6787662 | 04033671 | 5914861 |
| 04033689 | 7539654 | 04033694 | 7237791 | 04033696 | 6247069 |
| 04033733 | 5312461 | 04033742 | 6286494 | 04033768 | 6709314 |
| 04033769 | 5432820 | 04033778 | 5900154 | 04033787 | 6210548 |
| 04033790 | 7302747 | 04033821 | 5870656 | 04033823 | 5886432 |
| 04033904 | 5617589 | 04033932 | 6892279 | 04033945 | 6410503 |
| 04033964 | 6552957 | 04033965 | 6879094 | 04034002 | 5971652 |
| 04034013 | 6375668 | 04034041 | 5470689 | 04034054 | 6128467 |
| 04034060 | 6855385 | 04034067 | 6798149 | 04034114 | 6679045 |
| 04034118 | 5865524 | 04034127 | 6635123 | 04034195 | 5803331 |
| 04034256 | 6417874 | 04034271 | 5792786 | 04034279 | 6047369 |
| 04034339 | 6078071 | 04034415 | 5551520 | 04034446 | 7555444 |
| 04034460 | 6532952 | 04034467 | 7339687 | 04034483 | 6076003 |
| 04034495 | 6885717 | 04034542 | 5806615 | 04034591 | 5993525 |
| 04034595 | 7139895 | 04034598 | 5530814 | 04034602 | 5577595 |
| 04034612 | 5863432 | 04034613 | 6450796 | 04034622 | 5914862 |
| 04034630 | 7322192 | 04034667 | 5568821 | 04034685 | 6750602 |
| 04034706 | 6679046 | 04034709 | 5432817 | 04034749 | 5538107 |
| 04034763 | 6757638 | 04034764 | 6417877 | 04034767 | 6128469 |
| 04034796 | 5741295 | 04034823 | 5568562 | 04034834 | 7579880 |
| 04034858 | 5443430 | 04034882 | 6588437 | 04034887 | 6657904 |
| 04034911 | 6015927 | 04034914 | 6701281 | 04034917 | 6263818 |
| 04034928 | 6470974 | 04034985 | 6322026 | 04034989 | 6201871 |
| 04034992 | 5470690 | 04035007 | 5744624 | 04035018 | 5820839 |
| 04035021 | 6382441 | 04035024 | 5870658 | 04035039 | 5914863 |
| 04035057 | 6659855 | 04035060 | 7222095 | 04035061 | 31808 |
| 04035086 | 6833225 | 04035148 | 5779842 | 04035223 | 6441401 |
| 04035224 | 6143811 | 04035230 | 7082663 | 04035236 | 6116508 |
| 04035352 | 5989673 | 04035438 | 6201878 | 04035458 | 7181818 |
| 04035477 | 6136119 | 04035512 | 5544044 | 04035536 | 7369549 |
| 04035608 | 5577597 | 04035672 | 5419349 | 04035724 | 7454191 |
| 04035765 | 6573992 | 04035892 | 7173787 | 04035941 | 5622272 |
| 04035960 | 6382442 | 04035970 | 5351266 | 04035979 | 5907944 |
| 04035983 | 6842157 | 04036010 | 6689065 | 04036018 | 5908003 |
| 04036019 | 6175757 | 04036021 | 7283053 | 04036032 | 6066543 |
| 04036048 | 5948354 | 04036075 | 5329892 | 04036081 | 6847616 |
| 04036102 | 6308203 | 04036104 | 6469890 | 04036106 | 5824974 |
| 04036107 | 7431639 | 04036145 | 5900156 | 04036159 | 5685208 |
| 04036186 | 7568016 | 04036219 | 6627818 | 04036262 | 6830654 |
| 04036282 | 7122594 | 04036296 | 5493734 | 04036316 | 6566057 |
| 04036392 | 5701243 | 04036434 | 5436281 | 04036436 | 6879105 |
| 04036452 | 5688973 | 04036453 | 5867971 | 04036501 | 5908005 |
| 04036530 | 5432826 | 04036545 | 6201879 | 04036634 | 5432827 |
| 04036703 | 5500883 | 04036771 | 7388399 | 04036814 | 6858685 |
| 04036861 | 6810363 | 04036866 | 5907306 | 04036906 | 7217835 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04036965 | 5989674 | 04037357 | 6454304 | 04037427 | 7579457 |
| 04037565 | 6835626 | 04037664 | 6047372 | 04037697 | 7580081 |
| 04037759 | 5697325 | 04037836 | 6210551 | 04037842 | 6596095 |
| 04037901 | 5568824 | 04037934 | 6762093 | 04037968 | 5810350 |
| 04037973 | 6702818 | 04037999 | 6712055 | 04038239 | 6775290 |
| 04038403 | 6431669 | 04038511 | 5443023 | 04038596 | 5755195 |
| 04038619 | 5549963 | 04038622 | 6116510 | 04038633 | 6370856 |
| 04038674 | 6826162 | 04038840 | 6668168 | 04038951 | 5820843 |
| 04039144 | 6656370 | 04039272 | 7350078 | 04039395 | 5945420 |
| 04039428 | 6509816 | 04039548 | 5528826 | 04039590 | 6514882 |
| 04039669 | 5717956 | 04039678 | 6656371 | 04039723 | 6517780 |
| 04039757 | 5549965 | 04039928 | 6250127 | 04039929 | 5528074 |
| 04039931 | 6401553 | 04039951 | 6552958 | 04040114 | 5907309 |
| 04040337 | 6431670 | 04040345 | 6286503 | 04040443 | 7403325 |
| 04040515 | 5940290 | 04040774 | 6045818 | 04040801 | 6518249 |
| 04040828 | 6228323 | 04040862 | 6136120 | 04040927 | 6712478 |
| 04040945 | 5886435 | 04041113 | 5329895 | 04041142 | 7184071 |
| 04041377 | 5688975 | 04041524 | 6139193 | 04041625 | 6826163 |
| 04041772 | 5919290 | 04041794 | 7237794 | 04041812 | 6750758 |
| 04041822 | 6099390 | 04041874 | 6136121 | 04041937 | 6495737 |
| 04041981 | 5493736 | 04041997 | 7166427 | 04042006 | 6611807 |
| 04042014 | 7459614 | 04042026 | 7459441 | 04042200 | 5930913 |
| 04042331 | 6728446 | 04042436 | 7064533 | 04042495 | 7558189 |
| 04042497 | 6522277 | 04042510 | 5886436 | 04042528 | 7440417 |
| 04042534 | 7095169 | 04042604 | 7440840 | 04042642 | 6263819 |
| 04042659 | 5551526 | 04042696 | 6201882 | 04042712 | 6754217 |
| 04042724 | 6619987 | 04042787 | 5779843 | 04042843 | 5913334 |
| 04042852 | 6701283 | 04042865 | 6826164 | 04042869 | 5409664 |
| 04042918 | 7095774 | 04042958 | 5824978 | 04043040 | 6368581 |
| 04043098 | 6783238 | 04043116 | 6078072 | 04043157 | 7533053 |
| 04043195 | 7437480 | 04043201 | 6250128 | 04043257 | 6597514 |
| 04043265 | 5544046 | 04043448 | 6401554 | 04043498 | 7454106 |
| 04043500 | 7438021 | 04043512 | 6834891 | 04043669 | 7339688 |
| 04043693 | 7118932 | 04043756 | 6431650 | 04043850 | 6872432 |
| 04043962 | 7399081 | 04043980 | 7200201 | 04044097 | 7287447 |
| 04044161 | 6250129 | 04044210 | 6136122 | 04044295 | 5961095 |
| 04044330 | 6835205 | 04044356 | 6675515 | 04044446 | 7163090 |
| 04044461 | 5685210 | 04044501 | 5861437 | 04044562 | 7443722 |
| 04044573 | 7265016 | 04044613 | 6160507 | 04044689 | 6250130 |
| 04044716 | 7119818 | 04044733 | 5545167 | 04044736 | 6556058 |
| 04044746 | 6263820 | 04044833 | 6748267 | 04044869 | 5568826 |
| 04044931 | 5948157 | 04044957 | 6643142 | 04045006 | 7442013 |
| 04045091 | 7534674 | 04045128 | 6509820 | 04045136 | 5981098 |
| 04045142 | 6326537 | 04045176 | 6787031 | 04045205 | 7184077 |
| 04045260 | 7107900 | 04045306 | 6230123 | 04045341 | 5569894 |
| 04045392 | 6774782 | 04045398 | 5810351 | 04045430 | 6874164 |
| 04045448 | 5701246 | 04045522 | 6454305 | 04045533 | 6446940 |
| 04045556 | 6445334 | 04045587 | 5528077 | 04045595 | 5569990 |
| 04045599 | 6754218 | 04045687 | 5538111 | 04045705 | 5803327 |
| 04045719 | 6757639 | 04045759 | 5339135 | 04045762 | 6492070 |
| 04045823 | 6368583 | 04045906 | 6311635 | 04045953 | 7455852 |
| 04045963 | 6888370 | 04045965 | 6643543 | 04045997 | 5412532 |
| 04046022 | 7270721 | 04046064 | 6840789 | 04046070 | 5763748 |
| 04046075 | 6136123 | 04046091 | 6795408 | 04046116 | 7324112 |
| 04046123 | 6830142 | 04046152 | 7544424 | 04046160 | 6756446 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04046192 | 5436311 | 04046232 | 6720052 | 04046240 | 6217107 |
| 04046358 | 7561134 | 04046363 | 5912816 | 04046448 | 5568563 |
| 04046500 | 6311636 | 04046524 | 7556960 | 04046581 | 7165566 |
| 04046618 | 5688977 | 04046636 | 6431672 | 04046694 | 7320272 |
| 04046697 | 5763749 | 04046776 | 6160508 | 04046806 | 5651914 |
| 04046829 | 7320276 | 04046839 | 6382444 | 04046864 | 7197164 |
| 04046869 | 5803336 | 04046889 | 6870360 | 04046940 | 5522987 |
| 04046949 | 5329904 | 04047071 | 7062656 | 04047098 | 5746914 |
| 04047100 | 5475615 | 04047102 | 6510121 | 04047138 | 6384826 |
| 04047205 | 7181822 | 04047259 | 6027560 | 04047281 | 7441667 |
| 04047408 | 6431674 | 04047458 | 6597515 | 04047520 | 6728323 |
| 04047522 | 5806620 | 04047530 | 6823906 | 04047556 | 6487353 |
| 04047582 | 7442205 | 04047589 | 6708524 | 04047612 | 7162041 |
| 04047648 | 7293043 | 04047662 | 5930916 | 04047690 | 5409681 |
| 04047698 | 6685772 | 04047774 | 5651915 | 04047795 | 5528829 |
| 04047807 | 5617595 | 04047814 | 7354491 | 04047819 | 7576658 |
| 04047872 | 6139196 | 04047882 | 7443458 | 04047885 | 5567971 |
| 04047907 | 83318 | 04047951 | 6727735 | 04048022 | 7095173 |
| 04048118 | 5779796 | 04048187 | 5329907 | 04048251 | 5731687 |
| 04048278 | 5428628 | 04048288 | 5522995 | 04048300 | 5568827 |
| 04048326 | 5528079 | 04048361 | 6233847 | 04048414 | 6286506 |
| 04048457 | 6791316 | 04048458 | 7383600 | 04048488 | 7559427 |
| 04048602 | 6554185 | 04048603 | 7573351 | 04048626 | 6083160 |
| 04048690 | 6846164 | 04048708 | 5981099 | 04048717 | 6340553 |
| 04048764 | 6116514 | 04048781 | 5329909 | 04048801 | 7254788 |
| 04048811 | 6446214 | 04048827 | 7278622 | 04048830 | 5697328 |
| 04048850 | 5415323 | 04048861 | 7439222 | 04048872 | 5741301 |
| 04048880 | 7442140 | 04048893 | 6047374 | 04048921 | 5577604 |
| 04048946 | 6889819 | 04048947 | 6172786 | 04048948 | 6725145 |
| 04048974 | 6716820 | 04048982 | 5443024 | 04049032 | 6621043 |
| 04049033 | 7183884 | 04049038 | 7122601 | 04049052 | 6326543 |
| 04049057 | 7377506 | 04049069 | 6784513 | 04049134 | 5662049 |
| 04049161 | 7399069 | 04049162 | 7466018 | 04049169 | 6768908 |
| 04049170 | 5312466 | 04049189 | 6078076 | 04049238 | 7440758 |
| 04049248 | 7533092 | 04049251 | 6798165 | 04049263 | 5810358 |
| 04049271 | 5806622 | 04049313 | 7217839 | 04049338 | 5502973 |
| 04049351 | 6474296 | 04049386 | 7259303 | 04049401 | 7396861 |
| 04049411 | 5810359 | 04049419 | 72760 | 04049427 | 6263822 |
| 04049441 | 5870651 | 04049454 | 6661108 | 04049503 | 5930920 |
| 04049552 | 6812991 | 04049557 | 7377508 | 04049613 | 6139199 |
| 04049619 | 6725906 | 04049668 | 6267217 | 04049710 | 5861440 |
| 04049727 | 6040974 | 04049742 | 5312467 | 04049746 | 6771051 |
| 04049750 | 6230127 | 04049752 | 5443026 | 04049785 | 5538098 |
| 04049804 | 6697584 | 04049837 | 5351274 | 04049925 | 6286510 |
| 04049928 | 6463616 | 04049956 | 6160510 | 04049969 | 6712057 |
| 04049991 | 5528831 | 04050036 | 5755198 | 04050048 | 5886440 |
| 04050060 | 6169838 | 04050098 | 5945424 | 04050116 | 6886336 |
| 04050166 | 5528080 | 04050196 | 6322737 | 04050220 | 6066550 |
| 04050269 | 5475627 | 04050270 | 6139200 | 04050275 | 5622299 |
| 04050298 | 5971656 | 04050299 | 7570938 | 04050320 | 24432 |
| 04050334 | 5500891 | 04050354 | 5545169 | 04050403 | 5636335 |
| 04050418 | 6704005 | 04050422 | 6401545 | 04050434 | 6701284 |
| 04050440 | 5528832 | 04050448 | 5312468 | 04050453 | 6656372 |
| 04050509 | 5312470 | 04050521 | 5820849 | 04050527 | 6796786 |
| 04050552 | 6066551 | 04050589 | 5945426 | 04050601 | 6368584 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04050665 | 5544047 | 04050713 | 6506546 | 04050761 | 7347772 |
| 04050784 | 6128476 | 04050797 | 6747421 | 04050923 | 6311640 |
| 04050952 | 5913344 | 04050958 | 7374487 | 04051126 | 6821137 |
| 04051187 | 7374488 | 04051300 | 6230128 | 04051331 | 7374489 |
| 04051357 | 5432834 | 04051414 | 6783239 | 04051424 | 5503027 |
| 04051436 | 5568566 | 04051453 | 5542007 | 04051550 | 6116515 |
| 04051567 | 6757665 | 04051712 | 6226591 | 04051930 | 5412536 |
| 04051971 | 5746172 | 04051975 | 6774783 | 04051990 | 5409683 |
| 04052181 | 6499631 | 04052212 | 7178727 | 04052227 | 6384835 |
| 04052264 | 6514884 | 04052291 | 6210561 | 04052303 | 5948164 |
| 04052315 | 7318695 | 04052393 | 5544049 | 04052451 | 5841942 |
| 04052537 | 6116516 | 04052591 | 5971657 | 04052595 | 5556255 |
| 04052604 | 5841943 | 04052632 | 6574793 | 04052656 | 6055197 |
| 04052769 | 6099386 | 04052800 | 5930924 | 04052801 | 6577347 |
| 04052808 | 5459346 | 04052811 | 6370862 | 04052854 | 36529 |
| 04052895 | 6528931 | 04053002 | 6308207 | 04053067 | 7195708 |
| 04053082 | 6787012 | 04053115 | 5717959 | 04053196 | 7265022 |
| 04053225 | 6010921 | 04053373 | 6532954 | 04053449 | 6777506 |
| 04053490 | 6513876 | 04053504 | 5886444 | 04053519 | 6495739 |
| 04053566 | 6773306 | 04053606 | 7240631 | 04053702 | 6712058 |
| 04053753 | 5870638 | 04053768 | 5900163 | 04053843 | 6431679 |
| 04053957 | 6725907 | 04053969 | 6510123 | 04054014 | 6143815 |
| 04054031 | 6113168 | 04054052 | 6263827 | 04054204 | 6678678 |
| 04054224 | 6844018 | 04054284 | 7553489 | 04054428 | 6281772 |
| 04054578 | 5329913 | 04054606 | 5945430 | 04054723 | 6175766 |
| 04054724 | 6326549 | 04054758 | 6887367 | 04054764 | 6799738 |
| 04054789 | 6838299 | 04054858 | 6454306 | 04054920 | 6099394 |
| 04054965 | 6250112 | 04055034 | 6027564 | 04055314 | 5351276 |
| 04055456 | 5865562 | 04055509 | 6463617 | 04055913 | 5545172 |
| 04055952 | 6840984 | 04056072 | 5914869 | 04056125 | 6074041 |
| 04056167 | 5432841 | 04056249 | 5511228 | 04056370 | 7203652 |
| 04056495 | 5511229 | 04056573 | 6010923 | 04056636 | 5792789 |
| 04056670 | 5568831 | 04056726 | 6340554 | 04056750 | 6748162 |
| 04056813 | 5567977 | 04056835 | 5662052 | 04056868 | 6083163 |
| 04056917 | 18316 | 04056955 | 52415 | 04056979 | 6083165 |
| 04056986 | 5475629 | 04057255 | 5700483 | 04057287 | 5981102 |
| 04057331 | 6588439 | 04057423 | 6340555 | 04057516 | 6647056 |
| 04057613 | 6835749 | 04057647 | 5617597 | 04057738 | 97093 |
| 04057788 | 5436318 | 04057892 | 5436320 | 04057937 | 6230130 |
| 04058066 | 5746169 | 04058238 | 6007019 | 04058260 | 6821465 |
| 04058333 | 5577607 | 04058408 | 5948166 | 04058478 | 7387372 |
| 04058574 | 5755202 | 04058845 | 7119796 | 04058874 | 6808120 |
| 04058914 | 5945421 | 04059418 | 6294289 | 04059545 | 6047377 |
| 04059649 | 5906636 | 04059716 | 5432843 | 04059906 | 6322731 |
| 04059939 | 6510124 | 04060037 | 6532365 | 04060099 | 6326552 |
| 04060163 | 5870650 | 04060230 | 6187540 | 04060389 | 5914870 |
| 04060479 | 6209373 | 04060556 | 6855730 | 04060557 | 5438990 |
| 04060711 | 6787032 | 04061038 | 6727739 | 04061364 | 6704826 |
| 04061479 | 5806627 | 04061652 | 6805115 | 04061671 | 7334420 |
| 04061698 | 6758139 | 04061715 | 5570003 | 04062052 | 6263832 |
| 04062254 | 6230132 | 04062323 | 6148851 | 04062417 | 5945422 |
| 04062537 | 6657895 | 04062583 | 5329916 | 04062608 | 6659008 |
| 04062802 | 5569904 | 04062851 | 6370865 | 04063149 | 5651919 |
| 04063171 | 7276922 | 04063427 | 6040981 | 04063439 | 5945423 |
| 04063497 | 6097106 | 04063563 | 5854495 | 04063835 | 6817367 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04064014 | 6370866 | 04064286 | 5746170 | 04064413 | 5820853 |
| 04064546 | 6217111 | 04064554 | 7543975 | 04064561 | 6728450 |
| 04064562 | 6754043 | 04064638 | 6027569 | 04064671 | 5412547 |
| 04064696 | 7085362 | 04064726 | 5700486 | 04064847 | 7114324 |
| 04064869 | 68381 | 04064956 | 6463619 | 04064964 | 5470698 |
| 04064989 | 5779849 | 04065059 | 7425419 | 04065163 | 7559426 |
| 04065198 | 5824985 | 04065255 | 5568833 | 04065303 | 6539959 |
| 04065316 | 6795411 | 04065354 | 6431685 | 04065377 | 6370868 |
| 04065406 | 7404005 | 04065644 | 5906640 | 04065676 | 5464013 |
| 04065776 | 5930931 | 04065857 | 6072386 | 04065898 | 6614953 |
| 04065935 | 6040982 | 04066000 | 7266019 | 04066185 | 6067974 |
| 04066210 | 5436324 | 04066291 | 5993532 | 04066307 | 7071316 |
| 04066317 | 5744633 | 04066460 | 5688985 | 04066535 | 6355666 |
| 04066550 | 6370869 | 04066599 | 6139209 | 04066600 | 6355667 |
| 04066720 | 5568834 | 04066770 | 6113172 | 04066772 | 5930932 |
| 04066884 | 5544052 | 04067095 | 6579320 | 04067154 | 6370871 |
| 04067180 | 6811071 | 04067219 | 5409686 | 04067220 | 6128480 |
| 04067237 | 5538126 | 04067255 | 6794811 | 04067438 | 5538127 |
| 04067571 | 5803344 | 04067590 | 6417666 | 04067632 | 6281779 |
| 04067819 | 7366522 | 04067838 | 58595 | 04067974 | 5545176 |
| 04067976 | 6388595 | 04068020 | 7353108 | 04068034 | 6233856 |
| 04068035 | 5763755 | 04068066 | 5989684 | 04068283 | 6528932 |
| 04068313 | 5870666 | 04068384 | 6446222 | 04068398 | 5432835 |
| 04068400 | 5570004 | 04068440 | 6868702 | 04068492 | 7431646 |
| 04068517 | 5685215 | 04068595 | 7159605 | 04068648 | 6250123 |
| 04068657 | 6829068 | 04068697 | 5861444 | 04068722 | 7564956 |
| 04068756 | 5854499 | 04068783 | 6812291 | 04068803 | 5908013 |
| 04068819 | 5908014 | 04068883 | 6397142 | 04068944 | 6637731 |
| 04068953 | 5436326 | 04069022 | 5806630 | 04069029 | 6250144 |
| 04069067 | 6217112 | 04069070 | 6517785 | 04069252 | 5568573 |
| 04069315 | 6624959 | 04069349 | 5792795 | 04069367 | 6624960 |
| 04069343 | 6874732 | 04069532 | 6494726 | 04069538 | 5415335 |
| 04069545 | 6509823 | 04069567 | 5567983 | 04069573 | 6294293 |
| 04069580 | 5977356 | 04069721 | 5763741 | 04069992 | 6802551 |
| 04070137 | 5651920 | 04070172 | 6078086 | 04070222 | 6116525 |
| 04070290 | 6446223 | 04070329 | 6384089 | 04070331 | 6556059 |
| 04070353 | 6643547 | 04070356 | 6027545 | 04070382 | 6326557 |
| 04070400 | 6441410 | 04070446 | 6752998 | 04070450 | 6845374 |
| 04070499 | 6776120 | 04070509 | 5930934 | 04070518 | 5568576 |
| 04070529 | 6671369 | 04070542 | 5977358 | 04070544 | 5763756 |
| 04070551 | 5577610 | 04070629 | 7469518 | 04070638 | 5475600 |
| 04070652 | 7073491 | 04070668 | 7109833 | 04070700 | 6470977 |
| 04070707 | 6047382 | 04070714 | 5567985 | 04070719 | 6143823 |
| 04070751 | 6066557 | 04070754 | 5577611 | 04070755 | 6527155 |
| 04070775 | 5309666 | 04070778 | 7382373 | 04070785 | 5537102 |
| 04070805 | 6074048 | 04070812 | 6671370 | 04070829 | 6172793 |
| 04070846 | 6575347 | 04070871 | 6027572 | 04070896 | 5700497 |
| 04070903 | 6762094 | 04070916 | 5464015 | 04070917 | 86877 |
| 04070925 | 5679310 | 04070931 | 5809674 | 04070951 | 6113179 |
| 04070952 | 6040991 | 04070961 | 5481166 | 04070966 | 6576171 |
| 04071029 | 5945432 | 04071054 | 6228289 | 04071156 | 5568836 |
| 04071159 | 6816409 | 04071180 | 6495740 | 04071199 | 6804582 |
| 04071230 | 6753631 | 04071260 | 6506531 | 04071307 | 5914876 |
| 04071327 | 6509824 | 04071333 | 7568018 | 04071375 | 5989686 |
| 04071426 | 5700498 | 04071439 | 5415336 | 04071446 | 5993536 |

**Reason for Objection of claims listed below: Unverified Claims where 'Know Your Customer' verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04071457 | 5679311 | 04071460 | 5666502 | 04071480 | 6582324 |
| 04071512 | 5688989 | 04071535 | 5544057 | 04071563 | 6272524 |
| 04071589 | 6116528 | 04071604 | 7566777 | 04071621 | 5908052 |
| 04071627 | 7408135 | 04071646 | 7563023 | 04071647 | 5746177 |
| 04071659 | 6340560 | 04071674 | 7532810 | 04071678 | 6463621 |
| 04071694 | 7567814 | 04071718 | 6836422 | 04071721 | 5717943 |
| 04071723 | 6678679 | 04071742 | 6370876 | 04071750 | 5329922 |
| 04071763 | 7532274 | 04071764 | 5636336 | 04071816 | 5500898 |
| 04071818 | 6886054 | 04071824 | 6862983 | 04071835 | 5989687 |
| 04071841 | 5682942 | 04071845 | 7540980 | 04071882 | 6860771 |
| 04071894 | 5412552 | 04071906 | 7565426 | 04071925 | 6201901 |
| 04071926 | 6355640 | 04071966 | 6055207 | 04071976 | 6559106 |
| 04071987 | 5820858 | 04072025 | 5870669 | 04072033 | 6784067 |
| 04072058 | 6217114 | 04072063 | 6799961 | 04072065 | 5763758 |
| 04072075 | 5666504 | 04072114 | 5870672 | 04072115 | 5679312 |
| 04072129 | 6691042 | 04072151 | 6664232 | 04072162 | 6139198 |
| 04072194 | 6588441 | 04072216 | 6830151 | 04072229 | 5443031 |
| 04072245 | 6384092 | 04072255 | 6768749 | 04072257 | 5651899 |
| 04072265 | 7536849 | 04072282 | 6368591 | 04072317 | 6217115 |
| 04072327 | 6294296 | 04072332 | 6175773 | 04072342 | 5464017 |
| 04072346 | 6725146 | 04072352 | 5470697 | 04072401 | 5744641 |
| 04072415 | 5577617 | 04072427 | 6779464 | 04072428 | 5622310 |
| 04072430 | 5570007 | 04072447 | 6656373 | 04072465 | 7468384 |
| 04072500 | 6047385 | 04072503 | 5945434 | 04072525 | 6160521 |
| 04072540 | 5803346 | 04072579 | 5948171 | 04072589 | 5744642 |
| 04072590 | 5806621 | 04072604 | 7567815 | 04072619 | 6281783 |
| 04072640 | 6615390 | 04072645 | 6678105 | 04072654 | 7577346 |
| 04072681 | 7579949 | 04072692 | 5792800 | 04072698 | 7320989 |
| 04072732 | 5412553 | 04072739 | 6384094 | 04072744 | 5651922 |
| 04072745 | 7408759 | 04072752 | 7567238 | 04072779 | 7671 |
| 04072811 | 5412554 | 04072826 | 5806632 | 04072836 | 5744645 |
| 04072844 | 6785968 | 04072868 | 6136144 | 04072875 | 5528091 |
| 04072884 | 6573995 | 04072885 | 6759378 | 04072914 | 5622311 |
| 04072952 | 6382451 | 04072973 | 7134120 | 04072975 | 5500900 |
| 04073002 | 6128485 | 04073018 | 7262756 | 04073042 | 5609358 |
| 04073046 | 5528092 | 04073056 | 5443032 | 04073077 | 6491844 |
| 04073084 | 6838886 | 04073100 | 5596171 | 04073118 | 5989689 |
| 04073152 | 6559109 | 04073155 | 5609362 | 04073162 | 6370877 |
| 04073165 | 5717965 | 04073168 | 6233859 | 04073174 | 6230140 |
| 04073227 | 6382452 | 04073251 | 5806633 | 04073272 | 6294297 |
| 04073303 | 6790714 | 04073311 | 5622304 | 04073325 | 6226596 |
| 04073355 | 6853475 | 04073359 | 5731712 | 04073404 | 5806635 |
| 04073414 | 6499633 | 04073415 | 5900175 | 04073472 | 6233860 |
| 04073476 | 6701285 | 04073493 | 6160524 | 04073514 | 5945437 |
| 04073554 | 5481168 | 04073560 | 6842064 | 04073580 | 6217116 |
| 04073593 | 6393063 | 04073630 | 6384095 | 04073632 | 6099401 |
| 04073646 | 7552667 | 04073651 | 5617610 | 04073653 | 5854507 |
| 04073679 | 5329925 | 04073712 | 5438994 | 04073732 | 6226597 |
| 04073737 | 5993537 | 04073740 | 5854493 | 04073772 | 5900176 |
| 04073777 | 6172797 | 04073803 | 5436332 | 04073808 | 6495742 |
| 04073819 | 5351281 | 04073827 | 5563804 | 04073842 | 5977360 |
| 04073852 | 5861451 | 04073898 | 6843323 | 04073917 | 5651823 |
| 04073947 | 6876630 | 04073949 | 6175775 | 04073959 | 7580240 |
| 04073973 | 5682946 | 04073993 | 5538105 | 04074009 | 7066291 |
| 04074017 | 5739465 | 04074024 | 6441417 | 04074026 | 5900177 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04074068 | 5739466 | 04074088 | 6842226 | 04074091 | 6308217 |
| 04074093 | 5971658 | 04074139 | 6872463 | 04074151 | 7299153 |
| 04074170 | 6864908 | 04074192 | 6554188 | 04074223 | 6078092 |
| 04074243 | 7533404 | 04074264 | 6853460 | 04074265 | 6281788 |
| 04074283 | 6175776 | 04074294 | 6873101 | 04074306 | 6143829 |
| 04074324 | 5567990 | 04074335 | 5509761 | 04074343 | 6521714 |
| 04074397 | 5755215 | 04074414 | 7119797 | 04074431 | 6136148 |
| 04074464 | 5509762 | 04074482 | 6027577 | 04074510 | 7183888 |
| 04074512 | 5464018 | 04074524 | 6840316 | 04074553 | 6546939 |
| 04074581 | 6370879 | 04074599 | 6869358 | 04074600 | 6272530 |
| 04074632 | 5977361 | 04074646 | 5914882 | 04074669 | 6136149 |
| 04074698 | 5544061 | 04074707 | 5509763 | 04074709 | 7387381 |
| 04074724 | 5436335 | 04074729 | 6294299 | 04074781 | 5617612 |
| 04074787 | 6355675 | 04074795 | 48012 | 04074829 | 6834655 |
| 04074858 | 5666507 | 04074862 | 5685223 | 04074900 | 7334423 |
| 04074901 | 5528085 | 04074937 | 5577620 | 04074938 | 6488851 |
| 04074944 | 5528095 | 04074965 | 6382454 | 04074973 | 7072804 |
| 04074989 | 5569915 | 04075004 | 6678106 | 04075099 | 5464021 |
| 04075135 | 7530373 | 04075197 | 5567213 | 04075200 | 6047389 |
| 04075235 | 5415294 | 04075242 | 6384101 | 04075243 | 5568840 |
| 04075245 | 5427778 | 04075250 | 5685224 | 04075255 | 5438995 |
| 04075267 | 7550259 | 04075308 | 6250150 | 04075312 | 5861420 |
| 04075333 | 6884654 | 04075368 | 6820472 | 04075376 | 5427779 |
| 04075415 | 7334424 | 04075424 | 5651926 | 04075432 | 5500904 |
| 04075445 | 7579425 | 04075450 | 5544064 | 04075451 | 5861452 |
| 04075468 | 5870673 | 04075485 | 6263840 | 04075526 | 7529306 |
| 04075541 | 6595697 | 04075615 | 6388598 | 04075620 | 5744652 |
| 04075641 | 6546940 | 04075681 | 6838655 | 04075703 | 6450794 |
| 04075716 | 6784272 | 04075731 | 6308221 | 04075752 | 6599726 |
| 04075786 | 6492071 | 04075788 | 7530374 | 04075803 | 5509764 |
| 04075806 | 6148881 | 04075822 | 7073495 | 04075829 | 6588442 |
| 04075833 | 5908990 | 04075835 | 5551534 | 04075858 | 5551535 |
| 04075885 | 6679052 | 04075898 | 5537113 | 04075933 | 7259312 |
| 04075950 | 5622316 | 04075962 | 6522278 | 04075974 | 5930938 |
| 04075978 | 5436337 | 04075981 | 7203120 | 04076022 | 6818708 |
| 04076033 | 7568019 | 04076068 | 5609370 | 04076070 | 5971660 |
| 04076099 | 6340567 | 04076104 | 5854437 | 04076144 | 5961112 |
| 04076212 | 5511237 | 04076231 | 5908063 | 04076303 | 5432853 |
| 04076332 | 6250152 | 04076338 | 6696247 | 04076371 | 6572362 |
| 04076386 | 6751059 | 04076397 | 7461854 | 04076406 | 6518252 |
| 04076422 | 6047381 | 04076430 | 5685228 | 04076434 | 5312484 |
| 04076441 | 6066561 | 04076480 | 5948178 | 04076516 | 7410784 |
| 04076540 | 5538132 | 04076547 | 6322746 | 04076557 | 6047394 |
| 04076579 | 6233862 | 04076586 | 5538133 | 04076592 | 5609372 |
| 04076606 | 7276925 | 04076610 | 5569918 | 04076611 | 6849596 |
| 04076620 | 5685229 | 04076636 | 5493719 | 04076657 | 6322747 |
| 04076670 | 6582325 | 04076674 | 6787033 | 04076746 | 6792391 |
| 04076767 | 6477831 | 04076821 | 6772546 | 04076840 | 7525887 |
| 04076856 | 5977363 | 04076872 | 6764716 | 04076900 | 6272533 |
| 04076956 | 6821140 | 04076970 | 6556064 | 04076986 | 6493499 |
| 04077002 | 5841927 | 04077018 | 7526616 | 04077071 | 5961115 |
| 04077098 | 6010942 | 04077117 | 6209374 | 04077136 | 5551536 |
| 04077190 | 6574796 | 04077229 | 5731716 | 04077243 | 5861453 |
| 04077270 | 6536968 | 04077347 | 7334425 | 04077366 | 6841592 |
| 04077389 | 6308223 | 04077398 | 5339147 | 04077406 | 6701286 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04077437 | 6210575 | 04077487 | 5908064 | 04077510 | 6040993 |
| 04077558 | 5544066 | 04077571 | 5443039 | 04077640 | 6886037 |
| 04077648 | 6643548 | 04077684 | 5329928 | 04077686 | 5666512 |
| 04077687 | 6113192 | 04077690 | 6607650 | 04077765 | 6574797 |
| 04077772 | 7573736 | 04077786 | 7339686 | 04077815 | 6694530 |
| 04077841 | 6116533 | 04077848 | 6172777 | 04077881 | 6294304 |
| 04077896 | 5993541 | 04077960 | 6563809 | 04077985 | 5666481 |
| 04078017 | 6322035 | 04078022 | 6566061 | 04078071 | 6463630 |
| 04078074 | 5908994 | 04078095 | 6055212 | 04078112 | 6027583 |
| 04078131 | 5679319 | 04078136 | 5744657 | 04078153 | 5427782 |
| 04078160 | 83359 | 04078166 | 6524847 | 04078215 | 5945443 |
| 04078227 | 6322057 | 04078232 | 5945444 | 04078262 | 5908066 |
| 04078283 | 6840317 | 04078318 | 5981106 | 04078360 | 5865572 |
| 04078395 | 7344808 | 04078410 | 7548708 | 04078430 | 6311633 |
| 04078470 | 7541610 | 04078489 | 5679320 | 04078497 | 5596181 |
| 04078500 | 5622317 | 04078513 | 5841956 | 04078521 | 7104542 |
| 04078553 | 5841957 | 04078587 | 6128489 | 04078593 | 6484501 |
| 04078595 | 6454585 | 04078598 | 6785969 | 04078651 | 5567994 |
| 04078667 | 5409697 | 04078679 | 6785970 | 04078783 | 6714427 |
| 04078791 | 6643549 | 04078795 | 5544069 | 04078829 | 5339149 |
| 04078834 | 5738018 | 04078848 | 5439000 | 04078852 | 6431695 |
| 04078885 | 5739473 | 04078898 | 5481173 | 04078901 | 5779857 |
| 04078919 | 5511241 | 04078920 | 6474298 | 04078927 | 6074045 |
| 04078935 | 6854555 | 04078942 | 5700507 | 04078955 | 6820474 |
| 04078967 | 6661110 | 04078997 | 5961102 | 04079034 | 6188251 |
| 04079102 | 6774788 | 04079113 | 5746182 | 04079114 | 6817368 |
| 04079117 | 5666443 | 04079156 | 5567995 | 04079167 | 5801493 |
| 04079171 | 6446236 | 04079197 | 6074046 | 04079208 | 7453787 |
| 04079215 | 5801494 | 04079221 | 7098125 | 04079230 | 5537117 |
| 04079249 | 7451437 | 04079250 | 6696248 | 04079282 | 6685328 |
| 04079283 | 7559429 | 04079295 | 5405980 | 04079303 | 7150398 |
| 04079316 | 6370886 | 04079328 | 5436315 | 04079356 | 5481174 |
| 04079369 | 5900167 | 04079425 | 5622319 | 04079538 | 6805961 |
| 04079542 | 6678681 | 04079557 | 6828724 | 04079574 | 6487355 |
| 04079575 | 5981108 | 04079592 | 6780817 | 04079607 | 6040997 |
| 04079625 | 7548350 | 04079632 | 6040998 | 04079637 | 6113196 |
| 04079642 | 5731722 | 04079675 | 5528105 | 04079690 | 5651928 |
| 04079694 | 7568535 | 04079764 | 5809687 | 04079766 | 6572363 |
| 04079769 | 6757668 | 04079779 | 6441000 | 04079876 | 6843817 |
| 04079891 | 5981110 | 04079931 | 6798166 | 04079955 | 5961119 |
| 04079960 | 6490650 | 04079970 | 7354493 | 04079990 | 6128493 |
| 04080019 | 6143835 | 04080038 | 5809688 | 04080052 | 6494728 |
| 04080054 | 40735 | 04080055 | 6805117 | 04080069 | 6563810 |
| 04080119 | 6326567 | 04080128 | 7539398 | 04080133 | 6595008 |
| 04080195 | 6767629 | 04080239 | 5405970 | 04080290 | 5989696 |
| 04080296 | 6074057 | 04080303 | 6368602 | 04080321 | 6040999 |
| 04080351 | 6795413 | 04080357 | 6136158 | 04080358 | 7073496 |
| 04080373 | 5682955 | 04080374 | 6841111 | 04080396 | 6010945 |
| 04080412 | 6210579 | 04080414 | 6531311 | 04080420 | 6780818 |
| 04080437 | 6055204 | 04080439 | 6837840 | 04080474 | 6552962 |
| 04080477 | 5427786 | 04080508 | 5567218 | 04080513 | 6596099 |
| 04080552 | 5329930 | 04080559 | 6656376 | 04080576 | 6876808 |
| 04080585 | 6263847 | 04080608 | 6782549 | 04080623 | 6187553 |
| 04080628 | 5739476 | 04080662 | 7371379 | 04080664 | 6187554 |
| 04080665 | 5329931 | 04080667 | 5870679 | 04080674 | 5682956 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04080686 | 5609378 | 04080688 | 7119278 | 04080740 | 5806642 |
| 04080744 | 6587977 | 04080755 | 5865573 | 04080796 | 6263848 |
| 04080856 | 6322059 | 04080864 | 7544333 | 04080876 | 5746187 |
| 04080973 | 5500917 | 04080990 | 7546521 | 04081003 | 6226608 |
| 04081007 | 6837461 | 04081010 | 5961120 | 04081082 | 5617623 |
| 04081114 | 5945445 | 04081116 | 5464024 | 04081132 | 6778558 |
| 04081146 | 7533057 | 04081147 | 6566062 | 04081171 | 5870670 |
| 04081172 | 5685230 | 04081199 | 5427787 | 04081201 | 6886685 |
| 04081224 | 6543459 | 04081249 | 5436333 | 04081266 | 6139218 |
| 04081276 | 6078100 | 04081278 | 6527148 | 04081288 | 6693866 |
| 04081309 | 6007036 | 04081330 | 5861456 | 04081372 | 5820864 |
| 04081380 | 6846689 | 04081404 | 6370888 | 04081428 | 5432857 |
| 04081462 | 5432858 | 04081465 | 5679325 | 04081531 | 6322742 |
| 04081554 | 5500919 | 04081555 | 6796789 | 04081562 | 5746188 |
| 04081567 | 7573798 | 04081587 | 5824990 | 04081605 | 5679326 |
| 04081637 | 6636564 | 04081640 | 6426039 | 04081642 | 5792811 |
| 04081643 | 6552965 | 04081659 | 6083192 | 04081677 | 6825904 |
| 04081692 | 7387183 | 04081707 | 6607661 | 04081723 | 5651930 |
| 04081738 | 6459063 | 04081764 | 6585278 | 04081783 | 5861458 |
| 04081789 | 6782550 | 04081816 | 5854510 | 04081872 | 6160532 |
| 04081877 | 6388606 | 04081887 | 7129902 | 04081905 | 6322751 |
| 04081945 | 6680376 | 04082012 | 7567874 | 04082026 | 6532371 |
| 04082030 | 5551543 | 04082049 | 5993546 | 04082055 | 5717981 |
| 04082070 | 6780964 | 04082085 | 7545306 | 04082136 | 5666516 |
| 04082173 | 5688960 | 04082199 | 5427792 | 04082222 | 5801497 |
| 04082240 | 5329935 | 04082249 | 5755223 | 04082279 | 6226611 |
| 04082308 | 5412566 | 04082335 | 5538141 | 04082351 | 5976634 |
| 04082399 | 5945448 | 04082417 | 5700513 | 04082432 | 5755224 |
| 04082448 | 6599728 | 04082466 | 5567219 | 04082469 | 5436346 |
| 04082513 | 6233867 | 04082526 | 5537110 | 04082544 | 6382462 |
| 04082554 | 5443045 | 04082557 | 6640197 | 04082578 | 6614954 |
| 04082609 | 6621049 | 04082624 | 6694533 | 04082638 | 5537121 |
| 04082644 | 6113198 | 04082685 | 6055217 | 04082692 | 7240634 |
| 04082727 | 5567221 | 04082732 | 6532957 | 04082744 | 6083184 |
| 04082755 | 6441423 | 04082780 | 5731724 | 04082815 | 7540982 |
| 04082835 | 5651934 | 04082851 | 7334428 | 04082857 | 6867634 |
| 04082912 | 6355684 | 04082917 | 6143837 | 04082925 | 7566125 |
| 04082939 | 7534677 | 04082942 | 7069825 | 04082960 | 7576751 |
| 04082975 | 7465959 | 04082985 | 7569718 | 04083006 | 5746189 |
| 04083021 | 7399088 | 04083073 | 6546941 | 04083100 | 7580655 |
| 04083102 | 6552966 | 04083112 | 7361335 | 04083136 | 6317017 |
| 04083144 | 5506637 | 04083159 | 5544072 | 04083162 | 5945451 |
| 04083173 | 5405983 | 04083177 | 5464030 | 04083220 | 7534596 |
| 04083246 | 5841962 | 04083260 | 7109834 | 04083262 | 6767630 |
| 04083270 | 6078104 | 04083275 | 6136167 | 04083332 | 6441424 |
| 04083352 | 6546942 | 04083363 | 5948188 | 04083369 | 6839764 |
| 04083396 | 7567816 | 04083408 | 5439002 | 04083429 | 5617627 |
| 04083459 | 5824997 | 04083482 | 5989698 | 04083518 | 5870683 |
| 04083563 | 7558191 | 04083569 | 5971671 | 04083591 | 6175791 |
| 04083607 | 6536969 | 04083609 | 5700514 | 04083613 | 5841963 |
| 04083619 | 6355687 | 04083653 | 5870684 | 04083657 | 5854512 |
| 04083665 | 5405984 | 04083693 | 6382465 | 04083708 | 7205027 |
| 04083725 | 6233871 | 04083733 | 6708527 | 04083750 | 7292722 |
| 04083756 | 6226613 | 04083762 | 5961127 | 04083784 | 6294315 |
| 04083823 | 5439004 | 04083828 | 7119826 | 04083834 | 5568004 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04083927 | 5945455 | 04083933 | 6868074 | 04083953 | 6281792 |
| 04083983 | 6696249 | 04083994 | 5563815 | 04083995 | 5509772 |
| 04084009 | 6784274 | 04084048 | 5509773 | 04084126 | 6474299 |
| 04084135 | 5509774 | 04084157 | 7270728 | 04084167 | 5700516 |
| 04084171 | 6139221 | 04084185 | 6661113 | 04084205 | 6160534 |
| 04084224 | 6791320 | 04084226 | 5563817 | 04084233 | 5865576 |
| 04084238 | 6814345 | 04084245 | 7551413 | 04084246 | 5563818 |
| 04084247 | 6322061 | 04084257 | 5865577 | 04084265 | 7118818 |
| 04084269 | 5585946 | 04084302 | 6128498 | 04084325 | 5930726 |
| 04084356 | 6066565 | 04084420 | 7533052 | 04084448 | 6355689 |
| 04084450 | 6754044 | 04084461 | 6754219 | 04084495 | 6441007 |
| 04084522 | 6128499 | 04084527 | 6656738 | 04084557 | 6668152 |
| 04084568 | 6759380 | 04084569 | 6656377 | 04084611 | 6727741 |
| 04084632 | 6382466 | 04084650 | 6824142 | 04084673 | 6382467 |
| 04084678 | 6576178 | 04084692 | 5500910 | 04084705 | 6099414 |
| 04084725 | 6226615 | 04084754 | 6370893 | 04084766 | 6804612 |
| 04084818 | 6384109 | 04084840 | 5809693 | 04084862 | 6201913 |
| 04084872 | 6010947 | 04084877 | 6821141 | 04084914 | 6805118 |
| 04084942 | 5556269 | 04084944 | 5528075 | 04084985 | 6010948 |
| 04084997 | 7550815 | 04085075 | 5568009 | 04085093 | 5481180 |
| 04085127 | 6661114 | 04085131 | 6027587 | 04085170 | 5500921 |
| 04085189 | 6326574 | 04085197 | 6488861 | 04085212 | 6696250 |
| 04085219 | 6536970 | 04085255 | 6708528 | 04085277 | 7579645 |
| 04085291 | 6587980 | 04085312 | 6160515 | 04085325 | 6490654 |
| 04085341 | 7366535 | 04085365 | 6272542 | 04085452 | 6778559 |
| 04085471 | 6116547 | 04085477 | 5763001 | 04085506 | 5744663 |
| 04085522 | 6784070 | 04085528 | 75571 | 04085548 | 6766046 |
| 04085568 | 6753633 | 04085569 | 7575645 | 04085574 | 6808114 |
| 04085613 | 6797544 | 04085622 | 5405987 | 04085639 | 6340578 |
| 04085714 | 6352935 | 04085722 | 6563811 | 04085760 | 6326575 |
| 04085772 | 5930727 | 04085805 | 6678108 | 04085845 | 6616297 |
| 04085853 | 6279014 | 04085855 | 5802204 | 04085858 | 6551613 |
| 04085965 | 6839765 | 04086022 | 6595012 | 04086041 | 6441429 |
| 04086043 | 5464036 | 04086046 | 5511251 | 04086053 | 6481292 |
| 04086054 | 6249444 | 04086422 | 6597517 | 04086424 | 6685777 |
| 04086429 | 6160535 | 04086459 | 5528099 | 04086473 | 6847127 |
| 04086484 | 5569901 | 04086522 | 7552806 | 04086546 | 6027588 |
| 04086629 | 5506642 | 04086647 | 7544334 | 04086699 | 6582326 |
| 04086726 | 6139222 | 04086737 | 6619423 | 04086744 | 6830152 |
| 04086819 | 5500912 | 04086867 | 5945427 | 04086936 | 23494 |
| 04086942 | 6793609 | 04086984 | 6522280 | 04087012 | 5443050 |
| 04087033 | 6719388 | 04087047 | 6867627 | 04087083 | 5551548 |
| 04087090 | 6761697 | 04087103 | 7554029 | 04087148 | 6249449 |
| 04087149 | 6678683 | 04087164 | 5405991 | 04087167 | 6682564 |
| 04087172 | 6249450 | 04087188 | 6210572 | 04087291 | 6680377 |
| 04087292 | 6066567 | 04087305 | 6281804 | 04087341 | 5500887 |
| 04087349 | 6272545 | 04087350 | 5443051 | 04087354 | 6637735 |
| 04087364 | 6518255 | 04087370 | 5886251 | 04087387 | 6010953 |
| 04087405 | 6766966 | 04087411 | 5352945 | 04087420 | 5809695 |
| 04087429 | 7528225 | 04087432 | 7211662 | 04087434 | 5817842 |
| 04087442 | 6772548 | 04087446 | 6143839 | 04087474 | 6637503 |
| 04087486 | 7547758 | 04087509 | 6113206 | 04087527 | 6099415 |
| 04087529 | 5700518 | 04087532 | 7529162 | 04087546 | 5945435 |
| 04087571 | 6532372 | 04087588 | 6279017 | 04087594 | 7534726 |
| 04087633 | 6723037 | 04087653 | 6708530 | 04087670 | 6175793 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04087703 | 5901074 | 04087705 | 6827814 | 04087708 | 5779864 |
| 04087709 | 6294318 | 04087786 | 5351294 | 04087794 | 5914892 |
| 04087864 | 7570271 | 04087881 | 6592617 | 04087897 | 6782551 |
| 04087904 | 6083199 | 04087912 | 6441010 | 04087918 | 6249451 |
| 04087934 | 6209377 | 04087961 | 6636565 | 04087986 | 6837164 |
| 04088014 | 7534138 | 04088022 | 5585948 | 04088046 | 6042767 |
| 04088055 | 5865584 | 04088056 | 5993554 | 04088060 | 5750555 |
| 04088089 | 7062666 | 04088104 | 5436352 | 04088118 | 6201916 |
| 04088135 | 6533829 | 04088161 | 5511253 | 04088163 | 6843330 |
| 04088174 | 6128490 | 04088177 | 5464039 | 04088205 | 6779638 |
| 04088209 | 6042768 | 04088215 | 5508445 | 04088224 | 6775295 |
| 04088229 | 5351295 | 04088295 | 6431702 | 04088298 | 5509780 |
| 04088351 | 6614957 | 04088358 | 5717989 | 04088404 | 5312496 |
| 04088417 | 5568847 | 04088418 | 6643553 | 04088426 | 6779465 |
| 04088428 | 5511254 | 04088483 | 7541885 | 04088504 | 5854519 |
| 04088565 | 7217843 | 04088580 | 7385254 | 04088588 | 6782552 |
| 04088617 | 6559114 | 04088632 | 7552807 | 04088634 | 5907095 |
| 04088656 | 6791318 | 04088699 | 6532958 | 04088730 | 6210586 |
| 04088760 | 6532373 | 04088777 | 6675520 | 04088790 | 5907096 |
| 04088798 | 5563819 | 04088804 | 6441011 | 04088824 | 5930728 |
| 04088825 | 5537123 | 04088829 | 5909039 | 04088898 | 6401578 |
| 04088920 | 5730802 | 04088964 | 6750762 | 04089009 | 5700520 |
| 04089107 | 5569927 | 04089113 | 5511255 | 04089122 | 6775296 |
| 04089145 | 7266022 | 04089178 | 5948191 | 04089195 | 5841965 |
| 04089216 | 6490656 | 04089221 | 6294319 | 04089246 | 5464041 |
| 04089282 | 6766047 | 04089294 | 7388409 | 04089317 | 5730803 |
| 04089345 | 6463638 | 04089371 | 6884444 | 04089394 | 5432862 |
| 04089395 | 5779865 | 04089421 | 7563371 | 04089427 | 6823155 |
| 04089434 | 7222104 | 04089435 | 6055939 | 04089466 | 5792816 |
| 04089474 | 5556596 | 04089485 | 5617630 | 04089501 | 7188047 |
| 04089508 | 6595703 | 04089532 | 6702822 | 04089547 | 6751087 |
| 04089551 | 5806654 | 04089579 | 7270497 | 04089588 | 5622328 |
| 04089621 | 7561136 | 04089626 | 5314062 | 04089640 | 6340580 |
| 04089668 | 6717125 | 04089712 | 6441013 | 04089713 | 5617631 |
| 04089727 | 7189785 | 04089733 | 5585949 | 04089736 | 6441432 |
| 04089757 | 6656747 | 04089816 | 6847591 | 04089861 | 6066570 |
| 04089879 | 6787664 | 04089902 | 5914894 | 04089905 | 6868499 |
| 04089906 | 7259316 | 04089907 | 5427799 | 04090032 | 5744665 |
| 04090052 | 6550206 | 04090061 | 6844565 | 04090064 | 7403333 |
| 04090073 | 6817371 | 04090080 | 6843923 | 04090094 | 6588445 |
| 04090114 | 5865587 | 04090117 | 6685765 | 04090131 | 6657908 |
| 04090136 | 5763005 | 04090158 | 6249456 | 04090163 | 6680378 |
| 04090167 | 7539591 | 04090194 | 6317022 | 04090220 | 6572367 |
| 04090261 | 6550208 | 04090301 | 6791197 | 04090331 | 5841966 |
| 04090336 | 5819041 | 04090345 | 6764717 | 04090363 | 5312497 |
| 04090365 | 6842015 | 04090379 | 6577352 | 04090389 | 5528114 |
| 04090404 | 6078106 | 04090406 | 5886254 | 04090419 | 5570025 |
| 04090438 | 5717994 | 04090441 | 6667224 | 04090456 | 5861466 |
| 04090457 | 7119279 | 04090462 | 6388614 | 04090477 | 7551542 |
| 04090480 | 6099408 | 04090481 | 6834172 | 04090498 | 6042769 |
| 04090507 | 6308238 | 04090559 | 6667225 | 04090568 | 6143843 |
| 04090615 | 6027589 | 04090622 | 6078107 | 04090629 | 5792246 |
| 04090631 | 96772 | 04090655 | 5779866 | 04090663 | 6653165 |
| 04090668 | 6484505 | 04090675 | 6759359 | 04090679 | 7372021 |
| 04090682 | 5909041 | 04090690 | 6281808 | 04090694 | 6370897 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04090700 | 5820860 | 04090724 | 6769917 | 04090742 | 5617632 |
| 04090747 | 6657909 | 04090792 | 5481188 | 04090823 | 6717612 |
| 04090836 | 5436355 | 04090837 | 5481189 | 04090841 | 5992865 |
| 04090864 | 5945454 | 04090921 | 6263857 | 04090937 | 6556069 |
| 04090967 | 5528115 | 04091029 | 6055225 | 04091210 | 5528116 |
| 04091374 | 5684492 | 04091393 | 5556277 | 04091394 | 6172815 |
| 04091410 | 7538934 | 04091423 | 5329945 | 04091526 | 18363 |
| 04091589 | 6368617 | 04091766 | 5528117 | 04091885 | 5717995 |
| 04091886 | 6385588 | 04091943 | 7203122 | 04092114 | 5981125 |
| 04092141 | 7098130 | 04092196 | 65234 | 04092235 | 7579598 |
| 04092287 | 5537125 | 04092345 | 7156789 | 04092373 | 5567228 |
| 04092426 | 5744667 | 04092492 | 5432865 | 04092512 | 7242805 |
| 04092532 | 7150400 | 04092558 | 5569928 | 04092564 | 5908191 |
| 04092656 | 5700522 | 04092765 | 6340582 | 04092781 | 5537126 |
| 04092797 | 7240635 | 04092935 | 6834173 | 04093024 | 5908193 |
| 04093029 | 6880522 | 04093165 | 96333 | 04093169 | 7125875 |
| 04093261 | 7156790 | 04093380 | 6821466 | 04093412 | 5841968 |
| 04093502 | 82862 | 04093511 | 6113214 | 04093532 | 6493504 |
| 04093554 | 5528118 | 04093594 | 6858229 | 04093597 | 6685779 |
| 04093638 | 6799959 | 04093656 | 7181253 | 04093785 | 6513883 |
| 04093796 | 5801509 | 04093816 | 5537127 | 04093828 | 66664 |
| 04093829 | 6759366 | 04093848 | 6532374 | 04093872 | 5809689 |
| 04093874 | 5622329 | 04093936 | 5651942 | 04093982 | 5568854 |
| 04093988 | 5971675 | 04094012 | 6588447 | 04094050 | 6817052 |
| 04094078 | 6463642 | 04094091 | 5570026 | 04094168 | 5427804 |
| 04094173 | 7262764 | 04094247 | 6857248 | 04094275 | 5809697 |
| 04094417 | 6352938 | 04094435 | 6175799 | 04094481 | 6230155 |
| 04094487 | 6513872 | 04094506 | 6431708 | 04094518 | 6481295 |
| 04094531 | 6431709 | 04094584 | 6027591 | 04094626 | 6249458 |
| 04094700 | 5351301 | 04094713 | 6116552 | 04094860 | 7525987 |
| 04094942 | 5841969 | 04094943 | 6714431 | 04094963 | 5914873 |
| 04094964 | 6322759 | 04095078 | 5870689 | 04095143 | 5854523 |
| 04095147 | 6454314 | 04095191 | 6818587 | 04095232 | 6543463 |
| 04095362 | 6805222 | 04095515 | 7430506 | 04095529 | 6128502 |
| 04095597 | 6659015 | 04095639 | 6619425 | 04095741 | 7262765 |
| 04095775 | 5464044 | 04095789 | 6792475 | 04095924 | 6172817 |
| 04095927 | 5820866 | 04095949 | 6506548 | 04096010 | 6326585 |
| 04096035 | 6574000 | 04096071 | 5806659 | 04096146 | 6099422 |
| 04096162 | 6624979 | 04096201 | 7264826 | 04096314 | 7225730 |
| 04096357 | 7199910 | 04096404 | 6281809 | 04096439 | 6662311 |
| 04096637 | 6431710 | 04096707 | 6401580 | 04096712 | 6160545 |
| 04096826 | 7199911 | 04096905 | 6322762 | 04096927 | 6492059 |
| 04096997 | 6099423 | 04097132 | 6751053 | 04097289 | 7155785 |
| 04097364 | 5971677 | 04097436 | 6139227 | 04097502 | 5700525 |
| 04097615 | 6249459 | 04097734 | 6074071 | 04097735 | 6352940 |
| 04097794 | 5682963 | 04097903 | 5568601 | 04098193 | 5975051 |
| 04098248 | 6763944 | 04098291 | 6042771 | 04098343 | 5779869 |
| 04098395 | 5312500 | 04098414 | 6139228 | 04098417 | 5617620 |
| 04098449 | 21319 | 04098510 | 5806661 | 04098637 | 6768909 |
| 04098638 | 5948196 | 04098669 | 6725149 | 04098670 | 6370902 |
| 04098733 | 5576175 | 04098830 | 6597518 | 04098886 | 23282 |
| 04098906 | 5930733 | 04099049 | 5506649 | 04099371 | 6384112 |
| 04099635 | 5412320 | 04099707 | 6653166 | 04099777 | 6512691 |
| 04099963 | 6074072 | 04100362 | 5908195 | 04100622 | 74802, 47852 |
| 04100648 | 6484508 | 04101315 | 6805221 | 04101411 | 6619426 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04101538 | 6775553 | 04101584 | 6760085 | 04101856 | 7119282 |
| 04102213 | 5682965 | 04102227 | 6546946 | 04102615 | 5567997 |
| 04103135 | 6116558 | 04103237 | 5854525 | 04103255 | 6528941 |
| 04103328 | 6643555 | 04103355 | 21506 | 04103407 | 5886258 |
| 04103436 | 6027594 | 04103478 | 6886365 | 04103523 | 6596101 |
| 04103568 | 5432869 | 04103582 | 6749570 | 04103651 | 6326587 |
| 04103680 | 6755440 | 04103736 | 5679341 | 04103769 | 6441021 |
| 04103777 | 5511259 | 04103849 | 6779466 | 04103894 | 7540270 |
| 04103918 | 6689075 | 04103927 | 6055231 | 04103977 | 5948197 |
| 04104160 | 5739488 | 04104167 | 6531313 | 04104244 | 5739489 |
| 04104389 | 6756109 | 04104399 | 5981129 | 04104422 | 6263860 |
| 04104598 | 5556600 | 04104802 | 5522921 | 04104841 | 6845728 |
| 04104876 | 6868961 | 04105045 | 6308244 | 04105289 | 6470982 |
| 04105328 | 6510129 | 04105447 | 6439668 | 04105509 | 5538149 |
| 04105521 | 6799742 | 04105538 | 7571556 | 04105558 | 6753634 |
| 04105577 | 6551616 | 04105645 | 7313351 | 04105860 | 5508447 |
| 04106056 | 6566065 | 04106400 | 6441022 | 04106407 | 6483930 |
| 04106642 | 6417691 | 04106649 | 6546948 | 04107074 | 7275412 |
| 04107139 | 6201908 | 04107218 | 6874202 | 04107223 | 6788309 |
| 04107234 | 6382476 | 04107238 | 7296729 | 04107450 | 7534670 |
| 04107515 | 6055222 | 04107604 | 5508449 | 04107645 | 6382477 |
| 04107692 | 6611815 | 04107714 | 6611816 | 04107729 | 6585279 |
| 04107742 | 5322066 | 04107743 | 5567231 | 04107886 | 7399047 |
| 04107946 | 6317029 | 04107950 | 51598 | 04107994 | 6789431 |
| 04108035 | 52146 | 04108072 | 5679342 | 04108076 | 5981131 |
| 04108165 | 5563825 | 04108175 | 7573547 | 04108192 | 5746196 |
| 04108258 | 5730809 | 04108333 | 5976632 | 04108357 | 6796790 |
| 04108400 | 6503705 | 04108459 | 6804586 | 04108499 | 5568603 |
| 04108532 | 5746198 | 04108660 | 6066584 | 04108662 | 5945469 |
| 04108707 | 6055223 | 04108735 | 6279016 | 04108891 | 6230162 |
| 04109062 | 7178329 | 04109104 | 5914897 | 04109134 | 6798674 |
| 04109165 | 5528122 | 04109192 | 6165937 | 04109221 | 6844021 |
| 04109238 | 5651945 | 04109479 | 6078110 | 04109526 | 5666528 |
| 04109643 | 6042774 | 04109742 | 6139231 | 04109779 | 5538151 |
| 04109875 | 6536048 | 04109922 | 5975054 | 04109984 | 5824392 |
| 04110063 | 6417692 | 04110080 | 7435887 | 04110328 | 5961138 |
| 04110349 | 6656380 | 04110568 | 6230163 | 04110604 | 6753635 |
| 04110616 | 6624981 | 04110636 | 5908200 | 04110805 | 7544558 |
| 04110979 | 6781824 | 04111016 | 7543483 | 04111166 | 7425423 |
| 04111282 | 6768910 | 04111348 | 5556282 | 04111353 | 7350090 |
| 04111437 | 6647060 | 04111458 | 6869178 | 04111669 | 6340586 |
| 04111674 | 5992870 | 04111718 | 6446254 | 04112052 | 6842016 |
| 04112150 | 6825905 | 04112314 | 6441024 | 04112358 | 5779872 |
| 04112368 | 6340587 | 04112394 | 7404008 | 04112469 | 6082480 |
| 04112682 | 5556283 | 04112809 | 6139234 | 04112810 | 5563827 |
| 04112875 | 7354496 | 04112951 | 6099427 | 04112957 | 6028017 |
| 04112963 | 7534671 | 04112994 | 5436349 | 04113102 | 6506551 |
| 04113151 | 6678112 | 04113207 | 6463651 | 04113223 | 5585956 |
| 04113271 | 6637505 | 04113307 | 5538153 | 04113317 | 5908201 |
| 04113405 | 6524850 | 04113448 | 6524851 | 04113460 | 5819044 |
| 04113484 | 5481192 | 04113490 | 6671373 | 04113494 | 7377514 |
| 04113616 | 6647061 | 04113721 | 6748713 | 04113724 | 6230166 |
| 04113775 | 5409729 | 04113796 | 6653168 | 04113800 | 7535396 |
| 04113830 | 7097146 | 04113847 | 5861471 | 04113878 | 6160542 |
| 04113889 | 7430503 | 04113911 | 7161844 | 04113916 | 5758681 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04114075 | 6820476 | 04114142 | 6172822 | 04114177 | 6543464 |
| 04114217 | 6294321 | 04114317 | 7555708 | 04114379 | 6165946 |
| 04114452 | 6748714 | 04114492 | 6055232 | 04114528 | 6272550 |
| 04114545 | 6294328 | 04114688 | 6210597 | 04114798 | 6845492 |
| 04114807 | 5563829 | 04114825 | 6803071 | 04114905 | 6322764 |
| 04115046 | 6042778 | 04115098 | 5746201 | 04115106 | 7563735 |
| 04115280 | 5556284 | 04115401 | 6172823 | 04115449 | 5568026 |
| 04115508 | 6607169 | 04115528 | 7452244 | 04115620 | 6685780 |
| 04115632 | 7534639 | 04115678 | 6861362 | 04115750 | 6355477 |
| 04115763 | 5569936 | 04115809 | 5854532 | 04115824 | 6472880 |
| 04115853 | 5684501 | 04115855 | 6779640 | 04115859 | 5567206 |
| 04115860 | 6487357 | 04115876 | 6693856 | 04115880 | 7534672 |
| 04115909 | 6370909 | 04115919 | 7240317 | 04115935 | 5930734 |
| 04115946 | 5865597 | 04115949 | 6417694 | 04115963 | 7074922 |
| 04115976 | 6082481 | 04115980 | 6539969 | 04115984 | 6172824 |
| 04116012 | 6078112 | 04116022 | 6066591 | 04116024 | 5481194 |
| 04116038 | 7372022 | 04116049 | 6463653 | 04116078 | 6685333 |
| 04116089 | 5900193 | 04116112 | 6388619 | 04116119 | 5508452 |
| 04116123 | 5971682 | 04116126 | 6649767 | 04116133 | 6279026 |
| 04116149 | 5870698 | 04116177 | 5506639 | 04116195 | 5617640 |
| 04116198 | 6136180 | 04116233 | 5528126 | 04116267 | 6007055 |
| 04116301 | 7450500 | 04116315 | 6811072 | 04116361 | 5617641 |
| 04116388 | 5777082 | 04116403 | 6835424 | 04116424 | 7461515 |
| 04116464 | 5409732 | 04116465 | 6576184 | 04116483 | 7546002 |
| 04116489 | 6761700 | 04116498 | 5320983 | 04116513 | 7118939 |
| 04116520 | 6055234 | 04116524 | 7211344 | 04116546 | 6454316 |
| 04116557 | 6042780 | 04116601 | 5870699 | 04116611 | 6007042 |
| 04116613 | 5329954 | 04116618 | 5669805 | 04116676 | 5309690 |
| 04116679 | 5617643 | 04116693 | 6758142 | 04116723 | 6136181 |
| 04116760 | 29890 | 04116764 | 6509829 | 04116937 | 6388620 |
| 04116954 | 6844765 | 04117009 | 7330119 | 04117059 | 7578525 |
| 04117071 | 6774791 | 04117086 | 6388621 | 04117096 | 6401586 |
| 04117177 | 5945477 | 04117393 | 5824395 | 04117405 | 6172825 |
| 04117515 | 7542798 | 04117542 | 6824143 | 04117581 | 6463655 |
| 04117628 | 7556964 | 04117658 | 6217148 | 04117667 | 6279027 |
| 04117674 | 6233128 | 04117696 | 7561507 | 04117740 | 6747424 |
| 04117773 | 7382381 | 04117830 | 6847731 | 04117879 | 7114522 |
| 04117898 | 6521715 | 04117920 | 5801500 | 04117935 | 6230168 |
| 04117968 | 6172827 | 04118041 | 6128508 | 04118066 | 6585280 |
| 04118071 | 6294331 | 04118157 | 6187573 | 04118246 | 6793612 |
| 04118340 | 6370914 | 04118433 | 6172828 | 04118451 | 6686438 |
| 04118473 | 7531053 | 04118489 | 6807900 | 04118628 | 5806666 |
| 04118683 | 6674213 | 04118712 | 5981137 | 04118786 | 6355480 |
| 04118894 | 6439672 | 04118905 | 6368624 | 04118910 | 6201933 |
| 04118936 | 6439673 | 04118945 | 6028021 | 04118971 | 7470744 |
| 04118977 | 7288026 | 04118997 | 6867641 | 04119242 | 6279029 |
| 04119341 | 5948200 | 04119350 | 5779876 | 04119420 | 6836527 |
| 04119491 | 6294317 | 04119493 | 5509792 | 04119632 | 5443068 |
| 04119846 | 7387382 | 04119906 | 6657912 | 04119929 | 6352945 |
| 04119955 | 5585957 | 04120070 | 6384114 | 04120097 | 7529446 |
| 04120143 | 6685334 | 04120157 | 7470494 | 04120261 | 5569937 |
| 04120267 | 6143177 | 04120304 | 7354497 | 04120329 | 7552036 |
| 04120545 | 6066581 | 04120690 | 5853829 | 04120751 | 6201935 |
| 04120827 | 6281821 | 04120911 | 5943327 | 04120924 | 6643150 |
| 04121038 | 6814349 | 04121073 | 5436366 | 04121178 | 6355481 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 04121387 | 6160546 | | 04121486 | 6685335 | | 04121498 | 7300658 |
| 04121503 | 5806667 | | 04121518 | 6595009 | | 04121539 | 6813779 |
| 04121605 | 5427812 | | 04121610 | 5682971 | | 04121660 | 5976651 |
| 04121691 | 5651950 | | 04121730 | 6679924 | | 04121732 | 7442782 |
| 04121891 | 7548352 | | 04122091 | 6370917 | | 04122117 | 6484510 |
| 04122134 | 6439674 | | 04122192 | 5443069 | | 04122205 | 6757810 |
| 04122280 | 6417697 | | 04122319 | 87364 | | 04122380 | 6139238 |
| 04122544 | 6777508 | | 04122604 | 5684505 | | 04122654 | 6279031 |
| 04122692 | 6007059 | | 04122701 | 6355484 | | 04122938 | 6779467 |
| 04122973 | 5688972 | | 04123000 | 5730815 | | 04123017 | 6696257 |
| 04123127 | 6782875 | | 04123217 | 6128510 | | 04123230 | 6637506 |
| 04123329 | 5651951 | | 04123525 | 5434336 | | 04123568 | 6417700 |
| 04123672 | 6139239 | | 04123695 | 5824400 | | 04123713 | 6382480 |
| 04123732 | 7350094 | | 04123765 | 6539972 | | 04123792 | 7379082 |
| 04123899 | 5679347 | | 04123922 | 6116567 | | 04123949 | 6010960 |
| 04123964 | 6233134 | | 04123993 | 6417701 | | 04124073 | 6858561 |
| 04124095 | 7075411 | | 04124233 | 5819048 | | 04124252 | 5574776 |
| 04124609 | 6294332 | | 04124657 | 7430508 | | 04124780 | 6844648 |
| 04125081 | 6786620 | | 04125380 | 5914905 | | 04125574 | 6368628 |
| 04125703 | 6099433 | | 04125811 | 5351313 | | 04125975 | 5870707 |
| 04126607 | 5666537 | | 04126645 | 6712070 | | 04126824 | 6764710 |
| 04126917 | 6340584 | | 04126922 | 5854524 | | 04127003 | 6844828 |
| 04127042 | 6587985 | | 04127405 | 6226632 | | 04127617 | 6007061 |
| 04127803 | 5669811 | | 04127807 | 89970, 89847 | | 04128304 | 6136186 |
| 04128459 | 6099435 | | 04128601 | 6701296 | | 04128688 | 6233125 |
| 04128697 | 5706305 | | 04128788 | 6756448 | | 04128910 | 5669812 |
| 04128933 | 6849745 | | 04128989 | 5801516 | | 04128997 | 6627829 |
| 04129002 | 6384115 | | 04129010 | 6636569 | | 04129035 | 6619428 |
| 04129038 | 5975057 | | 04129122 | 6340593 | | 04129147 | 5351318 |
| 04129150 | 6795417 | | 04129168 | 6355487 | | 04129204 | 6827818 |
| 04129290 | 5763013 | | 04129356 | 6850200 | | 04129366 | 6750764 |
| 04129389 | 5528076 | | 04129424 | 5700534 | | 04129429 | 5464055 |
| 04129448 | 5585953 | | 04129563 | 6805225 | | 04129640 | 7573698 |
| 04129720 | 7430510 | | 04129800 | 6607157 | | 04130062 | 6537325 |
| 04130213 | 5409741 | | 04130237 | 6136190 | | 04130274 | 6818712 |
| 04130340 | 7578960 | | 04130360 | 5801511 | | 04130386 | 7119275 |
| 04130756 | 6778560 | | 04130856 | 6699686 | | 04131098 | 6751289 |
| 04131149 | 5551566 | | 04131321 | 6317024 | | 04131388 | 6621054 |
| 04131439 | 6650258 | | 04131462 | 7287457 | | 04131508 | 6775297 |
| 04131647 | 6807600 | | 04131761 | 6615394 | | 04132010 | 6784276 |
| 04132033 | 6512697 | | 04132308 | 5718005 | | 04132410 | 6791198 |
| 04132521 | 6699687 | | 04132713 | 6756449 | | 04132758 | 5746204 |
| 04132816 | 6685782 | | 04132898 | 6724803 | | 04132910 | 6160555 |
| 04132957 | 6263866 | | 04133125 | 6272556 | | 04133521 | 5332438 |
| 04133619 | 6536049 | | 04133687 | 6042783 | | 04133764 | 6439680 |
| 04133919 | 6382485 | | 04134030 | 6113224 | | 04134051 | 6010961 |
| 04134128 | 6577354 | | 04134275 | 5622340 | | 04134282 | 5976655 |
| 04134356 | 5409743 | | 04134363 | 5750563 | | 04134415 | 6797545 |
| 04134711 | 7438164 | | 04134750 | 7546004 | | 04134803 | 7467741 |
| 04134813 | 5574779 | | 04134831 | 6128512 | | 04134835 | 6010962 |
| 04134862 | 5718006 | | 04134879 | 7559333 | | 04134882 | 5908394 |
| 04134929 | 6790717 | | 04134961 | 5556290 | | 04135054 | 7534467 |
| 04135086 | 6800387 | | 04135191 | 5779879 | | 04135219 | 7072806 |
| 04135255 | 5824409 | | 04135260 | 6230177 | | 04135294 | 7565546 |
| 04135297 | 5948206 | | 04135318 | 6382486 | | 04135331 | 6781825 |

Reason for Objection of claims listed below - Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04135368 | 6226634 | 04135370 | 6463657 | 04135374 | 7568020 |
| 04135382 | 6559117 | 04135465 | 5481199 | 04135542 | 6187576 |
| 04135569 | 6506553 | 04135665 | 7533405 | 04135688 | 6768911 |
| 04135773 | 5976657 | 04135871 | 5554249 | 04135969 | 5464057 |
| 04136051 | 5409693 | 04136096 | 5865579 | 04136155 | 5329966 |
| 04136297 | 5981142 | 04136362 | 5444653 | 04136376 | 6160556 |
| 04136390 | 6757669 | 04136409 | 5528130 | 04136545 | 7530377 |
| 04136589 | 5792258 | 04136599 | 5746205 | 04136645 | 6820478 |
| 04136647 | 6750768 | 04136659 | 6607666 | 04136700 | 5443074 |
| 04136799 | 5537143 | 04136935 | 5684507 | 04136995 | 5750564 |
| 04137003 | 6279033 | 04137031 | 6275881 | 04137054 | 5574783 |
| 04137209 | 6699237 | 04137215 | 6308124 | 04137309 | 7350096 |
| 04137386 | 5617648 | 04137438 | 6628448 | 04137449 | 5570038 |
| 04137643 | 6659006 | 04137702 | 5841976 | 04137722 | 5528131 |
| 04137739 | 5651955 | 04137759 | 6823907 | 04137892 | 5551567 |
| 04137893 | 5945484 | 04137914 | 5809704 | 04138016 | 5730820 |
| 04138056 | 6368633 | 04138078 | 5948207 | 04138327 | 5622344 |
| 04138389 | 6214035 | 04138438 | 5339182 | 04138494 | 6368634 |
| 04138538 | 6352951 | 04138595 | 5551568 | 04138605 | 7539207 |
| 04138630 | 7388414 | 04139016 | 6113225 | 04139107 | 5563840 |
| 04139162 | 5981144 | 04139173 | 5824411 | 04139234 | 5981145 |
| 04139246 | 6838802 | 04139350 | 6551618 | 04139453 | 6382487 |
| 04139478 | 5309699 | 04139497 | 6807490 | 04139518 | 6322770 |
| 04139627 | 5596204 | 04139629 | 6811482 | 04139633 | 5509797 |
| 04139684 | 5780278 | 04139796 | 5569941 | 04139823 | 6226636 |
| 04139846 | 6619429 | 04139968 | 6326607 | 04140029 | 6165955 |
| 04140085 | 5718008 | 04140377 | 6382489 | 04140386 | 6441031 |
| 04140451 | 6469921 | 04140493 | 6714742 | 04140624 | 6463663 |
| 04140658 | 5700539 | 04140694 | 7334434 | 04140826 | 7559046 |
| 04140880 | 6841181 | 04140918 | 5556614 | 04140930 | 5841978 |
| 04140982 | 6041018 | 04141029 | 7349000 | 04141067 | 6172835 |
| 04141095 | 6483934 | 04141101 | 5841982 | 04141105 | 5739502 |
| 04141138 | 5577558 | 04141170 | 6603056 | 04141171 | 7545080 |
| 04141200 | 6214036 | 04141204 | 6807901 | 04141251 | 6876922 |
| 04141323 | 7225732 | 04141412 | 7554112 | 04141434 | 6769998 |
| 04141543 | 5570039 | 04141561 | 6647058 | 04141594 | 5841983 |
| 04141678 | 84628 | 04141712 | 5870710 | 04141741 | 5679309 |
| 04141742 | 6643155 | 04141764 | 5853837 | 04141781 | 6777509 |
| 04141846 | 6160561 | 04141939 | 6055250 | 04142076 | 5930750 |
| 04142315 | 7382382 | 04142316 | 5824413 | 04142323 | 6074080 |
| 04142353 | 7420716 | 04142356 | 6834289 | 04142432 | 6160563 |
| 04142446 | 6263868 | 04142492 | 6833752 | 04142504 | 7316314 |
| 04142536 | 5724518 | 04142552 | 5570040 | 04142596 | 5971693 |
| 04142761 | 5746209 | 04142782 | 5763020 | 04143027 | 5880987 |
| 04143164 | 6643156 | 04143190 | 6640202 | 04143200 | 6370922 |
| 04143221 | 7414798 | 04143237 | 6317043 | 04143253 | 6859577 |
| 04143368 | 5554252 | 04143389 | 6214038 | 04143535 | 6143185 |
| 04143557 | 5329971 | 04143566 | 6281827 | 04143638 | 6400815 |
| 04143781 | 6868093 | 04143822 | 6446261 | 04143923 | 5669818 |
| 04143956 | 5809705 | 04143960 | 6823538 | 04144024 | 6493509 |
| 04144042 | 6279036 | 04144091 | 6517796 | 04144142 | 5700542 |
| 04144179 | 5434343 | 04144191 | 7546808 | 04144252 | 6441430 |
| 04144268 | 5574786 | 04144351 | 7564864 | 04144359 | 6454317 |
| 04144449 | 6400817 | 04144475 | 5439019 | 04144486 | 6417705 |
| 04144489 | 6400818 | 04144505 | 5666535 | 04144526 | 6279037 |

Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04144532 | 5322076 | 04144606 | 5900210 | 04144635 | 6139248 |
| 04144726 | 5427780 | 04144727 | 6172840 | 04144753 | 7344815 |
| 04144807 | 7546005 | 04144819 | 5622348 | 04144863 | 6441032 |
| 04144873 | 5556616 | 04144947 | 6055252 | 04145000 | 5981152 |
| 04145079 | 6816412 | 04145080 | 6484513 | 04145105 | 6143186 |
| 04145218 | 6764312 | 04145220 | 7117304 | 04145321 | 6484514 |
| 04145343 | 6233120 | 04145365 | 6864549 | 04145414 | 5320994 |
| 04145491 | 5809706 | 04145663 | 5870712 | 04145670 | 6388629 |
| 04145744 | 6446262 | 04145822 | 5568611 | 04145823 | 5320995 |
| 04145882 | 5464063 | 04145979 | 6352937 | 04146022 | 7264829 |
| 04146090 | 6748239 | 04146219 | 7299162 | 04146250 | 6603057 |
| 04146296 | 6572370 | 04146557 | 5673107 | 04146561 | 6659007 |
| 04146636 | 6226641 | 04146668 | 6041023 | 04146701 | 7546973 |
| 04146762 | 6441035 | 04146840 | 5971694 | 04146885 | 7161108 |
| 04146894 | 6517788 | 04146899 | 5961156 | 04146994 | 6818713 |
| 04147092 | 5975063 | 04147200 | 6858403 | 04147242 | 6592613 |
| 04147318 | 6559118 | 04147326 | 7554113 | 04147411 | 6074082 |
| 04147463 | 6308257 | 04147500 | 6417698 | 04147514 | 6643157 |
| 04147532 | 6785973 | 04147646 | 6510109 | 04147661 | 6864365 |
| 04147691 | 5906645 | 04147760 | 6779642 | 04147953 | 6874464 |
| 04147956 | 5750569 | 04148009 | 6760087 | 04148023 | 6678685 |
| 04148115 | 7532125 | 04148131 | 6139249 | 04148178 | 6028031 |
| 04148279 | 5568035 | 04148283 | 7369566 | 04148332 | 7579996 |
| 04148390 | 6272561 | 04148422 | 5992882 | 04148487 | 6833937 |
| 04148502 | 7366541 | 04148543 | 5971696 | 04148595 | 6782554 |
| 04148636 | 5503330 | 04148670 | 5906646 | 04148725 | 5506661 |
| 04148811 | 5861479 | 04148834 | 5656842 | 04148869 | 5975065 |
| 04148917 | 5819057 | 04148952 | 6121924 | 04149038 | 7428292 |
| 04149054 | 5320998 | 04149120 | 6340604 | 04149130 | 6209384 |
| 04149511 | 6078126 | 04149592 | 6210609 | 04149639 | 6139250 |
| 04149643 | 5537150 | 04149746 | 6572751 | 04149789 | 7444142 |
| 04149798 | 5975067 | 04149886 | 6352958 | 04149896 | 5569945 |
| 04149943 | 6867661 | 04150070 | 5700545 | 04150282 | 7114329 |
| 04150328 | 6128518 | 04150380 | 6773430 | 04150396 | 5976665 |
| 04150398 | 6726533 | 04150476 | 6066597 | 04150564 | 6671376 |
| 04150633 | 5568613 | 04150640 | 7441085 | 04150650 | 7447701 |
| 04150679 | 6352959 | 04150764 | 6829069 | 04150828 | 5320999 |
| 04150934 | 6528943 | 04150954 | 5509807 | 04150980 | 6792393 |
| 04151314 | 5824405 | 04151344 | 5329961 | 04151425 | 6160568 |
| 04151491 | 6317046 | 04151898 | 6463665 | 04151913 | 5537151 |
| 04151927 | 6226645 | 04152269 | 6472882 | 04152283 | 6172821 |
| 04152529 | 6514892 | 04152547 | 6847321 | 04152558 | 5556301 |
| 04152616 | 5819058 | 04152714 | 6078129 | 04152863 | 6802540 |
| 04152907 | 6175789 | 04153138 | 5574780 | 04153259 | 6400822 |
| 04153267 | 5570044 | 04153436 | 5801524 | 04153499 | 5596209 |
| 04153704 | 5906647 | 04154056 | 5682977 | 04154068 | 6662313 |
| 04154087 | 6532961 | 04154264 | 5718002 | 04154322 | 5684511 |
| 04154346 | 7322202 | 04154479 | 6805479 | 04154535 | 6139223 |
| 04154538 | 6214043 | 04154951 | 6861369 | 04155213 | 6098743 |
| 04155287 | 5981156 | 04155337 | 5792831 | 04155380 | 6066600 |
| 04155467 | 5981157 | 04155604 | 5945485 | 04155610 | 73118 |
| 04155741 | 5971685 | 04155825 | 7292726 | 04155897 | 6757670 |
| 04155908 | 7529599 | 04155977 | 6619430 | 04156288 | 5329963 |
| 04156298 | 6616300 | 04156590 | 5309708 | 04156930 | 5886276 |
| 04156954 | 7381978 | 04156975 | 5355262 | 04157001 | 6481300 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04157071 | 6382496 | 04157224 | 5322082 | 04157271 | 6779643 |
| 04157431 | 7548353 | 04157505 | 6582332 | 04157539 | 7062088 |
| 04157694 | 5809707 | 04157749 | 5755226 | 04157889 | 6840368 |
| 04158005 | 5574792 | 04158057 | 6066601 | 04158076 | 7464292 |
| 04158111 | 6696261 | 04158145 | 7183209 | 04158203 | 7465957 |
| 04158369 | 6355498 | 04158397 | 6621057 | 04158463 | 7460354 |
| 04158485 | 7266029 | 04158512 | 5439023 | 04158584 | 6514893 |
| 04158595 | 5511269 | 04158676 | 5730829 | 04158681 | 6322775 |
| 04158697 | 5568873 | 04158715 | 7469948 | 04158723 | 5809709 |
| 04158823 | 7119830 | 04158857 | 6355499 | 04158881 | 7463941 |
| 04158904 | 5651964 | 04158911 | 6121927 | 04159202 | 7574860 |
| 04159210 | 6860089 | 04159224 | 5780283 | 04159277 | 5563844 |
| 04159344 | 5568616 | 04159385 | 6082483 | 04159407 | 7570040 |
| 04159427 | 6477834 | 04159428 | 6559119 | 04159494 | 5948218 |
| 04159514 | 5976669 | 04159624 | 5669822 | 04159805 | 5568617 |
| 04159854 | 6370925 | 04159861 | 6441040 | 04159926 | 6510131 |
| 04160262 | 5568876 | 04160265 | 7555358 | 04160283 | 5669823 |
| 04160369 | 6831304 | 04160713 | 5481187 | 04160773 | 6512698 |
| 04160798 | 6217161 | 04160831 | 6098752 | 04160851 | 6010966 |
| 04161008 | 6699240 | 04161032 | 6702828 | 04161038 | 6172845 |
| 04161160 | 5841988 | 04161161 | 6388637 | 04161169 | 6233121 |
| 04161265 | 6521700 | 04161444 | 5679357 | 04161446 | 6678687 |
| 04161468 | 5824418 | 04161525 | 5329979 | 04161574 | 6712071 |
| 04161599 | 6368647 | 04161649 | 6484516 | 04161752 | 6355503 |
| 04161850 | 6286497 | 04161872 | 6664238 | 04162021 | 6662314 |
| 04162063 | 6757671 | 04162165 | 6007067 | 04162178 | 5351326 |
| 04162197 | 5569950 | 04162218 | 7334437 | 04162304 | 6503159 |
| 04162326 | 6010967 | 04162562 | 6714435 | 04162596 | 5554260 |
| 04162614 | 5532378 | 04162762 | 6621058 | 04162796 | 5651966 |
| 04162804 | 5992887 | 04163000 | 5511270 | 04163126 | 6263875 |
| 04163138 | 6041029 | 04163212 | 5443080 | 04163551 | 6355505 |
| 04163554 | 5976674 | 04163664 | 6370915 | 04163697 | 6082490 |
| 04163765 | 5554262 | 04163768 | 6826829 | 04163816 | 6368649 |
| 04163875 | 6172846 | 04163937 | 6160573 | 04164031 | 6217162 |
| 04164270 | 6272564 | 04164286 | 5439025 | 04164490 | 6355506 |
| 04164541 | 5554250 | 04164582 | 6082491 | 04164603 | 6696263 |
| 04164689 | 6631033 | 04164744 | 6546914 | 04164800 | 7430516 |
| 04164837 | 6812994 | 04164877 | 6755445 | 04164889 | 6592620 |
| 04164891 | 6810372 | 04164935 | 6842160 | 04165043 | 7552671 |
| 04165367 | 6400829 | 04165372 | 6794880 | 04165426 | 7574565 |
| 04165479 | 5355266 | 04165482 | 6326612 | 04165500 | 6481301 |
| 04165707 | 6862871 | 04165767 | 5556310 | 04165931 | 5568855 |
| 04165938 | 5669824 | 04166003 | 6678688 | 04166160 | 5682979 |
| 04166169 | 7409980 | 04166172 | 6858553 | 04166186 | 5886279 |
| 04166262 | 5861483 | 04166372 | 5537160 | 04166378 | 6317053 |
| 04166436 | 7559917 | 04166616 | 6233140 | 04166622 | 5750572 |
| 04166734 | 6680380 | 04166754 | 6355495 | 04166810 | 6210603 |
| 04166895 | 5730832 | 04166899 | 7408763 | 04166924 | 5673111 |
| 04167008 | 6816411 | 04167026 | 7464607 | 04167036 | 6171883 |
| 04167083 | 5886280 | 04167100 | 6787669 | 04167217 | 6756110 |
| 04167304 | 6830158 | 04167456 | 7124689 | 04167478 | 6368650 |
| 04167526 | 5329982 | 04167541 | 5445990 | 04167573 | 7254796 |
| 04167616 | 6774793 | 04167640 | 5436376 | 04167791 | 6522284 |
| 04167977 | 6010971 | 04167978 | 6662315 | 04168014 | 5841979 |
| 04168027 | 6623939 | 04168057 | 6704832 | 04168130 | 7541562 |

Reason for Objection of claims listed below - Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04168194 | 6824944 | 04168220 | 6868041 | 04168449 | 7567241 |
| 04168562 | 5841990 | 04168656 | 6160574 | 04168687 | 5436377 |
| 04168703 | 5309715 | 04168784 | 6010972 | 04168996 | 5528140 |
| 04168998 | 6637739 | 04169025 | 5792268 | 04169062 | 6121931 |
| 04169093 | 6441041 | 04169140 | 5309716 | 04169233 | 6113235 |
| 04169260 | 5528141 | 04169305 | 6518792 | 04169328 | 6279042 |
| 04169375 | 6388639 | 04169479 | 6713065 | 04169520 | 6340608 |
| 04169630 | 5948193 | 04169666 | 6160575 | 04169680 | 6201928 |
| 04169781 | 5596216 | 04169804 | 7221910 | 04169812 | 5750574 |
| 04169836 | 6650261 | 04169848 | 6749958 | 04169858 | 5801527 |
| 04169859 | 6382504 | 04169943 | 6787670 | 04170016 | 5508463 |
| 04170093 | 63036 | 04170117 | 6792394 | 04170190 | 6098757 |
| 04170232 | 6139254 | 04170295 | 6761702 | 04170302 | 5551579 |
| 04170377 | 5355267 | 04170441 | 6550214 | 04170472 | 6011540 |
| 04170489 | 6671379 | 04170514 | 6680381 | 04170521 | 6308266 |
| 04170535 | 5569951 | 04170542 | 6720590 | 04170601 | 7542799 |
| 04170607 | 6636571 | 04170631 | 5746216 | 04170660 | 6712618 |
| 04170694 | 5427819 | 04170696 | 6659849 | 04170798 | 5551580 |
| 04170824 | 6469925 | 04170891 | 6868120 | 04170900 | 6160576 |
| 04170906 | 5906655 | 04171132 | 5841991 | 04171236 | 7157665 |
| 04171269 | 5961160 | 04171285 | 6579334 | 04171289 | 7578201 |
| 04171295 | 5801529 | 04171359 | 5777092 | 04171374 | 5746217 |
| 04171391 | 6370929 | 04171412 | 7563025 | 04171430 | 5427821 |
| 04171493 | 6595017 | 04171679 | 5824421 | 04171719 | 5992892 |
| 04171861 | 6514895 | 04171922 | 6748716 | 04171939 | 6720591 |
| 04172035 | 6441036 | 04172096 | 6697586 | 04172211 | 6210612 |
| 04172416 | 5777093 | 04172502 | 6028043 | 04172576 | 5981162 |
| 04172594 | 6837975 | 04172652 | 7331914 | 04172682 | 6689077 |
| 04172686 | 6028044 | 04172714 | 5568627 | 04172718 | 7570939 |
| 04172834 | 5914919 | 04172864 | 7201902 | 04172967 | 5669809 |
| 04172979 | 6439695 | 04172990 | 6082494 | 04172998 | 6577356 |
| 04173015 | 5651970 | 04173017 | 6528945 | 04173042 | 5930759 |
| 04173045 | 5309717 | 04173066 | 6165941 | 04173106 | 6007069 |
| 04173382 | 6844829 | 04173388 | 6322779 | 04173526 | 6640203 |
| 04173582 | 6160577 | 04173698 | 6139256 | 04173794 | 6637740 |
| 04173820 | 6098761 | 04173895 | 6139257 | 04173991 | 6803072 |
| 04173993 | 6165942 | 04174041 | 5819055 | 04174129 | 5779858 |
| 04174168 | 7529218 | 04174258 | 5763029 | 04174323 | 7525989 |
| 04174332 | 5948223 | 04174341 | 6074090 | 04174358 | 6066604 |
| 04174382 | 5673115 | 04174423 | 6226652 | 04174434 | 5895621 |
| 04174494 | 6281836 | 04174515 | 5992894 | 04174565 | 6382507 |
| 04174584 | 5870721 | 04174607 | 6616302 | 04174685 | 6579337 |
| 04174697 | 5355270 | 04174715 | 6272571 | 04174742 | 6755446 |
| 04174769 | 5948224 | 04174778 | 5870722 | 04174885 | 5352354 |
| 04174913 | 6143193 | 04174914 | 6678690 | 04174922 | 6352968 |
| 04174986 | 5824926 | 04175091 | 6685785 | 04175163 | 5718442 |
| 04175180 | 6710505 | 04175273 | 6431724 | 04175365 | 7563026 |
| 04175366 | 5445992 | 04175422 | 5556606 | 04175441 | 6165958 |
| 04175498 | 6747882 | 04175505 | 6294350 | 04175506 | 6187589 |
| 04175557 | 5981165 | 04175567 | 5679364 | 04175641 | 5779979 |
| 04175692 | 6780821 | 04175774 | 6055249 | 04175800 | 6098762 |
| 04175863 | 5841980 | 04175932 | 5718443 | 04175938 | 7428294 |
| 04175953 | 6028046 | 04176009 | 5322086 | 04176081 | 97581 |
| 04176145 | 7292620 | 04176173 | 6417709 | 04176198 | 5809716 |
| 04176243 | 6165959 | 04176276 | 6010976 | 04176302 | 5508468 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04176304 | 5961163 | 04176336 | 6661122 | 04176369 | 7304811 |
| 04176389 | 6113238 | 04176391 | 5900219 | 04176463 | 6074091 |
| 04176492 | 94729 | 04176586 | 5436382 | 04176609 | 6368653 |
| 04176624 | 5351334 | 04176675 | 5445993 | 04176692 | 6446270 |
| 04176753 | 5351335 | 04176812 | 6317054 | 04176898 | 5870724 |
| 04177067 | 6854528 | 04177093 | 5432836 | 04177118 | 6799746 |
| 04177152 | 5841981 | 04177248 | 6748268 | 04177284 | 6281838 |
| 04177288 | 6171886 | 04177302 | 6550216 | 04177330 | 6121934 |
| 04177355 | 5975066 | 04177357 | 6384128 | 04177400 | 5806686 |
| 04177425 | 6355511 | 04177515 | 6431726 | 04177518 | 6847781 |
| 04177547 | 6831080 | 04177549 | 5511273 | 04177663 | 5669829 |
| 04177682 | 5971706 | 04177683 | 6786622 | 04177744 | 6490662 |
| 04177766 | 6621060 | 04177794 | 6572752 | 04177797 | 6753003 |
| 04177809 | 5508470 | 04177884 | 6574005 | 04177902 | 5841993 |
| 04177920 | 6439697 | 04177953 | 6840470 | 04177987 | 6214050 |
| 04178032 | 45102 | 04178034 | 6249479 | 04178084 | 6082496 |
| 04178136 | 6835751 | 04178256 | 5948226 | 04178309 | 7579736 |
| 04178316 | 5763033 | 04178654 | 6848831 | 04178701 | 7529219 |
| 04178780 | 6340599 | 04178836 | 5568883 | 04178924 | 6603611 |
| 04178950 | 6078133 | 04179012 | 6382488 | 04179040 | 6382511 |
| 04179045 | 6767633 | 04179069 | 7561141 | 04179299 | 6226657 |
| 04179396 | 6279043 | 04179438 | 6701300 | 04179526 | 6510132 |
| 04179599 | 5511277 | 04179671 | 5445994 | 04179751 | 6028048 |
| 04179891 | 6226658 | 04179909 | 6384130 | 04179938 | 6716055 |
| 04179993 | 6370931 | 04180002 | 5853849 | 04180054 | 5961166 |
| 04180143 | 6579339 | 04180260 | 5508471 | 04180270 | 72415 |
| 04180278 | 5662038 | 04180329 | 6128529 | 04180343 | 6493511 |
| 04180348 | 5679368 | 04180363 | 6619419 | 04180428 | 5506667 |
| 04180443 | 6782556 | 04180511 | 6627832 | 04180567 | 6295599 |
| 04180620 | 5604292 | 04180634 | 6624399 | 04180677 | 6521723 |
| 04180740 | 6217171 | 04180744 | 6524857 | 04180756 | 6226659 |
| 04180905 | 6842339 | 04180916 | 5908513 | 04180960 | 6623941 |
| 04181006 | 5445995 | 04181027 | 6388646 | 04181099 | 6818716 |
| 04181146 | 6055260 | 04181148 | 5841994 | 04181180 | 6187592 |
| 04181189 | 5582965 | 04181252 | 5651975 | 04181259 | 5673119 |
| 04181283 | 6678116 | 04181329 | 6572753 | 04181404 | 5961167 |
| 04181409 | 5569956 | 04181446 | 7566672 | 04181469 | 6042800 |
| 04181518 | 6441047 | 04181547 | 7190268 | 04181571 | 6838302 |
| 04181615 | 6807601 | 04181669 | 5679369 | 04181681 | 6824144 |
| 04181742 | 5509818 | 04181854 | 6131291 | 04181858 | 7578657 |
| 04181872 | 6446273 | 04181905 | 6441049 | 04181939 | 6789436 |
| 04181966 | 5841995 | 04182116 | 7425430 | 04182120 | 7539403 |
| 04182130 | 6028025 | 04182137 | 5568010 | 04182160 | 6758145 |
| 04182188 | 5434355 | 04182205 | 6532384 | 04182364 | 5971709 |
| 04182506 | 6128531 | 04182512 | 5870728 | 04182521 | 6074096 |
| 04182540 | 6368657 | 04182545 | 6214052 | 04182606 | 6845065 |
| 04182704 | 6759384 | 04182792 | 7542134 | 04182854 | 5900222 |
| 04182874 | 5445996 | 04182896 | 5971688 | 04182925 | 6441050 |
| 04183178 | 5961146 | 04183200 | 5537171 | 04183236 | 6481304 |
| 04183275 | 5568630 | 04183409 | 6278097 | 04183552 | 6210616 |
| 04183556 | 5568631 | 04183581 | 87268 | 04183685 | 6214055 |
| 04183855 | 6055253 | 04183912 | 6317056 | 04183920 | 6294351 |
| 04184019 | 5556625 | 04184033 | 6355512 | 04184090 | 7554604 |
| 04184147 | 7270506 | 04184189 | 6714438 | 04184271 | 6761703 |
| 04184323 | 6750771 | 04184602 | 6784517 | 04184644 | 6836799 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04184680 | 6028049 | 04184694 | 6614966 | 04184734 | 5508473 |
| 04184799 | 6756112 | 04184824 | 5508474 | 04184997 | 5684521 |
| 04185118 | 5669831 | 04185121 | 5895626 | 04185147 | 6384131 |
| 04185228 | 5992896 | 04185232 | 6889824 | 04185253 | 6098765 |
| 04185265 | 5321012 | 04185286 | 6233152 | 04185315 | 5806689 |
| 04185352 | 6294353 | 04185360 | 5763745 | 04185367 | 5898658 |
| 04185436 | 5850771 | 04185587 | 6819107 | 04185618 | 6573671 |
| 04185667 | 6725150 | 04185736 | 6484499 | 04185802 | 5355274 |
| 04185857 | 6773433 | 04185934 | 7121155 | 04185956 | 6233153 |
| 04185977 | 5895627 | 04186008 | 6512692 | 04186074 | 5679366 |
| 04186104 | 6853499 | 04186114 | 82380 | 04186119 | 7371774 |
| 04186135 | 5819071 | 04186169 | 6281841 | 04186190 | 6843101 |
| 04186248 | 6308272 | 04186285 | 6367930 | 04186299 | 6807119 |
| 04186360 | 5355277 | 04186401 | 6217174 | 04186434 | 6781826 |
| 04186439 | 6845628 | 04186462 | 5886290 | 04186584 | 6055247 |
| 04186600 | 6439702 | 04186632 | 6355514 | 04186744 | 5746222 |
| 04186746 | 6249483 | 04186768 | 5656853 | 04186881 | 6788312 |
| 04186911 | 6055261 | 04186925 | 6417714 | 04186970 | 6748164 |
| 04186977 | 6786623 | 04187094 | 7205039 | 04187342 | 6835426 |
| 04187348 | 6616304 | 04187371 | 6441052 | 04187408 | 6441056 |
| 04187503 | 5556629 | 04187619 | 6716876 | 04187650 | 6818590 |
| 04187669 | 6659858 | 04187673 | 6595018 | 04187678 | 5574806 |
| 04187701 | 6802021 | 04187733 | 6802835 | 04187811 | 5596225 |
| 04187812 | 7555709 | 04187870 | 5750583 | 04187884 | 5556630 |
| 04187917 | 5556320 | 04187945 | 6078134 | 04187990 | 52022 |
| 04188005 | 6431735 | 04188023 | 5444667 | 04188048 | 5870731 |
| 04188049 | 6793615 | 04188143 | 6121937 | 04188162 | 5509822 |
| 04188205 | 6384135 | 04188233 | 5445998 | 04188292 | 6201094 |
| 04188349 | 5568635 | 04188444 | 7462356 | 04188587 | 6834290 |
| 04188618 | 7538771 | 04188699 | 6042802 | 04188802 | 6628450 |
| 04188819 | 6807902 | 04188871 | 5321014 | 04188886 | 6797550 |
| 04188975 | 5685165 | 04189085 | 5901005 | 04189103 | 6055262 |
| 04189153 | 6791324 | 04189197 | 6294355 | 04189239 | 5563850 |
| 04189275 | 5981170 | 04189416 | 6370935 | 04189539 | 6263869 |
| 04189596 | 7538538 | 04189636 | 5427831 | 04189701 | 6042803 |
| 04189730 | 5669835 | 04189813 | 7137862 | 04189945 | 6513885 |
| 04189961 | 5870732 | 04189962 | 5992899 | 04190004 | 6576190 |
| 04190109 | 5992900 | 04190166 | 6201095 | 04190274 | 6439706 |
| 04190276 | 6704014 | 04190367 | 5434359 | 04190377 | 6233154 |
| 04190379 | 6317527 | 04190393 | 5824429 | 04190651 | 6563155 |
| 04190669 | 6165965 | 04190709 | 6340620 | 04190800 | 6888349 |
| 04191095 | 6821468 | 04191157 | 5537174 | 04191163 | 6431738 |
| 04191199 | 5886292 | 04191210 | 6317528 | 04191258 | 5792276 |
| 04191273 | 5792256 | 04191291 | 7565199 | 04191378 | 5443029 |
| 04191382 | 7448042 | 04191401 | 6007073 | 04191408 | 5556631 |
| 04191472 | 6384137 | 04191491 | 5684525 | 04191754 | 6728453 |
| 04191832 | 5406003 | 04191932 | 6799744 | 04191942 | 5971715 |
| 04191946 | 6028051 | 04191980 | 6503162 | 04192006 | 5570053 |
| 04192060 | 5329990 | 04192077 | 5624619 | 04192255 | 6128532 |
| 04192313 | 6214057 | 04192362 | 6889809 | 04192393 | 5624620 |
| 04192418 | 5730842 | 04192438 | 6173569 | 04192482 | 6833938 |
| 04192673 | 6832170 | 04192675 | 5841996 | 04192759 | 6367935 |
| 04192760 | 5718451 | 04192763 | 6143202 | 04192942 | 6821469 |
| 04192946 | 6619998 | 04192982 | 6842432 | 04192984 | 6789435 |
| 04193021 | 5841997 | 04193055 | 5945494 | 04193071 | 5506674 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04193094 | 5975081 | 04193225 | 7529747 | 04193243 | 7270507 |
| 04193251 | 6721750 | 04193333 | 5746226 | 04193384 | 6263038 |
| 04193498 | 6074099 | 04193545 | 6007075 | 04193680 | 5309732 |
| 04193755 | 6431739 | 04193831 | 5568890 | 04193845 | 5971717 |
| 04193850 | 5551589 | 04193867 | 5746227 | 04193945 | 5824430 |
| 04193962 | 6400807 | 04194033 | 6214059 | 04194064 | 6278103 |
| 04194068 | 6492077 | 04194075 | 7385255 | 04194231 | 5801533 |
| 04194241 | 7430519 | 04194246 | 6885945 | 04194350 | 6799964 |
| 04194381 | 5861490 | 04194476 | 6481308 | 04194478 | 6790721 |
| 04194615 | 7460698 | 04194652 | 6210621 | 04194905 | 6796793 |
| 04194920 | 6768735 | 04194974 | 6628451 | 04195158 | 7548919 |
| 04195189 | 5684528 | 04195203 | 5763035 | 04195266 | 6693874 |
| 04195273 | 5895630 | 04195274 | 6470988 | 04195294 | 6852750 |
| 04195326 | 6201100 | 04195376 | 6441060 | 04195441 | 6439709 |
| 04195460 | 5673128 | 04195535 | 6643160 | 04195656 | 5628976 |
| 04195668 | 5628977 | 04195674 | 5824431 | 04195848 | 6509834 |
| 04196017 | 6768912 | 04196093 | 5700554 | 04196110 | 5309734 |
| 04196174 | 6539975 | 04196192 | 7107610 | 04196219 | 5596228 |
| 04196287 | 6165966 | 04196322 | 6756116 | 04196350 | 6431742 |
| 04196382 | 6171892 | 04196446 | 83580 | 04196532 | 5792280 |
| 04196556 | 5730844 | 04196623 | 7369569 | 04196673 | 6825908 |
| 04196824 | 5511284 | 04196885 | 5895632 | 04196914 | 5528148 |
| 04196922 | 5444670 | 04196965 | 5961175 | 04197065 | 7529220 |
| 04197116 | 6160587 | 04197127 | 5853857 | 04197346 | 6588455 |
| 04197425 | 7578787 | 04197435 | 5569960 | 04197944 | 6143204 |
| 04197986 | 6588456 | 04198095 | 6042805 | 04198213 | 5624622 |
| 04198215 | 5481210 | 04198329 | 5739526 | 04198378 | 5869976 |
| 04198381 | 6143205 | 04198549 | 7578967 | 04198642 | 7113577 |
| 04198663 | 7248695 | 04198718 | 7288033 | 04198812 | 5930771 |
| 04198895 | 7538375 | 04198960 | 5446003 | 04199131 | 6582333 |
| 04199833 | 6696232 | 04199842 | 6796794 | 04199941 | 5777110 |
| 04199943 | 6805228 | 04200100 | 5481211 | 04200156 | 6010956 |
| 04200157 | 5511285 | 04200222 | 7088935 | 04200237 | 7457785 |
| 04200309 | 6766968 | 04200319 | 6082505 | 04200346 | 6723853 |
| 04200491 | 6307429 | 04200672 | 6308260 | 04200786 | 6876793 |
| 04200790 | 5352367 | 04200950 | 7453610 | 04201303 | 6664243 |
| 04201364 | 6667237 | 04201365 | 6818591 | 04201436 | 6831660 |
| 04201461 | 7283188 | 04201708 | 6823908 | 04201787 | 6317533 |
| 04201831 | 5850775 | 04201880 | 6712074 | 04201926 | 5506676 |
| 04202040 | 6699244 | 04202070 | 5718456 | 04202080 | 6439710 |
| 04202172 | 6121941 | 04202247 | 6835455 | 04202356 | 5948230 |
| 04202378 | 6078140 | 04202470 | 6322788 | 04202681 | 5861478 |
| 04202691 | 6592630 | 04202940 | 5434363 | 04203006 | 5321020 |
| 04203098 | 7323889 | 04203099 | 5434364 | 04203137 | 6808126 |
| 04203243 | 6294357 | 04203276 | 5569964 | 04203317 | 6214061 |
| 04203324 | 6028054 | 04203339 | 6233159 | 04203400 | 6678119 |
| 04203401 | 6226664 | 04203444 | 7548920 | 04203498 | 5930773 |
| 04203503 | 7577849 | 04203569 | 7349007 | 04203594 | 6278107 |
| 04203663 | 6640205 | 04203676 | 5321021 | 04203696 | 6233160 |
| 04203721 | 6766836 | 04203763 | 7075416 | 04203727 | 93428 |
| 04203774 | 5321022 | 04203781 | 5406005 | 04203829 | 5948231 |
| 04203862 | 5908517 | 04203938 | 7369570 | 04203940 | 7339527 |
| 04203972 | 6782557 | 04204055 | 6294358 | 04204080 | 5914928 |
| 04204153 | 5750587 | 04204254 | 6439712 | 04204322 | 6128536 |
| 04204547 | 7534151 | 04204565 | 5329995 | 04204694 | 5895633 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04204729 | 6783248 | 04204766 | 6272578 | 04204777 | 5427836 |
| 04204826 | 6040448 | 04204909 | 5651983 | 04204922 | 5596237 |
| 04204955 | 5351343 | 04205021 | 5895635 | 04205023 | 6388644 |
| 04205089 | 6846691 | 04205110 | 6165967 | 04205153 | 5511287 |
| 04205158 | 6370942 | 04205265 | 6588457 | 04205405 | 6272579 |
| 04205413 | 6835753 | 04205423 | 6494737 | 04205500 | 6674219 |
| 04205504 | 5750588 | 04205550 | 5651984 | 04205603 | 5506678 |
| 04205606 | 6367936 | 04205620 | 7525403 | 04205700 | 5556635 |
| 04205783 | 6007079 | 04205921 | 5886298 | 04205932 | 6066612 |
| 04206020 | 5992902 | 04206024 | 6802022 | 04206025 | 6528948 |
| 04206038 | 5842000 | 04206136 | 5481215 | 04206137 | 5582972 |
| 04206248 | 7579776 | 04206249 | 5651985 | 04206253 | 5700556 |
| 04206281 | 6481310 | 04206291 | 6128537 | 04206331 | 5574812 |
| 04206349 | 5908519 | 04206357 | 5582973 | 04206398 | 6537330 |
| 04206411 | 6278109 | 04206445 | 6352965 | 04206524 | 6201104 |
| 04206556 | 59896 | 04206562 | 5908524 | 04206574 | 6766967 |
| 04206598 | 5730845 | 04206603 | 5886299 | 04206641 | 6417725 |
| 04206672 | 6760091 | 04206673 | 7075418 | 04206677 | 6074056 |
| 04206680 | 6078136 | 04206731 | 5750589 | 04206740 | 5352377 |
| 04206745 | 7550174 | 04206749 | 6307430 | 04206766 | 6723777 |
| 04206787 | 5850778 | 04206814 | 7539405 | 04206913 | 31673 |
| 04206976 | 6143208 | 04206979 | 6249489 | 04207038 | 6441055 |
| 04207053 | 5511275 | 04207077 | 5824437 | 04207087 | 5628982 |
| 04207140 | 6748269 | 04207143 | 6439714 | 04207155 | 6823909 |
| 04207158 | 6322789 | 04207169 | 5596238 | 04207177 | 5464042 |
| 04207181 | 7344482 | 04207186 | 5930775 | 04207211 | 6165971 |
| 04207219 | 5908525 | 04207224 | 6855816 | 04207229 | 6210626 |
| 04207241 | 5309739 | 04207252 | 7361343 | 04207302 | 7300664 |
| 04207303 | 7539209 | 04207312 | 6659019 | 04207338 | 5961177 |
| 04207343 | 5443090 | 04207348 | 7105129 | 04207356 | 6831287 |
| 04207369 | 6716697 | 04207381 | 6462989 | 04207389 | 5842002 |
| 04207407 | 6794007 | 04207419 | 6214064 | 04207426 | 7561142 |
| 04207431 | 6781829 | 04207446 | 5563860 | 04207458 | 7542801 |
| 04207483 | 7349009 | 04207520 | 6578394 | 04207528 | 7097154 |
| 04207538 | 5493732 | 04207539 | 5861492 | 04207547 | 7566769 |
| 04207553 | 6864261 | 04207566 | 5444676 | 04207584 | 7574551 |
| 04207592 | 5628984 | 04207609 | 5568893 | 04207619 | 6484520 |
| 04207648 | 6753637 | 04207664 | 6131305 | 04207665 | 6812995 |
| 04207673 | 6884634 | 04207679 | 6082511 | 04207688 | 5446005 |
| 04207690 | 5656858 | 04207710 | 6812268 | 04207712 | 6820481 |
| 04207757 | 7127603 | 04207766 | 6322790 | 04207772 | 6678696 |
| 04207792 | 6716229 | 04207818 | 7550819 | 04207847 | 6417727 |
| 04207852 | 6400842 | 04207904 | 7408766 | 04207910 | 6825909 |
| 04207953 | 34517 | 04207961 | 6841720 | 04207987 | 6756450 |
| 04207989 | 6845629 | 04207998 | 6431745 | 04208026 | 5596240 |
| 04208049 | 5886303 | 04208050 | 6171897 | 04208051 | 5415667 |
| 04208058 | 5574814 | 04208068 | 6370881 | 04208080 | 5554274 |
| 04208113 | 5511291 | 04208127 | 7546008 | 04208129 | 5780294 |
| 04208138 | 6817373 | 04208159 | 7579435 | 04208173 | 5948234 |
| 04208188 | 6495748 | 04208197 | 6099434 | 04208204 | 5842004 |
| 04208249 | 5322100 | 04208269 | 6160592 | 04208340 | 6716965 |
| 04208344 | 7302551 | 04208398 | 6233163 | 04208483 | 6483928 |
| 04208491 | 5961179 | 04208504 | 5992904 | 04208520 | 5961180 |
| 04208523 | 7211354 | 04208541 | 6098749 | 04208584 | 6754048 |
| 04208592 | 5556637 | 04208601 | 7575394 | 04208632 | 6210631 |

Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04208641 | 6840318 | 04208651 | 6131308 | 04208699 | 6805963 |
| 04208717 | 6637745 | 04208727 | 6780825 | 04208766 | 6462991 |
| 04208771 | 5506680 | 04208780 | 6082513 | 04208837 | 5432180 |
| 04208887 | 6521725 | 04208898 | 6682575 | 04208899 | 5930777 |
| 04208901 | 5563865 | 04208911 | 6249494 | 04209010 | 6521726 |
| 04209017 | 6763946 | 04209039 | 6214067 | 04209045 | 5322102 |
| 04209047 | 6131309 | 04209101 | 7546355 | 04209146 | 5556639 |
| 04209188 | 5792287 | 04209214 | 7564269 | 04209246 | 6171900 |
| 04209305 | 5730851 | 04209312 | 5355284 | 04209354 | 6007080 |
| 04209375 | 5777115 | 04209398 | 6263844 | 04209479 | 6431746 |
| 04209492 | 7355918 | 04209494 | 6662317 | 04209504 | 5992906 |
| 04209519 | 6595020 | 04209526 | 5448133 | 04209544 | 6078143 |
| 04209617 | 7446649 | 04209741 | 6506561 | 04209745 | 6656383 |
| 04209755 | 5908527 | 04209776 | 6647066 | 04209798 | 6532966 |
| 04209799 | 7259319 | 04209817 | 5930779 | 04209819 | 5309713 |
| 04209824 | 7580478 | 04209916 | 6595021 | 04209930 | 5574805 |
| 04210003 | 7366233 | 04210012 | 5660969 | 04210019 | 5443092 |
| 04210041 | 5900226 | 04210055 | 6214069 | 04210067 | 5850786 |
| 04210078 | 6865826 | 04210089 | 6643163 | 04210097 | 7557303 |
| 04210108 | 7546809 | 04210173 | 7126994 | 04210214 | 6082515 |
| 04210231 | 5809713 | 04210281 | 6824146 | 04210311 | 7319611 |
| 04210320 | 7199918 | 04210371 | 6355517 | 04210390 | 6797551 |
| 04210409 | 5809714 | 04210412 | 7127604 | 04210435 | 5551599 |
| 04210448 | 5356595 | 04210460 | 6382533 | 04210468 | 5944670 |
| 04210470 | 5792289 | 04210471 | 6226671 | 04210528 | 7550173 |
| 04210530 | 6098760 | 04210533 | 5777117 | 04210537 | 6074111 |
| 04210538 | 5739512 | 04210549 | 6446285 | 04210562 | 6843635 |
| 04210566 | 5556326 | 04210573 | 6753640 | 04210577 | 6723277 |
| 04210580 | 6139271 | 04210582 | 6066615 | 04210607 | 7556966 |
| 04210629 | 6028063 | 04210633 | 6792395 | 04210664 | 6802025 |
| 04210724 | 7420721 | 04210776 | 6770004 | 04210824 | 6078138 |
| 04210848 | 5509826 | 04210869 | 6317537 | 04210898 | 7428301 |
| 04210905 | 6840631 | 04210935 | 7567725 | 04211073 | 5568622 |
| 04211078 | 6827819 | 04211107 | 5718458 | 04211135 | 6635144 |
| 04211164 | 6317532 | 04211170 | 6869157 | 04211199 | 5679371 |
| 04211215 | 6656384 | 04211243 | 6685344 | 04211300 | 5886304 |
| 04211304 | 7161114 | 04211309 | 6510135 | 04211321 | 6281848 |
| 04211341 | 5869979 | 04211462 | 6609232 | 04211493 | 5824441 |
| 04211537 | 5506682 | 04211541 | 7570042 | 04211553 | 64076 |
| 04211647 | 5563867 | 04211664 | 7157668 | 04211675 | 6818592 |
| 04211701 | 5819083 | 04211740 | 5777118 | 04211747 | 7578640 |
| 04211775 | 6851957 | 04211780 | 5801540 | 04211790 | 7454346 |
| 04211829 | 6226672 | 04211832 | 6798679 | 04211869 | 5801541 |
| 04211895 | 6778562 | 04211900 | 6753641 | 04211949 | 6704015 |
| 04211987 | 5570057 | 04212012 | 6820123 | 04212036 | 6160597 |
| 04212054 | 6217185 | 04212057 | 6532968 | 04212083 | 6834805 |
| 04212133 | 6417730 | 04212150 | 6834877 | 04212175 | 5730853 |
| 04212187 | 7565429 | 04212237 | 6843102 | 04212258 | 6499641 |
| 04212270 | 6585286 | 04212285 | 6787041 | 04212311 | 5684539 |
| 04212329 | 6582336 | 04212383 | 6441064 | 04212386 | 5443093 |
| 04212397 | 5589931 | 04212421 | 5656861 | 04212428 | 5850789 |
| 04212436 | 5895639 | 04212450 | 6439718 | 04212455 | 6537321 |
| 04212461 | 7385263 | 04212483 | 5801543 | 04212517 | 6028068 |
| 04212534 | 5656862 | 04212540 | 5981181 | 04212549 | 5443077 |
| 04212641 | 6844649 | 04212656 | 6382535 | 04212667 | 6717923 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04212680 | 6217187 | 04212765 | 6865372 | 04212783 | 6621062 |
| 04212806 | 5628989 | 04212840 | 6820124 | 04212845 | 5322105 |
| 04212865 | 6576193 | 04212872 | 5730855 | 04212907 | 5588261 |
| 04212927 | 7393760 | 04212952 | 6355519 | 04212974 | 5434367 |
| 04212992 | 5961184 | 04213039 | 5309745 | 04213058 | 6439723 |
| 04213090 | 6201117 | 04213153 | 6805124 | 04213179 | 6483909 |
| 04213219 | 6533833 | 04213300 | 7572843 | 04213301 | 5730856 |
| 04213382 | 5656864 | 04213388 | 5624630 | 04213466 | 5570060 |
| 04213538 | 6837332 | 04213554 | 6884256 | 04213609 | 6878465 |
| 04213632 | 6546953 | 04213775 | 6441065 | 04213777 | 5801544 |
| 04213830 | 6880155 | 04213964 | 5669846 | 04214028 | 7349011 |
| 04214056 | 6614967 | 04214355 | 6532379 | 04214494 | 5976694 |
| 04214593 | 5322107 | 04214612 | 46341 | 04214670 | 7561760 |
| 04214776 | 5355296 | 04214857 | 6782877 | 04214933 | 5528157 |
| 04215046 | 5427841 | 04215137 | 6813000 | 04215138 | 6750775 |
| 04215169 | 6322794 | 04215278 | 6510137 | 04215292 | 5563868 |
| 04215387 | 5838965 | 04215524 | 6782558 | 04215558 | 6384150 |
| 04215581 | 6876599 | 04215632 | 6010288 | 04215740 | 5930784 |
| 04215859 | 6796426 | 04215936 | 7576834 | 04215982 | 6786624 |
| 04216038 | 7537172 | 04216062 | 5838966 | 04216129 | 5992911 |
| 04216152 | 6506562 | 04216279 | 6074114 | 04216305 | 5528158 |
| 04216306 | 5673140 | 04216364 | 6727745 | 04216392 | 6503163 |
| 04216418 | 6813001 | 04216584 | 7330124 | 04216721 | 78459 |
| 04216779 | 5556316 | 04216800 | 6010289 | 04216964 | 5551602 |
| 04216980 | 6042813 | 04217072 | 5780295 | 04217128 | 5908520 |
| 04217215 | 5528159 | 04217220 | 6226674 | 04217228 | 5509832 |
| 04217286 | 6823542 | 04217357 | 7529524 | 04217384 | 76359 |
| 04217418 | 5824423 | 04217421 | 6131314 | 04217588 | 6550220 |
| 04217628 | 6139274 | 04217669 | 6596108 | 04217689 | 5330008 |
| 04217798 | 6098774 | 04217799 | 5780296 | 04217824 | 6857776 |
| 04217835 | 6042814 | 04217858 | 6596109 | 04217862 | 6370954 |
| 04217864 | 6417732 | 04217887 | 6317065 | 04217903 | 5824444 |
| 04217958 | 6454320 | 04217996 | 6647067 | 04218011 | 5322108 |
| 04218030 | 6834291 | 04218098 | 5971726 | 04218123 | 5887660 |
| 04218216 | 5900232 | 04218358 | 6563775 | 04218508 | 5309747 |
| 04218519 | 6765212 | 04218547 | 6430850 | 04218642 | 6007085 |
| 04218680 | 6869464 | 04218740 | 7104554 | 04218816 | 7140626 |
| 04218838 | 6757673 | 04218917 | 6483938 | 04219062 | 5585995 |
| 04219069 | 5506684 | 04219136 | 6708542 | 04219174 | 6379616 |
| 04219197 | 6588461 | 04219308 | 7580161 | 04219348 | 7535603 |
| 04219455 | 6566072 | 04219506 | 6214072 | 04219531 | 5682997 |
| 04219548 | 6121950 | 04219573 | 5574820 | 04219636 | 5908530 |
| 04219731 | 6249501 | 04219766 | 6869377 | 04219819 | 6861375 |
| 04219860 | 6477413 | 04219877 | 6693877 | 04219946 | 6823543 |
| 04219958 | 76958 | 04220036 | 5481223 | 04220115 | 6611819 |
| 04220144 | 5961188 | 04220155 | 6506552 | 04220192 | 5656866 |
| 04220231 | 6845630 | 04220232 | 5448143 | 04220236 | 6040458 |
| 04220253 | 6131317 | 04220302 | 6382537 | 04220311 | 6778245 |
| 04220347 | 6263043 | 04220483 | 6139277 | 04220611 | 6379617 |
| 04220644 | 6842895 | 04220712 | 6400851 | 04220723 | 7399057 |
| 04220814 | 6805965 | 04221049 | 5682999 | 04221128 | 6531321 |
| 04221150 | 6340631 | 04221172 | 6187613 | 04221218 | 5777123 |
| 04221353 | 5551603 | 04221361 | 5684542 | 04221471 | 6659021 |
| 04221531 | 7580230 | 04221568 | 6841183 | 04221641 | 6355504 |
| 04221648 | 6462997 | 04221694 | 5651976 | 04221937 | 6263044 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04221939 | 5563871 | 04221953 | 5434370 | 04221983 | 5351354 |
| 04221992 | 5809738 | 04222008 | 6340633 | 04222023 | 7570274 |
| 04222038 | 6704836 | 04222039 | 5975090 | 04222045 | 6849183 |
| 04222058 | 7313365 | 04222090 | 6682578 | 04222154 | 6637511 |
| 04222292 | 6793619 | 04222315 | 5656868 | 04222378 | 7443468 |
| 04222403 | 6007074 | 04222470 | 6249503 | 04222523 | 6647068 |
| 04222524 | 6833581 | 04222544 | 5673141 | 04222592 | 6384151 |
| 04222619 | 6798169 | 04222633 | 5448117 | 04222644 | 6514896 |
| 04222654 | 5537184 | 04222664 | 6384152 | 04222691 | 5528163 |
| 04222721 | 5801549 | 04222733 | 6201120 | 04222735 | 5656869 |
| 04222741 | 5869981 | 04222745 | 6233170 | 04222763 | 5777124 |
| 04222786 | 6201121 | 04222856 | 6367947 | 04222879 | 5444683 |
| 04222886 | 5415664 | 04222902 | 6042816 | 04222907 | 6370956 |
| 04222939 | 6762102 | 04223005 | 5481225 | 04223043 | 5944676 |
| 04223112 | 7529749 | 04223115 | 5669849 | 04223162 | 6028056 |
| 04223187 | 5448129 | 04223188 | 6748718 | 04223205 | 6317069 |
| 04223240 | 5355301 | 04223491 | 5537185 | 04223548 | 6679065 |
| 04223685 | 5660971 | 04223694 | 6226676 | 04223731 | 6379621 |
| 04223803 | 6139280 | 04223849 | 6042818 | 04223897 | 5528164 |
| 04223964 | 6495749 | 04223996 | 6784520 | 04224078 | 7129910 |
| 04224085 | 5679377 | 04224146 | 7126995 | 04224241 | 6845631 |
| 04224300 | 5750599 | 04224306 | 6818717 | 04224354 | 6209388 |
| 04224358 | 5900234 | 04224412 | 5819091 | 04224428 | 6074118 |
| 04224480 | 6113259 | 04224528 | 5669850 | 04224542 | 5886308 |
| 04224565 | 6747890 | 04224577 | 6113260 | 04224631 | 5908522 |
| 04224696 | 5971729 | 04224712 | 5434372 | 04224744 | 5352383 |
| 04224871 | 6829072 | 04224886 | 6281852 | 04224930 | 6866031 |
| 04224960 | 6521727 | 04225001 | 5730863 | 04225007 | 5975095 |
| 04225037 | 6055272 | 04225074 | 5819092 | 04225098 | 6312597 |
| 04225213 | 6430855 | 04225225 | 6160604 | 04225258 | 5415675 |
| 04225289 | 5355288 | 04225309 | 5869984 | 04225423 | 6355524 |
| 04225462 | 5511298 | 04225581 | 5443099 | 04225587 | 5669851 |
| 04225677 | 6781832 | 04225698 | 6718180 | 04225729 | 6370957 |
| 04225817 | 5842011 | 04225820 | 6828104 | 04225823 | 5509834 |
| 04225824 | 6040462 | 04225915 | 6143216 | 04225990 | 5669852 |
| 04225998 | 6818735 | 04226032 | 6494740 | 04226052 | 5660974 |
| 04226081 | 6624402 | 04226084 | 6518261 | 04226131 | 5309731 |
| 04226134 | 6074120 | 04226162 | 6791328 | 04226170 | 6042822 |
| 04226174 | 5750603 | 04226211 | 6828730 | 04226290 | 6175710 |
| 04226340 | 5596232 | 04226343 | 5448146 | 04226369 | 6113252 |
| 04226426 | 5944678 | 04226428 | 7124694 | 04226577 | 7541008 |
| 04226601 | 6217189 | 04226609 | 6807496 | 04226836 | 5780297 |
| 04226875 | 7322216 | 04226885 | 6462988 | 04226934 | 6616307 |
| 04227098 | 6830161 | 04227119 | 6355525 | 04227260 | 6293694 |
| 04227266 | 7572274 | 04227276 | 6810758 | 04227289 | 6778564 |
| 04227356 | 5801553 | 04227358 | 5730865 | 04227455 | 5976699 |
| 04227651 | 6828731 | 04227714 | 5574825 | 04227784 | 6748271 |
| 04227870 | 6317542 | 04227968 | 5809743 | 04228098 | 6756119 |
| 04228177 | 5824449 | 04228302 | 5801555 | 04228332 | 5806673 |
| 04228517 | 7574816 | 04228521 | 7119831 | 04228563 | 6635146 |
| 04228581 | 7526621 | 04228655 | 5730866 | 04228665 | 6217190 |
| 04228725 | 5528162 | 04228917 | 5792297 | 04229058 | 5351362 |
| 04229136 | 5415676 | 04229161 | 6112394 | 04229326 | 7201921 |
| 04229434 | 6845267 | 04229445 | 6367951 | 04229497 | 6762103 |
| 04229501 | 5718465 | 04229811 | 6293696 | 04230059 | 6846334 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04230208 | 6798170 | 04230254 | 6775556 | 04230304 | 6171913 |
| 04230372 | 6861103 | 04230524 | 6753642 | 04230762 | 7237814 |
| 04230796 | 6439730 | 04230811 | 5730861 | 04230816 | 5321005 |
| 04230870 | 68801 | 04230940 | 6040464 | 04231053 | 5895643 |
| 04231125 | 7205042 | 04231335 | 6066626 | 04231382 | 6696269 |
| 04231387 | 6543479 | 04231527 | 7570917 | 04231583 | 6136192 |
| 04231587 | 6307438 | 04231604 | 6160607 | 04231649 | 25753 |
| 04231990 | 7577017 | 04231991 | 6750604 | 04232109 | 6657920 |
| 04232294 | 5446018 | 04232315 | 6678126 | 04232506 | 6537333 |
| 04232706 | 5669854 | 04232764 | 5900237 | 04232767 | 6796428 |
| 04232811 | 6858386 | 04232825 | 5750608 | 04232971 | 6640209 |
| 04233005 | 6281844 | 04233043 | 5669855 | 04233123 | 7270513 |
| 04233126 | 5355289 | 04233152 | 6787016 | 04233247 | 5944681 |
| 04233251 | 5944682 | 04233641 | 5801539 | 04233666 | 5930790 |
| 04233696 | 6278120 | 04233782 | 6710506 | 04233813 | 5730870 |
| 04233835 | 6578396 | 04234125 | 18633 | 04234169 | 6827820 |
| 04234187 | 5992918 | 04234398 | 6131321 | 04234451 | 6756451 |
| 04234453 | 6217183 | 04234574 | 6714911 | 04234594 | 6531322 |
| 04234984 | 5961193 | 04235179 | 6233175 | 04235245 | 6574011 |
| 04235254 | 6441076 | 04235378 | 5908532 | 04235426 | 6201125 |
| 04235435 | 6317075 | 04235591 | 5669857 | 04235743 | 6492111 |
| 04235838 | 97128 | 04235870 | 5930792 | 04235884 | 6834807 |
| 04236016 | 6776009 | 04236050 | 6214080 | 04236101 | 6214081 |
| 04236104 | 5509842 | 04236188 | 5948243 | 04236239 | 6160610 |
| 04236273 | 7206132 | 04236325 | 6074068 | 04236335 | 5944683 |
| 04236372 | 5669832 | 04236418 | 7227593 | 04236571 | 6563820 |
| 04236577 | 6662319 | 04236596 | 5660975 | 04236695 | 7539210 |
| 04236708 | 7097159 | 04236712 | 6379625 | 04236715 | 6762104 |
| 04236728 | 6463002 | 04236786 | 6112397 | 04236819 | 6776010 |
| 04236890 | 6171915 | 04236968 | 5801547 | 04236972 | 5750611 |
| 04236988 | 6546956 | 04237097 | 5563877 | 04237146 | 7571182 |
| 04237218 | 5481232 | 04237412 | 6706459 | 04237481 | 7558161 |
| 04237492 | 6671381 | 04237567 | 6477415 | 04237585 | 6817374 |
| 04237597 | 6839479 | 04237609 | 5567962 | 04237712 | 6699251 |
| 04237728 | 6112398 | 04237794 | 5869986 | 04237847 | 6837605 |
| 04237879 | 6814352 | 04237907 | 7318704 | 04237915 | 5355290 |
| 04238054 | 6536059 | 04238112 | 5563878 | 04238161 | 5508491 |
| 04238252 | 7387186 | 04238340 | 6484521 | 04238495 | 5853871 |
| 04238544 | 6233178 | 04238567 | 6074124 | 04238573 | 6384159 |
| 04238598 | 5551607 | 04238629 | 6355528 | 04238818 | 5684543 |
| 04238862 | 5508493 | 04238934 | 6010299 | 04238984 | 5944685 |
| 04238991 | 6840471 | 04239048 | 6474310 | 04239107 | 5838968 |
| 04239207 | 6579738 | 04239276 | 6713282 | 04239420 | 6603061 |
| 04239573 | 5511289 | 04239598 | 6513888 | 04239654 | 6143227 |
| 04239775 | 5992920 | 04239791 | 6794883 | 04239858 | 6792397 |
| 04239973 | 6603062 | 04239977 | 5842017 | 04240036 | 6171916 |
| 04240045 | 6710407 | 04240134 | 5948229 | 04240283 | 6370961 |
| 04240473 | 6869442 | 04240570 | 5850801 | 04240571 | 6794008 |
| 04240621 | 6799748 | 04240675 | 5861505 | 04240714 | 6317546 |
| 04240717 | 5537186 | 04240752 | 6810379 | 04240759 | 6430857 |
| 04240822 | 5321038 | 04240861 | 5673150 | 04241061 | 6028071 |
| 04241078 | 6823544 | 04241166 | 7140631 | 04241238 | 6637748 |
| 04241307 | 6160615 | 04241397 | 7443804 | 04241435 | 6165982 |
| 04241443 | 5570067 | 04241456 | 6367957 | 04241458 | 5948246 |
| 04241499 | 5763055 | 04241508 | 6811068 | 04241514 | 6704837 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04241589 | 6603063 | 04241619 | 5628999 | 04241746 | 6028073 |
| 04241829 | 6430860 | 04241872 | 6823545 | 04241909 | 7454467 |
| 04241919 | 5322117 | 04241982 | 6843454 | 04242198 | 5792304 |
| 04242238 | 5629000 | 04242250 | 6414949 | 04242347 | 5355305 |
| 04242445 | 6883174 | 04242455 | 6066631 | 04242462 | 5842018 |
| 04242540 | 6463003 | 04242627 | 7565168 | 04242722 | 6201130 |
| 04242785 | 6463004 | 04242894 | 5730876 | 04242917 | 5589947 |
| 04242925 | 6144459 | 04242997 | 5944688 | 04243014 | 6007095 |
| 04243322 | 5355306 | 04243449 | 6201131 | 04243507 | 6143228 |
| 04243543 | 5582984 | 04243590 | 7237815 | 04243618 | 6201132 |
| 04243645 | 6760094 | 04243653 | 5511301 | 04243680 | 5321040 |
| 04243744 | 7125885 | 04243804 | 6694540 | 04243840 | 6477838 |
| 04243857 | 5908536 | 04243881 | 6787672 | 04243982 | 5448152 |
| 04244004 | 6139285 | 04244035 | 6796798 | 04244275 | 5948247 |
| 04244345 | 6782560 | 04244489 | 5596247 | 04244499 | 6592633 |
| 04244607 | 6643166 | 04244677 | 60247 | 04244737 | 6532970 |
| 04244769 | 5556644 | 04244801 | 6226685 | 04244874 | 6764315 |
| 04244891 | 6847734 | 04244899 | 5588270 | 04245238 | 6112404 |
| 04245252 | 5850804 | 04245284 | 6112405 | 04245338 | 6400864 |
| 04245479 | 7097890 | 04245517 | 5730877 | 04245541 | 6340637 |
| 04245613 | 5366833 | 04245638 | 7288038 | 04245688 | 5508497 |
| 04245862 | 6638562 | 04245889 | 6384163 | 04245943 | 5570069 |
| 04246030 | 6187621 | 04246045 | 6823546 | 04246101 | 6187622 |
| 04246116 | 6531323 | 04246178 | 5481234 | 04246338 | 5446029 |
| 04246367 | 5673145 | 04246377 | 7458482 | 04246402 | 5352396 |
| 04246410 | 5801559 | 04246488 | 6307444 | 04246491 | 6621065 |
| 04246645 | 6603615 | 04246708 | 6524863 | 04246820 | 5528172 |
| 04246909 | 6503716 | 04246912 | 6712082 | 04247039 | 7118943 |
| 04247281 | 5596248 | 04247286 | 5842020 | 04247338 | 5746243 |
| 04247351 | 5624634 | 04247389 | 6187623 | 04247429 | 5686559 |
| 04247509 | 7399058 | 04247549 | 5588271 | 04248110 | 5624635 |
| 04248153 | 6611823 | 04248247 | 6643557 | 04248879 | 5434376 |
| 04248970 | 6281862 | 04249108 | 6066633 | 04249131 | 6834808 |
| 04249170 | 6851895 | 04249623 | 6263052 | 04249636 | 6764316 |
| 04249746 | 6469917 | 04249802 | 5824460 | 04249871 | 6886669 |
| 04250093 | 6233171 | 04250139 | 7461508 | 04250271 | 6760095 |
| 04250293 | 5560083 | 04250306 | 5669864 | 04250401 | 5589951 |
| 04250417 | 5427853 | 04250437 | 6759392 | 04250467 | 5976708 |
| 04250490 | 5908539 | 04250623 | 5961199 | 04250648 | 6756122 |
| 04250731 | 6367961 | 04250889 | 5801562 | 04251097 | 6818718 |
| 04251127 | 5763059 | 04251154 | 7181263 | 04251207 | 6492081 |
| 04251310 | 6640211 | 04251318 | 5351367 | 04251359 | 5853866 |
| 04251512 | 6650195 | 04251527 | 6791203 | 04251574 | 7178342 |
| 04251859 | 7543956 | 04251871 | 6603065 | 04251947 | 5582986 |
| 04251982 | 6582340 | 04252071 | 5321043 | 04252080 | 6609236 |
| 04252107 | 6838418 | 04252184 | 5351368 | 04252216 | 6807497 |
| 04252229 | 5960541 | 04252408 | 6042827 | 04252426 | 6340640 |
| 04252460 | 5509849 | 04252642 | 58483 | 04252756 | 6463005 |
| 04252782 | 6322070 | 04252851 | 5739540 | 04252982 | 6828423 |
| 04253154 | 5563881 | 04253179 | 5309759 | 04253246 | 6370962 |
| 04253408 | 5976709 | 04253420 | 7318707 | 04253529 | 6810759 |
| 04253621 | 5750600 | 04253677 | 6503164 | 04253737 | 7216357 |
| 04253888 | 5780304 | 04254112 | 6574810 | 04254136 | 5589954 |
| 04254188 | 6121958 | 04254232 | 5509850 | 04254501 | 5586008 |
| 04254558 | 6637514 | 04254696 | 6463006 | 04254744 | 6112407 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04254758 | 6233182 | 04254759 | 6662320 | 04254942 | 6322072 |
| 04255026 | 5321045 | 04255143 | 6055281 | 04255149 | 6886074 |
| 04255152 | 6441071 | 04255188 | 6631041 | 04255214 | 5683010 |
| 04255223 | 6294352 | 04255240 | 5355308 | 04255359 | 6727816 |
| 04255406 | 5528173 | 04255572 | 6082527 | 04255630 | 6317072 |
| 04255726 | 5415689 | 04255891 | 5906659 | 04256092 | 6481311 |
| 04256317 | 5792311 | 04256435 | 6028078 | 04256504 | 6065612 |
| 04256599 | 7526787 | 04256613 | 5847198 | 04256628 | 6074136 |
| 04256897 | 6317086 | 04256931 | 5481244 | 04257056 | 6430867 |
| 04257099 | 7533349 | 04257117 | 6214075 | 04257275 | 6171921 |
| 04257694 | 5629011 | 04257723 | 5434358 | 04257809 | 5971748 |
| 04257813 | 7532340 | 04257828 | 6082528 | 04257846 | 6040472 |
| 04257894 | 7578820 | 04257924 | 7542802 | 04257954 | 6536065 |
| 04258003 | 5777139 | 04258077 | 6441084 | 04258110 | 5582989 |
| 04258138 | 6210642 | 04258168 | 5582990 | 04258198 | 6055283 |
| 04258269 | 6484524 | 04258345 | 7203135 | 04258391 | 6657926 |
| 04258432 | 6010304 | 04258526 | 6352987 | 04258654 | 6128555 |
| 04258747 | 5467043 | 04258765 | 7529221 | 04258792 | 5850808 |
| 04258819 | 7551203 | 04258851 | 6400870 | 04258891 | 6307455 |
| 04258896 | 6417746 | 04258906 | 5475543 | 04259038 | 6802024 |
| 04259130 | 6787043 | 04259147 | 7551227 | 04259220 | 6439733 |
| 04259296 | 5579946 | 04259523 | 5355313 | 04259624 | 5434378 |
| 04259777 | 6161070 | 04259896 | 6226691 | 04260007 | 5746254 |
| 04260061 | 5556655 | 04260156 | 5824462 | 04260157 | 7330226 |
| 04260166 | 5556346 | 04260247 | 6866920 | 04260339 | 6010306 |
| 04260496 | 7552676 | 04260523 | 3102 | 04260552 | 6317087 |
| 04260655 | 6843332 | 04260724 | 6217198 | 04260834 | 5351373 |
| 04260875 | 6400871 | 04260878 | 6493442 | 04260974 | 5975111 |
| 04261362 | 6317089 | 04261476 | 7545275 | 04261496 | 6563161 |
| 04261503 | 5434379 | 04261509 | 7541566 | 04261597 | 7318493 |
| 04261729 | 7555359 | 04261780 | 6824947 | 04261945 | 6007110 |
| 04261979 | 6884283 | 04262054 | 5885260 | 04262256 | 6131331 |
| 04262266 | 5588274 | 04262334 | 7528528 | 04262484 | 7545892 |
| 04262729 | 5351377 | 04262739 | 7450138 | 04263121 | 5322127 |
| 04263136 | 6537334 | 04263263 | 5669869 | 04263282 | 6263061 |
| 04263393 | 5448161 | 04263487 | 6263062 | 04263637 | 6355541 |
| 04263645 | 5624644 | 04263704 | 7534471 | 04263839 | 6807590 |
| 04263898 | 6317081 | 04263939 | 7546360 | 04264150 | 6588463 |
| 04264335 | 5976713 | 04264342 | 7565409 | 04264400 | 6270829 |
| 04264616 | 5322129 | 04264837 | 6811078 | 04264917 | 6764797 |
| 04264924 | 5467044 | 04264978 | 5322131 | 04265063 | 5861509 |
| 04265076 | 6546959 | 04265141 | 5481247 | 04265274 | 5393702 |
| 04265290 | 5586015 | 04265493 | 5976715 | 04265565 | 5886326 |
| 04265592 | 5352406 | 04265689 | 6834722 | 04265766 | 6352989 |
| 04265962 | 6446295 | 04266028 | 6125347 | 04266095 | 7557668 |
| 04266149 | 7530513 | 04266161 | 6143233 | 04266242 | 6818710 |
| 04266386 | 5321054 | 04266398 | 7537174 | 04266423 | 6751293 |
| 04266562 | 6125349 | 04266691 | 6307457 | 04266802 | 7525770 |
| 04266822 | 5914946 | 04266898 | 7575880 | 04266925 | 6867818 |
| 04266943 | 7572890 | 04267002 | 6462998 | 04267127 | 6293710 |
| 04267136 | 7550802 | 04267150 | 6201133 | 04267166 | 6307459 |
| 04267344 | 5352407 | 04267348 | 6082534 | 04267509 | 6531325 |
| 04267699 | 6249515 | 04267719 | 6635149 | 04267771 | 6821470 |
| 04267814 | 40593 | 04267907 | 6465574 | 04268555 | 5508507 |
| 04268629 | 5886332 | 04268742 | 5320988 | 04268869 | 5684553 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04268949 | 6722630 | 04269425 | 5434384 | 04269440 | 6340440 |
| 04269538 | 5906664 | 04269574 | 6563826 | 04270001 | 5780318 |
| 04270071 | 6878278 | 04270134 | 6603066 | 04270188 | 6522297 |
| 04270218 | 6481313 | 04270278 | 6217203 | 04270392 | 5683021 |
| 04270619 | 7209262 | 04271032 | 6249517 | 04271060 | 6554178 |
| 04271191 | 5899291 | 04271207 | 5895649 | 04271216 | 5730884 |
| 04271269 | 5971753 | 04271333 | 6340443 | 04271345 | 6187638 |
| 04271350 | 6481314 | 04271364 | 6414963 | 04271376 | 6263070 |
| 04271447 | 5673147 | 04271463 | 5366847 | 04271487 | 5976716 |
| 04271534 | 6481315 | 04271674 | 6414964 | 04271829 | 6699253 |
| 04271853 | 5853883 | 04271908 | 6643092 | 04271999 | 6270811 |
| 04272070 | 6492084 | 04272086 | 6367971 | 04272121 | 6214091 |
| 04272158 | 7420726 | 04272174 | 6796799 | 04272315 | 5366848 |
| 04272336 | 6726019 | 04272362 | 5948653 | 04272434 | 6160611 |
| 04272494 | 6417753 | 04272659 | 7525740 | 04272727 | 6340444 |
| 04272747 | 5679394 | 04272754 | 6226698 | 04272911 | 5673162 |
| 04273048 | 5824468 | 04273132 | 6517805 | 04273264 | 7534145 |
| 04273392 | 6208832 | 04273429 | 7573121 | 04273640 | 6596114 |
| 04273703 | 6747892 | 04273708 | 28772 | 04273729 | 6810381 |
| 04273792 | 7318494 | 04273807 | 6840147 | 04273813 | 6127569 |
| 04273867 | 5537208 | 04273871 | 6812298 | 04273931 | 6414965 |
| 04274031 | 6233191 | 04274043 | 5792318 | 04274105 | 7529225 |
| 04274166 | 5629025 | 04274169 | 5679350 | 04274371 | 6514902 |
| 04274380 | 5554302 | 04274410 | 6446304 | 04274435 | 5551612 |
| 04274451 | 6340445 | 04274452 | 6763948 | 04274531 | 6281872 |
| 04274533 | 6474311 | 04274566 | 7551135 | 04274594 | 6446308 |
| 04274637 | 5930805 | 04274849 | 6518266 | 04275001 | 6121965 |
| 04275151 | 5444710 | 04275228 | 7575370 | 04275308 | 5506708 |
| 04275342 | 5448167 | 04275463 | 5906668 | 04275839 | 5819097 |
| 04275859 | 5511306 | 04275938 | 6866563 | 04275994 | 6555143 |
| 04276018 | 5763075 | 04276021 | 6693881 | 04276152 | 6441093 |
| 04276219 | 6028088 | 04276221 | 5368987 | 04276324 | 7097893 |
| 04276331 | 64461 | 04276333 | 6869184 | 04276358 | 7551229 |
| 04276413 | 5434385 | 04276588 | 5446023 | 04276611 | 6379637 |
| 04276771 | 6503168 | 04276778 | 5443109 | 04276838 | 6249522 |
| 04276867 | 5673164 | 04276877 | 5588279 | 04276882 | 6007116 |
| 04276975 | 5718481 | 04277091 | 5869996 | 04277101 | 6307449 |
| 04277108 | 6472890 | 04277110 | 5624655 | 04277113 | 6798173 |
| 04277149 | 6637749 | 04277161 | 5906670 | 04277184 | 5448169 |
| 04277206 | 6127572 | 04277363 | 6647071 | 04277371 | 6121967 |
| 04277417 | 6431662 | 04277541 | 7355925 | 04277628 | 7107616 |
| 04277744 | 7575069 | 04277814 | 6757646 | 04277902 | 6774798 |
| 04277965 | 5777149 | 04278001 | 5718483 | 04278064 | 6847863 |
| 04278123 | 5850821 | 04278169 | 6750779 | 04278187 | 5629027 |
| 04278207 | 7253641 | 04278219 | 6682579 | 04278228 | 6353003 |
| 04278340 | 5415701 | 04278491 | 5551619 | 04278498 | 5899295 |
| 04278551 | 6842819 | 04278556 | 7574466 | 04278704 | 6847130 |
| 04278763 | 5673167 | 04278876 | 6165992 | 04278941 | 6572759 |
| 04278963 | 6400883 | 04278990 | 5446036 | 04278992 | 7545896 |
| 04279030 | 6055294 | 04279107 | 5322137 | 04279125 | 5370040 |
| 04279256 | 6249526 | 04279288 | 5574844 | 04279306 | 5750625 |
| 04279367 | 6463010 | 04279464 | 6793620 | 04279559 | 5586028 |
| 04279606 | 5370041 | 04279610 | 6631037 | 04279654 | 6322082 |
| 04279727 | 6650263 | 04279732 | 6216199 | 04279764 | 6637515 |
| 04279776 | 6224756 | 04279821 | 5972150 | 04279892 | 5700585 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04279932 | 6845376 | 04280038 | 7545898 | 04280087 | 6614972 |
| 04280114 | 6322084 | 04280214 | 6522298 | 04280222 | 6678128 |
| 04280244 | 6066645 | 04280251 | 6307462 | 04280272 | 5322139 |
| 04280275 | 6361021 | 04280317 | 6667233 | 04280365 | 6007119 |
| 04280390 | 6463011 | 04280415 | 6112418 | 04280440 | 5637832 |
| 04280477 | 5780322 | 04280478 | 6823913 | 04280511 | 6536067 |
| 04280521 | 5370042 | 04281332 | 6131342 | 04281796 | 5554308 |
| 04282070 | 5506710 | 04282110 | 7560985 | 04282191 | 6201142 |
| 04282199 | 6007120 | 04282246 | 6201143 | 04282371 | 6572377 |
| 04282539 | 6281876 | 04282542 | 7157482 | 04282615 | 5596263 |
| 04282727 | 5788140 | 04282745 | 6807905 | 04282756 | 6098793 |
| 04282766 | 6838408 | 04282826 | 5976723 | 04282829 | 5560624 |
| 04282860 | 7567728 | 04282862 | 6840989 | 04282868 | 7453557 |
| 04282907 | 6278133 | 04282944 | 6834501 | 04282958 | 5750627 |
| 04283038 | 6483944 | 04283052 | 6355553 | 04283069 | 5975126 |
| 04283125 | 6784521 | 04283150 | 6484525 | 04283156 | 6317103 |
| 04283171 | 5679398 | 04283173 | 7569134 | 04283180 | 6810760 |
| 04283214 | 6838900 | 04283228 | 6040488 | 04283253 | 6797555 |
| 04283296 | 6796800 | 04283345 | 5309774 | 04283364 | 5899297 |
| 04283386 | 6543487 | 04283449 | 6635152 | 04283488 | 5847213 |
| 04283732 | 6762108 | 04283790 | 5535582 | 04283882 | 6492080 |
| 04284013 | 6131345 | 04284080 | 7178348 | 04284083 | 5861491 |
| 04284174 | 6714290 | 04284193 | 6098794 | 04284317 | 5434391 |
| 04284332 | 5452426 | 04284346 | 6224759 | 04284415 | 5683028 |
| 04284420 | 5448176 | 04284656 | 5660999 | 04284658 | 6040490 |
| 04284665 | 6125356 | 04284712 | 6585290 | 04284823 | 6771057 |
| 04284888 | 5838984 | 04284892 | 5434392 | 04284894 | 6704839 |
| 04284985 | 5960562 | 04285088 | 6352996 | 04285100 | 6799749 |
| 04285187 | 6714444 | 04285283 | 7566771 | 04285366 | 6869332 |
| 04285368 | 6125357 | 04285410 | 5975114 | 04285438 | 5850823 |
| 04285484 | 5853886 | 04285528 | 7253270 | 04285582 | 5556348 |
| 04285673 | 7565202 | 04285682 | 6657929 | 04285695 | 5508513 |
| 04285765 | 5434394 | 04285843 | 6532393 | 04285887 | 6702829 |
| 04285899 | 5969963 | 04285950 | 5506711 | 04286030 | 6723282 |
| 04286071 | 6233172 | 04286075 | 27797 | 04286103 | 6307467 |
| 04286135 | 6293707 | 04286197 | 6539980 | 04286235 | 7535608 |
| 04286335 | 6871964 | 04286378 | 11372 | 04286390 | 6637750 |
| 04286414 | 6417760 | 04286441 | 5847214 | 04286481 | 7551389 |
| 04286541 | 6762500 | 04286542 | 5352420 | 04286686 | 5309678 |
| 04286760 | 5683032 | 04286795 | 6627839 | 04286837 | 7578337 |
| 04286860 | 5589976 | 04286912 | 6367979 | 04286959 | 5777153 |
| 04286986 | 5746265 | 04287035 | 7546227 | 04287039 | 7552042 |
| 04287132 | 6638256 | 04287142 | 5801577 | 04287206 | 5895664 |
| 04287207 | 7562420 | 04287221 | 6787676 | 04287310 | 7578749 |
| 04287397 | 5574848 | 04287404 | 5506713 | 04287446 | 6614974 |
| 04287453 | 6112421 | 04287465 | 6628458 | 04287479 | 6847365 |
| 04287556 | 6317561 | 04287578 | 6826175 | 04287583 | 6010322 |
| 04287596 | 5446040 | 04287627 | 6835329 | 04287638 | 6439755 |
| 04287647 | 6281860 | 04287655 | 5801578 | 04287672 | 6121963 |
| 04287689 | 6835207 | 04287706 | 6307469 | 04287718 | 5434397 |
| 04287745 | 6563162 | 04287770 | 6143246 | 04287841 | 5545411 |
| 04287847 | 5777156 | 04287946 | 5700591 | 04288004 | 5586032 |
| 04288020 | 6417761 | 04288144 | 6574812 | 04288182 | 6803060 |
| 04288195 | 5850825 | 04288239 | 6340454 | 04288299 | 6829067 |
| 04288330 | 5560630 | 04288375 | 6010323 | 04288448 | 5673174 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04288451 | 7283195 | 04288464 | 5746267 | 04288508 | 6757647 |
| 04288551 | 5434398 | 04288566 | 7539406 | 04288628 | 5582999 |
| 04288675 | 5554314 | 04288745 | 5870003 | 04288763 | 6055297 |
| 04288786 | 6748273 | 04288821 | 21488 | 04288846 | 6840633 |
| 04288879 | 6340455 | 04288900 | 6536068 | 04288928 | 6208835 |
| 04288933 | 7355928 | 04288961 | 6656388 | 04288971 | 6143248 |
| 04289025 | 17444 | 04289034 | 7551230 | 04289054 | 5554315 |
| 04289071 | 7569677 | 04289073 | 6317109 | 04289218 | 6446311 |
| 04289140 | 6249502 | 04289229 | 5739560 | 04289257 | 6165999 |
| 04289281 | 6171932 | 04289287 | 6414972 | 04289325 | 5801556 |
| 04289436 | 6533835 | 04289440 | 6756452 | 04289442 | 5624665 |
| 04289508 | 6643561 | 04289510 | 5679404 | 04289551 | 6817376 |
| 04289569 | 6042843 | 04289581 | 5444700 | 04289655 | 6475464 |
| 04289675 | 7558165 | 04289683 | 20156 | 04289719 | 5446043 |
| 04289761 | 6838701 | 04289777 | 5434399 | 04289813 | 6317110 |
| 04289818 | 6481317 | 04289819 | 6379646 | 04289832 | 6689081 |
| 04289843 | 6293715 | 04289849 | 6214096 | 04289858 | 5446044 |
| 04289864 | 6484526 | 04289883 | 6481318 | 04289891 | 5352422 |
| 04289894 | 6717077 | 04289903 | 5446045 | 04289929 | 7548313 |
| 04289932 | 6825518 | 04289941 | 5434387 | 04289950 | 6166001 |
| 04290003 | 6055299 | 04290016 | 6750459 | 04290023 | 6095593 |
| 04290062 | 6441108 | 04290083 | 5777159 | 04290123 | 5563897 |
| 04290131 | 7552015 | 04290157 | 6063430 | 04290159 | 6720487 |
| 04290198 | 6161082 | 04290206 | 5508518 | 04290328 | 5684567 |
| 04290410 | 5321077 | 04290421 | 6463022 | 04290438 | 5777160 |
| 04290486 | 5415707 | 04290490 | 6099419 | 04290553 | 5309782 |
| 04290587 | 6536051 | 04290658 | 6756124 | 04290676 | 6226686 |
| 04290705 | 6317112 | 04290714 | 5739561 | 04290727 | 6278139 |
| 04290763 | 5809768 | 04290819 | 5508519 | 04290835 | 5427869 |
| 04290845 | 7559294 | 04290854 | 6161083 | 04290896 | 6524867 |
| 04290903 | 5992932 | 04290966 | 6704019 | 04290982 | 5870008 |
| 04291060 | 6216202 | 04291071 | 6112425 | 04291106 | 6353007 |
| 04291256 | 5624666 | 04291285 | 7406921 | 04291355 | 6559128 |
| 04291380 | 6263083 | 04291449 | 5583009 | 04291492 | 5562637 |
| 04291519 | 5777162 | 04291573 | 6781833 | 04291588 | 5847216 |
| 04291603 | 6774799 | 04291646 | 5378069 | 04291715 | 5976730 |
| 04291719 | 7554006 | 04291741 | 5972152 | 04291750 | 5824480 |
| 04291785 | 5886344 | 04291791 | 5511313 | 04291814 | 5930793 |
| 04291872 | 6837747 | 04291896 | 6065650 | 04291904 | 6270841 |
| 04291910 | 5563901 | 04291914 | 6578400 | 04291917 | 5750637 |
| 04291939 | 6805968 | 04291947 | 5969970 | 04291953 | 6224765 |
| 04291955 | 6650265 | 04291961 | 5679407 | 04292001 | 6209393 |
| 04292021 | 6475465 | 04292071 | 6803061 | 04292072 | 6628459 |
| 04292150 | 6518269 | 04292173 | 6187427 | 04292177 | 6400887 |
| 04292189 | 5669881 | 04292196 | 5801579 | 04292202 | 6143251 |
| 04292377 | 5684572 | 04292387 | 6270842 | 04292479 | 5322149 |
| 04292488 | 5562638 | 04292524 | 6054596 | 04292564 | 5366857 |
| 04292620 | 6454322 | 04292626 | 5914957 | 04292627 | 6890528 |
| 04292632 | 6524869 | 04292767 | 5355332 | 04292817 | 6532395 |
| 04292966 | 6263047 | 04293005 | 6682581 | 04293033 | 5906024 |
| 04293077 | 6835458 | 04293207 | 6322095 | 04293308 | 7579833 |
| 04293448 | 5563904 | 04293621 | 6798176 | 04293680 | 6723854 |
| 04293725 | 6417762 | 04293728 | 6121974 | 04293732 | 6208840 |
| 04293762 | 6293720 | 04293799 | 5673177 | 04293855 | 6063413 |
| 04293996 | 7529653 | 04294194 | 6643170 | 04294300 | 5588286 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04294339 | 5525442 | 04294432 | 5736923 | 04294515 | 6546961 |
| 04294518 | 7559292 | 04294559 | 6340642 | 04294576 | 5886349 |
| 04294619 | 6175717 | 04294640 | 5309788 | 04294814 | 7529606 |
| 04294896 | 5673178 | 04295047 | 6528959 | 04295072 | 7554118 |
| 04295115 | 5508522 | 04295150 | 7558167 | 04295214 | 5930816 |
| 04295293 | 5683042 | 04295351 | 7557439 | 04295373 | 6868947 |
| 04295439 | 6712087 | 04295461 | 5780330 | 04295473 | 6010329 |
| 04295566 | 7539407 | 04295649 | 6708005 | 04295674 | 5661009 |
| 04295928 | 7579951 | 04295935 | 5683043 | 04296048 | 5321083 |
| 04296073 | 5746273 | 04296106 | 7435648 | 04296173 | 5736924 |
| 04296204 | 5355334 | 04296218 | 6270844 | 04296237 | 6888703 |
| 04296241 | 5434404 | 04296262 | 49088 | 04296267 | 5969973 |
| 04296315 | 7562996 | 04296323 | 5850832 | 04296324 | 5586038 |
| 04296355 | 6720400 | 04296418 | 5545420 | 04296424 | 5624673 |
| 04296486 | 7570592 | 04296496 | 6355563 | 04296527 | 5780331 |
| 04296528 | 6121976 | 04296605 | 6209394 | 04296610 | 6249529 |
| 04296746 | 5586039 | 04296888 | 5624674 | 04296985 | 6278143 |
| 04297065 | 5415711 | 04297100 | 5669885 | 04297110 | 6786626 |
| 04297121 | 5535593 | 04297146 | 6166008 | 04297202 | 6771058 |
| 04297230 | 6787044 | 04297251 | 6712619 | 04297260 | 6771059 |
| 04297265 | 5525443 | 04297280 | 5969975 | 04297330 | 5780332 |
| 04297338 | 6270847 | 04297356 | 7530515 | 04297359 | 6069297 |
| 04297365 | 5604428 | 04297434 | 6748167 | 04297448 | 6322097 |
| 04297474 | 6830165 | 04297498 | 6818736 | 04297561 | 7526643 |
| 04297562 | 6772647 | 04297581 | 5629041 | 04297644 | 39348 |
| 04297745 | 6278145 | 04297832 | 5589986 | 04297865 | 5914958 |
| 04297870 | 6278147 | 04297916 | 6342153 | 04298000 | 6503153 |
| 04298043 | 6509840 | 04298090 | 6849184 | 04298130 | 5718500 |
| 04298163 | 6143260 | 04298164 | 5684577 | 04298202 | 6843804 |
| 04298311 | 5508525 | 04298321 | 5847220 | 04298394 | 6546962 |
| 04298400 | 6112434 | 04298402 | 6278114 | 04298466 | 5801582 |
| 04298539 | 6293725 | 04298541 | 6764314 | 04298579 | 61585 |
| 04298588 | 5930817 | 04298610 | 7543396 | 04298687 | 5976732 |
| 04298692 | 6355567 | 04298693 | 6850242 | 04298703 | 6317117 |
| 04298714 | 6753645 | 04298751 | 7569504 | 04298789 | 5624675 |
| 04298800 | 5736930 | 04298817 | 11883 | 04298858 | 5850834 |
| 04298869 | 6773439 | 04298932 | 5886788 | 04298941 | 5736931 |
| 04299054 | 5745496 | 04299070 | 6472895 | 04299078 | 6722574 |
| 04299146 | 7555156 | 04299164 | 6400893 | 04299226 | 6585294 |
| 04299304 | 5906028 | 04299399 | 5948667 | 04299457 | 6379657 |
| 04299470 | 5656904 | 04299483 | 5574859 | 04299485 | 6863496 |
| 04299526 | 6522300 | 04299542 | 5750642 | 04299544 | 7121154 |
| 04299648 | 5588291 | 04299660 | 5467057 | 04299665 | 6201155 |
| 04299688 | 6596116 | 04299697 | 6514891 | 04299701 | 6603068 |
| 04299708 | 5838990 | 04299731 | 5545422 | 04299798 | 6270850 |
| 04299800 | 7540910 | 04299804 | 5809774 | 04299844 | 6430890 |
| 04299864 | 7097895 | 04299904 | 6340462 | 04299916 | 5809765 |
| 04299937 | 6574016 | 04300031 | 6187441 | 04300075 | 6818595 |
| 04300091 | 6355568 | 04300160 | 7157677 | 04300161 | 5850837 |
| 04300173 | 5352432 | 04300176 | 7451329 | 04300211 | 5673183 |
| 04300225 | 6121968 | 04300272 | 6543489 | 04300326 | 5750602 |
| 04300357 | 5562646 | 04300392 | 6317118 | 04300420 | 5467059 |
| 04300433 | 6143265 | 04300508 | 7539596 | 04300535 | 6010335 |
| 04300560 | 6270852 | 04300562 | 5545423 | 04300603 | 7563605 |
| 04300624 | 6367987 | 04300661 | 6249542 | 04300680 | 6307478 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04300704 | 5870016 | 04300708 | 5511322 | 04300718 | 6463030 |
| 04300725 | 5322155 | 04300754 | 5370054 | 04300810 | 6882231 |
| 04300852 | 6773440 | 04300853 | 6430891 | 04300897 | 7443687 |
| 04300926 | 5948643 | 04300933 | 6628461 | 04300981 | 5824487 |
| 04301057 | 6355572 | 04301058 | 6799030 | 04301077 | 6216212 |
| 04301200 | 5446054 | 04301270 | 5629045 | 04301275 | 6125368 |
| 04301292 | 6884829 | 04301330 | 6772644 | 04301374 | 5579967 |
| 04301451 | 5560648 | 04301463 | 6524872 | 04301467 | 5809766 |
| 04301497 | 6718015 | 04301508 | 7377269 | 04301560 | 7562422 |
| 04301585 | 6208850 | 04301623 | 5562648 | 04301631 | 6171942 |
| 04301639 | 5586045 | 04301641 | 6857456 | 04301683 | 6065660 |
| 04301698 | 5976739 | 04301700 | 5847207 | 04301719 | 6667241 |
| 04301731 | 5508528 | 04301747 | 6439773 | 04301775 | 6445569 |
| 04301794 | 5322160 | 04301823 | 6830166 | 04301904 | 6010980 |
| 04301933 | 6131360 | 04301993 | 5850838 | 04302001 | 6775560 |
| 04302007 | 5604431 | 04302018 | 5960575 | 04302058 | 6400897 |
| 04302174 | 6263087 | 04302216 | 5819105 | 04302234 | 7536293 |
| 04302289 | 5684580 | 04302293 | 5583004 | 04302306 | 6171944 |
| 04302332 | 7552046 | 04302402 | 6063418 | 04302426 | 6121980 |
| 04302473 | 5718506 | 04302488 | 7567229 | 04302509 | 6818596 |
| 04302510 | 6767636 | 04302543 | 7578246 | 04302578 | 5415721 |
| 04302620 | 6791206 | 04302663 | 5624683 | 04302669 | 6216215 |
| 04302684 | 5427878 | 04302691 | 6430892 | 04302722 | 6131361 |
| 04302775 | 5594223 | 04302790 | 7075838 | 04302844 | 6715596 |
| 04302859 | 5819114 | 04302865 | 6216217 | 04302894 | 6065663 |
| 04302911 | 6782879 | 04302916 | 6400899 | 04302938 | 7569063 |
| 04302941 | 6811080 | 04302991 | 5750649 | 04303045 | 6307484 |
| 04303061 | 5969958 | 04303084 | 5352436 | 04303102 | 5853896 |
| 04303112 | 6430893 | 04303149 | 6307485 | 04303200 | 6127594 |
| 04303259 | 6521730 | 04303301 | 6224775 | 04303302 | 6495755 |
| 04303306 | 6723137 | 04303331 | 5467061 | 04303351 | 5574862 |
| 04304446 | 5745500 | 04303452 | 5589991 | 04303515 | 6834893 |
| 04303558 | 6454324 | 04303593 | 6233216 | 04303603 | 6454597 |
| 04303621 | 6317123 | 04303660 | 5574863 | 04303679 | 6379632 |
| 04303689 | 6214107 | 04303692 | 5535578 | 04303700 | 7063417 |
| 04303720 | 6812299 | 04303742 | 6418195 | 04303750 | 5673185 |
| 04303757 | 7541011 | 04303772 | 7545900 | 04303777 | 6208852 |
| 04303850 | 5839006 | 04303856 | 6599751 | 04303895 | 6307487 |
| 04303912 | 5750651 | 04303926 | 6418197 | 04303928 | 6643562 |
| 04303968 | 5969979 | 04303985 | 6725151 | 04304008 | 6770006 |
| 04304064 | 6249337 | 04304092 | 6367993 | 04304108 | 6842341 |
| 04304172 | 6620008 | 04304185 | 7566110 | 04304201 | 5801593 |
| 04304244 | 6214108 | 04304245 | 5842023 | 04304306 | 5604435 |
| 04304312 | 6143268 | 04304347 | 6161093 | 04304449 | 6131362 |
| 04304473 | 6214109 | 04304497 | 6784281 | 04304502 | 6187447 |
| 04304570 | 7535943 | 04304638 | 5604436 | 04304645 | 7544340 |
| 04304672 | 5853899 | 04304679 | 5975137 | 04304759 | 6214110 |
| 04304761 | 6414983 | 04304944 | 5309744 | 04305013 | 7540258 |
| 04305021 | 5856729 | 04305062 | 7576884 | 04305070 | 6838421 |
| 04305087 | 6659024 | 04305131 | 6270857 | 04305161 | 5930826 |
| 04305200 | 6131365 | 04305210 | 6427157 | 04305220 | 5352438 |
| 04305233 | 5352440 | 04305268 | 6546964 | 04305291 | 6263088 |
| 04305297 | 6317582 | 04305308 | 6786628 | 04305366 | 6756453 |
| 04305367 | 5895675 | 04305396 | 5745503 | 04305403 | 6834179 |
| 04305410 | 6379643 | 04305437 | 6804591 | 04305451 | 5700400 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04305456 | 6069305 | 04305461 | 5448196 | 04305475 | 6125376 |
| 04305496 | 5441483 | 04305523 | 5596272 | 04305554 | 6771577 |
| 04305607 | 5944715 | 04305618 | 6543491 | 04305632 | 6216220 |
| 04305640 | 6315357 | 04305663 | 6539981 | 04305677 | 5763094 |
| 04305736 | 6577365 | 04305791 | 5975139 | 04305801 | 5322167 |
| 04305820 | 6126564 | 04305828 | 6065664 | 04305838 | 6699245 |
| 04305844 | 6775561 | 04305860 | 6040510 | 04305874 | 5780337 |
| 04305946 | 5972167 | 04305964 | 5944716 | 04306015 | 5780338 |
| 04306022 | 5661015 | 04306025 | 5506722 | 04306050 | 5352442 |
| 04306054 | 5506723 | 04306073 | 6503721 | 04306077 | 6463017 |
| 04306090 | 6028111 | 04306123 | 5525448 | 04306181 | 5604438 |
| 04306193 | 5839008 | 04306301 | 5777172 | 04306309 | 5975140 |
| 04306310 | 6662328 | 04306328 | 5574867 | 04306436 | 5792339 |
| 04306442 | 6454598 | 04306479 | 6844568 | 04306487 | 6779646 |
| 04306541 | 5750652 | 04306583 | 6367994 | 04306586 | 7546585 |
| 04306613 | 6783251 | 04306628 | 6166013 | 04306644 | 6850991 |
| 04306648 | 6631043 | 04306680 | 6010343 | 04306693 | 5992446 |
| 04306704 | 5718495 | 04306720 | 6812300 | 04306780 | 5604439 |
| 04306783 | 7121341 | 04306794 | 7546229 | 04306799 | 6166014 |
| 04306809 | 5588299 | 04306823 | 5750654 | 04306843 | 6815848 |
| 04306885 | 5972168 | 04306934 | 6040512 | 04306943 | 6042860 |
| 04306956 | 5556679 | 04307017 | 6263091 | 04307043 | 6834180 |
| 04307069 | 7319623 | 04307112 | 6315360 | 04307120 | 5914195 |
| 04307157 | 7537384 | 04307177 | 5446056 | 04307181 | 6787677 |
| 04307196 | 6720401 | 04307231 | 5745506 | 04307289 | 5750655 |
| 04307295 | 6795423 | 04307373 | 6828727 | 04307440 | 6685352 |
| 04307530 | 6224777 | 04307539 | 5960580 | 04307548 | 36269 |
| 04307554 | 6679073 | 04307638 | 1400 | 04307722 | 6216223 |
| 04307744 | 6759394 | 04307752 | 7293946 | 04307870 | 6201161 |
| 04307928 | 7537179 | 04307950 | 6772648 | 04307963 | 5661016 |
| 04308222 | 6278158 | 04308332 | 6208859 | 04308485 | 6293732 |
| 04308538 | 5684588 | 04308546 | 5948675 | 04308596 | 91376 |
| 04308616 | 6010347 | 04308649 | 6643563 | 04308675 | 6826177 |
| 04308714 | 6112441 | 04308727 | 5960582 | 04308734 | 5604444 |
| 04308767 | 6756454 | 04308771 | 5562655 | 04308796 | 6784282 |
| 04308797 | 7560770 | 04308825 | 6762503 | 04308862 | 6747894 |
| 04308868 | 6270861 | 04308873 | 7563404 | 04308875 | 5906661 |
| 04308901 | 7579931 | 04308904 | 6800397 | 04308923 | 6315363 |
| 04308934 | 5554322 | 04308984 | 6787047 | 04308997 | 6315365 |
| 04309040 | 6495757 | 04309047 | 77926 | 04309060 | 6621045 |
| 04309062 | 6270862 | 04309063 | 6678132 | 04309069 | 5975142 |
| 04309081 | 6587990 | 04309176 | 6724805 | 04309275 | 6470995 |
| 04309289 | 6353025 | 04309320 | 5944720 | 04309362 | 6789442 |
| 04309367 | 7555158 | 04309394 | 6125380 | 04309488 | 6801094 |
| 04309489 | 7108044 | 04309521 | 6510133 | 04309525 | 7554008 |
| 04309576 | 6131371 | 04309583 | 6361042 | 04309630 | 6353026 |
| 04309675 | 6854668 | 04309682 | 5730276 | 04309701 | 6430901 |
| 04309755 | 6400909 | 04309787 | 5415730 | 04309795 | 5780345 |
| 04309802 | 6574815 | 04309804 | 6807908 | 04309809 | 6379665 |
| 04309825 | 7189805 | 04309861 | 7313059 | 04310034 | 7447406 |
| 04310117 | 5736938 | 04310122 | 6233223 | 04310171 | 6270864 |
| 04310447 | 6706461 | 04310521 | 6233217 | 04310618 | 6620001 |
| 04310653 | 6756125 | 04310655 | 6463040 | 04310728 | 6627834 |
| 04310749 | 7222791 | 04310777 | 7555717 | 04310835 | 7533711 |
| 04310944 | 6714447 | 04310947 | 6694548 | 04311078 | 5792341 |

**Reason for Objection of claims listed below - Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04311093 | 6748276 | 04311142 | 6355580 | 04311162 | 6201164 |
| 04311185 | 6383436 | 04311230 | 7222792 | 04311261 | 7526645 |
| 04311290 | 5415731 | 04311301 | 6572761 | 04311385 | 6690581 |
| 04311398 | 5656915 | 04311454 | 5326092 | 04311490 | 5352441 |
| 04311506 | 6826179 | 04311510 | 6367999 | 04311553 | 6764721 |
| 04311567 | 5819117 | 04311577 | 19969, 12127 | 04311589 | 6799031 |
| 04311617 | 5380558 | 04311626 | 7535818 | 04311701 | 5736940 |
| 04311759 | 6427167 | 04311804 | 6293735 | 04311853 | 5624695 |
| 04311862 | 6724381 | 04311882 | 6171946 | 04311922 | 6131363 |
| 04311960 | 6214116 | 04311983 | 6806580 | 04311984 | 6293736 |
| 04312013 | 5684595 | 04312046 | 6623937 | 04312060 | 5969978 |
| 04312233 | 6317587 | 04312348 | 6317589 | 04312371 | 6082554 |
| 04312453 | 6317579 | 04312524 | 5684597 | 04312543 | 6040518 |
| 04312557 | 6263099 | 04312571 | 5895683 | 04312598 | 5604446 |
| 04312635 | 6808130 | 04312640 | 7124706 | 04312693 | 5434425 |
| 04312696 | 7452563 | 04312712 | 7528570 | 04312745 | 5853902 |
| 04312789 | 5762388 | 04312930 | 5492330 | 04312932 | 5583023 |
| 04312951 | 6693885 | 04312959 | 6481298 | 04312992 | 6852596 |
| 04313015 | 7308223 | 04313039 | 6657922 | 04313044 | 6750533 |
| 04313058 | 5684598 | 04313066 | 6187453 | 04313164 | 6216229 |
| 04313193 | 7113593 | 04313196 | 5777178 | 04313201 | 6842020 |
| 04313213 | 5975956 | 04313233 | 5886795 | 04313249 | 6779647 |
| 04313256 | 6171948 | 04313273 | 6127601 | 04313314 | 6317593 |
| 04313387 | 6112445 | 04313411 | 6846692 | 04313439 | 6270869 |
| 04313448 | 6628452 | 04313500 | 5931259 | 04313651 | 7541539 |
| 04313675 | 6588466 | 04313733 | 7538546 | 04313736 | 6693886 |
| 04313737 | 6414993 | 04313745 | 6437786 | 04313795 | 6859318 |
| 04313797 | 5434429 | 04313897 | 5309761 | 04313912 | 6599752 |
| 04313939 | 5588305 | 04313959 | 6582351 | 04313960 | 5853873 |
| 04313969 | 5322178 | 04313971 | 6704841 | 04314047 | 6817378 |
| 04314050 | 6368001 | 04314053 | 5777179 | 04314064 | 5574873 |
| 04314067 | 6774805 | 04314128 | 6877092 | 04314154 | 6042864 |
| 04314157 | 6418211 | 04314180 | 6754230 | 04314218 | 6843818 |
| 04314243 | 7446105 | 04314270 | 7564234 | 04314276 | 6829075 |
| 04314314 | 62201 | 04314354 | 6872449 | 04314378 | 6063441 |
| 04314390 | 5415735 | 04314407 | 7399064 | 04314438 | 6619442 |
| 04314444 | 6836532 | 04314459 | 7185137 | 04314512 | 6161100 |
| 04314564 | 5588295 | 04314577 | 5492332 | 04314646 | 7534938 |
| 04314695 | 6751092 | 04314696 | 7558830 | 04314721 | 6680392 |
| 04314731 | 5762391 | 04314751 | 5853905 | 04314783 | 6224783 |
| 04314818 | 6028117 | 04314904 | 6143277 | 04314968 | 5545438 |
| 04315051 | 5596270 | 04315053 | 5870029 | 04315102 | 6201157 |
| 04315131 | 6042867 | 04315179 | 5448204 | 04315211 | 7526646 |
| 04315217 | 6082556 | 04315227 | 5441492 | 04315307 | 5309748 |
| 04315321 | 6798179 | 04315336 | 6201862 | 04315354 | 6514903 |
| 04315375 | 6718402 | 04315391 | 6315370 | 04315395 | 6131376 |
| 04315455 | 5736948 | 04315558 | 7172578 | 04315565 | 5441493 |
| 04315592 | 6774755 | 04315629 | 5535610 | 04315680 | 6317563 |
| 04315726 | 5380564 | 04315824 | 5777180 | 04315827 | 7548891 |
| 04315838 | 5448205 | 04315927 | 6069309 | 04315933 | 5446058 |
| 04315935 | 6131358 | 04315949 | 6481321 | 04315955 | 6430904 |
| 04315986 | 76497 | 04316023 | 6214120 | 04316027 | 5914198 |
| 04316034 | 6532974 | 04316051 | 5556688 | 04316115 | 6833753 |
| 04316126 | 5434431 | 04316165 | 5931261 | 04316208 | 6813782 |
| 04316212 | 6810383 | 04316226 | 6166024 | 04316267 | 6839768 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04316294 | 6834399 | 04316328 | 5556689 | 04316373 | 5629059 |
| 04316390 | 6679075 | 04316398 | 6054619 | 04316424 | 6770007 |
| 04316444 | 6843455 | 04316446 | 6873262 | 04316451 | 6636581 |
| 04316480 | 5415737 | 04316548 | 7550282 | 04316570 | 5762394 |
| 04316584 | 6838663 | 04316615 | 5394487 | 04316620 | 5624681 |
| 04316629 | 5944725 | 04316632 | 5808770 | 04316639 | 6539984 |
| 04316654 | 6846337 | 04316676 | 6607675 | 04316700 | 5448207 |
| 04316718 | 5590004 | 04316721 | 6209397 | 04316806 | 6661103 |
| 04316811 | 6414996 | 04316812 | 5992458 | 04316876 | 6609242 |
| 04316941 | 5960589 | 04316949 | 6249340 | 04316991 | 6171951 |
| 04316996 | 7074481 | 04317041 | 7556344 | 04317068 | 7414816 |
| 04317099 | 6840911 | 04317114 | 5948681 | 04317186 | 6616313 |
| 04317226 | 6322124 | 04317262 | 6463037 | 04317285 | 6233232 |
| 04317316 | 5656921 | 04317352 | 7529229 | 04317378 | 6724288 |
| 04317384 | 5321106 | 04317441 | 6830154 | 04317559 | 6187436 |
| 04317588 | 6712088 | 04317589 | 6762111 | 04317604 | 7366257 |
| 04317625 | 7529611 | 04317677 | 6722478 | 04317696 | 6818724 |
| 04317720 | 6232437 | 04317726 | 5656922 | 04317752 | 5510803 |
| 04317790 | 7157685 | 04317802 | 6430905 | 04317811 | 6637517 |
| 04317817 | 6340475 | 04317825 | 6201173 | 04317857 | 6825919 |
| 04317866 | 5799605 | 04317891 | 7264118 | 04317955 | 6750608 |
| 04317983 | 5700407 | 04317989 | 6837166 | 04318026 | 6368003 |
| 04318060 | 6166026 | 04318076 | 6879004 | 04318089 | 6757648 |
| 04318107 | 5961200 | 04318110 | 6587994 | 04318140 | 6322125 |
| 04318258 | 7248832 | 04318304 | 6531328 | 04318354 | 5508537 |
| 04318384 | 6751094 | 04318388 | 6843456 | 04318468 | 6082559 |
| 04318479 | 5715225 | 04318565 | 7556345 | 04318643 | 6780831 |
| 04318710 | 5886794 | 04318748 | 6834182 | 04318751 | 5853915 |
| 04318752 | 7537393 | 04318755 | 6400212 | 04318786 | 7121168 |
| 04318845 | 6807909 | 04318943 | 6367989 | 04318953 | 6748721 |
| 04319084 | 5326086 | 04319182 | 5992946 | 04319324 | 6572382 |
| 04319332 | 6278165 | 04319969 | 5750663 | 04319741 | 6278166 |
| 04319837 | 5931263 | 04320026 | 6623951 | 04320079 | 6708009 |
| 04320114 | 6463049 | 04320125 | 7546232 | 04320147 | 6214123 |
| 04320208 | 6307500 | 04320311 | 6849082 | 04320325 | 7468213 |
| 04320396 | 6624414 | 04320518 | 6270875 | 04320828 | 6515717 |
| 04321021 | 7576573 | 04321060 | 5525464 | 04321293 | 5673197 |
| 04321423 | 5448209 | 04321520 | 6614979 | 04321541 | 6278157 |
| 04321569 | 6878871 | 04321594 | 6530339 | 04321620 | 6127610 |
| 04321650 | 5420402 | 04321669 | 5824291 | 04321675 | 6787021 |
| 04321722 | 64030 | 04321771 | 6766973 | 04321790 | 5886804 |
| 04321800 | 6322127 | 04321820 | 5969992 | 04321847 | 5539118 |
| 04321853 | 5370078 | 04321879 | 6704022 | 04321880 | 6069315 |
| 04321890 | 6028120 | 04321904 | 5588315 | 04321905 | 6293737 |
| 04321953 | 6127611 | 04322039 | 81555 | 04322105 | 5762397 |
| 04322137 | 6010363 | 04322148 | 5560660 | 04322151 | 6624415 |
| 04322222 | 5895692 | 04322248 | 7570921 | 04322276 | 6860718 |
| 04322315 | 6278168 | 04322445 | 6307501 | 04322459 | 5434435 |
| 04322466 | 6187466 | 04322471 | 6263074 | 04322544 | 6674231 |
| 04322582 | 7578672 | 04322653 | 6510145 | 04322662 | 5457032 |
| 04322672 | 5824292 | 04322840 | 7448043 | 04322869 | 6492089 |
| 04322919 | 6383441 | 04322956 | 6454330 | 04322966 | 5972184 |
| 04323081 | 5673199 | 04323126 | 6513895 | 04323127 | 6143254 |
| 04323160 | 5741663 | 04323208 | 6761707 | 04323265 | 5969994 |
| 04323290 | 5992466 | 04323306 | 5969995 | 04323382 | 6063449 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04323385 | 6573682 | 04323431 | 6400863 | 04323436 | 6270884 |
| 04323468 | 5562664 | 04323486 | 6685355 | 04323511 | 6161107 |
| 04323522 | 5992455 | 04323554 | 5820840 | 04323578 | 5556697 |
| 04323585 | 6770008 | 04323616 | 6400216 | 04323660 | 5715229 |
| 04323697 | 5661028 | 04323703 | 6472899 | 04323740 | 6161108 |
| 04323772 | 6826831 | 04323895 | 5736955 | 04323896 | 5819087 |
| 04323962 | 6484531 | 04323982 | 5574879 | 04323997 | 5741665 |
| 04324002 | 5819125 | 04324037 | 5819126 | 04324057 | 5416717 |
| 04324117 | 6790725 | 04324134 | 5588323 | 04324144 | 79809 |
| 04324151 | 6719934 | 04324181 | 6587996 | 04324182 | 6826832 |
| 04324186 | 5574880 | 04324196 | 7575982 | 04324223 | 6272995 |
| 04324271 | 6232442 | 04324303 | 5370076 | 04324332 | 6463052 |
| 04324341 | 6125392 | 04324370 | 6791207 | 04324401 | 5960581 |
| 04324487 | 6599753 | 04324575 | 6771576 | 04324645 | 7526644 |
| 04324646 | 6563167 | 04324661 | 6216236 | 04324701 | 6430914 |
| 04324789 | 6054627 | 04324814 | 6811081 | 04324826 | 5899323 |
| 04324840 | 5899324 | 04324900 | 7447561 | 04324978 | 6768916 |
| 04325058 | 6010368 | 04325059 | 6876909 | 04325062 | 5519369 |
| 04325078 | 6596120 | 04325089 | 7142507 | 04325148 | 6028123 |
| 04325170 | 7534420 | 04325175 | 6720063 | 04325179 | 6187469 |
| 04325184 | 6033771 | 04325192 | 6817380 | 04325244 | 6028124 |
| 04325256 | 5969961 | 04325386 | 5539120 | 04325418 | 7540260 |
| 04325423 | 6574818 | 04325451 | 6418216 | 04325479 | 7221931 |
| 04325491 | 5604456 | 04325499 | 30474 | 04325507 | 5562668 |
| 04325536 | 6224790 | 04325540 | 6793627 | 04325542 | 7545897 |
| 04325549 | 7551322 | 04325552 | 5992469 | 04325573 | 7571247 |
| 04325582 | 6517811 | 04325614 | 6801095 | 04325647 | 5588324 |
| 04325701 | 5914205 | 04325752 | 5762400 | 04325753 | 5631442 |
| 04325766 | 6831087 | 04325822 | 6143059 | 04325842 | 6270886 |
| 04325865 | 5762401 | 04325894 | 5448214 | 04325918 | 5969999 |
| 04325954 | 6490674 | 04325962 | 6427181 | 04325964 | 6780833 |
| 04325980 | 5545449 | 04325994 | 5683831 | 04325995 | 5792344 |
| 04326006 | 5979207 | 04326010 | 6772559 | 04326083 | 6770009 |
| 04326147 | 6322092 | 04326159 | 5416722 | 04326242 | 6638569 |
| 04326271 | 5535597 | 04326291 | 6033773 | 04326319 | 5792345 |
| 04326383 | 5718518 | 04326395 | 5853925 | 04326435 | 5629067 |
| 04326513 | 6559135 | 04326522 | 5434436 | 04326533 | 5560661 |
| 04326546 | 6488879 | 04326637 | 5492341 | 04326674 | 5355368 |
| 04326678 | 5420412 | 04326708 | 7127006 | 04326721 | 5434438 |
| 04326742 | 6821472 | 04326778 | 7072330 | 04326797 | 5554337 |
| 04326810 | 6400217 | 04326872 | 7555016 | 04326891 | 5545451 |
| 04326919 | 5525471 | 04326927 | 5944732 | 04326932 | 5808783 |
| 04326958 | 6812301 | 04326970 | 6620011 | 04326998 | 6463061 |
| 04327047 | 6581744 | 04327078 | 5352448 | 04327101 | 6463062 |
| 04327110 | 5948690 | 04327113 | 6263105 | 04327127 | 6609243 |
| 04327167 | 5838994 | 04327170 | 6696278 | 04327172 | 5736943 |
| 04327185 | 6445572 | 04327187 | 6427182 | 04327191 | 6503724 |
| 04327210 | 5970001 | 04327216 | 6757649 | 04327223 | 6224793 |
| 04327242 | 5715236 | 04327254 | 6810762 | 04327288 | 6418217 |
| 04327296 | 6510146 | 04327297 | 6506573 | 04327312 | 6098815 |
| 04327353 | 5588327 | 04327416 | 5352455 | 04327451 | 6623952 |
| 04327506 | 6603071 | 04327555 | 6780834 | 04327592 | 5322189 |
| 04327603 | 5906027 | 04327616 | 5856734 | 04327624 | 5856735 |
| 04327725 | 6835461 | 04327729 | 5730290 | 04327730 | 6559136 |
| 04327739 | 6828427 | 04327748 | 5590009 | 04327797 | 6807911 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04327824 | 5590010 | 04327829 | 7555160 | 04327847 | 6278171 |
| 04327866 | 5583032 | 04327880 | 7455853 | 04327899 | 6714451 |
| 04327916 | 5931267 | 04327917 | 7555018 | 04327922 | 19625 |
| 04327946 | 6454331 | 04327964 | 6787022 | 04328000 | 6430921 |
| 04328020 | 6805129 | 04328087 | 5736957 | 04328123 | 6484533 |
| 04328160 | 6796803 | 04328173 | 5847224 | 04328175 | 6322073 |
| 04328183 | 6415001 | 04328203 | 5730291 | 04328248 | 6798181 |
| 04328314 | 6499650 | 04328335 | 7114538 | 04328358 | 80509 |
| 04328436 | 5508544 | 04328441 | 5700408 | 04328453 | 5588329 |
| 04328467 | 6635158 | 04328480 | 5992954 | 04328484 | 6263108 |
| 04328574 | 6643567 | 04328707 | 5948693 | 04328715 | 6546969 |
| 04328720 | 5886809 | 04328752 | 5824491 | 04328782 | 5588331 |
| 04328855 | 5562672 | 04328946 | 6648139 | 04328959 | 6628463 |
| 04328974 | 6823549 | 04328984 | 5416726 | 04329004 | 6112454 |
| 04329030 | 5535618 | 04329122 | 6122000 | 04329138 | 7546507 |
| 04329208 | 7576621 | 04329312 | 6747899 | 04329326 | 5434419 |
| 04329416 | 5992955 | 04329423 | 6187475 | 04329461 | 5519375 |
| 04329483 | 5850857 | 04329517 | 6829076 | 04329560 | 6315379 |
| 04329645 | 6616317 | 04329705 | 5631446 | 04329718 | 7450 |
| 04329722 | 6356027 | 04329725 | 6581745 | 04329727 | 6532396 |
| 04329863 | 7377276 | 04329993 | 5590014 | 04330195 | 6848464 |
| 04330280 | 7092564 | 04330432 | 5604460 | 04330606 | 6340482 |
| 04330622 | 6383447 | 04330642 | 5673202 | 04330697 | 6678135 |
| 04330731 | 6827823 | 04330934 | 5441503 | 04330936 | 5661005 |
| 04331506 | 6033281 | 04331526 | 5525474 | 04331600 | 6576207 |
| 04331633 | 5535621 | 04331712 | 6273003 | 04331713 | 5590016 |
| 04331727 | 5539125 | 04331728 | 6813783 | 04331736 | 6263111 |
| 04331830 | 7142510 | 04331902 | 6829077 | 04331935 | 6543495 |
| 04332163 | 7262951 | 04332219 | 11592 | 04332253 | 7101473 |
| 04332267 | 6609246 | 04332272 | 5439921 | 04332292 | 5448220 |
| 04332297 | 6628465 | 04332354 | 6886879 | 04332363 | 6768758 |
| 04332400 | 5604461 | 04332408 | 5444751 | 04332432 | 5856745 |
| 04332551 | 6821473 | 04332554 | 6837168 | 04332591 | 6750780 |
| 04332600 | 6472900 | 04332645 | 5562677 | 04332686 | 5741673 |
| 04332699 | 5370065 | 04332776 | 6755449 | 04332906 | 6794886 |
| 04332910 | 6725153 | 04332981 | 5730294 | 04333046 | 5604462 |
| 04333113 | 5914211 | 04333188 | 6800400 | 04333261 | 5545455 |
| 04333299 | 5944738 | 04333308 | 6488881 | 04333407 | 5970008 |
| 04333408 | 93475 | 04333421 | 6753011 | 04333424 | 6640222 |
| 04333449 | 6791332 | 04333500 | 6340485 | 04333514 | 5604463 |
| 04333554 | 5579988 | 04333632 | 6187476 | 04333668 | 6616310 |
| 04333741 | 5590017 | 04333757 | 82806 | 04333772 | 6063455 |
| 04333780 | 6588471 | 04333786 | 6352143 | 04333865 | 6845268 |
| 04333875 | 6069331 | 04333879 | 6712091 | 04333882 | 5588338 |
| 04333912 | 6472902 | 04333917 | 5581663 | 04333969 | 5718523 |
| 04334058 | 61870 | 04334077 | 6171965 | 04334105 | 5960597 |
| 04334241 | 6821474 | 04334318 | 6475470 | 04334330 | 6054631 |
| 04334335 | 5661029 | 04334355 | 5594233 | 04334362 | 7573243 |
| 04334392 | 5776309 | 04334440 | 5448224 | 04334577 | 6810384 |
| 04334601 | 6010377 | 04334607 | 6007396 | 04334639 | 5326111 |
| 04334677 | 6007397 | 04334713 | 6807603 | 04334724 | 62127 |
| 04334731 | 5467090 | 04334739 | 5370087 | 04334764 | 6317611 |
| 04334771 | 6063457 | 04334789 | 7264548 | 04334806 | 5352460 |
| 04334840 | 7559053 | 04334885 | 89193, 19699, 19691 | 04334943 | 7430206 |
| 04334958 | 6383450 | 04334998 | 6558505 | 04335005 | 6033787 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04335060 | 6383451 | 04335146 | 5519380 | 04335274 | 5352461 |
| 04335351 | 5441510 | 04335370 | 5446073 | 04335400 | 5960599 |
| 04335533 | 7127009 | 04335820 | 5560658 | 04335824 | 7466061 |
| 04335840 | 5741676 | 04335841 | 6714452 | 04336030 | 6356030 |
| 04336128 | 6430925 | 04336152 | 5590022 | 04336157 | 6844126 |
| 04336178 | 5673180 | 04336180 | 5799618 | 04336193 | 6659031 |
| 04336378 | 6522305 | 04336383 | 5366897 | 04336424 | 6805236 |
| 04336567 | 5992751 | 04336637 | 5777183 | 04336653 | 5604452 |
| 04336729 | 5366900 | 04336743 | 5718526 | 04336796 | 5554346 |
| 04336865 | 6566078 | 04336904 | 6544057 | 04336917 | 5420422 |
| 04336928 | 6650272 | 04336948 | 5852940 | 04337031 | 7451859 |
| 04337095 | 6033286 | 04337446 | 6796431 | 04337484 | 6820488 |
| 04337504 | 5718528 | 04337527 | 5852941 | 04337547 | 6889799 |
| 04337597 | 6578406 | 04337599 | 6546971 | 04337622 | 7552786 |
| 04337698 | 6278179 | 04337711 | 6322135 | 04337731 | 5741677 |
| 04337741 | 5763097 | 04337768 | 5992753 | 04337769 | 5817281 |
| 04337791 | 5629080 | 04338107 | 6757651 | 04338135 | 5762410 |
| 04338195 | 5416737 | 04338200 | 6340474 | 04338233 | 6807604 |
| 04338262 | 6667248 | 04338415 | 6112415 | 04338575 | 5539129 |
| 04338627 | 7443459 | 04338740 | 5852943 | 04338818 | 6847135 |
| 04338985 | 5446076 | 04339017 | 6379691 | 04339085 | 5661032 |
| 04339211 | 6246534 | 04339224 | 6750609 | 04339286 | 7205962 |
| 04339331 | 5562685 | 04339379 | 6791333 | 04339416 | 6187479 |
| 04339493 | 7578658 | 04339528 | 6082567 | 04339529 | 7124714 |
| 04339540 | 6418228 | 04339552 | 6382482 | 04339583 | 5679776 |
| 04339630 | 5730296 | 04339696 | 6781841 | 04339760 | 5808787 |
| 04339774 | 6636583 | 04339822 | 7534421 | 04339865 | 6821477 |
| 04339889 | 6826302 | 04339936 | 6477426 | 04339974 | 6437804 |
| 04340060 | 5817283 | 04340124 | 6437805 | 04340178 | 6807605 |
| 04340339 | 6782882 | 04340395 | 5322118 | 04340439 | 6122009 |
| 04340527 | 7556931 | 04340543 | 5970014 | 04340613 | 5776315 |
| 04340671 | 6751097 | 04340739 | 7296543 | 04340766 | 5944742 |
| 04340888 | 5366903 | 04340894 | 6888714 | 04340990 | 6216247 |
| 04340992 | 6187480 | 04340999 | 6171966 | 04341062 | 6835632 |
| 04341155 | 5446077 | 04341167 | 5569556 | 04341169 | 6033290 |
| 04341173 | 6588472 | 04341211 | 5847248 | 04341336 | 6884652 |
| 04341386 | 5736964 | 04341580 | 6723778 | 04341623 | 5799613 |
| 04341823 | 5992473 | 04341853 | 6418229 | 04341872 | 5516347 |
| 04342004 | 6696280 | 04342023 | 6671398 | 04342290 | 5594251 |
| 04342367 | 6273007 | 04342590 | 5975971 | 04342618 | 6518277 |
| 04342657 | 5439927 | 04342703 | 5579991 | 04342730 | 6638262 |
| 04342747 | 6847225 | 04342781 | 6232450 | 04342809 | 6685801 |
| 04342908 | 5604469 | 04343124 | 7080195 | 04343129 | 6550229 |
| 04343442 | 6463009 | 04343507 | 5819130 | 04343667 | 6582346 |
| 04343980 | 5931277 | 04344093 | 6794014 | 04344493 | 6566079 |
| 04344659 | 5718532 | 04344666 | 6799032 | 04344753 | 5352464 |
| 04344814 | 6208881 | 04344937 | 7563001 | 04345040 | 5992760 |
| 04345160 | 5525480 | 04345300 | 5975972 | 04345526 | 6667249 |
| 04345541 | 6776134 | 04345670 | 5315735 | 04345953 | 6340492 |
| 04346236 | 5975973 | 04346514 | 5315736 | 04346558 | 7577156 |
| 04346931 | 6792404 | 04346953 | 6270873 | 04346994 | 6766024 |
| 04347092 | 6081037 | 04347122 | 6808134 | 04347224 | 7116845 |
| 04347242 | 6187482 | 04347329 | 5458999 | 04347672 | 6270881 |
| 04348143 | 6171936 | 04348168 | 5776318 | 04348361 | 6640227 |
| 04348393 | 7459722 | 04348462 | 7116021 | 04348606 | 5588336 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04348701 | 6033794 | 04348706 | 6490660 | 04348762 | 6814357 |
| 04348891 | 5992475 | 04349150 | 6788319 | 04349289 | 6125406 |
| 04349322 | 7318507 | 04349363 | 5970015 | 04349395 | 6112466 |
| 04349401 | 5895704 | 04349624 | 7442717 | 04349704 | 6805131 |
| 04349819 | 6340493 | 04350088 | 6127625 | 04350097 | 7579089 |
| 04350176 | 6503175 | 04350239 | 6246542 | 04350345 | 5799623 |
| 04350511 | 5594255 | 04350623 | 6472904 | 04350649 | 6689093 |
| 04350687 | 6840913 | 04350690 | 7385432 | 04350822 | 7458218 |
| 04350929 | 6352159 | 04350959 | 6127626 | 04351147 | 5459001 |
| 04351207 | 5331509 | 04351250 | 6727819 | 04351252 | 5895705 |
| 04351547 | 7173925 | 04351612 | 7143404 | 04351683 | 6201195 |
| 04351807 | 5762416 | 04351884 | 6127628 | 04351889 | 7527078 |
| 04352031 | 6829079 | 04352044 | 6127629 | 04352077 | 6400225 |
| 04352138 | 5931280 | 04352223 | 5715249 | 04352295 | 5415753 |
| 04352315 | 6340495 | 04352318 | 6689094 | 04352456 | 6559137 |
| 04352478 | 5741681 | 04352534 | 6766974 | 04352552 | 6845495 |
| 04352553 | 6808135 | 04352567 | 6785978 | 04352600 | 6572386 |
| 04352779 | 7323894 | 04352782 | 5590029 | 04352819 | 7527212 |
| 04352821 | 6836135 | 04352879 | 5420421 | 04352892 | 5588344 |
| 04352977 | 5516353 | 04353138 | 5604472 | 04353193 | 6224800 |
| 04353329 | 6723284 | 04353435 | 6418238 | 04353602 | 6278185 |
| 04353616 | 5588345 | 04353635 | 7323875 | 04353786 | 5588346 |
| 04353934 | 5992768 | 04353951 | 6814358 | 04354001 | 7458606 |
| 04354028 | 6726971 | 04354053 | 6063461 | 04354089 | 6810763 |
| 04354389 | 5909813 | 04354569 | 6827824 | 04354609 | 5545465 |
| 04354828 | 5847254 | 04354882 | 6127630 | 04354900 | 5380590 |
| 04355114 | 6805239 | 04355201 | 6603628 | 04355229 | 6383454 |
| 04355262 | 5808771 | 04355338 | 5331511 | 04355585 | 6463056 |
| 04355659 | 6533839 | 04355734 | 5870052 | 04355778 | 5745530 |
| 04355994 | 7285194 | 04356036 | 5525482 | 04356133 | 5960609 |
| 04356216 | 7447058 | 04356241 | 5700426 | 04356371 | 5992769 |
| 04356471 | 6871787 | 04356702 | 6278188 | 04356716 | 5856715 |
| 04356882 | 6361060 | 04356973 | 5631454 | 04357094 | 6273017 |
| 04357606 | 5970019 | 04357631 | 6627843 | 04357647 | 6836534 |
| 04357677 | 7080891 | 04357707 | 7080920 | 04357817 | 5899336 |
| 04357832 | 6808136 | 04357844 | 6112468 | 04357885 | 6789449 |
| 04357896 | 6585300 | 04357907 | 5439933 | 04357991 | 5931281 |
| 04358149 | 5808765 | 04358286 | 5824316 | 04358305 | 6599756 |
| 04358360 | 5420434 | 04358591 | 6554209 | 04358875 | 6437809 |
| 04358883 | 6837467 | 04358912 | 6563149 | 04359118 | 5562693 |
| 04359132 | 6815852 | 04359175 | 6430933 | 04359215 | 5745531 |
| 04359241 | 6836808 | 04359443 | 5745532 | 04359449 | 7331926 |
| 04359548 | 6125411 | 04359628 | 6187491 | 04359661 | 6379695 |
| 04359747 | 5459005 | 04359751 | 6841871 | 04359753 | 6127635 |
| 04359937 | 5420425 | 04359997 | 6790726 | 04360014 | 6578410 |
| 04360073 | 6445602 | 04360236 | 6824156 | 04360266 | 6853864 |
| 04360393 | 5817290 | 04360576 | 7167723 | 04360592 | 7577798 |
| 04360612 | 6846694 | 04360621 | 7546234 | 04360740 | 6628468 |
| 04360744 | 6775564 | 04360757 | 5808786 | 04360760 | 6234750 |
| 04360798 | 7476 | 04360844 | 6696856 | 04360920 | 6315393 |
| 04361034 | 5562690 | 04361041 | 6543498 | 04361129 | 6007408 |
| 04361153 | 6028118 | 04361240 | 5588348 | 04361253 | 6578411 |
| 04361422 | 6065682 | 04361454 | 7548893 | 04361456 | 5762421 |
| 04361468 | 5525486 | 04361503 | 5741686 | 04361597 | 5570620 |
| 04361642 | 6161119 | 04361649 | 7447562 | 04361712 | 5446084 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 04361751 | 7334221 | | 04361778 | 6054641 | | 04361824 | 6054642 |
| 04361855 | 5730311 | | 04361873 | 6152382 | | 04361885 | 7530519 |
| 04361921 | 6322147 | | 04362041 | 6840074 | | 04362060 | 6849845 |
| 04362136 | 7295685 | | 04362164 | 6778571 | | 04362228 | 7317640 |
| 04362244 | 6830665 | | 04362262 | 5683842 | | 04362355 | 5852947 |
| 04362373 | 5459009 | | 04362403 | 6762487 | | 04362501 | 6379698 |
| 04362547 | 5570621 | | 04362562 | 6112480 | | 04362568 | 6714658 |
| 04362655 | 6171964 | | 04362673 | 5535641 | | 04362699 | 6082573 |
| 04362720 | 5839034 | | 04362728 | 5741688 | | 04362784 | 6835928 |
| 04362865 | 7334226 | | 04362916 | 6723285 | | 04362967 | 5852948 |
| 04363021 | 6469930 | | 04363064 | 5899340 | | 04363078 | 6379699 |
| 04363098 | 41074 | | 04363108 | 6069345 | | 04363151 | 6322148 |
| 04363153 | 7403194 | | 04363158 | 5944761 | | 04363181 | 6689096 |
| 04363185 | 5776327 | | 04363198 | 6270904 | | 04363212 | 6302876 |
| 04363239 | 5852949 | | 04363260 | 5661043 | | 04363272 | 6623956 |
| 04363324 | 6759398 | | 04363358 | 6761711 | | 04363381 | 6846454 |
| 04363434 | 6811083 | | 04363507 | 6818726 | | 04363630 | 5352473 |
| 04363685 | 6844934 | | 04363695 | 6356038 | | 04363704 | 6208897 |
| 04363714 | 5780376 | | 04363720 | 6368026 | | 04363752 | 5762426 |
| 04363816 | 6040541 | | 04363898 | 6187496 | | 04363972 | 7349930 |
| 04364030 | 6490678 | | 04364059 | 5960612 | | 04364128 | 5415763 |
| 04364129 | 5870056 | | 04364140 | 6187497 | | 04364169 | 6445606 |
| 04364246 | 6555151 | | 04364322 | 7467671 | | 04364569 | 5439941 |
| 04364580 | 6127639 | | 04364613 | 6502531 | | 04364622 | 6120249 |
| 04364625 | 78772 | | 04364682 | 5355387 | | 04364686 | 6842066 |
| 04364694 | 6122421 | | 04364700 | 5545470 | | 04364739 | 5519397 |
| 04364766 | 6509844 | | 04364786 | 6010370 | | 04364808 | 6278197 |
| 04364870 | 5899341 | | 04364908 | 6766042 | | 04364967 | 6764727 |
| 04364978 | 6747903 | | 04365108 | 5972198 | | 04365117 | 6830667 |
| 04365149 | 5776328 | | 04365249 | 6368028 | | 04365282 | 6704026 |
| 04365299 | 78342 | | 04365335 | 6125413 | | 04365471 | 6171973 |
| 04365659 | 6418241 | | 04365669 | 5326125 | | 04365672 | 6063469 |
| 04365715 | 6722764 | | 04365760 | 6753012 | | 04365890 | 6637761 |
| 04365974 | 5562697 | | 04366071 | 6554210 | | 04366431 | 6224803 |
| 04366748 | 6708015 | | 04366750 | 6755454 | | 04367087 | 7216372 |
| 04367169 | 5948713 | | 04367419 | 5870057 | | 04367454 | 6682591 |
| 04367506 | 6585302 | | 04367561 | 5631466 | | 04367563 | 6143080 |
| 04367656 | 5736973 | | 04367703 | 5718542 | | 04367725 | 6007412 |
| 04367727 | 6033298 | | 04367758 | 6322151 | | 04367846 | 6187499 |
| 04367916 | 6831094 | | 04367921 | 6762509 | | 04367932 | 5569573 |
| 04368015 | 6716130 | | 04368119 | 6804593 | | 04368165 | 6379702 |
| 04368210 | 6725154 | | 04368242 | 6787049 | | 04368255 | 6727820 |
| 04368328 | 6263122 | | 04368396 | 5683844 | | 04368410 | 5972202 |
| 04368413 | 6127640 | | 04368551 | 6361063 | | 04368567 | 6040543 |
| 04368616 | 5446087 | | 04368627 | 6851959 | | 04368645 | 6033300 |
| 04368692 | 6771062 | | 04368706 | 5516364 | | 04368783 | 6487383 |
| 04368809 | 6833756 | | 04368853 | 6616320 | | 04368912 | 6725155 |
| 04368970 | 5629079 | | 04369037 | 5570627 | | 04369086 | 6361064 |
| 04369098 | 6756128 | | 04369117 | 6815844 | | 04369162 | 6209400 |
| 04369173 | 7561426 | | 04369176 | 6125398 | | 04369179 | 89468 |
| 04369231 | 6659877 | | 04369318 | 6430937 | | 04369325 | 6054647 |
| 04369331 | 5545472 | | 04369332 | 6772562 | | 04369448 | 5594264 |
| 04369466 | 5519399 | | 04369481 | 6224805 | | 04369488 | 5925550 |
| 04369491 | 6322157 | | 04369504 | 6717035 | | 04369509 | 5604483 |
| 04369514 | 5365660 | | 04369534 | 6813784 | | 04369539 | 6836896 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04369560 | 6847865 | 04369565 | 5467109 | 04369595 | 6810387 |
| 04369612 | 6667250 | 04369722 | 7564836 | 04369774 | 6352157 |
| 04369800 | 6033303 | 04369863 | 6120253 | 04369884 | 6696285 |
| 04369998 | 5808801 | 04370075 | 5535635 | 04370132 | 5808802 |
| 04370204 | 6717416 | 04370209 | 5610034 | 04370242 | 5718543 |
| 04370273 | 5656942 | 04370307 | 5895717 | 04370317 | 6572764 |
| 04370325 | 6607680 | 04370348 | 5492351 | 04370372 | 6143084 |
| 04370406 | 5944762 | 04370503 | 6704581 | 04370562 | 7534762 |
| 04370586 | 6552989 | 04370601 | 6356041 | 04370614 | 7296548 |
| 04370710 | 6427201 | 04370718 | 6757684 | 04370796 | 5852957 |
| 04370907 | 6810388 | 04370926 | 5839039 | 04370970 | 5715256 |
| 04370989 | 6539987 | 04371065 | 6007417 | 04371066 | 5679790 |
| 04371070 | 5318301 | 04371269 | 5718544 | 04371389 | 71810 |
| 04371409 | 7527077 | 04371432 | 6768918 | 04371521 | 6759399 |
| 04371545 | 7452788 | 04371567 | 5886817 | 04371589 | 6546977 |
| 04371696 | 5444735 | 04371705 | 6696926 | 04371777 | 6171977 |
| 04371814 | 6517814 | 04371826 | 6273012 | 04371837 | 7254964 |
| 04371891 | 6842161 | 04371925 | 6302881 | 04372015 | 5570630 |
| 04372045 | 5516369 | 04372173 | 6798183 | 04372181 | 6768762 |
| 04372197 | 6785981 | 04372209 | 6843527 | 04372268 | 5446090 |
| 04372276 | 5610035 | 04372279 | 6277480 | 04372302 | 7573165 |
| 04372359 | 5459016 | 04372426 | 5331520 | 04372500 | 6232461 |
| 04372665 | 5631471 | 04372694 | 5459017 | 04372696 | 7577064 |
| 04372733 | 6437820 | 04372806 | 6427178 | 04372863 | 6518275 |
| 04372890 | 5679793 | 04372895 | 5365662 | 04372905 | 6619995 |
| 04373078 | 81060 | 04373092 | 6661128 | 04373123 | 5808804 |
| 04373160 | 6161134 | 04373243 | 6307446 | 04373306 | 6810389 |
| 04373312 | 6682594 | 04373442 | 5365664 | 04373449 | 6463072 |
| 04373481 | 6823551 | 04373492 | 6152392 | 04373580 | 5588359 |
| 04373599 | 5519403 | 04373734 | 6246549 | 04373803 | 6724156 |
| 04373895 | 6379706 | 04374022 | 5380599 | 04374221 | 5516373 |
| 04374412 | 5700436 | 04374509 | 6840320 | 04374531 | 6528962 |
| 04374534 | 6533840 | 04374607 | 6246550 | 04374639 | 6322162 |
| 04374655 | 6143087 | 04374667 | 6781842 | 04374814 | 7572055 |
| 04374923 | 5545475 | 04374958 | 5745537 | 04374994 | 5736983 |
| 04375170 | 6472908 | 04375267 | 6262259 | 04375293 | 6063471 |
| 04375304 | 6361068 | 04375308 | 6582356 | 04375320 | 5545476 |
| 04375352 | 6588001 | 04375356 | 5870059 | 04375358 | 6393096 |
| 04375412 | 5870060 | 04375438 | 6779650 | 04375472 | 6799751 |
| 04375483 | 5817297 | 04375891 | 7571225 | 04375923 | 6661129 |
| 04375926 | 6430939 | 04375952 | 5519407 | 04375977 | 5975982 |
| 04376009 | 5718545 | 04376043 | 5583053 | 04376062 | 6010383 |
| 04376201 | 6810765 | 04376352 | 6853777 | 04376378 | 5791358 |
| 04376414 | 5895720 | 04376457 | 6033809 | 04376463 | 6069352 |
| 04376573 | 5718534 | 04376594 | 6437826 | 04376621 | 6841725 |
| 04376670 | 6054648 | 04376679 | 6841872 | 04376699 | 5870061 |
| 04376743 | 6361069 | 04376749 | 5931290 | 04376771 | 96614, 48392 |
| 04376963 | 6603632 | 04376971 | 6514911 | 04376973 | 6759395 |
| 04377046 | 7530520 | 04377062 | 5839028 | 04377088 | 6853001 |
| 04377121 | 6839256 | 04377183 | 5441521 | 04377194 | 6755455 |
| 04377215 | 5318304 | 04377228 | 6216250 | 04377259 | 6848304 |
| 04377269 | 6627848 | 04377273 | 6028097 | 04377312 | 5535646 |
| 04377356 | 5588360 | 04377378 | 5972209 | 04377416 | 5318305 |
| 04377420 | 6704844 | 04377422 | 6249362 | 04377440 | 5824322 |
| 04377447 | 6797557 | 04377456 | 7455166 | 04377457 | 5808798 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04377515 | 6598082 | 04377518 | 6704028 | 04377552 | 6322164 |
| 04377570 | 5944768 | 04377586 | 5492369 | 04377746 | 6430940 |
| 04377758 | 5992776 | 04377765 | 7530086 | 04377801 | 6762113 |
| 04377815 | 5607088 | 04377825 | 6805238 | 04377934 | 7554012 |
| 04378021 | 6171234 | 04378100 | 6797558 | 04378115 | 6302886 |
| 04378137 | 5631473 | 04378154 | 6824157 | 04378180 | 6714455 |
| 04378205 | 6777526 | 04378225 | 6780835 | 04378307 | 5415768 |
| 04378348 | 6445609 | 04378384 | 5420440 | 04378407 | 5895722 |
| 04378438 | 6364786 | 04378440 | 7577878 | 04378448 | 6171235 |
| 04378453 | 52737 | 04378492 | 6696287 | 04378533 | 5562704 |
| 04378550 | 5970027 | 04378566 | 6418251 | 04378583 | 6143078 |
| 04378610 | 5972211 | 04378673 | 6352170 | 04378729 | 6852338 |
| 04378755 | 5899349 | 04378761 | 6171236 | 04378769 | 6418252 |
| 04378827 | 5975983 | 04378894 | 6678139 | 04378945 | 6356045 |
| 04378987 | 6200315 | 04379062 | 6262264 | 04379182 | 7400719 |
| 04379202 | 6065698 | 04379212 | 6415022 | 04379221 | 6315400 |
| 04379289 | 87277 | 04379294 | 5457051 | 04379321 | 13447 |
| 04379394 | 5519409 | 04379416 | 6723779 | 04379452 | 6427204 |
| 04379466 | 5380606 | 04379489 | 5661048 | 04379530 | 5366830 |
| 04379773 | 6200317 | 04379798 | 5457052 | 04379799 | 5570636 |
| 04379801 | 6776013 | 04379827 | 6322166 | 04379910 | 6262265 |
| 04379949 | 6273032 | 04379970 | 5715265 | 04380045 | 6065699 |
| 04380114 | 6824138 | 04380161 | 7540919 | 04380191 | 5545479 |
| 04380225 | 7083893 | 04380273 | 5560680 | 04380370 | 7219654 |
| 04380390 | 6785982 | 04380541 | 6650232 | 04380542 | 6463076 |
| 04380543 | 5467119 | 04380592 | 6811086 | 04380600 | 5895724 |
| 04380650 | 7452416 | 04380681 | 7408473 | 04380719 | 6780836 |
| 04380789 | 6643177 | 04381024 | 6764323 | 04381027 | 5420443 |
| 04381132 | 6751304 | 04381144 | 6293760 | 04381151 | 6841873 |
| 04381173 | 5679788 | 04381191 | 5791364 | 04381194 | 5420444 |
| 04381238 | 5365669 | 04381262 | 6437828 | 04381264 | 5535649 |
| 04381295 | 6356046 | 04381331 | 6544037 | 04381341 | 5972212 |
| 04381347 | 6755456 | 04381349 | 6595725 | 04381390 | 6249364 |
| 04381562 | 7525642 | 04381711 | 5948718 | 04381792 | 5839044 |
| 04381800 | 5715266 | 04381808 | 5415769 | 04381861 | 6415026 |
| 04382000 | 6161138 | 04382039 | 6628469 | 04382061 | 6767640 |
| 04382162 | 6152397 | 04382197 | 6484537 | 04382361 | 6171238 |
| 04382379 | 6171240 | 04382615 | 6383469 | 04382680 | 6352171 |
| 04382692 | 7182014 | 04382795 | 5817305 | 04382832 | 6810391 |
| 04382891 | 6708018 | 04382961 | 5318309 | 04382983 | 7194180 |
| 04383096 | 5730318 | 04383123 | 5730306 | 04383135 | 5970030 |
| 04383201 | 6785979 | 04383250 | 6171241 | 04383296 | 6208902 |
| 04383314 | 5439951 | 04383323 | 6361073 | 04383361 | 7528534 |
| 04383417 | 7467833 | 04383450 | 5594275 | 04383488 | 6171242 |
| 04383580 | 5441519 | 04383581 | 6784527 | 04383608 | 5380608 |
| 04383657 | 6637763 | 04383671 | 5931296 | 04383677 | 6209401 |
| 04383690 | 6838646 | 04383730 | 6065703 | 04383749 | 6820489 |
| 04383772 | 6807502 | 04383780 | 5906042 | 04383814 | 7566112 |
| 04383832 | 6828429 | 04383870 | 5700438 | 04383881 | 6775304 |
| 04383949 | 6445615 | 04384004 | 6171243 | 04384059 | 7533355 |
| 04384113 | 5492370 | 04384118 | 6293755 | 04384299 | 5631475 |
| 04384405 | 5870067 | 04384437 | 6585305 | 04384515 | 6216266 |
| 04384612 | 6624420 | 04384651 | 6662334 | 04384663 | 6514913 |
| 04384732 | 5539149 | 04384749 | 6322168 | 04384837 | 5730308 |
| 04384864 | 5839046 | 04385025 | 6778249 | 04385196 | 6755457 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04385239 | 6427207 | 04385254 | 5631476 | 04385317 | 6513250 |
| 04385322 | 6796436 | 04385383 | 5774603 | 04385423 | 5420447 |
| 04385458 | 6499655 | 04385562 | 6844767 | 04385698 | 7535821 |
| 04385728 | 5492372 | 04385787 | 5560686 | 04385819 | 6598084 |
| 04385874 | 6823553 | 04385933 | 5452478 | 04385960 | 6437813 |
| 04385992 | 5492374 | 04386079 | 7577561 | 04386167 | 6427208 |
| 04386241 | 6778573 | 04386265 | 5380611 | 04386271 | 6610546 |
| 04386380 | 6383470 | 04386412 | 6367058 | 04386419 | 6216267 |
| 04386439 | 6513251 | 04386576 | 5899356 | 04386718 | 6322171 |
| 04386752 | 6315392 | 04386768 | 6499656 | 04386791 | 7964 |
| 04386822 | 6054658 | 04386850 | 5817306 | 04386880 | 5791366 |
| 04387018 | 6804594 | 04387068 | 6246554 | 04387081 | 6576215 |
| 04387101 | 5856770 | 04387109 | 7400734 | 04387140 | 5718549 |
| 04387202 | 6112472 | 04387215 | 6546978 | 04387223 | 5594279 |
| 04387224 | 5799632 | 04387230 | 6270910 | 04387276 | 5808800 |
| 04387277 | 6472909 | 04387283 | 5366921 | 04387291 | 5776334 |
| 04387371 | 64903 | 04387377 | 6753013 | 04387381 | 6845156 |
| 04387382 | 6768341 | 04387395 | 6635164 | 04387434 | 7080196 |
| 04387480 | 6437831 | 04387489 | 6664257 | 04387525 | 5679800 |
| 04387533 | 6766057 | 04387598 | 6081820 | 04387603 | 6462861 |
| 04387619 | 5467111 | 04387642 | 6776137 | 04387664 | 5972205 |
| 04387828 | 6054660 | 04387915 | 5718550 | 04388024 | 6656392 |
| 04388046 | 5975988 | 04388101 | 5365681 | 04388134 | 6427209 |
| 04388154 | 6793603 | 04388174 | 6841186 | 04388295 | 6789444 |
| 04388363 | 6767641 | 04388419 | 6161143 | 04388437 | 42642 |
| 04388446 | 6826818 | 04388462 | 6361070 | 04388506 | 6528964 |
| 04388527 | 6664258 | 04388605 | 5931298 | 04388650 | 6694538 |
| 04388655 | 6847622 | 04388712 | 6834659 | 04388742 | 7558834 |
| 04388770 | 6033813 | 04388781 | 5886836 | 04388788 | 6122435 |
| 04388855 | 6572364 | 04388934 | 6069356 | 04388941 | 6621075 |
| 04388958 | 6609252 | 04388965 | 6514915 | 04388987 | 6427212 |
| 04388990 | 5318313 | 04389102 | 6216269 | 04389221 | 5415764 |
| 04389239 | 5315754 | 04389470 | 5416735 | 04389525 | 6840638 |
| 04389572 | 6125422 | 04389613 | 6120262 | 04389627 | 6828739 |
| 04389653 | 5715269 | 04389663 | 5315755 | 04389669 | 5886838 |
| 04389702 | 6823554 | 04389716 | 6322172 | 04389819 | 5525494 |
| 04389856 | 6825920 | 04389940 | 5975989 | 04389953 | 6659032 |
| 04389981 | 6850755 | 04390007 | 6445621 | 04390020 | 6770012 |
| 04390026 | 6445622 | 04390081 | 6620010 | 04390091 | 6704030 |
| 04390152 | 6563170 | 04390264 | 5519412 | 04390277 | 6558511 |
| 04390326 | 6823919 | 04390342 | 6828740 | 04390345 | 6643180 |
| 04390427 | 6755458 | 04390448 | 6098839 | 04390618 | 6811087 |
| 04390623 | 6836343 | 04390664 | 5715271 | 04390673 | 6033815 |
| 04390677 | 6588003 | 04390709 | 6846565 | 04390712 | 6069357 |
| 04390732 | 6619446 | 04390773 | 6762506 | 04390791 | 6033816 |
| 04390797 | 18047 | 04390850 | 5458785 | 04390883 | 6293768 |
| 04391053 | 6488882 | 04391115 | 6844199 | 04391152 | 6069359 |
| 04391225 | 6437834 | 04391260 | 6125424 | 04391359 | 6127648 |
| 04391468 | 6854549 | 04391478 | 7430209 | 04391598 | 5870069 |
| 04391690 | 6356051 | 04391701 | 5870070 | 04391720 | 5931300 |
| 04391753 | 6572385 | 04391765 | 5679806 | 04391776 | 7535118 |
| 04391805 | 6818740 | 04391842 | 6795428 | 04391888 | 6776014 |
| 04391967 | 6748723 | 04392028 | 5370112 | 04392054 | 7450537 |
| 04392061 | 6783249 | 04392077 | 6531334 | 04392085 | 6216271 |
| 04392111 | 6528965 | 04392113 | 6302894 | 04392132 | 6490684 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04392213 | 6007429 | 04392255 | 6127650 | 04392271 | 5799635 |
| 04392296 | 6807915 | 04392301 | 6306596 | 04392335 | 6728449 |
| 04392386 | 5366920 | 04392389 | 5808810 | 04392393 | 5580015 |
| 04392425 | 6791210 | 04392441 | 5944773 | 04392498 | 6563838 |
| 04392515 | 5318317 | 04392680 | 5380615 | 04392885 | 5847264 |
| 04392905 | 6805134 | 04392906 | 6685804 | 04392971 | 6755459 |
| 04393061 | 5975991 | 04393346 | 7545267 | 04393354 | 5992783 |
| 04393381 | 5808811 | 04393396 | 7414607 | 04393404 | 6839344 |
| 04393555 | 5570623 | 04393557 | 6054664 | 04393560 | 5365689 |
| 04393570 | 7570593 | 04393602 | 6887388 | 04393651 | 7308232 |
| 04393684 | 6273035 | 04393735 | 5745529 | 04393953 | 6232469 |
| 04394009 | 6834189 | 04394043 | 6693895 | 04394064 | 6125425 |
| 04394109 | 6766059 | 04394128 | 6755460 | 04394145 | 6657931 |
| 04394182 | 5560691 | 04394183 | 5948724 | 04394319 | 5700444 |
| 04394351 | 6779473 | 04394470 | 5715273 | 04394567 | 6490685 |
| 04394565 | 6010394 | 04394566 | 5607098 | 04394597 | 6788321 |
| 04394753 | 6208911 | 04394798 | 6838423 | 04394853 | 6685805 |
| 04394972 | 5992785 | 04395105 | 6430944 | 04395204 | 6674235 |
| 04395322 | 6249368 | 04395363 | 5931302 | 04395464 | 6302895 |
| 04395636 | 6427219 | 04395803 | 6550238 | 04395811 | 6550239 |
| 04395860 | 6427220 | 04395925 | 6063481 | 04395994 | 8143 |
| 04396018 | 7349933 | 04396037 | 6805136 | 04396060 | 6552994 |
| 04396084 | 6801098 | 04396138 | 6840994 | 04396182 | 6840075 |
| 04396186 | 5446091 | 04396205 | 5972218 | 04396206 | 6772651 |
| 04396233 | 6524880 | 04396294 | 6513252 | 04396326 | 6566083 |
| 04396332 | 6364791 | 04396346 | 6361080 | 04396350 | 5452487 |
| 04396372 | 6679082 | 04396380 | 6776138 | 04396409 | 5944774 |
| 04396435 | 6843720 | 04396480 | 6065709 | 04396483 | 5610046 |
| 04396505 | 6837169 | 04396575 | 6171251 | 04396580 | 6801099 |
| 04396608 | 6492092 | 04396641 | 7572410 | 04396665 | 6474323 |
| 04396707 | 5776341 | 04396718 | 6249369 | 04396794 | 5580019 |
| 04396800 | 5459031 | 04396822 | 6415039 | 04396839 | 6065710 |
| 04396903 | 5525497 | 04396921 | 5366927 | 04397147 | 6653187 |
| 04397317 | 6837842 | 04397404 | 6315406 | 04397421 | 6623959 |
| 04397447 | 6246560 | 04397451 | 59038 | 04397492 | 5839050 |
| 04397544 | 6782886 | 04397545 | 6790578 | 04397575 | 5895728 |
| 04397610 | 6715939 | 04397643 | 6364792 | 04397692 | 7554574 |
| 04397741 | 6714188 | 04397746 | 6522308 | 04397802 | 5687097 |
| 04397849 | 5906036 | 04397861 | 6361082 | 04397958 | 5906033 |
| 04397979 | 6793628 | 04398004 | 5607500 | 04398020 | 5516382 |
| 04398037 | 6270921 | 04398212 | 5519417 | 04398224 | 6827828 |
| 04398240 | 6125426 | 04398328 | 5458790 | 04398427 | 6437841 |
| 04398458 | 6843528 | 04398462 | 5370127 | 04398734 | 6636588 |
| 04398808 | 6843335 | 04398918 | 6823920 | 04398933 | 6753648 |
| 04399044 | 6081826 | 04399113 | 5424904 | 04399216 | 6007432 |
| 04399297 | 5817309 | 04399404 | 6573686 | 04399528 | 6678713 |
| 04399613 | 5791372 | 04399768 | 6631049 | 04399789 | 5824337 |
| 04399949 | 6704846 | 04400015 | 5492383 | 04400047 | 6661132 |
| 04400061 | 5762418 | 04400087 | 5992789 | 04400095 | 6340513 |
| 04400129 | 6807608 | 04400159 | 6171253 | 04400208 | 7571698 |
| 04400284 | 6890532 | 04400293 | 6270922 | 04400321 | 5545488 |
| 04400327 | 6623960 | 04400358 | 6273037 | 04400385 | 6664260 |
| 04400390 | 5762434 | 04400439 | 6582361 | 04400446 | 5315760 |
| 04400489 | 6837648 | 04400601 | 5886843 | 04400617 | 6430946 |
| 04400640 | 6437843 | 04400641 | 6161151 | 04400642 | 7571680 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04400650 | 6662336 | 04400718 | 5560696 | 04400727 | 6638575 |
| 04400815 | 5899363 | 04400905 | 5745541 | 04401085 | 6646144 |
| 04401096 | 5909837 | 04401304 | 5560697 | 04401370 | 6273040 |
| 04401393 | 6865646 | 04401409 | 6481328 | 04401418 | 5927936 |
| 04401456 | 6367067 | 04401529 | 6653188 | 04401603 | 5570646 |
| 04401665 | 6528967 | 04401717 | 6854386 | 04401721 | 6098844 |
| 04401825 | 5318321 | 04401839 | 5439959 | 04401884 | 7529499 |
| 04402041 | 27717 | 04402077 | 6839940 | 04402224 | 5948729 |
| 04402261 | 6843636 | 04402376 | 5535660 | 04402441 | 5899364 |
| 04402511 | 6120266 | 04402543 | 79267 | 04402649 | 6555155 |
| 04402673 | 5604497 | 04402678 | 6844129 | 04402691 | 6768343 |
| 04402724 | 6804596 | 04402972 | 6224826 | 04402977 | 6063488 |
| 04403004 | 6845497 | 04403043 | 5380622 | 04403067 | 6427229 |
| 04403151 | 5467104 | 04403161 | 6033820 | 04403276 | 7167730 |
| 04403327 | 6228123 | 04403659 | 6040149 | 04403681 | 6836809 |
| 04403691 | 6208916 | 04403771 | 6214062 | 04403797 | 6232475 |
| 04403818 | 6418258 | 04403891 | 5535662 | 04403959 | 5808815 |
| 04404062 | 6277494 | 04404121 | 5730324 | 04404242 | 6232476 |
| 04404274 | 6778577 | 04404498 | 5535663 | 04404522 | 6573688 |
| 04404541 | 7543908 | 04404642 | 5883476 | 04404679 | 6208917 |
| 04404723 | 5700447 | 04404870 | 5745543 | 04404903 | 6069368 |
| 04404919 | 5679812 | 04404937 | 5516387 | 04405061 | 5570647 |
| 04405087 | 5631457 | 04405216 | 5972219 | 04405356 | 5581688 |
| 04405397 | 6775308 | 04405459 | 6418261 | 04405475 | 6054640 |
| 04405498 | 6797560 | 04405562 | 7564609 | 04405592 | 6532402 |
| 04405614 | 6779653 | 04405802 | 5610049 | 04405886 | 6848306 |
| 04405951 | 6779474 | 04405952 | 6361078 | 04406016 | 6696289 |
| 04406018 | 6098617 | 04406066 | 5331539 | 04406217 | 6664261 |
| 04406228 | 6631051 | 04406271 | 7397714 | 04406275 | 5856775 |
| 04406297 | 6208919 | 04406464 | 6582357 | 04406612 | 5594287 |
| 04406683 | 6293771 | 04406710 | 5992491 | 04406716 | 5380623 |
| 04406770 | 6033322 | 04406809 | 6273042 | 04406815 | 6293772 |
| 04406891 | 5545493 | 04406988 | 6475481 | 04407085 | 7355641 |
| 04407111 | 6862879 | 04407132 | 5492386 | 04407135 | 5370117 |
| 04407138 | 6620014 | 04407200 | 5730310 | 04407359 | 6216263 |
| 04407362 | 5525505 | 04407392 | 6517818 | 04407483 | 5970045 |
| 04407487 | 6852901 | 04407802 | 7546591 | 04408073 | 5785660 |
| 04408096 | 5899365 | 04408138 | 6383456 | 04408274 | 6232479 |
| 04408384 | 6216264 | 04408401 | 5596658 | 04408477 | 6445627 |
| 04408549 | 6576216 | 04408588 | 6759400 | 04408637 | 5730326 |
| 04408693 | 7536300 | 04408735 | 6659522 | 04408760 | 6069369 |
| 04408888 | 82153 | 04408994 | 6249375 | 04409311 | 6492095 |
| 04409498 | 6810767 | 04409542 | 6680396 | 04409766 | 6152413 |
| 04409786 | 6524881 | 04409830 | 5852971 | 04410031 | 6753008 |
| 04410034 | 6552995 | 04410119 | 5741698 | 04410244 | 6352169 |
| 04410312 | 6798685 | 04410359 | 7397719 | 04410381 | 6844832 |
| 04410490 | 6321436 | 04410539 | 6270893 | 04410546 | 6755461 |
| 04410598 | 13521 | 04410646 | 5824341 | 04410649 | 7208473 |
| 04410696 | 7080897 | 04410929 | 5331541 | 04410931 | 7575586 |
| 04410957 | 6477436 | 04410978 | 7577694 | 04410986 | 7567104 |
| 04410988 | 6693182 | 04411039 | 6120270 | 04411193 | 7552032 |
| 04411410 | 6033822 | 04411449 | 6856682 | 04411638 | 5899367 |
| 04411716 | 6033826 | 04411754 | 5741699 | 04411825 | 5315772 |
| 04411829 | 6764729 | 04411948 | 5416766 | 04411997 | 6573689 |
| 04412041 | 6747905 | 04412114 | 5683867 | 04412117 | 6484540 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04412118 | 6224829 | 04412166 | 5607504 | 04412191 | 6694552 |
| 04412269 | 6063482 | 04412283 | 6462875 | 04412293 | 7553763 |
| 04412297 | 6693897 | 04412301 | 6364798 | 04412338 | 6781844 |
| 04412367 | 5525508 | 04412379 | 6166005 | 04412381 | 6010183 |
| 04412389 | 6775566 | 04412453 | 7567105 | 04412538 | 6356058 |
| 04412564 | 5441534 | 04412624 | 7449433 | 04412645 | 6445628 |
| 04412685 | 6208925 | 04412695 | 5931310 | 04412733 | 5631483 |
| 04412770 | 6054667 | 04412801 | 6724291 | 04412831 | 6664263 |
| 04412841 | 5318326 | 04412884 | 6120274 | 04412888 | 5948732 |
| 04412910 | 6040152 | 04412947 | 6040153 | 04412948 | 5869312 |
| 04413020 | 5631484 | 04413114 | 5562718 | 04413130 | 6846016 |
| 04413309 | 6539991 | 04413334 | 6801102 | 04413338 | 6069373 |
| 04413370 | 6352179 | 04413421 | 5661069 | 04413459 | 5679816 |
| 04413523 | 6268887 | 04413690 | 5975163 | 04413799 | 6472910 |
| 04414037 | 5519420 | 04414266 | 5824343 | 04414273 | 5992493 |
| 04414587 | 87858 | 04414773 | 5607505 | 04415049 | 6361090 |
| 04415101 | 6834795 | 04415141 | 5975996 | 04415201 | 5745555 |
| 04415212 | 6127654 | 04415236 | 6166016 | 04415315 | 6518285 |
| 04415316 | 6462876 | 04415340 | 5452491 | 04415358 | 6754233 |
| 04415378 | 6772564 | 04415395 | 6801103 | 04415436 | 6860725 |
| 04415483 | 6764324 | 04415494 | 7368290 | 04415607 | 5669565 |
| 04415619 | 6208927 | 04415678 | 6585303 | 04415697 | 5745556 |
| 04415714 | 7558149 | 04415720 | 6293774 | 04415738 | 5799641 |
| 04415756 | 5824345 | 04415767 | 6823162 | 04415810 | 5776353 |
| 04415969 | 6530344 | 04416115 | 7302252 | 04416163 | 6718098 |
| 04416211 | 6361091 | 04416229 | 6657935 | 04416244 | 5467129 |
| 04416326 | 6262274 | 04416378 | 6503717 | 04416616 | 6789930 |
| 04416650 | 5366939 | 04416718 | 5581693 | 04416770 | 6122440 |
| 04416791 | 6776139 | 04416845 | 5416771 | 04416936 | 6152414 |
| 04417072 | 6685806 | 04417087 | 6418245 | 04417170 | 7533357 |
| 04417177 | 6033314 | 04417247 | 6760103 | 04417393 | 6415042 |
| 04417449 | 6771068 | 04417477 | 5580022 | 04417528 | 6293777 |
| 04417563 | 5762445 | 04417632 | 6574024 | 04417676 | 6111624 |
| 04417727 | 6842896 | 04417829 | 7455506 | 04417896 | 5799642 |
| 04417947 | 5459034 | 04417965 | 6152415 | 04418169 | 6598091 |
| 04418259 | 7156741 | 04418320 | 5817313 | 04418324 | 6886355 |
| 04418361 | 6187513 | 04418377 | 6232481 | 04418393 | 7377284 |
| 04418462 | 6321440 | 04418787 | 7578983 | 04418886 | 5931305 |
| 04418932 | 6840150 | 04418945 | 5723739 | 04418976 | 6364800 |
| 04419065 | 5370125 | 04419091 | 6430298 | 04419704 | 7578950 |
| 04419795 | 5424911 | 04419804 | 6693884 | 04419814 | 6187514 |
| 04420160 | 5604503 | 04420370 | 6427237 | 04420416 | 5331546 |
| 04420482 | 6187515 | 04420500 | 6664264 | 04420558 | 6249380 |
| 04420606 | 17416 | 04421116 | 5516389 | 04421128 | 6246565 |
| 04421151 | 6122444 | 04421183 | 7566118 | 04421214 | 5519424 |
| 04421256 | 6777528 | 04421280 | 6849804 | 04421373 | 7427222 |
| 04421579 | 5607506 | 04421853 | 6171254 | 04422193 | 5791381 |
| 04422409 | 6835465 | 04422634 | 5852973 | 04422779 | 5607111 |
| 04422792 | 7386888 | 04423570 | 6678716 | 04423747 | 5318328 |
| 04423785 | 6483958 | 04423787 | 5318329 | 04424029 | 6007438 |
| 04424257 | 6352180 | 04424352 | 6418272 | 04424357 | 5808818 |
| 04424500 | 7453611 | 04424909 | 7528866 | 04424929 | 5535666 |
| 04425013 | 7430215 | 04425178 | 7528867 | 04425312 | 5370136 |
| 04425342 | 6340523 | 04425345 | 6054671 | 04425697 | 7567107 |
| 04425712 | 5607508 | 04425731 | 5856780 | 04425747 | 6779654 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04425819 | 6475483 | 04425914 | 5318330 | 04425926 | 7558499 |
| 04426028 | 6596125 | 04426106 | 5610053 | 04426150 | 6536078 |
| 04426170 | 7302254 | 04426473 | 5459038 | 04426494 | 6069378 |
| 04426567 | 6232482 | 04426640 | 5594292 | 04426758 | 6835757 |
| 04426863 | 5539153 | 04427021 | 6246567 | 04427282 | 5931314 |
| 04427364 | 7543370 | 04427576 | 6804598 | 04427600 | 6483959 |
| 04427986 | 6277500 | 04427988 | 5535668 | 04428242 | 6723781 |
| 04428306 | 5886849 | 04428387 | 6807505 | 04428459 | 6552999 |
| 04428737 | 5745560 | 04428939 | 6216284 | 04428986 | 5914247 |
| 04429090 | 6781845 | 04429109 | 5569594 | 04429144 | 6415031 |
| 04429687 | 6472911 | 04429721 | 5741705 | 04429838 | 6702842 |
| 04429926 | 7532659 | 04430208 | 5730327 | 04430259 | 5741706 |
| 04430337 | 5927944 | 04430430 | 6514917 | 04430647 | 6120277 |
| 04431338 | 5467131 | 04431368 | 5970052 | 04431443 | 5972227 |
| 04431583 | 79093 | 04431641 | 5457069 | 04431937 | 35437 |
| 04432046 | 5525514 | 04432066 | 6699265 | 04432353 | 5992495 |
| 04432540 | 5607117 | 04432610 | 6581751 | 04432665 | 6111627 |
| 04433125 | 5560709 | 04433331 | 5370138 | 04433672 | 5785668 |
| 04433843 | 7123563 | 04433963 | 5824351 | 04434060 | 5808821 |
| 04434157 | 6321446 | 04434264 | 6716287 | 04434451 | 6262277 |
| 04434470 | 5580029 | 04434484 | 5661039 | 04434495 | 5730334 |
| 04434496 | 6445634 | 04434536 | 5847273 | 04434553 | 5570656 |
| 04434646 | 5799645 | 04434725 | 6445618 | 04434807 | 6069370 |
| 04434833 | 5492395 | 04434856 | 6033823 | 04434986 | 5457071 |
| 04435015 | 6689099 | 04435069 | 6787053 | 04435114 | 5365698 |
| 04435171 | 6846983 | 04435211 | 7529466 | 04435225 | 6781846 |
| 04435339 | 5943876 | 04435364 | 6818723 | 04435384 | 5730335 |
| 04435415 | 6273050 | 04435451 | 6418274 | 04435471 | 5683873 |
| 04435545 | 5519383 | 04435609 | 6555158 | 04435710 | 6506578 |
| 04435718 | 6717055 | 04435722 | 6010193 | 04435727 | 6581752 |
| 04435796 | 6841114 | 04435811 | 5776359 | 04435856 | 5458794 |
| 04435828 | 6846341 | 04435870 | 6784081 | 04435940 | 5492396 |
| 04435978 | 5441540 | 04435989 | 6352153 | 04436085 | 6704673 |
| 04436114 | 5776360 | 04436132 | 6817388 | 04436275 | 6462885 |
| 04436432 | 6807506 | 04436478 | 5610054 | 04436660 | 6098625 |
| 04436688 | 5569595 | 04436821 | 6619450 | 04436831 | 5776362 |
| 04436873 | 6689100 | 04436948 | 6884627 | 04437115 | 7571378 |
| 04437117 | 6537350 | 04437134 | 5366946 | 04437151 | 5886845 |
| 04437334 | 6829081 | 04437346 | 7430211 | 04437379 | 6799036 |
| 04437403 | 6356065 | 04437430 | 6200336 | 04437459 | 5596668 |
| 04437606 | 6667259 | 04437737 | 6671408 | 04437830 | 6777529 |
| 04437833 | 5661051 | 04437977 | 5899383 | 04437985 | 5365700 |
| 04438265 | 7349935 | 04438596 | 6696857 | 04438731 | 5418315 |
| 04438884 | 6340526 | 04438942 | 93922 | 04438982 | 6595730 |
| 04439060 | 6069380 | 04439085 | 5927945 | 04439158 | 6682598 |
| 04439168 | 6081836 | 04439173 | 6750614 | 04439183 | 7529500 |
| 04439201 | 6794017 | 04439226 | 6791212 | 04439247 | 5785673 |
| 04439362 | 6400273 | 04439450 | 6033336 | 04439457 | 5972231 |
| 04439526 | 5785674 | 04439533 | 6063484 | 04439559 | 7552772 |
| 04439620 | 6766977 | 04439625 | 5838187 | 04439626 | 6331004 |
| 04439646 | 6805979 | 04439682 | 5791384 | 04439823 | 7296553 |
| 04439944 | 5886853 | 04439948 | 5535671 | 04439960 | 7574753 |
| 04440078 | 6699441 | 04440107 | 7546594 | 04440109 | 7536439 |
| 04440288 | 6040154 | 04440333 | 6383483 | 04440342 | 6430310 |
| 04440349 | 5909844 | 04440363 | 5776364 | 04440382 | 5492387 |

**Reason for Objection of claims listed below: Uninvertible claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04440417 | 7543906 | 04440422 | 6098628 | 04440440 | 7365806 |
| 04440501 | 7545862 | 04440545 | 6216289 | 04440554 | 7558835 |
| 04440598 | 6767643 | 04440599 | 6415032 | 04440615 | 6127669 |
| 04440622 | 32274 | 04440631 | 7317645 | 04440649 | 6798184 |
| 04440665 | 5331554 | 04440698 | 5856787 | 04440702 | 5525523 |
| 04440743 | 6216292 | 04440792 | 6415033 | 04440813 | 6127670 |
| 04440819 | 5569597 | 04440825 | 5852977 | 04440850 | 69018 |
| 04440867 | 6781847 | 04440896 | 5976008 | 04440899 | 7575752 |
| 04440955 | 5943880 | 04441004 | 6277503 | 04441008 | 6721587 |
| 04441030 | 6518286 | 04441052 | 5992502 | 04441123 | 6306592 |
| 04441201 | 6785985 | 04441241 | 6427241 | 04441242 | 5604505 |
| 04441244 | 6063494 | 04441264 | 5992809 | 04441322 | 6776016 |
| 04441341 | 6383484 | 04441417 | 6437859 | 04441419 | 7399196 |
| 04441449 | 6477440 | 04441460 | 6805137 | 04441484 | 6462889 |
| 04441596 | 5737004 | 04441621 | 6770377 | 04441670 | 6750767 |
| 04441764 | 5607514 | 04441847 | 6747906 | 04441946 | 6778580 |
| 04441964 | 5808824 | 04441969 | 7189637 | 04442035 | 6847623 |
| 04442062 | 5817301 | 04442090 | 5869310 | 04442093 | 6492121 |
| 04442108 | 5976009 | 04442145 | 6836634 | 04442146 | 6699268 |
| 04442151 | 5607515 | 04442178 | 7560420 | 04442183 | 5519429 |
| 04442196 | 6270924 | 04442232 | 5331555 | 04442235 | 6277505 |
| 04442281 | 6470818 | 04442294 | 5366948 | 04442307 | 6492099 |
| 04442324 | 6802030 | 04442336 | 6839874 | 04442340 | 6040166 |
| 04442356 | 5679820 | 04442411 | 6834193 | 04442431 | 6767644 |
| 04442433 | 6224815 | 04442450 | 7579070 | 04442470 | 6065731 |
| 04442479 | 6302911 | 04442514 | 5370144 | 04442518 | 6054678 |
| 04442521 | 5424919 | 04442522 | 6518276 | 04442525 | 6747429 |
| 04442548 | 6111633 | 04442637 | 5315783 | 04442712 | 5458798 |
| 04442803 | 5610057 | 04442813 | 6033338 | 04442830 | 6040167 |
| 04442833 | 5960641 | 04442835 | 7542776 | 04442883 | 6400275 |
| 04442918 | 6860414 | 04442952 | 5331561 | 04442976 | 6081839 |
| 04443004 | 6754221 | 04443017 | 5366950 | 04443052 | 6574029 |
| 04443090 | 7259050 | 04443231 | 6488889 | 04443236 | 6714463 |
| 04443237 | 6826795 | 04443288 | 7552022 | 04443351 | 5607124 |
| 04443357 | 6761692 | 04443404 | 6708022 | 04443429 | 6206907 |
| 04443433 | 5976010 | 04443462 | 5931321 | 04443492 | 6400276 |
| 04443529 | 5607518 | 04443552 | 6801105 | 04443598 | 5519431 |
| 04443652 | 6430312 | 04443690 | 5569598 | 04443719 | 6761715 |
| 04443780 | 5492399 | 04443786 | 6069388 | 04443799 | 6069389 |
| 04443803 | 5992505 | 04443904 | 6607192 | 04443918 | 24762 |
| 04443959 | 6352195 | 04444008 | 7530113 | 04444037 | 7297727 |
| 04444085 | 6659881 | 04444457 | 6306604 | 04444465 | 6882198 |
| 04444473 | 7578791 | 04444491 | 5439965 | 04444501 | 5992509 |
| 04444514 | 6762115 | 04444518 | 6754059 | 04444521 | 6828432 |
| 04444526 | 5715290 | 04444584 | 7546459 | 04444607 | 6845875 |
| 04444648 | 6619451 | 04444666 | 6756459 | 04444776 | 6702854 |
| 04444844 | 5416780 | 04444871 | 7110385 | 04444913 | 6249390 |
| 04444921 | 6724984 | 04444994 | 5856791 | 04445004 | 6418282 |
| 04445010 | 6539993 | 04445041 | 6818742 | 04445109 | 5326154 |
| 04445123 | 5370148 | 04445126 | 6825521 | 04445144 | 6757414 |
| 04445173 | 5883499 | 04445187 | 6143112 | 04445221 | 5424920 |
| 04445227 | 5525510 | 04445257 | 6693185 | 04445320 | 5856793 |
| 04445333 | 5943882 | 04445439 | 5539165 | 04445441 | 5737008 |
| 04445490 | 7569068 | 04445492 | 6293789 | 04445496 | 7578526 |
| 04445498 | 5405187 | 04445507 | 5594288 | 04445519 | 6321450 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04445559 | 6887396 | 04445593 | 6880242 | 04445602 | 6704851 |
| 04445645 | 5909849 | 04445648 | 5492401 | 04445650 | 7552773 |
| 04445664 | 5972237 | 04445671 | 6462877 | 04445682 | 5776346 |
| 04445689 | 5898716 | 04445708 | 6804600 | 04445724 | 5331564 |
| 04445735 | 5380641 | 04445747 | 5519433 | 04445751 | 6503181 |
| 04445765 | 5799662 | 04445784 | 5315785 | 04445800 | 7567853 |
| 04445850 | 6033342 | 04445886 | 6293766 | 04445888 | 5683880 |
| 04445889 | 6273056 | 04445901 | 6761910 | 04445908 | 6793629 |
| 04445910 | 6807611 | 04445936 | 6187521 | 04445952 | 6474326 |
| 04445958 | 5370149 | 04445982 | 6757687 | 04445988 | 6512695 |
| 04446001 | 6764327 | 04446010 | 5914257 | 04446019 | 6614991 |
| 04446022 | 6796808 | 04446048 | 6232488 | 04446083 | 7577158 |
| 04446099 | 6246579 | 04446142 | 6125441 | 04446171 | 6427245 |
| 04446176 | 6563839 | 04446183 | 6010199 | 04446192 | 6462881 |
| 04446236 | 6764328 | 04446244 | 6714437 | 04446277 | 6789451 |
| 04446287 | 6483961 | 04446295 | 6007446 | 04446325 | 5459011 |
| 04446336 | 7219660 | 04446338 | 6315425 | 04446351 | 6679088 |
| 04446356 | 6246580 | 04446373 | 6522312 | 04446383 | 6481330 |
| 04446390 | 6775567 | 04446396 | 5992812 | 04446411 | 5852984 |
| 04446414 | 6759402 | 04446418 | 6818743 | 04446447 | 5519437 |
| 04446514 | 6771070 | 04446515 | 6821482 | 04446528 | 5824359 |
| 04446532 | 7107258 | 04446534 | 6756132 | 04446555 | 5852985 |
| 04446557 | 6120292 | 04446573 | 5817321 | 04446576 | 6224838 |
| 04446591 | 6415044 | 04446607 | 6492123 | 04446648 | 5569602 |
| 04446676 | 6857627 | 04446705 | 6825526 | 04446716 | 6445643 |
| 04446748 | 6499657 | 04446755 | 6845637 | 04446766 | 5516402 |
| 04446773 | 6680256 | 04446780 | 65240 | 04446813 | 6364812 |
| 04446814 | 6161166 | 04446826 | 6445645 | 04446842 | 6356074 |
| 04446851 | 5545499 | 04446860 | 6484534 | 04446916 | 6033845 |
| 04446925 | 5607520 | 04446933 | 6667261 | 04446965 | 7559914 |
| 04446985 | 5679825 | 04446988 | 6845732 | 04447010 | 6784293 |
| 04447015 | 6847866 | 04447034 | 6815856 | 04447054 | 5723752 |
| 04447072 | 5420474 | 04447095 | 7202460 | 04447106 | 5467142 |
| 04447162 | 5492403 | 04447208 | 6262287 | 04447242 | 6306619 |
| 04447278 | 5365713 | 04447281 | 6315426 | 04447316 | 6553004 |
| 04447343 | 5416769 | 04447358 | 6715941 | 04447397 | 6356076 |
| 04447415 | 6554214 | 04447441 | 6224841 | 04447463 | 7560422 |
| 04447494 | 6462883 | 04447501 | 5960645 | 04447522 | 6033345 |
| 04447538 | 6650276 | 04447576 | 6726973 | 04447585 | 7564240 |
| 04447591 | 5992816 | 04447606 | 6321452 | 04447639 | 6837335 |
| 04447646 | 6799753 | 04447654 | 78279 | 04447663 | 6166293 |
| 04447665 | 7575554 | 04447674 | 5762463 | 04447694 | 6799038 |
| 04447700 | 6122461 | 04447714 | 6671410 | 04447762 | 5562729 |
| 04447766 | 5365683 | 04447784 | 6755463 | 04447788 | 5808828 |
| 04447823 | 6143096 | 04447824 | 5569604 | 04447909 | 7208476 |
| 04447920 | 6802031 | 04447926 | 5581708 | 04447936 | 6200342 |
| 04447963 | 5791392 | 04447968 | 7116032 | 04447987 | 6678145 |
| 04448001 | 7577856 | 04448101 | 6779655 | 04448112 | 7576586 |
| 04448180 | 6492124 | 04448219 | 6340535 | 04448304 | 6582364 |
| 04448329 | 5539169 | 04448332 | 5737011 | 04448369 | 6356078 |
| 04448382 | 5405188 | 04448431 | 6779657 | 04448433 | 5909855 |
| 04448455 | 5948742 | 04448497 | 5594303 | 04448499 | 7448038 |
| 04448502 | 5535678 | 04448517 | 6779475 | 04448580 | 6659882 |
| 04448675 | 5927954 | 04448681 | 6509846 | 04448703 | 5326161 |
| 04448714 | 5898721 | 04448737 | 6340536 | 04448799 | 6840370 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04448807 | 5318344 | 04448813 | 6563840 | 04448849 | 7578082 |
| 04448881 | 6751102 | 04448912 | 5516396 | 04448930 | 5581709 |
| 04449039 | 6503185 | 04449043 | 7440929 | 04449080 | 89663 |
| 04449082 | 5745573 | 04449151 | 6415055 | 04449157 | 6825527 |
| 04449234 | 6120294 | 04449268 | 6775305 | 04449292 | 6544067 |
| 04449296 | 5762465 | 04449343 | 5776368 | 04449345 | 6843338 |
| 04449361 | 7100707 | 04449373 | 5808830 | 04449377 | 5570667 |
| 04449454 | 6578417 | 04449455 | 5972244 | 04449533 | 7078421 |
| 04449560 | 6462891 | 04449611 | 6773443 | 04449625 | 6418286 |
| 04449626 | 5458808 | 04449652 | 6187524 | 04449659 | 6680397 |
| 04449677 | 5723728 | 04449718 | 5570658 | 04449738 | 6764329 |
| 04449739 | 6232495 | 04449772 | 6187525 | 04449814 | 5799670 |
| 04449857 | 7553768 | 04449871 | 6437866 | 04449928 | 7430218 |
| 04450024 | 7328947 | 04450039 | 6361105 | 04450112 | 6216300 |
| 04450138 | 6356082 | 04450176 | 7574586 | 04450232 | 6835468 |
| 04450343 | 5730353 | 04450375 | 6111639 | 04450406 | 6807612 |
| 04450410 | 5457078 | 04450440 | 6726211 | 04450578 | 6763956 |
| 04450641 | 6759403 | 04450656 | 5791393 | 04450680 | 7564243 |
| 04450708 | 6273061 | 04450714 | 6639982 | 04450736 | 6840632 |
| 04450766 | 6206916 | 04450818 | 6766978 | 04450832 | 7561100 |
| 04450858 | 6315432 | 04451008 | 6007452 | 04451089 | 6844571 |
| 04451098 | 5799673 | 04451145 | 6775568 | 04451198 | 6759404 |
| 04451333 | 6126893 | 04451348 | 6638271 | 04451411 | 5808832 |
| 04451434 | 6799035 | 04451563 | 6033341 | 04451613 | 5459051 |
| 04451682 | 6607194 | 04451697 | 5943886 | 04451785 | 5715297 |
| 04451835 | 6756460 | 04451851 | 6364802 | 04451858 | 6821149 |
| 04451871 | 6751103 | 04451887 | 6543501 | 04451912 | 5992519 |
| 04451931 | 5959650 | 04451936 | 5737019 | 04451971 | 6095806 |
| 04452011 | 5679834 | 04452052 | 5424930 | 04452073 | 5683885 |
| 04452111 | 5715298 | 04452137 | 6427250 | 04452148 | 6810770 |
| 04452169 | 6340539 | 04452171 | 5604517 | 04452181 | 5741693 |
| 04452184 | 5594304 | 04452187 | 6815860 | 04452221 | 5570072 |
| 04452226 | 6784084 | 04452229 | 5715270 | 04452234 | 5975148 |
| 04452251 | 6621081 | 04452256 | 6367095 | 04452283 | 6095807 |
| 04452285 | 6842900 | 04452308 | 5594305 | 04452353 | 7130105 |
| 04452412 | 6157759 | 04452415 | 7570908 | 04452423 | 6095808 |
| 04452430 | 5543706 | 04452441 | 5700455 | 04452442 | 6277517 |
| 04452452 | 5607107 | 04452454 | 5543707 | 04452465 | 6662343 |
| 04452501 | 6803471 | 04452532 | 6627853 | 04452554 | 7578894 |
| 04452561 | 6383489 | 04452575 | 6492126 | 04452580 | 5948745 |
| 04452590 | 6367096 | 04452629 | 6841116 | 04452637 | 5444736 |
| 04452666 | 6095809 | 04452668 | 6273063 | 04452675 | 5852991 |
| 04452678 | 7530089 | 04452689 | 6757660 | 04452708 | 5741723 |
| 04452716 | 6400283 | 04452725 | 6475473 | 04452740 | 6598089 |
| 04452790 | 5519447 | 04452791 | 6623966 | 04452795 | 6825295 |
| 04452808 | 5365717 | 04452866 | 6830671 | 04452867 | 6249396 |
| 04452872 | 5817329 | 04452879 | 6277518 | 04452899 | 6122471 |
| 04452913 | 5416788 | 04452914 | 6814362 | 04452916 | 6166296 |
| 04452952 | 6775306 | 04452963 | 6755465 | 04452973 | 6840076 |
| 04452980 | 6841597 | 04453001 | 7577018 | 04453003 | 5596677 |
| 04453021 | 5785685 | 04453090 | 6367097 | 04453125 | 5458811 |
| 04453126 | 6574032 | 04453143 | 6268903 | 04453147 | 6656404 |
| 04453166 | 6661137 | 04453205 | 6065717 | 04453210 | 5570671 |
| 04453252 | 6834195 | 04453266 | 5607526 | 04453269 | 6166297 |
| 04453308 | 6728459 | 04453315 | 6120297 | 04453321 | 6782562 |

**Reason for Objection of claims listed below - Unverified Claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04453322 | 6152432 | 04453388 | 6206920 | 04453440 | 6667262 |
| 04453443 | 7547670 | 04453447 | 6268904 | 04453464 | 6010206 |
| 04453470 | 6306625 | 04453491 | 6751104 | 04453503 | 5824352 |
| 04453539 | 6069365 | 04453567 | 6306626 | 04453621 | 6653189 |
| 04453626 | 27380 | 04453679 | 5562737 | 04453688 | 5723758 |
| 04453691 | 6603638 | 04453702 | 6747430 | 04453723 | 6850992 |
| 04453747 | 6340646 | 04453757 | 7564610 | 04453762 | 5856801 |
| 04453768 | 5318349 | 04453770 | 5976022 | 04453809 | 6437872 |
| 04453818 | 6777391 | 04453833 | 6454615 | 04453867 | 6784533 |
| 04453884 | 6063509 | 04453892 | 6797562 | 04453893 | 6472913 |
| 04453901 | 5745575 | 04453945 | 6439734 | 04453952 | 6725160 |
| 04453956 | 6518288 | 04453964 | 6674241 | 04454008 | 5847294 |
| 04454018 | 6492103 | 04454036 | 5596656 | 04454040 | 6367100 |
| 04454050 | 5331569 | 04454115 | 5569609 | 04454131 | 5817330 |
| 04454136 | 6659526 | 04454137 | 5492409 | 04454195 | 6637751 |
| 04454199 | 6782563 | 04454230 | 6757415 | 04454259 | 7189639 |
| 04454275 | 6723182 | 04454280 | 5570073 | 04454363 | 6477442 |
| 04454366 | 6796442 | 04454383 | 5492410 | 04454412 | 6712100 |
| 04454437 | 6471005 | 04454449 | 5416793 | 04454466 | 82385 |
| 04454472 | 6768770 | 04454507 | 5405195 | 04454537 | 6609258 |
| 04454578 | 7328948 | 04454584 | 6588007 | 04454589 | 6095813 |
| 04454592 | 6120298 | 04454617 | 6400285 | 04454620 | 6837654 |
| 04454645 | 5959652 | 04454668 | 5869335 | 04454672 | 6833585 |
| 04454693 | 6843106 | 04454698 | 6708563 | 04454777 | 5914263 |
| 04454789 | 6767646 | 04454825 | 6524883 | 04454830 | 35970 |
| 04454832 | 7576663 | 04454874 | 7552034 | 04454878 | 6815855 |
| 04454924 | 6007457 | 04454929 | 5730348 | 04454971 | 7116855 |
| 04455009 | 7534732 | 04455052 | 6095814 | 04455060 | 6830174 |
| 04455144 | 5610064 | 04455197 | 6246576 | 04455211 | 6157760 |
| 04455235 | 6200341 | 04455248 | 6577377 | 04455294 | 5467151 |
| 04455302 | 6517810 | 04455322 | 5525535 | 04455333 | 5838198 |
| 04455356 | 5700464 | 04455359 | 5525536 | 04455382 | 6445655 |
| 04455387 | 6277524 | 04455400 | 6321458 | 04455403 | 6631054 |
| 04455415 | 6810392 | 04455422 | 5525537 | 04455426 | 5898726 |
| 04455432 | 5631501 | 04455439 | 6805244 | 04455452 | 6033343 |
| 04455561 | 6321459 | 04455581 | 6400288 | 04455637 | 5370153 |
| 04455705 | 6782564 | 04455716 | 5700465 | 04455724 | 5785688 |
| 04455733 | 6273066 | 04455754 | 6122452 | 04455764 | 6846172 |
| 04455765 | 5594310 | 04455784 | 6788329 | 04455810 | 6499658 |
| 04455822 | 7536303 | 04455838 | 5817332 | 04455845 | 6487388 |
| 04455853 | 6762118 | 04455854 | 7574817 | 04455860 | 6696292 |
| 04455886 | 6268907 | 04455893 | 5441558 | 04455936 | 6794891 |
| 04455946 | 5424924 | 04456015 | 5683887 | 04456033 | 6807613 |
| 04456056 | 6685367 | 04456060 | 6838122 | 04456070 | 5886856 |
| 04456072 | 5631503 | 04456082 | 7528195 | 04456110 | 5852993 |
| 04456149 | 5869337 | 04456173 | 5365721 | 04456234 | 5467153 |
| 04456261 | 6206903 | 04456344 | 5607138 | 04456445 | 6033856 |
| 04456452 | 6840797 | 04456455 | 7571681 | 04456514 | 6885015 |
| 04456544 | 6747431 | 04456588 | 5847267 | 04456617 | 6122475 |
| 04456624 | 6727825 | 04456638 | 6302920 | 04456654 | 6778254 |
| 04456697 | 6206925 | 04456721 | 6785987 | 04456735 | 5745577 |
| 04456813 | 5808839 | 04456907 | 6462899 | 04456951 | 5679845 |
| 04456978 | 5631506 | 04457002 | 5581687 | 04457038 | 6187983 |
| 04457065 | 5365725 | 04457138 | 6437878 | 04457236 | 5590159 |
| 04457272 | 5570673 | 04457279 | 5715307 | 04457286 | 6098644 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04457338 | 5326122 | 04457376 | 7575173 | 04457379 | 5494069 |
| 04457386 | 5492412 | 04457444 | 5525518 | 04457488 | 6536084 |
| 04457502 | 5824369 | 04457510 | 6777187 | 04457620 | 6804601 |
| 04457636 | 5883508 | 04457641 | 6493528 | 04457678 | 6367106 |
| 04457689 | 5883509 | 04457741 | 5737012 | 04457761 | 6367107 |
| 04457766 | 5545518 | 04457794 | 6791340 | 04457905 | 6502541 |
| 04457907 | 6650278 | 04457925 | 6352211 | 04457985 | 6364822 |
| 04458197 | 6462900 | 04458247 | 6860747 | 04458296 | 5817336 |
| 04458300 | 6293601 | 04458305 | 7579082 | 04458326 | 6791214 |
| 04458408 | 6751307 | 04458414 | 6588009 | 04458439 | 6721490 |
| 04458443 | 5545519 | 04458444 | 6098629 | 04458453 | 5715308 |
| 04458484 | 5452509 | 04458508 | 5741734 | 04458538 | 5539175 |
| 04458546 | 6761911 | 04458550 | 6007461 | 04458552 | 6694558 |
| 04458554 | 6718099 | 04458592 | 6817390 | 04458607 | 6842345 |
| 04458623 | 6843530 | 04458649 | 5856805 | 04458671 | 6143127 |
| 04458683 | 5992824 | 04458708 | 5607503 | 04458715 | 6607196 |
| 04458722 | 5543717 | 04458735 | 7560679 | 04458741 | 6277526 |
| 04458745 | 5745580 | 04458750 | 5596681 | 04458769 | 6544068 |
| 04458779 | 5808840 | 04458786 | 5562742 | 04458802 | 5439976 |
| 04458815 | 5723761 | 04458860 | 7361327 | 04458878 | 6171281 |
| 04458904 | 5959647 | 04459072 | 6607197 | 04459095 | 5545520 |
| 04459142 | 5365730 | 04459144 | 6796810 | 04459165 | 6111652 |
| 04459166 | 6152436 | 04459188 | 5669588 | 04459191 | 6803472 |
| 04459216 | 5596682 | 04459255 | 6111653 | 04459259 | 5847292 |
| 04459289 | 5331577 | 04459300 | 5420486 | 04459334 | 5931331 |
| 04459342 | 6714467 | 04459375 | 5424934 | 04459377 | 5741711 |
| 04459404 | 7541552 | 04459406 | 6302924 | 04459541 | 6469935 |
| 04459628 | 5315793 | 04459677 | 6754047 | 04459702 | 6812990 |
| 04459716 | 6268911 | 04459745 | 6273069 | 04459788 | 5543720 |
| 04459846 | 7252861 | 04459899 | 6510161 | 04459905 | 6728696 |
| 04459907 | 5737021 | 04459942 | 5808837 | 04459949 | 5581714 |
| 04460032 | 6268912 | 04460033 | 56519 | 04460068 | 6799043 |
| 04460081 | 5594317 | 04460093 | 5457099 | 04460170 | 6462904 |
| 04460241 | 6839442 | 04460270 | 7557327 | 04460310 | 6306633 |
| 04460314 | 5370157 | 04460332 | 6636594 | 04460374 | 6559144 |
| 04460394 | 5596686 | 04460400 | 6427258 | 04460448 | 6171283 |
| 04460456 | 6122479 | 04460649 | 6704036 | 04460650 | 6445665 |
| 04460666 | 6157771 | 04460694 | 5405193 | 04460826 | 5791412 |
| 04460870 | 5570645 | 04460896 | 5845589 | 04461037 | 5817338 |
| 04461082 | 5389326 | 04461157 | 6187987 | 04461253 | 6678721 |
| 04461351 | 5723765 | 04461403 | 6779476 | 04461461 | 6249404 |
| 04461482 | 6268916 | 04461494 | 6789452 | 04461499 | 5776375 |
| 04461518 | 5972232 | 04461529 | 5972233 | 04461576 | 5845590 |
| 04461654 | 6315449 | 04461666 | 5315795 | 04461717 | 6680399 |
| 04461767 | 6848467 | 04461773 | 6853118 | 04461824 | 6040182 |
| 04461941 | 7575066 | 04461957 | 6827834 | 04461980 | 5389328 |
| 04462026 | 6033860 | 04462085 | 6232506 | 04462109 | 5909868 |
| 04462182 | 5636271 | 04462188 | 5914278 | 04462209 | 6582365 |
| 04462221 | 5853001 | 04462229 | 6762119 | 04462282 | 5459060 |
| 04462340 | 5562722 | 04462345 | 6007464 | 04462351 | 6845638 |
| 04462356 | 6120308 | 04462434 | 7577238 | 04462482 | 6726974 |
| 04462614 | 5737024 | 04462622 | 5723770 | 04462633 | 5607533 |
| 04462642 | 6340653 | 04462661 | 5439996 | 04462745 | 6779658 |
| 04462775 | 6364834 | 04462788 | 5539180 | 04462886 | 6361112 |
| 04462925 | 6033861 | 04462999 | 6823564 | 04463011 | 7565110 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04463012 | 6010205 | 04463032 | 5853005 | 04463038 | 5569624 |
| 04463070 | 5610078 | 04463145 | 6258617 | 04463151 | 5629023 |
| 04463178 | 6445032 | 04463347 | 6845270 | 04463356 | 6820494 |
| 04463405 | 5365735 | 04463588 | 6639983 | 04463659 | 5416804 |
| 04463727 | 6224857 | 04463742 | 6515893 | 04463810 | 6268920 |
| 04463838 | 6437869 | 04463925 | 6524885 | 04463952 | 95342 |
| 04464000 | 5631512 | 04464013 | 6712103 | 04464049 | 5992826 |
| 04464057 | 5326171 | 04464096 | 6680400 | 04464153 | 6224858 |
| 04464320 | 6187988 | 04464330 | 6757417 | 04464344 | 6761720 |
| 04464346 | 5817340 | 04464365 | 6081855 | 04464369 | 5543727 |
| 04464486 | 6609262 | 04464498 | 5886879 | 04464557 | 6841728 |
| 04464651 | 5594325 | 04464657 | 7567855 | 04464672 | 5452515 |
| 04464684 | 6794025 | 04464719 | 5570075 | 04464725 | 5452516 |
| 04464754 | 6033358 | 04464763 | 6302928 | 04464778 | 6414239 |
| 04464833 | 6674244 | 04464872 | 6766060 | 04464887 | 6804603 |
| 04464918 | 6492127 | 04464979 | 6572768 | 04465080 | 5700474 |
| 04465085 | 6610549 | 04465144 | 6566089 | 04465152 | 5543728 |
| 04465191 | 5927965 | 04465207 | 6578421 | 04465216 | 6528973 |
| 04465226 | 6400302 | 04465232 | 6699272 | 04465233 | 5380659 |
| 04465235 | 6171286 | 04465274 | 6487390 | 04465275 | 5953991 |
| 04465341 | 6714469 | 04465347 | 5458823 | 04465365 | 7565111 |
| 04465390 | 6643577 | 04465404 | 5575840 | 04465532 | 5883522 |
| 04465568 | 7577799 | 04465626 | 5883523 | 04465663 | 6010218 |
| 04465664 | 6748286 | 04465666 | 5420493 | 04465674 | 6787056 |
| 04465676 | 6826835 | 04465880 | 5927966 | 04465888 | 6111658 |
| 04465936 | 5992754 | 04465954 | 6787681 | 04465962 | 5824378 |
| 04465974 | 5570087 | 04465987 | 6367110 | 04465996 | 5416805 |
| 04466001 | 6662346 | 04466053 | 5898750 | 04466061 | 5669598 |
| 04466075 | 7558156 | 04466120 | 5607148 | 04466360 | 6585311 |
| 04466377 | 7529885 | 04466391 | 6775314 | 04466428 | 6786633 |
| 04466432 | 6844201 | 04466489 | 5856812 | 04466567 | 5914265 |
| 04466614 | 6813792 | 04466622 | 6474327 | 04466647 | 6499660 |
| 04466651 | 6554219 | 04466713 | 6364837 | 04466792 | 6595732 |
| 04466811 | 5539172 | 04466824 | 6782565 | 04466848 | 5883525 |
| 04466859 | 82946 | 04466876 | 5745587 | 04466877 | 5553501 |
| 04466889 | 7569039 | 04466910 | 6650282 | 04467025 | 6757418 |
| 04467061 | 6445042 | 04467063 | 7535615 | 04467109 | 5440004 |
| 04467118 | 7527054 | 04467179 | 5683890 | 04467207 | 7561076 |
| 04467225 | 5553502 | 04467269 | 6262301 | 04467300 | 6268925 |
| 04467358 | 6293781 | 04467363 | 6081859 | 04467380 | 5799697 |
| 04467432 | 7578202 | 04467446 | 6321467 | 04467496 | 6664253 |
| 04467546 | 5791417 | 04467569 | 6782566 | 04467585 | 5791402 |
| 04467622 | 6609263 | 04467633 | 6321468 | 04467639 | 5441573 |
| 04467642 | 78022 | 04467647 | 6595733 | 04467674 | 7559929 |
| 04467712 | 6753017 | 04467722 | 5976036 | 04467723 | 5553503 |
| 04467768 | 5315799 | 04467770 | 6607689 | 04467778 | 32075 |
| 04467808 | 5457110 | 04467825 | 5519430 | 04467829 | 6171291 |
| 04467830 | 6559146 | 04467835 | 6040189 | 04467837 | 6714459 |
| 04467865 | 5959663 | 04467947 | 6530352 | 04467952 | 6719672 |
| 04467992 | 5494079 | 04467997 | 5441574 | 04468005 | 6690582 |
| 04468064 | 5568906 | 04468081 | 5424941 | 04468163 | 7543713 |
| 04468169 | 6445043 | 04468219 | 5776382 | 04468239 | 6143145 |
| 04468285 | 6459971 | 04468305 | 6574766 | 04468327 | 6754063 |
| 04468355 | 5808855 | 04468358 | 7548898 | 04468487 | 6772567 |
| 04468509 | 6775562 | 04468590 | 5389342 | 04468609 | 5914281 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04468611 | 5776385 | 04468627 | 6760106 | 04468667 | 6785992 |
| 04468768 | 7577814 | 04468836 | 6445657 | 04468888 | 6807923 |
| 04468913 | 6849999 | 04468956 | 6572769 | 04468999 | 7553745 |
| 04469092 | 5570681 | 04469167 | 6764331 | 04469179 | 7119400 |
| 04469241 | 5992830 | 04469291 | 5927972 | 04469303 | 6694564 |
| 04469323 | 6065019 | 04469500 | 5869353 | 04469621 | 6726102 |
| 04469669 | 5976038 | 04469708 | 5596705 | 04469748 | 5968141 |
| 04469857 | 5791403 | 04469859 | 6570100 | 04469907 | 5452523 |
| 04469970 | 6659885 | 04470036 | 7544260 | 04470058 | 6544063 |
| 04470064 | 6696294 | 04470084 | 6400859 | 04470149 | 6753018 |
| 04470154 | 7569386 | 04470320 | 6120291 | 04470325 | 6555162 |
| 04470336 | 6120299 | 04470338 | 7183616 | 04470348 | 6659043 |
| 04470357 | 5648706 | 04470360 | 6120307 | 04470439 | 5331588 |
| 04470447 | 6845639 | 04470482 | 5586014 | 04470559 | 5730369 |
| 04470767 | 6790731 | 04470774 | 7527053 | 04470779 | 6095825 |
| 04470783 | 5365741 | 04470798 | 5898758 | 04470841 | 6040194 |
| 04470890 | 7534714 | 04470964 | 7578494 | 04470988 | 5416811 |
| 04471074 | 6040195 | 04471087 | 6693906 | 04471148 | 5741748 |
| 04471177 | 6563841 | 04471202 | 5416812 | 04471227 | 6578424 |
| 04471233 | 6834809 | 04471239 | 7572821 | 04471242 | 6352226 |
| 04471253 | 7579165 | 04471263 | 5901465 | 04471297 | 6756462 |
| 04471309 | 5883534 | 04471342 | 6843339 | 04471395 | 5730370 |
| 04471409 | 5459069 | 04471481 | 5602538 | 04471497 | 5968145 |
| 04471513 | 6054700 | 04471521 | 6834196 | 04471571 | 5519460 |
| 04471607 | 5943900 | 04471702 | 7563236 | 04471708 | 6756834 |
| 04471722 | 6841929 | 04471755 | 6754064 | 04471783 | 5992832 |
| 04471790 | 5315801 | 04471812 | 5610084 | 04471831 | 6664267 |
| 04471839 | 5953989 | 04471878 | 7543714 | 04471880 | 6166317 |
| 04471921 | 6778585 | 04471946 | 5441578 | 04471997 | 6126886 |
| 04472040 | 3389347 | 04472076 | 5648707 | 04472090 | 5838218 |
| 04472094 | 5420501 | 04472098 | 7577046 | 04472113 | 6166320 |
| 04472126 | 6352227 | 04472220 | 5570683 | 04472222 | 6756464 |
| 04472240 | 5315796 | 04472246 | 5700480 | 04472264 | 5791419 |
| 04472271 | 6361121 | 04472275 | 6696295 | 04472276 | 6462921 |
| 04472281 | 6268930 | 04472289 | 5568909 | 04472328 | 6423672 |
| 04472333 | 6492106 | 04472364 | 6825923 | 04472392 | 7124259 |
| 04472400 | 6834295 | 04472423 | 5992833 | 04472446 | 5992540 |
| 04472542 | 6122495 | 04472619 | 6352231 | 04472625 | 5723731 |
| 04472672 | 6268931 | 04472687 | 6166321 | 04472719 | 5570096 |
| 04472746 | 5318373 | 04472770 | 6791196 | 04472784 | 6782567 |
| 04472789 | 6340666 | 04472793 | 6539997 | 04472855 | 5898764 |
| 04472859 | 6747913 | 04472870 | 6302938 | 04472902 | 39584, 39562 |
| 04472915 | 5992545 | 04472938 | 6798692 | 04473001 | 6430338 |
| 04473035 | 6098661 | 04473088 | 6065032 | 04473118 | 6844477 |
| 04473139 | 6807616 | 04473226 | 5992547 | 04473336 | 6166326 |
| 04473345 | 6607691 | 04473357 | 6723856 | 04473382 | 6555165 |
| 04473431 | 6812305 | 04473448 | 7578891 | 04473449 | 6152449 |
| 04473458 | 6356112 | 04473465 | 6653192 | 04473482 | 6206939 |
| 04473519 | 5318375 | 04473570 | 6827835 | 04473604 | 84260 |
| 04473616 | 5976045 | 04473718 | 5838221 | 04473732 | 5516420 |
| 04473735 | 5607155 | 04473737 | 6432778 | 04473787 | 7576897 |
| 04473833 | 6554220 | 04473842 | 5992548 | 04473891 | 7558752 |
| 04473907 | 6532408 | 04473951 | 6040198 | 04474012 | 5457115 |
| 04474039 | 6814136 | 04474042 | 5581731 | 04474049 | 5519465 |
| 04474186 | 6747433 | 04474200 | 6637772 | 04474219 | 5458828 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements (for) started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04474220 | 6007473 | 04474247 | 5869362 | 04474260 | 5992837 |
| 04474264 | 6277544 | 04474310 | 6808139 | 04474339 | 6762120 |
| 04474351 | 6635173 | 04474383 | 5389349 | 04474384 | 5901471 |
| 04474422 | 7536223 | 04474487 | 6870637 | 04474510 | 6614995 |
| 04474597 | 5791424 | 04474632 | 6699689 | 04474641 | 6643580 |
| 04474671 | 5570690 | 04474681 | 5729358 | 04474733 | 6835922 |
| 04474749 | 5943903 | 04474768 | 6779659 | 04474788 | 6779695 |
| 04474813 | 6232516 | 04474819 | 5886890 | 04474877 | 6488885 |
| 04474946 | 6171299 | 04474950 | 5459071 | 04474960 | 6751309 |
| 04474990 | 5723780 | 04475081 | 6010225 | 04475122 | 6081866 |
| 04475138 | 6383513 | 04475154 | 5700945 | 04475179 | 6152452 |
| 04475234 | 6033368 | 04475282 | 6122442 | 04475397 | 91669 |
| 04475426 | 5569644 | 04475477 | 6033369 | 04475523 | 7545284 |
| 04475551 | 6152453 | 04475841 | 6794894 | 04475905 | 6347495 |
| 04476024 | 6321483 | 04476119 | 5519470 | 04476130 | 5931348 |
| 04476166 | 7536444 | 04476267 | 6120302 | 04476339 | 6024743 |
| 04476440 | 5568913 | 04476485 | 6524886 | 04476579 | 5441584 |
| 04476685 | 6656409 | 04476687 | 7579509 | 04476706 | 6306650 |
| 04476718 | 6200365 | 04476754 | 5494090 | 04476820 | 5607157 |
| 04476848 | 5745593 | 04476899 | 6120321 | 04476925 | 6620022 |
| 04476944 | 5824704 | 04476946 | 7544262 | 04477029 | 6277550 |
| 04477039 | 6780842 | 04477055 | 6563177 | 04477097 | 6249417 |
| 04477110 | 5729361 | 04477286 | 5602544 | 04477342 | 5590172 |
| 04477419 | 5602545 | 04477451 | 5785713 | 04477452 | 6803085 |
| 04477479 | 5457118 | 04477494 | 6694565 | 04477501 | 6825529 |
| 04477522 | 6459980 | 04477562 | 5315809 | 04477565 | 6685810 |
| 04477589 | 6664270 | 04477615 | 6010231 | 04477771 | 6782889 |
| 04477784 | 5776396 | 04477796 | 6530354 | 04477818 | 5714521 |
| 04477884 | 6152457 | 04477918 | 5452529 | 04477957 | 6423683 |
| 04478063 | 5539201 | 04478068 | 6502543 | 04478071 | 6459981 |
| 04478091 | 5968150 | 04478102 | 6812306 | 04478124 | 6782890 |
| 04478147 | 6813794 | 04478168 | 6098668 | 04478184 | 18121 |
| 04478197 | 6805248 | 04478200 | 5733476 | 04478337 | 5886897 |
| 04478338 | 5553512 | 04478362 | 6232521 | 04478388 | 5607118 |
| 04478427 | 5492432 | 04478428 | 5791427 | 04478439 | 5631528 |
| 04478472 | 6835472 | 04478488 | 6775569 | 04478524 | 5440013 |
| 04478575 | 6712108 | 04478644 | 5883542 | 04478682 | 6010901 |
| 04478718 | 6823927 | 04478773 | 6157785 | 04478852 | 5590178 |
| 04478934 | 6834402 | 04478972 | 7578578 | 04478988 | 6637774 |
| 04479036 | 6430341 | 04479049 | 7527768 | 04479175 | 6383502 |
| 04479196 | 6157786 | 04479256 | 6771072 | 04479277 | 7570831 |
| 04479336 | 5943910 | 04479348 | 7287201 | 04479404 | 32399 |
| 04479485 | 6364855 | 04479520 | 7549600 | 04479528 | 6837171 |
| 04479604 | 6536088 | 04479641 | 6858548 | 04479643 | 7564796 |
| 04479655 | 7565022 | 04479682 | 6522318 | 04479759 | 5326193 |
| 04479774 | 6246605 | 04479789 | 6081873 | 04479792 | 6020955 |
| 04479818 | 6758149 | 04479837 | 6723981 | 04479838 | 5976049 |
| 04479920 | 5745599 | 04479972 | 7570832 | 04479992 | 7570833 |
| 04480007 | 6836428 | 04480089 | 6761916 | 04480133 | 5845600 |
| 04480138 | 6215593 | 04480178 | 5519476 | 04480213 | 6656410 |
| 04480252 | 5741758 | 04480328 | 7578559 | 04480352 | 6383517 |
| 04480374 | 6750782 | 04480393 | 5569647 | 04480436 | 6376006 |
| 04480449 | 6756836 | 04480458 | 5869368 | 04480487 | 7555696 |
| 04480488 | 6803474 | 04480496 | 5440017 | 04480537 | 5331598 |
| 04480573 | 5824388 | 04480605 | 6531340 | 04480609 | 7575555 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04480615 | 5976051 | 04480625 | 6610553 | 04480686 | 5607083 |
| 04480731 | 6808140 | 04480792 | 6459986 | 04480916 | 5898778 |
| 04480925 | 5683914 | 04480979 | 6060094 | 04480983 | 6643581 |
| 04480991 | 6747436 | 04480997 | 5405221 | 04481029 | 5590183 |
| 04481051 | 6553011 | 04481056 | 5733483 | 04481066 | 6206949 |
| 04481081 | 6302952 | 04481194 | 6120325 | 04481212 | 6081877 |
| 04481231 | 5697635 | 04481273 | 6834726 | 04481281 | 6232527 |
| 04481287 | 7573998 | 04481301 | 6531341 | 04481324 | 5539209 |
| 04481326 | 6081878 | 04481336 | 6302954 | 04481344 | 5568920 |
| 04481374 | 5785722 | 04481435 | 6232528 | 04481441 | 6838308 |
| 04481470 | 5581732 | 04481473 | 5913655 | 04481574 | 6249424 |
| 04481585 | 6801093 | 04481730 | 6187999 | 04481849 | 6024755 |
| 04481880 | 5389360 | 04482026 | 6721611 | 04482057 | 6098672 |
| 04482060 | 6816428 | 04482142 | 6794896 | 04482151 | 7576027 |
| 04482156 | 5776398 | 04482187 | 7211575 | 04482208 | 5590186 |
| 04482251 | 6143159 | 04482267 | 6095842 | 04482289 | 6798186 |
| 04482446 | 6537352 | 04482520 | 6095844 | 04482544 | 7577954 |
| 04482574 | 6678724 | 04482631 | 5794983 | 04482638 | 6122510 |
| 04482678 | 6232529 | 04482681 | 5457126 | 04482747 | 6532409 |
| 04482768 | 6558517 | 04482770 | 6834518 | 04482849 | 5954013 |
| 04482867 | 7563589 | 04482943 | 6462933 | 04483060 | 7237233 |
| 04483155 | 6628479 | 04483233 | 5457127 | 04483325 | 6063507 |
| 04483347 | 6340683 | 04483508 | 6081879 | 04483525 | 5565959 |
| 04483529 | 6699276 | 04483660 | 6838124 | 04483697 | 6502544 |
| 04483755 | 5976054 | 04483757 | 68896, 15974 | 04483790 | 6815862 |
| 04483811 | 5494102 | 04483812 | 6823163 | 04483947 | 6340684 |
| 04483960 | 6356118 | 04483968 | 5504010 | 04483972 | 5541188 |
| 04484002 | 6462935 | 04484015 | 5700955 | 04484041 | 6582367 |
| 04484068 | 6815863 | 04484126 | 6268945 | 04484131 | 5957466 |
| 04484217 | 6268937 | 04484222 | 6206951 | 04484241 | 5714536 |
| 04484250 | 6469943 | 04484266 | 5570105 | 04484275 | 5808871 |
| 04484283 | 5539212 | 04484309 | 5745604 | 04484318 | 5607538 |
| 04484358 | 96992 | 04484414 | 6829088 | 04484418 | 6595735 |
| 04484422 | 6474332 | 04484460 | 6215599 | 04484515 | 6689101 |
| 04484535 | 7545285 | 04484576 | 5824709 | 04484643 | 6764735 |
| 04484650 | 5992844 | 04484660 | 6488897 | 04484672 | 5847664 |
| 04484705 | 6677540 | 04484708 | 13016 | 04484715 | 7562411 |
| 04484733 | 5898786 | 04484747 | 5610044 | 04484757 | 6215600 |
| 04484767 | 7344067 | 04484830 | 6780844 | 04484865 | 6838309 |
| 04484892 | 6536089 | 04484989 | 6432783 | 04485007 | 7456751 |
| 04485037 | 6836907 | 04485085 | 6639984 | 04485087 | 5954016 |
| 04485167 | 6040206 | 04485201 | 5913659 | 04485210 | 6843347 |
| 04485293 | 6824162 | 04485297 | 6704858 | 04485386 | 6010236 |
| 04485394 | 6624433 | 04485398 | 6689102 | 04485442 | 6846237 |
| 04485564 | 6667265 | 04485571 | 6761917 | 04485586 | 5648717 |
| 04485599 | 6637528 | 04485615 | 6122512 | 04485634 | 6306665 |
| 04485673 | 77317 | 04485682 | 6098678 | 04485683 | 5883547 |
| 04485704 | 7566647 | 04485715 | 6800406 | 04485780 | 6007490 |
| 04485825 | 6844939 | 04485843 | 6122516 | 04485852 | 6010241 |
| 04485882 | 5838238 | 04485884 | 6306666 | 04485887 | 6060102 |
| 04485951 | 6095850 | 04485981 | 6591358 | 04485982 | 6306667 |
| 04486055 | 5507698 | 04486061 | 5326199 | 04486068 | 6833791 |
| 04486110 | 6845070 | 04486208 | 5883550 | 04486239 | 6340690 |
| 04486247 | 6798697 | 04486265 | 6054505 | 04486286 | 6653197 |
| 04486309 | 6503190 | 04486317 | 5581744 | 04486320 | 6576225 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04486327 | 6517828 | 04486432 | 5853004 | 04486536 | 6667267 |
| 04486587 | 5847665 | 04486703 | 6095852 | 04486709 | 6010242 |
| 04486755 | 6306668 | 04486760 | 6277562 | 04486805 | 6840798 |
| 04486882 | 5817363 | 04486887 | 6763957 | 04486943 | 6838211 |
| 04486955 | 5519480 | 04486973 | 6454347 | 04487006 | 5331608 |
| 04487010 | 6829087 | 04487016 | 5541193 | 04487043 | 5570110 |
| 04487059 | 5568926 | 04487076 | 6756136 | 04487180 | 6833587 |
| 04487211 | 5943918 | 04487249 | 6641173 | 04487261 | 6845071 |
| 04487294 | 6277564 | 04487306 | 6657943 | 04487313 | 6215606 |
| 04487388 | 6122518 | 04487397 | 5852937 | 04487446 | 6842621 |
| 04487472 | 6487396 | 04487484 | 6843341 | 04487568 | 6383525 |
| 04487638 | 5733488 | 04487649 | 6843107 | 04487686 | 5380676 |
| 04487723 | 6775570 | 04487746 | 6166339 | 04487788 | 5976056 |
| 04487796 | 5315817 | 04487815 | 6762512 | 04487828 | 6095854 |
| 04487846 | 6559149 | 04487882 | 5365766 | 04487924 | 7561082 |
| 04487957 | 6838505 | 04487984 | 5596729 | 04488020 | 5762308 |
| 04488037 | 5869373 | 04488173 | 5553520 | 04488219 | 5959674 |
| 04488224 | 5516435 | 04488248 | 5365768 | 04488279 | 5440023 |
| 04488283 | 7548385 | 04488301 | 5543744 | 04488317 | 6845157 |
| 04488327 | 6803087 | 04488358 | 6513264 | 04488410 | 6544072 |
| 04488422 | 6157798 | 04488427 | 5901485 | 04488497 | 6840799 |
| 04488593 | 5733489 | 04488597 | 5700957 | 04488716 | 6696297 |
| 04488964 | 6721612 | 04488970 | 5326204 | 04489039 | 5976057 |
| 04489116 | 6779697 | 04489135 | 6782568 | 04489231 | 5744995 |
| 04489406 | 5315818 | 04489454 | 7578435 | 04489474 | 6143169 |
| 04489589 | 6880623 | 04489646 | 6661145 | 04489692 | 5883554 |
| 04489694 | 6842069 | 04489754 | 6423695 | 04489761 | 6813795 |
| 04489772 | 6200385 | 04489783 | 6782569 | 04489786 | 5494108 |
| 04489873 | 6122519 | 04489918 | 5791436 | 04489921 | 6215610 |
| 04489982 | 5365755 | 04489987 | 6481334 | 04489992 | 6779660 |
| 04490001 | 5631535 | 04490021 | 6598099 | 04490030 | 6831099 |
| 04490040 | 5943923 | 04490063 | 6677541 | 04490113 | 5405231 |
| 04490136 | 6532410 | 04490219 | 5883555 | 04490231 | 7578156 |
| 04490243 | 5785731 | 04490250 | 6432797 | 04490258 | 6761919 |
| 04490352 | 6871959 | 04490355 | 5519483 | 04490405 | 5602564 |
| 04490411 | 7270493 | 04490425 | 91626 | 04490521 | 6122520 |
| 04490540 | 6582369 | 04490574 | 6712620 | 04490602 | 77482 |
| 04490610 | 6249419 | 04490652 | 6313392 | 04490657 | 4278, 3171, 4220, 4178, 4206 |
| 04490699 | 6761722 | 04490701 | 6818602 | 04490761 | 6788330 |
| 04490766 | 5714546 | 04490797 | 7561749 | 04490809 | 82856 |
| 04490820 | 5869365 | 04490867 | 6033346 | 04490889 | 5714547 |
| 04490944 | 6778257 | 04490953 | 6219933 | 04490972 | 6812308 |
| 04490993 | 5459093 | 04491096 | 6481335 | 04491097 | 6460004 |
| 04491100 | 6065045 | 04491130 | 5808874 | 04491151 | 5607168 |
| 04491182 | 6152467 | 04491208 | 6682608 | 04491245 | 5968166 |
| 04491303 | 5504020 | 04491306 | 5785733 | 04491323 | 5853024 |
| 04491326 | 7558506 | 04491333 | 5457136 | 04491385 | 6367120 |
| 04491420 | 5733492 | 04491468 | 6340695 | 04491472 | 5581751 |
| 04491474 | 6157802 | 04491476 | 6521746 | 04491534 | 6495772 |
| 04491543 | 5817367 | 04491546 | 6825296 | 04491576 | 6219935 |
| 04491595 | 6367137 | 04491599 | 6400877 | 04491600 | 5365772 |
| 04491614 | 6760107 | 04491642 | 5457137 | 04491672 | 56460 |
| 04491690 | 6789457 | 04491703 | 5504022 | 04491773 | 7538206 |
| 04491808 | 5579964 | 04491817 | 6756839 | 04491822 | 7576100 |
| 04491853 | 6843639 | 04491869 | 6694562 | 04491896 | 5954024 |

Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04491897 | 5553524 | 04491909 | 5331615 | 04491931 | 6796812 |
| 04491938 | 6340697 | 04491939 | 6454348 | 04491951 | 6761920 |
| 04491974 | 5697644 | 04491982 | 6846887 | 04491984 | 6143555 |
| 04492001 | 6126918 | 04492019 | 6782891 | 04492106 | 66084 |
| 04492116 | 64860 | 04492118 | 5736979 | 04492136 | 6554225 |
| 04492153 | 5729370 | 04492162 | 5845615 | 04492175 | 6704042 |
| 04492225 | 6836636 | 04492282 | 7560684 | 04492287 | 6152474 |
| 04492302 | 6157803 | 04492317 | 5424954 | 04492354 | 5565971 |
| 04492409 | 5596735 | 04492445 | 5669623 | 04492484 | 6750783 |
| 04492540 | 5331617 | 04492590 | 5440011 | 04492602 | 5568453 |
| 04492631 | 6846017 | 04492673 | 5892290 | 04492764 | 6727828 |
| 04492773 | 6166344 | 04492780 | 6258621 | 04492806 | 5459096 |
| 04492818 | 5794988 | 04492838 | 6807925 | 04492858 | 5845618 |
| 04492892 | 5968168 | 04492899 | 5607570 | 04492960 | 6873065 |
| 04492964 | 5565973 | 04492985 | 6171315 | 04492998 | 5389368 |
| 04493033 | 6010249 | 04493036 | 5631537 | 04493050 | 5776408 |
| 04493057 | 5568934 | 04493071 | 6748725 | 04493076 | 6636597 |
| 04493077 | 6054510 | 04493107 | 6791436 | 04493118 | 72932 |
| 04493142 | 6166345 | 04493184 | 5700964 | 04493209 | 6814137 |
| 04493220 | 6546988 | 04493249 | 6268959 | 04493295 | 6842025 |
| 04493313 | 6782892 | 04493314 | 7526042 | 04493347 | 5310340 |
| 04493379 | 6674248 | 04493466 | 5568936 | 04493481 | 6839125 |
| 04493536 | 6603640 | 04493554 | 5992853 | 04493577 | 5452544 |
| 04493580 | 5543750 | 04493584 | 6811093 | 04493611 | 6802210 |
| 04493647 | 6699280 | 04493650 | 6619455 | 04493667 | 6532411 |
| 04493679 | 6020971 | 04493684 | 6232535 | 04493691 | 7553248 |
| 04493702 | 6880934 | 04493706 | 6268960 | 04493745 | 6794018 |
| 04493748 | 5452545 | 04493759 | 6820498 | 04493834 | 6892297 |
| 04493852 | 5431030 | 04493898 | 5785701 | 04493909 | 6166347 |
| 04493912 | 6813008 | 04493951 | 6383530 | 04493977 | 6152476 |
| 04494022 | 5568457 | 04494024 | 6414273 | 04494027 | 5631538 |
| 04494032 | 6835633 | 04494038 | 5794989 | 04494103 | 6799758 |
| 04494104 | 5669627 | 04494180 | 5727397 | 04494186 | 6111682 |
| 04494204 | 6772572 | 04494273 | 5892291 | 04494346 | 5631540 |
| 04494372 | 6722345 | 04494409 | 5733496 | 04494556 | 5791440 |
| 04494566 | 6776020 | 04494589 | 5494114 | 04494596 | 6646154 |
| 04494610 | 6249436 | 04494650 | 5913673 | 04494665 | 5723802 |
| 04494666 | 7578951 | 04494689 | 5607572 | 04494704 | 6367141 |
| 04494816 | 5975482 | 04494844 | 5853027 | 04494864 | 5898803 |
| 04494867 | 6098691 | 04494912 | 6054513 | 04494938 | 6715727 |
| 04494957 | 6095863 | 04494999 | 5507704 | 04495020 | 6808141 |
| 04495112 | 6364873 | 04495147 | 6513266 | 04495152 | 5776415 |
| 04495171 | 6767652 | 04495182 | 6321498 | 04495223 | 6040219 |
| 04495294 | 5892292 | 04495306 | 5310342 | 04495309 | 5697648 |
| 04495372 | 6258650 | 04495402 | 5604523 | 04495432 | 6499668 |
| 04495471 | 6650286 | 04495485 | 6157808 | 04495506 | 5405236 |
| 04495568 | 5424960 | 04495575 | 5602570 | 04495585 | 5331621 |
| 04495597 | 7577163 | 04495600 | 6347513 | 04495639 | 6166350 |
| 04495658 | 6642255 | 04495664 | 6818603 | 04495697 | 5610100 |
| 04495713 | 5957479 | 04495720 | 6143562 | 04495724 | 6143563 |
| 04495759 | 5648729 | 04495778 | 5541204 | 04495836 | 7567113 |
| 04495849 | 6249437 | 04495906 | 8956 | 04495919 | 6727829 |
| 04495961 | 5590206 | 04495974 | 5516446 | 04496010 | 6313406 |
| 04496028 | 6748289 | 04496059 | 6566095 | 04496066 | 6268964 |
| 04496083 | 6656415 | 04496102 | 6171319 | 04496172 | 6807926 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04496173 | 6510330 | 04496217 | 5527540 | 04496218 | 6367145 |
| 04496226 | 6693911 | 04496243 | 5350578 | 04496281 | 7578478 |
| 04496331 | 5959680 | 04496353 | 6563844 | 04496372 | 6490695 |
| 04496430 | 6430353 | 04496438 | 6219939 | 04496465 | 6268965 |
| 04496482 | 5590209 | 04496515 | 6219940 | 04496538 | 53926 |
| 04496571 | 6462882 | 04496581 | 5458848 | 04496646 | 6321502 |
| 04496648 | 6352253 | 04496665 | 5714560 | 04496673 | 6725627 |
| 04496676 | 6246620 | 04496718 | 6820630 | 04496765 | 5745578 |
| 04496766 | 5457140 | 04496776 | 5569661 | 04496789 | 6347516 |
| 04496823 | 6081892 | 04496863 | 5957483 | 04496864 | 6767653 |
| 04496900 | 6755469 | 04496926 | 5541206 | 04496934 | 6784088 |
| 04496969 | 6558518 | 04496983 | 5892295 | 04496992 | 6661146 |
| 04497198 | 6249866 | 04497209 | 6383537 | 04497279 | 6258654 |
| 04497366 | 5553532 | 04497390 | 6801109 | 04497405 | 6098696 |
| 04497406 | 6835474 | 04497437 | 6430355 | 04497440 | 7561246 |
| 04497460 | 5927996 | 04497471 | 5452554 | 04497497 | 5954036 |
| 04497541 | 5723807 | 04497576 | 5729383 | 04497602 | 5553533 |
| 04497623 | 6383541 | 04497660 | 5424967 | 04497715 | 7534773 |
| 04497740 | 5424968 | 04497786 | 6321503 | 04497788 | 5590213 |
| 04497802 | 6268967 | 04497869 | 6572772 | 04497879 | 6588486 |
| 04497880 | 5968177 | 04497915 | 6821489 | 04497976 | 6842904 |
| 04497979 | 6796813 | 04497989 | 6770010 | 04498052 | 6367150 |
| 04498065 | 5762323 | 04498067 | 6007502 | 04498138 | 6383542 |
| 04498149 | 6188030 | 04498180 | 5416806 | 04498211 | 5365780 |
| 04498282 | 5992859 | 04498289 | 6400144 | 04498382 | 6157813 |
| 04498436 | 6007503 | 04498468 | 7551331 | 04498496 | 6122530 |
| 04498515 | 5541209 | 04498523 | 5568461 | 04498587 | 6820631 |
| 04498609 | 6460011 | 04498636 | 6716878 | 04498674 | 5931364 |
| 04498720 | 6751312 | 04498725 | 6659048 | 04498735 | 5683937 |
| 04498796 | 7548387 | 04498807 | 6834897 | 04498816 | 5762324 |
| 04498871 | 6820132 | 04498885 | 94020 | 04498894 | 6715598 |
| 04498941 | 6842234 | 04498978 | 7575556 | 04498988 | 6007506 |
| 04499145 | 6246621 | 04499160 | 6313409 | 04499232 | 6754067 |
| 04499268 | 6680947 | 04499334 | 6262330 | 04499340 | 5808165 |
| 04499374 | 6810396 | 04499424 | 6849188 | 04499431 | 6313411 |
| 04499490 | 6800407 | 04499504 | 5901500 | 04499540 | 6171324 |
| 04499541 | 6846986 | 04499747 | 5350587 | 04499785 | 7559060 |
| 04499939 | 6662340 | 04499946 | 7536446 | 04500009 | 7534048 |
| 04500094 | 6382861 | 04500123 | 7557527 | 04500124 | 6757422 |
| 04500177 | 6031763 | 04500190 | 7532564 | 04500229 | 6215629 |
| 04500279 | 6851287 | 04500291 | 6530357 | 04500385 | 6772663 |
| 04500402 | 6246623 | 04500422 | 6200397 | 04500501 | 6798188 |
| 04500543 | 5883563 | 04500560 | 5602573 | 04500563 | 6841454 |
| 04500650 | 5700974 | 04500652 | 6696300 | 04500653 | 6702720 |
| 04500676 | 6781852 | 04500711 | 6423713 | 04500722 | 6750785 |
| 04500817 | 6007508 | 04500907 | 5845627 | 04500947 | 6803081 |
| 04500958 | 6573697 | 04500985 | 6704583 | 04501004 | 6682612 |
| 04501032 | 5582332 | 04501044 | 6704862 | 04501131 | 5817375 |
| 04501150 | 6206966 | 04501181 | 5541211 | 04501315 | 6007509 |
| 04501343 | 5892301 | 04501356 | 5458855 | 04501357 | 6095870 |
| 04501411 | 5582334 | 04501429 | 5440031 | 04501452 | 5733502 |
| 04501511 | 5845628 | 04501514 | 6599769 | 04501521 | 5553537 |
| 04501557 | 6510174 | 04501602 | 6807927 | 04501734 | 5845629 |
| 04501823 | 6364879 | 04501879 | 5452558 | 04501912 | 6756139 |
| 04501956 | 6040230 | 04502082 | 7548300 | 04502146 | 5379472 |

**Reason for Objection:** Claims listed below are uninvoiced claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04502147 | 6818745 | 04502222 | 6798537 | 04502261 | 5795001 |
| 04502269 | 6784535 | 04502296 | 6798699 | 04502326 | 6761921 |
| 04502355 | 6513260 | 04502381 | 6803088 | 04502399 | 5729386 |
| 04502404 | 6462953 | 04502466 | 6784090 | 04502473 | 5853036 |
| 04502507 | 5791455 | 04502669 | 6747917 | 04502754 | 5607588 |
| 04502770 | 5590217 | 04502780 | 7535424 | 04502799 | 5494134 |
| 04502817 | 5913687 | 04502854 | 6361366 | 04502885 | 6249874 |
| 04502974 | 6423717 | 04503010 | 6661148 | 04503032 | 6720514 |
| 04503041 | 6024767 | 04503083 | 6563845 | 04503092 | 6639988 |
| 04503108 | 6532413 | 04503127 | 6750618 | 04503133 | 5959692 |
| 04503137 | 5570127 | 04503186 | 5596749 | 04503222 | 6065060 |
| 04503254 | 6521747 | 04503265 | 6836345 | 04503282 | 6246627 |
| 04503310 | 7530651 | 04503359 | 5346105 | 04503372 | 7576508 |
| 04503400 | 6293642 | 04503404 | 5913688 | 04503445 | 6761922 |
| 04503465 | 6534976 | 04503494 | 6772573 | 04503540 | 5469825 |
| 04503544 | 6340701 | 04503552 | 5959693 | 04503565 | 6573690 |
| 04503585 | 59907 | 04503586 | 5913689 | 04503590 | 6653201 |
| 04503603 | 6768349 | 04503630 | 5853037 | 04503636 | 6020979 |
| 04503639 | 6367155 | 04503653 | 5507716 | 04503656 | 6351233 |
| 04503732 | 6651770 | 04503740 | 5845630 | 04503749 | 5957488 |
| 04503767 | 6040232 | 04503768 | 6510331 | 04503784 | 5714570 |
| 04503859 | 5808168 | 04503868 | 6445074 | 04503876 | 5968181 |
| 04503969 | 7545869 | 04503996 | 6696281 | 04504022 | 5669640 |
| 04504041 | 6841599 | 04504076 | 5775485 | 04504099 | 5733505 |
| 04504135 | 5775486 | 04504156 | 77055 | 04504197 | 6813797 |
| 04504229 | 5959695 | 04504232 | 6382868 | 04504273 | 6596135 |
| 04504309 | 6414288 | 04504329 | 31952 | 04504340 | 5959696 |
| 04504479 | 5602578 | 04504490 | 5943944 | 04504518 | 6659049 |
| 04504554 | 5590210 | 04504567 | 6636601 | 04504601 | 5714571 |
| 04504618 | 5565985 | 04504763 | 5847682 | 04504782 | 6753659 |
| 04504799 | 5541215 | 04504877 | 6065062 | 04504878 | 6599770 |
| 04504887 | 6490697 | 04504920 | 52578 | 04504954 | 5451758 |
| 04505000 | 6157819 | 04505047 | 5762310 | 04505057 | 6143579 |
| 04505060 | 35521 | 04505071 | 6550245 | 04505099 | 6662356 |
| 04505122 | 6704863 | 04505136 | 5318411 | 04505166 | 5638240 |
| 04505181 | 6642257 | 04505251 | 7423726 | 04505467 | 6610559 |
| 04505600 | 5315841 | 04505663 | 6855860 | 04505673 | 6060121 |
| 04505678 | 5901506 | 04505807 | 6599771 | 04505815 | 6718857 |
| 04505989 | 6836429 | 04506143 | 6454351 | 04506157 | 7576324 |
| 04506162 | 6306684 | 04506201 | 5898809 | 04506228 | 6763959 |
| 04506258 | 5898810 | 04506294 | 5913691 | 04506324 | 5541217 |
| 04506348 | 6787684 | 04506391 | 5315843 | 04506395 | 6653203 |
| 04506455 | 6414290 | 04506464 | 5883571 | 04506530 | 6800408 |
| 04506558 | 6638586 | 04506580 | 6638273 | 04506614 | 6122423 |
| 04506637 | 6060123 | 04506665 | 6040234 | 04506715 | 6778244 |
| 04506742 | 5310357 | 04506751 | 5501087 | 04506836 | 5433117 |
| 04506848 | 6862887 | 04506864 | 6824163 | 04506915 | 7551068 |
| 04506996 | 5957493 | 04507011 | 5817381 | 04507016 | 5959702 |
| 04507038 | 5541218 | 04507083 | 5869386 | 04507145 | 5845633 |
| 04507192 | 5458861 | 04507196 | 6302978 | 04507218 | 10495 |
| 04507223 | 5568946 | 04507272 | 5790748 | 04507276 | 6798700 |
| 04507300 | 6861279 | 04507315 | 5648736 | 04507347 | 6846888 |
| 04507355 | 6040236 | 04507388 | 6054525 | 04507409 | 6792411 |
| 04507502 | 7577790 | 04507508 | 6843640 | 04507711 | 6598101 |
| 04507776 | 6065043 | 04507814 | 6423725 | 04507884 | 6839941 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04507909 | 6751314 | 04507965 | 6171330 | 04507970 | 6677545 |
| 04507986 | 7531878 | 04507988 | 5433119 | 04507993 | 5928003 |
| 04507994 | 6877201 | 04508035 | 6184625 | 04508037 | 6773149 |
| 04508049 | 5727405 | 04508118 | 5785748 | 04508139 | 5504043 |
| 04508172 | 7566133 | 04508202 | 6054644 | 04508327 | 6460014 |
| 04508337 | 5648740 | 04508535 | 5936831 | 04508537 | 5943949 |
| 04508555 | 37589 | 04508600 | 6848310 | 04508666 | 6725623 |
| 04508669 | 5369772 | 04508672 | 5790749 | 04508745 | 5795008 |
| 04508796 | 7552057 | 04508880 | 6836536 | 04508890 | 5451761 |
| 04508962 | 6714471 | 04508973 | 5808173 | 04508974 | 5733512 |
| 04508999 | 6791346 | 04509012 | 5683354 | 04509022 | 6534977 |
| 04509028 | 5795009 | 04509050 | 5936832 | 04509085 | 6694569 |
| 04509136 | 5943951 | 04509140 | 7562956 | 04509226 | 7571211 |
| 04509230 | 6171332 | 04509231 | 78343 | 04509259 | 6481338 |
| 04509263 | 6810398 | 04509264 | 6834728 | 04509278 | 7572576 |
| 04509315 | 5424978 | 04509360 | 5898784 | 04509376 | 6126931 |
| 04509415 | 6812310 | 04509535 | 6852037 | 04509730 | 6563846 |
| 04509733 | 6513267 | 04509777 | 6502548 | 04509885 | 6782570 |
| 04509925 | 6166366 | 04509929 | 7570596 | 04510011 | 6747438 |
| 04510041 | 6787060 | 04510043 | 6678720 | 04510087 | 5812493 |
| 04510195 | 6837885 | 04510369 | 7555698 | 04510374 | 6559153 |
| 04510376 | 6843238 | 04510423 | 6060126 | 04510513 | 5638251 |
| 04510638 | 6471011 | 04510646 | 6454353 | 04510738 | 5458866 |
| 04510798 | 6756142 | 04510813 | 6423728 | 04510888 | 6166367 |
| 04510898 | 6603085 | 04511105 | 6313423 | 04511136 | 6708577 |
| 04511166 | 5457145 | 04511205 | 6818608 | 04511209 | 5570131 |
| 04511233 | 6347528 | 04511320 | 6484547 | 04511327 | 6588016 |
| 04511381 | 5714576 | 04511401 | 6490698 | 04511424 | 7531991 |
| 04511442 | 5714577 | 04511508 | 6798189 | 04511564 | 6585314 |
| 04511609 | 6787155 | 04511640 | 5458868 | 04511641 | 5586517 |
| 04511647 | 6471012 | 04511734 | 6277586 | 04511754 | 6825299 |
| 04511758 | 5581764 | 04511800 | 5602593 | 04511817 | 6471013 |
| 04511832 | 6065067 | 04511841 | 6347529 | 04511846 | 5762342 |
| 04511907 | 6040238 | 04511917 | 5883580 | 04511920 | 6843723 |
| 04511946 | 6367161 | 04511953 | 5838269 | 04511980 | 6126934 |
| 04512052 | 6262342 | 04512124 | 6054538 | 04512133 | 6503194 |
| 04512138 | 6843458 | 04512165 | 84916 | 04512178 | 5943953 |
| 04512201 | 6782895 | 04512216 | 6761724 | 04512232 | 6095876 |
| 04512267 | 6095866 | 04512280 | 6445096 | 04512283 | 6231940 |
| 04512330 | 6521749 | 04512373 | 6364891 | 04512388 | 6010240 |
| 04512429 | 6820633 | 04512441 | 5541221 | 04512445 | 6807929 |
| 04512510 | 5524434 | 04512538 | 5824735 | 04512558 | 6764738 |
| 04512567 | 7567114 | 04512569 | 77353 | 04512576 | 6484548 |
| 04512634 | 6462968 | 04512709 | 5458869 | 04512746 | 6231943 |
| 04512766 | 6184632 | 04512789 | 7536566 | 04512807 | 6351241 |
| 04512912 | 5993298 | 04512981 | 6010254 | 04512999 | 7328958 |
| 04513004 | 5405250 | 04513214 | 6249887 | 04513228 | 6559154 |
| 04513250 | 6313425 | 04513271 | 5669649 | 04513322 | 6818848 |
| 04513331 | 5952557 | 04513372 | 5424984 | 04513379 | 5458871 |
| 04513410 | 6747919 | 04513430 | 7551065 | 04513491 | 5568952 |
| 04513521 | 6582374 | 04513576 | 6118287 | 04513581 | 5433126 |
| 04513591 | 6810399 | 04513611 | 5451770 | 04513650 | 6166372 |
| 04513652 | 6782571 | 04513706 | 6754240 | 04513720 | 6268989 |
| 04513739 | 6812311 | 04513780 | 6847431 | 04513788 | 7556337 |
| 04513816 | 5586521 | 04514014 | 5568953 | 04514020 | 5553545 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04514026 | 6842722 | 04514223 | 6642261 | 04514267 | 5847693 |
| 04514294 | 6787061 | 04514295 | 6054543 | 04514352 | 5570135 |
| 04514583 | 6302982 | 04514604 | 6020993 | 04514639 | 5700970 |
| 04514648 | 6166373 | 04514650 | 12188 | 04514730 | 5565996 |
| 04514759 | 5389387 | 04514766 | 5590232 | 04514768 | 6685383 |
| 04514772 | 5451772 | 04514826 | 6215638 | 04514834 | 5723792 |
| 04514871 | 6382881 | 04514990 | 6754068 | 04514993 | 6573698 |
| 04515002 | 5504052 | 04515004 | 6246638 | 04515080 | 5350600 |
| 04515194 | 6361374 | 04515216 | 6351245 | 04515221 | 7566598 |
| 04515284 | 5790757 | 04515285 | 6801111 | 04515286 | 6759409 |
| 04515335 | 7561716 | 04515379 | 6060130 | 04515407 | 6351247 |
| 04515414 | 5762346 | 04515434 | 6781853 | 04515435 | 7577296 |
| 04515442 | 6855 | 04515470 | 5847694 | 04515473 | 7553250 |
| 04515482 | 5582350 | 04515493 | 5928013 | 04515517 | 6726981 |
| 04515542 | 6789019 | 04515611 | 6313428 | 04515640 | 6771585 |
| 04515752 | 5568955 | 04515839 | 6721577 | 04515847 | 5812500 |
| 04515909 | 5501096 | 04515937 | 6753661 | 04516001 | 6838425 |
| 04516002 | 5697673 | 04516093 | 6631058 | 04516117 | 82376, 23692 |
| 04516198 | 7577440 | 04516213 | 5524437 | 04516270 | 6842163 |
| 04516272 | 6472918 | 04516279 | 5898816 | 04516289 | 6206985 |
| 04516293 | 6400165 | 04516349 | 5901517 | 04516356 | 6400166 |
| 04516390 | 6081917 | 04516393 | 5581771 | 04516447 | 6679094 |
| 04516477 | 5433130 | 04516486 | 6824166 | 04516493 | 5954055 |
| 04516537 | 6366485 | 04516626 | 5954056 | 04516680 | 6302986 |
| 04516690 | 6258679 | 04516785 | 7550762 | 04516823 | 6840998 |
| 04516851 | 6853122 | 04516883 | 6708580 | 04516893 | 6623976 |
| 04516937 | 5790761 | 04516943 | 6846174 | 04516959 | 6454622 |
| 04516968 | 7531649 | 04517016 | 5590240 | 04517067 | 6785996 |
| 04517104 | 6166376 | 04517160 | 6637534 | 04517172 | 6870804 |
| 04517185 | 6219962 | 04517254 | 6414300 | 04517298 | 6563847 |
| 04517303 | 5883568 | 04517338 | 6718342 | 04517353 | 6364896 |
| 04517382 | 5310369 | 04517448 | 6536093 | 04517466 | 6627859 |
| 04517516 | 6020995 | 04517530 | 5992851 | 04517580 | 6834200 |
| 04517590 | 19545 | 04517595 | 6361376 | 04517684 | 6610563 |
| 04517691 | 6188049 | 04517718 | 5968192 | 04517775 | 6293659 |
| 04517780 | 7576190 | 04517781 | 6748291 | 04517799 | 6757044 |
| 04517820 | 5847697 | 04517869 | 6157794 | 04517875 | 5785755 |
| 04517881 | 6474336 | 04517935 | 6445101 | 04517955 | 6642262 |
| 04517973 | 6773447 | 04517989 | 6662358 | 04518008 | 6166378 |
| 04518021 | 5762347 | 04518109 | 5975507 | 04518117 | 6262347 |
| 04518128 | 6054550 | 04518195 | 5824742 | 04518206 | 6306699 |
| 04518299 | 6471015 | 04518334 | 5340942 | 04518341 | 5697675 |
| 04518343 | 6400167 | 04518364 | 6581758 | 04518373 | 6098711 |
| 04518395 | 6245831 | 04518445 | 5504054 | 04518468 | 7556242 |
| 04518482 | 5648749 | 04518500 | 5541231 | 04518501 | 5700999 |
| 04518505 | 6720771 | 04518517 | 7578605 | 04518528 | 5785756 |
| 04518567 | 6347540 | 04518605 | 6126942 | 04518612 | 6495779 |
| 04518621 | 7526604 | 04518650 | 6761726 | 04518666 | 6829092 |
| 04518671 | 5566000 | 04518679 | 6715942 | 04518685 | 6836346 |
| 04518698 | 6313431 | 04518703 | 6762123 | 04518716 | 6836538 |
| 04518719 | 7566600 | 04518745 | 6837172 | 04518756 | 5588784 |
| 04518815 | 5602596 | 04518822 | 5838278 | 04518836 | 5433137 |
| 04518838 | 5524439 | 04518855 | 6445102 | 04518884 | 6847031 |
| 04518939 | 5433138 | 04518986 | 5723822 | 04518996 | 6726982 |
| 04519038 | 6430368 | 04519042 | 6347542 | 04519049 | 6813011 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04519063 | 6692268 | 04519067 | 5727413 | 04519079 | 6171340 |
| 04519111 | 5405257 | 04519131 | 7534736 | 04519132 | 6610564 |
| 04519137 | 6677547 | 04519145 | 6787685 | 04519178 | 6804605 |
| 04519211 | 6277594 | 04519213 | 6492138 | 04519224 | 6474337 |
| 04519243 | 6382887 | 04519332 | 5638257 | 04519364 | 6799046 |
| 04519379 | 7573309 | 04519386 | 6812313 | 04519389 | 5501101 |
| 04519395 | 6838413 | 04519424 | 6728345 | 04519426 | 5469840 |
| 04519437 | 6460024 | 04519457 | 6795438 | 04519490 | 5975494 |
| 04519518 | 5808187 | 04519556 | 6040243 | 04519649 | 5568480 |
| 04519698 | 6503195 | 04519705 | 6837983 | 04519772 | 5790764 |
| 04519827 | 5582355 | 04519860 | 6249894 | 04519872 | 5697676 |
| 04519910 | 6787686 | 04519953 | 6607200 | 04519960 | 6621094 |
| 04520076 | 6808143 | 04520125 | 6754992 | 04520185 | 6845880 |
| 04520205 | 5913701 | 04520208 | 6454357 | 04520242 | 5607607 |
| 04520257 | 7552059 | 04520273 | 7579911 | 04520368 | 5936847 |
| 04520395 | 5504055 | 04520406 | 5586525 | 04520412 | 5507730 |
| 04520441 | 7536447 | 04520452 | 5683362 | 04520484 | 6215642 |
| 04520488 | 6488896 | 04520508 | 7558176 | 04520516 | 6807513 |
| 04520577 | 5451774 | 04520674 | 5405260 | 04520677 | 7552779 |
| 04520703 | 6021000 | 04520720 | 5838268 | 04520808 | 6506596 |
| 04520820 | 5638261 | 04520825 | 6627860 | 04520884 | 6845640 |
| 04520911 | 6060135 | 04520966 | 6787028 | 04520967 | 6481340 |
| 04520978 | 5610132 | 04521014 | 6184639 | 04521066 | 5553553 |
| 04521070 | 7576325 | 04521096 | 5968198 | 04521132 | 5524443 |
| 04521146 | 5451775 | 04521155 | 6678159 | 04521159 | 6143597 |
| 04521205 | 5928015 | 04521211 | 6171341 | 04521217 | 5350606 |
| 04521231 | 5379491 | 04521248 | 6171344 | 04521303 | 5913702 |
| 04521314 | 5568905 | 04521369 | 6445108 | 04521430 | 6825925 |
| 04521460 | 6231957 | 04521521 | 6200413 | 04521536 | 5785760 |
| 04521580 | 5957508 | 04521597 | 69411 | 04521657 | 94036 |
| 04521715 | 5852371 | 04521728 | 5775499 | 04521729 | 6726983 |
| 04521733 | 6724159 | 04521770 | 5775500 | 04521794 | 5901521 |
| 04521833 | 6794898 | 04521961 | 5785761 | 04522020 | 6382892 |
| 04522041 | 5638264 | 04522058 | 6581760 | 04522107 | 6268886 |
| 04522217 | 6588491 | 04522242 | 5812503 | 04522278 | 6143598 |
| 04522300 | 6664275 | 04522359 | 5586528 | 04522395 | 6188056 |
| 04522399 | 5568958 | 04522524 | 7540289 | 04522567 | 6816431 |
| 04522615 | 5701003 | 04522616 | 6454358 | 04522630 | 5901522 |
| 04522770 | 6268975 | 04522786 | 5566005 | 04522801 | 7572226 |
| 04522857 | 6810400 | 04522926 | 6756469 | 04522960 | 5553555 |
| 04522961 | 6397462 | 04522977 | 6095890 | 04523046 | 5315864 |
| 04523072 | 6878460 | 04523111 | 6811095 | 04523128 | 6783267 |
| 04523137 | 5745023 | 04523151 | 6108016 | 04523154 | 5315865 |
| 04523222 | 5568483 | 04523241 | 6010269 | 04523259 | 5586529 |
| 04523267 | 90896 | 04523279 | 5775501 | 04523356 | 5733525 |
| 04523357 | 6757423 | 04523443 | 7579052 | 04523454 | 5852372 |
| 04523479 | 6756842 | 04523536 | 5582348 | 04523582 | 6807515 |
| 04523586 | 5424994 | 04523672 | 6528983 | 04523724 | 5697680 |
| 04523736 | 5611255 | 04523738 | 5452581 | 04523777 | 7307136 |
| 04523786 | 7556243 | 04523803 | 5424995 | 04523818 | 5795019 |
| 04523832 | 7578340 | 04523848 | 5824748 | 04523854 | 6414304 |
| 04523878 | 5553556 | 04523906 | 6188058 | 04523923 | 6118297 |
| 04523953 | 6475492 | 04523957 | 5852374 | 04523961 | 5845651 |
| 04523976 | 6851802 | 04523978 | 5838275 | 04523992 | 6340719 |
| 04524000 | 6206991 | 04524038 | 34512 | 04524065 | 5669642 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04524067 | 5543769 | 04524078 | 6820634 | 04524093 | 5405262 |
| 04524161 | 6554893 | 04524257 | 6231961 | 04524273 | 6231962 |
| 04524292 | 6567328 | 04524330 | 6786637 | 04524364 | 6609268 |
| 04524433 | 5570141 | 04524442 | 6361383 | 04524465 | 6771581 |
| 04524476 | 5340945 | 04524479 | 6864088 | 04524481 | 6792412 |
| 04524507 | 5527583 | 04524513 | 6573705 | 04524544 | 7535425 |
| 04524559 | 6714659 | 04524564 | 6794019 | 04524565 | 7571950 |
| 04524569 | 5590245 | 04524582 | 6306701 | 04524644 | 5401264 |
| 04524653 | 6847229 | 04524673 | 6834201 | 04524678 | 6513271 |
| 04524719 | 5901523 | 04524743 | 6836139 | 04524776 | 6807516 |
| 04524782 | 5683371 | 04524862 | 6157835 | 04524884 | 6642258 |
| 04524925 | 6778259 | 04525020 | 5638265 | 04525039 | 6641176 |
| 04525053 | 6717924 | 04525066 | 5898827 | 04525068 | 5701005 |
| 04525081 | 6423749 | 04525096 | 5648754 | 04525117 | 7579029 |
| 04525127 | 6024790 | 04525146 | 6775574 | 04525147 | 5683372 |
| 04525159 | 6095892 | 04525162 | 6509855 | 04525172 | 6821490 |
| 04525177 | 7575697 | 04525198 | 6889719 | 04525216 | 6766987 |
| 04525295 | 5727418 | 04525311 | 6366493 | 04525349 | 6502552 |
| 04525362 | 5993307 | 04525374 | 6659055 | 04525416 | 6510335 |
| 04525416 | 5379494 | 04525466 | 6766064 | 04525483 | 5882789 |
| 04525491 | 5785752 | 04525495 | 6351257 | 04525500 | 6098705 |
| 04525501 | 6262354 | 04525503 | 6839942 | 04525529 | 5570143 |
| 04525565 | 5795023 | 04525569 | 6188041 | 04525573 | 7542769 |
| 04525624 | 6477458 | 04525644 | 5785764 | 04525662 | 5553559 |
| 04525664 | 5329937 | 04525700 | 7550647 | 04525713 | 6671415 |
| 04525717 | 6843348 | 04525724 | 6095893 | 04525739 | 5957510 |
| 04525744 | 6157811 | 04525770 | 5936844 | 04525775 | 6706462 |
| 04525787 | 5602603 | 04525800 | 6720515 | 04525828 | 5566007 |
| 04525859 | 7562801 | 04525908 | 7541501 | 04525920 | 5669661 |
| 04525922 | 6723390 | 04525963 | 6637536 | 04525971 | 6570109 |
| 04525986 | 7548305 | 04525991 | 6558526 | 04525994 | 7539544 |
| 04525999 | 7564228 | 04526000 | 5504066 | 04526001 | 5451777 |
| 04526028 | 6707797 | 04526059 | 6397463 | 04526071 | 7544635 |
| 04526074 | 5433123 | 04526182 | 5607605 | 04526274 | 5784094 |
| 04526303 | 7563240 | 04526374 | 5928022 | 04526485 | 6821153 |
| 04526490 | 7549489 | 04526499 | 5648755 | 04526558 | 5507736 |
| 04526559 | 6126949 | 04526560 | 7559935 | 04526574 | 5610138 |
| 04526699 | 7575726 | 04526727 | 5553562 | 04526742 | 5541237 |
| 04526823 | 5470713 | 04526824 | 5901527 | 04526861 | 6699284 |
| 04526892 | 6800411 | 04526911 | 6756471 | 04527006 | 7569390 |
| 04527007 | 5607606 | 04527009 | 5745026 | 04527145 | 36630 |
| 04527158 | 5480789 | 04527181 | 5494126 | 04527198 | 6493538 |
| 04527226 | 6685388 | 04527288 | 5507737 | 04527305 | 84224 |
| 04527306 | 6351260 | 04527354 | 6460033 | 04527489 | 6719769 |
| 04527505 | 6249902 | 04527534 | 6021011 | 04527535 | 7568469 |
| 04527547 | 6892325 | 04527605 | 5729416 | 04527768 | 6505696 |
| 04527772 | 5340933 | 04527775 | 6143604 | 04527792 | 6814138 |
| 04527824 | 6637783 | 04527855 | 5784095 | 04527862 | 6347552 |
| 04527892 | 6414311 | 04527910 | 6118300 | 04527921 | 7541502 |
| 04527976 | 6820133 | 04528035 | 6098723 | 04528046 | 6880521 |
| 04528076 | 6268995 | 04528098 | 5762341 | 04528106 | 6382898 |
| 04528121 | 6624444 | 04528147 | 6021012 | 04528175 | 6313439 |
| 04528184 | 77358 | 04528310 | 6010272 | 04528367 | 6484552 |
| 04528386 | 5957514 | 04528430 | 5433148 | 04528465 | 5451780 |
| 04528505 | 6544074 | 04528508 | 5812513 | 04528539 | 5379496 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04528556 | 6306704 | 04528679 | 6825536 | 04528892 | 6065084 |
| 04528965 | 6184647 | 04528967 | 6674250 | 04528999 | 5648757 |
| 04529030 | 5897874 | 04529041 | 6674229 | 04529085 | 5480793 |
| 04529095 | 6219977 | 04529145 | 5775504 | 04529154 | 6021015 |
| 04529163 | 5762355 | 04529213 | 6835635 | 04529217 | 5469850 |
| 04529296 | 6215653 | 04529325 | 7528201 | 04529372 | 6825927 |
| 04529481 | 6206995 | 04529497 | 6335520 | 04529509 | 5847704 |
| 04529518 | 5733534 | 04529531 | 5315866 | 04529558 | 6763962 |
| 04529559 | 5954059 | 04529564 | 6747460 | 04529565 | 6126952 |
| 04529603 | 5524449 | 04529621 | 5524450 | 04529651 | 5723829 |
| 04529685 | 5648738 | 04529687 | 6843350 | 04529763 | 6340725 |
| 04529764 | 6188062 | 04529784 | 5892321 | 04529842 | 6095899 |
| 04529845 | 6659892 | 04529859 | 5897876 | 04529884 | 6836539 |
| 04529912 | 6024800 | 04529920 | 5452589 | 04529932 | 5775492 |
| 04529947 | 5553565 | 04529992 | 5733535 | 04529997 | 5845661 |
| 04530174 | 6724292 | 04530235 | 6839776 | 04530246 | 6188063 |
| 04530368 | 5602605 | 04530490 | 6414308 | 04530538 | 6837799 |
| 04530554 | 6783268 | 04530570 | 5745027 | 04530593 | 6382899 |
| 04530625 | 6807931 | 04530628 | 5611263 | 04530710 | 5507739 |
| 04530736 | 6024801 | 04530752 | 6366496 | 04530836 | 5898825 |
| 04530874 | 5568962 | 04530919 | 84480 | 04531078 | 5697686 |
| 04531112 | 6635187 | 04531115 | 6849045 | 04531183 | 5669665 |
| 04531219 | 6609270 | 04531345 | 6692270 | 04531398 | 6659893 |
| 04531517 | 6804606 | 04531541 | 5957520 | 04531588 | 6791216 |
| 04531604 | 6563187 | 04531630 | 6624419 | 04531707 | 5610142 |
| 04531722 | 5701007 | 04531724 | 5582365 | 04531749 | 6200422 |
| 04531778 | 6596140 | 04531857 | 5847707 | 04531881 | 5470719 |
| 04531904 | 6825928 | 04531957 | 5638272 | 04532053 | 5524436 |
| 04532126 | 6348 | 04532219 | 6206999 | 04532295 | 6656421 |
| 04532346 | 6215655 | 04532396 | 6768773 | 04532408 | 6829096 |
| 04532449 | 6262358 | 04532491 | 6054562 | 04532544 | 6477459 |
| 04532555 | 5405273 | 04532627 | 6232473 | 04532629 | 5795025 |
| 04532636 | 5669667 | 04532640 | 6477460 | 04532677 | 5401274 |
| 04532786 | 6810401 | 04532827 | 6157841 | 04532851 | 6788333 |
| 04532876 | 7281905 | 04532885 | 7578325 | 04532904 | 6637784 |
| 04532912 | 5954060 | 04533045 | 5470720 | 04533047 | 6462976 |
| 04533048 | 6245834 | 04533050 | 6761728 | 04533118 | 6839126 |
| 04533121 | 7578834 | 04533125 | 5936861 | 04533151 | 6679096 |
| 04533166 | 6397465 | 04533239 | 6779700 | 04533246 | 5350617 |
| 04533262 | 5568965 | 04533290 | 6805144 | 04533301 | 5494147 |
| 04533313 | 6471016 | 04533319 | 5568966 | 04533439 | 6531345 |
| 04533473 | 5350618 | 04533540 | 6843239 | 04533541 | 6642264 |
| 04533549 | 5401275 | 04533554 | 6823566 | 04533589 | 6054563 |
| 04533600 | 6817544 | 04533608 | 5630263 | 04533621 | 6108022 |
| 04533638 | 6837337 | 04533646 | 6143610 | 04533667 | 6021023 |
| 04533692 | 6801113 | 04533703 | 6782897 | 04533734 | 6826304 |
| 04533765 | 5727423 | 04533768 | 5416785 | 04533770 | 6126947 |
| 04533798 | 6714474 | 04533804 | 5527587 | 04533823 | 6760111 |
| 04533830 | 21048 | 04533831 | 7561088 | 04533838 | 6808145 |
| 04533842 | 6111721 | 04533843 | 6432833 | 04533851 | 6794899 |
| 04533860 | 7562802 | 04533861 | 6813798 | 04533866 | 6493539 |
| 04533878 | 6653207 | 04533890 | 6524895 | 04533966 | 5723825 |
| 04534029 | 5553574 | 04534057 | 6081932 | 04534083 | 5480795 |
| 04534124 | 6609272 | 04534141 | 6836812 | 04534150 | 5957522 |
| 04534214 | 6065087 | 04534235 | 5943948 | 04534258 | 6054565 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04534281 | 5566012 | 04534305 | 6347561 | 04534306 | 6231973 |
| 04534315 | 5723826 | 04534317 | 5701009 | 04534324 | 6487406 |
| 04534332 | 6838507 | 04534333 | 6563188 | 04534354 | 5845667 |
| 04534389 | 6510171 | 04534405 | 6680954 | 04534413 | 7577047 |
| 04534464 | 6166386 | 04534475 | 6479877 | 04534491 | 6215658 |
| 04534497 | 6850521 | 04534542 | 5928028 | 04534608 | 6799762 |
| 04534633 | 6748729 | 04534642 | 6475496 | 04534731 | 5611268 |
| 04534775 | 6493533 | 04534829 | 6756473 | 04534855 | 6849514 |
| 04534858 | 6095909 | 04534863 | 6188066 | 04534898 | 6546997 |
| 04534910 | 6820134 | 04534915 | 5959727 | 04534923 | 6840643 |
| 04534926 | 6397467 | 04534934 | 6718553 | 04534937 | 5315852 |
| 04535025 | 6835637 | 04535036 | 7529888 | 04535063 | 6108024 |
| 04535088 | 5602576 | 04535101 | 6776022 | 04535113 | 6060147 |
| 04535124 | 6770270 | 04535125 | 5957523 | 04535167 | 6835761 |
| 04535230 | 5366935 | 04535231 | 6804607 | 04535237 | 5568972 |
| 04535254 | 5762359 | 04535265 | 5350623 | 04535291 | 6006712 |
| 04535302 | 6653208 | 04535330 | 7574105 | 04535338 | 6118310 |
| 04535347 | 6551626 | 04535401 | 6553021 | 04535402 | 6874192 |
| 04535420 | 6772577 | 04535479 | 6423754 | 04535480 | 7559251 |
| 04535520 | 7535216 | 04535597 | 5723837 | 04535623 | 6143611 |
| 04535624 | 5936864 | 04535644 | 6843642 | 04535696 | 5310376 |
| 04535702 | 5504071 | 04535753 | 6432836 | 04535778 | 6841356 |
| 04535788 | 6823567 | 04535852 | 6170672 | 04535856 | 6636606 |
| 04535867 | 5568497 | 04535871 | 7578641 | 04535876 | 5897879 |
| 04535947 | 5582356 | 04535957 | 5588798 | 04535959 | 7577984 |
| 04535975 | 6366502 | 04536109 | 6848312 | 04536173 | 5310379 |
| 04536219 | 5790774 | 04536299 | 6445124 | 04536306 | 5379503 |
| 04536312 | 5586526 | 04536324 | 5630269 | 04536346 | 5714596 |
| 04536353 | 5733539 | 04536403 | 5602607 | 04536428 | 5729423 |
| 04536447 | 5630271 | 04536462 | 6122513 | 04536496 | 5590256 |
| 04536507 | 6844203 | 04536585 | 5784106 | 04536591 | 5379504 |
| 04536596 | 5775513 | 04536611 | 5480799 | 04536668 | 6756143 |
| 04536683 | 5433152 | 04536687 | 6207006 | 04536757 | 5775514 |
| 04536763 | 6662361 | 04536767 | 5812523 | 04536779 | 6841932 |
| 04536791 | 6848313 | 04536853 | 6054549 | 04536892 | 6782572 |
| 04536899 | 6397470 | 04536919 | 6805235 | 04536960 | 5954063 |
| 04536971 | 6764740 | 04536974 | 6264246 | 04537005 | 5968216 |
| 04537016 | 6778590 | 04537110 | 6095896 | 04537111 | 6460042 |
| 04537151 | 5824760 | 04537157 | 5824738 | 04537193 | 7573412 |
| 04537199 | 5852382 | 04537251 | 5340956 | 04537281 | 6780848 |
| 04537288 | 6807517 | 04537337 | 5701015 | 04537357 | 6823171 |
| 04537437 | 5729425 | 04537447 | 6678162 | 04537455 | 6024808 |
| 04537462 | 6706463 | 04537501 | 7454665 | 04537528 | 6361396 |
| 04537531 | 6445126 | 04537535 | 6382906 | 04537547 | 7532185 |
| 04537564 | 5954064 | 04537573 | 6454628 | 04537645 | 5504072 |
| 04537664 | 5607580 | 04537715 | 6024810 | 04537746 | 6347562 |
| 04537778 | 7576988 | 04537780 | 6754069 | 04537827 | 6699286 |
| 04537844 | 6460043 | 04537857 | 5433155 | 04537897 | 7573231 |
| 04537954 | 5936869 | 04537990 | 6108027 | 04538020 | 6276872 |
| 04538033 | 5602608 | 04538037 | 6542866 | 04538039 | 6756843 |
| 04538066 | 5582373 | 04538086 | 6754243 | 04538114 | 6781856 |
| 04538125 | 6704868 | 04538130 | 5350627 | 04538137 | 6824168 |
| 04538175 | 53073 | 04538226 | 6650288 | 04538242 | 6414320 |
| 04538299 | 7533030 | 04538316 | 5727427 | 04538325 | 6637543 |
| 04538326 | 6719499 | 04538331 | 6854411 | 04538358 | 6807518 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04538374 | 5389389 | 04538395 | 5602609 | 04538414 | 61590 |
| 04538421 | 5599656 | 04538427 | 6767658 | 04538428 | 5975516 |
| 04538456 | 7576930 | 04538472 | 6095911 | 04538486 | 6779480 |
| 04538503 | 6397473 | 04538563 | 6682621 | 04538651 | 5553557 |
| 04538720 | 5588801 | 04538725 | 6880763 | 04538814 | 5784110 |
| 04538844 | 7568392 | 04538871 | 6637544 | 04538895 | 5570156 |
| 04538961 | 6276876 | 04538971 | 7534542 | 04539022 | 5494137 |
| 04539067 | 6815867 | 04539069 | 5669673 | 04539121 | 5936870 |
| 04539182 | 6423757 | 04539217 | 6188071 | 04539218 | 6782573 |
| 04539220 | 6650289 | 04539228 | 6098734 | 04539230 | 6321523 |
| 04539234 | 6845159 | 04539279 | 5543789 | 04539295 | 5729429 |
| 04539404 | 6781857 | 04539412 | 6249919 | 04539466 | 6511256 |
| 04539489 | 7566603 | 04539630 | 5683378 | 04539694 | 5586539 |
| 04539779 | 6382908 | 04539809 | 6728496 | 04539845 | 7575842 |
| 04539864 | 6499675 | 04539960 | 6627866 | 04540031 | 6095912 |
| 04540100 | 6849491 | 04540101 | 5507741 | 04540136 | 6757425 |
| 04540249 | 5762366 | 04540291 | 5611273 | 04540302 | 6728350 |
| 04540314 | 5852385 | 04540341 | 6469955 | 04540349 | 6598106 |
| 04540362 | 6258691 | 04540372 | 6021028 | 04540398 | 5697691 |
| 04540434 | 6095878 | 04540465 | 6841933 | 04540506 | 6726986 |
| 04540512 | 5968217 | 04540536 | 6199885 | 04540553 | 5568977 |
| 04540637 | 6510338 | 04540640 | 6054573 | 04540656 | 6460045 |
| 04540672 | 6231975 | 04540676 | 6638281 | 04540688 | 5824763 |
| 04540703 | 5812530 | 04540705 | 6607203 | 04540719 | 6293678 |
| 04540722 | 6828750 | 04540726 | 6623979 | 04540735 | 7571603 |
| 04540795 | 6031795 | 04540808 | 59787 | 04540837 | 5790780 |
| 04540859 | 5968218 | 04540939 | 5625518 | 04540998 | 6065689 |
| 04541006 | 5869405 | 04541046 | 6400248 | 04541055 | 7543620 |
| 04541071 | 6054574 | 04541106 | 7535218 | 04541166 | 7573837 |
| 04541168 | 6790734 | 04541170 | 6306058 | 04541178 | 6511258 |
| 04541205 | 5310390 | 04541212 | 5630281 | 04541215 | 5795032 |
| 04541237 | 6446232 | 04541248 | 7547993 | 04541280 | 5683381 |
| 04541296 | 5570159 | 04541300 | 6207010 | 04541344 | 6540005 |
| 04541353 | 5897889 | 04541377 | 5470727 | 04541391 | 5993315 |
| 04541428 | 6873251 | 04541435 | 6511259 | 04541465 | 78236 |
| 04541481 | 6792413 | 04541507 | 6796787 | 04541522 | 6262365 |
| 04541534 | 6754070 | 04541536 | 6432847 | 04541542 | 6764337 |
| 04541553 | 6764338 | 04541577 | 6852096 | 04541589 | 6796427 |
| 04541652 | 6794900 | 04541656 | 6502557 | 04541664 | 5808202 |
| 04541665 | 6794028 | 04541705 | 6400161 | 04541731 | 6725632 |
| 04541744 | 6188073 | 04541751 | 6789023 | 04541799 | 5507751 |
| 04541827 | 5568983 | 04541838 | 5729433 | 04541857 | 6157851 |
| 04541860 | 6751318 | 04541869 | 5379501 | 04541877 | 5638280 |
| 04541915 | 7546160 | 04542020 | 6855292 | 04542021 | 6768774 |
| 04542068 | 5588804 | 04542070 | 6366509 | 04542090 | 7543622 |
| 04542125 | 6751319 | 04542126 | 6382912 | 04542165 | 6432848 |
| 04542222 | 5714609 | 04542250 | 5727431 | 04542253 | 7569760 |
| 04542322 | 5824765 | 04542339 | 6685392 | 04542345 | 6463414 |
| 04542377 | 5524464 | 04542391 | 6762519 | 04542396 | 7559252 |
| 04542400 | 6306060 | 04542404 | 5607617 | 04542415 | 5504076 |
| 04542424 | 6858540 | 04542448 | 6835634 | 04542453 | 6347566 |
| 04542458 | 6400192 | 04542468 | 5701017 | 04542488 | 5928037 |
| 04542518 | 5838297 | 04542561 | 5480805 | 04542586 | 6836637 |
| 04542628 | 6081346 | 04542633 | 6184660 | 04542652 | 6502558 |
| 04542684 | 6815869 | 04542700 | 7576455 | 04542714 | 6693913 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04542723 | 5389412 | 04542745 | 6725793 | 04542792 | 5959723 |
| 04542799 | 5882797 | 04542805 | 6637787 | 04542851 | 6581763 |
| 04542914 | 5566021 | 04542934 | 6685394 | 04542976 | 5897891 |
| 04543035 | 5582378 | 04543063 | 5586544 | 04543091 | 5570162 |
| 04543100 | 6490701 | 04543104 | 6245852 | 04543111 | 5434003 |
| 04543116 | 5968199 | 04543137 | 6126960 | 04543232 | 6231977 |
| 04543245 | 7542770 | 04543247 | 5611278 | 04543253 | 5350633 |
| 04543255 | 7559811 | 04543260 | 6375259 | 04543347 | 6631063 |
| 04543388 | 5745036 | 04543503 | 6781858 | 04543620 | 5954069 |
| 04543641 | 5795036 | 04543690 | 5541248 | 04543723 | 6099172 |
| 04543728 | 5943972 | 04543799 | 6347555 | 04543819 | 5882798 |
| 04543846 | 6821138 | 04543881 | 14550 | 04543900 | 5648767 |
| 04543904 | 5369803 | 04543920 | 6054581 | 04543970 | 6642267 |
| 04544000 | 6835479 | 04544007 | 6306061 | 04544010 | 5837305 |
| 04544015 | 5790783 | 04544023 | 6184662 | 04544029 | 6184663 |
| 04544041 | 7547995 | 04544080 | 7578557 | 04544084 | 5638247 |
| 04544091 | 5784117 | 04544093 | 6157852 | 04544099 | 5683386 |
| 04544118 | 6024817 | 04544125 | 5480806 | 04544166 | 6432841 |
| 04544169 | 6782898 | 04544200 | 5928026 | 04544298 | 5959734 |
| 04544313 | 7534543 | 04544320 | 5570086 | 04544321 | 5845679 |
| 04544347 | 5790784 | 04544359 | 6351261 | 04544385 | 5369804 |
| 04544386 | 6801114 | 04544437 | 6531349 | 04544450 | 6454631 |
| 04544491 | 7567186 | 04544504 | 6111728 | 04544510 | 7576326 |
| 04544529 | 6782574 | 04544534 | 5784103 | 04544538 | 6361399 |
| 04544564 | 5568987 | 04544588 | 6677551 | 04544596 | 5504078 |
| 04544653 | 6126962 | 04544660 | 5602615 | 04544691 | 6830182 |
| 04544702 | 5389416 | 04544703 | 6674251 | 04544720 | 6628491 |
| 04544733 | 6065099 | 04544753 | 39366, 13054 | 04544773 | 6761731 |
| 04544800 | 5882801 | 04544828 | 5729435 | 04544851 | 6750620 |
| 04544931 | 6060137 | 04544945 | 6445136 | 04544978 | 6031803 |
| 04544979 | 6685818 | 04545034 | 6081350 | 04545038 | 6692272 |
| 04545048 | 7575034 | 04545053 | 6807936 | 04545056 | 6491189 |
| 04545098 | 5469871 | 04545124 | 6659061 | 04545175 | 5957521 |
| 04545183 | 5389417 | 04545188 | 5524468 | 04545202 | 6184665 |
| 04545216 | 6840645 | 04545228 | 6502560 | 04545273 | 5683387 |
| 04545276 | 6039719 | 04545288 | 6065100 | 04545323 | 5310396 |
| 04545326 | 6010285 | 04545388 | 5882803 | 04545438 | 71070 |
| 04545470 | 6712118 | 04545536 | 6335536 | 04545559 | 5697703 |
| 04545605 | 5812507 | 04545644 | 5469872 | 04545661 | 6400185 |
| 04545723 | 5943975 | 04545734 | 5568981 | 04545844 | 6835759 |
| 04545888 | 6607700 | 04545983 | 6095921 | 04545986 | 6830183 |
| 04546016 | 6774813 | 04546052 | 5566028 | 04546102 | 6513275 |
| 04546170 | 6010286 | 04546204 | 5582382 | 04546233 | 6588021 |
| 04546256 | 6166399 | 04546297 | 6622041 | 04546377 | 6293687 |
| 04546425 | 6021035 | 04546530 | 6778261 | 04546776 | 7577985 |
| 04546793 | 6188078 | 04546808 | 6474342 | 04546839 | 5401291 |
| 04546855 | 6460052 | 04546897 | 7575843 | 04547045 | 5729438 |
| 04547102 | 7557534 | 04547137 | 5433166 | 04547182 | 5812533 |
| 04547283 | 7531034 | 04547312 | 7577073 | 04547329 | 6782577 |
| 04547388 | 6554897 | 04547404 | 7553655 | 04547405 | 6638283 |
| 04547454 | 7852548 | 04547494 | 6258696 | 04547567 | 5790787 |
| 04547654 | 6430391 | 04547686 | 5350644 | 04547716 | 6638592 |
| 04547785 | 6006726 | 04547790 | 6818611 | 04547881 | 6531352 |
| 04547931 | 5733549 | 04547944 | 6811097 | 04547971 | 6563858 |
| 04548027 | 6219994 | 04548132 | 6839127 | 04548135 | 7576588 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04548157 | 5837307 | 04548160 | 5553585 | 04548162 | 7576048 |
| 04548183 | 6563860 | 04548216 | 5678765 | 04548220 | 5790769 |
| 04548266 | 6382917 | 04548311 | 6423770 | 04548321 | 6006728 |
| 04548326 | 6264255 | 04548328 | 6065101 | 04548429 | 5469877 |
| 04548632 | 5790790 | 04548651 | 5936879 | 04548721 | 5701021 |
| 04548811 | 7541383 | 04548843 | 5892336 | 04548899 | 5350648 |
| 04548929 | 5543802 | 04548953 | 7577966 | 04548966 | 5611285 |
| 04548975 | 6493543 | 04549064 | 6762125 | 04549068 | 6126966 |
| 04549097 | 5683394 | 04549120 | 5745040 | 04549174 | 6821491 |
| 04549184 | 6763963 | 04549197 | 5733552 | 04549247 | 6010720 |
| 04549295 | 5729444 | 04549298 | 6659895 | 04549646 | 7572447 |
| 04549710 | 5507763 | 04549732 | 89007 | 04549762 | 5405300 |
| 04549785 | 5507764 | 04549825 | 6558084 | 04549832 | 6514928 |
| 04549854 | 5882807 | 04549882 | 6788334 | 04549930 | 5845690 |
| 04549961 | 6650279 | 04549976 | 5847731 | 04549982 | 5784125 |
| 04549985 | 5790794 | 04549992 | 6460059 | 04550029 | 6779662 |
| 04550128 | 3901553 | 04550160 | 7252530 | 04550203 | 7557143 |
| 04550209 | 6157108 | 04550390 | 6838212 | 04550455 | 7573036 |
| 04550481 | 7174990 | 04550487 | 5551078 | 04550511 | 5480812 |
| 04550579 | 6432858 | 04550608 | 5745046 | 04550620 | 6463424 |
| 04550733 | 6841187 | 04550737 | 5588813 | 04550755 | 7540290 |
| 04550767 | 7528203 | 04550808 | 5501125 | 04550899 | 5722218 |
| 04550979 | 6834405 | 04551065 | 6825931 | 04551077 | 6764742 |
| 04551104 | 5541254 | 04551110 | 7577791 | 04551247 | 5451798 |
| 04551277 | 6637789 | 04551393 | 6366522 | 04551425 | 6054590 |
| 04551461 | 6306072 | 04551520 | 5310423 | 04551565 | 5975533 |
| 04551601 | 5570169 | 04551655 | 5954075 | 04551767 | 6081354 |
| 04551874 | 7573903 | 04551875 | 6794902 | 04551880 | 5701024 |
| 04551913 | 5722212 | 04552059 | 7577642 | 04552081 | 5389444 |
| 04552083 | 6728499 | 04552133 | 5943441 | 04552212 | 6454633 |
| 04552265 | 6798194 | 04552305 | 7540187 | 04552450 | 12435 |
| 04552515 | 6320992 | 04552581 | 6143626 | 04552593 | 6505699 |
| 04552608 | 7531879 | 04552633 | 5824778 | 04552696 | 5847733 |
| 04552785 | 6696949 | 04552800 | 5341004 | 04552820 | 7568999 |
| 04552825 | 5837312 | 04552859 | 5553590 | 04552872 | 6479883 |
| 04552952 | 6010727 | 04552958 | 6680958 | 04552974 | 5678771 |
| 04553021 | 5913739 | 04553026 | 5504091 | 04553036 | 6807621 |
| 04553054 | 7466530 | 04553064 | 6670202 | 04553089 | 6725795 |
| 04553118 | 6495785 | 04553162 | 5588815 | 04553219 | 5350664 |
| 04553302 | 7578642 | 04553344 | 6802332 | 04553395 | 6566100 |
| 04553516 | 6628494 | 04553571 | 6249929 | 04553582 | 7577422 |
| 04553670 | 5790801 | 04553699 | 5470739 | 04553714 | 6231987 |
| 04553884 | 7576192 | 04553889 | 6347576 | 04553924 | 5847735 |
| 04553931 | 6776024 | 04553954 | 6245856 | 04553967 | 5954077 |
| 04553991 | 5775531 | 04554030 | 5729448 | 04554155 | 6789437 |
| 04554162 | 5433172 | 04554169 | 6714125 | 04554189 | 6306066 |
| 04554237 | 5638287 | 04554289 | 6805145 | 04554306 | 7562943 |
| 04554395 | 6759411 | 04554455 | 6054594 | 04554465 | 5714616 |
| 04554476 | 6810402 | 04554530 | 6081356 | 04554574 | 5599975 |
| 04554601 | 6847870 | 04554615 | 5701029 | 04554626 | 7574334 |
| 04554635 | 6220006 | 04554681 | 6361408 | 04554717 | 7573441 |
| 04554748 | 6494079 | 04554751 | 6637552 | 04554826 | 6536086 |
| 04554838 | 6313463 | 04554859 | 6543518 | 04554895 | 7579847 |
| 04554921 | 7542771 | 04555021 | 5553594 | 04555027 | 5963297 |
| 04555074 | 2076 | 04555090 | 5936890 | 04555179 | 5913742 |

**Reason for Objection of claims listed below:** Uninverifiied Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04555209 | 5775536 | 04555221 | 5852398 | 04555253 | 5936891 |
| 04555255 | 6747921 | 04555270 | 5566038 | 04555299 | 5611288 |
| 04555414 | 5713642 | 04555437 | 5599976 | 04555448 | 5722228 |
| 04555491 | 6781835 | 04555535 | 7546447 | 04555550 | 7556866 |
| 04555570 | 6521753 | 04555589 | 5808217 | 04555707 | 6382923 |
| 04555723 | 5975536 | 04555794 | 6728353 | 04555824 | 6609276 |
| 04555834 | 6111120 | 04555865 | 6836813 | 04555870 | 6471017 |
| 04555916 | 6422066 | 04555985 | 5812542 | 04556024 | 7548027 |
| 04556175 | 5936893 | 04556281 | 5824781 | 04556302 | 6699291 |
| 04556317 | 6335551 | 04556346 | 6858535 | 04556357 | 5566039 |
| 04556367 | 6477463 | 04556438 | 6828751 | 04556451 | 7529211 |
| 04556513 | 6484555 | 04556532 | 6823568 | 04556559 | 5697716 |
| 04556640 | 5340962 | 04556643 | 6006724 | 04556664 | 6754071 |
| 04556667 | 6547002 | 04556668 | 5610121 | 04556678 | 5409422 |
| 04556683 | 6763964 | 04556716 | 5927312 | 04556744 | 6839760 |
| 04556784 | 5727445 | 04556785 | 5568516 | 04556816 | 5350678 |
| 04556895 | 5350679 | 04556905 | 6509863 | 04556949 | 5784132 |
| 04556985 | 5586561 | 04556996 | 6111700 | 04557001 | 6788335 |
| 04557065 | 6413344 | 04557079 | 5959054 | 04557113 | 5551080 |
| 04557146 | 6361409 | 04557162 | 6320996 | 04557182 | 5833462 |
| 04557274 | 6445004 | 04557296 | 6785965 | 04557356 | 6099181 |
| 04557387 | 6199902 | 04557403 | 6521754 | 04557418 | 6505701 |
| 04557424 | 6006741 | 04557488 | 5602625 | 04557493 | 6380047 |
| 04557535 | 6770273 | 04557536 | 6245869 | 04557553 | 6231994 |
| 04557572 | 7578885 | 04557609 | 7565027 | 04557611 | 6772580 |
| 04557642 | 6677555 | 04557697 | 5678776 | 04557708 | 6313467 |
| 04557761 | 5625531 | 04557824 | 6521755 | 04557856 | 5713646 |
| 04557874 | 6838127 | 04557919 | 6344068 | 04557932 | 6051864 |
| 04557947 | 6801117 | 04558016 | 5551084 | 04558038 | 5470743 |
| 04558040 | 6727049 | 04558060 | 7574151 | 04558081 | 5575775 |
| 04558159 | 7561723 | 04558164 | 6397488 | 04558167 | 5775543 |
| 04558201 | 6674254 | 04558207 | 5638292 | 04558275 | 6463433 |
| 04558303 | 6099183 | 04558420 | 6761732 | 04558426 | 6766988 |
| 04558461 | 6505702 | 04558500 | 6854712 | 04558507 | 5401344 |
| 04558540 | 7577792 | 04558652 | 6682624 | 04558714 | 6294112 |
| 04558719 | 6834899 | 04558893 | 5959049 | 04558896 | 6157120 |
| 04558955 | 6827843 | 04558974 | 6636608 | 04559013 | 6294114 |
| 04559016 | 6249933 | 04559166 | 5833464 | 04559212 | 5501137 |
| 04559234 | 6469963 | 04559235 | 6884657 | 04559338 | 5369850 |
| 04559386 | 5579335 | 04559419 | 5551085 | 04559521 | 5625532 |
| 04559557 | 6708041 | 04559704 | 6232000 | 04559758 | 6540011 |
| 04559815 | 6712120 | 04559852 | 5697722 | 04559854 | 6674255 |
| 04559886 | 5313047 | 04559896 | 6846175 | 04559902 | 6708042 |
| 04559915 | 7558968 | 04559928 | 5954074 | 04559942 | 7574539 |
| 04559961 | 6585323 | 04560035 | 6143631 | 04560072 | 5913744 |
| 04560087 | 5527612 | 04560209 | 6790736 | 04560346 | 6786640 |
| 04560358 | 5588826 | 04560377 | 6422069 | 04560403 | 6108051 |
| 04560486 | 6617378 | 04560495 | 6558086 | 04560571 | 6533857 |
| 04560692 | 6751321 | 04560732 | 5952434 | 04560736 | 5459127 |
| 04560743 | 5812535 | 04560763 | 6031816 | 04560781 | 5433187 |
| 04560782 | 5824786 | 04560785 | 6108053 | 04560913 | 7333666 |
| 04560966 | 6039737 | 04561061 | 5775545 | 04561098 | 6835482 |
| 04561106 | 6708043 | 04561133 | 6108054 | 04561183 | 5480821 |
| 04561240 | 6620842 | 04561356 | 6798703 | 04561389 | 5936897 |
| 04561408 | 6430362 | 04561409 | 5833466 | 04561425 | 6502562 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04561513 | 6716967 | 04561521 | 6721877 | 04561523 | 6111123 |
| 04561560 | 5451813 | 04561706 | 6055017 | 04561739 | 6803570 |
| 04561801 | 6290866 | 04561802 | 5469890 | 04561898 | 6245872 |
| 04561957 | 6661153 | 04561983 | 6835321 | 04561991 | 6578435 |
| 04562033 | 6588022 | 04562077 | 6843724 | 04562113 | 6214967 |
| 04562140 | 7555659 | 04562154 | 6095143 | 04562259 | 6793646 |
| 04562264 | 6511262 | 04562275 | 68998 | 04562299 | 6661154 |
| 04562315 | 6831103 | 04562422 | 5551086 | 04562423 | 5963303 |
| 04562429 | 6006743 | 04562485 | 6805146 | 04562498 | 5561685 |
| 04562505 | 5586566 | 04562584 | 6344074 | 04562592 | 5678781 |
| 04562617 | 6555177 | 04562697 | 6805992 | 04562741 | 5369857 |
| 04562748 | 6245875 | 04562760 | 6429467 | 04562780 | 6635193 |
| 04562786 | 5310451 | 04562793 | 5795053 | 04562806 | 6126256 |
| 04562924 | 5867409 | 04562957 | 6603092 | 04563015 | 6699292 |
| 04563029 | 6505703 | 04563058 | 5517797 | 04563131 | 6351284 |
| 04563141 | 6184686 | 04563156 | 6753638 | 04563160 | 23446 |
| 04563163 | 6846890 | 04563175 | 6366533 | 04563214 | 6515915 |
| 04563216 | 6841934 | 04563289 | 6685822 | 04563294 | 5868888 |
| 04563318 | 6081360 | 04563328 | 5433188 | 04563367 | 5963304 |
| 04563381 | 6791350 | 04563393 | 6770274 | 04563420 | 5575777 |
| 04563463 | 6808148 | 04563485 | 6622042 | 04563546 | 6524898 |
| 04563575 | 6445006 | 04563605 | 6764339 | 04563631 | 5728715 |
| 04563646 | 5575779 | 04563728 | 6118339 | 04563747 | 6615004 |
| 04563802 | 6495788 | 04563833 | 6542868 | 04563847 | 5843652 |
| 04563849 | 6818748 | 04563888 | 6787068 | 04563892 | 6479884 |
| 04563968 | 5990010 | 04563998 | 7549810 | 04564049 | 5350699 |
| 04564112 | 5897917 | 04564188 | 6703415 | 04564219 | 5897918 |
| 04564270 | 6445007 | 04564300 | 6838128 | 04564304 | 6490702 |
| 04564312 | 5892347 | 04564351 | 6555178 | 04564357 | 6532423 |
| 04564462 | 6636611 | 04564486 | 5868890 | 04564539 | 6335562 |
| 04564548 | 6164722 | 04564616 | 6650296 | 04564623 | 6344078 |
| 04564688 | 5389377 | 04564702 | 5501141 | 04564705 | 5784140 |
| 04564725 | 6591367 | 04564796 | 6818749 | 04564869 | 5727453 |
| 04564979 | 6577387 | 04565043 | 6055020 | 04565068 | 5551089 |
| 04565070 | 6065112 | 04565157 | 6306089 | 04565161 | 5696881 |
| 04565180 | 6193529 | 04565185 | 6495789 | 04565210 | 5892350 |
| 04565272 | 5611122 | 04565279 | 6170707 | 04565354 | 7555660 |
| 04565413 | 5459133 | 04565434 | 6264258 | 04565494 | 7560413 |
| 04565497 | 6563862 | 04565591 | 5379580 | 04565651 | 5952438 |
| 04565678 | 5713653 | 04565698 | 5678783 | 04565790 | 5722236 |
| 04565860 | 6813012 | 04565928 | 6869987 | 04566046 | 6837986 |
| 04566061 | 5556910 | 04566229 | 6046467 | 04566247 | 6024036 |
| 04566313 | 6753650 | 04566410 | 5959066 | 04566481 | 5313067 |
| 04566591 | 6620845 | 04566753 | 6847372 | 04566759 | 6400631 |
| 04566802 | 6335559 | 04566902 | 6170710 | 04567154 | 6889736 |
| 04567207 | 6627870 | 04567215 | 5582399 | 04567285 | 5913599 |
| 04567318 | 7306768 | 04567381 | 6479885 | 04567517 | 5588835 |
| 04567591 | 6759413 | 04567936 | 5379594 | 04568309 | 5882824 |
| 04568400 | 6361416 | 04568413 | 6202285 | 04568473 | 6111131 |
| 04568551 | 6184675 | 04568586 | 6795441 | 04568602 | 6759414 |
| 04568649 | 6308526 | 04568657 | 6157124 | 04568711 | 5611126 |
| 04568743 | 5790813 | 04568780 | 7528091 | 04568787 | 6366541 |
| 04568890 | 5463434 | 04568899 | 6039746 | 04568969 | 6848308 |
| 04569083 | 6382767 | 04569096 | 6350625 | 04569100 | 5803698 |
| 04569159 | 5592162 | 04569474 | 6832168 | 04569509 | 6757700 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04569548 | 5313079 | 04569778 | 6823930 | 04569833 | 5451820 |
| 04570004 | 6847373 | 04570077 | 7559253 | 04570099 | 5484603 |
| 04570163 | 6308528 | 04570200 | 6126266 | 04570254 | 5630301 |
| 04570451 | 6868715 | 04570480 | 6642273 | 04570615 | 6511264 |
| 04570732 | 6553028 | 04570742 | 6772665 | 04570899 | 5484605 |
| 04570995 | 5369897 | 04571074 | 5575797 | 04571443 | 6635194 |
| 04571477 | 6400640 | 04571609 | 6659546 | 04571622 | 6397502 |
| 04571721 | 6777507 | 04571755 | 5713652 | 04571806 | 6046474 |
| 04571829 | 6255235 | 04571879 | 7543624 | 04572021 | 5575799 |
| 04572086 | 6491195 | 04572087 | 5935134 | 04572098 | 5551100 |
| 04572142 | 5480830 | 04572147 | 6825539 | 04572178 | 6693916 |
| 04572181 | 6838894 | 04572252 | 6714482 | 04572291 | 6065739 |
| 04572323 | 5678796 | 04572407 | 6591369 | 04572455 | 6651779 |
| 04572524 | 6095156 | 04572647 | 6459151 | 04572660 | 6662369 |
| 04572763 | 5913606 | 04572764 | 6380063 | 04572875 | 6211016 |
| 04572965 | 5890636 | 04572989 | 5724194 | 04573013 | 20724 |
| 04573103 | 6603095 | 04573237 | 5678786 | 04573263 | 5482384 |
| 04573278 | 6344091 | 04573417 | 6321010 | 04573454 | 5696889 |
| 04573484 | 6815312 | 04573573 | 6511266 | 04573582 | 5890637 |
| 04573643 | 6807904 | 04573699 | 5833478 | 04573728 | 6484557 |
| 04573777 | 5784150 | 04573793 | 7553573 | 04573799 | 5759556 |
| 04573915 | 6800414 | 04573943 | 6306090 | 04573980 | 6841026 |
| 04574150 | 6231859 | 04574180 | 6756146 | 04574202 | 5724195 |
| 04574270 | 7553375 | 04574284 | 5415340 | 04574287 | 5943459 |
| 04574292 | 5990024 | 04574296 | 5482387 | 04574335 | 5998758 |
| 04574348 | 6534987 | 04574369 | 6081371 | 04574409 | 5807538 |
| 04574466 | 6350634 | 04574508 | 7579096 | 04574574 | 6521761 |
| 04574615 | 6838335 | 04574710 | 6838213 | 04574754 | 5561701 |
| 04574784 | 5415341 | 04574894 | 6805253 | 04574947 | 5484612 |
| 04575042 | 6554899 | 04575171 | 6850419 | 04575219 | 6811098 |
| 04575280 | 6591372 | 04575317 | 5630305 | 04575338 | 7535917 |
| 04575395 | 83203 | 04575399 | 5459148 | 04575450 | 5722242 |
| 04575479 | 7571499 | 04575514 | 7560871 | 04575576 | 6055031 |
| 04575593 | 6791221 | 04575603 | 5507752 | 04575691 | 5837335 |
| 04575758 | 5786148 | 04575761 | 6264276 | 04575801 | 6772666 |
| 04575825 | 6321013 | 04575844 | 5881811 | 04575957 | 5630308 |
| 04575989 | 6772667 | 04576051 | 6844837 | 04576105 | 6350638 |
| 04576166 | 5975389 | 04576190 | 6570114 | 04576259 | 7573167 |
| 04576345 | 5935141 | 04576398 | 6480412 | 04576496 | 5459152 |
| 04576583 | 5463441 | 04576650 | 5952451 | 04576661 | 5645732 |
| 04576758 | 6788337 | 04576765 | 6454634 | 04576819 | 6863028 |
| 04576828 | 5645733 | 04576868 | 5313106 | 04576914 | 6193539 |
| 04576965 | 5678803 | 04576976 | 5678804 | 04576992 | 6835213 |
| 04577093 | 5392761 | 04577100 | 6029765 | 04577101 | 6409560 |
| 04577184 | 6149048 | 04577340 | 6844660 | 04577364 | 6492145 |
| 04577365 | 6760116 | 04577376 | 6445020 | 04577385 | 6305155 |
| 04577449 | 6860469 | 04577648 | 6010750 | 04577704 | 6761923 |
| 04577741 | 6786477 | 04577791 | 5678805 | 04577904 | 5724196 |
| 04577986 | 6844944 | 04577987 | 7578812 | 04578006 | 6696304 |
| 04578025 | 6805993 | 04578027 | 6290884 | 04578054 | 5313184 |
| 04578087 | 6702619 | 04578346 | 5803707 | 04578352 | 6111142 |
| 04578364 | 6365873 | 04578432 | 7554588 | 04578441 | 6499674 |
| 04578489 | 6471021 | 04578498 | 6760117 | 04578622 | 6588495 |
| 04578830 | 6805994 | 04578850 | 5782012 | 04578954 | 6757702 |
| 04579042 | 6801361 | 04579109 | 6782578 | 04579182 | 6642276 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04579202 | 6095153 | 04579244 | 5890642 | 04579281 | 6787690 |
| 04579284 | 5713678 | 04579294 | 6682630 | 04579342 | 7544453 |
| 04579343 | 6199007 | 04579433 | 6170215 | 04579448 | 6759397 |
| 04579597 | 6359731 | 04579650 | 6170216 | 04579668 | 6231856 |
| 04579772 | 6276376 | 04579840 | 7569001 | 04579954 | 6051887 |
| 04580023 | 5504889 | 04580025 | 6193545 | 04580098 | 6839585 |
| 04580262 | 6866767 | 04580288 | 6694585 | 04580300 | 5551113 |
| 04580330 | 6157139 | 04580331 | 6773176 | 04580352 | 5724198 |
| 04580364 | 6791352 | 04580368 | 5890644 | 04580389 | 6459159 |
| 04580460 | 6422090 | 04580481 | 6757703 | 04580488 | 6051888 |
| 04580524 | 5514430 | 04580573 | 5313119 | 04580601 | 6064418 |
| 04580611 | 6484558 | 04580616 | 5975396 | 04580690 | 6517841 |
| 04580707 | 6081375 | 04580710 | 7552268 | 04580758 | 6679102 |
| 04580764 | 5935146 | 04580771 | 6712124 | 04580818 | 6638593 |
| 04580862 | 5744922 | 04580897 | 6788336 | 04580920 | 6768357 |
| 04580981 | 5897268 | 04581001 | 5935147 | 04581018 | 5481602 |
| 04581023 | 5459158 | 04581027 | 5575794 | 04581058 | 5594980 |
| 04581095 | 6838129 | 04581125 | 5892669 | 04581191 | 7533347 |
| 04581241 | 5579356 | 04581274 | 6064419 | 04581292 | 5782016 |
| 04581330 | 5926346 | 04581350 | 6694586 | 04581361 | 7573404 |
| 04581381 | 5807545 | 04581384 | 6751323 | 04581423 | 6483983 |
| 04581461 | 6126274 | 04581481 | 6231868 | 04581490 | 6454365 |
| 04581531 | 6771587 | 04581538 | 6344098 | 04581545 | 6170219 |
| 04581602 | 6696305 | 04581636 | 6766069 | 04581685 | 6708050 |
| 04581694 | 6400652 | 04581703 | 5374968 | 04581725 | 6231870 |
| 04581743 | 6631071 | 04581744 | 45836 | 04581748 | 5683285 |
| 04581769 | 5837341 | 04581805 | 6635197 | 04581957 | 6817400 |
| 04581995 | 5504891 | 04582084 | 6762523 | 04582098 | 6540014 |
| 04582138 | 6046485 | 04582150 | 6825302 | 04582151 | 6825540 |
| 04582178 | 6334767 | 04582181 | 6081376 | 04582199 | 5843669 |
| 04582212 | 5595906 | 04582250 | 5650715 | 04582301 | 6365878 |
| 04582323 | 6524899 | 04582345 | 6294143 | 04582351 | 6484560 |
| 04582374 | 67304 | 04582412 | 6308540 | 04582448 | 6264273 |
| 04582459 | 5602890 | 04582466 | 6081377 | 04582506 | 5434035 |
| 04582537 | 6308541 | 04582585 | 6149051 | 04582659 | 6305160 |
| 04582677 | 5484617 | 04582689 | 6585326 | 04582810 | 5790121 |
| 04582909 | 5484620 | 04582928 | 7572827 | 04583034 | 6111150 |
| 04583047 | 6836430 | 04583132 | 5843670 | 04583151 | 6861367 |
| 04583157 | 6454367 | 04583159 | 5913615 | 04583166 | 6555181 |
| 04583178 | 7571186 | 04583205 | 6762127 | 04583228 | 6839456 |
| 04583283 | 5625554 | 04583303 | 5595907 | 04583306 | 6046488 |
| 04583497 | 6836815 | 04583550 | 6751325 | 04583553 | 6670203 |
| 04583641 | 6459163 | 04583697 | 6712126 | 04583704 | 5592180 |
| 04583717 | 6869384 | 04583745 | 5683287 | 04583783 | 5720159 |
| 04583826 | 6805996 | 04583886 | 6491198 | 04583897 | 6502570 |
| 04583915 | 6382781 | 04583924 | 7574370 | 04583932 | 5443779 |
| 04584014 | 6305163 | 04584036 | 6667281 | 04584071 | 5415352 |
| 04584137 | 5706483 | 04584379 | 6642277 | 04584421 | 5575810 |
| 04584427 | 6424132 | 04584496 | 6199011 | 04584524 | 5406515 |
| 04584526 | 5836619 | 04584529 | 6808150 | 04584539 | 5892666 |
| 04584562 | 6276381 | 04584665 | 6140408 | 04584939 | 6382783 |
| 04584954 | 5406517 | 04585065 | 6801118 | 04585229 | 5374981 |
| 04585295 | 6680960 | 04585367 | 6308545 | 04585459 | 7567748 |
| 04585533 | 6843344 | 04585644 | 5713684 | 04585659 | 6837613 |
| 04585723 | 5611142 | 04585747 | 6835430 | 04585794 | 5706485 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04585850 | 6536101 | 04585917 | 7386613 | 04586144 | 6294147 |
| 04586199 | 6841252 | 04586287 | 6214991 | 04586371 | 5975404 |
| 04586438 | 5535542 | 04586486 | 6694576 | 04586521 | 6276385 |
| 04586525 | 6885690 | 04586582 | 6347525 | 04586614 | 5744927 |
| 04586623 | 6572781 | 04586627 | 6778591 | 04586636 | 6199016 |
| 04586638 | 5975408 | 04586663 | 6750623 | 04586679 | 7575278 |
| 04586699 | 6509866 | 04586766 | 6661157 | 04586790 | 5868924 |
| 04586861 | 7525484 | 04586909 | 6786478 | 04586920 | 7573999 |
| 04586921 | 5963327 | 04586926 | 5406520 | 04586958 | 7276890 |
| 04586964 | 5724204 | 04586969 | 5892677 | 04587024 | 6400657 |
| 04587090 | 7313642 | 04587143 | 6350646 | 04587152 | 6622047 |
| 04587256 | 6104545 | 04587335 | 7454538 | 04587345 | 6871767 |
| 04587354 | 6113566 | 04587372 | 6157144 | 04587377 | 6474348 |
| 04587405 | 5786156 | 04587425 | 6795442 | 04587465 | 5868926 |
| 04587478 | 5913618 | 04587483 | 6477466 | 04587488 | 6231875 |
| 04587508 | 5579359 | 04587510 | 6429487 | 04587526 | 6596150 |
| 04587587 | 6104546 | 04587600 | 6382788 | 04587612 | 6029774 |
| 04587622 | 7569620 | 04587694 | 7231301 | 04587741 | 5504897 |
| 04587743 | 6024063 | 04587768 | 5892678 | 04587861 | 5843672 |
| 04587871 | 6490706 | 04587883 | 6570116 | 04587890 | 6104548 |
| 04587936 | 5833487 | 04587939 | 6627876 | 04587978 | 6835484 |
| 04588042 | 5481608 | 04588071 | 6838992 | 04588094 | 6547005 |
| 04588172 | 6051872 | 04588198 | 6774815 | 04588206 | 7550093 |
| 04588366 | 5433217 | 04588372 | 5998769 | 04588381 | 6708491 |
| 04588383 | 7573905 | 04588397 | 5482406 | 04588398 | 6231876 |
| 04588401 | 6792417 | 04588411 | 6635200 | 04588459 | 6276387 |
| 04588498 | 5890655 | 04588525 | 6835485 | 04588551 | 6413382 |
| 04588554 | 5706487 | 04588564 | 5517816 | 04588602 | 6636614 |
| 04588606 | 6836349 | 04588610 | 6231878 | 04588620 | 6149054 |
| 04588660 | 6046495 | 04588688 | 6566102 | 04588707 | 6595170 |
| 04588832 | 6422100 | 04588853 | 6104550 | 04588859 | 5556928 |
| 04588861 | 7376141 | 04588872 | 6559152 | 04589001 | 5482409 |
| 04589024 | 6704872 | 04589044 | 6157131 | 04589048 | 7571639 |
| 04589535 | 5683290 | 04589790 | 7573947 | 04590174 | 6308549 |
| 04591062 | 6260854 | 04591304 | 6422101 | 04591863 | 5897272 |
| 04592074 | 5592183 | 04592763 | 5313141 | 04592793 | 5482410 |
| 04592820 | 6646168 | 04592838 | 5319165 | 04592903 | 6400661 |
| 04592950 | 6763966 | 04592968 | 5706488 | 04592998 | 5942516 |
| 04593030 | 7851556 | 04593075 | 5724207 | 04593081 | 5602896 |
| 04593082 | 6515918 | 04593100 | 6396640 | 04593117 | 6487415 |
| 04593129 | 6566103 | 04593149 | 6469538 | 04593155 | 7547926 |
| 04593181 | 5625240 | 04593194 | 6524902 | 04593196 | 5892681 |
| 04593229 | 6424135 | 04593292 | 6469539 | 04593296 | 6599781 |
| 04593376 | 6553032 | 04593411 | 6689113 | 04593559 | 6840751 |
| 04593573 | 6885905 | 04593583 | 6595748 | 04593636 | 7525666 |
| 04593656 | 6244883 | 04593721 | 6635184 | 04593824 | 6642274 |
| 04593849 | 6487416 | 04593897 | 6835486 | 04593950 | 6305169 |
| 04593988 | 6140414 | 04594066 | 6413384 | 04594100 | 7574692 |
| 04594139 | 6211033 | 04594197 | 6646169 | 04594211 | 6876648 |
| 04594238 | 6834814 | 04594259 | 5833489 | 04594312 | 6802338 |
| 04594341 | 6637797 | 04594349 | 6553310 | 04594460 | 6495793 |
| 04594468 | 6081389 | 04594490 | 6861292 | 04594503 | 5433220 |
| 04594556 | 5892683 | 04594557 | 5851743 | 04594588 | 6511268 |
| 04594603 | 6511269 | 04594611 | 6365893 | 04594614 | 6781860 |
| 04594636 | 5998774 | 04594646 | 6445349 | 04594649 | 5644580 |

Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04594661 | 5504900 | 04594683 | 5407136 | 04594734 | 6542872 |
| 04594755 | 5833491 | 04594759 | 5433224 | 04594770 | 6662371 |
| 04594827 | 6641189 | 04594881 | 6782900 | 04594885 | 6767663 |
| 04594892 | 5926360 | 04594929 | 6834204 | 04595035 | 6183926 |
| 04595067 | 6573717 | 04595083 | 6484561 | 04595086 | 6396645 |
| 04595130 | 5433225 | 04595160 | 6596152 | 04595176 | 6536105 |
| 04595188 | 6756147 | 04595193 | 5463865 | 04595216 | 5600008 |
| 04595218 | 6321029 | 04595233 | 6396646 | 04595256 | 5724211 |
| 04595282 | 5592185 | 04595309 | 5443787 | 04595371 | 5463866 |
| 04595391 | 6294145 | 04595407 | 6585329 | 04595428 | 5577618 |
| 04595466 | 6784093 | 04595487 | 5602898 | 04595530 | 6554638 |
| 04595550 | 6365898 | 04595560 | 6808151 | 04595572 | 5696887 |
| 04595651 | 6720255 | 04595720 | 6753665 | 04595774 | 6533859 |
| 04595883 | 6514933 | 04595929 | 6815663 | 04595956 | 5833492 |
| 04595974 | 7421924 | 04596137 | 6835487 | 04596234 | 6534980 |
| 04596238 | 5744907 | 04596242 | 5517820 | 04596314 | 6113583 |
| 04596353 | 6750624 | 04596365 | 6477467 | 04596369 | 6170232 |
| 04596399 | 6412701 | 04596402 | 6005776 | 04596414 | 5724212 |
| 04596460 | 6515919 | 04596529 | 5319174 | 04596541 | 6199020 |
| 04596551 | 6622049 | 04596562 | 5913627 | 04596580 | 6596153 |
| 04596625 | 7554591 | 04596647 | 7576892 | 04596652 | 6838672 |
| 04596655 | 6846991 | 04596771 | 6540015 | 04596775 | 6831104 |
| 04596795 | 6701440 | 04596809 | 6837339 | 04596825 | 6638286 |
| 04596834 | 6046501 | 04596857 | 5463869 | 04596895 | 6511271 |
| 04596904 | 6756399 | 04596935 | 5312074 | 04596983 | 5408587 |
| 04596995 | 5913628 | 04596997 | 6156136 | 04597028 | 70855 |
| 04597059 | 7557511 | 04597083 | 6603096 | 04597104 | 6826848 |
| 04597113 | 6170234 | 04597117 | 5790137 | 04597125 | 6789026 |
| 04597142 | 6081221 | 04597211 | 5407139 | 04597218 | 7551324 |
| 04597234 | 6595754 | 04597283 | 6844205 | 04597294 | 5762814 |
| 04597295 | 6685397 | 04597310 | 6712127 | 04597313 | 6829104 |
| 04597362 | 6712097 | 04597384 | 6231887 | 04597467 | 6488906 |
| 04597488 | 5713690 | 04597499 | 6576247 | 04597553 | 6782580 |
| 04597594 | 6193167 | 04597626 | 6747447 | 04597658 | 6777530 |
| 04597666 | 6524903 | 04597667 | 5595002 | 04597694 | 5683298 |
| 04597709 | 6530373 | 04597731 | 6753664 | 04597736 | 5415361 |
| 04597765 | 5851746 | 04597771 | 6598108 | 04597808 | 6365899 |
| 04597819 | 6820135 | 04597854 | 6619463 | 04597903 | 5415362 |
| 04598008 | 6846700 | 04598040 | 6299525 | 04598096 | 5392790 |
| 04598152 | 6748736 | 04598210 | 6573720 | 04598275 | 5532432 |
| 04598295 | 5415365 | 04598332 | 6783271 | 04598341 | 6081222 |
| 04598383 | 6558089 | 04598407 | 6865659 | 04598452 | 6599783 |
| 04598468 | 6857764 | 04598481 | 6359748 | 04598670 | 5952467 |
| 04598684 | 5595918 | 04598699 | 5595919 | 04598704 | 5600013 |
| 04598714 | 6779485 | 04598739 | 5644585 | 04598762 | 5650725 |
| 04598764 | 5645748 | 04598780 | 5868767 | 04598799 | 6039608 |
| 04598826 | 6801120 | 04598834 | 6231888 | 04598837 | 7575174 |
| 04598919 | 5484635 | 04598938 | 5561703 | 04598978 | 6005777 |
| 04598983 | 6064436 | 04598990 | 6853723 | 04599008 | 6846176 |
| 04599019 | 7572932 | 04599039 | 6321034 | 04599045 | 6817958 |
| 04599054 | 5683300 | 04599063 | 6693920 | 04599079 | 6596155 |
| 04599117 | 6772668 | 04599122 | 6215004 | 04599123 | 6532432 |
| 04599175 | 6308555 | 04599223 | 6469543 | 04599238 | 6817959 |
| 04599285 | 5599170 | 04599340 | 6692279 | 04599427 | 6039609 |
| 04599491 | 5959105 | 04599492 | 6010768 | 04599549 | 6841027 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04599571 | 6824174 | 04599579 | 6591374 | 04599660 | 5683301 |
| 04599674 | 6563174 | 04599747 | 5713694 | 04599759 | 66253 |
| 04599848 | 6055049 | 04599900 | 5897282 | 04599902 | 5350359 |
| 04599919 | 6156140 | 04599920 | 7576049 | 04599997 | 6419916 |
| 04600022 | 6305175 | 04600043 | 5625249 | 04600061 | 6794032 |
| 04600099 | 6572782 | 04600128 | 6641191 | 04600250 | 6359751 |
| 04600296 | 6791354 | 04600329 | 24186 | 04600336 | 6750792 |
| 04600357 | 6789028 | 04600470 | 6829093 | 04600477 | 5952469 |
| 04600528 | 6429493 | 04600531 | 6785574 | 04600666 | 5504909 |
| 04600676 | 6149061 | 04600699 | 5942522 | 04600719 | 5484636 |
| 04600782 | 6365901 | 04600804 | 6884431 | 04600821 | 5484637 |
| 04600838 | 6778265 | 04600845 | 6842625 | 04600849 | 6585330 |
| 04600856 | 5683302 | 04600860 | 6753666 | 04600861 | 7567749 |
| 04600871 | 5786165 | 04600872 | 5482395 | 04600894 | 6260859 |
| 04600976 | 6774817 | 04601002 | 5744936 | 04601006 | 5759584 |
| 04601051 | 6725796 | 04601063 | 6380091 | 04601124 | 6365903 |
| 04601128 | 6193567 | 04601138 | 6607711 | 04601140 | 5836628 |
| 04601154 | 5786166 | 04601156 | 7571185 | 04601182 | 6842724 |
| 04601210 | 5599173 | 04601221 | 6803572 | 04601237 | 5990034 |
| 04601250 | 5595923 | 04601252 | 6846992 | 04601257 | 5837338 |
| 04601258 | 6821146 | 04601267 | 5803725 | 04601278 | 5535545 |
| 04601281 | 6767665 | 04601308 | 5504910 | 04601343 | 6156142 |
| 04601396 | 5592192 | 04601436 | 5926356 | 04601476 | 6846993 |
| 04601497 | 6029793 | 04601575 | 6685398 | 04601601 | 5782031 |
| 04601655 | 5650728 | 04601680 | 6835431 | 04601691 | 5561721 |
| 04601700 | 15916 | 04601703 | 6305178 | 04601727 | 5579367 |
| 04601824 | 5415367 | 04601855 | 6510344 | 04601856 | 5890666 |
| 04601909 | 5517825 | 04601936 | 6693922 | 04601963 | 6162703 |
| 04601973 | 6140422 | 04602025 | 6766070 | 04602070 | 5532435 |
| 04602094 | 5720173 | 04602125 | 6156145 | 04602130 | 6255671 |
| 04602158 | 6768778 | 04602172 | 5830169 | 04602173 | 6454368 |
| 04602177 | 5942534 | 04602184 | 6382795 | 04602228 | 6532053 |
| 04602419 | 6779486 | 04602423 | 6771588 | 04602479 | 5532436 |
| 04602484 | 6126287 | 04602523 | 5913632 | 04602532 | 6847782 |
| 04602563 | 6530374 | 04602597 | 5913633 | 04602614 | 5897274 |
| 04602617 | 6429494 | 04602647 | 5720174 | 04602668 | 6817960 |
| 04602708 | 6024077 | 04602710 | 25450 | 04602719 | 7560151 |
| 04602720 | 5313148 | 04602725 | 6255675 | 04602738 | 6104564 |
| 04602781 | 6620849 | 04602796 | 6474350 | 04602832 | 5561723 |
| 04602864 | 5463456 | 04602878 | 6524904 | 04602945 | 6818612 |
| 04602954 | 6773453 | 04602958 | 6454369 | 04602999 | 6334787 |
| 04603014 | 6479889 | 04603036 | 6805971 | 04603103 | 5517827 |
| 04603137 | 6459173 | 04603146 | 6005779 | 04603150 | 2236 |
| 04603161 | 6276394 | 04603169 | 6255262 | 04603205 | 5581777 |
| 04603230 | 7546426 | 04603273 | 6766993 | 04603312 | 5790142 |
| 04603339 | 6113588 | 04603345 | 6799764 | 04603351 | 5514418 |
| 04603355 | 7543732 | 04603373 | 6865367 | 04603402 | 6817402 |
| 04603413 | 6796816 | 04603422 | 5592195 | 04603437 | 6231893 |
| 04603498 | 74115 | 04603554 | 5897287 | 04603567 | 7568981 |
| 04603618 | 5433222 | 04603657 | 6445352 | 04603712 | 5599175 |
| 04603731 | 6603098 | 04603734 | 6536106 | 04603814 | 5600019 |
| 04603841 | 6005781 | 04603865 | 5592196 | 04603888 | 6024080 |
| 04603919 | 5313134 | 04603947 | 6495795 | 04603954 | 5482389 |
| 04603989 | 6419922 | 04604014 | 6791355 | 04604091 | 6474352 |
| 04604152 | 6126289 | 04604157 | 6836640 | 04604176 | 6530376 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04604177 | 6536107 | 04604186 | 6308559 | 04604261 | 6818613 |
| 04604263 | 5952477 | 04604271 | 6532433 | 04604291 | 6754073 |
| 04604308 | 6728356 | 04604374 | 14766 | 04604418 | 6842626 |
| 04604419 | 5484641 | 04604437 | 5724224 | 04604489 | 5990040 |
| 04604497 | 5644588 | 04604509 | 6244898 | 04604510 | 6842725 |
| 04604517 | 6055047 | 04604518 | 7569621 | 04604520 | 5532438 |
| 04604547 | 6094156 | 04604549 | 6046508 | 04604556 | 5408592 |
| 04604581 | 6081230 | 04604612 | 6276397 | 04604620 | 7570821 |
| 04604639 | 6039617 | 04604646 | 5724225 | 04604669 | 6596157 |
| 04604676 | 6775578 | 04604689 | 5484643 | 04604694 | 5556939 |
| 04604710 | 5696912 | 04604740 | 5595013 | 04604754 | 5990041 |
| 04604763 | 6638597 | 04604774 | 5696913 | 04604795 | 5595014 |
| 04604820 | 5532439 | 04604876 | 5312078 | 04604878 | 5897289 |
| 04604910 | 5392796 | 04604928 | 6365904 | 04604982 | 6595756 |
| 04604986 | 6778267 | 04604987 | 5312079 | 04605007 | 5868777 |
| 04605041 | 6627877 | 04605042 | 6791799 | 04605043 | 5782032 |
| 04605047 | 6064438 | 04605065 | 7553956 | 04605089 | 6199003 |
| 04605169 | 6487408 | 04605308 | 5650732 | 04605311 | 6595757 |
| 04605352 | 5556940 | 04605367 | 5625254 | 04605390 | 5890670 |
| 04605440 | 6812316 | 04605445 | 5851752 | 04605464 | 6382796 |
| 04605473 | 6380096 | 04605490 | 5465590 | 04605496 | 6708587 |
| 04605614 | 7569197 | 04605674 | 5786173 | 04605696 | 5963341 |
| 04605706 | 5963342 | 04605774 | 5504914 | 04605777 | 5644590 |
| 04605807 | 6847835 | 04605860 | 6794036 | 04605891 | 5504915 |
| 04605947 | 6039619 | 04605954 | 6334793 | 04605967 | 6756412 |
| 04605998 | 6244900 | 04606067 | 6703421 | 04606069 | 6183934 |
| 04606129 | 5481621 | 04606166 | 6231896 | 04606205 | 6820136 |
| 04606250 | 6708588 | 04606275 | 6046510 | 04606279 | 5990043 |
| 04606298 | 6534992 | 04606305 | 62759 | 04606306 | 6051875 |
| 04606336 | 6051909 | 04606380 | 6308563 | 04606384 | 6823168 |
| 04606427 | 6475507 | 04606452 | 5625256 | 04606453 | 5959111 |
| 04606455 | 5683311 | 04606491 | 6299530 | 04606530 | 5481622 |
| 04606532 | 6193561 | 04606551 | 5744941 | 04606565 | 5313220 |
| 04606585 | 6753377 | 04606614 | 5913635 | 04606628 | 5833500 |
| 04606640 | 5926367 | 04606692 | 6536108 | 04606709 | 5803731 |
| 04606741 | 5728754 | 04606757 | 6411214 | 04606869 | 6823934 |
| 04606877 | 6766994 | 04606903 | 6811100 | 04606905 | 6016088 |
| 04606970 | 6255267 | 04606978 | 6623992 | 04607008 | 6838130 |
| 04607012 | 6531360 | 04607016 | 5744942 | 04607017 | 5443801 |
| 04607089 | 7558370 | 04607095 | 95972 | 04607110 | 6320865 |
| 04607123 | 557 | 04607178 | 6170244 | 04607224 | 5807563 |
| 04607242 | 5645754 | 04607296 | 6795444 | 04607311 | 7573135 |
| 04607326 | 5415370 | 04607329 | 5696914 | 04607504 | 6055055 |
| 04607521 | 6039620 | 04607561 | 5313153 | 04607583 | 6753667 |
| 04607584 | 5514445 | 04607604 | 5595928 | 04607647 | 7562695 |
| 04607657 | 5443802 | 04607658 | 6701443 | 04607675 | 7560380 |
| 04607677 | 6055057 | 04607723 | 6162698 | 04607725 | 6786480 |
| 04607753 | 6081232 | 04607766 | 5645742 | 04607819 | 5892692 |
| 04607878 | 5313154 | 04607995 | 6039621 | 04608063 | 6786482 |
| 04608108 | 6459178 | 04608116 | 6382800 | 04608209 | 5463881 |
| 04608214 | 6842434 | 04608272 | 6838427 | 04608304 | 7562693 |
| 04608319 | 6817404 | 04608328 | 5836631 | 04608337 | 6761736 |
| 04608356 | 6334797 | 04608361 | 6183935 | 04608388 | 6359758 |
| 04608436 | 6775579 | 04608457 | 6320869 | 04608460 | 5990045 |
| 04608485 | 6827848 | 04608496 | 6429497 | 04608536 | 6016093 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04608577 | 6005785 | 04608597 | 5968171 | 04608672 | 6818614 |
| 04608676 | 6193177 | 04608716 | 6396663 | 04608734 | 5561730 |
| 04608742 | 5599171 | 04608745 | 6459181 | 04608751 | 5683314 |
| 04608758 | 6747925 | 04608776 | 6598111 | 04608791 | 6412714 |
| 04608800 | 6839943 | 04608827 | 5696916 | 04608846 | 6051913 |
| 04608859 | 6081235 | 04608908 | 6306085 | 04608939 | 6396664 |
| 04608951 | 6170246 | 04608957 | 5926369 | 04608982 | 6400676 |
| 04608993 | 5830179 | 04608999 | 5595931 | 04609021 | 6767666 |
| 04609028 | 5696917 | 04609043 | 6637799 | 04609049 | 6784096 |
| 04609105 | 5482421 | 04609131 | 6350674 | 04609165 | 5830180 |
| 04609181 | 6836528 | 04609186 | 7559797 | 04609214 | 6290909 |
| 04609244 | 5465594 | 04609247 | 5958393 | 04609299 | 5892696 |
| 04609312 | 7547928 | 04609353 | 7570231 | 04609376 | 6211050 |
| 04609397 | 6193179 | 04609438 | 5599185 | 04609453 | 6708054 |
| 04609553 | 6848532 | 04609603 | 5415374 | 04609605 | 6162710 |
| 04609702 | 7272311 | 04609705 | 6502565 | 04609760 | 6650303 |
| 04609821 | 5415375 | 04609876 | 6582378 | 04609923 | 6514936 |
| 04609934 | 7528513 | 04610030 | 6199026 | 04610045 | 6576249 |
| 04610090 | 6723857 | 04610140 | 7443728 | 04610171 | 6653218 |
| 04610228 | 7540841 | 04610246 | 5504919 | 04610258 | 5975419 |
| 04610368 | 5713090 | 04610440 | 5833503 | 04610450 | 6725797 |
| 04610522 | 7577423 | 04610573 | 5744946 | 04610575 | 6880528 |
| 04610671 | 6725634 | 04610675 | 6886663 | 04610746 | 6400679 |
| 04610814 | 5535554 | 04610843 | 5683317 | 04610907 | 7577576 |
| 04610934 | 6170248 | 04610948 | 5459150 | 04610967 | 5786184 |
| 04610991 | 5592201 | 04610992 | 7552269 | 04611007 | 64024 |
| 04611014 | 5544751 | 04611026 | 6046512 | 04611033 | 5952479 |
| 04611069 | 5954420 | 04611107 | 5600025 | 04611144 | 6024083 |
| 04611180 | 6039623 | 04611233 | 6055059 | 04611321 | 5313224 |
| 04611380 | 5803732 | 04611391 | 5532448 | 04611427 | 6126295 |
| 04611449 | 6193181 | 04611456 | 6834199 | 04611465 | 6796449 |
| 04611485 | 7528514 | 04611549 | 5728759 | 04611573 | 6845883 |
| 04611575 | 7548852 | 04611576 | 6039624 | 04611578 | 6747463 |
| 04611596 | 5759590 | 04611599 | 5724238 | 04611670 | 6790739 |
| 04611704 | 5586565 | 04611749 | 5830182 | 04611767 | 6320873 |
| 04611778 | 5433238 | 04611822 | 5375003 | 04611832 | 6558537 |
| 04611853 | 5868784 | 04611881 | 5720186 | 04611915 | 5786172 |
| 04612000 | 6424156 | 04612113 | 5890678 | 04612133 | 6547006 |
| 04612148 | 6215018 | 04612169 | 5443806 | 04612170 | 6483988 |
| 04612172 | 5595934 | 04612322 | 6104561 | 04612345 | 6412718 |
| 04612346 | 5484648 | 04612359 | 6382804 | 04612372 | 5775046 |
| 04612436 | 6846571 | 04612439 | 6764745 | 04612440 | 6779483, 82535 |
| 04612457 | 6821161 | 04612485 | 7560135 | 04612506 | 6359761 |
| 04612521 | 6686440 | 04612539 | 5706515 | 04612554 | 6162711 |
| 04612560 | 6344120 | 04612574 | 6887403 | 04612582 | 6276403 |
| 04612615 | 6276405 | 04612634 | 6787073 | 04612645 | 5913642 |
| 04612668 | 6843933 | 04612673 | 6825304 | 04612692 | 5645759 |
| 04612707 | 5504924 | 04612708 | 5645734 | 04612710 | 5482422 |
| 04612727 | 6380080 | 04612732 | 5599187 | 04612779 | 6855387 |
| 04612798 | 6823178 | 04612809 | 6747464 | 04612824 | 6620855 |
| 04612869 | 6429499 | 04612904 | 6531363 | 04612974 | 5610515 |
| 04612975 | 6429500 | 04613004 | 5602910 | 04613010 | 6659899 |
| 04613033 | 6359762 | 04613049 | 6412719 | 04613056 | 6113600 |
| 04613062 | 7537998 | 04613086 | 5759592 | 04613106 | 5579364 |
| 04613122 | 5892699 | 04613126 | 6828441 | 04613182 | 7533223 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04613193 | 6255682 | 04613241 | 5625261 | 04613242 | 95354 |
| 04613250 | 6768780 | 04613257 | 6149071 | 04613271 | 6627878 |
| 04613367 | 5319192 | 04613379 | 5535556 | 04613389 | 5465596 |
| 04613443 | 6193183 | 04613457 | 6728357 | 04613477 | 5836638 |
| 04613519 | 6620856 | 04613535 | 6650304 | 04613542 | 5892700 |
| 04613543 | 6783272 | 04613554 | 6365914 | 04613566 | 6024085 |
| 04613587 | 5724240 | 04613613 | 6877103 | 04613621 | 7575882 |
| 04613660 | 6638599 | 04613661 | 6530379 | 04613665 | 6445358 |
| 04613676 | 5683293 | 04613702 | 5611161 | 04613774 | 6459184 |
| 04613787 | 6783274 | 04613789 | 6260872 | 04613819 | 7577105 |
| 04613827 | 6382805 | 04613838 | 6754075 | 04613854 | 6276406 |
| 04613858 | 7571853 | 04613922 | 5954421 | 04613937 | 6637558 |
| 04613958 | 5392802 | 04613960 | 6005789 | 04613994 | 5851759 |
| 04614026 | 6821162 | 04614030 | 6344123 | 04614038 | 5724241 |
| 04614045 | 6577397 | 04614129 | 5459082 | 04614171 | 6305191 |
| 04614182 | 6400682 | 04614195 | 6750793 | 04614200 | 5535557 |
| 04614214 | 5375005 | 04614239 | 6756854 | 04614263 | 6679107 |
| 04614293 | 7565318 | 04614308 | 5942545 | 04614329 | 5954422 |
| 04614418 | 5706516 | 04614448 | 6156156 | 04614459 | 6016100 |
| 04614560 | 6576013 | 04614638 | 6231902 | 04614648 | 6797571 |
| 04614679 | 6029806 | 04614759 | 6487419 | 04614814 | 6055061 |
| 04614848 | 6830683 | 04614872 | 6149072 | 04614956 | 6766071 |
| 04614984 | 6570119 | 04615025 | 6533864 | 04615026 | 5313165 |
| 04615061 | 6701445 | 04615078 | 6214446 | 04615085 | 5881841 |
| 04615088 | 6081241 | 04615095 | 6505706 | 04615103 | 6170250 |
| 04615261 | 6276411 | 04615281 | 6445359 | 04615312 | 6029808 |
| 04615373 | 6547007 | 04615374 | 5881842 | 04615376 | 5713094 |
| 04615386 | 5645760 | 04615418 | 5790148 | 04615425 | 5913644 |
| 04615462 | 6582380 | 04615493 | 6786483 | 04615523 | 6623994 |
| 04615560 | 5759593 | 04615577 | 6573723 | 04615684 | 6747448 |
| 04615688 | 6708055 | 04615749 | 5830184 | 04615758 | 6469961 |
| 04615775 | 6193184 | 04615794 | 13725 | 04615815 | 6827849 |
| 04615818 | 6320879 | 04615835 | 6811101 | 04615846 | 5833508 |
| 04615852 | 5595012 | 04615882 | 6838706 | 04615885 | 6750794 |
| 04615895 | 5713096 | 04615896 | 6064448 | 04615922 | 5558277 |
| 04615932 | 7564142 | 04615952 | 6162714 | 04615962 | 5408598 |
| 04615971 | 6131254 | 04616018 | 5463892 | 04616065 | 6365920 |
| 04616069 | 6694589 | 04616077 | 6046516 | 04616081 | 7536599 |
| 04616101 | 6081242 | 04616120 | 6558091 | 04616125 | 5683321 |
| 04616132 | 5952482 | 04616176 | 6805149 | 04616225 | 6756481 |
| 04616292 | 6835762 | 04616293 | 84773 | 04616299 | 5878115 |
| 04616309 | 6850759 | 04616312 | 6659066 | 04616355 | 5375008 |
| 04616359 | 6469557 | 04616360 | 6636625 | 04616365 | 6823180 |
| 04616367 | 6334800 | 04616394 | 5790150 | 04616413 | 6848890 |
| 04616438 | 6024087 | 04616445 | 6199031 | 04616488 | 6772582 |
| 04616513 | 6382809 | 04616576 | 5312084 | 04616600 | 5851761 |
| 04616605 | 5926373 | 04616693 | 5706521 | 04616698 | 7333348 |
| 04616699 | 6610582 | 04616893 | 6572787 | 04616935 | 6818617 |
| 04616945 | 6837505 | 04616985 | 7540156 | 04616991 | 6350682 |
| 04616992 | 5481630 | 04617029 | 6110260 | 04617032 | 6532055 |
| 04617051 | 7560049 | 04617079 | 5504928 | 04617100 | 6704881 |
| 04617172 | 6081244 | 04617173 | 6768360 | 04617203 | 5558278 |
| 04617204 | 5579388 | 04617240 | 6790738 | 04617282 | 6801355 |
| 04617316 | 6290913 | 04617335 | 5790152 | 04617428 | 6183943 |
| 04617429 | 6572415 | 04617431 | 6781861 | 04617480 | 6825933 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04617489 | 6475510 | 04617506 | 6255273 | 04617539 | 6491200 |
| 04617571 | 6157116 | 04617584 | 6782902 | 04617599 | 5484628 |
| 04617641 | 6528998 | 04617676 | 6833945 | 04617733 | 41938 |
| 04617773 | 5556946 | 04617799 | 6761738 | 04617841 | 6646176 |
| 04617867 | 6791358 | 04617917 | 7560875 | 04617927 | 7572676 |
| 04617930 | 6674263 | 04617981 | 6773455 | 04617985 | 7560134 |
| 04618022 | 5443810 | 04618045 | 5728770 | 04618113 | 6585334 |
| 04618167 | 6775580 | 04618173 | 5569756 | 04618221 | 6320882 |
| 04618244 | 6459188 | 04618246 | 5595015 | 04618260 | 78457 |
| 04618381 | 5392808 | 04618406 | 6055054 | 04618473 | 6840501 |
| 04618478 | 5535560 | 04618506 | 6839349 | 04618510 | 6825542 |
| 04618524 | 6638288 | 04618603 | 6064452 | 04618649 | 5935169 |
| 04618665 | 5313231 | 04618704 | 5709842 | 04618747 | 11673, 11662 |
| 04618764 | 6811102 | 04618819 | 6051920 | 04618876 | 6055066 |
| 04618925 | 5504932 | 04618940 | 6308575 | 04618971 | 6255687 |
| 04618998 | 6305194 | 04619027 | 5535562 | 04619041 | 5599194 |
| 04619045 | 6016102 | 04619054 | 6290915 | 04619101 | 6801123 |
| 04619108 | 5558279 | 04619124 | 6382811 | 04619135 | 5535563 |
| 04619165 | 5544762 | 04619214 | 6753668 | 04619246 | 6140436 |
| 04619266 | 6785577 | 04619311 | 5569757 | 04619388 | 6499685 |
| 04619406 | 6382812 | 04619413 | 6554641 | 04619420 | 6255688 |
| 04619493 | 5463885 | 04619538 | 6795446 | 04619539 | 6244912 |
| 04619548 | 6830684 | 04619553 | 5610525 | 04619560 | 6260866 |
| 04619614 | 6024091 | 04619685 | 6621004 | 04619690 | 5319196 |
| 04619713 | 6290916 | 04619749 | 6682636 | 04619840 | 5807550 |
| 04619898 | 6619466 | 04619937 | 5935171 | 04619944 | 6750795 |
| 04619958 | 6638601 | 04619963 | 6723642 | 04619999 | 6609284 |
| 04620020 | 5408602 | 04620085 | 5644598 | 04620094 | 6162704 |
| 04620118 | 6637800 | 04620119 | 6817405 | 04620124 | 6412724 |
| 04620169 | 5704741 | 04620178 | 6064453 | 04620206 | 6712621 |
| 04620246 | 6762130 | 04620262 | 7536639 | 04620302 | 6517855 |
| 04620414 | 6791225 | 04620418 | 6255689 | 04620419 | 7536640 |
| 04620435 | 6591378 | 04620478 | 5724237 | 04620503 | 6365923 |
| 04620509 | 6260862 | 04620541 | 7558892 | 04620566 | 6475511 |
| 04620568 | 5532453 | 04620589 | 5484653 | 04620612 | 6255690 |
| 04620649 | 5415384 | 04620671 | 7550534 | 04620674 | 6170255 |
| 04620697 | 6617383 | 04620700 | 6046505 | 04620767 | 5415385 |
| 04620809 | 6480417 | 04620836 | 6016103 | 04620849 | 5375011 |
| 04620871 | 6320888 | 04620895 | 6840917 | 04620920 | 6113602 |
| 04620948 | 6029810 | 04620957 | 5535566 | 04621025 | 6547008 |
| 04621050 | 6459189 | 04621094 | 6798706 | 04621098 | 5561710 |
| 04621113 | 5830189 | 04621144 | 6595176 | 04621271 | 5790155 |
| 04621296 | 5954432 | 04621323 | 5610526 | 04621342 | 5481636 |
| 04621376 | 6789036 | 04621418 | 6156163 | 04621428 | 6162719 |
| 04621450 | 5913970 | 04621479 | 6490710 | 04621505 | 5830190 |
| 04621525 | 6214450 | 04621560 | 5790156 | 04621561 | 6566109 |
| 04621669 | 6823937 | 04621681 | 5890692 | 04621732 | 6547009 |
| 04621743 | 6483992 | 04621797 | 5569760 | 04621803 | 6140442 |
| 04621818 | 5724208 | 04621838 | 6532056 | 04621891 | 6260877 |
| 04621967 | 5833517 | 04622025 | 5762830 | 04622071 | 6532057 |
| 04622081 | 7573500 | 04622120 | 5926376 | 04622125 | 90108 |
| 04622128 | 5350381 | 04622147 | 5989235 | 04622160 | 6751116 |
| 04622174 | 5375013 | 04622183 | 6419939 | 04622244 | 6459191 |
| 04622250 | 6064454 | 04622251 | 79785 | 04622267 | 5998798 |
| 04622282 | 5704746 | 04622301 | 5833518 | 04622302 | 7562909 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04622313 | 6842755 | 04622326 | 6844206 | 04622376 | 6805257 |
| 04622388 | 6491202 | 04622431 | 6126306 | 04622433 | 5790157 |
| 04622451 | 6290058 | 04622452 | 6554908 | 04622458 | 5484656 |
| 04622473 | 6821501 | 04622476 | 79097 | 04622483 | 6524906 |
| 04622504 | 5602917 | 04622595 | 6396677 | 04622599 | 6005794 |
| 04622611 | 6424154 | 04622633 | 5443811 | 04622644 | 6214452 |
| 04622667 | 6533868 | 04622690 | 79770 | 04622692 | 6428786 |
| 04622701 | 6841358 | 04622745 | 5926378 | 04622758 | 5843684 |
| 04622767 | 5790158 | 04622784 | 6603665 | 04622786 | 6412725 |
| 04622800 | 5790159 | 04622832 | 5644600 | 04622846 | 5610529 |
| 04622859 | 5782048 | 04622870 | 5375014 | 04622891 | 6581769 |
| 04622909 | 5762831 | 04622930 | 5465606 | 04622931 | 6334803 |
| 04622935 | 6305201 | 04622977 | 6805150 | 04623015 | 5975430 |
| 04623033 | 6844947 | 04623091 | 5868781 | 04623165 | 6751115 |
| 04623182 | 6573724 | 04623244 | 7560137 | 04623250 | 5415386 |
| 04623257 | 6400695 | 04623282 | 6659067 | 04623288 | 5645770 |
| 04623339 | 6747450 | 04623385 | 5463464 | 04623403 | 6795447 |
| 04623405 | 6810780 | 04623407 | 6299543 | 04623431 | 5319203 |
| 04623447 | 5408605 | 04623485 | 5897299 | 04623490 | 5392812 |
| 04623521 | 6183949 | 04623527 | 6603099 | 04623541 | 87509 |
| 04623567 | 6850816 | 04623637 | 6156164 | 04623648 | 6817406 |
| 04623690 | 6550254 | 04623721 | 6024095 | 04623789 | 6646177 |
| 04623790 | 5833520 | 04623796 | 5581791 | 04623809 | 5650742 |
| 04623840 | 6835489 | 04623842 | 5998800 | 04623900 | 6419945 |
| 04623924 | 6846892 | 04623937 | 5786196 | 04623952 | 5650743 |
| 04623953 | 6542879 | 04623966 | 6823939 | 04624013 | 6365927 |
| 04624031 | 6840154 | 04624042 | 6836638 | 04624055 | 7576271 |
| 04624065 | 6761925 | 04624135 | 5954435 | 04624186 | 6801365 |
| 04624188 | 6828755 | 04624201 | 5312092 | 04624219 | 5952488 |
| 04624225 | 6469565 | 04624240 | 6532059 | 04624261 | 6784538 |
| 04624271 | 5463467 | 04624274 | 5926380 | 04624277 | 5843685 |
| 04624284 | 6290060 | 04624288 | 6046519 | 04624312 | 6170264 |
| 04624336 | 6685403 | 04624340 | 7562247 | 04624342 | 5958400 |
| 04624376 | 6620859 | 04624395 | 5461621 | 04624400 | 5611170 |
| 04624415 | 5579394 | 04624510 | 6554642 | 04624550 | 6428787 |
| 04624565 | 5595031 | 04624684 | 6520833 | 04624685 | 5645773 |
| 04624707 | 6780100 | 04624721 | 6623996 | 04624725 | 7530444 |
| 04624793 | 5482431 | 04624824 | 5704751 | 04624826 | 5704752 |
| 04624827 | 5312094 | 04624829 | 5544764 | 04624836 | 5504936 |
| 04624875 | 5720193 | 04624931 | 6619467 | 04624939 | 6712480 |
| 04624986 | 6812318 | 04624995 | 5704753 | 04625116 | 7552986 |
| 04625185 | 6191727 | 04625191 | 5950342 | 04625224 | 6623997 |
| 04625235 | 6716825 | 04625252 | 6445367 | 04625345 | 6350692 |
| 04625347 | 5504937 | 04625411 | 6474357 | 04625430 | 6305206 |
| 04625444 | 5803742 | 04625501 | 6299547 | 04625609 | 6305709 |
| 04625637 | 6718844 | 04625639 | 6024098 | 04625707 | 6578449 |
| 04625719 | 5514456 | 04625760 | 5782051 | 04625800 | 5406525 |
| 04625811 | 6110269 | 04625858 | 6094185 | 04625867 | 5592191 |
| 04625876 | 6055070 | 04625899 | 5728778 | 04625901 | 7574449 |
| 04625923 | 5465609 | 04625952 | 6350693 | 04626012 | 7540437 |
| 04626014 | 7553378 | 04626015 | 6780585 | 04626053 | 6747465 |
| 04626066 | 6595177 | 04626069 | 6046470 | 04626076 | 5790162 |
| 04626084 | 6149084 | 04626100 | 6051928 | 04626101 | 6847631 |
| 04626107 | 5830183 | 04626111 | 5610532 | 04626194 | 6680966 |
| 04626203 | 6839233 | 04626234 | 6682637 | 04626267 | 5824774 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04626286 | 5807575 | 04626347 | 6712133 | 04626368 | 6365931 |
| 04626382 | 6517857 | 04626416 | 5728780 | 04626424 | 5611172 |
| 04626445 | 6320895 | 04626464 | 6320897 | 04626470 | 5935174 |
| 04626516 | 13522 | 04626531 | 5625270 | 04626533 | 6094189 |
| 04626576 | 5443814 | 04626593 | 5696933 | 04626649 | 6459194 |
| 04626663 | 6445370 | 04626664 | 7577145 | 04626668 | 7570232 |
| 04626709 | 6708443 | 04626725 | 6290063 | 04626796 | 6708057 |
| 04626797 | 5942552 | 04626835 | 6793650 | 04626839 | 6805989 |
| 04626887 | 6255280 | 04626897 | 5935175 | 04626970 | 6776159 |
| 04626972 | 6770388 | 04626976 | 6656429 | 04627005 | 6334808 |
| 04627014 | 6646178 | 04627029 | 6603100 | 04627057 | 6260882 |
| 04627126 | 5744967 | 04627174 | 6831105 | 04627201 | 5463902 |
| 04627212 | 7577251 | 04627226 | 6662374 | 04627233 | 6798203 |
| 04627292 | 6483358 | 04627325 | 6761740 | 04627327 | 5408580 |
| 04627348 | 6637560 | 04627349 | 5415389 | 04627372 | 6039637 |
| 04627388 | 5881851 | 04627405 | 5535568 | 04627493 | 6816191 |
| 04627533 | 5482433 | 04627535 | 5954438 | 04627553 | 6787460 |
| 04627580 | 5313175 | 04627614 | 6396658 | 04627617 | 6255694 |
| 04627618 | 5595946 | 04627626 | 7548235 | 04627629 | 6825544 |
| 04627684 | 6365936 | 04627706 | 6051915 | 04627718 | 5581796 |
| 04627753 | 5868788 | 04627757 | 5926384 | 04627771 | 5645777 |
| 04627803 | 6320898 | 04627805 | 7533659 | 04627813 | 5950346 |
| 04627850 | 5484660 | 04627876 | 5392816 | 04627908 | 6379241 |
| 04627931 | 5878121 | 04628014 | 6483994 | 04628053 | 6029819 |
| 04628115 | 6490713 | 04628153 | 5461625 | 04628155 | 7576479 |
| 04628171 | 5838716 | 04628230 | 6308576 | 04628251 | 5775056 |
| 04628270 | 5782053 | 04628280 | 5602923 | 04628292 | 7312124 |
| 04628314 | 76162 | 04628368 | 6532434 | 04628436 | 6843111 |
| 04628439 | 6407070 | 04628445 | 6454372 | 04628463 | 6498627 |
| 04628527 | 6231908 | 04628563 | 6824178 | 04628586 | 6290064 |
| 04628623 | 82350 | 04628675 | 5569761 | 04628712 | 6126315 |
| 04628717 | 5782054 | 04628824 | 6191731 | 04628830 | 5975434 |
| 04628835 | 5942555 | 04628858 | 6276421 | 04628874 | 5786197 |
| 04628878 | 6813804 | 04629048 | 5683330 | 04629055 | 5975435 |
| 04629077 | 6678169 | 04629083 | 5504946 | 04629086 | 5401369 |
| 04629110 | 6342347 | 04629120 | 6531366 | 04629167 | 6718924 |
| 04629168 | 5759609 | 04629178 | 6757430 | 04629243 | 5313177 |
| 04629252 | 6719268 | 04629297 | 6104592 | 04629302 | 5803750 |
| 04629314 | 5878124 | 04629321 | 6382789 | 04629411 | 5312096 |
| 04629435 | 6624000 | 04629443 | 7573502 | 04629453 | 6483359 |
| 04629454 | 5704759 | 04629473 | 5836624 | 04629512 | 6140447 |
| 04629516 | 5599203 | 04629520 | 6640004 | 04629546 | 6081253 |
| 04629573 | 6445375 | 04629575 | 5313178 | 04629583 | 55998 |
| 04629604 | 6156171 | 04629624 | 6843242 | 04629678 | 94855 |
| 04629689 | 6685830 | 04629744 | 6798708 | 04629787 | 6636622 |
| 04629797 | 6835336 | 04629846 | 5558292 | 04629858 | 6810782 |
| 04629871 | 6156172 | 04629892 | 6046520 | 04629959 | 6231914 |
| 04630000 | 6412721 | 04630017 | 6814146 | 04630042 | 7566196 |
| 04630067 | 6554912 | 04630089 | 6459198 | 04630129 | 6469572 |
| 04630161 | 7571641 | 04630172 | 6305212 | 04630175 | 6199044 |
| 04630211 | 5744971 | 04630242 | 6771592 | 04630256 | 6502576 |
| 04630268 | 6334810 | 04630293 | 6199045 | 04630305 | 6191734 |
| 04630308 | 6651788 | 04630310 | 6459199 | 04630331 | 6837508 |
| 04630332 | 6162729 | 04630341 | 6653220 | 04630376 | 6787693 |
| 04630382 | 5407349 | 04630418 | 6046522 | 04630425 | 5775061 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04630427 | 5913973 | 04630436 | 7571371 | 04630445 | 5644605 |
| 04630473 | 5782059 | 04630561 | 6821503 | 04630589 | 5375007 |
| 04630620 | 6113608 | 04630630 | 6693924 | 04630660 | 6817407 |
| 04630698 | 7571732 | 04630709 | 5782060 | 04630764 | 6616463 |
| 04630799 | 6650306 | 04630815 | 5713109 | 04630839 | 6701447 |
| 04630840 | 5602928 | 04630853 | 6787074 | 04630854 | 6405980 |
| 04630865 | 5954443 | 04630870 | 6081255 | 04630882 | 5954444 |
| 04630883 | 6469574 | 04630893 | 6342348 | 04630894 | 5312097 |
| 04630944 | 6780101 | 04630964 | 6290065 | 04630973 | 5406530 |
| 04630979 | 6776028 | 04630993 | 6776029 | 04631033 | 5836642 |
| 04631084 | 5558294 | 04631146 | 77583 | 04631158 | 6808157 |
| 04631229 | 6659902 | 04631231 | 5406531 | 04631252 | 6540021 |
| 04631255 | 6255697 | 04631260 | 6511275 | 04631262 | 5406532 |
| 04631281 | 6757706 | 04631302 | 5514446 | 04631303 | 6768362 |
| 04631349 | 6774821 | 04631361 | 5975440 | 04631362 | 6162731 |
| 04631375 | 5728055 | 04631409 | 7533225 | 04631423 | 5926388 |
| 04631425 | 6789033 | 04631427 | 7544459 | 04631453 | 7537200 |
| 04631524 | 6883170 | 04631526 | 5599205 | 04631528 | 6770276 |
| 04631544 | 6244922 | 04631556 | 6810135 | 04631557 | 7557465 |
| 04631589 | 6607716 | 04631611 | 5950348 | 04631622 | 5602929 |
| 04631625 | 6299553 | 04631637 | 5759612 | 04631682 | 6661168 |
| 04631780 | 6029823 | 04631785 | 5958415 | 04631803 | 7564109 |
| 04631805 | 6588499 | 04631818 | 6747896 | 04631845 | 6789034 |
| 04631875 | 7564748 | 04631918 | 6837989 | 04631930 | 6231916 |
| 04631968 | 5463906 | 04631980 | 5610523 | 04632048 | 5463462 |
| 04632094 | 6419953 | 04632129 | 5569764 | 04632131 | 5890689 |
| 04632145 | 5625275 | 04632165 | 6596158 | 04632175 | 6156177 |
| 04632176 | 6835121 | 04632180 | 6305214 | 04632189 | 5558298 |
| 04632194 | 5926390 | 04632243 | 7558687 | 04632274 | 5392820 |
| 04632277 | 6365939 | 04632300 | 7533348 | 04632313 | 5313234 |
| 04632324 | 6866916 | 04632325 | 5830160 | 04632337 | 6199048 |
| 04632343 | 7542077 | 04632344 | 6840155 | 04632357 | 6064464 |
| 04632359 | 7525485 | 04632395 | 5838719 | 04632400 | 6140450 |
| 04632428 | 6843533 | 04632440 | 6193194 | 04632460 | 5610537 |
| 04632566 | 5461628 | 04632576 | 5481643 | 04632580 | 5461629 |
| 04632598 | 7540671 | 04632661 | 32286 | 04632666 | 7571133 |
| 04632668 | 7561008 | 04632705 | 6717716 | 04632739 | 6659557 |
| 04632770 | 72862 | 04632783 | 5581802 | 04632855 | 6113610 |
| 04632902 | 5595954 | 04632929 | 6255283 | 04632956 | 10354 |
| 04632979 | 6498628 | 04633020 | 6149088 | 04633024 | 6837990 |
| 04633042 | 5407354 | 04633043 | 6843934 | 04633048 | 5704763 |
| 04633073 | 6231919 | 04633094 | 6853687 | 04633095 | 5532463 |
| 04633136 | 5599206 | 04633141 | 5532464 | 04633145 | 6515933 |
| 04633182 | 6299554 | 04633202 | 6016107 | 04633321 | 6837340 |
| 04633379 | 5868795 | 04633425 | 5709847 | 04633449 | 5319210 |
| 04633452 | 6566116 | 04633455 | 5975445 | 04633542 | 6886361 |
| 04633585 | 5851757 | 04633619 | 6299557 | 04633634 | 5683335 |
| 04633659 | 6245861 | 04633694 | 6046490 | 04633719 | 5775064 |
| 04633737 | 5463908 | 04633762 | 5406534 | 04633766 | 5897264 |
| 04633781 | 6459202 | 04633792 | 5881857 | 04633849 | 6016109 |
| 04633868 | 5786200 | 04633879 | 5619464 | 04633887 | 6196742 |
| 04633902 | 6396643 | 04633939 | 6125730 | 04633957 | 6844341 |
| 04633966 | 6759191 | 04633977 | 5599207 | 04633983 | 6836922 |
| 04634001 | 6778270 | 04634008 | 7537202 | 04634138 | 6125733 |
| 04634205 | 5926391 | 04634217 | 6170272 | 04634227 | 6342351 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04634245 | 5602935 | 04634327 | 5950349 | 04634339 | 6024101 |
| 04634412 | 6847633 | 04634414 | 5645782 | 04634424 | 6495800 |
| 04634427 | 6459205 | 04634469 | 5975447 | 04634503 | 5704764 |
| 04634531 | 6759192 | 04634540 | 5851775 | 04634573 | 5954447 |
| 04634585 | 5926392 | 04634587 | 6113612 | 04634636 | 6554645 |
| 04634652 | 7225800 | 04634661 | 6619469 | 04634699 | 5319212 |
| 04634705 | 7536468 | 04634727 | 5975437 | 04634738 | 5558301 |
| 04634849 | 5786203 | 04634877 | 5556953 | 04634896 | 5989239 |
| 04635008 | 6818754 | 04635049 | 6835490 | 04635066 | 5720211 |
| 04635067 | 6490715 | 04635105 | 6756154 | 04635134 | 5407358 |
| 04635180 | 6757431 | 04635187 | 5744974 | 04635192 | 5595955 |
| 04635255 | 5415398 | 04635290 | 6276431 | 04635291 | 6509871 |
| 04635312 | 5720212 | 04635400 | 5868796 | 04635413 | 6708592 |
| 04635432 | 6756155 | 04635435 | 6561979 | 04635465 | 6823574 |
| 04635564 | 6342353 | 04635625 | 6382823 | 04635650 | 5830198 |
| 04635673 | 6276433 | 04635678 | 6532061 | 04635690 | 6595178 |
| 04635698 | 5762843 | 04635699 | 6840646 | 04635729 | 6840802 |
| 04635756 | 6231923 | 04635765 | 7578822 | 04635770 | 6255703 |
| 04635787 | 5484668 | 04635801 | 6667290 | 04635858 | 6533869 |
| 04635861 | 6419942 | 04635914 | 6509872 | 04635953 | 6807522 |
| 04635954 | 6814147 | 04635996 | 6703426 | 04636006 | 6624001 |
| 04636017 | 6838132 | 04636026 | 6598114 | 04636042 | 5595956 |
| 04636047 | 6255291 | 04636065 | 6359777 | 04636104 | 5709854 |
| 04636119 | 6843827 | 04636152 | 6680969 | 04636154 | 5392826 |
| 04636157 | 6844481 | 04636162 | 6276434 | 04636209 | 6680970 |
| 04636254 | 6471028 | 04636256 | 6717717 | 04636275 | 7574278 |
| 04636286 | 7568983 | 04636287 | 5728063 | 04636294 | 6642283 |
| 04636297 | 7564110 | 04636304 | 5461630 | 04636359 | 5775067 |
| 04636434 | 5926394 | 04636470 | 5514471 | 04636478 | 6596159 |
| 04636505 | 6838708 | 04636519 | 6748738 | 04636521 | 5595957 |
| 04636525 | 5350393 | 04636552 | 6818755 | 04636567 | 5913979 |
| 04636616 | 6570124 | 04636622 | 6300023 | 04636635 | 6170275 |
| 04636645 | 6794039 | 04636690 | 6837846 | 04636706 | 6113615 |
| 04636719 | 6775325 | 04636739 | 6820639 | 04636771 | 6789039 |
| 04636794 | 5558302 | 04636805 | 49505 | 04636830 | 6480419 |
| 04636835 | 6670211 | 04636845 | 6637803 | 04636868 | 6750625 |
| 04636878 | 5709846 | 04636885 | 6359778 | 04636911 | 6550258 |
| 04636928 | 6554646 | 04636936 | 6788341 | 04636962 | 6046529 |
| 04636994 | 5803755 | 04636997 | 48119 | 04637011 | 6667291 |
| 04637034 | 6761741 | 04637065 | 7579166 | 04637069 | 5644613 |
| 04637070 | 5890708 | 04637097 | 6846178 | 04637099 | 6055076 |
| 04637111 | 5556954 | 04637121 | 6029828 | 04637130 | 6156186 |
| 04637173 | 6638291 | 04637174 | 6260889 | 04637214 | 6494087 |
| 04637347 | 5375023 | 04637386 | 6602607 | 04637402 | 5415400 |
| 04637419 | 6849749 | 04637422 | 6646179 | 04637446 | 6833949 |
| 04637460 | 5706524 | 04637468 | 6818756 | 04637489 | 6712136 |
| 04637543 | 6624002 | 04637547 | 6016114 | 04637548 | 5926382 |
| 04637556 | 5958418 | 04637616 | 5602939 | 04637627 | 6882814 |
| 04637628 | 6561983 | 04637634 | 6191739 | 04637674 | 6193198 |
| 04637678 | 5683299 | 04637685 | 5762844 | 04637693 | 6821164 |
| 04637698 | 6860467 | 04637707 | 7575093 | 04637708 | 6685832 |
| 04637716 | 6701449 | 04637722 | 5771778 | 04637728 | 5556956 |
| 04637773 | 6591381 | 04637808 | 5370134 | 04637856 | 6039646 |
| 04637974 | 6750626 | 04637977 | 7539301 | 04638113 | 6458175 |
| 04638234 | 6554913 | 04638235 | 6412748 | 04638299 | 5696946 |

Reason for Objection of claims listed below: Uninvest(d) Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04638317 | 5392830 | 04638345 | 6677565 | 04638412 | 5532469 |
| 04638495 | 6445381 | 04638516 | 6094200 | 04638558 | 6005806 |
| 04638581 | 5868801 | 04638687 | 5504957 | 04638742 | 5888508 |
| 04638764 | 5709856 | 04638773 | 7534715 | 04638795 | 6787695 |
| 04638814 | 6561984 | 04638816 | 6191741 | 04638821 | 5696947 |
| 04638866 | 7572229 | 04638880 | 5803757 | 04638921 | 6696321 |
| 04638928 | 6807626 | 04638966 | 6603104 | 04638980 | 5588618 |
| 04639033 | 5950351 | 04639035 | 6840504 | 04639056 | 6768363 |
| 04639114 | 6775326 | 04639129 | 6140457 | 04639157 | 7577669 |
| 04639170 | 6664294 | 04639222 | 6149090 | 04639254 | 6555188 |
| 04639304 | 6607718 | 04639350 | 6104594 | 04639380 | 67688 |
| 04639404 | 5443828 | 04639410 | 6637563 | 04639427 | 5709848 |
| 04639445 | 7576791 | 04639479 | 6039647 | 04639529 | 5599212 |
| 04639539 | 5762845 | 04639552 | 6723042 | 04639599 | 6524909 |
| 04639608 | 5775071 | 04639653 | 5482440 | 04639678 | 7554444 |
| 04639699 | 6110278 | 04639726 | 5926395 | 04639733 | 5619468 |
| 04639737 | 6844482 | 04639747 | 6779665 | 04639788 | 5581804 |
| 04639799 | 24170 | 04639819 | 6572417 | 04639823 | 5463915 |
| 04639868 | 5704767 | 04639874 | 5759622 | 04639893 | 5581805 |
| 04639942 | 5415401 | 04640018 | 6255706 | 04640051 | 6787075 |
| 04640064 | 5954449 | 04640121 | 6811105 | 04640133 | 6536112 |
| 04640138 | 6810783 | 04640177 | 5370561 | 04640197 | 6716417 |
| 04640399 | 5868804 | 04640406 | 5644616 | 04640408 | 6276436 |
| 04640436 | 6445384 | 04640439 | 5532470 | 04640469 | 6016118 |
| 04640489 | 7559799 | 04640502 | 5807591 | 04640539 | 6509874 |
| 04640544 | 6320909 | 04640602 | 5482443 | 04640627 | 5913984 |
| 04640646 | 5935187 | 04640705 | 6379246 | 04640790 | 6078498 |
| 04640808 | 6599528 | 04640813 | 6156191 | 04640825 | 6708064 |
| 04640831 | 6407077 | 04640836 | 6029821 | 04640900 | 6458179 |
| 04640902 | 5950352 | 04640950 | 6846995 | 04640954 | 6701450 |
| 04640971 | 6651791 | 04640990 | 6840803 | 04641023 | 6636633 |
| 04641085 | 7296053 | 04641104 | 5803747 | 04641126 | 6573728 |
| 04641144 | 6231929 | 04641171 | 6110280 | 04641214 | 5370562 |
| 04641261 | 6811106 | 04641265 | 6637564 | 04641274 | 6350705 |
| 04641301 | 6554647 | 04641304 | 6515936 | 04641387 | 6081265 |
| 04641416 | 5771783 | 04641421 | 5370564 | 04641453 | 5865971 |
| 04641580 | 6494090 | 04641604 | 5602932 | 04641678 | 6693928 |
| 04641691 | 6756156 | 04641720 | 7564751 | 04641723 | 6581770 |
| 04641731 | 6231930 | 04641786 | 5759623 | 04641788 | 6779666 |
| 04641832 | 5392833 | 04641833 | 5759624 | 04641867 | 6149095 |
| 04641875 | 5558304 | 04641916 | 6520838 | 04641960 | 5683340 |
| 04641979 | 5407363 | 04642034 | 7562248 | 04642035 | 6786484 |
| 04642060 | 6835433 | 04642064 | 5556957 | 04642070 | 6499043 |
| 04642073 | 6788343 | 04642086 | 5407365 | 04642088 | 6113622 |
| 04642156 | 6846020 | 04642180 | 7573551 | 04642186 | 5913985 |
| 04642193 | 6717079 | 04642221 | 6651792 | 04642252 | 6720969 |
| 04642303 | 5645793 | 04642333 | 7556549 | 04642352 | 6299566 |
| 04642353 | 6757432 | 04642356 | 5868783 | 04642371 | 5950356 |
| 04642394 | 6701453 | 04642398 | 6104596 | 04642429 | 5532471 |
| 04642489 | 5913986 | 04642529 | 5989251 | 04642531 | 5865972 |
| 04642547 | 6474361 | 04642551 | 6536114 | 04642708 | 5775072 |
| 04642740 | 6412752 | 04642756 | 6779667 | 04642800 | 6766999 |
| 04642803 | 5926398 | 04642818 | 5913987 | 04642822 | 6156194 |
| 04642846 | 6566120 | 04642916 | 5465621 | 04642927 | 6789800 |
| 04643003 | 6836816 | 04643104 | 6515937 | 04643307 | 6199061 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04643318 | 6588507 | 04643320 | 6104599 | 04643324 | 6196746 |
| 04643410 | 6454639 | 04643432 | 6299529 | 04643449 | 6598116 |
| 04643488 | 6846996 | 04643515 | 5463919 | 04643528 | 6183973 |
| 04643533 | 6786651 | 04643545 | 5599216 | 04643552 | 6005808 |
| 04643623 | 6763971 | 04643629 | 6094206 | 04643679 | 6838310 |
| 04643714 | 6853346 | 04643727 | 6693929 | 04643875 | 6825545 |
| 04643889 | 6063827 | 04643900 | 6641198 | 04643931 | 6356443 |
| 04643936 | 5415392 | 04643947 | 6874162 | 04643977 | 1674 |
| 04643985 | 6081267 | 04643986 | 6767000 | 04644076 | 6796825 |
| 04644084 | 6808159 | 04644085 | 6627875 | 04644086 | 6551639 |
| 04644128 | 5759629 | 04644175 | 6795449 | 04644194 | 6677566 |
| 04644204 | 6255709 | 04644278 | 5790174 | 04644284 | 5771777 |
| 04644292 | 6029830 | 04644315 | 5544778 | 04644327 | 6857332 |
| 04644338 | 6817408 | 04644344 | 6750627 | 04644348 | 5465623 |
| 04644396 | 6199062 | 04644427 | 6596151 | 04644468 | 6491201 |
| 04644490 | 5581806 | 04644494 | 6653226 | 04644531 | 6531371 |
| 04644569 | 6751117 | 04644598 | 5838732 | 04644622 | 7579186 |
| 04644659 | 6662378 | 04644686 | 6846243 | 04644691 | 63556 |
| 04644711 | 6334828 | 04644806 | 7540844 | 04644809 | 6530387 |
| 04644836 | 7559212 | 04644849 | 6796452 | 04644862 | 5504960 |
| 04644882 | 5935191 | 04644911 | 5744933 | 04644948 | 6661171 |
| 04644949 | 6846505 | 04645085 | 6005809 | 04645103 | 6550261 |
| 04645109 | 6196749 | 04645110 | 6840906 | 04645132 | 6127585 |
| 04645149 | 5709860 | 04645178 | 5602944 | 04645185 | 6498630 |
| 04645191 | 6845610 | 04645202 | 5608068 | 04645220 | 5709861 |
| 04645238 | 6342350 | 04645247 | 6840753 | 04645280 | 7568820 |
| 04645283 | 5675243 | 04645301 | 6701455 | 04645316 | 5599553 |
| 04645334 | 6841189 | 04645360 | 5619473 | 04645373 | 5989258 |
| 04645404 | 5569778 | 04645427 | 5759631 | 04645445 | 6334830 |
| 04645454 | 6694598 | 04645475 | 6191747 | 04645483 | 5838736 |
| 04645528 | 6613817 | 04645569 | 6582384 | 04645622 | 5482449 |
| 04645623 | 7564510 | 04645631 | 5762853 | 04645684 | 7559213 |
| 04645687 | 6802341 | 04645693 | 6836433 | 04645696 | 6445372 |
| 04645728 | 5463479 | 04645755 | 5865977 | 04645873 | 6694599 |
| 04645889 | 6841192 | 04645900 | 5744981 | 04645914 | 5370567 |
| 04645930 | 6799772 | 04645931 | 6598117 | 04645939 | 7530344 |
| 04645949 | 96959 | 04645976 | 6396688 | 04645982 | 6841605 |
| 04646002 | 6551641 | 04646043 | 5588627 | 04646047 | 6379257 |
| 04646049 | 6578453 | 04646096 | 5830203 | 04646144 | 5675244 |
| 04646148 | 6005810 | 04646149 | 6156184 | 04646154 | 6110288 |
| 04646222 | 6659074 | 04646233 | 5415407 | 04646249 | 5782069 |
| 04646251 | 6685833 | 04646270 | 5935192 | 04646276 | 6170285 |
| 04646321 | 7564475 | 04646346 | 5836662 | 04646348 | 6596161 |
| 04646352 | 74892 | 04646375 | 6799773 | 04646419 | 6299570 |
| 04646455 | 6149062 | 04646456 | 5463481 | 04646460 | 6412756 |
| 04646552 | 5514479 | 04646560 | 6827851 | 04646603 | 5608069 |
| 04646624 | 6810784 | 04646627 | 6490717 | 04646659 | 5675245 |
| 04646667 | 5897318 | 04646677 | 6140460 | 04646688 | 7578233 |
| 04646714 | 5588629 | 04646719 | 6156196 | 04646765 | 7538304 |
| 04646792 | 6828448 | 04646818 | 6720402 | 04646819 | 6791227 |
| 04646822 | 6685407 | 04646837 | 6078507 | 04646867 | 5608070 |
| 04646876 | 6492151 | 04646883 | 6680973 | 04646922 | 5696954 |
| 04646929 | 6196754 | 04646951 | 6763333 | 04646957 | 6839945 |
| 04647031 | 5878135 | 04647047 | 7543882 | 04647058 | 6104606 |
| 04647113 | 6039655 | 04647139 | 6619472 | 04647155 | 6763972 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04647163 | 6787696 | 04647179 | 5881865 | 04647181 | 6558541 |
| 04647205 | 6125739 | 04647220 | 6680975 | 04647222 | 6797574 |
| 04647238 | 6540023 | 04647289 | 5319226 | 04647302 | 6833950 |
| 04647340 | 5942571 | 04647357 | 7567165 | 04647361 | 5599220 |
| 04647378 | 6409717 | 04647446 | 5744985 | 04647467 | 6780102 |
| 04647541 | 6494093 | 04647542 | 5998826 | 04647575 | 6412757 |
| 04647587 | 6821507 | 04647618 | 6483362 | 04647621 | 6841876 |
| 04647649 | 6609288 | 04647655 | 5926402 | 04647718 | 5558308 |
| 04647729 | 5415408 | 04647745 | 7543883 | 04647763 | 6844950 |
| 04647767 | 6767002 | 04647769 | 6527699 | 04647790 | 6841771 |
| 04647827 | 6193206 | 04648070 | 5581812 | 04648089 | 94520 |
| 04648093 | 5838737 | 04648100 | 5579384 | 04648104 | 5572078 |
| 04648108 | 6193207 | 04648125 | 6023068 | 04648141 | 5838738 |
| 04648157 | 6379259 | 04648170 | 6596162 | 04648239 | 6039634 |
| 04648244 | 5803764 | 04648259 | 7578426 | 04648261 | 41898 |
| 04648311 | 5461114 | 04648351 | 6320916 | 04648369 | 6276446 |
| 04648406 | 6712481 | 04648408 | 6231932 | 04648506 | 6699302 |
| 04648508 | 6156198 | 04648516 | 5888518 | 04648518 | 6836537 |
| 04648532 | 6260900 | 04648565 | 6502581 | 04648606 | 7550730 |
| 04648620 | 6826015 | 04648659 | 5771787 | 04648691 | 5572080 |
| 04648693 | 6193208 | 04648820 | 5524901 | 04648839 | 6409718 |
| 04648851 | 6094212 | 04648879 | 5595941 | 04648884 | 6140461 |
| 04648908 | 6636623 | 04648910 | 6838428 | 04648943 | 6757707 |
| 04648966 | 6598119 | 04648971 | 6616466 | 04648981 | 5443835 |
| 04649164 | 5465624 | 04649183 | 6016122 | 04649213 | 5759604 |
| 04649229 | 6551642 | 04649237 | 6382835 | 04649256 | 6846021 |
| 04649306 | 6757434 | 04649331 | 5803767 | 04649372 | 6255711 |
| 04649399 | 6708594 | 04649429 | 6156200 | 04649436 | 6533871 |
| 04649440 | 6231933 | 04649474 | 6214463 | 04649512 | 6838134 |
| 04649515 | 6081278 | 04649548 | 6693930 | 04649558 | 7579034 |
| 04649600 | 6772672 | 04649605 | 5392821 | 04649612 | 6458192 |
| 04649620 | 6826042 | 04649664 | 6147291 | 04649716 | 18003 |
| 04649794 | 6469593 | 04649809 | 6534998 | 04649815 | 5524903 |
| 04649841 | 6803576 | 04649851 | 6214465 | 04649861 | 5954452 |
| 04649882 | 6845275 | 04649893 | 5470750 | 04649935 | 6320918 |
| 04649982 | 6554649 | 04649990 | 6582386 | 04650024 | 6825305 |
| 04650084 | 6290066 | 04650105 | 6576251 | 04650139 | 6060577 |
| 04650144 | 5482450 | 04650168 | 6805998 | 04650189 | 5461116 |
| 04650315 | 6674267 | 04650358 | 5532479 | 04650413 | 6039645 |
| 04650431 | 6359788 | 04650435 | 6840648 | 04650441 | 6126299 |
| 04650449 | 5319227 | 04650459 | 6060579 | 04650467 | 5913999 |
| 04650469 | 6193200 | 04650475 | 6661172 | 04650488 | 6365297 |
| 04650506 | 7547059 | 04650514 | 6255304 | 04650562 | 5619476 |
| 04650575 | 7242479 | 04650580 | 6817410 | 04650583 | 6835326 |
| 04650614 | 5645808 | 04650643 | 5370575 | 04650653 | 6520840 |
| 04650658 | 6588510 | 04650689 | 5599222 | 04650725 | 6613819 |
| 04650743 | 6474290 | 04650909 | 6110293 | 04650930 | 6802335 |
| 04650939 | 5888520 | 04650978 | 82854 | 04650984 | 5375029 |
| 04651004 | 7572198 | 04651016 | 5935195 | 04651021 | 27463 |
| 04651024 | 6255715 | 04651032 | 6147298 | 04651033 | 6825306 |
| 04651048 | 5407361 | 04651055 | 6023075 | 04651071 | 6300035 |
| 04651100 | 6577401 | 04651202 | 6025113 | 04651241 | 5759635 |
| 04651243 | 6156204 | 04651252 | 5595966 | 04651281 | 6659561 |
| 04651284 | 5465626 | 04651378 | 6104611 | 04651393 | 6753672 |
| 04651557 | 5504963 | 04651566 | 7579685 | 04651591 | 7580502 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04651612 | 6843936 | 04651673 | 6719673 | 04651691 | 6334832 |
| 04651693 | 5645810 | 04651726 | 6761927 | 04651758 | 6679113 |
| 04651796 | 5313246 | 04651801 | 6379263 | 04651806 | 6770278 |
| 04651892 | 5482453 | 04651918 | 6840754 | 04651963 | 5950360 |
| 04652029 | 6550262 | 04652035 | 61060 | 04652069 | 6511274 |
| 04652077 | 6801369 | 04652112 | 5720224 | 04652119 | 88484 |
| 04652125 | 5998829 | 04652138 | 6484002 | 04652140 | 6748739 |
| 04652145 | 7574755 | 04652151 | 6300037 | 04652155 | 5728076 |
| 04652189 | 6837847 | 04652239 | 5807598 | 04652288 | 5782074 |
| 04652293 | 5675251 | 04652294 | 5954454 | 04652302 | 6786652 |
| 04652326 | 23737 | 04652343 | 5392841 | 04652366 | 5865983 |
| 04652370 | 6255307 | 04652385 | 6825546 | 04652432 | 7575947 |
| 04652463 | 6276449 | 04652481 | 6772587 | 04652514 | 6711053 |
| 04652555 | 6244937 | 04652580 | 6854125 | 04652649 | 6524911 |
| 04652650 | 5572083 | 04652662 | 5482454 | 04652677 | 6808156 |
| 04652704 | 6664296 | 04652757 | 6699303 | 04652765 | 6396695 |
| 04652824 | 6520842 | 04652832 | 5942581 | 04652888 | 6689124 |
| 04652922 | 6023076 | 04652932 | 6125746 | 04652938 | 5370576 |
| 04652999 | 6622054 | 04653019 | 6104618 | 04653065 | 5958406 |
| 04653086 | 6636637 | 04653107 | 6527700 | 04653137 | 6696322 |
| 04653163 | 5595967 | 04653166 | 6749651 | 04653174 | 6638261 |
| 04653203 | 6799775 | 04653224 | 6081283 | 04653245 | 6419973 |
| 04653275 | 6842166 | 04653296 | 6302999 | 04653300 | 6620866 |
| 04653337 | 7528518 | 04653349 | 6761068 | 04653381 | 6759194 |
| 04653407 | 6784658 | 04653454 | 5830213 | 04653524 | 5713131 |
| 04653527 | 5504964 | 04653543 | 5762860 | 04653570 | 5888523 |
| 04653580 | 6320924 | 04653595 | 5421168 | 04653596 | 6596163 |
| 04653638 | 6465386 | 04653639 | 6651795 | 04653647 | 5556925 |
| 04653667 | 6232226 | 04653703 | 6652305 | 04653741 | 7552625 |
| 04653752 | 6595769 | 04653759 | 5762861 | 04653765 | 6650310 |
| 04653777 | 6412765 | 04653849 | 6788344 | 04653880 | 6016127 |
| 04653921 | 6078515 | 04653957 | 6527701 | 04653983 | 5313249 |
| 04654013 | 5807604 | 04654087 | 5407161 | 04654116 | 6725637 |
| 04654141 | 6382840 | 04654142 | 7564113 | 04654150 | 5581816 |
| 04654171 | 6359794 | 04654181 | 39709 | 04654184 | 5782080 |
| 04654211 | 6290079 | 04654222 | 5599224 | 04654256 | 7576893 |
| 04654266 | 5704778 | 04654280 | 5683631 | 04654331 | 5625305 |
| 04654379 | 6125749 | 04654399 | 5838746 | 04654420 | 5619479 |
| 04654517 | 5645812 | 04654541 | 6542886 | 04654684 | 6533873 |
| 04654727 | 6807933 | 04654732 | 6359795 | 04654799 | 5881872 |
| 04654814 | 62469 | 04654838 | 5610556 | 04654912 | 6407590 |
| 04654924 | 6853159 | 04654981 | 6772673 | 04654989 | 5771791 |
| 04654992 | 6756858 | 04655012 | 5569786 | 04655022 | 5569787 |
| 04655080 | 6846465 | 04655090 | 5569788 | 04655150 | 5888525 |
| 04655151 | 6662379 | 04655164 | 5888526 | 04655215 | 7571793 |
| 04655221 | 6458202 | 04655229 | 6762527 | 04655258 | 6479897 |
| 04655272 | 6051060 | 04655281 | 7568681 | 04655297 | 6492153 |
| 04655435 | 5370578 | 04655504 | 6627884 | 04655531 | 6428812 |
| 04655537 | 5650765 | 04655545 | 6078516 | 04655549 | 6255721 |
| 04655557 | 5807606 | 04655559 | 6595770 | 04655571 | 5713132 |
| 04655584 | 6113633 | 04655596 | 6379266 | 04655604 | 6113634 |
| 04655621 | 6140463 | 04655702 | 6680977 | 04655741 | 5581819 |
| 04655750 | 6696323 | 04655800 | 6820139 | 04655807 | 6078517 |
| 04655900 | 6685404 | 04655929 | 5463925 | 04655949 | 5392842 |
| 04655975 | 6762529 | 04655989 | 5443840 | 04655991 | 5771792 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04656025 | 7565941 | 04656040 | 6754077 | 04656060 | 6527702 |
| 04656065 | 6182953 | 04656147 | 5421170 | 04656163 | 6829108 |
| 04656229 | 6807627 | 04656230 | 6620867 | 04656232 | 6475516 |
| 04656278 | 6685387 | 04656279 | 6162746 | 04656289 | 6104623 |
| 04656331 | 6607721 | 04656368 | 5569789 | 04656497 | 6843113 |
| 04656551 | 5841122 | 04656578 | 5728080 | 04656606 | 6747456 |
| 04656617 | 5645813 | 04656623 | 6572789 | 04656627 | 6023080 |
| 04656652 | 6613820 | 04656655 | 6379269 | 04656668 | 5625307 |
| 04656753 | 5762866 | 04656791 | 5942584 | 04656953 | 6598121 |
| 04656957 | 6712172 | 04657013 | 6532069 | 04657143 | 5364330 |
| 04657188 | 5588632 | 04657199 | 6211056 | 04657220 | 7548239 |
| 04657247 | 6869382 | 04657259 | 5942575 | 04657295 | 5704781 |
| 04657356 | 6713944 | 04657394 | 6290083 | 04657445 | 6016129 |
| 04657473 | 6104609 | 04657497 | 6581775 | 04657508 | 6211064 |
| 04657513 | 6445397 | 04657516 | 6757435 | 04657536 | 6276438 |
| 04657548 | 6320896 | 04657569 | 5375038 | 04657570 | 5465630 |
| 04657578 | 5803777 | 04657623 | 6637567 | 04657654 | 6147300 |
| 04657668 | 6815878 | 04657679 | 5582392 | 04657696 | 5782084 |
| 04657716 | 6039671 | 04657772 | 6778574 | 04657782 | 6788346 |
| 04657834 | 5504967 | 04657855 | 6585345 | 04657930 | 6199071 |
| 04657947 | 5524910 | 04658035 | 6640006 | 04658036 | 6840918 |
| 04658221 | 6595181 | 04658271 | 7527231 | 04658348 | 5463905 |
| 04658373 | 6693932 | 04658382 | 5782085 | 04658412 | 7568984 |
| 04658422 | 6680257 | 04658441 | 6199072 | 04658460 | 5392845 |
| 04658512 | 6637568 | 04658547 | 5350402 | 04658572 | 6023082 |
| 04658609 | 6196758 | 04658617 | 7574001 | 04658658 | 6505714 |
| 04658665 | 6761742 | 04658683 | 13010 | 04658694 | 6678173 |
| 04658702 | 5942576 | 04658708 | 6299576 | 04658732 | 5313264 |
| 04658736 | 6703430 | 04658742 | 6016131 | 04658750 | 5581822 |
| 04658761 | 6025119 | 04658764 | 6678174 | 04658767 | 6777908 |
| 04658772 | 7528340 | 04658812 | 5558320 | 04658834 | 6495805 |
| 04658846 | 5524913 | 04658851 | 6412768 | 04658886 | 5989265 |
| 04658891 | 6651796 | 04658901 | 7574002 | 04658937 | 6191753 |
| 04658951 | 5463930 | 04658984 | 6786487 | 04659008 | 6300032 |
| 04659036 | 7567708 | 04659042 | 5544089 | 04659046 | 5954455 |
| 04659064 | 5762867 | 04659149 | 6125759 | 04659151 | 6596164 |
| 04659179 | 6842075 | 04659227 | 5954456 | 04659236 | 6193215 |
| 04659247 | 5683625 | 04659267 | 6359799 | 04659281 | 6821166 |
| 04659283 | 6819636 | 04659306 | 5720229 | 04659350 | 6747457 |
| 04659390 | 6810785 | 04659411 | 6795451 | 04659416 | 5581810 |
| 04659426 | 6582389 | 04659469 | 5709872 | 04659516 | 6379274 |
| 04659525 | 5608072 | 04659533 | 6016133 | 04659538 | 6193216 |
| 04659571 | 5942585 | 04659574 | 6782588 | 04659649 | 6843243 |
| 04659735 | 22265 | 04659744 | 5558322 | 04659754 | 6479898 |
| 04659759 | 6879003 | 04659794 | 6794913 | 04659866 | 6659906 |
| 04659888 | 6693933 | 04659891 | 6104625 | 04659899 | 7579772 |
| 04659917 | 5728081 | 04659941 | 5782075 | 04659944 | 6113635 |
| 04659965 | 6754626 | 04659995 | 83556 | 04660033 | 7571952 |
| 04660104 | 7550733 | 04660113 | 6255313 | 04660114 | 6094187 |
| 04660132 | 5881880 | 04660184 | 7544583 | 04660200 | 5897298 |
| 04660226 | 7536471 | 04660286 | 6689126 | 04660428 | 6757709 |
| 04660437 | 7543886 | 04660467 | 6445398 | 04660548 | 6140466 |
| 04660561 | 5370581 | 04660580 | 6791849 | 04660586 | 6509878 |
| 04660589 | 6620868 | 04660682 | 6708066 | 04660757 | 5465634 |
| 04660765 | 5504968 | 04660775 | 6793479 | 04660788 | 38541, 37145 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements nor started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04660790 | 6499046 | 04660862 | 6342375 | 04660868 | 7553400 |
| 04660893 | 5407167 | 04660910 | 6724825 | 04660940 | 6799053 |
| 04660943 | 5602954 | 04660955 | 7559215 | 04661028 | 6778596 |
| 04661037 | 6063840 | 04661039 | 6794915 | 04661060 | 5581824 |
| 04661083 | 6182958 | 04661091 | 6696324 | 04661127 | 7554799 |
| 04661169 | 5913980 | 04661187 | 5619486 | 04661259 | 6679116 |
| 04661268 | 6125761 | 04661299 | 7556980 | 04661305 | 6428820 |
| 04661320 | 5375028 | 04661330 | 5504969 | 04661348 | 6365306 |
| 04661360 | 6321032 | 04661375 | 7573413 | 04661384 | 6845642 |
| 04661406 | 5599228 | 04661415 | 6125731 | 04661444 | 5935204 |
| 04661447 | 5720232 | 04661530 | 6775582 | 04661633 | 6847938 |
| 04661708 | 6639565 | 04661713 | 6140467 | 04661755 | 6620869 |
| 04661923 | 6290086 | 04661938 | 6588513 | 04661954 | 6300043 |
| 04661996 | 5524917 | 04662010 | 6662381 | 04662025 | 6704888 |
| 04662049 | 6379280 | 04662055 | 6016137 | 04662086 | 6492155 |
| 04662128 | 6637570 | 04662132 | 5745288 | 04662160 | 6585346 |
| 04662161 | 6536117 | 04662178 | 6753673 | 04662244 | 7571575 |
| 04662253 | 5461125 | 04662315 | 6170294 | 04662324 | 5926416 |
| 04662329 | 5465635 | 04662413 | 6828449 | 04662440 | 6841121 |
| 04662441 | 6051066 | 04662459 | 5704785 | 04662557 | 5709875 |
| 04662560 | 6199073 | 04662584 | 5595979 | 04662689 | 7569201 |
| 04662726 | 5443847 | 04662739 | 6140470 | 04662757 | 7576659 |
| 04662797 | 6016139 | 04662805 | 6305233 | 04662808 | 6766077 |
| 04662871 | 6841732 | 04662934 | 5313269 | 04663026 | 5807600 |
| 04663054 | 5975473 | 04663057 | 6476527 | 04663081 | 5771797 |
| 04663122 | 6795452 | 04663129 | 5888531 | 04663140 | 6113637 |
| 04663180 | 6786488 | 04663209 | 5989269 | 04663223 | 6409725 |
| 04663238 | 5524919 | 04663263 | 5935205 | 04663275 | 6659077 |
| 04663296 | 5935206 | 04663323 | 6824180 | 04663337 | 6162752 |
| 04663353 | 6025123 | 04663374 | 6772675 | 04663463 | 6094227 |
| 04663477 | 5762869 | 04663490 | 5696962 | 04663587 | 6491208 |
| 04663599 | 6039673 | 04663688 | 6530390 | 04663699 | 6638295 |
| 04663704 | 5443849 | 04663706 | 6805999 | 04663780 | 6445400 |
| 04663824 | 5421179 | 04663826 | 6255730 | 04663856 | 6299580 |
| 04663893 | 6193223 | 04663920 | 5407375 | 04663944 | 7550060 |
| 04663953 | 5366866 | 04663973 | 6125764 | 04664013 | 6196761 |
| 04664019 | 7436817 | 04664029 | 6055042 | 04664037 | 5524921 |
| 04664049 | 6622046 | 04664050 | 5540119 | 04664077 | 6773451 |
| 04664087 | 6023088 | 04664105 | 6527705 | 04664154 | 7542662 |
| 04664225 | 5415423 | 04664258 | 6607722 | 04664297 | 5461640 |
| 04664322 | 5572092 | 04664384 | 6830687 | 04664412 | 6299581 |
| 04664441 | 6170295 | 04664454 | 6719269 | 04664475 | 6342383 |
| 04664480 | 5463495 | 04664536 | 6300047 | 04664554 | 5625318 |
| 04664557 | 5775089 | 04664586 | 5313271 | 04664589 | 5407378 |
| 04664600 | 5803782 | 04664616 | 5830212 | 04664617 | 6113640 |
| 04664652 | 6542888 | 04664659 | 6692430 | 04664709 | 6060589 |
| 04664739 | 6844207 | 04664741 | 5762871 | 04664778 | 6170296 |
| 04664780 | 6842536 | 04664959 | 6766078 | 04664994 | 6039674 |
| 04665030 | 6844779 | 04665050 | 6060590 | 04665058 | 34461, 27078 |
| 04665063 | 5868813 | 04665118 | 6428823 | 04665122 | 6261763 |
| 04665129 | 5926420 | 04665145 | 5881875 | 04665156 | 6843015 |
| 04665164 | 6784265 | 04665194 | 5544096 | 04665253 | 6023089 |
| 04665285 | 5897331 | 04665295 | 5572093 | 04665304 | 6193224 |
| 04665310 | 5998834 | 04665321 | 6005823 | 04665372 | 6635205 |
| 04665382 | 6170114 | 04665500 | 5771800 | 04665521 | 6051071 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04665549 | 5569796 | 04665577 | 6299586 | 04665580 | 5544098 |
| 04665594 | 6650314 | 04665633 | 6193225 | 04665667 | 6156214 |
| 04665672 | 6419980 | 04665694 | 5790196 | 04665717 | 5610563 |
| 04665744 | 5572094 | 04665755 | 6125765 | 04665761 | 6786642 |
| 04665782 | 5807009 | 04665790 | 6774824 | 04665794 | 5544102 |
| 04665801 | 6787691 | 04665833 | 5463498 | 04665845 | 6104629 |
| 04665849 | 7363453 | 04665906 | 6023090 | 04665960 | 6825308 |
| 04666004 | 6759197 | 04666021 | 6828406 | 04666026 | 5644642 |
| 04666070 | 6469610 | 04666092 | 6776162 | 04666168 | 5803715 |
| 04666179 | 6182962 | 04666187 | 7550347 | 04666223 | 6761743 |
| 04666229 | 6845644 | 04666262 | 6320929 | 04666266 | 5683640 |
| 04666313 | 6300049 | 04666318 | 5465640 | 04666323 | 6646172 |
| 04666329 | 6244939 | 04666336 | 5704787 | 04666356 | 6412773 |
| 04666438 | 5683642 | 04666468 | 6844952 | 04666503 | 5975480 |
| 04666531 | 6513291 | 04666545 | 5581829 | 04666585 | 5463501 |
| 04666586 | 6342385 | 04666593 | 6320930 | 04666596 | 6821509 |
| 04666629 | 5836670 | 04666633 | 6620872 | 04666651 | 6469599 |
| 04666655 | 5914010 | 04666683 | 6771593 | 04666699 | 6550267 |
| 04666714 | 5975750 | 04666750 | 6794106 | 04666800 | 6791230 |
| 04666825 | 6156147 | 04666912 | 6834209 | 04666915 | 6788347 |
| 04666951 | 6104631 | 04667026 | 6728361 | 04667042 | 5569797 |
| 04667075 | 5421183 | 04667101 | 6588516 | 04667203 | 6558102 |
| 04667237 | 6305236 | 04667306 | 6515938 | 04667321 | 6350721 |
| 04667352 | 6359809 | 04667358 | 5599218 | 04667363 | 6554652 |
| 04667378 | 6827252 | 04667395 | 5675266 | 04667517 | 6244951 |
| 04667603 | 6078526 | 04667794 | 6558543 | 04667826 | 6779669 |
| 04667853 | 6847132 | 04667914 | 6232235 | 04667961 | 6492157 |
| 04668156 | 6550270 | 04668174 | 7576072 | 04668178 | 6724425 |
| 04668183 | 5782092 | 04668258 | 6487428 | 04668273 | 76108 |
| 04668277 | 6699305 | 04668297 | 6818757 | 04668328 | 5625320 |
| 04668341 | 6487429 | 04668371 | 5782093 | 04668384 | 6199078 |
| 04668432 | 5851808 | 04668467 | 7540441 | 04668508 | 6140474 |
| 04668582 | 5790186 | 04668596 | 6140475 | 04668620 | 7567828 |
| 04668662 | 6845889 | 04668700 | 5463940 | 04668717 | 6156203 |
| 04668737 | 5709882 | 04668755 | 7579287 | 04668785 | 6276451 |
| 04668891 | 7572849 | 04668931 | 5758768 | 04668942 | 5774099 |
| 04668991 | 6840159 | 04669172 | 6196765 | 04669185 | 5588643 |
| 04669216 | 6815881 | 04669261 | 7535922 | 04669277 | 5313275 |
| 04669278 | 5645815 | 04669329 | 5790187 | 04669335 | 6834557 |
| 04669467 | 5807013 | 04669472 | 6842168 | 04669494 | 7558069 |
| 04669536 | 5602961 | 04669541 | 6214476 | 04669597 | 7547612 |
| 04669629 | 6232236 | 04669640 | 5421191 | 04669698 | 5868817 |
| 04669709 | 5888533 | 04669819 | 6365312 | 04669941 | 5495122 |
| 04669946 | 5313277 | 04670044 | 6610586 | 04670070 | 6718017 |
| 04670073 | 5950374 | 04670100 | 7575698 | 04670171 | 6840506 |
| 04670179 | 6558544 | 04670217 | 5650771 | 04670292 | 5975753 |
| 04670305 | 5958434 | 04670311 | 6616467 | 04670374 | 6610587 |
| 04670382 | 6852188 | 04670442 | 7562249 | 04670475 | 6841608 |
| 04670511 | 6689130 | 04670522 | 6878440 | 04670531 | 6770277 |
| 04670543 | 5461127 | 04670566 | 7552989 | 04670572 | 6051075 |
| 04670643 | 5415429 | 04670697 | 5728088 | 04670735 | 6793652 |
| 04670738 | 6231911 | 04670752 | 6824171 | 04670764 | 5881886 |
| 04670815 | 6016145 | 04670864 | 6531373 | 04670878 | 5954464 |
| 04670899 | 83564 | 04671024 | 6305238 | 04671032 | 6110307 |
| 04671080 | 6651799 | 04671081 | 6775584 | 04671132 | 6078529 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04671211 | 6428830 | 04671254 | 6843821 | 04671329 | 6535003 |
| 04671332 | 6609293 | 04671395 | 6714033 | 04671441 | 5540130 |
| 04671503 | 6795418 | 04671526 | 5610570 | 04671676 | 6147308 |
| 04671738 | 5415430 | 04671786 | 6603108 | 04671852 | 5625323 |
| 04671867 | 6105030 | 04671903 | 6757437 | 04671923 | 6714644 |
| 04671945 | 85006 | 04671999 | 5942595 | 04672001 | 6762530 |
| 04672006 | 6162756 | 04672058 | 5421192 | 04672123 | 5544114 |
| 04672136 | 6550272 | 04672139 | 5625324 | 04672169 | 6104635 |
| 04672178 | 6382849 | 04672183 | 6156218 | 04672198 | 6342391 |
| 04672234 | 6849716 | 04672240 | 6469973 | 04672321 | 6094217 |
| 04672332 | 6659079 | 04672344 | 6081293 | 04672369 | 6799058 |
| 04672397 | 6750800 | 04672432 | 7577970 | 04672460 | 5608081 |
| 04672469 | 6016150 | 04672504 | 6445404 | 04672535 | 5602969 |
| 04672549 | 6596168 | 04672567 | 5327879 | 04672573 | 6182963 |
| 04672575 | 5399366 | 04672578 | 5602970 | 04672585 | 5481683 |
| 04672606 | 5709885 | 04672611 | 5421194 | 04672618 | 5836675 |
| 04672627 | 5392849 | 04672632 | 6276456 | 04672637 | 6350724 |
| 04672642 | 6060595 | 04672647 | 6255736 | 04672649 | 5758772 |
| 04672658 | 6300051 | 04672663 | 6320920 | 04672677 | 6305241 |
| 04672683 | 5544794 | 04672686 | 6850420 | 04672688 | 5954465 |
| 04672692 | 5588644 | 04672710 | 6546095 | 04672717 | 5771803 |
| 04672732 | 5572100 | 04672742 | 5484654 | 04672777 | 6199081 |
| 04672808 | 5868819 | 04672814 | 5878163 | 04672850 | 6838218 |
| 04672897 | 5709886 | 04672943 | 6818621 | 04672960 | 6469974 |
| 04672963 | 6753031 | 04672971 | 7295786 | 04672993 | 5629906 |
| 04673007 | 5958436 | 04673011 | 6126285 | 04673057 | 6193230 |
| 04673077 | 5745296 | 04673085 | 7573786 | 04673089 | 6475517 |
| 04673140 | 5958437 | 04673155 | 82096 | 04673192 | 5524929 |
| 04673218 | 6253546 | 04673219 | 6244953 | 04673225 | 5807007 |
| 04673227 | 6232239 | 04673264 | 5878165 | 04673269 | 5572101 |
| 04673287 | 6465392 | 04673312 | 6214479 | 04673334 | 6214480 |
| 04673383 | 7565943 | 04673388 | 6104639 | 04673392 | 6081296 |
| 04673396 | 5544795 | 04673400 | 5878166 | 04673403 | 6305242 |
| 04673407 | 6039668 | 04673413 | 6334846 | 04673422 | 6445406 |
| 04673425 | 5619498 | 04673428 | 6458211 | 04673443 | 6407603 |
| 04673446 | 6051079 | 04673449 | 5461663 | 04673452 | 6170121 |
| 04673454 | 6125768 | 04673459 | 5619499 | 04673467 | 6260910 |
| 04673471 | 5540135 | 04673499 | 6823942 | 04673514 | 6546096 |
| 04673519 | 6182964 | 04673527 | 6290091 | 04673610 | 6782903 |
| 04673623 | 6572795 | 04673638 | 6276459 | 04673671 | 6060596 |
| 04673673 | 6025131 | 04673704 | 18291 | 04673781 | 6023095 |
| 04673795 | 6661169 | 04673826 | 6005832 | 04673859 | 5696968 |
| 04673862 | 6595182 | 04673926 | 6162758 | 04673965 | 80689 |
| 04673972 | 6162759 | 04674004 | 5683399 | 04674040 | 6572425 |
| 04674063 | 5950376 | 04674108 | 6334848 | 04674115 | 6232242 |
| 04674156 | 5696969 | 04674199 | 6708598 | 04674238 | 6773452 |
| 04674241 | 5463942 | 04674260 | 6728362 | 04674296 | 6595183 |
| 04674321 | 6708599 | 04674325 | 6806000 | 04674344 | 6774304 |
| 04674349 | 6039677 | 04674351 | 7568987 | 04674369 | 5327880 |
| 04674390 | 5926428 | 04674398 | 5399370 | 04674403 | 6407606 |
| 04674473 | 5481685 | 04674508 | 6578460 | 04674509 | 5935218 |
| 04674515 | 6659081 | 04674530 | 6382853 | 04674534 | 5495124 |
| 04674612 | 6613823 | 04674643 | 7555560 | 04674733 | 6290095 |
| 04674735 | 7576665 | 04674749 | 5771804 | 04674762 | 5774103 |
| 04674764 | 6469533 | 04674818 | 6561994 | 04674889 | 5958440 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04674894 | 5581841 | 04674898 | 5762875 | 04674899 | 6659909 |
| 04674902 | 6232243 | 04674908 | 5370583 | 04674925 | 5989277 |
| 04674934 | 5544116 | 04674939 | 5433228 | 04674942 | 5774104 |
| 04674950 | 6196768 | 04674962 | 5629910 | 04674968 | 5807016 |
| 04674975 | 6342377 | 04674978 | 6651800 | 04674982 | 6365316 |
| 04674992 | 5958441 | 04674997 | 5926429 | 04675006 | 5625327 |
| 04675007 | 6511280 | 04675008 | 6365317 | 04675014 | 6412743 |
| 04675020 | 17077 | 04675024 | 6320934 | 04675034 | 5998841 |
| 04675039 | 5888536 | 04675053 | 6764754 | 04675054 | 6631084 |
| 04675080 | 6784541 | 04675094 | 6255716 | 04675154 | 6060600 |
| 04675183 | 5558331 | 04675203 | 6342378 | 04675206 | 6753385 |
| 04675216 | 6025132 | 04675227 | 6196769 | 04675248 | 5463509 |
| 04675386 | 5484687 | 04675394 | 6762134 | 04675414 | 5653080 |
| 04675483 | 7570236 | 04675506 | 5728090 | 04675539 | 5888537 |
| 04675580 | 6349786 | 04675592 | 6760120 | 04675605 | 6794034 |
| 04675623 | 6505718 | 04675636 | 6837474 | 04675637 | 6305245 |
| 04675644 | 6170287 | 04675653 | 6512979 | 04675661 | 7562250 |
| 04675692 | 5745298 | 04675693 | 6791364 | 04675708 | 6342364 |
| 04675710 | 6349787 | 04675713 | 6772677 | 04675744 | 5926430 |
| 04675755 | 5675274 | 04675828 | 5484688 | 04675856 | 6753388 |
| 04675862 | 5950377 | 04675917 | 6162760 | 04675928 | 5481686 |
| 04675952 | 6651801 | 04675972 | 6624010 | 04675977 | 6858410 |
| 04675978 | 6199086 | 04675979 | 5399372 | 04675998 | 6531375 |
| 04676011 | 6255729 | 04676016 | 5644647 | 04676030 | 6603110 |
| 04676074 | 6591389 | 04676116 | 5866005 | 04676122 | 5851813 |
| 04676137 | 5836682 | 04676191 | 6638299 | 04676213 | 6846706 |
| 04676233 | 6342386 | 04676251 | 5868823 | 04676347 | 6791231 |
| 04676351 | 6577406 | 04676361 | 5926431 | 04676459 | 6696327 |
| 04676467 | 6771594 | 04676549 | 5495131 | 04676581 | 5558333 |
| 04676582 | 6667294 | 04676584 | 5914016 | 04676652 | 6584413 |
| 04676688 | 6244958 | 04676696 | 7579510 | 04676711 | 6140478 |
| 04676712 | 6834558 | 04676739 | 6842169 | 04676741 | 5881894 |
| 04676750 | 5653081 | 04676816 | 6382855 | 04676906 | 6682647 |
| 04676923 | 5851814 | 04676951 | 6379294 | 04676953 | 7573281 |
| 04676958 | 5704794 | 04677018 | 6290098 | 04677110 | 6299591 |
| 04677125 | 6613825 | 04677139 | 5771806 | 04677206 | 6214488 |
| 04677223 | 6791850 | 04677242 | 6793653 | 04677267 | 5758776 |
| 04677325 | 6299592 | 04677394 | 6320937 | 04677404 | 5575094 |
| 04677412 | 7571856 | 04677418 | 6359812 | 04677471 | 5595982 |
| 04677489 | 6536121 | 04677490 | 5828430 | 04677511 | 7578479 |
| 04677615 | 6617395 | 04677726 | 6821475 | 04677740 | 6081297 |
| 04677846 | 7572565 | 04677866 | 6772679 | 04677885 | 5495134 |
| 04677917 | 5650772 | 04677943 | 5415433 | 04677944 | 6841733 |
| 04677968 | 6782589 | 04678074 | 5709890 | 04678124 | 6821512 |
| 04678383 | 5644638 | 04678391 | 6663362 | 04678456 | 7574280 |
| 04678472 | 6505719 | 04678514 | 5572279 | 04678523 | 6409639 |
| 04678528 | 6458189 | 04678576 | 6728503 | 04678605 | 5709892 |
| 04678646 | 6490725 | 04678681 | 6060604 | 04678711 | 6840323 |
| 04678720 | 6786491 | 04678731 | 6193235 | 04678732 | 5421198 |
| 04678760 | 6565199 | 04678841 | 6051084 | 04678855 | 6512980 |
| 04678883 | 5370588 | 04678886 | 6469618 | 04678903 | 6063856 |
| 04678913 | 6520845 | 04678978 | 6591390 | 04679002 | 6727068 |
| 04679010 | 5313282 | 04679076 | 6840480 | 04679083 | 6801373 |
| 04679086 | 6407082 | 04679112 | 5954468 | 04679129 | 6845643 |
| 04679130 | 5495136 | 04679183 | 6768901 | 04679221 | 6232246 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04679228 | 6104610 | 04679231 | 7539554 | 04679272 | 6499051 |
| 04679275 | 6624011 | 04679312 | 6276440 | 04679344 | 5544103 |
| 04679395 | 6701460 | 04679402 | 6609294 | 04679451 | 5569805 |
| 04679454 | 6110317 | 04679539 | 6607723 | 04679591 | 6260919 |
| 04679600 | 6078535 | 04679627 | 7571333 | 04679662 | 5602974 |
| 04679710 | 6162765 | 04679845 | 6588519 | 04679859 | 5789203 |
| 04679867 | 6359814 | 04679955 | 6631085 | 04679971 | 7566534 |
| 04680080 | 6515942 | 04680153 | 6260920 | 04680167 | 6016156 |
| 04680197 | 5926438 | 04680248 | 6409640 | 04680267 | 6276465 |
| 04680284 | 6881847 | 04680332 | 6819637 | 04680429 | 6839979 |
| 04680482 | 6458190 | 04680488 | 5954469 | 04680501 | 5989281 |
| 04680506 | 7568823 | 04680517 | 5350410 | 04680524 | 6409641 |
| 04680589 | 6761932 | 04680620 | 6844839 | 04680650 | 5465648 |
| 04680754 | 7550348 | 04680769 | 6555197 | 04680772 | 6674273 |
| 04680773 | 5463480 | 04680775 | 5465649 | 04680784 | 6714498 |
| 04680793 | 6810788 | 04680863 | 5653084 | 04680895 | 5495139 |
| 04681011 | 6505720 | 04681018 | 6670217 | 04681037 | 5728096 |
| 04681098 | 6572798 | 04681120 | 6023107 | 04681139 | 6276467 |
| 04681160 | 6232251 | 04681167 | 6620874 | 04681374 | 29533 |
| 04681380 | 6659569 | 04681381 | 6640009 | 04681414 | 6815858 |
| 04681427 | 6659570 | 04681452 | 6320947 | 04681518 | 5313288 |
| 04681530 | 6650318 | 04681544 | 5595987 | 04681586 | 6693939 |
| 04681619 | 6756863 | 04681632 | 5610569 | 04681634 | 6670218 |
| 04681674 | 6624012 | 04681684 | 5495140 | 04681686 | 5838762 |
| 04681714 | 6147316 | 04681789 | 6747467 | 04681793 | 6379306 |
| 04681849 | 6641205 | 04681875 | 6820144 | 04681897 | 6789045 |
| 04681904 | 5774108 | 04681975 | 7161497 | 04681988 | 5504975 |
| 04682017 | 6342396 | 04682029 | 6768789 | 04682042 | 6193238 |
| 04682056 | 6692288 | 04682059 | 6845276 | 04682086 | 6811107 |
| 04682112 | 6825550 | 04682113 | 76876, 51671 | 04682145 | 6530398 |
| 04682181 | 6815667 | 04682194 | 6640010 | 04682207 | 5696972 |
| 04682217 | 6063857 | 04682248 | 6105038 | 04682270 | 5768420 |
| 04682353 | 6480427 | 04682359 | 5811170 | 04682372 | 6125775 |
| 04682468 | 6483368 | 04682485 | 6051087 | 04682494 | 6191767 |
| 04682509 | 6699307 | 04682530 | 5935225 | 04682567 | 6113642 |
| 04682602 | 5958445 | 04682621 | 6711059 | 04682690 | 6469626 |
| 04682722 | 6678178 | 04682788 | 6170129 | 04682801 | 5608088 |
| 04682826 | 34777 | 04682945 | 5950383 | 04682986 | 6060608 |
| 04682997 | 6802347 | 04683007 | 6610588 | 04683082 | 6667295 |
| 04683104 | 6576022 | 04683152 | 6170131 | 04683251 | 6104646 |
| 04683358 | 7572451 | 04683483 | 5327889 | 04683523 | 5602966 |
| 04683639 | 6182977 | 04683645 | 5407394 | 04683710 | 5399378 |
| 04683735 | 6762532 | 04683789 | 6244964 | 04683927 | 5989284 |
| 04684026 | 5463957 | 04684035 | 6359817 | 04684038 | 6260925 |
| 04684087 | 6627890 | 04684112 | 6793654 | 04684220 | 6147320 |
| 04684279 | 6039687 | 04684285 | 7554447 | 04684288 | 6147321 |
| 04684320 | 6572801 | 04684322 | 6670220 | 04684360 | 6170277 |
| 04684398 | 6350726 | 04684432 | 5695943 | 04684456 | 6475520 |
| 04684493 | 6851855 | 04684511 | 5745304 | 04684580 | 6407085 |
| 04684645 | 6716418 | 04684687 | 5675278 | 04684693 | 6844573 |
| 04684726 | 6750698 | 04684747 | 6139583 | 04684755 | 6333844 |
| 04684761 | 6659571 | 04684783 | 6591391 | 04684797 | 6499052 |
| 04684807 | 6789802 | 04684872 | 5897346 | 04684888 | 5461133 |
| 04684897 | 5675279 | 04684902 | 6542890 | 04684914 | 5465654 |
| 04684957 | 6678179 | 04684972 | 5935226 | 04685001 | 6445354 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04685002 | 6214460 | 04685090 | 6396717 | 04685097 | 5866010 |
| 04685124 | 6495546 | 04685190 | 5866011 | 04685233 | 5975767 |
| 04685241 | 6810861 | 04685294 | 6490727 | 04685328 | 5602795 |
| 04685359 | 6357657 | 04685360 | 5768423 | 04685382 | 5629914 |
| 04685398 | 6807525 | 04685407 | 6751119 | 04685425 | 6685838 |
| 04685472 | 6094240 | 04685474 | 5878175 | 04685497 | 5888542 |
| 04685528 | 6837615 | 04685536 | 6702722 | 04685542 | 6110321 |
| 04685680 | 6561980 | 04685686 | 6253559 | 04685743 | 5926447 |
| 04685771 | 6759200 | 04685781 | 5836689 | 04685792 | 5415440 |
| 04685844 | 5958447 | 04685868 | 6499053 | 04685889 | 7545887 |
| 04685897 | 6753389 | 04685904 | 5399379 | 04685905 | 21780 |
| 04685907 | 31521 | 04685932 | 5838763 | 04685949 | 6598125 |
| 04685972 | 6843461 | 04685987 | 5878176 | 04685995 | 5544804 |
| 04685998 | 5465655 | 04686044 | 6299597 | 04686060 | 6764349 |
| 04686091 | 5370601 | 04686113 | 5998846 | 04686133 | 6711060 |
| 04686236 | 5327892 | 04686239 | 5866014 | 04686275 | 5704800 |
| 04686299 | 6841003 | 04686300 | 6633898 | 04686325 | 6051069 |
| 04686361 | 6718404 | 04686362 | 6607725 | 04686367 | 5728099 |
| 04686438 | 5914020 | 04686544 | 5888544 | 04686548 | 5998847 |
| 04686575 | 5602983 | 04686617 | 7552992 | 04686635 | 5526191 |
| 04686691 | 5695946 | 04686703 | 5954477 | 04686708 | 6820823 |
| 04686713 | 5989266 | 04686736 | 5675280 | 04686755 | 6039689 |
| 04686800 | 6694608 | 04686974 | 5836691 | 04687019 | 5629915 |
| 04687133 | 6469627 | 04687163 | 6844031 | 04687165 | 6260926 |
| 04687200 | 6487434 | 04687219 | 6770392 | 04687243 | 5868832 |
| 04687258 | 6554654 | 04687272 | 6637809 | 04687275 | 6619474 |
| 04687276 | 6290108 | 04687308 | 5526193 | 04687317 | 6717419 |
| 04687330 | 5350418 | 04687371 | 6786655 | 04687374 | 6807628 |
| 04687379 | 5481691 | 04687383 | 6728656 | 04687395 | 6582392 |
| 04687496 | 5709898 | 04687516 | 6616472 | 04687524 | 6515916 |
| 04687541 | 6244968 | 04687550 | 6624014 | 04687584 | 6714500 |
| 04687854 | 6081307 | 04687617 | 5975759 | 04687827 | 6105040 |
| 04687854 | 6617396 | 04687950 | 5653089 | 04688029 | 6379310 |
| 04688036 | 6469628 | 04688043 | 6776036 | 04688058 | 6817417 |
| 04688070 | 6689133 | 04688077 | 6558546 | 04688082 | 6554921 |
| 04688104 | 6829110 | 04688173 | 6199075 | 04688184 | 6333848 |
| 04688208 | 6708069 | 04688229 | 6193246 | 04688240 | 6304568 |
| 04688265 | 6487435 | 04688274 | 5828434 | 04688293 | 6847481 |
| 04688387 | 6480429 | 04688524 | 5768429 | 04688575 | 6199083 |
| 04688723 | 5544129 | 04688754 | 5838768 | 04688869 | 6039692 |
| 04688878 | 7552281 | 04689007 | 6156159 | 04689071 | 6405992 |
| 04689077 | 6379311 | 04689094 | 6838901 | 04689208 | 5461672 |
| 04689243 | 6836919 | 04689247 | 5851173 | 04689259 | 6844953 |
| 04689271 | 6789046 | 04689277 | 6260851 | 04689311 | 6081308 |
| 04689363 | 6638610 | 04689407 | 6826853 | 04689452 | 6823944 |
| 04689461 | 5350421 | 04689595 | 5838769 | 04689643 | 6796030 |
| 04689678 | 6498640 | 04689791 | 6802345 | 04689879 | 6511282 |
| 04689927 | 5897356 | 04689978 | 6692289 | 04689985 | 6686441 |
| 04690011 | 5728101 | 04690035 | 6636641 | 04690050 | 5399381 |
| 04690096 | 6802348 | 04690104 | 5768431 | 04690155 | 90486 |
| 04690159 | 54374 | 04690221 | 5639098 | 04690239 | 6299604 |
| 04690309 | 7572474 | 04690318 | 6509881 | 04690393 | 5406009 |
| 04690395 | 6379314 | 04690396 | 5704804 | 04690426 | 6572802 |
| 04690433 | 6828758 | 04690479 | 6016154 | 04690516 | 6767006 |
| 04690522 | 7543824 | 04690539 | 6078544 | 04690549 | 6727069 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04690571 | 6807526 | 04690609 | 7539555 | 04690639 | 6599539 |
| 04690691 | 6170134 | 04690796 | 6199095 | 04690799 | 5695949 |
| 04690807 | 6694609 | 04690811 | 6558105 | 04690862 | 6843937 |
| 04691031 | 6836435 | 04691045 | 95371 | 04691050 | 5421208 |
| 04691070 | 6147327 | 04691073 | 6379315 | 04691087 | 6260930 |
| 04691089 | 6797575 | 04691119 | 6823579 | 04691176 | 6844780 |
| 04691252 | 6692431 | 04691300 | 6633899 | 04691302 | 6682389 |
| 04691363 | 5868836 | 04691392 | 6182983 | 04691458 | 5313297 |
| 04691477 | 5838770 | 04691513 | 6105043 | 04691586 | 6784664 |
| 04691628 | 6728504 | 04691682 | 5421209 | 04691702 | 5926449 |
| 04691706 | 6253565 | 04691722 | 6694610 | 04691735 | 7538006 |
| 04691760 | 7540672 | 04691823 | 6598128 | 04691866 | 5602989 |
| 04692014 | 5771817 | 04692049 | 6713945 | 04692128 | 6365328 |
| 04692184 | 5610588 | 04692241 | 5836699 | 04692247 | 6553326 |
| 04692252 | 6214497 | 04692274 | 6637576 | 04692404 | 6060614 |
| 04692431 | 6842538 | 04692444 | 6333854 | 04692495 | 5629920 |
| 04692499 | 6836436 | 04692519 | 6747468 | 04692520 | 6465396 |
| 04692567 | 5975777 | 04692628 | 6786493 | 04692637 | 6759195 |
| 04692648 | 6680984 | 04692663 | 6060615 | 04692729 | 6304572 |
| 04692780 | 6617398 | 04692791 | 6531379 | 04692797 | 5775091 |
| 04692820 | 6199096 | 04692842 | 5658378 | 04692852 | 6836642 |
| 04692867 | 6193249 | 04692871 | 6320960 | 04692885 | 6719770 |
| 04692903 | 5443878 | 04692904 | 5888548 | 04692934 | 6723944 |
| 04692964 | 6405993 | 04693015 | 5790205 | 04693033 | 7553961 |
| 04693035 | 6081309 | 04693054 | 6680985 | 04693091 | 5836702 |
| 04693094 | 6577411 | 04693111 | 6833591 | 04693151 | 5789594 |
| 04693177 | 5789595 | 04693200 | 19800 | 04693219 | 6711061 |
| 04693244 | 7550737 | 04693329 | 6704896 | 04693490 | 5758786 |
| 04693508 | 6105050 | 04693585 | 5789215 | 04693609 | 6530400 |
| 04693617 | 5777451 | 04693667 | 5406012 | 04693673 | 6260931 |
| 04693748 | 6845166 | 04693845 | 6581778 | 04693933 | 5525818 |
| 04693958 | 6156228 | 04693994 | 6170138 | 04693997 | 6588008 |
| 04694033 | 5650787 | 04694116 | 6747469 | 04694127 | 6807527 |
| 04694200 | 5771819 | 04694245 | 6530401 | 04694258 | 6768372 |
| 04694270 | 6490729 | 04694287 | 7548875 | 04694304 | 5675286 |
| 04694310 | 5768438 | 04694328 | 5463523 | 04694353 | 5572111 |
| 04694383 | 5443857 | 04694427 | 6685840 | 04694447 | 6772588 |
| 04694489 | 6244362 | 04694555 | 5313304 | 04694659 | 6809282 |
| 04694676 | 6830688 | 04694711 | 6764350 | 04694714 | 6839981 |
| 04694725 | 5572113 | 04694737 | 6651805 | 04694762 | 6796031 |
| 04694783 | 7579039 | 04694802 | 6572433 | 04694803 | 6494102 |
| 04694820 | 6677574 | 04694837 | 6110332 | 04694904 | 7554937 |
| 04694918 | 5544813 | 04694940 | 7576073 | 04694955 | 6499057 |
| 04694979 | 5989297 | 04694985 | 5327898 | 04695025 | 6558548 |
| 04695082 | 5639100 | 04695088 | 5695952 | 04695096 | 6636642 |
| 04695102 | 5728106 | 04695121 | 6837475 | 04695158 | 5866021 |
| 04695169 | 5720243 | 04695189 | 6005259 | 04695231 | 6260937 |
| 04695232 | 6711062 | 04695277 | 5409767 | 04695326 | 6839780 |
| 04695355 | 6170140 | 04695363 | 6652311 | 04695369 | 6808160 |
| 04695372 | 5644664 | 04695375 | 6786494 | 04695384 | 6474365 |
| 04695404 | 5897351 | 04695439 | 5653093 | 04695477 | 6807945 |
| 04695522 | 6815670 | 04695540 | 5399384 | 04695580 | 5836706 |
| 04695619 | 6494104 | 04695643 | 6753674 | 04695656 | 6853002 |
| 04695684 | 5619692 | 04695686 | 6483370 | 04695688 | 6193251 |
| 04695716 | 6838902 | 04695719 | 6039700 | 04695771 | 6396731 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04695781 | 6822318 | 04695858 | 5558348 | 04695862 | 7562226 |
| 04695891 | 6637806 | 04695911 | 5771790 | 04695922 | 6819640 |
| 04695949 | 6827278 | 04695973 | 6812312 | 04696039 | 5704812 |
| 04696047 | 6412797 | 04696078 | 6827855 | 04696102 | 5745309 |
| 04696108 | 6182986 | 04696120 | 6125790 | 04696132 | 6512984 |
| 04696143 | 6110334 | 04696149 | 6661179 | 04696157 | 5897362 |
| 04696211 | 6787811 | 04696221 | 6379320 | 04696243 | 6244363 |
| 04696274 | 5950393 | 04696305 | 6846709 | 04696309 | 6499058 |
| 04696322 | 6405994 | 04696324 | 5658382 | 04696369 | 6304575 |
| 04696371 | 6110335 | 04696448 | 5954485 | 04696461 | 6714503 |
| 04696480 | 6196781 | 04696511 | 6016167 | 04696561 | 6555201 |
| 04696595 | 6570131 | 04696623 | 5713156 | 04696624 | 6420007 |
| 04696649 | 6794041 | 04696690 | 6631088 | 04696703 | 6880362 |
| 04696704 | 6170144 | 04696714 | 6747458 | 04696734 | 5572115 |
| 04696738 | 6412798 | 04696749 | 5539329 | 04696775 | 6781129 |
| 04696847 | 5495155 | 04696856 | 5608095 | 04696913 | 7576625 |
| 04696966 | 6751120 | 04696992 | 6162773 | 04697079 | 7274603 |
| 04697083 | 5421186 | 04697104 | 6016168 | 04697116 | 6799750 |
| 04697220 | 7528232 | 04697266 | 5572117 | 04697309 | 6764351 |
| 04697399 | 6016169 | 04697446 | 5465667 | 04697450 | 6627892 |
| 04697470 | 6039701 | 04697474 | 6357658 | 04697514 | 5709900 |
| 04697568 | 20598 | 04697600 | 6025152 | 04697611 | 6476535 |
| 04697629 | 6412799 | 04697712 | 7574697 | 04697726 | 5443881 |
| 04697754 | 6063870 | 04697766 | 5327902 | 04697812 | 6182975 |
| 04697819 | 6290113 | 04697836 | 5370612 | 04697870 | 6253572 |
| 04697876 | 6170147 | 04697907 | 6830690 | 04697911 | 5958460 |
| 04697928 | 6749316 | 04697953 | 6253573 | 04697974 | 6023129 |
| 04698169 | 5313291 | 04698176 | 6799062 | 04698189 | 6365334 |
| 04698203 | 5650789 | 04698216 | 7568827 | 04698254 | 5481701 |
| 04698299 | 6838511 | 04698348 | 6255749 | 04698383 | 5452660 |
| 04698490 | 6357659 | 04698507 | 6847482 | 04698551 | 6520852 |
| 04698561 | 6889828 | 04698579 | 5569820 | 04698590 | 7549656 |
| 04698621 | 6532447 | 04698632 | 5933026 | 04698795 | 6511283 |
| 04698835 | 6609297 | 04698848 | 6694611 | 04698889 | 6290114 |
| 04698945 | 6532448 | 04698990 | 6498642 | 04699010 | 5465669 |
| 04699015 | 6837477 | 04699022 | 5838777 | 04699028 | 5465670 |
| 04699045 | 7530227 | 04699049 | 6558550 | 04699096 | 6407094 |
| 04699098 | 5933027 | 04699123 | 6156235 | 04699138 | 6620880 |
| 04699163 | 6595187 | 04699183 | 6276464 | 04699272 | 5639104 |
| 04699293 | 6016172 | 04699301 | 6747472 | 04699305 | 5571794 |
| 04699306 | 6214500 | 04699351 | 6170149 | 04699368 | 5524960 |
| 04699381 | 6728505 | 04699382 | 6637580 | 04699394 | 6454644 |
| 04699409 | 6838512 | 04699416 | 6843017 | 04699424 | 6320967 |
| 04699434 | 6162775 | 04699435 | 6193255 | 04699460 | 5888554 |
| 04699557 | 5768442 | 04699560 | 6789805 | 04699571 | 6513300 |
| 04699589 | 7578956 | 04699623 | 7575126 | 04699638 | 5524961 |
| 04699649 | 6543530 | 04699663 | 5461145 | 04699722 | 7577377 |
| 04699734 | 6799063 | 04699740 | 6595778 | 04699751 | 5745311 |
| 04699823 | 5789607 | 04699827 | 6584419 | 04699895 | 5728114 |
| 04699959 | 5914033 | 04699970 | 5789608 | 04699972 | 6554657 |
| 04700000 | 5865979 | 04700019 | 6125795 | 04700111 | 6524912 |
| 04700116 | 6588523 | 04700191 | 6805154 | 04700199 | 5838781 |
| 04700204 | 39084 | 04700256 | 6156236 | 04700267 | 6720066 |
| 04700307 | 6515945 | 04700308 | 7554450 | 04700341 | 5950397 |
| 04700355 | 6005267 | 04700370 | 7533516 | 04700378 | 6598132 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements (i) or started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04700424 | 6276288 | 04700430 | 6636645 | 04700436 | 6633901 |
| 04700449 | 6060624 | 04700455 | 6357660 | 04700467 | 5619517 |
| 04700489 | 6517865 | 04700526 | 5838783 | 04700559 | 6558107 |
| 04700600 | 5544141 | 04700602 | 6196783 | 04700631 | 5544817 |
| 04700632 | 5958463 | 04700651 | 6834561 | 04700711 | 5828446 |
| 04700719 | 5608098 | 04700724 | 6102835 | 04700744 | 5461147 |
| 04700770 | 6843356 | 04700792 | 6558551 | 04700839 | 6020987 |
| 04700863 | 6576261 | 04700874 | 6476537 | 04700880 | 91806 |
| 04700893 | 6511285 | 04700918 | 5524962 | 04700943 | 5933029 |
| 04700945 | 6512985 | 04700956 | 6105052 | 04700958 | 6699312 |
| 04700977 | 7579128 | 04700979 | 6531381 | 04700981 | 5774130 |
| 04700982 | 5370615 | 04701002 | 7572808 | 04701068 | 6678182 |
| 04701076 | 6060625 | 04701158 | 67514 | 04701212 | 6726354 |
| 04701239 | 5495165 | 04701248 | 5942618 | 04701256 | 6659572 |
| 04701271 | 6094253 | 04701278 | 6723784 | 04701309 | 6543532 |
| 04701320 | 5758792 | 04701341 | 5588650 | 04701388 | 6110344 |
| 04701482 | 6770135 | 04701489 | 6757713 | 04701512 | 5572119 |
| 04701704 | 6513304 | 04701717 | 5704817 | 04701718 | 6797577 |
| 04701721 | 6349806 | 04701725 | 5838785 | 04701735 | 6667299 |
| 04701743 | 6813809 | 04701745 | 6848475 | 04701760 | 6829112 |
| 04701777 | 5629925 | 04701793 | 5989304 | 04701811 | 7568989 |
| 04701875 | 5926456 | 04701893 | 5675291 | 04701913 | 7543404 |
| 04701920 | 6577412 | 04701929 | 5644670 | 04701941 | 7525931 |
| 04701961 | 5495166 | 04701983 | 5851189 | 04702125 | 6304584 |
| 04702131 | 6304585 | 04702145 | 6693943 | 04702212 | 6633902 |
| 04702237 | 5539334 | 04702245 | 6833769 | 04702260 | 28318 |
| 04702295 | 6505724 | 04702307 | 6475526 | 04702311 | 6701462 |
| 04702340 | 6412803 | 04702369 | 50147 | 04702384 | 5602815 |
| 04702398 | 6820145 | 04702404 | 6827856 | 04702480 | 5954494 |
| 04702493 | 6474366 | 04702552 | 5588662 | 04702566 | 6193258 |
| 04702571 | 7549657 | 04702575 | 6465399 | 04702576 | 5658390 |
| 04702588 | 6109646 | 04702609 | 6109647 | 04702636 | 5350434 |
| 04702640 | 6726488 | 04702651 | 6109648 | 04702696 | 6719675 |
| 04702702 | 81486 | 04702706 | 5588663 | 04702721 | 6801375 |
| 04702775 | 6602617 | 04702778 | 6162780 | 04702786 | 6696334 |
| 04702808 | 6704898 | 04702955 | 5569827 | 04703016 | 6683578 |
| 04703026 | 5989305 | 04703034 | 6300079 | 04703043 | 7577881 |
| 04703104 | 5544819 | 04703127 | 5544820 | 04703131 | 69929 |
| 04703144 | 6838552 | 04703150 | 7577067 | 04703155 | 6784660 |
| 04703198 | 6255755 | 04703304 | 5619698 | 04703329 | 6407626 |
| 04703334 | 7264490 | 04703349 | 5881902 | 04703352 | 5569825 |
| 04703446 | 7572933 | 04703497 | 6770282 | 04703501 | 5370617 |
| 04703515 | 6094158 | 04703692 | 5524965 | 04703776 | 5327906 |
| 04703779 | 5540156 | 04703870 | 6199104 | 04703871 | 5975786 |
| 04703891 | 6617402 | 04703966 | 6102839 | 04703985 | 5713170 |
| 04703996 | 7545812 | 04704075 | 6244369 | 04704120 | 5495170 |
| 04704190 | 6846707 | 04704215 | 5789227 | 04704233 | 5644673 |
| 04704238 | 6420016 | 04704263 | 6756161 | 04704268 | 6554922 |
| 04704336 | 6320971 | 04704367 | 6412806 | 04704420 | 6617403 |
| 04704476 | 6494107 | 04704508 | 6300081 | 04704531 | 6162782 |
| 04704532 | 6807946 | 04704540 | 7572988 | 04704569 | 6830692 |
| 04704587 | 5888560 | 04704631 | 5704820 | 04704632 | 5653105 |
| 04704639 | 6320972 | 04704653 | 6578463 | 04704744 | 5950405 |
| 04704745 | 65018 | 04704767 | 6300082 | 04704798 | 5728123 |
| 04704804 | 6852039 | 04704828 | 6428854 | 04704851 | 6764757 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04704858 | 5370622 | 04704863 | 6333859 | 04704898 | 6016176 |
| 04704905 | 6039712 | 04704941 | 5608110 | 04704952 | 5728124 |
| 04704974 | 6487439 | 04705015 | 6258687 | 04705022 | 5713161 |
| 04705073 | 6005258 | 04705094 | 5481710 | 04705136 | 5465666 |
| 04705221 | 6320973 | 04705260 | 6193261 | 04705264 | 5409776 |
| 04705287 | 80802 | 04705291 | 5602817 | 04705298 | 5851190 |
| 04705306 | 5495171 | 04705311 | 6531382 | 04705314 | 6342408 |
| 04705315 | 5878188 | 04705337 | 6627893 | 04705356 | 6576262 |
| 04705374 | 6063874 | 04705456 | 6636647 | 04705471 | 33361 |
| 04705496 | 6458226 | 04705506 | 5851817 | 04705513 | 6565204 |
| 04705534 | 6680989 | 04705539 | 5958472 | 04705557 | 7550351 |
| 04705570 | 5644620 | 04705595 | 6365343 | 04705614 | 5715592 |
| 04705685 | 7578768 | 04705689 | 6139584 | 04705701 | 6383244 |
| 04705706 | 6576263 | 04705725 | 6678185 | 04705766 | 5481712 |
| 04705769 | 5524966 | 04705775 | 5709915 | 04705787 | 6357675 |
| 04705808 | 5658383 | 04705816 | 6721494 | 04705819 | 5745321 |
| 04705878 | 5325430 | 04705892 | 6603119 | 04705913 | 5828453 |
| 04705954 | 6304592 | 04705956 | 6826854 | 04705962 | 6776037 |
| 04705993 | 6300074 | 04705994 | 5828455 | 04706018 | 5728125 |
| 04706034 | 5997037 | 04706050 | 5610608 | 04706066 | 6499060 |
| 04706074 | 6383246 | 04706077 | 6806003 | 04706100 | 6801129 |
| 04706151 | 6320982 | 04706190 | 6125799 | 04706192 | 6102840 |
| 04706204 | 6830195 | 04706300 | 5914036 | 04706316 | 6495553 |
| 04706321 | 5713173 | 04706355 | 6797578 | 04706395 | 6836437 |
| 04706397 | 6512981 | 04706402 | 6110320 | 04706413 | 5461676 |
| 04706432 | 5926461 | 04706438 | 6837662 | 04706452 | 7527841 |
| 04706460 | 6841029 | 04706462 | 6383247 | 04706469 | 6638616 |
| 04706478 | 6844345 | 04706487 | 5653109 | 04706528 | 5325431 |
| 04706595 | 5572125 | 04706600 | 6843013 | 04706653 | 6764353 |
| 04706663 | 6531385 | 04706689 | 5558357 | 04706708 | 6193263 |
| 04706739 | 6599541 | 04706765 | 5639108 | 04707042 | 6659574 |
| 04707127 | 6570132 | 04707207 | 6811108 | 04707273 | 5608113 |
| 04707296 | 5695965 | 04707315 | 5421222 | 04707375 | 5989290 |
| 04707525 | 6620885 | 04707532 | 6846185 | 04707571 | 5602820 |
| 04707596 | 6016181 | 04707652 | 7530228 | 04707680 | 6640013 |
| 04707730 | 7547404 | 04707790 | 6886081 | 04707794 | 5942606 |
| 04707811 | 6670226 | 04707840 | 38443 | 04707915 | 7578829 |
| 04707952 | 6170154 | 04707953 | 6509886 | 04707956 | 6063877 |
| 04707984 | 6770283 | 04708027 | 6750803 | 04708159 | 6562000 |
| 04708192 | 5526216 | 04708233 | 6599542 | 04708263 | 5950407 |
| 04708291 | 6491212 | 04708294 | 6637582 | 04708338 | 6595781 |
| 04708398 | 6156245 | 04708435 | 6320985 | 04708456 | 6624018 |
| 04708479 | 6599543 | 04708495 | 6016183 | 04708531 | 33371, 33348 |
| 04708606 | 6487426 | 04708628 | 6722316 | 04708649 | 6016184 |
| 04708666 | 6637814 | 04708667 | 5539339 | 04708678 | 5866028 |
| 04708681 | 5933038 | 04708693 | 7543280 | 04708737 | 6162786 |
| 04708745 | 6823945 | 04708775 | 6776170 | 04708782 | 6110331 |
| 04708784 | 6682392 | 04708819 | 7577019 | 04708830 | 6445429 |
| 04708835 | 5658394 | 04708841 | 5629931 | 04708855 | 6023140 |
| 04708860 | 6515948 | 04708863 | 6191721 | 04708908 | 6641209 |
| 04708924 | 6492162 | 04708926 | 6551656 | 04708929 | 6824184 |
| 04708960 | 6156246 | 04708973 | 5495161 | 04708984 | 6776038 |
| 04709003 | 6546091 | 04709037 | 6599544 | 04709050 | 6661182 |
| 04709061 | 5581877 | 04709099 | 5421202 | 04709125 | 5774137 |
| 04709137 | 6764758 | 04709162 | 6565205 | 04709175 | 38575 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04709213 | 6420019 | 04709281 | 6844781 | 04709298 | 6863017 |
| 04709303 | 6649106 | 04709309 | 6751123 | 04709335 | 6572437 |
| 04709355 | 5789614 | 04709357 | 6063878 | 04709360 | 6502593 |
| 04709382 | 5950409 | 04709386 | 6714127 | 04709409 | 5896644 |
| 04709453 | 6572806 | 04709520 | 6682393 | 04709527 | 6774827 |
| 04709543 | 6637815 | 04709554 | 6811109 | 04709600 | 5851192 |
| 04709631 | 5540164 | 04709674 | 6762136 | 04709708 | 6762501 |
| 04709710 | 6807528 | 04709764 | 5639111 | 04709766 | 5777463 |
| 04709787 | 6454385 | 04709810 | 5958476 | 04709812 | 7579775 |
| 04709849 | 6694615 | 04709857 | 5975772 | 04709886 | 6844209 |
| 04710051 | 6825312 | 04710064 | 6193265 | 04710115 | 7576344 |
| 04710124 | 6849367 | 04710130 | 5881920 | 04710159 | 5572128 |
| 04710188 | 6023142 | 04710197 | 6666699 | 04710207 | 6542894 |
| 04710234 | 7538314 | 04710254 | 7525858 | 04710278 | 7545434 |
| 04710293 | 6570134 | 04710303 | 5481715 | 04710306 | 7558690 |
| 04710337 | 5954496 | 04710480 | 6649107 | 04710516 | 6781130 |
| 04710562 | 6822321 | 04710567 | 6063880 | 04710615 | 5745325 |
| 04710622 | 6023143 | 04710683 | 6663371 | 04710749 | 6191790 |
| 04710854 | 6708606 | 04710908 | 7547067 | 04710966 | 5868812 |
| 04710990 | 6458232 | 04711039 | 6667302 | 04711117 | 7538579 |
| 04711186 | 5370628 | 04711256 | 6678188 | 04711280 | 5475041 |
| 04711283 | 6791233 | 04711292 | 6631090 | 04711307 | 5758806 |
| 04711319 | 6806764 | 04711340 | 5942624 | 04711364 | 6718018 |
| 04711387 | 5639113 | 04711392 | 6696336 | 04711394 | 6678189 |
| 04711402 | 5914043 | 04711432 | 6588527 | 04711455 | 6198440 |
| 04711468 | 5683678 | 04711489 | 6465401 | 04711494 | 6791349 |
| 04711496 | 5629935 | 04711542 | 6520853 | 04711714 | 6357678 |
| 04711729 | 5495173 | 04711735 | 5629936 | 04711740 | 6667303 |
| 04711744 | 6531388 | 04711817 | 6300091 | 04711869 | 6728506 |
| 04711871 | 5836715 | 04711918 | 5683679 | 04711926 | 7574758 |
| 04711939 | 6837994 | 04711964 | 6577415 | 04711965 | 6807629 |
| 04711967 | 6492163 | 04711972 | 6094263 | 04711982 | 5544823 |
| 04712011 | 6880661 | 04712017 | 5653117 | 04712022 | 5768451 |
| 04712024 | 6855083 | 04712066 | 5581879 | 04712110 | 6835338 |
| 04712115 | 6853663 | 04712117 | 6300070 | 04712126 | 5572130 |
| 04712148 | 5774140 | 04712181 | 6712135 | 04712233 | 6720067 |
| 04712270 | 7577049 | 04712276 | 5650801 | 04712391 | 5715601 |
| 04712436 | 6023144 | 04712452 | 5866032 | 04712483 | 6762508 |
| 04712522 | 7542667 | 04712544 | 6753391 | 04712589 | 5675300 |
| 04712634 | 6858222 | 04712658 | 5888571 | 04712700 | 5704818 |
| 04712728 | 5896648 | 04712743 | 5610613 | 04712757 | 5619701 |
| 04712776 | 7545435 | 04712816 | 6524923 | 04712896 | 7575961 |
| 04712933 | 5897343 | 04712946 | 6156244 | 04712989 | 6532079 |
| 04713008 | 6533887 | 04713024 | 5851196 | 04713047 | 5713179 |
| 04713055 | 6814155 | 04713071 | 6756162 | 04713072 | 6379332 |
| 04713087 | 5608122 | 04713095 | 6787813 | 04713109 | 6619479 |
| 04713120 | 6776172 | 04713152 | 7455592 | 04713178 | 6815672 |
| 04713185 | 6770285 | 04713191 | 6276296 | 04713203 | 6039762 |
| 04713241 | 6060636 | 04713269 | 6767674 | 04713292 | 6320976 |
| 04713294 | 6767008 | 04713300 | 6649108 | 04713320 | 6023145 |
| 04713329 | 6666700 | 04713344 | 6395747 | 04713363 | 7577068 |
| 04713378 | 6837343 | 04713385 | 6305250 | 04713387 | 7571823 |
| 04713390 | 6776173 | 04713408 | 6703440 | 04713416 | 5558359 |
| 04713487 | 6723945 | 04713497 | 5658397 | 04713509 | 6649109 |
| 04713515 | 6768793 | 04713533 | 5558360 | 04713543 | 5789237 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04713561 | 5954499 | 04713576 | 6651808 | 04713603 | 6491213 |
| 04713628 | 5836718 | 04713654 | 6750631 | 04713730 | 6826855 |
| 04713762 | 5619525 | 04713763 | 6342419 | 04713768 | 5658400 |
| 04713806 | 5595974 | 04713829 | 5658401 | 04713880 | 6299622 |
| 04713894 | 6005276 | 04713899 | 5558361 | 04713946 | 6191794 |
| 04713968 | 6379333 | 04713992 | 6610589 | 04714001 | 5461159 |
| 04714065 | 6299623 | 04714076 | 6016187 | 04714103 | 5975792 |
| 04714109 | 6615382 | 04714110 | 6300097 | 04714117 | 6869369 |
| 04714147 | 6409765 | 04714148 | 5828461 | 04714149 | 6791855 |
| 04714153 | 5896650 | 04714217 | 5878174 | 04714221 | 6663372 |
| 04714252 | 5619703 | 04714270 | 5525829 | 04714288 | 6039763 |
| 04714316 | 5370569 | 04714320 | 6474371 | 04714326 | 5789618 |
| 04714341 | 6535004 | 04714440 | 6711063 | 04714443 | 5675295 |
| 04714461 | 7574336 | 04714473 | 6596176 | 04714492 | 6305195 |
| 04714541 | 6704899 | 04714574 | 5914047 | 04714618 | 6023146 |
| 04714656 | 5461161 | 04714663 | 6428829 | 04714668 | 6656445 |
| 04714675 | 6147345 | 04714793 | 6837277 | 04714810 | 6193269 |
| 04714828 | 6622064 | 04714838 | 5644685 | 04714886 | 6692295 |
| 04714892 | 6842909 | 04714895 | 7558302 | 04714921 | 5997049 |
| 04714988 | 5465682 | 04715041 | 5954502 | 04715044 | 5569841 |
| 04715082 | 6797579 | 04715101 | 5866035 | 04715111 | 5569842 |
| 04715126 | 6467431 | 04715153 | 5325444 | 04715176 | 7571996 |
| 04715226 | 6498648 | 04715250 | 5745331 | 04715263 | 6652314 |
| 04715312 | 6834732 | 04715338 | 5526221 | 04715341 | 5933042 |
| 04715362 | 7535199 | 04715380 | 5713180 | 04715408 | 7569608 |
| 04715420 | 5868863 | 04715452 | 5327914 | 04715461 | 5774146 |
| 04715529 | 6407635 | 04715603 | 6505730 | 04715614 | 5658405 |
| 04715617 | 6764759 | 04715638 | 6232240 | 04715644 | 6365352 |
| 04715655 | 5866036 | 04715663 | 6679125 | 04715671 | 6776040 |
| 04715694 | 6517876 | 04715710 | 6551658 | 04715739 | 6063885 |
| 04715742 | 6708075 | 04715774 | 6551659 | 04715786 | 6769314 |
| 04715804 | 7549392 | 04715818 | 6643120 | 04715830 | 6699313 |
| 04715831 | 6682397 | 04715855 | 6543540 | 04715899 | 6304571 |
| 04715951 | 6535005 | 04715959 | 5851200 | 04716105 | 6764761 |
| 04716145 | 5896651 | 04716175 | 6796454 | 04716194 | 6542880 |
| 04716222 | 6214515 | 04716228 | 5461163 | 04716298 | 6025169 |
| 04716315 | 61417 | 04716331 | 7576940 | 04716338 | 6627895 |
| 04716342 | 5526223 | 04716405 | 6796455 | 04716470 | 5525831 |
| 04716473 | 6515949 | 04716475 | 5989320 | 04716477 | 6596177 |
| 04716494 | 5675290 | 04716519 | 7545888 | 04716556 | 6847655 |
| 04716565 | 5524974 | 04716569 | 6170162 | 04716595 | 6652315 |
| 04716619 | 6300102 | 04716652 | 6805157 | 04716689 | 6857228 |
| 04716727 | 5653123 | 04716739 | 5745332 | 04716757 | 6255772 |
| 04716798 | 6837995 | 04716853 | 6276291 | 04716859 | 5713181 |
| 04716928 | 6659089 | 04716943 | 6799065 | 04716959 | 6719500 |
| 04717008 | 6640015 | 04717035 | 6349820 | 04717075 | 6428871 |
| 04717169 | 5443892 | 04717315 | 5493352 | 04717374 | 6574427 |
| 04717413 | 78080 | 04717457 | 7572579 | 04717488 | 5715611 |
| 04717564 | 6753037 | 04717591 | 6342423 | 04717601 | 6244379 |
| 04717621 | 6005279 | 04717658 | 5914050 | 04717677 | 5619706 |
| 04717699 | 7578792 | 04717722 | 6574428 | 04717730 | 5650809 |
| 04717818 | 5540172 | 04717909 | 6156256 | 04717914 | 5461168 |
| 04717930 | 5975794 | 04718113 | 7578283 | 04718120 | 6723043 |
| 04718155 | 6813810 | 04718160 | 6333869 | 04718196 | 6699314 |
| 04718209 | 6445434 | 04718293 | 6791357 | 04718380 | 5452961 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04718398 | 5712248 | 04718403 | 6357680 | 04718430 | 6572441 |
| 04718487 | 5807053 | 04718490 | 6081333 | 04718559 | 6760124 |
| 04718611 | 6818762 | 04718724 | 6321248 | 04718737 | 5406508 |
| 04718760 | 6788351 | 04718773 | 6467435 | 04718774 | 6102844 |
| 04718796 | 6517879 | 04718855 | 6703442 | 04718919 | 5997053 |
| 04718967 | 6680995 | 04718996 | 5572134 | 04719030 | 6617409 |
| 04719095 | 5544831 | 04719107 | 6540034 | 04719123 | 5958465 |
| 04719135 | 6831107 | 04719161 | 6640016 | 04719181 | 5683686 |
| 04719211 | 5771841 | 04719232 | 5465687 | 04719246 | 7525860 |
| 04719279 | 6659090 | 04719354 | 6513305 | 04719440 | 5572135 |
| 04719458 | 5933045 | 04719498 | 6770286 | 04719525 | 6428872 |
| 04719539 | 6483376 | 04719570 | 7390983 | 04719571 | 6484018 |
| 04719586 | 5933046 | 04719587 | 5653125 | 04719590 | 5950420 |
| 04719593 | 6558110 | 04719625 | 6720132 | 04719658 | 5789620 |
| 04719767 | 5954507 | 04719797 | 6753038 | 04719806 | 6412817 |
| 04719855 | 5838798 | 04719870 | 6109660 | 04719878 | 6843020 |
| 04719882 | 5619707 | 04719894 | 6819647 | 04719900 | 7528047 |
| 04719926 | 6533888 | 04719941 | 6445435 | 04719986 | 6779495 |
| 04720074 | 6872862 | 04720084 | 6299628 | 04720113 | 6511291 |
| 04720121 | 6513307 | 04720126 | 6407638 | 04720189 | 6803581 |
| 04720202 | 6773465 | 04720224 | 6603121 | 04720229 | 6542898 |
| 04720231 | 5933036 | 04720237 | 6532081 | 04720254 | 6846015 |
| 04720296 | 6551661 | 04720299 | 7579040 | 04720311 | 5475044 |
| 04720326 | 6475530 | 04720330 | 6827857 | 04720366 | 5421226 |
| 04720419 | 17667 | 04720433 | 5629942 | 04720478 | 6813021 |
| 04720515 | 6060631 | 04720522 | 6837181 | 04720528 | 5683689 |
| 04720563 | 6299629 | 04720626 | 6610590 | 04720657 | 6670230 |
| 04720695 | 5452687 | 04720714 | 6102845 | 04720725 | 6570136 |
| 04720751 | 6420030 | 04720753 | 5544163 | 04720762 | 6725806 |
| 04720956 | 6454647 | 04721362 | 7571644 | 04721382 | 6595193 |
| 04721763 | 6825940 | 04721864 | 6649112 | 04721893 | 6025177 |
| 04721974 | 6158152 | 04723212 | 7536952 | 04723227 | 6581783 |
| 04723313 | 5409769 | 04723784 | 6696338 | 04723926 | 5881323 |
| 04724740 | 6520855 | 04724887 | 72761 | 04725029 | 5715633 |
| 04725225 | 6125834 | 04725326 | 6428898 | 04726166 | 6551663 |
| 04726186 | 6747474 | 04726486 | 7527238 | 04726562 | 6841031 |
| 04726754 | 5910927 | 04727550 | 5540197 | 04727590 | 5461197 |
| 04727654 | 5572164 | 04727969 | 6807951 | 04728130 | 6783280 |
| 04728346 | 5472451 | 04729068 | 5910934 | 04729321 | 6139643 |
| 04729956 | 6588530 | 04730234 | 6818763 | 04730404 | 6321291 |
| 04730489 | 5434803 | 04731231 | 6748743 | 04731379 | 6276335 |
| 04731429 | 6672882 | 04731794 | 5664559 | 04731806 | 6624022 |
| 04732103 | 5588113 | 04732244 | 5975835 | 04732264 | 5598042 |
| 04732288 | 6814156 | 04732612 | 5472469 | 04732770 | 6383310 |
| 04733747 | 5525893 | 04733932 | 6285584 | 04734318 | 6685423 |
| 04734625 | 6457574 | 04734763 | 6810792 | 04735055 | 6139666 |
| 04735341 | 6349190 | 04735650 | 7528705 | 04735827 | 6285592 |
| 04735891 | 7577253 | 04736112 | 6694620 | 04736916 | 6670233 |
| 04736959 | 6276359 | 04737057 | 6837806 | 04737211 | 5757903 |
| 04737338 | 6105108 | 04737579 | 6584427 | 04738007 | 6649119 |
| 04738011 | 6297873 | 04738293 | 6817968 | 04738380 | 6793659 |
| 04738414 | 7573416 | 04738486 | 6638621 | 04738816 | 6631096 |
| 04738926 | 6495559 | 04739136 | 5919512 | 04739175 | 6415416 |
| 04739463 | 6682399 | 04739533 | 6004476 | 04739655 | 6450976 |
| 04739873 | 6617412 | 04739878 | 6817419 | 04740140 | 7574126 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04740297 | 6774830 | 04740732 | 6532087 | 04741054 | 6450978 |
| 04741149 | 7533890 | 04741296 | 6297884 | 04741562 | 6642307 |
| 04741695 | 5420237 | 04741790 | 6762535 | 04741808 | 6016620 |
| 04742118 | 6811110 | 04742128 | 6796035 | 04742280 | 5505486 |
| 04742313 | 5695460 | 04742565 | 5327980 | 04743280 | 6591405 |
| 04743303 | 5505492 | 04743519 | 5420245 | 04743759 | 5702709 |
| 04744168 | 6043009 | 04744632 | 6197849 | 04744822 | 5536296 |
| 04745010 | 6598143 | 04745109 | 6588533 | 04745795 | 5572282 |
| 04746037 | 6214434 | 04746231 | 6624026 | 04746422 | 5695471 |
| 04746650 | 6237893 | 04746809 | 5766754 | 04746927 | 6725807 |
| 04746972 | 6303936 | 04747163 | 6721614 | 04747212 | 6154779 |
| 04747404 | 6022562 | 04747498 | 6764355 | 04747521 | 7537435 |
| 04747847 | 6259630 | 04747883 | 6145296 | 04747972 | 5369256 |
| 04748125 | 6726355 | 04748505 | 6514951 | 04748537 | 5610378 |
| 04748904 | 5610380 | 04748952 | 5750842 | 04749042 | 7574834 |
| 04749057 | 5896140 | 04749577 | 7571271 | 04750043 | 5768958 |
| 04750055 | 6610602 | 04750810 | 6553582 | 04750969 | 6678195 |
| 04751091 | 6846998 | 04751281 | 6637587 | 04751391 | 6699318 |
| 04751777 | 6842731 | 04751871 | 6757716 | 04751879 | 6581789 |
| 04752362 | 7555863 | 04752380 | 5369287 | 04752637 | 5851154 |
| 04752690 | 75276 | 04752760 | 6781131 | 04752824 | 7558398 |
| 04753085 | 6799066 | 04753321 | 7563417 | 04753379 | 6411256 |
| 04753611 | 9965 | 04753650 | 6427647 | 04753692 | 5914057 |
| 04753741 | 5607407 | 04753979 | 6764762 | 04754195 | 6004497 |
| 04754310 | 5766774 | 04754577 | 6349256 | 04754870 | 6881490 |
| 04755129 | 6021690 | 04755296 | 6406161 | 04755469 | 7542930 |
| 04755517 | 6510368 | 04755553 | 6787818 | 04755601 | 6638305 |
| 04755809 | 6663379 | 04756130 | 5692420 | 04756208 | 5816374 |
| 04756250 | 6640021 | 04756321 | 5573174 | 04756408 | 7545724 |
| 04756654 | 6289189 | 04756672 | 5649776 | 04756867 | 7527183 |
| 04756875 | 6685425 | 04757006 | 5485784 | 04757031 | 6349232 |
| 04757051 | 6402370 | 04757195 | 6243592 | 04757265 | 6807530 |
| 04757379 | 6581364 | 04757394 | 6555212 | 04757417 | 5649778 |
| 04757528 | 5549734 | 04757560 | 6600715 | 04757609 | 7540066 |
| 04757663 | 6613837 | 04757693 | 6803582 | 04757892 | 6616492 |
| 04758150 | 5549735 | 04758229 | 5698020 | 04758330 | 6533891 |
| 04758341 | 5630343 | 04758343 | 6004525 | 04758503 | 5821998 |
| 04758533 | 5821679 | 04758621 | 6326793 | 04758629 | 6149514 |
| 04758639 | 5757345 | 04758703 | 5515955 | 04758719 | 5766756 |
| 04758842 | 5698014 | 04759157 | 5607417 | 04759461 | 6276342 |
| 04759507 | 6388851 | 04759528 | 6214772 | 04759596 | 6246953 |
| 04759630 | 5851502 | 04759640 | 6602629 | 04759700 | 5555738 |
| 04759710 | 6652320 | 04760025 | 6138950 | 04760035 | 6402382 |
| 04760172 | 6181699 | 04760212 | 7570994 | 04760346 | 6674283 |
| 04760368 | 6228396 | 04760726 | 7530237 | 04760792 | 6581366 |
| 04761054 | 7530308 | 04761078 | 6259669 | 04761163 | 6441460 |
| 04761172 | 6427671 | 04761747 | 5816393 | 04761996 | 6596182 |
| 04762219 | 6834908 | 04762272 | 5555744 | 04762332 | 6465408 |
| 04762453 | 5777508 | 04762684 | 5573195 | 04762766 | 6126085 |
| 04762875 | 5694665 | 04763471 | 6815883 | 04763599 | 6823581 |
| 04763641 | 5687462 | 04764181 | 7545201 | 04764239 | 6570142 |
| 04764411 | 6087211 | 04764491 | 6449282 | 04764536 | 5874757 |
| 04765647 | 6620894 | 04766188 | 5820886 | 04766560 | 5987836 |
| 04766591 | 7577320 | 04766643 | 5698040 | 04766784 | 6574432 |
| 04766807 | 6835500 | 04767474 | 6510370 | 04767543 | 5520756 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04767641 | 5620711 | 04768730 | 5649808 | 04768186 | 6344593 |
| 04768530 | 6624028 | 04768730 | 5896010 | 04768948 | 5749109 |
| 04769044 | 6789807 | 04769135 | 6214793 | 04769185 | 6295836 |
| 04769229 | 6012429 | 04769718 | 5524162 | 04769743 | 6694628 |
| 04770014 | 5835236 | 04770458 | 5337844 | 04770914 | 6642313 |
| 04771112 | 6845505 | 04771311 | 7565843 | 04771721 | 6336445 |
| 04771991 | 6303323 | 04772283 | 6003926 | 04772703 | 5635030 |
| 04772838 | 6662391 | 04772911 | 6799778 | 04773185 | 5507548 |
| 04773352 | 6108352 | 04773411 | 6002230 | 04773542 | 6012445 |
| 04773605 | 6512997 | 04773921 | 5515929 | 04774061 | 6840080 |
| 04774236 | 6555216 | 04774505 | 5741374 | 04774634 | 5600717 |
| 04774758 | 6689145 | 04774796 | 6246993 | 04774900 | 6228430 |
| 04775282 | 5649815 | 04775360 | 5600718 | 04775399 | 6394349 |
| 04775545 | 6288690 | 04775860 | 6387069 | 04776132 | 21131 |
| 04776198 | 6387070 | 04776329 | 5649818 | 04776448 | 6762138 |
| 04776678 | 6624032 | 04776851 | 35047 | 04776958 | 6531527 |
| 04777058 | 6513317 | 04777192 | 6258993 | 04777319 | 5851538 |
| 04777344 | 6012451 | 04777392 | 6847233 | 04777466 | 6598122 |
| 04777549 | 7578055 | 04777553 | 6750539 | 04777807 | 6538976 |
| 04778058 | 6043085 | 04778157 | 6344613 | 04778200 | 6502608 |
| 04778426 | 6750809 | 04778547 | 6658726 | 04778549 | 6783283 |
| 04778689 | 6595787 | 04778863 | 6718554 | 04778880 | 6631105 |
| 04778934 | 5334502 | 04779119 | 6409432 | 04779183 | 5487328 |
| 04779330 | 6728120 | 04779602 | 6394357 | 04779631 | 7321688 |
| 04779809 | 5488982 | 04780004 | 5602237 | 04780164 | 5741380 |
| 04780369 | 6003940 | 04780502 | 5820921 | 04780576 | 6694630 |
| 04780640 | 6761747 | 04780996 | 6846246 | 04781194 | 6272610 |
| 04781466 | 5872992 | 04781542 | 5559582 | 04781576 | 5602244 |
| 04781737 | 5348590 | 04781758 | 6554669 | 04781987 | 6884257 |
| 04782025 | 5937466 | 04782076 | 5505512 | 04782302 | 6049595 |
| 04782316 | 95649 | 04782356 | 6884420 | 04782440 | 6770287 |
| 04782445 | 7544436 | 04782656 | 6002251 | 04782802 | 6837663 |
| 04783233 | 6596187 | 04783234 | 5559589 | 04783528 | 6276702 |
| 04783531 | 6860482 | 04783555 | 5649829 | 04783601 | 6138391 |
| 04783834 | 7537630 | 04784106 | 5349660 | 04784123 | 6619488 |
| 04784198 | 6638627 | 04784210 | 6783282 | 04784261 | 6550286 |
| 04784328 | 7577801 | 04784358 | 5711691 | 04784539 | 7572917 |
| 04784782 | 5334513 | 04784791 | 7540075 | 04784986 | 6837341 |
| 04785140 | 6214822 | 04785158 | 5864275 | 04785228 | 6753393 |
| 04785274 | 6670243 | 04785392 | 6476549 | 04785642 | 6595192 |
| 04785705 | 6002256 | 04785772 | 6845077 | 04786063 | 6708444 |
| 04786160 | 6475542 | 04786300 | 6750810 | 04786493 | 5741393 |
| 04786684 | 5875284 | 04786700 | 6332553 | 04786747 | 6570146 |
| 04786865 | 21922 | 04786938 | 5820933 | 04787018 | 6652325 |
| 04787048 | 6843358 | 04787060 | 5692476 | 04787201 | 6834737 |
| 04787384 | 5757389 | 04787768 | 6288645 | 04787968 | 6767009 |
| 04788157 | 6291232 | 04788194 | 6524939 | 04788545 | 84566, 84521 |
| 04788744 | 5378865 | 04788803 | 6021770 | 04788913 | 6756867 |
| 04789273 | 5957865 | 04789621 | 6819650 | 04789721 | 6197272 |
| 04789790 | 6846346 | 04789934 | 6100877 | 04790596 | 6558561 |
| 04790736 | 5617224 | 04790768 | 5641004 | 04790874 | 6447089 |
| 04791287 | 5754285 | 04791321 | 6554942 | 04791775 | 5499135 |
| 04792020 | 6007821 | 04792243 | 6708086 | 04792289 | 5436553 |
| 04792386 | 5807522 | 04792468 | 6701472 | 04792522 | 6598152 |
| 04792583 | 7549118 | 04792764 | 6181771 | 04793002 | 6427690 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04793134 | 6689149 | 04793166 | 5546985 | 04793348 | 7528949 |
| 04793483 | 6674286 | 04793500 | 6812321 | 04793574 | 5524197 |
| 04793735 | 6839266 | 04793857 | 6565219 | 04794003 | 5471417 |
| 04794213 | 5524198 | 04794490 | 5990393 | 04794522 | 5689128 |
| 04794536 | 6713029 | 04794789 | 6002269 | 04795151 | 6056769 |
| 04795382 | 6197282 | 04795550 | 6717080 | 04795572 | 5754292 |
| 04795732 | 6303367 | 04795883 | 5757398 | 04796192 | 5979694 |
| 04796318 | 6595790 | 04796760 | 5667118 | 04796769 | 6140776 |
| 04797442 | 6427733 | 04797585 | 6620899 | 04797613 | 7569515 |
| 04797972 | 6427515 | 04797987 | 6677587 | 04798099 | 6753677 |
| 04798138 | 6788353 | 04798226 | 6818764 | 04798316 | 6659587 |
| 04798333 | 6272635 | 04798722 | 5462738 | 04798789 | 6840806 |
| 04798833 | 5957868 | 04799166 | 5618202 | 04799265 | 5345418 |
| 04799508 | 5378877 | 04799625 | 5873020 | 04799693 | 5689631 |
| 04799828 | 6291247 | 04799878 | 6003978 | 04800365 | 6520868 |
| 04800403 | 6158185 | 04800452 | 6365672 | 04800512 | 7553291 |
| 04800541 | 5524206 | 04800737 | 6332568 | 04800755 | 5618204 |
| 04800831 | 6841614 | 04800850 | 6511302 | 04800916 | 5485935 |
| 04801092 | 6667310 | 04801203 | 7577074 | 04801823 | 5485937 |
| 04801848 | 6376917 | 04802058 | 6572815 | 04802061 | 6480448 |
| 04802329 | 5764581 | 04802627 | 5571593 | 04802649 | 6703448 |
| 04802808 | 5875299 | 04802905 | 6652328 | 04803001 | 5600758 |
| 04803051 | 5651666 | 04803172 | 6049613 | 04803249 | 5420243 |
| 04803382 | 5807051 | 04803418 | 7554670 | 04803476 | 6846247 |
| 04803872 | 6427520 | 04803905 | 6656457 | 04803918 | 6176503 |
| 04804050 | 6775329 | 04804089 | 6722817 | 04804319 | 6494122 |
| 04804496 | 6247028 | 04804546 | 6282028 | 04804734 | 6817969 |
| 04804742 | 6638631 | 04805217 | 5924514 | 04805364 | 6490737 |
| 04805451 | 5334534 | 04805695 | 6454660 | 04805709 | 5757400 |
| 04805939 | 5863681 | 04806037 | 5873029 | 04806063 | 6524941 |
| 04806290 | 6491221 | 04806321 | 6784671 | 04806613 | 7578608 |
| 04806935 | 6517887 | 04807052 | 6840807 | 04807110 | 6397795 |
| 04807510 | 6138419 | 04807513 | 6096260 | 04807787 | 5749170 |
| 04807976 | 5378885 | 04808286 | 6449256 | 04808347 | 5667133 |
| 04808405 | 5572473 | 04808568 | 6805265 | 04808664 | 6511305 |
| 04808814 | 6762537 | 04808849 | 5462117 | 04809143 | 6490735 |
| 04809248 | 6838554 | 04809254 | 6392153 | 04809452 | 6530425 |
| 04809480 | 6138424 | 04809488 | 6682403 | 04809529 | 6562012 |
| 04809603 | 6723946 | 04809882 | 6846027 | 04810204 | 7578227 |
| 04810292 | 6838995 | 04810339 | 5915769 | 04810354 | 6786656 |
| 04810570 | 6371104 | 04810695 | 5692496 | 04810920 | 5557777 |
| 04811040 | 6376922 | 04811175 | 6404565 | 04811283 | 6843359 |
| 04811285 | 7574476 | 04811317 | 5667136 | 04811466 | 6641224 |
| 04811721 | 5848125 | 04811738 | 5341893 | 04811758 | 6327281 |
| 04812153 | 5649857 | 04812235 | 6483381 | 04812276 | 6140851 |
| 04813125 | 5348638 | 04813246 | 6576810 | 04813383 | 6838312 |
| 04813440 | 5345429 | 04813695 | 6694634 | 04813706 | 6658733 |
| 04813749 | 6092926 | 04814172 | 6387122 | 04814824 | 6069543 |
| 04814985 | 5764635 | 04815093 | 7551821 | 04815563 | 6122977 |
| 04815680 | 6716056 | 04815722 | 5572503 | 04815740 | 5545871 |
| 04815864 | 5689642 | 04815887 | 6371107 | 04815913 | 5987016 |
| 04816080 | 5789998 | 04816127 | 6581374 | 04816320 | 7573868 |
| 04816387 | 5915776 | 04816415 | 6237455 | 04816496 | 6845277 |
| 04816499 | 5802380 | 04816805 | 6550288 | 04816921 | 6392157 |
| 04817469 | 5924524 | 04817544 | 6581792 | 04817593 | 6303394 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04817602 | 6371108 | 04817660 | 5471437 | 04818006 | 6836926 |
| 04818035 | 7572253 | 04818224 | 20440 | 04818447 | 5647102 |
| 04818548 | 58355 | 04818922 | 6049631 | 04818956 | 6627908 |
| 04818972 | 6753394 | 04818982 | 6784673 | 04818988 | 6694635 |
| 04819016 | 6716288 | 04819069 | 6174211 | 04819340 | 5345439 |
| 04819413 | 6282060 | 04819636 | 6041325 | 04819737 | 6069552 |
| 04820153 | 6591411 | 04820296 | 6600724 | 04820418 | 6775589 |
| 04820452 | 5710911 | 04820455 | 6693955 | 04820547 | 6392160 |
| 04820788 | 7571633 | 04820789 | 6838713 | 04821109 | 6475536 |
| 04821221 | 7549328 | 04821344 | 6780856 | 04821654 | 6596192 |
| 04822073 | 6876895 | 04822402 | 6839950 | 04822587 | 5924529 |
| 04822639 | 5851168 | 04822707 | 5987026 | 04822810 | 6723434 |
| 04822829 | 6801377 | 04822973 | 6637828 | 04822974 | 6787821 |
| 04823054 | 6532094 | 04823150 | 6530426 | 04823185 | 6558117 |
| 04823225 | 6649131 | 04823362 | 6573750 | 04823378 | 5349701 |
| 04823413 | 6241182 | 04823419 | 6081694 | 04823520 | 5651686 |
| 04823589 | 6685430 | 04823637 | 5627836 | 04823680 | 5689646 |
| 04823788 | 6546122 | 04823837 | 6132962 | 04823886 | 5567889 |
| 04823931 | 6757717 | 04823947 | 6251568 | 04823998 | 7274083 |
| 04824002 | 6317153 | 04824113 | 6613848 | 04824115 | 5515874 |
| 04824127 | 6761940 | 04824133 | 7538973 | 04824137 | 6520872 |
| 04824181 | 7572639 | 04824197 | 5851591 | 04824228 | 6241222 |
| 04824239 | 6782593 | 04824289 | 6825941 | 04824460 | 5863683 |
| 04824686 | 6007861 | 04824843 | 6176522 | 04824863 | 5524232 |
| 04824996 | 6811112 | 04825057 | 5740441 | 04825077 | 6708087 |
| 04825092 | 6659590 | 04825100 | 6349243 | 04825453 | 5463955 |
| 04825543 | 6460427 | 04825703 | 82298 | 04825821 | 6791861 |
| 04826202 | 5863706 | 04826234 | 7574062 | 04826337 | 5319331 |
| 04826573 | 5572509 | 04826586 | 6652329 | 04826738 | 6003997 |
| 04826845 | 5644829 | 04826884 | 6807532 | 04826988 | 6721878 |
| 04827127 | 5919525 | 04827212 | 6371113 | 04827491 | 6041310 |
| 04827587 | 6766079 | 04828029 | 6132968 | 04828452 | 5649867 |
| 04828533 | 6210717 | 04828569 | 5795188 | 04828687 | 6397813 |
| 04828730 | 6041340 | 04828759 | 6728368 | 04829003 | 6214781 |
| 04829023 | 6609320 | 04829317 | 5600776 | 04829378 | 5971796 |
| 04829617 | 6843021 | 04829895 | 6636661 | 04829942 | 6138444 |
| 04830287 | 5617266 | 04830310 | 5668107 | 04830317 | 6122989 |
| 04830801 | 6817423 | 04830873 | 6394416 | 04831089 | 6747476 |
| 04831161 | 6666718 | 04831497 | 6411883 | 04831566 | 6492176 |
| 04832004 | 6827860 | 04832187 | 7538013 | 04832668 | 5334551 |
| 04832899 | 6176025 | 04833339 | 6387064 | 04833400 | 6554672 |
| 04833705 | 5572512 | 04833833 | 6637597 | 04833900 | 5348658 |
| 04833995 | 5533221 | 04834296 | 6613849 | 04834408 | 5873047 |
| 04834425 | 19584 | 04834499 | 7526529 | 04834936 | 5757426 |
| 04835033 | 5378907 | 04835205 | 6554673 | 04835222 | 6780801 |
| 04835360 | 6710408 | 04835466 | 6786496 | 04835485 | 5835190 |
| 04835545 | 7576261 | 04835555 | 5436587 | 04835855 | 6720517 |
| 04835875 | 6783284 | 04835913 | 6387134 | 04836139 | 6236094 |
| 04836146 | 5567285 | 04836293 | 6787086 | 04836422 | 5692514 |
| 04836562 | 5571618 | 04836606 | 6770288 | 04836749 | 5573244 |
| 04836780 | 7535135 | 04836926 | 5334553 | 04836946 | 6815885 |
| 04837029 | 5908027 | 04837240 | 6551676 | 04837434 | 6815673 |
| 04837652 | 6371117 | 04837665 | 5463532 | 04838110 | 7572966 |
| 04838258 | 6694637 | 04838356 | 5669130 | 04838480 | 6841006 |
| 04838717 | 56947 | 04838988 | 7539930 | 04839266 | 6542916 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04839491 | 6003988 | 04839637 | 5971802 | 04839903 | 6598154 |
| 04839923 | 5616415 | 04840024 | 6371118 | 04840066 | 6836144 |
| 04840349 | 6844348 | 04841146 | 5694106 | 04841529 | 5772170 |
| 04841567 | 6513002 | 04841598 | 5480444 | 04842153 | 6004509 |
| 04842462 | 6085471 | 04842482 | 5341953 | 04842492 | 5617793 |
| 04842522 | 6659591 | 04842523 | 6397809 | 04842637 | 5759952 |
| 04842672 | 6638317 | 04842701 | 6791237 | 04842745 | 6034220 |
| 04842755 | 6530427 | 04842864 | 6617426 | 04842880 | 6427553 |
| 04842971 | 6517890 | 04843042 | 6282067 | 04843055 | 5802387 |
| 04843150 | 6659103 | 04843157 | 6779672 | 04843221 | 6415415 |
| 04843236 | 6806010 | 04843318 | 6815674 | 04843345 | 6472015 |
| 04843419 | 7536888 | 04843426 | 6140789 | 04843467 | 6856974 |
| 04843477 | 6495571 | 04843481 | 6663388 | 04843592 | 5485969 |
| 04843713 | 6637830 | 04843717 | 7573448 | 04843730 | 5795191 |
| 04843784 | 6823946 | 04843934 | 7569521 | 04843987 | 6767676 |
| 04844212 | 6242999 | 04844278 | 5617269 | 04844318 | 5426546 |
| 04844438 | 6531534 | 04844811 | 6627909 | 04844880 | 5378913 |
| 04845042 | 6667313 | 04845163 | 6600725 | 04845224 | 6784674 |
| 04845248 | 6841937 | 04845294 | 6851374 | 04845324 | 6539383 |
| 04845325 | 6807953 | 04845358 | 6703452 | 04845360 | 6719677 |
| 04845452 | 6135389 | 04845493 | 5515885 | 04845527 | 6282068 |
| 04845677 | 6677593 | 04845857 | 5341957 | 04845905 | 5907856 |
| 04845937 | 6486558 | 04846047 | 5616417 | 04846092 | 6799068 |
| 04846110 | 5981358 | 04846131 | 5727849 | 04846192 | 6491224 |
| 04846197 | 6770397 | 04846232 | 5348662 | 04846339 | 6273433 |
| 04846357 | 6456160 | 04846382 | 6483361 | 04846459 | 6617420 |
| 04846472 | 6069563 | 04846475 | 5572514 | 04846503 | 6565221 |
| 04846582 | 7574254 | 04846596 | 6273437 | 04846686 | 7572174 |
| 04846706 | 6243000 | 04846738 | 6237473 | 04846746 | 6762540 |
| 04846752 | 5658437 | 04846764 | 5924544 | 04846955 | 6076286 |
| 04847010 | 6465414 | 04847394 | 6499076 | 04847455 | 5834506 |
| 04847576 | 6447124 | 04847607 | 7552713 | 04847704 | 6135391 |
| 04847979 | 6440580 | 04848048 | 6272654 | 04848297 | 5485970 |
| 04848320 | 6502613 | 04848797 | 6689151 | 04848798 | 5924377 |
| 04848812 | 6092311 | 04848894 | 5685380 | 04848926 | 7565489 |
| 04849119 | 6633916 | 04849320 | 6170171 | 04849325 | 5710926 |
| 04849500 | 5789959 | 04849614 | 6096275 | 04849641 | 5616420 |
| 04849809 | 6330410 | 04849814 | 6624035 | 04849874 | 6836928 |
| 04849884 | 6581375 | 04849888 | 5641054 | 04849892 | 5692516 |
| 04849899 | 6677594 | 04849908 | 5924545 | 04849910 | 6377865 |
| 04849938 | 5616421 | 04849986 | 6210725 | 04850068 | 5826458 |
| 04850126 | 6122893 | 04850129 | 6317162 | 04850153 | 5674613 |
| 04850192 | 6840163 | 04850212 | 6317163 | 04850335 | 5317865 |
| 04850361 | 6631109 | 04850384 | 6007867 | 04850395 | 6622082 |
| 04850398 | 5692517 | 04850547 | 6514704 | 04851157 | 6550289 |
| 04851271 | 6663389 | 04851352 | 6135324 | 04851439 | 6649133 |
| 04851441 | 5647087 | 04851728 | 6756868 | 04851732 | 6662401 |
| 04851930 | 6158161 | 04851952 | 5647120 | 04852001 | 6813027 |
| 04852012 | 6617427 | 04852092 | 7534806 | 04852174 | 6856594 |
| 04852222 | 5559533 | 04852401 | 5754327 | 04852680 | 6456161 |
| 04852699 | 6845894 | 04852786 | 5451800 | 04852804 | 5557796 |
| 04852835 | 5533224 | 04852845 | 6330412 | 04852871 | 6672896 |
| 04852898 | 6779671 | 04852971 | 5820976 | 04852997 | 5879914 |
| 04853052 | 6530428 | 04853077 | 5378916 | 04853082 | 5669131 |
| 04853127 | 5471400 | 04853265 | 6022522 | 04853348 | 6388797 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04853372 | 6588542 | 04853411 | 6317164 | 04853434 | 5667140 |
| 04853513 | 6638319 | 04853559 | 6696347 | 04853593 | 7539612 |
| 04853626 | 6428238 | 04853732 | 6085475 | 04853733 | 5545824 |
| 04853801 | 6807634 | 04853841 | 6595209 | 04853885 | 6628482 |
| 04853986 | 5860521 | 04854108 | 5533225 | 04854147 | 6282057 |
| 04854362 | 6595794 | 04854456 | 6581376 | 04854459 | 6515958 |
| 04854468 | 6858712 | 04854485 | 6154216 | 04854614 | 5834510 |
| 04854641 | 6502614 | 04854732 | 5644838 | 04854916 | 10885 |
| 04854923 | 91234 | 04855083 | 6210727 | 04855143 | 6799070 |
| 04855200 | 5462705 | 04855287 | 95276 | 04855293 | 6536147 |
| 04855344 | 7560860 | 04855448 | 6034223 | 04855487 | 6767829 |
| 04855524 | 5740446 | 04855538 | 6845895 | 04855542 | 5600779 |
| 04855659 | 6598158 | 04855709 | 6409387 | 04855739 | 5644839 |
| 04855760 | 5341961 | 04855795 | 7549967 | 04855889 | 6682406 |
| 04856029 | 5756416 | 04856158 | 6332596 | 04856170 | 6794043 |
| 04856192 | 7577464 | 04856197 | 6778602 | 04856291 | 5563408 |
| 04856362 | 5341962 | 04856431 | 6096277 | 04856556 | 5618228 |
| 04856586 | 6511309 | 04856595 | 6539384 | 04856906 | 6336457 |
| 04856929 | 7577882 | 04856958 | 5317867 | 04857077 | 6815999 |
| 04857090 | 7546741 | 04857130 | 5971808 | 04857309 | 6692314 |
| 04857515 | 6259075 | 04857520 | 6767677 | 04857561 | 6303380 |
| 04857761 | 6447125 | 04857828 | 6753041 | 04857839 | 5436590 |
| 04857856 | 5772176 | 04857974 | 6711079 | 04858131 | 6651825 |
| 04858180 | 5463535 | 04858196 | 6771598 | 04858213 | 6819651 |
| 04858314 | 5580262 | 04858335 | 6558563 | 04858355 | 6069566 |
| 04858362 | 5348666 | 04858402 | 6317167 | 04858601 | 5756418 |
| 04859021 | 5334558 | 04859058 | 6837850 | 04859080 | 6007869 |
| 04859186 | 6272655 | 04859196 | 6502615 | 04859271 | 7575838 |
| 04859303 | 5557799 | 04859341 | 6076293 | 04859403 | 5772177 |
| 04859414 | 6291289 | 04859415 | 6839782 | 04859505 | 5812703 |
| 04859614 | 47652 | 04859635 | 6843462 | 04859646 | 6259076 |
| 04859720 | 6782873 | 04859806 | 6833594 | 04859815 | 6317169 |
| 04859871 | 6637832 | 04860189 | 6139605 | 04860340 | 6641230 |
| 04860604 | 6750599 | 04860751 | 6576811 | 04860815 | 6817970 |
| 04860829 | 6627913 | 04860906 | 68101 | 04860917 | 6534441 |
| 04860966 | 6726357 | 04860974 | 6800429 | 04861041 | 6288650 |
| 04861063 | 6656461 | 04861084 | 7529793 | 04861086 | 6831110 |
| 04861122 | 6034224 | 04861253 | 6674290 | 04861268 | 6784675 |
| 04861278 | 6170486 | 04861312 | 5349713 | 04861330 | 5546940 |
| 04861358 | 6704915 | 04861369 | 6667315 | 04861400 | 36131 |
| 04861436 | 6483387 | 04861461 | 5835203 | 04861488 | 6659106 |
| 04861521 | 6584437 | 04861527 | 6427561 | 04861577 | 5647124 |
| 04861585 | 5860523 | 04861614 | 5546949 | 04861648 | 6619492 |
| 04861649 | 6572817 | 04861651 | 7571737 | 04861652 | 6234022 |
| 04861689 | 7541937 | 04861710 | 6304601 | 04861724 | 6813813 |
| 04861743 | 6539380 | 04861770 | 6138450 | 04861779 | 5915752 |
| 04861787 | 5812704 | 04861846 | 7572478 | 04861959 | 5635020 |
| 04862054 | 6502616 | 04862069 | 7549307 | 04862184 | 5480446 |
| 04862227 | 7576248 | 04862247 | 6802351 | 04862315 | 6534442 |
| 04862321 | 6636662 | 04862381 | 6282071 | 04862418 | 6756494 |
| 04862444 | 6822326 | 04862508 | 6782911 | 04862576 | 6394420 |
| 04862674 | 6699328 | 04862740 | 5924547 | 04862775 | 5940515 |
| 04862904 | 6253606 | 04862947 | 7536858 | 04862909 | 7559351 |
| 04863230 | 5919483 | 04863412 | 5863720 | 04863523 | 5349716 |
| 04863530 | 5740451 | 04863771 | 6439230 | 04863889 | 6722317 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04864044 | 6711081 | 04864051 | 6677595 | 04864066 | 6764357 |
| 04864304 | 6786537 | 04864351 | 6138452 | 04864372 | 5789519 |
| 04864524 | 5572519 | 04864633 | 5593965 | 04864678 | 6827861 |
| 04864787 | 7574760 | 04864796 | 6494129 | 04864869 | 6511310 |
| 04864948 | 6456165 | 04865126 | 5880490 | 04865138 | 6620903 |
| 04865224 | 6584438 | 04865324 | 7575855 | 04865467 | 6181007 |
| 04865599 | 6243001 | 04865761 | 6764358 | 04865793 | 6658735 |
| 04865826 | 5724573 | 04865886 | 6282075 | 04865989 | 5802395 |
| 04866033 | 6076296 | 04866239 | 6505745 | 04866526 | 5747059 |
| 04866732 | 5756421 | 04866951 | 5348668 | 04867105 | 6633919 |
| 04867424 | 7560317 | 04867503 | 6659107 | 04867563 | 6237475 |
| 04867574 | 5616425 | 04867624 | 6726580 | 04867663 | 5689652 |
| 04867707 | 6427565 | 04867782 | 5740452 | 04867821 | 6670247 |
| 04867920 | 5630334 | 04867942 | 6685432 | 04867952 | 5647093 |
| 04868029 | 5860524 | 04868081 | 7542160 | 04868135 | 5370645 |
| 04868282 | 6043071 | 04868313 | 5545866 | 04868341 | 5695453 |
| 04868410 | 6576041 | 04868435 | 7573821 | 04868525 | 6546126 |
| 04868562 | 6775331 | 04868587 | 6348577 | 04868595 | 6237476 |
| 04868605 | 6791856 | 04868619 | 5463537 | 04868631 | 6181009 |
| 04868664 | 5756423 | 04868733 | 5536271 | 04868743 | 6456166 |
| 04868769 | 6069571 | 04868780 | 5740454 | 04868805 | 6480455 |
| 04868817 | 6291291 | 04868829 | 6096278 | 04868852 | 6782595 |
| 04868881 | 6491226 | 04868898 | 5939430 | 04868926 | 7561555 |
| 04868954 | 6764359 | 04868969 | 5334562 | 04869002 | 6756869 |
| 04869008 | 5461829 | 04869046 | 6534443 | 04869049 | 5580266 |
| 04869054 | 6021100 | 04869071 | 6272658 | 04869090 | 6622083 |
| 04869102 | 6613851 | 04869142 | 5747062 | 04869149 | 6510377 |
| 04869153 | 6509894 | 04869189 | 5754333 | 04869192 | 5920012 |
| 04869238 | 6646204 | 04869242 | 5572523 | 04869294 | 6680674 |
| 04869325 | 5617800 | 04869599 | 6775332 | 04869638 | 5649876 |
| 04869882 | 5860502 | 04869922 | 6427567 | 04869950 | 5348669 |
| 04870104 | 6708092 | 04870129 | 6798716 | 04870317 | 5977519 |
| 04870475 | 6427569 | 04870548 | 5756424 | 04870767 | 6332599 |
| 04870985 | 6649134 | 04870992 | 5668116 | 04871187 | 5557802 |
| 04871196 | 5771859 | 04871216 | 6138899 | 04871297 | 6833770 |
| 04871378 | 5488154 | 04871674 | 6102903 | 04871735 | 72478 |
| 04872269 | 6683591 | 04872368 | 6562003 | 04872422 | 6282076 |
| 04872454 | 6768379 | 04872495 | 6683592 | 04872540 | 6667316 |
| 04872555 | 6135401 | 04872567 | 6726358 | 04872575 | 5915798 |
| 04872599 | 6756870 | 04872614 | 6708093 | 04872623 | 5908034 |
| 04872634 | 5462059 | 04872715 | 6181010 | 04872734 | 6332600 |
| 04872741 | 6034228 | 04872753 | 6638634 | 04872758 | 5559585 |
| 04872797 | 5772879 | 04872860 | 5617801 | 04872875 | 6492179 |
| 04872891 | 6620904 | 04872960 | 5618234 | 04873003 | 5856952 |
| 04873045 | 6460434 | 04873046 | 5635101 | 04873077 | 6886659 |
| 04873085 | 6696348 | 04873086 | 5685384 | 04873094 | 5317869 |
| 04873120 | 6598162 | 04873129 | 6096280 | 04873176 | 5695981 |
| 04873185 | 5436599 | 04873198 | 6670248 | 04873218 | 7525614 |
| 04873225 | 6781134 | 04873266 | 6860372 | 04873442 | 6300132 |
| 04873468 | 5689655 | 04873518 | 5571629 | 04873618 | 6779487 |
| 04873666 | 5848141 | 04873680 | 7537568 | 04873705 | 6499078 |
| 04873807 | 6808163 | 04873892 | 6048678 | 04873900 | 6836544 |
| 04873933 | 5633792 | 04873976 | 5759960 | 04874042 | 6834300 |
| 04874062 | 6303409 | 04874122 | 5461715 | 04874165 | 6750812 |
| 04874184 | 5515902 | 04874213 | 6108433 | 04874238 | 6581794 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04874259 | 6558565 | 04874290 | 6723978 | 04874291 | 5616430 |
| 04874297 | 5493523 | 04874354 | 6387148 | 04874370 | 6696349 |
| 04874395 | 6287818 | 04874423 | 7574201 | 04874438 | 6272662 |
| 04874448 | 5493524 | 04874469 | 6751338 | 04874495 | 6750813 |
| 04874502 | 6554676 | 04874525 | 6600727 | 04874527 | 6602635 |
| 04874599 | 6591412 | 04874616 | 6197089 | 04874654 | 5754337 |
| 04874656 | 5533233 | 04874697 | 6479922 | 04874708 | 7579019 |
| 04874754 | 6829120 | 04874818 | 6210720 | 04874822 | 6007873 |
| 04874831 | 6840326 | 04874832 | 6595212 | 04874834 | 6527721 |
| 04874877 | 6447133 | 04874938 | 5644843 | 04874949 | 5380753 |
| 04874956 | 5618235 | 04875002 | 5557804 | 04875012 | 6174227 |
| 04875022 | 7558600 | 04875097 | 5747066 | 04875098 | 5880544 |
| 04875247 | 7573909 | 04875254 | 5349719 | 04875270 | 6479924 |
| 04875309 | 6392181 | 04875310 | 5879921 | 04875321 | 6536150 |
| 04875341 | 5987033 | 04875392 | 5879922 | 04875396 | 6392182 |
| 04875487 | 6661194 | 04875527 | 6303411 | 04875543 | 5617202 |
| 04875592 | 6227443 | 04875630 | 6282080 | 04875668 | 6480456 |
| 04875676 | 6830191 | 04875687 | 5863723 | 04875733 | 6327303 |
| 04875759 | 5533235 | 04875771 | 5493525 | 04875776 | 6558566 |
| 04875799 | 6348580 | 04875813 | 5600784 | 04875833 | 6255296 |
| 04875837 | 6578483 | 04875861 | 6656463 | 04875961 | 6527722 |
| 04875990 | 6092316 | 04876004 | 6498664 | 04876010 | 6602636 |
| 04876071 | 5617226 | 04876083 | 7847156 | 04876110 | 7558603 |
| 04876214 | 6656464 | 04876216 | 6243005 | 04876228 | 5557805 |
| 04876255 | 6333350 | 04876308 | 6813814 | 04876312 | 5317874 |
| 04876315 | 6387150 | 04876332 | 6747434 | 04876474 | 5764642 |
| 04876479 | 6509895 | 04876496 | 5740461 | 04876526 | 6397830 |
| 04876608 | 7551976 | 04876679 | 6048682 | 04876699 | 6708615 |
| 04876708 | 6658737 | 04876715 | 6757442 | 04876727 | 6138456 |
| 04876732 | 6775333 | 04876793 | 6696350 | 04876801 | 5493526 |
| 04876812 | 5345460 | 04876816 | 6199079 | 04876839 | 6666721 |
| 04876866 | 6007876 | 04876908 | 5545868 | 04876953 | 7572812 |
| 04876955 | 6392184 | 04876966 | 6069576 | 04876997 | 5426558 |
| 04877008 | 5403658 | 04877132 | 7535812 | 04877230 | 6181017 |
| 04877257 | 5348676 | 04877323 | 6499081 | 04877338 | 6285570 |
| 04877351 | 5835832 | 04877384 | 6681011 | 04877403 | 6460446 |
| 04877408 | 6631112 | 04877418 | 6394424 | 04877514 | 6570150 |
| 04877531 | 7548758 | 04877545 | 6524942 | 04877580 | 5415439 |
| 04877590 | 5557806 | 04877623 | 6595777 | 04877640 | 6591413 |
| 04877644 | 71034 | 04877645 | 6198462 | 04877683 | 5485976 |
| 04877730 | 6513007 | 04877750 | 5499143 | 04877797 | 5649880 |
| 04877813 | 5920019 | 04877898 | 6440584 | 04877925 | 6108434 |
| 04877938 | 6801138 | 04878038 | 5586849 | 04878078 | 6092318 |
| 04878100 | 6573753 | 04878126 | 6763985 | 04878134 | 5618236 |
| 04878256 | 7539004 | 04878353 | 6782908 | 04878357 | 5727852 |
| 04878382 | 6812679 | 04878385 | 6243007 | 04878432 | 5426549 |
| 04878486 | 5987014 | 04878580 | 6052246 | 04878585 | 6004013 |
| 04878605 | 7219964 | 04878733 | 6108435 | 04878784 | 6181018 |
| 04878792 | 5710935 | 04878826 | 39541 | 04878864 | 7538645 |
| 04878867 | 7574821 | 04878878 | 5819938 | 04878881 | 6498665 |
| 04878884 | 5795199 | 04878885 | 5668120 | 04878914 | 7556175 |
| 04878929 | 6542922 | 04878963 | 5644845 | 04878972 | 6847880 |
| 04878987 | 6472019 | 04879042 | 5341920 | 04879071 | 6633921 |
| 04879106 | 6287822 | 04879161 | 6349834 | 04879168 | 6584439 |
| 04879235 | 5835178 | 04879236 | 6154224 | 04879291 | 5379502 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04879293 | 5971814 | 04879400 | 6234026 | 04879520 | 6794921 |
| 04879522 | 5452694 | 04879559 | 6602638 | 04879568 | 5754338 |
| 04879582 | 6440587 | 04879604 | 6814161 | 04879631 | 5644846 |
| 04879634 | 5756427 | 04879827 | 5819942 | 04879828 | 5506276 |
| 04879845 | 6662402 | 04879872 | 5856957 | 04879876 | 6844941 |
| 04879935 | 6392187 | 04879956 | 5535547 | 04879997 | 6786497 |
| 04880101 | 6439233 | 04880127 | 6376914 | 04880128 | 6784676 |
| 04880133 | 6807534 | 04880144 | 6843400 | 04880156 | 5851246 |
| 04880187 | 5990425 | 04880215 | 6714293 | 04880231 | 5485981 |
| 04880248 | 6039717 | 04880263 | 6210731 | 04880331 | 5745375 |
| 04880371 | 6835768 | 04880406 | 6823950 | 04880423 | 5480447 |
| 04880424 | 6775334 | 04880433 | 5566902 | 04880463 | 6817971 |
| 04880469 | 6683596 | 04880507 | 6460451 | 04880510 | 6704919 |
| 04880525 | 6058823 | 04880526 | 6282084 | 04880530 | 7575291 |
| 04880572 | 6317172 | 04880609 | 6234027 | 04880744 | 5756430 |
| 04880768 | 5685389 | 04880771 | 6638636 | 04880774 | 6578484 |
| 04880859 | 5580258 | 04880899 | 7558604 | 04880939 | 6753396 |
| 04880953 | 6243008 | 04880954 | 6711083 | 04880964 | 5819944 |
| 04880967 | 6787035 | 04881008 | 6291300 | 04881025 | 6076251 |
| 04881041 | 6846248 | 04881051 | 6610617 | 04881064 | 6841126 |
| 04881224 | 5711620 | 04881259 | 5694112 | 04881295 | 5756431 |
| 04881351 | 6805163 | 04881352 | 6220179 | 04881357 | 6387153 |
| 04881416 | 5349723 | 04881441 | 6768380 | 04881456 | 6683597 |
| 04881473 | 5644848 | 04881489 | 6829121 | 04881505 | 5572517 |
| 04881513 | 5506278 | 04881593 | 6330429 | 04881603 | 6782913 |
| 04881621 | 5740465 | 04881660 | 5617805 | 04881664 | 6581380 |
| 04881677 | 6728600 | 04881696 | 6773836 | 04881772 | 6843120 |
| 04881846 | 6542923 | 04881863 | 5937456 | 04881895 | 6786498 |
| 04881901 | 6570151 | 04881905 | 5480449 | 04881920 | 6317166 |
| 04881923 | 6773837 | 04881962 | 6600729 | 04881973 | 41390 |
| 04882009 | 6376940 | 04882067 | 5557809 | 04882079 | 6820147 |
| 04882082 | 6606548 | 04882092 | 7564007 | 04882098 | 6572818 |
| 04882101 | 6796466 | 04882119 | 5593980 | 04882141 | 6841884 |
| 04882158 | 6182523 | 04882161 | 6125684 | 04882254 | 6511312 |
| 04882295 | 5349725 | 04882317 | 6555223 | 04882333 | 6483389 |
| 04882334 | 5848147 | 04882339 | 6572463 | 04882346 | 5924555 |
| 04882348 | 5943460 | 04882400 | 6411888 | 04882439 | 5566914 |
| 04882487 | 6087189 | 04882490 | 5971817 | 04882587 | 5571633 |
| 04882615 | 6666722 | 04882619 | 5669138 | 04882654 | 6836818 |
| 04882665 | 7565714 | 04882666 | 6762528 | 04882695 | 6728370 |
| 04882704 | 6747930 | 04882738 | 6596199 | 04882799 | 6627915 |
| 04882846 | 6642323 | 04882865 | 5354062 | 04882892 | 5618238 |
| 04882902 | 6808165 | 04882913 | 6847638 | 04882950 | 5720216 |
| 04882978 | 5990430 | 04883002 | 5480452 | 04883044 | 6555224 |
| 04883045 | 7553262 | 04883052 | 5724576 | 04883056 | 6394371 |
| 04883095 | 5821628 | 04883142 | 5485982 | 04883152 | 7440089 |
| 04883164 | 5727855 | 04883181 | 6108439 | 04883203 | 6395286 |
| 04883207 | 5821997 | 04883218 | 5896422 | 04883275 | 5896423 |
| 04883277 | 6410587 | 04883282 | 5667055 | 04883284 | 6076301 |
| 04883342 | 6332611 | 04883402 | 6441438 | 04883423 | 6096287 |
| 04883483 | 6576818 | 04883538 | 5674616 | 04883616 | 6154228 |
| 04883639 | 6747932 | 04883647 | 6132978 | 04883648 | 6636667 |
| 04883682 | 6756164 | 04883730 | 5545894 | 04883748 | 6404392 |
| 04883765 | 5524252 | 04883830 | 5344274 | 04883839 | 5954520 |
| 04883881 | 5772192 | 04883928 | 6135404 | 04883945 | 6371128 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04883967 | 6776045 | 04883972 | 6181717 | 04883988 | 6554950 |
| 04883998 | 5436839 | 04884005 | 6220171 | 04884009 | 6761941 |
| 04884057 | 7461557 | 04884069 | 5672450 | 04884248 | 5940517 |
| 04884273 | 6879967 | 04884327 | 6750816 | 04884328 | 5917861 |
| 04884330 | 5471423 | 04884341 | 6330430 | 04884364 | 5987037 |
| 04884449 | 6125687 | 04884475 | 5617811 | 04884540 | 6558122 |
| 04884545 | 6326760 | 04884579 | 6456850 | 04884595 | 6771600 |
| 04884617 | 5685392 | 04884635 | 5480458 | 04884643 | 6511316 |
| 04884816 | 5354066 | 04884824 | 7537704 | 04884843 | 6402452 |
| 04885012 | 5710941 | 04885013 | 5674617 | 04885036 | 5593983 |
| 04885037 | 5990431 | 04885048 | 6049589 | 04885115 | 6713784 |
| 04885166 | 6584442 | 04885183 | 6791862 | 04885284 | 5668125 |
| 04885330 | 7572479 | 04885343 | 5567294 | 04885351 | 6610619 |
| 04885372 | 6800430 | 04885383 | 6775337 | 04885478 | 6542924 |
| 04885484 | 5533240 | 04885508 | 6554677 | 04885509 | 6658739 |
| 04885520 | 6658740 | 04885527 | 6818769 | 04885552 | 7534212 |
| 04885566 | 6076269 | 04885598 | 5772193 | 04885615 | 5617813 |
| 04885641 | 17172 | 04885708 | 5557812 | 04885725 | 6034234 |
| 04885730 | 6085489 | 04885771 | 5600796 | 04885789 | 5629975 |
| 04885803 | 5463547 | 04885831 | 5759969 | 04885847 | 6693960 |
| 04885853 | 6856843 | 04885898 | 6492181 | 04885904 | 7577020 |
| 04885929 | 6600730 | 04885964 | 6791368 | 04885996 | 7444269 |
| 04886021 | 7578788 | 04886032 | 6551680 | 04886038 | 5563418 |
| 04886116 | 6834214 | 04886170 | 6069584 | 04886201 | 6674294 |
| 04886211 | 6596200 | 04886217 | 6553595 | 04886272 | 6852113 |
| 04886276 | 5812716 | 04886285 | 6387157 | 04886291 | 6096291 |
| 04886327 | 6085490 | 04886404 | 5772194 | 04886442 | 6811114 |
| 04886462 | 6511318 | 04886469 | 6781136 | 04886472 | 5768927 |
| 04886497 | 6757719 | 04886529 | 6772597 | 04886562 | 5812718 |
| 04886689 | 6624037 | 04886749 | 7570863 | 04886753 | 6834216 |
| 04886804 | 5668126 | 04886825 | 6638638 | 04886885 | 5600797 |
| 04886925 | 6290880 | 04886934 | 6756495 | 04886939 | 5958197 |
| 04886973 | 6849552 | 04887015 | 5580277 | 04887034 | 6536151 |
| 04887126 | 6838516 | 04887191 | 6550296 | 04887261 | 6725380 |
| 04887299 | 6498668 | 04887313 | 6805269 | 04887314 | 5563419 |
| 04887327 | 6656466 | 04887354 | 6227451 | 04887373 | 5533241 |
| 04887375 | 6695058 | 04887376 | 5873070 | 04887389 | 6495576 |
| 04887391 | 6851470 | 04887457 | 7578935 | 04887465 | 6747929 |
| 04887466 | 6197091 | 04887471 | 6680676 | 04887517 | 6840084 |
| 04887567 | 5580278 | 04887583 | 5786531 | 04887597 | 6753682 |
| 04887624 | 5724579 | 04887639 | 6132981 | 04887703 | 5668127 |
| 04887738 | 6176542 | 04887753 | 6259088 | 04887942 | 6234032 |
| 04887971 | 6325087 | 04887994 | 6272669 | 04888036 | 6243013 |
| 04888068 | 5863735 | 04888182 | 7576974 | 04888227 | 5848151 |
| 04888339 | 5724580 | 04888430 | 6789052 | 04888478 | 42828 |
| 04888484 | 5436611 | 04888490 | 6842028 | 04888510 | 6834413 |
| 04888527 | 6536152 | 04888539 | 6840380 | 04888662 | 6787089 |
| 04888675 | 6638640 | 04888679 | 6565225 | 04888787 | 6761749 |
| 04888870 | 6663393 | 04888871 | 6633917 | 04888874 | 6303414 |
| 04888889 | 6838702 | 04888923 | 6879984 | 04888936 | 5463550 |
| 04888959 | 7576800 | 04888997 | 7568279 | 04889009 | 6555225 |
| 04889012 | 7577050 | 04889061 | 5557816 | 04889073 | 6683599 |
| 04889074 | 6440593 | 04889174 | 6847276 | 04889204 | 6728602 |
| 04889207 | 6154233 | 04889243 | 5848152 | 04889259 | 6759203 |
| 04889278 | 5461833 | 04889299 | 5674625 | 04889309 | 5727859 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04889327 | 5860535 | 04889333 | 6002289 | 04889349 | 6565227 |
| 04889403 | 5915782 | 04889425 | 5727860 | 04889474 | 7543742 |
| 04889493 | 5533242 | 04889506 | 6646209 | 04889524 | 6769748 |
| 04889542 | 7574662 | 04889556 | 5795209 | 04889591 | 5533243 |
| 04889673 | 5436845 | 04889740 | 6546129 | 04889787 | 6475549 |
| 04889795 | 6798210 | 04889827 | 5641069 | 04889834 | 6681012 |
| 04889874 | 6827862 | 04889882 | 7579823 | 04889898 | 5945773 |
| 04889932 | 6282090 | 04889936 | 7579750 | 04889948 | 6764360 |
| 04889958 | 5819947 | 04890003 | 6775339 | 04890011 | 6558573 |
| 04890015 | 5463466 | 04890026 | 6387161 | 04890097 | 5806977 |
| 04890147 | 6290125 | 04890172 | 5851208 | 04890181 | 6704923 |
| 04890192 | 6439236 | 04890207 | 5759972 | 04890208 | 5567298 |
| 04890221 | 6550297 | 04890240 | 6627917 | 04890245 | 5480464 |
| 04890269 | 6837507 | 04890279 | 6768381 | 04890290 | 6092322 |
| 04890302 | 6456173 | 04890327 | 6100866 | 04890337 | 7564166 |
| 04890346 | 5545900 | 04890364 | 6003185 | 04890372 | 5559288 |
| 04890396 | 7526531 | 04890423 | 5348684 | 04890426 | 6021112 |
| 04890447 | 5647134 | 04890509 | 6711086 | 04890530 | 6572467 |
| 04890550 | 6771403 | 04890558 | 6003186 | 04890560 | 6447146 |
| 04890581 | 7546740 | 04890596 | 6839268 | 04890625 | 6757720 |
| 04890631 | 6197093 | 04890718 | 6227456 | 04890776 | 5618245 |
| 04890799 | 6820156 | 04890808 | 6465415 | 04890828 | 6052257 |
| 04890832 | 5819950 | 04890858 | 6646211 | 04890909 | 6652335 |
| 04890914 | 6696344 | 04890942 | 6791241 | 04890988 | 6842346 |
| 04891009 | 5421164 | 04891014 | 6595211 | 04891050 | 6767017 |
| 04891080 | 6633904 | 04891121 | 5727831 | 04891138 | 5436847 |
| 04891164 | 6840164 | 04891218 | 6439239 | 04891232 | 6827863 |
| 04891236 | 6272675 | 04891342 | 6092323 | 04891371 | 6427581 |
| 04891385 | 5759974 | 04891400 | 5593642 | 04891424 | 6789809 |
| 04891437 | 7565181 | 04891447 | 6649137 | 04891468 | 7573022 |
| 04891510 | 5694119 | 04891515 | 6800431 | 04891537 | 5378934 |
| 04891558 | 6802352 | 04891586 | 6788357 | 04891594 | 7574699 |
| 04891600 | 6259090 | 04891619 | 5308440 | 04891645 | 7555466 |
| 04891747 | 6387163 | 04891769 | 6781137 | 04891780 | 6303417 |
| 04891862 | 6479927 | 04891873 | 5710944 | 04891932 | 6794927 |
| 04891938 | 6325091 | 04891944 | 6034240 | 04891948 | 6536154 |
| 04891981 | 6456174 | 04891983 | 6703456 | 04891989 | 6627918 |
| 04892010 | 6259091 | 04892032 | 6791366 | 04892043 | 6581795 |
| 04892045 | 7526323 | 04892171 | 5669147 | 04892207 | 6584444 |
| 04892212 | 6838517 | 04892256 | 7578480 | 04892320 | 6813815 |
| 04892473 | 6823570 | 04892577 | 6052260 | 04892649 | 6667322 |
| 04892708 | 5802402 | 04892741 | 6170188 | 04892743 | 6823952 |
| 04892933 | 6783285 | 04892978 | 6515963 | 04893019 | 6327320 |
| 04893081 | 6131584 | 04893288 | 6181022 | 04893305 | 6003190 |
| 04893327 | 7550686 | 04893423 | 6839490 | 04893476 | 7529344 |
| 04893593 | 6845896 | 04893657 | 6181023 | 04893919 | 6330419 |
| 04893935 | 6725920 | 04894100 | 5539323 | 04894163 | 6554680 |
| 04894220 | 7554342 | 04894296 | 5685399 | 04894334 | 6661201 |
| 04894467 | 6779499 | 04894483 | 7551571 | 04894614 | 6069590 |
| 04894756 | 6550299 | 04894769 | 6135415 | 04894914 | 5618249 |
| 04895249 | 6085498 | 04895571 | 6830697 | 04895588 | 7546597 |
| 04895614 | 5600798 | 04895640 | 6843362 | 04895642 | 6327322 |
| 04895658 | 5306873 | 04895789 | 6272677 | 04895816 | 6447149 |
| 04895974 | 5860539 | 04896041 | 5380947 | 04896287 | 6869440 |
| 04896310 | 6543536 | 04896399 | 6841616 | 04896459 | 6841127 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04896505 | 5344278 | 04896531 | 6272678 | 04896667 | 7573910 |
| 04896761 | 6467476 | 04896785 | 6677598 | 04896833 | 5499187 |
| 04896836 | 6553597 | 04896899 | 6782596 | 04896935 | 5378939 |
| 04897277 | 6472021 | 04897345 | 6427583 | 04897468 | 6793661 |
| 04897630 | 5920034 | 04897657 | 6234037 | 04897736 | 6447150 |
| 04897793 | 6132991 | 04897853 | 6291311 | 04897862 | 6768151 |
| 04897964 | 6661202 | 04898248 | 6753045 | 04898258 | 6603101 |
| 04898295 | 5480465 | 04898320 | 6480462 | 04898346 | 6085500 |
| 04898593 | 6092938 | 04899168 | 6041356 | 04899202 | 6538979 |
| 04899452 | 6753684 | 04899547 | 6719678 | 04899554 | 5795213 |
| 04899628 | 6069593 | 04899845 | 5786540 | 04899951 | 5639120 |
| 04900089 | 6844954 | 04900112 | 6197098 | 04900239 | 6787090 |
| 04900566 | 6627920 | 04900571 | 5669150 | 04900816 | 6595801 |
| 04900856 | 6287831 | 04900872 | 5749075 | 04900933 | 6789564 |
| 04901410 | 6724538 | 04901440 | 6058827 | 04901660 | 5924385 |
| 04901770 | 6767019 | 04901844 | 6677599 | 04901852 | 6620910 |
| 04902042 | 6138464 | 04902107 | 6550301 | 04902144 | 5924386 |
| 04902533 | 5873082 | 04902752 | 6243017 | 04902775 | 5764579 |
| 04902889 | 5920039 | 04903426 | 6394430 | 04903618 | 6287832 |
| 04903674 | 6498672 | 04903679 | 6766081 | 04903889 | 6836355 |
| 04903905 | 6831111 | 04904020 | 6181025 | 04904248 | 6371135 |
| 04904422 | 5600799 | 04904423 | 6800412 | 04904458 | 6494133 |
| 04904463 | 5772204 | 04904491 | 6440599 | 04904529 | 7567588 |
| 04905215 | 6695059 | 04905467 | 6796837 | 04905537 | 5354075 |
| 04905723 | 6520880 | 04905752 | 6237500 | 04905898 | 6797586 |
| 04905899 | 6822329 | 04905947 | 5580285 | 04905998 | 6753681 |
| 04906013 | 7578437 | 04906032 | 5972601 | 04906047 | 5981826 |
| 04906254 | 6330443 | 04906260 | 5488912 | 04906270 | 6411264 |
| 04906534 | 6633926 | 04906591 | 6791369 | 04906663 | 6809862 |
| 04906690 | 6007889 | 04906852 | 6814162 | 04906877 | 7526577 |
| 04906924 | 7159894 | 04907126 | 6704925 | 04907282 | 5349738 |
| 04907362 | 6837996 | 04907425 | 5819954 | 04907432 | 5940525 |
| 04907493 | 6520881 | 04907532 | 5669153 | 04907546 | 7537164 |
| 04907569 | 6662405 | 04907630 | 6768382 | 04907716 | 6007890 |
| 04907722 | 6846897 | 04907723 | 6176547 | 04908108 | 6661203 |
| 04908201 | 6371136 | 04908584 | 6440602 | 04908772 | 6869152 |
| 04909040 | 6838518 | 04909137 | 5724585 | 04909216 | 6439240 |
| 04909383 | 6509898 | 04909410 | 6834301 | 04909543 | 6287833 |
| 04909614 | 6003908 | 04909641 | 6491229 | 04909651 | 6554952 |
| 04909723 | 5557819 | 04909900 | 5759976 | 04910084 | 6502620 |
| 04910086 | 6609324 | 04910154 | 6853780 | 04910215 | 6759205 |
| 04910528 | 6701479 | 04910818 | 6689157 | 04910974 | 6651828 |
| 04910998 | 6295765 | 04911040 | 6108445 | 04911097 | 6259096 |
| 04911118 | 6376949 | 04911160 | 6131592 | 04911180 | 6843463 |
| 04911425 | 6834302 | 04911607 | 5559296 | 04911751 | 5879929 |
| 04912029 | 7532531 | 04912072 | 6571281 | 04912095 | 5920042 |
| 04912146 | 6796467 | 04912159 | 6834563 | 04912252 | 5624476 |
| 04912317 | 6633928 | 04912485 | 6096300 | 04912708 | 6773838 |
| 04913042 | 6502621 | 04913348 | 5462068 | 04913373 | 6786499 |
| 04913441 | 5958206 | 04913548 | 6841195 | 04913550 | 5647142 |
| 04913568 | 6411848 | 04913885 | 6135422 | 04914029 | 5772206 |
| 04914092 | 6332620 | 04914214 | 6693965 | 04914329 | 6837618 |
| 04914370 | 6456181 | 04914377 | 6672903 | 04914428 | 5573228 |
| 04914490 | 6666724 | 04914530 | 6572820 | 04914574 | 5617247 |
| 04914602 | 6576807 | 04914637 | 6840921 | 04914672 | 6384974 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04914684 | 6854250 | 04914694 | 6176549 | 04914744 | 5370679 |
| 04914756 | 6509899 | 04914759 | 5802410 | 04914764 | 6108446 |
| 04914781 | 6845387 | 04914811 | 6317181 | 04914821 | 6751340 |
| 04914919 | 6465417 | 04914931 | 6576820 | 04915002 | 6807954 |
| 04915006 | 6847140 | 04915036 | 5594615 | 04915082 | 52215 |
| 04915084 | 5819958 | 04915223 | 6682411 | 04915233 | 5586857 |
| 04915234 | 5616445 | 04915382 | 7450139 | 04915388 | 6220192 |
| 04915392 | 6843538 | 04915402 | 6550303 | 04915456 | 6753685 |
| 04915478 | 7575651 | 04915571 | 7577106 | 04915745 | 6839352 |
| 04915803 | 7577496 | 04915821 | 5924394 | 04915878 | 6833954 |
| 04915891 | 6551683 | 04915922 | 7534214 | 04915931 | 5819959 |
| 04915941 | 6781135 | 04916033 | 5971827 | 04916134 | 6154241 |
| 04916172 | 6063836 | 04916190 | 6287834 | 04916196 | 6840086 |
| 04916300 | 6476559 | 04916307 | 6662406 | 04916438 | 5802399 |
| 04916475 | 5819960 | 04916548 | 6092331 | 04916571 | 5493544 |
| 04916590 | 5772182 | 04916666 | 7557985 | 04916730 | 6287835 |
| 04916733 | 6472025 | 04916777 | 7573869 | 04916778 | 5668133 |
| 04916839 | 6680678 | 04916858 | 6554948 | 04916862 | 6272683 |
| 04916894 | 7561916 | 04916940 | 6794050 | 04916941 | 5533252 |
| 04917074 | 6197195 | 04917076 | 5958209 | 04917091 | 6259056 |
| 04917099 | 7570867 | 04917155 | 6330448 | 04917163 | 5754281 |
| 04917279 | 6613861 | 04917295 | 6718187 | 04917347 | 6069597 |
| 04917362 | 5557823 | 04917370 | 6803585 | 04917468 | 6021121 |
| 04917487 | 6786657 | 04917548 | 6823237 | 04917573 | 6498674 |
| 04917578 | 5896659 | 04917599 | 6712202 | 04917715 | 28145 |
| 04917785 | 6811117 | 04917794 | 6694643 | 04917836 | 5308445 |
| 04917878 | 83333 | 04917902 | 6048694 | 04917996 | 6126088 |
| 04918003 | 5873074 | 04918010 | 6562015 | 04918021 | 6524952 |
| 04918038 | 6714915 | 04918072 | 6814163 | 04918117 | 5813288 |
| 04918162 | 5802413 | 04918185 | 6666726 | 04918282 | 6407403 |
| 04918293 | 6609325 | 04918338 | 6574443 | 04918356 | 6729286 |
| 04918357 | 6132997 | 04918381 | 5915820 | 04918407 | 6830698 |
| 04918498 | 6530392 | 04918540 | 6773468 | 04918549 | 6609326 |
| 04918551 | 6558558 | 04918562 | 5879934 | 04918583 | 6272685 |
| 04918585 | 5317885 | 04918591 | 6652337 | 04918638 | 6750817 |
| 04918716 | 6844033 | 04918717 | 5668134 | 04918726 | 6595216 |
| 04918760 | 5593649 | 04918783 | 6138467 | 04918815 | 6842733 |
| 04918826 | 6474385 | 04918839 | 7578659 | 04918861 | 5669163 |
| 04918876 | 6728603 | 04918939 | 6756496 | 04918943 | 6622087 |
| 04918974 | 6824190 | 04919002 | 5557826 | 04919055 | 6591420 |
| 04919062 | 6622088 | 04919169 | 5600762 | 04919170 | 5559303 |
| 04919171 | 6588549 | 04919192 | 7549310 | 04919201 | 6708097 |
| 04919214 | 6574444 | 04919219 | 6331862 | 04919254 | 5544178 |
| 04919290 | 7549334 | 04919350 | 6596205 | 04919384 | 6578489 |
| 04919421 | 5463567 | 04919488 | 6562020 | 04919515 | 6007896 |
| 04919621 | 6801381 | 04919660 | 6531541 | 04919713 | 7579023 |
| 04919774 | 5317886 | 04919788 | 6542921 | 04919789 | 7538141 |
| 04919798 | 6841007 | 04919840 | 6475550 | 04919841 | 6638327 |
| 04919845 | 6796468 | 04919854 | 5819964 | 04919892 | 5747092 |
| 04919963 | 6574445 | 04919969 | 5941930 | 04919971 | 6244411 |
| 04919989 | 6460468 | 04919994 | 6558564 | 04920002 | 5563435 |
| 04920008 | 6480463 | 04920035 | 6711090 | 04920072 | 7574839 |
| 04920085 | 6631102 | 04920120 | 6282512 | 04920163 | 6703460 |
| 04920192 | 5571647 | 04920239 | 5647148 | 04920282 | 5551898 |
| 04920327 | 6498675 | 04920331 | 6282105 | 04920362 | 5571650 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04920373 | 5600807 | 04920384 | 6720313 | 04920427 | 6447154 |
| 04920490 | 5644866 | 04920520 | 5674640 | 04920531 | 6764766 |
| 04920545 | 6210756 | 04920554 | 6828458 | 04920562 | 5674641 |
| 04920592 | 6694645 | 04920603 | 6475551 | 04920628 | 6649142 |
| 04920645 | 6460469 | 04920680 | 7577219 | 04920684 | 6392201 |
| 04920739 | 6520882 | 04920767 | 6085508 | 04920786 | 6048697 |
| 04920824 | 6785584 | 04920848 | 6034250 | 04920872 | 6007897 |
| 04920880 | 6808166 | 04920888 | 6640030 | 04920905 | 6677602 |
| 04920908 | 5906959 | 04920919 | 6514709 | 04920986 | 6384978 |
| 04920990 | 5669117 | 04920993 | 5727865 | 04921013 | 5641077 |
| 04921022 | 6539389 | 04921038 | 5710907 | 04921054 | 6237495 |
| 04921076 | 5567310 | 04921165 | 6034251 | 04921175 | 6259105 |
| 04921205 | 6330453 | 04921231 | 6843248 | 04921302 | 5644867 |
| 04921338 | 6554955 | 04921373 | 6600736 | 04921386 | 6659104 |
| 04921453 | 5349744 | 04921479 | 5834536 | 04921575 | 5747093 |
| 04921594 | 5710953 | 04921619 | 6659084 | 04921627 | 6479928 |
| 04921634 | 6220198 | 04921644 | 6823585 | 04921657 | 5641080 |
| 04921671 | 6183037 | 04921682 | 5354081 | 04921690 | 6622089 |
| 04921741 | 6695063 | 04921784 | 5571652 | 04921794 | 6865550 |
| 04921797 | 5740489 | 04921914 | 5557827 | 04922000 | 6770401 |
| 04922017 | 6342436 | 04922048 | 7574967 | 04922118 | 6599559 |
| 04922219 | 6535028 | 04922236 | 6295811 | 04922244 | 5995007 |
| 04922345 | 6670253 | 04922353 | 23156 | 04922357 | 5617825 |
| 04922362 | 5906960 | 04922369 | 6376957 | 04922396 | 5971833 |
| 04922445 | 6846899 | 04922495 | 6595805 | 04922547 | 6791223 |
| 04922549 | 6131598 | 04922558 | 6330455 | 04922560 | 7549969 |
| 04922624 | 5617826 | 04922690 | 7578831 | 04922752 | 6442239 |
| 04922757 | 6555229 | 04922824 | 6852053 | 04922908 | 6570159 |
| 04922910 | 5750864 | 04922939 | 5879939 | 04922946 | 6479930 |
| 04922966 | 7557743 | 04922983 | 5802416 | 04923010 | 6069598 |
| 04923019 | 5896433 | 04923067 | 6558127 | 04923110 | 5742135 |
| 04923111 | 5480471 | 04923133 | 6680679 | 04923159 | 5593650 |
| 04923193 | 6259106 | 04923208 | 7534262 | 04923288 | 5971834 |
| 04923405 | 6480464 | 04923416 | 7534263 | 04923465 | 6227465 |
| 04923485 | 5977535 | 04923489 | 6531542 | 04923515 | 5879941 |
| 04923521 | 6711091 | 04923530 | 5624486 | 04923754 | 6379290 |
| 04923756 | 6498676 | 04923786 | 6815067 | 04923876 | 6003201 |
| 04923934 | 6131599 | 04923941 | 5571656 | 04923967 | 6499085 |
| 04924088 | 6092337 | 04924090 | 6674297 | 04924110 | 6176553 |
| 04924134 | 6181030 | 04924144 | 6394438 | 04924154 | 5685409 |
| 04924192 | 5449722 | 04924326 | 6788322 | 04924331 | 6823953 |
| 04924337 | 6303186 | 04924358 | 6843741 | 04924386 | 6555230 |
| 04924428 | 6454663 | 04924483 | 5724592 | 04924549 | 6637839 |
| 04924565 | 6624040 | 04924595 | 5851539 | 04924652 | 6837757 |
| 04924694 | 5856985 | 04924703 | 6837851 | 04924736 | 5759986 |
| 04924753 | 6801382 | 04924779 | 5958166 | 04924790 | 5617827 |
| 04924823 | 5786551 | 04924846 | 6174238 | 04924945 | 5515923 |
| 04925006 | 6646214 | 04925038 | 5593651 | 04925048 | 6181031 |
| 04925062 | 6154243 | 04925114 | 6627922 | 04925129 | 6805272 |
| 04925226 | 5617828 | 04925284 | 6848477 | 04925326 | 6725917 |
| 04925369 | 7571579 | 04925381 | 6565230 | 04925404 | 6479932 |
| 04925415 | 6693967 | 04925438 | 5896434 | 04925460 | 6154244 |
| 04925480 | 5669165 | 04925630 | 6584447 | 04925641 | 6703461 |
| 04925663 | 6394439 | 04925672 | 6619498 | 04925677 | 6558128 |
| 04925683 | 5883879 | 04925689 | 6538983 | 04925705 | 6551645 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04925768 | 6763990 | 04925775 | 6754082 | 04925806 | 6801143 |
| 04925821 | 6753046 | 04925823 | 6137536 | 04925828 | 5317825 |
| 04925849 | 7537891 | 04925874 | 6870523 | 04925909 | 6135430 |
| 04925965 | 6348600 | 04926007 | 6220184 | 04926009 | 6237504 |
| 04926038 | 6599560 | 04926079 | 5567313 | 04926121 | 6131600 |
| 04926191 | 6826857 | 04926239 | 5819972 | 04926255 | 6558129 |
| 04926305 | 6515966 | 04926358 | 7551217 | 04926363 | 5896436 |
| 04926393 | 5873089 | 04926403 | 6587356 | 04926454 | 5593654 |
| 04926474 | 6843731 | 04926483 | 6823583 | 04926493 | 5908068 |
| 04926504 | 6666728 | 04926511 | 5727869 | 04926527 | 6394443 |
| 04926584 | 5644869 | 04926597 | 6052277 | 04926620 | 6637818 |
| 04926646 | 6841880 | 04926657 | 6440607 | 04926687 | 5987047 |
| 04926720 | 5710957 | 04926726 | 7549311 | 04926774 | 5506293 |
| 04926815 | 6646216 | 04926826 | 6539391 | 04926893 | 6810796 |
| 04926916 | 6667327 | 04926926 | 6574447 | 04926941 | 6672907 |
| 04926955 | 6840487 | 04927000 | 5740477 | 04927102 | 6133004 |
| 04927117 | 7578438 | 04927121 | 5571660 | 04927161 | 5600809 |
| 04927234 | 6122042 | 04927244 | 6784115 | 04927281 | 5875287 |
| 04927303 | 5860547 | 04927311 | 6078600 | 04927313 | 6539392 |
| 04927326 | 5436861 | 04927342 | 5710958 | 04927380 | 6584448 |
| 04927393 | 6376959 | 04927414 | 6524935 | 04927562 | 6076784 |
| 04927576 | 5641087 | 04927582 | 5454708 | 04927588 | 6694648 |
| 04927590 | 7579274 | 04927614 | 6768384 | 04927650 | 7560291 |
| 04927711 | 5618263 | 04927848 | 6711092 | 04927883 | 6492184 |
| 04927906 | 6108459 | 04927916 | 5557811 | 04927944 | 7542704 |
| 04927955 | 6510383 | 04927999 | 6685437 | 04928005 | 6007900 |
| 04928023 | 5915825 | 04928033 | 5924566 | 04928044 | 6619499 |
| 04928067 | 6003207 | 04928091 | 6840087 | 04928115 | 7577076 |
| 04928117 | 6348604 | 04928133 | 6555231 | 04928157 | 5724598 |
| 04928159 | 6069604 | 04928163 | 6772598 | 04928166 | 6793663 |
| 04928173 | 6034261 | 04928199 | 6505749 | 04928205 | 5454709 |
| 04928210 | 7577859 | 04928253 | 6845079 | 04928253 | 6003208 |
| 04928254 | 6888695 | 04928255 | 6536157 | 04928268 | 6282111 |
| 04928273 | 6210765 | 04928387 | 6661206 | 04928423 | 6530415 |
| 04928430 | 6716968 | 04928447 | 5557833 | 04928454 | 6885916 |
| 04928464 | 6800436 | 04928495 | 6287838 | 04928572 | 6273455 |
| 04928584 | 6327330 | 04928641 | 5727488 | 04928643 | 6427594 |
| 04928653 | 6034262 | 04928660 | 6751341 | 04928698 | 6069606 |
| 04928711 | 6237506 | 04928739 | 6841756 | 04928748 | 6670255 |
| 04928761 | 6572823 | 04928799 | 5828454 | 04928838 | 6210766 |
| 04928855 | 6558576 | 04928904 | 6757446 | 04928923 | 7573322 |
| 04928924 | 5873094 | 04929082 | 6708100 | 04929088 | 6811120 |
| 04929089 | 6711095 | 04929145 | 5685412 | 04929242 | 6840512 |
| 04929281 | 6439246 | 04929294 | 6789056 | 04929398 | 6546135 |
| 04929480 | 5567318 | 04929488 | 6770294 | 04929490 | 7577746 |
| 04929521 | 5879945 | 04929593 | 6708101 | 04929601 | 86885 |
| 04929613 | 5571662 | 04929655 | 6553349 | 04929657 | 5860550 |
| 04929674 | 7573740 | 04929736 | 5826474 | 04929751 | 6695064 |
| 04929755 | 6348606 | 04929765 | 5873095 | 04929774 | 5971841 |
| 04929822 | 6303310 | 04929833 | 6784550 | 04929860 | 5475057 |
| 04929937 | 6474388 | 04929999 | 6371146 | 04930031 | 6331870 |
| 04930049 | 6760132 | 04930069 | 6052279 | 04930145 | 5977544 |
| 04930157 | 6553350 | 04930172 | 7575218 | 04930252 | 5480478 |
| 04930285 | 6126101 | 04930317 | 6723435 | 04930329 | 6149535 |
| 04930385 | 6131603 | 04930464 | 6856844 | 04930510 | 5694120 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04930589 | 6348607 | 04930641 | 6606553 | 04930680 | 6392202 |
| 04930730 | 6237510 | 04930756 | 7573555 | 04930794 | 6259109 |
| 04930813 | 6638644 | 04930852 | 6767831 | 04930933 | 5647155 |
| 04930976 | 6392203 | 04930996 | 5905346 | 04931077 | 5480479 |
| 04931095 | 6789812 | 04931110 | 5641092 | 04931134 | 6553351 |
| 04931189 | 5421233 | 04931204 | 6602641 | 04931206 | 6806012 |
| 04931226 | 5689678 | 04931253 | 6021132 | 04931257 | 5756457 |
| 04931264 | 6716382 | 04931268 | 6078592 | 04931315 | 6725921 |
| 04931320 | 87836 | 04931330 | 6839491 | 04931369 | 6546136 |
| 04931393 | 5317892 | 04931411 | 6282114 | 04931429 | 6846575 |
| 04931473 | 6576824 | 04931532 | 34587 | 04931557 | 6539393 |
| 04931590 | 6813029 | 04931602 | 6726359 | 04931613 | 5860551 |
| 04931664 | 6852278 | 04931716 | 6505750 | 04931773 | 6327334 |
| 04931795 | 6847486 | 04931806 | 6602642 | 04931851 | 6726360 |
| 04931872 | 6515967 | 04931873 | 6617440 | 04931892 | 5617832 |
| 04931907 | 5873086 | 04931917 | 5977545 | 04931921 | 6862881 |
| 04931924 | 6572465 | 04931932 | 6384987 | 04931953 | 5348696 |
| 04931954 | 6048702 | 04931965 | 5493553 | 04931970 | 6460466 |
| 04931995 | 6787092 | 04932018 | 7573982 | 04932062 | 7268174 |
| 04932087 | 6756167 | 04932106 | 6573761 | 04932149 | 6834219 |
| 04932155 | 6798718 | 04932159 | 5600812 | 04932173 | 6640034 |
| 04932203 | 6753686 | 04932232 | 6792419 | 04932290 | 41108 |
| 04932309 | 5493554 | 04932338 | 5669171 | 04932393 | 6837186 |
| 04932399 | 6845388 | 04932425 | 5527883 | 04932434 | 6713787 |
| 04932559 | 7537892 | 04932642 | 6576825 | 04932645 | 6689161 |
| 04932688 | 6505751 | 04932719 | 6836414 | 04932734 | 5480480 |
| 04932748 | 6407412 | 04932755 | 6748748 | 04932777 | 6181036 |
| 04932844 | 5754341 | 04932849 | 6140857 | 04932873 | 6770297 |
| 04932905 | 6234055 | 04932952 | 6767684 | 04932967 | 7533745 |
| 04932999 | 6840810 | 04933003 | 6823586 | 04933018 | 6325108 |
| 04933061 | 6770402 | 04933085 | 5987053 | 04933116 | 6646218 |
| 04933192 | 5860553 | 04933228 | 6447161 | 04933256 | 6145249 |
| 04933268 | 6770403 | 04933281 | 6763992 | 04933300 | 7579188 |
| 04933365 | 46594 | 04933409 | 6460477 | 04933425 | 5915833 |
| 04933504 | 6815681 | 04933583 | 6728372 | 04933585 | 6347866 |
| 04933729 | 6661208 | 04933740 | 89070 | 04933743 | 6108221 |
| 04933765 | 6581384 | 04933766 | 5957817 | 04933836 | 5527884 |
| 04933868 | 5747096 | 04933872 | 5868892 | 04933896 | 5724605 |
| 04933908 | 6234056 | 04934014 | 5915835 | 04934034 | 6476564 |
| 04934063 | 6514710 | 04934067 | 7557857 | 04934110 | 6773469 |
| 04934221 | 7580587 | 04934231 | 5388241 | 04934294 | 5436871 |
| 04934311 | 5345385 | 04934333 | 5463573 | 04934337 | 6472028 |
| 04934340 | 6799074 | 04934426 | 5580302 | 04934427 | 6753047 |
| 04934430 | 5563451 | 04934435 | 5727843 | 04934572 | 6759806 |
| 04934577 | 6303191 | 04934596 | 6843831 | 04934608 | 6835217 |
| 04934614 | 7526578 | 04934639 | 6331875 | 04934650 | 6511325 |
| 04934655 | 6210771 | 04934672 | 5527885 | 04934683 | 6610628 |
| 04934706 | 6244440 | 04934710 | 5813296 | 04934712 | 6550306 |
| 04934748 | 6155577 | 04934791 | 5981835 | 04934809 | 6210734 |
| 04934815 | 6817425 | 04934885 | 6347869 | 04934925 | 5492761 |
| 04934934 | 6495581 | 04935091 | 6781139 | 04935225 | 6325110 |
| 04935239 | 5724606 | 04935258 | 6846471 | 04935276 | 6794051 |
| 04935286 | 5940543 | 04935326 | 6513329 | 04935340 | 5802427 |
| 04935360 | 6800438 | 04935372 | 6708102 | 04935390 | 6384992 |
| 04935415 | 6258876 | 04935430 | 6649148 | 04935507 | 6728373 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04935513 | 6505752 | 04935522 | 6558578 | 04935527 | 6407414 |
| 04935572 | 6812325 | 04935578 | 6724809 | 04935631 | 5436874 |
| 04935645 | 6554960 | 04935666 | 5644873 | 04935742 | 7575971 |
| 04935767 | 5786558 | 04935776 | 6786501 | 04935804 | 5668143 |
| 04935816 | 5879948 | 04935837 | 5710963 | 04935894 | 6707799 |
| 04935937 | 6174250 | 04935957 | 6713789 | 04935965 | 6131607 |
| 04936074 | 6838028 | 04936077 | 5571667 | 04936094 | 6096316 |
| 04936120 | 6220200 | 04936146 | 6532101 | 04936159 | 5493556 |
| 04936183 | 6440620 | 04936322 | 7575929 | 04936342 | 5958215 |
| 04936348 | 6554689 | 04936418 | 6330467 | 04936419 | 5694138 |
| 04936473 | 5380967 | 04936516 | 6531546 | 04936523 | 5348701 |
| 04936534 | 5669174 | 04936572 | 5848173 | 04936585 | 6776181 |
| 04936591 | 5492764 | 04936597 | 6779504 | 04936632 | 6783287 |
| 04936652 | 6820828 | 04936669 | 5308452 | 04936827 | 56799 |
| 04936830 | 5580306 | 04936887 | 6234059 | 04936901 | 65451 |
| 04936947 | 6021138 | 04937004 | 6677606 | 04937006 | 6837997 |
| 04937078 | 6606555 | 04937090 | 5594009 | 04937101 | 5685415 |
| 04937122 | 6327339 | 04937195 | 5786559 | 04937202 | 5660089 |
| 04937222 | 6131608 | 04937224 | 6096318 | 04937272 | 6656472 |
| 04937308 | 6792420 | 04937349 | 6599561 | 04937404 | 6824192 |
| 04937490 | 6666730 | 04937503 | 6846577 | 04937530 | 6836822 |
| 04937536 | 6317200 | 04937592 | 6474364 | 04937663 | 6258877 |
| 04937711 | 6558130 | 04937721 | 6562026 | 04937728 | 5617834 |
| 04937934 | 6835502 | 04937968 | 5771857 | 04938068 | 5480483 |
| 04938153 | 6807535 | 04938414 | 6135435 | 04938475 | 6827866 |
| 04938567 | 6576826 | 04938757 | 6076318 | 04938991 | 5710965 |
| 04939083 | 6834220 | 04939350 | 6347875 | 04939530 | 5724609 |
| 04939792 | 6282526 | 04939864 | 5580309 | 04939930 | 6571284 |
| 04939996 | 5461184 | 04940013 | 7577425 | 04940048 | 5789542 |
| 04940120 | 5979612 | 04940213 | 6474372 | 04940251 | 5388247 |
| 04940283 | 5772211 | 04940357 | 5760003 | 04940415 | 6672911 |
| 04940512 | 5669118 | 04940751 | 6397867 | 04940852 | 5376524 |
| 04940869 | 5834553 | 04940910 | 6600741 | 04940971 | 6719958 |
| 04941017 | 5740491 | 04941083 | 6670257 | 04941127 | 6727077 |
| 04941230 | 6833772 | 04941472 | 6627925 | 04941489 | 6599562 |
| 04941707 | 6786502 | 04941738 | 5472489 | 04941800 | 7574409 |
| 04941848 | 6573762 | 04941952 | 6682415 | 04941953 | 5924571 |
| 04941977 | 6773470 | 04941987 | 6513011 | 04942026 | 7556715 |
| 04942073 | 6756872 | 04942075 | 6649150 | 04942104 | 6777310 |
| 04942114 | 6282531 | 04942151 | 5710967 | 04942170 | 6303198 |
| 04942184 | 6839492 | 04942242 | 6630508 | 04942248 | 5760006 |
| 04942285 | 6214423 | 04942299 | 6259639 | 04942354 | 6598174 |
| 04942357 | 6303199 | 04942399 | 5856992 | 04942445 | 5668145 |
| 04942526 | 6595218 | 04942533 | 6021141 | 04942622 | 5480486 |
| 04942624 | 5600820 | 04942627 | 5624497 | 04942645 | 6048704 |
| 04942683 | 6768386 | 04942770 | 5629947 | 04942777 | 6440626 |
| 04942787 | 6536159 | 04942790 | 6667330 | 04942928 | 6778604 |
| 04942936 | 6595807 | 04942944 | 6595808 | 04942946 | 5905352 |
| 04942986 | 6578495 | 04943008 | 5908072 | 04943022 | 6007907 |
| 04943034 | 5354086 | 04943086 | 6371149 | 04943088 | 5789570 |
| 04943167 | 7527548 | 04943309 | 5559313 | 04943311 | 6857107 |
| 04943361 | 5804159 | 04943366 | 6096321 | 04943371 | 6713041 |
| 04943387 | 6649151 | 04943400 | 5977548 | 04943412 | 6331880 |
| 04943447 | 6762542 | 04943461 | 5571669 | 04943481 | 5896439 |
| 04943491 | 6651831 | 04943570 | 6317206 | 04943573 | 6392145 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer/ verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04943585 | 5594013 | 04943591 | 6317207 | 04943601 | 6581798 |
| 04943694 | 5869157 | 04943700 | 71960 | 04943724 | 5480487 |
| 04943844 | 5647167 | 04943883 | 6236069 | 04943898 | 6651832 |
| 04943968 | 6689162 | 04944021 | 6287848 | 04944027 | 5463581 |
| 04944042 | 6830702 | 04944057 | 5789915 | 04944065 | 6843931 |
| 04944103 | 6069619 | 04944145 | 6174254 | 04944150 | 6834414 |
| 04944189 | 6789813 | 04944204 | 6574449 | 04944226 | 5819986 |
| 04944255 | 6330469 | 04944271 | 6181042 | 04944299 | 5747105 |
| 04944303 | 6837188 | 04944317 | 6642326 | 04944326 | 6708105 |
| 04944330 | 5567324 | 04944350 | 5987059 | 04944352 | 6813817 |
| 04944369 | 6237520 | 04944418 | 6849046 | 04944435 | 80906 |
| 04944436 | 5896451 | 04944449 | 7579127 | 04944456 | 6181043 |
| 04944457 | 5492768 | 04944484 | 6131610 | 04944514 | 6682260 |
| 04944542 | 6708623 | 04944553 | 6397868 | 04944555 | 5710931 |
| 04944580 | 6576814 | 04944637 | 7535795 | 04944640 | 6853606 |
| 04944655 | 6176567 | 04944682 | 6633934 | 04944749 | 6287849 |
| 04944762 | 6498679 | 04944774 | 6476565 | 04944792 | 6520885 |
| 04944860 | 6449242 | 04944881 | 6774828 | 04944886 | 5545914 |
| 04944905 | 5747106 | 04944912 | 6727701 | 04944955 | 6711077 |
| 04945038 | 5618270 | 04945072 | 54365 | 04945089 | 6476566 |
| 04945123 | 6492187 | 04945137 | 6817973 | 04945164 | 7544051 |
| 04945171 | 5786568 | 04945215 | 6499091 | 04945231 | 6131611 |
| 04945241 | 6021143 | 04945251 | 6656474 | 04945264 | 6133012 |
| 04945271 | 5981837 | 04945281 | 6486570 | 04945328 | 6456190 |
| 04945336 | 6052284 | 04945344 | 6847552 | 04945355 | 6810872 |
| 04945361 | 7561258 | 04945376 | 6287850 | 04945495 | 5308457 |
| 04945499 | 7577161 | 04945511 | 6131614 | 04945520 | 5856995 |
| 04945524 | 6133014 | 04945525 | 5802431 | 04945538 | 6642327 |
| 04945546 | 77934 | 04945558 | 6181044 | 04945571 | 5860561 |
| 04945583 | 6642328 | 04945640 | 7536774 | 04945643 | 6772803 |
| 04945675 | 6197838 | 04945678 | 6703465 | 04945716 | 6287851 |
| 04945733 | 6695062 | 04945738 | 6427607 | 04945780 | 6034274 |
| 04945789 | 6475556 | 04945845 | 6021103 | 04945850 | 6767832 |
| 04945859 | 5860563 | 04945882 | 5618271 | 04945908 | 5593668 |
| 04946006 | 5354090 | 04946038 | 6330471 | 04946104 | 6384999 |
| 04946109 | 6767833 | 04946118 | 7569527 | 04946145 | 6174256 |
| 04946148 | 6762544 | 04946199 | 6209694 | 04946225 | 5772213 |
| 04946226 | 6176568 | 04946257 | 6834669 | 04946296 | 6108226 |
| 04946298 | 5759999 | 04946341 | 6600745 | 04946370 | 68290 |
| 04946372 | 5747107 | 04946376 | 6728607 | 04946381 | 5958224 |
| 04946388 | 5879953 | 04946401 | 7542165 | 04946408 | 5607193 |
| 04946435 | 5848157 | 04946461 | 6711084 | 04946505 | 6727078 |
| 04946509 | 7539008 | 04946513 | 6638647 | 04946540 | 5727874 |
| 04946546 | 5954524 | 04946550 | 6813818 | 04946583 | 6048707 |
| 04946589 | 91733 | 04946618 | 5571672 | 04946677 | 6553354 |
| 04946679 | 6174257 | 04946697 | 6108228 | 04946700 | 5860564 |
| 04946737 | 6154255 | 04946761 | 6376966 | 04946822 | 5856998 |
| 04946864 | 6397863 | 04946878 | 6242980 | 04946912 | 6812326 |
| 04946952 | 6789057 | 04946961 | 5685422 | 04946973 | 6722366 |
| 04946978 | 6538985 | 04947005 | 6803591 | 04947038 | 6511327 |
| 04947077 | 5924573 | 04947271 | 5647174 | 04947358 | 5557847 |
| 04947365 | 6854215 | 04947435 | 6830703 | 04947478 | 5559315 |
| 04947479 | 5354092 | 04947525 | 6539396 | 04947610 | 6854246 |
| 04947616 | 5308458 | 04947760 | 5647175 | 04947822 | 6799784 |
| 04947836 | 6767686 | 04947843 | 6167207 | 04947860 | 6397870 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04947892 | 6410601 | 04947923 | 6817426 | 04947980 | 6131616 |
| 04947984 | 6664283 | 04947988 | 6796461 | 04947998 | 7563781 |
| 04948018 | 6595811 | 04948037 | 5668152 | 04948044 | 5851218 |
| 04948087 | 6480470 | 04948115 | 6666731 | 04948173 | 6282535 |
| 04948281 | 6427610 | 04948282 | 5651018 | 04948299 | 6751343 |
| 04948330 | 6272691 | 04948734 | 6827342 | 04948738 | 6835934 |
| 04948798 | 5344282 | 04948836 | 6176569 | 04948900 | 5860568 |
| 04948939 | 5617838 | 04949055 | 6534449 | 04949061 | 6701482 |
| 04949071 | 6672913 | 04949079 | 5685425 | 04949143 | 77215, 77163 |
| 04949253 | 5819967 | 04949256 | 6083355 | 04949330 | 7574410 |
| 04949347 | 6850002 | 04949417 | 6823956 | 04949465 | 5557848 |
| 04949565 | 6718507 | 04949606 | 37125, 28181 | 04949613 | 23421 |
| 04949666 | 6327347 | 04949729 | 5527897 | 04949742 | 6836357 |
| 04949765 | 6613865 | 04949833 | 5360565 | 04949859 | 6780823 |
| 04949881 | 5813307 | 04949916 | 6327348 | 04949921 | 6456194 |
| 04949933 | 6641237 | 04950092 | 6227477 | 04950213 | 6539397 |
| 04950550 | 6554962 | 04950653 | 5813308 | 04950725 | 6841035 |
| 04950733 | 5940550 | 04950793 | 5588112 | 04950894 | 5860569 |
| 04951052 | 5644876 | 04951064 | 6595219 | 04951142 | 6087685 |
| 04951195 | 5545919 | 04951225 | 6495584 | 04951262 | 6003219 |
| 04951297 | 6840329 | 04951324 | 7529987 | 04951334 | 6699338 |
| 04951394 | 6069625 | 04951506 | 6535036 | 04951515 | 5685405 |
| 04951635 | 5702651 | 04951796 | 5905360 | 04951813 | 6672914 |
| 04951873 | 6794052 | 04951882 | 6048710 | 04951884 | 6576828 |
| 04951903 | 6695068 | 04951905 | 5807398 | 04951925 | 6659111 |
| 04951934 | 5756465 | 04951953 | 5344276 | 04951958 | 5636115 |
| 04952010 | 6837516 | 04952012 | 5617841 | 04952071 | 6581799 |
| 04952191 | 5647178 | 04952210 | 5740496 | 04952228 | 5757361 |
| 04952233 | 6535037 | 04952238 | 6191825 | 04952240 | 5724599 |
| 04952285 | 5879961 | 04952303 | 5651020 | 04952341 | 5874762 |
| 04952353 | 5727878 | 04952410 | 6021149 | 04952416 | 6841128 |
| 04952477 | 5545921 | 04952450 | 6692319 | 04952462 | 5593676 |
| 04952521 | 6371157 | 04952491 | 6472030 | 04952495 | 6209696 |
| 04952644 | 5924416 | 04952529 | 6094274 | 04952624 | 6826861 |
| 04952789 | 6392213 | 04952745 | 5624503 | 04952782 | 6783288 |
| 04952846 | 6753399 | 04952811 | 5756467 | 04952838 | 6794053 |
| 04952931 | 34945 | 04952886 | 5616463 | 04952926 | 6539398 |
| 04952939 | 6845739 | 04952936 | 6814165 | 04952938 | 6176571 |
| 04953021 | 5527902 | 04952951 | 6779506 | 04952967 | 6728358 |
| 04953074 | 6505754 | 04953032 | 5896457 | 04953073 | 6826862 |
| 04953176 | 6842543 | 04953155 | 6685439 | 04953156 | 5545922 |
| 04953239 | 6287858 | 04953207 | 7546599 | 04953234 | 5760021 |
| 04953266 | 5674653 | 04953250 | 6234071 | 04953254 | 6778588 |
| 04953405 | 6677610 | 04953367 | 6695069 | 04953402 | 7531013 |
| 04953434 | 5896458 | 04953414 | 6083357 | 04953431 | 6729290 |
| 04953468 | 6796469 | 04953453 | 6792421 | 04953454 | 6767687 |
| 04953508 | 5559320 | 04953472 | 5807089 | 04953499 | 6598175 |
| 04953607 | 5362584 | 04953550 | 6554695 | 04953566 | 6587358 |
| 04953633 | 6327349 | 04953626 | 5685431 | 04953632 | 6069628 |
| 04953700 | 5804189 | 04953650 | 6538986 | 04953653 | 6722036 |
| 04953767 | 5563466 | 04953724 | 6122058 | 04953727 | 6524954 |
| 04953800 | 6007914 | 04953774 | 6153388 | 04953781 | 5756473 |
| 04953897 | 6661212 | 04953879 | 6258890 | 04953894 | 6715945 |
| 04953961 | 6670258 | 04953909 | 5584922 | 04953953 | 6828765 |
| | | 04953996 | 6325118 | 04954046 | 6721589 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04954056 | 6052294 | 04954100 | 6174267 | 04954160 | 5617843 |
| 04954194 | 6515970 | 04954197 | 6514711 | 04954254 | 5669182 |
| 04954268 | 5857003 | 04954301 | 6048713 | 04954317 | 6474927 |
| 04954346 | 6890536 | 04954366 | 6427612 | 04954402 | 5772220 |
| 04954405 | 7578592 | 04954432 | 5571676 | 04954455 | 6854441 |
| 04954466 | 7536893 | 04954500 | 6804295 | 04954502 | 6627927 |
| 04954523 | 6227481 | 04954561 | 6327351 | 04954584 | 6048714 |
| 04954592 | 6555235 | 04954629 | 6581800 | 04954631 | 6689163 |
| 04954678 | 5580329 | 04954680 | 5601843 | 04954691 | 6789815 |
| 04954698 | 5580330 | 04954733 | 5674655 | 04954746 | 6347886 |
| 04954749 | 5480495 | 04954750 | 6041382 | 04954775 | 6835503 |
| 04954864 | 5436886 | 04954878 | 6638332 | 04954941 | 5463588 |
| 04954988 | 5802444 | 04955028 | 5848178 | 04955050 | 6854470 |
| 04955105 | 7568282 | 04955107 | 6234074 | 04955120 | 5571678 |
| 04955138 | 6772695 | 04955161 | 6602645 | 04955220 | 6174268 |
| 04955244 | 5860546 | 04955246 | 5506302 | 04955273 | 5747116 |
| 04955322 | 6841547 | 04955327 | 5863764 | 04955344 | 6716881 |
| 04955394 | 5354102 | 04955434 | 7579556 | 04955437 | 6092355 |
| 04955448 | 6034254 | 04955517 | 6708107 | 04955523 | 6041383 |
| 04955546 | 6237527 | 04955549 | 6034265 | 04955582 | 6041384 |
| 04955600 | 6792912 | 04955604 | 6791244 | 04955607 | 6609334 |
| 04955623 | 6092356 | 04955650 | 6571289 | 04955651 | 5857007 |
| 04955679 | 5727882 | 04955683 | 6237528 | 04955720 | 6385005 |
| 04955771 | 6817861 | 04955796 | 6392218 | 04955808 | 5971852 |
| 04955873 | 6796842 | 04955899 | 5924419 | 04955961 | 6860769 |
| 04956047 | 6410610 | 04956062 | 6531549 | 04956093 | 6546141 |
| 04956146 | 5710969 | 04956147 | 6317218 | 04956150 | 6133027 |
| 04956166 | 6683605 | 04956179 | 6133028 | 04956196 | 6125848 |
| 04956199 | 5958229 | 04956269 | 5689690 | 04956278 | 5908083 |
| 04956314 | 7579979 | 04956428 | 6813032 | 04956512 | 6708108 |
| 04956623 | 6456199 | 04956677 | 6801146 | 04956681 | 6105111 |
| 04956828 | 7565591 | 04956833 | 6796845 | 04956855 | 6778395 |
| 04956890 | 6092359 | 04957008 | 6220213 | 04957032 | 6825948 |
| 04957037 | 6041385 | 04957197 | 6857230 | 04957259 | 6282125 |
| 04957443 | 5857009 | 04957476 | 6725925 | 04957496 | 6652342 |
| 04957618 | 84831, 84829 | 04957675 | 5557853 | 04957688 | 7557951 |
| 04957710 | 82892 | 04957758 | 6699445 | 04957879 | 6510388 |
| 04957906 | 6258893 | 04957978 | 5619506 | 04958121 | 6397880 |
| 04958134 | 5977560 | 04958145 | 5835189 | 04958187 | 5344295 |
| 04958219 | 6667333 | 04958232 | 6174241 | 04958313 | 6695070 |
| 04958395 | 5601845 | 04958459 | 6295768 | 04958472 | 6791864 |
| 04958661 | 7555469 | 04958726 | 5863766 | 04958785 | 6811122 |
| 04958793 | 6606558 | 04958908 | 6260299 | 04959019 | 6167219 |
| 04959111 | 6327338 | 04959118 | 6317189 | 04959150 | 5624508 |
| 04959153 | 6410612 | 04959205 | 6713793 | 04959344 | 6820829 |
| 04959526 | 5710973 | 04959573 | 7574791 | 04959583 | 6347892 |
| 04959599 | 6847004 | 04959760 | 5533261 | 04959850 | 5689693 |
| 04959969 | 6155592 | 04960040 | 6689164 | 04960131 | 6007915 |
| 04960227 | 6806014 | 04960257 | 6237533 | 04960372 | 6197115 |
| 04960413 | 6651833 | 04960557 | 6719938 | 04960718 | 5674657 |
| 04960776 | 5756478 | 04960782 | 6176576 | 04960783 | 6801384 |
| 04960810 | 6395307 | 04960845 | 5563469 | 04960846 | 5647183 |
| 04961055 | 6571290 | 04961061 | 5813274 | 04961062 | 6108242 |
| 04961069 | 5593670 | 04961139 | 6447178 | 04961164 | 5380961 |
| 04961249 | 5915827 | 04961293 | 6069636 | 04961348 | 6427615 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04961351 | 5567288 | 04961353 | 6637840 | 04961363 | 6392222 |
| 04961380 | 6562027 | 04961383 | 6841939 | 04961415 | 6480471 |
| 04961416 | 6174271 | 04961434 | 5376541 | 04961443 | 6427616 |
| 04961532 | 6258896 | 04961534 | 6656475 | 04961580 | 5533277 |
| 04961612 | 6771601 | 04961632 | 6272697 | 04961647 | 6843942 |
| 04961686 | 7533256 | 04961861 | 6394464 | 04961880 | 6844955 |
| 04961902 | 7575885 | 04962135 | 6844956 | 04962167 | 5710974 |
| 04962173 | 5786584 | 04962216 | 5813315 | 04962353 | 5485956 |
| 04962514 | 6330485 | 04962601 | 6796846 | 04962607 | 5958233 |
| 04962693 | 5870869 | 04962733 | 6495586 | 04962761 | 6659599 |
| 04962837 | 5388267 | 04962870 | 6155611 | 04962904 | 6456204 |
| 04962926 | 6440639 | 04963086 | 5940555 | 04963098 | 6016604 |
| 04963102 | 7533257 | 04963117 | 5557855 | 04963269 | 5571682 |
| 04963293 | 5848185 | 04963367 | 6837517 | 04963388 | 5674658 |
| 04963518 | 6571291 | 04963601 | 6770406 | 04963618 | 5533278 |
| 04963637 | 27058 | 04963815 | 5344297 | 04963896 | 6791245 |
| 04963979 | 6695071 | 04964035 | 6842245 | 04964093 | 7573323 |
| 04964167 | 6258900 | 04964256 | 5908088 | 04964266 | 6747937 |
| 04964355 | 6719075 | 04964779 | 6317223 | 04964884 | 6595224 |
| 04965027 | 6052298 | 04965260 | 6513020 | 04965340 | 6536161 |
| 04965654 | 6574452 | 04965659 | 5416527 | 04965843 | 5685436 |
| 04966126 | 6581802 | 04966323 | 6684241 | 04966400 | 6076316 |
| 04966503 | 5860571 | 04966552 | 5896467 | 04966567 | 6779674 |
| 04966651 | 6410614 | 04967016 | 6777058 | 04967043 | 7574544 |
| 04967231 | 6237535 | 04967332 | 6645613 | 04967416 | 6815068 |
| 04967790 | 6447181 | 04967811 | 6822333 | 04967900 | 6833773 |
| 04967983 | 6258902 | 04967993 | 6495587 | 04968154 | 6516975 |
| 04968178 | 5674660 | 04968220 | 6531552 | 04968409 | 95982 |
| 04968664 | 6782095 | 04968814 | 6699339 | 04968915 | 6530446 |
| 04968982 | 6480466 | 04969140 | 6440642 | 04969152 | 5362587 |
| 04969341 | 51498 | 04969357 | 6505757 | 04969526 | 6681024 |
| 04969555 | 6069637 | 04969797 | 6237536 | 04969801 | 5563473 |
| 04970042 | 6331891 | 04970129 | 6824194 | 04970303 | 5694152 |
| 04970372 | 6378366 | 04970485 | 6620897 | 04970664 | 7539010 |
| 04970674 | 6048719 | 04970678 | 5559327 | 04970798 | 5308468 |
| 04970861 | 5977569 | 04970865 | 5694153 | 04970875 | 5535797 |
| 04970907 | 5905366 | 04970970 | 6181066 | 04971063 | 6793666 |
| 04971066 | 6234068 | 04971088 | 7123654 | 04971113 | 6835504 |
| 04971118 | 7555415 | 04971137 | 6480472 | 04971156 | 6005321 |
| 04971217 | 6535038 | 04971250 | 6220215 | 04971318 | 7576990 |
| 04971326 | 5924425 | 04971329 | 6558581 | 04971367 | 6499086 |
| 04971408 | 6658751 | 04971412 | 7573954 | 04971478 | 5813318 |
| 04971526 | 6839271 | 04971544 | 6397887 | 04971555 | 5624515 |
| 04971657 | 6616513 | 04971784 | 6764768 | 04971824 | 6087693 |
| 04971857 | 5344300 | 04971863 | 6620898 | 04971926 | 6048720 |
| 04971985 | 5694154 | 04972045 | 68852 | 04972047 | 6494138 |
| 04972051 | 6287864 | 04972142 | 6554686 | 04972163 | 6820830 |
| 04972173 | 5727891 | 04972186 | 6802353 | 04972190 | 6572828 |
| 04972226 | 6137556 | 04972239 | 6167224 | 04972254 | 6844576 |
| 04972267 | 5360573 | 04972273 | 6766086 | 04972303 | 5924581 |
| 04972304 | 6761753 | 04972321 | 6227491 | 04972338 | 6747470 |
| 04972355 | 6713794 | 04972436 | 7568414 | 04972466 | 6843732 |
| 04972490 | 6554966 | 04972493 | 5848188 | 04972514 | 5724619 |
| 04972518 | 5740505 | 04972538 | 6865383 | 04972561 | 6627929 |
| 04972588 | 5557859 | 04972592 | 6788360 | 04972598 | 5380982 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04972600 | 6595225 | 04972626 | 5403677 | 04972632 | 6718747 |
| 04972637 | 31705 | 04972686 | 6565234 | 04972687 | 5919467 |
| 04972710 | 7536777 | 04972740 | 5563474 | 04972792 | 5616469 |
| 04972797 | 6410618 | 04972848 | 6794057 | 04972884 | 7533258 |
| 04972893 | 5915795 | 04972939 | 6642329 | 04973031 | 6553358 |
| 04973052 | 7548189 | 04973082 | 6227493 | 04973218 | 6834738 |
| 04973228 | 6792422 | 04973246 | 6725923 | 04973247 | 6397889 |
| 04973292 | 6682419 | 04973300 | 6842348 | 04973310 | 6817428 |
| 04973318 | 6721843 | 04973323 | 5802450 | 04973437 | 5924427 |
| 04973460 | 5879124 | 04973482 | 6576829 | 04973504 | 7545123 |
| 04973524 | 5376531 | 04973534 | 5593671 | 04973538 | 6509896 |
| 04973571 | 5492779 | 04973634 | 5380984 | 04973644 | 5924428 |
| 04973653 | 6282539 | 04973676 | 6841940 | 04973705 | 6282127 |
| 04973710 | 6427623 | 04973736 | 6753049 | 04973759 | 5636142 |
| 04973764 | 6132990 | 04973783 | 5617851 | 04973883 | 5724621 |
| 04973908 | 5689698 | 04973916 | 6048722 | 04973921 | 5493569 |
| 04973957 | 6091536 | 04973966 | 5857014 | 04974000 | 5488929 |
| 04974039 | 6371169 | 04974060 | 5740506 | 04974108 | 5527907 |
| 04974192 | 6659600 | 04974205 | 6451461 | 04974289 | 6331896 |
| 04974307 | 6565235 | 04974411 | 6167211 | 04974431 | 5493570 |
| 04974482 | 6602647 | 04974488 | 6844957 | 04974540 | 6872824 |
| 04974560 | 5644836 | 04974611 | 7575219 | 04974673 | 5879125 |
| 04974684 | 6755947 | 04974696 | 5617852 | 04974717 | 6122067 |
| 04974741 | 5813320 | 04974823 | 7537166 | 04974851 | 6827870 |
| 04974888 | 6272703 | 04974920 | 6810390 | 04975010 | 5527908 |
| 04975025 | 5559330 | 04975073 | 5981853 | 04975081 | 5618279 |
| 04975092 | 6272704 | 04975114 | 6726495 | 04975130 | 6637844 |
| 04975170 | 5563475 | 04975181 | 6176579 | 04975197 | 6624047 |
| 04975229 | 6197120 | 04975230 | 6137558 | 04975613 | 6830704 |
| 04975675 | 6813033 | 04975732 | 6846241 | 04975878 | 6602648 |
| 04975897 | 6701488 | 04975903 | 6510389 | 04975993 | 5533285 |
| 04976005 | 6806017 | 04976044 | 6447186 | 04976258 | 6392230 |
| 04976293 | 5981854 | 04976474 | 5360577 | 04976635 | 6087695 |
| 04976644 | 5802457 | 04976670 | 6770407 | 04976732 | 5354106 |
| 04976766 | 6574454 | 04976890 | 6577439 | 04976913 | 5924542 |
| 04976940 | 7548510 | 04976984 | 6167212 | 04977032 | 5977574 |
| 04977122 | 6767837 | 04977141 | 5555806 | 04977320 | 5694156 |
| 04977374 | 6695073 | 04977382 | 6451471 | 04977400 | 6724294 |
| 04977460 | 6023164 | 04977462 | 6509900 | 04977497 | 5863774 |
| 04977500 | 7578936 | 04977527 | 5376533 | 04977553 | 5557861 |
| 04977633 | 5388273 | 04977640 | 5772229 | 04977697 | 6553360 |
| 04977704 | 5987074 | 04977750 | 6451472 | 04977858 | 5480503 |
| 04977946 | 6684505 | 04978033 | 6456209 | 04978096 | 6810377 |
| 04978166 | 6154813 | 04978192 | 6565236 | 04978236 | 5740509 |
| 04978294 | 6573766 | 04978433 | 7551423 | 04978468 | 6052297 |
| 04978567 | 6137560 | 04978637 | 6282128 | 04978639 | 5570065 |
| 04978652 | 6176582 | 04978734 | 6456210 | 04978844 | 7853673 |
| 04978864 | 5380986 | 04978910 | 5607204 | 04978927 | 5905369 |
| 04978966 | 5863775 | 04979006 | 7106015 | 04979038 | 6181047 |
| 04979086 | 5896472 | 04979097 | 5724622 | 04979154 | 6083363 |
| 04979328 | 6410626 | 04979359 | 6767688 | 04979445 | 6630511 |
| 04979469 | 6069640 | 04979493 | 5724623 | 04979535 | 6834670 |
| 04979844 | 6642332 | 04979938 | 5668161 | 04980136 | 6794059 |
| 04980167 | 6570163 | 04980232 | 5601851 | 04980235 | 5527910 |
| 04980240 | 6837189 | 04980257 | 5493573 | 04980278 | 5863777 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04980360 | 5987077 | 04980441 | 5925894 | 04980518 | 6751129 |
| 04980682 | 6491235 | 04980691 | 6782097 | 04980790 | 5870877 |
| 04981031 | 5571683 | 04981119 | 6845175 | 04981217 | 5689701 |
| 04981243 | 6041391 | 04981255 | 6131626 | 04981318 | 5674663 |
| 04981369 | 5506311 | 04981465 | 5344303 | 04981477 | 6578500 |
| 04981782 | 6520889 | 04981853 | 5668162 | 04982003 | 6786504 |
| 04982434 | 6658753 | 04982462 | 5833812 | 04982518 | 5848198 |
| 04982943 | 6649153 | 04983050 | 5545934 | 04983128 | 6410628 |
| 04983218 | 5563448 | 04983327 | 6330494 | 04983410 | 5870878 |
| 04983423 | 6757450 | 04983465 | 6530447 | 04983502 | 6234081 |
| 04983541 | 6622090 | 04983596 | 6393865 | 04983663 | 6376979 |
| 04983907 | 6680685 | 04984094 | 6839953 | 04984110 | 6392233 |
| 04984257 | 5896473 | 04984436 | 6303225 | 04984605 | 6674308 |
| 04984754 | 6868012 | 04984807 | 5360580 | 04984961 | 5388276 |
| 04984998 | 5924431 | 04985047 | 6775347 | 04985054 | 6536166 |
| 04985136 | 6860493 | 04985146 | 6599569 | 04985165 | 66363 |
| 04985237 | 6486574 | 04985382 | 5924432 | 04985556 | 5987078 |
| 04985671 | 6052306 | 04985851 | 6633938 | 04985870 | 6804223 |
| 04985937 | 6770408 | 04985944 | 6828301 | 04986023 | 6813031 |
| 04986074 | 6347884 | 04986096 | 6393867 | 04986425 | 6791208 |
| 04986551 | 6681026 | 04986644 | 5533289 | 04986679 | 5593938 |
| 04986752 | 6823958 | 04986844 | 5571687 | 04986995 | 6553603 |
| 04987358 | 6843465 | 04987414 | 6840331 | 04987435 | 5533290 |
| 04987467 | 6075341 | 04987654 | 5795239 | 04987693 | 6616515 |
| 04987715 | 5659695 | 04987726 | 5532481 | 04987738 | 5820012 |
| 04987905 | 6772600 | 04987942 | 6034291 | 04987949 | 6595791 |
| 04987998 | 5627830 | 04988107 | 5499215 | 04988138 | 6773843 |
| 04988296 | 7545125 | 04988356 | 6122072 | 04988383 | 5436900 |
| 04988544 | 7575976 | 04988577 | 6649154 | 04988800 | 5802453 |
| 04989027 | 6234083 | 04989214 | 6271643 | 04989235 | 6768390 |
| 04989250 | 6397898 | 04989291 | 5506315 | 04989358 | 6689166 |
| 04989437 | 6642333 | 04989474 | 6137568 | 04989512 | 5659696 |
| 04989544 | 5607209 | 04989658 | 6056698 | 04989757 | 6872458 |
| 04989919 | 6616516 | 04989934 | 5354111 | 04989992 | 6083367 |
| 04989998 | 6535039 | 04990385 | 6153397 | 04990430 | 6554968 |
| 04990501 | 6652347 | 04991454 | 5905377 | 04991471 | 6149515 |
| 04991530 | 6505759 | 04991669 | 6616517 | 04991767 | 6840382 |
| 04991821 | 5747123 | 04991920 | 6761755 | 04992034 | 6122073 |
| 04992099 | 6797588 | 04992138 | 6726498 | 04992153 | 6303228 |
| 04992191 | 6492190 | 04992203 | 6083368 | 04992600 | 6663400 |
| 04992948 | 6083369 | 04993107 | 6870643 | 04993153 | 5874722 |
| 04993210 | 6860397 | 04993344 | 6840081 | 04993508 | 6392228 |
| 04993672 | 7559673 | 04993792 | 6651835 | 04993849 | 6427628 |
| 04994058 | 6598180 | 04994138 | 6637845 | 04994336 | 5492787 |
| 04994353 | 5651687 | 04994666 | 5807321 | 04995085 | 5879131 |
| 04995218 | 5436904 | 04995261 | 6385010 | 04995298 | 5376550 |
| 04995402 | 5557865 | 04995445 | 6393871 | 04995498 | 6271645 |
| 04995612 | 5958243 | 04995664 | 6397899 | 04995839 | 6819642 |
| 04995887 | 6271646 | 04996018 | 6754085 | 04996057 | 7567901 |
| 04996118 | 5981850 | 04996158 | 6658755 | 04996245 | 5888559 |
| 04996374 | 6153399 | 04996439 | 6197128 | 04996454 | 6576049 |
| 04996553 | 6349870 | 04996575 | 6133039 | 04996607 | 6751345 |
| 04996708 | 6772601 | 04996727 | 6505748 | 04996729 | 6554700 |
| 04996748 | 7570486 | 04996766 | 5896481 | 04996842 | 6439252 |
| 04996926 | 5820017 | 04996941 | 6153401 | 04997150 | 5999266 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04997254 | 6576834 | 04997370 | 6392236 | 04997375 | 5813326 |
| 04997394 | 5857021 | 04997421 | 6766087 | 04997422 | 6638337 |
| 04997453 | 5857022 | 04997464 | 6751130 | 04997516 | 6490750 |
| 04997521 | 6757725 | 04997559 | 6838917 | 04997561 | 6133040 |
| 04997619 | 5999268 | 04997643 | 5454739 | 04997678 | 6663401 |
| 04997682 | 6553361 | 04997695 | 7577816 | 04997709 | 7536165 |
| 04997729 | 5977585 | 04997733 | 6474932 | 04997749 | 6813035 |
| 04997758 | 6499092 | 04997762 | 5786599 | 04997790 | 5544777 |
| 04997804 | 5308332 | 04997815 | 5772237 | 04997829 | 7568557 |
| 04997845 | 6810799 | 04997875 | 5454741 | 04997948 | 6087698 |
| 04997960 | 6172551 | 04997964 | 6600751 | 04997967 | 6456214 |
| 04998020 | 5689705 | 04998026 | 5789539 | 04998087 | 5710988 |
| 04998091 | 5857023 | 04998092 | 6532105 | 04998141 | 7540748 |
| 04998356 | 5848200 | 04998410 | 6784684 | 04998485 | 6300124 |
| 04998491 | 6167227 | 04998502 | 6495591 | 04998504 | 6713798 |
| 04998541 | 5896484 | 04998550 | 5493577 | 04998554 | 6656478 |
| 04998575 | 7576041 | 04998592 | 5559338 | 04998615 | 7568155 |
| 04998664 | 6553352 | 04998701 | 5617855 | 04998727 | 6792423 |
| 04998786 | 6137572 | 04998836 | 6844212 | 04998844 | 5659699 |
| 04998916 | 6755949 | 04998941 | 6708111 | 04998957 | 6285567 |
| 04998963 | 6048726 | 04998999 | 5361771 | 04999000 | 6227504 |
| 04999169 | 5710990 | 04999227 | 6427630 | 04999230 | 5747126 |
| 04999256 | 6108252 | 04999285 | 6677614 | 04999293 | 6505729 |
| 04999343 | 6515974 | 04999468 | 6751131 | 04999472 | 6849199 |
| 04999483 | 5463604 | 04999497 | 6427631 | 04999572 | 7541283 |
| 04999581 | 5651035 | 04999705 | 6666735 | 04999807 | 5651036 |
| 04999812 | 5563478 | 04999820 | 5651037 | 04999828 | 5971867 |
| 04999888 | 6718748 | 05000075 | 5571596 | 05000087 | 6365251 |
| 05000167 | 6682025 | 05000343 | 6651836 | 05000455 | 6258913 |
| 05000476 | 6167229 | 05000497 | 5710991 | 05000600 | 6847783 |
| 05000690 | 6798214 | 05000692 | 5563479 | 05000818 | 5957832 |
| 05000887 | 6090614 | 05000990 | 7533746 | 05001015 | 5833817 |
| 05001033 | 5527916 | 05001104 | 6726499 | 05001262 | 6052308 |
| 05001308 | 5580340 | 05001475 | 6837852 | 05001561 | 6237539 |
| 05001714 | 5915860 | 05001768 | 6649155 | 05001843 | 6796849 |
| 05001936 | 6092358 | 05002069 | 5617856 | 05002081 | 6535041 |
| 05002327 | 5710992 | 05002434 | 6456215 | 05002438 | 5879957 |
| 05002775 | 6641242 | 05002874 | 6610629 | 05002989 | 6725051 |
| 05002997 | 6495593 | 05003114 | 6227505 | 05003142 | 7561561 |
| 05003208 | 6451480 | 05003613 | 6034294 | 05003735 | 6828769 |
| 05003867 | 5480513 | 05004077 | 5651038 | 05004461 | 6796850 |
| 05004490 | 5436906 | 05004833 | 5436907 | 05004837 | 6325135 |
| 05004856 | 6376985 | 05004865 | 6371170 | 05005028 | 5607212 |
| 05005052 | 5563481 | 05005087 | 6087160 | 05005098 | 6551694 |
| 05005195 | 6613856 | 05005372 | 6392240 | 05005379 | 6587365 |
| 05005390 | 5987084 | 05005522 | 6331902 | 05005651 | 5987085 |
| 05005676 | 6034296 | 05005714 | 5593693 | 05005756 | 6531553 |
| 05005811 | 5674672 | 05005872 | 6303237 | 05005931 | 6167232 |
| 05006065 | 5388281 | 05006131 | 6570167 | 05006182 | 6258914 |
| 05006254 | 6610630 | 05006470 | 6083365 | 05006588 | 5454743 |
| 05006596 | 6565241 | 05006597 | 5557869 | 05006615 | 6751348 |
| 05006688 | 5454744 | 05006721 | 5454745 | 05006728 | 6844958 |
| 05006833 | 7557746 | 05006850 | 5772239 | 05006881 | 5756483 |
| 05006886 | 6330501 | 05006926 | 6595812 | 05006942 | 6595813 |
| 05006947 | 6667337 | 05006952 | 6474933 | 05007000 | 5905382 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05007082 | 5857026 | 05007128 | 5360585 | 05007177 | 5308336 |
| 05007184 | 5957927 | 05007223 | 6052311 | 05007266 | 5674673 |
| 05007320 | 6514718 | 05007345 | 6753402 | 05007359 | 6651838 |
| 05007375 | 5659701 | 05007399 | 7334685 | 05007527 | 6581390 |
| 05007581 | 6798722 | 05007583 | 6495594 | 05007623 | 5924591 |
| 05007653 | 5933070 | 05007684 | 5436908 | 05007748 | 6535042 |
| 05007771 | 6227507 | 05007829 | 6331905 | 05007846 | 6271655 |
| 05007870 | 6524957 | 05008043 | 6767690 | 05008050 | 7572787 |
| 05008097 | 6837190 | 05008108 | 6371174 | 05008137 | 5924442 |
| 05008145 | 6860465 | 05008146 | 5506324 | 05008163 | 5906971 |
| 05008211 | 72308 | 05008220 | 7536403 | 05008247 | 6820161 |
| 05008275 | 5740521 | 05008286 | 6835937 | 05008292 | 6839954 |
| 05008296 | 6514719 | 05008303 | 6553363 | 05008306 | 6578502 |
| 05008314 | 5563483 | 05008392 | 6347906 | 05008471 | 6069644 |
| 05008595 | 6622094 | 05008633 | 6538989 | 05008649 | 7541448 |
| 05008701 | 6553605 | 05008743 | 6850935 | 05008779 | 5436910 |
| 05008794 | 6708627 | 05008797 | 5376559 | 05008827 | 6440652 |
| 05009045 | 5480517 | 05009082 | 6534454 | 05009095 | 6131634 |
| 05009131 | 78254 | 05009149 | 5862760 | 05009190 | 6684247 |
| 05009200 | 6666737 | 05009257 | 5557873 | 05009268 | 6627931 |
| 05009271 | 10570 | 05009288 | 6220229 | 05009315 | 6662420 |
| 05009329 | 6728610 | 05009467 | 6863210 | 05009494 | 6242160 |
| 05009580 | 6495595 | 05009586 | 6728611 | 05009829 | 5833821 |
| 05009849 | 5571677 | 05009892 | 5637 | 05009980 | 6602651 |
| 05010162 | 6820162 | 05010194 | 6090585 | 05010232 | 5593032 |
| 05010269 | 6376989 | 05010277 | 6692327 | 05010290 | 6327360 |
| 05010302 | 6410638 | 05010308 | 6197134 | 05010372 | 6845897 |
| 05010565 | 6834523 | 05010605 | 6808170 | 05010628 | 6534455 |
| 05010634 | 6750820 | 05010704 | 6176589 | 05010779 | 6174286 |
| 05010901 | 5361775 | 05010906 | 6083380 | 05011133 | 5454749 |
| 05011145 | 5812761 | 05011150 | 5860580 | 05011199 | 6558136 |
| 05011211 | 6573735 | 05011369 | 6570169 | 05011440 | 6410640 |
| 05011459 | 6532106 | 05011553 | 6767691 | 05011571 | 6570170 |
| 05011617 | 5813331 | 05011848 | 5862765 | 05011917 | 6846353 |
| 05011929 | 6779676 | 05011999 | 5567914 | 05012107 | 6722367 |
| 05012164 | 6515976 | 05012183 | 6836359 | 05012376 | 6271659 |
| 05012438 | 6574457 | 05012855 | 6282100 | 05012906 | 6661215 |
| 05012927 | 6410629 | 05012941 | 6327361 | 05013232 | 6570171 |
| 05013282 | 5308339 | 05013358 | 6817864 | 05013387 | 5772245 |
| 05013410 | 5813332 | 05013453 | 6167234 | 05013493 | 66531 |
| 05013554 | 5977592 | 05013601 | 5879960 | 05013675 | 6220230 |
| 05013710 | 5813333 | 05013738 | 5997072 | 05013868 | 6649157 |
| 05013873 | 5727904 | 05013908 | 6840104 | 05013982 | 6799076 |
| 05014001 | 5795244 | 05014073 | 6841469 | 05014109 | 6393874 |
| 05014117 | 6798724 | 05014182 | 6751349 | 05014228 | 6600753 |
| 05014249 | 6271660 | 05014319 | 6633941 | 05014365 | 6327362 |
| 05014541 | 5795245 | 05014639 | 6505762 | 05014670 | 5940557 |
| 05014711 | 6137581 | 05014766 | 6153405 | 05014884 | 6573741 |
| 05014990 | 5618286 | 05015000 | 5760048 | 05015080 | 5977595 |
| 05015130 | 6807638 | 05015222 | 5533293 | 05015236 | 6885696 |
| 05015343 | 5786609 | 05015346 | 6209717 | 05015377 | 6108257 |
| 05015421 | 6322943 | 05015449 | 5651048 | 05015612 | 5911167 |
| 05015660 | 7564015 | 05015701 | 6407230 | 05015722 | 6303238 |
| 05016044 | 6021169 | 05016082 | 6649158 | 05016151 | 6494141 |
| 05016207 | 6330507 | 05016271 | 5905385 | 05016280 | 6271652 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05016362 | 6539411 | 05016388 | 7572343 | 05016433 | 6633942 |
| 05016533 | 7572375 | 05016539 | 5813336 | 05016593 | 6297829 |
| 05016811 | 5870887 | 05017008 | 6287882 | 05017056 | 6083382 |
| 05017066 | 77136 | 05017152 | 6801387 | 05017307 | 5710235 |
| 05017371 | 5559348 | 05017676 | 6776047 | 05017882 | 7850145 |
| 05017987 | 6779497 | 05018125 | 6789061 | 05018698 | 5533296 |
| 05019024 | 6750638 | 05019072 | 6609341 | 05019131 | 6271653 |
| 05019518 | 7562809 | 05019593 | 6325126 | 05019627 | 6662411 |
| 05020018 | 6777312 | 05020322 | 6791373 | 05020333 | 5376548 |
| 05020342 | 6661219 | 05020440 | 6783289 | 05020447 | 6228383 |
| 05020637 | 6385032 | 05020684 | 6677616 | 05020904 | 5905387 |
| 05021246 | 5905388 | 05021270 | 6640042 | 05021303 | 6122091 |
| 05021489 | 6034302 | 05021656 | 6616520 | 05022018 | 5756491 |
| 05022043 | 6638338 | 05022067 | 6836146 | 05022378 | 6713222 |
| 05022388 | 6397903 | 05022572 | 5493588 | 05022606 | 6683606 |
| 05022681 | 5689711 | 05022682 | 5879133 | 05022733 | 6617444 |
| 05022736 | 6572825 | 05022756 | 5710237 | 05022845 | 6845742 |
| 05022883 | 5619737 | 05023477 | 6048731 | 05023682 | 6684506 |
| 05023706 | 37124 | 05023861 | 6565244 | 05023875 | 6355237 |
| 05024057 | 6772697 | 05024223 | 5820028 | 05024226 | 5601861 |
| 05024349 | 6498688 | 05024535 | 7539013 | 05024555 | 7577851 |
| 05024644 | 5905390 | 05024729 | 5492778 | 05024799 | 5354095 |
| 05024911 | 6479936 | 05024967 | 5689713 | 05025211 | 5756492 |
| 05025302 | 6725926 | 05025520 | 6844664 | 05025736 | 5361784 |
| 05025739 | 6799060 | 05025807 | 42611 | 05025815 | 5618291 |
| 05025849 | 6841571 | 05025864 | 5987093 | 05025934 | 7577390 |
| 05026003 | 6581392 | 05026101 | 6021172 | 05026243 | 5981871 |
| 05026257 | 6347915 | 05026593 | 6595806 | 05026620 | 6510394 |
| 05026637 | 6786665 | 05026645 | 6570172 | 05026728 | 6480479 |
| 05026796 | 5369320 | 05026844 | 5863778 | 05026846 | 6726503 |
| 05026853 | 6683607 | 05026903 | 6276368 | 05026983 | 6599571 |
| 05027025 | 6562032 | 05027048 | 5563490 | 05027059 | 6627933 |
| 05027065 | 6475561 | 05027116 | 6828772 | 05027133 | 6661220 |
| 05027154 | 6287885 | 05027177 | 5879134 | 05027227 | 5618292 |
| 05027232 | 6725173 | 05027332 | 7561794 | 05027359 | 5772250 |
| 05027376 | 6242167 | 05027407 | 6831116 | 05027468 | 5506330 |
| 05027481 | 6327368 | 05027507 | 6711100 | 05027508 | 6347917 |
| 05027509 | 5380998 | 05027515 | 6553359 | 05027682 | 5360590 |
| 05027732 | 6708114 | 05027795 | 6682420 | 05027850 | 6662423 |
| 05027862 | 6524961 | 05027915 | 6708115 | 05028096 | 6220235 |
| 05028113 | 6472035 | 05028131 | 6220237 | 05028155 | 6440655 |
| 05028168 | 6843363 | 05028188 | 6789062 | 05028232 | 6633943 |
| 05028255 | 6879977 | 05028339 | 6633944 | 05028381 | 6456218 |
| 05028391 | 6520895 | 05028462 | 6048736 | 05028494 | 5812767 |
| 05028496 | 7573984 | 05028515 | 6407232 | 05028659 | 6407234 |
| 05028727 | 6624050 | 05028733 | 6845167 | 05028745 | 5879137 |
| 05028764 | 7576535 | 05028782 | 6848481 | 05028796 | 5710239 |
| 05028883 | 6718851 | 05028900 | 6492193 | 05028925 | 5618293 |
| 05028930 | 7554349 | 05028984 | 6133052 | 05029010 | 5567344 |
| 05029091 | 6562033 | 05029109 | 5659706 | 05029120 | 6834415 |
| 05029135 | 6661221 | 05029169 | 5567345 | 05029176 | 6823592 |
| 05029291 | 6826868 | 05029318 | 5436899 | 05029322 | 5958256 |
| 05029387 | 5860587 | 05029427 | 6773477 | 05029453 | 6878883 |
| 05029499 | 6514721 | 05029501 | 6846354 | 05029526 | 6756876 |
| 05029529 | 7572150 | 05029579 | 6330510 | 05029580 | 5545945 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05029643 | 5812769 | 05029688 | 5802465 | 05029827 | 6091546 |
| 05029833 | 5436916 | 05029860 | 5325483 | 05029868 | 5454758 |
| 05029898 | 6534458 | 05030059 | 5869159 | 05030079 | 5671155 |
| 05030127 | 7571646 | 05030140 | 6843944 | 05030180 | 6167238 |
| 05030184 | 6842250 | 05030271 | 6609342 | 05030515 | 6846194 |
| 05030540 | 6456224 | 05030590 | 6613867 | 05030686 | 5527922 |
| 05030775 | 6821494 | 05030795 | 6108260 | 05030852 | 6646229 |
| 05030931 | 5813339 | 05031053 | 6796852 | 05031059 | 6091547 |
| 05031231 | 5616486 | 05031258 | 5559357 | 05031260 | 6287891 |
| 05031265 | 6804297 | 05031289 | 6609343 | 05031393 | 6075358 |
| 05031463 | 6511334 | 05031564 | 5380972 | 05031571 | 6775349 |
| 05031605 | 5607227 | 05031673 | 5527923 | 05031829 | 7531017 |
| 05031889 | 6505763 | 05032030 | 7548194 | 05032215 | 6565245 |
| 05032360 | 6844488 | 05032381 | 5361788 | 05032408 | 7106017 |
| 05032531 | 6727015 | 05032554 | 6303246 | 05032578 | 5760015 |
| 05032655 | 5740523 | 05032717 | 6784119 | 05032771 | 7574934 |
| 05032956 | 6616521 | 05033027 | 7563783 | 05033307 | 6771706 |
| 05033436 | 5454759 | 05033443 | 7567318 | 05033593 | 6520896 |
| 05033617 | 5593711 | 05033687 | 6553366 | 05033938 | 6153410 |
| 05034031 | 5896491 | 05034444 | 5981874 | 05034616 | 6322953 |
| 05034861 | 5545947 | 05034878 | 5602221 | 05035116 | 6176596 |
| 05035209 | 6834672 | 05035319 | 5896492 | 05035766 | 7549956 |
| 05035840 | 5905395 | 05035845 | 5833828 | 05036070 | 5436917 |
| 05036101 | 6137587 | 05036204 | 5493596 | 05036249 | 5559358 |
| 05036330 | 5674686 | 05036433 | 6162721 | 05036454 | 7576896 |
| 05036594 | 5812772 | 05036635 | 5644902 | 05036654 | 6727016 |
| 05036667 | 6440658 | 05036688 | 6048739 | 05036705 | 5747141 |
| 05036722 | 6810647 | 05036817 | 5653416 | 05036860 | 6616972 |
| 05036872 | 6775255 | 05036935 | 6280244 | 05036951 | 5772205 |
| 05037004 | 5795251 | 05037010 | 6843025 | 05037073 | 5362606 |
| 05037137 | 5999283 | 05037204 | 5756497 | 05037229 | 6847142 |
| 05037275 | 6757661 | 05037285 | 6162778 | 05037297 | 6133054 |
| 05037323 | 6844489 | 05037327 | 5563491 | 05037360 | 5499232 |
| 05037409 | 7557750 | 05037413 | 6767824 | 05037432 | 6297839 |
| 05037460 | 6824200 | 05037489 | 5587570 | 05037491 | 6652351 |
| 05037572 | 6646230 | 05037596 | 6548993 | 05037605 | 6282562 |
| 05037610 | 6436614 | 05037614 | 6197143 | 05037618 | 5308486 |
| 05037629 | 6075361 | 05037643 | 6814169 | 05037666 | 6303250 |
| 05037768 | 5381003 | 05037806 | 6784686 | 05037812 | 6034311 |
| 05037860 | 6548994 | 05037870 | 69218 | 05037874 | 6751132 |
| 05037925 | 6595231 | 05037973 | 6711102 | 05038000 | 5506335 |
| 05038056 | 6385038 | 05038081 | 6757726 | 05038126 | 5923747 |
| 05038138 | 6389308 | 05038202 | 6509905 | 05038206 | 6701491 |
| 05038375 | 6679112 | 05038447 | 6684253 | 05038461 | 6554974 |
| 05038472 | 6048741 | 05038570 | 6627937 | 05038666 | 6798725 |
| 05038852 | 6757727 | 05038855 | 6616973 | 05038859 | 6287895 |
| 05038883 | 7542709 | 05038921 | 5362608 | 05038950 | 6776185 |
| 05039032 | 6663405 | 05039080 | 6823963 | 05039187 | 5685459 |
| 05039189 | 7574969 | 05039280 | 5911171 | 05039637 | 6584459 |
| 05039659 | 5694169 | 05039676 | 5344324 | 05039754 | 6220244 |
| 05039819 | 6801385 | 05039892 | 5308346 | 05039959 | 6326769 |
| 05040002 | 6077735 | 05040069 | 6767021 | 05040071 | 5998838 |
| 05040086 | 5999285 | 05040288 | 6631130 | 05040418 | 6748754 |
| 05040475 | 5940325 | 05040482 | 5618298 | 05040570 | 6181091 |
| 05040602 | 5924453 | 05040605 | 6451486 | 05040629 | 7572947 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05040647 | 5492798 | 05040694 | 7542577 | 05040728 | 5618299 |
| 05040733 | 6137588 | 05040752 | 6048742 | 05041042 | 6330452 |
| 05041048 | 6131641 | 05041086 | 7572873 | 05041117 | 6619508 |
| 05041133 | 5607231 | 05041204 | 5870899 | 05041226 | 6620918 |
| 05041300 | 5454761 | 05041325 | 6779507 | 05041512 | 5360601 |
| 05041755 | 6802356 | 05041819 | 7530356 | 05041882 | 7534218 |
| 05042035 | 7541286 | 05042105 | 6775351 | 05042123 | 6280248 |
| 05042282 | 6465428 | 05042306 | 6836147 | 05042491 | 5724638 |
| 05042512 | 5308489 | 05042541 | 6287859 | 05042561 | 6720974 |
| 05042791 | 6815071 | 05042862 | 5506338 | 05043148 | 5436922 |
| 05043235 | 6775352 | 05043249 | 5493598 | 05043437 | 6193271 |
| 05043456 | 5436923 | 05043563 | 6052330 | 05043624 | 5795252 |
| 05043649 | 5911172 | 05043754 | 6282564 | 05043939 | 6727084 |
| 05043973 | 5772259 | 05043980 | 5685461 | 05044083 | 5644906 |
| 05044243 | 6407239 | 05044327 | 6750821 | 05044374 | 5833830 |
| 05044420 | 6475563 | 05044499 | 5862774 | 05044544 | 6659118 |
| 05044558 | 43646 | 05044572 | 6389309 | 05044596 | 6486577 |
| 05044765 | 5361796 | 05044786 | 7573388 | 05044958 | 5587574 |
| 05044970 | 6695080 | 05044972 | 6828773 | 05045005 | 5567350 |
| 05045100 | 6181093 | 05045111 | 7575841 | 05045134 | 5436924 |
| 05045236 | 7525372 | 05045364 | 6656481 | 05045411 | 6523781 |
| 05045419 | 7565817 | 05045491 | 6523782 | 05045558 | 5380980 |
| 05045635 | 5870902 | 05045680 | 5506340 | 05045769 | 6695074 |
| 05045853 | 6670265 | 05045856 | 6287876 | 05045912 | 5533306 |
| 05046092 | 6753052 | 05046251 | 7529996 | 05046266 | 6492195 |
| 05046404 | 5344327 | 05046405 | 7529350 | 05046424 | 7579084 |
| 05046667 | 6642337 | 05046750 | 6796472 | 05046760 | 6331920 |
| 05046804 | 6774837 | 05046865 | 5617839 | 05046934 | 43119, 36540 |
| 05047121 | 6627938 | 05047284 | 6440667 | 05047633 | 6424497 |
| 05047656 | 7539287 | 05047742 | 6137589 | 05047791 | 5644909 |
| 05047812 | 5587576 | 05047839 | 5977609 | 05047888 | 5651058 |
| 05047955 | 6645617 | 05048201 | 6796854 | 05048353 | 6766982 |
| 05048369 | 6513335 | 05048426 | 6282557 | 05048445 | 6122097 |
| 05048548 | 5533308 | 05048658 | 6322958 | 05048711 | 6881486 |
| 05048807 | 6456230 | 05048965 | 7538416 | 05048968 | 5668186 |
| 05048985 | 6588012 | 05049005 | 6499097 | 05049025 | 5492800 |
| 05049164 | 6499098 | 05049166 | 6802357 | 05049310 | 6831119 |
| 05049361 | 6347914 | 05049365 | 6836360 | 05049426 | 5463620 |
| 05049498 | 5607234 | 05049556 | 6677618 | 05049649 | 5923749 |
| 05049661 | 6641247 | 05049686 | 6619511 | 05049757 | 6627940 |
| 05049797 | 6659603 | 05049803 | 7572874 | 05049861 | 7575930 |
| 05049878 | 6303255 | 05049961 | 5747144 | 05049965 | 6574462 |
| 05050012 | 5970786 | 05050072 | 5344329 | 05050086 | 6535049 |
| 05050165 | 5958261 | 05050287 | 7572033 | 05050304 | 5618300 |
| 05050306 | 6052331 | 05050318 | 7556721 | 05050340 | 7569559 |
| 05050411 | 6598182 | 05050417 | 5653418 | 05050473 | 6440668 |
| 05050555 | 6520897 | 05050609 | 5970787 | 05050650 | 6220247 |
| 05050698 | 6801389 | 05050713 | 5999288 | 05050727 | 6768393 |
| 05050729 | 6718346 | 05050745 | 6280250 | 05051080 | 6782602 |
| 05051112 | 6083390 | 05051174 | 6772603 | 05051543 | 5454766 |
| 05051563 | 5668188 | 05051795 | 6427961 | 05051871 | 6539417 |
| 05051946 | 5896496 | 05052246 | 6637842 | 05052260 | 6389311 |
| 05052288 | 5727918 | 05052434 | 5747145 | 05052555 | 5923751 |
| 05052596 | 6530450 | 05052706 | 5857052 | 05052838 | 5958263 |
| 05052871 | 6020358 | 05053026 | 6799787 | 05053287 | 6034315 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05053372 | 6181097 | 05053391 | 6682265 | 05053421 | 6411216 |
| 05053474 | 6645618 | 05053523 | 6513027 | 05053528 | 6821524 |
| 05053532 | 7539622 | 05053618 | 5911175 | 05053710 | 6842514 |
| 05053721 | 5923752 | 05053849 | 6122099 | 05053913 | 6199912 |
| 05054048 | 6553604 | 05054150 | 5908122 | 05054170 | 6209718 |
| 05054197 | 5653420 | 05054493 | 6226912 | 05054531 | 6271668 |
| 05054563 | 6722368 | 05054863 | 6772701 | 05055004 | 6633949 |
| 05055045 | 5624544 | 05055046 | 5958264 | 05055057 | 5563494 |
| 05055086 | 6598183 | 05055160 | 5740535 | 05055225 | 6491239 |
| 05055297 | 6091554 | 05055397 | 6038764 | 05055433 | 5833831 |
| 05055575 | 6574464 | 05055692 | 5747146 | 05055852 | 5618304 |
| 05056046 | 6817865 | 05056155 | 5644903 | 05056342 | 6576838 |
| 05056398 | 6038766 | 05056486 | 5344335 | 05056519 | 6599575 |
| 05056791 | 6122100 | 05056873 | 5644910 | 05057125 | 6554976 |
| 05057315 | 5644911 | 05057687 | 5864202 | 05057767 | 5559359 |
| 05058074 | 6237565 | 05058084 | 6137567 | 05058202 | 5999291 |
| 05058249 | 5786621 | 05058321 | 7568044 | 05058563 | 5616493 |
| 05058648 | 6038767 | 05058770 | 6505767 | 05058785 | 6883135 |
| 05058812 | 6424500 | 05058894 | 6562035 | 05058903 | 6393887 |
| 05058980 | 33763 | 05059024 | 6551699 | 05059043 | 5847314 |
| 05059146 | 6226916 | 05059179 | 7197929 | 05059219 | 6242166 |
| 05059240 | 6530451 | 05059277 | 5362610 | 05059345 | 6052335 |
| 05059372 | 6287898 | 05059381 | 5795256 | 05059411 | 6317239 |
| 05059660 | 5674695 | 05059760 | 6761591 | 05059790 | 5812774 |
| 05059797 | 6776188 | 05059845 | 5493604 | 05059849 | 6807711 |
| 05059900 | 5727919 | 05060041 | 5986419 | 05060042 | 6825558 |
| 05060232 | 5436927 | 05060353 | 6578504 | 05060382 | 6511335 |
| 05060386 | 6551700 | 05060630 | 5567354 | 05060708 | 5557886 |
| 05060715 | 6818773 | 05060857 | 6773479 | 05061050 | 5970792 |
| 05061267 | 6570173 | 05061385 | 6659604 | 05061400 | 6714295 |
| 05061439 | 6682266 | 05061503 | 6752848 | 05061550 | 6075367 |
| 05061612 | 6516984 | 05061747 | 6840653 | 05061938 | 6695082 |
| 05062009 | 6784689 | 05062137 | 6794935 | 05062221 | 6574465 |
| 05062306 | 5674696 | 05062698 | 5924580 | 05062894 | 6827830 |
| 05063047 | 7546750 | 05063067 | 6424502 | 05063115 | 6303258 |
| 05063175 | 6867642 | 05063187 | 5689606 | 05063332 | 6606566 |
| 05063335 | 6813041 | 05063591 | 5694173 | 05063752 | 6407300 |
| 05063795 | 6176585 | 05063850 | 5624545 | 05064485 | 6688366 |
| 05064802 | 7526924 | 05064998 | 6631131 | 05065079 | 5381012 |
| 05065133 | 6840088 | 05065319 | 6534464 | 05065420 | 6287900 |
| 05065484 | 6763996 | 05065510 | 6511337 | 05065640 | 5607240 |
| 05065663 | 5973017 | 05065712 | 6287901 | 05065728 | 7546237 |
| 05065744 | 6661222 | 05065814 | 5908126 | 05065911 | 5616494 |
| 05066058 | 5308354 | 05066076 | 6839696 | 05066136 | 6234110 |
| 05066164 | 5940330 | 05066196 | 5559368 | 05066227 | 6424503 |
| 05066243 | 6837348 | 05066244 | 6616975 | 05066276 | 5617866 |
| 05066285 | 5308497 | 05066297 | 5607243 | 05066314 | 5559342 |
| 05066336 | 6572834 | 05066377 | 6312377 | 05066397 | 6565247 |
| 05066407 | 6108455 | 05066624 | 5567358 | 05066678 | 6271672 |
| 05066792 | 6237567 | 05066795 | 6610635 | 05066842 | 6067722 |
| 05066868 | 6153420 | 05066871 | 6658760 | 05066934 | 5760071 |
| 05066970 | 6303259 | 05066991 | 5533319 | 05067152 | 6838562 |
| 05067271 | 5870917 | 05067273 | 5563499 | 05067267 | 6371201 |
| 05067309 | 5724645 | 05067374 | 6834303 | 05067412 | 6532107 |
| 05067420 | 6322962 | 05067431 | 5567361 | 05067451 | 6704937 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05067456 | 6407301 | 05067476 | 6271673 | 05067598 | 5308355 |
| 05067606 | 5354144 | 05067619 | 6662424 | 05067647 | 6480483 |
| 05067690 | 6748755 | 05067753 | 6258921 | 05067758 | 6534465 |
| 05067901 | 5689722 | 05067932 | 6439989 | 05067953 | 5557890 |
| 05067975 | 7576666 | 05068007 | 7534920 | 05068029 | 6209732 |
| 05068080 | 6783290 | 05068081 | 6773480 | 05068088 | 6394456 |
| 05068131 | 6209733 | 05068162 | 6505765 | 05068180 | 5812777 |
| 05068213 | 6818774 | 05068242 | 5860603 | 05068254 | 6498694 |
| 05068278 | 6620921 | 05068308 | 6587368 | 05068313 | 6456235 |
| 05068396 | 6651840 | 05068452 | 34309 | 05068469 | 5651064 |
| 05068505 | 6658762 | 05068571 | 6389322 | 05068581 | 6645619 |
| 05068602 | 6505769 | 05068776 | 6280260 | 05068794 | 7577662 |
| 05068845 | 5574611 | 05068914 | 5454768 | 05069003 | 5812779 |
| 05069031 | 6721615 | 05069091 | 6776189 | 05069367 | 6747940 |
| 05069404 | 6824203 | 05069419 | 5344340 | 05069522 | 5362614 |
| 05069568 | 6835432 | 05069589 | 5308500 | 05069702 | 6841618 |
| 05069724 | 6532109 | 05069749 | 5883922 | 05069767 | 6087718 |
| 05069851 | 6751350 | 05069888 | 5923753 | 05070028 | 6091560 |
| 05070054 | 6617407 | 05070238 | 6282573 | 05070342 | 6393894 |
| 05070363 | 6523785 | 05070388 | 7561264 | 05070407 | 6704938 |
| 05070430 | 6397857 | 05070653 | 6137598 | 05070671 | 6826870 |
| 05070696 | 5674703 | 05070750 | 5802479 | 05070896 | 6726363 |
| 05070948 | 5653424 | 05070965 | 6558138 | 05070968 | 6810803 |
| 05070984 | 6176603 | 05071067 | 6075371 | 05071119 | 6847642 |
| 05071247 | 6616525 | 05071262 | 5563503 | 05071489 | 6389315 |
| 05071505 | 6091561 | 05071671 | 6122106 | 05071729 | 6237571 |
| 05071814 | 6719390 | 05071841 | 5506350 | 05071902 | 5381019 |
| 05071993 | 6713808 | 05072293 | 6815072 | 05072385 | 5567362 |
| 05072674 | 6674305 | 05072680 | 5567895 | 05072707 | 5963488 |
| 05072766 | 6631133 | 05072927 | 6424506 | 05073009 | 7538625 |
| 05073026 | 6371203 | 05073349 | 5624549 | 05073387 | 6075373 |
| 05073404 | 6083398 | 05073481 | 6836825 | 05073632 | 6442595 |
| 05073634 | 6624005 | 05073775 | 5756509 | 05073822 | 6843733 |
| 05073850 | 6846355 | 05073855 | 5362615 | 05074033 | 7554497 |
| 05074470 | 6536169 | 05074497 | 6649145 | 05074499 | 6486583 |
| 05074517 | 6502634 | 05074548 | 5616497 | 05074929 | 6442596 |
| 05075027 | 5344342 | 05075117 | 6820165 | 05075236 | 5740543 |
| 05075385 | 5607249 | 05075508 | 6376410 | 05075544 | 5506353 |
| 05075558 | 6803595 | 05075616 | 5905414 | 05075648 | 6717511 |
| 05075780 | 5436554 | 05075860 | 5641994 | 05075894 | 7551171 |
| 05076003 | 6397901 | 05076018 | 6534439 | 05076149 | 6587374 |
| 05076392 | 5740544 | 05076414 | 5653428 | 05076548 | 6322965 |
| 05076732 | 5388295 | 05076744 | 6884260 | 05076921 | 5747151 |
| 05076949 | 6805274 | 05077100 | 6576832 | 05077122 | 6869326 |
| 05077264 | 6424508 | 05077305 | 5923755 | 05077320 | 5533323 |
| 05077347 | 6427967 | 05077358 | 6091564 | 05077359 | 6523786 |
| 05077372 | 7544813 | 05077392 | 6137600 | 05077427 | 6767022 |
| 05077466 | 6838435 | 05077510 | 6708118 | 05077653 | 6845082 |
| 05077720 | 6548995 | 05077905 | 6176608 | 05078173 | 7527554 |
| 05078226 | 5940334 | 05078457 | 5802486 | 05078477 | 5607242 |
| 05078578 | 5361803 | 05078733 | 6083399 | 05078831 | 5694177 |
| 05078865 | 6581807 | 05078981 | 6475566 | 05079018 | 6067724 |
| 05079066 | 6690584 | 05079078 | 5795261 | 05079391 | 6542937 |
| 05079451 | 7405696 | 05079538 | 5545698 | 05079643 | 6576839 |
| 05079730 | 6658763 | 05079869 | 6779678 | 05079891 | 5492809 |

Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05080137 | 5616498 | 05080141 | 6312382 | 05080173 | 5999296 |
| 05080191 | 6754089 | 05080248 | 5908129 | 05080320 | 6287909 |
| 05080532 | 5820046 | 05080641 | 7573690 | 05080767 | 7526947 |
| 05080879 | 6620923 | 05080889 | 5651072 | 05080895 | 7572546 |
| 05081220 | 6494146 | 05081266 | 5772274 | 05081625 | 5653432 |
| 05081649 | 6565240 | 05081849 | 6442597 | 05081869 | 6599580 |
| 05081949 | 5557896 | 05082017 | 5493612 | 05082079 | 7553227 |
| 05082510 | 6513029 | 05082583 | 6237573 | 05082704 | 6424509 |
| 05082748 | 6083400 | 05082796 | 6133063 | 05082815 | 6020374 |
| 05082924 | 6424510 | 05082928 | 5860604 | 05083132 | 5862787 |
| 05083183 | 6108271 | 05083388 | 6813042 | 05083390 | 5594570 |
| 05083409 | 6876927 | 05083434 | 6048752 | 05083454 | 5574602 |
| 05083503 | 7564975 | 05083524 | 5308502 | 05083558 | 7578963 |
| 05083689 | 6137602 | 05083860 | 6083402 | 05083883 | 7578204 |
| 05084031 | 6757728 | 05084115 | 7576591 | 05084139 | 5833838 |
| 05084269 | 6602653 | 05084303 | 5601878 | 05084337 | 6532110 |
| 05084339 | 6347935 | 05084368 | 7560298 | 05084535 | 7538417 |
| 05084576 | 6133065 | 05084594 | 5376580 | 05084781 | 6108274 |
| 05084799 | 6486584 | 05085204 | 6551703 | 05085299 | 6153422 |
| 05085662 | 5308360 | 05085697 | 6133066 | 05085778 | 6785586 |
| 05085782 | 6880122 | 05085831 | 6530455 | 05085899 | 6064205 |
| 05086101 | 6574466 | 05086194 | 5668200 | 05086225 | 5986427 |
| 05086324 | 5911183 | 05086326 | 6516985 | 05086476 | 5362624 |
| 05086483 | 7576362 | 05086655 | 6234118 | 05087023 | 6627924 |
| 05087199 | 6843542 | 05087265 | 5653433 | 05087364 | 5727927 |
| 05087400 | 6234119 | 05087479 | 6499100 | 05087689 | 6803348 |
| 05087729 | 6571303 | 05087858 | 5905415 | 05087905 | 6427969 |
| 05087949 | 6682271 | 05088116 | 5308362 | 05088251 | 5924593 |
| 05088414 | 6365668 | 05088481 | 6331913 | 05088749 | 5492811 |
| 05088974 | 6316150 | 05089013 | 6565248 | 05089291 | 6812442 |
| 05089356 | 6407307 | 05089358 | 6316151 | 05089370 | 6796855 |
| 05089381 | 6755791 | 05089392 | 6389323 | 05089421 | 5492812 |
| 05089452 | 5573252 | 05089515 | 6757729 | 05089522 | 5795262 |
| 05089618 | 6771407 | 05089679 | 6684514 | 05089686 | 6776048 |
| 05089703 | 6067725 | 05089741 | 6197157 | 05089854 | 5492815 |
| 05089874 | 5812785 | 05089938 | 6600757 | 05089987 | 6804299 |
| 05089995 | 5981888 | 05090011 | 5689726 | 05090131 | 6316152 |
| 05090137 | 5436935 | 05090164 | 7561795 | 05090187 | 5616502 |
| 05090264 | 5802488 | 05090283 | 7579092 | 05090313 | 6465430 |
| 05090374 | 6220260 | 05090408 | 5727929 | 05090493 | 5601881 |
| 05090517 | 5847325 | 05090525 | 6479940 | 05090539 | 5970797 |
| 05090547 | 5924465 | 05090565 | 5786630 | 05090608 | 5710252 |
| 05090614 | 6617447 | 05090875 | 6822337 | 05090932 | 6083403 |
| 05090961 | 6800441 | 05090974 | 5492817 | 05091001 | 5924466 |
| 05091090 | 6811127 | 05091096 | 6427970 | 05091100 | 5506286 |
| 05091201 | 5860608 | 05091239 | 5601882 | 05091479 | 6838996 |
| 05091598 | 6789819 | 05091652 | 6083404 | 05091673 | 5848162 |
| 05091726 | 7526923 | 05091732 | 6542938 | 05091763 | 6022558 |
| 05091809 | 6708119 | 05091930 | 6781143 | 05092001 | 6137607 |
| 05092009 | 6083405 | 05092179 | 5354152 | 05092191 | 6627943 |
| 05092441 | 6810775 | 05092464 | 6658766 | 05092476 | 6020377 |
| 05092503 | 6799077 | 05092516 | 5977594 | 05092591 | 6558142 |
| 05092617 | 6516986 | 05092650 | 6510396 | 05092675 | 5739572 |
| 05092725 | 6787097 | 05092803 | 7559486 | 05093152 | 5642002 |
| 05093390 | 6393903 | 05093561 | 5642003 | 05093601 | 6844492 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05093612 | 6129782 |
| 05093753 | 5908132 |
| 05094037 | 6810789 |
| 05094403 | 6834223 |
| 05094600 | 5986432 |
| 05094838 | 5493618 |
| 05095224 | 6622104 |
| 05095575 | 6843026 |
| 05095732 | 6122110 |
| 05095755 | 6280272 |
| 05096460 | 6083406 |
| 05096622 | 5820048 |
| 05096898 | 5492819 |
| 05097219 | 5492820 |
| 05097465 | 5758813 |
| 05097672 | 6572837 |
| 05097947 | 5674707 |
| 05098402 | 5963502 |
| 05098493 | 6322970 |
| 05098610 | 6389326 |
| 05098939 | 7538330 |
| 05099006 | 6456242 |
| 05099142 | 5616503 |
| 05099197 | 6613872 |
| 05099308 | 6129784 |
| 05099532 | 6174308 |
| 05099583 | 6280275 |
| 05099616 | 6325131 |
| 05099668 | 7541893 |
| 05099891 | 6108237 |
| 05100269 | 5953347 |
| 05100836 | 6513337 |
| 05101099 | 5653438 |
| 05101301 | 6633953 |
| 05101401 | 5354156 |
| 05101736 | 5772028 |
| 05102054 | 6613873 |
| 05102242 | 6695083 |
| 05102565 | 6645621 |
| 05103155 | 6833223 |
| 05103811 | 7574091 |
| 05103905 | 6376415 |
| 05104197 | 6548996 |
| 05104322 | 6551704 |
| 05104453 | 71806 |
| 05104538 | 6600760 |
| 05104611 | 6699347 |
| 05104714 | 6534467 |
| 05104830 | 5847328 |
| 05104918 | 6765254 |
| 05105084 | 6492199 |
| 05105122 | 6800442 |
| 05105209 | 6824204 |
| 05105301 | 5506358 |
| 05105347 | 6479942 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05093678 | 24040 |
| 05093913 | 5694183 |
| 05094292 | 5905418 |
| 05094485 | 6817866 |
| 05094620 | 6658767 |
| 05095111 | 5587584 |
| 05095252 | 81411 |
| 05095688 | 5986433 |
| 05095737 | 5344346 |
| 05096136 | 5813356 |
| 05096560 | 5480538 |
| 05096686 | 6581394 |
| 05096991 | 6839272 |
| 05097284 | 6226929 |
| 05097567 | 5381023 |
| 05097800 | 6833600 |
| 05098038 | 5924467 |
| 05098439 | 6075379 |
| 05098502 | 5344347 |
| 05098786 | 5973023 |
| 05098967 | 6692336 |
| 05099023 | 6798218 |
| 05099176 | 6661217 |
| 05099221 | 6662426 |
| 05099382 | 6451503 |
| 05099549 | 6681032 |
| 05099590 | 5651081 |
| 05099654 | 6486586 |
| 05099799 | 6828466 |
| 05100098 | 6755951 |
| 05100276 | 6122111 |
| 05100864 | 6330521 |
| 05101262 | 6520901 |
| 05101342 | 6003260 |
| 05101433 | 6498696 |
| 05101778 | 6761757 |
| 05102062 | 6052346 |
| 05102351 | 6595228 |
| 05103062 | 6760136 |
| 05103260 | 6771607 |
| 05103824 | 5911178 |
| 05104019 | 6890557 |
| 05104267 | 5559375 |
| 05104344 | 5739575 |
| 05104456 | 5870922 |
| 05104551 | 6083410 |
| 05104631 | 6581395 |
| 05104764 | 5624552 |
| 05104888 | 6091572 |
| 05104961 | 6622105 |
| 05105085 | 6680689 |
| 05105139 | 7573670 |
| 05105214 | 6631129 |
| 05105311 | 6287262 |
| 05105411 | 6681033 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05093705 | 6133048 |
| 05093960 | 6153429 |
| 05094366 | 6176614 |
| 05094590 | 6825952 |
| 05094743 | 6833958 |
| 05095191 | 6834739 |
| 05095555 | 5847317 |
| 05095730 | 5981890 |
| 05095750 | 6003259 |
| 05096404 | 6535046 |
| 05096563 | 6553612 |
| 05096810 | 5527938 |
| 05097030 | 6624056 |
| 05097298 | 6454416 |
| 05097657 | 5860610 |
| 05097946 | 6287261 |
| 05098216 | 5772026 |
| 05098441 | 6751352 |
| 05098603 | 5772271 |
| 05098932 | 6439995 |
| 05098991 | 5354153 |
| 05099068 | 5436938 |
| 05099188 | 5362626 |
| 05099304 | 6530456 |
| 05099396 | 5616504 |
| 05099575 | 6797590 |
| 05099613 | 6312386 |
| 05099655 | 6824676 |
| 05099821 | 6684256 |
| 05100133 | 6303265 |
| 05100431 | 6490760 |
| 05100866 | 6837191 |
| 05101266 | 6784556 |
| 05101378 | 6226931 |
| 05101639 | 6048747 |
| 05101994 | 6572838 |
| 05102237 | 5802490 |
| 05102534 | 83035 |
| 05103150 | 6523788 |
| 05103741 | 6034323 |
| 05103849 | 7544432 |
| 05104135 | 7548788 |
| 05104274 | 5973025 |
| 05104409 | 6498699 |
| 05104463 | 6075380 |
| 05104607 | 5607254 |
| 05104654 | 5833842 |
| 05104823 | 6839698 |
| 05104905 | 1160 |
| 05104984 | 5619483 |
| 05105087 | 7539809 |
| 05105178 | 6376416 |
| 05105282 | 6796856 |
| 05105328 | 6122113 |
| 05105469 | 5847331 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05105509 | 6510399 | 05105527 | 6322946 | 05105552 | 5724652 |
| 05105562 | 6558592 | 05105650 | 6752850 | 05105684 | 5593740 |
| 05105692 | 5593741 | 05105773 | 6717283 | 05105786 | 6322947 |
| 05105805 | 6513341 | 05105857 | 6786667 | 05105859 | 31359 |
| 05105863 | 6511324 | 05105874 | 6223969 | 05105879 | 6598190 |
| 05105954 | 6776049 | 05105986 | 5724653 | 05106041 | 6223970 |
| 05106053 | 96370 | 05106087 | 84219 | 05106092 | 6476577 |
| 05106117 | 6661218 | 05106132 | 5492825 | 05106153 | 7579641 |
| 05106166 | 6754090 | 05106199 | 5772029 | 05106266 | 5963504 |
| 05106271 | 5747163 | 05106274 | 6287264 | 05106279 | 5499248 |
| 05106302 | 5381029 | 05106303 | 6747478 | 05106316 | 5739576 |
| 05106317 | 6282585 | 05106359 | 6174310 | 05106380 | 6581396 |
| 05106394 | 6376419 | 05106417 | 5893012 | 05106423 | 6223971 |
| 05106439 | 5527942 | 05106440 | 5674711 | 05106442 | 6649161 |
| 05106586 | 6242163 | 05106599 | 6841130 | 05106603 | 5344355 |
| 05106617 | 1176 | 05106631 | 5436940 | 05106633 | 5653440 |
| 05106700 | 5786631 | 05106735 | 5924470 | 05106757 | 5802492 |
| 05106762 | 6834417 | 05106834 | 5527943 | 05106916 | 6271688 |
| 05106919 | 5896514 | 05106998 | 6067729 | 05106999 | 6271689 |
| 05107014 | 6830706 | 05107032 | 6282586 | 05107049 | 6539422 |
| 05107104 | 6670267 | 05107112 | 6754092 | 05107114 | 5685476 |
| 05107135 | 6287265 | 05107144 | 5685467 | 05107152 | 6347941 |
| 05107175 | 5963505 | 05107176 | 6788366 | 05107276 | 5361810 |
| 05107282 | 5756516 | 05107312 | 6081706 | 05107335 | 6637848 |
| 05107356 | 6499104 | 05107423 | 5908350 | 05107426 | 6427974 |
| 05107444 | 6872908 | 05107498 | 5963506 | 05107500 | 23332 |
| 05107506 | 5786632 | 05107521 | 6658759 | 05107531 | 6234125 |
| 05107573 | 6476578 | 05107644 | 5607258 | 05107646 | 5492826 |
| 05107687 | 7567320 | 05107688 | 6843945 | 05107742 | 6658768 |
| 05107750 | 6789068 | 05107785 | 7574671 | 05107801 | 5724654 |
| 05107831 | 6631136 | 05107851 | 5653443 | 05107930 | 6531555 |
| 05107982 | 6167264 | 05108027 | 6681035 | 05108070 | 6767023 |
| 05108113 | 6440004 | 05108146 | 5812792 | 05108163 | 6836149 |
| 05108171 | 6129789 | 05108185 | 6776050 | 05108244 | 6684258 |
| 05108299 | 7564976 | 05108355 | 6725434 | 05108388 | 5454776 |
| 05108440 | 6843649 | 05108474 | 6587380 | 05108537 | 5668209 |
| 05108552 | 6658769 | 05108637 | 5668210 | 05108680 | 9637 |
| 05108744 | 6546151 | 05108745 | 6555242 | 05108747 | 6034328 |
| 05108778 | 6553614 | 05108799 | 6772605 | 05108847 | 6818777 |
| 05108892 | 5710259 | 05108920 | 5795269 | 05108926 | 6772607 |
| 05108932 | 6330524 | 05108977 | 5501702 | 05108984 | 6555244 |
| 05108986 | 7574685 | 05108987 | 6226933 | 05109008 | 5388303 |
| 05109012 | 5515823 | 05109031 | 6167266 | 05109093 | 6331928 |
| 05109207 | 6282587 | 05109212 | 6626474 | 05109216 | 6480484 |
| 05109267 | 5710261 | 05109304 | 6534470 | 05109327 | 6714296 |
| 05109380 | 6812443 | 05109414 | 6633954 | 05109416 | 5501704 |
| 05109469 | 6475569 | 05109559 | 6499105 | 05109592 | 6786669 |
| 05109599 | 6427977 | 05109603 | 7557755 | 05109629 | 6641254 |
| 05109683 | 5812794 | 05109718 | 5751313 | 05109731 | 5659730 |
| 05109749 | 5601891 | 05109757 | 6616529 | 05109794 | 5641995 |
| 05109798 | 6684259 | 05109821 | 6513030 | 05109828 | 5574622 |
| 05109859 | 6835510 | 05109868 | 6591432 | 05109908 | 7573985 |
| 05109923 | 6197166 | 05109929 | 5923759 | 05109939 | 5607198 |
| 05109984 | 5751314 | 05110006 | 5674713 | 05110018 | 6855999 |
| 05110033 | 6553368 | 05110039 | 6554984 | 05110075 | 6542940 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05110127 | 6083411 | 05110168 | 6659914 | 05110186 | 5751315 |
| 05110209 | 7526949 | 05110211 | 5381031 | 05110219 | 6242192 |
| 05110262 | 6869042 | 05110279 | 6020381 | 05110316 | 6847008 |
| 05110333 | 5801815 | 05110334 | 6226934 | 05110359 | 6646235 |
| 05110431 | 6640044 | 05110447 | 5381032 | 05110448 | 6663408 |
| 05110466 | 6839699 | 05110471 | 5739580 | 05110487 | 6814172 |
| 05110507 | 6826875 | 05110515 | 5568226 | 05110517 | 5685447 |
| 05110519 | 6122115 | 05110543 | 5454779 | 05110614 | 5801816 |
| 05110657 | 6087730 | 05110777 | 5354160 | 05110779 | 6595236 |
| 05110803 | 6753405 | 05110872 | 6513342 | 05110874 | 6067731 |
| 05110899 | 6606570 | 05110935 | 5870914 | 05111017 | 5567366 |
| 05111026 | 6242194 | 05111046 | 7579207 | 05111093 | 6542941 |
| 05111174 | 6670268 | 05111188 | 5879144 | 05111198 | 6772608 |
| 05111239 | 6844581 | 05111240 | 6003265 | 05111246 | 5659721 |
| 05111254 | 6817867 | 05111267 | 5986444 | 05111271 | 6756879 |
| 05111282 | 6424521 | 05111285 | 6762551 | 05111333 | 5981897 |
| 05111337 | 6389334 | 05111349 | 6548999 | 05111355 | 5493624 |
| 05111371 | 6316162 | 05111373 | 5587588 | 05111413 | 6440008 |
| 05111455 | 6535921 | 05111468 | 6108278 | 05111529 | 6868029 |
| 05111558 | 5963509 | 05111579 | 5499251 | 05111610 | 6680260 |
| 05111637 | 7573171 | 05111662 | 6280280 | 05111755 | 6393907 |
| 05111777 | 6451510 | 05111786 | 6389336 | 05111852 | 7574355 |
| 05111857 | 6598193 | 05111886 | 5685472 | 05111907 | 6807537 |
| 05111972 | 5499252 | 05112012 | 7576710 | 05112038 | 6627945 |
| 05112079 | 6553370 | 05112107 | 6823594 | 05112325 | 6003266 |
| 05112505 | 5354161 | 05112560 | 6237569 | 05112679 | 6554711 |
| 05112782 | 5642007 | 05112803 | 5617878 | 05112867 | 6830707 |
| 05112869 | 5644934 | 05112888 | 5751303 | 05113069 | 6322974 |
| 05113131 | 6003267 | 05113145 | 6576841 | 05113222 | 6777317 |
| 05113225 | 5879159 | 05113402 | 6271691 | 05113406 | 6532115 |
| 05113568 | 6711103 | 05113621 | 6520903 | 05113656 | 5593747 |
| 05113715 | 5813363 | 05113803 | 6371211 | 05113891 | 6845083 |
| 05113919 | 6490764 | 05114010 | 5653452 | 05114061 | 6778609 |
| 05114145 | 6371213 | 05114375 | 5820057 | 05114402 | 6083413 |
| 05114694 | 6322978 | 05115043 | 6841886 | 05115156 | 6083414 |
| 05115522 | 7563980 | 05115547 | 5847336 | 05115771 | 6075388 |
| 05115888 | 6672930 | 05115890 | 6674314 | 05116104 | 6513031 |
| 05116415 | 30718 | 05116417 | 6393908 | 05116436 | 6797594 |
| 05116460 | 6322979 | 05116482 | 6067737 | 05116486 | 6167271 |
| 05116581 | 5624556 | 05116606 | 7580488 | 05116693 | 6825560 |
| 05116718 | 6223974 | 05116799 | 6558559 | 05116845 | 6624058 |
| 05116921 | 6331933 | 05116965 | 6841742 | 05116968 | 5308518 |
| 05116972 | 6791868 | 05117141 | 5360620 | 05117205 | 5545707 |
| 05117225 | 6038778 | 05117248 | 6122119 | 05117310 | 5747167 |
| 05117539 | 6075389 | 05117542 | 5724662 | 05117596 | 7573691 |
| 05118021 | 6034272 | 05118053 | 6646236 | 05118184 | 6716134 |
| 05118536 | 6771610 | 05119147 | 5601894 | 05119314 | 6681038 |
| 05119370 | 6801149 | 05119399 | 6806267 | 05119501 | 6555246 |
| 05119550 | 6033397 | 05119892 | 6756880 | 05120009 | 6475570 |
| 05120288 | 6602655 | 05120454 | 5999305 | 05120486 | 6209749 |
| 05120488 | 5388306 | 05120502 | 6513032 | 05120510 | 6836548 |
| 05120513 | 6226935 | 05120515 | 6641255 | 05120551 | 6786509 |
| 05120618 | 6091578 | 05120707 | 6472042 | 05120744 | 6514727 |
| 05120747 | 5685480 | 05120769 | 5381038 | 05120814 | 5587591 |
| 05120863 | 5651086 | 05120908 | 6841040 | 05120923 | 6376426 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05120934 | 7559358 | 05120945 | 6830212 | 05121035 | 5463651 |
| 05121064 | 7552503 | 05121091 | 5940340 | 05121146 | 6347925 |
| 05121151 | 5633799 | 05121168 | 5747171 | 05121236 | 5511463 |
| 05121361 | 6646237 | 05121454 | 5857068 | 05121480 | 5847337 |
| 05121570 | 6789070 | 05121582 | 6223975 | 05121612 | 5527948 |
| 05121782 | 7563786 | 05121788 | 6594630 | 05121924 | 6480490 |
| 05122018 | 6854442 | 05122101 | 6536171 | 05122242 | 5724665 |
| 05122628 | 5616511 | 05122635 | 6753056 | 05122686 | 5506368 |
| 05122692 | 5772035 | 05122812 | 6271695 | 05122870 | 6773482 |
| 05122936 | 6523791 | 05122937 | 6773483 | 05122995 | 6033399 |
| 05123070 | 5999306 | 05123132 | 6108285 | 05123155 | 5501707 |
| 05123248 | 6303270 | 05123325 | 5545709 | 05123396 | 6720593 |
| 05123425 | 6808175 | 05123429 | 5308520 | 05123432 | 6474940 |
| 05123460 | 6845170 | 05123487 | 6510401 | 05123550 | 6761930 |
| 05123565 | 5381041 | 05123730 | 6303277 | 05123809 | 6197175 |
| 05123877 | 6757459 | 05123893 | 6682431 | 05123927 | 6527731 |
| 05124043 | 5795274 | 05124056 | 6515982 | 05124066 | 5893021 |
| 05124126 | 5574629 | 05124147 | 5739585 | 05124186 | 5963513 |
| 05124258 | 54521 | 05124304 | 6640045 | 05124346 | 6646238 |
| 05124351 | 6656485 | 05124565 | 6509910 | 05124580 | 5819330 |
| 05124605 | 6622110 | 05124628 | 6234129 | 05124631 | 6271687 |
| 05124818 | 5756515 | 05124863 | 6038781 | 05124939 | 6524951 |
| 05124950 | 6842079 | 05124963 | 6711109 | 05124993 | 6661755 |
| 05124994 | 6658771 | 05124999 | 6595237 | 05125073 | 5617882 |
| 05125083 | 6620926 | 05125095 | 5527935 | 05125116 | 6620927 |
| 05125122 | 6803596 | 05125132 | 6234130 | 05125166 | 5801819 |
| 05125229 | 5492831 | 05125262 | 6783292 | 05125373 | 6755795 |
| 05125377 | 5963514 | 05125414 | 7570602 | 05125426 | 6331935 |
| 05125486 | 5906746 | 05125498 | 5905432 | 05125639 | 5388311 |
| 05125660 | 7561372 | 05125674 | 6174318 | 05125675 | 5710270 |
| 05125746 | 6174307 | 05125747 | 6442609 | 05125758 | 6542943 |
| 05125770 | 6316167 | 05125790 | 6515984 | 05125888 | 5724655 |
| 05125913 | 6531557 | 05126006 | 6852718 | 05126105 | 6551707 |
| 05126129 | 5308373 | 05126164 | 5506369 | 05126183 | 5593750 |
| 05126187 | 6767841 | 05126232 | 6075390 | 05126532 | 6692342 |
| 05126694 | 6108286 | 05126772 | 6553617 | 05126872 | 5795275 |
| 05126930 | 6622111 | 05127022 | 6033400 | 05127068 | 5905433 |
| 05127186 | 6800443 | 05127339 | 5896521 | 05127609 | 6312397 |
| 05127622 | 6572842 | 05127712 | 5795276 | 05127810 | 7537169 |
| 05127827 | 5501709 | 05127854 | 5801820 | 05127903 | 6837487 |
| 05127905 | 6153437 | 05128004 | 5574632 | 05128182 | 6577451 |
| 05128270 | 5361823 | 05128411 | 6835218 | 05128635 | 7532350 |
| 05129031 | 5480546 | 05129069 | 5511466 | 05129074 | 5563523 |
| 05129093 | 5674719 | 05129550 | 6531558 | 05129620 | 5360623 |
| 05129636 | 6330528 | 05129779 | 6808176 | 05129824 | 6161908 |
| 05129852 | 5905435 | 05129867 | 6602656 | 05130030 | 6757730 |
| 05130067 | 5926374 | 05130103 | 6553618 | 05130109 | 6892302 |
| 05130248 | 5362616 | 05130291 | 5360624 | 05130366 | 5751312 |
| 05130447 | 5563524 | 05130548 | 6075392 | 05130795 | 5511468 |
| 05131123 | 6016645 | 05131145 | 5905436 | 05131417 | 6840812 |
| 05131474 | 6451508 | 05131539 | 6847235 | 05131607 | 6841743 |
| 05131818 | 6258945 | 05131875 | 6133076 | 05132312 | 7561170 |
| 05132351 | 6581399 | 05132446 | 5970812 | 05132490 | 5574633 |
| 05132585 | 6535053 | 05132627 | 6630518 | 05132647 | 6684262 |
| 05132690 | 6688372 | 05132730 | 73511 | 05132833 | 5381042 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05133151 | 6048769 | 05133341 | 5733095 | 05133402 | 6701497 |
| 05133451 | 5847340 | 05133714 | 5870930 | 05133795 | 6784121 |
| 05133920 | 6456254 | 05134615 | 5644937 | 05134689 | 6393910 |
| 05134754 | 5659733 | 05134808 | 6034327 | 05134989 | 5925100 |
| 05135205 | 6695086 | 05135469 | 7535802 | 05135584 | 6271699 |
| 05135693 | 5970815 | 05135819 | 6841619 | 05135838 | 7547140 |
| 05135859 | 6554713 | 05135917 | 6451523 | 05136018 | 6613812 |
| 05136024 | 6721880 | 05136100 | 6620928 | 05136143 | 6630519 |
| 05136179 | 15943 | 05136328 | 6048770 | 05136520 | 6553619 |
| 05136707 | 6688373 | 05136729 | 6771612 | 05136817 | 6858769 |
| 05136912 | 5986452 | 05136964 | 7564638 | 05137248 | 5870932 |
| 05137276 | 6316169 | 05137373 | 6578509 | 05137446 | 5870934 |
| 05137480 | 5986453 | 05137513 | 6783294 | 05137525 | 6637853 |
| 05137528 | 6756882 | 05137563 | 5354170 | 05137578 | 6087736 |
| 05137579 | 5879168 | 05137630 | 5501711 | 05137645 | 6807641 |
| 05137814 | 6153425 | 05138035 | 7551272 | 05138071 | 5549711 |
| 05138102 | 6538998 | 05138130 | 5905438 | 05138167 | 6280284 |
| 05138179 | 6322988 | 05138214 | 6553367 | 05138245 | 6442613 |
| 05138292 | 5568239 | 05138330 | 6815688 | 05138331 | 6805277 |
| 05138335 | 6174319 | 05138336 | 7534276 | 05138426 | 6631134 |
| 05138484 | 5354172 | 05138577 | 6516987 | 05138622 | 5492834 |
| 05138628 | 5381043 | 05138630 | 7574970 | 05138663 | 6789072 |
| 05138767 | 6649163 | 05138804 | 6075394 | 05138845 | 6686442 |
| 05138893 | 6038786 | 05138907 | 6347947 | 05138913 | 5893026 |
| 05138934 | 6316172 | 05138938 | 5559384 | 05138939 | 7573587 |
| 05138960 | 6656488 | 05138962 | 7578143 | 05138998 | 6371208 |
| 05139018 | 6802360 | 05139032 | 6280285 | 05139038 | 5954843 |
| 05139055 | 6570177 | 05139119 | 6817980 | 05139164 | 5454786 |
| 05139188 | 6684516 | 05139261 | 6197179 | 05139280 | 5354173 |
| 05139305 | 6827872 | 05139422 | 6775355 | 05139426 | 6836549 |
| 05139477 | 5986455 | 05139536 | 6376432 | 05139598 | 6129800 |
| 05139624 | 5624565 | 05139666 | 6003273 | 05139762 | 7575950 |
| 05139795 | 6530460 | 05139813 | 5954844 | 05139838 | 6258946 |
| 05139892 | 6727088 | 05139945 | 6287272 | 05140000 | 5617886 |
| 05140052 | 6033402 | 05140056 | 5710276 | 05140082 | 6220257 |
| 05140090 | 6595240 | 05140114 | 6558143 | 05140120 | 5624566 |
| 05140172 | 6684513 | 05140197 | 5644942 | 05140198 | 6577453 |
| 05140267 | 6784695 | 05140287 | 22803 | 05140321 | 6714262 |
| 05140339 | 6376433 | 05140340 | 5308378 | 05140377 | 5659735 |
| 05140471 | 5857074 | 05140487 | 7540048 | 05140504 | 6174320 |
| 05140509 | 6393912 | 05140519 | 6781145 | 05140556 | 6761938 |
| 05140567 | 6838716 | 05140571 | 5685488 | 05140610 | 7088590 |
| 05140671 | 5308527 | 05140703 | 6280286 | 05140730 | 6717928 |
| 05140751 | 5813377 | 05140791 | 5653460 | 05140796 | 6713812 |
| 05140877 | 5563526 | 05140956 | 5954845 | 05140965 | 6626476 |
| 05140987 | 6427983 | 05140994 | 6174321 | 05141005 | 5747174 |
| 05141158 | 6805280 | 05141223 | 5893028 | 05141225 | 84982 |
| 05141331 | 6465434 | 05141442 | 6520906 | 05141541 | 6817432 |
| 05141592 | 5308528 | 05141766 | 6677619 | 05142002 | 6760138 |
| 05142094 | 5668217 | 05142116 | 6209752 | 05142170 | 5381046 |
| 05142373 | 6220219 | 05142525 | 6229541 | 05142573 | 6771613 |
| 05142658 | 7557176 | 05142757 | 5999315 | 05142969 | 5360626 |
| 05142976 | 6197180 | 05142980 | 6825954 | 05142993 | 6646239 |
| 05143049 | 6539000 | 05143309 | 6451524 | 05143317 | 6827873 |
| 05143492 | 6862688 | 05143754 | 5905442 | 05143839 | 6456255 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements (not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05143942 | 6783295 | 05143985 | 6833959 | 05144073 | 6757460 |
| 05144085 | 6456256 | 05144305 | 5559387 | 05144383 | 7559681 |
| 05144434 | 5981891 | 05144722 | 5999316 | 05145160 | 5633168 |
| 05145309 | 5559389 | 05145424 | 6534473 | 05145488 | 6574468 |
| 05145517 | 6825325 | 05145675 | 6717082 | 05145747 | 5970820 |
| 05145908 | 6439262 | 05145916 | 6772705 | 05146041 | 6836648 |
| 05146253 | 5747175 | 05146629 | 6539001 | 05146676 | 6618309 |
| 05146773 | 5506376 | 05146963 | 7530001 | 05147279 | 6087738 |
| 05147281 | 6618310 | 05147307 | 5568243 | 05147441 | 6801391 |
| 05147653 | 6137624 | 05147735 | 5954846 | 05147897 | 6535924 |
| 05148206 | 6510403 | 05148247 | 6840654 | 05148282 | 6075397 |
| 05148294 | 5545716 | 05148422 | 7563350 | 05148453 | 6476583 |
| 05148507 | 6271704 | 05148706 | 5862802 | 05148755 | 5492838 |
| 05148850 | 5388315 | 05148886 | 6638347 | 05148925 | 5742523 |
| 05148931 | 6122128 | 05148970 | 5911202 | 05149145 | 5813382 |
| 05149180 | 6688377 | 05149312 | 6271705 | 05149350 | 5970822 |
| 05149359 | 6316175 | 05149364 | 6322990 | 05149396 | 6875108 |
| 05149456 | 6303285 | 05149502 | 5812802 | 05149565 | 5624567 |
| 05149597 | 6846035 | 05149641 | 5694205 | 05149687 | 6407233 |
| 05149814 | 6369299 | 05149816 | 5557875 | 05149933 | 6472046 |
| 05149957 | 6075399 | 05149961 | 6554989 | 05149987 | 5744994 |
| 05150010 | 6658773 | 05150015 | 6645624 | 05150048 | 6785588 |
| 05150052 | 7559106 | 05150053 | 5833860 | 05150066 | 6846474 |
| 05150097 | 7578915 | 05150302 | 6682433 | 05150307 | 5622020 |
| 05150344 | 5360628 | 05150458 | 5381047 | 05150589 | 5337755 |
| 05150628 | 6129802 | 05150763 | 6209755 | 05150906 | 6757461 |
| 05151168 | 7337026 | 05151234 | 6672933 | 05151265 | 6663415 |
| 05151272 | 5607269 | 05151332 | 6331941 | 05151401 | 5642019 |
| 05151435 | 5710278 | 05151770 | 5685484 | 05151823 | 7548197 |
| 05151856 | 5668219 | 05151943 | 6137625 | 05151984 | 6606573 |
| 05152052 | 6303286 | 05152075 | 6813816 | 05152145 | 6137626 |
| 05152170 | 6287274 | 05152253 | 6814175 | 05152286 | 6510404 |
| 05152469 | 7576033 | 05152510 | 5751323 | 05152580 | 5727894 |
| 05152595 | 5923767 | 05152659 | 5651089 | 05152705 | 6092896 |
| 05153008 | 5477160 | 05153158 | 6554990 | 05153325 | 5950147 |
| 05153439 | 5952439 | 05153482 | 6570181 | 05153503 | 6640047 |
| 05153520 | 6766090 | 05153600 | 6393919 | 05153622 | 6729291 |
| 05153689 | 6783296 | 05153704 | 5954841 | 05153729 | 6817433 |
| 05153739 | 5568246 | 05153775 | 5870937 | 05153938 | 5361805 |
| 05154356 | 5381052 | 05154460 | 5970824 | 05154605 | 7538332 |
| 05154626 | 6455405 | 05154651 | 5651090 | 05154846 | 6655181 |
| 05155029 | 7575165 | 05155166 | 6475573 | 05155256 | 6834224 |
| 05155525 | 6868101 | 05155564 | 7548039 | 05155676 | 6003276 |
| 05155739 | 5624569 | 05155748 | 6067745 | 05155787 | 6407252 |
| 05155941 | 6003277 | 05155955 | 6597264 | 05155974 | 6682434 |
| 05156046 | 6218337 | 05156279 | 6280288 | 05156568 | 6646240 |
| 05156729 | 6649164 | 05156839 | 6439263 | 05156912 | 6598197 |
| 05157122 | 6498701 | 05157336 | 5308534 | 05157433 | 5388319 |
| 05157603 | 5906754 | 05157845 | 6761946 | 05157952 | 6764776 |
| 05157978 | 6389347 | 05158081 | 6666747 | 05158140 | 6842631 |
| 05158155 | 5911208 | 05158399 | 6837349 | 05158433 | 6033408 |
| 05158513 | 6822338 | 05158552 | 5710280 | 05158587 | 6495606 |
| 05158710 | 6837854 | 05158714 | 6626477 | 05158841 | 6385067 |
| 05158862 | 5559393 | 05158893 | 5381054 | 05159023 | 6043531 |
| 05159123 | 5601899 | 05159206 | 5360630 | 05159271 | 6161915 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05159318 | 6642341 | 05159412 | 5651092 | 05159448 | 5563529 |
| 05159530 | 6508605 | 05159580 | 6848325 | 05159613 | 6369302 |
| 05159679 | 5381055 | 05159979 | 6502641 | 05160181 | 5607271 |
| 05160304 | 5940350 | 05160485 | 6814177 | 05160530 | 6845652 |
| 05160601 | 7556725 | 05160639 | 6717132 | 05160687 | 6369303 |
| 05160723 | 5607272 | 05160894 | 5651093 | 05160904 | 6755953 |
| 05160981 | 6385068 | 05161040 | 5733101 | 05161213 | 6807958 |
| 05161245 | 5376605 | 05161373 | 6888733 | 05161374 | 6280294 |
| 05161423 | 7565133 | 05161425 | 5855174 | 05161501 | 5616518 |
| 05161546 | 6633958 | 05161560 | 5563530 | 05161622 | 5812805 |
| 05161690 | 6617452 | 05161700 | 5480555 | 05161838 | 5559395 |
| 05161849 | 5694208 | 05161882 | 6823596 | 05162139 | 7568257 |
| 05162179 | 6670272 | 05162235 | 5601893 | 05162373 | 6271708 |
| 05162455 | 5511482 | 05162525 | 5893032 | 05162585 | 6167284 |
| 05162613 | 6578511 | 05162699 | 6848947 | 05162713 | 6153447 |
| 05162779 | 5739597 | 05162813 | 6271709 | 05162874 | 5733102 |
| 05162878 | 6087744 | 05162955 | 5901692 | 05162996 | 6810873 |
| 05163008 | 6794062 | 05163105 | 6513347 | 05163196 | 5893033 |
| 05163310 | 6129808 | 05163344 | 6667344 | 05163354 | 5527955 |
| 05163399 | 6815077 | 05163404 | 5751325 | 05163746 | 6316177 |
| 05163791 | 6846198 | 05163796 | 7545097 | 05163798 | 7574270 |
| 05163939 | 5376607 | 05163976 | 5587601 | 05164001 | 6393922 |
| 05164068 | 5308542 | 05164071 | 7285016 | 05164082 | 29159 |
| 05164127 | 5668213 | 05164163 | 5647165 | 05164374 | 6427990 |
| 05164531 | 5772046 | 05164728 | 6807643 | 05164945 | 5733103 |
| 05165063 | 6641259 | 05165278 | 5833863 | 05165368 | 7545098 |
| 05165591 | 6091589 | 05165616 | 6840359 | 05165680 | 6505771 |
| 05165720 | 5812807 | 05165741 | 6226942 | 05165929 | 6389349 |
| 05165977 | 6591434 | 05166063 | 5940352 | 05166141 | 5694200 |
| 05166184 | 3786650 | 05166317 | 6362206 | 05166366 | 6658774 |
| 05166503 | 5492843 | 05166534 | 5659737 | 05166602 | 6020397 |
| 05166640 | 6087748 | 05166726 | 6491252 | 05166778 | 5388320 |
| 05167023 | 6303288 | 05167118 | 5833864 | 05167350 | 6003278 |
| 05167352 | 5954850 | 05167595 | 6242210 | 05167739 | 6848189 |
| 05167825 | 5742528 | 05167845 | 5820052 | 05167849 | 6280296 |
| 05168054 | 6704944 | 05168111 | 6393923 | 05168139 | 5795287 |
| 05168171 | 6546160 | 05168267 | 6782607 | 05168273 | 6581400 |
| 05168315 | 5376612 | 05168366 | 5724673 | 05168464 | 5923773 |
| 05168572 | 5644941 | 05168616 | 5492846 | 05168666 | 5344370 |
| 05168699 | 6767025 | 05168734 | 5653544 | 05168852 | 5668222 |
| 05168988 | 6841744 | 05169102 | 6553373 | 05169207 | 6633959 |
| 05169319 | 6780114 | 05169320 | 6627004 | 05169531 | 15167 |
| 05169535 | 5879176 | 05169577 | 5847348 | 05169628 | 5545718 |
| 05169843 | 5545719 | 05170143 | 6830216 | 05170173 | 5653546 |
| 05170207 | 6828766 | 05170253 | 6681043 | 05170320 | 6799789 |
| 05170326 | 5733106 | 05170345 | 7551172 | 05170378 | 6258955 |
| 05170383 | 6483404 | 05170425 | 5973043 | 05170489 | 40609 |
| 05170694 | 6555251 | 05170770 | 6505772 | 05170826 | 6242211 |
| 05170842 | 6475568 | 05170958 | 6684266 | 05170961 | 7553938 |
| 05171093 | 5901694 | 05171095 | 6303289 | 05171113 | 6449245 |
| 05171148 | 5570852 | 05171157 | 7553937 | 05171158 | 6048775 |
| 05171164 | 6312408 | 05171273 | 5653472 | 05171277 | 6271711 |
| 05171289 | 6759217 | 05171367 | 6491253 | 05171369 | 6539429 |
| 05171434 | 5575829 | 05171487 | 6715729 | 05171492 | 5751328 |
| 05171513 | 6724113 | 05171515 | 72772 | 05171525 | 6083423 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05171526 | 6793962 | 05171600 | 5601901 | 05171743 | 6007837 |
| 05171746 | 6828469 | 05171752 | 5870939 | 05171861 | 5511484 |
| 05171905 | 6631141 | 05171922 | 5659739 | 05171950 | 6766091 |
| 05171996 | 63437 | 05172147 | 6574819 | 05172150 | 6814176 |
| 05172207 | 7556054 | 05172212 | 5742530 | 05172297 | 6600761 |
| 05172315 | 6197188 | 05172367 | 5963523 | 05172414 | 6578512 |
| 05172451 | 6282607 | 05172453 | 6807540 | 05172601 | 6282608 |
| 05172902 | 6407258 | 05172929 | 5923776 | 05172995 | 6666748 |
| 05172967 | 6772710 | 05172990 | 6853347 | 05172999 | 6492203 |
| 05173034 | 7572535 | 05173368 | 6682437 | 05173399 | 5710284 |
| 05173426 | 6258956 | 05173617 | 5587604 | 05173656 | 6838998 |
| 05173739 | 6817869 | 05173788 | 6807541 | 05173936 | 6558145 |
| 05173965 | 5361814 | 05174003 | 6627932 | 05174119 | 6491254 |
| 05174250 | 5973045 | 05174317 | 5559397 | 05174362 | 6784563 |
| 05174434 | 6843545 | 05174528 | 6451517 | 05174902 | 6407260 |
| 05175007 | 7556055 | 05175073 | 6513339 | 05175138 | 6407261 |
| 05175196 | 5309255 | 05175228 | 6003280 | 05175234 | 6807960 |
| 05175256 | 6748750 | 05175265 | 6505773 | 05175292 | 7573023 |
| 05175341 | 6226947 | 05175349 | 6737733 | 05175356 | 6682273 |
| 05175527 | 6820166 | 05175679 | 7551796 | 05175693 | 5724680 |
| 05175694 | 5501718 | 05175833 | 6767139 | 05175857 | 6510406 |
| 05175871 | 5772048 | 05176021 | 6823603 | 05176077 | 6616986 |
| 05176108 | 5344374 | 05176175 | 6362212 | 05176243 | 5309256 |
| 05176251 | 6385080 | 05176327 | 6043534 | 05176378 | 6287281 |
| 05176414 | 5354179 | 05176437 | 6280300 | 05176462 | 5911212 |
| 05176634 | 5833866 | 05176679 | 5308382 | 05176822 | 6674321 |
| 05176886 | 6811129 | 05176890 | 5480561 | 05176954 | 6610639 |
| 05177149 | 6815859 | 05177316 | 6723436 | 05177322 | 5601902 |
| 05177367 | 6684267 | 05177562 | 5454794 | 05177619 | 5361815 |
| 05177642 | 6763999 | 05177768 | 5813388 | 05177828 | 6822490 |
| 05177902 | 5362644 | 05177912 | 5724681 | 05177922 | 5742532 |
| 05177970 | 6692433 | 05177986 | 6834918 | 05177998 | 6539003 |
| 05178032 | 6682274 | 05178123 | 6137630 | 05178314 | 6811130 |
| 05178402 | 6087751 | 05178443 | 6822491 | 05178454 | 5940354 |
| 05178612 | 6539430 | 05178642 | 5309259 | 05178780 | 6847241 |
| 05178835 | 5344375 | 05178867 | 7530000 | 05178893 | 5659742 |
| 05178914 | 6218357 | 05179040 | 6167295 | 05179100 | 5653473 |
| 05179161 | 58313 | 05179186 | 5905452 | 05179252 | 5870926 |
| 05179482 | 6844214 | 05179517 | 5801826 | 05179604 | 6075406 |
| 05179777 | 5833859 | 05180135 | 6153456 | 05180245 | 6067734 |
| 05180322 | 5879178 | 05180453 | 6880930 | 05180495 | 5940355 |
| 05180527 | 6790400 | 05180632 | 6108305 | 05180644 | 6407263 |
| 05180652 | 5354181 | 05180660 | 6442611 | 05180742 | 5954853 |
| 05180818 | 5970834 | 05180886 | 6451536 | 05181213 | 5381063 |
| 05181250 | 6075407 | 05181318 | 5501722 | 05181326 | 6762553 |
| 05181350 | 6476587 | 05181402 | 7543720 | 05181513 | 6815078 |
| 05181584 | 6598198 | 05181610 | 6223989 | 05181730 | 6839274 |
| 05181749 | 6091592 | 05181752 | 6175953 | 05181932 | 5870941 |
| 05181933 | 6424529 | 05181951 | 6759218 | 05182030 | 6703480 |
| 05182037 | 6806155 | 05182057 | 6038799 | 05182084 | 7573111 |
| 05182285 | 6393925 | 05182359 | 5862810 | 05182396 | 6836649 |
| 05182426 | 5624578 | 05182478 | 6590018 | 05182676 | 27554 |
| 05183067 | 6513036 | 05183332 | 6683620 | 05183375 | 5724682 |
| 05183398 | 5361830 | 05183403 | 6581402 | 05183604 | 5651094 |
| 05183774 | 6137633 | 05183777 | 5785766 | 05183908 | 5785767 |

**Reason for Objection:** Objection of claims listed below. Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05184075 | 6827877 | 05184179 | 6523793 | 05184192 | 5574648 |
| 05184244 | 6646242 | 05184247 | 5862811 | 05184255 | 5388329 |
| 05184336 | 56798 | 05184359 | 5847359 | 05184413 | 5447510 |
| 05184638 | 5527971 | 05184653 | 6757462 | 05184719 | 5905454 |
| 05184754 | 6785592 | 05184928 | 5344377 | 05184987 | 6825958 |
| 05185010 | 6652361 | 05185134 | 5751338 | 05185306 | 5739605 |
| 05185311 | 6427993 | 05185332 | 6513348 | 05185334 | 5855179 |
| 05185394 | 5568254 | 05185602 | 6831122 | 05185628 | 6161923 |
| 05185785 | 6840509 | 05185885 | 6108298 | 05186004 | 5454798 |
| 05186097 | 6282604 | 05186159 | 5616728 | 05186293 | 6792432 |
| 05186384 | 6728152 | 05186430 | 6515987 | 05186433 | 6515988 |
| 05186495 | 6599590 | 05186498 | 6576846 | 05186613 | 7569563 |
| 05186649 | 5376621 | 05186706 | 5847360 | 05186723 | 6331949 |
| 05187055 | 5622026 | 05187079 | 6806016 | 05187232 | 6565253 |
| 05187247 | 6226949 | 05187305 | 5733114 | 05187331 | 5344378 |
| 05187385 | 6764001 | 05187432 | 5723840 | 05187442 | 5573190 |
| 05187518 | 6784564 | 05187570 | 6048159 | 05188013 | 5813368 |
| 05188070 | 6122140 | 05188117 | 5970838 | 05188153 | 7538628 |
| 05188205 | 6804301 | 05188325 | 5981910 | 05188425 | 6836650 |
| 05188699 | 6767843 | 05188709 | 5999320 | 05188710 | 6083426 |
| 05188876 | 6770303 | 05188952 | 6813043 | 05188959 | 5893037 |
| 05189052 | 6704945 | 05189104 | 5970839 | 05189114 | 5847365 |
| 05189135 | 6043539 | 05189197 | 6831124 | 05189306 | 5905457 |
| 05189419 | 5447512 | 05189515 | 5751341 | 05189548 | 5785769 |
| 05189593 | 6616989 | 05189616 | 6834185 | 05189699 | 6129817 |
| 05189773 | 6792433 | 05189816 | 5360636 | 05190064 | 38395 |
| 05190140 | 6229553 | 05190288 | 7534965 | 05190323 | 6389354 |
| 05190329 | 6852719 | 05190395 | 6695091 | 05190470 | 6861793 |
| 05190532 | 6063815 | 05190819 | 6786672 | 05190833 | 5802461 |
| 05190878 | 6843547 | 05190945 | 6610640 | 05191044 | 6174278 |
| 05191106 | 5559401 | 05191183 | 6842735 | 05191309 | 6108309 |
| 05191358 | 5911188 | 05191417 | 5862814 | 05191428 | 6523794 |
| 05191551 | 7576583 | 05191594 | 6480494 | 05191622 | 5511488 |
| 05191628 | 6659614 | 05191691 | 6591435 | 05191747 | 6699352 |
| 05191784 | 6376446 | 05191837 | 5674734 | 05192108 | 6787102 |
| 05192117 | 6834191 | 05192133 | 5568255 | 05192146 | 6773763 |
| 05192170 | 6728153 | 05192374 | 5447514 | 05192390 | 6638351 |
| 05192438 | 6271717 | 05192497 | 6480495 | 05192682 | 5981911 |
| 05192683 | 7544360 | 05192745 | 6833776 | 05192791 | 5308388 |
| 05192870 | 5362649 | 05192876 | 22352 | 05192905 | 5751343 |
| 05192950 | 6331951 | 05193003 | 5360637 | 05193179 | 6810806 |
| 05193226 | 34589 | 05193305 | 6312415 | 05193306 | 5963526 |
| 05193330 | 6820834 | 05193395 | 6784698 | 05193409 | 6033416 |
| 05193412 | 6796477 | 05193491 | 6770412 | 05193573 | 6108245 |
| 05193594 | 6750647 | 05193756 | 5653549 | 05193889 | 6842537 |
| 05193945 | 6726544 | 05193955 | 6083416 | 05193993 | 6755957 |
| 05194024 | 5587608 | 05194050 | 6812445 | 05194057 | 5354186 |
| 05194203 | 6837619 | 05194269 | 6067753 | 05194296 | 6794939 |
| 05194318 | 6773849 | 05194337 | 5801831 | 05194343 | 5362651 |
| 05194369 | 5710292 | 05194414 | 6558147 | 05194434 | 6491255 |
| 05194476 | 5870945 | 05194518 | 5361831 | 05194535 | 6553375 |
| 05194647 | 5587609 | 05194804 | 6812446 | 05194840 | 5616734 |
| 05194880 | 5756534 | 05194915 | 5862819 | 05194918 | 6810807 |
| 05194942 | 6618315 | 05194954 | 6385086 | 05194979 | 5308389 |
| 05194986 | 6838032 | 05195096 | 6672934 | 05195170 | 5492858 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05195180 | 6749167 | 05195215 | 6750648 | 05195222 | 6773764 |
| 05195231 | 7571688 | 05195245 | 6822493 | 05195278 | 6761760 |
| 05195432 | 6389355 | 05195495 | 6766094 | 05195547 | 7411909 |
| 05195561 | 5739607 | 05195603 | 6209765 | 05195646 | 6786512 |
| 05195835 | 6834215 | 05195842 | 6757735 | 05195865 | 6197581 |
| 05195877 | 5653551 | 05195899 | 6369312 | 05195913 | 6197582 |
| 05195917 | 6389356 | 05195919 | 6595244 | 05195931 | 6847380 |
| 05195958 | 6835515 | 05195998 | 7576592 | 05196013 | 5477171 |
| 05196092 | 6825955 | 05196177 | 6822341 | 05196220 | 6688381 |
| 05196250 | 6839275 | 05196328 | 5620123 | 05196366 | 6554715 |
| 05196370 | 6779513 | 05196408 | 6258962 | 05196558 | 6048164 |
| 05196721 | 6627007 | 05196777 | 6577435 | 05196816 | 7578214 |
| 05196864 | 5344382 | 05196877 | 6594636 | 05196911 | 22146 |
| 05196931 | 5501726 | 05196935 | 6722037 | 05196949 | 5833870 |
| 05196956 | 6287291 | 05196962 | 6723187 | 05197030 | 6639590 |
| 05197121 | 5813393 | 05197151 | 5601911 | 05197152 | 6759219 |
| 05197315 | 5308551 | 05197500 | 6767140 | 05197626 | 6792401 |
| 05197627 | 6852470 | 05197667 | 6836153 | 05197707 | 6167299 |
| 05197709 | 6775359 | 05197735 | 6287292 | 05197759 | 6782609 |
| 05197773 | 6845509 | 05197856 | 6223996 | 05197885 | 6836651 |
| 05198022 | 6787067 | 05198046 | 5896036 | 05198122 | 6753060 |
| 05198150 | 5681698 | 05198246 | 5527976 | 05198288 | 6840877 |
| 05198345 | 5527965 | 05198439 | 6427997 | 05198441 | 6652364 |
| 05198448 | 6385088 | 05198469 | 6789075 | 05198535 | 5855184 |
| 05198788 | 6369313 | 05198901 | 5879185 | 05198902 | 6767845 |
| 05198950 | 7531596 | 05199120 | 6172121 | 05199168 | 7577971 |
| 05199254 | 5819957 | 05199279 | 6633961 | 05199396 | 6600764 |
| 05199492 | 5963528 | 05199495 | 6542949 | 05199605 | 6815080 |
| 05199652 | 6878466 | 05199717 | 5973051 | 05199723 | 6841133 |
| 05199735 | 5570857 | 05199755 | 5308553 | 05199760 | 5772055 |
| 05199764 | 6020404 | 05199768 | 5651099 | 05199796 | 5616735 |
| 05199833 | 6282613 | 05199872 | 6242223 | 05199881 | 6242224 |
| 05199923 | 6558148 | 05199984 | 6323003 | 05199988 | 5447519 |
| 05200040 | 6038801 | 05200118 | 5492860 | 05200120 | 6622113 |
| 05200255 | 5344383 | 05200269 | 6609357 | 05200320 | 6688382 |
| 05200409 | 5361835 | 05200428 | 5986465 | 05200596 | 6303242 |
| 05200761 | 5756535 | 05200780 | 6835085 | 05200790 | 6087746 |
| 05200817 | 6770305 | 05200870 | 5651100 | 05200879 | 6532119 |
| 05200884 | 6847010 | 05200899 | 6725438 | 05200915 | 6834419 |
| 05200923 | 5360634 | 05200943 | 5981914 | 05200950 | 5819337 |
| 05200951 | 6574821 | 05200977 | 5963529 | 05200987 | 5447520 |
| 05201012 | 5559403 | 05201043 | 6075412 | 05201072 | 6817871 |
| 05201088 | 69268 | 05201115 | 6033419 | 05201146 | 6362216 |
| 05201269 | 5633187 | 05201282 | 5801835 | 05201307 | 6849436 |
| 05201310 | 5785771 | 05201351 | 5362652 | 05201355 | 6778011 |
| 05201493 | 6788371 | 05201557 | 6617453 | 05201566 | 6767014 |
| 05201667 | 6820835 | 05201675 | 5376628 | 05201899 | 22582 |
| 05201968 | 5559388 | 05201978 | 6858768 | 05201996 | 7559109 |
| 05202005 | 7257058 | 05202040 | 6807963 | 05202069 | 6828471 |
| 05202075 | 5772057 | 05202087 | 7578056 | 05202094 | 5573340 |
| 05202099 | 6815083 | 05202109 | 6823606 | 05202115 | 41298 |
| 05202117 | 5999323 | 05202153 | 6606576 | 05202212 | 5855186 |
| 05202217 | 6799086 | 05202278 | 5742537 | 05202310 | 5940362 |
| 05202505 | 6752846 | 05202514 | 6756885 | 05202570 | 6720314 |
| 05202573 | 5527980 | 05202663 | 70516 | 05202676 | 5362653 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05202722 | 6822807 | 05202781 | 5999324 | 05202818 | 5620124 |
| 05202841 | 5568262 | 05202852 | 5447521 | 05202853 | 7559110 |
| 05202855 | 6847012 | 05202856 | 5633189 | 05202937 | 6807544 |
| 05202938 | 6287294 | 05202944 | 6759105 | 05202953 | 5710294 |
| 05202959 | 5911216 | 05202979 | 5309268 | 05202981 | 6876617 |
| 05203087 | 5344387 | 05203116 | 6840655 | 05203159 | 5633173 |
| 05203174 | 6805242 | 05203191 | 6801393 | 05203197 | 6701501 |
| 05203231 | 6752855 | 05203238 | 7526950 | 05203330 | 7563791 |
| 05203350 | 6658777 | 05203402 | 6514735 | 05203421 | 6075413 |
| 05203422 | 6720775 | 05203434 | 6516991 | 05203461 | 5376629 |
| 05203504 | 5833873 | 05203530 | 6067755 | 05203559 | 5870947 |
| 05203570 | 6347953 | 05203589 | 5893043 | 05203596 | 5601916 |
| 05203621 | 5785772 | 05203658 | 6271718 | 05203696 | 5999325 |
| 05203750 | 6845178 | 05203763 | 5308555 | 05203789 | 5362655 |
| 05203841 | 6161930 | 05203885 | 5362848 | 05203932 | 6630523 |
| 05203967 | 6784702 | 05203979 | 5879188 | 05204014 | 6258925 |
| 05204064 | 6618317 | 05204109 | 6393928 | 05204312 | 5901699 |
| 05204453 | 5862820 | 05204454 | 5879189 | 05204455 | 5653554 |
| 05204483 | 6768401 | 05204502 | 5622031 | 05204636 | 6719939 |
| 05204657 | 5986468 | 05204722 | 6784123 | 05204774 | 6523795 |
| 05204786 | 6602658 | 05204801 | 6751135 | 05204922 | 6659615 |
| 05204964 | 6180387 | 05204973 | 6846253 | 05204982 | 5810921 |
| 05204984 | 6819338 | 05205021 | 6167292 | 05205044 | 6572846 |
| 05205064 | 6137638 | 05205079 | 6716136 | 05205181 | 5940357 |
| 05205210 | 7561375 | 05205241 | 6486592 | 05205243 | 6725439 |
| 05205276 | 6323006 | 05205298 | 6224002 | 05205300 | 6427645 |
| 05205358 | 6684522 | 05205387 | 5911217 | 05205481 | 5901700 |
| 05205508 | 6762557 | 05205579 | 6751446 | 05205623 | 6779511 |
| 05205882 | 6727091 | 05205921 | 6805283 | 05205973 | 7573258 |
| 05206024 | 6539432 | 05206124 | 6651844 | 05206364 | 6424534 |
| 05206376 | 5855188 | 05206540 | 5601917 | 05206787 | 6271720 |
| 05206794 | 5344388 | 05206838 | 6083437 | 05206861 | 6440025 |
| 05206966 | 6442627 | 05206970 | 6424535 | 05206980 | 6271721 |
| 05207013 | 6842634 | 05207033 | 6835507 | 05207094 | 6836929 |
| 05207155 | 6495609 | 05207208 | 6258964 | 05207227 | 6376455 |
| 05207235 | 5570859 | 05207246 | 6554995 | 05207248 | 6033420 |
| 05207256 | 6793948 | 05207273 | 6812448 | 05207283 | 6801370 |
| 05207329 | 6639591 | 05207350 | 5813398 | 05207354 | 6594637 |
| 05207377 | 5855189 | 05207467 | 6868953 | 05207491 | 6474949 |
| 05207550 | 6587390 | 05207559 | 5477167 | 05207645 | 5855191 |
| 05207668 | 5855192 | 05207718 | 6823608 | 05207725 | 5772058 |
| 05207735 | 6624063 | 05207736 | 6316188 | 05207740 | 6800448 |
| 05207747 | 5309271 | 05207748 | 5447523 | 05207758 | 5309272 |
| 05207768 | 6807545 | 05207816 | 6038810 | 05207860 | 6591436 |
| 05207899 | 5308557 | 05207908 | 6778612 | 05207933 | 5963535 |
| 05207935 | 6684252 | 05208004 | 6271723 | 05208005 | 5923785 |
| 05208060 | 6303293 | 05208100 | 6121077 | 05208195 | 5489703 |
| 05208203 | 6817835 | 05208216 | 6682441 | 05208240 | 6502643 |
| 05208279 | 6773767 | 05208342 | 6787076 | 05208375 | 5847371 |
| 05208413 | 6785593 | 05208444 | 5908363 | 05208460 | 6617455 |
| 05208475 | 6784703 | 05208481 | 5733120 | 05208493 | 6773487 |
| 05208498 | 6839267 | 05208531 | 6817872 | 05208555 | 5506386 |
| 05208681 | 5489704 | 05208776 | 6180389 | 05208779 | 6778988 |
| 05208827 | 6811936 | 05208844 | 6755796 | 05208847 | 5587612 |
| 05208852 | 6524310 | 05208899 | 6180390 | 05209016 | 6843744 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05209038 | 6725440 | 05209053 | 6786514 | 05209054 | 5879192 |
| 05209058 | 6807546 | 05209060 | 5626239 | 05209081 | 6755960 |
| 05209134 | 6595247 | 05209149 | 6813831 | 05209178 | 5893046 |
| 05209245 | 6475578 | 05209389 | 6822810 | 05209440 | 5546761 |
| 05209447 | 6833777 | 05209453 | 7548040 | 05209465 | 6494155 |
| 05209473 | 6851804 | 05209501 | 6844493 | 05209530 | 6752856 |
| 05209565 | 5360647 | 05209568 | 6796478 | 05209574 | 6020408 |
| 05209595 | 6825961 | 05209597 | 5546762 | 05209614 | 6475579 |
| 05209639 | 6845282 | 05209680 | 6830220 | 05209686 | 6723139 |
| 05209702 | 6376442 | 05209703 | 5489706 | 05209752 | 6515989 |
| 05209813 | 6782109 | 05209828 | 6843366 | 05209857 | 6815680 |
| 05209868 | 6786674 | 05209886 | 6757737 | 05209893 | 7546241 |
| 05209916 | 6197592 | 05209923 | 5710297 | 05209937 | 6242227 |
| 05209984 | 6822925 | 05210003 | 6440029 | 05210033 | 6695092 |
| 05210041 | 6595248 | 05210053 | 5601919 | 05210066 | 5801839 |
| 05210081 | 6836930 | 05210115 | 6258967 | 05210116 | 5847373 |
| 05210146 | 5477177 | 05210167 | 5361839 | 05210186 | 66042 |
| 05210196 | 5616738 | 05210200 | 5981921 | 05210214 | 6796480 |
| 05210221 | 6287298 | 05210223 | 5626240 | 05210250 | 6524311 |
| 05210273 | 6801159 | 05210279 | 6824678 | 05210301 | 6830221 |
| 05210318 | 6774371 | 05210321 | 6571314 | 05210374 | 5901701 |
| 05210377 | 6718405 | 05210378 | 6542950 | 05210407 | 6829131 |
| 05210410 | 6303294 | 05210436 | 6591437 | 05210481 | 6796857 |
| 05210485 | 7560813 | 05210490 | 5388342 | 05210493 | 5545729 |
| 05210514 | 6771616 | 05210576 | 6784566 | 05210577 | 6766095 |
| 05210579 | 6075417 | 05210594 | 6670274 | 05210611 | 6784567 |
| 05210629 | 6218367 | 05210637 | 6513037 | 05210688 | 6312425 |
| 05210703 | 6312426 | 05210721 | 6822811 | 05210738 | 7561648 |
| 05210752 | 5999330 | 05210754 | 6645629 | 05210757 | 5622034 |
| 05210760 | 6226955 | 05210787 | 5739617 | 05210806 | 6829117 |
| 05210811 | 6839276 | 05210821 | 7559648 | 05210827 | 5710298 |
| 05210828 | 6752857 | 05210846 | 6847889 | 05210881 | 6713287 |
| 05210938 | 5447526 | 05210981 | 6020409 | 05211030 | 5659753 |
| 05211050 | 6640049 | 05211055 | 6708642 | 05211075 | 7526393 |
| 05211091 | 5862822 | 05211131 | 7559359 | 05211153 | 6798727 |
| 05211178 | 6618318 | 05211183 | 7577670 | 05211250 | 5622035 |
| 05211257 | 6407291 | 05211258 | 6759208 | 05211259 | 6824680 |
| 05211275 | 6747946 | 05211277 | 95991 | 05211291 | 7543722 |
| 05211339 | 6172124 | 05211343 | 6839592 | 05211346 | 6455414 |
| 05211347 | 5893049 | 05211369 | 6624064 | 05211375 | 6815087 |
| 05211383 | 5607286 | 05211393 | 7577989 | 05211395 | 6091603 |
| 05211469 | 6532122 | 05211483 | 5810924 | 05211497 | 5801840 |
| 05211500 | 6839273 | 05211546 | 6280303 | 05211601 | 6515990 |
| 05211618 | 6754094 | 05211687 | 7578985 | 05211708 | 5742538 |
| 05211743 | 6033422 | 05211826 | 5309251 | 05211852 | 6760144 |
| 05211860 | 6831128 | 05211875 | 6581405 | 05211879 | 6303665 |
| 05211886 | 5833876 | 05211896 | 6118983 | 05211911 | 5381071 |
| 05211978 | 5546768 | 05212055 | 6755797 | 05212103 | 6393889 |
| 05212135 | 6620934 | 05212151 | 5954860 | 05212232 | 5981924 |
| 05212237 | 6490770 | 05212240 | 5963537 | 05212244 | 6312427 |
| 05212253 | 6602659 | 05212279 | 6819340 | 05212292 | 6800451 |
| 05212372 | 6798728 | 05212396 | 5723857 | 05212409 | 5973057 |
| 05212461 | 5739618 | 05212474 | 5653487 | 05212485 | 6805399 |
| 05212510 | 5624586 | 05212517 | 6815088 | 05212518 | 6783298 |
| 05212540 | 5923789 | 05212556 | 6806269 | 05212591 | 6480497 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05212596 | 5973058 | 05212606 | 5860611 | 05212634 | 6440031 |
| 05212651 | 6764369 | 05212654 | 5970849 | 05212722 | 6822347 |
| 05212767 | 6782612 | 05212930 | 6424538 | 05212990 | 5988323 |
| 05213011 | 6224006 | 05213020 | 6271727 | 05213025 | 6817435 |
| 05213057 | 7537087 | 05213121 | 5742549 | 05213160 | 6752860 |
| 05213220 | 6768403 | 05213253 | 5447529 | 05213270 | 5963538 |
| 05213298 | 6218370 | 05213398 | 6229566 | 05213412 | 6770309 |
| 05213433 | 6789821 | 05213457 | 6843837 | 05213467 | 6752861 |
| 05213473 | 6282621 | 05213484 | 69295 | 05213519 | 6813833 |
| 05213528 | 6790403 | 05213567 | 6554998 | 05213589 | 2859 |
| 05213705 | 5999334 | 05213709 | 6271728 | 05213751 | 6362220 |
| 05213785 | 7579003 | 05213837 | 5855171 | 05213887 | 6755798 |
| 05213892 | 5527988 | 05213916 | 6773856 | 05213950 | 5559406 |
| 05213970 | 6785587 | 05213996 | 6620936 | 05214053 | 6476590 |
| 05214062 | 6465440 | 05214221 | 6754095 | 05214295 | 5334568 |
| 05214315 | 5587617 | 05214458 | 5527989 | 05214459 | 5742550 |
| 05214512 | 6108317 | 05214561 | 6834226 | 05214574 | 6161936 |
| 05214583 | 6129829 | 05214621 | 5587618 | 05214655 | 6714916 |
| 05214677 | 6830222 | 05214741 | 6759150 | 05215041 | 6574823 |
| 05215049 | 6717512 | 05215153 | 6331956 | 05215170 | 7534923 |
| 05215173 | 6824681 | 05215196 | 6761759 | 05215240 | 6108318 |
| 05215319 | 5559407 | 05215431 | 6830710 | 05215432 | 6817436 |
| 05215449 | 6796481 | 05215452 | 6771617 | 05215475 | 6280304 |
| 05215478 | 6841887 | 05215479 | 6819661 | 05215480 | 6727092 |
| 05215581 | 5785779 | 05215613 | 6843838 | 05215625 | 6618321 |
| 05215645 | 5795297 | 05215672 | 6838677 | 05215697 | 7864658 |
| 05215778 | 6455423 | 05215800 | 6774449 | 05215807 | 6840924 |
| 05215865 | 6781149 | 05215879 | 6303667 | 05216007 | 7530894 |
| 05216068 | 6581406 | 05216118 | 6303668 | 05216123 | 5986471 |
| 05216204 | 6752862 | 05216257 | 6767142 | 05216263 | 6796482 |
| 05216282 | 6784708 | 05216312 | 6751355 | 05216370 | 7576195 |
| 05216396 | 6728157 | 05216411 | 6067763 | 05216443 | 6605179 |
| 05216458 | 5870949 | 05216462 | 5545731 | 05216467 | 6778575 |
| 05216503 | 6003294 | 05216516 | 6773769 | 05216540 | 5362661 |
| 05216559 | 6757739 | 05216667 | 6792434 | 05216699 | 6258970 |
| 05216705 | 5447534 | 05216840 | 6798225 | 05216978 | 6890562 |
| 05217029 | 6389369 | 05217085 | 5810934 | 05217100 | 6639593 |
| 05217137 | 6844130 | 05217154 | 6038813 | 05217204 | 6755962 |
| 05217220 | 5489709 | 05217258 | 6767143 | 05217261 | 6701502 |
| 05217351 | 6038814 | 05217353 | 6786515 | 05217520 | 5710300 |
| 05217580 | 6572848 | 05217603 | 6242200 | 05217678 | 5973060 |
| 05217691 | 6727093 | 05217703 | 6785980 | 05217704 | 6287303 |
| 05217883 | 6554718 | 05217890 | 5617806 | 05217903 | 5755944 |
| 05217931 | 6813835 | 05217938 | 5361845 | 05217960 | 5501734 |
| 05217977 | 6755963 | 05217991 | 6788375 | 05218057 | 6807966 |
| 05218082 | 6830712 | 05218084 | 5870908 | 05218136 | 6554999 |
| 05218225 | 6727968 | 05218279 | 6455425 | 05218328 | 6442631 |
| 05218347 | 6828473 | 05218353 | 6805285 | 05218402 | 6777244 |
| 05218499 | 5785781 | 05218523 | 5454809 | 05218533 | 6440039 |
| 05218569 | 6108320 | 05218588 | 6806271 | 05218620 | 6783299 |
| 05218633 | 6781151 | 05218679 | 6827879 | 05218695 | 6755799 |
| 05218783 | 5798641 | 05218802 | 6795205 | 05218889 | 6796859 |
| 05218890 | 6727094 | 05218901 | 6770415 | 05218955 | 6815089 |
| 05218977 | 6492205 | 05219060 | 5454713 | 05219164 | 6844582 |
| 05219173 | 6554719 | 05219216 | 6807653 | 05219339 | 6323009 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05219346 | 5986472 | 05219479 | 6747947 | 05219496 | 6287306 |
| 05219499 | 6451545 | 05219597 | 6495611 | 05219656 | 7576801 |
| 05219701 | 6616994 | 05219745 | 7578098 | 05219788 | 5575852 |
| 05219842 | 6610644 | 05219875 | 6209774 | 05219876 | 5511495 |
| 05219894 | 6153473 | 05219933 | 6280317 | 05219942 | 6505778 |
| 05219953 | 6209775 | 05219984 | 6785596 | 05219987 | 5745345 |
| 05220122 | 5361846 | 05220144 | 6424531 | 05220207 | 6839580 |
| 05220261 | 6775366 | 05220295 | 5954864 | 05220479 | 6819341 |
| 05220536 | 6798226 | 05220608 | 83525 | 05220645 | 6804306 |
| 05220661 | 15927 | 05220760 | 6620937 | 05220825 | 6849942 |
| 05220839 | 6799796 | 05220893 | 6838036 | 05220900 | 6822500 |
| 05220986 | 5963542 | 05221074 | 5642044 | 05221166 | 6811135 |
| 05221175 | 6003296 | 05221176 | 5454810 | 05221237 | 5986475 |
| 05221332 | 6815524 | 05221335 | 6218372 | 05221435 | 6750044 |
| 05221474 | 6752864 | 05221558 | 7577874 | 05221590 | 6555243 |
| 05221614 | 5308399 | 05221737 | 6750651 | 05221799 | 6850876 |
| 05221804 | 60850 | 05221836 | 5653557 | 05221855 | 6786517 |
| 05222112 | 7576113 | 05222113 | 5937649 | 05222133 | 5862826 |
| 05222233 | 6849207 | 05222264 | 5570864 | 05222265 | 6424542 |
| 05222271 | 6465441 | 05222281 | 6428001 | 05222345 | 6814479 |
| 05222360 | 7577051 | 05222542 | 6755120 | 05222718 | 6617456 |
| 05222756 | 6799797 | 05222792 | 5723864 | 05222837 | 6843548 |
| 05222902 | 6813837 | 05222920 | 5492864 | 05222934 | 5607291 |
| 05222964 | 6777323 | 05222979 | 6806025 | 05223011 | 6067767 |
| 05223025 | 6492206 | 05223135 | 7576488 | 05223150 | 6701503 |
| 05223156 | 6845511 | 05223251 | 5362855 | 05223279 | 6366524 |
| 05223281 | 5855196 | 05223301 | 5810936 | 05223423 | 6871761 |
| 05223427 | 6787106 | 05223569 | 6300061 | 05223592 | 5970853 |
| 05223636 | 6659928 | 05223697 | 6508615 | 05223734 | 5477183 |
| 05223735 | 5954866 | 05223768 | 5545734 | 05223774 | 6795206 |
| 05223776 | 6083445 | 05223806 | 6508616 | 05223842 | 6806026 |
| 05223884 | 6048173 | 05223951 | 5653558 | 05223966 | 6767145 |
| 05223993 | 7568258 | 05224070 | 6767146 | 05224079 | 5954512 |
| 05224087 | 79718 | 05224098 | 6819664 | 05224159 | 5739622 |
| 05224201 | 5648780 | 05224234 | 6535933 | 05224235 | 5361848 |
| 05224253 | 6787107 | 05224275 | 6287310 | 05224276 | 6799090 |
| 05224287 | 6790404 | 05224289 | 6790405 | 05224335 | 6761953 |
| 05224360 | 6802367 | 05224406 | 6785040 | 05224428 | 5795300 |
| 05224445 | 6819343 | 05224470 | 6627011 | 05224487 | 6788328 |
| 05224492 | 5309279 | 05224505 | 6454665 | 05224695 | 6558150 |
| 05224737 | 6549005 | 05224894 | 5940375 | 05224901 | 6784568 |
| 05224902 | 6617457 | 05224914 | 5653494 | 05224937 | 6505779 |
| 05224959 | 5819343 | 05224963 | 6083446 | 05224967 | 5376638 |
| 05224976 | 5477184 | 05224978 | 6801163 | 05225015 | 5620131 |
| 05225030 | 6303672 | 05225037 | 5879180 | 05225047 | 6302147 |
| 05225051 | 6837371 | 05225084 | 6784128 | 05225110 | 6830223 |
| 05225116 | 6020413 | 05225126 | 6682443 | 05225177 | 6756886 |
| 05225180 | 6038817 | 05225193 | 6369325 | 05225213 | 6726428 |
| 05225218 | 6773210 | 05225224 | 6137645 | 05225231 | 5795301 |
| 05225260 | 6807654 | 05225261 | 6835137 | 05225262 | 5575854 |
| 05225289 | 6701504 | 05225303 | 6841043 | 05225311 | 6825964 |
| 05225322 | 5659759 | 05225387 | 6492207 | 05225390 | 5587624 |
| 05225422 | 6558151 | 05225425 | 6369326 | 05225438 | 6760147 |
| 05225441 | 6845656 | 05225445 | 6753064 | 05225456 | 6846254 |
| 05225466 | 6727096 | 05225469 | 6836338 | 05225486 | 6703483 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05225492 | 6798733 | 05225573 | 6331961 | 05225596 | 6727097 |
| 05225653 | 5624583 | 05225660 | 6811136 | 05225715 | 6845397 |
| 05225747 | 5710302 | 05225804 | 6129834 | 05225908 | 6819666 |
| 05225931 | 6785599 | 05225936 | 6797334 | 05225950 | 5901707 |
| 05226047 | 6752858 | 05226048 | 6641262 | 05226093 | 6280319 |
| 05226099 | 6815689 | 05226100 | 6038819 | 05226134 | 6600770 |
| 05226189 | 6180396 | 05226206 | 6783302 | 05226210 | 6782111 |
| 05226218 | 5626248 | 05226233 | 6849484 | 05226267 | 6756887 |
| 05226312 | 6830225 | 05226327 | 5785785 | 05226428 | 5973054 |
| 05226434 | 5772051 | 05226470 | 6751144 | 05226487 | 6610646 |
| 05226501 | 5653568 | 05226504 | 6663419 | 05226536 | 5454812 |
| 05226597 | 7575931 | 05226612 | 5693384 | 05226620 | 6844964 |
| 05226624 | 7573510 | 05226689 | 6681049 | 05226703 | 6842351 |
| 05226704 | 6038821 | 05226732 | 6574824 | 05226733 | 6782101 |
| 05226744 | 6755801 | 05226760 | 6790406 | 05226777 | 5855198 |
| 05226840 | 5999311 | 05226847 | 6516997 | 05227003 | 6788338 |
| 05227026 | 5870958 | 05227079 | 5795302 | 05227123 | 6804597 |
| 05227167 | 6870502 | 05227311 | 6830226 | 05227313 | 6714917 |
| 05227320 | 6773496 | 05227338 | 6755451 | 05227339 | 5622044 |
| 05227399 | 6759220 | 05227434 | 6440042 | 05227700 | 6839959 |
| 05227740 | 6776425 | 05227764 | 6803598 | 05227811 | 6850213 |
| 05227875 | 5601925 | 05227882 | 7561649 | 05227898 | 5477185 |
| 05227908 | 6587391 | 05227929 | 6389365 | 05228005 | 5710304 |
| 05228103 | 5362862 | 05228138 | 6837195 | 05228183 | 5937650 |
| 05228202 | 60369 | 05228231 | 6033429 | 05228235 | 6617458 |
| 05228251 | 6775360 | 05228266 | 5908366 | 05228321 | 6535935 |
| 05228346 | 6757463 | 05228502 | 5819346 | 05228543 | 6823283 |
| 05228583 | 6121087 | 05228676 | 6836024 | 05228685 | 6393938 |
| 05228701 | 6815596 | 05228817 | 5447537 | 05228826 | 6791872 |
| 05228850 | 6789078 | 05228862 | 6574472 | 05228918 | 6850576 |
| 05229010 | 6811138 | 05229011 | 5963546 | 05229029 | 6778553 |
| 05229043 | 6823184 | 05229109 | 6721616 | 05229116 | 6819346 |
| 05229129 | 84908 | 05229132 | 6784129 | 05229148 | 6801153 |
| 05229150 | 6834920 | 05229156 | 5575858 | 05229206 | 6067772 |
| 05229285 | 6766097 | 05229363 | 5362668 | 05229393 | 6807551 |
| 05229545 | 6495616 | 05229585 | 5893057 | 05229596 | 5911225 |
| 05229606 | 35985 | 05229737 | 5501739 | 05229738 | 5954871 |
| 05229760 | 5798646 | 05229777 | 6799799 | 05229839 | 6794066 |
| 05229859 | 6822929 | 05229877 | 6389378 | 05229940 | 6861779 |
| 05229982 | 6616996 | 05230003 | 6868094 | 05230032 | 6814179 |
| 05230061 | 6630525 | 05230124 | 6771619 | 05230170 | 7576273 |
| 05230185 | 6282625 | 05230264 | 7579045 | 05230285 | 5742542 |
| 05230293 | 6331964 | 05230334 | 6312436 | 05230394 | 7533049 |
| 05230428 | 6083452 | 05230448 | 6347974 | 05230514 | 7554316 |
| 05230547 | 6455428 | 05230549 | 6764372 | 05230563 | 15121 |
| 05230581 | 7526391 | 05230649 | 6209777 | 05230652 | 6787110 |
| 05230720 | 6840385 | 05230770 | 6823612 | 05230881 | 6287263 |
| 05230895 | 6845762 | 05230952 | 6773772 | 05230982 | 6659616 |
| 05230985 | 6807656 | 05230987 | 6771064 | 05231161 | 6782112 |
| 05231187 | 5733128 | 05231206 | 6828476 | 05231219 | 6788948 |
| 05231223 | 5545738 | 05231238 | 6842081 | 05231255 | 6242230 |
| 05231279 | 6787749 | 05231329 | 6827884 | 05231399 | 5651103 |
| 05231418 | 5893058 | 05231419 | 6424547 | 05231440 | 6782615 |
| 05231485 | 6789825 | 05231547 | 6442636 | 05231580 | 6767149 |
| 05231612 | 6075420 | 05231658 | 32570 | 05231764 | 5810940 |

**Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer/Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05231773 | 5963547 | 05231780 | 5607297 | 05231806 | 6766099 |
| 05231999 | 5616746 | 05232120 | 5870959 | 05232149 | 6796684 |
| 05232155 | 6692349 | 05232236 | 6827133 | 05232294 | 6761951 |
| 05232305 | 6844131 | 05232333 | 6640051 | 05232371 | 5793410 |
| 05232428 | 6674327 | 05232456 | 6645632 | 05232549 | 6840814 |
| 05232568 | 6480501 | 05232592 | 6771412 | 05232711 | 5751356 |
| 05232712 | 6711119 | 05232736 | 6789826 | 05232752 | 6229576 |
| 05232861 | 6798734 | 05233016 | 6757465 | 05233054 | 6822812 |
| 05233093 | 5601927 | 05233227 | 5923796 | 05233295 | 6659617 |
| 05233313 | 6067775 | 05233356 | 6778615 | 05233448 | 6380423 |
| 05233467 | 5893062 | 05233489 | 7578472 | 05233648 | 6833602 |
| 05233655 | 46969 | 05233656 | 5937654 | 05233675 | 5388348 |
| 05233696 | 6003303 | 05233744 | 5620135 | 05233752 | 5429477 |
| 05233763 | 6836350 | 05233847 | 6786521 | 05233976 | 6820839 |
| 05233981 | 5893063 | 05233992 | 6581407 | 05233995 | 6838908 |
| 05234063 | 6767150 | 05234208 | 6807553 | 05234295 | 6789080 |
| 05234315 | 6789081 | 05234361 | 6516999 | 05234495 | 6831131 |
| 05234561 | 6535937 | 05234630 | 5723865 | 05234669 | 6805289 |
| 05234683 | 5501745 | 05234759 | 6362225 | 05234944 | 6777328 |
| 05235089 | 6347975 | 05235132 | 6038823 | 05235208 | 6766270 |
| 05235228 | 6218374 | 05235459 | 6613883 | 05235636 | 6369328 |
| 05235721 | 6817878 | 05235739 | 6786678 | 05235831 | 5309285 |
| 05235844 | 6167308 | 05235992 | 6801166 | 05236127 | 6091608 |
| 05236169 | 6440048 | 05236178 | 5594749 | 05236203 | 6770315 |
| 05236229 | 6790407 | 05236252 | 6493819 | 05236253 | 6376469 |
| 05236259 | 7557614 | 05236313 | 6513039 | 05236319 | 6807554 |
| 05236332 | 6791875 | 05236340 | 5710306 | 05236342 | 6562043 |
| 05236346 | 6502645 | 05236401 | 6721681 | 05236408 | 6376470 |
| 05236515 | 6600771 | 05236576 | 6581408 | 05236587 | 6767151 |
| 05236648 | 6817438 | 05236661 | 6826036 | 05236684 | 6820841 |
| 05236719 | 6784701 | 05236720 | 6844668 | 05236730 | 6822353 |
| 05236754 | 5653559 | 05236810 | 6796863 | 05236821 | 6755965 |
| 05236942 | 6764783 | 05236952 | 6527741 | 05236975 | 5575861 |
| 05237040 | 6726467 | 05237046 | 6787111 | 05237098 | 5970860 |
| 05237126 | 6807657 | 05237136 | 5626253 | 05237168 | 5594752 |
| 05237183 | 6776195 | 05237190 | 6502646 | 05237195 | 6242231 |
| 05237199 | 6811140 | 05237204 | 6539434 | 05237205 | 6303677 |
| 05237211 | 6087761 | 05237214 | 5527998 | 05237221 | 6803601 |
| 05237224 | 6784706 | 05237297 | 5693389 | 05237343 | 6280320 |
| 05237372 | 6752870 | 05237376 | 6822354 | 05237410 | 5362864 |
| 05237493 | 6773850 | 05237533 | 6362229 | 05237545 | 6407297 |
| 05237581 | 6772584 | 05237603 | 6811943 | 05237609 | 5388350 |
| 05237610 | 6808854 | 05237633 | 5681713 | 05237645 | 5308402 |
| 05237655 | 5570869 | 05237661 | 6825966 | 05237673 | 5923798 |
| 05237699 | 5801851 | 05237703 | 6502647 | 05237713 | 6820842 |
| 05237728 | 6772606 | 05237755 | 5659763 | 05237804 | 5728781 |
| 05237810 | 6770420 | 05237839 | 5751359 | 05237842 | 6823614 |
| 05237855 | 6428008 | 05237888 | 6818476 | 05237900 | 6486594 |
| 05238043 | 6779951 | 05238123 | 6767849 | 05238142 | 6819348 |
| 05238166 | 6494148 | 05238172 | 6424550 | 05238228 | 6764368 |
| 05238320 | 6788374 | 05238380 | 6766101 | 05238396 | 6108326 |
| 05238441 | 5879207 | 05238448 | 6455431 | 05238463 | 6748766 |
| 05238505 | 6067776 | 05238509 | 6829138 | 05238522 | 6807967 |
| 05238544 | 6218369 | 05238552 | 6767850 | 05238573 | 5999339 |
| 05238636 | 6782108 | 05238637 | 6836551 | 05238653 | 6784709 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05238706 | 6764373 | 05238757 | 6316196 | 05238768 | 6407298 |
| 05238783 | 6555253 | 05238787 | 6825326 | 05238810 | 6759223 |
| 05238945 | 6756892 | 05238947 | 6834304 | 05238950 | 6827134 |
| 05238968 | 6818789 | 05238985 | 6791876 | 05239000 | 6843124 |
| 05239001 | 6622117 | 05239025 | 7578595 | 05239041 | 6075421 |
| 05239089 | 5594753 | 05239126 | 6750035 | 05239173 | 6795211 |
| 05239181 | 6750652 | 05239197 | 6527742 | 05239218 | 6827135 |
| 05239323 | 6834305 | 05239326 | 6060099 | 05239349 | 5501749 |
| 05239414 | 6834306 | 05239435 | 6751148 | 05239441 | 6813044 |
| 05239446 | 6218363 | 05239450 | 5633198 | 05239496 | 5981935 |
| 05239517 | 6167311 | 05239525 | 6727425 | 05239546 | 6770083 |
| 05239556 | 6794068 | 05239577 | 6527743 | 05239602 | 6067777 |
| 05239616 | 6822501 | 05239627 | 6766103 | 05239640 | 6389380 |
| 05239653 | 5626256 | 05239654 | 6728160 | 05239669 | 5723868 |
| 05239678 | 6780850 | 05239728 | 6757468 | 05239735 | 6782114 |
| 05239754 | 6796688 | 05239760 | 6814181 | 05239770 | 6803602 |
| 05239773 | 6747953 | 05239778 | 6841620 | 05239796 | 5659765 |
| 05239798 | 7577973 | 05239806 | 6785604 | 05239809 | 6514738 |
| 05239817 | 6770146 | 05239820 | 6843745 | 05239821 | 6819344 |
| 05239823 | 6825331 | 05239860 | 5723869 | 05239861 | 6803380 |
| 05239866 | 6137653 | 05239874 | 6502648 | 05239942 | 6772618 |
| 05239953 | 6773846 | 05239988 | 5472886 | 05239994 | 6782408 |
| 05240001 | 5622048 | 05240012 | 5901713 | 05240075 | 6369331 |
| 05240093 | 5362671 | 05240117 | 6075422 | 05240124 | 6753069 |
| 05240135 | 6834421 | 05240158 | 6835941 | 05240163 | 6795212 |
| 05240166 | 6770421 | 05240171 | 6804310 | 05240185 | 6376465 |
| 05240197 | 6764006 | 05240199 | 6748767 | 05240204 | 6118990 |
| 05240209 | 7577757 | 05240268 | 6760152 | 05240302 | 6804311 |
| 05240307 | 6846615 | 05240315 | 7579169 | 05240323 | 6820844 |
| 05240324 | 6773774 | 05240380 | 6725444 | 05240381 | 6258975 |
| 05240404 | 6258976 | 05240407 | 6754001 | 05240425 | 6818791 |
| 05240431 | 6137654 | 05240474 | 6843252 | 05240477 | 6825332 |
| 05240478 | 6803603 | 05240504 | 6795424 | 05240515 | 6799002 |
| 05240530 | 7576688 | 05240546 | 6799082 | 05240549 | 6835222 |
| 05240571 | 6773775 | 05240580 | 7537089 | 05240599 | 6428009 |
| 05240611 | 6789082 | 05240625 | 6814183 | 05240628 | 6751149 |
| 05240649 | 6767851 | 05240654 | 6812775 | 05240708 | 5511505 |
| 05240717 | 6725445 | 05240721 | 6794069 | 05240734 | 6776196 |
| 05240750 | 6800628 | 05240757 | 6725446 | 05240768 | 6822751 |
| 05240769 | 6772620 | 05240789 | 6137655 | 05240792 | 6020418 |
| 05240806 | 5309287 | 05240807 | 6033428 | 05240813 | 5751361 |
| 05240817 | 6829139 | 05240823 | 6581817 | 05240825 | 6859317 |
| 05240828 | 6083456 | 05240835 | 5447540 | 05240838 | 6129847 |
| 05240871 | 6757469 | 05240896 | 6795213 | 05240912 | 6347978 |
| 05240920 | 6600774 | 05240950 | 5751362 | 05240977 | 6764785 |
| 05241008 | 6825967 | 05241019 | 6869201 | 05241042 | 7578099 |
| 05241077 | 5785792 | 05241082 | 6726014 | 05241094 | 6820749 |
| 05241114 | 5633208 | 05241122 | 5633209 | 05241132 | 6116150 |
| 05241151 | 6770129 | 05241156 | 6087765 | 05241220 | 5360655 |
| 05241224 | 6822359 | 05241240 | 6517001 | 05241246 | 6728849 |
| 05241258 | 6362233 | 05241260 | 6316200 | 05241338 | 5795289 |
| 05241340 | 6759427 | 05241346 | 5360656 | 05241393 | 5801854 |
| 05241419 | 6789083 | 05241423 | 5659766 | 05241439 | 6815074 |
| 05241448 | 6750658 | 05241472 | 6817442 | 05241493 | 6757470 |
| 05241504 | 6798736 | 05241526 | 5855200 | 05241531 | 6791879 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05241555 | 5801855 | 05241567 | 6817881 | 05241576 | 6815081 |
| 05241584 | 6798737 | 05241585 | 6763977 | 05241592 | 6793673 |
| 05241634 | 6777329 | 05241654 | 6773857 | 05241663 | 5923802 |
| 05241667 | 5973071 | 05241693 | 6825561 | 05241720 | 6729306 |
| 05241734 | 6840386 | 05241767 | 7576102 | 05241777 | 6782616 |
| 05241781 | 6539006 | 05241808 | 6570179 | 05241816 | 7575674 |
| 05241817 | 7578509 | 05241832 | 6754008 | 05241833 | 6683622 |
| 05241856 | 5742559 | 05241875 | 6787113 | 05241920 | 7557956 |
| 05241934 | 6798230 | 05241939 | 5879211 | 05241943 | 5970862 |
| 05241944 | 6786677 | 05241956 | 6682444 | 05241972 | 6683623 |
| 05241975 | 5360657 | 05241976 | 7578824 | 05242021 | 6834235 |
| 05242025 | 5833887 | 05242056 | 6786524 | 05242089 | 5616748 |
| 05242101 | 6818792 | 05242114 | 6129849 | 05242130 | 5911232 |
| 05242145 | 6826833 | 05242155 | 6824685 | 05242156 | 6777330 |
| 05242158 | 5653573 | 05242166 | 6788379 | 05242234 | 6817988 |
| 05242239 | 6549007 | 05242246 | 6752873 | 05242257 | 6773776 |
| 05242261 | 25629 | 05242273 | 5901714 | 05242279 | 6038827 |
| 05242362 | 5308571 | 05242387 | 6725168 | 05242423 | 6788380 |
| 05242428 | 6837523 | 05242446 | 6824687 | 05242448 | 6757471 |
| 05242471 | 6726857 | 05242474 | 6756418 | 05242485 | 7575845 |
| 05242510 | 6838437 | 05242669 | 7526929 | 05242699 | 6778815 |
| 05242748 | 6282629 | 05242853 | 6783304 | 05242874 | 6842252 |
| 05242888 | 6827891 | 05242908 | 6798738 | 05242951 | 6725447 |
| 05243016 | 6839982 | 05243028 | 6784571 | 05243042 | 6825945 |
| 05243061 | 6819668 | 05243063 | 6067779 | 05243065 | 6121091 |
| 05243098 | 6835223 | 05243211 | 6818794 | 05243212 | 6817444 |
| 05243324 | 6767033 | 05243331 | 6771625 | 05243341 | 6747955 |
| 05243349 | 5648783 | 05243375 | 6763941 | 05243402 | 6773777 |
| 05243409 | 6770306 | 05243425 | 6817445 | 05243481 | 6773859 |
| 05243513 | 6827892 | 05243551 | 6804315 | 05243564 | 6766274 |
| 05243575 | 6760565 | 05243581 | 6551715 | 05243582 | 6803605 |
| 05243589 | 6075424 | 05243590 | 6594641 | 05243593 | 7576712 |
| 05243623 | 6839494 | 05243647 | 6848236 | 05243666 | 6846039 |
| 05243671 | 5575869 | 05243729 | 6771415 | 05243736 | 6796734 |
| 05243793 | 6779517 | 05243927 | 6633964 | 05243946 | 6755967 |
| 05243961 | 6830228 | 05243985 | 42917 | 05244041 | 6813846 |
| 05244045 | 6347980 | 05244189 | 6855388 | 05244299 | 5308536 |
| 05244343 | 5477191 | 05244366 | 6752874 | 05244431 | 5594755 |
| 05244441 | 6817882 | 05244461 | 6788381 | 05244468 | 7567034 |
| 05244478 | 6766275 | 05244483 | 6829141 | 05244489 | 6847382 |
| 05244549 | 6810813 | 05244698 | 6807555 | 05244783 | 6776197 |
| 05244807 | 6626480 | 05244818 | 6837196 | 05244858 | 6303684 |
| 05244861 | 6773778 | 05244871 | 6778816 | 05244875 | 6761771 |
| 05244960 | 6789828 | 05245038 | 6820846 | 05245079 | 6822753 |
| 05245116 | 6795453 | 05245118 | 6798231 | 05245128 | 5362867 |
| 05245154 | 6761954 | 05245197 | 5879214 | 05245333 | 6038831 |
| 05245416 | 6759225 | 05245462 | 62754 | 05245479 | 5648786 |
| 05245480 | 6760721 | 05245512 | 7578284 | 05245533 | 6841014 |
| 05245600 | 6840387 | 05245652 | 6772622 | 05245661 | 6811077 |
| 05245700 | 6817991 | 05245734 | 6770310 | 05245743 | 6817883 |
| 05245773 | 7544191 | 05245797 | 6630527 | 05245817 | 7577747 |
| 05245825 | 6474952 | 05245860 | 6748261 | 05245892 | 6813808 |
| 05245894 | 20855 | 05245920 | 6784572 | 05245926 | 5810948 |
| 05246039 | 6810879 | 05246059 | 6814187 | 05246094 | 6817992 |
| 05246125 | 6652367 | 05246230 | 6795215 | 05246238 | 6841204 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05246404 | 6844969 |
| 05246473 | 6788382 |
| 05246589 | 6796866 |
| 05246612 | 6749309 |
| 05246655 | 6844216 |
| 05246742 | 6782116 |
| 05246781 | 6785606 |
| 05246861 | 61917 |
| 05246890 | 38484 |
| 05247033 | 6770733 |
| 05247114 | 85002 |
| 05247185 | 6726859 |
| 05247228 | 7545102 |
| 05247354 | 6770311 |
| 05247373 | 6834941 |
| 05247439 | 7577612 |
| 05247484 | 7575869 |
| 05247566 | 6778818 |
| 05247620 | 6835519 |
| 05247683 | 6804318 |
| 05247734 | 78989 |
| 05247801 | 6811947 |
| 05247889 | 5472895 |
| 05247935 | 6831135 |
| 05248047 | 6777331 |
| 05248073 | 50334 |
| 05248088 | 5801856 |
| 05248171 | 6757472 |
| 05248216 | 6761955 |
| 05248304 | 6764819 |
| 05248362 | 6835520 |
| 05248411 | 6271739 |
| 05248431 | 6774453 |
| 05248476 | 6779955 |
| 05248511 | 5447543 |
| 05248594 | 6837520 |
| 05248639 | 6389387 |
| 05248662 | 6786679 |
| 05248665 | 6802372 |
| 05248679 | 6827887 |
| 05248704 | 6534483 |
| 05248735 | 6800459 |
| 05248841 | 6825336 |
| 05248956 | 6108331 |
| 05249030 | 6757743 |
| 05249058 | 6505781 |
| 05249115 | 6768405 |
| 05249199 | 5309292 |
| 05249280 | 6796693 |
| 05249348 | 6323020 |
| 05249363 | 6584471 |
| 05249440 | 6331974 |
| 05249486 | 6781158 |
| 05249558 | 6756890 |
| 05249574 | 6316205 |
| 05246415 | 5672195 |
| 05246487 | 6839697 |
| 05246602 | 6581410 |
| 05246641 | 6800457 |
| 05246668 | 6807968 |
| 05246748 | 6843932 |
| 05246786 | 6807969 |
| 05246878 | 6811143 |
| 05246938 | 5911235 |
| 05247034 | 6755381 |
| 05247131 | 6841044 |
| 05247202 | 6479950 |
| 05247266 | 5620138 |
| 05247355 | 6756893 |
| 05247398 | 6784710 |
| 05247449 | 6781156 |
| 05247501 | 5601931 |
| 05247567 | 6783301 |
| 05247648 | 6779519 |
| 05247692 | 6726875 |
| 05247759 | 6782179 |
| 05247806 | 6729309 |
| 05247900 | 6048187 |
| 05247978 | 6784437 |
| 05248060 | 84797 |
| 05248079 | 6784559 |
| 05248116 | 6815092 |
| 05248182 | 6826840 |
| 05248284 | 7531582 |
| 05248317 | 6814188 |
| 05248391 | 6760062 |
| 05248415 | 6798739 |
| 05248441 | 6761956 |
| 05248483 | 7538631 |
| 05248527 | 6829124 |
| 05248600 | 6803610 |
| 05248645 | 6756889 |
| 05248663 | 6835521 |
| 05248667 | 6781157 |
| 05248693 | 6840335 |
| 05248724 | 6830230 |
| 05248785 | 6802373 |
| 05248874 | 6514739 |
| 05248967 | 6860253 |
| 05249031 | 6819352 |
| 05249073 | 6782618 |
| 05249124 | 6771626 |
| 05249234 | 6771627 |
| 05249292 | 6795219 |
| 05249349 | 6766108 |
| 05249412 | 6757474 |
| 05249442 | 6817884 |
| 05249510 | 6790414 |
| 05249561 | 6048188 |
| 05249577 | 6804319 |
| 05246463 | 6118992 |
| 05246526 | 5309290 |
| 05246611 | 6818787 |
| 05246652 | 6750048 |
| 05246669 | 7579011 |
| 05246777 | 6753070 |
| 05246853 | 6287318 |
| 05246883 | 6818795 |
| 05246975 | 6424555 |
| 05247043 | 6759163 |
| 05247174 | 6108329 |
| 05247214 | 6815695 |
| 05247350 | 6440035 |
| 05247356 | 6630529 |
| 05247405 | 6759759 |
| 05247471 | 6841015 |
| 05247540 | 6767852 |
| 05247583 | 6773498 |
| 05247656 | 6817994 |
| 05247725 | 5472893 |
| 05247790 | 5376648 |
| 05247880 | 6807663 |
| 05247911 | 6759168 |
| 05248010 | 6783307 |
| 05248064 | 6759817 |
| 05248084 | 6794071 |
| 05248140 | 6846040 |
| 05248185 | 5693393 |
| 05248297 | 6796486 |
| 05248335 | 6840388 |
| 05248395 | 6787115 |
| 05248416 | 7578100 |
| 05248463 | 6784450 |
| 05248484 | 6751151 |
| 05248565 | 6799481 |
| 05248652 | 6822818 |
| 05248652 | 6840815 |
| 05248664 | 7557615 |
| 05248678 | 6316204 |
| 05248703 | 5681718 |
| 05248729 | 6755970 |
| 05248823 | 5539538 |
| 05248924 | 6811948 |
| 05249025 | 6755804 |
| 05249032 | 78476, 51231 |
| 05249099 | 6122136 |
| 05249160 | 5710311 |
| 05249279 | 5833891 |
| 05249339 | 5626257 |
| 05249352 | 6830232 |
| 05249437 | 5970869 |
| 05249470 | 6759226 |
| 05249542 | 6455437 |
| 05249573 | 6837193 |
| 05249579 | 6789796 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05249602 | 6229582 | 05249608 | 6827894 | 05249609 | 6835345 |
| 05249611 | 6791883 | 05249613 | 6818746 | 05249658 | 6728163 |
| 05249705 | 6784576 | 05249741 | 7578890 | 05249793 | 7578676 |
| 05249808 | 6811145 | 05249812 | 6772624 | 05249823 | 6750051 |
| 05249824 | 6825968 | 05249837 | 5653497 | 05249858 | 6761772 |
| 05249860 | 6845179 | 05249872 | 6773781 | 05249874 | 6129827 |
| 05249881 | 6782118 | 05249883 | 6771416 | 05249895 | 6822712 |
| 05249904 | 6728165 | 05249908 | 6728166 | 05249911 | 6728167 |
| 05249912 | 6817996 | 05249936 | 6067780 | 05249938 | 6802374 |
| 05249961 | 35549 | 05249965 | 6747957 | 05249994 | 6766109 |
| 05250014 | 6790683 | 05250015 | 6823617 | 05250028 | 6793958 |
| 05250029 | 6771075 | 05250043 | 6750052 | 05250052 | 6768406 |
| 05250082 | 6747958 | 05250104 | 6789089 | 05250136 | 6824205 |
| 05250144 | 6599595 | 05250176 | 6627013 | 05250207 | 5616749 |
| 05250216 | 5633212 | 05250222 | 6750957 | 05250226 | 6490774 |
| 05250228 | 6746942 | 05250247 | 6820574 | 05250252 | 6842253 |
| 05250259 | 6813132 | 05250280 | 6659923 | 05250293 | 6826873 |
| 05250316 | 6754091 | 05250320 | 6726454 | 05250324 | 6822819 |
| 05250352 | 6766276 | 05250355 | 6750963 | 05250357 | 6759406 |
| 05250366 | 6766889 | 05250368 | 6440052 | 05250373 | 6838526 |
| 05250407 | 5742553 | 05250415 | 6815699 | 05250416 | 6774454 |
| 05250438 | 6753239 | 05250448 | 6523802 | 05250451 | 6633965 |
| 05250571 | 6768407 | 05250599 | 6845171 | 05250600 | 5648793 |
| 05250618 | 6807559 | 05250631 | 6766277 | 05250635 | 6753075 |
| 05250645 | 6831137 | 05250691 | 6762549 | 05250709 | 6764008 |
| 05250712 | 7576272 | 05250719 | 6817997 | 05250728 | 6805035 |
| 05250766 | 6038836 | 05250794 | 6778821 | 05250796 | 6772625 |
| 05250800 | 5633213 | 05250817 | 6794075 | 05250820 | 5833892 |
| 05250833 | 6807972 | 05250875 | 6766110 | 05250890 | 7577885 |
| 05250896 | 6804320 | 05250899 | 6810881 | 05250911 | 6719680 |
| 05250922 | 6747959 | 05250934 | 6800460 | 05250936 | 6764376 |
| 05250943 | 6782619 | 05251046 | 6759228 | 05251047 | 6819669 |
| 05251053 | 6122114 | 05251111 | 6792733 | 05251119 | 6407274 |
| 05251121 | 6764009 | 05251124 | 5923807 | 05251137 | 6825969 |
| 05251142 | 6796487 | 05251152 | 6764010 | 05251166 | 6129842 |
| 05251183 | 6815094 | 05251237 | 6726149 | 05251249 | 6794076 |
| 05251270 | 6796694 | 05251272 | 6788383 | 05251300 | 6439268 |
| 05251312 | 79191 | 05251337 | 5574679 | 05251345 | 6815095 |
| 05251366 | 6774509 | 05251367 | 6472057 | 05251389 | 6799804 |
| 05251416 | 7576991 | 05251423 | 6836656 | 05251445 | 5755959 |
| 05251464 | 6778616 | 05251472 | 6626481 | 05251481 | 6842737 |
| 05251502 | 6831138 | 05251545 | 6800461 | 05251575 | 6860242 |
| 05251588 | 6616998 | 05251597 | 5923808 | 05251622 | 6840172 |
| 05251625 | 6834677 | 05251698 | 6779521 | 05251701 | 6829145 |
| 05251710 | 6764479 | 05251730 | 6813291 | 05251731 | 5785798 |
| 05251749 | 6771078 | 05251751 | 5401307 | 05251764 | 6808196 |
| 05251765 | 6483411 | 05251779 | 6843546 | 05251798 | 6764377 |
| 05251802 | 5710316 | 05251825 | 6759229 | 05251851 | 7576080 |
| 05251860 | 6091613 | 05251874 | 7576992 | 05251922 | 6814510 |
| 05251990 | 5908374 | 05251995 | 6817885 | 05251996 | 6772719 |
| 05252007 | 6783309 | 05252024 | 7575933 | 05252052 | 6820760 |
| 05252096 | 6784693 | 05252098 | 6819354 | 05252173 | 6793961 |
| 05252178 | 6527744 | 05252180 | 6499117 | 05252184 | 7577835 |
| 05252209 | 6840517 | 05252228 | 6242235 | 05252232 | 6757747 |
| 05252245 | 6788384 | 05252264 | 6819355 | 05252269 | 6161951 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05252283 | 6795223 | 05252310 | 6848190 | 05252311 | 88588 |
| 05252361 | 5546785 | 05252418 | 6839022 | 05252447 | 5751367 |
| 05252473 | 6767856 | 05252496 | 7530897 | 05252526 | 6703486 |
| 05252556 | 6847011 | 05252557 | 6784712 | 05252580 | 6725450 |
| 05252608 | 6828780 | 05252634 | 6153481 | 05252646 | 6806264 |
| 05252659 | 6841008 | 05252690 | 6819671 | 05252706 | 5785801 |
| 05252718 | 7527747 | 05252737 | 6767157 | 05252749 | 6728169 |
| 05252752 | 6821880 | 05252758 | 5633214 | 05252854 | 6789092 |
| 05252874 | 6826543 | 05252877 | 6825568 | 05252904 | 6476593 |
| 05252955 | 6771418 | 05252959 | 5574658 | 05252962 | 6838528 |
| 05252973 | 6818564 | 05252976 | 6677630 | 05252977 | 7576173 |
| 05252989 | 6771419 | 05253008 | 6795224 | 05253027 | 6798742 |
| 05253035 | 6834307 | 05253187 | 22402 | 05253285 | 5362675 |
| 05253291 | 6752875 | 05253296 | 6376434 | 05253308 | 6553377 |
| 05253309 | 6786682 | 05253310 | 6389392 | 05253314 | 7578980 |
| 05253320 | 6822821 | 05253325 | 6803612 | 05253349 | 6844494 |
| 05253362 | 6822363 | 05253367 | 6782119 | 05253412 | 6838718 |
| 05253413 | 6729312 | 05253418 | 6822364 | 05253451 | 6786676 |
| 05253480 | 6784577 | 05253506 | 6844037 | 05253518 | 6711120 |
| 05253531 | 6819356 | 05253581 | 6752876 | 05253582 | 6771420 |
| 05253593 | 6839335 | 05253615 | 6842918 | 05253619 | 6806783 |
| 05253650 | 6765858 | 05253673 | 6798235 | 05253675 | 6788385 |
| 05253677 | 6779343 | 05253678 | 6033442 | 05253685 | 6843746 |
| 05253725 | 6776201 | 05253758 | 7574092 | 05253767 | 6845172 |
| 05253779 | 5418494 | 05253787 | 6770318 | 05253797 | 6791885 |
| 05253806 | 6813848 | 05253811 | 6841205 | 05253814 | 6813849 |
| 05253819 | 6599596 | 05253828 | 6108334 | 05253842 | 6755944 |
| 05253863 | 6783310 | 05253866 | 6836657 | 05253916 | 6811149 |
| 05253917 | 6834237 | 05253920 | 6831140 | 05253924 | 6828781 |
| 05253942 | 5733134 | 05253948 | 6830713 | 05253959 | 6799083 |
| 05253976 | 7170739 | 05254018 | 7575433 | 05254028 | 5651112 |
| 05254029 | 6750656 | 05254047 | 6839595 | 05254067 | 6810882 |
| 05254086 | 6790416 | 05254088 | 6729313 | 05254096 | 5847391 |
| 05254116 | 6038839 | 05254124 | 6785579 | 05254154 | 6226977 |
| 05254191 | 6827235 | 05254220 | 6817999 | 05254251 | 6786683 |
| 05254252 | 5477198 | 05254254 | 6770319 | 05254276 | 6825970 |
| 05254296 | 6800454 | 05254314 | 6789093 | 05254339 | 6825337 |
| 05254360 | 6844849 | 05254421 | 6499118 | 05254462 | 6520912 |
| 05254467 | 6638346 | 05254495 | 86959 | 05254546 | 6764012 |
| 05254575 | 6439269 | 05254591 | 6750055 | 05254604 | 6626482 |
| 05254621 | 5309299 | 05254643 | 6075430 | 05254661 | 6796489 |
| 05254668 | 6773862 | 05254670 | 6752877 | 05254702 | 6784578 |
| 05254726 | 6574476 | 05254745 | 6788387 | 05254750 | 6020430 |
| 05254772 | 6836785 | 05254806 | 5447549 | 05254842 | 6810817 |
| 05254858 | 6771421 | 05254863 | 6598192 | 05254869 | 6847145 |
| 05254873 | 5574681 | 05254874 | 6801395 | 05254877 | 5923810 |
| 05254915 | 7577991 | 05254917 | 6784579 | 05254946 | 6261777 |
| 05254949 | 5940387 | 05254964 | 6774458 | 05254981 | 6831142 |
| 05255001 | 6226979 | 05255014 | 6798236 | 05255021 | 6781159 |
| 05255025 | 6757480 | 05255026 | 5963553 | 05255043 | 5793422 |
| 05255059 | 6726860 | 05255081 | 6659621 | 05255090 | 6782623 |
| 05255114 | 6834332 | 05255117 | 6790417 | 05255123 | 6756899 |
| 05255151 | 5911241 | 05255156 | 5855205 | 05255210 | 6108335 |
| 05255242 | 6787116 | 05255283 | 6795225 | 05255289 | 6829147 |
| 05255340 | 6784133 | 05255378 | 6761334 | 05255388 | 5954880 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05255428 | 6726861 | 05255435 | 6746944 | 05255456 | 6197614 |
| 05255461 | 6846199 | 05255503 | 6779359 | 05255557 | 7526930 |
| 05255560 | 6847244 | 05255565 | 6121096 | 05255578 | 5801860 |
| 05255592 | 5601929 | 05255595 | 6843468 | 05255616 | 6771422 |
| 05255634 | 6838144 | 05255647 | 6768414 | 05255656 | 6793963 |
| 05255698 | 6837345 | 05255703 | 6389394 | 05255713 | 7578205 |
| 05255726 | 6555004 | 05255729 | 5973079 | 05255746 | 6822823 |
| 05255750 | 5613504 | 05255780 | 6767158 | 05255794 | 6838559 |
| 05255815 | 6136900 | 05255822 | 7575934 | 05255862 | 6766111 |
| 05255872 | 6728495 | 05255907 | 6847384 | 05255996 | 6362243 |
| 05256033 | 6788118 | 05256043 | 6788152 | 05256051 | 6779961 |
| 05256054 | 7550899 | 05256057 | 6808198 | 05256064 | 6778822 |
| 05256102 | 5613505 | 05256112 | 6775464 | 05256126 | 6828783 |
| 05256133 | 5733135 | 05256136 | 6815097 | 05256139 | 6822824 |
| 05256151 | 6846717 | 05256209 | 6795226 | 05256234 | 5733136 |
| 05256242 | 6814190 | 05256280 | 5568277 | 05256287 | 6666316 |
| 05256334 | 6761959 | 05256355 | 6842082 | 05256366 | 6751154 |
| 05256385 | 6818788 | 05256389 | 7533729 | 05256394 | 5751370 |
| 05256395 | 6820849 | 05256405 | 6790419 | 05256417 | 6472051 |
| 05256428 | 6842032 | 05256439 | 6727702 | 05256442 | 6553630 |
| 05256456 | 5659773 | 05256470 | 5819356 | 05256472 | 7577836 |
| 05256571 | 6771423 | 05256583 | 6817877 | 05256640 | 6756901 |
| 05256642 | 6553631 | 05256684 | 6846582 | 05256701 | 5937663 |
| 05256706 | 6839003 | 05256714 | 6613887 | 05256726 | 6771079 |
| 05256750 | 6790729 | 05256763 | 6242239 | 05256770 | 5472903 |
| 05256771 | 6476594 | 05256800 | 6825570 | 05256857 | 6807665 |
| 05256864 | 6784713 | 05256874 | 6819068 | 05256880 | 6757753 |
| 05256883 | 6772720 | 05256891 | 6782625 | 05256907 | 5986494 |
| 05256908 | 7577579 | 05256913 | 6770321 | 05256975 | 6844669 |
| 05257039 | 6833606 | 05257042 | 6778823 | 05257112 | 6820850 |
| 05257132 | 6824694 | 05257144 | 6801396 | 05257165 | 6508620 |
| 05257207 | 6490776 | 05257219 | 6779962 | 05257225 | 6108336 |
| 05257237 | 6771080 | 05257249 | 6818000 | 05257263 | 6218380 |
| 05257286 | 6764787 | 05257288 | 6796696 | 05257298 | 5360669 |
| 05257302 | 6789095 | 05257303 | 6508621 | 05257335 | 6782620 |
| 05257355 | 6834568 | 05257362 | 6820851 | 05257367 | 7578868 |
| 05257457 | 6834679 | 05257458 | 6817448 | 05257460 | 6825972 |
| 05257515 | 6781161 | 05257519 | 6751146 | 05257521 | 7569424 |
| 05257526 | 5940389 | 05257547 | 6759430 | 05257612 | 6682445 |
| 05257615 | 6789096 | 05257625 | 6765532 | 05257655 | 6819090 |
| 05257668 | 6129856 | 05257747 | 6817449 | 05257760 | 6798237 |
| 05257764 | 5755965 | 05257766 | 6770425 | 05257769 | 7544722 |
| 05257832 | 6796490 | 05257839 | 6774459 | 05257841 | 6796491 |
| 05257860 | 6787118 | 05257864 | 6843422 | 05257880 | 6271743 |
| 05257899 | 6786217 | 05257903 | 6842444 | 05257948 | 6782626 |
| 05257970 | 5477202 | 05257985 | 7575729 | 05257989 | 6331234 |
| 05258016 | 6842495 | 05258045 | 6802378 | 05258047 | 7119986 |
| 05258096 | 6837197 | 05258135 | 6180409 | 05258169 | 6442650 |
| 05258214 | 6779365 | 05258235 | 6020440 | 05258236 | 6725638 |
| 05258237 | 5489731 | 05258243 | 5499835 | 05258272 | 6819075 |
| 05258302 | 6803614 | 05258404 | 6838322 | 05258474 | 6038843 |
| 05258502 | 6161953 | 05258510 | 6764789 | 05258545 | 6796868 |
| 05258573 | 6864545 | 05258583 | 5511516 | 05258606 | 6781162 |
| 05258627 | 6779954 | 05258644 | 6808172 | 05258664 | 5923813 |
| 05258671 | 6801169 | 05258675 | 7543988 | 05258721 | 6771104 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 05258808 | 6129858 | | 05258809 | 6838323 | | 05258812 | 6840502 |
| 05258822 | 6826548 | | 05258838 | 5999351 | | 05258844 | 6806278 |
| 05258866 | 6787119 | | 05258882 | 6777334 | | 05258883 | 7577257 |
| 05258896 | 6768417 | | 05258902 | 6753415 | | 05258908 | 6663421 |
| 05258917 | 5937664 | | 05258946 | 6822366 | | 05258971 | 6789263 |
| 05258973 | 6258980 | | 05258979 | 5940392 | | 05259003 | 5570880 |
| 05259012 | 6303693 | | 05259013 | 6799326 | | 05259091 | 6764014 |
| 05259129 | 6850356 | | 05259131 | 6393952 | | 05259138 | 6830715 |
| 05259144 | 7574391 | | 05259170 | 6843840 | | 05259171 | 7558863 |
| 05259192 | 7579000 | | 05259198 | 6043572 | | 05259250 | 6756902 |
| 05259264 | 6768418 | | 05259279 | 6787120 | | 05259326 | 6757754 |
| 05259355 | 6814191 | | 05259362 | 6814741 | | 05259377 | 7561650 |
| 05259406 | 6798238 | | 05259415 | 6747963 | | 05259441 | 6626484 |
| 05259444 | 7576164 | | 05259482 | 6750057 | | 05259486 | 6820852 |
| 05259544 | 6767147 | | 05259550 | 6837668 | | 05259554 | 6779526 |
| 05259582 | 6759232 | | 05259585 | 6764363 | | 05259592 | 6825198 |
| 05259713 | 6773501 | | 05259715 | 5723874 | | 05259730 | 6779963 |
| 05259734 | 5954882 | | 05259757 | 6818799 | | 05259828 | 6576853 |
| 05259857 | 6779401 | | 05259867 | 6800465 | | 05259887 | 5847396 |
| 05259891 | 5739637 | | 05259905 | 6835334 | | 05259919 | 6764790 |
| 05259920 | 5568282 | | 05259963 | 6810821 | | 05259987 | 6768420 |
| 05259990 | 6747679 | | 05260027 | 6784470 | | 05260052 | 6599598 |
| 05260106 | 6825199 | | 05260126 | 5499838 | | 05260160 | 6774460 |
| 05260213 | 6491260 | | 05260238 | 6783313 | | 05260239 | 6822367 |
| 05260271 | 6727704 | | 05260335 | 6830238 | | 05260343 | 6774461 |
| 05260386 | 6831143 | | 05260401 | 6778622 | | 05260430 | 6837669 |
| 05260431 | 6818800 | | 05260442 | 6494159 | | 05260451 | 6751359 |
| 05260458 | 6753417 | | 05260486 | 6770322 | | 05260502 | 6323028 |
| 05260530 | 62552 | | 05260542 | 6842255 | | 05260572 | 5642055 |
| 05260599 | 7578121 | | 05260653 | 6803616 | | 05260680 | 6777335 |
| 05260745 | 6805297 | | 05260797 | 6805947 | | 05260799 | 6813844 |
| 05260886 | 6795228 | | 05260895 | 6780122 | | 05260905 | 5477206 |
| 05260907 | 6666755 | | 05260914 | 5501759 | | 05260916 | 6819674 |
| 05260946 | 6818951 | | 05260952 | 6791887 | | 05260972 | 6780123 |
| 05260983 | 5855209 | | 05261008 | 6701510 | | 05261023 | 6830716 |
| 05261027 | 6271744 | | 05261041 | 6209794 | | 05261052 | 7575905 |
| 05261081 | 6836554 | | 05261092 | 6766283 | | 05261121 | 6843949 |
| 05261129 | 6267892 | | 05261132 | 5569798 | | 05261154 | 6784714 |
| 05261167 | 6725096 | | 05261170 | 7575701 | | 05261184 | 6786685 |
| 05261196 | 85096 | | 05261198 | 5489733 | | 05261209 | 6784715 |
| 05261263 | 6778826 | | 05261273 | 5309302 | | 05261316 | 6622119 |
| 05261317 | 6728484 | | 05261323 | 6439271 | | 05261428 | 7238273 |
| 05261435 | 6553633 | | 05261440 | 6794013 | | 05261465 | 5710321 |
| 05261523 | 6841045 | | 05261533 | 7579076 | | 05261536 | 6771082 |
| 05261565 | 6776735 | | 05261581 | 6472060 | | 05261586 | 6440062 |
| 05261620 | 5545752 | | 05261632 | 6782122 | | 05261642 | 5594763 |
| 05261645 | 6562051 | | 05261660 | 6841479 | | 05261666 | 6312453 |
| 05261667 | 6768050 | | 05261682 | 6770880 | | 05261684 | 6755972 |
| 05261791 | 6576066 | | 05261813 | 6805298 | | 05261836 | 6815708 |
| 05261876 | 6749800 | | 05261883 | 6535060 | | 05261890 | 6759233 |
| 05262065 | 6827237 | | 05262080 | 6842236 | | 05262131 | 6844495 |
| 05262176 | 7536986 | | 05262224 | 5545754 | | 05262302 | 7577975 |
| 05262412 | 6806788 | | 05262417 | 6788388 | | 05262424 | 6869039 |
| 05262460 | 6287326 | | 05262523 | 6810885 | | 05262537 | 6842446 |
| 05262574 | 6393956 | | 05262590 | 6175954 | | 05262627 | 5472905 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05262674 | 6796699 | 05262689 | 7574627 | 05262788 | 5739639 |
| 05262849 | 5404514 | 05262856 | 6798745 | 05262936 | 6795229 |
| 05262962 | 5879220 | 05262965 | 6839856 | 05262974 | 6810823 |
| 05263049 | 6778623 | 05263091 | 7545653 | 05263115 | 6759234 |
| 05263126 | 6807667 | 05263334 | 6786528 | 05263401 | 6846718 |
| 05263481 | 6807668 | 05263500 | 6600779 | 05263572 | 5388360 |
| 05263578 | 6805299 | 05263588 | 6838720 | 05263599 | 6848315 |
| 05263685 | 5447556 | 05263691 | 6789100 | 05263765 | 5569838 |
| 05263799 | 5923816 | 05263815 | 5742571 | 05263833 | 6777338 |
| 05263865 | 7455019 | 05263877 | 6778624 | 05263953 | 6725640 |
| 05263955 | 6802379 | 05264062 | 6814192 | 05264131 | 6842787 |
| 05264183 | 6824221 | 05264275 | 7555581 | 05264277 | 6849210 |
| 05264282 | 6728241 | 05264313 | 7567035 | 05264332 | 6817993 |
| 05264338 | 6287327 | 05264359 | 5362875 | 05264460 | 5954884 |
| 05264475 | 6811153 | 05264516 | 6792445 | 05264549 | 7577223 |
| 05264596 | 6789832 | 05264614 | 6830240 | 05264647 | 6242238 |
| 05264659 | 6726169 | 05264708 | 6839277 | 05264739 | 6823621 |
| 05264763 | 6824690 | 05264836 | 6767862 | 05264841 | 6843550 |
| 05264854 | 6750058 | 05264874 | 6791890 | 05264908 | 6527748 |
| 05264921 | 6843841 | 05265040 | 6834666 | 05265065 | 5613507 |
| 05265094 | 6727098 | 05265209 | 6666317 | 05265278 | 6766340 |
| 05265319 | 6813134 | 05265384 | 6807974 | 05265479 | 5847397 |
| 05265563 | 6407279 | 05265575 | 6725859 | 05265720 | 6788390 |
| 05265742 | 5511521 | 05265758 | 7542344 | 05265762 | 5379079 |
| 05265768 | 6805701 | 05265769 | 6801398 | 05265793 | 6780124 |
| 05265795 | 6153488 | 05265872 | 6789829 | 05265874 | 5361871 |
| 05265878 | 96968 | 05266018 | 7578907 | 05266036 | 6729314 |
| 05266042 | 6837670 | 05266065 | 6748772 | 05266076 | 5855212 |
| 05266216 | 5309304 | 05266327 | 6376484 | 05266354 | 5685485 |
| 05266377 | 5911246 | 05266392 | 5616757 | 05266444 | 6830210 |
| 05266455 | 6835944 | 05266528 | 5911247 | 05266597 | 6766113 |
| 05266606 | 6836439 | 05266622 | 6020439 | 05266660 | 6033447 |
| 05266681 | 5447558 | 05266689 | 6761775 | 05266713 | 6803617 |
| 05266716 | 6376485 | 05266835 | 5798665 | 05266856 | 6753080 |
| 05266857 | 6771424 | 05266898 | 6766253 | 05266961 | 6786607 |
| 05267072 | 6784717 | 05267096 | 6830236 | 05267109 | 5648801 |
| 05267153 | 6729265 | 05267227 | 6440049 | 05267250 | 6842034 |
| 05267256 | 5967154 | 05267412 | 6570192 | 05267433 | 6786529 |
| 05267438 | 6788392 | 05267487 | 6558156 | 05267515 | 6796870 |
| 05267561 | 6773734 | 05267570 | 6728839 | 05267587 | 5940397 |
| 05267608 | 6617002 | 05267626 | 6539009 | 05267628 | 5308419 |
| 05267646 | 6075438 | 05267716 | 6641265 | 05267727 | 6844971 |
| 05267732 | 6798185 | 05267751 | 6502649 | 05267757 | 6631147 |
| 05267774 | 6755810 | 05267834 | 6768422 | 05267845 | 6761961 |
| 05267876 | 5819369 | 05267877 | 5742573 | 05267905 | 6817887 |
| 05267914 | 5710323 | 05267950 | 70270 | 05268022 | 6791891 |
| 05268096 | 5659777 | 05268209 | 6801400 | 05268214 | 6818003 |
| 05268238 | 6771084 | 05268244 | 6761962 | 05268268 | 6726340 |
| 05268278 | 6787124 | 05268304 | 6078955 | 05268340 | 6774463 |
| 05268369 | 6813047 | 05268386 | 6819359 | 05268439 | 6725641 |
| 05268452 | 6271746 | 05268481 | 6802380 | 05268492 | 6167321 |
| 05268527 | 6835225 | 05268582 | 6807669 | 05268597 | 6087775 |
| 05268724 | 6226982 | 05268769 | 6822368 | 05268807 | 6795231 |
| 05268842 | 6772626 | 05268876 | 6792446 | 05268877 | 6799808 |
| 05268885 | 5620146 | 05268900 | 5472907 | 05268911 | 6753412 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05268924 | 6796700 | 05268934 | 6774464 | 05268962 | 5472908 |
| 05268982 | 5847398 | 05269051 | 6725861 | 05269077 | 6224033 |
| 05269083 | 6725862 | 05269092 | 6727463 | 05269126 | 6776203 |
| 05269143 | 6493821 | 05269190 | 6768383 | 05269192 | 6779965 |
| 05269374 | 6258988 | 05269417 | 6827901 | 05269459 | 6640054 |
| 05269465 | 5755972 | 05269487 | 6747033 | 05269512 | 7565135 |
| 05269549 | 6751363 | 05269635 | 6617003 | 05269689 | 6759236 |
| 05269700 | 6781163 | 05269750 | 6844670 | 05269832 | 6780125 |
| 05269856 | 5568286 | 05269874 | 5733138 | 05269889 | 5387158 |
| 05269900 | 6787125 | 05269908 | 6451563 | 05269918 | 6823904 |
| 05269959 | 6772722 | 05269960 | 5970874 | 05269988 | 6805301 |
| 05270000 | 6782653 | 05270022 | 6782124 | 05270032 | 6841750 |
| 05270047 | 5908381 | 05270055 | 23905 | 05270098 | 6472062 |
| 05270134 | 6778440 | 05270143 | 6605185 | 05270167 | 6048192 |
| 05270224 | 6818004 | 05270242 | 6796702 | 05270252 | 6751155 |
| 05270327 | 6768416 | 05270329 | 5472909 | 05270414 | 6762569 |
| 05270427 | 6823622 | 05270545 | 5642059 | 05270564 | 6784582 |
| 05270569 | 6600780 | 05270578 | 6829142 | 05270625 | 6153489 |
| 05270645 | 6840926 | 05270698 | 5999353 | 05270761 | 6610648 |
| 05270821 | 7575778 | 05270858 | 5810958 | 05270900 | 5376651 |
| 05270903 | 6773782 | 05270912 | 6751365 | 05270922 | 5361874 |
| 05271027 | 6841046 | 05271034 | 5648802 | 05271035 | 6770327 |
| 05271088 | 6773504 | 05271105 | 7209353 | 05271120 | 6800467 |
| 05271127 | 6771425 | 05271142 | 6777214 | 05271158 | 67743 |
| 05271174 | 7550900 | 05271176 | 6376476 | 05271187 | 6726946 |
| 05271234 | 6771426 | 05271263 | 5870970 | 05271264 | 6759434 |
| 05271278 | 6773783 | 05271301 | 6242243 | 05271307 | 5847399 |
| 05271312 | 6785612 | 05271324 | 6834569 | 05271330 | 6842353 |
| 05271357 | 6768423 | 05271358 | 6811155 | 05271361 | 6834439 |
| 05271432 | 6809610 | 05271448 | 6818801 | 05271468 | 6845181 |
| 05271521 | 6755812 | 05271524 | 6818005 | 05271562 | 6798241 |
| 05271566 | 6823613 | 05271589 | 7577672 | 05271652 | 6728606 |
| 05271668 | 6312459 | 05271688 | 6795232 | 05271695 | 6764017 |
| 05271702 | 6834103 | 05271741 | 6792670 | 05271768 | 6817888 |
| 05271899 | 6829152 | 05271968 | 6832718 | 05272003 | 6491261 |
| 05272009 | 6770428 | 05272040 | 5847401 | 05272102 | 6784719 |
| 05272113 | 6750661 | 05272156 | 6830143 | 05272163 | 6792677 |
| 05272167 | 92989, 38950 | 05272300 | 6287331 | 05272342 | 6810825 |
| 05272366 | 6796494 | 05272425 | 6837198 | 05272432 | 6814160 |
| 05272472 | 6827903 | 05272507 | 5999356 | 05272513 | 6455444 |
| 05272514 | 6804323 | 05272518 | 6832719 | 05272521 | 6757756 |
| 05272524 | 6229211 | 05272590 | 6840519 | 05272600 | 6331243 |
| 05272616 | 6789833 | 05272626 | 6792447 | 05272660 | 6755814 |
| 05272666 | 6836935 | 05272686 | 6749052 | 05272690 | 6818007 |
| 05272779 | 6789834 | 05272828 | 6825504 | 05272840 | 6807675 |
| 05272856 | 6792448 | 05272899 | 6209789 | 05272901 | 6574826 |
| 05272902 | 7536175 | 05273123 | 6820853 | 05273130 | 5631687 |
| 05273159 | 6818802 | 05273178 | 6823623 | 05273187 | 5499844 |
| 05273230 | 6033450 | 05273237 | 6747966 | 05273244 | 7577410 |
| 05273307 | 6692353 | 05273318 | 6756903 | 05273354 | 5472910 |
| 05273361 | 6796871 | 05273380 | 6813135 | 05273385 | 5620147 |
| 05273422 | 6209798 | 05273428 | 6796495 | 05273440 | 6783320 |
| 05273449 | 6782782 | 05273491 | 5379080 | 05273500 | 6766114 |
| 05273530 | 6798750 | 05273567 | 5489739 | 05273610 | 6798242 |
| 05273677 | 6784707 | 05273720 | 5477209 | 05273721 | 6666319 |

**Reason for Objection of claims listed below — Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05273722 | 6852653 | 05273920 | 6838567 | 05273925 | 6844972 |
| 05274000 | 6789837 | 05274005 | 6287333 | 05274028 | 6491262 |
| 05274042 | 6091620 | 05274118 | 6815710 | 05274204 | 6827904 |
| 05274251 | 6791892 | 05274338 | 6772627 | 05274351 | 6778829 |
| 05274367 | 6783322 | 05274388 | 6751366 | 05274493 | 6832720 |
| 05274502 | 6799100 | 05274611 | 6513042 | 05274691 | 6834385 |
| 05274744 | 6830714 | 05274803 | 6810827 | 05274814 | 6218390 |
| 05274841 | 6347733 | 05274863 | 5308412 | 05274875 | 6773784 |
| 05274896 | 6785614 | 05274911 | 6755976 | 05274947 | 6725863 |
| 05274994 | 6786687 | 05275011 | 6803619 | 05275021 | 6524316 |
| 05275032 | 6806789 | 05275037 | 5999359 | 05275042 | 6772116 |
| 05275069 | 6794077 | 05275097 | 6751156 | 05275100 | 6362256 |
| 05275128 | 6773785 | 05275204 | 5613509 | 05275262 | 79773, 40189 |
| 05275285 | 6783323 | 05275292 | 6840520 | 05275350 | 5499847 |
| 05275363 | 6369348 | 05275373 | 6510414 | 05275399 | 5742577 |
| 05275400 | 6772628 | 05275417 | 6841017 | 05275474 | 6834450 |
| 05275526 | 6043577 | 05275619 | 6517005 | 05275621 | 6831880 |
| 05275657 | 6819360 | 05275660 | 6666757 | 05275673 | 6849946 |
| 05275714 | 6267893 | 05275791 | 6091621 | 05275817 | 6121104 |
| 05275841 | 6574827 | 05275876 | 6807357 | 05275879 | 6831147 |
| 05275888 | 6757757 | 05275926 | 6849751 | 05275993 | 6770328 |
| 05276014 | 6764791 | 05276020 | 6535940 | 05276041 | 5847403 |
| 05276051 | 6788393 | 05276081 | 6818318 | 05276125 | 6703488 |
| 05276137 | 6801170 | 05276152 | 6479954 | 05276166 | 6393960 |
| 05276185 | 5379082 | 05276200 | 5833906 | 05276215 | 6756904 |
| 05276246 | 6847892 | 05276248 | 6813050 | 05276257 | 6766127 |
| 05276279 | 6720260 | 05276321 | 5723888 | 05276330 | 83365 |
| 05276382 | 6451555 | 05276387 | 6827905 | 05276533 | 5733133 |
| 05276559 | 5681734 | 05276581 | 6796872 | 05276606 | 6770329 |
| 05276634 | 7577992 | 05276650 | 6759237 | 05276654 | 5963563 |
| 05276681 | 6835353 | 05276714 | 5742539 | 05276716 | 6725644 |
| 05276755 | 6535942 | 05276771 | 6267894 | 05276832 | 6789838 |
| 05276853 | 6119004 | 05276869 | 6688386 | 05276880 | 6786688 |
| 05276962 | 6785617 | 05277018 | 6784143 | 05277029 | 6331236 |
| 05277107 | 5622067 | 05277215 | 5793430 | 05277221 | 5653578 |
| 05277284 | 6546165 | 05277286 | 5489740 | 05277312 | 6226941 |
| 05277380 | 6796496 | 05277389 | 5967159 | 05277421 | 6818008 |
| 05277442 | 6778831 | 05277491 | 6762571 | 05277594 | 6771086 |
| 05277620 | 6746947 | 05277621 | 6719773 | 05277667 | 6822828 |
| 05277715 | 5937672 | 05277757 | 6833126 | 05277775 | 6803620 |
| 05277793 | 6804464 | 05277899 | 6075439 | 05278015 | 6785619 |
| 05278097 | 6043579 | 05278137 | 5755979 | 05278150 | 6682283 |
| 05278221 | 5633228 | 05278369 | 6312466 | 05278403 | 6759436 |
| 05278414 | 6838934 | 05278479 | 6440068 | 05278501 | 6786103 |
| 05278518 | 6773786 | 05278537 | 6440069 | 05278617 | 6839700 |
| 05278745 | 6491264 | 05278748 | 6725864 | 05278799 | 7446460 |
| 05278804 | 5601942 | 05278810 | 6777844 | 05278831 | 6813051 |
| 05278844 | 6779968 | 05278856 | 5601943 | 05278924 | 6323029 |
| 05278957 | 6819420 | 05278977 | 6831148 | 05279013 | 6820855 |
| 05279016 | 6807976 | 05279038 | 6803118 | 05279063 | 6817638 |
| 05279109 | 5620148 | 05279122 | 6267896 | 05279165 | 6830241 |
| 05279237 | 6801402 | 05279249 | 6817889 | 05279252 | 5631690 |
| 05279292 | 5733141 | 05279322 | 6499119 | 05279336 | 5472913 |
| 05279367 | 6121109 | 05279409 | 6846481 | 05279428 | 5622068 |
| 05279478 | 6815099 | 05279560 | 6764019 | 05279577 | 6048784 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05279592 | 6811103 | 05279658 | 5653581 | 05279662 | 6726815 |
| 05279687 | 63413 | 05279714 | 6778832 | 05279770 | 6796498 |
| 05279841 | 5616758 | 05279914 | 7576196 | 05279937 | 6756906 |
| 05279976 | 6829153 | 05280017 | 6779590 | 05280048 | 6832777 |
| 05280073 | 6761966 | 05280080 | 6834244 | 05280083 | 6587396 |
| 05280104 | 6817528 | 05280120 | 6020449 | 05280121 | 6303699 |
| 05280180 | 6725865 | 05280188 | 6376486 | 05280194 | 6780128 |
| 05280199 | 5404519 | 05280214 | 6380437 | 05280311 | 6799810 |
| 05280332 | 6778627 | 05280381 | 6774157 | 05280437 | 6407864 |
| 05280492 | 6725866 | 05280520 | 6848485 | 05280532 | 7575331 |
| 05280575 | 6782630 | 05280619 | 5308421 | 05280646 | 6828787 |
| 05280685 | 6788394 | 05280709 | 6180417 | 05280713 | 6756907 |
| 05280733 | 6705878 | 05280739 | 6121111 | 05280761 | 6847878 |
| 05280806 | 6802385 | 05280834 | 6798696 | 05280838 | 7577435 |
| 05280843 | 6682284 | 05280860 | 6839963 | 05280874 | 6806792 |
| 05280882 | 5539548 | 05280883 | 5970878 | 05280913 | 6771087 |
| 05280952 | 6772724 | 05280973 | 38283 | 05280974 | 6771428 |
| 05280985 | 6839596 | 05281109 | 6778628 | 05281135 | 6807977 |
| 05281152 | 6806281 | 05281237 | 6764794 | 05281286 | 6755815 |
| 05281315 | 6659931 | 05281337 | 6746948 | 05281395 | 6801171 |
| 05281430 | 6845287 | 05281437 | 6323033 | 05281515 | 6802386 |
| 05281529 | 6043581 | 05281540 | 6627014 | 05281547 | 6121112 |
| 05281562 | 6616542 | 05281576 | 6768424 | 05281585 | 6761967 |
| 05281590 | 5723891 | 05281632 | 5937674 | 05281647 | 6747968 |
| 05281678 | 6680706 | 05281702 | 6574828 | 05281772 | 6197615 |
| 05281773 | 6804325 | 05281871 | 6807373 | 05281906 | 6774466 |
| 05281908 | 6766171 | 05281911 | 6764020 | 05281931 | 6655189 |
| 05281937 | 6455447 | 05281944 | 6684528 | 05281962 | 6761780 |
| 05281968 | 6747825 | 05281969 | 5954890 | 05281984 | 6786156 |
| 05281991 | 6479955 | 05282012 | 6802387 | 05282030 | 6755977 |
| 05282039 | 6534486 | 05282069 | 6807979 | 05282073 | 6786689 |
| 05282124 | 6843125 | 05282143 | 6479956 | 05282149 | 6833780 |
| 05282151 | 91049 | 05282194 | 6424552 | 05282195 | 7538217 |
| 05282199 | 6172156 | 05282245 | 6810486 | 05282287 | 6762572 |
| 05282305 | 6839992 | 05282306 | 6786690 | 05282320 | 6581821 |
| 05282324 | 6783325 | 05282327 | 5631675 | 05282347 | 6807980 |
| 05282353 | 6771429 | 05282364 | 6766115 | 05282368 | 5970879 |
| 05282429 | 6802388 | 05282437 | 6753081 | 05282438 | 5973094 |
| 05282441 | 6727706 | 05282454 | 6750664 | 05282486 | 6801403 |
| 05282488 | 5309307 | 05282497 | 6726047 | 05282546 | 5751384 |
| 05282558 | 6811954 | 05282560 | 5387162 | 05282580 | 6499121 |
| 05282590 | 6796499 | 05282600 | 6843952 | 05282640 | 6748012 |
| 05282658 | 6807981 | 05282689 | 6695098 | 05282717 | 6799101 |
| 05282720 | 6845288 | 05282778 | 6819603 | 05282791 | 6259383 |
| 05282820 | 6380439 | 05282852 | 6777342 | 05282855 | 6499122 |
| 05282880 | 6376488 | 05282883 | 6830242 | 05282891 | 6705879 |
| 05282894 | 5973095 | 05282906 | 63051 | 05282907 | 6830719 |
| 05282922 | 44899, 20894 | 05282963 | 5626269 | 05282980 | 6817648 |
| 05282988 | 5862856 | 05283000 | 5908388 | 05283036 | 5901726 |
| 05283053 | 6782966 | 05283065 | 6755816 | 05283073 | 6267897 |
| 05283116 | 6789840 | 05283146 | 5379084 | 05283158 | 6781166 |
| 05283199 | 6729318 | 05283248 | 6792450 | 05283262 | 7578272 |
| 05283271 | 5793433 | 05283287 | 6795234 | 05283324 | 6271752 |
| 05283330 | 6576856 | 05283344 | 5908389 | 05283352 | 6837761 |
| 05283393 | 5847406 | 05283432 | 6755817 | 05283442 | 6792856 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05283476 | 7573511 | 05283480 | 6827239 | 05283495 | 6844040 |
| 05283505 | 6683626 | 05283508 | 6844217 | 05283517 | 7578826 |
| 05283519 | 6813054 | 05283529 | 6796500 | 05283536 | 6819362 |
| 05283541 | 6828788 | 05283547 | 6840816 | 05283594 | 5477211 |
| 05283655 | 6766116 | 05283662 | 6787129 | 05283698 | 6380440 |
| 05283721 | 6229595 | 05283737 | 6486597 | 05283785 | 6845182 |
| 05283792 | 6830720 | 05283803 | 6813055 | 05283823 | 6782418 |
| 05283824 | 6844041 | 05283862 | 6766117 | 05283867 | 6797541 |
| 05283869 | 6788395 | 05283928 | 5477212 | 05283932 | 6831149 |
| 05283947 | 5642065 | 05283973 | 6824786 | 05283984 | 6779970 |
| 05284001 | 6762573 | 05284021 | 69551 | 05284048 | 6508624 |
| 05284078 | 6747481 | 05284079 | 6840660 | 05284111 | 6799812 |
| 05284135 | 6773865 | 05284142 | 6843028 | 05284157 | 5626272 |
| 05284164 | 91163 | 05284169 | 6087777 | 05284198 | 5620149 |
| 05284242 | 6828641 | 05284251 | 6747412 | 05284273 | 6817455 |
| 05284278 | 6798747 | 05284331 | 6565259 | 05284343 | 6725097 |
| 05284347 | 6153491 | 05284412 | 6817891 | 05284413 | 6038851 |
| 05284415 | 6790423 | 05284428 | 6271753 | 05284435 | 6799102 |
| 05284437 | 6729252 | 05284471 | 5575882 | 05284494 | 6762743 |
| 05284500 | 5954892 | 05284511 | 6773866 | 05284527 | 6799813 |
| 05284528 | 6517006 | 05284541 | 6771430 | 05284602 | 6823627 |
| 05284614 | 6761970 | 05284615 | 6312457 | 05284630 | 6800470 |
| 05284634 | 6218394 | 05284665 | 5810962 | 05284680 | 5772088 |
| 05284704 | 6844356 | 05284715 | 6048197 | 05284776 | 6768419 |
| 05284791 | 6796501 | 05284803 | 6814453 | 05284806 | 6764384 |
| 05284829 | 6755978 | 05284842 | 6646248 | 05284864 | 6838569 |
| 05284882 | 6407271 | 05284887 | 6389403 | 05284909 | 6802389 |
| 05284928 | 6033455 | 05284995 | 6771431 | 05284996 | 5772089 |
| 05285020 | 6075441 | 05285024 | 6531570 | 05285047 | 6762574 |
| 05285050 | 6267890 | 05285061 | 7564982 | 05285063 | 7575684 |
| 05285067 | 6835526 | 05285071 | 5574693 | 05285073 | 6751717 |
| 05285086 | 6823628 | 05285088 | 6841623 | 05285094 | 5622070 |
| 05285100 | 6534487 | 05285105 | 6323034 | 05285119 | 6777112 |
| 05285131 | 7573389 | 05285135 | 6827852 | 05285151 | 6760157 |
| 05285163 | 6766120 | 05285189 | 6827137 | 05285199 | 6792876 |
| 05285226 | 6638356 | 05285256 | 6783000 | 05285285 | 7578511 |
| 05285295 | 5772090 | 05285307 | 6815506 | 05285315 | 6817892 |
| 05285322 | 6752883 | 05285335 | 5651118 | 05285366 | 6362263 |
| 05285378 | 6605186 | 05285409 | 6817737 | 05285421 | 6840092 |
| 05285425 | 5568288 | 05285484 | 6817456 | 05285500 | 6622121 |
| 05285517 | 6759239 | 05285564 | 5472914 | 05285583 | 6817893 |
| 05285584 | 6242248 | 05285585 | 6209802 | 05285588 | 5539552 |
| 05285607 | 6791894 | 05285633 | 6839766 | 05285635 | 6811159 |
| 05285652 | 6822830 | 05285658 | 6770160 | 05285673 | 6752884 |
| 05285674 | 6813056 | 05285683 | 6828139 | 05285690 | 6750061 |
| 05285709 | 6760158 | 05285739 | 5755973 | 05285760 | 6835448 |
| 05285786 | 6751805 | 05285798 | 6792926 | 05285808 | 5908390 |
| 05285813 | 6755818 | 05285814 | 5388368 | 05285822 | 6842035 |
| 05285825 | 5501765 | 05285830 | 6767864 | 05285836 | 5798670 |
| 05285844 | 5954894 | 05285846 | 5648806 | 05285849 | 52699 |
| 05285850 | 6407868 | 05285868 | 6784145 | 05285869 | 6762575 |
| 05285884 | 6510417 | 05285900 | 5986499 | 05285929 | 6787130 |
| 05285930 | 6802390 | 05285941 | 6828145 | 05285943 | 6362264 |
| 05285983 | 6838532 | 05285999 | 6803622 | 05286001 | 5751353 |
| 05286004 | 6834247 | 05286027 | 6751367 | 05286031 | 6798248 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05286052 | 5755974 | 05286071 | 6725869 | 05286103 | 6803623 |
| 05286108 | 6762576 | 05286119 | 6843368 | 05286130 | 6819681 |
| 05286165 | 6038853 | 05286174 | 7542021 | 05286177 | 6843259 |
| 05286181 | 6843253 | 05286208 | 6802391 | 05286238 | 6839495 |
| 05286243 | 6750063 | 05286249 | 6784583 | 05286259 | 6555257 |
| 05286267 | 6846906 | 05286275 | 6834248 | 05286279 | 6729253 |
| 05286303 | 6778629 | 05286312 | 7576293 | 05286368 | 7576617 |
| 05286398 | 6819114 | 05286433 | 6442656 | 05286434 | 6711123 |
| 05286445 | 6075442 | 05286461 | 6820857 | 05286469 | 6119007 |
| 05286485 | 6666323 | 05286534 | 6804327 | 05286542 | 6553635 |
| 05286567 | 6822831 | 05286594 | 6078957 | 05286632 | 6048198 |
| 05286637 | 5633232 | 05286641 | 5594782 | 05286682 | 6768425 |
| 05286692 | 6747970 | 05286697 | 6813060 | 05286705 | 6807983 |
| 05286737 | 5879129 | 05286774 | 6844496 | 05286778 | 6758489 |
| 05286794 | 6499124 | 05286802 | 6830553 | 05286809 | 6764022 |
| 05286819 | 6659932 | 05286823 | 6813137 | 05286842 | 6780562 |
| 05286862 | 6807984 | 05286891 | 7578249 | 05286949 | 6764024 |
| 05286962 | 5793425 | 05286992 | 6799814 | 05287007 | 6790424 |
| 05287034 | 6755979 | 05287041 | 5653584 | 05287044 | 7577960 |
| 05287061 | 6779190 | 05287098 | 6369330 | 05287112 | 6764025 |
| 05287118 | 6820858 | 05287141 | 6807060 | 05287160 | 5870977 |
| 05287191 | 6792927 | 05287197 | 7557265 | 05287200 | 5733143 |
| 05287218 | 6777336 | 05287229 | 6811955 | 05287231 | 6830584 |
| 05287236 | 6832722 | 05287237 | 5362678 | 05287247 | 6747962 |
| 05287258 | 5404523 | 05287269 | 6793953 | 05287272 | 6780483 |
| 05287289 | 5587646 | 05287298 | 6773787 | 05287313 | 5742583 |
| 05287318 | 6817457 | 05287319 | 6796704 | 05287326 | 6879866 |
| 05287332 | 6455448 | 05287351 | 6002598 | 05287357 | 7576347 |
| 05287381 | 5954896 | 05287437 | 5472918 | 05287440 | 6828789 |
| 05287448 | 7578678 | 05287464 | 6729254 | 05287468 | 6773788 |
| 05287493 | 6067797 | 05287512 | 6763081 | 05287557 | 6784147 |
| 05287562 | 6759493 | 05287573 | 6798244 | 05287594 | 5477218 |
| 05287646 | 6829815 | 05287668 | 6801174 | 05287698 | 6755819 |
| 05287751 | 6792928 | 05287753 | 6826553 | 05287756 | 6763088 |
| 05287769 | 6752885 | 05287772 | 6841751 | 05287786 | 6840661 |
| 05287850 | 6226985 | 05287929 | 6819682 | 05287952 | 5648807 |
| 05287957 | 6784148 | 05287985 | 6787131 | 05288010 | 5855216 |
| 05288039 | 6576858 | 05288062 | 6817027 | 05288077 | 7551801 |
| 05288099 | 6767270 | 05288147 | 6725870 | 05288150 | 6782632 |
| 05288168 | 6121108 | 05288201 | 6760159 | 05288252 | 6389412 |
| 05288301 | 6610649 | 05288355 | 6091628 | 05288402 | 6523803 |
| 05288410 | 6830245 | 05288419 | 6747482 | 05288437 | 5954897 |
| 05288462 | 6770330 | 05288467 | 5472919 | 05288472 | 5575884 |
| 05288474 | 6769687 | 05288511 | 5901727 | 05288516 | 7543724 |
| 05288538 | 6822346 | 05288568 | 6800472 | 05288653 | 6793968 |
| 05288661 | 6840333 | 05288688 | 5681740 | 05288691 | 6531571 |
| 05288707 | 5648808 | 05288724 | 6819683 | 05288782 | 6838570 |
| 05288837 | 5967162 | 05288914 | 5511517 | 05288918 | 5545762 |
| 05288923 | 6287335 | 05288933 | 5901728 | 05288954 | 6652369 |
| 05288969 | 6825203 | 05288982 | 6805306 | 05288983 | 6831151 |
| 05288988 | 5986500 | 05288989 | 6802392 | 05289063 | 7559068 |
| 05289065 | 6784584 | 05289066 | 6767768 | 05289088 | 5789977 |
| 05289108 | 5622072 | 05289110 | 6753421 | 05289150 | 6790425 |
| 05289161 | 6727707 | 05289213 | 6842449 | 05289255 | 6728532 |
| 05289258 | 6789102 | 05289268 | 6784149 | 05289277 | 5539553 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05289291 | 6776206 | 05289301 | 5937678 | 05289319 | 6788391 |
| 05289338 | 5633233 | 05289353 | 6658783 | 05289354 | 6442658 |
| 05289405 | 6652370 | 05289417 | 5379087 | 05289445 | 7576902 |
| 05289462 | 6839360 | 05289479 | 6649174 | 05289517 | 6830724 |
| 05289523 | 6815654 | 05289531 | 6713822 | 05289562 | 6312469 |
| 05289575 | 6618324 | 05289577 | 6505783 | 05289605 | 6835527 |
| 05289618 | 6783006 | 05289636 | 5755986 | 05289643 | 83707 |
| 05289652 | 6440073 | 05289667 | 6796705 | 05289687 | 6692355 |
| 05289689 | 6818804 | 05289736 | 6840095 | 05289747 | 5362885 |
| 05289751 | 5681742 | 05289776 | 5489745 | 05289780 | 6091630 |
| 05289803 | 6576859 | 05289816 | 6764387 | 05289817 | 5940404 |
| 05289820 | 5575885 | 05289826 | 6759498 | 05289834 | 6681051 |
| 05289837 | 6819217 | 05289842 | 5633234 | 05289856 | 5733147 |
| 05289864 | 6674332 | 05289877 | 5723897 | 05289880 | 6778663 |
| 05289892 | 5387167 | 05289896 | 6347741 | 05289956 | 5893088 |
| 05289967 | 6562040 | 05289985 | 6078959 | 05289995 | 6782634 |
| 05290020 | 5594783 | 05290054 | 6750665 | 05290059 | 6627016 |
| 05290087 | 6002599 | 05290098 | 7576943 | 05290120 | 5923819 |
| 05290147 | 6782635 | 05290153 | 6492212 | 05290166 | 6751160 |
| 05290172 | 5659781 | 05290193 | 6759438 | 05290202 | 6725650 |
| 05290232 | 6725871 | 05290261 | 6768577 | 05290269 | 6830725 |
| 05290289 | 6755820 | 05290294 | 5528687 | 05290300 | 6136913 |
| 05290307 | 6796706 | 05290324 | 6121116 | 05290355 | 6799646 |
| 05290363 | 6753422 | 05290368 | 6362267 | 05290388 | 5362682 |
| 05290400 | 6779972 | 05290408 | 5594784 | 05290418 | 5893089 |
| 05290426 | 6845408 | 05290430 | 6803626 | 05290463 | 5650731 |
| 05290532 | 7574741 | 05290541 | 6442626 | 05290544 | 6719501 |
| 05290545 | 6750666 | 05290548 | 6440074 | 05290560 | 6271754 |
| 05290564 | 5798673 | 05290566 | 6834284 | 05290585 | 6752886 |
| 05290635 | 6590027 | 05290762 | 6209806 | 05290833 | 6670279 |
| 05290836 | 5681743 | 05290850 | 6796502 | 05290856 | 6602668 |
| 05290895 | 6455450 | 05290914 | 6759552 | 05290915 | 5653580 |
| 05290940 | 6817894 | 05290960 | 5501768 | 05290982 | 6828791 |
| 05290992 | 6759439 | 05291023 | 6773506 | 05291096 | 6811157 |
| 05291128 | 6658784 | 05291208 | 5388370 | 05291210 | 6815103 |
| 05291236 | 6804329 | 05291241 | 6786691 | 05291248 | 6798753 |
| 05291254 | 5793435 | 05291265 | 6773789 | 05291274 | 6826554 |
| 05291279 | 6810831 | 05291283 | 5772095 | 05291308 | 6539437 |
| 05291330 | 6767790 | 05291362 | 6362249 | 05291394 | 6393962 |
| 05291399 | 6800473 | 05291403 | 6799815 | 05291411 | 6524320 |
| 05291441 | 6751162 | 05291457 | 6782421 | 05291465 | 6784721 |
| 05291468 | 6750064 | 05291474 | 6751369 | 05291506 | 6817058 |
| 05291517 | 5801867 | 05291529 | 6229599 | 05291558 | 6807677 |
| 05291561 | 6832725 | 05291567 | 5659782 | 05291575 | 6597273 |
| 05291597 | 6624055 | 05291607 | 6824464 | 05291614 | 6845781 |
| 05291632 | 5545763 | 05291635 | 6770429 | 05291638 | 7577140 |
| 05291639 | 6312470 | 05291642 | 6807678 | 05291680 | 5967164 |
| 05291681 | 6754111 | 05291691 | 6323036 | 05291715 | 6835648 |
| 05291718 | 6819686 | 05291778 | 6834527 | 05291798 | 6845173 |
| 05291818 | 6542955 | 05291820 | 6542956 | 05291831 | 6493823 |
| 05291834 | 6574829 | 05291909 | 5622077 | 05291923 | 6750663 |
| 05291951 | 6809821 | 05291981 | 6832726 | 05291989 | 6136915 |
| 05292020 | 6078961 | 05292025 | 6815104 | 05292039 | 6784722 |
| 05292055 | 6751164 | 05292079 | 6161963 | 05292080 | 6777344 |
| 05292106 | 6705880 | 05292114 | 6823602 | 05292124 | 5653579 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05292130 | 6554725 | 05292133 | 6380441 | 05292146 | 5751386 |
| 05292150 | 6768578 | 05292164 | 6546168 | 05292171 | 6716423 |
| 05292184 | 6820859 | 05292266 | 6725099 | 05292268 | 6280341 |
| 05292303 | 6038854 | 05292310 | 6365246 | 05292327 | 6773507 |
| 05292329 | 6118995 | 05292338 | 6834680 | 05292340 | 6773508 |
| 05292348 | 6554716 | 05292366 | 6827157 | 05292420 | 6751165 |
| 05292423 | 6551716 | 05292445 | 6801175 | 05292466 | 6804330 |
| 05292477 | 6393950 | 05292481 | 6836937 | 05292488 | 6827242 |
| 05292496 | 6761971 | 05292504 | 6043587 | 05292511 | 6424567 |
| 05292577 | 6809026 | 05292582 | 5833912 | 05292588 | 6153495 |
| 05292596 | 6830726 | 05292654 | 5967165 | 05292688 | 6838441 |
| 05292689 | 5847408 | 05292703 | 6620942 | 05292704 | 5633210 |
| 05292705 | 6658786 | 05292721 | 6038856 | 05292732 | 6801176 |
| 05292736 | 6229600 | 05292738 | 6535943 | 05292743 | 6796875 |
| 05292744 | 6785358 | 05292772 | 6766123 | 05292777 | 6765812 |
| 05292787 | 6771090 | 05292805 | 5693408 | 05292853 | 6087779 |
| 05292870 | 6616544 | 05292878 | 6546169 | 05292886 | 6624065 |
| 05292891 | 6280342 | 05292904 | 5723899 | 05292925 | 6846358 |
| 05292942 | 6832727 | 05292949 | 6765595 | 05292964 | 6785252 |
| 05292967 | 6594643 | 05292973 | 38038, 29024 | 05293026 | 6680707 |
| 05293033 | 6380442 | 05293053 | 6843369 | 05293064 | 6499125 |
| 05293070 | 6502654 | 05293104 | 6801177 | 05293126 | 7575925 |
| 05293130 | 6465446 | 05293134 | 6108747 | 05293166 | 6631148 |
| 05293220 | 6814132 | 05293222 | 5362646 | 05293230 | 6761781 |
| 05293252 | 6753327 | 05293289 | 6776512 | 05293310 | 6817895 |
| 05293359 | 6108748 | 05293370 | 7575702 | 05293372 | 5843662 |
| 05293419 | 6594644 | 05293447 | 6371212 | 05293459 | 6817896 |
| 05293462 | 6819052 | 05293481 | 6805707 | 05293503 | 6754113 |
| 05293512 | 6756908 | 05293516 | 6839597 | 05293538 | 6782637 |
| 05293552 | 6751371 | 05293554 | 6823629 | 05293557 | 6793970 |
| 05293599 | 6542957 | 05293607 | 6766289 | 05293619 | 6844541 |
| 05293630 | 6091633 | 05293643 | 6638358 | 05293650 | 6641269 |
| 05293674 | 6829154 | 05293690 | 6842450 | 05293712 | 6807679 |
| 05293746 | 6362269 | 05293753 | 6770333 | 05293784 | 6630533 |
| 05293788 | 6834309 | 05293811 | 6129868 | 05293814 | 6750067 |
| 05293827 | 7576595 | 05293828 | 6836829 | 05293873 | 6424568 |
| 05293888 | 5739648 | 05293890 | 6847894 | 05293894 | 7579167 |
| 05293901 | 6783306 | 05293909 | 6362270 | 05293998 | 6750892 |
| 05294026 | 6489436 | 05294039 | 6727709 | 05294089 | 5906762 |
| 05294108 | 6773790 | 05294118 | 6804331 | 05294151 | 6725101 |
| 05294162 | 6778835 | 05294171 | 6782638 | 05294235 | 5973104 |
| 05294259 | 5387171 | 05294296 | 6331250 | 05294306 | 6782232 |
| 05294375 | 7577806 | 05294384 | 6817458 | 05294402 | 6280337 |
| 05294413 | 6555259 | 05294434 | 6789105 | 05294463 | 7533766 |
| 05294524 | 5601947 | 05294532 | 6773869 | 05294582 | 6796708 |
| 05294588 | 5893093 | 05294604 | 5429497 | 05294611 | 6271755 |
| 05294637 | 6839777 | 05294647 | 6752888 | 05294712 | 5361879 |
| 05294722 | 6845399 | 05294756 | 6787127 | 05294761 | 6800474 |
| 05294783 | 5622081 | 05294848 | 6505785 | 05294853 | 6499126 |
| 05294856 | 6817688 | 05294872 | 6830246 | 05294886 | 7578385 |
| 05294905 | 6773871 | 05294988 | 6777345 | 05295012 | 6209807 |
| 05295046 | 5397679 | 05295055 | 6474957 | 05295117 | 5362686 |
| 05295127 | 5622082 | 05295145 | 6599600 | 05295188 | 6759227 |
| 05295247 | 6818806 | 05295268 | 5937679 | 05295272 | 6748531 |
| 05295294 | 6778836 | 05295356 | 6827906 | 05295391 | 6762577 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05295394 | 6531572 | 05295417 | 5620155 | 05295450 | 5447564 |
| 05295575 | 5723900 | 05295596 | 6770430 | 05295638 | 6838723 |
| 05295660 | 5855218 | 05295722 | 6761783 | 05295727 | 6439275 |
| 05295750 | 5755988 | 05295787 | 6803476 | 05295847 | 84405 |
| 05295881 | 6684531 | 05295894 | 6828793 | 05295949 | 6766290 |
| 05295950 | 6584474 | 05295975 | 6033459 | 05296038 | 5309315 |
| 05296056 | 6795237 | 05296103 | 6087784 | 05296348 | 5539555 |
| 05296359 | 5986502 | 05296374 | 6198505 | 05296388 | 6752889 |
| 05296393 | 6424569 | 05296421 | 6578519 | 05296426 | 6555010 |
| 05296436 | 6813141 | 05296463 | 6768294 | 05296479 | 5546804 |
| 05296513 | 6746951 | 05296561 | 6002603 | 05296604 | 5940405 |
| 05296643 | 6797568 | 05296647 | 6769210 | 05296680 | 5594787 |
| 05296690 | 6796503 | 05296783 | 6781172 | 05296798 | 6407871 |
| 05296842 | 6773509 | 05296843 | 5404526 | 05296862 | 6492216 |
| 05296986 | 5379089 | 05297058 | 5631698 | 05297086 | 5362690 |
| 05297090 | 5847411 | 05297197 | 6798250 | 05297225 | 6767159 |
| 05297287 | 6756909 | 05297294 | 6750357 | 05297311 | 5879226 |
| 05297357 | 6785620 | 05297412 | 6793971 | 05297455 | 6847517 |
| 05297456 | 6436971 | 05297526 | 5626276 | 05297530 | 6535064 |
| 05297542 | 6793972 | 05297550 | 7321236 | 05297552 | 6830248 |
| 05297564 | 6755982 | 05297599 | 6581823 | 05297615 | 6797214 |
| 05297642 | 6376491 | 05297697 | 6498711 | 05297719 | 5626277 |
| 05297724 | 7566428 | 05297732 | 7542022 | 05297788 | 6837623 |
| 05297794 | 6455455 | 05297796 | 6796876 | 05297906 | 5911253 |
| 05297959 | 5923827 | 05297999 | 5833914 | 05298053 | 6787132 |
| 05298072 | 6834255 | 05298093 | 7576197 | 05298156 | 6480507 |
| 05298162 | 6535945 | 05298207 | 6782640 | 05298222 | 6784150 |
| 05298273 | 5901733 | 05298323 | 6789844 | 05298362 | 5742585 |
| 05298430 | 5970884 | 05298439 | 6679910 | 05298470 | 6197631 |
| 05298491 | 6838146 | 05298565 | 6773510 | 05298584 | 6828794 |
| 05298637 | 6331253 | 05298671 | 6756910 | 05298722 | 6659934 |
| 05298743 | 5893094 | 05298751 | 6782127 | 05298767 | 5751391 |
| 05298789 | 6369352 | 05298861 | 6810832 | 05298865 | 6331254 |
| 05298881 | 6753082 | 05298895 | 5568295 | 05298968 | 6811161 |
| 05299102 | 6546170 | 05299103 | 6786534 | 05299114 | 6782128 |
| 05299149 | 6242251 | 05299195 | 6728540 | 05299197 | 6316219 |
| 05299235 | 6531573 | 05299263 | 6773793 | 05299304 | 6838724 |
| 05299337 | 6807988 | 05299366 | 6728569 | 05299424 | 6517012 |
| 05299436 | 6684532 | 05299494 | 6873260 | 05299583 | 6663425 |
| 05299618 | 6224038 | 05299639 | 6819363 | 05299652 | 6630534 |
| 05299670 | 6455456 | 05299693 | 6767869 | 05299701 | 6209809 |
| 05299703 | 6558153 | 05299704 | 5648813 | 05299712 | 6795238 |
| 05299770 | 6770335 | 05299805 | 6078963 | 05299837 | 6786694 |
| 05299846 | 6794080 | 05299898 | 5739652 | 05299943 | 5923829 |
| 05299964 | 6756911 | 05299965 | 5793437 | 05300029 | 7577334 |
| 05300037 | 6747484 | 05300053 | 6369353 | 05300065 | 6819364 |
| 05300068 | 6826556 | 05300104 | 6815106 | 05300135 | 6209810 |
| 05300139 | 6807989 | 05300160 | 6786695 | 05300172 | 5362889 |
| 05300243 | 6067802 | 05300321 | 6753426 | 05300358 | 5751392 |
| 05300359 | 6797576 | 05300372 | 5642074 | 05300396 | 5862861 |
| 05300474 | 5594789 | 05300688 | 5693410 | 05300788 | 6393964 |
| 05300847 | 6539438 | 05300893 | 6287340 | 05300902 | 6172166 |
| 05300916 | 5847414 | 05300921 | 6729315 | 05300959 | 6782423 |
| 05300983 | 6534492 | 05300992 | 6781174 | 05301076 | 6819687 |
| 05301123 | 6087785 | 05301133 | 6472066 | 05301166 | 6161970 |

Reason for Objection of claims listed below: "Unverified Claims where Know Your Customer verification requirements not started or completed."

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05301197 | 6663426 | 05301247 | 5404524 | 05301254 | 6389418 |
| 05301268 | 5862862 | 05301318 | 6428023 | 05301423 | 5798678 |
| 05301478 | 6775798 | 05301500 | 5642049 | 05301504 | 6757485 |
| 05301517 | 6777346 | 05301588 | 5397682 | 05301591 | 6539012 |
| 05301599 | 6572852 | 05301659 | 6826557 | 05301671 | 5653514 |
| 05301693 | 67278 | 05301700 | 5862843 | 05301702 | 6753427 |
| 05301719 | 6819745 | 05301761 | 5710331 | 05301771 | 6172167 |
| 05301780 | 6576070 | 05301823 | 6804483 | 05301824 | 6618326 |
| 05301901 | 5574699 | 05301917 | 6819365 | 05301934 | 5681739 |
| 05301947 | 6752126 | 05301956 | 6002607 | 05301968 | 6271758 |
| 05302010 | 6782129 | 05302041 | 6153498 | 05302180 | 6486599 |
| 05302199 | 6815712 | 05302214 | 6765245 | 05302228 | 6838533 |
| 05302272 | 6840175 | 05302300 | 5362891 | 05302470 | 5472898 |
| 05302495 | 5489747 | 05302511 | 6513356 | 05302549 | 5893097 |
| 05302559 | 5855219 | 05302568 | 6798252 | 05302569 | 6793973 |
| 05302613 | 5972609 | 05302642 | 5793439 | 05302688 | 5906764 |
| 05302693 | 6807680 | 05302746 | 5999367 | 05302761 | 6833783 |
| 05302794 | 6786535 | 05302824 | 6750358 | 05302831 | 6613889 |
| 05302834 | 6819688 | 05302836 | 6197632 | 05302860 | 6826558 |
| 05302921 | 6520904 | 05302925 | 6838169 | 05302966 | 6848486 |
| 05303002 | 6812945 | 05303025 | 5772099 | 05303110 | 6750669 |
| 05303133 | 6845740 | 05303164 | 6792929 | 05303165 | 6520909 |
| 05303169 | 6805710 | 05303187 | 5620136 | 05303223 | 6777347 |
| 05303274 | 5659783 | 05303295 | 5870981 | 05303432 | 5360665 |
| 05303479 | 6161971 | 05303550 | 6606584 | 05303590 | 6750068 |
| 05303602 | 6805311 | 05303655 | 6795239 | 05303734 | 6038861 |
| 05303751 | 7576873 | 05303757 | 5362892 | 05303788 | 6803477 |
| 05303850 | 6087788 | 05303857 | 5601951 | 05303859 | 6753083 |
| 05303870 | 6837857 | 05303903 | 6803503 | 05303930 | 6811162 |
| 05303935 | 6825342 | 05303960 | 6811163 | 05303988 | 6813057 |
| 05303994 | 5309309 | 05304035 | 5954899 | 05304043 | 6791895 |
| 05304162 | 6280349 | 05304188 | 6827201 | 05304223 | 6822765 |
| 05304380 | 6779973 | 05304469 | 6806287 | 05304573 | 5539556 |
| 05304582 | 6781175 | 05304616 | 5472925 | 05304648 | 5819375 |
| 05304654 | 6781508 | 05304665 | 7577491 | 05304683 | 6728648 |
| 05304707 | 6798245 | 05304734 | 6558604 | 05304747 | 6776208 |
| 05304775 | 6779974 | 05304802 | 6782130 | 05304828 | 5501773 |
| 05304852 | 6846477 | 05304857 | 5447566 | 05304902 | 5879229 |
| 05304915 | 89332 | 05304933 | 5362893 | 05304950 | 6788399 |
| 05304952 | 6819689 | 05304980 | 5999368 | 05305013 | 5568299 |
| 05305040 | 6787246 | 05305092 | 6652371 | 05305112 | 5308425 |
| 05305123 | 6822766 | 05305149 | 6790428 | 05305151 | 6727117 |
| 05305180 | 6827907 | 05305185 | 6883176 | 05305223 | 6510418 |
| 05305234 | 5631701 | 05305299 | 5681748 | 05305313 | 6645637 |
| 05305356 | 5429501 | 05305362 | 6323040 | 05305385 | 6271759 |
| 05305392 | 5568300 | 05305400 | 6767160 | 05305410 | 5587651 |
| 05305418 | 6819852 | 05305424 | 5862866 | 05305448 | 6801407 |
| 05305464 | 5477225 | 05305495 | 5648815 | 05305528 | 6830723 |
| 05305538 | 6811164 | 05305578 | 6814649 | 05305615 | 6766125 |
| 05305618 | 6832730 | 05305621 | 7578387 | 05305646 | 6750359 |
| 05305660 | 6513358 | 05305679 | 6815107 | 05305687 | 5447567 |
| 05305736 | 6136916 | 05305739 | 6827908 | 05305741 | 7554157 |
| 05305781 | 6803629 | 05305784 | 6769233 | 05305799 | 5798681 |
| 05305836 | 6280350 | 05305873 | 6759442 | 05305880 | 6750238 |
| 05305887 | 6807990 | 05305889 | 5723906 | 05305900 | 6768580 |

Reason for Objection of claims listed below: Uninvesthas Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05305962 | 6226989 | 05305995 | 6837748 | 05306010 | 6813058 |
| 05306011 | 6803478 | 05306037 | 5973089 | 05306060 | 6825205 |
| 05306095 | 6766292 | 05306104 | 16435 | 05306148 | 6833826 |
| 05306151 | 6267910 | 05306156 | 6727118 | 05306183 | 6633970 |
| 05306206 | 6759443 | 05306214 | 6810891 | 05306223 | 6803630 |
| 05306242 | 6818209 | 05306305 | 6784152 | 05306315 | 6108330 |
| 05306336 | 6136923 | 05306339 | 6784153 | 05306359 | 6810834 |
| 05306360 | 6787134 | 05306371 | 6613890 | 05306378 | 6781597 |
| 05306384 | 6782424 | 05306388 | 6803013 | 05306395 | 6764030 |
| 05306414 | 7575935 | 05306458 | 6280351 | 05306468 | 6755983 |
| 05306531 | 6761974 | 05306543 | 6779975 | 05306562 | 5539557 |
| 05306615 | 6486600 | 05306617 | 6581412 | 05306625 | 6038863 |
| 05306723 | 62532 | 05306766 | 7575675 | 05306793 | 6649175 |
| 05306798 | 5954908 | 05306799 | 6759245 | 05306829 | 6776210 |
| 05306913 | 5862867 | 05306937 | 6558580 | 05306942 | 5631702 |
| 05306977 | 6833832 | 05306999 | 6769203 | 05307077 | 5855222 |
| 05307125 | 6752942 | 05307163 | 6804049 | 05307213 | 5633237 |
| 05307230 | 6253609 | 05307243 | 6209812 | 05307283 | 6843030 |
| 05307319 | 6048205 | 05307373 | 6805711 | 05307416 | 6753085 |
| 05307448 | 5622086 | 05307519 | 6784724 | 05307544 | 6759246 |
| 05307621 | 5893099 | 05307640 | 5759610 | 05307782 | 6075447 |
| 05307845 | 6688388 | 05307846 | 5361881 | 05307878 | 6646252 |
| 05307928 | 6727119 | 05307972 | 6844218 | 05307988 | 5626282 |
| 05308027 | 6642351 | 05308047 | 6827909 | 05308077 | 6753428 |
| 05308087 | 6805712 | 05308286 | 5642077 | 05308299 | 6681053 |
| 05308301 | 6267915 | 05308329 | 5501775 | 05308406 | 5893100 |
| 05308443 | 6764596 | 05308461 | 6627017 | 05308484 | 6827910 |
| 05308487 | 6725102 | 05308497 | 5648816 | 05308561 | 6821073 |
| 05308584 | 6817462 | 05308600 | 7573774 | 05308630 | 6666326 |
| 05308750 | 6806288 | 05308778 | 6316222 | 05308819 | 6808201 |
| 05308844 | 6172172 | 05308858 | 6677634 | 05308862 | 6038864 |
| 05308987 | 6136924 | 05308935 | 5967169 | 05308939 | 6814501 |
| 05308956 | 6806285 | 05308997 | 6770316 | 05309012 | 5622087 |
| 05309057 | 6762578 | 05309456 | 5893091 | 05309463 | 5489753 |
| 05309479 | 7548397 | 05309498 | 5793442 | 05309503 | 5387173 |
| 05309513 | 6514745 | 05309562 | 6620944 | 05309589 | 7536176 |
| 05309615 | 5308428 | 05309644 | 6674316 | 05309692 | 5862857 |
| 05309740 | 5855223 | 05309886 | 6172174 | 05309962 | 6768581 |
| 05309967 | 6393970 | 05310115 | 5940408 | 05310127 | 6075448 |
| 05310255 | 6655193 | 05310266 | 6316223 | 05310274 | 5461129 |
| 05310332 | 5499855 | 05310334 | 6727710 | 05310342 | 30049 |
| 05310427 | 6380446 | 05310477 | 6638360 | 05310525 | 6781176 |
| 05310628 | 6836830 | 05310637 | 6513359 | 05310686 | 5723907 |
| 05310739 | 6818807 | 05310759 | 6757765 | 05310814 | 6826560 |
| 05310833 | 6229609 | 05311006 | 6779976 | 05311012 | 5967170 |
| 05311023 | 6428025 | 05311055 | 6574484 | 05311088 | 5911258 |
| 05311143 | 6119013 | 05311181 | 6880642 | 05311244 | 6226990 |
| 05311255 | 5642080 | 05311294 | 6787782 | 05311368 | 6836831 |
| 05311400 | 5940409 | 05311415 | 6773794 | 05311518 | 5601954 |
| 05311534 | 6048207 | 05311545 | 6711125 | 05311624 | 5429494 |
| 05311663 | 5906766 | 05311668 | 6759248 | 05311766 | 6777348 |
| 05311789 | 6226992 | 05311805 | 6480509 | 05311856 | 6839499 |
| 05311863 | 6725103 | 05311966 | 5642081 | 05311969 | 5855224 |
| 05311973 | 6600784 | 05311983 | 7567760 | 05312034 | 6229610 |
| 05312045 | 6752891 | 05312053 | 6772631 | 05312074 | 6618327 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05312107 | 6811958 | 05312181 | 6683628 | 05312211 | 6825571 |
| 05312279 | 7575846 | 05312422 | 6726239 | 05312430 | 5313235 |
| 05312441 | 7567250 | 05312465 | 6822370 | 05312471 | 6091640 |
| 05312551 | 6850510 | 05312567 | 6197629 | 05312579 | 6825207 |
| 05312596 | 5967171 | 05312603 | 7544197 | 05312610 | 6846619 |
| 05312639 | 5622074 | 05312657 | 6136926 | 05312669 | 5545760 |
| 05312673 | 6772632 | 05312689 | 6830728 | 05312719 | 6511353 |
| 05312733 | 5626284 | 05312764 | 5819380 | 05312802 | 6829157 |
| 05312839 | 6108752 | 05312843 | 6786696 | 05312860 | 6043591 |
| 05312889 | 5785814 | 05312895 | 7560330 | 05312963 | 5587655 |
| 05313016 | 5710335 | 05313027 | 6617006 | 05313099 | 6814185 |
| 05313130 | 6369357 | 05313188 | 6834923 | 05313225 | 5642082 |
| 05313243 | 6020460 | 05313250 | 6666327 | 05313350 | 5723908 |
| 05313382 | 5587656 | 05313430 | 6815713 | 05313446 | 6688389 |
| 05313462 | 6682450 | 05313484 | 6810892 | 05313511 | 6767161 |
| 05313520 | 6794082 | 05313539 | 6757766 | 05313559 | 6746952 |
| 05313589 | 5742590 | 05313702 | 6704692 | 05313704 | 5870986 |
| 05313737 | 6226994 | 05313740 | 6048209 | 05313758 | 5613519 |
| 05313759 | 6810893 | 05313802 | 6811959 | 05313809 | 7580437 |
| 05313820 | 6755821 | 05313834 | 6784725 | 05313840 | 6642352 |
| 05313853 | 6428027 | 05313859 | 7576607 | 05313890 | 6823630 |
| 05313912 | 6823540 | 05313936 | 6630528 | 05313943 | 6688390 |
| 05313964 | 6788401 | 05313969 | 6796710 | 05313994 | 6813366 |
| 05314024 | 6618328 | 05314028 | 6798253 | 05314035 | 6161976 |
| 05314038 | 5616762 | 05314052 | 6649176 | 05314120 | 6830250 |
| 05314122 | 6524321 | 05314123 | 5970886 | 05314268 | 6631152 |
| 05314285 | 6755981 | 05314315 | 6197638 | 05314326 | 6773872 |
| 05314360 | 6801179 | 05314376 | 6424574 | 05314417 | 6505789 |
| 05314434 | 6822767 | 05314467 | 6772634 | 05314483 | 6811165 |
| 05314518 | 6711126 | 05314555 | 6180430 | 05314595 | 5546811 |
| 05314607 | 6792454 | 05314610 | 7578991 | 05314626 | 6772635 |
| 05314647 | 6491268 | 05314666 | 6800476 | 05314702 | 6753032 |
| 05314709 | 5309321 | 05314717 | 6565264 | 05314725 | 6808202 |
| 05314737 | 6043593 | 05314751 | 6844672 | 05314754 | 6424575 |
| 05314790 | 6713288 | 05314793 | 6792930 | 05314806 | 6728840 |
| 05314824 | 6121126 | 05314837 | 6822371 | 05314856 | 6570195 |
| 05314875 | 6794356 | 05314881 | 6753087 | 05314884 | 6762522 |
| 05314894 | 6814197 | 05314935 | 6725872 | 05314952 | 6439278 |
| 05314966 | 6855735 | 05314968 | 6747852 | 05314971 | 5681752 |
| 05315004 | 5620162 | 05315088 | 6655194 | 05315094 | 6751373 |
| 05315124 | 6792931 | 05315132 | 5940413 | 05315143 | 6773795 |
| 05315148 | 6782643 | 05315170 | 6830729 | 05315192 | 5986508 |
| 05315201 | 6681055 | 05315214 | 6803479 | 05315229 | 6779977 |
| 05315247 | 25147 | 05315254 | 6776211 | 05315262 | 6610652 |
| 05315304 | 6020463 | 05315309 | 6828796 | 05315338 | 6796878 |
| 05315355 | 5546812 | 05315360 | 6750672 | 05315395 | 6119017 |
| 05315399 | 6782425 | 05315462 | 6565265 | 05315466 | 6119019 |
| 05315515 | 5501779 | 05315561 | 6605187 | 05315634 | 6757767 |
| 05315639 | 7578538 | 05315680 | 6718749 | 05315704 | 5362900 |
| 05315717 | 6835452 | 05315723 | 6767162 | 05315774 | 5575883 |
| 05315834 | 7538337 | 05315854 | 5906768 | 05315863 | 7567563 |
| 05315894 | 6789108 | 05315897 | 5362901 | 05315907 | 6844193 |
| 05315920 | 6796707 | 05315957 | 6752893 | 05315963 | 6546171 |
| 05315969 | 6627020 | 05316119 | 5594793 | 05316203 | 6725106 |
| 05316296 | 7557929 | 05316335 | 6442669 | 05316383 | 5447574 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05316424 | 6708651 | 05316473 | 5819381 | 05316545 | 6380448 |
| 05316553 | 5501780 | 05316580 | 5937686 | 05316738 | 6376504 |
| 05316767 | 6759250 | 05316791 | 6847841 | 05316794 | 5911260 |
| 05316830 | 6683630 | 05316870 | 6280355 | 05316887 | 5570856 |
| 05316905 | 5613522 | 05316962 | 5742593 | 05316986 | 6692357 |
| 05317017 | 5862870 | 05317061 | 6770432 | 05317123 | 38850 |
| 05317125 | 6316225 | 05317248 | 5653521 | 05317278 | 6600786 |
| 05317313 | 6805314 | 05317315 | 6271131 | 05317317 | 6819690 |
| 05317398 | 6767872 | 05317424 | 6376505 | 05317431 | 6555261 |
| 05317443 | 5847420 | 05317457 | 6815108 | 05317470 | 7577436 |
| 05317475 | 6815109 | 05317641 | 5570894 | 05317665 | 5906769 |
| 05317667 | 6759444 | 05317786 | 5404531 | 05317898 | 6651850 |
| 05317910 | 7573726 | 05317940 | 6726631 | 05317951 | 5819382 |
| 05317991 | 6280356 | 05318044 | 6407877 | 05318067 | 6845174 |
| 05318136 | 6747972 | 05318151 | 6655195 | 05318170 | 5847421 |
| 05318226 | 6837376 | 05318249 | 7579856 | 05318266 | 6502656 |
| 05318309 | 6784726 | 05318447 | 5954911 | 05318486 | 6761786 |
| 05318510 | 6602674 | 05318540 | 5819384 | 05318565 | 6817897 |
| 05318569 | 6640056 | 05318574 | 6747973 | 05318607 | 5857045 |
| 05318636 | 6553639 | 05318730 | 6750360 | 05318903 | 6513360 |
| 05318934 | 5923840 | 05319092 | 5970889 | 05319107 | 5472935 |
| 05319124 | 5501782 | 05319212 | 6840236 | 05319309 | 6472068 |
| 05319431 | 6790429 | 05319520 | 6836931 | 05319579 | 5810969 |
| 05319698 | 6752895 | 05319828 | 6836832 | 05319848 | 5613523 |
| 05319868 | 6442644 | 05319944 | 5568308 | 05319988 | 5362693 |
| 05319994 | 5651129 | 05320003 | 6812485 | 05320036 | 6136931 |
| 05320041 | 6362280 | 05320065 | 7538338 | 05320073 | 6002616 |
| 05320169 | 6823631 | 05320188 | 5653594 | 05320194 | 5362904 |
| 05320214 | 6759251 | 05320229 | 6772727 | 05320277 | 5870980 |
| 05320354 | 6197640 | 05320437 | 5574704 | 05320469 | 6792932 |
| 05320491 | 6762580 | 05320525 | 5626288 | 05320557 | 6492220 |
| 05320588 | 7533482 | 05320590 | 7575399 | 05320594 | 6380450 |
| 05320596 | 6692358 | 05320696 | 6767163 | 05320713 | 6067800 |
| 05320717 | 6819368 | 05320723 | 6791746 | 05320767 | 5501783 |
| 05320780 | 6827244 | 05320799 | 6659626 | 05320884 | 6505790 |
| 05320893 | 6631153 | 05320934 | 5489760 | 05320952 | 6129878 |
| 05321030 | 6810894 | 05321051 | 6692359 | 05321177 | 5622091 |
| 05321193 | 5653523 | 05321198 | 6812635 | 05321253 | 5620164 |
| 05321323 | 18855 | 05321329 | 6822768 | 05321377 | 6242258 |
| 05321379 | 6012395 | 05321527 | 5819386 | 05321556 | 6760163 |
| 05321570 | 6784591 | 05321611 | 7554318 | 05321619 | 6136934 |
| 05321626 | 6766118 | 05321675 | 6792933 | 05321727 | 6819691 |
| 05321744 | 6316228 | 05321769 | 6677638 | 05321845 | 6838039 |
| 05321902 | 5642076 | 05321965 | 6850207 | 05321976 | 6803480 |
| 05321992 | 6067807 | 05322006 | 6551720 | 05322032 | 6682454 |
| 05322055 | 6520919 | 05322072 | 6830730 | 05322105 | 6772728 |
| 05322155 | 5362906 | 05322197 | 5626289 | 05322232 | 5648818 |
| 05322256 | 5631706 | 05322263 | 6725107 | 05322268 | 5361887 |
| 05322271 | 6833683 | 05322283 | 6751374 | 05322292 | 6136935 |
| 05322324 | 6166415 | 05322338 | 5798691 | 05322351 | 6002617 |
| 05322355 | 6493825 | 05322359 | 6805316 | 05322364 | 5622092 |
| 05322367 | 6511356 | 05322368 | 6771092 | 05322478 | 5613525 |
| 05322508 | 5610212 | 05322516 | 6727120 | 05322552 | 5819387 |
| 05322573 | 5970876 | 05322633 | 7553234 | 05322647 | 6837859 |
| 05322701 | 5855226 | 05322704 | 5819388 | 05322723 | 6782644 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05322759 | 6819369 | 05322761 | 6393974 | 05322775 | 6610654 |
| 05322799 | 6801181 | 05322858 | 7577993 | 05322915 | 6491270 |
| 05322952 | 6776212 | 05322987 | 6259408 | 05323013 | 6768583 |
| 05323020 | 6792934 | 05323038 | 6811166 | 05323121 | 6576862 |
| 05323150 | 6808204 | 05323160 | 6822832 | 05323250 | 5810070 |
| 05323292 | 6119025 | 05323324 | 6725874 | 05323373 | 5855228 |
| 05323398 | 6465448 | 05323414 | 6792345 | 05323425 | 6161983 |
| 05323445 | 6726481 | 05323454 | 7572650 | 05323457 | 6822833 |
| 05323469 | 6793975 | 05323534 | 6581826 | 05323554 | 5362907 |
| 05323620 | 6808205 | 05323665 | 6347754 | 05323694 | 6791769 |
| 05323701 | 6834372 | 05323712 | 6316232 | 05323893 | 5575886 |
| 05323928 | 6778638 | 05323990 | 6825343 | 05324014 | 6514746 |
| 05324093 | 6844386 | 05324132 | 6436977 | 05324171 | 5879237 |
| 05324191 | 5633246 | 05324212 | 5648820 | 05324253 | 6683632 |
| 05324406 | 6726523 | 05324442 | 6817464 | 05324459 | 5911262 |
| 05324461 | 6772729 | 05324479 | 5855229 | 05324553 | 5308533 |
| 05324571 | 6833849 | 05324607 | 5801858 | 05324621 | 5477232 |
| 05324679 | 5568310 | 05324784 | 6803481 | 05324787 | 6817465 |
| 05324868 | 6699361 | 05324887 | 6312479 | 05324952 | 6835243 |
| 05324954 | 6765759 | 05325002 | 6166416 | 05325140 | 5954913 |
| 05325333 | 6817898 | 05325337 | 6661774 | 05325369 | 6825573 |
| 05325389 | 6834426 | 05325469 | 6818809 | 05325488 | 6091648 |
| 05325589 | 5499867 | 05325677 | 6455466 | 05325752 | 6674333 |
| 05325804 | 6810888 | 05325810 | 5653526 | 05325815 | 6303717 |
| 05325840 | 6761365 | 05325865 | 6316234 | 05325955 | 5568311 |
| 05326008 | 6827912 | 05326012 | 5546816 | 05326039 | 6605188 |
| 05326171 | 5847424 | 05326391 | 5693421 | 05326428 | 5986512 |
| 05326471 | 6761787 | 05326520 | 6810835 | 05326527 | 6728806 |
| 05326600 | 6172183 | 05326643 | 6658791 | 05326671 | 6759445 |
| 05326724 | 6708652 | 05326750 | 6323054 | 05326804 | 5846439 |
| 05326805 | 6708653 | 05326891 | 6376497 | 05326949 | 6787136 |
| 05326985 | 5906775 | 05327021 | 6757769 | 05327061 | 6672945 |
| 05327116 | 6091651 | 05327117 | 5870992 | 05327146 | 5855182 |
| 05327224 | 6801182 | 05327269 | 6796506 | 05327448 | 5361891 |
| 05327611 | 6849213 | 05327827 | 5846440 | 05327840 | 6493828 |
| 05327897 | 6389430 | 05327921 | 6513047 | 05327980 | 6172184 |
| 05328150 | 6827913 | 05328151 | 7577107 | 05328204 | 5626290 |
| 05328229 | 5447576 | 05328279 | 5833672 | 05328409 | 6499128 |
| 05328469 | 5906776 | 05328514 | 5693423 | 05328529 | 5893106 |
| 05328572 | 6784727 | 05328732 | 6613891 | 05328804 | 6817466 |
| 05328842 | 6119026 | 05328875 | 5954914 | 05328880 | 6091653 |
| 05328896 | 6020467 | 05328902 | 6846203 | 05328906 | 7575826 |
| 05328998 | 6682456 | 05329099 | 6136936 | 05329127 | 7559651 |
| 05329179 | 7547483 | 05329185 | 6774467 | 05329221 | 6535065 |
| 05329247 | 20317 | 05329336 | 6822770 | 05329376 | 6606588 |
| 05329388 | 5954916 | 05329438 | 6108759 | 05329531 | 6833321 |
| 05329543 | 6786536 | 05329564 | 6020468 | 05329608 | 69500 |
| 05329687 | 5954918 | 05329765 | 76381 | 05329884 | 5387181 |
| 05329890 | 6726688 | 05329916 | 5879240 | 05329944 | 6773512 |
| 05329952 | 6766293 | 05330049 | 6778614 | 05330053 | 5387166 |
| 05330099 | 6843552 | 05330132 | 6551721 | 05330144 | 6778639 |
| 05330247 | 5477237 | 05330341 | 5570898 | 05330355 | 5772107 |
| 05330449 | 6331264 | 05330453 | 6683633 | 05330477 | 5999376 |
| 05330529 | 5893101 | 05330543 | 5793449 | 05330635 | 5742598 |
| 05330644 | 6617467 | 05330678 | 5793450 | 05330683 | 6699363 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05330713 | 6803482 | 05330737 | 5489762 | 05330746 | 6574490 |
| 05330769 | 6287349 | 05330781 | 6535066 | 05330792 | 7555582 |
| 05330859 | 6374643 | 05330860 | 6727790 | 05330865 | 6439280 |
| 05330880 | 5819393 | 05330886 | 6033451 | 05330891 | 5309327 |
| 05331004 | 5733160 | 05331007 | 5511540 | 05331032 | 6836158 |
| 05331043 | 6805715 | 05331045 | 6440085 | 05331068 | 5489763 |
| 05331081 | 6803483 | 05331085 | 6835528 | 05331098 | 6440086 |
| 05331253 | 6835650 | 05331487 | 6119029 | 05331491 | 6489438 |
| 05331535 | 6535067 | 05331546 | 6075459 | 05331570 | 7525395 |
| 05331592 | 6846585 | 05331602 | 6784154 | 05331604 | 6782645 |
| 05331708 | 6574491 | 05331739 | 6136937 | 05331840 | 6787137 |
| 05331882 | 6362286 | 05331893 | 6316187 | 05331969 | 6776213 |
| 05331984 | 6031788 | 05332089 | 6599605 | 05332094 | 6048216 |
| 05332177 | 6038872 | 05332190 | 6810896 | 05332208 | 6119030 |
| 05332216 | 6316221 | 05332232 | 6771435 | 05332336 | 6455471 |
| 05332390 | 6119031 | 05332473 | 6682457 | 05332474 | 5893109 |
| 05332487 | 7126661 | 05332521 | 6020471 | 05332613 | 6835466 |
| 05332651 | 5387183 | 05332663 | 6799105 | 05332713 | 6703491 |
| 05332728 | 5362699 | 05332766 | 6513361 | 05332779 | 6769558 |
| 05332844 | 6806798 | 05332968 | 6483417 | 05333068 | 6725108 |
| 05333073 | 5527990 | 05333116 | 6267923 | 05333167 | 6773513 |
| 05333193 | 6851095 | 05333225 | 6847895 | 05333351 | 6776214 |
| 05333481 | 6218409 | 05333509 | 5742600 | 05333536 | 6271139 |
| 05333673 | 6811167 | 05333724 | 6759252 | 05333818 | 6814200 |
| 05333905 | 6791897 | 05333946 | 6121137 | 05333988 | 6876331 |
| 05334019 | 5616774 | 05334027 | 6323059 | 05334053 | 6764391 |
| 05334064 | 6841366 | 05334089 | 6494165 | 05334218 | 6806799 |
| 05334227 | 6581419 | 05334255 | 6218411 | 05334345 | 6835851 |
| 05334371 | 6033467 | 05334427 | 6827246 | 05334469 | 6652359 |
| 05334492 | 6067809 | 05334592 | 6728628 | 05334641 | 6822834 |
| 05334776 | 6843748 | 05334935 | 6259416 | 05334971 | 5575900 |
| 05335236 | 6844497 | 05335328 | 6793976 | 05335374 | 5309328 |
| 05335401 | 6778841 | 05335605 | 6677643 | 05335622 | 6242262 |
| 05335643 | 7552304 | 05335829 | 7579442 | 05335905 | 5543470 |
| 05335918 | 5511544 | 05335933 | 6513038 | 05336298 | 6792456 |
| 05336321 | 5810977 | 05336369 | 5893112 | 05336422 | 6455473 |
| 05336447 | 5733163 | 05336559 | 6827915 | 05336628 | 6771436 |
| 05336656 | 6090919 | 05336746 | 6369369 | 05336796 | 5999377 |
| 05336942 | 5633250 | 05337485 | 7576518 | 05337487 | 6152765 |
| 05337546 | 5710342 | 05337565 | 5545770 | 05337574 | 6827247 |
| 05338282 | 6805716 | 05338335 | 5575904 | 05338351 | 6795241 |
| 05338387 | 6815110 | 05338426 | 5798696 | 05338572 | 6801409 |
| 05338585 | 6843031 | 05338656 | 5587667 | 05338711 | 6224058 |
| 05338737 | 6576865 | 05338779 | 6002624 | 05338943 | 6672947 |
| 05339025 | 6793978 | 05339129 | 7574136 | 05339346 | 5362702 |
| 05339386 | 6817900 | 05339540 | 6436978 | 05339570 | 5362911 |
| 05339632 | 7553236 | 05339660 | 6814683 | 05339730 | 6523808 |
| 05339848 | 7273666 | 05340045 | 6768585 | 05340141 | 5489764 |
| 05340217 | 6826563 | 05340233 | 6727123 | 05340237 | 6837830 |
| 05340279 | 6683634 | 05340517 | 6440070 | 05340544 | 5587668 |
| 05340559 | 5447578 | 05340582 | 6830732 | 05340594 | 6747974 |
| 05340719 | 5620168 | 05340767 | 6407290 | 05341087 | 7573775 |
| 05341173 | 6701519 | 05341247 | 7579004 | 05341267 | 6455475 |
| 05341322 | 5613526 | 05341332 | 6474963 | 05341337 | 6794084 |
| 05341374 | 5742603 | 05341524 | 5379103 | 05341529 | 6838726 |

**Reason for Objection of claims listed below - Uninvented claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05341559 | 5362912 | 05341673 | 6531577 | 05341801 | 6651852 |
| 05341817 | 5847389 | 05341874 | 6038873 | 05341953 | 6078969 |
| 05341989 | 5429513 | 05342121 | 6613892 | 05342221 | 5710343 |
| 05342254 | 5546822 | 05342400 | 5661620 | 05342506 | 5751399 |
| 05342508 | 5963580 | 05342666 | 6705886 | 05343036 | 5751366 |
| 05343151 | 5489765 | 05343213 | 5693426 | 05343265 | 6811168 |
| 05343329 | 5379105 | 05343423 | 6750362 | 05343503 | 6152768 |
| 05343567 | 6531578 | 05343650 | 6551722 | 05343660 | 6804333 |
| 05343706 | 6108763 | 05343737 | 5967182 | 05343809 | 6278335 |
| 05343920 | 95540, 95539 | 05343984 | 5362913 | 05344216 | 6618329 |
| 05344295 | 5642090 | 05344596 | 5681761 | 05344615 | 7576714 |
| 05344620 | 5733164 | 05344689 | 5801880 | 05344858 | 6172188 |
| 05344943 | 5501792 | 05344990 | 6535068 | 05345022 | 5501793 |
| 05345295 | 6242268 | 05345347 | 6623128 | 05345610 | 6224059 |
| 05345836 | 7537090 | 05345904 | 6750072 | 05345927 | 7575703 |
| 05345964 | 6829161 | 05346042 | 6616547 | 05346069 | 6424584 |
| 05346074 | 5511547 | 05346100 | 6090920 | 05346224 | 6815111 |
| 05346257 | 5893116 | 05346318 | 5785823 | 05346386 | 6677644 |
| 05346404 | 6218414 | 05346420 | 5661622 | 05346531 | 6833137 |
| 05346572 | 5644611 | 05346652 | 5973122 | 05346657 | 6495627 |
| 05346671 | 6532131 | 05346699 | 5472941 | 05346836 | 5429517 |
| 05346851 | 6376512 | 05346868 | 7532352 | 05346897 | 6129885 |
| 05347063 | 6765760 | 05347073 | 87513 | 05347186 | 7573025 |
| 05347218 | 5622100 | 05347253 | 5613529 | 05347308 | 5963581 |
| 05347309 | 6002631 | 05347360 | 5967184 | 05347363 | 6043602 |
| 05347370 | 6617013 | 05347445 | 6630540 | 05347446 | 7569571 |
| 05347497 | 6836833 | 05347530 | 5361893 | 05347538 | 5539570 |
| 05347594 | 5901748 | 05347595 | 6754062 | 05347662 | 5862256 |
| 05347665 | 6494126 | 05347750 | 5501794 | 05347751 | 6817901 |
| 05347786 | 6773514 | 05347898 | 6267929 | 05347900 | 6499131 |
| 05347920 | 6271144 | 05347964 | 5862257 | 05347969 | 6638362 |
| 05348019 | 6790935 | 05348025 | 6362276 | 05348033 | 5397692 |
| 05348113 | 5967186 | 05348207 | 6549011 | 05348223 | 45535 |
| 05348232 | 5755998 | 05348236 | 5661625 | 05348390 | 5801882 |
| 05348445 | 6380460 | 05348453 | 6224061 | 05348473 | 5970272 |
| 05348486 | 6843652 | 05348529 | 6849214 | 05348567 | 6666329 |
| 05348617 | 5379086 | 05348622 | 5594808 | 05348687 | 6078973 |
| 05348704 | 6020476 | 05348762 | 6684536 | 05348765 | 6761790 |
| 05348767 | 87090 | 05348789 | 5739676 | 05348800 | 5901751 |
| 05348803 | 5327997 | 05348820 | 5923794 | 05348826 | 7578908 |
| 05348841 | 6781178 | 05348856 | 6033475 | 05348869 | 5570903 |
| 05348878 | 5633254 | 05348894 | 6771093 | 05348914 | 6845472 |
| 05348932 | 6316239 | 05348945 | 6376516 | 05348946 | 5373967 |
| 05348976 | 6805719 | 05349068 | 6835530 | 05349088 | 6303723 |
| 05349113 | 5967188 | 05349125 | 6825345 | 05349127 | 6790184 |
| 05349165 | 5620169 | 05349189 | 6778641 | 05349207 | 6574836 |
| 05349262 | 6517016 | 05349323 | 6750676 | 05349388 | 6841135 |
| 05349446 | 5923849 | 05349447 | 6683635 | 05349538 | 6617469 |
| 05349546 | 5616780 | 05349559 | 6258985 | 05349663 | 6759448 |
| 05349668 | 5970273 | 05349764 | 6229622 | 05349781 | 6761791 |
| 05349794 | 7538220 | 05349822 | 6574837 | 05349845 | 6620947 |
| 05349849 | 5963582 | 05349950 | 6267907 | 05349957 | 6762562 |
| 05350014 | 5610225 | 05350107 | 6505792 | 05350128 | 5495190 |
| 05350309 | 5967191 | 05350331 | 5533283 | 05350456 | 6534495 |
| 05350468 | 6780737 | 05350542 | 7569572 | 05350558 | 6043603 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05350566 | 5570905 | 05350651 | 6483420 | 05350665 | 6229624 |
| 05350680 | 90251 | 05350682 | 5642097 | 05350693 | 6033479 |
| 05350706 | 5379108 | 05350844 | 5633231 | 05350904 | 5610226 |
| 05351000 | 6602677 | 05351005 | 79729 | 05351154 | 7126662 |
| 05351191 | 6819371 | 05351287 | 6574838 | 05351300 | 6750677 |
| 05351348 | 5756006 | 05351374 | 5710350 | 05351380 | 6505793 |
| 05351403 | 6455481 | 05351478 | 6501715 | 05351566 | 6514749 |
| 05351576 | 6331274 | 05351704 | 5642099 | 05351767 | 5810982 |
| 05351807 | 6825346 | 05351811 | 6440093 | 05351820 | 6827248 |
| 05351840 | 6772412 | 05351888 | 5362917 | 05351899 | 5710351 |
| 05352028 | 6549013 | 05352073 | 6033480 | 05352103 | 6842544 |
| 05352153 | 6613893 | 05352276 | 6535950 | 05352456 | 6796507 |
| 05352457 | 6002638 | 05352485 | 6374655 | 05352541 | 6799106 |
| 05352645 | 5833681 | 05352685 | 7570682 | 05352690 | 5568316 |
| 05352723 | 6819695 | 05352827 | 6535951 | 05352838 | 6161996 |
| 05352864 | 6376518 | 05352873 | 6825575 | 05352877 | 6572856 |
| 05352912 | 6271146 | 05352992 | 6087804 | 05352993 | 5404779 |
| 05353074 | 6640057 | 05353098 | 6510422 | 05353174 | 5546831 |
| 05353339 | 5499876 | 05353345 | 5954927 | 05353385 | 5723902 |
| 05353405 | 6554729 | 05353477 | 5594812 | 05353560 | 6773796 |
| 05353570 | 6331276 | 05353575 | 5616782 | 05353644 | 6362296 |
| 05353650 | 6838040 | 05353684 | 5742608 | 05353708 | 6229625 |
| 05353714 | 5755987 | 05353717 | 6784595 | 05353732 | 5963586 |
| 05353747 | 5633258 | 05353751 | 6271134 | 05353761 | 6020478 |
| 05353771 | 5626302 | 05353798 | 6844562 | 05353814 | 6108761 |
| 05353817 | 6278337 | 05353831 | 5631715 | 05353856 | 6347760 |
| 05353868 | 7567454 | 05353915 | 5911268 | 05353927 | 6622124 |
| 05353974 | 75705 | 05354025 | 6840177 | 05354045 | 6827249 |
| 05354120 | 6312488 | 05354132 | 6035304 | 05354144 | 5309338 |
| 05354159 | 6362297 | 05354177 | 5626303 | 05354209 | 6316242 |
| 05354276 | 5801884 | 05354293 | 6829486 | 05354333 | 6048219 |
| 05354362 | 5642104 | 05354373 | 5404540 | 05354390 | 5846443 |
| 05354393 | 6362298 | 05354403 | 5970274 | 05354442 | 5616775 |
| 05354460 | 6090927 | 05354461 | 7572005 | 05354482 | 6606591 |
| 05354494 | 7572482 | 05354499 | 6312489 | 05354516 | 6779979 |
| 05354547 | 5954928 | 05354551 | 5379083 | 05354570 | 6620948 |
| 05354594 | 5756008 | 05354603 | 6078975 | 05354619 | 5756009 |
| 05354745 | 6705890 | 05354747 | 6651853 | 05354751 | 6786698 |
| 05354839 | 5855242 | 05354852 | 6424591 | 05354868 | 6539019 |
| 05354885 | 5659797 | 05354894 | 6662410 | 05354907 | 6725875 |
| 05354978 | 6822773 | 05355138 | 5772119 | 05355155 | 5908419 |
| 05355180 | 6789112 | 05355231 | 5751410 | 05355246 | 6726879 |
| 05355302 | 6834528 | 05355314 | 5379111 | 05355327 | 45602 |
| 05355508 | 5742615 | 05355524 | 6087766 | 05355530 | 5937705 |
| 05355536 | 6020479 | 05355561 | 6073130 | 05355715 | 6840522 |
| 05355724 | 6838214 | 05355763 | 6436990 | 05355765 | 5622109 |
| 05355895 | 6630541 | 05356023 | 6838001 | 05356056 | 5986520 |
| 05356165 | 54359, 54345 | 05356192 | 5613533 | 05356281 | 5693435 |
| 05356321 | 5653538 | 05356345 | 5710353 | 05356554 | 6783122 |
| 05356556 | 5733169 | 05356597 | 5986522 | 05356616 | 5693436 |
| 05356712 | 6728189 | 05356732 | 6002644 | 05356764 | 5954917 |
| 05356845 | 6551726 | 05356909 | 6476603 | 05356981 | 5923853 |
| 05357041 | 6455482 | 05357109 | 5613534 | 05357122 | 6020480 |
| 05357177 | 7577258 | 05357315 | 6226999 | 05357339 | 6136945 |
| 05357451 | 6751375 | 05357473 | 6613895 | 05357565 | 6785621 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05357757 | 6539020 | 05357880 | 6819444 | 05357929 | 6090928 |
| 05357986 | 6761977 | 05358011 | 6766831 | 05358021 | 6880366 |
| 05358042 | 6428039 | 05358184 | 6369377 | 05358194 | 6839136 |
| 05358204 | 6811573 | 05358240 | 6652374 | 05358264 | 6554731 |
| 05358274 | 5681766 | 05358341 | 5489773 | 05358610 | 6633973 |
| 05358627 | 5511558 | 05358649 | 5937707 | 05358749 | 6090929 |
| 05358767 | 6781179 | 05358878 | 6408032 | 05358960 | 5545714 |
| 05359050 | 19712 | 05359161 | 5404542 | 05359162 | 6831831 |
| 05359406 | 6553643 | 05359570 | 7527303 | 05359612 | 5798706 |
| 05359822 | 6129893 | 05360038 | 6830733 | 05360204 | 6479967 |
| 05360534 | 6209158 | 05360781 | 6229633 | 05360832 | 5999385 |
| 05360840 | 6542963 | 05361042 | 5397698 | 05361127 | 25620 |
| 05361169 | 5387197 | 05361312 | 5986523 | 05361325 | 6826565 |
| 05361360 | 6746957 | 05361396 | 5619538 | 05361422 | 6834145 |
| 05361495 | 5429524 | 05361576 | 6035307 | 05361581 | 6043605 |
| 05361617 | 5908408 | 05361712 | 5742617 | 05361729 | 5940427 |
| 05361895 | 5723919 | 05362006 | 5472948 | 05362179 | 6224065 |
| 05362220 | 5986525 | 05362253 | 5937709 | 05362325 | 6474965 |
| 05362341 | 7567039 | 05362514 | 5397699 | 05362546 | 6591445 |
| 05362717 | 7577542 | 05362825 | 5653528 | 05362845 | 5751412 |
| 05362896 | 6748745 | 05363096 | 6825209 | 05363148 | 5511567 |
| 05363162 | 6362299 | 05363276 | 6768586 | 05363366 | 6857232 |
| 05363427 | 5447583 | 05363525 | 5901760 | 05363627 | 6837860 |
| 05363665 | 6551727 | 05363721 | 6760698 | 05363807 | 6180451 |
| 05363825 | 6362300 | 05363831 | 6514755 | 05363875 | 5755975 |
| 05363941 | 6227008 | 05363995 | 5511568 | 05364037 | 6527755 |
| 05364039 | 6768433 | 05364111 | 6121146 | 05364148 | 5733171 |
| 05364163 | 5772114 | 05364175 | 6197655 | 05364188 | 6796715 |
| 05364260 | 6817468 | 05364289 | 6716969 | 05364362 | 6574493 |
| 05364468 | 6782642 | 05364527 | 5575841 | 05364533 | 6152773 |
| 05364659 | 6790431 | 05364767 | 5594816 | 05364812 | 6784158 |
| 05364842 | 6765761 | 05364910 | 5659798 | 05365056 | 6794085 |
| 05365202 | 6455488 | 05365356 | 6597278 | 05365372 | 5970279 |
| 05365560 | 7541255 | 05365629 | 6472072 | 05365688 | 6033485 |
| 05365714 | 6764032 | 05365730 | 5587672 | 05365737 | 7579267 |
| 05365927 | 6267938 | 05366089 | 6682292 | 05366183 | 7553237 |
| 05366184 | 6209161 | 05366219 | 6510423 | 05366330 | 5539579 |
| 05366382 | 6791899 | 05366384 | 5659799 | 05366461 | 6707619 |
| 05366479 | 6782576 | 05366484 | 6720594 | 05366521 | 6491272 |
| 05366526 | 5819407 | 05366528 | 5723922 | 05366567 | 5940428 |
| 05366569 | 6616553 | 05366574 | 6121147 | 05366593 | 5855244 |
| 05366654 | 6757488 | 05366686 | 6074848 | 05366703 | 6424595 |
| 05366865 | 5373981 | 05366910 | 5501803 | 05367064 | 6766295 |
| 05367081 | 5387168 | 05367161 | 6287371 | 05367165 | 6830010 |
| 05367181 | 6750073 | 05367302 | 6527756 | 05367430 | 5447586 |
| 05367445 | 6505795 | 05367564 | 5616785 | 05367638 | 6180452 |
| 05367732 | 6784729 | 05367807 | 5404783 | 05368069 | 5681770 |
| 05368139 | 6597280 | 05368384 | 6278341 | 05368440 | 6576866 |
| 05368592 | 5574714 | 05368646 | 5923860 | 05368719 | 6067819 |
| 05368810 | 5661631 | 05368962 | 6759254 | 05369022 | 6287372 |
| 05369073 | 6832733 | 05369228 | 5878514 | 05369240 | 6663431 |
| 05369308 | 6436992 | 05369409 | 6692364 | 05369410 | 5908423 |
| 05369611 | 6595261 | 05369693 | 6677649 | 05369914 | 5568322 |
| 05370193 | 6374659 | 05370544 | 6501716 | 05370918 | 5622111 |
| 05370950 | 6773797 | 05370951 | 6241543 | 05371456 | 5846437 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05371506 | 6513051 | 05371537 | 7530903 | 05371588 | 5801891 |
| 05371593 | 6711128 | 05371684 | 7138939 | 05371777 | 6672950 |
| 05371870 | 5710107 | 05372073 | 7529715 | 05372116 | 6374661 |
| 05372172 | 68465 | 05372310 | 6035310 | 05372503 | 6129896 |
| 05372593 | 6472923 | 05372691 | 6180453 | 05372738 | 5742619 |
| 05372938 | 5447588 | 05373080 | 5893129 | 05373146 | 9127508 |
| 05373354 | 6672951 | 05373389 | 6180454 | 05373604 | 6520924 |
| 05373658 | 5751414 | 05373708 | 6584480 | 05373733 | 6841281 |
| 05374018 | 20739, 20728 | 05374076 | 7551155 | 05374154 | 5801883 |
| 05374185 | 6871805 | 05374219 | 6764393 | 05374253 | 5610233 |
| 05374302 | 6767168 | 05374355 | 5908426 | 05374581 | 5833693 |
| 05374731 | 6492225 | 05374791 | 6659942 | 05374796 | 5862271 |
| 05374820 | 5693440 | 05374821 | 6267941 | 05374921 | 6750365 |
| 05374941 | 6480517 | 05375096 | 6716291 | 05375188 | 5908427 |
| 05375265 | 5379117 | 05375393 | 6531581 | 05375407 | 6078986 |
| 05375508 | 5793458 | 05375528 | 7575443 | 05375781 | 6166430 |
| 05375783 | 6436993 | 05375792 | 6119038 | 05375945 | 5739679 |
| 05376174 | 5762414 | 05376291 | 5878516 | 05376330 | 6727750 |
| 05376386 | 6532133 | 05376416 | 6617471 | 05376461 | 6565271 |
| 05376799 | 6218424 | 05376850 | 6019749 | 05376919 | 6136950 |
| 05377063 | 6524326 | 05377069 | 6846587 | 05377755 | 5923861 |
| 05377896 | 6834350 | 05377959 | 6523811 | 05378012 | 5908428 |
| 05378081 | 6613896 | 05379092 | 5967199 | 05379196 | 5862272 |
| 05379346 | 6073137 | 05379432 | 5937676 | 05379476 | 6795230 |
| 05379509 | 6020457 | 05379759 | 7557266 | 05379931 | 6705894 |
| 05379952 | 5742621 | 05380707 | 6771764 | 05380935 | 7534972 |
| 05380991 | 6764033 | 05381114 | 5963596 | 05381173 | 6048222 |
| 05381327 | 5862273 | 05381369 | 6428044 | 05381405 | 6620950 |
| 05381434 | 6267944 | 05381623 | 6581425 | 05381633 | 5501807 |
| 05381654 | 5742622 | 05381740 | 5821634 | 05381775 | 6747977 |
| 05381888 | 5499879 | 05381958 | 7235270 | 05381992 | 5613537 |
| 05382018 | 6209164 | 05382145 | 6807994 | 05382259 | 5501808 |
| 05382465 | 6723788 | 05382499 | 5622088 | 05382570 | 5385134 |
| 05382837 | 6845657 | 05382965 | 6121132 | 05382990 | 5846438 |
| 05383049 | 6562062 | 05383052 | 6846713 | 05383058 | 5545778 |
| 05383135 | 6722767 | 05383136 | 6033493 | 05383294 | 5385135 |
| 05383307 | 5970282 | 05383310 | 6658797 | 05383319 | 6347752 |
| 05383334 | 6331287 | 05383369 | 6638361 | 05383374 | 6534497 |
| 05383402 | 6513052 | 05383421 | 6229560 | 05383439 | 6704680 |
| 05383466 | 5575915 | 05383487 | 5511571 | 05383489 | 6622126 |
| 05383498 | 6692434 | 05383505 | 6003959 | 05383521 | 6773875 |
| 05383548 | 5616790 | 05383567 | 6778643 | 05383607 | 5429516 |
| 05383609 | 47660 | 05383657 | 6424603 | 05383658 | 6219462 |
| 05383692 | 5810990 | 05383746 | 6424604 | 05383747 | 6019750 |
| 05383774 | 5901754 | 05383826 | 6815717 | 05383833 | 6773493 |
| 05383871 | 5546789 | 05383878 | 6303737 | 05383888 | 5833916 |
| 05383896 | 7529040 | 05383957 | 6440098 | 05383973 | 6683637 |
| 05383986 | 5610236 | 05384034 | 5545779 | 05384039 | 6287375 |
| 05384060 | 5568333 | 05384087 | 5967201 | 05384170 | 5846448 |
| 05384256 | 6759255 | 05384263 | 5328013 | 05384274 | 6197659 |
| 05384283 | 6127805 | 05384349 | 7545105 | 05384363 | 5570914 |
| 05384374 | 6849446 | 05384380 | 6756915 | 05384412 | 5328014 |
| 05384464 | 5801899 | 05384483 | 6581830 | 05384531 | 5986527 |
| 05384545 | 5328015 | 05384581 | 6815113 | 05384630 | 5866442 |
| 05384665 | 6019754 | 05384722 | 5923864 | 05384757 | 7575312 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05384783 | 5733175 |
| 05384913 | 6764034 |
| 05384958 | 5653610 |
| 05385036 | 5404545 |
| 05385093 | 5570915 |
| 05385145 | 5595618 |
| 05385215 | 5501799 |
| 05385314 | 6815114 |
| 05385419 | 5387191 |
| 05385447 | 6807995 |
| 05385594 | 6303740 |
| 05385746 | 6087791 |
| 05385772 | 6380477 |
| 05385885 | 6527757 |
| 05385907 | 6136954 |
| 05385947 | 6680712 |
| 05385988 | 6840818 |
| 05386204 | 6493830 |
| 05386450 | 5973114 |
| 05386602 | 6180457 |
| 05386776 | 6369386 |
| 05387029 | 5570917 |
| 05387132 | 7568218 |
| 05387775 | 6440100 |
| 05388230 | 6229645 |
| 05388702 | 7551803 |
| 05389202 | 6495634 |
| 05389331 | 5793464 |
| 05389866 | 40019 |
| 05389931 | 5908437 |
| 05390467 | 5489781 |
| 05390587 | 5472955 |
| 05390831 | 6259426 |
| 05391308 | 5937713 |
| 05391420 | 5772132 |
| 05391537 | 6539443 |
| 05391641 | 6480519 |
| 05391850 | 6584481 |
| 05392274 | 6681061 |
| 05392385 | 6316248 |
| 05392642 | 5648841 |
| 05393023 | 6455485 |
| 05393773 | 6035316 |
| 05393996 | 6209167 |
| 05394405 | 5798714 |
| 05394480 | 6645641 |
| 05394925 | 6166435 |
| 05396007 | 6627029 |
| 05396796 | 5756010 |
| 05397715 | 6532136 |
| 05397896 | 6440101 |
| 05397984 | 6376529 |
| 05398206 | 6703496 |
| 05398749 | 5501812 |
| 05398889 | 7557549 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05384816 | 6791900 |
| 05384944 | 5862266 |
| 05384999 | 6695107 |
| 05385050 | 6035314 |
| 05385096 | 6280353 |
| 05385181 | 5967190 |
| 05385261 | 6227012 |
| 05385362 | 6316246 |
| 05385424 | 5739685 |
| 05385486 | 7553820 |
| 05385598 | 5387204 |
| 05385748 | 6472074 |
| 05385792 | 6229643 |
| 05385888 | 5911279 |
| 05385921 | 6312497 |
| 05385963 | 6287376 |
| 05386187 | 6287381 |
| 05386227 | 6703495 |
| 05386453 | 5878519 |
| 05386651 | 7576707 |
| 05386795 | 5855253 |
| 05387055 | 6374669 |
| 05387360 | 6218431 |
| 05387888 | 5546838 |
| 05388265 | 5447593 |
| 05388780 | 5570920 |
| 05389217 | 5379122 |
| 05389401 | 6551728 |
| 05389883 | 7533484 |
| 05390067 | 7553821 |
| 05390496 | 5970288 |
| 05390709 | 5785830 |
| 05391064 | 5870975 |
| 05391318 | 7540686 |
| 05391461 | 5751407 |
| 05391547 | 6576869 |
| 05391735 | 6424608 |
| 05392104 | 5594821 |
| 05392284 | 6845905 |
| 05392504 | 5373991 |
| 05392724 | 6323067 |
| 05393236 | 6428048 |
| 05393870 | 6285091 |
| 05394134 | 5568338 |
| 05394469 | 6303745 |
| 05394758 | 6682294 |
| 05395243 | 5546840 |
| 05396292 | 6716883 |
| 05396802 | 6423775 |
| 05397823 | 5963599 |
| 05397899 | 6630547 |
| 05398047 | 6227014 |
| 05398208 | 6806800 |
| 05398804 | 5833697 |
| 05398957 | 6480520 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 05384891 | 6442691 |
| 05384955 | 6180456 |
| 05385026 | 5472945 |
| 05385078 | 5901765 |
| 05385143 | 6494166 |
| 05385193 | 5653611 |
| 05385293 | 6581426 |
| 05385404 | 5574720 |
| 05385433 | 6078994 |
| 05385573 | 6796879 |
| 05385633 | 6087783 |
| 05385768 | 5878518 |
| 05385872 | 6033494 |
| 05385892 | 6374666 |
| 05385942 | 6362306 |
| 05385967 | 5587684 |
| 05386192 | 6617472 |
| 05386414 | 5622115 |
| 05386558 | 5622116 |
| 05386713 | 5379120 |
| 05387001 | 5373990 |
| 05387070 | 6587410 |
| 05387716 | 6617016 |
| 05387891 | 6428046 |
| 05388701 | 6652375 |
| 05389005 | 6259424 |
| 05389251 | 6549015 |
| 05389830 | 6119041 |
| 05389926 | 7526954 |
| 05390250 | 7531844 |
| 05390551 | 5751418 |
| 05390739 | 6224071 |
| 05391277 | 5911280 |
| 05391365 | 6659633 |
| 05391480 | 5866426 |
| 05391620 | 5723926 |
| 05391746 | 6773876 |
| 05392167 | 6043611 |
| 05392345 | 5984652 |
| 05392615 | 6571326 |
| 05392750 | 6718926 |
| 05393631 | 6393115 |
| 05393970 | 6180461 |
| 05394207 | 5866446 |
| 05394476 | 6874361 |
| 05394785 | 7572834 |
| 05395837 | 6078998 |
| 05396732 | 31858 |
| 05397493 | 5661635 |
| 05397891 | 5723927 |
| 05397938 | 6494167 |
| 05398152 | 5489782 |
| 05398674 | 5967204 |
| 05398840 | 5798715 |
| 05399069 | 5379124 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05399084 | 6779980 | 05399184 | 6713828 | 05399191 | 6750075 |
| 05399257 | 6597282 | 05399314 | 6771095 | 05399486 | 5793467 |
| 05399824 | 6797360 | 05399839 | 6121152 | 05399913 | 6527758 |
| 05399949 | 6622127 | 05400010 | 5362926 | 05400116 | 6818656 |
| 05400322 | 6489443 | 05400400 | 6408069 | 05400488 | 6374671 |
| 05400597 | 6796509 | 05401275 | 96931 | 05401389 | 6218435 |
| 05401491 | 5940790 | 05401551 | 6602681 | 05401557 | 6801410 |
| 05401693 | 6617474 | 05401846 | 6617475 | 05402153 | 5404548 |
| 05402221 | 6843563 | 05402302 | 6762996 | 05402334 | 6501719 |
| 05402384 | 6713224 | 05402433 | 5546846 | 05402448 | 6682285 |
| 05402553 | 6380481 | 05402701 | 6711129 | 05402965 | 5855258 |
| 05402970 | 6555266 | 05403040 | 6019761 | 05403060 | 5653614 |
| 05403103 | 83072 | 05403152 | 6347762 | 05403184 | 5385138 |
| 05403271 | 6591447 | 05403489 | 6591448 | 05403589 | 6829162 |
| 05403763 | 5866447 | 05403784 | 5986504 | 05403826 | 5866448 |
| 05403851 | 7547426 | 05403860 | 5600827 | 05403872 | 6766297 |
| 05403883 | 6581833 | 05403886 | 5756011 | 05403907 | 6572862 |
| 05403966 | 5923107 | 05404073 | 6844045 | 05404074 | 6821634 |
| 05404127 | 5793468 | 05404155 | 6770435 | 05404301 | 6172202 |
| 05404332 | 6692365 | 05404403 | 5878526 | 05404422 | 5447598 |
| 05404462 | 6323069 | 05404482 | 5733180 | 05404540 | 6822375 |
| 05404613 | 6513363 | 05404634 | 5429530 | 05404695 | 5723928 |
| 05404877 | 6439286 | 05404963 | 6534501 | 05405075 | 5911282 |
| 05405114 | 6597809 | 05405203 | 6180463 | 05405609 | 6574841 |
| 05405664 | 6796510 | 05405723 | 5633268 | 05405846 | 6455500 |
| 05405871 | 6380483 | 05405935 | 6162007 | 05405987 | 5570925 |
| 05406208 | 5653615 | 05406340 | 5622120 | 05406374 | 6638369 |
| 05406432 | 6172203 | 05406453 | 6472075 | 05406581 | 5309350 |
| 05406775 | 6073145 | 05406776 | 5940792 | 05406930 | 6777350 |
| 05406962 | 6591449 | 05407127 | 6597810 | 05407146 | 6773515 |
| 05407151 | 5911284 | 05407167 | 5600829 | 05407190 | 6316253 |
| 05407192 | 7538950 | 05407200 | 5511576 | 05407215 | 6703497 |
| 05407218 | 5545787 | 05407234 | 6819372 | 05407247 | 6789509 |
| 05407295 | 6493832 | 05407303 | 5447601 | 05407333 | 6241550 |
| 05407356 | 5633256 | 05407440 | 6436998 | 05407449 | 5883897 |
| 05407473 | 6331294 | 05407506 | 6825578 | 05407538 | 5739688 |
| 05407544 | 6792459 | 05407625 | 5810997 | 05407627 | 5499882 |
| 05407672 | 6073146 | 05407676 | 5472960 | 05407689 | 6768587 |
| 05407694 | 6854950 | 05407723 | 6782133 | 05407738 | 6623130 |
| 05407863 | 6884419 | 05407888 | 5373994 | 05407899 | 6067824 |
| 05407910 | 6674338 | 05407919 | 6782428 | 05407948 | 6826566 |
| 05407990 | 6599610 | 05408025 | 6602682 | 05408048 | 5846453 |
| 05408054 | 5362927 | 05408076 | 6376531 | 05408103 | 5970294 |
| 05408256 | 5477259 | 05408268 | 6440104 | 05408287 | 6445003 |
| 05408320 | 6423776 | 05408345 | 6172207 | 05408372 | 5653618 |
| 05408404 | 6286513 | 05408546 | 6090935 | 05408607 | 6331295 |
| 05408618 | 5908438 | 05408642 | 6033499 | 05408643 | 5373995 |
| 05408673 | 6825211 | 05408689 | 7572379 | 05408749 | 5620186 |
| 05408801 | 6663435 | 05408894 | 6508633 | 05408896 | 6724812 |
| 05408915 | 5328020 | 05408983 | 5511578 | 05409024 | 6043617 |
| 05409093 | 5833699 | 05409132 | 5489722 | 05409186 | 5648844 |
| 05409187 | 6119044 | 05409215 | 6493833 | 05409465 | 6152779 |
| 05409555 | 5648847 | 05409590 | 5362590 | 05409601 | 5833700 |
| 05409605 | 5373996 | 05409618 | 6227018 | 05409773 | 5570926 |
| 05409870 | 7538636 | 05409888 | 6782429 | 05410155 | 6267949 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05410167 | 6570198 | 05410326 | 5594826 | 05410386 | 6587412 |
| 05410400 | 7536990 | 05410439 | 6796511 | 05410561 | 6197669 |
| 05410565 | 5477260 | 05410584 | 5710108 | 05410591 | 6594651 |
| 05410678 | 5362669 | 05410701 | 6162003 | 05410777 | 6684538 |
| 05410814 | 5631721 | 05410830 | 6707623 | 05410849 | 6483425 |
| 05410863 | 7546534 | 05410920 | 5908440 | 05410921 | 5489784 |
| 05411002 | 5489785 | 05411004 | 6707624 | 05411015 | 6286517 |
| 05411036 | 6527760 | 05411165 | 6043618 | 05411198 | 5970296 |
| 05411240 | 6659945 | 05411363 | 6677652 | 05411388 | 6483426 |
| 05411429 | 6605193 | 05411463 | 5723931 | 05411523 | 6633981 |
| 05411530 | 6825579 | 05411545 | 6705898 | 05411549 | 5328024 |
| 05411731 | 5404796 | 05411743 | 5622113 | 05411749 | 5568341 |
| 05411758 | 6837624 | 05411853 | 6616557 | 05411864 | 6374675 |
| 05411920 | 5659791 | 05411943 | 5954935 | 05411982 | 6121157 |
| 05412021 | 6442698 | 05412067 | 6166437 | 05412206 | 6316258 |
| 05412325 | 5404797 | 05412328 | 6666769 | 05412381 | 5801906 |
| 05412436 | 5627844 | 05412467 | 6479972 | 05412484 | 5710115 |
| 05412496 | 5570931 | 05412542 | 6801412 | 05412599 | 6259436 |
| 05412609 | 6835651 | 05412726 | 6629976 | 05412738 | 5937720 |
| 05412758 | 6271157 | 05412888 | 5379129 | 05412925 | 6127820 |
| 05412928 | 5539585 | 05412945 | 6520927 | 05413006 | 5738716 |
| 05413057 | 6698193 | 05413062 | 6682296 | 05413075 | 6408073 |
| 05413099 | 5986533 | 05413122 | 6229651 | 05413183 | 6218439 |
| 05413216 | 5653620 | 05413293 | 58304 | 05413303 | 5723933 |
| 05413328 | 5653622 | 05413338 | 6494168 | 05413387 | 6811574 |
| 05413419 | 6440107 | 05413430 | 6747485 | 05413436 | 7551804 |
| 05413469 | 6073151 | 05413516 | 6672955 | 05413542 | 6376533 |
| 05413543 | 6778642 | 05413545 | 6652377 | 05413569 | 7553822 |
| 05413634 | 6523816 | 05413715 | 5681786 | 05413819 | 6600793 |
| 05413832 | 6761713 | 05413944 | 6303754 | 05414002 | 5404800 |
| 05414033 | 7567455 | 05414093 | 6762581 | 05414108 | 5613550 |
| 05414136 | 6597285 | 05414156 | 7541654 | 05414199 | 6692366 |
| 05414202 | 7555586 | 05414268 | 6839965 | 05414282 | 5373997 |
| 05414288 | 5801909 | 05414289 | 5373998 | 05414385 | 6553646 |
| 05414389 | 5967213 | 05414414 | 5511564 | 05414446 | 6002646 |
| 05414518 | 6597813 | 05414528 | 6442700 | 05414565 | 6074867 |
| 05414626 | 6651856 | 05414631 | 6440109 | 05414639 | 5472974 |
| 05414647 | 6316262 | 05414651 | 6623131 | 05414677 | 6166439 |
| 05414702 | 7571326 | 05414751 | 7575732 | 05414767 | 6680714 |
| 05414796 | 60978 | 05414855 | 6486606 | 05414874 | 6599612 |
| 05414915 | 82773 | 05415021 | 6241557 | 05415028 | 6161955 |
| 05415082 | 6476605 | 05415120 | 5610244 | 05415164 | 6773516 |
| 05415187 | 5648850 | 05415269 | 5374000 | 05415326 | 5801915 |
| 05415348 | 6553647 | 05415484 | 6033505 | 05415488 | 6127822 |
| 05415528 | 6259440 | 05415545 | 6369393 | 05415581 | 5385148 |
| 05415586 | 6594652 | 05415622 | 6834529 | 05415714 | 5328027 |
| 05415773 | 6600794 | 05415795 | 6842636 | 05415838 | 6595264 |
| 05415900 | 91472 | 05415906 | 6688393 | 05415987 | 5387209 |
| 05415995 | 6652378 | 05416014 | 5798711 | 05416072 | 6408077 |
| 05416095 | 6455508 | 05416160 | 5521145 | 05416237 | 6618332 |
| 05416239 | 5661649 | 05416413 | 5575926 | 05416421 | 6440111 |
| 05416495 | 6713832 | 05416537 | 5846456 | 05416552 | 5594831 |
| 05416591 | 6570202 | 05416602 | 6587413 | 05416613 | 6798759 |
| 05416671 | 6655203 | 05416729 | 5937723 | 05416780 | 5970301 |
| 05416873 | 5985657 | 05416876 | 6626497 | 05416879 | 6119048 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05417001 | 39519 | 05417132 | 6508636 | 05417169 | 5613551 |
| 05417174 | 6622129 | 05417185 | 6571330 | 05417290 | 6640059 |
| 05417306 | 6259441 | 05417317 | 6486607 | 05417437 | 5798728 |
| 05417511 | 7569574 | 05417528 | 5472977 | 05417544 | 5973141 |
| 05417558 | 6048237 | 05417591 | 6074868 | 05417611 | 6640060 |
| 05417647 | 5666830 | 05417682 | 5661650 | 05417809 | 6751376 |
| 05417830 | 5901776 | 05417860 | 6428058 | 05417883 | 6616558 |
| 05417894 | 38881 | 05417905 | 5616789 | 05417910 | 6316264 |
| 05417961 | 5616803 | 05417971 | 6440112 | 05417973 | 6437004 |
| 05418031 | 6423783 | 05418068 | 5362933 | 05418117 | 5707201 |
| 05418149 | 5681788 | 05418169 | 6483427 | 05418179 | 6626498 |
| 05418244 | 6789848 | 05418250 | 89437 | 05418383 | 5661651 |
| 05418397 | 5374002 | 05418435 | 5661652 | 05418460 | 6229653 |
| 05418510 | 5985660 | 05418513 | 6773877 | 05418530 | 6576872 |
| 05418548 | 6303731 | 05418576 | 5906781 | 05418648 | 5328028 |
| 05418653 | 6659947 | 05418666 | 6002649 | 05418681 | 5661653 |
| 05418704 | 6641277 | 05418754 | 6374681 | 05418793 | 5511579 |
| 05418794 | 6267955 | 05418856 | 5362934 | 05418873 | 6209174 |
| 05418883 | 6821139 | 05418917 | 5659802 | 05418924 | 5472979 |
| 05418957 | 5397708 | 05418972 | 6751377 | 05419003 | 6787138 |
| 05419060 | 6197675 | 05419090 | 5489789 | 05419093 | 6658802 |
| 05419109 | 7547427 | 05419116 | 5723936 | 05419118 | 6380490 |
| 05419178 | 5626299 | 05419207 | 6578268 | 05419228 | 7576737 |
| 05419241 | 6033506 | 05419408 | 5511581 | 05419429 | 6617477 |
| 05419486 | 6770338 | 05419511 | 5681790 | 05419532 | 6681064 |
| 05419576 | 6323057 | 05419624 | 6597286 | 05419634 | 6479973 |
| 05419668 | 7572684 | 05419711 | 6682298 | 05419755 | 6822774 |
| 05419762 | 6166440 | 05419772 | 7528172 | 05419827 | 6542966 |
| 05419875 | 6835453 | 05419936 | 6162013 | 05420024 | 6838442 |
| 05420035 | 6703500 | 05420045 | 7573453 | 05420114 | 6819374 |
| 05420123 | 6286521 | 05420159 | 6810837 | 05420160 | 6884425 |
| 05420188 | 5739687 | 05420262 | 6785997 | 05420267 | 5633274 |
| 05420282 | 6711132 | 05420285 | 5954942 | 05420310 | 6172210 |
| 05420316 | 5937725 | 05420350 | 6558170 | 05420379 | 6166441 |
| 05420405 | 6479976 | 05420482 | 6610660 | 05420489 | 6534499 |
| 05420506 | 6166442 | 05420512 | 6698188 | 05420524 | 5756019 |
| 05420616 | 5862289 | 05420628 | 6785622 | 05420633 | 6331302 |
| 05420749 | 6655204 | 05420769 | 6701522 | 05420812 | 7550554 |
| 05420823 | 5570937 | 05420829 | 6267956 | 05420855 | 6374674 |
| 05420864 | 6323060 | 05420973 | 7532354 | 05421067 | 6505798 |
| 05421071 | 6651857 | 05421192 | 5620195 | 05421330 | 5738721 |
| 05421405 | 6542967 | 05421440 | 6633983 | 05421503 | 5570938 |
| 05421544 | 6773517 | 05421581 | 6229654 | 05421598 | 6829163 |
| 05421622 | 5878536 | 05421688 | 6229640 | 05421714 | 6180464 |
| 05421742 | 5785835 | 05421823 | 6108788 | 05421869 | 6673408 |
| 05421884 | 6641279 | 05421920 | 5892358 | 05421956 | 6747979 |
| 05421997 | 6836555 | 05422051 | 6492229 | 05422133 | 6090944 |
| 05422157 | 6380463 | 05422182 | 6033509 | 05422234 | 5954936 |
| 05422250 | 6759256 | 05422256 | 5545798 | 05422264 | 6814202 |
| 05422310 | 6629977 | 05422377 | 5855270 | 05422409 | 5489794 |
| 05422416 | 6705899 | 05422445 | 6778644 | 05422465 | 6286523 |
| 05422482 | 6437006 | 05422525 | 6079007 | 05422529 | 6802608 |
| 05422536 | 5738724 | 05422562 | 6166445 | 05422612 | 6642361 |
| 05422678 | 5568489 | 05422767 | 7577969 | 05422779 | 5472967 |
| 05422795 | 5772121 | 05422820 | 6271160 | 05422821 | 6498720 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05422837 | 6079008 | 05422873 | 6303743 | 05422912 | 6316266 |
| 05422922 | 6393125 | 05422977 | 6649187 | 05422997 | 6661787 |
| 05423015 | 5892362 | 05423028 | 6127829 | 05423034 | 5661656 |
| 05423105 | 5723940 | 05423163 | 6576873 | 05423202 | 5546855 |
| 05423275 | 7572920 | 05423308 | 6711133 | 05423327 | 6267958 |
| 05423332 | 6374685 | 05423373 | 6524328 | 05423467 | 5855271 |
| 05423529 | 6002653 | 05423566 | 6816857 | 05423591 | 6605196 |
| 05423647 | 5387213 | 05423710 | 7558867 | 05423777 | 6663439 |
| 05423865 | 7540010 | 05423906 | 6677645 | 05423931 | 5878538 |
| 05423934 | 6437008 | 05423943 | 6666333 | 05423960 | 6043621 |
| 05423965 | 5648853 | 05423974 | 5374009 | 05423986 | 6067832 |
| 05423995 | 6376527 | 05424017 | 5772146 | 05424078 | 6241563 |
| 05424167 | 6241564 | 05424219 | 6218442 | 05424286 | 6374687 |
| 05424287 | 6514752 | 05424428 | 6152789 | 05424494 | 6520928 |
| 05424499 | 5723941 | 05424524 | 6227028 | 05424573 | 7573955 |
| 05424628 | 6090945 | 05424650 | 6501725 | 05424732 | 6698196 |
| 05424809 | 7569391 | 05424837 | 5568347 | 05424888 | 5793477 |
| 05424894 | 5387214 | 05424897 | 6750074 | 05425008 | 6067833 |
| 05425097 | 5961745 | 05425108 | 5653629 | 05425122 | 6838912 |
| 05425155 | 6316267 | 05425185 | 6684282 | 05425344 | 6784732 |
| 05425396 | 5404805 | 05425397 | 5906785 | 05425465 | 6811575 |
| 05425513 | 5862291 | 05425520 | 6517009 | 05425531 | 96310 |
| 05425535 | 5801918 | 05425541 | 6622130 | 05425565 | 5404556 |
| 05425584 | 6524329 | 05425670 | 6814203 | 05425682 | 6493837 |
| 05425758 | 6609760 | 05425763 | 5613555 | 05425822 | 6609761 |
| 05425949 | 5710124 | 05425996 | 6489448 | 05426083 | 6826969 |
| 05426092 | 5923120 | 05426098 | 5855273 | 05426103 | 5631726 |
| 05426122 | 5595184 | 05426124 | 5819428 | 05426141 | 6331305 |
| 05426147 | 5570941 | 05426150 | 7546194 | 05426165 | 6787140 |
| 05426187 | 6152790 | 05426199 | 5575929 | 05426226 | 5404806 |
| 05426268 | 5970306 | 05426278 | 5477266 | 05426377 | 5546794 |
| 05426400 | 6439108 | 05426498 | 5855275 | 05426525 | 6707627 |
| 05426558 | 6374691 | 05426564 | 6578271 | 05426601 | 5964057 |
| 05426627 | 5545803 | 05426661 | 5985667 | 05426669 | 6692370 |
| 05426673 | 5620190 | 05426739 | 6711134 | 05426819 | 5499894 |
| 05426854 | 6728843 | 05426889 | 6576075 | 05426957 | 6590044 |
| 05426966 | 5937726 | 05427174 | 6172219 | 05427190 | 5901781 |
| 05427197 | 6152791 | 05427270 | 7550553 | 05427286 | 6874334 |
| 05427299 | 5362849 | 05427326 | 6711135 | 05427332 | 6618333 |
| 05427423 | 6374692 | 05427438 | 6672957 | 05427447 | 5477244 |
| 05427463 | 6542968 | 05427536 | 5967226 | 05427557 | 6127831 |
| 05427560 | 6227031 | 05427588 | 6043627 | 05427679 | 6785998 |
| 05427693 | 6825347 | 05427730 | 6121167 | 05427756 | 6639608 |
| 05427788 | 6229656 | 05427833 | 6369403 | 05427904 | 5653634 |
| 05427906 | 6633984 | 05427960 | 6724384 | 05427985 | 5626324 |
| 05428036 | 6815718 | 05428077 | 6162016 | 05428096 | 6019772 |
| 05428128 | 6680717 | 05428228 | 6844973 | 05428229 | 5479061 |
| 05428286 | 6380493 | 05428378 | 6854892 | 05428410 | 5595186 |
| 05428539 | 6002656 | 05428618 | 6711137 | 05428674 | 6846478 |
| 05428758 | 6652379 | 05428761 | 6259425 | 05428832 | 5892365 |
| 05428934 | 5539600 | 05428951 | 6766299 | 05428966 | 6033513 |
| 05428983 | 5892366 | 05429091 | 6499135 | 05429133 | 7546536 |
| 05429181 | 6855901 | 05429198 | 7565139 | 05429234 | 6764035 |
| 05429250 | 5673214 | 05429307 | 5309336 | 05429314 | 6558617 |
| 05429369 | 5964059 | 05429373 | 6121168 | 05429435 | 5707208 |

Reason for Objection of claims listed below - 1. Unverified - Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05429465 | 6508637 | 05429539 | 5902272 | 05429576 | 5472985 |
| 05429603 | 6716058 | 05429622 | 5967228 | 05429644 | 6649189 |
| 05429661 | 5735922 | 05429663 | 6035331 | 05429672 | 7573558 |
| 05429718 | 5570929 | 05429737 | 6127832 | 05429830 | 7574393 |
| 05429864 | 6480524 | 05429918 | 6622131 | 05429983 | 6043565 |
| 05429985 | 6782647 | 05430001 | 5906790 | 05430012 | 5387218 |
| 05430066 | 6002657 | 05430096 | 5742643 | 05430098 | 6516004 |
| 05430125 | 5385157 | 05430131 | 6836834 | 05430133 | 6002658 |
| 05430188 | 6719959 | 05430245 | 7555020 | 05430283 | 5385158 |
| 05430299 | 6375681 | 05430315 | 6688395 | 05430329 | 6760167 |
| 05430338 | 7533769 | 05430399 | 5489802 | 05430405 | 6344894 |
| 05430428 | 5855278 | 05430465 | 6369409 | 05430475 | 6344895 |
| 05430497 | 5964061 | 05430498 | 6209182 | 05430529 | 5707209 |
| 05430537 | 5666837 | 05430575 | 6048240 | 05430585 | 5693455 |
| 05430616 | 5985671 | 05430644 | 6043630 | 05430686 | 6121169 |
| 05430721 | 6524330 | 05430723 | 5819430 | 05430750 | 5673215 |
| 05430801 | 5681801 | 05430928 | 5472969 | 05431026 | 6375682 |
| 05431034 | 6581432 | 05431084 | 5673217 | 05431162 | 6303763 |
| 05431188 | 7541655 | 05431287 | 6764394 | 05431306 | 6811171 |
| 05431378 | 6166452 | 05431400 | 6695111 | 05431411 | 5742644 |
| 05431609 | 5661660 | 05431610 | 6649190 | 05431679 | 5723947 |
| 05431753 | 6602686 | 05431798 | 6508638 | 05431800 | 6805693 |
| 05431820 | 6570207 | 05431842 | 6442709 | 05431867 | 6789849 |
| 05431868 | 5990432 | 05432089 | 6492233 | 05432197 | 5653638 |
| 05432282 | 5984663 | 05432286 | 6408080 | 05432295 | 5631738 |
| 05432372 | 6641282 | 05432603 | 5937728 | 05432605 | 82834 |
| 05432611 | 6287345 | 05432820 | 6576076 | 05432969 | 5379146 |
| 05432992 | 6209183 | 05433059 | 6362321 | 05433087 | 5616810 |
| 05433103 | 6705900 | 05433117 | 6639609 | 05433137 | 6428066 |
| 05433142 | 6048241 | 05433260 | 6229659 | 05433410 | 5404561 |
| 05433509 | 6344896 | 05433637 | 5756024 | 05433713 | 5575933 |
| 05433975 | 5785838 | 05434008 | 6043631 | 05434039 | 7567767 |
| 05434138 | 5594836 | 05434288 | 6626501 | 05434359 | 6772734 |
| 05434360 | 5648858 | 05434390 | 7573028 | 05434399 | 6033514 |
| 05434414 | 6751378 | 05434422 | 6331307 | 05434424 | 6771438 |
| 05434427 | 6869977 | 05434435 | 5610252 | 05434462 | 6303766 |
| 05434472 | 7529718 | 05434491 | 6197683 | 05434520 | 5404809 |
| 05434594 | 6079011 | 05434673 | 5961751 | 05434678 | 5901783 |
| 05434714 | 5846465 | 05434727 | 7575186 | 05434731 | 5511587 |
| 05434752 | 5539604 | 05434759 | 5653640 | 05434784 | 6152793 |
| 05434794 | 6048242 | 05434807 | 6344898 | 05434817 | 6229660 |
| 05434872 | 5631740 | 05434876 | 5855246 | 05434959 | 7535870 |
| 05434999 | 6033502 | 05435045 | 24558 | 05435072 | 6226932 |
| 05435091 | 6677654 | 05435093 | 5362940 | 05435133 | 6479979 |
| 05435238 | 6121170 | 05435246 | 5901784 | 05435257 | 6511362 |
| 05435349 | 5362941 | 05435444 | 5967218 | 05435454 | 6362323 |
| 05435512 | 6486611 | 05435528 | 5631741 | 05435593 | 5961752 |
| 05435612 | 6408082 | 05435651 | 6825212 | 05435653 | 5707212 |
| 05435661 | 6617479 | 05435694 | 6517002 | 05435700 | 6197689 |
| 05435727 | 5964067 | 05435753 | 5610253 | 05435821 | 5772152 |
| 05435897 | 5447615 | 05435930 | 5472987 | 05435939 | 5666842 |
| 05436044 | 6702725 | 05436131 | 6493838 | 05436147 | 5908899 |
| 05436160 | 6677655 | 05436368 | 6019775 | 05436416 | 5735926 |
| 05436500 | 6688396 | 05436683 | 6649191 | 05436693 | 5902273 |
| 05436740 | 6704702 | 05436799 | 6746959 | 05436853 | 5575936 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05436874 | 6218379 | 05436902 | 6172224 | 05437057 | 6428069 |
| 05437078 | 6784734 | 05437238 | 5855285 | 05437351 | 6754616 |
| 05437367 | 6048243 | 05437536 | 6019776 | 05437786 | 6278367 |
| 05437846 | 5846466 | 05438141 | 5379148 | 05438338 | 5801913 |
| 05438444 | 6587416 | 05438446 | 5724629 | 05438457 | 6618336 |
| 05438462 | 6218449 | 05438477 | 6476610 | 05438505 | 6127836 |
| 05438593 | 5397714 | 05438690 | 5648861 | 05438713 | 5594837 |
| 05438732 | 5328034 | 05438911 | 5723950 | 05438954 | 5855286 |
| 05438955 | 5570942 | 05439031 | 6501726 | 05439107 | 5385166 |
| 05439305 | 6542970 | 05439337 | 6090948 | 05439378 | 5523536 |
| 05439468 | 5387220 | 05439537 | 6501727 | 05439597 | 6781182 |
| 05439666 | 5479071 | 05439668 | 7572536 | 05439825 | 20505 |
| 05439899 | 6316274 | 05439993 | 6408083 | 05440030 | 6843653 |
| 05440095 | 6622132 | 05440399 | 6869472 | 05440440 | 6043636 |
| 05440472 | 5379088 | 05440558 | 6380500 | 05440613 | 6197691 |
| 05440667 | 5855287 | 05440828 | 6682462 | 05440894 | 6074880 |
| 05441097 | 5984667 | 05441142 | 56525 | 05441179 | 6652381 |
| 05441248 | 6460022 | 05441289 | 5642026 | 05441353 | 6472927 |
| 05441776 | 5633283 | 05441836 | 6079014 | 05442032 | 5594839 |
| 05442042 | 7556010 | 05442259 | 7528187 | 05442337 | 6633986 |
| 05442394 | 6108791 | 05442651 | 5642086 | 05442745 | 6791901 |
| 05442772 | 5693456 | 05442819 | 6513054 | 05442983 | 6271169 |
| 05443129 | 6658798 | 05443161 | 5798727 | 05443174 | 5878541 |
| 05443341 | 6480516 | 05443388 | 6393137 | 05443415 | 6524333 |
| 05443599 | 5902274 | 05443663 | 6180486 | 05443821 | 6241570 |
| 05443959 | 5479073 | 05443962 | 6815115 | 05444263 | 6033515 |
| 05444297 | 6527764 | 05444375 | 5855279 | 05444400 | 7569392 |
| 05444430 | 6259451 | 05444456 | 5328035 | 05444470 | 6442712 |
| 05444555 | 6810899 | 05444571 | 5984668 | 05444573 | 6073168 |
| 05444576 | 6707630 | 05444577 | 5404568 | 05444608 | 6759449 |
| 05444619 | 6510430 | 05444635 | 5738738 | 05444649 | 5477275 |
| 05444653 | 97654 | 05444749 | 6796512 | 05444754 | 6833322 |
| 05444760 | 6707631 | 05444778 | 6793981 | 05444814 | 5429539 |
| 05444845 | 6079015 | 05444862 | 5673225 | 05444868 | 6798760 |
| 05444898 | 5828468 | 05444901 | 5631744 | 05444902 | 6514762 |
| 05444945 | 6209189 | 05444952 | 5961756 | 05444976 | 6375692 |
| 05445003 | 5811005 | 05445013 | 5631745 | 05445018 | 5653649 |
| 05445208 | 5756030 | 05445286 | 6834682 | 05445365 | 5964069 |
| 05445533 | 6121173 | 05445742 | 5477276 | 05445775 | 6197692 |
| 05445876 | 57003 | 05445913 | 6587417 | 05445989 | 6618339 |
| 05446201 | 6043638 | 05446251 | 7525935 | 05446255 | 5379118 |
| 05446299 | 6770339 | 05446314 | 6581838 | 05446379 | 5594841 |
| 05446408 | 6659949 | 05446454 | 6651860 | 05446620 | 6048244 |
| 05446713 | 5961758 | 05446719 | 5360663 | 05446851 | 6271170 |
| 05446862 | 5653651 | 05446921 | 6513055 | 05446968 | 5616813 |
| 05447072 | 6836457 | 05447128 | 5798664 | 05447184 | 6344904 |
| 05447225 | 5309369 | 05447344 | 5923123 | 05447347 | 6226088 |
| 05447656 | 6623133 | 05447665 | 6019778 | 05447711 | 6803637 |
| 05447942 | 5985675 | 05448272 | 6166456 | 05448322 | 6539450 |
| 05448474 | 5499901 | 05448757 | 6581839 | 05448872 | 6658805 |
| 05449001 | 6209190 | 05449067 | 6408205 | 05449080 | 6721028 |
| 05449190 | 6681068 | 05449465 | 6623134 | 05449466 | 6727712 |
| 05449622 | 6218452 | 05449720 | 6019779 | 05449735 | 6226090 |
| 05449964 | 6830736 | 05450412 | 5610256 | 05450704 | 6760099 |
| 05450770 | 6638375 | 05450771 | 5570946 | 05450943 | 5631746 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05450963 | 5578792 | 05450967 | 5387223 | 05451079 | 6019780 |
| 05451367 | 6035337 | 05451759 | 5833710 | 05451823 | 5937742 |
| 05452002 | 6374699 | 05452043 | 6065893 | 05452754 | 5819383 |
| 05452785 | 7540689 | 05452925 | 6303770 | 05453088 | 6439114 |
| 05453177 | 5472991 | 05453412 | 5539608 | 05453929 | 6472079 |
| 05454028 | 6380507 | 05454260 | 6091631 | 05454271 | 6090950 |
| 05454369 | 6162025 | 05454564 | 5793484 | 05455104 | 6267972 |
| 05455227 | 6260345 | 05455378 | 6090952 | 05455602 | 5901788 |
| 05455614 | 5866463 | 05455932 | 5940804 | 05455982 | 6074886 |
| 05456346 | 6476611 | 05456363 | 6682463 | 05456388 | 6666771 |
| 05456423 | 5967238 | 05456450 | 6079017 | 05456569 | 5620204 |
| 05456607 | 6267977 | 05456828 | 5866465 | 05456851 | 6698198 |
| 05456922 | 5374017 | 05457088 | 5878544 | 05457153 | 6716137 |
| 05457160 | 5866466 | 05457431 | 6127842 | 05457470 | 6209191 |
| 05457582 | 6347788 | 05457584 | 5309372 | 05457966 | 6166458 |
| 05457992 | 6633988 | 05458406 | 5429541 | 05458920 | 6839791 |
| 05458947 | 5723953 | 05458981 | 6267979 | 05459060 | 6623137 |
| 05459101 | 5489810 | 05459130 | 6761978 | 05459134 | 6517021 |
| 05459228 | 6764760 | 05459274 | 6753429 | 05459559 | 6048247 |
| 05459565 | 5362948 | 05459865 | 6832913 | 05460093 | 6241574 |
| 05460171 | 6439117 | 05460260 | 6553393 | 05460355 | 5545810 |
| 05460358 | 6609764 | 05460456 | 6255998 | 05460500 | 7559312 |
| 05460527 | 6498724 | 05460704 | 6554741 | 05460765 | 5756032 |
| 05460773 | 6065895 | 05460779 | 7469571 | 05460855 | 6369415 |
| 05460965 | 6002666 | 05461126 | 5472994 | 05461209 | 6019782 |
| 05461221 | 5633288 | 05461250 | 6136979 | 05461340 | 5666848 |
| 05461365 | 5613562 | 05461450 | 6491282 | 05461675 | 6152799 |
| 05461775 | 6108807 | 05461874 | 6717858 | 05461917 | 6491283 |
| 05462071 | 6639610 | 05462227 | 6801413 | 05462320 | 6729256 |
| 05462480 | 5526215 | 05462641 | 7566321 | 05462643 | 6043640 |
| 05462706 | 5923126 | 05462887 | 6166460 | 05462891 | 6455522 |
| 05462899 | 5362950 | 05463076 | 5723956 | 05463130 | 6724115 |
| 05463244 | 5710135 | 05463343 | 6576874 | 05463371 | 6863890 |
| 05463391 | 5819437 | 05463520 | 5733193 | 05463563 | 6726880 |
| 05463590 | 7573650 | 05463639 | 6597817 | 05463649 | 6705902 |
| 05463734 | 7533733 | 05463770 | 5546870 | 05463884 | 5568307 |
| 05463950 | 7427755 | 05463968 | 6455523 | 05463989 | 6108811 |
| 05464038 | 5539597 | 05464086 | 5570948 | 05464100 | 5666835 |
| 05464112 | 6805445 | 05464124 | 6666334 | 05464193 | 6600799 |
| 05464274 | 5862308 | 05464435 | 6670294 | 05464513 | 6271177 |
| 05464517 | 5570950 | 05464519 | 6832734 | 05464527 | 5631750 |
| 05464531 | 6651861 | 05464535 | 7555282 | 05464565 | 6197696 |
| 05464637 | 5545812 | 05464656 | 5570951 | 05464705 | 6672959 |
| 05464936 | 6642365 | 05464967 | 6127844 | 05464976 | 61647 |
| 05465044 | 6197687 | 05465213 | 5961764 | 05465343 | 5578793 |
| 05465496 | 5801929 | 05465608 | 6318454 | 05465629 | 87820 |
| 05465666 | 6073171 | 05465769 | 6682464 | 05465930 | 6597292 |
| 05466028 | 6369417 | 05466038 | 6119018 | 05466112 | 6480525 |
| 05466113 | 6630555 | 05466283 | 5578785 | 05466308 | 5985679 |
| 05466364 | 5937745 | 05466423 | 6019784 | 05466646 | 5923128 |
| 05466682 | 5801931 | 05466699 | 5902278 | 05466856 | 6652382 |
| 05466940 | 6682465 | 05466944 | 6393140 | 05466969 | 5673232 |
| 05467039 | 6209196 | 05467042 | 5901789 | 05467044 | 5866468 |
| 05467077 | 6375697 | 05467095 | 6136981 | 05467109 | 6539453 |
| 05467124 | 5328043 | 05467146 | 5901790 | 05467173 | 5793486 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05467177 | 5374021 | 05467214 | 5906475 | 05467230 | 6516007 |
| 05467281 | 6278370 | 05467289 | 5833722 | 05467577 | 6256002 |
| 05467581 | 5546872 | 05467582 | 6629981 | 05467619 | 5846476 |
| 05467684 | 5833723 | 05467812 | 5489815 | 05467940 | 6704704 |
| 05467988 | 6605200 | 05468013 | 6597293 | 05468023 | 5984670 |
| 05468047 | 6495638 | 05468147 | 6432958 | 05468193 | 6527767 |
| 05468334 | 7576035 | 05468413 | 5970314 | 05468525 | 7553705 |
| 05468573 | 5723957 | 05468728 | 5613564 | 05468759 | 58474 |
| 05468798 | 6688401 | 05468836 | 6617482 | 05469012 | 6152800 |
| 05469044 | 7541259 | 05469049 | 82696 | 05469124 | 6720032 |
| 05469127 | 5387226 | 05469214 | 6822775 | 05469274 | 5901791 |
| 05469278 | 6256003 | 05469358 | 6815720 | 05469360 | 6581841 |
| 05469430 | 6839974 | 05469469 | 6835537 | 05469554 | 6824569 |
| 05469595 | 6757492 | 05469603 | 6535079 | 05469631 | 6813427 |
| 05469664 | 6837495 | 05469708 | 6639611 | 05469774 | 6813068 |
| 05469811 | 6782135 | 05469859 | 6785623 | 05469867 | 6820862 |
| 05469878 | 6848330 | 05469942 | 6556200 | 05470042 | 6645644 |
| 05470046 | 6826569 | 05470097 | 6267983 | 05470132 | 6822377 |
| 05470137 | 6591458 | 05470155 | 6517022 | 05470174 | 6833962 |
| 05470186 | 5906479 | 05470221 | 6617483 | 05470241 | 5772565 |
| 05470304 | 6241578 | 05470340 | 6785999 | 05470363 | 6779606 |
| 05470387 | 6428049 | 05470445 | 6782431 | 05470518 | 7536575 |
| 05470605 | 5984672 | 05470646 | 6633989 | 05470668 | 6810838 |
| 05470683 | 6837526 | 05470704 | 6688402 | 05470713 | 5404810 |
| 05470718 | 6728192 | 05470752 | 5940812 | 05470770 | 6794087 |
| 05470793 | 6750077 | 05470811 | 6209713 | 05470820 | 6838215 |
| 05470847 | 6393143 | 05470848 | 6606604 | 05470903 | 6772737 |
| 05470918 | 5404825 | 05470947 | 6491284 | 05470953 | 5738746 |
| 05471042 | 5846478 | 05471095 | 6728193 | 05471134 | 6649194 |
| 05471168 | 6121180 | 05471172 | 6801414 | 05471212 | 6616565 |
| 05471296 | 6535960 | 05471299 | 6711142 | 05471301 | 6748613 |
| 05471321 | 6226099 | 05471330 | 6813434 | 05471461 | 5600846 |
| 05471485 | 6136969 | 05471522 | 6785624 | 05471537 | 6166462 |
| 05471550 | 5673233 | 05471552 | 6423795 | 05471576 | 6666773 |
| 05471599 | 5594847 | 05471605 | 6757493 | 05471665 | 52144 |
| 05471668 | 5855282 | 05471706 | 5902281 | 05471723 | 6286532 |
| 05471758 | 6517023 | 05471777 | 5362953 | 05471831 | 6773878 |
| 05471839 | 6267984 | 05471875 | 5666853 | 05471917 | 7527487 |
| 05472093 | 6465452 | 05472141 | 6286533 | 05472154 | 6788405 |
| 05472172 | 6782433 | 05472179 | 6576057 | 05472211 | 6349868 |
| 05472214 | 6771096 | 05472226 | 5523544 | 05472239 | 6479981 |
| 05472245 | 7565246 | 05472277 | 5984675 | 05472309 | 6090957 |
| 05472333 | 6784596 | 05472447 | 6841432 | 05472448 | 5546876 |
| 05472538 | 5892380 | 05472543 | 6771439 | 05472549 | 6511363 |
| 05472583 | 6035347 | 05472603 | 6617020 | 05472609 | 6659639 |
| 05472643 | 90344 | 05472665 | 6841048 | 05472704 | 6865368 |
| 05472731 | 6618341 | 05472747 | 6581438 | 05472763 | 5374023 |
| 05472853 | 6256008 | 05472919 | 5862302 | 05472984 | 7577760 |
| 05473046 | 7556012 | 05473108 | 6746940 | 05473130 | 6197699 |
| 05473176 | 6661795 | 05473218 | 6408213 | 05473242 | 6278376 |
| 05473385 | 5616819 | 05473388 | 6808207 | 05473460 | 6752899 |
| 05473504 | 6772639 | 05473539 | 6483434 | 05473600 | 5491492 |
| 05473601 | 7576585 | 05473604 | 7578798 | 05473718 | 5793488 |
| 05473775 | 6818711 | 05473853 | 6714850 | 05473959 | 6659950 |
| 05473969 | 6834310 | 05474015 | 6767172 | 05474115 | 6771440 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05474119 | 6645647 | 05474188 | 5819440 | 05474208 | 5374024 |
| 05474277 | 5901793 | 05474339 | 6823636 | 05474464 | 6836941 |
| 05474486 | 7553550 | 05474516 | 6652384 | 05474524 | 5309380 |
| 05474581 | 6032531 | 05474646 | 6498725 | 05474681 | 5984677 |
| 05474699 | 5610269 | 05474740 | 6849950 | 05474764 | 6019791 |
| 05474814 | 5862313 | 05474819 | 6048249 | 05474871 | 6841136 |
| 05474900 | 5906482 | 05474910 | 6755985 | 05474980 | 5666856 |
| 05474986 | 5594853 | 05474990 | 6256011 | 05475006 | 5738748 |
| 05475186 | 5937751 | 05475209 | 6661796 | 05475276 | 5833729 |
| 05475277 | 5397725 | 05475293 | 6303774 | 05475301 | 6707633 |
| 05475377 | 6658806 | 05475411 | 6362331 | 05475445 | 7548635 |
| 05475480 | 7561274 | 05475533 | 6090959 | 05475560 | 6079023 |
| 05475719 | 6591459 | 05475724 | 6641287 | 05475780 | 6127847 |
| 05475784 | 5954967 | 05475791 | 5846482 | 05475802 | 6439290 |
| 05475823 | 5616821 | 05475838 | 5594854 | 05475918 | 6344913 |
| 05475976 | 5545818 | 05475997 | 5472921 | 05476052 | 6344914 |
| 05476061 | 5653648 | 05476096 | 5620214 | 05476182 | 6688406 |
| 05476211 | 5563465 | 05476249 | 5397728 | 05476371 | 6367298 |
| 05476405 | 6670286 | 05476462 | 6423797 | 05476558 | 6136987 |
| 05476582 | 5479084 | 05476616 | 6035350 | 05476680 | 6127848 |
| 05476719 | 6028979 | 05476753 | 6539457 | 05476779 | 5681819 |
| 05476900 | 7540690 | 05476903 | 6454787 | 05476904 | 5570955 |
| 05476963 | 6659952 | 05476984 | 5546881 | 05477023 | 5583269 |
| 05477125 | 6119066 | 05477135 | 6511364 | 05477145 | 5374027 |
| 05477317 | 5499912 | 05477355 | 5693466 | 05477370 | 5738751 |
| 05477381 | 6074871 | 05477386 | 6591460 | 05477411 | 5648994 |
| 05477428 | 6527769 | 05477433 | 6035351 | 05477615 | 6408214 |
| 05477621 | 6432962 | 05477686 | 5491494 | 05477887 | 6606605 |
| 05477891 | 6713837 | 05477923 | 6194238 | 05478099 | 6640066 |
| 05478108 | 7574904 | 05478176 | 5940431 | 05478201 | 5862292 |
| 05478212 | 46375 | 05478216 | 5801020 | 05478320 | 5801021 |
| 05478333 | 5595200 | 05478403 | 6652388 | 05478563 | 6489456 |
| 05478623 | 7560332 | 05478652 | 6194239 | 05478866 | 5673236 |
| 05478956 | 6434510 | 05478970 | 6432964 | 05478973 | 7574012 |
| 05479100 | 5631761 | 05479179 | 5429549 | 05479262 | 5499913 |
| 05479323 | 5937754 | 05479331 | 6019798 | 05479396 | 5892387 |
| 05479427 | 6698201 | 05479428 | 6079026 | 05479505 | 6209200 |
| 05479584 | 5570956 | 05479590 | 5583272 | 05479592 | 6677658 |
| 05479648 | 5772570 | 05479706 | 6555016 | 05479727 | 7572380 |
| 05479778 | 5772571 | 05479924 | 5855298 | 05479953 | 6549020 |
| 05479955 | 5738752 | 05479972 | 6019799 | 05479997 | 6495640 |
| 05480005 | 6520931 | 05480006 | 5901796 | 05480018 | 5595201 |
| 05480048 | 6609767 | 05480075 | 6855271 | 05480215 | 6090960 |
| 05480322 | 5404833 | 05480429 | 6271182 | 05480589 | 5801023 |
| 05480625 | 6074899 | 05480712 | 5404581 | 05480725 | 6553641 |
| 05480820 | 6180499 | 05480838 | 6520932 | 05480861 | 6642366 |
| 05481081 | 5902286 | 05481166 | 6616567 | 05481203 | 6535082 |
| 05481343 | 5523551 | 05481358 | 6590045 | 05481472 | 5756042 |
| 05481616 | 5772574 | 05481633 | 6666775 | 05481784 | 5878556 |
| 05481938 | 6119068 | 05482122 | 6581843 | 05482191 | 6166468 |
| 05482217 | 6666776 | 05482220 | 6703501 | 05482393 | 5710147 |
| 05482396 | 5819445 | 05482415 | 5793448 | 05482550 | 6562067 |
| 05482796 | 6439130 | 05482917 | 5733208 | 05483059 | 5429552 |
| 05483206 | 5570958 | 05483254 | 6851856 | 05483308 | 6666336 |
| 05483376 | 5902287 | 05483398 | 5984687 | 05483505 | 5723010 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 05483639 | 5901797 | | 05483731 | 5723011 | | 05483783 | 6727912 |
| 05483925 | 5649001 | | 05484485 | 5499264 | | 05484534 | 5666861 |
| 05484541 | 6556202 | | 05484585 | 6626505 | | 05484718 | 5710151 |
| 05484735 | 6570213 | | 05484800 | 6434514 | | 05484829 | 7224491 |
| 05484878 | 5785850 | | 05484894 | 6166470 | | 05484901 | 6524337 |
| 05484920 | 6303243 | | 05484928 | 5811024 | | 05484966 | 7539218 |
| 05485012 | 5613566 | | 05485020 | 5661675 | | 05485050 | 5892392 |
| 05485068 | 6514763 | | 05485121 | 5707232 | | 05485181 | 7543990 |
| 05485243 | 5473002 | | 05485267 | 5937760 | | 05485316 | 6508643 |
| 05485539 | 5954082 | | 05485556 | 6259464 | | 05485735 | 5661677 |
| 05485802 | 6576878 | | 05486165 | 6216445 | | 05486240 | 5940825 |
| 05486342 | 7569798 | | 05486429 | 5404584 | | 05486658 | 5479090 |
| 05486680 | 5970322 | | 05486684 | 6722636 | | 05486716 | 5558396 |
| 05486739 | 6618342 | | 05486819 | 6375703 | | 05486837 | 6472082 |
| 05486885 | 6035340 | | 05486911 | 6692436 | | 05486918 | 5479091 |
| 05486947 | 5404836 | | 05487008 | 5984690 | | 05487024 | 6659954 |
| 05487049 | 6361418 | | 05487289 | 5901804 | | 05487324 | 5539617 |
| 05487443 | 5673243 | | 05487485 | 6194247 | | 05487548 | 6303780 |
| 05487579 | 6591461 | | 05487658 | 5985691 | | 05487663 | 6209201 |
| 05487917 | 5937762 | | 05487960 | 5595204 | | 05488006 | 5583275 |
| 05488143 | 5578798 | | 05488161 | 5733215 | | 05488272 | 5499922 |
| 05488337 | 5833715 | | 05488355 | 5666865 | | 05488439 | 6551738 |
| 05488533 | 6374724 | | 05488536 | 5374034 | | 05488585 | 5600858 |
| 05488592 | 6663423 | | 05488633 | 5447628 | | 05488873 | 6127853 |
| 05488942 | 5908904 | | 05488990 | 7555284 | | 05489096 | 5964076 |
| 05489127 | 5447629 | | 05489402 | 6597814 | | 05489554 | 7535873 |
| 05489570 | 5595206 | | 05489909 | 6491287 | | 05489943 | 5379172 |
| 05489966 | 6241588 | | 05490076 | 5961775 | | 05490188 | 6661783 |
| 05490349 | 6286543 | | 05490581 | 6523820 | | 05490615 | 6558174 |
| 05490729 | 6439116 | | 05490738 | 14927 | | 05490740 | 5578800 |
| 05490925 | 68844 | | 05490945 | 6079031 | | 05490975 | 6437022 |
| 05490988 | 5387238 | | 05491018 | 5673244 | | 05491020 | 5620224 |
| 05491057 | 6166475 | | 05491241 | 6166988 | | 05491320 | 5649007 |
| 05491384 | 5491496 | | 05491447 | 5385185 | | 05491467 | 5362959 |
| 05491518 | 5429556 | | 05491639 | 5923138 | | 05491722 | 6576879 |
| 05491828 | 5862318 | | 05492087 | 7536131 | | 05492275 | 5811027 |
| 05492291 | 5648884 | | 05492438 | 7561490 | | 05492513 | 6121190 |
| 05492523 | 6616560 | | 05492632 | 5328053 | | 05492858 | 5631755 |
| 05493176 | 5818502 | | 05493348 | 5940814 | | 05493382 | 5649010 |
| 05493426 | 6079032 | | 05493479 | 6393159 | | 05493585 | 5626344 |
| 05493890 | 5479093 | | 05494051 | 5866481 | | 05494142 | 5853183 |
| 05494205 | 5759569 | | 05494336 | 6241590 | | 05494344 | 6048246 |
| 05494407 | 5626345 | | 05494541 | 6609769 | | 05494768 | 6542984 |
| 05494855 | 7574394 | | 05494875 | 6698202 | | 05495163 | 5811029 |
| 05495273 | 6194250 | | 05495301 | 6708507 | | 05495309 | 6782134 |
| 05495339 | 6565277 | | 05495560 | 6539458 | | 05495670 | 6531588 |
| 05495806 | 6527772 | | 05495840 | 6393165 | | 05495961 | 6065907 |
| 05495984 | 6136999 | | 05496084 | 6271192 | | 05496203 | 5811031 |
| 05496377 | 5545816 | | 05496383 | 5967252 | | 05496546 | 6704706 |
| 05496557 | 5961778 | | 05496564 | 5595209 | | 05496597 | 5892395 |
| 05496691 | 6375708 | | 05496745 | 6303782 | | 05496810 | 6493848 |
| 05497063 | 5707234 | | 05497139 | 6197703 | | 05497161 | 6209205 |
| 05497224 | 5328054 | | 05497268 | 5937763 | | 05497280 | 5678459 |
| 05497285 | 6121191 | | 05497389 | 5578804 | | 05497832 | 5456726 |
| 05497918 | 5985695 | | 05497946 | 5756044 | | 05497950 | 5902289 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05497978 | 7573370 | 05498207 | 6713842 | 05498254 | 7565247 |
| 05498395 | 5908905 | 05498496 | 6646264 | 05498536 | 6256020 |
| 05498640 | 6597821 | 05498694 | 5385175 | 05498872 | 6703505 |
| 05498875 | 6501732 | 05499015 | 5985696 | 05499064 | 6600801 |
| 05499317 | 6267932 | 05499525 | 5653666 | 05499527 | 6127854 |
| 05499621 | 6483435 | 05499656 | 5735944 | 05500067 | 6194254 |
| 05500129 | 5374036 | 05500176 | 5374037 | 05500328 | 6682468 |
| 05500409 | 6642368 | 05500411 | 6510424 | 05500557 | 6717849 |
| 05500831 | 6439134 | 05500876 | 5429559 | 05500878 | 6629986 |
| 05500921 | 5385190 | 05500938 | 6043624 | 05500952 | 6581845 |
| 05501120 | 6152812 | 05501448 | 6028972 | 05501509 | 6220674 |
| 05501519 | 6556203 | 05501701 | 5846492 | 05501714 | 6683648 |
| 05501756 | 5523559 | 05501758 | 5811034 | 05501763 | 6278386 |
| 05501808 | 5626351 | 05501868 | 5866483 | 05501879 | 6649197 |
| 05502033 | 5954953 | 05502094 | 6374730 | 05502124 | 5902291 |
| 05502186 | 6613902 | 05502232 | 6434527 | 05502248 | 6486615 |
| 05502275 | 6065909 | 05502389 | 6479983 | 05502402 | 6542986 |
| 05502417 | 6408209 | 05502527 | 5362965 | 05502592 | 86684 |
| 05502636 | 5866484 | 05502794 | 6558175 | 05502828 | 6303787 |
| 05503043 | 6393161 | 05503050 | 5985698 | 05503107 | 6331322 |
| 05503183 | 6439136 | 05503208 | 5673252 | 05503375 | 6259470 |
| 05503482 | 5923141 | 05503614 | 6361422 | 05503669 | 6753073 |
| 05503713 | 6019808 | 05503824 | 6701528 | 05504034 | 6558176 |
| 05504051 | 5954963 | 05504151 | 5710160 | 05504370 | 6535963 |
| 05504408 | 5379138 | 05504449 | 6209207 | 05504480 | 5964084 |
| 05504517 | 5578808 | 05504576 | 5570970 | 05504611 | 5499269 |
| 05504647 | 6523822 | 05504716 | 6121186 | 05504749 | 6259471 |
| 05504817 | 5648889 | 05504866 | 5756048 | 05504883 | 6692367 |
| 05504899 | 6633994 | 05504942 | 5570971 | 05505003 | 6534512 |
| 05505078 | 6048259 | 05505210 | 5902293 | 05505265 | 6267992 |
| 05505388 | 6581847 | 05505690 | 6149777 | 05506040 | 5499930 |
| 05506240 | 5731406 | 05506452 | 6565279 | 05507336 | 5738756 |
| 05507896 | 5594866 | 05508051 | 6486016 | 05508084 | 6584492 |
| 05508156 | 6479985 | 05508319 | 6721712 | 05508669 | 6432973 |
| 05508711 | 6714130 | 05508772 | 5892398 | 05508822 | 5970327 |
| 05508956 | 6658452 | 05509012 | 6666778 | 05509085 | 6393171 |
| 05509086 | 6609771 | 05509108 | 5970328 | 05509313 | 6278387 |
| 05509540 | 5772579 | 05509562 | 5333432 | 05509565 | 6347799 |
| 05509568 | 5594867 | 05509636 | 5314399 | 05509686 | 5499931 |
| 05509725 | 6535964 | 05509749 | 6032542 | 05509797 | 6367306 |
| 05509803 | 6535083 | 05509947 | 5600864 | 05509949 | 6493850 |
| 05510086 | 6646265 | 05510094 | 5984692 | 05510099 | 6707636 |
| 05510217 | 6278388 | 05510234 | 5314401 | 05510376 | 6670295 |
| 05510600 | 6439138 | 05510632 | 5473009 | 05510791 | 6600802 |
| 05510809 | 5661688 | 05510824 | 5961784 | 05510903 | 6539462 |
| 05511492 | 6562068 | 05511566 | 6581849 | 05511759 | 5539625 |
| 05511765 | 5600865 | 05511798 | 5772581 | 05512021 | 5902295 |
| 05512199 | 6651869 | 05512251 | 6605204 | 05512490 | 6028986 |
| 05512669 | 6581442 | 05512845 | 5589158 | 05513117 | 5785866 |
| 05513528 | 6680721 | 05513541 | 6576078 | 05513814 | 6108827 |
| 05513940 | 5598063 | 05513950 | 5374042 | 05514176 | 5902298 |
| 05514206 | 6121194 | 05514211 | 6271196 | 05514286 | 6344923 |
| 05514445 | 6692371 | 05514546 | 6375712 | 05514670 | 6375713 |
| 05514680 | 5648890 | 05514753 | 6639614 | 05514860 | 6065915 |
| 05514872 | 5772583 | 05514877 | 5583289 | 05515113 | 5801028 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05515347 | 5374043 | 05515369 | 6286552 | 05515416 | 7526073 |
| 05515666 | 7543727 | 05515667 | 6065916 | 05515686 | 5491507 |
| 05515702 | 6375714 | 05515726 | 5793493 | 05515843 | 5661690 |
| 05515873 | 6408218 | 05515944 | 5723022 | 05515965 | 5589160 |
| 05516054 | 6367310 | 05516140 | 6423807 | 05516299 | 6226112 |
| 05516299 | 6194264 | 05516301 | 6532147 | 05516322 | 6539037 |
| 05516373 | 5429567 | 05516462 | 6576079 | 05516596 | 6286555 |
| 05516642 | 80582 | 05516707 | 6259475 | 05516857 | 5738759 |
| 05516902 | 6651870 | 05516948 | 6491290 | 05517136 | 5693471 |
| 05517306 | 6714327 | 05517349 | 5595212 | 05517357 | 6527773 |
| 05517396 | 5490801 | 05517431 | 5523563 | 05517439 | 6672963 |
| 05517667 | 5866489 | 05517669 | 6641288 | 05517673 | 5693472 |
| 05517685 | 5902301 | 05517773 | 6535081 | 05517774 | 7530071 |
| 05517939 | 6380526 | 05517945 | 5578417 | 05518349 | 5940827 |
| 05518416 | 6495645 | 05518426 | 6491291 | 05518441 | 7553826 |
| 05518525 | 6483437 | 05518791 | 5404853 | 05518845 | 5595213 |
| 05519016 | 5902302 | 05519198 | 5491511 | 05519211 | 5846487 |
| 05519232 | 6032546 | 05519249 | 5756025 | 05519638 | 6574853 |
| 05519783 | 7544316 | 05519931 | 6194268 | 05519954 | 5693474 |
| 05520016 | 5600868 | 05520060 | 6032547 | 05520164 | 5626356 |
| 05520278 | 6035357 | 05520434 | 6136975 | 05520459 | 6439141 |
| 05520486 | 7571434 | 05520509 | 6618345 | 05520592 | 6367314 |
| 05520607 | 7532831 | 05520815 | 6711145 | 05520946 | 6375716 |
| 05521202 | 6505807 | 05521316 | 5923146 | 05521378 | 6375717 |
| 05521498 | 6688409 | 05521499 | 5333438 | 05521841 | 6602695 |
| 05521933 | 5984697 | 05521981 | 6505808 | 05522052 | 5985703 |
| 05522298 | 5985704 | 05522387 | 5649021 | 05522412 | 6688410 |
| 05522703 | 6241600 | 05522711 | 5328062 | 05522716 | 5578816 |
| 05522760 | 6073193 | 05522904 | 6032552 | 05522945 | 5970337 |
| 05522967 | 5862323 | 05522985 | 6380527 | 05523008 | 7576166 |
| 05523261 | 6380528 | 05523281 | 5892402 | 05523289 | 6613903 |
| 05523294 | 6718350 | 05523339 | 5539631 | 05523455 | 6713846 |
| 05523715 | 5830974 | 05523852 | 6220681 | 05523865 | 5608417 |
| 05523968 | 6480527 | 05524071 | 6680261 | 05524150 | 6595271 |
| 05524155 | 5429572 | 05524184 | 5738764 | 05524228 | 5499274 |
| 05524258 | 5595215 | 05524259 | 6065918 | 05524337 | 5862324 |
| 05524492 | 6609772 | 05524548 | 5499275 | 05524692 | 6602696 |
| 05524694 | 6597822 | 05524751 | 6065919 | 05524849 | 6472931 |
| 05524921 | 5583291 | 05524927 | 85085 | 05525139 | 5710169 |
| 05525165 | 5756053 | 05525172 | 6286558 | 05525355 | 5328063 |
| 05525374 | 5578423 | 05525505 | 5578424 | 05525545 | 7540582 |
| 05525552 | 5785871 | 05525571 | 6574854 | 05525617 | 5923148 |
| 05525644 | 6633997 | 05525895 | 6002684 | 05525994 | 5374053 |
| 05525999 | 5662054 | 05526111 | 5833742 | 05526157 | 6127862 |
| 05526295 | 5793498 | 05526341 | 7103083 | 05526578 | 5589165 |
| 05526726 | 6032555 | 05527165 | 6437029 | 05527305 | 73045 |
| 05527319 | 5374055 | 05527747 | 5404858 | 05527753 | 6510439 |
| 05527969 | 6494177 | 05528117 | 6367318 | 05528129 | 6202392 |
| 05528131 | 6002685 | 05528185 | 6474978 | 05528479 | 6649201 |
| 05528504 | 6194271 | 05528544 | 7579838 | 05528651 | 6267995 |
| 05528728 | 6175947 | 05528846 | 6535965 | 05528893 | 5369292 |
| 05528969 | 5578819 | 05529063 | 5735951 | 05529097 | 6486018 |
| 05529156 | 6574855 | 05529165 | 6641289 | 05529327 | 6149781 |
| 05529401 | 6308625 | 05529597 | 5862326 | 05529672 | 6166997 |
| 05529816 | 5801035 | 05529967 | 6822378 | 05529985 | 5523568 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05529994 | 5527921 | 05529996 | 6581850 | 05530014 | 6554744 |
| 05530163 | 6531590 | 05530192 | 6663446 | 05530196 | 5892405 |
| 05530202 | 6581851 | 05530225 | 6267996 | 05530305 | 6630561 |
| 05530363 | 6375718 | 05530461 | 6666340 | 05530601 | 5731414 |
| 05530766 | 6367319 | 05530843 | 5595218 | 05531200 | 6220683 |
| 05531367 | 6166490 | 05531526 | 5967259 | 05531642 | 6574856 |
| 05531985 | 6804335 | 05532201 | 5961793 | 05532247 | 6323049 |
| 05532253 | 6166998 | 05532419 | 6704712 | 05532752 | 5908919 |
| 05532758 | 6241605 | 05532811 | 6149785 | 05532858 | 6642370 |
| 05532982 | 6220684 | 05533011 | 6491294 | 05533047 | 6520315 |
| 05533179 | 6081645 | 05533266 | 6108832 | 05533736 | 6241607 |
| 05533801 | 6472932 | 05533937 | 5908920 | 05533941 | 5866496 |
| 05534104 | 5961794 | 05534446 | 7441697 | 05534677 | 5739659 |
| 05534686 | 5395960 | 05534889 | 62961 | 05534903 | 6271203 |
| 05534997 | 7535553 | 05535024 | 5661695 | 05535039 | 6079041 |
| 05535075 | 5902309 | 05535117 | 6627042 | 05535124 | 5385203 |
| 05535217 | 6629992 | 05535221 | 6152820 | 05535234 | 6318479 |
| 05535279 | 5333441 | 05535280 | 5772586 | 05535321 | 5600844 |
| 05535325 | 5862329 | 05535333 | 5328069 | 05535336 | 5735952 |
| 05535353 | 5809010 | 05535364 | 5499281 | 05535368 | 6012390 |
| 05535424 | 5397736 | 05535432 | 5578805 | 05535474 | 6375720 |
| 05535478 | 5385204 | 05535479 | 6375721 | 05535521 | 5853196 |
| 05535566 | 5649023 | 05535595 | 5578814 | 05535596 | 5374057 |
| 05535598 | 5902310 | 05535620 | 5387254 | 05535651 | 6437032 |
| 05535914 | 5738765 | 05535952 | 5635408 | 05535969 | 5862330 |
| 05535999 | 6491295 | 05536011 | 5610284 | 05536053 | 6331336 |
| 05536134 | 5793500 | 05536157 | 6074918 | 05536199 | 6318480 |
| 05536207 | 6256029 | 05536208 | 6439144 | 05536213 | 5583293 |
| 05536267 | 5578822 | 05536404 | 6256030 | 05536540 | 5571342 |
| 05536579 | 5961797 | 05536656 | 6315702 | 05536732 | 6216459 |
| 05536759 | 5940837 | 05536797 | 6551740 | 05536840 | 5793501 |
| 05536857 | 6028989 | 05536876 | 5600876 | 05536921 | 6439146 |
| 05536922 | 6152821 | 05536972 | 6542052 | 05537063 | 6472933 |
| 05537077 | 5866499 | 05537126 | 6838572 | 05537207 | 6855266 |
| 05537213 | 6617488 | 05537244 | 6684545 | 05537276 | 6483439 |
| 05537324 | 6565878 | 05537339 | 5809011 | 05537381 | 5830978 |
| 05537382 | 6711146 | 05537390 | 6663447 | 05537421 | 5961801 |
| 05537463 | 6407170 | 05537593 | 5785874 | 05537597 | 5908922 |
| 05537712 | 7573030 | 05537770 | 6871955 | 05537802 | 6035362 |
| 05537820 | 82130 | 05537891 | 5833745 | 05537904 | 5499940 |
| 05537987 | 5809012 | 05538044 | 6362228 | 05538133 | 7564874 |
| 05538217 | 6286563 | 05538241 | 5404860 | 05538313 | 6032553 |
| 05538434 | 6590050 | 05538692 | 6318481 | 05538709 | 5404602 |
| 05538762 | 7551020 | 05538820 | 5984704 | 05538848 | 6361434 |
| 05538864 | 5710177 | 05538896 | 5499282 | 05538967 | 7564875 |
| 05539072 | 6002688 | 05539210 | 5734568 | 05539252 | 6202397 |
| 05539311 | 5848186 | 05539331 | 6876822 | 05539351 | 6711147 |
| 05539356 | 5479099 | 05539365 | 6256035 | 05539380 | 6434534 |
| 05539387 | 6439148 | 05539401 | 6665214 | 05539404 | 7396055 |
| 05539476 | 5385206 | 05539477 | 5600878 | 05539484 | 5707249 |
| 05539532 | 5648901 | 05539561 | 6032559 | 05539562 | 5600879 |
| 05539622 | 6437033 | 05539661 | 5328075 | 05539689 | 6241609 |
| 05539746 | 5984705 | 05539822 | 5809013 | 05539968 | 5830979 |
| 05540207 | 6220686 | 05540306 | 7567456 | 05540441 | 5878572 |
| 05540487 | 7555288 | 05540575 | 5387256 | 05540580 | 5772591 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05540787 | 6864357 | 05540836 | 6407171 | 05540897 | 6048265 |
| 05540957 | 6683650 | 05541155 | 6318482 | 05541227 | 6558180 |
| 05541251 | 5666872 | 05541275 | 6220687 | 05541458 | 6710409 |
| 05541535 | 6315704 | 05541569 | 5314408 | 05541639 | 7579789 |
| 05541802 | 6109693 | 05541938 | 6437035 | 05542088 | 6048266 |
| 05542213 | 6002689 | 05542311 | 5662059 | 05542337 | 6259484 |
| 05542484 | 6074919 | 05542634 | 6407172 | 05542685 | 6220688 |
| 05542808 | 5954958 | 05542914 | 6167001 | 05542936 | 5387260 |
| 05543013 | 6649203 | 05543097 | 5661696 | 05543119 | 6065925 |
| 05543120 | 7567770 | 05543153 | 6267998 | 05543172 | 5429581 |
| 05543174 | 6303786 | 05543200 | 5731402 | 05543226 | 6166493 |
| 05543235 | 6028991 | 05543358 | 6434536 | 05543363 | 5970341 |
| 05543367 | 5629652 | 05543387 | 6120555 | 05543482 | 6073198 |
| 05543523 | 6380534 | 05543647 | 6380535 | 05543663 | 6558181 |
| 05543709 | 5490807 | 05543816 | 5878573 | 05543887 | 6149788 |
| 05543970 | 5648902 | 05544109 | 6639617 | 05544116 | 5397740 |
| 05544120 | 5539639 | 05544131 | 6347809 | 05544380 | 6520318 |
| 05544488 | 7548412 | 05544515 | 6626507 | 05544546 | 6551741 |
| 05544568 | 6137011 | 05544666 | 6571342 | 05544700 | 6407174 |
| 05544766 | 5685439 | 05544827 | 6367329 | 05544897 | 5648903 |
| 05544925 | 5846499 | 05544936 | 6432983 | 05545058 | 6432985 |
| 05545124 | 5693481 | 05545139 | 5970342 | 05545142 | 6331337 |
| 05545212 | 5866500 | 05545217 | 6226117 | 05545248 | 5523572 |
| 05545301 | 6597824 | 05545308 | 6367330 | 05545322 | 5479112 |
| 05545451 | 5333445 | 05545497 | 71044 | 05545524 | 6315706 |
| 05545554 | 7543201 | 05545653 | 7574844 | 05545702 | 6271205 |
| 05545736 | 5801037 | 05545851 | 6074920 | 05545994 | 5723025 |
| 05546002 | 6267999 | 05546039 | 5866501 | 05546145 | 5600882 |
| 05546268 | 6597298 | 05546273 | 5793505 | 05546343 | 6194267 |
| 05546385 | 6523825 | 05546475 | 5489811 | 05546712 | 5908924 |
| 05546749 | 5613578 | 05546785 | 5631778 | 05546843 | 5970343 |
| 05546909 | 6361437 | 05546970 | 6719676 | 05547140 | 5735957 |
| 05547216 | 6597299 | 05547424 | 5523574 | 05547584 | 6032560 |
| 05547635 | 5954088 | 05547637 | 6079047 | 05547688 | 5404564 |
| 05547835 | 6202399 | 05547867 | 5447614 | 05547995 | 5793506 |
| 05548080 | 6127869 | 05548118 | 5491521 | 05548147 | 5818520 |
| 05548162 | 6035366 | 05548261 | 5738770 | 05548284 | 6629994 |
| 05548314 | 5328077 | 05548370 | 5735958 | 05548411 | 6166495 |
| 05548431 | 6474980 | 05548441 | 5756060 | 05548468 | 5583284 |
| 05548484 | 6432987 | 05548798 | 6556205 | 05548846 | 6216467 |
| 05548877 | 6361438 | 05548958 | 6167002 | 05548998 | 6649204 |
| 05549085 | 5499261 | 05549309 | 6278395 | 05549348 | 5735959 |
| 05549380 | 5862337 | 05549388 | 5710180 | 05549429 | 6642363 |
| 05549458 | 7230247 | 05549510 | 6677663 | 05549660 | 5333447 |
| 05549695 | 5809020 | 05549753 | 6152830 | 05549811 | 6167003 |
| 05549864 | 5772594 | 05549896 | 5635411 | 05549897 | 6542971 |
| 05550114 | 6315708 | 05550193 | 6684291 | 05550228 | 5371523 |
| 05550238 | 5954089 | 05550406 | 6179781 | 05550434 | 6065929 |
| 05550586 | 7573874 | 05550653 | 6535966 | 05550811 | 6553658 |
| 05550835 | 6437039 | 05550868 | 6711150 | 05550877 | 6074923 |
| 05550899 | 6074924 | 05550911 | 6587427 | 05551003 | 6558182 |
| 05551040 | 6194278 | 05551074 | 5333426 | 05551075 | 6331342 |
| 05551106 | 6680727 | 05551138 | 5385213 | 05551296 | 5649025 |
| 05551449 | 5908913 | 05551495 | 6605206 | 05551500 | 7557932 |
| 05551510 | 6407175 | 05551551 | 6361439 | 05551664 | 6137013 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05551718 | 7530073 | 05551769 | 5693483 | 05551797 | 5374060 |
| 05551848 | 5902313 | 05552046 | 5661702 | 05552069 | 5985710 |
| 05552114 | 7532832 | 05552235 | 85020 | 05552249 | 6523826 |
| 05552314 | 6167006 | 05552376 | 5830981 | 05552379 | 5491522 |
| 05552424 | 5379182 | 05552504 | 6028993 | 05552668 | 5328080 |
| 05552691 | 6002693 | 05552725 | 6216469 | 05552727 | 6493852 |
| 05552789 | 6597300 | 05552794 | 5333427 | 05552795 | 5738772 |
| 05552798 | 6554745 | 05552807 | 7538742 | 05552829 | 6531592 |
| 05552938 | 3004 | 05553065 | 7562709 | 05553111 | 6028995 |
| 05553235 | 6374741 | 05553260 | 6374742 | 05553283 | 6315709 |
| 05553331 | 5558412 | 05553692 | 5878576 | 05553877 | 5666882 |
| 05553879 | 7548413 | 05553942 | 5733111 | 05553944 | 6035369 |
| 05554232 | 5633809 | 05554238 | 6271206 | 05554252 | 6308630 |
| 05554297 | 6393190 | 05554381 | 5648905 | 05554400 | 6576080 |
| 05554446 | 6595273 | 05554517 | 6472936 | 05554550 | 6670297 |
| 05554560 | 5404566 | 05554589 | 6374744 | 05554622 | 5866502 |
| 05554751 | 5371526 | 05554839 | 7526075 | 05554931 | 5735961 |
| 05555066 | 5379183 | 05555192 | 5578827 | 05555198 | 6597301 |
| 05555298 | 6271207 | 05555310 | 5666883 | 05555356 | 6629996 |
| 05555379 | 5649026 | 05555395 | 5635414 | 05555438 | 6194280 |
| 05555458 | 6711153 | 05555498 | 5385217 | 05555508 | 6166497 |
| 05555529 | 6048270 | 05555535 | 6065932 | 05555536 | 5793512 |
| 05555548 | 5985712 | 05555624 | 6623145 | 05555638 | 5523577 |
| 05555641 | 5523578 | 05555706 | 5589174 | 05555710 | 5314413 |
| 05555764 | 6673415 | 05555780 | 5866495 | 05555893 | 6344936 |
| 05555897 | 5404575 | 05555955 | 5499287 | 05555967 | 5578830 |
| 05555986 | 6581852 | 05556036 | 7538774 | 05556080 | 5610290 |
| 05556173 | 6527774 | 05556325 | 6079050 | 05556336 | 6241598 |
| 05556358 | 5735962 | 05556601 | 5631781 | 05556801 | 5385219 |
| 05556904 | 5738773 | 05556921 | 7527254 | 05556944 | 5862339 |
| 05557214 | 7553828 | 05557331 | 5635416 | 05557373 | 5738775 |
| 05557386 | 5793513 | 05557421 | 6553659 | 05557457 | 5830984 |
| 05557472 | 5600887 | 05557479 | 6226125 | 05557494 | 6108837 |
| 05557545 | 6581853 | 05557594 | 5846503 | 05557670 | 6439155 |
| 05557753 | 5970346 | 05557805 | 5862340 | 05557810 | 6074925 |
| 05557854 | 5314415 | 05557864 | 6393192 | 05557877 | 5631785 |
| 05557894 | 6002696 | 05557907 | 6202388 | 05557937 | 6380539 |
| 05557964 | 6028996 | 05558085 | 5940843 | 05558096 | 5589175 |
| 05558143 | 5523579 | 05558145 | 5429583 | 05558322 | 5723028 |
| 05558324 | 5456747 | 05558369 | 22364 | 05558411 | 5723029 |
| 05558415 | 5940844 | 05558423 | 6649206 | 05558426 | 5936914 |
| 05558443 | 5371529 | 05558568 | 6682471 | 05558592 | 6666343 |
| 05558597 | 6259491 | 05558619 | 6347812 | 05558672 | 7559088 |
| 05558747 | 6682311 | 05558835 | 5801041 | 05558857 | 7546196 |
| 05558948 | 6701531 | 05559146 | 7537776 | 05559167 | 6259492 |
| 05559280 | 5923155 | 05559391 | 7540584 | 05559428 | 5964103 |
| 05559444 | 6032563 | 05559473 | 5631788 | 05559488 | 6682312 |
| 05559514 | 6108838 | 05559597 | 5936916 | 05559621 | 6602701 |
| 05559679 | 5333448 | 05559809 | 6048271 | 05559917 | 6152833 |
| 05559931 | 7861033 | 05559943 | 5707259 | 05559947 | 6439156 |
| 05559966 | 5723030 | 05559972 | 6723548 | 05560064 | 5610292 |
| 05560070 | 5395966 | 05560116 | 6434540 | 05560247 | 5833738 |
| 05560263 | 5902316 | 05560274 | 5600880 | 05560281 | 6439158 |
| 05560324 | 6546183 | 05560338 | 5387267 | 05560348 | 5735964 |
| 05560352 | 6361450 | 05560413 | 6576882 | 05560419 | 5801043 |

**Reason for Objection of claims listed below:** Uneconomic Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05560441 | 5853208 | 05560505 | 5710170 | 05560529 | 5984709 |
| 05560591 | 5387268 | 05560604 | 5892414 | 05560632 | 5631790 |
| 05560643 | 5755233 | 05560675 | 6641292 | 05560739 | 6717859 |
| 05560812 | 6032564 | 05560827 | 5673269 | 05560852 | 6517032 |
| 05560921 | 6035370 | 05560992 | 6286567 | 05561117 | 5967270 |
| 05561130 | 5491523 | 05561159 | 5735965 | 05561182 | 6367323 |
| 05561210 | 5395968 | 05561225 | 6220679 | 05561283 | 6179785 |
| 05561340 | 5661707 | 05561531 | 6315711 | 05561601 | 5583286 |
| 05561637 | 6571345 | 05561642 | 5649031 | 05561664 | 6002687 |
| 05561722 | 6220696 | 05561799 | 5379185 | 05561912 | 7580027 |
| 05561929 | 6209221 | 05561932 | 6495647 | 05561936 | 6844046 |
| 05562082 | 6706464 | 05562094 | 5613583 | 05562127 | 6527775 |
| 05562173 | 6226127 | 05562176 | 6535086 | 05562178 | 5397746 |
| 05562211 | 6166500 | 05562229 | 6344940 | 05562293 | 6640072 |
| 05562321 | 6194283 | 05562348 | 89875 | 05562450 | 5314417 |
| 05562475 | 5631793 | 05562516 | 5395972 | 05562518 | 6661799 |
| 05562546 | 7557934 | 05562578 | 6873257 | 05562590 | 6315712 |
| 05562641 | 6639619 | 05562646 | 5635418 | 05562664 | 5801045 |
| 05562727 | 5967274 | 05562742 | 5499943 | 05562815 | 6073204 |
| 05563128 | 5314418 | 05563182 | 5985714 | 05563419 | 6684548 |
| 05563455 | 6347815 | 05563521 | 6659956 | 05563715 | 6629998 |
| 05563732 | 6684549 | 05563779 | 5629658 | 05563840 | 5314419 |
| 05563871 | 5940848 | 05563905 | 5801046 | 05563934 | 6565881 |
| 05564094 | 5635419 | 05564105 | 6347818 | 05564189 | 5899901 |
| 05564199 | 6489460 | 05564314 | 7533488 | 05564331 | 6367336 |
| 05564353 | 5523582 | 05564384 | 5613586 | 05564408 | 5940849 |
| 05564427 | 5499280 | 05564459 | 48580 | 05564596 | 6663451 |
| 05564621 | 6520319 | 05564642 | 6571346 | 05564653 | 5785883 |
| 05564664 | 5539651 | 05564687 | 6626511 | 05564767 | 6571347 |
| 05564854 | 6581448 | 05565028 | 6486625 | 05565223 | 6513370 |
| 05565239 | 6645651 | 05565348 | 7555287 | 05565433 | 6698207 |
| 05565465 | 5985716 | 05565523 | 6202401 | 05565618 | 6454794 |
| 05565686 | 5629661 | 05565908 | 6673417 | 05565946 | 6209225 |
| 05566026 | 6652392 | 05566457 | 5570279 | 05566588 | 6166506 |
| 05566780 | 5818529 | 05566843 | 6407178 | 05566900 | 5833752 |
| 05567057 | 6597303 | 05567108 | 6576081 | 05567176 | 6371618 |
| 05567263 | 5984711 | 05567270 | 6542054 | 05567291 | 5479129 |
| 05567300 | 6259495 | 05567306 | 6374753 | 05567461 | 6535087 |
| 05567482 | 6501738 | 05567496 | 6692384 | 05567512 | 6722369 |
| 05567551 | 5734581 | 05567586 | 6202402 | 05567743 | 5985718 |
| 05567893 | 5649032 | 05567901 | 6594664 | 05567910 | 7544319 |
| 05567947 | 6618349 | 05567950 | 6513371 | 05567972 | 6622143 |
| 05568026 | 6423824 | 05568027 | 5970349 | 05568033 | 6361454 |
| 05568191 | 5589182 | 05568230 | 5661709 | 05568302 | 5429570 |
| 05568337 | 6019835 | 05568573 | 6300364 | 05568614 | 5479130 |
| 05568619 | 6074928 | 05568645 | 5583294 | 05568653 | 5607275 |
| 05568678 | 6074929 | 05568681 | 6672967 | 05568692 | 5902322 |
| 05568787 | 6597828 | 05568914 | 6241613 | 05568995 | 7567458 |
| 05569016 | 6120566 | 05569079 | 5970351 | 05569255 | 5846507 |
| 05569348 | 5333454 | 05569436 | 6627037 | 05569483 | 5710189 |
| 05569506 | 5638737 | 05569584 | 6090984 | 05569719 | 5595231 |
| 05569740 | 5964110 | 05569745 | 5595232 | 05569777 | 6642373 |
| 05569820 | 5772588 | 05569839 | 5328072 | 05569890 | 6888361 |
| 05570026 | 6002703 | 05570122 | 6659957 | 05570288 | 5429587 |
| 05570300 | 5314422 | 05570535 | 5558420 | 05570620 | 6641293 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05570789 | 6546185 | 05570858 | 6642374 | 05570875 | 6367338 |
| 05570913 | 6437051 | 05570934 | 6029003 | 05570946 | 5878581 |
| 05570966 | 6259499 | 05571020 | 5866510 | 05571143 | 6513372 |
| 05571152 | 6259501 | 05571198 | 6393197 | 05571236 | 5851232 |
| 05571252 | 6120568 | 05571261 | 6692387 | 05571264 | 6595274 |
| 05571372 | 6393198 | 05571423 | 5578838 | 05571465 | 5558422 |
| 05571478 | 5610300 | 05571511 | 5772589 | 05571524 | 5923161 |
| 05571542 | 6315714 | 05571583 | 6423826 | 05571585 | 5635423 |
| 05571599 | 5490825 | 05571616 | 6622144 | 05571740 | 5833755 |
| 05571818 | 6371622 | 05571849 | 6554748 | 05571870 | 5404877 |
| 05571984 | 6620961 | 05572012 | 6682421 | 05572043 | 6220700 |
| 05572050 | 6167013 | 05572071 | 5314424 | 05572092 | 6454818 |
| 05572273 | 6216476 | 05572291 | 5558423 | 05572347 | 6226135 |
| 05572423 | 5673273 | 05572466 | 5681725 | 05572535 | 5661711 |
| 05572577 | 6264382 | 05572634 | 6649208 | 05572761 | 6663452 |
| 05572915 | 6483444 | 05572925 | 6361456 | 05572931 | 5395978 |
| 05572985 | 5490826 | 05572994 | 6707642 | 05573000 | 6520934 |
| 05573036 | 5936923 | 05573042 | 6375738 | 05573179 | 7175402 |
| 05573183 | 6718351 | 05573261 | 6202407 | 05573301 | 6019836 |
| 05573449 | 5499950 | 05573502 | 6167017 | 05573573 | 5539653 |
| 05573633 | 7571986 | 05573715 | 6602704 | 05573920 | 5809030 |
| 05573957 | 6375740 | 05574011 | 5589185 | 05574047 | 6659958 |
| 05574087 | 6602705 | 05574174 | 6179788 | 05574234 | 6073209 |
| 05574303 | 5940851 | 05574349 | 5523585 | 05574383 | 6220702 |
| 05574459 | 6002464 | 05574566 | 5388318 | 05574979 | 5595237 |
| 05574984 | 6375743 | 05575131 | 5613591 | 05575214 | 6065931 |
| 05575431 | 5818532 | 05575475 | 5853214 | 05575538 | 5395979 |
| 05575612 | 5379192 | 05575646 | 6318495 | 05575680 | 6079060 |
| 05575745 | 5314427 | 05575939 | 5574671 | 05575988 | 6597829 |
| 05576123 | 5723040 | 05576171 | 6393200 | 05576188 | 5319341 |
| 05576265 | 5387272 | 05576559 | 6684552 | 05576564 | 5734585 |
| 05576591 | 5833740 | 05576598 | 6127877 | 05576602 | 5755243 |
| 05576628 | 7230248 | 05576634 | 6483445 | 05576754 | 6361459 |
| 05576758 | 5578840 | 05576766 | 6794088 | 05576826 | 6542055 |
| 05576900 | 5693453 | 05576933 | 6609777 | 05577009 | 25669 |
| 05577196 | 6303785 | 05577225 | 5662074 | 05577282 | 6029005 |
| 05577334 | 5985723 | 05577352 | 5635426 | 05577358 | 5734586 |
| 05577360 | 6032572 | 05577364 | 6318497 | 05577450 | 5662075 |
| 05577526 | 6542056 | 05577605 | 6639620 | 05577615 | 6597304 |
| 05577661 | 6361461 | 05577672 | 6718104 | 05577756 | 6437028 |
| 05577780 | 6433007 | 05577813 | 7555293 | 05577820 | 6670303 |
| 05577908 | 5379194 | 05577909 | 5908932 | 05577964 | 7553829 |
| 05578002 | 6264383 | 05578029 | 6761980 | 05578038 | 7573271 |
| 05578106 | 7094819 | 05578107 | 6432993 | 05578234 | 6531593 |
| 05578322 | 6437056 | 05578398 | 5936924 | 05578414 | 6423829 |
| 05578571 | 6658459 | 05578609 | 5371533 | 05578843 | 6510444 |
| 05579194 | 5984715 | 05579200 | 5985725 | 05579262 | 5456757 |
| 05579264 | 7540585 | 05579569 | 5350375 | 05579763 | 6655219 |
| 05579867 | 5818535 | 05579889 | 6331354 | 05579970 | 5707268 |
| 05579992 | 6367343 | 05580032 | 6574504 | 05580059 | 7572950 |
| 05580119 | 5539657 | 05580164 | 5662076 | 05580325 | 5833756 |
| 05580630 | 6574505 | 05580837 | 6371626 | 05580840 | 5371536 |
| 05580866 | 5499960 | 05580872 | 6179792 | 05580874 | 6167021 |
| 05580876 | 5923165 | 05580889 | 5379141 | 05580900 | 6286580 |
| 05580923 | 6152843 | 05580940 | 6047412 | 05580962 | 6149807 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05580973 | 5793523 | 05581031 | 6120574 | 05581050 | 5818536 |
| 05581101 | 6870499 | 05581500 | 6594669 | 05581699 | 5735972 |
| 05581785 | 5398299 | 05581832 | 5456760 | 05581923 | 5479124 |
| 05581981 | 5940855 | 05582053 | 5723045 | 05582432 | 6032576 |
| 05582435 | 6371628 | 05582724 | 5833758 | 05582750 | 6652395 |
| 05582804 | 5638743 | 05582896 | 6491297 | 05582950 | 5738786 |
| 05582980 | 5734590 | 05583029 | 5710193 | 05583049 | 6517033 |
| 05583072 | 6673421 | 05583175 | 5662078 | 05583250 | 5908934 |
| 05583349 | 5853205 | 05583421 | 6539467 | 05583460 | 6256048 |
| 05583501 | 7527311 | 05583517 | 6079069 | 05583703 | 6375747 |
| 05583768 | 5666878 | 05583815 | 6286582 | 05583881 | 5600896 |
| 05583927 | 5456761 | 05584036 | 6218358 | 05584146 | 6108849 |
| 05584273 | 5723046 | 05584398 | 5970354 | 05584403 | 7527257 |
| 05584492 | 5371537 | 05584498 | 5923168 | 05584683 | 6630565 |
| 05584898 | 5395983 | 05585088 | 6474984 | 05585277 | 5635429 |
| 05585422 | 7551687 | 05585434 | 6617498 | 05585583 | 5395984 |
| 05585642 | 6574506 | 05585693 | 5387275 | 05585968 | 5490832 |
| 05586007 | 6465467 | 05586274 | 6347827 | 05586514 | 6120575 |
| 05586633 | 6556208 | 05586637 | 6220705 | 05586667 | 5964113 |
| 05586746 | 7544322 | 05586747 | 6600803 | 05586794 | 6602708 |
| 05586854 | 6393203 | 05587251 | 6645212 | 05587331 | 3177 |
| 05587416 | 5970355 | 05587452 | 5862352 | 05587528 | 5853216 |
| 05587606 | 6718352 | 05587618 | 7570030 | 05587709 | 6584496 |
| 05587819 | 5801052 | 05587918 | 5499299 | 05588008 | 5793524 |
| 05588032 | 6371621 | 05588116 | 5731404 | 05588208 | 6532151 |
| 05588270 | 26273 | 05588308 | 6047416 | 05588423 | 6136202 |
| 05588587 | 6216482 | 05588725 | 6271221 | 05588761 | 5735975 |
| 05588834 | 6194297 | 05588998 | 6682315 | 05589119 | 6658817 |
| 05589247 | 5662080 | 05589307 | 5899910 | 05589315 | 6640073 |
| 05589422 | 5738789 | 05589530 | 6361463 | 05589696 | 5387277 |
| 05589753 | 5578438 | 05589839 | 6074933 | 05589849 | 5755249 |
| 05589904 | 6866923 | 05589906 | 5853217 | 05589937 | 6108853 |
| 05590072 | 6047419 | 05590107 | 6581451 | 05590146 | 5862353 |
| 05590333 | 6032580 | 05590798 | 6542059 | 05591049 | 7551159 |
| 05591095 | 5387278 | 05591284 | 5866518 | 05591630 | 7556017 |
| 05591658 | 6073212 | 05591805 | 5506726 | 05592220 | 5661721 |
| 05592236 | 5429591 | 05592266 | 6166518 | 05592334 | 6090996 |
| 05592360 | 6241625 | 05592462 | 7559073 | 05592746 | 6149811 |
| 05592871 | 6623149 | 05592974 | 5964115 | 05593096 | 6679057 |
| 05593269 | 78642 | 05593326 | 5404612 | 05593359 | 6597831 |
| 05593420 | 6065943 | 05593531 | 5328084 | 05593532 | 5772607 |
| 05593595 | 5853220 | 05593635 | 6278407 | 05593762 | 6216483 |
| 05593769 | 5961821 | 05593821 | 5985734 | 05593926 | 5906491 |
| 05594019 | 6600804 | 05594032 | 5371543 | 05594079 | 6517037 |
| 05594282 | 5578845 | 05594307 | 5902321 | 05594335 | 5433381 |
| 05594374 | 5570282 | 05594470 | 5506728 | 05594592 | 6433012 |
| 05594649 | 6454828 | 05594699 | 6491298 | 05594743 | 5784920 |
| 05594748 | 6439300 | 05594843 | 6194300 | 05594918 | 5833761 |
| 05595014 | 5333462 | 05595182 | 5333463 | 05595203 | 5892426 |
| 05595334 | 6535088 | 05595383 | 6517038 | 05595433 | 5404886 |
| 05595434 | 6576889 | 05595479 | 5429594 | 05595480 | 6483448 |
| 05595614 | 6532153 | 05595700 | 6595279 | 05595774 | 6565283 |
| 05595783 | 5936927 | 05596141 | 6659961 | 05596263 | 6073215 |
| 05596265 | 6535089 | 05596281 | 6517039 | 05596286 | 6002469 |
| 05596329 | 7560184 | 05596440 | 5429595 | 05596554 | 6149814 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05596610 | 5371544 | 05596661 | 5793525 | 05596750 | 5490838 |
| 05596799 | 5731425 | 05596876 | 6677665 | 05596895 | 5638134 |
| 05596968 | 5793526 | 05597159 | 6494183 | 05597205 | 7569400 |
| 05597235 | 5649046 | 05597297 | 5734592 | 05597505 | 5595241 |
| 05597528 | 6226150 | 05597568 | 5385223 | 05597573 | 6137016 |
| 05597574 | 6300376 | 05597697 | 6029009 | 05597716 | 5964082 |
| 05597954 | 28889 | 05598068 | 6395760 | 05598145 | 9403 |
| 05598175 | 6489463 | 05598211 | 6581857 | 05598220 | 7545068 |
| 05598221 | 6408657 | 05598228 | 5707272 | 05598263 | 6637199 |
| 05598307 | 5638137 | 05598400 | 6090998 | 05598421 | 5635435 |
| 05598436 | 6308642 | 05598578 | 6692391 | 05598601 | 7539223 |
| 05598624 | 6695125 | 05598648 | 6618353 | 05598817 | 5710197 |
| 05598838 | 6423835 | 05598934 | 5328096 | 05598986 | 5923175 |
| 05599003 | 6433015 | 05599010 | 7531535 | 05599051 | 5999613 |
| 05599077 | 5433384 | 05599085 | 6645654 | 05599161 | 6259503 |
| 05599185 | 5961826 | 05599268 | 6713854 | 05599340 | 5429598 |
| 05599364 | 6491301 | 05599464 | 6707645 | 05599465 | 6576086 |
| 05599519 | 5936929 | 05599611 | 6120580 | 05599629 | 6300377 |
| 05599665 | 5833766 | 05599671 | 6620963 | 05599741 | 6553664 |
| 05599891 | 6278396 | 05599912 | 6581858 | 05599935 | 6136203 |
| 05599969 | 6870811 | 05600073 | 6642121 | 05600290 | 6361464 |
| 05600300 | 6318501 | 05600373 | 5600902 | 05600443 | 6571351 |
| 05600474 | 6869434 | 05600523 | 5404615 | 05600627 | 5999614 |
| 05600651 | 6605208 | 05600656 | 6539468 | 05600678 | 6472941 |
| 05600764 | 6226158 | 05600839 | 5692771 | 05600863 | 5734593 |
| 05601123 | 5818544 | 05601207 | 7529045 | 05601249 | 5892429 |
| 05601258 | 5456766 | 05601452 | 6474987 | 05601496 | 6074940 |
| 05601506 | 6300379 | 05601580 | 5629676 | 05601592 | 5395987 |
| 05601704 | 5923177 | 05601746 | 5833767 | 05601868 | 6330634 |
| 05601880 | 6576087 | 05601895 | 6344953 | 05601966 | 5371545 |
| 05601980 | 5772610 | 05601997 | 5314443 | 05602042 | 6692393 |
| 05602102 | 6605209 | 05602105 | 5831003 | 05602249 | 5878583 |
| 05602259 | 6347830 | 05602349 | 5633276 | 05602645 | 7541582 |
| 05602657 | 5371546 | 05603075 | 6721478 | 05603091 | 6578285 |
| 05603099 | 5738794 | 05603735 | 6073220 | 05603812 | 5801057 |
| 05603817 | 6347832 | 05603818 | 5738795 | 05603970 | 6073221 |
| 05604035 | 6517041 | 05604142 | 96291 | 05604173 | 5491239 |
| 05604254 | 6259504 | 05604290 | 6499146 | 05604400 | 6652396 |
| 05604417 | 6513065 | 05604527 | 5649050 | 05604528 | 7561107 |
| 05604693 | 5595244 | 05604934 | 5784922 | 05605023 | 6032581 |
| 05605194 | 6546186 | 05605195 | 7548639 | 05605210 | 6555025 |
| 05605316 | 7551160 | 05605644 | 6695126 | 05605665 | 7169887 |
| 05605716 | 6278416 | 05605810 | 5831004 | 05605939 | 5410678 |
| 05606134 | 5314445 | 05606226 | 5673288 | 05606411 | 7572177 |
| 05606439 | 5964125 | 05606494 | 6127890 | 05606547 | 6308644 |
| 05606623 | 5328100 | 05606666 | 6627049 | 05606875 | 6073223 |
| 05606880 | 5731431 | 05606916 | 5661727 | 05606936 | 5878598 |
| 05606945 | 6510445 | 05606991 | 6434557 | 05607038 | 6454837 |
| 05607041 | 6634003 | 05607047 | 6375759 | 05607118 | 5371548 |
| 05607121 | 5333470 | 05607127 | 6565286 | 05607379 | 6408660 |
| 05607501 | 6300383 | 05607606 | 6127892 | 05607673 | 5629678 |
| 05607710 | 5506734 | 05607716 | 6032583 | 05607814 | 6179805 |
| 05607836 | 5846519 | 05607940 | 6483449 | 05607963 | 6330638 |
| 05608003 | 5862364 | 05608006 | 6434558 | 05608140 | 6278420 |
| 05608142 | 7553711 | 05608215 | 5964126 | 05608228 | 6565287 |

Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05608261 | 6553665 | 05608263 | 6793982 | 05608267 | 6532156 |
| 05608395 | 7573671 | 05608409 | 6315728 | 05608600 | 5862365 |
| 05608604 | 6687842 | 05608807 | 6565284 | 05608834 | 6361468 |
| 05608901 | 5479152 | 05609016 | 5831002 | 05609252 | 5984722 |
| 05609321 | 5404891 | 05609406 | 5967262 | 05609659 | 6510446 |
| 05609811 | 6645656 | 05609953 | 6476621 | 05609956 | 7572614 |
| 05609988 | 5673289 | 05610009 | 5629680 | 05610097 | 6286591 |
| 05610134 | 6220716 | 05610147 | 5328101 | 05610166 | 6494185 |
| 05610293 | 7580273 | 05610325 | 5866515 | 05610349 | 5936932 |
| 05610365 | 6136205 | 05610368 | 6371635 | 05610437 | 6433022 |
| 05610467 | 6532157 | 05610546 | 6713855 | 05610584 | 5735982 |
| 05610695 | 5629681 | 05610884 | 5638145 | 05610989 | 6286592 |
| 05611043 | 5328103 | 05611139 | 6868731 | 05611195 | 6517042 |
| 05611254 | 6278429 | 05611315 | 7565738 | 05611327 | 6136206 |
| 05611349 | 5328104 | 05611378 | 5923178 | 05611542 | 5862366 |
| 05611669 | 6318508 | 05611720 | 5961833 | 05611788 | 6002473 |
| 05611796 | 5600905 | 05611981 | 5371550 | 05611982 | 6271230 |
| 05612070 | 7573824 | 05612181 | 6682318 | 05612190 | 6630004 |
| 05612332 | 6108860 | 05612542 | 5964129 | 05612702 | 5735984 |
| 05612740 | 5635442 | 05613010 | 6073225 | 05613064 | 5999615 |
| 05613140 | 6070120 | 05613145 | 7538775 | 05613216 | 6165539 |
| 05613276 | 6286593 | 05613759 | 6658819 | 05613897 | 6361470 |
| 05613981 | 5404893 | 05614079 | 6599629 | 05614111 | 6599630 |
| 05614171 | 7543996 | 05614567 | 6264391 | 05614651 | 6216490 |
| 05615183 | 5791591 | 05615224 | 5523601 | 05615274 | 6255310 |
| 05615396 | 5784927 | 05615642 | 5818547 | 05616389 | 5964130 |
| 05616521 | 5899920 | 05616707 | 5661730 | 05616901 | 5396001 |
| 05617083 | 6698211 | 05617119 | 6574863 | 05617182 | 6705915 |
| 05617213 | 6278432 | 05617342 | 6711159 | 05617367 | 6241638 |
| 05617461 | 5629682 | 05617592 | 5583312 | 05617658 | 5371553 |
| 05617809 | 5523604 | 05617901 | 6423840 | 05617949 | 5936937 |
| 05618096 | 5954110 | 05618133 | 7572893 | 05618135 | 5734596 |
| 05618245 | 5638759 | 05618450 | 6407183 | 05618495 | 5629684 |
| 05618577 | 6271231 | 05618634 | 6347838 | 05618875 | 6695128 |
| 05618879 | 5801061 | 05618960 | 5499307 | 05619054 | 6717866 |
| 05619110 | 6371638 | 05619152 | 6833214 | 05619162 | 5491242 |
| 05619173 | 5374047 | 05619288 | 6474991 | 05619516 | 5853215 |
| 05619517 | 6454843 | 05619642 | 5610322 | 05620321 | 5491243 |
| 05620377 | 5707276 | 05620692 | 6149822 | 05620734 | 6367364 |
| 05620748 | 5791594 | 05620828 | 6074943 | 05621201 | 5923181 |
| 05621360 | 6558190 | 05621403 | 6120584 | 05621437 | 5866524 |
| 05621512 | 7574326 | 05621518 | 6553666 | 05621522 | 5613597 |
| 05621766 | 6432995 | 05621984 | 31084 | 05622104 | 6091008 |
| 05622208 | 6216496 | 05622393 | 7298894 | 05622394 | 5755262 |
| 05622410 | 6553667 | 05622528 | 5818548 | 05622530 | 6032588 |
| 05622575 | 5738801 | 05622607 | 5328107 | 05622755 | 7560185 |
| 05622763 | 6658460 | 05622790 | 6661802 | 05622882 | 6091009 |
| 05623026 | 6256059 | 05623166 | 6136209 | 05623216 | 6091010 |
| 05623321 | 5328108 | 05623378 | 5899923 | 05623453 | 6565888 |
| 05623462 | 6554754 | 05623486 | 6029019 | 05623626 | 5410682 |
| 05623694 | 6361471 | 05623795 | 7557897 | 05623861 | 6371639 |
| 05623879 | 6347840 | 05623963 | 6597306 | 05623989 | 6498739 |
| 05624030 | 5710208 | 05624036 | 6551743 | 05624090 | 5499310 |
| 05624137 | 5314449 | 05624272 | 6374761 | 05624332 | 5846524 |
| 05624358 | 6613911 | 05624502 | 6640076 | 05624510 | 5314450 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05624594 | 5999617 | 05624612 | 5772622 | 05624735 | 5662093 |
| 05624866 | 6226164 | 05624868 | 6278436 | 05624881 | 6672970 |
| 05624885 | 5583317 | 05625269 | 5578447 | 05625290 | 6623151 |
| 05625345 | 5936939 | 05625395 | 5961799 | 05625405 | 6367366 |
| 05625434 | 6433024 | 05625461 | 6602712 | 05625642 | 5791595 |
| 05625688 | 5902340 | 05625745 | 6091012 | 05625813 | 6002475 |
| 05625843 | 5433389 | 05625861 | 6286596 | 05625930 | 5397767 |
| 05626013 | 6770340 | 05626021 | 6209241 | 05626024 | 5892434 |
| 05626033 | 5961812 | 05626036 | 6127897 | 05626042 | 6495649 |
| 05626052 | 5595247 | 05626099 | 5456772 | 05626102 | 6513374 |
| 05626146 | 5862368 | 05626150 | 6019851 | 05626230 | 6641300 |
| 05626379 | 6179800 | 05626489 | 5710210 | 05626492 | 5404623 |
| 05626599 | 6663457 | 05626629 | 6474992 | 05626742 | 6202425 |
| 05626903 | 7568227 | 05626932 | 5801064 | 05627074 | 5999623 |
| 05627313 | 6581455 | 05627319 | 7525943 | 05627328 | 7531534 |
| 05627597 | 5866527 | 05627650 | 6682475 | 05627760 | 5433390 |
| 05627801 | 5731435 | 05628104 | 6019854 | 05628482 | 5707279 |
| 05628498 | 5662094 | 05628571 | 6718285 | 05628643 | 5638762 |
| 05628656 | 5635447 | 05628659 | 6634001 | 05628677 | 6713851 |
| 05628938 | 6555027 | 05628970 | 5999624 | 05629111 | 5784932 |
| 05629280 | 6640077 | 05629342 | 5404627 | 05629435 | 5735989 |
| 05629497 | 5397769 | 05629574 | 6091014 | 05629634 | 5433391 |
| 05629643 | 5558428 | 05629693 | 5833780 | 05629856 | 5638150 |
| 05629975 | 5772625 | 05630049 | 6149828 | 05630128 | 6120588 |
| 05630134 | 5570297 | 05630312 | 6639624 | 05630390 | 5371557 |
| 05630533 | 6047434 | 05630651 | 5410685 | 05630763 | 5738803 |
| 05630817 | 6611314 | 05631078 | 5899929 | 05631191 | 6079038 |
| 05631332 | 6300385 | 05631401 | 6300386 | 05631545 | 6434561 |
| 05631634 | 5970370 | 05631979 | 6717719 | 05632181 | 6434562 |
| 05632344 | 6286599 | 05632398 | 6595280 | 05632599 | 5755266 |
| 05632959 | 5892436 | 05633133 | 7553715 | 05633304 | 5772627 |
| 05633381 | 6433028 | 05633485 | 6423845 | 05633542 | 6808208 |
| 05633562 | 5673298 | 05633572 | 6590061 | 05633638 | 5578450 |
| 05633656 | 95021 | 05633727 | 6713852 | 05633734 | 5666902 |
| 05633840 | 5404897 | 05633914 | 5809050 | 05633924 | 5738805 |
| 05633944 | 6576895 | 05633992 | 6047436 | 05634055 | 17621 |
| 05634178 | 5491541 | 05634213 | 6367371 | 05634241 | 6136214 |
| 05634273 | 6108862 | 05634280 | 6241641 | 05634330 | 6344965 |
| 05634342 | 6501740 | 05634360 | 6371643 | 05634436 | 6565890 |
| 05634526 | 5831018 | 05634547 | 6002476 | 05634570 | 6673423 |
| 05634579 | 6127899 | 05634586 | 6721029 | 05634591 | 5649063 |
| 05634645 | 6584501 | 05634649 | 5479161 | 05634670 | 6202430 |
| 05634702 | 6613912 | 05634920 | 5937759 | 05634951 | 6019855 |
| 05634957 | 6707650 | 05634968 | 5937768 | 05635059 | 5985733 |
| 05635063 | 5862373 | 05635069 | 6590062 | 05635121 | 5333477 |
| 05635123 | 6847391 | 05635175 | 7549979 | 05635207 | 5600911 |
| 05635322 | 5662095 | 05635332 | 5613601 | 05635380 | 6687846 |
| 05635389 | 6278423 | 05635462 | 5713285 | 05635482 | 5595250 |
| 05635484 | 6711163 | 05635527 | 5661737 | 05635566 | 6035388 |
| 05635653 | 6286602 | 05635684 | 6347852 | 05635709 | 7536707 |
| 05635724 | 6209242 | 05635729 | 6220680 | 05635761 | 5490851 |
| 05635769 | 5954116 | 05635856 | 5662096 | 05635962 | 5738807 |
| 05636060 | 6002477 | 05636093 | 5610326 | 05636094 | 6393219 |
| 05636097 | 7543671 | 05636100 | 5833782 | 05636165 | 5735992 |
| 05636211 | 6634007 | 05636253 | 6595281 | 05636452 | 5908957 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05636504 | 6032574 | 05636512 | 6634008 | 05636579 | 6375770 |
| 05636600 | 6286603 | 05636817 | 6486023 | 05636818 | 6108863 |
| 05636836 | 5846526 | 05636899 | 6841480 | 05636903 | 6167038 |
| 05636943 | 7530957 | 05637023 | 7568228 | 05637037 | 6271234 |
| 05637053 | 5523609 | 05637072 | 6209243 | 05637116 | 6602714 |
| 05637145 | 6721175 | 05637275 | 6408653 | 05637289 | 5491249 |
| 05637298 | 6554756 | 05637359 | 5899905 | 05637407 | 5833783 |
| 05637480 | 5456774 | 05637495 | 6278426 | 05637500 | 6300387 |
| 05637510 | 6241643 | 05637546 | 5610327 | 05637562 | 6565891 |
| 05637585 | 5772628 | 05637610 | 5831019 | 05637670 | 6705916 |
| 05637710 | 5964137 | 05637898 | 6627052 | 05637942 | 6594671 |
| 05637980 | 5936944 | 05638011 | 5456775 | 05638034 | 5456776 |
| 05638063 | 5397772 | 05638064 | 6094232 | 05638100 | 6136218 |
| 05638114 | 5610328 | 05638282 | 5964138 | 05638295 | 41084 |
| 05638325 | 5578858 | 05638615 | 5578453 | 05638617 | 5385678 |
| 05638625 | 6649215 | 05638742 | 6778647 | 05638774 | 6070117 |
| 05638834 | 6347853 | 05638865 | 6642124 | 05638878 | 6551747 |
| 05638899 | 6622149 | 05638936 | 6590065 | 05638979 | 7538744 |
| 05639021 | 6149835 | 05639033 | 6073229 | 05639060 | 6361477 |
| 05639065 | 5734602 | 05639103 | 6717514 | 05639140 | 6047438 |
| 05639185 | 5772629 | 05639259 | 5908960 | 05639375 | 5710213 |
| 05639436 | 5984731 | 05639515 | 5961839 | 05639809 | 5772631 |
| 05639885 | 5984732 | 05639896 | 6672972 | 05639937 | 6439188 |
| 05639960 | 6454846 | 05640048 | 6409953 | 05640112 | 6630009 |
| 05640193 | 6634010 | 05640222 | 6074953 | 05640229 | 6278427 |
| 05640238 | 6361478 | 05640345 | 6618357 | 05640385 | 6330649 |
| 05640415 | 6551748 | 05640426 | 6165554 | 05640431 | 6308655 |
| 05640452 | 5635454 | 05640537 | 6513376 | 05640599 | 5984734 |
| 05640607 | 5491545 | 05640686 | 5578859 | 05640687 | 6202434 |
| 05640701 | 6539045 | 05640714 | 5629688 | 05640797 | 6367373 |
| 05640879 | 6504642 | 05641019 | 6407188 | 05641073 | 6684297 |
| 05641090 | 5954120 | 05641102 | 5866516 | 05641204 | 5578456 |
| 05641248 | 6347857 | 05641273 | 6315738 | 05641326 | 6113707 |
| 05641339 | 5490855 | 05641358 | 7573391 | 05641377 | 7525945 |
| 05641403 | 6640070 | 05641418 | 6472094 | 05641488 | 6618346 |
| 05641511 | 6081630 | 05641620 | 5578457 | 05641690 | 5818554 |
| 05641708 | 7438953 | 05641729 | 7553716 | 05641780 | 6167041 |
| 05641781 | 5735997 | 05641813 | 6711164 | 05641887 | 5433396 |
| 05641899 | 6508650 | 05641907 | 6495651 | 05641911 | 5328114 |
| 05641925 | 5578860 | 05641941 | 5550974 | 05641975 | 6019852 |
| 05642087 | 6318517 | 05642150 | 6574510 | 05642170 | 6318518 |
| 05642271 | 6407189 | 05642290 | 6315739 | 05642320 | 6149836 |
| 05642388 | 6590560 | 05642595 | 6256068 | 05642650 | 7559610 |
| 05642655 | 6472935 | 05642689 | 6581447 | 05642691 | 6152865 |
| 05642699 | 5491251 | 05642736 | 6680733 | 05642798 | 6286605 |
| 05642823 | 6344970 | 05642866 | 6474994 | 05642930 | 5892440 |
| 05642947 | 6508651 | 05642983 | 6571355 | 05642988 | 6434564 |
| 05643040 | 5809052 | 05643049 | 5984736 | 05643099 | 5791603 |
| 05643108 | 5809053 | 05643287 | 6375771 | 05643331 | 5809054 |
| 05643334 | 6565892 | 05643368 | 7572921 | 05643374 | 6434565 |
| 05643415 | 6070127 | 05643451 | 6791902 | 05643452 | 6504643 |
| 05643686 | 5954122 | 05643762 | 6073235 | 05643798 | 6666785 |
| 05643805 | 5862381 | 05643819 | 5589204 | 05643828 | 6271236 |
| 05643954 | 6617497 | 05644009 | 5578861 | 05644144 | 5629690 |
| 05644207 | 6409956 | 05644337 | 6524348 | 05644360 | 5672198 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05644514 | 6256069 | 05644546 | 6393224 | 05644758 | 6136223 |
| 05644875 | 7525946 | 05644891 | 6499149 | 05644952 | 6367378 |
| 05645153 | 5755255 | 05645227 | 5999634 | 05645339 | 6489466 |
| 05645454 | 6514775 | 05645469 | 6701540 | 05645607 | 5736001 |
| 05645730 | 6651877 | 05645813 | 6073237 | 05646076 | 5506745 |
| 05646125 | 6209247 | 05646131 | 6220666 | 05646148 | 5629692 |
| 05646459 | 6661807 | 05646502 | 5923186 | 05646923 | 5638155 |
| 05647090 | 6670309 | 05647141 | 5923187 | 05647160 | 6032601 |
| 05647269 | 6271239 | 05647271 | 6645218 | 05647309 | 6393226 |
| 05647389 | 5371561 | 05647502 | 5985715 | 05647783 | 6375775 |
| 05647808 | 6032602 | 05647897 | 6691194 | 05647930 | 6513069 |
| 05647934 | 6581863 | 05648014 | 5833789 | 05648040 | 5558450 |
| 05648044 | 6691196 | 05648097 | 5731442 | 05648099 | 5738814 |
| 05648219 | 6539473 | 05648282 | 6524349 | 05648576 | 6300394 |
| 05648747 | 6220715 | 05648830 | 5613606 | 05648854 | 5583328 |
| 05648902 | 6571356 | 05648981 | 6167010 | 05648986 | 5479165 |
| 05649058 | 5558429 | 05649129 | 6645219 | 05649202 | 5570302 |
| 05649216 | 6587441 | 05649273 | 5791607 | 05649412 | 5681380 |
| 05649488 | 6149839 | 05649527 | 5692787 | 05649564 | 6019870 |
| 05649686 | 6661810 | 05649883 | 5550977 | 05649888 | 6858707 |
| 05649899 | 5940882 | 05649947 | 5672202 | 05649962 | 6409961 |
| 05649971 | 5985751 | 05650100 | 6609781 | 05650198 | 5984738 |
| 05650230 | 5570303 | 05650255 | 5333469 | 05650290 | 5833790 |
| 05650315 | 6220723 | 05650407 | 5672203 | 05650436 | 6361485 |
| 05650440 | 6209250 | 05650456 | 6483453 | 05650461 | 6029032 |
| 05650477 | 6407192 | 05650534 | 5954125 | 05650609 | 6318521 |
| 05650761 | 6606617 | 05650866 | 6523836 | 05650891 | 6167045 |
| 05650895 | 6308663 | 05650914 | 5970375 | 05650925 | 6539474 |
| 05650946 | 6361486 | 05651018 | 5734609 | 05651029 | 6216492 |
| 05651071 | 5734610 | 05651076 | 6651878 | 05651140 | 6019624 |
| 05651209 | 5923169 | 05651211 | 5506748 | 05651254 | 5738816 |
| 05651427 | 5397776 | 05651453 | 6546191 | 05651603 | 5940883 |
| 05651642 | 6127911 | 05651688 | 80654 | 05651704 | 5638158 |
| 05651786 | 6630010 | 05651839 | 6439195 | 05651911 | 6202439 |
| 05652005 | 5456782 | 05652033 | 5404640 | 05652107 | 5490862 |
| 05652122 | 5908965 | 05652126 | 6375776 | 05652148 | 6437086 |
| 05652204 | 69221 | 05652352 | 96338 | 05652380 | 6491305 |
| 05652392 | 6393229 | 05652417 | 6437087 | 05652447 | 5589209 |
| 05652554 | 5755268 | 05652587 | 6070129 | 05652644 | 5801070 |
| 05652739 | 5578460 | 05652750 | 5456783 | 05652845 | 6264402 |
| 05652912 | 6683654 | 05652923 | 5666911 | 05653056 | 7570031 |
| 05653071 | 5649070 | 05653093 | 5558451 | 05653096 | 6256070 |
| 05653105 | 6264403 | 05653130 | 6524350 | 05653132 | 6623153 |
| 05653145 | 7565120 | 05653194 | 5954126 | 05653211 | 5629695 |
| 05653268 | 6019625 | 05653429 | 6605212 | 05653527 | 5572180 |
| 05653547 | 5371564 | 05653579 | 6695132 | 05653620 | 7465316 |
| 05653680 | 6330656 | 05653696 | 5396006 | 05653782 | 7543916 |
| 05653784 | 5491253 | 05653832 | 6599635 | 05653844 | 5553831 |
| 05653883 | 5954129 | 05653943 | 6070131 | 05654016 | 5734612 |
| 05654036 | 5878612 | 05654082 | 7536134 | 05654170 | 6876887 |
| 05654266 | 5438801 | 05654280 | 5479167 | 05654290 | 5908966 |
| 05654324 | 5908967 | 05654437 | 5506751 | 05654445 | 6642127 |
| 05654478 | 6127913 | 05654491 | 5666912 | 05654509 | 5491254 |
| 05654576 | 6535978 | 05654578 | 5578461 | 05654588 | 7573957 |
| 05654652 | 6520328 | 05654705 | 28184 | 05654711 | 5333485 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05654915 | 5853239 | 05654976 | 6640079 | 05654978 | 5878613 |
| 05654981 | 5672206 | 05655037 | 5940886 | 05655229 | 5550981 |
| 05655275 | 6074958 | 05655284 | 6264407 | 05655337 | 6711166 |
| 05655425 | 6256072 | 05655544 | 5692792 | 05655664 | 7565121 |
| 05655705 | 5902361 | 05655709 | 6113712 | 05655740 | 5638773 |
| 05655782 | 6361489 | 05655801 | 6202443 | 05656374 | 5558454 |
| 05656387 | 6113713 | 05656443 | 6581864 | 05656570 | 6590067 |
| 05656736 | 6220726 | 05656747 | 6584506 | 05656762 | 5371565 |
| 05656775 | 6532163 | 05656826 | 6256073 | 05656979 | 5672208 |
| 05657074 | 6315750 | 05657110 | 5784940 | 05657293 | 6483455 |
| 05657308 | 6882815 | 05657423 | 6539046 | 05657509 | 5964146 |
| 05657525 | 5672209 | 05657847 | 5964147 | 05657927 | 7561102 |
| 05657990 | 42701 | 05658172 | 7559611 | 05658302 | 6113714 |
| 05658326 | 5964148 | 05658453 | 6663459 | 05658482 | 5940887 |
| 05658653 | 5515953 | 05658887 | 5707287 | 05658902 | 6136229 |
| 05659325 | 6318526 | 05659472 | 5999638 | 05659489 | 6623154 |
| 05659500 | 5846534 | 05659615 | 5550983 | 05659678 | 6640081 |
| 05659679 | 5809060 | 05660065 | 6584507 | 05660097 | 6534524 |
| 05660110 | 6465474 | 05660199 | 7567538 | 05660345 | 6705920 |
| 05660516 | 5672212 | 05660575 | 6194316 | 05660603 | 82144 |
| 05660661 | 5638777 | 05660723 | 5589212 | 05661386 | 5410696 |
| 05662142 | 6672973 | 05662183 | 6220728 | 05662229 | 5649075 |
| 05662239 | 5426109 | 05662793 | 6642128 | 05662968 | 5809061 |
| 05663233 | 5985755 | 05663286 | 6434574 | 05663306 | 6434575 |
| 05663363 | 6687848 | 05663599 | 6658463 | 05663622 | 6371647 |
| 05663706 | 6165566 | 05663931 | 2081 | 05664131 | 6300382 |
| 05664146 | 5479170 | 05664205 | 6496741 | 05664475 | 6627054 |
| 05664588 | 6535980 | 05664667 | 6558195 | 05664899 | 6535094 |
| 05664910 | 6703519 | 05664934 | 5638780 | 05664943 | 6035398 |
| 05664986 | 6691201 | 05665160 | 5550986 | 05665178 | 6433036 |
| 05665207 | 6308668 | 05665215 | 7558535 | 05665251 | 5613609 |
| 05665286 | 7560517 | 05665296 | 5589214 | 05665381 | 6676323 |
| 05665427 | 6609783 | 05665460 | 6256074 | 05665500 | 7560187 |
| 05665537 | 5550987 | 05665585 | 6348264 | 05665606 | 5846537 |
| 05665611 | 6375779 | 05665653 | 6617486 | 05665659 | 5385239 |
| 05665689 | 6300389 | 05665691 | 6639627 | 05665712 | 5984739 |
| 05665900 | 5333488 | 05665911 | 6687849 | 05665912 | 5809063 |
| 05665981 | 5630372 | 05666190 | 7558411 | 05666212 | 5936955 |
| 05666246 | 5784946 | 05666362 | 6216509 | 05666364 | 7567018 |
| 05666415 | 6152868 | 05666491 | 5490865 | 05666578 | 5772649 |
| 05666680 | 7526082 | 05666720 | 6634012 | 05666776 | 6504649 |
| 05666850 | 5985756 | 05666946 | 6070133 | 05666960 | 6578287 |
| 05667020 | 6439205 | 05667029 | 6707653 | 05667123 | 6226175 |
| 05667129 | 6574512 | 05667186 | 5723077 | 05667226 | 7555399 |
| 05667228 | 6486025 | 05667403 | 5371568 | 05667527 | 5490866 |
| 05667654 | 5999640 | 05667686 | 6361482 | 05667696 | 5923193 |
| 05667713 | 5629704 | 05667737 | 6216511 | 05668119 | 6889706 |
| 05668383 | 5438805 | 05668487 | 6073232 | 05668512 | 6091024 |
| 05668520 | 5755275 | 05668585 | 6549035 | 05668625 | 6562078 |
| 05668701 | 6152872 | 05668732 | 5723078 | 05668889 | 6524353 |
| 05668924 | 6344975 | 05668981 | 6524354 | 05669047 | 6318532 |
| 05669053 | 5371571 | 05669072 | 5314463 | 05669437 | 6555032 |
| 05669531 | 6407195 | 05669595 | 6495653 | 05669662 | 5583335 |
| 05669803 | 6032595 | 05669926 | 6434577 | 05669964 | 7527658 |
| 05670039 | 5809065 | 05670118 | 7112250 | 05670165 | 7544658 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05670210 | 6047450 | 05670375 | 5349255 | 05670513 | 5954133 |
| 05670605 | 5999642 | 05670671 | 6241653 | 05670871 | 6465475 |
| 05670933 | 7574246 | 05671018 | 5692797 | 05671120 | 6645662 |
| 05671533 | 5404625 | 05671551 | 6439305 | 05671631 | 5831029 |
| 05671782 | 6682323 | 05672189 | 6371649 | 05672235 | 6470503 |
| 05672321 | 7537413 | 05672431 | 6167052 | 05672478 | 7539226 |
| 05672672 | 6680737 | 05672695 | 6670311 | 05672810 | 6505166 |
| 05672844 | 5491557 | 05672959 | 6437067 | 05673024 | 5523622 |
| 05673050 | 6433039 | 05673174 | 5916361 | 05673302 | 6407197 |
| 05673326 | 6491306 | 05673334 | 5736007 | 05673415 | 6423856 |
| 05673492 | 6241654 | 05673607 | 5578465 | 05673609 | 5866545 |
| 05673838 | 6705923 | 05673848 | 7571435 | 05673882 | 6073131 |
| 05673888 | 5638782 | 05673925 | 5649081 | 05673975 | 6504651 |
| 05673995 | 5578871 | 05674005 | 6149847 | 05674062 | 5638163 |
| 05674130 | 6486634 | 05674131 | 5791619 | 05674198 | 5723080 |
| 05674229 | 6375782 | 05674243 | 6264411 | 05674414 | 6105352 |
| 05674771 | 6002491 | 05674795 | 7535555 | 05674839 | 6216514 |
| 05674901 | 7572894 | 05674956 | 7574599 | 05674998 | 5589218 |
| 05675038 | 5600918 | 05675087 | 5710221 | 05675114 | 5970379 |
| 05675652 | 5666919 | 05675824 | 6553407 | 05676407 | 6348271 |
| 05676495 | 5570308 | 05676651 | 6621503 | 05676655 | 5734614 |
| 05676681 | 6371651 | 05676800 | 6194321 | 05676958 | 6605214 |
| 05677038 | 5397782 | 05677060 | 6209257 | 05677091 | 6723549 |
| 05677185 | 6371652 | 05677238 | 7574488 | 05677395 | 5738822 |
| 05677398 | 5791620 | 05677523 | 5923197 | 05677570 | 5523623 |
| 05677610 | 5385244 | 05677669 | 6637204 | 05677967 | 7570024 |
| 05678030 | 5613614 | 05678178 | 6136236 | 05678228 | 7573424 |
| 05678268 | 5385246 | 05678287 | 5490871 | 05678412 | 6361484 |
| 05678541 | 6167058 | 05678586 | 5936958 | 05679171 | 6539048 |
| 05679304 | 5853245 | 05679323 | 6602719 | 05679395 | 5396012 |
| 05679526 | 5371573 | 05679615 | 6278412 | 05679627 | 5801078 |
| 05679767 | 6278428 | 05679839 | 5578876 | 05679679 | 5801079 |
| 05680147 | 5426112 | 05680249 | 7572255 | 05680086 | 5801079 |
| 05680352 | 6326206 | 05680354 | 7562095 | 05680295 | 7535066 |
| 05680370 | 6433043 | 05680421 | 5396014 | 05680365 | 6179832 |
| 05680743 | 5899946 | 05680830 | 7559093 | 05680442 | 6688423 |
| 05680901 | 6489468 | 05681174 | 5861530 | 05680894 | 6514773 |
| 05681587 | 6659968 | 05681612 | 6367387 | 05681201 | 6579481 |
| 05682066 | 6658466 | 05682146 | 6611318 | 05681768 | 6553671 |
| 05682442 | 5499328 | 05682582 | 5618399 | 05682232 | 5899947 |
| 05682709 | 5692799 | 05682780 | 6670312 | 05682590 | 5731451 |
| 05682846 | 6226179 | 05682881 | 7573272 | 05682802 | 6120615 |
| 05682980 | 7529428 | 05683036 | 5985758 | 05682968 | 6002495 |
| 05683375 | 6065968 | 05683421 | 6470508 | 05683328 | 5791622 |
| 05683540 | 6256089 | 05683595 | 7551692 | 05683476 | 6483457 |
| 05683733 | 5662104 | 05683846 | 6661813 | 05683647 | 5736009 |
| 05684001 | 6622154 | 05684220 | 5479172 | 05683876 | 5490872 |
| 05684338 | 5491267 | 05684431 | 6120616 | 05684318 | 6286617 |
| 05684652 | 6626523 | 05684899 | 6539478 | 05684567 | 5499329 |
| 05685088 | 5491560 | 05685306 | 6065970 | 05685003 | 6256090 |
| 05685485 | 6300399 | 05685504 | 5558447 | 05685393 | 5523627 |
| 05685676 | 6713858 | 05685703 | 45492 | 05685506 | 6091032 |
| 05685816 | 5397784 | 05685897 | 7572008 | 05685780 | 6551750 |
| 05685931 | 6344976 | 05685968 | 5723081 | 05685902 | 6626524 |
| 05686075 | 5385251 | 05686077 | 5333493 | 05686011 | 5499331 |
|  |  |  |  | 05686100 | 6216516 |

**Reason for Objection of claims listed below - Uninvented claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05686272 | 5672214 | 05686408 | 6534527 | 05686423 | 5734617 |
| 05686430 | 5908979 | 05686443 | 5578877 | 05686711 | 5649072 |
| 05686723 | 5672215 | 05686779 | 5833801 | 05687023 | 5961845 |
| 05687189 | 5396015 | 05687212 | 6542067 | 05687229 | 6701545 |
| 05687245 | 5479173 | 05687284 | 6562080 | 05687372 | 6658826 |
| 05687418 | 5723082 | 05687648 | 6590562 | 05687708 | 5954138 |
| 05687715 | 6300400 | 05687802 | 5396016 | 05687848 | 6256092 |
| 05687868 | 6472097 | 05687999 | 6202453 | 05688023 | 6264416 |
| 05688307 | 6113723 | 05688420 | 5831035 | 05688490 | 6278455 |
| 05688569 | 6406271 | 05688610 | 6264417 | 05688627 | 6433046 |
| 05688761 | 6658828 | 05688790 | 6308671 | 05688879 | 5970384 |
| 05689099 | 6576093 | 05689357 | 6565898 | 05689370 | 6649218 |
| 05689415 | 6423863 | 05689431 | 6300403 | 05689451 | 5595266 |
| 05689493 | 5662106 | 05689744 | 6581461 | 05689867 | 5314466 |
| 05689922 | 5638164 | 05689925 | 5985744 | 05689939 | 5892455 |
| 05690027 | 5961846 | 05690055 | 6241659 | 05690208 | 6308673 |
| 05690246 | 7546477 | 05690298 | 7539171 | 05690423 | 6565275 |
| 05690424 | 6226152 | 05690537 | 5809071 | 05690797 | 5710228 |
| 05690802 | 6651885 | 05690822 | 6423864 | 05690891 | 5638784 |
| 05690964 | 5314467 | 05691013 | 5791625 | 05691034 | 5314468 |
| 05691065 | 5833788 | 05691136 | 5902372 | 05691166 | 6558193 |
| 05691173 | 6698215 | 05691250 | 5479180 | 05691329 | 5985761 |
| 05691362 | 7541583 | 05691375 | 5456797 | 05691532 | 5818568 |
| 05691567 | 5954140 | 05691638 | 6539480 | 05691741 | 5964157 |
| 05691743 | 5738823 | 05691967 | 6472098 | 05692054 | 5710229 |
| 05692137 | 5499332 | 05692197 | 6361495 | 05692226 | 5673301 |
| 05692269 | 6479485 | 05692378 | 6887387 | 05692451 | 6539050 |
| 05692476 | 6606620 | 05692489 | 6241415 | 05692512 | 5570312 |
| 05692615 | 5589221 | 05692751 | 6136239 | 05692805 | 6470511 |
| 05692905 | 76806 | 05692937 | 5385253 | 05693050 | 6270325 |
| 05693081 | 6375787 | 05693121 | 6434590 | 05693147 | 6032609 |
| 05693208 | 6256093 | 05693450 | 5618401 | 05693465 | 5523630 |
| 05693648 | 5954142 | 05693971 | 5385695 | 05693996 | 6555036 |
| 05693998 | 5902373 | 05694035 | 5985762 | 05694080 | 6315763 |
| 05694769 | 6666788 | 05694864 | 5578879 | 05694902 | 6562081 |
| 05695289 | 6539481 | 05695447 | 5456799 | 05695574 | 44945 |
| 05695613 | 5635469 | 05695632 | 6439199 | 05695906 | 83185 |
| 05696142 | 5491563 | 05696443 | 6318537 | 05696459 | 6684305 |
| 05696493 | 6392498 | 05696549 | 5985763 | 05696736 | 5333498 |
| 05696819 | 6286624 | 05696854 | 7551694 | 05697031 | 6264418 |
| 05697211 | 7556020 | 05697252 | 5899952 | 05697263 | 6286625 |
| 05697443 | 6670313 | 05697662 | 6682109 | 05697766 | 5491270 |
| 05698082 | 5506765 | 05698129 | 5834214 | 05698267 | 7526084 |
| 05698298 | 5857463 | 05698388 | 5638165 | 05698522 | 5314473 |
| 05698531 | 6595285 | 05698829 | 5397788 | 05698842 | 5857464 |
| 05698879 | 6576094 | 05699237 | 6682481 | 05699274 | 6392499 |
| 05699362 | 6209251 | 05699371 | 6286628 | 05699392 | 7546812 |
| 05699483 | 5613618 | 05699495 | 15367 | 05699577 | 6535976 |
| 05699605 | 6361499 | 05699619 | 6611321 | 05699651 | 6407207 |
| 05699687 | 6682482 | 05699695 | 6433042 | 05699749 | 6565899 |
| 05699760 | 6642130 | 05699822 | 6120619 | 05699951 | 5954145 |
| 05699960 | 6882696 | 05699998 | 5600922 | 05700038 | 69109 |
| 05700105 | 5707281 | 05700127 | 5382430 | 05700220 | 6795325 |
| 05700245 | 5791614 | 05700459 | 6513072 | 05700522 | 7579048 |
| 05700664 | 5734621 | 05700742 | 5707302 | 05700856 | 6113728 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05700948 | 5371577 | 05701020 | 6597022 | 05701029 | 7280149 |
| 05701033 | 7214960 | 05701037 | 5371578 | 05701051 | 6709871 |
| 05701145 | 6002609 | 05701164 | 6165574 | 05701314 | 6367398 |
| 05701420 | 5755710 | 05701428 | 6226184 | 05701441 | 5666913 |
| 05701494 | 6581463 | 05701527 | 5491564 | 05701627 | 5710645 |
| 05701773 | 6637207 | 05701923 | 6606607 | 05701998 | 5385697 |
| 05702085 | 6241417 | 05702237 | 6152643 | 05702305 | 6539482 |
| 05702375 | 6286629 | 05702416 | 6315768 | 05702532 | 5499334 |
| 05702614 | 6194334 | 05702834 | 6136243 | 05702937 | 6407209 |
| 05702947 | 5397790 | 05703052 | 6318540 | 05703074 | 5349264 |
| 05703084 | 6719707 | 05703283 | 5583340 | 05703311 | 6091033 |
| 05703350 | 5999647 | 05703358 | 5878616 | 05703372 | 6105360 |
| 05703416 | 6361502 | 05703456 | 6202460 | 05703554 | 5649085 |
| 05703574 | 6594672 | 05703645 | 6209260 | 05703658 | 7527659 |
| 05703737 | 5736011 | 05703805 | 5861545 | 05704475 | 6371657 |
| 05704837 | 5969462 | 05704864 | 6517048 | 05705083 | 6513073 |
| 05705156 | 5382432 | 05705385 | 5964122 | 05705442 | 6344980 |
| 05705485 | 5892460 | 05705543 | 5613619 | 05705677 | 5410705 |
| 05705686 | 5861546 | 05705841 | 5878383 | 05706154 | 6479994 |
| 05706255 | 5672220 | 05706479 | 6273853 | 05706715 | 6865361 |
| 05706728 | 5908982 | 05706828 | 5635470 | 05706913 | 6406278 |
| 05707155 | 6565900 | 05707163 | 6514779 | 05707230 | 5578470 |
| 05707256 | 6286630 | 05707300 | 5491276 | 05707432 | 6300408 |
| 05707513 | 5857468 | 05707549 | 5908983 | 05707565 | 5772661 |
| 05707635 | 5857470 | 05707775 | 6434593 | 05707829 | 6136245 |
| 05707863 | 6623158 | 05707923 | 6113729 | 05707946 | 6330667 |
| 05707996 | 6136246 | 05708115 | 5892461 | 05708395 | 6113731 |
| 05708424 | 5961851 | 05708464 | 5985770 | 05708600 | 6476626 |
| 05708725 | 5613621 | 05708738 | 6680740 | 05708774 | 5385257 |
| 05708810 | 5638167 | 05708825 | 5692808 | 05708945 | 5490878 |
| 05709197 | 7852120 | 05709288 | 5809075 | 05709467 | 6434597 |
| 05709594 | 6074156 | 05709709 | 5371579 | 05709898 | 5878385 |
| 05709958 | 6047454 | 05710037 | 5985771 | 05710060 | 6070140 |
| 05710071 | 6534528 | 05710075 | 6493864 | 05710233 | 5491279 |
| 05710297 | 5438814 | 05710344 | 7572876 | 05710388 | 5595277 |
| 05710442 | 6554761 | 05710476 | 6070141 | 05710564 | 5809076 |
| 05710568 | 6167024 | 05710729 | 5734629 | 05710748 | 6701547 |
| 05710824 | 6493865 | 05710898 | 5784960 | 05711079 | 6504655 |
| 05711127 | 6270328 | 05711208 | 6698217 | 05711587 | 5999650 |
| 05711809 | 5853252 | 05711890 | 6035408 | 05711918 | 5491568 |
| 05712319 | 6392503 | 05712623 | 6554762 | 05712689 | 5908978 |
| 05712825 | 6659973 | 05712989 | 6002499 | 05713143 | 5629714 |
| 05713209 | 7529191 | 05713257 | 5635472 | 05713297 | 5506769 |
| 05713438 | 5638790 | 05713488 | 5649087 | 05713671 | 5385260 |
| 05713750 | 6542068 | 05713809 | 5892450 | 05714001 | 5558469 |
| 05714110 | 5857472 | 05714171 | 5438815 | 05714340 | 5772662 |
| 05714392 | 6695137 | 05714641 | 6470520 | 05714950 | 6605219 |
| 05714993 | 6496744 | 05715179 | 5595278 | 05715601 | 5456803 |
| 05715715 | 6300410 | 05715811 | 7535881 | 05715849 | 5499341 |
| 05715905 | 5784961 | 05715994 | 7540587 | 05716072 | 5672222 |
| 05716105 | 5969466 | 05716373 | 5506770 | 05716484 | 6704723 |
| 05716661 | 6634019 | 05716830 | 5433416 | 05716900 | 6308675 |
| 05716927 | 5600926 | 05716987 | 6617037 | 05717048 | 5899960 |
| 05717105 | 6423871 | 05717146 | 5613623 | 05717181 | 7527666 |
| 05717231 | 6220735 | 05717350 | 5923201 | 05717417 | 5984757 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05717830 | 5491281 | 05717852 | 7531833 | 05718059 | 5936969 |
| 05718174 | 5672223 | 05718198 | 5908984 | 05718440 | 6486028 |
| 05718537 | 6676325 | 05718890 | 6371662 | 05719043 | 5523637 |
| 05719154 | 6270329 | 05719307 | 6581465 | 05719499 | 6535097 |
| 05719515 | 6535098 | 05719701 | 5731456 | 05720130 | 5923202 |
| 05720514 | 6318557 | 05720703 | 6070142 | 05720887 | 5551004 |
| 05721046 | 6090796 | 05721067 | 5710647 | 05721574 | 5964163 |
| 05721595 | 5397793 | 05722064 | 6520943 | 05722146 | 6070143 |
| 05722188 | 5410708 | 05722205 | 7559029 | 05722400 | 5878388 |
| 05722444 | 5397794 | 05722809 | 6090797 | 05722867 | 6070144 |
| 05722875 | 5853253 | 05722968 | 6348281 | 05722977 | 5961853 |
| 05723090 | 5923203 | 05723145 | 6270330 | 05723179 | 5410710 |
| 05723214 | 5474758 | 05723228 | 5456804 | 05723349 | 5433421 |
| 05723425 | 5629716 | 05723651 | 5923204 | 05723821 | 6123362 |
| 05723965 | 6167055 | 05723988 | 7544325 | 05724057 | 5433422 |
| 05724208 | 6367394 | 05724234 | 5902381 | 05724239 | 6113734 |
| 05724367 | 6308676 | 05724553 | 6695138 | 05724567 | 5638169 |
| 05724678 | 5558471 | 05724748 | 6655233 | 05724792 | 5438818 |
| 05725146 | 6578297 | 05725155 | 6032619 | 05725324 | 5433424 |
| 05725358 | 6490921 | 05725383 | 7559614 | 05725423 | 6672978 |
| 05725447 | 6002502 | 05725476 | 5653110 | 05725520 | 6638656 |
| 05725545 | 7543917 | 05725606 | 6626527 | 05725696 | 6270332 |
| 05725773 | 6581458 | 05725871 | 7526545 | 05725939 | 5396022 |
| 05725947 | 6152652 | 05725954 | 6434599 | 05725980 | 6470524 |
| 05726090 | 5456805 | 05726188 | 5649091 | 05726203 | 5382438 |
| 05726228 | 6439213 | 05726320 | 5831046 | 05726487 | 5382439 |
| 05726519 | 6035410 | 05726578 | 6074159 | 05726681 | 6270334 |
| 05726895 | 6642120 | 05726982 | 5861548 | 05727055 | 6344983 |
| 05727098 | 5333503 | 05727321 | 5595279 | 05727337 | 6123365 |
| 05727641 | 7538234 | 05727653 | 6454859 | 05727715 | 7558413 |
| 05727767 | 6070145 | 05727882 | 5558449 | 05727941 | 6549041 |
| 05727943 | 6718406 | 05727976 | 6136228 | 05728000 | 6618361 |
| 05728007 | 6019646 | 05728024 | 6595286 | 05728119 | 6035412 |
| 05728134 | 6523839 | 05728238 | 7562072 | 05728254 | 6600744 |
| 05728257 | 6640087 | 05728315 | 5954150 | 05728321 | 6367403 |
| 05728356 | 5397795 | 05728427 | 5961860 | 05728431 | 7543918 |
| 05728448 | 6666792 | 05728463 | 7537415 | 05728489 | 5426122 |
| 05728701 | 6344984 | 05728821 | 5629717 | 05728938 | 6682329 |
| 05728967 | 5397796 | 05729033 | 5638171 | 05729079 | 6105367 |
| 05729188 | 5314479 | 05729258 | 6371665 | 05729287 | 5961861 |
| 05729460 | 5620234 | 05729511 | 6434600 | 05729548 | 6361505 |
| 05729722 | 5474760 | 05729900 | 6621506 | 05730081 | 5649094 |
| 05730235 | 6609791 | 05730309 | 6663464 | 05730358 | 5853255 |
| 05730456 | 6698221 | 05730515 | 6256098 | 05730682 | 6472947 |
| 05730697 | 6623159 | 05730711 | 6318559 | 05730729 | 5397797 |
| 05730736 | 6019647 | 05730810 | 6392510 | 05731061 | 7555995 |
| 05731077 | 5578474 | 05731142 | 6639634 | 05731146 | 5936971 |
| 05731250 | 6474996 | 05731454 | 5491575 | 05731471 | 5755288 |
| 05731497 | 6241425 | 05731609 | 6634020 | 05731772 | 5570318 |
| 05731812 | 6256099 | 05731878 | 5662111 | 05732038 | 6278446 |
| 05732044 | 6714024 | 05732074 | 7543203 | 05732195 | 5878392 |
| 05732409 | 5853257 | 05732471 | 6535099 | 05732669 | 6578298 |
| 05732719 | 6470526 | 05733140 | 5595285 | 05733478 | 6454860 |
| 05733513 | 5426123 | 05733837 | 6578299 | 05733889 | 6720421 |
| 05733947 | 5314483 | 05734194 | 6495656 | 05734210 | 5397798 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05734250 | 5940909 | 05734256 | 6600819 | 05734374 | 6630571 |
| 05734394 | 7562073 | 05734435 | 5845718 | 05734766 | 5426124 |
| 05734922 | 6047455 | 05735021 | 6179844 | 05735254 | 5371585 |
| 05735368 | 5638793 | 05735515 | 5595286 | 05735590 | 5853258 |
| 05735722 | 5906506 | 05736087 | 7537416 | 05736216 | 5846553 |
| 05736420 | 7555365 | 05736461 | 5736016 | 05736490 | 7540589 |
| 05737101 | 6047449 | 05737285 | 5801088 | 05737433 | 5349274 |
| 05737536 | 5738750 | 05737565 | 5629718 | 05737957 | 6527790 |
| 05738113 | 6216526 | 05738166 | 6035414 | 05738245 | 6361508 |
| 05738507 | 5662112 | 05738542 | 6698223 | 05738641 | 5724640 |
| 05738813 | 6454861 | 05738847 | 6256101 | 05738890 | 6594674 |
| 05739141 | 6884259 | 05739145 | 6884412 | 05739267 | 5784968 |
| 05739343 | 6476629 | 05739492 | 6863008 | 05739493 | 6371667 |
| 05739564 | 5707307 | 05739617 | 5887541 | 05739653 | 6047456 |
| 05739814 | 6179809 | 05739856 | 7572538 | 05739998 | 6065980 |
| 05740137 | 6065981 | 05740231 | 6029049 | 05740353 | 6613917 |
| 05740389 | 6605220 | 05740685 | 6571364 | 05740817 | 5385700 |
| 05741118 | 6032627 | 05741200 | 6285880 | 05741249 | 5984760 |
| 05741409 | 6270337 | 05741702 | 6179828 | 05741781 | 6682330 |
| 05742238 | 6170496 | 05742472 | 6581468 | 05742944 | 5649098 |
| 05743034 | 5438821 | 05743038 | 5396024 | 05743193 | 5755294 |
| 05743195 | 5382443 | 05743264 | 1188 | 05743333 | 6491307 |
| 05743555 | 5887543 | 05743675 | 5731430 | 05743758 | 6517049 |
| 05743866 | 5899961 | 05744038 | 5551010 | 05744204 | 6344987 |
| 05744220 | 6698224 | 05744237 | 6375037 | 05744395 | 6105371 |
| 05744454 | 5396025 | 05744743 | 5371589 | 05745009 | 6090801 |
| 05745187 | 6167076 | 05745578 | 5600886 | 05745613 | 6691204 |
| 05745636 | 16078 | 05745847 | 6682485 | 05746169 | 6330675 |
| 05746519 | 5906508 | 05746520 | 6152653 | 05746546 | 6501752 |
| 05746623 | 6330676 | 05746771 | 6002507 | 05747043 | 5558475 |
| 05747047 | 7535068 | 05747051 | 5629720 | 05747096 | 6194312 |
| 05747202 | 5649099 | 05747230 | 6527791 | 05747234 | 6113744 |
| 05747270 | 5523641 | 05747457 | 6661818 | 05747514 | 6470530 |
| 05747549 | 7528927 | 05747589 | 6673426 | 05747679 | 5638177 |
| 05747716 | 5738841 | 05747726 | 6315776 | 05747732 | 6539486 |
| 05747801 | 6683659 | 05747838 | 6634023 | 05747911 | 5551012 |
| 05747916 | 5923212 | 05747979 | 6194346 | 05748122 | 5999652 |
| 05748144 | 6670316 | 05748197 | 6549043 | 05748199 | 5456808 |
| 05748250 | 5635487 | 05748335 | 6375038 | 05748338 | 7540711 |
| 05748449 | 5666931 | 05748575 | 6721754 | 05748942 | 7537417 |
| 05748970 | 6113745 | 05748973 | 5707313 | 05749111 | 5618409 |
| 05749130 | 6209269 | 05749222 | 6434603 | 05749513 | 6371668 |
| 05749826 | 6220743 | 05749860 | 6308684 | 05750080 | 6479490 |
| 05750655 | 5784971 | 05751195 | 26057 | 05751336 | 5618410 |
| 05751516 | 6408820 | 05751937 | 6606623 | 05752069 | 5834228 |
| 05752398 | 6600820 | 05752526 | 5784972 | 05752587 | 5923198 |
| 05752671 | 5969474 | 05752701 | 5738842 | 05752861 | 5638797 |
| 05753307 | 5755295 | 05753552 | 6599640 | 05753630 | 6241656 |
| 05753653 | 5456810 | 05753787 | 6090975 | 05754063 | 6546197 |
| 05754122 | 5666936 | 05754282 | 6579485 | 05754678 | 5333509 |
| 05754750 | 5382445 | 05754786 | 5583351 | 05754819 | 7558518 |
| 05755416 | 6047460 | 05756187 | 6866020 | 05756220 | 5906509 |
| 05756262 | 7540712 | 05756342 | 5474767 | 05756467 | 6617039 |
| 05756500 | 6025806 | 05756560 | 6494197 | 05756584 | 6575753 |
| 05756647 | 5801093 | 05756673 | 5985017 | 05756677 | 7580540 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05756685 | 5371594 | 05756834 | 2969, 122 | 05757099 | 5672231 |
| 05757667 | 6123370 | 05757746 | 5999621 | 05758052 | 5433427 |
| 05758423 | 5570322 | 05758628 | 6576098 | 05758831 | 5969476 |
| 05759022 | 6315779 | 05759054 | 6713863 | 05759269 | 5456778 |
| 05759321 | 5999653 | 05759677 | 5385259 | 05759830 | 7553172 |
| 05760014 | 7570637 | 05760068 | 6070151 | 05760194 | 5738844 |
| 05760205 | 5491578 | 05760214 | 6803627 | 05760281 | 6220745 |
| 05760405 | 6285884 | 05760438 | 5734640 | 05760552 | 6318546 |
| 05760624 | 6558201 | 05760641 | 5490891 | 05760828 | 6344990 |
| 05760933 | 7563045 | 05760940 | 6542073 | 05760945 | 5426131 |
| 05761054 | 7535278 | 05761160 | 5382447 | 05761174 | 6494200 |
| 05761524 | 5499345 | 05761603 | 6113750 | 05761907 | 7315794 |
| 05761701 | 6216532 | 05761868 | 6527793 | 05761906 | 6721755 |
| 05761967 | 6208289 | 05762009 | 5707314 | 05762028 | 5892466 |
| 05762116 | 6549046 | 05762124 | 6120625 | 05762134 | 6318562 |
| 05762403 | 5755299 | 05762435 | 6264437 | 05762467 | 5433429 |
| 05762583 | 6638657 | 05762644 | 6423878 | 05762731 | 6434604 |
| 05762865 | 6113752 | 05763045 | 6025809 | 05763171 | 5409396 |
| 05763311 | 6149864 | 05763708 | 6300418 | 05763731 | 6575754 |
| 05763947 | 5474768 | 05764119 | 7548339 | 05764457 | 6113753 |
| 05764533 | 5589231 | 05764713 | 6542074 | 05764860 | 6513387 |
| 05764894 | 5523644 | 05765081 | 6520945 | 05765108 | 5433430 |
| 05765148 | 6434605 | 05765209 | 6285886 | 05765221 | 6531606 |
| 05765526 | 6719274 | 05765601 | 6270340 | 05765677 | 6645226 |
| 05765938 | 6025811 | 05766048 | 6666359 | 05766177 | 5396031 |
| 05766237 | 5638180 | 05766490 | 5878396 | 05766522 | 6642133 |
| 05766996 | 5999655 | 05768005 | 5723091 | 05768193 | 7527667 |
| 05768202 | 5649108 | 05768578 | 6348290 | 05768719 | 6626530 |
| 05768768 | 6167077 | 05768934 | 5396034 | 05769318 | 5923215 |
| 05769395 | 6630572 | 05769613 | 6074167 | 05769801 | 6065990 |
| 05769877 | 5491294 | 05769901 | 6720520 | 05770235 | 5409399 |
| 05770589 | 6532170 | 05770768 | 6501756 | 05770910 | 5511499 |
| 05771116 | 5959876 | 05771294 | 6723948 | 05771435 | 6264415 |
| 05771525 | 6070154 | 05771671 | 5618413 | 05771972 | 5583357 |
| 05772585 | 6344994 | 05773057 | 6408821 | 05773163 | 5857487 |
| 05773340 | 5490895 | 05773475 | 6465484 | 05773917 | 5371600 |
| 05774300 | 6470535 | 05774301 | 6587446 | 05774329 | 5999657 |
| 05774368 | 5710656 | 05774436 | 71511 | 05774443 | 6318564 |
| 05774451 | 6520946 | 05774574 | 5474770 | 05774589 | 5672235 |
| 05774624 | 6613919 | 05774685 | 7559615 | 05774837 | 5731466 |
| 05774887 | 5734642 | 05774969 | 6535990 | 05774971 | 6179848 |
| 05775017 | 5737518 | 05775125 | 6698218 | 05775140 | 5964176 |
| 05775288 | 6220747 | 05775313 | 5861553 | 05775402 | 6711168 |
| 05775429 | 6649219 | 05775469 | 5474771 | 05775491 | 6348292 |
| 05775546 | 6553674 | 05775553 | 6434609 | 05775572 | 6256106 |
| 05775577 | 5692817 | 05775594 | 5945863 | 05775604 | 5784977 |
| 05775629 | 5891491 | 05775680 | 5772652 | 05775697 | 5887550 |
| 05775703 | 6590567 | 05775737 | 6123376 | 05775761 | 5899967 |
| 05775856 | 6698226 | 05775871 | 6029054 | 05775920 | 5506778 |
| 05775939 | 6490925 | 05775954 | 6367412 | 05775971 | 5923218 |
| 05776000 | 5818584 | 05776008 | 5791642 | 05776381 | 6651891 |
| 05776410 | 5578900 | 05776429 | 6264428 | 05776454 | 6576906 |
| 05776519 | 5755301 | 05776573 | 6711169 | 05776605 | 6579487 |
| 05776695 | 6571366 | 05776765 | 5438825 | 05776792 | 6407223 |
| 05776961 | 6330680 | 05777074 | 6652406 | 05777243 | 5945864 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05777267 | 6194351 | 05777289 | 6698227 | 05777322 | 5818585 |
| 05777392 | 6533378 | 05777525 | 5410715 | 05777536 | 7532839 |
| 05777577 | 5600934 | 05777648 | 6392522 | 05777702 | 6602725 |
| 05777787 | 5490896 | 05777855 | 6113758 | 05777990 | 7568854 |
| 05778124 | 5574675 | 05778129 | 5985022 | 05778411 | 5474774 |
| 05778886 | 5578901 | 05778903 | 5906511 | 05778956 | 5853263 |
| 05779070 | 6423884 | 05779116 | 6226195 | 05779146 | 7575221 |
| 05779164 | 6659976 | 05779169 | 6433073 | 05779180 | 6179849 |
| 05779183 | 5491582 | 05779208 | 5595290 | 05779236 | 5857490 |
| 05779321 | 5618416 | 05779372 | 6202476 | 05779524 | 6474999 |
| 05779563 | 6256109 | 05779611 | 6136252 | 05779649 | 5692820 |
| 05779651 | 5635495 | 05779733 | 6408824 | 05779736 | 7573925 |
| 05779767 | 5456814 | 05779806 | 6375044 | 05779831 | 5409401 |
| 05779908 | 6606625 | 05779969 | 7545072 | 05780052 | 5861556 |
| 05780092 | 7547809 | 05780141 | 6433074 | 05780145 | 5878399 |
| 05780200 | 6348294 | 05780273 | 5409402 | 05780278 | 5629732 |
| 05780292 | 6032632 | 05780347 | 5834231 | 05780349 | 7545551 |
| 05780362 | 5845907 | 05780448 | 5551015 | 05780489 | 5310761 |
| 05780558 | 5731475 | 05780580 | 6070159 | 05780625 | 6074146 |
| 05780656 | 5523647 | 05780657 | 6673430 | 05780658 | 6361517 |
| 05780677 | 6517051 | 05780801 | 6472105 | 05780819 | 6565298 |
| 05780887 | 5578486 | 05780965 | 7575078 | 05781103 | 5382456 |
| 05781126 | 6070161 | 05781259 | 5491295 | 05781264 | 5382457 |
| 05781276 | 6652407 | 05781281 | 7538236 | 05781289 | 5578487 |
| 05781316 | 6318565 | 05781461 | 6691206 | 05781525 | 5755304 |
| 05781602 | 6534533 | 05781653 | 7555997 | 05781660 | 6687853 |
| 05781688 | 5629736 | 05781762 | 5857491 | 05781845 | 6470538 |
| 05781868 | 5801101 | 05781923 | 5638807 | 05782027 | 6256111 |
| 05782093 | 6285887 | 05782170 | 6578302 | 05782178 | 5969486 |
| 05782185 | 5887554 | 05782195 | 6575756 | 05782235 | 5878400 |
| 05782260 | 5723100 | 05782286 | 6433076 | 05782299 | 5578488 |
| 05782463 | 55825, 25847 | 05782679 | 5954159 | 05782873 | 6167084 |
| 05782878 | 6371677 | 05782879 | 5845908 | 05783111 | 5433410 |
| 05783186 | 6308692 | 05783320 | 6630021 | 05783481 | 5620243 |
| 05783506 | 7547415 | 05783524 | 5936980 | 05783721 | 6371678 |
| 05783731 | 5433435 | 05784042 | 5706530 | 05784043 | 5999661 |
| 05784057 | 6120628 | 05784092 | 6621508 | 05784200 | 5784979 |
| 05784410 | 6479492 | 05784569 | 5629738 | 05784889 | 6367417 |
| 05785495 | 5662119 | 05785552 | 5734647 | 05785894 | 6535991 |
| 05785976 | 6658832 | 05786193 | 6698229 | 05787163 | 6663467 |
| 05787325 | 5755305 | 05787380 | 5755306 | 05787531 | 6308693 |
| 05787668 | 5969487 | 05787873 | 6701549 | 05788040 | 5578492 |
| 05788072 | 6470540 | 05788263 | 5969489 | 05788293 | 5578493 |
| 05788341 | 6454875 | 05788364 | 5772673 | 05788416 | 5845910 |
| 05789098 | 54870 | 05789214 | 6469605 | 05789879 | 7537660 |
| 05789924 | 5438829 | 05790190 | 7544663 | 05790266 | 5583360 |
| 05790399 | 6716884 | 05790641 | 5491588 | 05790709 | 6520949 |
| 05790870 | 6318567 | 05791102 | 5433436 | 05791104 | 6152663 |
| 05791121 | 5589237 | 05791205 | 5578494 | 05791242 | 6407225 |
| 05791334 | 5710660 | 05791362 | 5681756 | 05791388 | 6618367 |
| 05791404 | 6002512 | 05791480 | 6308695 | 05791503 | 5899972 |
| 05791541 | 6633147 | 05791557 | 6308696 | 05791615 | 5433419 |
| 05791624 | 5959878 | 05791635 | 7571586 | 05791642 | 6074172 |
| 05791659 | 6597027 | 05791736 | 5959879 | 05791743 | 6439309 |
| 05791769 | 7574045 | 05791793 | 6065996 | 05791804 | 6241435 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05791836 | 6074173 | 05791838 | 5385711 | 05792139 | 5878404 |
| 05792242 | 6569341 | 05792301 | 6505172 | 05792303 | 6375047 |
| 05792427 | 6527797 | 05792440 | 5936962 | 05792485 | 7553719 |
| 05792504 | 6032635 | 05792643 | 5410722 | 05792684 | 6611328 |
| 05792706 | 5618421 | 05792737 | 6661821 | 05792741 | 5571801 |
| 05792791 | 6208300 | 05792885 | 5845911 | 05792897 | 6348296 |
| 05792915 | 6090816 | 05793052 | 5666949 | 05793078 | 5638188 |
| 05793120 | 6216539 | 05793127 | 5491297 | 05793182 | 6065997 |
| 05793418 | 6315784 | 05794123 | 6505173 | 05794377 | 5620245 |
| 05794621 | 6165579 | 05794809 | 5620246 | 05794947 | 6167088 |
| 05794965 | 5491576 | 05795091 | 5499338 | 05795198 | 6479996 |
| 05795206 | 5809093 | 05795224 | 6120629 | 05795327 | 5936973 |
| 05795643 | 5809095 | 05795815 | 6682488 | 05796084 | 6854527 |
| 05796101 | 5456819 | 05796158 | 6149844 | 05796262 | 5734649 |
| 05796297 | 6574520 | 05796313 | 6476635 | 05796321 | 5583350 |
| 05796344 | 5638189 | 05796404 | 6149856 | 05796482 | 6330683 |
| 05796614 | 5578496 | 05796691 | 6423887 | 05796699 | 5999664 |
| 05796793 | 5736028 | 05796823 | 5385712 | 05796857 | 5409407 |
| 05796861 | 6695144 | 05796948 | 5570336 | 05797033 | 6047468 |
| 05797089 | 6486637 | 05797117 | 5861558 | 05797122 | 5618423 |
| 05797124 | 6546200 | 05797244 | 5831055 | 05797310 | 6375048 |
| 05797333 | 5923222 | 05797350 | 5333516 | 05797364 | 5834236 |
| 05797422 | 5936985 | 05797430 | 6602729 | 05797488 | 6486643 |
| 05797591 | 6539487 | 05797641 | 6621509 | 05797650 | 6216541 |
| 05797927 | 5923224 | 05797984 | 6392525 | 05798175 | 5629742 |
| 05798364 | 5666951 | 05798681 | 6862849 | 05799048 | 6691209 |
| 05799179 | 6695145 | 05799233 | 6597844 | 05799294 | 6285891 |
| 05799305 | 5506782 | 05799343 | 6270346 | 05799357 | 6434614 |
| 05799363 | 5629743 | 05799394 | 5801105 | 05799401 | 6216543 |
| 05799425 | 5845917 | 05799463 | 6127914 | 05799486 | 7553046 |
| 05799493 | 6371681 | 05799590 | 6308635 | 05799593 | 6002513 |
| 05799599 | 7558414 | 05799608 | 7534744 | 05799677 | 6002514 |
| 05799735 | 5583362 | 05799773 | 5710663 | 05799835 | 6016887 |
| 05799848 | 6621510 | 05799951 | 5600941 | 05799957 | 6701552 |
| 05800009 | 6661824 | 05800044 | 5649113 | 05800066 | 5784987 |
| 05800407 | 6549049 | 05800418 | 6074176 | 05800440 | 6167091 |
| 05800516 | 6546201 | 05800540 | 5371609 | 05800569 | 5662122 |
| 05800577 | 6556216 | 05800584 | 5853270 | 05800724 | 5909827 |
| 05800740 | 6630576 | 05800780 | 6285893 | 05800799 | 6493871 |
| 05800813 | 6558202 | 05800823 | 6670321 | 05800942 | 6226201 |
| 05801014 | 6600821 | 05801044 | 5672253 | 05801045 | 7213661 |
| 05801175 | 6120633 | 05801198 | 7560747 | 05801224 | 5589241 |
| 05801458 | 5406185 | 05801465 | 5396040 | 05801488 | 6498745 |
| 05801512 | 6220753 | 05801633 | 7557900 | 05801644 | 5570339 |
| 05801700 | 5662123 | 05801721 | 6867820 | 05801865 | 5499351 |
| 05801887 | 5638814 | 05801893 | 6392526 | 05802047 | 5809100 |
| 05802075 | 6470543 | 05802094 | 49675 | 05802104 | 5857496 |
| 05802186 | 5491591 | 05802238 | 5801108 | 05802255 | 6517053 |
| 05802383 | 5985025 | 05802459 | 6454876 | 05802472 | 6513079 |
| 05802492 | 6361988 | 05802502 | 6348301 | 05802553 | 5490904 |
| 05802595 | 5382468 | 05802612 | 5662102 | 05802619 | 7525686 |
| 05802621 | 6597315 | 05802623 | 6315786 | 05802624 | 6330686 |
| 05802833 | 5801109 | 05803026 | 5891488 | 05803113 | 6574876 |
| 05803131 | 5620250 | 05803307 | 5333517 | 05803313 | 6029060 |
| 05803475 | 6273875 | 05803549 | 6479999 | 05803757 | 6659978 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05803799 | 5618426 | 05803810 | 5999668 | 05803814 | 5791648 |
| 05803817 | 6501182 | 05803849 | 5959883 | 05803882 | 5857498 |
| 05803897 | 5887561 | 05803917 | 6613925 | 05803940 | 5706537 |
| 05803959 | 5635505 | 05804102 | 6407228 | 05804106 | 6597316 |
| 05804123 | 6465485 | 05804158 | 5578499 | 05804183 | 6152669 |
| 05804189 | 5491302 | 05804234 | 5985027 | 05804263 | 6264441 |
| 05804375 | 6208303 | 05804395 | 6439310 | 05804422 | 6597845 |
| 05804572 | 6542075 | 05804669 | 5923225 | 05804700 | 6179857 |
| 05804702 | 6533379 | 05804792 | 5891504 | 05804911 | 6065999 |
| 05804934 | 6002516 | 05804967 | 7572258 | 05805029 | 5692830 |
| 05805044 | 6113765 | 05805066 | 7563301 | 05805071 | 6645227 |
| 05805086 | 6407229 | 05805133 | 5804187 | 05805194 | 6539490 |
| 05805200 | 5710667 | 05805212 | 6016890 | 05805257 | 6375722 |
| 05805270 | 5861564 | 05805274 | 7553174 | 05805349 | 6606627 |
| 05805358 | 6309213 | 05805367 | 6090822 | 05805384 | 5985030 |
| 05805389 | 5433437 | 05805394 | 5857500 | 05805404 | 6483462 |
| 05805410 | 6361993 | 05805422 | 5857501 | 05805482 | 6609795 |
| 05805518 | 6655236 | 05805567 | 5649118 | 05805622 | 6330689 |
| 05805627 | 5602290 | 05805651 | 5438832 | 05805775 | 6524360 |
| 05805865 | 5410726 | 05805932 | 5638819 | 05805936 | 6860389 |
| 05805972 | 6220754 | 05806017 | 6225566 | 05806101 | 6019680 |
| 05806157 | 6562089 | 05806169 | 6074183 | 05806240 | 6470544 |
| 05806457 | 6523841 | 05806559 | 6658834 | 05806597 | 5969499 |
| 05806603 | 5314500 | 05806697 | 5878417 | 05806704 | 6594677 |
| 05806729 | 7562075 | 05806755 | 6120636 | 05806831 | 6361994 |
| 05806892 | 7526548 | 05806915 | 6300434 | 05806974 | 5672254 |
| 05807111 | 5999673 | 05807180 | 6501184 | 05807237 | 6016893 |
| 05807258 | 5491593 | 05807410 | 5731482 | 05807510 | 6483463 |
| 05807528 | 5638820 | 05807577 | 5985034 | 05807591 | 5891507 |
| 05807593 | 5662125 | 05807712 | 5672256 | 05807741 | 6361515 |
| 05807810 | 6470545 | 05807931 | 6590569 | 05808003 | 6611329 |
| 05808015 | 5635508 | 05808052 | 6569344 | 05808089 | 5916 |
| 05808220 | 6683661 | 05808321 | 5833795 | 05808481 | 6885704 |
| 05808543 | 6493874 | 05808618 | 6241449 | 05808665 | 7540713 |
| 05808682 | 5570343 | 05808683 | 5620263 | 05808700 | 5490911 |
| 05808762 | 6285900 | 05809328 | 5638192 | 05809875 | 6470546 |
| 05809885 | 6709876 | 05810000 | 7541696 | 05810101 | 5672259 |
| 05810241 | 5853275 | 05810248 | 6362000 | 05810333 | 6193583 |
| 05810435 | 6454880 | 05810467 | 6113766 | 05810576 | 6707660 |
| 05810656 | 6345001 | 05810701 | 5638821 | 05810727 | 5723110 |
| 05810824 | 6152679 | 05810841 | 5772677 | 05810887 | 5861566 |
| 05811200 | 5662127 | 05811326 | 6637211 | 05811414 | 5410728 |
| 05811574 | 5734660 | 05811617 | 5314505 | 05811639 | 6705930 |
| 05811665 | 5964164 | 05811671 | 5891510 | 05811802 | 6535103 |
| 05811813 | 5738838 | 05811992 | 5638193 | 05812067 | 6362001 |
| 05812145 | 6136265 | 05812200 | 5638194 | 05812234 | 5734661 |
| 05812500 | 6884434 | 05812907 | 6074184 | 05813004 | 6361530 |
| 05813483 | 7553049 | 05813488 | 35962 | 05813590 | 6123390 |
| 05813999 | 5831067 | 05814073 | 7558522 | 05814085 | 5490912 |
| 05814101 | 5738839 | 05814120 | 6375051 | 05814132 | 5629747 |
| 05814146 | 6375052 | 05814178 | 54434 | 05814286 | 6375054 |
| 05814440 | 5602295 | 05814441 | 5490913 | 05814479 | 6524362 |
| 05814676 | 7561114 | 05814694 | 7571599 | 05814717 | 6216560 |
| 05814730 | 7571415 | 05814887 | 6105390 | 05814923 | 6489478 |
| 05814946 | 5959884 | 05814962 | 5319635 | 05815176 | 6684311 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements (not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05815297 | 6555042 | 05815302 | 5985035 | 05815320 | 5396046 |
| 05815359 | 6362002 | 05815403 | 5570345 | 05815406 | 7366867 |
| 05815458 | 78822 | 05815552 | 6344150 | 05815599 | 5396047 |
| 05815835 | 5737533 | 05815987 | 5891512 | 05816067 | 6208295 |
| 05816316 | 6362003 | 05816491 | 7573085 | 05816564 | 6285903 |
| 05816722 | 5831068 | 05817045 | 5731485 | 05817046 | 6270354 |
| 05817075 | 6019685 | 05817139 | 5706545 | 05817243 | 7580501 |
| 05817289 | 6863014 | 05817342 | 6061180 | 05817401 | 5333524 |
| 05817447 | 6637206 | 05817455 | 5772681 | 05817530 | 6047479 |
| 05817673 | 5791652 | 05817693 | 5954167 | 05817707 | 5731486 |
| 05817724 | 5809105 | 05817879 | 5490916 | 05817931 | 6220755 |
| 05817961 | 5396048 | 05818062 | 5410714 | 05818079 | 7537661 |
| 05818146 | 5772682 | 05818453 | 5772683 | 05818465 | 5791630 |
| 05818484 | 6431416 | 05818636 | 5834244 | 05819034 | 5629748 |
| 05819072 | 6489479 | 05819237 | 6256118 | 05819272 | 5662129 |
| 05819300 | 6630577 | 05819437 | 6868008 | 05819739 | 6315794 |
| 05819793 | 6501714 | 05819858 | 6309218 | 05820064 | 6208307 |
| 05820115 | 6270356 | 05820253 | 6074187 | 05820313 | 6651893 |
| 05820419 | 7569992 | 05820476 | 7566284 | 05820519 | 6869463 |
| 05820543 | 5389771 | 05820570 | 6709877 | 05820654 | 5319640 |
| 05820683 | 7525688 | 05820743 | 5635511 | 05820881 | 6375059 |
| 05820927 | 6330698 | 05820938 | 5723112 | 05821094 | 6202480 |
| 05821200 | 5731490 | 05821227 | 5734662 | 05821260 | 6208308 |
| 05821350 | 5954168 | 05821407 | 7637241 | 05821464 | 6123395 |
| 05821536 | 6090829 | 05821589 | 5583369 | 05821651 | 6520950 |
| 05821708 | 6113769 | 05821874 | 6208309 | 05822103 | 6717860 |
| 05822166 | 6047480 | 05822347 | 5662131 | 05822443 | 6724162 |
| 05822666 | 5314510 | 05822688 | 6300444 | 05822760 | 6545556 |
| 05822802 | 6158815 | 05822882 | 6454883 | 05822897 | 6597030 |
| 05822980 | 73090 | 05822995 | 6428634 | 05823075 | 5857504 |
| 05823105 | 5791631 | 05823136 | 5409426 | 05823277 | 6123396 |
| 05823504 | 6273883 | 05823540 | 5831073 | 05823693 | 6264423 |
| 05823748 | 6273884 | 05823807 | 6649222 | 05823860 | 6362007 |
| 05824170 | 5491596 | 05824181 | 6531608 | 05824398 | 6300446 |
| 05824418 | 6539492 | 05824595 | 6165593 | 05824894 | 6392505 |
| 05824948 | 6061185 | 05824984 | 5845926 | 05824988 | 6489480 |
| 05825061 | 5831074 | 05825432 | 6454886 | 05825506 | 5818602 |
| 05825774 | 5635514 | 05825883 | 6454887 | 05826078 | 74336 |
| 05826181 | 6158816 | 05826269 | 6524363 | 05826409 | 5426153 |
| 05826854 | 6645668 | 05826903 | 6673431 | 05827112 | 6438489 |
| 05827129 | 6626533 | 05827327 | 6489481 | 05827355 | 5672265 |
| 05827572 | 6574527 | 05827637 | 6255316 | 05828071 | 6622159 |
| 05828079 | 6434627 | 05828438 | 6420651 | 05828523 | 5891514 |
| 05828765 | 5853281 | 05829014 | 5831075 | 05829107 | 5692837 |
| 05829451 | 6264445 | 05829660 | 5723115 | 05829681 | 6574878 |
| 05829697 | 5333529 | 05829946 | 62707 | 05830141 | 6590570 |
| 05830160 | 5474791 | 05830189 | 5878428 | 05830277 | 6152682 |
| 05830450 | 6865681 | 05830703 | 5371556 | 05830709 | 5491314 |
| 05830743 | 6309221 | 05830796 | 5772684 | 05830799 | 5887567 |
| 05830814 | 7574399 | 05830860 | 6158818 | 05830862 | 6220759 |
| 05830966 | 6576102 | 05831052 | 6032643 | 05831178 | 6420653 |
| 05831281 | 6666362 | 05831282 | 6105397 | 05831328 | 6241424 |
| 05831506 | 6723374 | 05831538 | 5801119 | 05831753 | 7561281 |
| 05831838 | 6578306 | 05831964 | 6626534 | 05832169 | 6300431 |
| 05832219 | 6090833 | 05832435 | 5923003 | 05832476 | 5433445 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05832572 | 6495661 | 05832657 | 6470554 | 05832663 | 6486644 |
| 05832760 | 6220760 | 05833004 | 5723118 | 05833199 | 6472108 |
| 05833283 | 5506791 | 05833342 | 5438844 | 05833802 | 5333532 |
| 05833873 | 6315799 | 05834051 | 7552313 | 05834155 | 6179864 |
| 05834208 | 6016898 | 05834311 | 5490909 | 05834324 | 6375061 |
| 05834605 | 6309222 | 05834629 | 7567022 | 05834647 | 6392537 |
| 05834901 | 6579489 | 05835058 | 5845928 | 05835155 | 5892313 |
| 05835263 | 6285911 | 05835441 | 6220762 | 05835459 | 6330702 |
| 05835554 | 6375062 | 05835730 | 6158820 | 05835795 | 5861569 |
| 05835862 | 5861570 | 05836086 | 5731495 | 05836163 | 5723119 |
| 05836166 | 6587451 | 05836189 | 6136277 | 05836243 | 6684564 |
| 05836250 | 5910041 | 05836297 | 6574528 | 05836469 | 5710678 |
| 05836549 | 5499362 | 05836586 | 7541214 | 05836810 | 5999682 |
| 05836830 | 6486033 | 05836860 | 6513080 | 05837261 | 5385719 |
| 05837581 | 5692839 | 05837604 | 5456834 | 05837811 | 5777548 |
| 05837881 | 5551039 | 05837980 | 6410342 | 05838048 | 6728844 |
| 05838096 | 6639641 | 05838136 | 6408843 | 05838342 | 6061188 |
| 05838343 | 5818604 | 05838380 | 5456836 | 05838393 | 6684313 |
| 05838512 | 7571562 | 05838541 | 6713865 | 05838670 | 6074192 |
| 05838739 | 5589243 | 05838820 | 6574529 | 05838858 | 6520953 |
| 05838983 | 6888431 | 05839043 | 5533302 | 05839186 | 6225573 |
| 05839267 | 5899995 | 05839270 | 6584516 | 05839273 | 6211877 |
| 05839479 | 6241459 | 05839550 | 6074193 | 05839662 | 6179865 |
| 05839756 | 6105400 | 05839991 | 6599644 | 05840029 | 7525689 |
| 05840033 | 6720727 | 05840259 | 5589347 | 05840487 | 6361534 |
| 05840851 | 6165597 | 05840927 | 6652412 | 05840939 | 6105401 |
| 05841031 | 5954176 | 05841092 | 6496746 | 05841122 | 6438494 |
| 05841136 | 6408844 | 05841180 | 6309227 | 05841250 | 5409430 |
| 05841452 | 6600824 | 05841586 | 6633151 | 05841599 | 6472951 |
| 05841648 | 7546171 | 05841692 | 5731496 | 05841757 | 7529194 |
| 05841977 | 5620270 | 05842010 | 6070177 | 05842051 | 6597318 |
| 05842198 | 6285913 | 05842214 | 6309229 | 05842231 | 5723124 |
| 05842393 | 6627060 | 05842457 | 6819375 | 05842485 | 5629757 |
| 05842705 | 6489482 | 05842738 | 5333533 | 05842853 | 6208312 |
| 05842955 | 5409431 | 05843109 | 5491604 | 05843111 | 5809110 |
| 05843204 | 5629758 | 05843232 | 5490921 | 05843421 | 5438848 |
| 05843546 | 7543416 | 05843593 | 5558500 | 05843594 | 6709880 |
| 05843773 | 6090834 | 05844028 | 5558501 | 05844056 | 6149889 |
| 05844309 | 5853283 | 05844404 | 6505180 | 05844744 | 6300449 |
| 05844958 | 6549053 | 05844978 | 6193600 | 05844986 | 21996 |
| 05845065 | 6019695 | 05845189 | 5959895 | 05845301 | 6717720 |
| 05845525 | 5396054 | 05845558 | 6884647 | 05845578 | 6105403 |
| 05845614 | 6029075 | 05845862 | 6408845 | 05845880 | 5620271 |
| 05846094 | 5382480 | 05846172 | 6688432 | 05846206 | 6410343 |
| 05846214 | 6513081 | 05846216 | 5404904 | 05846313 | 6061191 |
| 05846368 | 5777551 | 05846516 | 5736036 | 05846542 | 7525535 |
| 05846754 | 6362009 | 05846845 | 6645234 | 05847009 | 7570033 |
| 05847043 | 5834251 | 05847102 | 6120650 | 05847116 | 6676332 |
| 05847119 | 5349310 | 05847172 | 6576104 | 05847405 | 6375067 |
| 05847409 | 6255321 | 05847499 | 5910048 | 05847514 | 6874343 |
| 05847543 | 6819376 | 05847581 | 6514788 | 05847853 | 6490929 |
| 05847909 | 5396056 | 05848073 | 5887584 | 05848134 | 6348314 |
| 05848137 | 5491321 | 05848192 | 5396057 | 05848375 | 81809 |
| 05848481 | 6344158 | 05848497 | 5861574 | 05848529 | 6408830 |
| 05848555 | 6016903 | 05848689 | 6270369 | 05848742 | 5984748 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 05848749 | 5349311 | | 05849175 | 5999685 | | 05849201 | 7530796 |
| 05849231 | 6513082 | | 05849279 | 6136281 | | 05849381 | 5618438 |
| 05849510 | 6158826 | | 05849839 | 5602312 | | 05849842 | 6602734 |
| 05849979 | 7551122 | | 05850043 | 5385723 | | 05850085 | 6454894 |
| 05850095 | 5618439 | | 05850103 | 5777555 | | 05850163 | 6241171 |
| 05850197 | 5354867 | | 05850277 | 6392543 | | 05850309 | 5887586 |
| 05850343 | 5409433 | | 05850515 | 6649223 | | 05850565 | 5638206 |
| 05850600 | 5969490 | | 05850635 | 5385725 | | 05850661 | 6420658 |
| 05850740 | 6637212 | | 05850752 | 6070183 | | 05850790 | 5887587 |
| 05850953 | 6113774 | | 05850956 | 6105407 | | 05851039 | 6695147 |
| 05851116 | 5491571 | | 05851384 | 5891524 | | 05851598 | 5385726 |
| 05851742 | 5959897 | | 05851891 | 6683663 | | 05851907 | 6255325 |
| 05851977 | 6470559 | | 05852155 | 6070188 | | 05852162 | 7550195 |
| 05852207 | 7532139 | | 05852216 | 5490925 | | 05852230 | 5945886 |
| 05852265 | 6264449 | | 05852363 | 5857510 | | 05852402 | 5672274 |
| 05852405 | 5602313 | | 05852440 | 5985048 | | 05852515 | 5570363 |
| 05852688 | 5602314 | | 05852961 | 6611330 | | 05853047 | 5628718 |
| 05853065 | 6480001 | | 05853255 | 6241464 | | 05853271 | 6431425 |
| 05853298 | 6047490 | | 05853587 | 5628719 | | 05853685 | 6016905 |
| 05853726 | 5628720 | | 05853740 | 5583380 | | 05853781 | 6709881 |
| 05853801 | 6618372 | | 05853953 | 6113777 | | 05854020 | 6727715 |
| 05854122 | 6225581 | | 05854231 | 5737545 | | 05854244 | 6273889 |
| 05854342 | 6211880 | | 05854378 | 5706557 | | 05854457 | 6211881 |
| 05854491 | 6025833 | | 05854519 | 5638208 | | 05854730 | 5723129 |
| 05854839 | 5508655 | | 05854884 | 5409435 | | 05855010 | 5954179 |
| 05855211 | 5801126 | | 05855212 | 6108796 | | 05855228 | 6422922 |
| 05855303 | 6454901 | | 05855348 | 5755329 | | 05855395 | 6152692 |
| 05855581 | 6579490 | | 05855636 | 6025834 | | 05855701 | 5723130 |
| 05855852 | 5396060 | | 05856265 | 5791661 | | 05856381 | 6575760 |
| 05856551 | 6420662 | | 05856643 | 6633152 | | 05856790 | 6495665 |
| 05856884 | 5672276 | | 05856901 | 5791662 | | 05856983 | 5723116 |
| 05856986 | 5945889 | | 05857008 | 5831084 | | 05857059 | 6348317 |
| 05857224 | 6220767 | | 05857271 | 6870623 | | 05857345 | 6431430 |
| 05857475 | 6622161 | | 05857533 | 6047491 | | 05857790 | 6479494 |
| 05857844 | 6029077 | | 05858052 | 5319652 | | 05858054 | 5845935 |
| 05858197 | 6158827 | | 05858614 | 6420663 | | 05858656 | 6438496 |
| 05858683 | 5731500 | | 05858761 | 5887592 | | 05858939 | 6832156 |
| 05859163 | 5589251 | | 05859254 | 6090837 | | 05859265 | 6555043 |
| 05859450 | 5945890 | | 05859485 | 5969518 | | 05859844 | 7553559 |
| 05859852 | 6220768 | | 05859907 | 7572244 | | 05860059 | 6241467 |
| 05860109 | 5710682 | | 05860118 | 6597033 | | 05860196 | 6688434 |
| 05860250 | 6179873 | | 05860278 | 6047494 | | 05860533 | 5535231 |
| 05860637 | 6202494 | | 05860741 | 6362015 | | 05860897 | 5508657 |
| 05860926 | 6273892 | | 05861006 | 5628726 | | 05861070 | 5785002 |
| 05861083 | 6420655 | | 05861262 | 6285919 | | 05861343 | 5959898 |
| 05861371 | 6220770 | | 05861517 | 5310770 | | 05861589 | 6113780 |
| 05861883 | 5558506 | | 05861885 | 5878437 | | 05861921 | 5535232 |
| 05861938 | 5809116 | | 05861946 | 5886803 | | 05862058 | 6652416 |
| 05862067 | 5602318 | | 05862117 | 6300453 | | 05862156 | 6707665 |
| 05862167 | 5349317 | | 05862211 | 7574361 | | 05862279 | 5474803 |
| 05862327 | 6371700 | | 05862864 | 6576105 | | 05862976 | 5635529 |
| 05863092 | 5409442 | | 05863119 | 6676334 | | 05863145 | 5809119 |
| 05863409 | 6264452 | | 05863507 | 6273893 | | 05863522 | 6061194 |
| 05863609 | 5382483 | | 05863739 | 6618374 | | 05863909 | 5628728 |
| 05864118 | 6454905 | | 05864164 | 6179811 | | 05864578 | 5853288 |

**Reason for Objection of claims listed below - Uncertified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05864608 | 5834257 | 05864798 | 6220771 | 05864853 | 5433457 |
| 05864860 | 5801129 | 05864892 | 6597847 | 05864945 | 6300454 |
| 05865168 | 6658839 | 05865198 | 6578307 | 05865234 | 6422925 |
| 05865258 | 5602319 | 05865260 | 5949371 | 05865301 | 5558510 |
| 05865516 | 6344136 | 05865586 | 6047495 | 05865593 | 5438852 |
| 05865703 | 5438853 | 05865790 | 6519916 | 05865890 | 7550196 |
| 05866061 | 6639639 | 05866109 | 6666364 | 05866142 | 5937006 |
| 05866157 | 5731503 | 05866273 | 5589357 | 05866521 | 5602322 |
| 05866691 | 6576911 | 05866752 | 7556988 | 05866799 | 6270372 |
| 05866877 | 6698219 | 05866908 | 6590571 | 05867011 | 6032647 |
| 05867031 | 5629768 | 05867246 | 6362016 | 05867264 | 5466542 |
| 05867297 | 6309232 | 05867566 | 5664194 | 05867618 | 6220772 |
| 05867656 | 6571370 | 05867773 | 6344164 | 05867781 | 5354871 |
| 05867982 | 6638661 | 05868019 | 6090840 | 05868060 | 6179877 |
| 05868075 | 5410737 | 05868133 | 6622163 | 05868175 | 6655240 |
| 05868201 | 5382485 | 05868300 | 6618375 | 05868375 | 5324066 |
| 05868649 | 6105416 | 05869207 | 6857628 | 05869378 | 5590777 |
| 05869538 | 7563047 | 05869762 | 6505183 | 05869885 | 5558511 |
| 05870492 | 6498750 | 05870670 | 5857513 | 05870698 | 6721756 |
| 05870744 | 5590778 | 05870897 | 6638662 | 05870987 | 5396068 |
| 05871139 | 6652417 | 05871229 | 5831087 | 05871435 | 5491326 |
| 05871505 | 6613928 | 05871600 | 6371706 | 05871646 | 91737 |
| 05871846 | 6470571 | 05872134 | 5310778 | 05872293 | 5845938 |
| 05872301 | 6016909 | 05872315 | 5310779 | 05872952 | 5891533 |
| 05873129 | 6684567 | 05873386 | 5491316 | 05873538 | 6375732 |
| 05873601 | 5801130 | 05873958 | 6571372 | 05873994 | 5628733 |
| 05874247 | 6074200 | 05874371 | 5628734 | 05874407 | 5959899 |
| 05874656 | 6556218 | 05874695 | 5535234 | 05874755 | 6273899 |
| 05874795 | 6501758 | 05875110 | 5887577 | 05875254 | 6479496 |
| 05875549 | 5620285 | 05875624 | 5731506 | 05875715 | 5466545 |
| 05875716 | 6241470 | 05875826 | 5706562 | 05875977 | 5737548 |
| 05875997 | 6152699 | 05876035 | 6566107 | 05876079 | 6597848 |
| 05876091 | 6721493 | 05876116 | 5551053 | 05876129 | 5818611 |
| 05876265 | 5887571 | 05876342 | 6514790 | 05876424 | 5845939 |
| 05876432 | 5999693 | 05876535 | 5649106 | 05876725 | 7550527 |
| 05876756 | 5949374 | 05876862 | 5891534 | 05876882 | 6565908 |
| 05876898 | 5710687 | 05876971 | 6514791 | 05877155 | 5638210 |
| 05877259 | 5499370 | 05877266 | 6553681 | 05877423 | 5657418 |
| 05877612 | 6470574 | 05877675 | 6523845 | 05877799 | 6314849 |
| 05877845 | 6711170 | 05877893 | 6361538 | 05878222 | 6684314 |
| 05878275 | 6439317 | 05878325 | 5910051 | 05878470 | 6308719 |
| 05878762 | 7571710 | 05878780 | 6491310 | 05878804 | 6711171 |
| 05878815 | 6225585 | 05878831 | 6371708 | 05878876 | 6630019 |
| 05878978 | 5831090 | 05879038 | 5785006 | 05879178 | 5664300 |
| 05879208 | 5945892 | 05879244 | 5662143 | 05879270 | 6609803 |
| 05879412 | 5818612 | 05879438 | 6179879 | 05879482 | 5949377 |
| 05879682 | 6597319 | 05879696 | 5834261 | 05879868 | 6074202 |
| 05879918 | 6486645 | 05879992 | 6273901 | 05880121 | 5887581 |
| 05880167 | 6061199 | 05880271 | 6392547 | 05880480 | 5618448 |
| 05880900 | 5731507 | 05880916 | 7559620 | 05881103 | 6225587 |
| 05881108 | 6070192 | 05881124 | 6571373 | 05881134 | 5710688 |
| 05881171 | 6524364 | 05881262 | 6609804 | 05881347 | 7544327 |
| 05881419 | 5426167 | 05881426 | 5664211 | 05881664 | 6032033 |
| 05881802 | 6016910 | 05881974 | 7567333 | 05882253 | 5570374 |
| 05882269 | 6019701 | 05882435 | 6782435 | 05882884 | 6786000 |

**Reason for Objection of claims listed below – Uninverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05882916 | 6630020 | 05882924 | 6630580 | 05883214 | 6698232 |
| 05883256 | 6113781 | 05883293 | 6314853 | 05883320 | 6680745 |
| 05883336 | 6489485 | 05883393 | 5910052 | 05883483 | 6597320 |
| 05883526 | 6070194 | 05883605 | 5505875 | 05883726 | 6727716 |
| 05883796 | 6719683 | 05883834 | 7571170 | 05883872 | 6618376 |
| 05883875 | 5396072 | 05883936 | 6684315 | 05884255 | 6682335 |
| 05884479 | 5945895 | 05884498 | 6882809 | 05884873 | 7563303 |
| 05884953 | 6470576 | 05884958 | 5906285 | 05885046 | 6545559 |
| 05885219 | 5618449 | 05885284 | 6612605 | 05885335 | 6637214 |
| 05885358 | 7541188 | 05885438 | 6565305 | 05885500 | 5672285 |
| 05885661 | 5720872 | 05885756 | 6344165 | 05885925 | 6438503 |
| 05886078 | 5499372 | 05886210 | 5319657 | 05886316 | 6651897 |
| 05886591 | 61473 | 05886841 | 5410740 | 05886847 | 7544328 |
| 05887302 | 6090843 | 05887329 | 5662159 | 05887385 | 6090844 |
| 05887509 | 5570377 | 05887716 | 5801113 | 05887777 | 5535239 |
| 05887856 | 6179881 | 05887897 | 5409458 | 05887975 | 5857517 |
| 05888278 | 5410742 | 05888926 | 5906288 | 05888932 | 6431433 |
| 05889048 | 5710690 | 05889081 | 5845942 | 05889097 | 6285930 |
| 05889472 | 5755337 | 05889609 | 6495669 | 05889705 | 6422933 |
| 05889721 | 5438859 | 05890074 | 6476637 | 05890582 | 6728196 |
| 05890764 | 6798386 | 05890780 | 6581473 | 05890835 | 6422934 |
| 05891164 | 7548341 | 05891487 | 6533382 | 05891563 | 6047476 |
| 05891575 | 6344166 | 05891599 | 7555999 | 05891762 | 5923016 |
| 05891897 | 5551057 | 05892120 | 5861584 | 05892252 | 5923017 |
| 05892749 | 6309237 | 05892851 | 5349321 | 05893035 | 5618451 |
| 05893038 | 6698233 | 05893130 | 6524366 | 05893167 | 5785009 |
| 05893391 | 6410349 | 05893696 | 6505184 | 05893798 | 5722472 |
| 05893834 | 5937011 | 05893948 | 6123417 | 05894295 | 5887593 |
| 05894468 | 6090821 | 05895062 | 6504662 | 05895097 | 6534543 |
| 05895185 | 6545560 | 05895306 | 5499373 | 05895345 | 5831092 |
| 05895389 | 6300463 | 05895435 | 6123418 | 05895950 | 5969501 |
| 05895960 | 7551123 | 05896002 | 6438507 | 05896331 | 5426170 |
| 05896467 | 6565909 | 05896721 | 7547811 | 05896730 | 6483465 |
| 05897481 | 6439318 | 05897650 | 5720875 | 05897674 | 5324070 |
| 05897954 | 6152703 | 05897998 | 6680743 | 05898187 | 6439319 |
| 05898424 | 6520341 | 05898665 | 6371715 | 05898797 | 5857518 |
| 05898820 | 5319660 | 05899213 | 6817903 | 05899277 | 5628740 |
| 05899319 | 6193613 | 05899685 | 6202485 | 05899832 | 6314859 |
| 05899964 | 7532221 | 05900096 | 5959904 | 05900215 | 5589259 |
| 05900327 | 6707664 | 05900340 | 6220774 | 05900373 | 6179882 |
| 05900533 | 6136296 | 05900700 | 6314860 | 05900717 | 5474809 |
| 05901105 | 5491329 | 05901120 | 6149857 | 05901134 | 6344168 |
| 05901437 | 6723860 | 05901490 | 7574687 | 05901572 | 5349324 |
| 05901687 | 6584519 | 05901768 | 6776219 | 05901805 | 6658842 |
| 05901844 | 7557902 | 05902046 | 6220776 | 05902133 | 5853296 |
| 05902145 | 6513085 | 05902250 | 7531540 | 05902275 | 7568189 |
| 05902448 | 6360663 | 05902646 | 6330708 | 05903009 | 5720881 |
| 05903321 | 6105422 | 05903362 | 5396064 | 05903558 | 7537370 |
| 05903790 | 6149100 | 05904128 | 6627064 | 05904134 | 5508546 |
| 05905182 | 5664303 | 05905496 | 5791673 | 05905538 | 6047503 |
| 05905601 | 6165608 | 05905887 | 6684571 | 05906036 | 6300466 |
| 05906326 | 6717137 | 05906532 | 6454898 | 05906711 | 6047504 |
| 05906741 | 6537094 | 05906859 | 6495670 | 05906931 | 5945900 |
| 05906933 | 6344170 | 05906999 | 6549057 | 05907105 | 5834263 |
| 05907508 | 5777567 | 05907691 | 6645238 | 05907821 | 5923022 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05908652 | 5969528 | 05908805 | 7540548 | 05908942 | 6680748 |
| 05909212 | 6517060 | 05909257 | 6645672 | 05909697 | 6684316 |
| 05909951 | 5731513 | 05910047 | 5505877 | 05910655 | 6666367 |
| 05910788 | 5861586 | 05910923 | 6676336 | 05910945 | 6105423 |
| 05911288 | 6489489 | 05911319 | 5809123 | 05911558 | 6029086 |
| 05911688 | 6165610 | 05911817 | 5371640 | 05912165 | 6465487 |
| 05912243 | 5731501 | 05912327 | 5906293 | 05912418 | 6627065 |
| 05912488 | 7573717 | 05912996 | 6371719 | 05913135 | 7561457 |
| 05913451 | 5410743 | 05914285 | 6626536 | 05914292 | 6300467 |
| 05914336 | 6019703 | 05914427 | 6532454 | 05915306 | 6718269 |
| 05915340 | 5508548 | 05915370 | 6032037 | 05915579 | 6019704 |
| 05915594 | 5506779 | 05915878 | 6599654 | 05916254 | 6431436 |
| 05916523 | 6214985 | 05916681 | 5433466 | 05917109 | 5618454 |
| 05917155 | 6863483 | 05917480 | 6688436 | 05917625 | 6158837 |
| 05917626 | 6070185 | 05917652 | 6486646 | 05917764 | 5535241 |
| 05917816 | 5831097 | 05917857 | 6220779 | 05917924 | 6858399 |
| 05917939 | 6225592 | 05917961 | 5349326 | 05917982 | 6546208 |
| 05918018 | 6025840 | 05918077 | 6392555 | 05918099 | 5861587 |
| 05918108 | 6136300 | 05918306 | 5999699 | 05918309 | 6724385 |
| 05918384 | 6019706 | 05918401 | 6599655 | 05918578 | 6202505 |
| 05918652 | 7568874 | 05918669 | 5809124 | 05918709 | 6070200 |
| 05919138 | 6542080 | 05919438 | 6536001 | 05919663 | 7553051 |
| 05919686 | 6241476 | 05919735 | 6105425 | 05919796 | 7561458 |
| 05919904 | 6676337 | 05919973 | 5954195 | 05920176 | 6392556 |
| 05920571 | 5382496 | 05920611 | 6524367 | 05920802 | 6838573 |
| 05920872 | 5590789 | 05920917 | 5969532 | 05921025 | 6666368 |
| 05921329 | 5324071 | 05921370 | 5319668 | 05921378 | 5385735 |
| 05921552 | 5848575 | 05921596 | 5332023 | 05921614 | 6348328 |
| 05921658 | 6639644 | 05921807 | 80998, 28320 | 05921965 | 6587455 |
| 05922023 | 5954198 | 05922143 | 5937013 | 05922154 | 6314862 |
| 05922300 | 6309242 | 05922383 | 5900012 | 05922407 | 7558523 |
| 05922507 | 6025842 | 05922552 | 5791676 | 05922585 | 6406289 |
| 05922740 | 5945902 | 05922839 | 6264460 | 05922936 | 6791860 |
| 05922950 | 5949385 | 05922962 | 6673435 | 05922976 | 5410745 |
| 05923026 | 5620291 | 05923030 | 6523846 | 05923032 | 5410748 |
| 05923036 | 6691213 | 05923057 | 6831275 | 05923497 | 7536908 |
| 05923874 | 5722481 | 05924276 | 7536909 | 05924298 | 5878451 |
| 05924333 | 5777569 | 05924610 | 7568733 | 05924652 | 5999702 |
| 05924716 | 5731502 | 05924761 | 6683670 | 05924839 | 6074208 |
| 05925110 | 7571172 | 05925139 | 6032039 | 05925278 | 7554815 |
| 05925287 | 5354883 | 05925357 | 5706572 | 05925441 | 5382499 |
| 05925494 | 6575764 | 05925523 | 5385737 | 05925527 | 6032040 |
| 05925873 | 6486647 | 05926433 | 6309246 | 05926443 | 6658843 |
| 05926472 | 5589356 | 05926624 | 5848578 | 05926685 | 6348330 |
| 05926808 | 20719 | 05926836 | 5396051 | 05926847 | 5809126 |
| 05927018 | 5710692 | 05927032 | 5551043 | 05927339 | 5861592 |
| 05927492 | 6090848 | 05927687 | 5551061 | 05927730 | 6255338 |
| 05927844 | 5433470 | 05927910 | 6630025 | 05927991 | 5645061 |
| 05928062 | 6410351 | 05928152 | 5830219 | 05928220 | 6811576 |
| 05928402 | 6479501 | 05928661 | 5777570 | 05928915 | 5985753 |
| 05929260 | 5410749 | 05929899 | 5985061 | 05930248 | 5954199 |
| 05930916 | 6501188 | 05930975 | 6362027 | 05931567 | 5385739 |
| 05931599 | 6193618 | 05931813 | 6406282 | 05933144 | 5791680 |
| 05933856 | 5620280 | 05934392 | 6120662 | 05935148 | 6070203 |
| 05935420 | 6211896 | 05935509 | 5999704 | 05935527 | 5385740 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05935961 | 5900015 | 05935989 | 6470568 | 05936733 | 5692860 |
| 05936857 | 5900016 | 05937054 | 6362030 | 05937127 | 5949389 |
| 05937136 | 6565306 | 05937403 | 5578905 | 05937800 | 5629766 |
| 05938229 | 6655245 | 05938942 | 5891511 | 05939199 | 6633153 |
| 05939323 | 5664309 | 05940345 | 6513086 | 05940459 | 5664310 |
| 05940860 | 6454677 | 05940950 | 6687859 | 05941120 | 6698238 |
| 05941454 | 6208323 | 05941615 | 5508667 | 05941899 | 6757771 |
| 05942491 | 5755342 | 05942524 | 6208324 | 05942678 | 6158841 |
| 05942873 | 6300471 | 05942942 | 7536910 | 05943305 | 5834272 |
| 05943346 | 5638836 | 05943397 | 5551062 | 05943513 | 5570365 |
| 05943961 | 6823638 | 05944405 | 6470569 | 05945081 | 6881479 |
| 05945413 | 6422939 | 05945816 | 5500819 | 05946239 | 6809217 |
| 05946979 | 7575234 | 05946995 | 6717292 | 05947207 | 6574533 |
| 05947231 | 6513088 | 05947543 | 5710695 | 05947889 | 5909243 |
| 05948069 | 6826574 | 05948391 | 6575766 | 05948403 | 5602327 |
| 05948480 | 5720887 | 05948803 | 6392560 | 05948954 | 6723950 |
| 05949010 | 6070205 | 05949229 | 6532456 | 05949537 | 6713868 |
| 05949661 | 6019709 | 05949739 | 7535647 | 05949890 | 7555182 |
| 05950022 | 5638844 | 05950616 | 5551063 | 05950828 | 6536003 |
| 05950838 | 5406205 | 05950847 | 5809087 | 05950915 | 5791682 |
| 05951242 | 5755343 | 05951386 | 5999707 | 05951393 | 5710696 |
| 05951402 | 6789850 | 05951455 | 6520343 | 05951802 | 6627069 |
| 05951876 | 5861597 | 05951967 | 6638667 | 05952292 | 6410357 |
| 05952405 | 6152708 | 05952414 | 5731517 | 05952976 | 5491340 |
| 05953008 | 5578531 | 05953110 | 5354877 | 05953252 | 6658474 |
| 05953563 | 6308726 | 05953735 | 7525693 | 05953968 | 6562097 |
| 05954234 | 6684572 | 05954249 | 6597036 | 05954778 | 6618378 |
| 05955297 | 6200870 | 05955491 | 5830222 | 05955544 | 6813753 |
| 05955596 | 6711173 | 05955881 | 6652424 | 05956169 | 6392550 |
| 05956350 | 6300472 | 05956370 | 5954200 | 05956455 | 6815959 |
| 05956475 | 6687861 | 05956503 | 5558508 | 05956508 | 6016924 |
| 05956762 | 7557255 | 05956951 | 6165616 | 05956989 | 5791684 |
| 05957478 | 6590573 | 05957872 | 5380291 | 05958022 | 5628744 |
| 05958142 | 5722484 | 05958697 | 5834274 | 05958729 | 6061489 |
| 05958788 | 6609807 | 05958871 | 5664312 | 05958930 | 6579496 |
| 05959125 | 6273912 | 05959252 | 5720888 | 05959525 | 6486648 |
| 05960406 | 5396076 | 05960697 | 6470584 | 05961350 | 5985063 |
| 05961666 | 6670326 | 05961873 | 6090854 | 05962266 | 6208327 |
| 05962310 | 6687862 | 05962459 | 6344177 | 05963187 | 6840928 |
| 05963527 | 6152709 | 05963977 | 6061490 | 05964340 | 6489492 |
| 05964512 | 5937016 | 05964678 | 5809134 | 05965139 | 6867175 |
| 05965184 | 5720890 | 05965329 | 6285943 | 05965572 | 5602301 |
| 05965666 | 6308728 | 05966086 | 5583382 | 05966192 | 6406296 |
| 05966662 | 6016925 | 05966736 | 5570387 | 05967058 | 7543420 |
| 05967194 | 5722485 | 05967230 | 6784598 | 05967395 | 5662167 |
| 05967533 | 6211901 | 05967845 | 5809135 | 05968198 | 5438868 |
| 05968397 | 6264462 | 05968489 | 6211902 | 05968538 | 5466554 |
| 05968738 | 6047511 | 05968905 | 5664223 | 05968941 | 6019710 |
| 05969011 | 6300473 | 05970497 | 5578532 | 05970562 | 6652425 |
| 05970605 | 5720893 | 05970692 | 5620292 | 05970871 | 6680749 |
| 05971408 | 6576106 | 05971629 | 5578533 | 05971657 | 5409437 |
| 05971668 | 6285944 | 05971848 | 5985065 | 05971925 | 5755346 |
| 05971993 | 6611335 | 05972137 | 5937020 | 05972179 | 5731519 |
| 05972721 | 6555047 | 05972735 | 5319662 | 05973111 | 6061211 |
| 05973956 | 6513089 | 05973988 | 5589267 | 05974073 | 6420679 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05974091 | 6645675 | 05974469 | 6698239 | 05974772 | 5791686 |
| 05974811 | 5664225 | 05974988 | 6438514 | 05974994 | 5578534 |
| 05976172 | 6590080 | 05976359 | 7546173 | 05976386 | 6344179 |
| 05977352 | 5385745 | 05977620 | 6314869 | 05978618 | 6565911 |
| 05978879 | 5590797 | 05978928 | 7234557 | 05978932 | 6470587 |
| 05979251 | 5638839 | 05979260 | 5954201 | 05979802 | 5672300 |
| 05979812 | 5891543 | 05980122 | 5602331 | 05980295 | 11803 |
| 05980653 | 6517063 | 05980691 | 6520345 | 05980791 | 6255346 |
| 05980896 | 5385746 | 05981491 | 5777575 | 05981555 | 6193623 |
| 05982013 | 7132399 | 05982075 | 6314870 | 05982115 | 5662170 |
| 05982147 | 6047514 | 05982299 | 26301, 269 | 05982415 | 6123423 |
| 05982485 | 6179670 | 05982626 | 5800397 | 05982668 | 6061212 |
| 05982958 | 6344180 | 05983103 | 5396079 | 05983136 | 28532 |
| 05983218 | 5508556 | 05983381 | 6330712 | 05983736 | 6308729 |
| 05983851 | 5508557 | 05983905 | 5664315 | 05984023 | 6880509 |
| 05984115 | 6619515 | 05984370 | 6344181 | 05984443 | 7533958 |
| 05984887 | 6225590 | 05985801 | 5586046 | 05985819 | 6609808 |
| 05985997 | 5620293 | 05986015 | 6070208 | 05986153 | 6344182 |
| 05986198 | 5664226 | 05986267 | 5589268 | 05986560 | 5834278 |
| 05986633 | 6220778 | 05986654 | 7536993 | 05986662 | 5385748 |
| 05987001 | 6691215 | 05987039 | 7531513 | 05987355 | 5589269 |
| 05987452 | 7543922 | 05987595 | 6362032 | 05987806 | 6362034 |
| 05987859 | 5785019 | 05988085 | 6536004 | 05988136 | 6508668 |
| 05988524 | 5878458 | 05988603 | 5380297 | 05988803 | 6576913 |
| 05989012 | 5729588 | 05989018 | 6123424 | 05989078 | 6314871 |
| 05989113 | 6716003 | 05989169 | 6113795 | 05989369 | 6241482 |
| 05989514 | 5672302 | 05989547 | 5396063 | 05989844 | 5570388 |
| 05989966 | 6532177 | 05990024 | 6070209 | 05990091 | 6839793 |
| 05990199 | 5898070 | 05990271 | 6496750 | 05990284 | 6505190 |
| 05990430 | 5474817 | 05990937 | 5662172 | 05991253 | 5949369 |
| 05991404 | 5466557 | 05991457 | 6590081 | 05991464 | 6149112 |
| 05991651 | 7534747 | 05991656 | 5945912 | 05991771 | 6308730 |
| 05992270 | 6179672 | 05992496 | 5710703 | 05992666 | 5898071 |
| 05993185 | 5834279 | 05993193 | 5438870 | 05993544 | 6179673 |
| 05994781 | 5898073 | 05994982 | 6637218 | 05995113 | 6152710 |
| 05995305 | 6623166 | 05996326 | 5589270 | 05996627 | 5891549 |
| 05997542 | 5493580 | 05997549 | 6208332 | 05997583 | 5729590 |
| 05997608 | 5937735 | 05997638 | 5861565 | 05997694 | 5602334 |
| 05997775 | 5589271 | 05998077 | 6652426 | 05998233 | 5909251 |
| 05998485 | 5945916 | 05998575 | 5785020 | 05998956 | 6285946 |
| 05999178 | 6670328 | 05999700 | 5830228 | 05999746 | 7538023 |
| 05999818 | 6308711 | 05999889 | 6270387 | 06000193 | 6120665 |
| 06000208 | 5602335 | 06001160 | 6590574 | 06001365 | 5628747 |
| 06001490 | 5845953 | 06001569 | 6555048 | 06002865 | 5985070 |
| 06003310 | 6070211 | 06003797 | 5664229 | 06040003 | 6061201 |
| 06004488 | 5754604 | 06006117 | 6513389 | 06006370 | 5800400 |
| 06006457 | 5949401 | 06006659 | 6476640 | 06006859 | 5602336 |
| 06007038 | 5845954 | 06007130 | 5692870 | 06008092 | 5848591 |
| 06008469 | 6505191 | 06008696 | 6645240 | 06008768 | 6120666 |
| 06009162 | 5474819 | 06009529 | 6495673 | 06009662 | 6489488 |
| 06009684 | 5672304 | 06010087 | 6712485 | 06010723 | 5800401 |
| 06010873 | 6545562 | 06011208 | 6375079 | 06011275 | 6344184 |
| 06011348 | 5645071 | 06011482 | 5508561 | 06011535 | 6241486 |
| 06011561 | 51558 | 06011618 | 6025851 | 06011673 | 5570421 |
| 06011855 | 6501190 | 06011863 | 6025852 | 06011945 | 5861605 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06011948 | 6113800 | 06011971 | 5923037 | 06012229 | 7204187 |
| 06012515 | 6105405 | 06012581 | 6537099 | 06012599 | 6016930 |
| 06012668 | 5664319 | 06012801 | 7437873 | 06012851 | 5969541 |
| 06012999 | 6090856 | 06013242 | 6439322 | 06013782 | 5769305 |
| 06013876 | 6549058 | 06013903 | 6713869 | 06014200 | 5586048 |
| 06014491 | 6061215 | 06014661 | 6158855 | 06014674 | 5426182 |
| 06014683 | 6707670 | 06014706 | 7569249 | 06014759 | 6308731 |
| 06014829 | 7317035 | 06014967 | 6074218 | 06014982 | 5589273 |
| 06015195 | 6264469 | 06015346 | 6687864 | 06015512 | 6420685 |
| 06015576 | 5664230 | 06015822 | 5508563 | 06016034 | 6618382 |
| 06016137 | 6070215 | 06016259 | 5949404 | 06016316 | 5664322 |
| 06016621 | 7540715 | 06016629 | 5845956 | 06016770 | 6123426 |
| 06016806 | 6465492 | 06016826 | 6309254 | 06016955 | 6032051 |
| 06016963 | 5818001 | 06016981 | 5406210 | 06017169 | 7556595 |
| 06017186 | 6556226 | 06017385 | 6714919 | 06017535 | 6712156 |
| 06017540 | 5791690 | 06017562 | 6025854 | 06017664 | 6836442 |
| 06017781 | 5800404 | 06017855 | 6869469 | 06017856 | 6838736 |
| 06017875 | 6846361 | 06017937 | 6834312 | 06017953 | 6847896 |
| 06018058 | 6837672 | 06018075 | 6553685 | 06018348 | 6520346 |
| 06018374 | 6818818 | 06018516 | 6846480 | 06018519 | 7548259 |
| 06018569 | 6408873 | 06018791 | 6314873 | 06018983 | 6508669 |
| 06019096 | 5354896 | 06019100 | 6576108 | 06019270 | 6205922 |
| 06019448 | 5945921 | 06019688 | 6546210 | 06019766 | 6645243 |
| 06019831 | 5466565 | 06019902 | 5570393 | 06019945 | 5602337 |
| 06020069 | 5308315 | 06020139 | 5586049 | 06020370 | 6308733 |
| 06020473 | 5474820 | 06020627 | 5662175 | 06020727 | 5887606 |
| 06020729 | 5923038 | 06020841 | 6136305 | 06020891 | 5999715 |
| 06020984 | 6835534 | 06021153 | 5861606 | 06021182 | 5909257 |
| 06021232 | 6556227 | 06021372 | 5570423 | 06021374 | 6688440 |
| 06021401 | 5722492 | 06021503 | 6684319 | 06021661 | 6165621 |
| 06021720 | 6330714 | 06022209 | 6314876 | 06022211 | 7548610 |
| 06022266 | 6642141 | 06022279 | 5506759 | 06022323 | 5590805 |
| 06022356 | 6200876 | 06022399 | 5589381 | 06022404 | 5729591 |
| 06022441 | 5354900 | 06022501 | 6721177 | 06022539 | 6270389 |
| 06022605 | 5586050 | 06022684 | 6165622 | 06022864 | 6375082 |
| 06023119 | 6721617 | 06023275 | 5722493 | 06023651 | 6505192 |
| 06023891 | 5937027 | 06023967 | 5319679 | 06024057 | 6070217 |
| 06024093 | 5672313 | 06024130 | 17618 | 06024258 | 6496216 |
| 06024412 | 5664231 | 06024533 | 5845960 | 06024679 | 6682495 |
| 06025842 | 6152716 | 06025951 | 6717650 | 06026224 | 5953244 |
| 06026842 | 5506819 | 06027167 | 7529433 | 06027279 | 5570395 |
| 06027459 | 6158845 | 06027619 | 6205924 | 06027693 | 6002554 |
| 06028010 | 5737558 | 06028014 | 6720318 | 06028243 | 5857529 |
| 06028351 | 6825348 | 06028514 | 6536005 | 06028522 | 5692876 |
| 06028621 | 5349327 | 06028626 | 6569351 | 06028669 | 6061217 |
| 06028801 | 5586051 | 06028805 | 6019714 | 06028838 | 5310808 |
| 06028968 | 6476641 | 06029548 | 6211908 | 06029970 | 6513390 |
| 06030395 | 6684321 | 06030573 | 5349338 | 06030958 | 6532457 |
| 06030975 | 5662176 | 06031085 | 5570397 | 06031129 | 6136307 |
| 06031168 | 6860422 | 06031196 | 7547815 | 06031248 | 6211897 |
| 06031305 | 6019715 | 06031368 | 6113804 | 06031581 | 6706465 |
| 06031584 | 5664324 | 06031665 | 5722496 | 06031721 | 6690565 |
| 06031746 | 6392570 | 06031795 | 6479505 | 06031862 | 6713870 |
| 06031870 | 5848592 | 06031893 | 7562078 | 06031940 | 6438522 |
| 06031943 | 6687865 | 06032006 | 6225609 | 06032073 | 5508568 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06032081 | 6532453 | 06032144 | 6493880 | 06032211 | 5891555 |
| 06032315 | 5834282 | 06032316 | 6016940 | 06032352 | 6105431 |
| 06032447 | 6270391 | 06032493 | 5953247 | 06032516 | 6553425 |
| 06032562 | 6890554 | 06032786 | 6119731 | 06033026 | 6047521 |
| 06033356 | 6061504 | 06033424 | 6149121 | 06033469 | 6149122 |
| 06033557 | 5551072 | 06033587 | 5785033 | 06033609 | 5433477 |
| 06033617 | 5861609 | 06033630 | 6205925 | 06033737 | 6408877 |
| 06033863 | 5710707 | 06034002 | 6152718 | 06034225 | 5474826 |
| 06034898 | 5878449 | 06035078 | 5818006 | 06035317 | 6255349 |
| 06035371 | 5845964 | 06035404 | 5410763 | 06035508 | 5800402 |
| 06035605 | 5664326 | 06035772 | 6576918 | 06035791 | 5570426 |
| 06035845 | 7567031 | 06035880 | 6047522 | 06035953 | 6505194 |
| 06036031 | 5891556 | 06036116 | 5954482 | 06036130 | 5426189 |
| 06036169 | 6874346 | 06036197 | 6420689 | 06036514 | 5638854 |
| 06036559 | 6371735 | 06036727 | 5972598 | 06036732 | 5845965 |
| 06037136 | 6483471 | 06037408 | 6136309 | 06037485 | 5887583 |
| 06037566 | 6619517 | 06037573 | 5602341 | 06037603 | 6308737 |
| 06037646 | 6637219 | 06037659 | 6309259 | 06037670 | 6472957 |
| 06037761 | 5590791 | 06037832 | 6123429 | 06038041 | 5777579 |
| 06038107 | 92171 | 06038566 | 6061506 | 06038664 | 5531272 |
| 06038950 | 6348343 | 06039065 | 6722890 | 06039113 | 6208336 |
| 06039137 | 6061507 | 06039308 | 6019716 | 06039342 | 6255350 |
| 06039424 | 6420691 | 06039502 | 6606640 | 06039954 | 6070225 |
| 06040393 | 5570427 | 06040491 | 5589389 | 06040656 | 6410366 |
| 06040873 | 6470596 | 06040884 | 5679500 | 06040939 | 6070226 |
| 06041020 | 7573461 | 06041032 | 6408880 | 06041409 | 6136310 |
| 06041425 | 7549819 | 06041856 | 6070227 | 06042282 | 6309260 |
| 06042295 | 7574783 | 06042793 | 7469452 | 06042848 | 6032056 |
| 06042886 | 5324087 | 06043018 | 6574534 | 06043346 | 5999721 |
| 06043407 | 6070228 | 06043506 | 5380303 | 06043809 | 6360681 |
| 06044205 | 5506823 | 06044512 | 6645244 | 06045424 | 7578660 |
| 06045502 | 6422945 | 06045531 | 6642144 | 06045726 | 6255343 |
| 06045785 | 6684323 | 06045818 | 6472110 | 06045919 | 5354905 |
| 06045926 | 6016943 | 06045960 | 6002561 | 06046003 | 6061220 |
| 06046114 | 5706585 | 06046305 | 5324089 | 06046388 | 5945929 |
| 06046465 | 6638669 | 06046483 | 6691217 | 06046511 | 6533387 |
| 06046631 | 88134 | 06046645 | 6479507 | 06046694 | 6308740 |
| 06046698 | 6713871 | 06046706 | 6630028 | 06046808 | 5466572 |
| 06047173 | 5692879 | 06047210 | 5985076 | 06047487 | 6576110 |
| 06047563 | 6661830 | 06047615 | 5784354 | 06047642 | 5466573 |
| 06047846 | 5720903 | 06047862 | 6818011 | 06047918 | 6208337 |
| 06047942 | 5878468 | 06047990 | 6392571 | 06048015 | 5491352 |
| 06048021 | 6123432 | 06048077 | 5618469 | 06048115 | 7553178 |
| 06048133 | 7546614 | 06048179 | 6479508 | 06048212 | 5959922 |
| 06048231 | 5645079 | 06048261 | 6633156 | 06048363 | 7553179 |
| 06048420 | 5385759 | 06048428 | 5310812 | 06048487 | 5769313 |
| 06048512 | 5878469 | 06048514 | 6344199 | 06048857 | 5380308 |
| 06048970 | 5410765 | 06049188 | 6489495 | 06049192 | 6659990 |
| 06049272 | 6684324 | 06049287 | 5474830 | 06049342 | 6682344 |
| 06049363 | 6687868 | 06049454 | 6208339 | 06049675 | 5570429 |
| 06049699 | 6090861 | 06049709 | 5508559 | 06049820 | 5586057 |
| 06050110 | 6308742 | 06050118 | 6308743 | 06050120 | 6542084 |
| 06050156 | 6579501 | 06050377 | 6016946 | 06050446 | 6047525 |
| 06050790 | 5898083 | 06051140 | 6300486 | 06051279 | 6556231 |
| 06051473 | 5628757 | 06052173 | 6105434 | 06052336 | 5818009 |

Reason for Objection of claims listed below: Uninvestable Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06052407 | 6123433 | 06052996 | 6546214 | 06053111 | 5834289 |
| 06053396 | 5483107 | 06053463 | 5491354 | 06053625 | 6688442 |
| 06053630 | 5310813 | 06053664 | 6670332 | 06053670 | 6438525 |
| 06054001 | 5535252 | 06054223 | 6853158 | 06054468 | 7066577 |
| 06054922 | 6611338 | 06055259 | 5483110 | 06055630 | 5664235 |
| 06055660 | 6408869 | 06055783 | 5857536 | 06055944 | 5630785 |
| 06055972 | 6362051 | 06056021 | 5491355 | 06056156 | 6523854 |
| 06056379 | 5664236 | 06056731 | 5474831 | 06056852 | 6536008 |
| 06057089 | 7526767 | 06057146 | 5438885 | 06057220 | 6431450 |
| 06057353 | 6575769 | 06057401 | 5385761 | 06057442 | 5474832 |
| 06057622 | 6711175 | 06057792 | 6527808 | 06057809 | 5791699 |
| 06057846 | 6713291 | 06058066 | 6032060 | 06058406 | 5531275 |
| 06058495 | 5410768 | 06058996 | 5848595 | 06059638 | 6422946 |
| 06059950 | 6475006 | 06060095 | 6179689 | 06060132 | 6208341 |
| 06060296 | 6158861 | 06060325 | 7538833 | 06060636 | 5949412 |
| 06060728 | 5999729 | 06060814 | 5602347 | 06060926 | 6264477 |
| 06061003 | 5830240 | 06061017 | 6536009 | 06061235 | 5570433 |
| 06061333 | 5590813 | 06061399 | 6513393 | 06061413 | 5508686 |
| 06061459 | 5438888 | 06061473 | 6533388 | 06061474 | 5561973 |
| 06061478 | 5818010 | 06061488 | 6618385 | 06061597 | 6119733 |
| 06061672 | 6270404 | 06061801 | 6002563 | 06061951 | 6264478 |
| 06062012 | 6165628 | 06062152 | 6508671 | 06062277 | 5506826 |
| 06062381 | 5923041 | 06062454 | 5586058 | 06062473 | 5887579 |
| 06062502 | 6025860 | 06062624 | 7528263 | 06062830 | 6119734 |
| 06063174 | 6205935 | 06063232 | 6491314 | 06063419 | 5672318 |
| 06063584 | 6285954 | 06063591 | 5777585 | 06063700 | 5638858 |
| 06063703 | 5791700 | 06063714 | 6546215 | 06063823 | 6356890 |
| 06063864 | 5923042 | 06063941 | 5834290 | 06064018 | 6673441 |
| 06064053 | 6490935 | 06064303 | 6152725 | 06064317 | 6061510 |
| 06064383 | 6555052 | 06064430 | 5628727 | 06064485 | 6032062 |
| 06064582 | 5628758 | 06064643 | 960 | 06064715 | 6546216 |
| 06064717 | 6717874 | 06064933 | 6695151 | 06065108 | 75435 |
| 06065236 | 5589392 | 06065455 | 6542086 | 06065548 | 5909270 |
| 06065552 | 6684325 | 06065609 | 6553687 | 06065618 | 5466561 |
| 06065636 | 5570434 | 06065688 | 6019721 | 06065744 | 7540552 |
| 06065748 | 5953251 | 06065753 | 5710715 | 06065800 | 5433480 |
| 06065829 | 5645083 | 06065849 | 5878473 | 06065872 | 6496752 |
| 06065959 | 6392572 | 06065980 | 6594683 | 06066043 | 6579504 |
| 06066364 | 6682497 | 06066372 | 7571212 | 06066544 | 6002565 |
| 06066605 | 6576920 | 06066769 | 5410177 | 06067101 | 5561976 |
| 06067876 | 5857540 | 06068167 | 7525697 | 06068269 | 6640096 |
| 06068456 | 5875274 | 06068794 | 6255356 | 06068882 | 82016 |
| 06069039 | 6527809 | 06069064 | 5722503 | 06069066 | 6309263 |
| 06069105 | 6633157 | 06069514 | 6273931 | 06069788 | 5818011 |
| 06069941 | 6299637 | 06069993 | 5385766 | 06070818 | 6025865 |
| 06070917 | 5923044 | 06071004 | 6542087 | 06071064 | 5834293 |
| 06071083 | 6299638 | 06071108 | 6642147 | 06071471 | 5769322 |
| 06071926 | 5834294 | 06071931 | 6002566 | 06072084 | 5898086 |
| 06072093 | 6865686 | 06072172 | 5784361 | 06072371 | 6630585 |
| 06072589 | 6149128 | 06072615 | 6356893 | 06072884 | 6241498 |
| 06072933 | 5433483 | 06073005 | 5953252 | 06073026 | 6179690 |
| 06073661 | 6699368 | 06073776 | 6029088 | 06073853 | 5861622 |
| 06073964 | 6270408 | 06074420 | 5891560 | 06074537 | 5936048 |
| 06074702 | 5310817 | 06075020 | 88145 | 06075166 | 6600832 |
| 06075597 | 6886648 | 06075655 | 5535257 | 06075760 | 6392574 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06076044 | 6581477 | 06076096 | 7528363 | 06076323 | 5887618 |
| 06076473 | 6786004 | 06076553 | 6255357 | 06076927 | 7541506 |
| 06077012 | 5848599 | 06077308 | 7569353 | 06077352 | 6105440 |
| 06077430 | 6558212 | 06077666 | 7562080 | 06077945 | 5618473 |
| 06078083 | 6470605 | 06078086 | 6670333 | 06078157 | 6722370 |
| 06078204 | 7566460 | 06078775 | 6090818 | 06078787 | 5354910 |
| 06078806 | 6513093 | 06078900 | 5410178 | 06078914 | 5508690 |
| 06078947 | 5784362 | 06079090 | 5830246 | 06079096 | 6688444 |
| 06079167 | 6330724 | 06079304 | 5561979 | 06079306 | 6264488 |
| 06079476 | 6149129 | 06079569 | 5887620 | 06079588 | 5508691 |
| 06079589 | 5382517 | 06079687 | 6811578 | 06079695 | 6348349 |
| 06079863 | 5896503 | 06079885 | 5857544 | 06079959 | 6179695 |
| 06080013 | 5629755 | 06080032 | 7573330 | 06080041 | 6272694 |
| 06080047 | 6193647 | 06080089 | 6601806 | 06080108 | 7558779 |
| 06080231 | 6618387 | 06080495 | 7537374 | 06080573 | 5638234 |
| 06080640 | 6021766 | 06080654 | 5664241 | 06080666 | 6002570 |
| 06080940 | 5710717 | 06080947 | 6489498 | 06081138 | 6119736 |
| 06081229 | 5508574 | 06081238 | 3251 | 06081246 | 6019853 |
| 06081286 | 6074210 | 06081382 | 5901722 | 06081395 | 6680752 |
| 06081419 | 6670334 | 06081426 | 6630587 | 06081475 | 7552441 |
| 06081479 | 6309267 | 06081666 | 6640097 | 06081667 | 5628761 |
| 06081754 | 5949395 | 06081909 | 6584526 | 06081949 | 5861624 |
| 06082055 | 6019722 | 06082204 | 5438890 | 06082274 | 6285956 |
| 06082316 | 5804572 | 06082426 | 5590818 | 06082474 | 5857546 |
| 06082488 | 6546217 | 06082678 | 7574525 | 06082702 | 5628762 |
| 06082815 | 6055733 | 06082945 | 6587460 | 06083104 | 6505196 |
| 06083179 | 5898079 | 06083455 | 5878476 | 06083601 | 5638235 |
| 06083798 | 6601807 | 06084193 | 6713872 | 06084195 | 6683676 |
| 06084470 | 5433485 | 06084517 | 5969559 | 06084534 | 5466577 |
| 06084754 | 5861625 | 06085623 | 5670779 | 06085972 | 5710719 |
| 06086329 | 5638236 | 06086364 | 5791703 | 06086504 | 5845971 |
| 06086620 | 6661834 | 06086857 | 5692672 | 06087490 | 5410182 |
| 06087780 | 6152732 | 06087823 | 5602354 | 06088076 | 5949413 |
| 06088785 | 6576116 | 06088996 | 7538024 | 06089636 | 6832739 |
| 06089668 | 6400207 | 06089949 | 6524374 | 06089955 | 6760170 |
| 06090491 | 7396192 | 06090500 | 5506841 | 06090654 | 5349351 |
| 06090803 | 5618475 | 06090857 | 6330730 | 06091583 | 6241502 |
| 06091610 | 6691219 | 06092426 | 6889835 | 06092740 | 6120670 |
| 06093058 | 6431465 | 06093102 | 6489499 | 06093291 | 6308748 |
| 06093493 | 5554481 | 06094079 | 6074196 | 06094532 | 5706596 |
| 06094653 | 5618478 | 06094757 | 23654 | 06094862 | 6264492 |
| 06094914 | 5804575 | 06095357 | 5586062 | 06095375 | 6517070 |
| 06095515 | 5998862 | 06095982 | 5706600 | 06096132 | 6597041 |
| 06096309 | 5570435 | 06096549 | 5906303 | 06096915 | 6546218 |
| 06096978 | 6371714 | 06097243 | 6211919 | 06097278 | 5590810 |
| 06097487 | 5618479 | 06097647 | 5618480 | 06097707 | 6711176 |
| 06098440 | 5409549 | 06098491 | 5664244 | 06098558 | 6761450 |
| 06098563 | 5720915 | 06098853 | 5508694 | 06099050 | 7462299 |
| 06099186 | 7175125 | 06099299 | 5438892 | 06099352 | 6032067 |
| 06099358 | 5706601 | 06099518 | 6867631 | 06099540 | 7563436 |
| 06099553 | 6508672 | 06099586 | 6158866 | 06099924 | 5306028 |
| 06099941 | 5998863 | 06100078 | 7348307 | 06100171 | 6542088 |
| 06100195 | 6270409 | 06100586 | 6165635 | 06100659 | 6465498 |
| 06101409 | 6854509 | 06101808 | 5969561 | 06101866 | 5769325 |
| 06101907 | 6208349 | 06101942 | 6074232 | 06102007 | 5324099 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06102095 | 6392576 | 06102241 | 6208350 | 06102371 | 6105442 |
| 06102436 | 5508576 | 06102741 | 7539129 | 06102798 | 5506844 |
| 06103179 | 5474834 | 06103346 | 5426196 | 06103537 | 6309268 |
| 06103645 | 5804565 | 06103656 | 5722507 | 06103861 | 6470608 |
| 06103899 | 6652431 | 06104097 | 5664339 | 06104482 | 6410379 |
| 06104541 | 6857786 | 06104810 | 5310826 | 06104850 | 6877085 |
| 06104976 | 6472959 | 06105076 | 6639649 | 06105214 | 6241504 |
| 06105222 | 5306029 | 06105233 | 6273935 | 06105268 | 6659995 |
| 06105477 | 5830250 | 06105673 | 6886665 | 06105883 | 5410186 |
| 06106173 | 5506845 | 06106222 | 6470599 | 06106452 | 6061232 |
| 06106536 | 5426198 | 06106541 | 6431467 | 06106543 | 5638238 |
| 06106873 | 5670782 | 06106911 | 6683679 | 06107374 | 6200889 |
| 06107538 | 5426199 | 06107592 | 6490936 | 06107892 | 6422957 |
| 06108005 | 6709889 | 06108028 | 6019725 | 06108228 | 6470610 |
| 06108654 | 5483114 | 06109243 | 6716885 | 06109549 | 6527811 |
| 06109605 | 5906304 | 06109640 | 6621526 | 06109675 | 6090867 |
| 06109678 | 5861629 | 06109764 | 6760979 | 06109813 | 6422959 |
| 06109819 | 5906305 | 06110000 | 6410372 | 06110055 | 6241506 |
| 06110242 | 5848603 | 06110562 | 6640098 | 06111086 | 6709890 |
| 06111503 | 5628769 | 06111620 | 6330734 | 06111886 | 6205948 |
| 06112078 | 6211923 | 06112262 | 6309270 | 06112470 | 7545031 |
| 06112579 | 6655253 | 06112665 | 6618388 | 06112757 | 6601809 |
| 06112781 | 6597043 | 06112849 | 6649228 | 06112883 | 6002575 |
| 06113004 | 6575773 | 06113036 | 6379622 | 06113234 | 6493882 |
| 06113346 | 6701561 | 06113758 | 5845973 | 06113925 | 5729605 |
| 06114256 | 5887625 | 06114408 | 5710722 | 06114476 | 5438893 |
| 06114781 | 6123437 | 06115061 | 5589398 | 06115188 | 6472112 |
| 06115637 | 6360688 | 06116052 | 5554484 | 06116420 | 5949399 |
| 06116899 | 5438894 | 06117060 | 6371724 | 06117087 | 5998869 |
| 06117269 | 6817904 | 06117505 | 6273938 | 06118246 | 5590821 |
| 06118577 | 6113820 | 06118903 | 5949415 | 06119016 | 5645086 |
| 06119466 | 5483116 | 06119772 | 6704739 | 06120527 | 6501761 |
| 06120944 | 6408888 | 06121037 | 6838574 | 06121681 | 6136317 |
| 06121882 | 6314888 | 06122381 | 7541507 | 06122516 | 5380312 |
| 06123592 | 5535264 | 06123776 | 6489501 | 06124362 | 7560449 |
| 06124636 | 6016951 | 06125093 | 5706605 | 06125319 | 5906308 |
| 06125412 | 5645087 | 06125439 | 6438528 | 06125551 | 5508581 |
| 06125654 | 6881449 | 06125966 | 6392583 | 06126171 | 6136319 |
| 06126669 | 6877378 | 06126858 | 5602359 | 06127265 | 5382523 |
| 06127343 | 7550199 | 06127422 | 6807685 | 06128243 | 5923050 |
| 06128595 | 7536996 | 06128830 | 7556990 | 06128902 | 15730 |
| 06129203 | 5664246 | 06129357 | 6513094 | 06129432 | 6270412 |
| 06129739 | 7525698 | 06129835 | 6491315 | 06130005 | 6707674 |
| 06130293 | 5385771 | 06130313 | 5620310 | 06130903 | 6517072 |
| 06130949 | 5777596 | 06131404 | 5535265 | 06131491 | 7572794 |
| 06131514 | 6454696 | 06131628 | 5830257 | 06131728 | 6655254 |
| 06131781 | 6309274 | 06131965 | 5589401 | 06132003 | 75794 |
| 06132013 | 5570440 | 06132137 | 5628770 | 06132142 | 7540716 |
| 06132215 | 6600190 | 06132272 | 5474837 | 06132314 | 5953259 |
| 06132319 | 5791710 | 06132439 | 6241510 | 06132457 | 6225627 |
| 06132465 | 5742613 | 06132731 | 5382524 | 06132786 | 6408891 |
| 06132829 | 5554486 | 06132963 | 6683681 | 06133037 | 6165637 |
| 06133196 | 6859517 | 06133641 | 5382525 | 06133886 | 6241512 |
| 06133913 | 6025874 | 06134086 | 6348356 | 06134149 | 6200892 |
| 06134362 | 6609813 | 06134720 | 5906311 | 06134730 | 6533391 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06134811 | 6517073 | 06134870 | 6723144 | 06135051 | 6454698 |
| 06135112 | 5861631 | 06136127 | 5898092 | 06136228 | 5474838 |
| 06136466 | 5531283 | 06136532 | 6438529 | 06136670 | 6105448 |
| 06137215 | 6264494 | 06137716 | 6600191 | 06138136 | 6420703 |
| 06138374 | 6410383 | 06138417 | 6475011 | 06138820 | 6119741 |
| 06138952 | 5620311 | 06139010 | 6205951 | 06139340 | 5426202 |
| 06139383 | 6309275 | 06139976 | 6556235 | 06140035 | 6691220 |
| 06140277 | 5692674 | 06140440 | 5561990 | 06140440 | 5737572 |
| 06140500 | 6524377 | 06140521 | 6360691 | 06140542 | 6691221 |
| 06140582 | 6658487 | 06140668 | 5570443 | 06140690 | 5570444 |
| 06140698 | 5953262 | 06140827 | 6422960 | 06140882 | 6663475 |
| 06140963 | 6348363 | 06141018 | 6645681 | 06141046 | 6597045 |
| 06141194 | 6676343 | 06141845 | 6330738 | 06141869 | 5466583 |
| 06142185 | 5306032 | 06142192 | 6579506 | 06143083 | 6422961 |
| 06143159 | 5554487 | 06143229 | 5570445 | 06143256 | 5998874 |
| 06143424 | 5923052 | 06144544 | 6061239 | 06144687 | 6490937 |
| 06144712 | 6225628 | 06145505 | 6273930 | 06145677 | 6241513 |
| 06145714 | 5670787 | 06146277 | 6806295 | 06146292 | 6225629 |
| 06146625 | 6725527 | 06146707 | 6680754 | 06146975 | 5923053 |
| 06147419 | 6046782 | 06147545 | 6815117 | 06147599 | 6638672 |
| 06147866 | 5620313 | 06148500 | 5845976 | 06148604 | 6060623 |
| 06149508 | 5800429 | 06149583 | 5706606 | 06149697 | 5818022 |
| 06149756 | 7569693 | 06150455 | 6578315 | 06150608 | 6491316 |
| 06151257 | 5891569 | 06152021 | 5898094 | 06152090 | 5999722 |
| 06152182 | 5784368 | 06152191 | 5324106 | 06152437 | 6673445 |
| 06152554 | 7577553 | 06152953 | 5800431 | 06153006 | 5426160 |
| 06153132 | 5618484 | 06153285 | 5354916 | 06154000 | 6061520 |
| 06154298 | 6307200 | 06154480 | 6200894 | 06154659 | 6762068 |
| 06155092 | 5310831 | 06156421 | 5818025 | 06156422 | 6660000 |
| 06156474 | 5466585 | 06156489 | 6663476 | 06157016 | 6519925 |
| 06157060 | 5683720 | 06157260 | 5769332 | 06157354 | 6882788 |
| 06157614 | 5791712 | 06157741 | 6594687 | 06157791 | 6658853 |
| 06157825 | 7532423 | 06157870 | 5845959 | 06158069 | 6651237 |
| 06158148 | 6542090 | 06158257 | 6454706 | 06158303 | 5349356 |
| 06158425 | 6508673 | 06158441 | 6792940 | 06158553 | 7563921 |
| 06158946 | 68510 | 06159314 | 7525699 | 06159385 | 5878483 |
| 06159532 | 6119742 | 06159577 | 5784369 | 06159746 | 6513097 |
| 06159873 | 6410385 | 06160046 | 6696491 | 06160089 | 67841 |
| 06160276 | 6454707 | 06160315 | 6438504 | 06160457 | 5349357 |
| 06160553 | 6698244 | 06160798 | 6211928 | 06160952 | 5508593 |
| 06160988 | 5531287 | 06161105 | 5945937 | 06161392 | 6724386 |
| 06161436 | 6299648 | 06161990 | 5729611 | 06162092 | 6208357 |
| 06162094 | 6270415 | 06162422 | 6029085 | 06162434 | 6225631 |
| 06162473 | 6330699 | 06162552 | 6621529 | 06163000 | 5818027 |
| 06163062 | 6680755 | 06163235 | 5531288 | 06163265 | 6707676 |
| 06163631 | 5508595 | 06163831 | 5306036 | 06164061 | 6255365 |
| 06164140 | 6309278 | 06164266 | 6594688 | 06164363 | 6627072 |
| 06164454 | 6520349 | 06164772 | 5474840 | 06164822 | 6431471 |
| 06165004 | 6273900 | 06165043 | 6225632 | 06165052 | 6713875 |
| 06165070 | 6645249 | 06165124 | 6655255 | 06165069 | 5959940 |
| 06165766 | 6523859 | 06165796 | 6362067 | 06166117 | 5692680 |
| 06166122 | 5474841 | 06166154 | 5310788 | 06166325 | 6025877 |
| 06166508 | 5906301 | 06166626 | 5857551 | 06166751 | 6576120 |
| 06167055 | 6594690 | 06167268 | 5513327 | 06167436 | 6839138 |
| 06167462 | 6299653 | 06167598 | 5664250 | 06167619 | 6208322 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06167667 | 5628774 | 06167752 | 6684329 | 06167849 | 7575506 |
| 06168177 | 5953267 | 06168306 | 6513397 | 06168942 | 6179702 |
| 06169650 | 7573115 | 06170754 | 6226161 | 06170779 | 5985089 |
| 06170853 | 5513328 | 06171779 | 5887630 | 06172221 | 5382528 |
| 06172351 | 5628775 | 06172460 | 5878484 | 06173317 | 6630030 |
| 06173515 | 5438900 | 06173702 | 5426206 | 06174029 | 5664252 |
| 06174801 | 5618493 | 06174889 | 5589405 | 06175574 | 6542091 |
| 06176169 | 6255366 | 06176267 | 6713948 | 06176411 | 6578316 |
| 06176828 | 6617049 | 06177201 | 5620315 | 06177229 | 6136325 |
| 06177477 | 72507 | 06178141 | 6074238 | 06178769 | 6536012 |
| 06178864 | 5878485 | 06179148 | 5754621 | 06179977 | 6431474 |
| 06179993 | 6055739 | 06180069 | 6465500 | 06180163 | 6123448 |
| 06180973 | 6360695 | 06181067 | 6375093 | 06181222 | 5508702 |
| 06181300 | 5777606 | 06181471 | 6025878 | 06181824 | 5508703 |
| 06181948 | 7538025 | 06182009 | 5664255 | 06182146 | 5561998 |
| 06182231 | 6055740 | 06182385 | 6330742 | 06182400 | 5310832 |
| 06182550 | 6497823 | 06182835 | 6565917 | 06183548 | 6193656 |
| 06183731 | 5505915 | 06183893 | 6574538 | 06184104 | 5706609 |
| 06184452 | 6581480 | 06184932 | 5385779 | 06185219 | 6574890 |
| 06185271 | 7527513 | 06185283 | 9062 | 06185454 | 6123435 |
| 06185461 | 6420710 | 06185710 | 6618393 | 06185957 | 6438534 |
| 06185994 | 5664256 | 06186132 | 6454711 | 06186434 | 5426207 |
| 06186587 | 7555370 | 06186867 | 5906317 | 06187150 | 6264500 |
| 06187217 | 6055742 | 06187496 | 6362070 | 06187988 | 5818032 |
| 06188061 | 61636 | 06188400 | 7573207 | 06188822 | 6431476 |
| 06188852 | 6046788 | 06188910 | 6876638 | 06189017 | 5769337 |
| 06189171 | 6119747 | 06189189 | 6623165 | 06189235 | 6574891 |
| 06189337 | 5618497 | 06189404 | 6375105 | 06189417 | 6666807 |
| 06189420 | 6590088 | 06189531 | 6877094 | 06189845 | 5834309 |
| 06189882 | 5354920 | 06189886 | 5589409 | 06189995 | 6375106 |
| 06190110 | 5985091 | 06190182 | 6299657 | 06190210 | 7557363 |
| 06190441 | 6090876 | 06190518 | 6542093 | 06190649 | 6165642 |
| 06190975 | 6285963 | 06190999 | 5513331 | 06191161 | 5834310 |
| 06191203 | 5754623 | 06191345 | 6375107 | 06191536 | 6682499 |
| 06192200 | 6119749 | 06192252 | 5729618 | 06193141 | 6074240 |
| 06193547 | 6225636 | 06193859 | 6508674 | 06193981 | 5998879 |
| 06194156 | 6684330 | 06194379 | 5513332 | 06194524 | 6472963 |
| 06194839 | 6158874 | 06194965 | 6508675 | 06195056 | 5887634 |
| 06195314 | 6200903 | 06195355 | 6486660 | 06196235 | 6119750 |
| 06196342 | 5818035 | 06197121 | 5586069 | 06198773 | 6200904 |
| 06200770 | 5483125 | 06201036 | 6704736 | 06201047 | 6344213 |
| 06201636 | 6539062 | 06202328 | 6330745 | 06203807 | 6113825 |
| 06204597 | 5380320 | 06205180 | 5483126 | 06205197 | 5729619 |
| 06205328 | 5570452 | 06206139 | 6152742 | 06206592 | 7565750 |
| 06206832 | 6152743 | 06206856 | 6676346 | 06206902 | 5857555 |
| 06207782 | 6123450 | 06208348 | 6479514 | 06209168 | 6716887 |
| 06209525 | 5310815 | 06209977 | 6270424 | 06210355 | 5590825 |
| 06210685 | 5433494 | 06211009 | 6016962 | 06211124 | 5909295 |
| 06211744 | 6649230 | 06212486 | 6553691 | 06212673 | 6530993 |
| 06213358 | 6519927 | 06213756 | 5620321 | 06214360 | 6330746 |
| 06215006 | 5769339 | 06215106 | 6119753 | 06215620 | 5949421 |
| 06215825 | 5818037 | 06216130 | 6695157 | 06216196 | 6513098 |
| 06216204 | 6661836 | 06216220 | 5535273 | 06216332 | 6493886 |
| 06216384 | 6600836 | 06216387 | 5857556 | 06216751 | 5661752 |
| 06216773 | 6639852 | 06217021 | 6680757 | 06217028 | 6420715 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06217090 | 7854788 | 06217107 | 5787019 | 06217804 | 5508600 |
| 06217959 | 5845980 | 06218602 | 7573992 | 06218612 | 5959935 |
| 06218681 | 6090877 | 06219783 | 6682347 | 06219799 | 6553692 |
| 06220163 | 5848616 | 06220265 | 6285966 | 06220486 | 6663479 |
| 06220653 | 6309282 | 06220693 | 5845981 | 06220704 | 6208364 |
| 06221124 | 6539064 | 06221423 | 7542494 | 06221527 | 74678 |
| 06222425 | 6688447 | 06223063 | 5618500 | 06223326 | 5620322 |
| 06223349 | 6119754 | 06223413 | 5936058 | 06223926 | 6471745 |
| 06224139 | 5848617 | 06224440 | 5664348 | 06224510 | 5909299 |
| 06224576 | 6055748 | 06224735 | 7573960 | 06224751 | 6002581 |
| 06224758 | 6200905 | 06224957 | 6489505 | 06225187 | 6587462 |
| 06225260 | 84344 | 06225304 | 6119756 | 06226007 | 6549064 |
| 06226125 | 6179707 | 06226279 | 5787021 | 06226397 | 6205955 |
| 06226769 | 6707678 | 06226835 | 6597857 | 06226844 | 6707679 |
| 06227005 | 5466595 | 06227076 | 6356900 | 06227487 | 5834312 |
| 06227639 | 5777608 | 06227659 | 5800440 | 06228572 | 6836939 |
| 06229021 | 5949424 | 06229073 | 7538746 | 06229859 | 5506838 |
| 06229970 | 6375114 | 06230512 | 6576923 | 06230564 | 6438540 |
| 06230900 | 6682348 | 06231213 | 6420718 | 06233552 | 6200906 |
| 06234752 | 6225644 | 06234869 | 6470621 | 06234895 | 6549065 |
| 06235115 | 6113829 | 06235183 | 6055751 | 06235570 | 6179709 |
| 06235730 | 6431484 | 06235835 | 6659998 | 06236210 | 6375115 |
| 06236455 | 6471746 | 06236500 | 6651240 | 06236533 | 5505919 |
| 06236640 | 6626544 | 06236655 | 5380329 | 06236736 | 5845986 |
| 06236793 | 6314903 | 06236924 | 6533392 | 06237434 | 5818039 |
| 06238548 | 5936060 | 06238574 | 6208368 | 06239042 | 5505920 |
| 06239103 | 5354928 | 06239951 | 6200910 | 06240044 | 5953271 |
| 06240165 | 6179711 | 06240278 | 5310835 | 06240947 | 5409560 |
| 06241172 | 6645253 | 06241558 | 6576924 | 06241594 | 6496755 |
| 06241722 | 5800443 | 06241774 | 6019734 | 06242287 | 6360699 |
| 06242300 | 6392587 | 06242692 | 7554817 | 06242902 | 5845989 |
| 06242966 | 6119762 | 06243079 | 5645103 | 06244508 | 6508677 |
| 06244585 | 5466541 | 06244942 | 5483132 | 06245045 | 6663480 |
| 06245111 | 7537375 | 06245936 | 6651241 | 06246014 | 6864543 |
| 06246344 | 6611341 | 06246635 | 5818042 | 06246750 | 6477594 |
| 06246796 | 6211935 | 06246959 | 5909304 | 06247008 | 7544293 |
| 06247014 | 6561158 | 06247082 | 5857561 | 06247163 | 5898103 |
| 06247168 | 6574541 | 06247241 | 6514799 | 06247348 | 5909305 |
| 06247423 | 6565918 | 06247464 | 5830270 | 06247527 | 6360702 |
| 06247565 | 5969574 | 06247581 | 5513323 | 06247642 | 6555057 |
| 06247850 | 6639651 | 06247941 | 6241519 | 06248011 | 6630032 |
| 06248577 | 6410394 | 06249059 | 6501764 | 06249230 | 5438874 |
| 06249265 | 5531294 | 06249400 | 5602369 | 06249589 | 6575777 |
| 06249808 | 6523863 | 06250011 | 5382531 | 06250254 | 6149148 |
| 06250603 | 6360704 | 06250845 | 6179715 | 06250980 | 6454719 |
| 06251067 | 6597048 | 06251170 | 6270430 | 06251251 | 6344217 |
| 06251323 | 6707802 | 06251427 | 6707681 | 06251463 | 6597331 |
| 06251479 | 6061243 | 06251843 | 6002977 | 06252277 | 6574542 |
| 06253137 | 5586076 | 06253878 | 5834314 | 06253928 | 5531295 |
| 06254081 | 5722519 | 06254385 | 6576122 | 06254824 | 6640628 |
| 06255039 | 5722520 | 06255744 | 6208372 | 06255769 | 5589423 |
| 06255930 | 6645684 | 06256014 | 5466598 | 06256334 | 6493887 |
| 06256539 | 6489507 | 06258265 | 6698248 | 06258407 | 6255375 |
| 06259341 | 5834316 | 06260355 | 5324095 | 06260362 | 6055754 |
| 06260376 | 5562003 | 06260436 | 6006648 | 06260758 | 5945942 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06261088 | 6627076 | 06261244 | 6307208 | 06261278 | 5787028 |
| 06261416 | 6165646 | 06261478 | 6549066 | 06261585 | 5486266 |
| 06261691 | 6046796 | 06261767 | 6886046 | 06262098 | 6774473 |
| 06263030 | 6344218 | 06263106 | 6630033 | 06264751 | 5410778 |
| 06265090 | 7546290 | 06265361 | 7537376 | 06265482 | 6061503 |
| 06265517 | 5602371 | 06266340 | 6193668 | 06266445 | 43527 |
| 06267290 | 5664261 | 06267456 | 5324124 | 06267559 | 6019739 |
| 06268209 | 6571383 | 06268629 | 6392589 | 06268694 | 5670799 |
| 06269027 | 5618505 | 06269233 | 5562004 | 06269578 | 6630594 |
| 06270143 | 6486662 | 06270209 | 6200914 | 06270262 | 5754632 |
| 06270346 | 6594693 | 06270487 | 6483474 | 06270629 | 6630035 |
| 06271002 | 5646504 | 06271079 | 5959949 | 06271099 | 5878488 |
| 06271167 | 5949431 | 06271454 | 6193669 | 06271562 | 6680759 |
| 06271796 | 6517075 | 06271969 | 6486043 | 06271999 | 5306050 |
| 06272416 | 5349370 | 06273023 | 6533394 | 06273239 | 6639853 |
| 06273329 | 5349371 | 06273588 | 5664265 | 06273744 | 5800447 |
| 06273802 | 6090886 | 06273815 | 7550767 | 06273816 | 6123459 |
| 06273922 | 7563440 | 06273990 | 6438545 | 06274233 | 6870367 |
| 06274552 | 5628781 | 06274842 | 6205971 | 06275389 | 6273951 |
| 06275655 | 6536014 | 06275870 | 5949433 | 06275963 | 5985100 |
| 06276094 | 5319707 | 06276206 | 6587463 | 06276409 | 6575778 |
| 06276745 | 6025893 | 06277202 | 5909307 | 06277209 | 6565919 |
| 06277290 | 6119765 | 06277439 | 5426213 | 06277460 | 5586077 |
| 06278195 | 5845992 | 06278518 | 7541191 | 06278536 | 7310531 |
| 06278868 | 5898088 | 06279567 | 6590583 | 06279982 | 5887638 |
| 06280192 | 5431177 | 06280825 | 6707683 | 06281223 | 6061535 |
| 06281369 | 6225650 | 06281582 | 6618394 | 06281679 | 5953275 |
| 06282011 | 6496223 | 06282097 | 6576123 | 06282146 | 7573993 |
| 06282209 | 5513341 | 06282295 | 5589385 | 06283052 | 6717861 |
| 06283058 | 6618395 | 06283097 | 6179718 | 06283123 | 5349374 |
| 06283444 | 5493603 | 06283794 | 6859581 | 06284278 | 7559033 |
| 06284353 | 5804595 | 06284395 | 7557364 | 06284539 | 5722525 |
| 06284569 | 5729627 | 06284728 | 6055756 | 06285183 | 27121 |
| 06285456 | 6055757 | 06285784 | 5804596 | 06285795 | 5319709 |
| 06286339 | 5310843 | 06286352 | 5508607 | 06286594 | 5737573 |
| 06286619 | 5936983 | 06287072 | 6205972 | 06287321 | 5787032 |
| 06287496 | 5535286 | 06288311 | 5729628 | 06288443 | 5861646 |
| 06289037 | 6490939 | 06289334 | 6687877 | 06289427 | 6119767 |
| 06289686 | 6682502 | 06289766 | 6496224 | 06289875 | 5769353 |
| 06289938 | 6225652 | 06290069 | 5409596 | 06290137 | 7575307 |
| 06290263 | 5531304 | 06290600 | 6307209 | 06291110 | 5729630 |
| 06291164 | 5505928 | 06291198 | 5936067 | 06291300 | 5319712 |
| 06291760 | 6375120 | 06291873 | 6555060 | 06291920 | 6477595 |
| 06292074 | 6016972 | 06292083 | 6135557 | 06292102 | 6557278 |
| 06292124 | 6565920 | 06292148 | 5891577 | 06292207 | 6285974 |
| 06292295 | 6859338 | 06292457 | 5878492 | 06292666 | 6420721 |
| 06293077 | 6438548 | 06293104 | 5508609 | 06293303 | 6545025 |
| 06293739 | 5306053 | 06293822 | 5818053 | 06293823 | 5602376 |
| 06293847 | 5953279 | 06293849 | 6621532 | 06293995 | 5466604 |
| 06294468 | 5959957 | 06294661 | 6046804 | 06294812 | 7554818 |
| 06294871 | 5426215 | 06295038 | 5628787 | 06295184 | 5486270 |
| 06295350 | 5661773 | 06295559 | 6179725 | 06295650 | 5409601 |
| 06295676 | 6105466 | 06295819 | 5505933 | 06295866 | 6061544 |
| 06295988 | 5998894 | 06295997 | 6431496 | 06296533 | 6549069 |
| 06296619 | 5909315 | 06296644 | 6704744 | 06296760 | 5818058 |

Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06296852 | 75159 | 06296878 | 5554504 | 06296927 | 6497827 |
| 06297161 | 5848635 | 06297475 | 6530994 | 06297493 | 5586087 |
| 06297564 | 6360717 | 06297578 | 5706625 | 06297724 | 5554505 |
| 06297994 | 5998896 | 06298021 | 5380344 | 06298183 | 7573032 |
| 06298262 | 6270442 | 06298376 | 5620337 | 06298556 | 6556239 |
| 06298658 | 5554507 | 06298901 | 6392598 | 06298952 | 6309302 |
| 06298976 | 6200920 | 06299047 | 5898113 | 06299258 | 5438925 |
| 06299262 | 6557280 | 06299265 | 6676351 | 06299281 | 5878501 |
| 06299292 | 6046812 | 06299323 | 5570466 | 06299557 | 86947 |
| 06299612 | 6486664 | 06299633 | 6314901 | 06299644 | 6356918 |
| 06299778 | 6262826 | 06299836 | 7527127 | 06299844 | 6556242 |
| 06299937 | 6489509 | 06299952 | 6642157 | 06299993 | 6583482 |
| 06300066 | 5800458 | 06300125 | 6269676 | 06300368 | 6571386 |
| 06300384 | 6637233 | 06300482 | 6330552 | 06300604 | 6561163 |
| 06300658 | 5483148 | 06300932 | 6061548 | 06300971 | 6299681 |
| 06301013 | 5923072 | 06301332 | 6687878 | 06301611 | 5385796 |
| 06301630 | 6627078 | 06301682 | 6561164 | 06301775 | 5722546 |
| 06301842 | 6356919 | 06301889 | 5426220 | 06302348 | 5848645 |
| 06302610 | 6025909 | 06302696 | 5998901 | 06302934 | 5706629 |
| 06302985 | 6531622 | 06302990 | 5661782 | 06303049 | 6158898 |
| 06303248 | 6695162 | 06303414 | 6431505 | 06303729 | 5508728 |
| 06303755 | 5483151 | 06303985 | 5754645 | 06304234 | 5818067 |
| 06304278 | 5953290 | 06304282 | 6135572 | 06304413 | 6486665 |
| 06304521 | 6630037 | 06304793 | 6392603 | 06304892 | 5586094 |
| 06305506 | 6496227 | 06305779 | 6660004 | 06306047 | 6119780 |
| 06306170 | 5590852 | 06306210 | 5953292 | 06306255 | 5729639 |
| 06306339 | 6055772 | 06306406 | 6422993 | 06306803 | 7556005 |
| 06306924 | 6527816 | 06307011 | 6486048 | 06307387 | 6565921 |
| 06307450 | 6061266 | 06307725 | 5562014 | 06307843 | 5906061 |
| 06307932 | 6356923 | 06308117 | 7536998 | 06308245 | 6158903 |
| 06308283 | 7538100 | 06308315 | 5646525 | 06308480 | 5710205 |
| 06308626 | 6205980 | 06308711 | 6090912 | 06308965 | 6241533 |
| 06309329 | 6375140 | 06309481 | 6269678 | 06309832 | 7571141 |
| 06309895 | 6661840 | 06310784 | 5380351 | 06310802 | 5385792 |
| 06311068 | 5878918 | 06311097 | 5968920 | 06311520 | 6648298 |
| 06311845 | 5554518 | 06311991 | 6016980 | 06312536 | 6587467 |
| 06312585 | 6356926 | 06312608 | 6501768 | 06312932 | 6410418 |
| 06313021 | 5706636 | 06313252 | 5467548 | 06313277 | 6561165 |
| 06313302 | 6241953 | 06313438 | 7543644 | 06313610 | 5846014 |
| 06313678 | 5800462 | 06313687 | 6853135 | 06313777 | 5720949 |
| 06314333 | 5878923 | 06314381 | 6262836 | 06314389 | 6479517 |
| 06314505 | 5722538 | 06314557 | 7554837 | 06314596 | 5505949 |
| 06314961 | 6688449 | 06315213 | 6020178 | 06315399 | 6645256 |
| 06315553 | 5777627 | 06315646 | 6471749 | 06315688 | 5513354 |
| 06315759 | 6164968 | 06315778 | 5398563 | 06315784 | 5720951 |
| 06316110 | 5306079 | 06316302 | 5898122 | 06316324 | 5626506 |
| 06316726 | 5505951 | 06316762 | 5531331 | 06316837 | 5959973 |
| 06317008 | 7562108 | 06317042 | 6074260 | 06317122 | 6193691 |
| 06317972 | 6576928 | 06318248 | 5354954 | 06318348 | 7254069 |
| 06318799 | 6360731 | 06318884 | 6472972 | 06319044 | 6882519 |
| 06319082 | 5706639 | 06319385 | 6205987 | 06319485 | 5368451 |
| 06319736 | 6241956 | 06319984 | 6314931 | 06320043 | 6545028 |
| 06320142 | 5319732 | 06320342 | 5664283 | 06320535 | 5368452 |
| 06320872 | 5466623 | 06320886 | 6255397 | 06321057 | 5959967 |
| 06321307 | 6514803 | 06321401 | 5531335 | 06321765 | 6200930 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06321906 | 6225673 | 06322066 | 6392408 | 06322352 | 7558552 |
| 06322366 | 7574178 | 06322424 | 5787058 | 06322537 | 5380354 |
| 06322854 | 5737613 | 06323675 | 5887655 | 06323886 | 6119785 |
| 06323903 | 6255398 | 06323931 | 7547822 | 06324093 | 6639855 |
| 06324312 | 5769371 | 06324458 | 5586103 | 06324613 | 6475016 |
| 06324616 | 5985124 | 06324625 | 6020183 | 06324627 | 6673453 |
| 06324646 | 6663230 | 06324938 | 6375148 | 06325367 | 5329076 |
| 06325375 | 6211958 | 06325564 | 5630821 | 06325678 | 5737615 |
| 06325697 | 5949458 | 06325739 | 5620347 | 06325804 | 6055779 |
| 06325811 | 5661791 | 06325970 | 5670826 | 06326045 | 6486050 |
| 06326383 | 5467556 | 06326466 | 5664285 | 06326587 | 6269686 |
| 06327147 | 5848654 | 06327153 | 84735 | 06327169 | 5670827 |
| 06327435 | 6533400 | 06327482 | 5483163 | 06328142 | 6870362 |
| 06328343 | 5720953 | 06328378 | 5324144 | 06328398 | 5784399 |
| 06328608 | 6179752 | 06328622 | 7538838 | 06328890 | 6642160 |
| 06329157 | 6479518 | 06329373 | 6648295 | 06329603 | 7555374 |
| 06329829 | 5661793 | 06329868 | 5729651 | 06329923 | 5329080 |
| 06330289 | 6638678 | 06330328 | 6153192 | 06330608 | 5413884 |
| 06330664 | 7529102 | 06330679 | 5431201 | 06331326 | 5628815 |
| 06331434 | 5508738 | 06331591 | 6483467 | 06331621 | 5508641 |
| 06332097 | 5589452 | 06332126 | 6477600 | 06332451 | 6454751 |
| 06332689 | 6410423 | 06332784 | 5878930 | 06333122 | 6520356 |
| 06333332 | 5324146 | 06333335 | 5804609 | 06333436 | 6594696 |
| 06333705 | 6682504 | 06333734 | 5846020 | 06334303 | 6583483 |
| 06334402 | 6273972 | 06334459 | 6269689 | 06334775 | 6587470 |
| 06335077 | 5949459 | 06335123 | 6682505 | 06335168 | 6104682 |
| 06335210 | 5949460 | 06335237 | 6479519 | 06335343 | 6375152 |
| 06335352 | 7548576 | 06335426 | 6669397 | 06335643 | 6438572 |
| 06335878 | 6720971 | 06336035 | 5589454 | 06336158 | 6362105 |
| 06336160 | 6454756 | 06336239 | 6471751 | 06336261 | 5998909 |
| 06336293 | 5737619 | 06337220 | 6135578 | 06337488 | 7546039 |
| 06337526 | 5554524 | 06337672 | 5690035 | 06337842 | 6490946 |
| 06337904 | 76234 | 06338340 | 5508645 | 06338441 | 6073549 |
| 06338495 | 6454757 | 06338531 | 6025923 | 06338697 | 6330567 |
| 06338785 | 5664366 | 06338793 | 5646536 | 06338827 | 6207644 |
| 06338859 | 6565312 | 06339252 | 7558553 | 06339274 | 327 |
| 06339313 | 6314937 | 06339398 | 7572760 | 06339522 | 6020185 |
| 06339539 | 6114282 | 06339874 | 6032044 | 06340092 | 6605234 |
| 06340282 | 6669398 | 06340440 | 6353445 | 06340732 | 6255403 |
| 06340855 | 6539070 | 06341243 | 6493884 | 06341323 | 5554525 |
| 06341336 | 63419 | 06341763 | 5959977 | 06341812 | 6454758 |
| 06341836 | 6409832 | 06342171 | 6879305 | 06342517 | 5483165 |
| 06342708 | 7536221 | 06342812 | 7562109 | 06342888 | 6356932 |
| 06342992 | 5664289 | 06343186 | 6542101 | 06343217 | 7546040 |
| 06343261 | 6211960 | 06343263 | 75398 | 06343488 | 5860926 |
| 06343574 | 7278637 | 06343750 | 6438576 | 06343975 | 26310 |
| 06344755 | 6392414 | 06345194 | 5985126 | 06345597 | 6630039 |
| 06345865 | 6211963 | 06346110 | 5804611 | 06346403 | 6299634 |
| 06346473 | 5878934 | 06346481 | 6497829 | 06346516 | 5431205 |
| 06346919 | 6479520 | 06347004 | 6149178 | 06347128 | 5380357 |
| 06347225 | 5953305 | 06347321 | 5630825 | 06348072 | 6597338 |
| 06348146 | 5998910 | 06348211 | 5710751 | 06348511 | 5769377 |
| 06348590 | 5945970 | 06348634 | 5586106 | 06349050 | 7553203 |
| 06349264 | 6505206 | 06349573 | 5324150 | 06349726 | 6688454 |
| 06349794 | 5670837 | 06350568 | 7536545 | 06350621 | 6501769 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 06350654 | 6627082 |
| 06351266 | 6534554 |
| 06351900 | 6713883 |
| 06352118 | 6211967 |
| 06353474 | 5848664 |
| 06353960 | 6639660 |
| 06354124 | 6420743 |
| 06354641 | 7566708 |
| 06355702 | 6211969 |
| 06355896 | 6597339 |
| 06356060 | 6545030 |
| 06356189 | 6609817 |
| 06356403 | 6255411 |
| 06356556 | 6439335 |
| 06357006 | 6605235 |
| 06357579 | 5368460 |
| 06357999 | 6344244 |
| 06358371 | 5692846 |
| 06358901 | 6020179 |
| 06359236 | 5959985 |
| 06359736 | 7529103 |
| 06360032 | 6003005 |
| 06360554 | 6601815 |
| 06360810 | 5354976 |
| 06360949 | 6576127 |
| 06361284 | 6344245 |
| 06361778 | 5599808 |
| 06362451 | 6533404 |
| 06362762 | 6707685 |
| 06362922 | 6193685 |
| 06363129 | 6409838 |
| 06363311 | 5508752 |
| 06363411 | 5959987 |
| 06363707 | 5645137 |
| 06364139 | 5830308 |
| 06364814 | 6476393 |
| 06364927 | 5513372 |
| 06365007 | 5609957 |
| 06365204 | 6587471 |
| 06365498 | 6273969 |
| 06365657 | 6438584 |
| 06366216 | 6112211 |
| 06366339 | 6571394 |
| 06366509 | 6119792 |
| 06366617 | 7564896 |
| 06366735 | 6410433 |
| 06367162 | 6476394 |
| 06367353 | 6119776 |
| 06367624 | 6207648 |
| 06367865 | 6003008 |
| 06368078 | 5508754 |
| 06368527 | 6630041 |
| 06369100 | 5590869 |
| 06369564 | 5508653 |
| 06369884 | 5968929 |
| 06350736 | 5319740 |
| 06351469 | 6673455 |
| 06352065 | 6533401 |
| 06353210 | 5447840 |
| 06353832 | 6683687 |
| 06353985 | 6524383 |
| 06354312 | 5354974 |
| 06354903 | 6061276 |
| 06355721 | 5953278 |
| 06355917 | 5324152 |
| 06356172 | 6713885 |
| 06356333 | 6465506 |
| 06356419 | 5970836 |
| 06356593 | 5737623 |
| 06357365 | 6016207 |
| 06357710 | 5715767 |
| 06358060 | 5945972 |
| 06358470 | 6353864 |
| 06359088 | 6392418 |
| 06359344 | 5319744 |
| 06359743 | 6211973 |
| 06360321 | 7294544 |
| 06360767 | 5830304 |
| 06360812 | 5609954 |
| 06360977 | 6273975 |
| 06361318 | 6285789 |
| 06361792 | 5787067 |
| 06362561 | 5830306 |
| 06362879 | 6637235 |
| 06363083 | 6868009 |
| 06363241 | 6513104 |
| 06363318 | 6574897 |
| 06363497 | 6309320 |
| 06363881 | 5690043 |
| 06364412 | 6578322 |
| 06364900 | 6262845 |
| 06365001 | 6114285 |
| 06365069 | 26450 |
| 06365359 | 5599811 |
| 06365526 | 5909297 |
| 06365878 | 6680762 |
| 06366255 | 6011413 |
| 06366394 | 6061281 |
| 06366546 | 6684335 |
| 06366682 | 6524384 |
| 06366891 | 5646547 |
| 06367347 | 5466608 |
| 06367394 | 6574898 |
| 06367699 | 6531631 |
| 06367929 | 6032098 |
| 06368265 | 6200939 |
| 06368654 | 5769380 |
| 06369399 | 6684336 |
| 06369565 | 5486297 |
| 06369901 | 6676356 |
| 06351220 | 5354967 |
| 06351815 | 5562021 |
| 06352088 | 5354970 |
| 06353243 | 5486293 |
| 06353880 | 6410428 |
| 06354029 | 7571437 |
| 06354388 | 5431208 |
| 06355261 | 6356940 |
| 06355777 | 6469655 |
| 06355924 | 6531628 |
| 06356177 | 6630040 |
| 06356339 | 6630598 |
| 06356535 | 6676354 |
| 06356618 | 6621535 |
| 06357466 | 6061278 |
| 06357711 | 5368461 |
| 06358337 | 6520360 |
| 06358894 | 5466635 |
| 06359095 | 6609820 |
| 06359473 | 6158927 |
| 06360030 | 5626516 |
| 06360399 | 6262842 |
| 06360809 | 6695165 |
| 06360826 | 5508748 |
| 06361166 | 6519934 |
| 06361665 | 6698251 |
| 06362399 | 6530998 |
| 06362625 | 5936098 |
| 06362881 | 6701312 |
| 06363114 | 5466636 |
| 06363264 | 6135585 |
| 06363348 | 6666817 |
| 06363545 | 6707686 |
| 06364010 | 6423009 |
| 06364781 | 6695167 |
| 06364903 | 5998911 |
| 06365005 | 7571865 |
| 06365087 | 6104687 |
| 06365484 | 5906300 |
| 06365563 | 5324157 |
| 06366086 | 6003007 |
| 06366271 | 5626590 |
| 06366470 | 5722543 |
| 06366610 | 6501210 |
| 06366723 | 5944460 |
| 06367050 | 6454762 |
| 06367348 | 6583878 |
| 06367451 | 6285993 |
| 06367830 | 5944462 |
| 06367938 | 5705692 |
| 06368465 | 6508684 |
| 06368834 | 5431213 |
| 06369542 | 6011414 |
| 06369660 | 6192675 |
| 06369971 | 5354953 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06370286 | 6486670 | 06370347 | 6571395 | 06370543 | 7536546 |
| 06370745 | 7550478 | 06370754 | 5878943 | 06370951 | 6469660 |
| 06371012 | 7154792 | 06371072 | 5848669 | 06371265 | 6638681 |
| 06371468 | 5413896 | 06371499 | 5531344 | 06371523 | 6309324 |
| 06371536 | 7541197 | 06371851 | 6645259 | 06372003 | 5909899 |
| 06372079 | 6309326 | 06372217 | 5626593 | 06372291 | 5949466 |
| 06372355 | 6410435 | 06372399 | 5563040 | 06372484 | 6565321 |
| 06372766 | 6344250 | 06372797 | 6211975 | 06372802 | 6410436 |
| 06372812 | 5324167 | 06372886 | 82942 | 06373241 | 5777640 |
| 06374114 | 6158933 | 06374164 | 6627084 | 06374180 | 5380373 |
| 06374319 | 6475019 | 06374514 | 5839492 | 06374569 | 6545575 |
| 06374585 | 5722567 | 06374707 | 5787076 | 06374907 | 5562029 |
| 06375311 | 5777642 | 06375344 | 6016211 | 06375405 | 5860930 |
| 06375848 | 5590875 | 06375979 | 5324173 | 06376020 | 5431218 |
| 06376043 | 6011417 | 06376085 | 6114295 | 06376213 | 5968935 |
| 06376439 | 6020193 | 06376493 | 5508759 | 06376499 | 6011419 |
| 06376880 | 5818086 | 06377185 | 6542103 | 06377189 | 6104692 |
| 06377200 | 6574899 | 06377277 | 6696502 | 06377288 | 6064450 |
| 06377448 | 6666821 | 06377539 | 6565925 | 06377601 | 6640634 |
| 06377645 | 6356945 | 06378052 | 6225677 | 06378142 | 6153202 |
| 06378189 | 5486300 | 06378212 | 6583879 | 06378214 | 5670845 |
| 06378242 | 5664373 | 06378493 | 5664296 | 06378552 | 6642162 |
| 06378647 | 6469667 | 06378943 | 6410439 | 06378961 | 34193 |
| 06379036 | 5562031 | 06379148 | 5722570 | 06379179 | 5890941 |
| 06379211 | 5955330 | 06379257 | 5754667 | 06379495 | 5324175 |
| 06379651 | 5690052 | 06379932 | 6532466 | 06379954 | 6590096 |
| 06380014 | 6688457 | 06380045 | 6003017 | 06380061 | 6206012 |
| 06380077 | 7546294 | 06380101 | 5413900 | 06380139 | 5690053 |
| 06380198 | 5486302 | 06380207 | 5378941 | 06380244 | 5535318 |
| 06380301 | 6153204 | 06380335 | 5878953 | 06380396 | 6719439 |
| 06380402 | 6692411 | 06380527 | 5784413 | 06380533 | 6211431 |
| 06380575 | 6374958 | 06380642 | 6655265 | 06380690 | 5655877 |
| 06380703 | 5508760 | 06380748 | 6020195 | 06380810 | 6202942 |
| 06380910 | 5737036 | 06381115 | 5998918 | 06381287 | 5626521 |
| 06381347 | 6472119 | 06381577 | 6476396 | 06381603 | 6149180 |
| 06381625 | 6479524 | 06381635 | 6672999 | 06381654 | 5984938 |
| 06381707 | 5517993 | 06381734 | 5535302 | 06381757 | 5690054 |
| 06381864 | 6645695 | 06381908 | 5784415 | 06381937 | 5626600 |
| 06381942 | 5599818 | 06381955 | 7536547 | 06382009 | 5599819 |
| 06382051 | 7571265 | 06382068 | 5787079 | 06382095 | 96647, 96586 |
| 06382116 | 6374962 | 06382235 | 6423019 | 06382277 | 5508761 |
| 06382343 | 6639663 | 06382383 | 6513105 | 06382452 | 6112199 |
| 06382578 | 6112219 | 06382598 | 5984939 | 06382773 | 5645141 |
| 06382777 | 5998919 | 06382779 | 7573994 | 06382835 | 6073559 |
| 06382856 | 6561173 | 06382861 | 6003018 | 06382864 | 6580552 |
| 06382889 | 5655880 | 06383143 | 5554540 | 06383158 | 6330587 |
| 06383191 | 5570491 | 06383239 | 6496763 | 06383420 | 5769373 |
| 06383449 | 6432829 | 06383453 | 6420756 | 06383502 | 5630836 |
| 06383525 | 6612612 | 06383761 | 5570492 | 06383807 | 6640636 |
| 06383813 | 5563044 | 06383861 | 7556042 | 06383878 | 6144273 |
| 06384035 | 6422319 | 06384126 | 6609822 | 06384201 | 5505965 |
| 06384279 | 6179764 | 06384409 | 5531348 | 06384522 | 5776095 |
| 06384590 | 5818092 | 06384659 | 6600847 | 06384782 | 7564283 |
| 06385047 | 5984941 | 06385093 | 5737038 | 06385129 | 6482546 |
| 06385146 | 6112223 | 06385195 | 6660008 | 06385232 | 5554542 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06385276 | 5563046 | 06385633 | 6046845 | 06386004 | 6533408 |
| 06386057 | 6020199 | 06386245 | 5531352 | 06386423 | 6343404 |
| 06386493 | 6360760 | 06386592 | 6374964 | 06386844 | 5466643 |
| 06387141 | 5860932 | 06387321 | 6046847 | 06387348 | 6343405 |
| 06387695 | 5690057 | 06387728 | 5923095 | 06387783 | 6485489 |
| 06388168 | 5547420 | 06388174 | 6164987 | 06388186 | 6114302 |
| 06388204 | 5830299 | 06388310 | 6721882 | 06388468 | 7558992 |
| 06388601 | 6016222 | 06388656 | 6469675 | 06388789 | 5570501 |
| 06389140 | 5670855 | 06389160 | 6565928 | 06389220 | 6532469 |
| 06389246 | 6666823 | 06389264 | 5562041 | 06389441 | 6061569 |
| 06389517 | 6623178 | 06389571 | 6374967 | 06389704 | 68822 |
| 06389909 | 6695170 | 06389962 | 6497836 | 06389964 | 6555067 |
| 06390012 | 5466645 | 06390069 | 5848676 | 06390164 | 5787084 |
| 06390367 | 6307256 | 06390490 | 6200943 | 06390559 | 6658496 |
| 06390607 | 7571006 | 06390775 | 7542354 | 06390787 | 6618405 |
| 06390980 | 6353459 | 06391057 | 5413909 | 06391146 | 5998927 |
| 06391245 | 6638685 | 06391280 | 7569086 | 06391313 | 6224873 |
| 06391321 | 6307257 | 06391436 | 5505972 | 06391595 | 6545578 |
| 06391599 | 6469677 | 06391715 | 5751757 | 06391767 | 5664380 |
| 06391939 | 6501215 | 06391956 | 6597865 | 06392061 | 6016226 |
| 06392258 | 6224875 | 06392280 | 6549076 | 06392288 | 5563054 |
| 06392304 | 6609826 | 06392363 | 5870892 | 06392508 | 6330590 |
| 06392606 | 6859891 | 06392624 | 6343414 | 06392631 | 6531634 |
| 06392728 | 6571397 | 06392738 | 6556253 | 06392789 | 6016227 |
| 06392810 | 5353422 | 06392814 | 5598652 | 06392901 | 5670857 |
| 06392930 | 6091360 | 06392948 | 6200952 | 06392951 | 6180188 |
| 06392957 | 6673463 | 06393041 | 5984952 | 06393126 | 5563056 |
| 06393177 | 6590590 | 06393212 | 7530539 | 06393369 | 7534432 |
| 06393399 | 5324186 | 06393493 | 6682359 | 06393763 | 6299703 |
| 06393847 | 6241980 | 06394110 | 6392432 | 06394419 | 6356954 |
| 06394507 | 7554823 | 06394594 | 11333 | 06394647 | 6003030 |
| 06394695 | 5329113 | 06395099 | 6709904 | 06395170 | 7538756 |
| 06395237 | 6869367 | 06395280 | 7562983 | 06395296 | 7253218 |
| 06395349 | 5513384 | 06395721 | 6866564 | 06395751 | 6020209 |
| 06395876 | 6360052 | 06395894 | 6200953 | 06395914 | 6135608 |
| 06395943 | 6565324 | 06395955 | 5645147 | 06395969 | 5353424 |
| 06396132 | 5860935 | 06396150 | 6254492 | 06396358 | 5486311 |
| 06396365 | 6837626 | 06396396 | 6011429 | 06396588 | 5554552 |
| 06396640 | 6496233 | 06396741 | 6294806 | 06396781 | 6046855 |
| 06396843 | 5984953 | 06396925 | 5705706 | 06396982 | 5467576 |
| 06397092 | 6609827 | 06397293 | 6663234 | 06397347 | 6061574 |
| 06397575 | 5670861 | 06397610 | 6202955 | 06397710 | 5953325 |
| 06397775 | 5878966 | 06397878 | 5333940 | 06398079 | 7556998 |
| 06398171 | 6202956 | 06398241 | 5729675 | 06398264 | 6612614 |
| 06398357 | 5848682 | 06398558 | 6032112 | 06398663 | 6353883 |
| 06398759 | 6660010 | 06398774 | 7573938 | 06398858 | 5378957 |
| 06398877 | 6565914 | 06398946 | 6513409 | 06398963 | 6356957 |
| 06399023 | 6561175 | 06399060 | 6144286 | 06399215 | 5626538 |
| 06399271 | 6886790 | 06399300 | 7861034 | 06399311 | 6046856 |
| 06399321 | 6046857 | 06399328 | 5860940 | 06399582 | 5692735 |
| 06399627 | 5333943 | 06399629 | 5664385 | 06399683 | 5769396 |
| 06399712 | 6192678 | 06399718 | 5562053 | 06399733 | 6299709 |
| 06399856 | 6660011 | 06399885 | 6207661 | 06400173 | 5630844 |
| 06400199 | 5380391 | 06400253 | 7566951 | 06400311 | 5839246 |
| 06400336 | 5563059 | 06400398 | 6472980 | 06400507 | 86059 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06400512 | 5998929 | 06400764 | 6353470 | 06400790 | 6698254 |
| 06400983 | 5776107 | 06401247 | 6269716 | 06401425 | 5920379 |
| 06401487 | 5839249 | 06401534 | 6561177 | 06401552 | 6073571 |
| 06401589 | 5505976 | 06401681 | 6630046 | 06401814 | 6330597 |
| 06401844 | 6206022 | 06401970 | 6455199 | 06401995 | 5845073 |
| 06402232 | 6609828 | 06402238 | 6353887 | 06402368 | 5715796 |
| 06402484 | 6375108 | 06402867 | 6695172 | 06402888 | 5329123 |
| 06402997 | 7571407 | 06403086 | 6660012 | 06403213 | 5800492 |
| 06403236 | 5467583 | 06403237 | 5920380 | 06403238 | 5968952 |
| 06403285 | 5431234 | 06403296 | 5842726 | 06403392 | 6206023 |
| 06403476 | 5329125 | 06403533 | 5655892 | 06403757 | 5890950 |
| 06403773 | 5890951 | 06403955 | 5754684 | 06403973 | 6609829 |
| 06404090 | 7572631 | 06404140 | 6144288 | 06404172 | 6472124 |
| 06404322 | 6669402 | 06404419 | 5944482 | 06404623 | 6046860 |
| 06404889 | 5467584 | 06404905 | 6709905 | 06405037 | 5378964 |
| 06405038 | 6176019 | 06405490 | 6673464 | 06405561 | 6477604 |
| 06405853 | 5839512 | 06406563 | 5333949 | 06406825 | 6501773 |
| 06406853 | 6683689 | 06406924 | 6202966 | 06406948 | 5998932 |
| 06406999 | 5380397 | 06407042 | 6637238 | 06407124 | 6536025 |
| 06407179 | 6455201 | 06407226 | 6885012 | 06407455 | 5329127 |
| 06407651 | 6011439 | 06407704 | 6556255 | 06407850 | 6104714 |
| 06407967 | 6003039 | 06408451 | 5998933 | 06408571 | 6003040 |
| 06408582 | 5680170 | 06408693 | 6032116 | 06408969 | 5787096 |
| 06409814 | 6477605 | 06409861 | 6590102 | 06409983 | 5982275 |
| 06410023 | 6262873 | 06410165 | 7543352 | 06410170 | 6579524 |
| 06410363 | 6091371 | 06410519 | 6788072 | 06410551 | 7527470 |
| 06410724 | 6285817 | 06410762 | 5721644 | 06410800 | 5936128 |
| 06410897 | 5586135 | 06410925 | 5776110 | 06410941 | 6479528 |
| 06410993 | 6262874 | 06411056 | 5817394 | 06411138 | 7141402 |
| 06411140 | 5787099 | 06411145 | 6032121 | 06411227 | 5829348 |
| 06411272 | 5998937 | 06411445 | 5839255 | 06411532 | 6055821 |
| 06411534 | 6374982 | 06411573 | 5431240 | 06411587 | 5599840 |
| 06411785 | 7575080 | 06411828 | 6046866 | 06411880 | 6112243 |
| 06411924 | 5413923 | 06411945 | 6561172 | 06411995 | 5878976 |
| 06412168 | 6770442 | 06412220 | 5398611 | 06412251 | 5664396 |
| 06412280 | 6294819 | 06412388 | 7547456 | 06412397 | 6658499 |
| 06412453 | 5563069 | 06412458 | 6202969 | 06412544 | 6374983 |
| 06412554 | 6299717 | 06412679 | 7556561 | 06412747 | 6285819 |
| 06412792 | 5655897 | 06412807 | 6493897 | 06413011 | 5737058 |
| 06413025 | 6200963 | 06413047 | 5784430 | 06413462 | 5626551 |
| 06413499 | 6119829 | 06413509 | 6180201 | 06413511 | 5953335 |
| 06413571 | 6224891 | 06413593 | 6580557 | 06413613 | 6891513 |
| 06413641 | 6307277 | 06413919 | 6605241 | 06413975 | 6032124 |
| 06413998 | 6114324 | 06414055 | 6640641 | 06414143 | 6683690 |
| 06414487 | 6472125 | 06414530 | 6524390 | 06414557 | 6238773 |
| 06414688 | 6135624 | 06414802 | 6533411 | 06414843 | 6180204 |
| 06414849 | 5518017 | 06414939 | 6238774 | 06414969 | 6200965 |
| 06415113 | 5829349 | 06415201 | 5842728 | 06415270 | 6511906 |
| 06415715 | 6374989 | 06415746 | 6597341 | 06415750 | 6180205 |
| 06415891 | 6254508 | 06415892 | 6343430 | 06415898 | 94552 |
| 06416025 | 6207676 | 06416225 | 5646576 | 06416275 | 5646577 |
| 06416339 | 5920388 | 06416405 | 6356960 | 06416493 | 6422337 |
| 06416516 | 6713890 | 06416558 | 7572201 | 06416597 | 6353892 |
| 06416622 | 6704751 | 06416624 | 5998941 | 06416630 | 5953337 |
| 06416710 | 6437925 | 06416779 | 6680771 | 06416909 | 6713892 |

Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06416970 | 6605243 | 06417051 | 5705717 | 06417090 | 6016243 |
| 06417113 | 5431246 | 06417117 | 5839525 | 06417118 | 6605244 |
| 06417128 | 7539826 | 06417178 | 5398627 | 06417350 | 6684342 |
| 06417417 | 6314217 | 06417491 | 5368499 | 06417611 | 6202974 |
| 06417628 | 5378980 | 06417733 | 5860955 | 06417744 | 6330609 |
| 06417761 | 5878982 | 06417774 | 5563076 | 06417816 | 6469698 |
| 06417828 | 6238777 | 06417906 | 6545581 | 06417918 | 6565933 |
| 06417963 | 6456259 | 06418031 | 6456260 | 06418036 | 6299722 |
| 06418112 | 6486055 | 06418144 | 7561440 | 06418241 | 6003048 |
| 06418250 | 6645261 | 06418268 | 6664413 | 06418306 | 6505214 |
| 06418307 | 5333951 | 06418356 | 5661837 | 06418385 | 6669404 |
| 06418505 | 5804649 | 06418603 | 6392447 | 06418628 | 6149196 |
| 06418690 | 5878983 | 06418705 | 6285823 | 06418706 | 5353440 |
| 06419076 | 5817400 | 06419251 | 6206030 | 06419260 | 6609823 |
| 06419272 | 5890960 | 06419289 | 5878984 | 06419311 | 6269727 |
| 06419319 | 6192696 | 06419395 | 6055829 | 06419622 | 5799717 |
| 06419625 | 5860958 | 06419640 | 6032132 | 06420000 | 5890962 |
| 06420095 | 6241993 | 06420190 | 6199237 | 06420214 | 6104725 |
| 06420279 | 5378969 | 06420298 | 7573943 | 06420363 | 5306136 |
| 06420591 | 7541785 | 06420653 | 5547444 | 06420796 | 6560636 |
| 06420820 | 5720961 | 06420999 | 6539080 | 06421031 | 5389056 |
| 06421241 | 6343439 | 06421261 | 5680179 | 06421295 | 6422345 |
| 06421408 | 5715810 | 06421410 | 6224898 | 06421435 | 6765767 |
| 06421449 | 6713893 | 06421485 | 6238771 | 06421558 | 6639858 |
| 06421596 | 6046872 | 06421697 | 5920394 | 06421719 | 3595 |
| 06421750 | 6583490 | 06421761 | 5599830 | 06421782 | 6519942 |
| 06421797 | 5955357 | 06421839 | 79314 | 06421872 | 5784438 |
| 06421873 | 6200934 | 06421928 | 5582878 | 06421940 | 6192705 |
| 06422008 | 5944492 | 06422022 | 5333681 | 06422172 | 5692753 |
| 06422221 | 6469705 | 06422256 | 5586146 | 06422424 | 6720624 |
| 06422548 | 6661847 | 06422559 | 6532464 | 06422569 | 6655267 |
| 06422674 | 6482551 | 06422700 | 6687886 | 06422704 | 5878988 |
| 06422717 | 38852 | 06422819 | 5547446 | 06422823 | 6011453 |
| 06422909 | 6490950 | 06423004 | 5655289 | 06423021 | 6514810 |
| 06423033 | 5949444 | 06423050 | 5920395 | 06423099 | 5630859 |
| 06423175 | 6135634 | 06423315 | 6639667 | 06423323 | 6633170 |
| 06423335 | 7533184 | 06423503 | 6561179 | 06423773 | 6523879 |
| 06423992 | 6238778 | 06424022 | 5599849 | 06424070 | 6429659 |
| 06424649 | 6870656 | 06424931 | 2988, 2987 | 06425183 | 6645262 |
| 06425275 | 6241997 | 06425378 | 39746 | 06425991 | 5776124 |
| 06426061 | 6439340 | 06426163 | 6583883 | 06426179 | 5982273 |
| 06426201 | 6493899 | 06426289 | 5554567 | 06426299 | 6472981 |
| 06426321 | 6579529 | 06426387 | 6148243 | 06426475 | 5398633 |
| 06426576 | 5593419 | 06426594 | 7575060 | 06426668 | 5936142 |
| 06426810 | 6104731 | 06426916 | 5626629 | 06426987 | 6617064 |
| 06427036 | 5715813 | 06427065 | 5955360 | 06427085 | 7571664 |
| 06427099 | 5817402 | 06427128 | 6114336 | 06427198 | 6073589 |
| 06427255 | 5488761 | 06427287 | 6605246 | 06427316 | 6202978 |
| 06427386 | 6882513 | 06427438 | 5563087 | 06427460 | 5923526 |
| 06427548 | 5417573 | 06427552 | 7558564 | 06427604 | 6505216 |
| 06427712 | 5599852 | 06427785 | 5845087 | 06427857 | 5486344 |
| 06427927 | 6583491 | 06427964 | 6285828 | 06428008 | 6343447 |
| 06428010 | 5968967 | 06428078 | 6472982 | 06428107 | 5923528 |
| 06428284 | 6496236 | 06428320 | 6684590 | 06428324 | 5626556 |
| 06428351 | 6052978 | 06428507 | 6294831 | 06428550 | 5417576 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06428601 | 5920400 | 06428872 | 5923529 | 06429166 | 6545583 |
| 06429231 | 6020232 | 06429268 | 6353490 | 06429324 | 6513414 |
| 06429326 | 5630862 | 06429409 | 6618412 | 06429450 | 6533412 |
| 06429570 | 5693165 | 06429625 | 5630863 | 06429638 | 5630864 |
| 06429783 | 5563078 | 06429898 | 6532475 | 06429917 | 5984980 |
| 06429942 | 6648306 | 06430198 | 6314237 | 06430208 | 6574548 |
| 06430330 | 6353493 | 06430433 | 6605248 | 06430473 | 5413945 |
| 06430489 | 6298707 | 06430539 | 6264985 | 06430540 | 5655908 |
| 06430583 | 6262887 | 06430644 | 5729693 | 06430662 | 6707691 |
| 06430771 | 6144306 | 06430882 | 6238787 | 06430904 | 5721663 |
| 06430955 | 5955364 | 06430963 | 5955365 | 06430975 | 6153242 |
| 06431016 | 5705731 | 06431214 | 6560638 | 06431262 | 6409883 |
| 06431258 | 6626561 | 06431263 | 6202984 | 06431274 | 5680060 |
| 06431375 | 6531004 | 06431435 | 5593427 | 06431437 | 6409884 |
| 06431535 | 5333685 | 06431631 | 67887 | 06431657 | 5526982 |
| 06431711 | 6114341 | 06431714 | 6437943 | 06431852 | 5725040 |
| 06431903 | 6532476 | 06431921 | 5842748 | 06431948 | 5476669 |
| 06431951 | 6630049 | 06431992 | 6199248 | 06432044 | 6330620 |
| 06432054 | 5513408 | 06432077 | 5754699 | 06432107 | 5737064 |
| 06432120 | 6552271 | 06432145 | 6088130 | 06432151 | 6669408 |
| 06432239 | 5680062 | 06432476 | 6874909 | 06432585 | 5935466 |
| 06432591 | 6262892 | 06432597 | 7567488 | 06432651 | 5842749 |
| 06432770 | 5526983 | 06432781 | 6501777 | 06432828 | 6011458 |
| 06432894 | 5998953 | 06432965 | 5860967 | 06432987 | 5878998 |
| 06433496 | 6238791 | 06433646 | 5984974 | 06433711 | 5906071 |
| 06433785 | 6707693 | 06433828 | 6153244 | 06433854 | 6611351 |
| 06434036 | 6549078 | 06434132 | 5563094 | 06434193 | 5829358 |
| 06434223 | 6469715 | 06434229 | 5409453 | 06434296 | 5787100 |
| 06434410 | 5526985 | 06434441 | 6520365 | 06434444 | 6455228 |
| 06434667 | 6704757 | 06434744 | 6560639 | 06434951 | 5655297 |
| 06435299 | 6422358 | 06435420 | 6451934 | 06435457 | 5680065 |
| 06435579 | 7543018 | 06435682 | 6683693 | 06435888 | 5906072 |
| 06436145 | 6710279 | 06436329 | 6716290 | 06436370 | 6254522 |
| 06436469 | 7537279 | 06436713 | 6597871 | 06436856 | 6580559 |
| 06436878 | 6718410 | 06436986 | 6052986 | 06437083 | 5920407 |
| 06437143 | 6684592 | 06437403 | 6688464 | 06437516 | 5476670 |
| 06437522 | 5955373 | 06437543 | 5663713 | 06437727 | 6696506 |
| 06438060 | 6718928 | 06438127 | 6663238 | 06438242 | 6192715 |
| 06438363 | 75512 | 06438384 | 6545036 | 06438393 | 5320172 |
| 06438454 | 7569959 | 06438556 | 5776125 | 06438574 | 5839272 |
| 06438752 | 5839273 | 06438754 | 6597054 | 06438797 | 5935477 |
| 06438942 | 5398653 | 06439018 | 6144312 | 06439096 | 6409891 |
| 06439161 | 5693169 | 06439165 | 6046694 | 06439295 | 5329158 |
| 06439330 | 6333879 | 06439430 | 6569360 | 06439472 | 6493901 |
| 06439520 | 6060704 | 06439554 | 5680056 | 06439566 | 6202988 |
| 06439681 | 5842751 | 06439862 | 6298711 | 06439906 | 7570713 |
| 06440077 | 5626641 | 06440254 | 5799735 | 06440276 | 5798680 |
| 06440369 | 5890975 | 06440483 | 86730 | 06440622 | 6575783 |
| 06440667 | 5776137 | 06440711 | 5829363 | 06440805 | 6639861 |
| 06440881 | 5599859 | 06440893 | 6063917 | 06440903 | 5333696 |
| 06440969 | 6298712 | 06440985 | 6633171 | 06441007 | 6655268 |
| 06441218 | 6114351 | 06441275 | 6264991 | 06441311 | 6192717 |
| 06441315 | 5507504 | 06441335 | 5776138 | 06441450 | 6880002 |
| 06441467 | 5944503 | 06441478 | 6712877 | 06441629 | 30604 |
| 06441688 | 6104745 | 06441716 | 6621546 | 06441746 | 6472987 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06441767 | 5787116 | 06441825 | 6469719 | 06441885 | 7848196 |
| 06442088 | 6405427 | 06442117 | 6490952 | 06442188 | 5417582 |
| 06442210 | 6353499 | 06442313 | 5626644 | 06442324 | 7572047 |
| 06442471 | 5776139 | 06442479 | 5398659 | 06442488 | 5693171 |
| 06442543 | 5467609 | 06442753 | 5768528 | 06442887 | 7527474 |
| 06442940 | 5680070 | 06443008 | 5593436 | 06443086 | 6285844 |
| 06443091 | 6496238 | 06443143 | 5799737 | 06443169 | 7526708 |
| 06443235 | 5610000 | 06443239 | 6207691 | 06443260 | 6880150 |
| 06443426 | 5663720 | 06443452 | 5784453 | 06443498 | 5626646 |
| 06443505 | 6353915 | 06443520 | 6469720 | 06443527 | 5547464 |
| 06443531 | 6114354 | 06443582 | 6870270 | 06443585 | 5721666 |
| 06443625 | 6497839 | 06443634 | 5920412 | 06443689 | 5329166 |
| 06443804 | 6294843 | 06443827 | 6110477 | 06443978 | 6683696 |
| 06444142 | 6600204 | 06444153 | 6199258 | 06444196 | 6645264 |
| 06444361 | 6557290 | 06444565 | 6242010 | 06444722 | 6651253 |
| 06444729 | 5353480 | 06444801 | 5398663 | 06444985 | 5379000 |
| 06445114 | 6110479 | 06445271 | 5447895 | 06445400 | 5333705 |
| 06445427 | 5626562 | 06445585 | 7556569 | 06445909 | 5308599 |
| 06445976 | 5306038 | 06446028 | 5860973 | 06446064 | 5526981 |
| 06446127 | 5467610 | 06446161 | 6409890 | 06446184 | 6637241 |
| 06446221 | 5308600 | 06446225 | 5308601 | 06446228 | 5680072 |
| 06446284 | 6262900 | 06446533 | 6052990 | 06446654 | 5329174 |
| 06446678 | 6493903 | 06446820 | 6698256 | 06446969 | 6114355 |
| 06447044 | 6192724 | 06447311 | 6486057 | 06447650 | 6429674 |
| 06447658 | 7574404 | 06447680 | 6569371 | 06447752 | 6645265 |
| 06447945 | 6555073 | 06447961 | 5879008 | 06448028 | 5535259 |
| 06448108 | 6165028 | 06448181 | 5839542 | 06448212 | 5467611 |
| 06448333 | 6661848 | 06448405 | 7528471 | 06448447 | 6455238 |
| 06448503 | 6578327 | 06448668 | 6016265 | 06448740 | 6536030 |
| 06448874 | 6469724 | 06449075 | 6523881 | 06449204 | 5519562 |
| 06449447 | 6298717 | 06449690 | 6701318 | 06449736 | 6587481 |
| 06449808 | 6207692 | 06449970 | 6640645 | 06449995 | 5842758 |
| 06450012 | 6680777 | 06450184 | 6651255 | 06450448 | 6052992 |
| 06450532 | 6642169 | 06450714 | 6405430 | 06451001 | 6555074 |
| 06451023 | 5680202 | 06451103 | 6020246 | 06451128 | 6680778 |
| 06451181 | 6710281 | 06451236 | 5626653 | 06451394 | 5799745 |
| 06451444 | 6633172 | 06451474 | 5655307 | 06451730 | 6601824 |
| 06451877 | 6031241 | 06452078 | 6683697 | 06452200 | 93296 |
| 06452520 | 6501781 | 06452891 | 6091399 | 06452923 | 6542105 |
| 06453149 | 5829372 | 06453236 | 7547945 | 06453271 | 5540726 |
| 06453377 | 6621548 | 06453566 | 6555075 | 06453608 | 6114360 |
| 06453667 | 5513417 | 06453864 | 6663239 | 06453874 | 6597873 |
| 06453884 | 6645702 | 06453959 | 5518036 | 06454090 | 6537122 |
| 06454148 | 5663727 | 06454198 | 6144328 | 06454290 | 6532479 |
| 06454331 | 6207694 | 06454611 | 5845098 | 06454624 | 6135449 |
| 06454625 | 7580028 | 06454668 | 6583493 | 06454984 | 6472130 |
| 06455199 | 6710282 | 06455266 | 6046706 | 06455307 | 6353924 |
| 06455557 | 6651257 | 06455701 | 5572894 | 06455745 | 6655270 |
| 06456020 | 5893528 | 06456176 | 6663240 | 06456263 | 5839285 |
| 06456484 | 5547469 | 06456640 | 6630603 | 06456681 | 5476680 |
| 06457263 | 6429682 | 06457309 | 6389738 | 06457365 | 6314254 |
| 06457499 | 5690093 | 06457568 | 6148255 | 06457573 | 6557291 |
| 06457717 | 6165032 | 06458005 | 6392466 | 06458228 | 23588 |
| 06458412 | 6661849 | 06458417 | 6269750 | 06458580 | 6415586 |
| 06458604 | 5526996 | 06458643 | 6597056 | 06458786 | 5693185 |

**Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06458797 | 5333997 | 06458826 | 6103739 | 06458886 | 5693186 |
| 06458950 | 6294847 | 06458969 | 6575785 | 06459046 | 6617067 |
| 06459492 | 5660175 | 06459869 | 6180238 | 06459883 | 6031247 |
| 06460142 | 5663732 | 06460164 | 5617063 | 06460232 | 5776146 |
| 06460234 | 6886052 | 06460283 | 5693187 | 06460292 | 6645704 |
| 06460378 | 6254530 | 06460563 | 6392468 | 06460712 | 5617065 |
| 06460812 | 5923539 | 06460823 | 6343461 | 06460916 | 5839291 |
| 06460948 | 6392469 | 06461075 | 6879080 | 06461108 | 6016271 |
| 06461304 | 6052998 | 06461359 | 7562919 | 06461521 | 6468500 |
| 06461544 | 5599868 | 06461642 | 6264999 | 06461690 | 6597057 |
| 06461737 | 6031248 | 06461763 | 6882677 | 06461958 | 6025341 |
| 06461997 | 5680204 | 06462036 | 5626566 | 06462079 | 6437964 |
| 06462114 | 7536090 | 06462187 | 5890986 | 06462244 | 5447904 |
| 06462286 | 6353927 | 06462341 | 5449954 | 06462342 | 6471760 |
| 06462441 | 6475026 | 06462472 | 6429685 | 06462577 | 7562121 |
| 06462618 | 6687893 | 06462649 | 5721670 | 06462786 | 6684593 |
| 06462792 | 6455249 | 06462858 | 5655920 | 06463065 | 5944517 |
| 06463136 | 6501223 | 06463150 | 5368545 | 06463423 | 5935492 |
| 06463752 | 6580563 | 06463830 | 5721673 | 06463887 | 5842762 |
| 06463922 | 5368546 | 06463958 | 5333721 | 06463999 | 5778111 |
| 06464305 | 6477609 | 06464416 | 6651258 | 06464419 | 5968976 |
| 06464497 | 6294856 | 06464504 | 5519576 | 06464526 | 5617069 |
| 06464531 | 5890988 | 06464650 | 6601825 | 06464665 | 6794093 |
| 06464691 | 6676362 | 06464694 | 6011475 | 06464717 | 6046711 |
| 06464815 | 5705750 | 06464849 | 5923542 | 06464850 | 6294857 |
| 06464895 | 6016273 | 06464958 | 6578329 | 06464979 | 6549081 |
| 06465104 | 5776148 | 06465149 | 5799752 | 06465275 | 6579534 |
| 06465622 | 6375018 | 06465633 | 6392471 | 06465643 | 6375019 |
| 06465686 | 5467620 | 06465865 | 5308617 | 06466058 | 81895 |
| 06466102 | 6415593 | 06466224 | 6545586 | 06466265 | 5610008 |
| 06466349 | 6517091 | 06466395 | 6482556 | 06466398 | 5626647 |
| 06466439 | 5617070 | 06466547 | 6199268 | 06466599 | 6343455 |
| 06466622 | 6298722 | 06466670 | 6180246 | 06466738 | 5353498 |
| 06466824 | 7571419 | 06466830 | 7563067 | 06466984 | 6031252 |
| 06467185 | 6666400 | 06467327 | 6031253 | 06467456 | 5799754 |
| 06467483 | 6858414 | 06467635 | 6695181 | 06467637 | 5526999 |
| 06467688 | 6437966 | 06467857 | 5984993 | 06467863 | 5398682 |
| 06468056 | 5334009 | 06468149 | 6261098 | 06468400 | 5593450 |
| 06468499 | 6477611 | 06468504 | 6199270 | 06468526 | 5353499 |
| 06468569 | 6261099 | 06468684 | 6429686 | 06468760 | 6621549 |
| 06468819 | 6600206 | 06468870 | 5893535 | 06469010 | 6422363 |
| 06469104 | 6025343 | 06469112 | 6207697 | 06469158 | 6415601 |
| 06469214 | 6060717 | 06469243 | 5598707 | 06469325 | 6583889 |
| 06469356 | 5333726 | 06469407 | 5617072 | 06469437 | 5389101 |
| 06469464 | 6060718 | 06469577 | 6701321 | 06469741 | 6060719 |
| 06469763 | 5520211 | 06469826 | 6597059 | 06469999 | 6645707 |
| 06470230 | 6254541 | 06470343 | 6601828 | 06470381 | 5582906 |
| 06470388 | 5379012 | 06470464 | 6696510 | 06470848 | 5968979 |
| 06470850 | 6008055 | 06471038 | 6415603 | 06471225 | 6617069 |
| 06471660 | 5593452 | 06471868 | 6497842 | 06471902 | 6539087 |
| 06471916 | 7540512 | 06471983 | 6016279 | 06472041 | 6389742 |
| 06472059 | 5617073 | 06472156 | 6682514 | 06472158 | 6493905 |
| 06472267 | 6353932 | 06472307 | 5519578 | 06472455 | 6638694 |
| 06472509 | 5398685 | 06472548 | 5776149 | 06472557 | 6164155 |
| 06472565 | 5778115 | 06472593 | 6343468 | 06472699 | 6645708 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06472858 | 5680080 | 06472874 | 6353933 | 06472974 | 5715837 |
| 06473033 | 6482557 | 06473061 | 5320192 | 06473181 | 6639672 |
| 06473256 | 6119103 | 06473283 | 5860991 | 06473413 | 7549266 |
| 06473558 | 6261101 | 06473765 | 6575787 | 06473817 | 6314262 |
| 06473835 | 6621550 | 06473959 | 7564758 | 06474049 | 6605252 |
| 06474090 | 6148263 | 06474317 | 6587482 | 06474326 | 6298724 |
| 06474442 | 6305403 | 06474583 | 5655318 | 06474613 | 5829378 |
| 06474645 | 5984994 | 06474677 | 5572900 | 06474707 | 6451954 |
| 06474725 | 5653952 | 06475182 | 5368553 | 06475285 | 5687485 |
| 06475533 | 6827250 | 06475552 | 6680780 | 06475695 | 6207698 |
| 06475707 | 6683040 | 06475718 | 6415606 | 06475736 | 7552822 |
| 06475742 | 5693191 | 06475786 | 7538800 | 06475836 | 6192729 |
| 06475911 | 6684595 | 06476099 | 6207699 | 06476149 | 5518046 |
| 06476208 | 6305404 | 06476367 | 5379015 | 06476404 | 5890992 |
| 06476707 | 5693193 | 06476718 | 6619543 | 06476725 | 5572901 |
| 06476779 | 6203009 | 06476852 | 6532482 | 06476941 | 6285858 |
| 06477186 | 6192741 | 06477245 | 6542107 | 06477285 | 6863024 |
| 06477305 | 7573967 | 06477435 | 5593455 | 06477657 | 6011480 |
| 06477760 | 6091409 | 06477964 | 6455259 | 06477977 | 5599872 |
| 06478050 | 5842765 | 06478142 | 5547477 | 06478454 | 6422376 |
| 06478473 | 6508696 | 06478474 | 5955394 | 06478501 | 6314264 |
| 06478737 | 6573371 | 06478739 | 6199275 | 06478796 | 6552278 |
| 06478847 | 6008057 | 06478888 | 6590593 | 06478893 | 5893540 |
| 06478944 | 21591 | 06479103 | 5320198 | 06479134 | 6314265 |
| 06479167 | 6455261 | 06479228 | 5776151 | 06479255 | 6298726 |
| 06479496 | 6053003 | 06479695 | 5417603 | 06479700 | 6594705 |
| 06479825 | 5955396 | 06480139 | 6501783 | 06480181 | 6490956 |
| 06480230 | 6331025 | 06480232 | 5413968 | 06480291 | 5715840 |
| 06480355 | 5599873 | 06480439 | 7537291 | 06480506 | 5520214 |
| 06480610 | 5320200 | 06480770 | 5768550 | 06481056 | 6285861 |
| 06481074 | 5721678 | 06481151 | 6545040 | 06481169 | 5817434 |
| 06481432 | 5923544 | 06481502 | 6627093 | 06482199 | 6148265 |
| 06482446 | 6552279 | 06482451 | 5860979 | 06482525 | 6164160 |
| 06482841 | 6031262 | 06482959 | 5476688 | 06483022 | 5839300 |
| 06483099 | 6031263 | 06483292 | 7539436 | 06483309 | 7389913 |
| 06483654 | 6545587 | 06483661 | 6660021 | 06483681 | 6269762 |
| 06483789 | 5751808 | 06483859 | 6497844 | 06483913 | 6645268 |
| 06484036 | 5655321 | 06484123 | 6353517 | 06484142 | 6261105 |
| 06484195 | 6579537 | 06484304 | 5768554 | 06484315 | 5860980 |
| 06484690 | 5693199 | 06484859 | 5715841 | 06484876 | 5920428 |
| 06484987 | 6696512 | 06484998 | 6684596 | 06485147 | 2742, 120 |
| 06485305 | 6298730 | 06485792 | 6601831 | 06485823 | 6031264 |
| 06486017 | 5547481 | 06486062 | 5449959 | 06486064 | 5997968 |
| 06486103 | 5952714 | 06486129 | 5982311 | 06486230 | 6429696 |
| 06486243 | 5333734 | 06486338 | 6025351 | 06486430 | 6862711 |
| 06486551 | 5610018 | 06486608 | 5778119 | 06486622 | 6505218 |
| 06486708 | 6025352 | 06486720 | 6389747 | 06486763 | 7545923 |
| 06486771 | 5417607 | 06486879 | 7555901 | 06486956 | 6135455 |
| 06487114 | 6439348 | 06487172 | 6422380 | 06487270 | 6091411 |
| 06487707 | 6468512 | 06487806 | 6651261 | 06487822 | 6016275 |
| 06488024 | 6303681 | 06488161 | 6110486 | 06488167 | 5817437 |
| 06488219 | 6207702 | 06488233 | 5334019 | 06488391 | 5721681 |
| 06488404 | 6707695 | 06488510 | 5398688 | 06488520 | 5320203 |
| 06488658 | 5610019 | 06488682 | 6429698 | 06488716 | 5952705 |
| 06488746 | 6199280 | 06488841 | 6477612 | 06488935 | 6254533 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06488991 | 5968982 | 06489055 | 5751809 | 06489134 | 6314266 |
| 06489171 | 6389749 | 06489197 | 6031265 | 06489289 | 5655322 |
| 06489299 | 5968984 | 06489651 | 6161450 | 06489812 | 7572217 |
| 06489828 | 6008061 | 06489899 | 5626577 | 06489943 | 5839557 |
| 06490024 | 6088149 | 06490143 | 6451963 | 06490146 | 6627095 |
| 06490257 | 6684347 | 06490270 | 6343469 | 06490341 | 6242028 |
| 06490444 | 6617074 | 06490448 | 6455265 | 06490598 | 6557295 |
| 06490627 | 6619544 | 06490629 | 6451964 | 06490708 | 6683700 |
| 06490804 | 5320191 | 06490807 | 6574909 | 06490883 | 6637245 |
| 06491048 | 6569375 | 06491080 | 6011485 | 06491167 | 6392478 |
| 06491228 | 6869984 | 06491369 | 6353925 | 06491385 | 6456270 |
| 06491420 | 5593459 | 06491466 | 5617082 | 06491523 | 6549082 |
| 06491546 | 6260933 | 06491611 | 6485500 | 06491669 | 5751810 |
| 06491727 | 6534564 | 06491748 | 6327693 | 06491756 | 5379022 |
| 06491873 | 5799760 | 06492059 | 5839303 | 06492111 | 6422384 |
| 06492117 | 5893545 | 06492132 | 7571215 | 06492399 | 6691233 |
| 06492447 | 6067801 | 06492490 | 5540741 | 06492598 | 5783537 |
| 06492685 | 5447915 | 06492908 | 6658504 | 06492936 | 5547485 |
| 06493085 | 6353519 | 06493216 | 6207706 | 06493275 | 6053006 |
| 06493309 | 6512176 | 06493359 | 6011486 | 06493424 | 5725062 |
| 06493449 | 5599875 | 06493487 | 7525974 | 06493600 | 6626562 |
| 06493608 | 6305416 | 06493673 | 74907 | 06493768 | 6534565 |
| 06493926 | 5680213 | 06494084 | 7560537 | 06494428 | 5593462 |
| 06494482 | 6587484 | 06494515 | 6623186 | 06494597 | 5407924 |
| 06495106 | 6261109 | 06495107 | 5689199 | 06495214 | 5725064 |
| 06495240 | 7533798 | 06495402 | 6148268 | 06495661 | 5353509 |
| 06495690 | 5353510 | 06495770 | 5572907 | 06495972 | 6886078 |
| 06495973 | 5997971 | 06496017 | 5547487 | 06496344 | 6533416 |
| 06496425 | 5860994 | 06496428 | 6238818 | 06496442 | 6526953 |
| 06496448 | 6119109 | 06496452 | 5705757 | 06496506 | 5563117 |
| 06496597 | 6889836 | 06496796 | 6353511 | 06496801 | 6534566 |
| 06496914 | 5725065 | 06496925 | 6627096 | 06497037 | 6501227 |
| 06497053 | 5598716 | 06497167 | 6590594 | 06497190 | 5467631 |
| 06497325 | 6496770 | 06497422 | 5715846 | 06497491 | 6456271 |
| 06497505 | 6496244 | 06497582 | 6148270 | 06497664 | 6661850 |
| 06497749 | 6630053 | 06497845 | 5754528 | 06497941 | 6015298 |
| 06498071 | 6148271 | 06498173 | 6476403 | 06498214 | 6389754 |
| 06498385 | 6389755 | 06498453 | 6536034 | 06498753 | 6148272 |
| 06498759 | 5582923 | 06498858 | 5389105 | 06499175 | 5582924 |
| 06499303 | 6011489 | 06499513 | 5417608 | 06499705 | 5389108 |
| 06499717 | 6269767 | 06499731 | 5952721 | 06499735 | 63691 |
| 06499827 | 5407926 | 06499851 | 6331031 | 06499898 | 5689201 |
| 06499982 | 6531010 | 06500143 | 5449949 | 06500172 | 6008066 |
| 06500201 | 5783538 | 06500237 | 6158351 | 06500296 | 6088153 |
| 06500653 | 6144341 | 06501057 | 5842775 | 06501115 | 6305420 |
| 06501246 | 5944528 | 06501253 | 6298739 | 06501362 | 7551600 |
| 06501385 | 6285865 | 06501427 | 5540747 | 06501431 | 6238819 |
| 06501645 | 6687900 | 06501751 | 5519585 | 06501801 | 6353474 |
| 06501853 | 6008067 | 06502278 | 5449951 | 06502508 | 5829385 |
| 06502626 | 5519588 | 06502677 | 5997974 | 06502678 | 5839314 |
| 06502730 | 6477614 | 06502920 | 6688469 | 06502925 | 6254548 |
| 06502981 | 6601832 | 06503009 | 5547489 | 06503039 | 6594707 |
| 06503085 | 6655271 | 06503123 | 7557189 | 06503156 | 5333742 |
| 06503160 | 5449952 | 06503245 | 6451968 | 06503336 | 5347641 |
| 06503342 | 6524397 | 06503419 | 6224938 | 06503613 | 6031271 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06503619 | 6247158 | 06503662 | 6597345 | 06503757 | 5778130 |
| 06503783 | 5663746 | 06503864 | 86677 | 06503902 | 5839563 |
| 06503978 | 5715851 | 06503989 | 6135458 | 06504011 | 5582929 |
| 06504023 | 6053008 | 06504284 | 5751814 | 06504351 | 7569632 |
| 06504532 | 6660969 | 06504554 | 6060730 | 06504659 | 5944529 |
| 06504762 | 5675165 | 06504883 | 5626676 | 06504937 | 7566957 |
| 06505015 | 6648317 | 06505025 | 6673460 | 06505063 | 6645270 |
| 06505143 | 6704760 | 06505147 | 6314272 | 06505172 | 7526114 |
| 06505280 | 6626567 | 06505420 | 6698260 | 06505474 | 6353942 |
| 06505498 | 5799766 | 06505529 | 6088155 | 06505557 | 5599878 |
| 06505560 | 5675166 | 06505629 | 6031272 | 06505693 | 6110487 |
| 06505717 | 5860997 | 06505754 | 7562347 | 06505812 | 5737089 |
| 06505821 | 6285868 | 06505833 | 6472134 | 06505955 | 6269769 |
| 06506051 | 6701327 | 06506582 | 6532487 | 06506621 | 6575790 |
| 06506881 | 6524398 | 06507033 | 6655274 | 06507046 | 6508698 |
| 06507154 | 6505221 | 06507190 | 6594709 | 06507301 | 6630055 |
| 06507410 | 5935504 | 06507473 | 5721686 | 06507581 | 5626584 |
| 06507651 | 6119114 | 06507714 | 5540750 | 06508173 | 5675168 |
| 06508202 | 6247161 | 06508448 | 5610023 | 06508544 | 6469664 |
| 06508651 | 5783540 | 06508710 | 6709912 | 06508755 | 6224941 |
| 06508758 | 6285869 | 06509339 | 5725071 | 06509349 | 5449963 |
| 06509598 | 6405443 | 06509647 | 6224942 | 06509718 | 7561974 |
| 06509730 | 5725072 | 06509802 | 5778131 | 06510148 | 5675169 |
| 06510215 | 5333744 | 06510631 | 5655937 | 06510655 | 5737091 |
| 06510671 | 6314273 | 06510843 | 6158356 | 06511041 | 5725074 |
| 06511056 | 6008072 | 06511073 | 5417613 | 06511331 | 5626585 |
| 06511335 | 5910004 | 06511606 | 69942 | 06511645 | 6338686 |
| 06511661 | 6861284 | 06512019 | 6511911 | 06512049 | 5593466 |
| 06512214 | 5598720 | 06512460 | 6501786 | 06512492 | 5347648 |
| 06513128 | 6148280 | 06513146 | 6545042 | 06513218 | 6545589 |
| 06513273 | 6682370 | 06513280 | 6415614 | 06513296 | 5737095 |
| 06513376 | 5593467 | 06513388 | 12943 | 06513410 | 6405448 |
| 06513480 | 5839315 | 06513500 | 6549083 | 06513565 | 6192759 |
| 06513668 | 5935508 | 06513868 | 5347649 | 06513880 | 6869439 |
| 06513882 | 6501787 | 06514007 | 5952726 | 06514077 | 5725076 |
| 06514117 | 7528724 | 06514168 | 5675174 | 06514183 | 5799771 |
| 06514253 | 6482559 | 06514267 | 6864249 | 06514340 | 6046738 |
| 06514342 | 6314276 | 06514357 | 7572592 | 06514370 | 6794791 |
| 06514377 | 5634802 | 06514513 | 6888340 | 06514550 | 5680216 |
| 06514586 | 7528608 | 06514615 | 6688471 | 06514700 | 6501788 |
| 06514750 | 6011495 | 06514757 | 5655331 | 06514775 | 5617093 |
| 06514842 | 5389120 | 06514918 | 5476695 | 06514987 | 6579539 |
| 06515051 | 5829391 | 06515095 | 6501780 | 06515138 | 6472135 |
| 06515145 | 5449965 | 06515150 | 6619545 | 06515202 | 6254550 |
| 06515408 | 6148283 | 06515412 | 5572915 | 06515425 | 5783548 |
| 06515468 | 6254551 | 06515632 | 6011498 | 06515639 | 6327702 |
| 06515687 | 5520230 | 06515932 | 6247166 | 06515937 | 6455271 |
| 06515964 | 6015302 | 06516012 | 5884076 | 06516022 | 6658505 |
| 06516061 | 5985005 | 06516096 | 5653945 | 06516173 | 6261118 |
| 06516184 | 5952728 | 06516190 | 5952729 | 06516306 | 6060735 |
| 06516323 | 6626569 | 06516361 | 6224947 | 06516391 | 6552282 |
| 06516402 | 6523885 | 06516412 | 5875644 | 06516421 | 5860793 |
| 06516675 | 5598656 | 06516679 | 6091419 | 06516722 | 5952730 |
| 06516892 | 6199295 | 06516926 | 6099869 | 06517087 | 6849437 |
| 06517093 | 7575029 | 06517128 | 5347654 | 06517284 | 6555081 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06517314 | 6673469 | 06517372 | 6564131 | 06517424 | 5308646 |
| 06517484 | 6314277 | 06517496 | 5582936 | 06517529 | 6871785 |
| 06517549 | 5347655 | 06517572 | 6343479 | 06517636 | 5582937 |
| 06517830 | 5693221 | 06517838 | 20169 | 06517886 | 5795754 |
| 06517906 | 6519951 | 06517911 | 6429711 | 06517920 | 5754533 |
| 06517926 | 5420625 | 06517934 | 5817446 | 06517951 | 6486064 |
| 06517974 | 6532488 | 06518044 | 5476698 | 06518079 | 6705955 |
| 06518117 | 5540757 | 06518199 | 5675175 | 06518255 | 55291 |
| 06518309 | 5944540 | 06518312 | 5320217 | 06518370 | 5518053 |
| 06518390 | 6694388 | 06518409 | 5527006 | 06518428 | 6375030 |
| 06518432 | 6709917 | 06518552 | 5388933 | 06518556 | 6025369 |
| 06518628 | 6207720 | 06518684 | 5705093 | 06518718 | 5737097 |
| 06518726 | 85384, 27611 | 06518755 | 7558346 | 06518778 | 6224951 |
| 06518845 | 6008069 | 06518857 | 5944541 | 06519050 | 6011499 |
| 06519067 | 7554807 | 06519106 | 6560647 | 06519149 | 5308647 |
| 06519173 | 5617094 | 06519181 | 5645518 | 06519264 | 5875646 |
| 06519285 | 6557003 | 06519395 | 6493908 | 06519403 | 5839571 |
| 06519412 | 5653971 | 06519457 | 6705956 | 06519500 | 6573375 |
| 06519635 | 7572797 | 06519737 | 6254555 | 06519741 | 5982321 |
| 06519808 | 6031276 | 06519816 | 6135464 | 06519937 | 5946406 |
| 06520328 | 6254557 | 06520349 | 6073628 | 06520406 | 5547495 |
| 06520458 | 5845116 | 06520941 | 6135465 | 06520968 | 7558955 |
| 06521045 | 5449967 | 06521081 | 5705094 | 06521259 | 6360116 |
| 06521493 | 6331038 | 06521538 | 6103762 | 06521728 | 5839318 |
| 06521732 | 5919537 | 06521786 | 6198068 | 06521830 | 6285875 |
| 06521913 | 6694391 | 06522023 | 7580231 | 06522149 | 5540762 |
| 06522383 | 6144348 | 06522622 | 5751820 | 06522720 | 5680221 |
| 06522727 | 5420632 | 06522759 | 5754536 | 06522943 | 6555083 |
| 06522948 | 6517093 | 06522952 | 6031279 | 06522975 | 5655337 |
| 06522987 | 5582942 | 06522996 | 5582945 | 06523024 | 6513421 |
| 06523060 | 5721695 | 06523262 | 6642172 | 06523286 | 7562348 |
| 06523306 | 6486065 | 06523354 | 6135469 | 06523414 | 5680101 |
| 06523603 | 6008076 | 06523656 | 6207723 | 06523664 | 5655941 |
| 06523775 | 6389764 | 06523812 | 7526093 | 06523856 | 5952740 |
| 06523903 | 6517094 | 06523907 | 6405453 | 06523927 | 5632952 |
| 06524069 | 5420634 | 06524234 | 6698264 | 06524248 | 5680223 |
| 06524258 | 5476701 | 06524296 | 6422399 | 06524319 | 6031280 |
| 06524375 | 6564132 | 06524589 | 6327708 | 06524632 | 6637247 |
| 06524642 | 6552283 | 06524693 | 6605721 | 06525071 | 5923555 |
| 06525125 | 5675182 | 06525159 | 5527011 | 06525229 | 6103765 |
| 06525278 | 6683701 | 06525307 | 5540766 | 06525403 | 6707699 |
| 06525468 | 5721697 | 06525482 | 6612628 | 06525552 | 6392891 |
| 06525554 | 6590597 | 06525602 | 6707700 | 06525891 | 5985012 |
| 06526186 | 5737099 | 06526242 | 6342462 | 06526396 | 6504685 |
| 06526500 | 6880777 | 06526633 | 5500931 | 06526664 | 32951 |
| 06526822 | 6645711 | 06526871 | 6025377 | 06526933 | 5449972 |
| 06527226 | 6073424 | 06527370 | 7530552 | 06527440 | 5680102 |
| 06527543 | 5829394 | 06527550 | 5347671 | 06527571 | 6517095 |
| 06527578 | 7541308 | 06527622 | 6247169 | 06527659 | 5751822 |
| 06527804 | 5768574 | 06527816 | 6676367 | 06527894 | 6053022 |
| 06527935 | 6526959 | 06528151 | 5653978 | 06528299 | 6537127 |
| 06528622 | 6555084 | 06528676 | 6707701 | 06528751 | 6687905 |
| 06528876 | 25579 | 06528954 | 6526960 | 06529126 | 6422401 |
| 06529242 | 6471768 | 06529313 | 6843956 | 06529449 | 5611005 |
| 06529447 | 6878761 | 06529478 | 6479532 | 06529570 | 5645524 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06529619 | 6360118 | 06529634 | 5389138 | 06529693 | 5714271 |
| 06529799 | 7580639 | 06529862 | 6597874 | 06530056 | 6696519 |
| 06530104 | 5634806 | 06530305 | 5680224 | 06530584 | 6422405 |
| 06530668 | 7568660 | 06530727 | 6600214 | 06530759 | 5680103 |
| 06530782 | 6415619 | 06530807 | 6046747 | 06530863 | 6666405 |
| 06530949 | 5845124 | 06531007 | 5923556 | 06531130 | 5776166 |
| 06531172 | 6389767 | 06531290 | 5655946 | 06531334 | 5680105 |
| 06531338 | 5829398 | 06531339 | 5616943 | 06531469 | 5985014 |
| 06531481 | 5919543 | 06531634 | 6144352 | 06531804 | 5891010 |
| 06531994 | 5751825 | 06532070 | 6298750 | 06532076 | 5905797 |
| 06532271 | 6645712 | 06532398 | 6680783 | 06532538 | 80959 |
| 06532668 | 5905798 | 06532739 | 6655276 | 06532804 | 5617102 |
| 06532883 | 6862866 | 06533104 | 6099877 | 06533112 | 6250573 |
| 06533140 | 5582951 | 06533154 | 6565942 | 06533440 | 5634807 |
| 06533482 | 6314290 | 06533512 | 6073429 | 06533641 | 6180263 |
| 06533955 | 6660971 | 06534145 | 5655342 | 06534236 | 6676369 |
| 06534335 | 5837943 | 06534573 | 6451981 | 06534762 | 6164184 |
| 06534918 | 5985016 | 06535036 | 5500937 | 06535060 | 5547502 |
| 06535132 | 6513422 | 06535271 | 6254564 | 06535464 | 6839007 |
| 06535535 | 6477619 | 06535633 | 6571406 | 06535677 | 6119127 |
| 06535816 | 5795762 | 06536178 | 6110501 | 06536331 | 6389768 |
| 06536458 | 6627100 | 06536783 | 6088169 | 06536932 | 6468538 |
| 06537050 | 6429718 | 06537355 | 6642175 | 06537366 | 5616947 |
| 06537406 | 6573373 | 06537506 | 7553642 | 06537586 | 7528609 |
| 06537613 | 5417628 | 06537624 | 6683045 | 06537693 | 6351904 |
| 06537790 | 5663760 | 06537809 | 6482563 | 06537814 | 6342465 |
| 06538192 | 5593480 | 06538199 | 5946414 | 06538326 | 6144353 |
| 06538403 | 6532490 | 06538442 | 6513424 | 06538591 | 6314295 |
| 06538679 | 5875654 | 06538715 | 6513425 | 06538728 | 5518062 |
| 06538764 | 6015314 | 06538839 | 6573374 | 06538849 | 6158374 |
| 06538930 | 5582954 | 06538936 | 6590600 | 06539026 | 5420641 |
| 06539036 | 5333765 | 06539063 | 5379055 | 06539117 | 6680784 |
| 06539121 | 6043962 | 06539145 | 6199302 | 06539175 | 5547503 |
| 06539189 | 6537129 | 06539219 | 6088170 | 06539330 | 5407970 |
| 06539340 | 5968247 | 06539366 | 6645274 | 06539372 | 5946415 |
| 06539424 | 5725088 | 06539434 | 6261129 | 06539525 | 6351905 |
| 06539533 | 6103769 | 06539553 | 5390013 | 06539597 | 5680110 |
| 06539603 | 6043964 | 06539625 | 6043965 | 06539634 | 6119134 |
| 06539657 | 6717515 | 06539704 | 5417631 | 06539710 | 6261131 |
| 06539740 | 6560650 | 06539753 | 5518063 | 06539848 | 6008081 |
| 06539851 | 6501794 | 06539881 | 5942775 | 06539903 | 6482564 |
| 06539919 | 6053028 | 06539922 | 6207726 | 06540121 | 5737103 |
| 06540130 | 5593481 | 06540148 | 5388947 | 06540206 | 5968249 |
| 06540265 | 5754542 | 06540327 | 6158375 | 06540402 | 5388948 |
| 06540631 | 5776170 | 06540713 | 6046752 | 06540780 | 6557004 |
| 06540996 | 6144355 | 06541150 | 5705098 | 06541182 | 6712884 |
| 06541452 | 6351907 | 06541539 | 6327714 | 06541545 | 6468542 |
| 06541741 | 7558347 | 06541848 | 5689214 | 06542018 | 6455278 |
| 06542199 | 63514 | 06542266 | 5737104 | 06542479 | 6845516 |
| 06542811 | 6031286 | 06542927 | 6496778 | 06543112 | 5768578 |
| 06543226 | 5379056 | 06543306 | 5572924 | 06543683 | 6060742 |
| 06543746 | 5540772 | 06544034 | 6305435 | 06544558 | 7549098 |
| 06544606 | 6046753 | 06544612 | 6148295 | 06544671 | 6639677 |
| 06544741 | 6144356 | 06544916 | 6269018 | 06545139 | 5689216 |
| 06545189 | 6176942 | 06545200 | 5449981 | 06545260 | 6439353 |

**Reason for Objection of claims listed below - Uninverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06545382 | 7538805 | 06545444 | 5952748 | 06545463 | 6043967 |
| 06545478 | 6148297 | 06545587 | 5942776 | 06545790 | 5500940 |
| 06545817 | 5721702 | 06545830 | 6238834 | 06545840 | 5500941 |
| 06545892 | 6482565 | 06545985 | 6164187 | 06546108 | 5617108 |
| 06546570 | 6843126 | 06546700 | 5675191 | 06547002 | 6199304 |
| 06547076 | 6482566 | 06547139 | 6253880 | 06547275 | 6073436 |
| 06547304 | 5768579 | 06547473 | 5378946 | 06547487 | 6549086 |
| 06547511 | 5952749 | 06547522 | 6497848 | 06547571 | 7556841 |
| 06547590 | 5893572 | 06547593 | 6517096 | 06547622 | 6015317 |
| 06547627 | 5320241 | 06547692 | 6611358 | 06547700 | 7562924 |
| 06547768 | 5754539 | 06547877 | 5611011 | 06547979 | 5675192 |
| 06548049 | 6586570 | 06548358 | 7571677 | 06548428 | 5582956 |
| 06548545 | 6863471 | 06548626 | 5817457 | 06548725 | 6609842 |
| 06548753 | 6557287 | 06548827 | 5645532 | 06548870 | 7570511 |
| 06548891 | 5919549 | 06548959 | 6360122 | 06549327 | 5884091 |
| 06549692 | 5946419 | 06549895 | 6549087 | 06550250 | 6247176 |
| 06550649 | 6185177 | 06550729 | 5675185 | 06550734 | 5634817 |
| 06550762 | 5919550 | 06550920 | 6314299 | 06551494 | 6637251 |
| 06551973 | 5476707 | 06552348 | 5663765 | 06552577 | 6015320 |
| 06552665 | 6569377 | 06552757 | 7544069 | 06553017 | 6261136 |
| 06553041 | 6360124 | 06553126 | 5519606 | 06553250 | 6709918 |
| 06553533 | 6158378 | 06553965 | 5952750 | 06554060 | 6261137 |
| 06554162 | 6110510 | 06554500 | 5776172 | 06554520 | 6207727 |
| 06554559 | 6286282 | 06555468 | 6188940 | 06556144 | 6557006 |
| 06556342 | 5768585 | 06556570 | 6472138 | 06556733 | 5663767 |
| 06556924 | 5334046 | 06557039 | 5737109 | 06557174 | 6645275 |
| 06557299 | 5417633 | 06557411 | 6413996 | 06557634 | 6526962 |
| 06557871 | 6482567 | 06558023 | 6437231 | 06558408 | 5680235 |
| 06558734 | 5714283 | 06558749 | 6618421 | 06558872 | 5628808 |
| 06559222 | 6630609 | 06559363 | 5935522 | 06559551 | 6600216 |
| 06559715 | 6250581 | 06559718 | 7560076 | 06559881 | 6501229 |
| 06559908 | 5893576 | 06560063 | 5721706 | 06560137 | 6869025 |
| 06560237 | 6486066 | 06560248 | 6176949 | 06560504 | 7526096 |
| 06560744 | 6526963 | 06560812 | 6684353 | 06560853 | 19877 |
| 06560856 | 5935523 | 06560913 | 6564135 | 06561050 | 6269023 |
| 06561063 | 6389777 | 06561072 | 6405455 | 06561086 | 5390023 |
| 06561202 | 6025384 | 06561301 | 6570223 | 06561393 | 6148299 |
| 06561909 | 5905809 | 06561985 | 5444175 | 06562041 | 6298768 |
| 06562050 | 6724682 | 06562112 | 6451988 | 06562547 | 6247177 |
| 06563158 | 6684354 | 06563202 | 5799792 | 06563207 | 7579446 |
| 06563436 | 6627101 | 06563913 | 6542113 | 06564044 | 5547509 |
| 06564157 | 5768587 | 06564255 | 6375456 | 06564287 | 5420647 |
| 06564493 | 5997996 | 06564674 | 5611014 | 06564759 | 5946424 |
| 06565058 | 6360129 | 06565194 | 6148300 | 06565271 | 7549102 |
| 06565302 | 6008082 | 06565482 | 6244443 | 06565791 | 91804 |
| 06565803 | 6008084 | 06566162 | 6574916 | 06566195 | 7864399 |
| 06566251 | 6508707 | 06566343 | 5705107 | 06566385 | 6351913 |
| 06566918 | 5776173 | 06566977 | 5527013 | 06567044 | 6135478 |
| 06567262 | 6158381 | 06567405 | 6224222 | 06567507 | 5616954 |
| 06567566 | 5323401 | 06567651 | 6199312 | 06567671 | 6031298 |
| 06567689 | 7572729 | 06567711 | 6099890 | 06568208 | 6505225 |
| 06568289 | 6682375 | 06568360 | 5663771 | 06568502 | 6477622 |
| 06568968 | 6073624 | 06569064 | 5952756 | 06569079 | 7566045 |
| 06569199 | 5844398 | 06569388 | 5860819 | 06569542 | 5923566 |
| 06569548 | 6878697 | 06569691 | 6338703 | 06569762 | 6099892 |

**Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06569845 | 6360135 | 06569866 | 5693232 | 06570154 | 5594335 |
| 06570203 | 5467801 | 06570356 | 5520250 | 06570423 | 5982337 |
| 06570584 | 5705110 | 06570702 | 5985429 | 06570766 | 5407975 |
| 06571123 | 5942785 | 06571486 | 5968253 | 06571710 | 6661855 |
| 06571942 | 7550451 | 06572303 | 9660 | 06572470 | 5634822 |
| 06572544 | 5963527 | 06572837 | 6247180 | 06572867 | 6477623 |
| 06573047 | 34081 | 06573088 | 6298771 | 06573185 | 6579541 |
| 06573271 | 6660973 | 06573461 | 5946427 | 06573465 | 6704766 |
| 06573552 | 6590110 | 06573677 | 5982339 | 06573714 | 6533423 |
| 06573877 | 5572938 | 06573950 | 37363 | 06573989 | 6621556 |
| 06574323 | 5725093 | 06574526 | 93954, 39524, 42787, 21754 | 06574574 | 6305437 |
| 06574576 | 5935525 | 06574942 | 5905811 | 06575045 | 5547514 |
| 06575154 | 6545593 | 06575176 | 6539094 | 06575206 | 7352262 |
| 06575340 | 6298773 | 06575602 | 5919557 | 06576195 | 5594336 |
| 06576219 | 6305438 | 06576305 | 5705112 | 06576412 | 5693200 |
| 06576433 | 5320247 | 06576740 | 5617113 | 06576994 | 5655353 |
| 06577075 | 6250585 | 06577244 | 5407978 | 06577451 | 26873 |
| 06577712 | 6688475 | 06577729 | 5844403 | 06577870 | 6207017 |
| 06577877 | 6313471 | 06577976 | 5663775 | 06578368 | 6683702 |
| 06578546 | 5527020 | 06578620 | 6031301 | 06578703 | 7538806 |
| 06578805 | 5333775 | 06578861 | 5844406 | 06578983 | 6578338 |
| 06579069 | 7574405 | 06579168 | 6188943 | 06579264 | 6688476 |
| 06579504 | 5645540 | 06579554 | 5714285 | 06579729 | 6848353 |
| 06579776 | 7536807 | 06579834 | 5799797 | 06579920 | 6673475 |
| 06580167 | 6580572 | 06580326 | 6008086 | 06580417 | 6723189 |
| 06580588 | 7548057 | 06580643 | 5347689 | 06580666 | 5379065 |
| 06580735 | 5527619 | 06581009 | 7564436 | 06581013 | 6496779 |
| 06581018 | 5617116 | 06581210 | 5689225 | 06581282 | 6025389 |
| 06581547 | 6561187 | 06581718 | 5893580 | 06581811 | 6512185 |
| 06581945 | 5593490 | 06582099 | 5837955 | 06582154 | 5680115 |
| 06582843 | 6176958 | 06582943 | 6269028 | 06583010 | 6351916 |
| 06583074 | 5449989 | 06583356 | 5860821 | 06583599 | 6392902 |
| 06583626 | 5616957 | 06583826 | 5725095 | 06583866 | 5829407 |
| 06583887 | 6560651 | 06583890 | 6176959 | 06583915 | 6476413 |
| 06583963 | 6043975 | 06583996 | 6342485 | 06584057 | 5572939 |
| 06584198 | 5611018 | 06584376 | 5680116 | 06584378 | 6460607 |
| 06584694 | 6704767 | 06584780 | 5875661 | 06584787 | 6682376 |
| 06584876 | 5875662 | 06585096 | 5675199 | 06585368 | 6545594 |
| 06585525 | 6579543 | 06585590 | 6451992 | 06585633 | 6238842 |
| 06585680 | 5998002 | 06585783 | 6119151 | 06586046 | 5981379 |
| 06586145 | 5520253 | 06586147 | 5981380 | 06586340 | 7572156 |
| 06586372 | 5388963 | 06586433 | 7567516 | 06586721 | 5844408 |
| 06587036 | 6468549 | 06587181 | 6486068 | 06587183 | 5946430 |
| 06587203 | 7569914 | 06587467 | 5333779 | 06587590 | 6512186 |
| 06587640 | 6253891 | 06588182 | 6676371 | 06588227 | 6099899 |
| 06588364 | 6605725 | 06588463 | 5401674 | 06588556 | 5816741 |
| 06588600 | 6570225 | 06588610 | 7554810 | 06588623 | 6710289 |
| 06588725 | 7549270 | 06589243 | 5680121 | 06589547 | 5923572 |
| 06589648 | 6060749 | 06589649 | 5449991 | 06589739 | 5616959 |
| 06589793 | 7579959 | 06589849 | 5407035 | 06589896 | 6164204 |
| 06590105 | 5320250 | 06590221 | 5572940 | 06590231 | 6327729 |
| 06590236 | 6451007 | 06590270 | 6360138 | 06590423 | 7526115 |
| 06590449 | 6250587 | 06590462 | 5721712 | 06590495 | 5754555 |
| 06590542 | 6532493 | 06590688 | 6392903 | 06590719 | 6648322 |
| 06590837 | 6570226 | 06590845 | 6392904 | 06590915 | 6164205 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 06591053 | 5923573 | | 06591161 | 5476715 | | 06591500 | 5890021 |
| 06591599 | 6421454 | | 06591632 | 5467808 | | 06591957 | 5952759 |
| 06592254 | 5935528 | | 06592411 | 5420651 | | 06592477 | 5783570 |
| 06592546 | 6485504 | | 06592590 | 5334052 | | 06592627 | 5981385 |
| 06592671 | 6437240 | | 06592687 | 5520256 | | 06592710 | 6313475 |
| 06592711 | 5783571 | | 06592789 | 5946431 | | 06592824 | 7572840 |
| 06592892 | 5611022 | | 06592908 | 6199316 | | 06593084 | 6421455 |
| 06593109 | 5942793 | | 06593157 | 6119153 | | 06593228 | 6514814 |
| 06593264 | 6560652 | | 06593279 | 5721714 | | 06593520 | 7545845 |
| 06593529 | 6008070 | | 06593564 | 6188947 | | 06593588 | 6704768 |
| 06593618 | 6637253 | | 06593666 | 7526485 | | 06593722 | 6479534 |
| 06593766 | 7464511 | | 06593773 | 6664430 | | 06593937 | 7464512 |
| 06593987 | 6250589 | | 06594021 | 6475029 | | 06594023 | 6456280 |
| 06594073 | 6524406 | | 06594296 | 5799800 | | 06594380 | 5594342 |
| 06594413 | 6857465 | | 06594503 | 7562454 | | 06594546 | 6471770 |
| 06594606 | 6207023 | | 06594835 | 6073445 | | 06594848 | 5527021 |
| 06594872 | 6298778 | | 06595809 | 5634830 | | 06595842 | 6176962 |
| 06595945 | 6176963 | | 06596108 | 6331055 | | 06596239 | 5559111 |
| 06596335 | 6207024 | | 06596412 | 6594716 | | 06596516 | 5306703 |
| 06596872 | 6088184 | | 06596875 | 6327733 | | 06597131 | 6661856 |
| 06597209 | 6468551 | | 06597325 | 6135484 | | 06597537 | 6680786 |
| 06597551 | 5893585 | | 06597621 | 6043979 | | 06597636 | 97168, 97165 |
| 06597652 | 6810905 | | 06597730 | 6545047 | | 06597806 | 5664593 |
| 06597908 | 6015330 | | 06598153 | 6701333 | | 06598160 | 6119156 |
| 06598217 | 5935529 | | 06598227 | 5500953 | | 06598233 | 32687 |
| 06598295 | 7543361 | | 06598322 | 5829412 | | 06598345 | 6691241 |
| 06598350 | 6496251 | | 06598389 | 6351919 | | 06598420 | 5645550 |
| 06598439 | 6176964 | | 06598508 | 6253894 | | 06598879 | 7568662 |
| 06598980 | 7532697 | | 06599067 | 7566958 | | 06599085 | 7547905 |
| 06599294 | 5634832 | | 06599411 | 5500954 | | 06599438 | 6207025 |
| 06599483 | 6250592 | | 06599485 | 6694387 | | 06599501 | 5520257 |
| 06599545 | 5923576 | | 06599556 | 5407041 | | 06599725 | 5778151 |
| 06599756 | 5611023 | | 06599832 | 5308682 | | 06599848 | 6460613 |
| 06599919 | 6669422 | | 06599976 | 6437241 | | 06599992 | 5736677 |
| 06600068 | 5632971 | | 06600079 | 6557303 | | 06600230 | 5420655 |
| 06600403 | 5527625 | | 06600445 | 6253896 | | 06600684 | 6619550 |
| 06600719 | 6560653 | | 06600759 | 6286289 | | 06600926 | 5935530 |
| 06601043 | 5519619 | | 06601102 | 6642180 | | 06601171 | 6405477 |
| 06601382 | 6605270 | | 06601751 | 5829415 | | 06602064 | 5890023 |
| 06602100 | 5778152 | | 06602157 | 6437244 | | 06602197 | 6673477 |
| 06602198 | 5923578 | | 06602229 | 6360141 | | 06602259 | 7555311 |
| 06602286 | 6627103 | | 06602575 | 7575133 | | 06602596 | 6704770 |
| 06602664 | 6247189 | | 06602827 | 6583893 | | 06602978 | 6578340 |
| 06603049 | 6331058 | | 06603109 | 6224233 | | 06603178 | 6360142 |
| 06603345 | 5923579 | | 06603526 | 6405479 | | 06603568 | 6099902 |
| 06603583 | 5476717 | | 06603674 | 6375469 | | 06604170 | 5467813 |
| 06604345 | 6578341 | | 06604515 | 6471772 | | 06605017 | 6119158 |
| 06605083 | 5634834 | | 06605223 | 6099904 | | 06605410 | 6549089 |
| 06605417 | 7545323 | | 06605490 | 5334056 | | 06605704 | 6557007 |
| 06606088 | 6557304 | | 06606146 | 6633180 | | 06606560 | 5825435 |
| 06606633 | 6512187 | | 06606757 | 6661857 | | 06606778 | 5559116 |
| 06607038 | 6580575 | | 06607190 | 6523892 | | 06607224 | 6552288 |
| 06607255 | 5693237 | | 06607325 | 6597876 | | 06607380 | 6557305 |
| 06607423 | 5825436 | | 06607632 | 5527022 | | 06607683 | 21648 |
| 06607727 | 6305445 | | 06607748 | 7561395 | | 06607776 | 6185191 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06607795 | 6224235 | 06607931 | 6164207 | 06607958 | 5401681 |
| 06608086 | 6158394 | 06608151 | 5714293 | 06608216 | 6556271 |
| 06608246 | 7574530 | 06608355 | 6513432 | 06608378 | 5860824 |
| 06608401 | 5611024 | 06608421 | 5407043 | 06608610 | 6451011 |
| 06608689 | 7580093 | 06608792 | 5998005 | 06608867 | 5981388 |
| 06608913 | 7542489 | 06609091 | 5799803 | 06609103 | 6424983 |
| 06609124 | 6437249 | 06609208 | 96991, 47861 | 06609256 | 6545595 |
| 06609308 | 6008097 | 06609388 | 5616963 | 06609544 | 5594344 |
| 06609579 | 6375472 | 06609670 | 6676374 | 06609728 | 5417644 |
| 06609787 | 6261152 | 06609879 | 7562597 | 06610569 | 6496780 |
| 06610607 | 6286292 | 06610658 | 5632973 | 06610708 | 6556272 |
| 06610734 | 6238850 | 06610825 | 6103779 | 06611214 | 5320239 |
| 06611437 | 5721721 | 06611544 | 6468557 | 06611701 | 6238851 |
| 06611887 | 5334059 | 06611910 | 6493914 | 06611913 | 5520260 |
| 06612116 | 5714297 | 06612145 | 6331060 | 06612504 | 6508713 |
| 06612648 | 7574635 | 06612864 | 6617080 | 06612869 | 6707704 |
| 06612892 | 6099909 | 06612914 | 5783574 | 06612955 | 6207028 |
| 06612956 | 6250598 | 06613018 | 5606396 | 06613138 | 6351923 |
| 06613387 | 5476719 | 06613398 | 5942800 | 06613422 | 6468560 |
| 06613546 | 6185193 | 06613624 | 5875675 | 06613835 | 5783575 |
| 06613851 | 5593498 | 06613924 | 6008098 | 06613983 | 6541524 |
| 06614115 | 6247192 | 06614201 | 5611027 | 06614218 | 6590607 |
| 06614306 | 5559117 | 06614316 | 6468561 | 06614341 | 5334061 |
| 06614437 | 6501232 | 06614482 | 5334062 | 06614832 | 5884109 |
| 06614952 | 5388968 | 06615024 | 6224225 | 06615101 | 6489525 |
| 06615252 | 6847555 | 06615357 | 6238853 | 06615390 | 5617125 |
| 06615414 | 5320256 | 06615418 | 6538164 | 06615816 | 5721722 |
| 06615872 | 7526486 | 06616022 | 5714299 | 06616055 | 6088192 |
| 06616073 | 6583894 | 06616115 | 5401684 | 06616271 | 6351924 |
| 06616281 | 5905820 | 06616336 | 6557308 | 06616362 | 5390037 |
| 06616427 | 6619552 | 06616477 | 6474663 | 06616558 | 96977, 96975, 94885 |
| 06616764 | 5946433 | 06616822 | 5559119 | 06616941 | 5905822 |
| 06617013 | 6096475 | 06617300 | 6199325 | 06617439 | 5401685 |
| 06617765 | 6658509 | 06617846 | 5816754 | 06617907 | 6188954 |
| 06617992 | 6199310 | 06618050 | 5500956 | 06618286 | 5968263 |
| 06618476 | 6147621 | 06618806 | 5689238 | 06618878 | 6472995 |
| 06618920 | 5844421 | 06618933 | 5500951 | 06618985 | 5799806 |
| 06619236 | 5420660 | 06619373 | 6513434 | 06619496 | 5942801 |
| 06619511 | 5417646 | 06619600 | 5653994 | 06619626 | 5750893 |
| 06619705 | 6414007 | 06619924 | 6031315 | 06620109 | 6437253 |
| 06620357 | 5632976 | 06620521 | 6342492 | 06620589 | 6501233 |
| 06620621 | 5527024 | 06620691 | 6103782 | 06620715 | 5500958 |
| 06620718 | 5594345 | 06620829 | 6327741 | 06620842 | 6564139 |
| 06620894 | 6489526 | 06621036 | 6096481 | 06621172 | 7562350 |
| 06621241 | 5985446 | 06621693 | 5333786 | 06621844 | 49966 |
| 06621898 | 6008100 | 06621934 | 5401687 | 06621984 | 6238857 |
| 06622072 | 5598730 | 06622178 | 5680130 | 06622391 | 6630613 |
| 06622757 | 5390039 | 06622841 | 6164210 | 06622849 | 5606386 |
| 06622949 | 6207031 | 06622980 | 6414009 | 06623081 | 6611359 |
| 06623204 | 6590608 | 06623331 | 75801 | 06623341 | 5401688 |
| 06623403 | 5664597 | 06623485 | 6261154 | 06623565 | 6663411 |
| 06623712 | 5942806 | 06623796 | 6639874 | 06623884 | 5634840 |
| 06623888 | 6188955 | 06623924 | 5890015 | 06623932 | 5816755 |
| 06623999 | 5323415 | 06624120 | 6468563 | 06624221 | 5663786 |
| 06624284 | 5919569 | 06624411 | 6375475 | 06624459 | 6073449 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 06624803 | 6561190 | | 06625081 | 6683704 | | 06625150 | 6099912 |
| 06625490 | 7550456 | | 06625749 | 6176971 | | 06625787 | 5706468 |
| 06625837 | 5693244 | | 06625881 | 6580576 | | 06626006 | 5500947 |
| 06626339 | 5519481 | | 06626591 | 5968266 | | 06626685 | 5617131 |
| 06627018 | 5774330 | | 06627101 | 5935536 | | 06627340 | 5632977 |
| 06627385 | 5308686 | | 06627601 | 5829421 | | 06627607 | 6626573 |
| 06627627 | 5981396 | | 06627786 | 6661858 | | 06628057 | 6633182 |
| 06628219 | 5705126 | | 06628439 | 6389795 | | 06628474 | 5540786 |
| 06628500 | 6119159 | | 06628638 | 5632978 | | 06628862 | 5519627 |
| 06629336 | 6188959 | | 06629475 | 5946436 | | 06629678 | 5306713 |
| 06629768 | 6682377 | | 06630114 | 6664432 | | 06630367 | 6060757 |
| 06630480 | 5333788 | | 06630682 | 5520268 | | 06630702 | 6519953 |
| 06630708 | 6680789 | | 06631264 | 5935502 | | 06631368 | 6099915 |
| 06631566 | 6673480 | | 06631581 | 6158398 | | 06631836 | 6286296 |
| 06632039 | 5985452 | | 06632118 | 6313479 | | 06632250 | 6496256 |
| 06632261 | 5837967 | | 06632279 | 5407047 | | 06632408 | 6060758 |
| 06632590 | 6261157 | | 06632604 | 5407049 | | 06632664 | 5320259 |
| 06632766 | 6338701 | | 06632804 | 5306715 | | 06632808 | 5736687 |
| 06632841 | 5714301 | | 06632980 | 6298789 | | 06633036 | 6881864 |
| 06633050 | 5389164 | | 06633247 | 6247196 | | 06633447 | 6472996 |
| 06633594 | 5985454 | | 06634009 | 6642176 | | 06634318 | 5952772 |
| 06634994 | 6640658 | | 06635068 | 6375478 | | 06635097 | 6496782 |
| 06635131 | 5675210 | | 06635173 | 6501234 | | 06635210 | 6389796 |
| 06635524 | 6561193 | | 06635540 | 6351926 | | 06635546 | 6176973 |
| 06635624 | 6046767 | | 06635635 | 7529810 | | 06635666 | 6253909 |
| 06635742 | 6043996 | | 06635800 | 6351927 | | 06635802 | 6269025 |
| 06635922 | 6511917 | | 06636259 | 33231 | | 06636274 | 5884114 |
| 06636444 | 6199327 | | 06637178 | 6424989 | | 06637242 | 6627106 |
| 06637351 | 6421472 | | 06637479 | 5860806 | | 06637577 | 6250604 |
| 06637730 | 5714303 | | 06637790 | 6238858 | | 06638282 | 6682379 |
| 06638307 | 5663788 | | 06639336 | 5500961 | | 06639659 | 6261161 |
| 06639714 | 6597880 | | 06639848 | 5333791 | | 06639863 | 5778142 |
| 06639902 | 6099917 | | 06639946 | 6705962 | | 06640465 | 6661860 |
| 06641004 | 6545596 | | 06641606 | 5389167 | | 06641609 | 6030547 |
| 06641624 | 5606398 | | 06642226 | 7542325 | | 06642451 | 5754570 |
| 06642473 | 6207038 | | 06642714 | 5611035 | | 06642853 | 7556843 |
| 06642925 | 6043998 | | 06642998 | 6472997 | | 06643363 | 6718230 |
| 06643625 | 6192087 | | 06643673 | 6493916 | | 06643788 | 6389797 |
| 06643799 | 5308690 | | 06643881 | 5663790 | | 06643899 | 5606399 |
| 06643955 | 5837974 | | 06643958 | 5825446 | | 06644058 | 5946437 |
| 06644258 | 5689230 | | 06644279 | 6327749 | | 06644282 | 5527633 |
| 06644316 | 5725109 | | 06644411 | 5520272 | | 06644537 | 6847499 |
| 06644616 | 6583498 | | 06644627 | 6025396 | | 06644686 | 6542115 |
| 06644737 | 6658514 | | 06644984 | 6597882 | | 06645015 | 6158401 |
| 06645176 | 5389168 | | 06645192 | 6684357 | | 06645238 | 6870610 |
| 06645445 | 6722041 | | 06645801 | 6414015 | | 06645807 | 6247198 |
| 06645916 | 7571420 | | 06645979 | 5388976 | | 06645981 | 6642182 |
| 06645986 | 6496784 | | 06646095 | 6119162 | | 06646168 | 5783584 |
| 06646177 | 6468567 | | 06646202 | 6030550 | | 06646248 | 6505229 |
| 06646366 | 6501805 | | 06646414 | 5500962 | | 06646583 | 6008105 |
| 06646720 | 6261164 | | 06646753 | 5308692 | | 06646943 | 6224250 |
| 06646947 | 6590119 | | 06647064 | 6119163 | | 06647068 | 5736692 |
| 06647111 | 6088202 | | 06647143 | 6612635 | | 06647343 | 6514818 |
| 06647391 | 6158402 | | 06647570 | 5389169 | | 06647627 | 6639877 |
| 06647804 | 5736680 | | 06647971 | 5450004 | | 06648166 | 6504691 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06648228 | 6575797 | 06648284 | 6194603 | 06648288 | 80749 |
| 06648306 | 6437246 | 06648317 | 6305453 | 06648399 | 6421476 |
| 06648450 | 6164220 | 06648793 | 5320262 | 06649044 | 6660977 |
| 06649096 | 5347705 | 06649229 | 5774338 | 06649269 | 6575798 |
| 06649486 | 6119166 | 06649697 | 5689243 | 06649709 | 6612637 |
| 06649901 | 5500964 | 06650059 | 5388981 | 06650068 | 6889718 |
| 06650178 | 6597883 | 06650205 | 5675216 | 06650221 | 5844424 |
| 06650323 | 6005915 | 06650404 | 7541766 | 06650496 | 6482572 |
| 06650555 | 6460625 | 06650633 | 6486069 | 06650639 | 6460626 |
| 06650660 | 6719684 | 06650673 | 6073458 | 06650703 | 6250606 |
| 06650770 | 6580579 | 06650786 | 5968271 | 06650840 | 5968272 |
| 06650881 | 5923589 | 06650982 | 7571930 | 06651268 | 6008095 |
| 06651304 | 5783588 | 06651516 | 6424991 | 06651529 | 5611038 |
| 06651542 | 5736693 | 06651591 | 6532496 | 06651627 | 6253912 |
| 06651688 | 6680790 | 06651730 | 5844427 | 06651892 | 6496257 |
| 06651901 | 7533009 | 06651928 | 7568064 | 06652111 | 7138141 |
| 06652164 | 5594352 | 06652245 | 6103794 | 06652248 | 6008107 |
| 06652269 | 5985460 | 06652592 | 6224254 | 06652647 | 6015343 |
| 06652754 | 6555091 | 06652788 | 5417653 | 06652950 | 6557310 |
| 06652992 | 6569382 | 06653073 | 6073461 | 06653091 | 6600223 |
| 06653150 | 5515384 | 06653277 | 5829425 | 06653362 | 6482573 |
| 06653414 | 7536363 | 06653459 | 5981403 | 06653537 | 5942814 |
| 06653782 | 6701335 | 06653883 | 5968275 | 06653977 | 5985462 |
| 06654172 | 5767589 | 06654352 | 7579548 | 06654425 | 5389173 |
| 06654486 | 5467823 | 06654752 | 5829426 | 06654869 | 6638700 |
| 06654941 | 6524409 | 06655098 | 6025411 | 06655702 | 6468572 |
| 06655722 | 6468573 | 06655845 | 5593504 | 06655919 | 6261167 |
| 06656104 | 7528726 | 06656352 | 6158403 | 06656470 | 6770719 |
| 06656593 | 6651265 | 06656977 | 7549271 | 06657006 | 6359124 |
| 06657553 | 5390050 | 06657660 | 6626574 | 06657718 | 5390051 |
| 06657859 | 6460627 | 06658004 | 5417657 | 06658020 | 5844429 |
| 06658110 | 6247207 | 06658391 | 6580582 | 06658417 | 6392922 |
| 06658424 | 6504693 | 06658686 | 6025412 | 06658735 | 5645567 |
| 06658801 | 5417658 | 06658861 | 5632984 | 06658992 | 5632985 |
| 06659043 | 6164225 | 06659068 | 5919577 | 06659115 | 83865 |
| 06659126 | 5705131 | 06659336 | 5799076 | 06659454 | 5467827 |
| 06659811 | 5527637 | 06659974 | 6639683 | 06659994 | 6088205 |
| 06660054 | 5725114 | 06660179 | 6313486 | 06660251 | 6298796 |
| 06660309 | 6545597 | 06660461 | 6485508 | 06660482 | 6164226 |
| 06660586 | 5725115 | 06661026 | 6605274 | 06661143 | 6508719 |
| 06661159 | 6046773 | 06661183 | 5476727 | 06661276 | 6192088 |
| 06661455 | 7573253 | 06661536 | 6192089 | 06661655 | 6405492 |
| 06661928 | 6327755 | 06661994 | 6392926 | 06662040 | 5606389 |
| 06662146 | 6424996 | 06662170 | 5572958 | 06662274 | 6421478 |
| 06662282 | 5308697 | 06662393 | 6338722 | 06662429 | 5884123 |
| 06662443 | 5795780 | 06662444 | 5594357 | 06662550 | 7562352 |
| 06662614 | 6037685 | 06662626 | 5679642 | 06662730 | 6118343 |
| 06662814 | 6185202 | 06662891 | 5860839 | 06663190 | 6424997 |
| 06663354 | 6493917 | 06663729 | 5774339 | 06663926 | 6573381 |
| 06664002 | 5720987 | 06664374 | 6886889 | 06664518 | 6709926 |
| 06664557 | 5390054 | 06664601 | 5593507 | 06664658 | 6505231 |
| 06664670 | 5774342 | 06664679 | 6869174 | 06664725 | 7542982 |
| 06664866 | 6088207 | 06665068 | 6421479 | 06665155 | 5606402 |
| 06665234 | 6496786 | 06665290 | 5998016 | 06665369 | 6359127 |
| 06665458 | 6579546 | 06665612 | 7554165 | 06665646 | 6286307 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06665713 | 6619554 | 06665715 | 6375483 | 06665730 | 6660979 |
| 06665810 | 7551072 | 06666171 | 6008110 | 06666218 | 5450007 |
| 06666227 | 5320269 | 06666290 | 6073468 | 06666321 | 5611041 |
| 06666387 | 6709927 | 06666561 | 5401705 | 06666595 | 6261170 |
| 06666633 | 5825452 | 06666713 | 6472141 | 06666953 | 6590120 |
| 06667027 | 6531015 | 06667250 | 5946443 | 06667253 | 6118346 |
| 06667389 | 6261171 | 06667484 | 5705135 | 06667737 | 6578347 |
| 06667905 | 5837980 | 06667907 | 6627108 | 06667955 | 5968278 |
| 06667983 | 5389175 | 06668007 | 7423047 | 06668118 | 6889703 |
| 06668178 | 5750911 | 06668323 | 5343610 | 06668460 | 5520281 |
| 06668583 | 6590611 | 06668613 | 5795786 | 06668795 | 6660034 |
| 06668810 | 5500969 | 06668849 | 6683705 | 06668874 | 7525800 |
| 06669039 | 6476419 | 06669046 | 5323424 | 06669167 | 5333799 |
| 06669253 | 6590121 | 06669260 | 6712893 | 06669354 | 5816764 |
| 06669478 | 6514820 | 06669522 | 6682380 | 06669758 | 6118347 |
| 06669773 | 6597071 | 06670027 | 5611043 | 06670035 | 5606403 |
| 06670262 | 5401708 | 06670407 | 6552289 | 06670533 | 6192093 |
| 06670687 | 5720992 | 06670733 | 6597072 | 06670800 | 6158407 |
| 06670817 | 7573254 | 06670832 | 6856967 | 06670845 | 6421480 |
| 06670892 | 6460631 | 06671119 | 5333802 | 06671228 | 6630066 |
| 06671269 | 5905832 | 06671276 | 5736697 | 06671385 | 5611044 |
| 06671632 | 5533732 | 06671839 | 5998017 | 06671898 | 6564141 |
| 06672115 | 6359129 | 06672231 | 5919579 | 06672264 | 6192095 |
| 06672516 | 6552290 | 06672547 | 6505233 | 06672591 | 6338723 |
| 06672753 | 5905833 | 06672790 | 39589 | 06672971 | 5750885 |
| 06673115 | 5778114 | 06673233 | 6597073 | 06673419 | 6857640 |
| 06673569 | 5533733 | 06673642 | 6520382 | 06673805 | 6696525 |
| 06673848 | 6059710 | 06673857 | 6451027 | 06673923 | 5720993 |
| 06673936 | 6472144 | 06674106 | 6073469 | 06674132 | 6164229 |
| 06674343 | 6476420 | 06674364 | 6619557 | 06674459 | 7549272 |
| 06674460 | 5754581 | 06674545 | 5347720 | 06674579 | 5829427 |
| 06674617 | 6451013 | 06674775 | 6611364 | 06674789 | 6611365 |
| 06675044 | 6508720 | 06675106 | 6392931 | 06675163 | 6351936 |
| 06675172 | 6338724 | 06675480 | 6342507 | 06675534 | 88751 |
| 06675967 | 6545598 | 06676178 | 6437269 | 06676668 | 6472146 |
| 06676731 | 6331073 | 06676947 | 6555092 | 06676948 | 6073472 |
| 06676987 | 6192097 | 06677009 | 5829429 | 06677469 | 6015349 |
| 06677599 | 5884127 | 06677674 | 7546769 | 06677722 | 5837983 |
| 06677869 | 5968282 | 06677898 | 5545296 | 06678207 | 5705137 |
| 06678260 | 6468580 | 06678334 | 6224257 | 06678396 | 5308701 |
| 06678565 | 6389801 | 06678578 | 6583501 | 06678590 | 5935546 |
| 06678654 | 5601008 | 06679008 | 5725119 | 06679098 | 5320275 |
| 06679151 | 5347721 | 06679310 | 5693253 | 06679328 | 5705138 |
| 06679360 | 5420667 | 06679768 | 5679645 | 06679779 | 6286309 |
| 06679849 | 6683053 | 06679890 | 6261174 | 06680069 | 5725120 |
| 06680188 | 6046776 | 06680390 | 5720995 | 06680409 | 6351914 |
| 06680428 | 7552725 | 06680487 | 5616984 | 06680529 | 5844436 |
| 06680622 | 6565952 | 06680747 | 5308702 | 06680779 | 83638 |
| 06680783 | 5829433 | 06680827 | 6630067 | 06680831 | 6158412 |
| 06680881 | 7568663 | 06681156 | 6185206 | 06681198 | 5860843 |
| 06681316 | 6261175 | 06681545 | 5693254 | 06681633 | 5382035 |
| 06681671 | 5527644 | 06681932 | 6474666 | 06681977 | 5527645 |
| 06682112 | 5946449 | 06682138 | 5594363 | 06682214 | 6037690 |
| 06682269 | 6555095 | 06682291 | 5467830 | 06682306 | 6147633 |
| 06682336 | 6493918 | 06682436 | 6437271 | 06682472 | 5774349 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06682593 | 5825456 | 06682697 | 5714319 | 06682823 | 5680128 |
| 06682974 | 5601011 | 06682990 | 5559128 | 06683393 | 6037691 |
| 06683434 | 5942821 | 06683699 | 5795791 | 06683726 | 6087234 |
| 06683739 | 5306691 | 06683764 | 6633186 | 06683781 | 6147634 |
| 06684113 | 5634846 | 06684222 | 6473000 | 06684326 | 6496260 |
| 06685298 | 5884523 | 06685427 | 5799083 | 06685548 | 6015353 |
| 06685742 | 6621563 | 06685744 | 5860845 | 06685774 | 5837985 |
| 06685788 | 5663796 | 06685822 | 5935550 | 06686133 | 5981412 |
| 06686218 | 5705140 | 06686530 | 7329319 | 06686609 | 6331076 |
| 06686731 | 5783595 | 06686821 | 5680119 | 06686861 | 6618425 |
| 06686920 | 6505234 | 06687007 | 6073476 | 06687022 | 6118354 |
| 06687151 | 6176988 | 06687195 | 5923593 | 06687196 | 6008116 |
| 06687211 | 5664604 | 06687249 | 6298801 | 06687334 | 5382036 |
| 06687360 | 6351940 | 06687410 | 5754586 | 06687412 | 6192075 |
| 06687491 | 6331078 | 06687559 | 6046777 | 06687562 | 5343615 |
| 06687609 | 6342509 | 06687651 | 6405502 | 06687662 | 6015354 |
| 06687702 | 5935551 | 06687738 | 6120327 | 06687756 | 5736703 |
| 06687784 | 7533697 | 06687870 | 5343616 | 06687885 | 5467832 |
| 06687903 | 6701340 | 06687938 | 6683707 | 06687962 | 5632993 |
| 06688038 | 5837941 | 06688111 | 6583503 | 06688143 | 6331079 |
| 06688227 | 6103801 | 06688286 | 5844439 | 06688297 | 5450011 |
| 06688402 | 5705141 | 06688435 | 5825458 | 06688453 | 5520285 |
| 06688483 | 6207048 | 06688519 | 6437272 | 06688566 | 7543440 |
| 06688594 | 5634848 | 06688636 | 5998020 | 06688662 | 6456285 |
| 06688676 | 6645717 | 06688786 | 6158416 | 06688840 | 5645571 |
| 06688859 | 5981414 | 06688950 | 5942826 | 06689052 | 6710295 |
| 06689055 | 5754587 | 06689108 | 5664605 | 06689149 | 6421453 |
| 06689182 | 6707711 | 06689221 | 6640663 | 06689253 | 6468583 |
| 06689292 | 6600228 | 06689296 | 6331081 | 06689314 | 6648324 |
| 06689325 | 5778175 | 06689352 | 6359140 | 06689353 | 5476731 |
| 06689366 | 7538063 | 06689418 | 5981415 | 06689429 | 5401711 |
| 06689449 | 6460606 | 06689453 | 6327758 | 06689550 | 6575803 |
| 06689551 | 6176990 | 06689570 | 6660038 | 06689648 | 6351941 |
| 06689709 | 6601839 | 06689751 | 5323430 | 06689795 | 5946453 |
| 06689796 | 6207049 | 06689801 | 6286312 | 06689833 | 6247219 |
| 06689879 | 5561986 | 06689880 | 6590613 | 06689942 | 6682383 |
| 06690041 | 6687915 | 06690091 | 6389802 | 06690094 | 6645718 |
| 06690157 | 5540802 | 06690272 | 5884133 | 06690274 | 5714294 |
| 06690336 | 5382037 | 06690365 | 6425004 | 06690389 | 5981417 |
| 06690397 | 5661200 | 06690451 | 5323431 | 06690464 | 6601840 |
| 06690492 | 6253901 | 06690530 | 6327760 | 06690629 | 5584154 |
| 06690750 | 5323432 | 06690883 | 6261178 | 06690907 | 6474668 |
| 06690934 | 6099921 | 06690955 | 6501810 | 06690957 | 6680262 |
| 06690971 | 5634850 | 06691005 | 6710297 | 06691036 | 5389182 |
| 06691088 | 5935557 | 06691100 | 6253902 | 06691129 | 6185209 |
| 06691134 | 6640664 | 06691144 | 6247221 | 06691198 | 6460623 |
| 06691208 | 5689256 | 06691262 | 5935559 | 06691302 | 5594369 |
| 06691387 | 6609850 | 06691436 | 6405506 | 06691506 | 5420669 |
| 06691531 | 5875685 | 06691550 | 6705965 | 06691562 | 5981419 |
| 06691593 | 6188977 | 06691622 | 6663250 | 06691652 | 6425005 |
| 06691676 | 5689257 | 06691688 | 6627110 | 06691730 | 6025420 |
| 06691734 | 6720979 | 06691739 | 6025421 | 06691774 | 6569384 |
| 06691820 | 5323435 | 06691828 | 5981420 | 06691870 | 6882205 |
| 06691880 | 6110537 | 06691906 | 6642183 | 06691950 | 41709 |
| 06692193 | 6513438 | 06692204 | 5750915 | 06692251 | 5875687 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06692288 | 5661202 | 06692342 | 6468585 | 06692359 | 5844441 |
| 06692369 | 7261463 | 06692373 | 5844442 | 06692424 | 7539790 |
| 06692473 | 5884529 | 06692486 | 5401712 | 06692543 | 5606404 |
| 06692649 | 5545300 | 06692695 | 7558321 | 06692831 | 6030567 |
| 06692852 | 6359143 | 06692920 | 6660982 | 06692976 | 6030568 |
| 06692987 | 5533741 | 06693001 | 5783600 | 06693017 | 5408339 |
| 06693040 | 6044009 | 06693046 | 6359144 | 06693103 | 6574921 |
| 06693186 | 5450013 | 06693256 | 6414031 | 06693290 | 6468586 |
| 06693374 | 6269047 | 06693393 | 6627111 | 06693436 | 6511920 |
| 06693493 | 5985471 | 06693535 | 6586578 | 06693641 | 5388992 |
| 06693704 | 6044010 | 06693735 | 6565954 | 06693784 | 5661203 |
| 06693836 | 6704779 | 06693917 | 6351945 | 06694090 | 5946440 |
| 06694045 | 6389808 | 06694090 | 5323437 | 06694129 | 6583505 |
| 06694141 | 5645574 | 06694497 | 6025422 | 06694526 | 6118355 |
| 06694546 | 6015357 | 06694629 | 7199157 | 06694662 | 5407493 |
| 06694815 | 5721000 | 06694829 | 6073477 | 06694854 | 5778179 |
| 06694867 | 5981422 | 06694906 | 6542120 | 06694943 | 6586579 |
| 06694981 | 6096494 | 06695027 | 6059714 | 06695059 | 5714289 |
| 06695199 | 20972 | 06695231 | 5606406 | 06695291 | 6640665 |
| 06695554 | 6687916 | 06695564 | 5795798 | 06695638 | 5339860 |
| 06695689 | 6705966 | 06695842 | 6015359 | 06695847 | 5828751 |
| 06695851 | 7569021 | 06695887 | 6099924 | 06695895 | 6298807 |
| 06695977 | 7572997 | 06696155 | 5320281 | 06696206 | 5837988 |
| 06696335 | 7533698 | 06696356 | 5837989 | 06696479 | 5545304 |
| 06696636 | 7555315 | 06696703 | 6460644 | 06696732 | 6298808 |
| 06696736 | 6313496 | 06696884 | 6639881 | 06697039 | 7537541 |
| 06697260 | 6096495 | 06697319 | 6600230 | 06697411 | 5725125 |
| 06697489 | 6460645 | 06697498 | 6451037 | 06697608 | 6575804 |
| 06697648 | 5343619 | 06697757 | 5923601 | 06697863 | 6103807 |
| 06697958 | 6485512 | 06697959 | 5520294 | 06698013 | 6147640 |
| 06698025 | 6313497 | 06698213 | 6878446 | 06698222 | 5919589 |
| 06698508 | 6497854 | 06698519 | 6537140 | 06698588 | 6298799 |
| 06698783 | 7566208 | 06698845 | 6673485 | 06698869 | 7539989 |
| 06698876 | 7569022 | 06698883 | 6526967 | 06698970 | 5721001 |
| 06699154 | 6698270 | 06699176 | 5401715 | 06699183 | 6590614 |
| 06699662 | 6059716 | 06699834 | 6639685 | 06700000 | 6342511 |
| 06700012 | 5825465 | 06700101 | 6015361 | 06700206 | 7541138 |
| 06700209 | 6859331 | 06700266 | 5661206 | 06700417 | 6037698 |
| 06700448 | 6305467 | 06700505 | 6605732 | 06700511 | 5884139 |
| 06700526 | 5981426 | 06700534 | 6545599 | 06700837 | 6511921 |
| 06700868 | 6110541 | 06701004 | 5540804 | 06701160 | 6598227 |
| 06701355 | 5390066 | 06701647 | 6579548 | 06701758 | 6135508 |
| 06701797 | 6405509 | 06701883 | 5584156 | 06702055 | 5884532 |
| 06702280 | 6037699 | 06702401 | 6158420 | 06702403 | 6008118 |
| 06702425 | 5520295 | 06702473 | 11865 | 06702595 | 5951836 |
| 06702671 | 5935535 | 06702765 | 5816775 | 06703109 | 6660040 |
| 06703129 | 6497857 | 06703343 | 6118360 | 06703390 | 5680145 |
| 06703639 | 6552292 | 06703698 | 6485513 | 06703813 | 5320283 |
| 06703832 | 6421487 | 06704192 | 5985473 | 06704224 | 5884143 |
| 06704260 | 7570469 | 06704297 | 5725127 | 06704324 | 5382049 |
| 06704471 | 5446311 | 06704508 | 6637261 | 06704631 | 5306728 |
| 06704842 | 5725128 | 06704861 | 5721004 | 06705016 | 6605733 |
| 06705021 | 5611053 | 06705048 | 5559132 | 06705098 | 6514821 |
| 06705109 | 6313502 | 06705133 | 6536043 | 06705170 | 5664610 |
| 06705255 | 6451039 | 06705306 | 6531018 | 06705380 | 6025426 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06705392 | 6501815 | 06705508 | 5837995 | 06705589 | 5661209 |
| 06705621 | 5645582 | 06705730 | 5923604 | 06705731 | 6073481 |
| 06705738 | 6611367 | 06705768 | 6611368 | 06706025 | 6669431 |
| 06706068 | 6710298 | 06706073 | 79441 | 06706083 | 6269054 |
| 06706134 | 6037701 | 06706150 | 6158423 | 06706177 | 5799096 |
| 06706214 | 5825469 | 06706216 | 5520298 | 06706303 | 5601020 |
| 06706357 | 6516845 | 06706361 | 5693259 | 06706448 | 5664611 |
| 06706484 | 5767605 | 06706489 | 7544071 | 06706510 | 6147644 |
| 06706519 | 7565605 | 06706576 | 7440899 | 06706591 | 5942837 |
| 06706685 | 5401718 | 06706769 | 5634854 | 06706834 | 6099935 |
| 06706842 | 5767606 | 06706873 | 5633002 | 06706874 | 6468593 |
| 06706910 | 5679655 | 06706955 | 6261183 | 06707009 | 5664612 |
| 06707048 | 5339868 | 06707056 | 6642184 | 06707228 | 6118363 |
| 06707282 | 5584160 | 06707337 | 5389001 | 06707382 | 5844446 |
| 06707483 | 6645283 | 06707549 | 6626576 | 06707562 | 5705148 |
| 06707660 | 5679656 | 06707758 | 7527757 | 06707880 | 5487017 |
| 06707882 | 6224264 | 06707929 | 6683055 | 06708099 | 6533428 |
| 06708201 | 5339870 | 06708240 | 6655289 | 06708329 | 7533275 |
| 06708348 | 6710299 | 06708362 | 6110545 | 06708558 | 5942838 |
| 06708720 | 6224265 | 06708916 | 5783609 | 06708925 | 6583902 |
| 06709206 | 6351950 | 06709258 | 5778180 | 06709261 | 5675228 |
| 06709331 | 6707714 | 06709590 | 6468596 | 06709606 | 7340025 |
| 06709613 | 5347735 | 06709668 | 6331089 | 06709784 | 6298812 |
| 06709873 | 5306731 | 06709920 | 5675229 | 06710125 | 5942783 |
| 06710135 | 6565955 | 06710200 | 5559134 | 06710249 | 5487019 |
| 06710250 | 5951839 | 06710289 | 6718855 | 06710322 | 5774359 |
| 06710326 | 6704780 | 06710363 | 6701342 | 06710372 | 6676381 |
| 06710382 | 6135513 | 06710384 | 7557145 | 06710413 | 5838000 |
| 06710443 | 6684360 | 06710446 | 6224266 | 06710478 | 5935566 |
| 06710540 | 6611369 | 06710590 | 6687919 | 06710600 | 6451044 |
| 06710605 | 5981432 | 06710663 | 6485515 | 06710670 | 5601025 |
| 06710722 | 5968289 | 06710785 | 5942840 | 06710797 | 6110547 |
| 06710851 | 5768581 | 06710917 | 7558957 | 06711051 | 5520300 |
| 06711055 | 6342514 | 06711074 | 6313503 | 06711083 | 6037703 |
| 06711087 | 5382053 | 06711160 | 6468598 | 06711166 | 6185200 |
| 06711330 | 6158424 | 06711339 | 6514822 | 06711385 | 5679658 |
| 06711401 | 5347737 | 06711406 | 6044018 | 06711478 | 6047174 |
| 06711501 | 5679659 | 06711580 | 6511925 | 06711588 | 5750920 |
| 06711653 | 5774360 | 06711735 | 6305469 | 06711746 | 5884150 |
| 06711753 | 6710300 | 06711787 | 7565607 | 06711841 | 6451045 |
| 06711853 | 6477633 | 06711881 | 5323449 | 06712119 | 6688487 |
| 06712120 | 6575805 | 06712124 | 6425014 | 06712148 | 5347738 |
| 06712192 | 6552293 | 06712212 | 6645723 | 06712364 | 5407500 |
| 06712411 | 5446313 | 06712416 | 6536046 | 06712498 | 6707715 |
| 06712509 | 6600231 | 06712558 | 6513439 | 06712606 | 6642185 |
| 06712667 | 6096500 | 06712712 | 5520302 | 06712792 | 5816784 |
| 06712811 | 5689265 | 06712869 | 96204 | 06712875 | 6025432 |
| 06712918 | 7550214 | 06712964 | 6437282 | 06713055 | 6253925 |
| 06713097 | 5601027 | 06713151 | 6375507 | 06713196 | 6185201 |
| 06713275 | 6313505 | 06713367 | 5343624 | 06713426 | 5527653 |
| 06713437 | 6630619 | 06713483 | 5799100 | 06713484 | 7575488 |
| 06713513 | 6087246 | 06713554 | 5559135 | 06713615 | 6135517 |
| 06713653 | 5397800 | 06713673 | 5968293 | 06713690 | 5838001 |
| 06713707 | 6680798 | 06713763 | 6059720 | 06713800 | 5838002 |
| 06713847 | 6015367 | 06713912 | 5390073 | 06713921 | 5407502 |

**Reason for Objection of claims listed below: Unverified claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06713927 | 6630072 | 06713955 | 5890046 | 06713997 | 7438229 |
| 06714000 | 6709931 | 06714094 | 6259437 | 06714108 | 5942824 |
| 06714180 | 5397801 | 06714267 | 6359134 | 06714316 | 5968294 |
| 06714420 | 6501239 | 06714425 | 6313506 | 06714446 | 6375508 |
| 06714491 | 6359148 | 06714550 | 5946458 | 06714585 | 6496789 |
| 06714628 | 5320286 | 06714674 | 5838004 | 06714694 | 6619565 |
| 06714751 | 6471779 | 06714793 | 6286329 | 06714812 | 5634860 |
| 06714847 | 6691244 | 06715013 | 5844448 | 06715161 | 5754593 |
| 06715173 | 7573289 | 06715224 | 6135518 | 06715288 | 6194619 |
| 06715311 | 6660985 | 06715393 | 6342515 | 06715398 | 5981434 |
| 06715430 | 6224268 | 06715504 | 5795806 | 06715546 | 7526261 |
| 06715569 | 5420670 | 06715581 | 6594724 | 06715702 | 6096501 |
| 06715707 | 7527758 | 06715708 | 5606417 | 06715735 | 6037704 |
| 06715744 | 6618431 | 06715850 | 6044023 | 06715932 | 6177011 |
| 06716072 | 5884537 | 06716080 | 6570231 | 06716123 | 58001 |
| 06716207 | 5799102 | 06716227 | 6549096 | 06716261 | 6044025 |
| 06716381 | 6490977 | 06716386 | 5884538 | 06716426 | 5633007 |
| 06716518 | 5884154 | 06716522 | 5533755 | 06716576 | 6044026 |
| 06716583 | 5919596 | 06716610 | 6298107 | 06716677 | 5606418 |
| 06716752 | 6704783 | 06716789 | 5633009 | 06716928 | 6135519 |
| 06716935 | 6015368 | 06716970 | 6389822 | 06716973 | 6590620 |
| 06717134 | 6437288 | 06717149 | 5347744 | 06717277 | 6479540 |
| 06717341 | 5998038 | 06717359 | 6313510 | 06717414 | 6437289 |
| 06717430 | 6437290 | 06717454 | 6015369 | 06717526 | 5633010 |
| 06717574 | 6661862 | 06717685 | 6658518 | 06717745 | 6714289 |
| 06717775 | 6532503 | 06717799 | 5934567 | 06717842 | 6887934 |
| 06717862 | 6519960 | 06717898 | 7525801 | 06718072 | 6597358 |
| 06718123 | 6389826 | 06718157 | 6261194 | 06718220 | 6504695 |
| 06718261 | 5306746 | 06718318 | 6533432 | 06718367 | 6177016 |
| 06718483 | 5390078 | 06718507 | 6030575 | 06718509 | 6630620 |
| 06718519 | 6025440 | 06718527 | 7374471 | 06718580 | 6099940 |
| 06718593 | 6684611 | 06718703 | 5946460 | 06718704 | 6560659 |
| 06718708 | 5606420 | 06718805 | 6224273 | 06718866 | 5606421 |
| 06719002 | 7570714 | 06719007 | 5323454 | 06719019 | 6261195 |
| 06719049 | 6389829 | 06719059 | 6147656 | 06719071 | 1822 |
| 06719099 | 6147657 | 06719105 | 7565030 | 06719115 | 7547303 |
| 06719147 | 6118366 | 06719157 | 5634862 | 06719176 | 6135522 |
| 06719211 | 6015370 | 06719225 | 6147658 | 06719274 | 6037706 |
| 06719279 | 6030578 | 06719306 | 7545458 | 06719344 | 6526971 |
| 06719350 | 5611294 | 06719417 | 6875743 | 06719418 | 7536366 |
| 06719432 | 6496791 | 06719459 | 14841 | 06719466 | 5533761 |
| 06719581 | 6523894 | 06719598 | 6313513 | 06719602 | 7573466 |
| 06719621 | 6460657 | 06719629 | 6505239 | 06719661 | 6874943 |
| 06719688 | 6886643 | 06719690 | 6342518 | 06719760 | 5645593 |
| 06719806 | 5503233 | 06719814 | 5934570 | 06719855 | 6305475 |
| 06719885 | 7541769 | 06719955 | 6087250 | 06719987 | 5520309 |
| 06719996 | 5934571 | 06720038 | 6037707 | 06720056 | 6655290 |
| 06720089 | 6015372 | 06720105 | 5884157 | 06720111 | 6375513 |
| 06720190 | 5389011 | 06720209 | 6683056 | 06720231 | 5467854 |
| 06720282 | 6520388 | 06720313 | 5721014 | 06720337 | 5968299 |
| 06720394 | 5767619 | 06720580 | 6015373 | 06720584 | 6669433 |
| 06720588 | 5407054 | 06720621 | 5884539 | 06720706 | 6594726 |
| 06720729 | 6542125 | 06720734 | 6237925 | 06720735 | 14513 |
| 06720755 | 6375499 | 06720915 | 7847225 | 06720931 | 5545314 |
| 06720942 | 6600232 | 06720964 | 6597080 | 06721030 | 5306749 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 06721054 | 5545315 | | 06721092 | 6392949 | | 06721097 | 5347749 |
| 06721262 | 6405518 | | 06721348 | 5716209 | | 06721361 | 5320292 |
| 06721540 | 6118353 | | 06721542 | 5942848 | | 06721668 | 6508721 |
| 06721708 | 6305478 | | 06721809 | 6261197 | | 06721847 | 6015374 |
| 06721890 | 5799107 | | 06721913 | 5736720 | | 06721946 | 6638706 |
| 06721989 | 6037709 | | 06722059 | 5714336 | | 06722077 | 6590623 |
| 06722082 | 5545317 | | 06722191 | 6405519 | | 06722349 | 6194623 |
| 06722383 | 6617086 | | 06722386 | 5417626 | | 06722446 | 5313860 |
| 06722480 | 6694403 | | 06722493 | 6648329 | | 06722514 | 6338739 |
| 06722561 | 5736721 | | 06722646 | 6666416 | | 06722663 | 6305479 |
| 06722700 | 6552296 | | 06722701 | 6618434 | | 06722706 | 7547708 |
| 06722736 | 6261198 | | 06722750 | 5884161 | | 06722752 | 6597360 |
| 06722771 | 5934573 | | 06722839 | 5875710 | | 06722852 | 5661216 |
| 06722874 | 6549097 | | 06722956 | 5343634 | | 06722960 | 6192113 |
| 06723031 | 6505240 | | 06723090 | 6073493 | | 06723099 | 6570235 |
| 06723102 | 6660987 | | 06723113 | 6286334 | | 06723134 | 6597361 |
| 06723148 | 6680802 | | 06723184 | 6256490 | | 06723203 | 6709932 |
| 06723218 | 6110561 | | 06723274 | 6611371 | | 06723377 | 7565031 |
| 06723432 | 7543288 | | 06723440 | 7579780 | | 06723465 | 7539413 |
| 06723476 | 5844453 | | 06723537 | 6327775 | | 06723637 | 6597362 |
| 06723788 | 5778196 | | 06723857 | 6618435 | | 06723862 | 6437297 |
| 06723918 | 6158430 | | 06724090 | 5540818 | | 06724327 | 7545327 |
| 06724352 | 5919602 | | 06724450 | 6313518 | | 06724467 | 6637265 |
| 06724524 | 6342522 | | 06724594 | 5795814 | | 06724611 | 6160961 |
| 06724640 | 6479542 | | 06724710 | 5348454 | | 06724721 | 5844454 |
| 06724732 | 5942851 | | 06724805 | 6597083 | | 06724833 | 5313862 |
| 06724884 | 7543442 | | 06724931 | 5750923 | | 06724983 | 6047166 |
| 06724984 | 5860859 | | 06725068 | 6188991 | | 06725126 | 6630074 |
| 06725216 | 7527570 | | 06725238 | 6342523 | | 06725290 | 6640671 |
| 06725300 | 6451052 | | 06725378 | 5487033 | | 06725522 | 6110563 |
| 06725542 | 6047167 | | 06725576 | 6030584 | | 06725594 | 6392954 |
| 06725643 | 5389017 | | 06725670 | 6298113 | | 06725703 | 6565957 |
| 06725715 | 5343636 | | 06725722 | 5634864 | | 06725796 | 6269064 |
| 06726050 | 7527571 | | 06726189 | 5736724 | | 06726214 | 5533764 |
| 06726250 | 6753432 | | 06726303 | 6256494 | | 06726427 | 6008128 |
| 06726476 | 7539415 | | 06726501 | 5721025 | | 06726554 | 6601847 |
| 06726562 | 6669434 | | 06726615 | 6194626 | | 06726693 | 5782866 |
| 06726716 | 6471782 | | 06726778 | 6359156 | | 06726886 | 5689279 |
| 06727023 | 6008129 | | 06727076 | 6110564 | | 06727079 | 6351965 |
| 06727092 | 6598229 | | 06727154 | 6574924 | | 06727254 | 5634867 |
| 06727268 | 5716215 | | 06727288 | 6286339 | | 06727308 | 6684364 |
| 06727402 | 5306756 | | 06727446 | 5594365 | | 06727640 | 6025428 |
| 06727651 | 5382065 | | 06727654 | 6682386 | | 06727720 | 5985490 |
| 06727763 | 5838021 | | 06727796 | 6059733 | | 06727836 | 6516849 |
| 06727837 | 6015379 | | 06727913 | 5348455 | | 06728034 | 6493923 |
| 06728043 | 6185227 | | 06728142 | 6698277 | | 06728159 | 5382067 |
| 06728165 | 5601037 | | 06728194 | 5467857 | | 06728209 | 5407060 |
| 06728212 | 6298117 | | 06728239 | 5860865 | | 06728247 | 6651270 |
| 06728324 | 5875714 | | 06728345 | 6437300 | | 06728486 | 6359157 |
| 06728513 | 6025444 | | 06728561 | 5680134 | | 06728580 | 5714342 |
| 06728588 | 5799111 | | 06728757 | 5985492 | | 06728778 | 6524414 |
| 06728780 | 6421497 | | 06728787 | 5397813 | | 06728798 | 5905859 |
| 06728994 | 7544074 | | 06729064 | 5645597 | | 06729100 | 6164249 |
| 06729115 | 6008131 | | 06729141 | 6505242 | | 06729164 | 5343639 |
| 06729171 | 6256497 | | 06729178 | 5721027 | | 06729209 | 6617088 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer/verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06729219 | 6192115 | 06729243 | 6501243 | 06729318 | 7554768 |
| 06729416 | 5339889 | 06729470 | 5875718 | 06729483 | 5985493 |
| 06729508 | 6405528 | 06729520 | 5934586 | 06729586 | 5601038 |
| 06729601 | 5389023 | 06729636 | 6194629 | 06729647 | 5679663 |
| 06729792 | 5884545 | 06729796 | 6375519 | 06729812 | 6460406 |
| 06729961 | 6099946 | 06730123 | 5754600 | 06730177 | 7544075 |
| 06730190 | 5968307 | 06730253 | 7573071 | 06730267 | 5664634 |
| 06730304 | 5923617 | 06730359 | 6008133 | 06730381 | 5919603 |
| 06730392 | 6639688 | 06730404 | 6639885 | 06730477 | 6691246 |
| 06730499 | 6712899 | 06730510 | 6660044 | 06730511 | 6015383 |
| 06730543 | 5467860 | 06730557 | 5601040 | 06730845 | 21042 |
| 06730883 | 6468605 | 06730894 | 6850276 | 06731004 | 5774376 |
| 06731038 | 5450035 | 06731105 | 6194631 | 06731167 | 5584175 |
| 06731374 | 5382070 | 06731428 | 6698279 | 06731474 | 5348459 |
| 06731571 | 6158437 | 06731643 | 5390088 | 06731659 | 5934587 |
| 06731682 | 6590624 | 06731689 | 5527032 | 06731819 | 6721758 |
| 06731838 | 6375520 | 06731984 | 6609857 | 06732000 | 6207075 |
| 06732027 | 6164253 | 06732090 | 6709933 | 06732163 | 5923560 |
| 06732172 | 5902250 | 06732174 | 6601849 | 06732216 | 5721028 |
| 06732255 | 5559152 | 06732285 | 5714346 | 06732317 | 6313520 |
| 06732394 | 5347753 | 06732469 | 5875720 | 06732474 | 6460634 |
| 06732475 | 6637266 | 06732484 | 7106390 | 06732487 | 6710302 |
| 06732501 | 6684613 | 06732512 | 6486081 | 06732542 | 5601041 |
| 06732572 | 5985494 | 06732580 | 6103827 | 06732609 | 6556285 |
| 06732715 | 6015386 | 06732749 | 6664442 | 06732797 | 6404839 |
| 06732835 | 6135514 | 06732882 | 6237935 | 06732905 | 5838024 |
| 06732944 | 6044029 | 06733031 | 6044030 | 06733044 | 5611073 |
| 06733053 | 5774378 | 06733055 | 6882698 | 06733069 | 5306762 |
| 06733104 | 6375522 | 06733154 | 5323463 | 06733159 | 6087253 |
| 06733163 | 7539792 | 06733201 | 5767631 | 06733276 | 6451058 |
| 06733285 | 5998051 | 06733366 | 6037716 | 06733384 | 6630622 |
| 06733395 | 7148209 | 06733441 | 6188997 | 06733515 | 7575206 |
| 06733823 | 6224282 | 06733878 | 6684365 | 06733881 | 5884167 |
| 06733969 | 5348462 | 06734004 | 5527664 | 06734090 | 6250651 |
| 06734091 | 5634873 | 06734169 | 5919606 | 06734171 | 5736728 |
| 06734172 | 5998052 | 06734261 | 6359163 | 06734267 | 6496794 |
| 06734296 | 5799114 | 06734306 | 5782871 | 06734319 | 5884168 |
| 06734323 | 6545058 | 06734368 | 6479544 | 06734431 | 5545322 |
| 06734579 | 5782872 | 06734758 | 6298120 | 06734773 | 7166922 |
| 06734855 | 6015389 | 06735231 | 5778201 | 06735316 | 5343644 |
| 06735380 | 5968314 | 06735512 | 5343647 | 06735522 | 5446326 |
| 06735592 | 6660989 | 06735632 | 5390098 | 06735666 | 5778203 |
| 06735806 | 5981445 | 06735930 | 6118382 | 06735981 | 6460659 |
| 06736005 | 5750933 | 06736052 | 6194633 | 06736121 | 6456288 |
| 06736150 | 5782880 | 06736183 | 5407064 | 06736240 | 6331105 |
| 06736270 | 5467864 | 06736296 | 6586584 | 06736362 | 6583908 |
| 06736389 | 5633032 | 06736397 | 6556288 | 06736408 | 6338752 |
| 06736425 | 5334730 | 06736437 | 5467865 | 06736477 | 6590626 |
| 06736529 | 6687920 | 06736540 | 6451063 | 06736615 | 5942857 |
| 06736691 | 6342532 | 06736699 | 5487042 | 06736838 | 5348465 |
| 06736853 | 5584184 | 06736874 | 6286348 | 06736986 | 5467866 |
| 06737057 | 5664637 | 06737080 | 6862689 | 06737097 | 6676383 |
| 06737282 | 6694404 | 06737290 | 6681077 | 06737302 | 5714351 |
| 06737424 | 6096511 | 06737595 | 6564147 | 06737636 | 5860867 |
| 06737637 | 6696527 | 06737650 | 6639887 | 06737653 | 5998054 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06737726 | 5397816 | 06737777 | 7538065 | 06737780 | 6623205 |
| 06737781 | 6565961 | 06737793 | 5617170 | 06737891 | 6545608 |
| 06737919 | 6513441 | 06737938 | 5721031 | 06737995 | 5919608 |
| 06738017 | 5716222 | 06738019 | 5942859 | 06738090 | 5389032 |
| 06738099 | 6147668 | 06738120 | 5617018 | 06738139 | 5467867 |
| 06738234 | 6892310 | 06738236 | 6456289 | 06738323 | 5716223 |
| 06738434 | 6331107 | 06738607 | 7565772 | 06738637 | 6207078 |
| 06738687 | 5467870 | 06738762 | 6025451 | 06738775 | 6467744 |
| 06738778 | 6639689 | 06738789 | 6099934 | 06738807 | 5559159 |
| 06738808 | 6623206 | 06738814 | 5606431 | 06738937 | 6590124 |
| 06738975 | 6059740 | 06739094 | 6256504 | 06739140 | 6414052 |
| 06739153 | 5754993 | 06739195 | 6192123 | 06739221 | 5397817 |
| 06739611 | 5816795 | 06739807 | 7533702 | 06739858 | 5527671 |
| 06740122 | 5828775 | 06740140 | 5828776 | 06740233 | 6792941 |
| 06740290 | 5838030 | 06740416 | 5401735 | 06740437 | 6691250 |
| 06740768 | 75631 | 06740823 | 7553910 | 06740858 | 6014727 |
| 06740933 | 6579558 | 06741206 | 6575809 | 06741470 | 6626585 |
| 06741577 | 5942863 | 06741680 | 6642188 | 06741757 | 6338755 |
| 06741773 | 5968318 | 06741967 | 7560690 | 06741971 | 6633192 |
| 06741986 | 5767624 | 06741993 | 6250656 | 06742125 | 6105864 |
| 06742207 | 6298128 | 06742216 | 6037721 | 06742345 | 6890559 |
| 06742363 | 6619570 | 06742373 | 5890011 | 06742582 | 6556289 |
| 06742762 | 5884552 | 06742871 | 6158444 | 06743057 | 6037722 |
| 06743214 | 6305487 | 06743292 | 6578355 | 06743370 | 6451067 |
| 06743371 | 6247244 | 06743488 | 6437308 | 06743606 | 7547709 |
| 06743826 | 5951855 | 06744278 | 6099952 | 06744486 | 5679673 |
| 06744510 | 6473007 | 06744545 | 5705182 | 06744559 | 5633034 |
| 06744743 | 5736736 | 06744841 | 6388864 | 06744903 | 5905866 |
| 06744926 | 6392966 | 06745060 | 6531022 | 06745089 | 6404837 |
| 06745191 | 6611373 | 06745467 | 6712901 | 06745533 | 6723841 |
| 06745574 | 5884554 | 06745583 | 5946475 | 06745622 | 6679628 |
| 06745690 | 6511929 | 06745846 | 6541533 | 06745861 | 5875723 |
| 06745869 | 6655297 | 06745893 | 5446333 | 06745943 | 5306769 |
| 06746036 | 5559162 | 06746099 | 6096514 | 06746424 | 6681080 |
| 06746629 | 5397804 | 06746630 | 6286352 | 06746867 | 6633194 |
| 06746882 | 5825492 | 06746888 | 6626586 | 06746993 | 5985506 |
| 06747133 | 6342534 | 06747138 | 6532507 | 06747159 | 5679078 |
| 06747166 | 6645729 | 06747313 | 5905875 | 06747319 | 6578356 |
| 06747334 | 5584186 | 06747399 | 6298129 | 06747408 | 6388866 |
| 06747427 | 6103838 | 06747539 | 5736737 | 06747711 | 6224287 |
| 06747872 | 5313875 | 06747922 | 6118389 | 06747966 | 5910173 |
| 06748056 | 6561202 | 06748095 | 5679675 | 06748122 | 6600236 |
| 06748133 | 6661499 | 06748150 | 6342535 | 06748163 | 6858415 |
| 06748192 | 6479545 | 06748478 | 5323470 | 06748677 | 6192127 |
| 06748754 | 5882538 | 06748796 | 6627118 | 06748857 | 5527037 |
| 06748941 | 6269071 | 06748954 | 5767635 | 06749219 | 7530556 |
| 06749341 | 6508725 | 06749353 | 6653859 | 06749461 | 6605281 |
| 06749474 | 5934597 | 06749787 | 71208 | 06749912 | 6207081 |
| 06750140 | 6037724 | 06750245 | 6327788 | 06750421 | 6549100 |
| 06750503 | 6698281 | 06750582 | 5487050 | 06750652 | 5390106 |
| 06750927 | 5679080 | 06750986 | 6573386 | 06751036 | 6490081 |
| 06751214 | 5875727 | 06751263 | 6583513 | 06751557 | 5590275 |
| 06751602 | 6023787 | 06751631 | 6135533 | 06751747 | 5343653 |
| 06751814 | 5774390 | 06751837 | 6609863 | 06751974 | 6414054 |
| 06752161 | 6460669 | 06752195 | 6342537 | 06752251 | 5590276 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06752301 | 6859343 | 06752469 | 5767637 | 06752635 | 6869145 |
| 06752682 | 5545330 | 06752709 | 94788 | 06752797 | 6460670 |
| 06752938 | 5763532 | 06752968 | 5928533 | 06753076 | 5633037 |
| 06753081 | 5688324 | 06753107 | 6059745 | 06753109 | 5721040 |
| 06753150 | 6147676 | 06753259 | 5527039 | 06753271 | 5882544 |
| 06753283 | 6594730 | 06753433 | 5825497 | 06753486 | 5500998 |
| 06753861 | 6237939 | 06753932 | 6037725 | 06753993 | 7531339 |
| 06754026 | 5825498 | 06754053 | 6605282 | 06754117 | 5343654 |
| 06754227 | 6556292 | 06754290 | 6600237 | 06754386 | 6192129 |
| 06754446 | 5339904 | 06754533 | 5339905 | 06754548 | 6392971 |
| 06754641 | 5611082 | 06754810 | 6253904 | 06754890 | 6023788 |
| 06754915 | 5606435 | 06754947 | 6286356 | 06755118 | 6224290 |
| 06755139 | 5985508 | 06755149 | 5313877 | 06755232 | 6177036 |
| 06755243 | 5828782 | 06755387 | 6023789 | 06755639 | 6421516 |
| 06755664 | 5910179 | 06755760 | 5884556 | 06755837 | 5910180 |
| 06755888 | 5750936 | 06755942 | 5705186 | 06756040 | 6860496 |
| 06756173 | 5875730 | 06756194 | 6250659 | 06756201 | 5420697 |
| 06756234 | 6338746 | 06756656 | 7525318 | 06756784 | 6504698 |
| 06756809 | 6030598 | 06756859 | 6627119 | 06756955 | 7570470 |
| 06757029 | 5390108 | 06757064 | 6496270 | 06757089 | 6269073 |
| 06757476 | 6460672 | 06757488 | 6575811 | 06757599 | 5501000 |
| 06757643 | 6639692 | 06757775 | 5306763 | 06758069 | 5617023 |
| 06758271 | 6583514 | 06758288 | 5860873 | 06758334 | 6404852 |
| 06758533 | 5645611 | 06758551 | 6712902 | 06758718 | 6103143 |
| 06758877 | 5891493 | 06758886 | 5645612 | 06759015 | 5313879 |
| 06759035 | 5339908 | 06759340 | 6583515 | 06759435 | 5689267 |
| 06759585 | 5590277 | 06759886 | 5884557 | 06759971 | 6096522 |
| 06759982 | 6237940 | 06760075 | 5664648 | 06760177 | 6327791 |
| 06760348 | 52979 | 06760370 | 6118393 | 06760488 | 5469504 |
| 06760498 | 6688492 | 06760679 | 5584177 | 06760879 | 5599864 |
| 06761063 | 5339909 | 06761076 | 6575814 | 06761168 | 6327792 |
| 06761525 | 6096526 | 06761557 | 6555104 | 06761576 | 6477644 |
| 06761772 | 7571313 | 06761931 | 5382090 | 06761982 | 5825502 |
| 06762092 | 5559166 | 06762195 | 5825503 | 06762417 | 5774391 |
| 06762461 | 6118394 | 06762516 | 5736730 | 06762577 | 7575415 |
| 06762608 | 6477645 | 06762684 | 6269077 | 06762685 | 5559167 |
| 06762718 | 5527042 | 06762785 | 6586587 | 06762949 | 6189007 |
| 06762983 | 6224295 | 06763102 | 5946485 | 06763158 | 5679083 |
| 06763345 | 73967 | 06763385 | 5397820 | 06763453 | 6511930 |
| 06763491 | 6476430 | 06763575 | 5306774 | 06763609 | 6250661 |
| 06763626 | 6356947 | 06763861 | 5590278 | 06763901 | 5487053 |
| 06763984 | 5601050 | 06764263 | 6716705 | 06764308 | 5584190 |
| 06764384 | 5611083 | 06764444 | 5323477 | 06764579 | 6331114 |
| 06764583 | 6331115 | 06764620 | 5928535 | 06764720 | 6456004 |
| 06764741 | 6511931 | 06764768 | 5705189 | 06764793 | 5594389 |
| 06764796 | 5968323 | 06764898 | 6059751 | 06764956 | 6597365 |
| 06764958 | 5928538 | 06765009 | 5781001 | 06765041 | 5334740 |
| 06765052 | 5501002 | 06765134 | 6473008 | 06765282 | 6342542 |
| 06765331 | 6374956 | 06765347 | 5985509 | 06765350 | 6479546 |
| 06765505 | 6177043 | 06765610 | 6158453 | 06765941 | 5401750 |
| 06766113 | 6676384 | 06766125 | 5716227 | 06766162 | 6633196 |
| 06766291 | 6414060 | 06766309 | 5689270 | 06766388 | 5389040 |
| 06766423 | 6671420 | 06766437 | 5816803 | 06766903 | 6044041 |
| 06766936 | 5838038 | 06766950 | 6044042 | 06766984 | 5680150 |
| 06766994 | 6694407 | 06767125 | 6524419 | 06767155 | 6269078 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06767470 | 6359179 | 06767471 | 6648336 | 06767526 | 6313528 |
| 06767532 | 5714362 | 06767901 | 6269079 | 06767925 | 6868078 |
| 06768014 | 6684619 | 06768039 | 6605739 | 06768155 | 5698239 |
| 06768478 | 6621570 | 06768698 | 5347762 | 06768743 | 6451073 |
| 06768751 | 6147683 | 06769023 | 5689284 | 06769137 | 6623208 |
| 06769454 | 6023790 | 06769525 | 6471790 | 06769554 | 6383417 |
| 06769585 | 5633046 | 06769676 | 6493930 | 06769763 | 7574182 |
| 06769841 | 5844476 | 06769865 | 6681084 | 06769944 | 6600238 |
| 06769952 | 35346, 1665 | 06770052 | 5617026 | 06770055 | 6375531 |
| 06770313 | 5716228 | 06770409 | 6298137 | 06770442 | 5721044 |
| 06770510 | 6237943 | 06770518 | 6192132 | 06770579 | 6722938 |
| 06770812 | 6531025 | 06770980 | 6185251 | 06770988 | 5934605 |
| 06771073 | 5679084 | 06771115 | 6504700 | 06771225 | 7535624 |
| 06771250 | 6096530 | 06771468 | 6014735 | 06771508 | 6477646 |
| 06771531 | 5928544 | 06771560 | 6298138 | 06771570 | 6250666 |
| 06771816 | 6720403 | 06771913 | 5721047 | 06772074 | 6185254 |
| 06772258 | 6030603 | 06772347 | 5343660 | 06772373 | 6207090 |
| 06772455 | 5774393 | 06772564 | 6286360 | 06772573 | 5825509 |
| 06772732 | 5606444 | 06772842 | 6338762 | 06772846 | 6590627 |
| 06772857 | 6583907 | 06772911 | 6666420 | 06772961 | 7571716 |
| 06772983 | 6388874 | 06773090 | 6192133 | 06773098 | 6681085 |
| 06773121 | 5968325 | 06773484 | 6460676 | 06773514 | 6237945 |
| 06773535 | 6375534 | 06773539 | 6545609 | 06773599 | 5501005 |
| 06773960 | 6555107 | 06773996 | 6456292 | 06774022 | 6639694 |
| 06774071 | 6712903 | 06774081 | 6537149 | 06774110 | 6533434 |
| 06774139 | 5778204 | 06774238 | 6552301 | 06774595 | 6451075 |
| 06774735 | 7572157 | 06774817 | 6250667 | 06774868 | 5611088 |
| 06775057 | 6437317 | 06775088 | 5714368 | 06775090 | 5828790 |
| 06775130 | 6158457 | 06775153 | 6096532 | 06775166 | 6023791 |
| 06775290 | 72771 | 06775364 | 5882553 | 06775384 | 5844479 |
| 06775398 | 5339912 | 06775488 | 6132507 | 06775504 | 6327797 |
| 06775521 | 6388875 | 06775894 | 6177049 | 06775917 | 6561207 |
| 06776121 | 6583911 | 06776337 | 5782875 | 06776342 | 6327798 |
| 06776386 | 6087270 | 06776400 | 6513444 | 06776456 | 6467756 |
| 06776484 | 6135546 | 06776577 | 5323481 | 06776585 | 6359182 |
| 06776588 | 6006438 | 06776599 | 6375536 | 06776643 | 5767647 |
| 06776662 | 6392973 | 06776667 | 6269083 | 06776689 | 6705974 |
| 06776749 | 6696532 | 06776783 | 6404858 | 06776823 | 5825513 |
| 06776924 | 5407516 | 06776931 | 5533783 | 06776938 | 5951863 |
| 06776954 | 6601850 | 06776963 | 6030608 | 06776980 | 6684621 |
| 06777016 | 6519965 | 06777101 | 6359183 | 06777102 | 6569388 |
| 06777135 | 6590628 | 06777185 | 7575136 | 06777191 | 6327801 |
| 06777267 | 5942873 | 06777272 | 6105876 | 06777303 | 6437319 |
| 06777369 | 6351981 | 06777377 | 6023792 | 06777441 | 6573388 |
| 06777470 | 5313884 | 06777482 | 6569389 | 06777542 | 5527685 |
| 06777559 | 5420703 | 06777792 | 5705194 | 06777824 | 5606447 |
| 06777877 | 6545610 | 06777895 | 5664652 | 06778079 | 6705975 |
| 06778086 | 7536137 | 06778285 | 5664653 | 06778321 | 6854760 |
| 06778456 | 5348484 | 06778521 | 6207093 | 06778612 | 5890078 |
| 06778618 | 6691257 | 06778753 | 6473009 | 06778921 | 5910184 |
| 06779104 | 6338763 | 06779254 | 5828792 | 06779337 | 7552221 |
| 06779449 | 6520391 | 06779562 | 5910185 | 06779600 | 5705196 |
| 06779659 | 6118387 | 06779691 | 6118400 | 06779829 | 5860882 |
| 06779895 | 6006439 | 06779934 | 6479548 | 06780277 | 5910186 |
| 06780393 | 5890081 | 06780420 | 6047202 | 06780423 | 6705977 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06780452 | 5487059 | 06780479 | 6342548 | 06780565 | 5934593 |
| 06780818 | 6037737 | 06780912 | 6501249 | 06780928 | 6597889 |
| 06780984 | 5750947 | 06781042 | 5755007 | 06781139 | 6342550 |
| 06781249 | 5343663 | 06781294 | 6653862 | 06781314 | 5755009 |
| 06781427 | 6583912 | 06781459 | 6669440 | 06781549 | 6664448 |
| 06781637 | 5533774 | 06781682 | 5390115 | 06781819 | 5844482 |
| 06781832 | 6707726 | 06781845 | 6147686 | 06781973 | 6467762 |
| 06781980 | 6496798 | 06781991 | 6256516 | 06782060 | 5688331 |
| 06782125 | 5942875 | 06782210 | 6269084 | 06782224 | 6531028 |
| 06782341 | 6047203 | 06782381 | 6414066 | 06782412 | 5763535 |
| 06782523 | 6501250 | 06782549 | 5584195 | 06782577 | 6207096 |
| 06782580 | 6467763 | 06782599 | 6653857 | 06782608 | 6099954 |
| 06782684 | 5590284 | 06782744 | 6342551 | 06782749 | 6342552 |
| 06782787 | 5527051 | 06782797 | 6590122 | 06782869 | 5781006 |
| 06782885 | 6698284 | 06782977 | 7540209 | 06783061 | 6648340 |
| 06783121 | 5919626 | 06783188 | 6207097 | 06783300 | 6269088 |
| 06783358 | 5487062 | 06783362 | 7527991 | 06783428 | 80698 |
| 06783497 | 7538872 | 06783612 | 6286354 | 06783647 | 6237937 |
| 06783650 | 6059749 | 06783663 | 5382098 | 06783758 | 5545343 |
| 06783817 | 6886868 | 06783829 | 5590286 | 06783939 | 6037742 |
| 06783951 | 6015385 | 06784000 | 6286366 | 06784089 | 5716235 |
| 06784231 | 5446353 | 06784334 | 5825520 | 06784360 | 6716829 |
| 06784373 | 6627121 | 06784375 | 6298144 | 06784441 | 5997364 |
| 06784545 | 5313890 | 06784676 | 5617039 | 06784705 | 7572309 |
| 06784773 | 6556295 | 06784810 | 6404863 | 06785068 | 6298145 |
| 06785367 | 5590287 | 06785397 | 6627123 | 06785683 | 6597087 |
| 06785693 | 6300879 | 06785769 | 5661241 | 06785776 | 6590631 |
| 06785783 | 5816811 | 06785893 | 6177056 | 06785900 | 5664655 |
| 06786004 | 5545347 | 06786250 | 5704146 | 06786413 | 5750950 |
| 06786570 | 5527053 | 06786612 | 5946493 | 06786648 | 97389, 23246 |
| 06786687 | 5348487 | 06786739 | 6570241 | 06786826 | 6023798 |
| 06786852 | 5467846 | 06786960 | 6158463 | 06787043 | 6392982 |
| 06787150 | 5736751 | 06787261 | 5750951 | 06787286 | 6044050 |
| 06787301 | 12675 | 06787350 | 5467882 | 06787458 | 6456294 |
| 06787542 | 6135958 | 06787641 | 5606452 | 06787687 | 5951871 |
| 06787828 | 6638711 | 06787857 | 6059759 | 06788085 | 6639696 |
| 06788176 | 5767651 | 06788178 | 6298146 | 06788208 | 5721054 |
| 06788290 | 6598236 | 06788372 | 7547631 | 06788378 | 5767652 |
| 06788516 | 6645732 | 06788559 | 6570242 | 06788609 | 5382103 |
| 06788682 | 7423049 | 06788730 | 5469521 | 06788746 | 5774398 |
| 06788758 | 6655303 | 06788801 | 6103154 | 06788894 | 6536582 |
| 06788900 | 6666422 | 06788912 | 5601058 | 06789086 | 6414071 |
| 06789102 | 5716237 | 06789147 | 6132513 | 06789195 | 5501016 |
| 06789289 | 6336076 | 06789390 | 5882562 | 06789645 | 6590632 |
| 06789686 | 6256519 | 06789764 | 6617089 | 06789772 | 6508733 |
| 06789786 | 6037745 | 06789948 | 6605284 | 06790030 | 5661243 |
| 06790127 | 6030610 | 06790170 | 5664656 | 06790244 | 6541536 |
| 06790275 | 5750952 | 06790308 | 6533436 | 06790363 | 5928553 |
| 06790473 | 6627125 | 06790537 | 5374647 | 06790538 | 5313892 |
| 06790552 | 7573150 | 06790756 | 5704149 | 06790759 | 7542987 |
| 06790978 | 6163483 | 06791005 | 6639697 | 06791026 | 5593468 |
| 06791057 | 6073527 | 06791072 | 6489540 | 06791094 | 5487064 |
| 06791189 | 5661246 | 06791312 | 6705979 | 06791559 | 6871991 |
| 06791585 | 6253963 | 06791599 | 6224312 | 06791631 | 6256521 |
| 06791668 | 5633060 | 06792022 | 6460686 | 06792023 | 6707727 |

**Reason for Objection of claims listed below: Uninvestable claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06792110 | 6253964 | 06792219 | 6519968 | 06792285 | 6600241 |
| 06792290 | 6496799 | 06792325 | 5664658 | 06792346 | 6237953 |
| 06792348 | 5401756 | 06792366 | 5763543 | 06792376 | 61319 |
| 06792451 | 5558437 | 06792467 | 6351990 | 06792480 | 5590291 |
| 06792495 | 6156862 | 06792514 | 5339920 | 06792528 | 5942883 |
| 06792587 | 6512203 | 06792597 | 6710308 | 06792613 | 6023802 |
| 06792616 | 6512204 | 06792724 | 5559182 | 06792749 | 5767657 |
| 06792784 | 6626590 | 06792823 | 5407521 | 06792828 | 5617043 |
| 06792935 | 6660993 | 06792945 | 6156863 | 06792981 | 5559183 |
| 06793021 | 6163486 | 06793070 | 6118404 | 06793100 | 6696534 |
| 06793143 | 5714340 | 06793172 | 6059761 | 06793179 | 6583520 |
| 06793196 | 6623213 | 06793253 | 7559850 | 06793306 | 5774401 |
| 06793406 | 6533437 | 06793445 | 5763544 | 06793652 | 7539732 |
| 06793691 | 6696535 | 06793963 | 6047214 | 06794098 | 5446357 |
| 06794105 | 79000 | 06794142 | 6163488 | 06794229 | 1705 |
| 06794263 | 6623214 | 06794295 | 6237954 | 06794376 | 6527159 |
| 06794473 | 5545338 | 06794670 | 5736762 | 06794680 | 5750954 |
| 06794719 | 5698260 | 06794809 | 5934609 | 06794845 | 6560669 |
| 06794887 | 7558933 | 06794898 | 5527058 | 06795046 | 6605747 |
| 06795323 | 5928557 | 06795519 | 5716245 | 06795552 | 6642191 |
| 06795696 | 6627127 | 06795701 | 6147693 | 06795774 | 5968339 |
| 06795806 | 6627128 | 06795887 | 5736763 | 06796159 | 5688340 |
| 06796431 | 5781011 | 06796439 | 6460688 | 06796498 | 6156867 |
| 06796527 | 6460689 | 06796996 | 71476 | 06797027 | 5664660 |
| 06797148 | 5347770 | 06797201 | 6326840 | 06797287 | 5704151 |
| 06797306 | 6590129 | 06797575 | 5347771 | 06797612 | 6475043 |
| 06797665 | 5767658 | 06797737 | 6256524 | 06797762 | 5545340 |
| 06797949 | 6105878 | 06797984 | 5382106 | 06798044 | 5890084 |
| 06798049 | 6253966 | 06798107 | 5981466 | 06798190 | 5343643 |
| 06798207 | 5981467 | 06798293 | 5828798 | 06798399 | 6645733 |
| 06798449 | 5828800 | 06798463 | 6661502 | 06798521 | 6598238 |
| 06798736 | 6714854 | 06798782 | 5981468 | 06798915 | 5910207 |
| 06798918 | 5347772 | 06798974 | 5545353 | 06799074 | 5501018 |
| 06799088 | 5882566 | 06799114 | 6073532 | 06799132 | 6030612 |
| 06799412 | 6388885 | 06799460 | 6326841 | 06799467 | 6696537 |
| 06799516 | 5348491 | 06799548 | 5313896 | 06799637 | 6673496 |
| 06799641 | 6388886 | 06799643 | 5545354 | 06799716 | 7560206 |
| 06799762 | 6637268 | 06799787 | 5347773 | 06799816 | 6890518 |
| 06799842 | 6575819 | 06799847 | 7553356 | 06799922 | 5951878 |
| 06799938 | 6485524 | 06799954 | 5339923 | 06799979 | 5527060 |
| 06799983 | 7443061 | 06800003 | 6640683 | 06800075 | 5934611 |
| 06800161 | 5781013 | 06800162 | 6421527 | 06800249 | 5417660 |
| 06800260 | 7561953 | 06800319 | 6714300 | 06800342 | 5590293 |
| 06800352 | 6008121 | 06800432 | 6501821 | 06800464 | 6194654 |
| 06800551 | 6047216 | 06800584 | 6640685 | 06800593 | 6185265 |
| 06800689 | 6037750 | 06800757 | 5997369 | 06800763 | 5306778 |
| 06800778 | 5750956 | 06800871 | 7536139 | 06800885 | 6421532 |
| 06801007 | 6515355 | 06801042 | 5611099 | 06801059 | 5533789 |
| 06801136 | 5782903 | 06801163 | 6163490 | 06801190 | 5942886 |
| 06801280 | 34515 | 06801342 | 5334758 | 06801373 | 5985524 |
| 06801505 | 5487067 | 06801528 | 6722372 | 06801566 | 5698262 |
| 06801660 | 5951881 | 06801731 | 5928559 | 06801891 | 5527062 |
| 06801914 | 6496272 | 06802083 | 5617045 | 06802272 | 6868255 |
| 06802302 | 6597089 | 06802421 | 6073533 | 06802685 | 6351993 |
| 06802772 | 6207104 | 06802822 | 6687928 | 06802915 | 5816818 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06802943 | 6313543 | 06803013 | 6404873 | 06803041 | 5985526 |
| 06803112 | 5469526 | 06803158 | 5590295 | 06803171 | 6720980 |
| 06803216 | 5782906 | 06803226 | 6351994 | 06803248 | 6030615 |
| 06803256 | 5545358 | 06803279 | 6392987 | 06803287 | 6336081 |
| 06803293 | 5313899 | 06803309 | 5763550 | 06803437 | 7572310 |
| 06803458 | 5763551 | 06803462 | 6687929 | 06803464 | 6676389 |
| 06803639 | 6177052 | 06803653 | 5339926 | 06803669 | 6351995 |
| 06803690 | 5601064 | 06803780 | 6118408 | 06803840 | 5875745 |
| 06803961 | 6388891 | 06804000 | 5721065 | 06804041 | 6132519 |
| 06804062 | 6485525 | 06804095 | 6096542 | 06804105 | 6256527 |
| 06804135 | 5446360 | 06804213 | 6549104 | 06804230 | 5323494 |
| 06804260 | 5679099 | 06804341 | 5704157 | 06804370 | 6237957 |
| 06804384 | 6520392 | 06804516 | 6414078 | 06804533 | 6147698 |
| 06804576 | 5905648 | 06804592 | 6392989 | 06804650 | 6493933 |
| 06804704 | 6008096 | 06804706 | 5611104 | 06804748 | 6298151 |
| 06804763 | 5348493 | 06804781 | 6185269 | 06804805 | 5365113 |
| 06804854 | 5781015 | 06804881 | 6096544 | 06804933 | 7559967 |
| 06804973 | 5365114 | 06805091 | 6414079 | 06805105 | 5967580 |
| 06805115 | 5545359 | 06805127 | 5828791 | 06805214 | 7575137 |
| 06805351 | 6520393 | 06805384 | 5606457 | 06805461 | 6704790 |
| 06805555 | 6118411 | 06805611 | 6331123 | 06805673 | 6479552 |
| 06805706 | 7352268 | 06805812 | 6537156 | 06805911 | 7544949 |
| 06805951 | 5382109 | 06806171 | 6696985 | 06806173 | 7549729 |
| 06806204 | 6037755 | 06806212 | 6006442 | 06806291 | 6096546 |
| 06806319 | 5306780 | 06806383 | 38874 | 06806419 | 6570244 |
| 06806427 | 5617047 | 06806448 | 5897908 | 06806579 | 6313545 |
| 06806599 | 6683067 | 06806652 | 5374653 | 06806677 | 5882569 |
| 06806713 | 5820956 | 06806720 | 5469529 | 06806727 | 5755019 |
| 06806767 | 6256531 | 06806865 | 6575820 | 06806871 | 5661254 |
| 06806888 | 6655305 | 06806947 | 5313900 | 06807002 | 7573159 |
| 06807068 | 6707730 | 06807106 | 6006444 | 06807622 | 6044060 |
| 06807634 | 7536633 | 06807803 | 6704791 | 06808078 | 5860889 |
| 06808107 | 6705982 | 06808190 | 6388895 | 06808198 | 5639314 |
| 06808209 | 5639315 | 06808238 | 6023817 | 06808244 | 6169406 |
| 06808267 | 6147699 | 06808349 | 6451082 | 06808363 | 6359209 |
| 06808377 | 5390124 | 06808409 | 5594408 | 06808414 | 6640687 |
| 06808461 | 6359211 | 06808505 | 6224319 | 06808564 | 5967584 |
| 06808594 | 6245585 | 06808610 | 5857910 | 06808724 | 5844494 |
| 06808786 | 5501026 | 06808836 | 5951887 | 06808891 | 5767661 |
| 06808907 | 6313546 | 06808927 | 6103163 | 06808971 | 5420715 |
| 06808977 | 5611107 | 06809054 | 6532511 | 06809120 | 5584201 |
| 06809282 | 5374654 | 06809310 | 6014754 | 06809325 | 5401763 |
| 06809471 | 6663264 | 06809505 | 6580597 | 06809580 | 6653865 |
| 06809710 | 6661867 | 06809717 | 5365116 | 06810047 | 5767662 |
| 06810215 | 6597369 | 06810375 | 6359213 | 06810575 | 6331125 |
| 06810746 | 5816822 | 06810830 | 6878458 | 06810831 | 5942889 |
| 06810859 | 6660996 | 06810902 | 5323498 | 06810911 | 6467777 |
| 06810927 | 6860111 | 06810987 | 6132521 | 06811005 | 6549105 |
| 06811030 | 6477648 | 06811152 | 5816824 | 06811178 | 6698287 |
| 06811203 | 6207110 | 06811214 | 5634895 | 06811220 | 7468251 |
| 06811225 | 5816825 | 06811228 | 6414081 | 06811302 | 6313547 |
| 06811407 | 5365117 | 06811413 | 6147701 | 06811547 | 6645737 |
| 06811572 | 6037757 | 06811573 | 6253972 | 06811654 | 6404875 |
| 06811676 | 5417666 | 06811685 | 5755021 | 06811704 | 5890090 |
| 06811759 | 5401765 | 06811792 | 6653866 | 06811806 | 6014755 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06811838 | 6619581 | 06811865 | 6532512 | 06811916 | 5417667 |
| 06811951 | 5590302 | 06812026 | 6598240 | 06812042 | 5446363 |
| 06812070 | 45923 | 06812276 | 6552308 | 06812313 | 6648345 |
| 06812436 | 5420716 | 06812441 | 5664667 | 06812489 | 6189023 |
| 06812549 | 6549106 | 06812582 | 6714664 | 06812590 | 6501823 |
| 06812615 | 6557025 | 06812621 | 6633206 | 06812807 | 6014756 |
| 06812942 | 6192153 | 06812975 | 5882571 | 06813170 | 5446364 |
| 06813234 | 6059770 | 06813278 | 7559454 | 06813317 | 5688337 |
| 06813368 | 6507816 | 06813375 | 6421537 | 06813483 | 6717138 |
| 06813519 | 6103166 | 06813550 | 6095126 | 06813730 | 5559187 |
| 06813796 | 6286376 | 06813839 | 6523900 | 06814091 | 6490985 |
| 06814111 | 5714376 | 06814160 | 5487071 | 06814163 | 5946503 |
| 06814183 | 5981476 | 06814213 | 6269080 | 06814224 | 5334763 |
| 06814238 | 5601067 | 06814273 | 5782911 | 06814311 | 5323502 |
| 06814324 | 5844496 | 06814325 | 6176053 | 06814341 | 6059771 |
| 06814410 | 5606462 | 06814484 | 6185276 | 06814509 | 6014757 |
| 06814549 | 6298156 | 06814605 | 5767664 | 06814637 | 6663265 |
| 06814675 | 6224322 | 06814720 | 6336083 | 06814727 | 6073521 |
| 06814739 | 5997361 | 06814749 | 6118415 | 06814793 | 5313904 |
| 06814800 | 5382117 | 06814817 | 5533799 | 06814849 | 6630084 |
| 06814873 | 6698289 | 06814942 | 6532513 | 06814953 | 5343674 |
| 06814960 | 5844498 | 06815022 | 6590132 | 06815102 | 6683069 |
| 06815105 | 5763557 | 06815130 | 6639701 | 06815165 | 6047218 |
| 06815186 | 86998, 84761 | 06815199 | 7569029 | 06815228 | 6338782 |
| 06815420 | 6375559 | 06815490 | 6298157 | 06815606 | 5374656 |
| 06815619 | 6884670 | 06815818 | 6471794 | 06815950 | 5844499 |
| 06816024 | 5401769 | 06816082 | 6889701 | 06816116 | 5928569 |
| 06816125 | 6404877 | 06816189 | 5714377 | 06816415 | 5374658 |
| 06816438 | 6654403 | 06816523 | 5634897 | 06816525 | 6392991 |
| 06816551 | 5698253 | 06816719 | 5446356 | 06816721 | 6073509 |
| 06816750 | 5397842 | 06816820 | 5704164 | 06816836 | 7542515 |
| 06816880 | 6375543 | 06816968 | 6256534 | 06817005 | 6661504 |
| 06817094 | 6224323 | 06817322 | 6486086 | 06817400 | 5698254 |
| 06817405 | 6574934 | 06817507 | 5334767 | 06817511 | 5661261 |
| 06817556 | 5763558 | 06817723 | 7574913 | 06817725 | 5601069 |
| 06817782 | 6590634 | 06817816 | 5617056 | 06817841 | 5417670 |
| 06817873 | 6105891 | 06818120 | 6269099 | 06818130 | 6536586 |
| 06818300 | 5946509 | 06818356 | 5750964 | 06818357 | 6575822 |
| 06818389 | 5606446 | 06818618 | 97555, 94945 | 06818683 | 6552310 |
| 06818890 | 6096552 | 06818913 | 6023806 | 06819005 | 5343676 |
| 06819058 | 5905656 | 06819112 | 5651516 | 06819126 | 5937509 |
| 06819170 | 5714380 | 06819236 | 6189024 | 06819287 | 6505251 |
| 06819288 | 5755025 | 06819400 | 6282955 | 06819560 | 5816829 |
| 06819614 | 6565969 | 06819635 | 6574935 | 06820333 | 5875752 |
| 06820434 | 6617092 | 06820437 | 6536587 | 06820587 | 6073539 |
| 06820627 | 6890548 | 06821009 | 5890097 | 06821078 | 6282956 |
| 06821129 | 6207117 | 06821416 | 6698290 | 06821497 | 6489541 |
| 06821570 | 6687450 | 06821573 | 6189025 | 06821613 | 5763561 |
| 06821645 | 5348499 | 06821706 | 6298159 | 06822015 | 5857917 |
| 06822094 | 6194669 | 06822115 | 5664674 | 06822145 | 5721072 |
| 06822220 | 6723146 | 06822233 | 5606422 | 06822256 | 6425061 |
| 06822293 | 7550415 | 06822405 | 6298160 | 06822423 | 5559192 |
| 06822483 | 5679697 | 06822487 | 6501825 | 06822567 | 5527698 |
| 06822613 | 6286382 | 06822765 | 6866772 | 06822850 | 6570245 |
| 06822917 | 5601071 | 06822959 | 6298161 | 06822966 | 6163497 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06823025 | 5816833 | 06823032 | 6269101 | 06823118 | 7536634 |
| 06823145 | 6118421 | 06823261 | 6404881 | 06823274 | 6661868 |
| 06823366 | 5704167 | 06823438 | 6192156 | 06823569 | 6006449 |
| 06823653 | 6578366 | 06823842 | 6342575 | 06823919 | 6564150 |
| 06823950 | 6681093 | 06824096 | 5397832 | 06824161 | 6096554 |
| 06824200 | 6673499 | 06824268 | 5365121 | 06824474 | 5489137 |
| 06824529 | 6352002 | 06824611 | 6687931 | 06824706 | 6515359 |
| 06824708 | 6637271 | 06824732 | 6471795 | 06824737 | 6237969 |
| 06825037 | 6030628 | 06825149 | 6313555 | 06825178 | 6699697 |
| 06825267 | 5323507 | 06825343 | 5487077 | 06825347 | 6467783 |
| 06825496 | 5601073 | 06825788 | 5408046 | 06825793 | 6253980 |
| 06826061 | 6059775 | 06826244 | 6404885 | 06826256 | 6163500 |
| 06826419 | 6475045 | 06826461 | 7110366 | 06826541 | 6583916 |
| 06826711 | 5401774 | 06826905 | 6300895 | 06826935 | 7544954 |
| 06827322 | 6073541 | 06827772 | 5489142 | 06827952 | 6073542 |
| 06828037 | 6372044 | 06828092 | 6147703 | 06828171 | 6300896 |
| 06828186 | 7571267 | 06828360 | 6006451 | 06828488 | 5907930 |
| 06828566 | 5533806 | 06828586 | 5606466 | 06828748 | 5951894 |
| 06828774 | 6482587 | 06828808 | 5417675 | 06828809 | 6723792 |
| 06828857 | 5967597 | 06828978 | 6188992 | 06829094 | 5418531 |
| 06829102 | 6639702 | 06829105 | 5606468 | 06829251 | 6598241 |
| 06829362 | 5918663 | 06829376 | 6414089 | 06829492 | 6512209 |
| 06829584 | 5714386 | 06829630 | 7526264 | 06829681 | 6686447 |
| 06829805 | 5679702 | 06829817 | 6135529 | 06829846 | 7526265 |
| 06829906 | 6590635 | 06830056 | 5799147 | 06830256 | 6526979 |
| 06830270 | 6460699 | 06830304 | 6704793 | 06830351 | 6687452 |
| 06830371 | 6425063 | 06830391 | 6687453 | 06830397 | 6006452 |
| 06830400 | 6096558 | 06830463 | 6147705 | 06830467 | 5767671 |
| 06830480 | 6555111 | 06830512 | 5408048 | 06830615 | 7533704 |
| 06830684 | 6245597 | 06830695 | 7565985 | 06830698 | 6282961 |
| 06830713 | 5427963 | 06830719 | 7546626 | 06830745 | 6557027 |
| 06830836 | 6612643 | 06830881 | 6135974 | 06830913 | 6132537 |
| 06830947 | 6425064 | 06831008 | 6698291 | 06831014 | 5313909 |
| 06831397 | 6313556 | 06831487 | 6545614 | 06831510 | 5639326 |
| 06831525 | 6460700 | 06831558 | 5446373 | 06831663 | 5417663 |
| 06831786 | 6654405 | 06831924 | 5816839 | 06831969 | 5736772 |
| 06832052 | 6006455 | 06832113 | 6392996 | 06832119 | 5634903 |
| 06832156 | 6147706 | 06832262 | 5418532 | 06832311 | 6482588 |
| 06832353 | 6253981 | 06832413 | 6612644 | 06832445 | 6253982 |
| 06832448 | 5967602 | 06832540 | 6471797 | 06832546 | 5348507 |
| 06832754 | 5306787 | 06832805 | 5634904 | 06832868 | 6605289 |
| 06833026 | 6575824 | 06833041 | 6421540 | 06833078 | 5323512 |
| 06833159 | 6286383 | 06833168 | 5860897 | 06833261 | 6496275 |
| 06833278 | 5932226 | 06833381 | 5844509 | 06833490 | 6597092 |
| 06833517 | 5688358 | 06833848 | 6869018 | 06833992 | 6476437 |
| 06834259 | 6598243 | 06834399 | 6583522 | 06834579 | 6030634 |
| 06834650 | 6597371 | 06834671 | 6617095 | 06834846 | 6533441 |
| 06835040 | 6621577 | 06835043 | 6359210 | 06835117 | 5890100 |
| 06835207 | 5617027 | 06835267 | 5679706 | 06835307 | 5339934 |
| 06835317 | 6105899 | 06835362 | 6537160 | 06835366 | 6479553 |
| 06835372 | 5860899 | 06835449 | 6135978 | 06835579 | 6398033 |
| 06835602 | 6256545 | 06835623 | 6661505 | 06835660 | 7571093 |
| 06835677 | 6580599 | 06835731 | 5951896 | 06835732 | 5559195 |
| 06835737 | 6185284 | 06835779 | 6476438 | 06835809 | 5382129 |
| 06835816 | 5323514 | 06835903 | 6598246 | 06835958 | 5559196 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 06835966 | 5611115 | | 06835996 | 5401776 | | 06836154 | 6398034 |
| 06836172 | 7531344 | | 06836189 | 5601082 | | 06836199 | 6023832 |
| 06836380 | 6118428 | | 06836428 | 5860901 | | 06836522 | 79071 |
| 06836597 | 7574119 | | 06836644 | 6286384 | | 06836742 | 6475048 |
| 06836809 | 6597367 | | 06836892 | 6421544 | | 06836961 | 5348508 |
| 06836963 | 5755032 | | 06837072 | 6639897 | | 06837077 | 5527701 |
| 06837184 | 6709940 | | 06837412 | 6557028 | | 06837536 | 5382130 |
| 06837571 | 5348509 | | 06837715 | 6176065 | | 06837767 | 5736776 |
| 06837814 | 6398037 | | 06837869 | 6496276 | | 06838044 | 6336091 |
| 06838083 | 6305460 | | 06838196 | 6570246 | | 06838227 | 6524426 |
| 06838345 | 60068 | | 06838482 | 5714392 | | 06838483 | 5679109 |
| 06838500 | 6684628 | | 06838613 | 6298172 | | 06838687 | 6597095 |
| 06838829 | 6618561 | | 06838858 | 5334777 | | 06838918 | 5755033 |
| 06838941 | 5951899 | | 06838978 | 6653870 | | 06839071 | 5736778 |
| 06839106 | 6474683 | | 06839151 | 5639328 | | 06839372 | 5601085 |
| 06839455 | 6147707 | | 06839467 | 6437340 | | 06839564 | 6135980 |
| 06839579 | 6467788 | | 06839613 | 5828818 | | 06839681 | 6687455 |
| 06839732 | 6207123 | | 06839774 | 6583918 | | 06839873 | 6425066 |
| 06839899 | 6467790 | | 06839933 | 5997383 | | 06840009 | 5533794 |
| 06840206 | 6192164 | | 06840212 | 6858251 | | 06840241 | 5750970 |
| 06840298 | 5767673 | | 06840446 | 7549518 | | 06840462 | 7554141 |
| 06840470 | 6541542 | | 06840475 | 5928575 | | 06840512 | 5323517 |
| 06840536 | 6352008 | | 06840669 | 6398038 | | 06840696 | 6194672 |
| 06840764 | 6043089 | | 06840808 | 7527039 | | 06840858 | 7563251 |
| 06840899 | 6425067 | | 06840912 | 6059778 | | 06840962 | 5606475 |
| 06840988 | 5918654 | | 06841105 | 6118430 | | 06841111 | 6504704 |
| 06841145 | 6105903 | | 06841156 | 6253990 | | 06841288 | 5374667 |
| 06841362 | 6638720 | | 06841419 | 6661507 | | 06841423 | 6605750 |
| 06841449 | 5844512 | | 06841459 | 6404889 | | 06841535 | 5559199 |
| 06841545 | 5767675 | | 06841582 | 5594417 | | 06841654 | 6037767 |
| 06841735 | 6858554 | | 06841818 | 7573333 | | 06841916 | 5835987 |
| 06841923 | 5408051 | | 06842135 | 6185287 | | 06842158 | 6597372 |
| 06842164 | 7542334 | | 06842179 | 5932230 | | 06842236 | 5774418 |
| 06842279 | 5365127 | | 06842405 | 6654406 | | 06842420 | 6185288 |
| 06842496 | 5835988 | | 06842503 | 6621572 | | 06842706 | 6489543 |
| 06842827 | 5844502 | | 06842833 | 6586593 | | 06842860 | 6185289 |
| 06842945 | 7535310 | | 06842977 | 5688361 | | 06843145 | 7848492 |
| 06843166 | 5679111 | | 06843312 | 6832203 | | 06843327 | 7544955 |
| 06843353 | 74594 | | 06843365 | 7545462 | | 06843370 | 6189029 |
| 06843373 | 6224330 | | 06843395 | 5937516 | | 06843400 | 6023836 |
| 06843409 | 6372046 | | 06843412 | 5397849 | | 06843415 | 6496278 |
| 06843500 | 6645297 | | 06843529 | 6342585 | | 06843534 | 5882586 |
| 06843684 | 6460706 | | 06843740 | 6043093 | | 06843773 | 5417684 |
| 06843777 | 6719778 | | 06843781 | 6633212 | | 06843790 | 6189030 |
| 06843896 | 6194673 | | 06843907 | 6380674 | | 06843908 | 6658526 |
| 06843930 | 6661871 | | 06843994 | 5334781 | | 06844050 | 6282971 |
| 06844148 | 30196 | | 06844226 | 5664679 | | 06844374 | 5527083 |
| 06844378 | 5545376 | | 06844433 | 6586594 | | 06844580 | 6176074 |
| 06844619 | 6507822 | | 06844685 | 5890109 | | 06844711 | 6163509 |
| 06844747 | 5844519 | | 06844816 | 6524427 | | 06844836 | 6194674 |
| 06844840 | 6473011 | | 06844860 | 5365130 | | 06844963 | 6414097 |
| 06845017 | 5951902 | | 06845022 | 5981494 | | 06845068 | 5767678 |
| 06845079 | 5639332 | | 06845088 | 6617097 | | 06845092 | 5397851 |
| 06845182 | 6467794 | | 06845238 | 6298174 | | 06845241 | 5343688 |
| 06845249 | 6105904 | | 06845259 | 6709942 | | 06845269 | 5427970 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06845330 | 5755036 | 06845333 | 6047232 | 06845432 | 5601088 |
| 06845479 | 5782920 | 06845499 | 6687456 | 06845506 | 5489152 |
| 06845526 | 6043094 | 06845628 | 5890110 | 06845641 | 74628 |
| 06845655 | 5890111 | 06845687 | 6437348 | 06845697 | 6245611 |
| 06845726 | 6298175 | 06845756 | 5782921 | 06845763 | 5997387 |
| 06845768 | 5365133 | 06845899 | 5997388 | 06845914 | 6380676 |
| 06846125 | 5584227 | 06846277 | 6866954 | 06846502 | 6630089 |
| 06846709 | 5306793 | 06846712 | 6460709 | 06846776 | 6192165 |
| 06846859 | 5750974 | 06846984 | 6476439 | 06847008 | 6600246 |
| 06847033 | 5679113 | 06847131 | 5882591 | 06847255 | 6579566 |
| 06847273 | 5861284 | 06847292 | 6176077 | 06847309 | 6147711 |
| 06847386 | 6194678 | 06847441 | 5774420 | 06847457 | 6504706 |
| 06847476 | 6504707 | 06847519 | 6565976 | 06847526 | 6545070 |
| 06847542 | 5348517 | 06847575 | 20122 | 06847704 | 6037769 |
| 06847708 | 5928578 | 06847786 | 6516855 | 06847830 | 6476440 |
| 06847881 | 5967608 | 06847956 | 5532716 | 06847959 | 5408054 |
| 06847960 | 6192167 | 06847999 | 5782923 | 06848069 | 5985543 |
| 06848171 | 6511939 | 06848188 | 6298176 | 06848280 | 5661270 |
| 06848284 | 6482589 | 06848291 | 5527709 | 06848325 | 6877566 |
| 06848327 | 6326848 | 06848433 | 6253994 | 06848507 | 6626595 |
| 06848602 | 6237976 | 06848700 | 5601090 | 06848718 | 5774423 |
| 06848720 | 6414102 | 06848750 | 5679114 | 06848769 | 6532518 |
| 06848873 | 6043099 | 06848874 | 5469545 | 06848989 | 7536142 |
| 06849079 | 6380680 | 06849120 | 5755043 | 06849175 | 6156896 |
| 06849217 | 5951907 | 06849258 | 5339941 | 06849306 | 6719352 |
| 06849318 | 5417688 | 06849336 | 5884603 | 06849389 | 5427977 |
| 06849573 | 6710310 | 06849710 | 70677 | 06849782 | 5763574 |
| 06849845 | 6207134 | 06849853 | 6597097 | 06849982 | 5755044 |
| 06850024 | 5527711 | 06850033 | 5401784 | 06850080 | 5750976 |
| 06850106 | 6336097 | 06850136 | 5750981 | 06850177 | 6224095 |
| 06850280 | 6359229 | 06850338 | 82294 | 06850494 | 5816846 |
| 06850643 | 6421554 | 06850895 | 5313915 | 06850933 | 5937519 |
| 06850970 | 6336098 | 06851061 | 5418541 | 06851139 | 6710312 |
| 06851190 | 5774425 | 06851270 | 5446378 | 06851368 | 6598247 |
| 06851419 | 6516856 | 06851426 | 5427979 | 06851460 | 6456298 |
| 06851462 | 5679715 | 06851483 | 5527084 | 06851506 | 6156898 |
| 06851556 | 5716274 | 06851581 | 5661271 | 06851589 | 6681099 |
| 06851600 | 6298177 | 06851697 | 6037773 | 06851702 | 6268327 |
| 06851751 | 73715 | 06851761 | 6300910 | 06851904 | 6623218 |
| 06852042 | 6451113 | 06852078 | 5621385 | 06852087 | 5397858 |
| 06852133 | 6583919 | 06852201 | 6507823 | 06852203 | 6147715 |
| 06852313 | 5828824 | 06852341 | 6549109 | 06852346 | 6638721 |
| 06852378 | 5750982 | 06852388 | 6612646 | 06852393 | 5861287 |
| 06852495 | 5601093 | 06852510 | 5763575 | 06852530 | 5418543 |
| 06852560 | 5382138 | 06852562 | 6185285 | 06852571 | 7549519 |
| 06852603 | 5334787 | 06852620 | 5584237 | 06852655 | 5527085 |
| 06852673 | 6516857 | 06852689 | 5816836 | 06852743 | 6342569 |
| 06852752 | 5601094 | 06852779 | 6437093 | 06852855 | 6253998 |
| 06852863 | 6224100 | 06852907 | 5594423 | 06852959 | 6549110 |
| 06852987 | 5527087 | 06853108 | 6207135 | 06853146 | 6578373 |
| 06853176 | 6253999 | 06853345 | 6583920 | 06853510 | 5828825 |
| 06853525 | 6583921 | 06853553 | 5417690 | 06853574 | 5882595 |
| 06853598 | 5716275 | 06853601 | 6405505 | 06853605 | 6237980 |
| 06853650 | 6871985 | 06853666 | 5401786 | 06853722 | 5639335 |
| 06853780 | 5679116 | 06853814 | 6541544 | 06853913 | 5624712 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06853953 | 5767684 | 06853990 | 5313916 | 06854027 | 5755046 |
| 06854122 | 6609865 | 06854159 | 6336102 | 06854221 | 6701353 |
| 06854222 | 5857931 | 06854246 | 6176079 | 06854263 | 6460714 |
| 06854388 | 5664684 | 06854450 | 5857932 | 06854505 | 6163517 |
| 06854519 | 6185294 | 06854580 | 6336104 | 06854592 | 6516858 |
| 06854678 | 5689268 | 06854721 | 5874787 | 06854763 | 5679718 |
| 06854792 | 5799158 | 06854815 | 5799159 | 06854861 | 6654410 |
| 06854868 | 5799160 | 06854897 | 7535311 | 06854926 | 6087314 |
| 06854933 | 6619587 | 06854989 | 5857933 | 06855026 | 5781042 |
| 06855027 | 5606483 | 06855051 | 5985532 | 06855076 | 5967613 |
| 06855108 | 5890115 | 06855121 | 5334790 | 06855233 | 6643318 |
| 06855238 | 6300914 | 06855265 | 5990567 | 06855285 | 5374681 |
| 06855297 | 6037776 | 06855345 | 5573334 | 06855346 | 5572762 |
| 06855354 | 6653874 | 06855371 | 6467803 | 06855384 | 6105913 |
| 06855479 | 6103188 | 06855515 | 6132894 | 06855526 | 5937522 |
| 06855590 | 6132552 | 06855626 | 7572841 | 06855643 | 7413683 |
| 06855763 | 7533705 | 06855765 | 5816851 | 06855868 | 7530584 |
| 06855981 | 5967599 | 06855986 | 6597897 | 06856054 | 6105915 |
| 06856056 | 6030647 | 06856068 | 5981505 | 06856088 | 5932237 |
| 06856124 | 6638723 | 06856165 | 6087316 | 06856217 | 6286392 |
| 06856262 | 6313568 | 06856297 | 6611380 | 06856313 | 5704174 |
| 06856328 | 5934628 | 06856430 | 6006464 | 06856438 | 5306797 |
| 06856458 | 5532728 | 06856463 | 5397864 | 06856498 | 6313571 |
| 06856509 | 6542135 | 06856544 | 6176080 | 06856558 | 5951914 |
| 06856670 | 6477653 | 06856741 | 5418545 | 06856789 | 5382140 |
| 06856855 | 5401791 | 06856864 | 6118435 | 06856872 | 6560678 |
| 06856899 | 6460716 | 06856911 | 5533814 | 06856949 | 6176070 |
| 06857008 | 6087317 | 06857018 | 32181 | 06857033 | 6479556 |
| 06857150 | 6705987 | 06857177 | 6421528 | 06857198 | 6094884 |
| 06857254 | 6639902 | 06857259 | 5980529 | 06857362 | 6653876 |
| 06857385 | 6287343 | 06857450 | 5334792 | 06857619 | 5767691 |
| 06857635 | 7559456 | 06857648 | 6437102 | 06857655 | 6132553 |
| 06857684 | 5836001 | 06857810 | 5679721 | 06857835 | 5861290 |
| 06857847 | 6719392 | 06857878 | 5816854 | 06857958 | 5642812 |
| 06857995 | 6701354 | 06858058 | 6253957 | 06858099 | 5343698 |
| 06858133 | 6207140 | 06858144 | 5679722 | 06858188 | 6352016 |
| 06858230 | 5624714 | 06858248 | 5755049 | 06858270 | 6313573 |
| 06858290 | 5816855 | 06858312 | 6557030 | 06858345 | 5712410 |
| 06858376 | 6425081 | 06858462 | 5365145 | 06858638 | 6683072 |
| 06858698 | 5642813 | 06858710 | 6326870 | 06858714 | 6626596 |
| 06858800 | 7526372 | 06858974 | 6224104 | 06859035 | 5382143 |
| 06859137 | 6638724 | 06859175 | 6380688 | 06859214 | 7572982 |
| 06859261 | 6245616 | 06859274 | 6194683 | 06859329 | 5781044 |
| 06859381 | 6163521 | 06859424 | 6224105 | 06859550 | 5532730 |
| 06859593 | 5767694 | 06859670 | 5397867 | 06859674 | 5712413 |
| 06859717 | 6043111 | 06859765 | 5601099 | 06859769 | 6147723 |
| 06859887 | 6597898 | 06859889 | 5584242 | 06860099 | 7572629 |
| 06860207 | 5750987 | 06860507 | 6309073 | 06860527 | 5890121 |
| 06860544 | 5967600 | 06860584 | 5882598 | 06860690 | 5417693 |
| 06860750 | 6191087 | 06860970 | 6698293 | 06861037 | 5334794 |
| 06861049 | 80396 | 06861082 | 7547913 | 06861119 | 6590638 |
| 06861547 | 6191089 | 06861589 | 6414105 | 06861643 | 6245617 |
| 06861714 | 5698279 | 06861724 | 5716281 | 06861749 | 6437104 |
| 06861887 | 5816857 | 06862030 | 6256557 | 06862031 | 5843695 |
| 06862082 | 16574 | 06862117 | 5928573 | 06862191 | 7573573 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06862236 | 6626597 | 06862294 | 7560035 | 06862306 | 5601101 |
| 06862320 | 5382145 | 06862367 | 5527095 | 06862383 | 5533819 |
| 06862453 | 6207143 | 06862526 | 5861292 | 06862548 | 6630091 |
| 06862572 | 5559198 | 06862640 | 6043114 | 06862757 | 6586596 |
| 06862917 | 5721088 | 06862935 | 5621391 | 06863007 | 6073932 |
| 06863021 | 6648351 | 06863062 | 6437106 | 06863231 | 91785 |
| 06863257 | 5923834 | 06863260 | 6504708 | 06863286 | 5712415 |
| 06863320 | 6684630 | 06863433 | 6030651 | 06863453 | 7539420 |
| 06863509 | 6639709 | 06863523 | 5799165 | 06863545 | 5601102 |
| 06863660 | 6176072 | 06863682 | 6661001 | 06863728 | 6583525 |
| 06863745 | 5679726 | 06863792 | 6590639 | 06863873 | 6651282 |
| 06863960 | 5679120 | 06863989 | 5348527 | 06864117 | 7527328 |
| 06864267 | 6590640 | 06864275 | 6421560 | 06864479 | 6023848 |
| 06864523 | 6542136 | 06864739 | 6147726 | 06864857 | 5601103 |
| 06864869 | 6135993 | 06864913 | 5306804 | 06864938 | 5382148 |
| 06864939 | 6156908 | 06864956 | 6237985 | 06864975 | 7526373 |
| 06865072 | 6073934 | 06865426 | 6380692 | 06865460 | 5857935 |
| 06865497 | 5861283 | 06865544 | 6286369 | 06865547 | 5614248 |
| 06865566 | 5601107 | 06865597 | 6135994 | 06865665 | 5736800 |
| 06865711 | 5843697 | 06865729 | 6207146 | 06865791 | 6421562 |
| 06865934 | 5750990 | 06866136 | 6579568 | 06866163 | 6224108 |
| 06866178 | 6696547 | 06866194 | 6252932 | 06866306 | 5489162 |
| 06866613 | 6687457 | 06866638 | 5721071 | 06866781 | 6425090 |
| 06866800 | 6023849 | 06866816 | 5767698 | 06866893 | 6839966 |
| 06866955 | 5527721 | 06867003 | 7542336 | 06867176 | 6504709 |
| 06867194 | 6545616 | 06867215 | 6575827 | 06867233 | 5997401 |
| 06867323 | 6605755 | 06867343 | 6590642 | 06867346 | 6224093 |
| 06867347 | 6421564 | 06867377 | 6132542 | 06867381 | 5624719 |
| 06867429 | 5721082 | 06867481 | 6404903 | 06867504 | 5621398 |
| 06867559 | 5601108 | 06867615 | 6653879 | 06867668 | 6372059 |
| 06867672 | 6623221 | 06867692 | 6704797 | 06867801 | 5882601 |
| 06867850 | 6662843 | 06867857 | 6556301 | 06867892 | 6467809 |
| 06867914 | 5527723 | 06867925 | 6156895 | 06867950 | 5937526 |
| 06867979 | 6359246 | 06868007 | 5721091 | 06868096 | 6163524 |
| 06868176 | 6710317 | 06868247 | 5527096 | 06868297 | 6477655 |
| 06868324 | 5763583 | 06868334 | 6496280 | 06868345 | 7567344 |
| 06868373 | 5397871 | 06868477 | 6671428 | 06868588 | 5527097 |
| 06868609 | 5882603 | 06868658 | 5828840 | 06868689 | 6256565 |
| 06868782 | 6256566 | 06868826 | 7559459 | 06868874 | 6147730 |
| 06868901 | 6583526 | 06868997 | 6658528 | 06869018 | 59499 |
| 06869024 | 6586597 | 06869074 | 5418551 | 06869125 | 5836004 |
| 06869285 | 5843700 | 06869329 | 7562274 | 06869373 | 5533822 |
| 06869377 | 5343704 | 06869388 | 5736122 | 06869414 | 6194687 |
| 06869437 | 5323528 | 06869446 | 6612647 | 06869532 | 6691265 |
| 06869572 | 5774428 | 06869610 | 5382151 | 06869619 | 6496801 |
| 06869790 | 5967622 | 06869820 | 5664694 | 06869853 | 5418556 |
| 06869910 | 6597099 | 06869918 | 5843702 | 06869959 | 6176087 |
| 06870039 | 5639343 | 06870102 | 5679728 | 06870145 | 6643320 |
| 06870160 | 5861295 | 06870278 | 5594435 | 06870410 | 6105924 |
| 06870455 | 5767701 | 06870469 | 6486093 | 06870510 | 6687458 |
| 06870520 | 5418558 | 06870665 | 6520402 | 06870666 | 7531433 |
| 06870677 | 6515362 | 06870685 | 5861296 | 06870798 | 5857938 |
| 06870809 | 5532734 | 06870895 | 5932243 | 06870918 | 5861297 |
| 06870929 | 5527099 | 06871017 | 36227 | 06871055 | 5594436 |
| 06871061 | 6118436 | 06871108 | 7559460 | 06871110 | 5527726 |

**Reason for Objection of claims listed below:** Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06871154 | 5750996 | 06871263 | 6176088 | 06871283 | 5594437 |
| 06871297 | 6073938 | 06871298 | 6451127 | 06871376 | 5882604 |
| 06871388 | 6557325 | 06871593 | 6623222 | 06871639 | 5446389 |
| 06871664 | 6163529 | 06871666 | 6336112 | 06871741 | 7575196 |
| 06871754 | 6330402 | 06871772 | 7545761 | 06871889 | 5374689 |
| 06871890 | 6643322 | 06871932 | 6594738 | 06871938 | 6680263 |
| 06872030 | 6349973 | 06872054 | 5606486 | 06872081 | 6474691 |
| 06872085 | 6623223 | 06872092 | 6256573 | 06872154 | 6704798 |
| 06872177 | 6224114 | 06872187 | 5642805 | 06872224 | 5874777 |
| 06872240 | 6404906 | 06872241 | 6047243 | 06872245 | 6556302 |
| 06872316 | 6511940 | 06872334 | 5397878 | 06872354 | 6705990 |
| 06872387 | 5343708 | 06872405 | 5782935 | 06872447 | 5545398 |
| 06872462 | 5489165 | 06872501 | 5348534 | 06872505 | 5533824 |
| 06872558 | 6336114 | 06872569 | 5417695 | 06872626 | 6030658 |
| 06872683 | 7552932 | 06872700 | 7066715 | 06872733 | 6256576 |
| 06872880 | 5857939 | 06872961 | 5664698 | 06872994 | 7537832 |
| 06873119 | 6118437 | 06873132 | 6256577 | 06873174 | 6300923 |
| 06873202 | 5334799 | 06873253 | 6326878 | 06873290 | 6507825 |
| 06873308 | 6661873 | 06873355 | 6437112 | 06873399 | 5545401 |
| 06873461 | 5590177 | 06873469 | 5874789 | 06873475 | 5343709 |
| 06873550 | 9644 | 06873587 | 5382153 | 06873633 | 5446391 |
| 06873729 | 6597901 | 06873751 | 6687460 | 06873851 | 6691267 |
| 06873896 | 5614252 | 06874026 | 6597902 | 06874071 | 5712420 |
| 06874101 | 6326880 | 06874209 | 5857940 | 06874224 | 5763585 |
| 06874235 | 6087328 | 06874395 | 5767703 | 06874429 | 6626079 |
| 06874584 | 5736125 | 06874610 | 5382154 | 06874649 | 5621401 |
| 06874796 | 5712422 | 06874832 | 6467801 | 06874911 | 6043127 |
| 06874943 | 77048 | 06874980 | 6522961 | 06874992 | 5857941 |
| 06875045 | 6191094 | 06875132 | 7549860 | 06875167 | 5698288 |
| 06875172 | 71154 | 06875173 | 6565978 | 06875266 | 7527574 |
| 06875391 | 6590643 | 06875565 | 6313583 | 06875594 | 6206326 |
| 06875688 | 5816619 | 06875702 | 5339949 | 06875732 | 87984 |
| 06875755 | 5621392 | 06875892 | 6411988 | 06876101 | 5884619 |
| 06876137 | 5313928 | 06876240 | 6531034 | 06876265 | 7568034 |
| 06876305 | 5767704 | 06876398 | 6460724 | 06876417 | 5584235 |
| 06876432 | 6651283 | 06876481 | 6073942 | 06876522 | 5545403 |
| 06876624 | 6467814 | 06876638 | 6291450 | 06876658 | 6605756 |
| 06876678 | 6313584 | 06876702 | 6404909 | 06876743 | 6451128 |
| 06876744 | 5857943 | 06876796 | 6707738 | 06876798 | 6147733 |
| 06876806 | 5712423 | 06877013 | 5594441 | 06877017 | 6552315 |
| 06877020 | 5306814 | 06877041 | 6621580 | 06877074 | 6786456 |
| 06877087 | 6639906 | 06877139 | 6421569 | 06877155 | 6105928 |
| 06877191 | 6105929 | 06877216 | 5489151 | 06877323 | 6505260 |
| 06877419 | 5890105 | 06877436 | 6118438 | 06877461 | 5489167 |
| 06877474 | 5716296 | 06877480 | 5781055 | 06877484 | 6372060 |
| 06877498 | 6313585 | 06877637 | 6300928 | 06877654 | 6467815 |
| 06877672 | 6505261 | 06877673 | 6642196 | 06877704 | 6245624 |
| 06877709 | 6515366 | 06877776 | 5527104 | 06877813 | 5997411 |
| 06877836 | 5918684 | 06877837 | 6298187 | 06877925 | 6047247 |
| 06878023 | 6605294 | 06878104 | 6224119 | 06878123 | 6206327 |
| 06878143 | 6047248 | 06878176 | 5884623 | 06878182 | 6586599 |
| 06878212 | 5704187 | 06878229 | 6505262 | 06878230 | 5359456 |
| 06878403 | 5642820 | 06878527 | 6497868 | 06878744 | 6087332 |
| 06878750 | 6282987 | 06878827 | 6687936 | 06878923 | 5782939 |
| 06878948 | 5532740 | 06878994 | 6411990 | 06879074 | 5712425 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06879105 | 6103205 | 06879118 | 5990583 | 06879124 | 6460727 |
| 06879155 | 5882608 | 06879164 | 6404910 | 06879194 | 6268338 |
| 06879200 | 7533013 | 06879202 | 6687937 | 06879257 | 6221106 |
| 06879312 | 6537164 | 06879412 | 5639350 | 06879414 | 5736128 |
| 06879438 | 97297 | 06879445 | 6605757 | 06879461 | 6533443 |
| 06879629 | 6194696 | 06879644 | 5716297 | 06879666 | 6598253 |
| 06879708 | 6349976 | 06879744 | 5997413 | 06879749 | 6191095 |
| 06879837 | 6497869 | 06879840 | 6268339 | 06879858 | 6268340 |
| 06879904 | 6300930 | 06880011 | 5446393 | 06880090 | 6183657 |
| 06880150 | 6014780 | 06880164 | 5642822 | 06880200 | 6583922 |
| 06880222 | 5836010 | 06880446 | 5427996 | 06880460 | 6073949 |
| 06880519 | 6358476 | 06880648 | 6597378 | 06880653 | 5418554 |
| 06880712 | 6404911 | 06880714 | 6717286 | 06880743 | 6388934 |
| 06880764 | 5545407 | 06880809 | 5339953 | 06880849 | 5418563 |
| 06880923 | 6398058 | 06881093 | 6256582 | 06881135 | 5661290 |
| 06881201 | 6639907 | 06881244 | 5928602 | 06881263 | 6194698 |
| 06881352 | 7415781 | 06881394 | 6147736 | 06881434 | 6047251 |
| 06881436 | 5406801 | 06881481 | 6136006 | 06881500 | 6542140 |
| 06881715 | 6437343 | 06882022 | 5339954 | 06882046 | 5614246 |
| 06882077 | 6586600 | 06882099 | 5590340 | 06882107 | 5889867 |
| 06882191 | 6103207 | 06882248 | 6868258 | 06882308 | 6565980 |
| 06882335 | 7556206 | 06882445 | 6561220 | 06882468 | 6358477 |
| 06882524 | 6105932 | 06882568 | 5348540 | 06882595 | 6404912 |
| 06882604 | 5533830 | 06882678 | 5767706 | 06882783 | 6496804 |
| 06882810 | 5614258 | 06882861 | 5533831 | 06882874 | 5469558 |
| 06882982 | 6105933 | 06883022 | 6023853 | 06883035 | 5446395 |
| 06883080 | 5382158 | 06883131 | 5782942 | 06883250 | 6147737 |
| 06883288 | 6679637 | 06883335 | 5937539 | 06883366 | 5401799 |
| 06883435 | 6493942 | 06883524 | 6560680 | 06883545 | 6415973 |
| 06883587 | 7566883 | 06883631 | 6183658 | 06883663 | 6618566 |
| 06883718 | 5928604 | 06883727 | 5698292 | 06883796 | 6380699 |
| 06883797 | 5397885 | 06883820 | 6043134 | 06883853 | 6626080 |
| 06883959 | 6583527 | 06884025 | 6298188 | 06884052 | 5918688 |
| 06884213 | 6492755 | 06884246 | 6456011 | 06884315 | 5763591 |
| 06884410 | 5642827 | 06884429 | 5990590 | 06884545 | 6712912 |
| 06884603 | 5624727 | 06884619 | 6705994 | 06884723 | 6014781 |
| 06884739 | 6398060 | 06884823 | 5932250 | 06884876 | 5755069 |
| 06884939 | 6252926 | 06884982 | 6023856 | 06885026 | 6030668 |
| 06885038 | 5816627 | 06885246 | 6637274 | 06885275 | 5755070 |
| 06885333 | 6073952 | 06885366 | 5828848 | 06885461 | 86374 |
| 06885629 | 6637275 | 06885633 | 5767707 | 06885658 | 6586601 |
| 06885659 | 6103212 | 06885666 | 6237997 | 06885672 | 6681104 |
| 06885679 | 5874779 | 06885886 | 5932251 | 06885907 | 5932252 |
| 06885966 | 6490993 | 06886076 | 5624728 | 06886129 | 5382160 |
| 06886152 | 6132568 | 06886153 | 5967630 | 06886268 | 6030671 |
| 06886398 | 5874780 | 06886444 | 6176098 | 06886577 | 6037794 |
| 06886602 | 6580604 | 06886653 | 6485536 | 06886697 | 5918691 |
| 06886711 | 6268343 | 06886797 | 7573072 | 06886800 | 6398061 |
| 06886868 | 6601863 | 06886957 | 6282996 | 06887008 | 6552316 |
| 06887066 | 5590346 | 06887091 | 5890135 | 06887096 | 6415975 |
| 06887120 | 6718512 | 06887235 | 5934642 | 06887363 | 5934643 |
| 06887381 | 6183661 | 06887390 | 6501256 | 06887407 | 5401800 |
| 06887432 | 6404913 | 06887455 | 6626600 | 06887501 | 6341554 |
| 06887508 | 7540958 | 06887537 | 5980543 | 06887547 | 5334805 |
| 06887575 | 6206331 | 06887731 | 6326886 | 06887737 | 6687938 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06887778 | 7526267 | 06887921 | 5418567 | 06887977 | 5882610 |
| 06888091 | 6006481 | 06888164 | 6206332 | 06888184 | 5306821 |
| 06888199 | 5334806 | 06888337 | 5487110 | 06888378 | 5489172 |
| 06888380 | 5874796 | 06888409 | 5428000 | 06888451 | 6300938 |
| 06888615 | 6245629 | 06888799 | 6658529 | 06888868 | 5928607 |
| 06889022 | 5418568 | 06889166 | 6658530 | 06889172 | 5348542 |
| 06889256 | 6224126 | 06889319 | 6087338 | 06889325 | 6014786 |
| 06889362 | 6561222 | 06889404 | 5664704 | 06889460 | 7553360 |
| 06889543 | 6555117 | 06889560 | 6105936 | 06889709 | 5843708 |
| 06889851 | 5306823 | 06889922 | 6662848 | 06890179 | 6687939 |
| 06890223 | 5774434 | 06890275 | 5890137 | 06890277 | 6105937 |
| 06890391 | 6531036 | 06890490 | 6245631 | 06890730 | 6037798 |
| 06890765 | 5489173 | 06890819 | 5704180 | 06890936 | 5428001 |
| 06890950 | 5487113 | 06891083 | 6626082 | 06891102 | 5584255 |
| 06891131 | 6105938 | 06891198 | 5594446 | 06891226 | 6642198 |
| 06891286 | 5664705 | 06891492 | 5397889 | 06891703 | 6583529 |
| 06891910 | 6687940 | 06891924 | 6698298 | 06892012 | 6673507 |
| 06892022 | 6006483 | 06892040 | 5489174 | 06892071 | 6132569 |
| 06892076 | 5601119 | 06892089 | 6460735 | 06892100 | 5763592 |
| 06892149 | 6519973 | 06892181 | 5990592 | 06892221 | 6037799 |
| 06892265 | 6666427 | 06892317 | 5934644 | 06892337 | 6501257 |
| 06892423 | 5624730 | 06892534 | 6477660 | 06892627 | 7531345 |
| 06892716 | 6561223 | 06892934 | 6536592 | 06892948 | 5937540 |
| 06893084 | 5890128 | 06893120 | 5374703 | 06893256 | 6482597 |
| 06893315 | 5446398 | 06893522 | 5836013 | 06893550 | 5590347 |
| 06893553 | 6014787 | 06893596 | 6643325 | 06893843 | 6467832 |
| 06893894 | 5782945 | 06893906 | 7574611 | 06893921 | 6707742 |
| 06894039 | 6163535 | 06894059 | 6501829 | 06894092 | 5339963 |
| 06894122 | 5353272 | 06894130 | 5767688 | 06894489 | 5642834 |
| 06894509 | 6642200 | 06894522 | 5857953 | 06894558 | 5489175 |
| 06894746 | 6037802 | 06894814 | 6358484 | 06894838 | 5348545 |
| 06894877 | 6519974 | 06894887 | 5736135 | 06894926 | 5937542 |
| 06894927 | 7537937 | 06894946 | 6605295 | 06894955 | 6720322 |
| 06895049 | 6191104 | 06895090 | 5934645 | 06895172 | 6349989 |
| 06895185 | 5664706 | 06895260 | 5679737 | 06895277 | 5334808 |
| 06895791 | 6156914 | 06895815 | 5755072 | 06895816 | 5951927 |
| 06895860 | 6206336 | 06895942 | 6519975 | 06895948 | 6486094 |
| 06896053 | 6103218 | 06896106 | 5624733 | 06896161 | 5843712 |
| 06896323 | 5755 | 06896566 | 5721103 | 06896582 | 6163537 |
| 06896591 | 6176101 | 06896673 | 5828855 | 06896716 | 5422739 |
| 06896718 | 6094902 | 06896722 | 6313567 | 06896774 | 5843713 |
| 06896876 | 5763595 | 06896918 | 5932255 | 06896919 | 6578379 |
| 06896947 | 5487115 | 06896980 | 6398255 | 06896983 | 6705995 |
| 06897028 | 5489178 | 06897048 | 6496284 | 06897066 | 6156915 |
| 06897112 | 6485537 | 06897121 | 5661293 | 06897156 | 6687462 |
| 06897248 | 7563205 | 06897265 | 6673509 | 06897272 | 6549115 |
| 06897278 | 6541549 | 06897393 | 6268348 | 06897419 | 6458879 |
| 06897504 | 5397892 | 06897506 | 5621412 | 06897540 | 5446400 |
| 06897560 | 5889345 | 06897580 | 6532525 | 06897643 | 6073956 |
| 06897749 | 5828857 | 06897755 | 6637276 | 06897887 | 5527112 |
| 06897936 | 6492758 | 06897939 | 6118451 | 06898047 | 6221118 |
| 06898122 | 6425092 | 06898129 | 6531033 | 06898191 | 6590645 |
| 06898294 | 6511942 | 06898298 | 6520405 | 06898311 | 6043139 |
| 06898504 | 5313935 | 06898576 | 6512214 | 06898588 | 5527113 |
| 06898607 | 7549730 | 06898650 | 6358490 | 06898707 | 5843714 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06898777 | 5716311 | 06898854 | 7573624 | 06898883 | 5563279 |
| 06898888 | 5664709 | 06898982 | 6669454 | 06899015 | 5889346 |
| 06899019 | 6291459 | 06899030 | 5408086 | 06899039 | 5621414 |
| 06899073 | 6132574 | 06899100 | 7563206 | 06899191 | 5409903 |
| 06899203 | 6300943 | 06899215 | 5313937 | 06899255 | 5679740 |
| 06899301 | 5736138 | 06899312 | 5951933 | 06899317 | 5339965 |
| 06899318 | 5527116 | 06899403 | 5889347 | 06899404 | 5527117 |
| 06899424 | 6583923 | 06899491 | 5767015 | 06899499 | 6341557 |
| 06899522 | 6047260 | 06899570 | 6673510 | 06899612 | 6070544 |
| 06899637 | 5639359 | 06899674 | 5750027 | 06899691 | 7534259 |
| 06899695 | 6023865 | 06899709 | 6270398 | 06899761 | 5781066 |
| 06899882 | 5642836 | 06899957 | 6485538 | 06900024 | 6163539 |
| 06900093 | 5344548 | 06900186 | 6312809 | 06900267 | 5918698 |
| 06900366 | 6533446 | 06900427 | 6450144 | 06900430 | 7547882 |
| 06900523 | 6312810 | 06900785 | 20514 | 06900801 | 6070546 |
| 06900834 | 6520406 | 06900879 | 5704200 | 06900901 | 7555344 |
| 06900923 | 5836016 | 06900933 | 6283005 | 06900948 | 5750028 |
| 06901090 | 6475056 | 06901108 | 6871571 | 06901224 | 6300931 |
| 06901376 | 6505267 | 06901381 | 5679743 | 06901425 | 5828860 |
| 06901434 | 7559781 | 06901460 | 5889350 | 06901480 | 5374708 |
| 06901494 | 6283009 | 06901791 | 6721479 | 06901852 | 6388939 |
| 06901917 | 5661295 | 06901937 | 7528613 | 06901992 | 5836019 |
| 06902013 | 6136026 | 06902073 | 6479560 | 06902107 | 6326898 |
| 06902160 | 5967637 | 06902311 | 6583532 | 06902380 | 5418572 |
| 06902450 | 5679141 | 06902739 | 6176106 | 06902833 | 5905687 |
| 06902897 | 78810 | 06902903 | 7537831 | 06902959 | 6268353 |
| 06902965 | 5905688 | 06902970 | 5937548 | 06902980 | 5469567 |
| 06903054 | 5661297 | 06903055 | 5679744 | 06903058 | 6651286 |
| 06903106 | 6437126 | 06903175 | 5679142 | 06903198 | 5536975 |
| 06903227 | 6191107 | 06903234 | 5704202 | 06903236 | 6224132 |
| 06903255 | 5874806 | 06903359 | 6687943 | 06903388 | 5980552 |
| 06903491 | 6684370 | 06903618 | 6268355 | 06903799 | 5755079 |
| 06903806 | 5688392 | 06903820 | 6312815 | 06903837 | 6073946 |
| 06903863 | 6029840 | 06903890 | 5782951 | 06903915 | 5688393 |
| 06903976 | 5816634 | 06903987 | 5679143 | 06903988 | 6475058 |
| 06904000 | 6639909 | 06904057 | 6618568 | 06904061 | 5698301 |
| 06904072 | 5884630 | 06904119 | 5348549 | 06904127 | 6341560 |
| 06904129 | 5997425 | 06904130 | 5594450 | 06904204 | 5905690 |
| 06904214 | 6663275 | 06904244 | 6059807 | 06904250 | 6043144 |
| 06904292 | 6256591 | 06904296 | 6505268 | 06904303 | 5397895 |
| 06904314 | 5590354 | 06904396 | 6336126 | 06904406 | 6437127 |
| 06904419 | 5594451 | 06904555 | 5639360 | 06904638 | 5688394 |
| 06904649 | 5774449 | 06904656 | 5594453 | 06904662 | 6156919 |
| 06904671 | 5857958 | 06904701 | 6437128 | 06904719 | 5397874 |
| 06904737 | 6380709 | 06904769 | 6437129 | 06904922 | 6886343 |
| 06904935 | 6388943 | 06904972 | 5755080 | 06904982 | 6420785 |
| 06905051 | 5334816 | 06905063 | 5418887 | 06905066 | 6029843 |
| 06905085 | 6047264 | 06905120 | 6147749 | 06905154 | 5679745 |
| 06905213 | 6183666 | 06905239 | 6504712 | 06905319 | 5614266 |
| 06905328 | 6626601 | 06905388 | 6073947 | 06905421 | 76027, 56382 |
| 06905467 | 6194709 | 06905518 | 5313939 | 06905551 | 6221127 |
| 06905579 | 6312816 | 06905619 | 6398068 | 06905623 | 6358495 |
| 06905624 | 5642841 | 06905651 | 5639362 | 06905667 | 6642201 |
| 06905676 | 6643327 | 06905704 | 6519979 | 06905713 | 5755082 |
| 06905714 | 6497872 | 06905728 | 5861305 | 06905766 | 5594455 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06905821 | 5624737 | 06905926 | 5664714 | 06905957 | 6118455 |
| 06905966 | 5716317 | 06905971 | 6156921 | 06906074 | 7542519 |
| 06906082 | 6224134 | 06906101 | 28317 | 06906167 | 5736142 |
| 06906223 | 7566550 | 06906285 | 6643328 | 06906420 | 6023868 |
| 06906540 | 5934654 | 06906563 | 6568806 | 06906566 | 6482598 |
| 06906585 | 6194710 | 06906587 | 6666429 | 06906622 | 6709948 |
| 06906675 | 6094905 | 06906687 | 5536979 | 06906696 | 6860412 |
| 06906761 | 6191111 | 06906901 | 6597906 | 06906927 | 5782953 |
| 06906961 | 6047265 | 06907068 | 5755084 | 06907085 | 6380711 |
| 06907133 | 6475059 | 06907146 | 7549520 | 06907166 | 6191112 |
| 06907189 | 6691271 | 06907194 | 5642843 | 06907196 | 6252947 |
| 06907207 | 6298200 | 06907247 | 6268356 | 06907276 | 5344808 |
| 06907307 | 6511946 | 06907330 | 6420786 | 06907341 | 6570255 |
| 06907364 | 5601130 | 06907374 | 6640697 | 06907388 | 6437131 |
| 06907417 | 5353282 | 06907483 | 5720250 | 06907512 | 5536980 |
| 06907525 | 5967639 | 06907551 | 5533839 | 06907578 | 6023870 |
| 06907593 | 6358499 | 06907651 | 5843725 | 06907661 | 6412005 |
| 06907681 | 6245637 | 06907716 | 6087346 | 06907766 | 5313945 |
| 06907819 | 6538181 | 06907871 | 5590357 | 06907944 | 7552225 |
| 06907957 | 6118456 | 06907976 | 6252948 | 06908031 | 5313946 |
| 06908176 | 5536982 | 06908193 | 5397876 | 06908252 | 5344552 |
| 06908327 | 6467841 | 06908427 | 6640698 | 06908568 | 5489187 |
| 06908644 | 6283012 | 06908697 | 6029847 | 06908818 | 5621419 |
| 06908841 | 6023871 | 06908949 | 6456304 | 06909075 | 6583535 |
| 06909079 | 6194685 | 06909101 | 6639911 | 06909119 | 6479563 |
| 06909214 | 5884595 | 06909333 | 6412006 | 06909348 | 5698304 |
| 06909349 | 5422742 | 06909388 | 5594458 | 06909434 | 6312806 |
| 06909456 | 6643329 | 06909518 | 6358500 | 06909548 | 6671434 |
| 06909568 | 6388873 | 06909586 | 6564162 | 06909590 | 5712444 |
| 06909626 | 5698305 | 06909760 | 5533842 | 06909808 | 5635554 |
| 06909887 | 6043152 | 06909891 | 5937554 | 06909903 | 6194700 |
| 06909942 | 5990602 | 06909953 | 6023873 | 06909961 | 6661512 |
| 06909976 | 6224135 | 06909983 | 5997428 | 06910021 | 5763599 |
| 06910026 | 5536984 | 06910052 | 5422743 | 06910065 | 5639367 |
| 06910084 | 6094911 | 06910090 | 5639368 | 06910100 | 5344810 |
| 06910103 | 5344811 | 06910125 | 5353284 | 06910131 | 5861310 |
| 06910139 | 6136010 | 06910144 | 5428010 | 06910158 | 6398071 |
| 06910161 | 5334818 | 06910168 | 5422744 | 06910174 | 5836024 |
| 06910176 | 6006495 | 06910188 | 6268358 | 06910196 | 6420788 |
| 06910199 | 5937555 | 06910201 | 5763600 | 06910209 | 5781070 |
| 06910211 | 5397896 | 06910212 | 5874813 | 06910216 | 6458888 |
| 06910218 | 5905693 | 06910222 | 5590361 | 06910228 | 5698309 |
| 06910236 | 5828870 | 06910239 | 5980558 | 06910240 | 6533447 |
| 06910283 | 5469573 | 06910287 | 5836025 | 06910305 | 6070554 |
| 06910401 | 6504713 | 06910435 | 5614270 | 06910464 | 6283013 |
| 06910482 | 6679643 | 06910507 | 5339968 | 06910575 | 47636, 15548 |
| 06910652 | 6014795 | 06910680 | 6412008 | 06910694 | 5750035 |
| 06910743 | 6679644 | 06910808 | 6705998 | 06910839 | 5997430 |
| 06910843 | 5886259 | 06910850 | 5799189 | 06910870 | 5799190 |
| 06910927 | 6704807 | 06910932 | 5584267 | 06910950 | 5353285 |
| 06910984 | 6474695 | 06910988 | 6681107 | 06911121 | 5397898 |
| 06911199 | 5594461 | 06911223 | 6312807 | 06911272 | 6312821 |
| 06911273 | 5590363 | 06911328 | 6094913 | 06911357 | 5932261 |
| 06911449 | 5639369 | 06911494 | 6538182 | 06911542 | 5774437 |
| 06911731 | 5980559 | 06911739 | 5874814 | 06911769 | 6531038 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06911777 | 5990606 | 06911889 | 5313949 | 06911999 | 6256596 |
| 06912021 | 6621583 | 06912027 | 6163544 | 06912079 | 6520407 |
| 06912143 | 6372081 | 06912202 | 5893130 | 06912265 | 6252952 |
| 06912310 | 6341564 | 06912433 | 6654416 | 06912460 | 5418579 |
| 06912512 | 5532750 | 06912533 | 7555878 | 06912537 | 7553578 |
| 06912693 | 6704808 | 06912710 | 6006497 | 06912777 | 6341565 |
| 06912787 | 7561386 | 06912840 | 5469579 | 06912907 | 5767710 |
| 06912919 | 6404921 | 06912996 | 6633217 | 06913019 | 6691272 |
| 06913057 | 7560036 | 06913093 | 6404922 | 06913128 | 5570731 |
| 06913133 | 6671436 | 06913199 | 6194715 | 06913244 | 6669458 |
| 06913260 | 6663277 | 06913312 | 5446408 | 06913362 | 7560213 |
| 06913410 | 5406807 | 06913506 | 6388947 | 06913572 | 5861312 |
| 06913587 | 5428012 | 06913602 | 5816641 | 06913603 | 6283016 |
| 06913605 | 5418892 | 06913717 | 5781072 | 06913753 | 5353286 |
| 06913787 | 6070558 | 06913836 | 5563290 | 06913849 | 5594462 |
| 06913855 | 6268361 | 06913877 | 6163545 | 06913884 | 5932263 |
| 06913929 | 7559461 | 06913955 | 5418894 | 06913975 | 6023877 |
| 06914035 | 6669459 | 06914047 | 6043155 | 06914087 | 5446409 |
| 06914143 | 5418581 | 06914152 | 5344815 | 06914176 | 6094916 |
| 06914186 | 6467844 | 06914280 | 6557331 | 06914283 | 5997432 |
| 06914304 | 6094917 | 06914402 | 6545075 | 06914478 | 6598260 |
| 06914540 | 6471802 | 06914579 | 5857963 | 06914595 | 6043157 |
| 06914782 | 6477663 | 06914813 | 7534774 | 06914816 | 6388948 |
| 06914847 | 5937557 | 06914855 | 6183671 | 06914924 | 5608796 |
| 06914944 | 6511947 | 06914965 | 6415980 | 06915010 | 5828871 |
| 06915116 | 5781074 | 06915127 | 6476447 | 06915179 | 6094919 |
| 06915191 | 5428018 | 06915206 | 6555121 | 06915209 | 6224139 |
| 06915263 | 5527129 | 06915327 | 6252954 | 06915375 | 7561954 |
| 06915380 | 6504715 | 06915407 | 5664718 | 06915411 | 5446411 |
| 06915437 | 6191118 | 06915461 | 6663278 | 06915537 | 6524432 |
| 06915543 | 6043158 | 06915549 | 6557332 | 06915554 | 6467845 |
| 06915566 | 6679647 | 06915570 | 5990609 | 06915665 | 6642202 |
| 06915672 | 5882620 | 06915831 | 5934659 | 06915886 | 5934660 |
| 06915992 | 5353287 | 06916173 | 6398074 | 06916212 | 6485539 |
| 06916243 | 6105950 | 06916254 | 6626603 | 06916260 | 6252956 |
| 06916262 | 5774455 | 06916290 | 6486097 | 06916325 | 7553362 |
| 06916346 | 6575833 | 06916388 | 6709950 | 06916414 | 6654418 |
| 06916454 | 6681108 | 06916465 | 6256600 | 06916554 | 6103236 |
| 06916580 | 2279 | 06916683 | 6552322 | 06916687 | 6006500 |
| 06916699 | 6070562 | 06916800 | 6163550 | 06916839 | 5828873 |
| 06916851 | 5704210 | 06916926 | 5782960 | 06916963 | 5874819 |
| 06917078 | 6029853 | 06917178 | 6245608 | 06917239 | 5584274 |
| 06917254 | 6380715 | 06917282 | 6666430 | 06917343 | 5967643 |
| 06917348 | 5688408 | 06917436 | 6570258 | 06917461 | 6541551 |
| 06917484 | 6590646 | 06917644 | 5980539 | 06917777 | 6664459 |
| 06917785 | 6679649 | 06917831 | 5767026 | 06917965 | 6341573 |
| 06917976 | 5344817 | 06917985 | 6238015 | 06918062 | 5980540 |
| 06918073 | 5624744 | 06918076 | 6458895 | 06918170 | 7536512 |
| 06918181 | 5679155 | 06918201 | 5417712 | 06918236 | 5799196 |
| 06918261 | 5874820 | 06918292 | 94735 | 06918306 | 6662851 |
| 06918372 | 6118463 | 06918422 | 7530588 | 06918475 | 6664460 |
| 06918502 | 23396 | 06918511 | 7531436 | 06918555 | 5374719 |
| 06918587 | 5857966 | 06918598 | 6545620 | 06918632 | 6491003 |
| 06918666 | 6163553 | 06918672 | 42622 | 06918673 | 5348559 |
| 06918676 | 6380716 | 06918742 | 6878875 | 06918778 | 6868484 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06918822 | 6569407 | 06918830 | 6583926 | 06918831 | 6583537 |
| 06918838 | 6496285 | 06918843 | 6666431 | 06918847 | 6691274 |
| 06918857 | 6612655 | 06918929 | 7555184 | 06918944 | 6388953 |
| 06918961 | 5374720 | 06918984 | 5536989 | 06919008 | 6706807 |
| 06919024 | 5408099 | 06919086 | 5928616 | 06919115 | 7566166 |
| 06919118 | 5469587 | 06919188 | 5679753 | 06919263 | 6522962 |
| 06919314 | 6194725 | 06919320 | 5674174 | 06919341 | 5769806 |
| 06919357 | 5532758 | 06919363 | 5348560 | 06919408 | 5836033 |
| 06919418 | 6555122 | 06919430 | 6043162 | 06919448 | 6863490 |
| 06919478 | 5882624 | 06919487 | 6087356 | 06919500 | 6221141 |
| 06919560 | 6398079 | 06919675 | 5874821 | 06919781 | 6671437 |
| 06919816 | 6575834 | 06920018 | 6312835 | 06920039 | 5736137 |
| 06920119 | 6869323 | 06920137 | 5712454 | 06920151 | 6183676 |
| 06920214 | 6570261 | 06920281 | 5763611 | 06920288 | 5344568 |
| 06920293 | 6473019 | 06920294 | 5487132 | 06920409 | 5527132 |
| 06920507 | 6014805 | 06920528 | 5533850 | 06920536 | 5997436 |
| 06920695 | 5497197 | 06920699 | 22963 | 06920792 | 5857969 |
| 06920820 | 5720261 | 06920929 | 5418902 | 06920933 | 5418590 |
| 06920942 | 5861306 | 06920982 | 5497198 | 06920998 | 6358511 |
| 06921009 | 6661879 | 06921023 | 6146720 | 06921054 | 5934629 |
| 06921065 | 5563299 | 06921066 | 5874824 | 06921184 | 5932269 |
| 06921195 | 6538184 | 06921288 | 5980564 | 06921291 | 6611386 |
| 06921297 | 5536992 | 06921436 | 5353289 | 06921542 | 7526396 |
| 06921545 | 6404927 | 06921636 | 5339980 | 06921711 | 6501835 |
| 06921740 | 6639916 | 06921852 | 5679160 | 06921884 | 6687945 |
| 06921967 | 6105956 | 06921969 | 5889348 | 06922029 | 5918715 |
| 06922204 | 6245649 | 06922205 | 5798941 | 06922237 | 5781082 |
| 06922262 | 6221144 | 06922464 | 5563306 | 06922488 | 5344574 |
| 06922489 | 5353291 | 06922543 | 6006506 | 06922581 | 6864086 |
| 06922590 | 6156929 | 06922631 | 5614281 | 06922638 | 6492764 |
| 06922675 | 6560688 | 06922754 | 5334830 | 06922817 | 6643332 |
| 06922936 | 6336145 | 06922949 | 5755104 | 06922981 | 6673515 |
| 06923002 | 5397905 | 06923067 | 6358482 | 06923184 | 7570808 |
| 06923257 | 6163558 | 06923352 | 6350008 | 06923394 | 6467855 |
| 06923398 | 6070569 | 06923413 | 6014808 | 06923518 | 5990620 |
| 06923548 | 6398083 | 06923579 | 6473021 | 06923608 | 7554144 |
| 06923632 | 5861325 | 06923642 | 6696556 | 06923660 | 5536996 |
| 06923675 | 5905705 | 06923682 | 6437145 | 06923745 | 5374722 |
| 06923753 | 5937564 | 06923762 | 5755105 | 06923803 | 6512219 |
| 06923815 | 6029858 | 06923846 | 5782967 | 06923853 | 5918718 |
| 06923857 | 5688411 | 06923894 | 5934672 | 06923916 | 6312841 |
| 06923932 | 6541556 | 06923936 | 6336146 | 06923948 | 5782969 |
| 06923979 | 6224152 | 06923987 | 5905706 | 06924020 | 5422753 |
| 06924026 | 6380720 | 06924037 | 5408107 | 06924068 | 6590143 |
| 06924081 | 6661880 | 06924104 | 6183682 | 06924124 | 5750046 |
| 06924137 | 6415988 | 06924149 | 5932275 | 06924183 | 6388961 |
| 06924186 | 5608810 | 06924187 | 5489205 | 06924192 | 6099202 |
| 06924292 | 6473022 | 06924301 | 5861326 | 06924313 | 5827843 |
| 06924343 | 6156932 | 06924349 | 7546799 | 06924459 | 5843736 |
| 06924460 | 5374724 | 06924465 | 6245654 | 06924490 | 6252967 |
| 06924503 | 6618573 | 06924506 | 6099903 | 06924537 | 6094932 |
| 06924547 | 6458900 | 06924613 | 5397907 | 06924635 | 5365185 |
| 06924662 | 6586611 | 06924737 | 6669463 | 06924789 | 5884645 |
| 06924823 | 7569256 | 06924971 | 6029860 | 06924982 | 6473023 |
| 06925020 | 5595296 | 06925026 | 6206356 | 06925095 | 6404931 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06925182 | 5997439 | 06925225 | 6505269 | 06925227 | 6664462 |
| 06925293 | 6006512 | 06925326 | 5716325 | 06925368 | 6638734 |
| 06925401 | 5621433 | 06925419 | 6605764 | 06925454 | 5889360 |
| 06925471 | 6881452 | 06925599 | 5418592 | 06925688 | 6681110 |
| 06925709 | 6283028 | 06925774 | 6458902 | 06925776 | 6326916 |
| 06925778 | 6516867 | 06925894 | 5928622 | 06925927 | 6420799 |
| 06925972 | 6721496 | 06926052 | 6224153 | 06926105 | 5798945 |
| 06926228 | 6575838 | 06926330 | 7541096 | 06926351 | 6415992 |
| 06926439 | 5532766 | 06926449 | 6398089 | 06926450 | 6336147 |
| 06926477 | 6300960 | 06926518 | 6605302 | 06926520 | 5816631 |
| 06926526 | 6341589 | 06926638 | 5763617 | 06926674 | 7526397 |
| 06926683 | 5590375 | 06926687 | 6645306 | 06926739 | 5595299, 4231 |
| 06926874 | 5621435 | 06926958 | 6156935 | 06927059 | 5688413 |
| 06927071 | 5889365 | 06927084 | 6073967 | 06927111 | 6569410 |
| 06927137 | 6621588 | 06927165 | 6136046 | 06927188 | 5570735 |
| 06927247 | 6597103 | 06927253 | 5798946 | 06927264 | 6105960 |
| 06927289 | 5563313 | 06927353 | 7526398 | 06927384 | 6300911 |
| 06927390 | 5334832 | 06927409 | 6590648 | 06927424 | 6014811 |
| 06927431 | 6661881 | 06927519 | 6047282 | 06927559 | 5716327 |
| 06927740 | 6070543 | 06927775 | 59770 | 06927905 | 5750050 |
| 06927932 | 5836042 | 06927965 | 5621436 | 06927990 | 6505270 |
| 06927998 | 6561227 | 06928069 | 5937566 | 06928091 | 6552326 |
| 06928108 | 5595300 | 06928112 | 5932281 | 06928121 | 5606970 |
| 06928175 | 6256609 | 06928184 | 6224157 | 06928191 | 5417730 |
| 06928208 | 5882634 | 06928267 | 5621438 | 06928377 | 6341591 |
| 06928412 | 6658533 | 06928416 | 5937567 | 06928429 | 5781087 |
| 06928431 | 6336149 | 06928468 | 5624760 | 06928516 | 5704225 |
| 06928530 | 6298222 | 06928544 | 6183690 | 06928551 | 5374731 |
| 06928562 | 6187079 | 06928584 | 5417731 | 06928588 | 5661322 |
| 06928641 | 6283031 | 06928652 | 5798949 | 06928664 | 5418595 |
| 06928677 | 6073973 | 06928733 | 6268372 | 06928768 | 5679766 |
| 06928784 | 7526412 | 06928913 | 6507831 | 06928921 | 5527143 |
| 06928936 | 78567 | 06929004 | 6662854 | 06929010 | 6541559 |
| 06929012 | 6704812 | 06929093 | 5889370 | 06929117 | 6694429 |
| 06929128 | 5595302 | 06929140 | 5782973 | 06929179 | 6420803 |
| 06929220 | 6191135 | 06929286 | 6682786 | 06929291 | 6191136 |
| 06929343 | 6624182 | 06929631 | 5606971 | 06929655 | 5608816 |
| 06929666 | 5590378 | 06929709 | 6326919 | 06929834 | 5570736 |
| 06929842 | 6467857 | 06929844 | 5489210 | 06929845 | 5418913 |
| 06929888 | 5782974 | 06929989 | 5736157 | 06930101 | 5489211 |
| 06930105 | 5782975 | 06930147 | 6597105 | 06930151 | 5951172 |
| 06930169 | 5857974 | 06930288 | 6673520 | 06930301 | 6651290 |
| 06930315 | 5563317 | 06930330 | 6618576 | 06930348 | 5688417 |
| 06930372 | 6043173 | 06930484 | 5967659 | 06930496 | 5869847 |
| 06930524 | 6187082 | 06930535 | 6118459 | 06930575 | 7540423 |
| 06930592 | 5679169 | 06930597 | 6609872 | 06930624 | 6103252 |
| 06930634 | 72729 | 06930708 | 5371241 | 06930831 | 6545079 |
| 06930845 | 6404939 | 06930938 | 6524433 | 06930953 | 6156941 |
| 06930963 | 5497208 | 06931031 | 6467860 | 06931045 | 7557726 |
| 06931055 | 5595304 | 06931148 | 6476454 | 06931159 | 5874836 |
| 06931176 | 6507832 | 06931199 | 6482602 | 06931216 | 5527145 |
| 06931217 | 6458912 | 06931260 | 5967661 | 06931274 | 5997444 |
| 06931282 | 5874838 | 06931288 | 5533858 | 06931324 | 80758 |
| 06931335 | 6565973 | 06931346 | 6103253 | 06931350 | 6505272 |
| 06931428 | 5843741 | 06931433 | 6684378 | 06931519 | 6300965 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06931524 | 6537168 | 06931561 | 6694430 | 06931600 | 6006520 |
| 06931629 | 6341593 | 06931644 | 5563319 | 06931672 | 5621439 |
| 06931691 | 5889373 | 06931696 | 6086348 | 06931769 | 6524434 |
| 06931812 | 6404942 | 06931841 | 6256612 | 06931887 | 5417737 |
| 06931909 | 5763626 | 06931974 | 5397916 | 06931996 | 6691276 |
| 06932019 | 6568809 | 06932049 | 5642862 | 06932133 | 6630097 |
| 06932540 | 6569411 | 06932645 | 5827848 | 06932670 | 5639389 |
| 06932671 | 5313967 | 06932675 | 6336151 | 06932711 | 6029866 |
| 06932769 | 6245657 | 06932819 | 6666433 | 06932917 | 6252982 |
| 06932970 | 6458914 | 06933017 | 6283038 | 06933079 | 5763627 |
| 06933085 | 6501837 | 06933156 | 5563320 | 06933188 | 5827850 |
| 06933191 | 5497209 | 06933202 | 5869853 | 06933293 | 5614288 |
| 06933325 | 6117733 | 06933391 | 5782978 | 06933394 | 5882640 |
| 06933408 | 6594745 | 06933448 | 5344828 | 06933495 | 5371243 |
| 06933534 | 5306741 | 06933536 | 6047290 | 06933759 | 58143 |
| 06933827 | 7557118 | 06933897 | 6291482 | 06933907 | 7554746 |
| 06933929 | 6467865 | 06933949 | 6516870 | 06933981 | 61004 |
| 06934004 | 7528313 | 06934011 | 5918728 | 06934025 | 7558707 |
| 06934026 | 6698305 | 06934076 | 5642863 | 06934088 | 5590382 |
| 06934185 | 6615916 | 06934186 | 5313968 | 06934198 | 5624762 |
| 06934202 | 6578386 | 06934216 | 6618577 | 06934234 | 6671441 |
| 06934238 | 5406705 | 06934248 | 5397919 | 06934335 | 6252985 |
| 06934424 | 6681112 | 06934426 | 6633221 | 06934591 | 6573399 |
| 06934660 | 5861340 | 06934675 | 5334841 | 06934689 | 7574021 |
| 06934707 | 5869854 | 06934776 | 5882645 | 06934796 | 6245659 |
| 06934919 | 6597915 | 06934959 | 5469598 | 06934975 | 7180150 |
| 06934979 | 5606975 | 06935002 | 5417726 | 06935075 | 5934679 |
| 06935077 | 5608821 | 06935134 | 6548208 | 06935194 | 6706000 |
| 06935223 | 5869856 | 06935318 | 6388968 | 06935321 | 5688398 |
| 06935323 | 5624765 | 06935352 | 7544943 | 06935406 | 6653887 |
| 06935408 | 6117735 | 06935422 | 6023900 | 06935435 | 6086350 |
| 06935443 | 5590384 | 06935542 | 6336153 | 06935543 | 5624766 |
| 06935630 | 6720778 | 06935643 | 5767043 | 06935662 | 6117736 |
| 06935682 | 5712467 | 06935759 | 5843744 | 06935898 | 5720272 |
| 06935936 | 5932284 | 06935990 | 7543533 | 06936007 | 6568810 |
| 06936060 | 6256615 | 06936071 | 5418917 | 06936082 | 5624767 |
| 06936163 | 7551517 | 06936189 | 5798959 | 06936250 | 5674193 |
| 06936266 | 6238032 | 06936295 | 5446416 | 06936329 | 6565983 |
| 06936368 | 6605303 | 06936370 | 5418918 | 06936382 | 6557338 |
| 06936442 | 6580611 | 06936450 | 6221154 | 06936515 | 5674195 |
| 06936597 | 5532774 | 06936664 | 5769830 | 06936695 | 5469599 |
| 06936721 | 6291485 | 06936732 | 5701663 | 06936845 | 5489213 |
| 06936848 | 6070574 | 06936883 | 5843745 | 06936889 | 5371246 |
| 06936890 | 7565568 | 06936909 | 6023902 | 06936916 | 7558938 |
| 06936951 | 6094939 | 06936973 | 5755108 | 06936996 | 6398095 |
| 06937002 | 6671442 | 06937016 | 6673521 | 06937089 | 5937575 |
| 06937106 | 6458918 | 06937139 | 7560037 | 06937141 | 6878479 |
| 06937178 | 5674196 | 06937193 | 6471807 | 06937207 | 5934684 |
| 06937227 | 7564171 | 06937248 | 7542959 | 06937284 | 5668446 |
| 06937354 | 6070576 | 06937624 | 7547258 | 06937630 | 6630098 |
| 06937726 | 6858387 | 06937736 | 5406812 | 06937746 | 5843747 |
| 06937754 | 5374743 | 06937773 | 5469601 | 06937855 | 5967664 |
| 06937858 | 6326930 | 06937956 | 6252988 | 06937971 | 6482032 |
| 06938037 | 5527152 | 06938074 | 6350024 | 06938220 | 5608822 |
| 06938304 | 7572082 | 06938323 | 5446418 | 06938359 | 5769832 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06938401 | 6247614 | 06938454 | 6583542 | 06938527 | 6491008 |
| 06938557 | 5595313 | 06938559 | 5861342 | 06938584 | 6129703 |
| 06938611 | 6532531 | 06938638 | 5688430 | 06938670 | 5595315 |
| 06938684 | 5937576 | 06938701 | 5781095 | 06938715 | 5606985 |
| 06938722 | 5688432 | 06938723 | 6580612 | 06938724 | 5374745 |
| 06938731 | 6341601 | 06938807 | 5674197 | 06938820 | 7555186 |
| 06938839 | 6268381 | 06938902 | 5918731 | 06938951 | 6291488 |
| 06938973 | 6662857 | 06938984 | 5763635 | 06939014 | 5365200 |
| 06939023 | 6673523 | 06939027 | 5918732 | 06939138 | 5446419 |
| 06939144 | 5701667 | 06939156 | 6252974 | 06939161 | 5537008 |
| 06939206 | 5614294 | 06939209 | 5816654 | 06939216 | 7525516 |
| 06939229 | 6537170 | 06939286 | 6533449 | 06939375 | 6683087 |
| 06939437 | 7563208 | 06939451 | 6520412 | 06939453 | 6474701 |
| 06939497 | 6136058 | 06939524 | 6787148 | 06939567 | 6671443 |
| 06939623 | 5763637 | 06939734 | 5548263 | 06939784 | 6706810 |
| 06939798 | 5688433 | 06939845 | 6247615 | 06939846 | 6545080 |
| 06939863 | 7535104 | 06939957 | 5932291 | 06939966 | 6565984 |
| 06939969 | 5579402 | 06940001 | 5532778 | 06940002 | 5712469 |
| 06940003 | 6570266 | 06940010 | 5418919 | 06940012 | 6863512 |
| 06940022 | 5798961 | 06940046 | 6047298 | 06940063 | 5563305 |
| 06940103 | 6537171 | 06940159 | 6247616 | 06940236 | 6094943 |
| 06940272 | 6298231 | 06940282 | 5621450 | 06940333 | 7574039 |
| 06940342 | 5763638 | 06940416 | 5937579 | 06940417 | 6136059 |
| 06940434 | 6570267 | 06940469 | 6291489 | 06940475 | 6372094 |
| 06940496 | 7539736 | 06940497 | 5905722 | 06940566 | 7528659 |
| 06940576 | 7537059 | 06940580 | 6221156 | 06940627 | 6086354 |
| 06940628 | 5937582 | 06940637 | 5642869 | 06940655 | 6485546 |
| 06940685 | 5417743 | 06940695 | 5980583 | 06940761 | 5590391 |
| 06940787 | 5827854 | 06940839 | 6420813 | 06940844 | 5696633 |
| 06940882 | 6597916 | 06940959 | 5614295 | 06941074 | 7551983 |
| 06941084 | 5595317 | 06941153 | 5750056 | 06941303 | 6388972 |
| 06941356 | 5334845 | 06941356 | 6070578 | 06941391 | 6666436 |
| 06941398 | 6474702 | 06941470 | 6252992 | 06941563 | 6187091 |
| 06941587 | 7572754 | 06941647 | 6326935 | 06941668 | 7529004 |
| 06941721 | 6512223 | 06941731 | 7547259 | 06941743 | 5861349 |
| 06941748 | 6070579 | 06941759 | 6682790 | 06941761 | 6156954 |
| 06941870 | 7553582 | 06941884 | 6372096 | 06941958 | 5798964 |
| 06941977 | 5408240 | 06941988 | 6597917 | 06942126 | 6070580 |
| 06942221 | 6601868 | 06942279 | 6238033 | 06942283 | 6671444 |
| 06942327 | 5827857 | 06942342 | 6014822 | 06942359 | 6600257 |
| 06942379 | 6326936 | 06942468 | 6300977 | 06942488 | 5869863 |
| 06942498 | 6183691 | 06942540 | 6473029 | 06942570 | 5951165 |
| 06942638 | 5932295 | 06942648 | 5621451 | 06942659 | 5590394 |
| 06942680 | 6864701 | 06942703 | 6412025 | 06942717 | 6859351 |
| 06942731 | 6372098 | 06942740 | 5769834 | 06942744 | 6416000 |
| 06942808 | 6569413 | 06942816 | 6191143 | 06942915 | 5679178 |
| 06942947 | 6866801 | 06942950 | 5769835 | 06943001 | 6643334 |
| 06943005 | 6146741 | 06943147 | 5642872 | 06943171 | 6570268 |
| 06943220 | 6300978 | 06943251 | 5563329 | 06943274 | 6516874 |
| 06943276 | 6666437 | 06943328 | 6176131 | 06943342 | 5595319 |
| 06943369 | 5397924 | 06943398 | 6043187 | 06943426 | 6380725 |
| 06943440 | 5469604 | 06943463 | 5469605 | 06943469 | 6691278 |
| 06943492 | 6580614 | 06943502 | 6524435 | 06943510 | 6300924 |
| 06943511 | 5934689 | 06943531 | 5344597 | 06943536 | 5967670 |
| 06943562 | 6086357 | 06943615 | 6560692 | 06943667 | 6564165 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06943669 | 6156957 | 06943695 | 5874845 | 06943729 | 7567349 |
| 06943741 | 6043189 | 06943769 | 62297 | 06943800 | 6505274 |
| 06943812 | 5712475 | 06943841 | 5532780 | 06943853 | 6501266 |
| 06943922 | 26252 | 06943927 | 5990636 | 06943935 | 6117742 |
| 06944136 | 5750059 | 06944208 | 6412026 | 06944272 | 5951185 |
| 06944292 | 6640703 | 06944297 | 6398100 | 06944448 | 5869865 |
| 06944464 | 5344582 | 06944560 | 7573016 | 06944583 | 6105970 |
| 06944587 | 6696558 | 06944598 | 6132607 | 06944660 | 6633222 |
| 06944675 | 6156958 | 06944710 | 6501839 | 06944723 | 6297238 |
| 06944724 | 6086363 | 06944793 | 6541560 | 06944820 | 6580615 |
| 06944854 | 5334834 | 06944874 | 6412028 | 06944944 | 6404950 |
| 06945053 | 6398103 | 06945064 | 7539028 | 06945081 | 6183708 |
| 06945101 | 6420817 | 06945132 | 6014823 | 06945325 | 6245666 |
| 06945383 | 6642206 | 06945399 | 6654421 | 06945429 | 6245667 |
| 06945527 | 6014825 | 06945561 | 5595322 | 06945587 | 6633223 |
| 06945780 | 7527996 | 06945795 | 6626096 | 06945829 | 5626280 |
| 06945897 | 6245668 | 06945964 | 5928636 | 06945992 | 5704241 |
| 06946008 | 7574682 | 06946024 | 6297239 | 06946069 | 6206371 |
| 06946096 | 6664471 | 06946130 | 6570270 | 06946159 | 5750064 |
| 06946164 | 6073988 | 06946195 | 5313975 | 06946196 | 5614299 |
| 06946212 | 5696639 | 06946219 | 6669467 | 06946226 | 5967672 |
| 06946267 | 6146743 | 06946538 | 6146744 | 06946575 | 6473030 |
| 06946593 | 5704242 | 06946638 | 6136063 | 06946642 | 5701675 |
| 06946650 | 6073989 | 06946737 | 6372100 | 06946796 | 5781105 |
| 06946802 | 5905729 | 06946856 | 6520414 | 06946860 | 6471810 |
| 06946865 | 6006533 | 06946891 | 5313977 | 06946914 | 6187096 |
| 06947054 | 6560694 | 06947105 | 7529005 | 06947118 | 6609875 |
| 06947188 | 5816665 | 06947246 | 5570746 | 06947262 | 6512217 |
| 06947307 | 5668454 | 06947354 | 5422770 | 06947355 | 6605768 |
| 06947364 | 5750066 | 06947378 | 5497221 | 06947388 | 6420820 |
| 06947404 | 95830 | 06947405 | 5674205 | 06947423 | 7564549 |
| 06947454 | 6247617 | 06947453 | 6712923 | 06947518 | 5816666 |
| 06947519 | 6221167 | 06947513 | 5905731 | 06947585 | 6687473 |
| 06947612 | 6538189 | 06947671 | 5769839 | 06947698 | 7561388 |
| 06947717 | 6103210 | 06947720 | 5527161 | 06947749 | 6341611 |
| 06947765 | 5857992 | 06947820 | 6117746 | 06947823 | 6029872 |
| 06947829 | 6504721 | 06947845 | 6073991 | 06947850 | 6568815 |
| 06947853 | 6416004 | 06947856 | 6247618 | 06947916 | 6642207 |
| 06947955 | 5736171 | 06947986 | 6701369 | 06947994 | 5533971 |
| 06948004 | 5615914 | 06948014 | 6221168 | 06948024 | 6482603 |
| 06948030 | 5639398 | 06948047 | 7573105 | 06948070 | 6191147 |
| 06948096 | 6691279 | 06948142 | 5621456 | 06948158 | 5769841 |
| 06948181 | 6538191 | 06948191 | 6710326 | 06948338 | 5614301 |
| 06948387 | 7540426 | 06948390 | 6350033 | 06948404 | 5857993 |
| 06948436 | 6697150 | 06948447 | 6679656 | 06948452 | 6187098 |
| 06948478 | 7571237 | 06948487 | 6601869 | 06948561 | 6679657 |
| 06948583 | 5967676 | 06948606 | 6505275 | 06948609 | 6673525 |
| 06948616 | 6718856 | 06948639 | 7533398 | 06948652 | 5418926 |
| 06948655 | 6541562 | 06948668 | 5869869 | 06948708 | 5590397 |
| 06948740 | 7547263 | 06948786 | 5750067 | 06948792 | 6654422 |
| 06948794 | 5621458 | 06948805 | 6176135 | 06948819 | 5343642 |
| 06948830 | 5997457 | 06948844 | 5353312 | 06948901 | 7568038 |
| 06948945 | 7541743 | 06948951 | 6569414 | 06948956 | 6526992 |
| 06948976 | 6105977 | 06948983 | 5769842 | 06948996 | 6136067 |
| 06949002 | 6176136 | 06949004 | 5608826 | 06949026 | 5882650 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06949067 | 7558295 | 06949133 | 5313979 | 06949146 | 7573944 |
| 06949201 | 5928638 | 06949359 | 6682791 | 06949404 | 5798970 |
| 06949417 | 6590146 | 06949488 | 6671447 | 06949503 | 6156961 |
| 06949514 | 6183713 | 06949563 | 6380744 | 06949575 | 70255 |
| 06949630 | 5374755 | 06949646 | 5334850 | 06949654 | 5874850 |
| 06949716 | 5418609 | 06949725 | 5750069 | 06949756 | 5750070 |
| 06949763 | 5905732 | 06949794 | 5306398 | 06949828 | 6245669 |
| 06949958 | 5816671 | 06949974 | 6029874 | 06949988 | 6412034 |
| 06949996 | 5532784 | 06950013 | 6501268 | 06950027 | 5918747 |
| 06950138 | 5918748 | 06950163 | 6642209 | 06950175 | 5763644 |
| 06950208 | 6224179 | 06950268 | 6416007 | 06950290 | 6524436 |
| 06950298 | 6489559 | 06950321 | 7560656 | 06950392 | 5712480 |
| 06950466 | 5755117 | 06950494 | 5563338 | 06950553 | 6437165 |
| 06950564 | 5668458 | 06950578 | 5344843 | 06950638 | 5615917 |
| 06950716 | 6086370 | 06950744 | 5997460 | 06950774 | 5816672 |
| 06950785 | 5621447 | 06950814 | 6590147 | 06950824 | 6416008 |
| 06950868 | 6252998 | 06950883 | 5980594 | 06950963 | 6162693 |
| 06951029 | 6456307 | 06951037 | 5418612 | 06951057 | 5679183 |
| 06951075 | 5590399 | 06951103 | 6132612 | 06951137 | 6415996 |
| 06951194 | 5696643 | 06951201 | 5980595 | 06951247 | 5579414 |
| 06951286 | 6492769 | 06951356 | 6586614 | 06951411 | 5836051 |
| 06951443 | 5639401 | 06951480 | 6350035 | 06951526 | 6706001 |
| 06951533 | 6380745 | 06951552 | 6583546 | 06951591 | 5712481 |
| 06951603 | 5428049 | 06951609 | 6187103 | 06951627 | 7549055 |
| 06951657 | 5454719 | 06951672 | 6420823 | 06951755 | 6643335 |
| 06951786 | 6014830 | 06951825 | 5353316 | 06951920 | 5769844 |
| 06951966 | 5933882 | 06952032 | 6871603 | 06952047 | 7559889 |
| 06952069 | 6615918 | 06952083 | 5624773 | 06952086 | 6450172 |
| 06952127 | 6710327 | 06952141 | 6372103 | 06952145 | 7564366 |
| 06952189 | 5857997 | 06952190 | 6412040 | 06952219 | 5570747 |
| 06952287 | 5679184 | 06952308 | 7527335 | 06952330 | 5928639 |
| 06952347 | 6474704 | 06952372 | 5489222 | 06952377 | 6105978 |
| 06952379 | 7561389 | 06952445 | 5990638 | 06952512 | 5704246 |
| 06952580 | 6450174 | 06952651 | 7550383 | 06952685 | 6224181 |
| 06952720 | 5882651 | 06952730 | 7566171 | 06952764 | 7559463 |
| 06952794 | 6663284 | 06952814 | 7566891 | 06952838 | 6412031 |
| 06952872 | 5869871 | 06952876 | 6253000 | 06952900 | 6247621 |
| 06952961 | 5980597 | 06952974 | 5353319 | 06952986 | 5918735 |
| 06952989 | 6575840 | 06953103 | 5782991 | 06953134 | 6326944 |
| 06953238 | 5334854 | 06953275 | 6623231 | 06953315 | 6653891 |
| 06953335 | 7572083 | 06953383 | 6136071 | 06953398 | 5701662 |
| 06953481 | 5334855 | 06953599 | 5615920 | 06953714 | 5720282 |
| 06953717 | 5353320 | 06953745 | 7568039 | 06953754 | 6312857 |
| 06953769 | 5418928 | 06953786 | 5882654 | 06953787 | 5313982 |
| 06953825 | 5674210 | 06953872 | 27464 | 06953936 | 6640706 |
| 06953963 | 6701370 | 06953970 | 6398111 | 06954020 | 5933883 |
| 06954116 | 5639402 | 06954143 | 5798973 | 06954167 | 6006537 |
| 06954203 | 6437167 | 06954223 | 7527336 | 06954239 | 6326946 |
| 06954268 | 6312858 | 06954291 | 5497228 | 06954324 | 5827862 |
| 06954396 | 6869365 | 06954399 | 5374756 | 06954423 | 5408254 |
| 06954469 | 6710511 | 06954475 | 5418615 | 06954481 | 5497229 |
| 06954512 | 5621461 | 06954703 | 5874862 | 06954721 | 6023908 |
| 06954751 | 7553583 | 06954841 | 6532535 | 06954890 | 5428054 |
| 06954897 | 5816675 | 06954907 | 6176138 | 06954914 | 5857999 |
| 06954925 | 6221176 | 06954929 | 6132616 | 06954993 | 7574164 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06955025 | 7574469 | 06955071 | 6420825 | 06955121 | 5313983 |
| 06955154 | 5579416 | 06955175 | 6094959 | 06955320 | 6491012 |
| 06955335 | 6073996 | 06955372 | 5816677 | 06955381 | 5374757 |
| 06955387 | 5365210 | 06955564 | 5679188 | 06955655 | 6866019 |
| 06955663 | 6191150 | 06955682 | 5798974 | 06955690 | 6283056 |
| 06955694 | 5928643 | 06955773 | 5595333 | 06955778 | 5624776 |
| 06955792 | 6146748 | 06955800 | 6624186 | 06955851 | 5417750 |
| 06955954 | 5918750 | 06955956 | 5720284 | 06956000 | 6103267 |
| 06956028 | 6312860 | 06956044 | 6086378 | 06956070 | 5570750 |
| 06956075 | 5595334 | 06956092 | 5882643 | 06956220 | 6570272 |
| 06956373 | 6253005 | 06956392 | 6388978 | 06956408 | 6618581 |
| 06956547 | 6639919 | 06956638 | 5417751 | 06956702 | 5990643 |
| 06956717 | 6336173 | 06956719 | 6136077 | 06956761 | 6496288 |
| 06956770 | 6697152 | 06956877 | 6043199 | 06956907 | 5532787 |
| 06956939 | 6029878 | 06956946 | 5679190 | 06956966 | 6412043 |
| 06957032 | 6532536 | 06957047 | 7310 | 06957078 | 6070593 |
| 06957088 | 5769849 | 06957144 | 5537019 | 06957145 | 6466780 |
| 06957179 | 6086379 | 06957188 | 6388979 | 06957197 | 23541 |
| 06957202 | 6398112 | 06957243 | 6536600 | 06957248 | 5313985 |
| 06957251 | 6471813 | 06957323 | 6575843 | 06957393 | 6516876 |
| 06957524 | 6861771 | 06957537 | 5781111 | 06957574 | 6297245 |
| 06957611 | 7567773 | 06957692 | 5782995 | 06957710 | 6029879 |
| 06957739 | 5701679 | 06957797 | 5563342 | 06957810 | 5344607 |
| 06957833 | 5760212 | 06957872 | 5570751 | 06957876 | 5642879 |
| 06957978 | 6482037 | 06957998 | 5858000 | 06958148 | 5638310 |
| 06958222 | 5933887 | 06958232 | 6545084 | 06958316 | 6555126 |
| 06958330 | 5858001 | 06958374 | 5417753 | 06958426 | 6117756 |
| 06958487 | 6619604 | 06958488 | 6601871 | 06958497 | 6710329 |
| 06958538 | 5497230 | 06958627 | 6679660 | 06958643 | 6312861 |
| 06958652 | 6557040 | 06958662 | 6283061 | 06958691 | 5371260 |
| 06958775 | 6638741 | 06958933 | 5621463 | 06958951 | 6117758 |
| 06958956 | 5639406 | 06958989 | 5760214 | 06958997 | 6633226 |
| 06959004 | 5889395 | 06959017 | 6420827 | 06959073 | 6497877 |
| 06959087 | 5763651 | 06959088 | 6450175 | 06959098 | 6555127 |
| 06959135 | 5595337 | 06959146 | 6531051 | 06959161 | 5874866 |
| 06959231 | 6623234 | 06959253 | 6336174 | 06959330 | 6557041 |
| 06959370 | 6117759 | 06959429 | 5353324 | 06959435 | 6283062 |
| 06959452 | 5798977 | 06959453 | 5428057 | 06959463 | 6653892 |
| 06959527 | 5570753 | 06959576 | 6479572 | 06959621 | 5606998 |
| 06959713 | 6673527 | 06959746 | 6526994 | 06959788 | 5397929 |
| 06959880 | 5548274 | 06959907 | 5371261 | 06959927 | 6403937 |
| 06959987 | 5469617 | 06960048 | 5595339 | 06960049 | 6609876 |
| 06960069 | 6870305 | 06960107 | 6221179 | 06960132 | 6420829 |
| 06960140 | 6537174 | 06960161 | 5712488 | 06960293 | 5532790 |
| 06960442 | 5608831 | 06960451 | 5621464 | 06960499 | 5874867 |
| 06960576 | 5563348 | 06960628 | 5371264 | 06960630 | 6297249 |
| 06960637 | 5704248 | 06960654 | 5532792 | 06960658 | 5624777 |
| 06960751 | 6372106 | 06960793 | 6482038 | 06960863 | 5967684 |
| 06960909 | 5606999 | 06960917 | 5374761 | 06960933 | 7572909 |
| 06960965 | 5882656 | 06960972 | 6512225 | 06961024 | 5763652 |
| 06961149 | 6341617 | 06961211 | 6597386 | 06961212 | 5497234 |
| 06961239 | 6350037 | 06961270 | 5905745 | 06961326 | 6094961 |
| 06961415 | 6513472 | 06961442 | 6388983 | 06961444 | 5918755 |
| 06961462 | 6187109 | 06961472 | 5532794 | 06961486 | 5570754 |
| 06961538 | 5325555 | 06961548 | 6132621 | 06961625 | 6704817 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06961627 | 6437172 | 06961673 | 6482606 | 06961722 | 5918756 |
| 06961751 | 6398117 | 06961761 | 6336175 | 06961774 | 6492771 |
| 06961786 | 6621592 | 06961811 | 7557892 | 06961835 | 6163579 |
| 06961855 | 6637286 | 06961900 | 6699698 | 06961910 | 6187097 |
| 06961926 | 6122982 | 06961943 | 7544088 | 06961994 | 6648369 |
| 06962025 | 6094962 | 06962030 | 6880313 | 06962033 | 6682794 |
| 06962041 | 6021820 | 06962096 | 6560697 | 06962109 | 6156969 |
| 06962121 | 5701685 | 06962134 | 6247625 | 06962158 | 6300990 |
| 06962172 | 6176140 | 06962232 | 5869875 | 06962248 | 5527140, 84270 |
| 06962289 | 5371266 | 06962344 | 5827869 | 06962347 | 7554500 |
| 06962401 | 7544945 | 06962407 | 6268398 | 06962477 | 5798978 |
| 06962534 | 5928645 | 06962589 | 5937596 | 06962629 | 7566554 |
| 06962648 | 5918745 | 06962685 | 5736179 | 06962687 | 5798980 |
| 06962693 | 7439681 | 06962705 | 5639409 | 06962849 | 6573403 |
| 06962903 | 5750075 | 06962964 | 6176141 | 06963076 | 6341619 |
| 06963081 | 6651293 | 06963094 | 5882659 | 06963099 | 6560698 |
| 06963107 | 5469618 | 06963120 | 6117763 | 06963201 | 6420833 |
| 06963258 | 6583933 | 06963307 | 6297251 | 06963385 | 6336161 |
| 06963424 | 5563352 | 06963451 | 6094966 | 06963463 | 5796116 |
| 06963464 | 5760216 | 06963468 | 6687952 | 06963491 | 5607001 |
| 06963546 | 6132622 | 06963547 | 6843457 | 06963579 | 6412032 |
| 06963616 | 6458930 | 06963628 | 5696650 | 06963666 | 6059111 |
| 06963684 | 6029885 | 06963708 | 5750076 | 06963715 | 5548276 |
| 06963717 | 5353327 | 06963724 | 90128 | 06963779 | 5417758 |
| 06963945 | 6070596 | 06963954 | 5928646 | 06963962 | 7526416 |
| 06964009 | 6070597 | 06964034 | 6372108 | 06964049 | 5469619 |
| 06964305 | 6029886 | 06964312 | 5408136 | 06964321 | 7574165 |
| 06964331 | 6183720 | 06964387 | 6601873 | 06964418 | 6014842 |
| 06964438 | 6466787 | 06964444 | 5353328 | 06964545 | 5642881 |
| 06964568 | 6163580 | 06964612 | 6694434 | 06964649 | 6206387 |
| 06964705 | 5497225 | 06964711 | 6372109 | 06964725 | 6697153 |
| 06964735 | 5918746 | 06964747 | 5642882 | 06964806 | 6156970 |
| 06964820 | 6648371 | 06964829 | 5624782 | 06964851 | 6709958 |
| 06964883 | 6626101 | 06964929 | 5608833 | 06964961 | 5563354 |
| 06964968 | 5497226 | 06964999 | 5608835 | 06965057 | 6247626 |
| 06965127 | 6253008 | 06965180 | 5595342 | 06965214 | 5858006 |
| 06965217 | 5642883 | 06965221 | 5353331 | 06965249 | 5967688 |
| 06965382 | 6029888 | 06965428 | 6580619 | 06965440 | 5527153 |
| 06965457 | 5642884 | 06965460 | 7249224 | 06965505 | 5639412 |
| 06965521 | 5951196 | 06965526 | 6542149 | 06965527 | 5874870 |
| 06965542 | 6341621 | 06965563 | 6437174 | 06965578 | 5736182 |
| 06965677 | 6336178 | 06965700 | 6052494 | 06965707 | 6268401 |
| 06965708 | 6782437 | 06965709 | 6086371 | 06965719 | 6237019 |
| 06965730 | 5990652 | 06965753 | 5624783 | 06965771 | 6624188 |
| 06965801 | 5990653 | 06965820 | 5679195 | 06965870 | 5937597 |
| 06965898 | 6191157 | 06965936 | 6555128 | 06965969 | 5607005 |
| 06965970 | 5869877 | 06965972 | 6522970 | 06965986 | 7534446 |
| 06966010 | 6583934 | 06966041 | 5937598 | 06966070 | 5997467 |
| 06966093 | 5782112 | 06966109 | 5933892 | 06966136 | 5843765 |
| 06966237 | 6183721 | 06966240 | 6479574 | 06966266 | 6501842 |
| 06966290 | 6176145 | 06966332 | 86566 | 06966431 | 6605771 |
| 06966493 | 6253009 | 06966523 | 5668468 | 06966658 | 5489234 |
| 06966701 | 5769852 | 06966714 | 7580373 | 06966718 | 6206389 |
| 06966750 | 6555129 | 06966751 | 6358536 | 06966873 | 5371270 |
| 06966877 | 7554145 | 06966883 | 6372111 | 06966887 | 5607007 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06966901 | 9471, 9430, 9441 | 06966919 | 6501271 | 06967002 | 5607008 |
| 06967022 | 5736184 | 06967025 | 6297254 | 06967080 | 6300991 |
| 06967091 | 5928649 | 06967130 | 6094973 | 06967144 | 6237021 |
| 06967156 | 6358537 | 06967177 | 5980585 | 06967187 | 5548278 |
| 06967234 | 5418623 | 06967240 | 5696653 | 06967243 | 6187113 |
| 06967410 | 7563801 | 06967438 | 7573709 | 06967505 | 5417764 |
| 06967544 | 5614315 | 06967548 | 6043206 | 06967564 | 5928650 |
| 06967576 | 6466789 | 06967583 | 5374766 | 06967611 | 5905748 |
| 06967629 | 5980604 | 06967692 | 6412049 | 06967693 | 5408258 |
| 06967701 | 6176148 | 06967765 | 6326952 | 06967782 | 6176149 |
| 06967783 | 5334861 | 06967817 | 6555131 | 06967834 | 6420837 |
| 06967867 | 7571718 | 06967872 | 7373199 | 06967895 | 5488340 |
| 06967900 | 6141035 | 06967937 | 7544216 | 06967949 | 7542960 |
| 06967987 | 6619605 | 06968021 | 5570760 | 06968027 | 6141036 |
| 06968043 | 5548281 | 06968074 | 6020188 | 06968127 | 5816681 |
| 06968132 | 5688451 | 06968149 | 6516878 | 06968170 | 5668469 |
| 06968196 | 6450177 | 06968385 | 5858009 | 06968386 | 6623236 |
| 06968396 | 5889396 | 06968467 | 5374767 | 06968495 | 6621594 |
| 06968534 | 5624784 | 06968557 | 6102269 | 06968573 | 5932303 |
| 06968593 | 6094975 | 06968684 | 5967690 | 06968737 | 5712495 |
| 06968833 | 6052495 | 06968863 | 5704251 | 06968910 | 6482608 |
| 06969017 | 6341624 | 06969031 | 6253013 | 06969039 | 5869878 |
| 06969165 | 5418624 | 06969218 | 6070602 | 06969254 | 6496290 |
| 06969309 | 5639414 | 06969310 | 5422781 | 06969336 | 5533981 |
| 06969348 | 5408259 | 06969400 | 5624785 | 06969403 | 6094977 |
| 06969430 | 6341625 | 06969433 | 5796120 | 06969616 | 6312867 |
| 06969713 | 5417767 | 06969725 | 6654424 | 06969821 | 5371272 |
| 06969835 | 9475 | 06969900 | 6583935 | 06969926 | 5418626 |
| 06969937 | 5570762 | 06969977 | 5704252 | 06969980 | 5642885 |
| 06969985 | 6573404 | 06969998 | 7548541 | 06970008 | 5704253 |
| 06970068 | 5687767 | 06970145 | 6541564 | 06970162 | 6312868 |
| 06970175 | 5816682 | 06970183 | 7549522 | 06970211 | 5933893 |
| 06970243 | 5418627 | 06970275 | 5798987 | 06970287 | 5489235 |
| 06970339 | 6291498 | 06970360 | 6291499 | 06970377 | 6023892 |
| 06970479 | 6511957 | 06970522 | 7526418 | 06970599 | 5869879 |
| 06970651 | 6412054 | 06970681 | 5325563 | 06970690 | 5980607 |
| 06970712 | 6706004 | 06970762 | 6247630 | 06970777 | 6183726 |
| 06970816 | 6473033 | 06970868 | 6156979 | 06970953 | 5869880 |
| 06970969 | 6350041 | 06970975 | 6014844 | 06971028 | 5816685 |
| 06971029 | 6633229 | 06971108 | 6403950 | 06971182 | 5905752 |
| 06971233 | 6486107 | 06971338 | 6701374 | 06971397 | 6458940 |
| 06971466 | 5428066 | 06971547 | 5937602 | 06971582 | 5874872 |
| 06971654 | 6350042 | 06971707 | 6645311 | 06971723 | 5874873 |
| 06971785 | 5608840 | 06971804 | 6221186 | 06971828 | 5990655 |
| 06971921 | 6006546 | 06971948 | 5843767 | 06971953 | 6224189 |
| 06972077 | 6059118 | 06972095 | 6642212 | 06972188 | 6507841 |
| 06972206 | 19791, 19775 | 06972229 | 6176151 | 06972303 | 6014846 |
| 06972306 | 5353337 | 06972313 | 6283055 | 06972351 | 5980608 |
| 06972380 | 6191163 | 06972389 | 6456022 | 06972526 | 6074005 |
| 06972528 | 6297260 | 06972542 | 6458941 | 06972543 | 6086372 |
| 06972596 | 6256503 | 06972609 | 5428067 | 06972681 | 5344852 |
| 06972709 | 6043210 | 06972727 | 6094978 | 06972844 | 7529006 |
| 06972898 | 5417769 | 06972899 | 6561234 | 06972940 | 6533455 |
| 06972947 | 5763649 | 06972956 | 5769854 | 06972999 | 6132625 |
| 06973050 | 6297261 | 06973072 | 6006548 | 06973083 | 6388989 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06973084 | 6398122 | 06973088 | 5781122 | 06973090 | 5796123 |
| 06973115 | 7572983 | 06973118 | 7545416 | 06973176 | 5782113 |
| 06973209 | 7546800 | 06973238 | 6466797 | 06973261 | 6696562 |
| 06973275 | 6146757 | 06973300 | 5704258 | 06973304 | 6874359 |
| 06973342 | 5642887 | 06973348 | 5704259 | 06973358 | 6006549 |
| 06973410 | 6482609 | 06973464 | 6704820 | 06973479 | 6618583 |
| 06973502 | 6694435 | 06973593 | 6545086 | 06973620 | 5933897 |
| 06973657 | 6398123 | 06973722 | 6513474 | 06973726 | 6021827 |
| 06973727 | 5767061 | 06973784 | 5668475 | 06973911 | 5736189 |
| 06973917 | 6526996 | 06973944 | 5497245 | 06973958 | 5533984 |
| 06973963 | 6052497 | 06974010 | 6059119 | 06974053 | 5624787 |
| 06974075 | 6245683 | 06974103 | 5408142 | 06974132 | 5548285 |
| 06974181 | 6714762 | 06974330 | 5781124 | 06974335 | 5406042 |
| 06974356 | 6437184 | 06974378 | 6086375 | 06974392 | 69878 |
| 06974434 | 6662859 | 06974439 | 6473034 | 06974441 | 5712503 |
| 06974457 | 6552333 | 06974539 | 6052498 | 06974562 | 5816688 |
| 06974565 | 5935468 | 06974576 | 6086389 | 06974622 | 6512227 |
| 06974685 | 6485550 | 06974703 | 5406043 | 06974729 | 6497879 |
| 06974840 | 6556318 | 06974853 | 5701696 | 06974856 | 5406044 |
| 06974857 | 6642213 | 06974889 | 5869881 | 06974911 | 5348846 |
| 06974990 | 6501273 | 06975026 | 6511958 | 06975042 | 5696658 |
| 06975061 | 5546844 | 06975117 | 7536756 | 06975184 | 5365217 |
| 06975236 | 7568422 | 06975259 | 6624191 | 06975301 | 6624192 |
| 06975302 | 6556319 | 06975310 | 6485551 | 06975331 | 5422783 |
| 06975343 | 6597922 | 06975352 | 6102273 | 06975368 | 5418944 |
| 06975389 | 6629169 | 06975425 | 6477671 | 06975432 | 6074007 |
| 06975474 | 11083 | 06975476 | 7438619 | 06975527 | 6651295 |
| 06975530 | 5767064 | 06975562 | 5782117 | 06975582 | 6673529 |
| 06975642 | 6586619 | 06975647 | 6206378 | 06975654 | 5548286 |
| 06975709 | 5497246 | 06975714 | 5406045 | 06975725 | 6029896 |
| 06975775 | 6183729 | 06975975 | 5638320 | 06976002 | 5348847 |
| 06976077 | 6237027 | 06976128 | 6536607 | 06976135 | 6086392 |
| 06976159 | 5422785 | 06976173 | 6597923 | 06976214 | 5827872 |
| 06976264 | 6473035 | 06976290 | 6570276 | 06976295 | 6141040 |
| 06976306 | 6380754 | 06976341 | 5990656 | 06976348 | 6450181 |
| 06976366 | 5736190 | 06976413 | 89541 | 06976436 | 5767065 |
| 06976463 | 5537029 | 06976493 | 6300998 | 06976505 | 6597392 |
| 06976526 | 6601876 | 06976720 | 6412060 | 06976794 | 5704261 |
| 06976879 | 6651297 | 06976893 | 6350046 | 06976898 | 5687772 |
| 06976932 | 6679663 | 06976989 | 6532541 | 06976990 | 5701697 |
| 06977000 | 5428069 | 06977016 | 6548214 | 06977030 | 5889401 |
| 06977062 | 6665496 | 06977076 | 6556320 | 06977082 | 6141041 |
| 06977192 | 6416030 | 06977223 | 5990657 | 06977244 | 6496809 |
| 06977247 | 5767056 | 06977289 | 5579424 | 06977400 | 5889405 |
| 06977410 | 6642214 | 06977466 | 5760224 | 06977488 | 5927060 |
| 06977506 | 5880614 | 06977529 | 6094982 | 06977533 | 60658 |
| 06977638 | 5933899 | 06977661 | 6640713 | 06977686 | 5488345 |
| 06977688 | 5353339 | 06977695 | 6014849 | 06977742 | 6341632 |
| 06977754 | 6094983 | 06977773 | 6609879 | 06977777 | 6864504 |
| 06977858 | 6358549 | 06977894 | 6021828 | 06977936 | 5371277 |
| 06977966 | 6511959 | 06977997 | 5767067 | 06978058 | 7362563 |
| 06978099 | 5696661 | 06978115 | 5782119 | 06978117 | 79692, 69581 |
| 06978137 | 6372118 | 06978180 | 6561235 | 06978258 | 6029898 |
| 06978315 | 5607014 | 06978324 | 6326954 | 06978331 | 6132626 |
| 06978507 | 6437188 | 06978547 | 5679202 | 06978585 | 5353323 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06978594 | 5614324 | 06978654 | 6253022 | 06978656 | 6638743 |
| 06978704 | 6416033 | 06978708 | 7446277 | 06978802 | 6682797 |
| 06978819 | 22018 | 06978967 | 5642893 | 06979012 | 6590657 |
| 06979021 | 5861368 | 06979035 | 5836063 | 06979146 | 6224192 |
| 06979158 | 6466802 | 06979190 | 6710332 | 06979206 | 6146762 |
| 06979221 | 6191167 | 06979339 | 6291501 | 06979379 | 5365219 |
| 06979383 | 6237029 | 06979416 | 7565001 | 06979443 | 6086395 |
| 06979457 | 6183732 | 06979460 | 6398125 | 06979481 | 6416035 |
| 06979498 | 5905757 | 06979503 | 6403955 | 06979523 | 6221189 |
| 06979599 | 5704265 | 06979605 | 5861370 | 06979775 | 7463894 |
| 06979834 | 6545630 | 06979900 | 6102276 | 06979938 | 6704681 |
| 06979946 | 6387983 | 06979998 | 5488349 | 06980016 | 5674226 |
| 06980161 | 5951208 | 06980201 | 6247632 | 06980203 | 6648374 |
| 06980204 | 53370 | 06980262 | 5353341 | 06980444 | 6387984 |
| 06980461 | 6102277 | 06980480 | 6673530 | 06980499 | 5608846 |
| 06980598 | 6224193 | 06980619 | 6507844 | 06980709 | 6117771 |
| 06980875 | 6593426 | 06980891 | 5570776 | 06980957 | 5918769 |
| 06980972 | 5889406 | 06980988 | 6560701 | 06980998 | 5798979 |
| 06981030 | 6687956 | 06981088 | 6291908 | 06981120 | 6350050 |
| 06981126 | 6132628 | 06981136 | 6645312 | 06981169 | 6283072 |
| 06981186 | 5827874 | 06981204 | 5937607 | 06981208 | 5827875 |
| 06981212 | 5997472 | 06981216 | 5861372 | 06981230 | 5615933 |
| 06981260 | 6679664 | 06981271 | 6501274 | 06981319 | 6496810 |
| 06981323 | 6519992 | 06981338 | 5869885 | 06981382 | 5466408 |
| 06981387 | 6291502 | 06981397 | 6291909 | 06981403 | 6500778 |
| 06981408 | 7553584 | 06981419 | 5497249 | 06981454 | 5874875 |
| 06981475 | 5388645 | 06981509 | 5489229 | 06981589 | 6575848 |
| 06981599 | 6283073 | 06981600 | 5816690 | 06981636 | 6545089 |
| 06981716 | 6512229 | 06981774 | 5537033 | 06981790 | 5668461 |
| 06981811 | 6336187 | 06981837 | 7546630 | 06981885 | 5861373 |
| 06981920 | 6590658 | 06981927 | 6387986 | 06981946 | 5365220 |
| 06981955 | 21613 | 06982025 | 5570777 | 06982033 | 6117773 |
| 06982074 | 5548292 | 06982099 | 6532544 | 06982184 | 5353342 |
| 06982211 | 6545631 | 06982213 | 5760228 | 06982251 | 6887408 |
| 06982267 | 6350051 | 06982332 | 6661887 | 06982360 | 5889408 |
| 06982362 | 5967697 | 06982370 | 6579579 | 06982398 | 5624780 |
| 06982403 | 5563366 | 06982408 | 5782121 | 06982489 | 5489242 |
| 06982577 | 5927063 | 06982596 | 5769855 | 06982652 | 6094985 |
| 06982697 | 6146764 | 06982705 | 6466791 | 06982715 | 6387988 |
| 06982762 | 6482043 | 06982780 | 6718024 | 06982843 | 5816694 |
| 06982922 | 5927064 | 06983083 | 6532545 | 06983095 | 5927065 |
| 06983112 | 5418950 | 06983117 | 6876807 | 06983147 | 6312878 |
| 06983176 | 5668462 | 06983186 | 5937610 | 06983200 | 6466794 |
| 06983267 | 6541566 | 06983279 | 6501275 | 06983298 | 6247634 |
| 06983319 | 6600261 | 06983364 | 6372126 | 06983399 | 5769856 |
| 06983529 | 6694437 | 06983544 | 6245686 | 06983576 | 6043214 |
| 06983692 | 6500779 | 06983736 | 5990659 | 06983744 | 6096926 |
| 06983767 | 6662862 | 06983880 | 5932311 | 06983964 | 6283075 |
| 06983979 | 6070612 | 06984133 | 5701701 | 06984156 | 5488352 |
| 06984165 | 6586621 | 06984256 | 6006557 | 06984268 | 5497250 |
| 06984295 | 6671451 | 06984302 | 5861339 | 06984316 | 6504728 |
| 06984349 | 5937612 | 06984358 | 6580624 | 06984364 | 7557728 |
| 06984366 | 6180264 | 06984420 | 5418642 | 06984489 | 5638325 |
| 06984514 | 5798997 | 06984515 | 6701375 | 06984535 | 6466807 |
| 06984577 | 6450187 | 06984614 | 6709962 | 06984650 | 6701376 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06984660 | 6380757 | 06984715 | 6701377 | 06984764 | 5951209 |
| 06984769 | 5928655 | 06984775 | 6458932 | 06984834 | 68683 |
| 06984851 | 6654426 | 06985059 | 6497881 | 06985070 | 6706815 |
| 06985081 | 5428073 | 06985082 | 5408255 | 06985124 | 5701702 |
| 06985193 | 5466412 | 06985207 | 6253024 | 06985257 | 6471817 |
| 06985290 | 6624195 | 06985301 | 6156986 | 06985309 | 6623232 |
| 06985324 | 5639423 | 06985345 | 5701703 | 06985360 | 6341635 |
| 06985408 | 5712493 | 06985458 | 5548297 | 06985467 | 6191170 |
| 06985500 | 6245687 | 06985516 | 5796127 | 06985517 | 5537034 |
| 06985525 | 6639925 | 06985585 | 6557042 | 06985672 | 6697155 |
| 06985702 | 6488641 | 06985741 | 6545632 | 06985747 | 6593427 |
| 06985749 | 6096928 | 06985796 | 6029903 | 06985806 | 6372128 |
| 06985860 | 5418643 | 06985910 | 6569415 | 06985913 | 5488353 |
| 06985925 | 5614330 | 06985947 | 5417778 | 06985963 | 5353347 |
| 06985971 | 6491017 | 06986097 | 6131648 | 06986102 | 6029891 |
| 06986118 | 16742 | 06986148 | 7562364 | 06986153 | 5466414 |
| 06986192 | 6006560 | 06986227 | 6206397 | 06986340 | 6163596 |
| 06986356 | 7571268 | 06986405 | 6291912 | 06986409 | 5933906 |
| 06986416 | 6102281 | 06986443 | 6866762 | 06986457 | 5408148 |
| 06986479 | 5782123 | 06986578 | 5344857 | 06986634 | 6291506 |
| 06986666 | 6618585 | 06986693 | 5990661 | 06986702 | 5595352 |
| 06986707 | 6696565 | 06986708 | 6403958 | 06986721 | 5937614 |
| 06986778 | 6398129 | 06986803 | 6501276 | 06986830 | 6542152 |
| 06986850 | 5750089 | 06986901 | 7536725 | 06986951 | 6681117 |
| 06987134 | 5704269 | 06987203 | 6545633 | 06987205 | 6163597 |
| 06987216 | 6029849 | 06987218 | 5843777 | 06987227 | 5889412 |
| 06987249 | 5798999 | 06987288 | 5570763 | 06987297 | 6697156 |
| 06987307 | 5720300 | 06987330 | 5858019 | 06987348 | 6412064 |
| 06987375 | 5701668 | 06987399 | 6094970 | 06987418 | 6437192 |
| 06987421 | 5874880 | 06987473 | 5769858 | 06987476 | 6102283 |
| 06987519 | 6450188 | 06987544 | 6615930 | 06987581 | 5782128 |
| 06987593 | 6661528 | 06987601 | 5466416 | 06987794 | 5997475 |
| 06987909 | 7559465 | 06987941 | 5408269 | 06987972 | 5843778 |
| 06987975 | 6237034 | 06988124 | 6618587 | 06988192 | 5750090 |
| 06988239 | 6671452 | 06988250 | 6716296 | 06988251 | 6661019 |
| 06988315 | 5905763 | 06988346 | 5843779 | 06988396 | 5638328 |
| 06988448 | 5497252 | 06988467 | 5595353 | 06988544 | 6619607 |
| 06988553 | 6420828 | 06988605 | 6605774 | 06988617 | 6697157 |
| 06988625 | 5799001 | 06988649 | 6663290 | 06988653 | 5687775 |
| 06988684 | 5760231 | 06988728 | 6557043 | 06988740 | 6004560 |
| 06988812 | 6668867 | 06988917 | 6341636 | 06988920 | 6059123 |
| 06989010 | 79013 | 06989088 | 6496812 | 06989096 | 5767075 |
| 06989128 | 6004561 | 06989216 | 5990662 | 06989232 | 5769859 |
| 06989273 | 5497253 | 06989339 | 5696665 | 06989347 | 6578392 |
| 06989385 | 69242 | 06989617 | 7536726 | 06989731 | 5497254 |
| 06989788 | 5537035 | 06989825 | 6561237 | 06989854 | 5874882 |
| 06989862 | 6191174 | 06989948 | 5353353 | 06989955 | 5537036 |
| 06990009 | 5967456 | 06990066 | 7564182 | 06990072 | 5624788 |
| 06990108 | 6247640 | 06990169 | 6496292 | 06990193 | 5410023 |
| 06990214 | 6640717 | 06990238 | 5489244 | 06990240 | 5353354 |
| 06990332 | 5325565 | 06990610 | 5639425 | 06990621 | 7528664 |
| 06990639 | 7549640 | 06990667 | 6697158 | 06990677 | 5344861 |
| 06990731 | 6245689 | 06990785 | 5701710 | 06990858 | 5767077 |
| 06990902 | 5861376 | 06990950 | 5880619 | 06990966 | 5704260 |
| 06990980 | 5570781 | 06991021 | 6600262 | 06991105 | 6578393 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06991157 | 6597929 | 06991236 | 6602865 | 06991237 | 6450190 |
| 06991281 | 6043215 | 06991290 | 5408152 | 06991308 | 23406 |
| 06991337 | 6654428 | 06991395 | 5418955 | 06991418 | 5736199 |
| 06991475 | 5668480 | 06991483 | 5880620 | 06991500 | 6291914 |
| 06991538 | 6253026 | 06991568 | 5533993 | 06991625 | 5720303 |
| 06991697 | 6879101 | 06991720 | 6560703 | 06991723 | 5579434 |
| 06991734 | 6637289 | 06991747 | 6609881 | 06991956 | 6245690 |
| 06991961 | 6412067 | 06992025 | 6721497 | 06992072 | 5703468 |
| 06992084 | 6471820 | 06992102 | 5736185 | 06992144 | 5767078 |
| 06992173 | 5639426 | 06992177 | 5736201 | 06992199 | 6598267 |
| 06992225 | 5325566 | 06992253 | 6059126 | 06992260 | 6601878 |
| 06992498 | 6496293 | 06992499 | 5937617 | 06992563 | 6341641 |
| 06992573 | 6403960 | 06992594 | 5720304 | 06992611 | 6094989 |
| 06992623 | 5861377 | 06992626 | 5889418 | 06992700 | 5861378 |
| 06992710 | 6706821 | 06992754 | 5348857 | 06992800 | 6146774 |
| 06992863 | 6492775 | 06992881 | 6878275 | 06992999 | 6191177 |
| 06993017 | 6654429 | 06993031 | 5607021 | 06993052 | 5880623 |
| 06993089 | 5418956 | 06993117 | 6653897 | 06993183 | 5967458 |
| 06993225 | 7552227 | 06993255 | 6146775 | 06993270 | 7580592 |
| 06993309 | 5942891 | 06993375 | 6609882 | 06993394 | 6224202 |
| 06993524 | 6676415 | 06993526 | 6282131 | 06993570 | 84188, 84119 |
| 06993574 | 5951218 | 06993585 | 6597930 | 06993588 | 5417782 |
| 06993642 | 5621477 | 06993657 | 5668472 | 06993661 | 6247643 |
| 06993714 | 5843781 | 06993739 | 5608852 | 06993746 | 6548216 |
| 06993750 | 5990664 | 06993809 | 5720305 | 06993859 | 6341642 |
| 06993905 | 6564174 | 06993912 | 6664474 | 06993919 | 6420852 |
| 06993924 | 6163598 | 06994009 | 5428077 | 06994029 | 5687780 |
| 06994031 | 6512433 | 06994058 | 5344862 | 06994077 | 6479580 |
| 06994082 | 5348859 | 06994133 | 5843782 | 06994179 | 5736203 |
| 06994181 | 6671453 | 06994210 | 5537038 | 06994245 | 5607023 |
| 06994275 | 6245692 | 06994356 | 5874885 | 06994388 | 5889402 |
| 06994411 | 7554146 | 06994430 | 5642899 | 06994444 | 6052509 |
| 06994451 | 5990665 | 06994465 | 5418958 | 06994472 | 6297272 |
| 06994526 | 5365231 | 06994527 | 6154873 | 06994589 | 6146777 |
| 06994661 | 7570811 | 06994664 | 5422793 | 06994667 | 6004565 |
| 06994685 | 6458948 | 06994691 | 5767079 | 06994715 | 5489246 |
| 06994729 | 6336192 | 06994779 | 5325580 | 06994783 | 6154874 |
| 06994909 | 6403963 | 06994918 | 5466422 | 06994926 | 6141054 |
| 06994967 | 7545417 | 06994984 | 7560210 | 06994986 | 6492776 |
| 06995031 | 6412071 | 06995100 | 5696668 | 06995106 | 5750092 |
| 06995113 | 5861382 | 06995118 | 6004566 | 06995156 | 6029906 |
| 06995163 | 5608853 | 06995241 | 5428078 | 06995307 | 6676416 |
| 06995337 | 6237036 | 06995358 | 6187120 | 06995449 | 6545636 |
| 06995523 | 6163600 | 06995554 | 6416046 | 06995560 | 5570782 |
| 06995565 | 6687480 | 06995572 | 6206400 | 06995685 | 5858023 |
| 06995748 | 5548302 | 06995833 | 6291509 | 06995842 | 6183740 |
| 06996017 | 6191180 | 06996051 | 6206402 | 06996093 | 6515385 |
| 06996123 | 5614334 | 06996130 | 6416047 | 06996141 | 6154877 |
| 06996231 | 6458937 | 06996248 | 5843783 | 06996253 | 5674239 |
| 06996317 | 6420855 | 06996424 | 6074013 | 06996431 | 6476465 |
| 06996486 | 5466423 | 06996490 | 7549440 | 06996512 | 5348864 |
| 06996554 | 6579582 | 06996600 | 6488642 | 06996601 | 6224204 |
| 06996751 | 6684384 | 06996755 | 5937622 | 06996765 | 6437196 |
| 06996787 | 5703474 | 06996816 | 6247646 | 06996829 | 7531756 |
| 06996865 | 6669478 | 06996870 | 6291510 | 06996887 | 6437197 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06996921 | 5816699 | 06996943 | 6398132 | 06997096 | 9972 |
| 06997102 | 5696669 | 06997190 | 6578933 | 06997213 | 6312884 |
| 06997241 | 5858025 | 06997318 | 5467790 | 06997363 | 6403964 |
| 06997425 | 6618590 | 06997504 | 6245695 | 06997567 | 5736205 |
| 06997772 | 5980620 | 06997777 | 5937626 | 06997790 | 6141055 |
| 06997864 | 6548217 | 06997913 | 7531398 | 06997994 | 6291512 |
| 06998055 | 5418652 | 06998077 | 5422794 | 06998155 | 6474713 |
| 06998162 | 6416048 | 06998253 | 6325966 | 06998256 | 6500780 |
| 06998343 | 6224205 | 06998357 | 6580625 | 06998468 | 5687782 |
| 06998478 | 6146779 | 06998546 | 5996440 | 06998552 | 6450193 |
| 06998561 | 6869981 | 06998619 | 6450196 | 06998632 | 6245697 |
| 06998636 | 5615942 | 06998670 | 6450197 | 06998747 | 6580626 |
| 06998795 | 6473039 | 06998827 | 5736207 | 06998850 | 5880624 |
| 06998863 | 5760237 | 06998878 | 6094991 | 06999034 | 6420858 |
| 06999104 | 5937627 | 06999118 | 6141056 | 06999206 | 6687481 |
| 06999284 | 5466425 | 06999323 | 6513477 | 06999351 | 6237039 |
| 06999369 | 7526419 | 06999382 | 6224207 | 06999409 | 5466411 |
| 06999646 | 6416049 | 06999729 | 6074014 | 06999812 | 5874887 |
| 06999848 | 6163585 | 06999871 | 6661534 | 06999933 | 5889404 |
| 06999943 | 6206403 | 06999977 | 6682801 | 06999996 | 6479566 |
| 07000027 | 5668484 | 07000334 | 6865808 | 07000338 | 6458954 |
| 07000339 | 6146781 | 07000376 | 5967461 | 07000405 | 5905769 |
| 07000439 | 7529010 | 07000538 | 6372133 | 07000565 | 6117782 |
| 07000567 | 5905770 | 07000583 | 6892312 | 07000593 | 6163586 |
| 07000642 | 6102294 | 07000755 | 6516883 | 07000766 | 5344628 |
| 07000784 | 6268419 | 07000807 | 6542157 | 07000893 | 50292 |
| 07000898 | 5344629 | 07000974 | 5489249 | 07001007 | 5595364 |
| 07001102 | 6398137 | 07001107 | 5990669 | 07001154 | 81162 |
| 07001177 | 5607025 | 07001234 | 6206404 | 07001293 | 6580627 |
| 07001364 | 5990670 | 07001477 | 6664476 | 07001539 | 6537178 |
| 07001602 | 6247647 | 07001736 | 5799007 | 07001784 | 6237041 |
| 07001925 | 5927079 | 07001932 | 6358559 | 07001961 | 6473040 |
| 07002028 | 5858027 | 07002073 | 7556208 | 07002121 | 5767085 |
| 07002124 | 5365235 | 07002132 | 6042326 | 07002155 | 5827883 |
| 07002159 | 6176134 | 07002339 | 5927080 | 07002399 | 5408155 |
| 07002407 | 6561239 | 07002477 | 6403965 | 07002518 | 5624793 |
| 07002521 | 5638330 | 07002537 | 5687785 | 07002552 | 6141060 |
| 07002558 | 6687482 | 07002611 | 5537041 | 07002660 | 6372134 |
| 07002675 | 6117785 | 07002710 | 6542158 | 07002758 | 5674241 |
| 07002822 | 6687483 | 07002823 | 6696570 | 07002868 | 6096934 |
| 07002920 | 5489251 | 07002944 | 5967462 | 07002955 | 6154879 |
| 07002982 | 5353361 | 07002987 | 6577875 | 07002996 | 6403966 |
| 07003008 | 6671454 | 07003048 | 6639928 | 07003052 | 5858028 |
| 07003057 | 7526420 | 07003079 | 6640721 | 07003244 | 5816703 |
| 07003384 | 5418961 | 07003400 | 6437200 | 07003454 | 5782136 |
| 07003484 | 5371292 | 07003499 | 7533402 | 07003540 | 6619611 |
| 07003592 | 6497885 | 07003597 | 5410030 | 07003653 | 6187124 |
| 07003684 | 6577876 | 07003685 | 5869894 | 07003793 | 5607027 |
| 07003810 | 5388648 | 07003847 | 5344865 | 07003888 | 5497260 |
| 07003896 | 6555133 | 07003930 | 5406716 | 07003935 | 6504729 |
| 07004023 | 6154880 | 07004056 | 6586628 | 07004059 | 5365237 |
| 07004135 | 5932321 | 07004146 | 6437202 | 07004147 | 5638331 |
| 07004171 | 6513478 | 07004182 | 7574612 | 07004205 | 7575178 |
| 07004256 | 6042327 | 07004348 | 5782137 | 07004369 | 6245698 |
| 07004435 | 5736208 | 07004535 | 5443473 | 07004588 | 5570784 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07004637 | 5990671 | 07004655 | 6237042 | 07004658 | 6531059 |
| 07004717 | 6497886 | 07004722 | 5615946 | 07004800 | 6723847 |
| 07004841 | 6703532 | 07004925 | 5344632 | 07004981 | 5869898 |
| 07004982 | 11470 | 07005048 | 6557044 | 07005207 | 5769863 |
| 07005296 | 6297278 | 07005324 | 5796140 | 07005540 | 5905774 |
| 07005587 | 5348866 | 07005602 | 7556455 | 07005659 | 6029910 |
| 07005665 | 7549866 | 07005729 | 5488361 | 07005748 | 6388001 |
| 07005799 | 6501279 | 07005898 | 6141064 | 07005932 | 5466430 |
| 07005968 | 6297279 | 07005991 | 6714763 | 07006021 | 5858029 |
| 07006046 | 6176164 | 07006117 | 5674243 | 07006134 | 6176165 |
| 07006149 | 30520, 27316, 27713 | 07006153 | 5937628 | 07006194 | 6350061 |
| 07006258 | 5701715 | 07006279 | 5638334 | 07006315 | 5918107 |
| 07006331 | 6532552 | 07006349 | 6156891 | 07006363 | 5590305 |
| 07006410 | 5365239 | 07006434 | 6583941 | 07006443 | 6117787 |
| 07006464 | 6221204 | 07006493 | 5537045 | 07006566 | 5497261 |
| 07006611 | 6501280 | 07006766 | 6358561 | 07006794 | 5348867 |
| 07006796 | 6341649 | 07006865 | 5874890 | 07006884 | 5996444 |
| 07006890 | 6398139 | 07006896 | 6070621 | 07006945 | 6086406 |
| 07006950 | 5769866 | 07006973 | 6710410 | 07007030 | 6042330 |
| 07007043 | 5624795 | 07007082 | 7565990 | 07007213 | 5813698 |
| 07007309 | 6253038 | 07007411 | 5388652 | 07007492 | 6710338 |
| 07007542 | 5428088 | 07007544 | 6593432 | 07007551 | 6412080 |
| 07007621 | 5642901 | 07007622 | 6661021 | 07007635 | 6681123 |
| 07007699 | 5466431 | 07007832 | 6247649 | 07007837 | 5408156 |
| 07007894 | 6336198 | 07007912 | 6532554 | 07007976 | 5760239 |
| 07008026 | 5769867 | 07008049 | 5668485 | 07008057 | 6611397 |
| 07008067 | 5371293 | 07008070 | 5687788 | 07008091 | 6163604 |
| 07008102 | 7449438 | 07008173 | 6512232 | 07008282 | 6557348 |
| 07008335 | 5703478 | 07008353 | 6496295 | 07008386 | 5980622 |
| 07008389 | 5736211 | 07008406 | 6611398 | 07008408 | 6029912 |
| 07008420 | 5874891 | 07008474 | 5406718 | 07008518 | 5353365 |
| 07008523 | 6042332 | 07008552 | 7561391 | 07008603 | 6380769 |
| 07008619 | 7531438 | 07008632 | 6621596 | 07008838 | 6690588 |
| 07008935 | 5905775 | 07008963 | 5933916 | 07008969 | 5696671 |
| 07009016 | 5760240 | 07009029 | 6187125 | 07009078 | 6590662 |
| 07009103 | 5417787 | 07009105 | 5443478 | 07009158 | 6577878 |
| 07009192 | 6668870 | 07009267 | 6605775 | 07009333 | 5624797 |
| 07009366 | 5843786 | 07009384 | 5782138 | 07009393 | 5813703 |
| 07009409 | 6096935 | 07009441 | 5813704 | 07009454 | 5639430 |
| 07009480 | 5701719 | 07009495 | 6191188 | 07009499 | 5642903 |
| 07009508 | 5614346 | 07009536 | 6537181 | 07009555 | 6253040 |
| 07009618 | 6403970 | 07009668 | 6696572 | 07009685 | 7564183 |
| 07009697 | 6176168 | 07009737 | 6021837 | 07009753 | 5932324 |
| 07009762 | 6412081 | 07009790 | 5344868 | 07009799 | 7572755 |
| 07009846 | 5996447 | 07009944 | 7549867 | 07009948 | 6569419 |
| 07009954 | 7573017 | 07010005 | 5532791 | 07010023 | 6282140 |
| 07010036 | 6437203 | 07010053 | 6597111 | 07010101 | 5798982 |
| 07010105 | 6522978 | 07010146 | 5353366 | 07010217 | 6013853 |
| 07010229 | 6884454 | 07010282 | 6871557 | 07010353 | 6380771 |
| 07010402 | 5548308 | 07010433 | 6297282 | 07010451 | 5696672 |
| 07010469 | 7536757 | 07010475 | 6507852 | 07010588 | 5990674 |
| 07010597 | 5497268 | 07010627 | 5951229 | 07010638 | 86729 |
| 07010671 | 6341651 | 07010726 | 6504730 | 07010740 | 6681124 |
| 07010746 | 5639432 | 07010762 | 6416054 | 07010763 | 6291517 |
| 07010804 | 6565991 | 07010834 | 5607032 | 07010842 | 6268423 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07010849 | 6013855 | 07010851 | 5967467 | 07010911 | 6491023 |
| 07010968 | 5918112 | 07010995 | 6479584 | 07011024 | 5353368 |
| 07011041 | 5932327 | 07011093 | 6187127 | 07011126 | 5869902 |
| 07011207 | 6496296 | 07011238 | 5750098 | 07011268 | 6552338 |
| 07011370 | 5869903 | 07011458 | 6466822 | 07011499 | 5967468 |
| 07011732 | 15659 | 07011750 | 6561241 | 07011771 | 5880626 |
| 07011780 | 5703479 | 07011789 | 5905750 | 07011820 | 5712515 |
| 07011848 | 5615949 | 07011859 | 5918113 | 07011879 | 5406720 |
| 07011909 | 6224165 | 07011950 | 5344635 | 07011968 | 6282142 |
| 07011987 | 6221206 | 07012015 | 5532810 | 07012020 | 5701720 |
| 07012037 | 6669482 | 07012102 | 5813707 | 07012256 | 6661022 |
| 07012267 | 6096936 | 07012287 | 5996449 | 07012305 | 5869904 |
| 07012332 | 5344870 | 07012360 | 6291921 | 07012374 | 6291519 |
| 07012473 | 6380760 | 07012478 | 6564177 | 07012505 | 5980626 |
| 07012511 | 6416056 | 07012528 | 6162792 | 07012625 | 6297283 |
| 07012674 | 78066 | 07012755 | 6416057 | 07012782 | 5642907 |
| 07012799 | 7533825 | 07012860 | 5534003 | 07012921 | 5836077 |
| 07012922 | 6221207 | 07013020 | 6450203 | 07013056 | 79742 |
| 07013091 | 5889421 | 07013115 | 94567 | 07013116 | 5608859 |
| 07013120 | 6312894 | 07013151 | 6420861 | 07013159 | 6669483 |
| 07013191 | 6629177 | 07013212 | 6565992 | 07013309 | 6162793 |
| 07013420 | 6245701 | 07013424 | 6187131 | 07013454 | 5614349 |
| 07013468 | 5980629 | 07013510 | 5843788 | 07013528 | 5466435 |
| 07013543 | 7541101 | 07013574 | 6336199 | 07013581 | 6380761 |
| 07013595 | 5348870 | 07013630 | 6531061 | 07013642 | 6253044 |
| 07013646 | 6380774 | 07013665 | 5869905 | 07013710 | 6545092 |
| 07013713 | 5861387 | 07013721 | 5767092 | 07013737 | 6004578 |
| 07013789 | 5843789 | 07013809 | 5537052 | 07013813 | 6372135 |
| 07013826 | 6482615 | 07013847 | 6121100 | 07013888 | 6191192 |
| 07013945 | 5696675 | 07013953 | 5534004 | 07013957 | 5769870 |
| 07014095 | 6245702 | 07014164 | 5858034 | 07014166 | 5861388 |
| 07014182 | 6615934 | 07014209 | 6221183 | 07014219 | 5408160 |
| 07014234 | 6059135 | 07014242 | 6541572 | 07014344 | 5418964 |
| 07014357 | 6326958 | 07014385 | 5417770 | 07014417 | 7534447 |
| 07014429 | 6102301 | 07014455 | 6681126 | 07014465 | 6573410 |
| 07014592 | 6117792 | 07014597 | 6131667 | 07014604 | 6403972 |
| 07014633 | 5418966 | 07014634 | 6665498 | 07014675 | 6687486 |
| 07014721 | 5417789 | 07014727 | 5434858 | 07014759 | 5927086 |
| 07014783 | 7540321 | 07014823 | 6880305 | 07014846 | 6653901 |
| 07014859 | 6117793 | 07014894 | 6191193 | 07014976 | 5624802 |
| 07014987 | 5861389 | 07015026 | 6545640 | 07015149 | 6326961 |
| 07015153 | 5563385 | 07015194 | 5918117 | 07015231 | 5687796 |
| 07015237 | 5880629 | 07015261 | 5615954 | 07015262 | 6705354 |
| 07015263 | 6013859 | 07015305 | 6191194 | 07015311 | 7537944 |
| 07015417 | 6511965 | 07015518 | 6183746 | 07015531 | 6388006 |
| 07015587 | 5344877 | 07015683 | 5799017 | 07015689 | 6013860 |
| 07015693 | 6102302 | 07015856 | 5579446 | 07015943 | 6004582 |
| 07016013 | 5344879 | 07016034 | 6703538 | 07016058 | 6532556 |
| 07016119 | 6176170 | 07016204 | 6326926 | 07016206 | 6398149 |
| 07016258 | 5512817 | 07016270 | 7571666 | 07016282 | 6565994 |
| 07016311 | 6618593 | 07016324 | 5406723 | 07016333 | 6548223 |
| 07016335 | 6237048 | 07016356 | 5443481 | 07016369 | 6527002 |
| 07016447 | 5548294 | 07016454 | 6637294 | 07016478 | 5595368 |
| 07016493 | 5918119 | 07016524 | 5674246 | 07016573 | 6450173 |
| 07016592 | 6021841 | 07016613 | 6187135 | 07016639 | 5621489 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements (for Started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07016691 | 6341659 | 07016701 | 6253051 | 07016721 | 5996451 |
| 07016738 | 5488369 | 07016745 | 26548 | 07016758 | 6471825 |
| 07016762 | 6601880 | 07016764 | 6117794 | 07016826 | 6867808 |
| 07016901 | 5980632 | 07016956 | 6458964 | 07016991 | 6388007 |
| 07017036 | 7564176 | 07017076 | 5646127 | 07017092 | 5607042 |
| 07017123 | 6162797 | 07017151 | 6665500 | 07017183 | 6162798 |
| 07017184 | 5534008 | 07017216 | 6701382 | 07017231 | 5406725 |
| 07017239 | 6541573 | 07017278 | 5933917 | 07017310 | 6471822 |
| 07017317 | 5782997 | 07017371 | 6416059 | 07017381 | 6326940 |
| 07017382 | 6458965 | 07017436 | 5488370 | 07017459 | 6573411 |
| 07017515 | 6593433 | 07017516 | 5410035 | 07017567 | 6626112 |
| 07017590 | 5767094 | 07017606 | 5980633 | 07017611 | 6336201 |
| 07017771 | 5621491 | 07017774 | 6154887 | 07017788 | 5443484 |
| 07017792 | 5990677 | 07017816 | 5548295 | 07017826 | 5687797 |
| 07017859 | 6598271 | 07017902 | 5990678 | 07017907 | 6416062 |
| 07017916 | 6536617 | 07017944 | 6437209 | 07017966 | 6291524 |
| 07018016 | 5434861 | 07018089 | 5595361 | 07018127 | 5905776 |
| 07018130 | 6629178 | 07018222 | 6013862 | 07018228 | 5750103 |
| 07018311 | 6640724 | 07018321 | 6042334 | 07018350 | 6336189 |
| 07018354 | 6206408 | 07018374 | 5512821 | 07018378 | 6512436 |
| 07018383 | 5813708 | 07018398 | 5782998 | 07018431 | 6575857 |
| 07018469 | 5933918 | 07018545 | 6471826 | 07018576 | 5932331 |
| 07018579 | 5422806 | 07018668 | 5427475 | 07018707 | 6243691 |
| 07018715 | 6466829 | 07018722 | 7549441 | 07018725 | 6721592 |
| 07018731 | 6021842 | 07018746 | 6545642 | 07018752 | 6416063 |
| 07018768 | 5348876 | 07018789 | 6243692 | 07018804 | 5990680 |
| 07018856 | 5996452 | 07018864 | 6623244 | 07018888 | 6615936 |
| 07018945 | 6538204 | 07018971 | 6086411 | 07019005 | 5447843 |
| 07019081 | 6358563 | 07019093 | 5843791 | 07019094 | 6500783 |
| 07019122 | 6664478 | 07019130 | 6416029 | 07019180 | 5607044 |
| 07019319 | 5466439 | 07019464 | 5782125 | 07019500 | 6183748 |
| 07019555 | 6412089 | 07019640 | 5497271 | 07019645 | 6162801 |
| 07019670 | 6485556 | 07019759 | 6221212 | 07019771 | 6095004 |
| 07019778 | 5736223 | 07019850 | 6243693 | 07019879 | 6669484 |
| 07019891 | 6511966 | 07019893 | 6496297 | 07019920 | 5769875 |
| 07019926 | 5325591 | 07019955 | 6247659 | 07019996 | 6312899 |
| 07020000 | 5353375 | 07020041 | 5344863 | 07020054 | 6154889 |
| 07020066 | 5621473 | 07020080 | 5344883 | 07020124 | 5750105 |
| 07020204 | 5418969 | 07020264 | 5427477 | 07020269 | 5534011 |
| 07020310 | 6141070 | 07020333 | 6282148 | 07020529 | 5861392 |
| 07020559 | 6605776 | 07020604 | 6013863 | 07020623 | 6492781 |
| 07020738 | 5408164 | 07020815 | 6336204 | 07020852 | 6141071 |
| 07020915 | 6701383 | 07020917 | 6117798 | 07020973 | 6380780 |
| 07020974 | 6552341 | 07021047 | 5799024 | 07021063 | 5344884 |
| 07021106 | 5816711 | 07021151 | 6575858 | 07021173 | 5408289 |
| 07021251 | 6380781 | 07021285 | 6191200 | 07021307 | 6412090 |
| 07021360 | 6664479 | 07021464 | 5624806 | 07021508 | 6609884 |
| 07021587 | 5615957 | 07021650 | 6416064 | 07021666 | 5624807 |
| 07021731 | 6021845 | 07021755 | 5796148 | 07021809 | 6092986 |
| 07021832 | 5843792 | 07021913 | 6021846 | 07021937 | 6004594 |
| 07021938 | 6473043 | 07021943 | 6004595 | 07021950 | 5889427 |
| 07022034 | 6117800 | 07022056 | 5703486 | 07022057 | 7208342 |
| 07022069 | 6247661 | 07022104 | 6437212 | 07022114 | 7555351 |
| 07022123 | 5348880 | 07022137 | 5614355 | 07022196 | 6388009 |
| 07022199 | 5537054 | 07022232 | 5833753 | 07022281 | 6388010 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07022339 | 6102309 | 07022373 | 6416065 | 07022459 | 5769878 |
| 07022485 | 6291931 | 07022548 | 6052521 | 07022579 | 5927090 |
| 07022607 | 5760250 | 07022620 | 6183750 | 07022766 | 6621598 |
| 07022770 | 5532812 | 07022785 | 5642912 | 07022811 | 6878504 |
| 07022820 | 6297293 | 07022894 | 6471827 | 07022923 | 6703539 |
| 07022936 | 6162804 | 07022958 | 6187138 | 07022969 | 6879098 |
| 07023015 | 6297294 | 07023038 | 6291932 | 07023053 | 6580628 |
| 07023083 | 6640726 | 07023094 | 6358565 | 07023100 | 5595373 |
| 07023110 | 5889429 | 07023212 | 5466441 | 07023224 | 6579586 |
| 07023275 | 5563390 | 07023301 | 6086413 | 07023312 | 6684389 |
| 07023363 | 6648386 | 07023442 | 5608867 | 07023451 | 6612671 |
| 07023533 | 6564180 | 07023574 | 6221213 | 07023585 | 5388658 |
| 07023648 | 6282151 | 07023685 | 6052523 | 07023751 | 5782127 |
| 07023756 | 6450211 | 07023764 | 5889430 | 07023835 | 6720629 |
| 07023873 | 5880636 | 07023892 | 5880637 | 07023912 | 6538206 |
| 07023926 | 5869911 | 07023949 | 5769879 | 07023986 | 6456318 |
| 07024018 | 6612672 | 07024065 | 6341663 | 07024097 | 6683097 |
| 07024115 | 7557120 | 07024130 | 5434868 | 07024150 | 6074026 |
| 07024298 | 6619612 | 07024323 | 6450212 | 07024350 | 6162806 |
| 07024374 | 5567353 | 07024430 | 6580629 | 07024435 | 6341664 |
| 07024476 | 5869913 | 07024518 | 6237051 | 07024548 | 6458968 |
| 07024554 | 5615959 | 07024565 | 6477680 | 07024569 | 6042336 |
| 07024590 | 6350074 | 07024627 | 5418972 | 07024654 | 6297296 |
| 07024717 | 6131675 | 07024726 | 5418973 | 07024727 | 5816714 |
| 07024744 | 6420873 | 07024792 | 6156922 | 07024801 | 6651309 |
| 07024815 | 6573412 | 07024948 | 6661024 | 07024959 | 5621497 |
| 07024988 | 6021847 | 07025000 | 5615960 | 07025045 | 5668492 |
| 07025087 | 6117802 | 07025107 | 6029921 | 07025158 | 6696577 |
| 07025187 | 6866796 | 07025223 | 6176175 | 07025567 | 5422807 |
| 07025603 | 5408151 | 07025609 | 5720321 | 07025701 | 5434871 |
| 07025787 | 6568832 | 07025820 | 6187142 | 07025861 | 6492783 |
| 07025946 | 5816715 | 07026010 | 6096931 | 07026068 | 6878507 |
| 07026440 | 6621599 | 07026576 | 6513483 | 07026628 | 6676422 |
| 07026797 | 6131676 | 07026893 | 6770344 | 07026913 | 6575859 |
| 07027025 | 6224864 | 07027042 | 6437214 | 07027070 | 6086417 |
| 07027093 | 5843795 | 07027154 | 6629180 | 07027206 | 6476471 |
| 07027214 | 6884435 | 07027253 | 6538208 | 07027281 | 6860462 |
| 07027305 | 6224210 | 07027307 | 6873389 | 07027308 | 5427479 |
| 07027476 | 6341666 | 07027510 | 6497888 | 07027563 | 5796152 |
| 07027589 | 6883171 | 07027595 | 6578939 | 07027635 | 6458970 |
| 07027644 | 5880639 | 07027682 | 6492784 | 07027692 | 5595375 |
| 07027709 | 6146795 | 07027715 | 5813714 | 07027720 | 5874900 |
| 07027823 | 6059146 | 07027835 | 6721364 | 07027908 | 5927092 |
| 07027920 | 5646130 | 07027961 | 6684390 | 07027976 | 5607049 |
| 07027979 | 5642915 | 07027993 | 5466443 | 07028102 | 5990689 |
| 07028186 | 6187144 | 07028191 | 6187145 | 07028330 | 5638341 |
| 07028350 | 5813716 | 07028403 | 6569421 | 07028441 | 5799027 |
| 07028447 | 6070636 | 07028448 | 6021848 | 07028450 | 6681130 |
| 07028482 | 5760255 | 07028516 | 6070637 | 07028524 | 5782145 |
| 07028602 | 6564182 | 07028610 | 5563372 | 07028613 | 6664480 |
| 07028618 | 6578940 | 07028632 | 6709969 | 07028685 | 6437217 |
| 07028716 | 6420875 | 07028723 | 6870486 | 07028724 | 5880642 |
| 07028730 | 6052525 | 07028733 | 6568833 | 07028741 | 5967480 |
| 07028794 | 5348885 | 07028795 | 5857078 | 07028827 | 5512827 |
| 07028834 | 6052527 | 07028913 | 6187147 | 07028927 | 6579591 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07028933 | 6557351 | 07028943 | 6504735 | 07028972 | 5422809 |
| 07029041 | 6456321 | 07029043 | 6146796 | 07029135 | 5563392 |
| 07029164 | 6831299 | 07029206 | 7554502 | 07029221 | 6545645 |
| 07029262 | 6268438 | 07029313 | 6699449 | 07029315 | 6601884 |
| 07029493 | 6512233 | 07029523 | 6672347 | 07029704 | 5990692 |
| 07029777 | 6021849 | 07029822 | 5408292 | 07029895 | 6615940 |
| 07029957 | 6252262 | 07030051 | 5736227 | 07030128 | 6640728 |
| 07030134 | 6501284 | 07030169 | 6252263 | 07030183 | 5769881 |
| 07030190 | 6350079 | 07030217 | 5767102 | 07030224 | 6380787 |
| 07030280 | 6497889 | 07030294 | 5760257 | 07030375 | 6052528 |
| 07030383 | 6482616 | 07030428 | 5410072 | 07030471 | 6624204 |
| 07030472 | 5371305 | 07030492 | 6676423 | 07030517 | 5771802 |
| 07030549 | 6403975 | 07030605 | 5365222 | 07030634 | 6671458 |
| 07030651 | 6341667 | 07030707 | 6456322 | 07030710 | 5836082 |
| 07030728 | 5434873 | 07030832 | 6086418 | 07030904 | 5537060 |
| 07030922 | 6694443 | 07030997 | 6334532 | 07031032 | 7549696 |
| 07031172 | 59134 | 07031235 | 6671459 | 07031236 | 5933922 |
| 07031338 | 5828836 | 07031361 | 6187149 | 07031449 | 5348886 |
| 07031530 | 6868485 | 07031592 | 6358569 | 07031618 | 7549021 |
| 07031647 | 6477681 | 07031648 | 6763775 | 07031663 | 6372139 |
| 07031667 | 6206411 | 07031680 | 6519999 | 07031681 | 6887363 |
| 07031686 | 6425033 | 07031732 | 5927095 | 07031785 | 5532816 |
| 07031788 | 6570283 | 07031809 | 5646132 | 07031825 | 6569422 |
| 07031868 | 5579458 | 07031887 | 5488376 | 07031970 | 6054861 |
| 07031977 | 5348887 | 07031995 | 5873904 | 07032011 | 6555136 |
| 07032079 | 5967485 | 07032133 | 6507859 | 07032165 | 5869918 |
| 07032206 | 5497274 | 07032303 | 6701384 | 07032464 | 12327 |
| 07032530 | 6358570 | 07032646 | 6694444 | 07032672 | 6291936 |
| 07032715 | 6131680 | 07032754 | 7537185 | 07032858 | 6131681 |
| 07032898 | 6642219 | 07032932 | 6482618 | 07032933 | 6416067 |
| 07033051 | 5857079 | 07033109 | 5880643 | 07033127 | 5861397 |
| 07033142 | 7526693 | 07033143 | 5348897 | 07033151 | 5570797 |
| 07033164 | 5796158 | 07033172 | 6375550 | 07033180 | 7564184 |
| 07033185 | 6671460 | 07033217 | 5371308 | 07033221 | 6437222 |
| 07033251 | 6694445 | 07033307 | 6884661 | 07033355 | 6683099 |
| 07033470 | 5563395 | 07033471 | 6583556 | 07033560 | 6396404 |
| 07033567 | 5813720 | 07033595 | 5418980 | 07033627 | 5408294 |
| 07033775 | 6643344 | 07033787 | 5642891 | 07033829 | 6398134 |
| 07033859 | 7557121 | 07033935 | 5736232 | 07033960 | 6074019 |
| 07033962 | 5570798 | 07033977 | 6664481 | 07034002 | 6074030 |
| 07034007 | 6609888 | 07034033 | 6341671 | 07034232 | 6206412 |
| 07034273 | 5712531 | 07034274 | 5760260 | 07034307 | 5563396 |
| 07034309 | 6458973 | 07034326 | 6456029 | 07034343 | 5534022 |
| 07034354 | 6568834 | 07034384 | 5642892 | 07034405 | 5687806 |
| 07034416 | 6341672 | 07034426 | 6096946 | 07034457 | 6691286 |
| 07034465 | 6412095 | 07034492 | 5816719 | 07034511 | 6538212 |
| 07034521 | 6669485 | 07034572 | 5674250 | 07034593 | 5869920 |
| 07034629 | 6516889 | 07034641 | 6520430 | 07034642 | 5930392 |
| 07034673 | 6639932 | 07034684 | 6052530 | 07034726 | 5873907 |
| 07034809 | 6664482 | 07034828 | 5353388 | 07034839 | 6520431 |
| 07035203 | 6420880 | 07035305 | 5410075 | 07035353 | 5799031 |
| 07035357 | 5857080 | 07035365 | 5579460 | 07035422 | 7540814 |
| 07035428 | 5418610 | 07035499 | 6597115 | 07035688 | 5782147 |
| 07035742 | 6520001 | 07035805 | 5861400 | 07035917 | 7549442 |
| 07036059 | 6476472 | 07036094 | 7555353 | 07036109 | 6643345 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07036141 | 5422801 | | 07036214 | 6466839 | | 07036288 | 6243701 |
| 07036294 | 6388013 | | 07036327 | 6682808 | | 07036350 | 6021854 |
| 07036355 | 7566557 | | 07036357 | 6669487 | | 07036366 | 5674253 |
| 07036432 | 5861401 | | 07036444 | 5532818 | | 07036464 | 6590666 |
| 07036511 | 5383111 | | 07036598 | 6221218 | | 07036614 | 96719, 33525 |
| 07036715 | 6247669 | | 07036776 | 6102287 | | 07036812 | 5687809 |
| 07036821 | 6131684 | | 07036849 | 5869921 | | 07036878 | 6665505 |
| 07036887 | 6520002 | | 07036896 | 6482621 | | 07036916 | 6569423 |
| 07036932 | 6029926 | | 07037066 | 5927101 | | 07037198 | 6496818 |
| 07037214 | 6237057 | | 07037236 | 6237058 | | 07037283 | 6520433 |
| 07037347 | 5843801 | | 07037385 | 6029927 | | 07037402 | 5383112 |
| 07037446 | 5782148 | | 07037512 | 6643346 | | 07037693 | 5674254 |
| 07037722 | 6096948 | | 07037733 | 5668497 | | 07037734 | 6473047 |
| 07037846 | 6312905 | | 07037852 | 5642917 | | 07037890 | 5873910 |
| 07038020 | 5488380 | | 07038082 | 6654439 | | 07038114 | 5466449 |
| 07038152 | 6291941 | | 07038156 | 6247671 | | 07038158 | 5344653 |
| 07038286 | 5646134 | | 07038299 | 7574882 | | 07038330 | 6029928 |
| 07038350 | 6187156 | | 07038419 | 6070644 | | 07038467 | 6237059 |
| 07038468 | 5736236 | | 07038493 | 79582 | | 07038510 | 6388014 |
| 07038530 | 5353390 | | 07038568 | 7533285 | | 07038613 | 6013873 |
| 07038657 | 6224639 | | 07038719 | 6243702 | | 07038777 | 5427487 |
| 07038785 | 5720330 | | 07038840 | 6569424 | | 07038929 | 6654440 |
| 07038941 | 5410077 | | 07039012 | 6615942 | | 07039041 | 6687966 |
| 07039219 | 5537066 | | 07039286 | 6538213 | | 07039318 | 5687811 |
| 07039322 | 6533463 | | 07039352 | 7571198 | | 07039412 | 36898 |
| 07039498 | 6710343 | | 07039541 | 5497279 | | 07039559 | 7543569 |
| 07039583 | 6042343 | | 07039614 | 6450219 | | 07039750 | 6372143 |
| 07039774 | 6872460 | | 07039788 | 5422540 | | 07039792 | 6412097 |
| 07039797 | 6511971 | | 07039888 | 6004603 | | 07039889 | 5614360 |
| 07040060 | 5930396 | | 07040074 | 5880647 | | 07040088 | 6874357 |
| 07040136 | 15716 | | 07040175 | 5951251 | | 07040407 | 6341673 |
| 07040409 | 5707673 | | 07040410 | 6512234 | | 07040416 | 6479588 |
| 07040418 | 5388664 | | 07040514 | 5736237 | | 07040521 | 6597116 |
| 07040554 | 5927102 | | 07040575 | 6520434 | | 07040585 | 5799037 |
| 07040624 | 6532563 | | 07040659 | 6663297 | | 07040672 | 6639935 |
| 07040694 | 6474717 | | 07040863 | 5427491 | | 07040873 | 6334536 |
| 07040896 | 5760265 | | 07040954 | 7536516 | | 07041099 | 5857083 |
| 07041119 | 5816729 | | 07041123 | 7530488 | | 07041135 | 6619614 |
| 07041145 | 6577880 | | 07041194 | 5873912 | | 07041209 | 5608875 |
| 07041265 | 6221220 | | 07041293 | 15827 | | 07041300 | 5930398 |
| 07041395 | 5760266 | | 07041410 | 5621508 | | 07041460 | 6663298 |
| 07041508 | 6237060 | | 07041516 | 6412098 | | 07041556 | 6350072 |
| 07041646 | 7578750 | | 07041677 | 5532820 | | 07041776 | 6611401 |
| 07041797 | 5869872 | | 07041851 | 6570285 | | 07041895 | 6206414 |
| 07041906 | 5798960 | | 07041939 | 5614362 | | 07041983 | 5638346 |
| 07042009 | 5422824 | | 07042043 | 6624207 | | 07042064 | 6662876 |
| 07042150 | 6221221 | | 07042170 | 6247675 | | 07042209 | 6706834 |
| 07042217 | 5607057 | | 07042279 | 6600272 | | 07042285 | 5579464 |
| 07042398 | 5537067 | | 07042422 | 5579465 | | 07042440 | 5967492 |
| 07042471 | 5497281 | | 07042480 | 6858416 | | 07042484 | 6536621 |
| 07042585 | 5674256 | | 07042612 | 35576 | | 07042617 | 5434878 |
| 07042829 | 6491029 | | 07042894 | 6029931 | | 07042921 | 5813728 |
| 07042944 | 6645318 | | 07042946 | 6501287 | | 07042958 | 6117813 |
| 07042981 | 6131688 | | 07043210 | 7565004 | | 07043312 | 6640729 |
| 07043354 | 6380793 | | 07043365 | 6268446 | | 07043445 | 5668500 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07043468 | 5980645 | 07043557 | 6681125 | 07043660 | 5873913 |
| 07043707 | 5889440 | 07043809 | 6074037 | 07043818 | 5488383 |
| 07043878 | 5497283 | 07043992 | 6586635 | 07043998 | 5880628 |
| 07044014 | 6059151 | 07044030 | 5674258 | 07044069 | 6252265 |
| 07044077 | 5497285 | 07044087 | 5964488 | 07044146 | 5816730 |
| 07044238 | 5646136 | 07044254 | 5422544 | 07044332 | 5930400 |
| 07044335 | 5951254 | 07044341 | 5796164 | 07044375 | 6340210 |
| 07044387 | 5910315 | 07044451 | 6658549 | 07044484 | 6466842 |
| 07044497 | 6237066 | 07044536 | 6403982 | 07044633 | 6578136 |
| 07044664 | 5646137 | 07044676 | 5427495 | 07044696 | 6556728 |
| 07044708 | 6102315 | 07044728 | 5532822 | 07044738 | 5767115 |
| 07044756 | 6548230 | 07044768 | 6396411 | 07044869 | 6682812 |
| 07044895 | 5534025 | 07044906 | 6412103 | 07044929 | 5422827 |
| 07044991 | 5750116 | 07044999 | 5512838 | 07045001 | 5512839 |
| 07045054 | 6681133 | 07045085 | 5703496 | 07045115 | 5861405 |
| 07045147 | 5668501 | 07045167 | 6191212 | 07045178 | 6477685 |
| 07045210 | 5607060 | 07045269 | 6074038 | 07045284 | 6450224 |
| 07045324 | 5696683 | 07045398 | 5353395 | 07045408 | 5996466 |
| 07045444 | 6070649 | 07045490 | 6146801 | 07045547 | 6291944 |
| 07045593 | 6640730 | 07045607 | 6532564 | 07045610 | 6131690 |
| 07045613 | 6380797 | 07045636 | 5570792 | 07045642 | 6504740 |
| 07045720 | 6291945 | 07045727 | 5967496 | 07045774 | 6590667 |
| 07045779 | 5701729 | 07045887 | 5344893 | 07045892 | 6723997 |
| 07045926 | 6638750 | 07045937 | 6458978 | 07045996 | 6312912 |
| 07046007 | 6637297 | 07046049 | 5579467 | 07046059 | 5967497 |
| 07046114 | 5371318 | 07046124 | 6403983 | 07046142 | 6697161 |
| 07046245 | 5595384 | 07046262 | 6086421 | 07046298 | 5344894 |
| 07046302 | 6282158 | 07046347 | 6096955 | 07046395 | 5869923 |
| 07046414 | 6004592 | 07046496 | 6722932 | 07046528 | 5434887 |
| 07046556 | 5353397 | 07046596 | 6615946 | 07046646 | 5767117 |
| 07046676 | 6716888 | 07046686 | 5927105 | 07046695 | 5668503 |
| 07046723 | 5796167 | 07046954 | 6653905 | 07047036 | 5595385 |
| 07047046 | 6694447 | 07047050 | 6268448 | 07047082 | 5427498 |
| 07047088 | 6396412 | 07047163 | 6486117 | 07047177 | 6312913 |
| 07047190 | 5696684 | 07047230 | 6597119 | 07047312 | 6117818 |
| 07047354 | 5827898 | 07047404 | 6183761 | 07047431 | 5646139 |
| 07047575 | 6252267 | 07047589 | 6380798 | 07047652 | 6579593 |
| 07047700 | 5427482 | 07047721 | 6504741 | 07047727 | 6243707 |
| 07047752 | 6696579 | 07047767 | 5668505 | 07047774 | 6052534 |
| 07047811 | 6541579 | 07047868 | 5707679 | 07047872 | 6658551 |
| 07047918 | 5548322 | 07047933 | 5964490 | 07047990 | 6520005 |
| 07048007 | 6705359 | 07048015 | 6520006 | 07048041 | 5996472 |
| 07048148 | 5579471 | 07048149 | 5721692 | 07048174 | 5595386 |
| 07048178 | 5687816 | 07048187 | 5427500 | 07048189 | 5427501 |
| 07048216 | 6626115 | 07048223 | 5827899 | 07048252 | 5512842 |
| 07048268 | 5434889 | 07048275 | 5880634 | 07048349 | 6102316 |
| 07048392 | 5918132 | 07048415 | 5980648 | 07048443 | 7443442 |
| 07048483 | 6598275 | 07048506 | 6497891 | 07048543 | 6086423 |
| 07048558 | 6312914 | 07048571 | 5782155 | 07048601 | 6206419 |
| 07048657 | 6070651 | 07048658 | 6601888 | 07048664 | 6420890 |
| 07048714 | 5836091 | 07048788 | 6372145 | 07048863 | 6004605 |
| 07048900 | 5996473 | 07048977 | 6687491 | 07049017 | 6420891 |
| 07049055 | 5869927 | 07049115 | 5344896 | 07049139 | 6350089 |
| 07049144 | 5873915 | 07049188 | 7526540 | 07049253 | 6672351 |
| 07049283 | 6154910 | 07049353 | 5843808 | 07049355 | 6358573 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07049484 | 6291541 | 07049583 | 5813733 | 07049604 | 6597927 |
| 07049668 | 5443500 | 07049692 | 5344897 | 07049767 | 5769895 |
| 07049816 | 6611404 | 07049859 | 6497892 | 07049878 | 7551913 |
| 07050042 | 5951257 | 07050105 | 5910318 | 07050118 | 6612677 |
| 07050150 | 5466453 | 07050165 | 6663300 | 07050166 | 6154911 |
| 07050232 | 6665506 | 07050235 | 6412092 | 07050306 | 6637298 |
| 07050344 | 5548323 | 07050535 | 6388024 | 07050547 | 6154913 |
| 07050599 | 6059153 | 07050623 | 5813734 | 07050628 | 5642924 |
| 07050648 | 6501289 | 07050660 | 6243709 | 07050669 | 6079184 |
| 07050683 | 6358575 | 07050684 | 5967500 | 07050709 | 5720337 |
| 07050715 | 5782159 | 07050716 | 6884272 | 07050745 | 6358576 |
| 07050856 | 5964496 | 07050970 | 6583949 | 07051149 | 5579477 |
| 07051153 | 6665507 | 07051174 | 5497291 | 07051198 | 5344900 |
| 07051200 | 5951258 | 07051233 | 6477686 | 07051256 | 5696688 |
| 07051312 | 5989002 | 07051313 | 6358577 | 07051341 | 6291542 |
| 07051349 | 6146811 | 07051359 | 5879651 | 07051397 | 5869931 |
| 07051398 | 7571497 | 07051427 | 83204 | 07051445 | 6662878 |
| 07051535 | 6412107 | 07051557 | 5796176 | 07051578 | 6696581 |
| 07051722 | 6175157 | 07051724 | 6117820 | 07051838 | 6013879 |
| 07051850 | 6476474 | 07051935 | 5827903 | 07051994 | 5964497 |
| 07052065 | 5608883 | 07052083 | 6268453 | 07052126 | 5443508 |
| 07052135 | 5422549 | 07052239 | 6522983 | 07052284 | 5646147 |
| 07052292 | 5497292 | 07052295 | 5388670 | 07052381 | 6638752 |
| 07052446 | 5344659 | 07052448 | 6450229 | 07052589 | 5570801 |
| 07052645 | 5989003 | 07052650 | 5621493 | 07052654 | 5579479 |
| 07052699 | 6013881 | 07052700 | 6624208 | 07052732 | 6154917 |
| 07052768 | 6042350 | 07052777 | 5760272 | 07052796 | 5980653 |
| 07052797 | 5861410 | 07052814 | 5443509 | 07052839 | 6117822 |
| 07052913 | 7566895 | 07052987 | 6403986 | 07052992 | 6046799 |
| 07053011 | 6424354 | 07053015 | 5642925 | 07053069 | 5668510 |
| 07053107 | 5614364 | 07053129 | 6141090 | 07053168 | 5836097 |
| 07053171 | 6187161 | 07053172 | 5707684 | 07053191 | 6129769 |
| 07053194 | 5674262 | 07053229 | 5344660 | 07053394 | 5696691 |
| 07053454 | 5466458 | 07053625 | 5796178 | 07053656 | 6247679 |
| 07053736 | 6450230 | 07053794 | 6648389 | 07053818 | 5996479 |
| 07053828 | 6291952 | 07053890 | 5443493 | 07053920 | 5980655 |
| 07053984 | 5736241 | 07053988 | 6247681 | 07054034 | 6059156 |
| 07054186 | 6865692 | 07054326 | 6687493 | 07054411 | 7533286 |
| 07054434 | 6247682 | 07054519 | 6416078 | 07054559 | 5422837 |
| 07054632 | 6522984 | 07054662 | 5813737 | 07054685 | 5422553 |
| 07054691 | 6712934 | 07054709 | 5607066 | 07054769 | 6004610 |
| 07054779 | 6312920 | 07054798 | 5388672 | 07054837 | 6102322 |
| 07054876 | 6520008 | 07054884 | 5967465 | 07054907 | 6450232 |
| 07055006 | 6578141 | 07055021 | 5796181 | 07055108 | 5512850 |
| 07055268 | 5687823 | 07055279 | 6029941 | 07055312 | 6291953 |
| 07055324 | 5608887 | 07055402 | 6221234 | 07055403 | 5782162 |
| 07055450 | 6268456 | 07055453 | 6372150 | 07055497 | 6560712 |
| 07055523 | 6504743 | 07055548 | 5615972 | 07055554 | 5796182 |
| 07055609 | 5383122 | 07055616 | 6859339 | 07055648 | 5668515 |
| 07055663 | 6187164 | 07055696 | 6325985 | 07055726 | 6888347 |
| 07055751 | 6639939 | 07055780 | 6527009 | 07055893 | 6013884 |
| 07056045 | 5434896 | 07056087 | 5889448 | 07056107 | 6703547 |
| 07056112 | 6358581 | 07056141 | 5760275 | 07056163 | 6042355 |
| 07056171 | 6378993 | 07056185 | 7573068 | 07056190 | 6416080 |
| 07056191 | 6340219 | 07056261 | 6639940 | 07056377 | 7542714 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07056389 | 6691289 | 07056499 | 6661029 | 07056622 | 5383123 |
| 07056679 | 39217 | 07056705 | 6491031 | 07056706 | 6420900 |
| 07056723 | 6583558 | 07056741 | 5383124 | 07056756 | 5857096 |
| 07056802 | 7554100 | 07056871 | 6542162 | 07056883 | 6345380 |
| 07056886 | 5836100 | 07056974 | 6154923 | 07056993 | 6548234 |
| 07057072 | 5918142 | 07057075 | 6556730 | 07057153 | 7575198 |
| 07057252 | 5927110 | 07057264 | 6146815 | 07057268 | 6187166 |
| 07057303 | 5996481 | 07057316 | 6520009 | 07057318 | 5979928 |
| 07057445 | 6131700 | 07057503 | 5799050 | 07057514 | 5933938 |
| 07057564 | 5488398 | 07057583 | 6669490 | 07057608 | 6325987 |
| 07057640 | 5579484 | 07057659 | 5443514 | 07057671 | 6102323 |
| 07057675 | 5388676 | 07057678 | 5595395 | 07057764 | 5408308 |
| 07057875 | 6663303 | 07057918 | 5570805 | 07058005 | 6146816 |
| 07058016 | 5989009 | 07058117 | 5813741 | 07058140 | 6162827 |
| 07058191 | 6513488 | 07058216 | 5371329 | 07058261 | 6683105 |
| 07058293 | 5918143 | 07058305 | 5615984 | 07058352 | 5388677 |
| 07058402 | 95451 | 07058457 | 6096966 | 07058527 | 6511972 |
| 07058555 | 6092997 | 07058574 | 6029942 | 07058579 | 5371330 |
| 07058634 | 6703550 | 07058703 | 5927111 | 07058717 | 5964500 |
| 07058721 | 6117829 | 07058724 | 5427510 | 07058763 | 5967505 |
| 07058839 | 6029943 | 07058891 | 5880651 | 07058924 | 6482623 |
| 07059022 | 5674268 | 07059062 | 6516893 | 07059069 | 5406052 |
| 07059072 | 6553702 | 07059080 | 5607069 | 07059135 | 5990687 |
| 07059140 | 5739038 | 07059169 | 5760278 | 07059263 | 6154927 |
| 07059284 | 5889449 | 07059307 | 5905982 | 07059317 | 5979931 |
| 07059338 | 6703551 | 07059353 | 6511973 | 07059394 | 5363110 |
| 07059397 | 5344911 | 07059400 | 6052540 | 07059410 | 5642930 |
| 07059411 | 7552909 | 07059423 | 6312924 | 07059441 | 5816721 |
| 07059567 | 5371331 | 07059651 | 5769900 | 07059652 | 6004613 |
| 07059677 | 6637300 | 07059685 | 5827909 | 07059688 | 5703509 |
| 07059692 | 5427513 | 07059698 | 6052541 | 07059711 | 6102326 |
| 07059725 | 5344912 | 07059748 | 5366209 | 07059774 | 31603 |
| 07059782 | 5532827 | 07059797 | 5651138 | 07059848 | 5927112 |
| 07059903 | 6476478 | 07059923 | 6048018 | 07059954 | 6516894 |
| 07060026 | 6175163 | 07060106 | 5989010 | 07060238 | 6372156 |
| 07060287 | 6537195 | 07060411 | 5548329 | 07060434 | 5967506 |
| 07060459 | 5366210 | 07060485 | 5687828 | 07060525 | 6651315 |
| 07060553 | 6871562 | 07060616 | 6662880 | 07060648 | 5796186 |
| 07060656 | 5674270 | 07060686 | 6556731 | 07060715 | 6312925 |
| 07060720 | 5687829 | 07060744 | 5607071 | 07060746 | 5930408 |
| 07060805 | 6372158 | 07060825 | 5638360 | 07060864 | 5996485 |
| 07061012 | 5707694 | 07061061 | 6070661 | 07061107 | 6602873 |
| 07061111 | 6642224 | 07061133 | 5827912 | 07061148 | 6545648 |
| 07061176 | 6880480 | 07061184 | 5383128 | 07061324 | 5607072 |
| 07061337 | 5979934 | 07061355 | 5769904 | 07061379 | 5646154 |
| 07061418 | 6552346 | 07061468 | 5720350 | 07061488 | 6639941 |
| 07061527 | 6268215 | 07061528 | 5989012 | 07061573 | 6175165 |
| 07061602 | 5443519 | 07061691 | 6858221 | 07061718 | 5614371 |
| 07061743 | 6334557 | 07061763 | 6665509 | 07061798 | 6501291 |
| 07061827 | 6175166 | 07061864 | 6658554 | 07061878 | 6334559 |
| 07061911 | 6059131 | 07061917 | 5720351 | 07062118 | 6583559 |
| 07062258 | 6612678 | 07062261 | 5979936 | 07062284 | 6282168 |
| 07062372 | 6358583 | 07062463 | 7546062 | 07062587 | 5796191 |
| 07062565 | 6575863 | 07062585 | 6190518 | 07062589 | 5964502 |
| 07062655 | 5842970 | 07062683 | 7579512 | 07062767 | 5696700 |

**Reason for Objection of claims listed below: Uneverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07062819 | 5607073 | 07062852 | 6662881 | 07062947 | 5408314 |
| 07062964 | 5857108 | 07062990 | 6268216 | 07063045 | 6578142 |
| 07063064 | 5422560 | 07063147 | 7550924 | 07063189 | 6553704 |
| 07063194 | 5608894 | 07063229 | 5701748 | 07063259 | 5488401 |
| 07063267 | 6663305 | 07063272 | 5512855 | 07063303 | 7580242 |
| 07063344 | 6520436 | 07063349 | 6505293 | 07063444 | 5580056 |
| 07063469 | 7550389 | 07063482 | 6683108 | 07063483 | 5580057 |
| 07063508 | 6710347 | 07063564 | 5406057 | 07063586 | 6485562 |
| 07063667 | 6515393 | 07063716 | 5537088 | 07063819 | 5827917 |
| 07063828 | 6325992 | 07063840 | 6291551 | 07063941 | 6513490 |
| 07064018 | 6291960 | 07064030 | 6102331 | 07064172 | 5918147 |
| 07064203 | 6175169 | 07064207 | 5383129 | 07064213 | 6102332 |
| 07064222 | 6456330 | 07064233 | 6860232 | 07064263 | 6474720 |
| 07064280 | 5720355 | 07064294 | 6291552 | 07064481 | 6154930 |
| 07064510 | 6378998 | 07064531 | 6687495 | 07064561 | 6437683 |
| 07064636 | 6070663 | 07064642 | 6596753 | 07064670 | 6268217 |
| 07064726 | 9495 | 07064823 | 6664488 | 07064864 | 5869937 |
| 07064905 | 6224655 | 07064932 | 6412114 | 07064934 | 6697165 |
| 07064956 | 6291553 | 07064960 | 6701388 | 07064965 | 6466857 |
| 07064985 | 6029946 | 07065039 | 6093000 | 07065110 | 6645322 |
| 07065252 | 6691291 | 07065299 | 7541103 | 07065304 | 5363113 |
| 07065417 | 6334561 | 07065433 | 6029949 | 07065480 | 6458995 |
| 07065486 | 6590669 | 07065536 | 5760281 | 07065548 | 5979939 |
| 07065568 | 6880257 | 07065648 | 6334562 | 07065652 | 5769908 |
| 07065683 | 6648393 | 07065688 | 6013891 | 07065719 | 6141097 |
| 07065799 | 6456331 | 07065806 | 5371335 | 07065926 | 6569430 |
| 07065937 | 7556295 | 07066032 | 6561253 | 07066043 | 6886867 |
| 07066100 | 6608693 | 07066152 | 5427517 | 07066230 | 5736812 |
| 07066238 | 6560714 | 07066240 | 7539031 | 07066244 | 7537498 |
| 07066327 | 6512237 | 07066332 | 5964503 | 07066376 | 6560715 |
| 07066413 | 6532569 | 07066436 | 5443505 | 07066464 | 6224657 |
| 07066479 | 5618821 | 07066544 | 6079191 | 07066578 | 95368 |
| 07066701 | 6870272 | 07066822 | 5534035 | 07066905 | 5638366 |
| 07066952 | 6590670 | 07066966 | 5836104 | 07066974 | 6493278 |
| 07067004 | 5880656 | 07067039 | 6388037 | 07067045 | 6096973 |
| 07067069 | 6297319 | 07067144 | 6268222 | 07067157 | 5707700 |
| 07067159 | 5880657 | 07067177 | 5696703 | 07067194 | 5696704 |
| 07067291 | 5434899 | 07067323 | 7544220 | 07067360 | 6676431 |
| 07067364 | 6131706 | 07067507 | 5388679 | 07067526 | 5580063 |
| 07067639 | 6175173 | 07067697 | 6291963 | 07067804 | 6093002 |
| 07067819 | 5422564 | 07067904 | 6220271 | 07067941 | 5408318 |
| 07067942 | 7533243 | 07068071 | 6345388 | 07068116 | 6252275 |
| 07068125 | 6602875 | 07068169 | 6141098 | 07068204 | 5796193 |
| 07068259 | 6458999 | 07068407 | 6658557 | 07068457 | 7564372 |
| 07068464 | 6187186 | 07068517 | 6522988 | 07068621 | 6560716 |
| 07068667 | 6079193 | 07068721 | 5579493 | 07068821 | 11503 |
| 07068859 | 6575865 | 07068895 | 5750135 | 07068934 | 6482054 |
| 07068978 | 5434901 | 07069030 | 5843111 | 07069146 | 5967512 |
| 07069253 | 5964504 | 07069256 | 6560717 | 07069283 | 6131709 |
| 07069373 | 6601893 | 07069382 | 6626118 | 07069410 | 5344918 |
| 07069415 | 6684396 | 07069423 | 6162832 | 07069435 | 7553589 |
| 07069611 | 5607079 | 07069623 | 6350083 | 07069761 | 6654445 |
| 07069787 | 5579494 | 07069887 | 5646159 | 07069906 | 6876625 |
| 07070000 | 5701756 | 07070085 | 6312928 | 07070225 | 5651149 |
| 07070265 | 6504745 | 07070323 | 5646161 | 07070330 | 5631806 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07070348 | 5951279 | 07070358 | 6703552 | 07070495 | 5930412 |
| 07070512 | 6396418 | 07070524 | 5796194 | 07070531 | 5869939 |
| 07070597 | 5614372 | 07070658 | 5419005 | 07070847 | 6624214 |
| 07070848 | 5512861 | 07070926 | 6676434 | 07070934 | 6593440 |
| 07070947 | 5348893 | 07071136 | 6141099 | 07071226 | 6059813 |
| 07071244 | 5614373 | 07071301 | 6706836 | 07071358 | 5703517 |
| 07071360 | 6243717 | 07071471 | 6482626 | 07071475 | 6694448 |
| 07071546 | 5422570 | 07071620 | 6052553 | 07071681 | 5580066 |
| 07071791 | 5979942 | 07071821 | 6578132 | 07071844 | 6545650 |
| 07071872 | 6102340 | 07071874 | 6029960 | 07071964 | 6471833 |
| 07072020 | 5866659 | 07072234 | 6662883 | 07072367 | 5687835 |
| 07072401 | 5624832 | 07072420 | 6162836 | 07072554 | 6146827 |
| 07072564 | 5595408 | 07072694 | 5869940 | 07072705 | 5619338 |
| 07072717 | 6564186 | 07072902 | 6583956 | 07072928 | 6206437 |
| 07072942 | 5817176 | 07072943 | 6513491 | 07072952 | 6141100 |
| 07072967 | 6640734 | 07072974 | 5674277 | 07073054 | 7542965 |
| 07073114 | 6542166 | 07073140 | 5631807 | 07073179 | 6579596 |
| 07073201 | 5608902 | 07073216 | 6597126 | 07073245 | 5406728 |
| 07073554 | 6568840 | 07073759 | 6325998 | 07073910 | 5651153 |
| 07074098 | 6640735 | 07074238 | 5344920 | 07074287 | 6175178 |
| 07074339 | 7170084 | 07074379 | 7243559 | 07074403 | 7072451 |
| 07074443 | 5363117 | 07074489 | 7208443 | 07074510 | 6291559 |
| 07074522 | 5796196 | 07074560 | 7293820 | 07074598 | 7378446 |
| 07074718 | 7143441 | 07074756 | 7207348 | 07075025 | 7283737 |
| 07075036 | 7415606 | 07075051 | 7196434 | 07075340 | 6052556 |
| 07075458 | 7249585 | 07075525 | 5873932 | 07075557 | 5857114 |
| 07075686 | 5964508 | 07075698 | 6345392 | 07075748 | 5434903 |
| 07075749 | 5371346 | 07075851 | 6527010 | 07075907 | 5488406 |
| 07075978 | 5951285 | 07076056 | 5406731 | 07076087 | 5703520 |
| 07076117 | 5817177 | 07076152 | 6533467 | 07076289 | 41099 |
| 07076428 | 6247700 | 07076449 | 6162837 | 07076521 | 5512862 |
| 07076636 | 5363118 | 07076663 | 85411, 85398 | 07076699 | 5873934 |
| 07076825 | 5512864 | 07076881 | 6340229 | 07076901 | 5422855 |
| 07076905 | 6372163 | 07076920 | 6491034 | 07076938 | 5927126 |
| 07076945 | 6683111 | 07077014 | 5979944 | 07077018 | 6485565 |
| 07077074 | 7571498 | 07077088 | 6871441 | 07077165 | 6237076 |
| 07077188 | 5817181 | 07077242 | 6611407 | 07077287 | 5905993 |
| 07077288 | 6522989 | 07077300 | 6703554 | 07077580 | 6190529 |
| 07077622 | 5769916 | 07077655 | 5532837 | 07077663 | 7395215 |
| 07077726 | 5760290 | 07077772 | 5703521 | 07077795 | 5930416 |
| 07077894 | 5750136 | 07077993 | 6555141 | 07078057 | 5646165 |
| 07078146 | 6220274 | 07078151 | 6042372 | 07078172 | 5608904 |
| 07078197 | 5910324 | 07078247 | 6096983 | 07078412 | 6664490 |
| 07078491 | 5443527 | 07078547 | 6532572 | 07078611 | 6459004 |
| 07078670 | 5967517 | 07078702 | 6096984 | 07078738 | 6291967 |
| 07078765 | 6500788 | 07078876 | 6474723 | 07078896 | 7095491 |
| 07078974 | 62498 | 07079063 | 5532838 | 07079120 | 6039846 |
| 07079150 | 6556734 | 07079159 | 6220275 | 07079204 | 6536627 |
| 07079209 | 6723793 | 07079303 | 6536628 | 07079424 | 6379008 |
| 07079584 | 6403998 | 07079710 | 5796198 | 07079731 | 5817182 |
| 07079759 | 5951288 | 07079782 | 6437695 | 07079844 | 5767132 |
| 07079886 | 6326002 | 07080175 | 6291562 | 07080227 | 6326003 |
| 07080236 | 6556736 | 07080241 | 5564577 | 07080256 | 5580073 |
| 07080261 | 5696715 | 07080278 | 7561265 | 07080288 | 5466478 |
| 07080362 | 6583957 | 07080430 | 6013900 | 07080526 | 6538215 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07080528 | 5696716 | 07080553 | 6663308 | 07080575 | 6312933 |
| 07080681 | 6243718 | 07080758 | 5422857 | 07080761 | 6326004 |
| 07080828 | 5930417 | 07080838 | 6679678 | 07081025 | 6663309 |
| 07081039 | 6004620 | 07081050 | 5622424 | 07081171 | 67978 |
| 07081236 | 5873935 | 07081272 | 5622425 | 07081292 | 5537095 |
| 07081544 | 7243560 | 07081617 | 5495120 | 07081626 | 6710350 |
| 07081731 | 5348915 | 07081816 | 6079195 | 07081840 | 7146211 |
| 07082020 | 5782180 | 07082143 | 6340233 | 07082218 | 6252282 |
| 07082249 | 7566100 | 07082265 | 6357757 | 07082271 | 6345395 |
| 07082370 | 6291971 | 07082420 | 6102345 | 07082592 | 6093006 |
| 07082593 | 5427525 | 07082624 | 5707706 | 07082641 | 5869942 |
| 07082748 | 6671467 | 07082756 | 6175182 | 07082774 | 6117843 |
| 07082838 | 6640736 | 07082915 | 6696585 | 07082952 | 6420051 |
| 07083106 | 6520438 | 07083137 | 5831491 | 07083151 | 6541581 |
| 07083226 | 7564373 | 07083243 | 5831492 | 07083274 | 6004622 |
| 07083318 | 6671468 | 07083348 | 6705363 | 07083351 | 6420052 |
| 07083376 | 7575046 | 07083383 | 6268230 | 07083389 | 33853 |
| 07083393 | 6131717 | 07083412 | 6612681 | 07083431 | 6586639 |
| 07083435 | 6488653 | 07083489 | 5548343 | 07083497 | 6488654 |
| 07083533 | 7526998 | 07083540 | 5488412 | 07083624 | 5760291 |
| 07083660 | 5406737 | 07083664 | 6496306 | 07083687 | 6618606 |
| 07083693 | 6004623 | 07083699 | 6557359 | 07083777 | 6683113 |
| 07083806 | 6598280 | 07083855 | 6664492 | 07083869 | 6602878 |
| 07083880 | 6643356 | 07083894 | 6117844 | 07083987 | 6568842 |
| 07083999 | 7571903 | 07084017 | 7301005 | 07084080 | 5964512 |
| 07084099 | 6575868 | 07084100 | 5651157 | 07084125 | 6297328 |
| 07084209 | 6538216 | 07084234 | 6694449 | 07084249 | 6456333 |
| 07084323 | 6578145 | 07084353 | 7549444 | 07084461 | 5388694 |
| 07084523 | 5422858 | 07084640 | 7247113 | 07084649 | 5488413 |
| 07084722 | 5782182 | 07084746 | 6401359 | 07084752 | 6206438 |
| 07084788 | 7546605 | 07084795 | 1607 | 07084801 | 5631814 |
| 07084815 | 6004624 | 07084834 | 6710351 | 07084866 | 6601897 |
| 07084908 | 5769918 | 07084931 | 6512444 | 07085075 | 6597127 |
| 07085179 | 5707708 | 07085278 | 5964513 | 07085447 | 6187197 |
| 07085497 | 6102346 | 07085505 | 5760294 | 07085557 | 7541104 |
| 07085575 | 6282176 | 07085616 | 5427529 | 07085768 | 5488414 |
| 07085837 | 6102347 | 07085970 | 5363127 | 07086118 | 6117848 |
| 07086129 | 6642228 | 07086203 | 5638373 | 07086206 | 5366224 |
| 07086208 | 5580078 | 07086215 | 6224671 | 07086265 | 6601898 |
| 07086268 | 5622428 | 07086283 | 5918162 | 07086340 | 5383142 |
| 07086385 | 7346474 | 07086400 | 6013906 | 07086409 | 5668528 |
| 07086420 | 5933945 | 07086422 | 6564188 | 07086482 | 6570291 |
| 07086486 | 5366225 | 07086505 | 5910122 | 07086539 | 6420054 |
| 07086561 | 5668529 | 07086658 | 5466480 | 07086671 | 6237546 |
| 07086686 | 6326008 | 07086760 | 6648399 | 07086835 | 83746 |
| 07086839 | 6268232 | 07086847 | 6476480 | 07086905 | 5703523 |
| 07086992 | 6611408 | 07086993 | 5951289 | 07087053 | 5750139 |
| 07087090 | 5760297 | 07087133 | 6357759 | 07087209 | 6580635 |
| 07087261 | 5564581 | 07087266 | 5769919 | 07087274 | 5951278 |
| 07087294 | 6703555 | 07087582 | 6420055 | 07087609 | 6409396 |
| 07087626 | 5989024 | 07087630 | 5951937 | 07087631 | 6224673 |
| 07087682 | 6615951 | 07087749 | 5873939 | 07087820 | 6579598 |
| 07087830 | 6340235 | 07087897 | 6596758 | 07087922 | 5325628 |
| 07087926 | 5422859 | 07088095 | 6086441 | 07088187 | 5750140 |
| 07088227 | 5632152 | 07088276 | 6596759 | 07088331 | 5918163 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07088402 | 5548347 | 07088426 | 6570292 | 07088492 | 5889463 |
| 07088495 | 6511979 | 07088509 | 6466870 | 07088685 | 6175184 |
| 07088704 | 6712942 | 07088773 | 5703525 | 07088846 | 5964515 |
| 07088895 | 6282177 | 07088915 | 5889464 | 07088946 | 6372167 |
| 07088948 | 7249586 | 07088974 | 5466481 | 07089116 | 5668511 |
| 07089202 | 6131720 | 07089232 | 6466871 | 07089320 | 6545652 |
| 07089371 | 5736825 | 07089525 | 5580079 | 07089555 | 6409398 |
| 07089644 | 6705364 | 07089716 | 5930424 | 07089745 | 6706837 |
| 07089762 | 6459011 | 07089801 | 6501293 | 07089835 | 6504748 |
| 07089850 | 6187198 | 07089934 | 6079203 | 07089958 | 6710352 |
| 07089959 | 7556461 | 07090000 | 6496309 | 07090051 | 6146003 |
| 07090104 | 5799479 | 07090143 | 7547008 | 07090167 | 5964516 |
| 07090194 | 5817193 | 07090356 | 6676439 | 07090369 | 6059171 |
| 07090412 | 6052567 | 07090442 | 5512872 | 07090555 | 7572626 |
| 07090577 | 6608695 | 07090687 | 5817194 | 07090770 | 6141108 |
| 07090825 | 6527011 | 07090876 | 6542170 | 07091019 | 6220281 |
| 07091076 | 6696586 | 07091077 | 5638377 | 07091097 | 5910123 |
| 07091388 | 6661033 | 07091463 | 5371356 | 07091467 | 6102350 |
| 07091572 | 5548350 | 07091599 | 5760298 | 07091620 | 6467279 |
| 07091662 | 6326011 | 07091670 | 7535121 | 07091685 | 6545653 |
| 07091688 | 5869948 | 07091747 | 5719587 | 07091869 | 5989027 |
| 07091881 | 7554505 | 07091887 | 6291566 | 07091900 | 5979950 |
| 07091918 | 5910125 | 07091976 | 6701393 | 07092076 | 6146005 |
| 07092174 | 5564586 | 07092198 | 5651163 | 07092214 | 6334579 |
| 07092333 | 5413396 | 07092342 | 7575047 | 07092369 | 5632156 |
| 07092372 | 6577890 | 07092403 | 6709977 | 07092406 | 6070672 |
| 07092499 | 5967521 | 07092565 | 5750152 | 07092623 | 5466484 |
| 07092745 | 5869949 | 07092803 | 5996504 | 07092825 | 5701765 |
| 07092938 | 6459013 | 07092992 | 5419010 | 07093061 | 6093013 |
| 07093171 | 5719589 | 07093235 | 6190542 | 07093355 | 5989028 |
| 07093380 | 6181810 | 07093386 | 6515391 | 07093567 | 6224676 |
| 07093587 | 5979952 | 07093634 | 5366227 | 07093640 | 6709978 |
| 07093652 | 6696588 | 07093658 | 6093014 | 07093757 | 6471835 |
| 07093882 | 5651165 | 07093945 | 5736830 | 07094074 | 5632157 |
| 07094093 | 6578147 | 07094152 | 6611409 | 07094155 | 6042379 |
| 07094199 | 6146006 | 07094217 | 5466486 | 07094234 | 6474729 |
| 07094295 | 6513492 | 07094398 | 5750153 | 07094515 | 6516900 |
| 07094542 | 6096998 | 07094574 | 6672356 | 07094715 | 6877114 |
| 07094729 | 6537197 | 07094730 | 6497899 | 07094771 | 6224679 |
| 07094788 | 6869782 | 07095054 | 6598282 | 07095143 | 5760300 |
| 07095149 | 6653914 | 07095181 | 5827929 | 07095243 | 6564189 |
| 07095251 | 5707713 | 07095255 | 6466873 | 07095332 | 6583567 |
| 07095404 | 5460624 | 07095598 | 6312687 | 07095628 | 6643359 |
| 07095629 | 6171110 | 07095700 | 6190544 | 07095708 | 7540323 |
| 07095774 | 5869952 | 07095797 | 5580084 | 07095818 | 5497315 |
| 07095969 | 6477694 | 07096066 | 7574157 | 07096081 | 6340238 |
| 07096109 | 5546345 | 07096325 | 5631820 | 07096342 | 6672358 |
| 07096353 | 6291976 | 07096363 | 6538219 | 07096560 | 6545655 |
| 07096564 | 6466874 | 07096762 | 5782185 | 07096799 | 5383148 |
| 07096821 | 6029224 | 07096836 | 6477695 | 07096839 | 6621611 |
| 07096857 | 5619349 | 07096875 | 5366229 | 07096906 | 5927130 |
| 07096962 | 6548241 | 07096997 | 6340239 | 07097016 | 5406743 |
| 07097135 | 6117854 | 07097146 | 5760565 | 07097148 | 5638380 |
| 07097178 | 6450248 | 07097198 | 5933959 | 07097202 | 6086442 |
| 07097252 | 7530187 | 07097294 | 6220284 | 07097350 | 5687842 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07097354 | 6013914 | 07097388 | 5580088 | 07097583 | 7557124 |
| 07097607 | 6474730 | 07097722 | 6237089 | 07097777 | 7550925 |
| 07097812 | 5460629 | 07097820 | 5488418 | 07097831 | 5616005 |
| 07097837 | 5843132 | 07097845 | 5750155 | 07097859 | 5371362 |
| 07097865 | 5782187 | 07097892 | 5799484 | 07097896 | 6268244 |
| 07097920 | 5918168 | 07098033 | 6638764 | 07098068 | 5488419 |
| 07098078 | 6243730 | 07098090 | 6154946 | 07098100 | 6629191 |
| 07098167 | 5674293 | 07098221 | 6175194 | 07098241 | 5363136 |
| 07098278 | 6669492 | 07098302 | 6553706 | 07098360 | 6496826 |
| 07098363 | 5564588 | 07098388 | 16858 | 07098418 | 6093021 |
| 07098433 | 5579514 | 07098638 | 5388705 | 07098656 | 5719593 |
| 07098667 | 6243732 | 07098673 | 5760303 | 07098674 | 94522 |
| 07098687 | 6206447 | 07098696 | 6712943 | 07098701 | 6497900 |
| 07098711 | 5363137 | 07098736 | 6556738 | 07098738 | 7554506 |
| 07098799 | 5497317 | 07098810 | 5638382 | 07098820 | 6556739 |
| 07098952 | 7560659 | 07099047 | 5760304 | 07099063 | 5736834 |
| 07099166 | 6404007 | 07099194 | 79748 | 07099234 | 5646177 |
| 07099242 | 6882678 | 07099308 | 5918169 | 07099325 | 6608698 |
| 07099374 | 6282187 | 07099406 | 5992160 | 07099416 | 6580637 |
| 07099444 | 5570828 | 07099514 | 6334583 | 07099519 | 5930393 |
| 07099533 | 6661548 | 07099766 | 5989039 | 07099775 | 6042385 |
| 07099779 | 5460635 | 07099811 | 5564589 | 07099861 | 5443543 |
| 07099868 | 5651169 | 07100015 | 5564590 | 07100060 | 5548357 |
| 07100108 | 6096987 | 07100198 | 75360 | 07100208 | 79874 |
| 07100292 | 6580638 | 07100339 | 7569206 | 07100355 | 6326016 |
| 07100396 | 5466492 | 07100404 | 5579515 | 07100405 | 6131725 |
| 07100442 | 6507866 | 07100459 | 5388706 | 07100507 | 5579516 |
| 07100541 | 5632161 | 07100584 | 6684400 | 07100719 | 6611411 |
| 07100736 | 6154947 | 07100834 | 5707717 | 07100841 | 6648406 |
| 07100889 | 5817205 | 07100948 | 6131726 | 07100983 | 5435677 |
| 07101307 | 5996513 | 07101326 | 6705365 | 07101492 | 5579519 |
| 07101578 | 6326017 | 07101623 | 5889470 | 07101682 | 6488658 |
| 07101694 | 5782188 | 07101787 | 6237092 | 07101896 | 6492792 |
| 07101975 | 6661036 | 07102016 | 6605790 | 07102084 | 6664495 |
| 07102425 | 5383150 | 07102475 | 5651170 | 07102533 | 6676441 |
| 07102553 | 6206449 | 07102581 | 6181818 | 07102665 | 5460638 |
| 07102705 | 6552351 | 07102758 | 5701769 | 07102906 | 5857127 |
| 07102913 | 6871574 | 07102934 | 6409405 | 07103124 | 7550926 |
| 07103360 | 5488425 | 07103473 | 6577892 | 07103474 | 6437703 |
| 07103552 | 95012 | 07103596 | 6289825 | 07103767 | 5796212 |
| 07103879 | 6661038 | 07103911 | 6679684 | 07104175 | 6512244 |
| 07104721 | 5687852 | 07104774 | 5570833 | 07105096 | 6645331 |
| 07105224 | 5348934 | 07105564 | 5831502 | 07105748 | 5622437 |
| 07105763 | 6059177 | 07105777 | 6520017 | 07105838 | 6578953 |
| 07105864 | 5866677 | 07105934 | 6297340 | 07106070 | 6029948 |
| 07106099 | 5766119 | 07106178 | 7535122 | 07106378 | 5638390 |
| 07106699 | 6243739 | 07106782 | 6420072 | 07106816 | 5736839 |
| 07106823 | 5651175 | 07106893 | 6568847 | 07106905 | 6511983 |
| 07106913 | 6029231 | 07106944 | 6696593 | 07107070 | 6069667 |
| 07107136 | 5782193 | 07107137 | 5595427 | 07107181 | 5488431 |
| 07107331 | 6626124 | 07107351 | 6004645 | 07107404 | 6388061 |
| 07107441 | 6326022 | 07107488 | 5827942 | 07107608 | 6533471 |
| 07107683 | 6052576 | 07107708 | 52271 | 07107730 | 6648408 |
| 07107809 | 7541069 | 07107842 | 5646187 | 07107932 | 5408353 |
| 07107945 | 6146012 | 07107998 | 6477701 | 07108080 | 6079220 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07108204 | 5707728 | 07108306 | 5435682 | 07108311 | 6653917 |
| 07108361 | 6097009 | 07108384 | 6252298 | 07108423 | 7531401 |
| 07108455 | 5831505 | 07108572 | 5719598 | 07108578 | 6597136 |
| 07108583 | 6079221 | 07108658 | 5363150 | 07108761 | 5366245 |
| 07108973 | 6079209 | 07108997 | 6154951 | 07109089 | 6396447 |
| 07109093 | 6052579 | 07109151 | 6545656 | 07109152 | 5616229 |
| 07109175 | 6175204 | 07109275 | 5703539 | 07109279 | 5782196 |
| 07109332 | 5383155 | 07109418 | 5631831 | 07109436 | 5927141 |
| 07109444 | 6665514 | 07109459 | 6117605 | 07109476 | 6268256 |
| 07109546 | 6642235 | 07109882 | 6538221 | 07110010 | 6622987 |
| 07110109 | 6220294 | 07110194 | 5409486 | 07110250 | 5707733 |
| 07110357 | 6371231 | 07110564 | 7564374 | 07110594 | 5719602 |
| 07110603 | 5701779 | 07110758 | 6282180 | 07110815 | 6247717 |
| 07110903 | 6117609 | 07111207 | 5409490 | 07111378 | 6029233 |
| 07111481 | 6593447 | 07111520 | 6282198 | 07111872 | 6590675 |
| 07112044 | 6577895 | 07112087 | 6420076 | 07112239 | 5750147 |
| 07112433 | 5866690 | 07112851 | 6578955 | 07113104 | 6171121 |
| 07113145 | 6388070 | 07113221 | 6396452 | 07113250 | 5616234 |
| 07113464 | 5857137 | 07113662 | 6515405 | 07113703 | 6297349 |
| 07114087 | 7323040 | 07114305 | 5918189 | 07114376 | 5696742 |
| 07114433 | 6637311 | 07114701 | 5338004 | 07114746 | 15018 |
| 07114860 | 6357789 | 07115223 | 6476490 | 07115267 | 6532579 |
| 07115500 | 6654451 | 07115925 | 5701783 | 07116015 | 5701784 |
| 07116146 | 6252313 | 07116241 | 5616238 | 07116471 | 6268271 |
| 07116501 | 6291992 | 07116507 | 6597137 | 07116517 | 6511987 |
| 07116587 | 6618610 | 07116611 | 6664497 | 07116884 | 6097017 |
| 07116918 | 6396455 | 07116973 | 6590678 | 07116988 | 34444 |
| 07116996 | 5880695 | 07117152 | 5668554 | 07117175 | 6467285 |
| 07117194 | 6013924 | 07117292 | 6247734 | 07117437 | 5651185 |
| 07117498 | 6516906 | 07117513 | 5383269 | 07117517 | 6268273 |
| 07117626 | 7556120 | 07117629 | 6282204 | 07117739 | 7571905 |
| 07117961 | 6622988 | 07117963 | 5507224 | 07118109 | 5866697 |
| 07118119 | 6171130 | 07118191 | 5616024 | 07118225 | 5572293 |
| 07118249 | 6486134 | 07118298 | 6004657 | 07118304 | 6583962 |
| 07118368 | 6685580 | 07118395 | 7544823 | 07118494 | 6601906 |
| 07118514 | 6052584 | 07118704 | 6672361 | 07118733 | 6379042 |
| 07118741 | 5701787 | 07118752 | 6404029 | 07118798 | 6654452 |
| 07118868 | 5888638 | 07118871 | 7527000 | 07119000 | 5616025 |
| 07119028 | 6560727 | 07119035 | 6579604 | 07119073 | 5989058 |
| 07119084 | 5570844 | 07119124 | 6590679 | 07119142 | 5857143 |
| 07119242 | 5979969 | 07119247 | 6162861 | 07119561 | 6404030 |
| 07119627 | 5796223 | 07119657 | 6706840 | 07119764 | 7561422 |
| 07119835 | 6600283 | 07119845 | 7571269 | 07120006 | 6643363 |
| 07120018 | 6500795 | 07120047 | 5383166 | 07120095 | 5927158 |
| 07120117 | 7554749 | 07120154 | 5996536 | 07120275 | 6504750 |
| 07120395 | 5675613 | 07120429 | 5930450 | 07120439 | 6206220 |
| 07120564 | 7268982 | 07120615 | 6619629 | 07120668 | 6527018 |
| 07120704 | 5918195 | 07121126 | 5760679 | 07121138 | 6052585 |
| 07121155 | 6538225 | 07121174 | 7571069 | 07121246 | 5651186 |
| 07121257 | 6624226 | 07121278 | 6548245 | 07121284 | 6486136 |
| 07121370 | 7528309 | 07121420 | 7572294 | 07121427 | 6181843 |
| 07121525 | 6052586 | 07121590 | 6013927 | 07121611 | 6357796 |
| 07121623 | 5534067 | 07121746 | 5564616 | 07121763 | 5866699 |
| 07122052 | 5646193 | 07122133 | 6485568 | 07122367 | 6193900 |
| 07122403 | 5638387 | 07122573 | 6564193 | 07122618 | 6663319 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07122775 | 5799508 | 07122789 | 5799509 | 07122808 | 5616244 |
| 07122809 | 6619630 | 07122847 | 6282208 | 07122930 | 5927160 |
| 07122946 | 6334600 | 07122963 | 6029247 | 07122980 | 6466899 |
| 07123086 | 5570849 | 07123087 | 5638388 | 07123129 | 6340266 |
| 07123131 | 6583963 | 07123189 | 5363165 | 07123206 | 6504751 |
| 07123240 | 5979972 | 07123535 | 6597139 | 07123652 | 7572204 |
| 07123684 | 6556745 | 07123737 | 6340267 | 07123817 | 6289838 |
| 07123821 | 6626130 | 07123949 | 5435686 | 07124100 | 6488661 |
| 07124143 | 6154962 | 07124170 | 6093034 | 07124244 | 5687872 |
| 07124382 | 6131751 | 07124404 | 6013928 | 07124408 | 5888641 |
| 07124550 | 63113, 97219 | 07124647 | 6568849 | 07124673 | 91738 |
| 07124686 | 5406072 | 07124745 | 6357799 | 07124790 | 6488662 |
| 07124791 | 7556297 | 07124793 | 6557365 | 07124830 | 6709984 |
| 07124838 | 6555675 | 07124853 | 6477703 | 07124864 | 5766139 |
| 07124973 | 5570850 | 07124983 | 69580 | 07125072 | 6190562 |
| 07125426 | 5902704 | 07125467 | 5918198 | 07125505 | 5646195 |
| 07125593 | 5427561 | 07125613 | 6493290 | 07125781 | 5534069 |
| 07125988 | 6059191 | 07126001 | 5631843 | 07126002 | 6633253 |
| 07126177 | 6069677 | 07126486 | 5443561 | 07126493 | 5967538 |
| 07126494 | 5460660 | 07126566 | 6401387 | 07126661 | 5707747 |
| 07126708 | 5646197 | 07126799 | 6491044 | 07126886 | 5696752 |
| 07126915 | 6282209 | 07126928 | 5918199 | 07126940 | 6714856 |
| 07127000 | 6141127 | 07127007 | 5888643 | 07127184 | 6608707 |
| 07127547 | 6282210 | 07127722 | 6357805 | 07127803 | 6102385 |
| 07127828 | 5388736 | 07128138 | 5546368 | 07128218 | 6598284 |
| 07128292 | 6289843 | 07128499 | 5766145 | 07128690 | 5930458 |
| 07128821 | 5813771 | 07128832 | 7570401 | 07129220 | 5383277 |
| 07129341 | 6117621 | 07129408 | 6516908 | 07129429 | 6345448 |
| 07129636 | 6334608 | 07129742 | 5996544 | 07129778 | 6102387 |
| 07129791 | 6069685 | 07130063 | 6396464 | 07130105 | 6724022 |
| 07130533 | 5449821 | 07130652 | 5631851 | 07130754 | 6504752 |
| 07130758 | 5736859 | 07131366 | 5427568 | 07131404 | 7527058 |
| 07131440 | 7544975 | 07131463 | 6512452 | 07131511 | 6004670 |
| 07131586 | 5383279 | 07131691 | 6093040 | 07131742 | 6488664 |
| 07131846 | 5866706 | 07131910 | 5760323 | 07131928 | 5548387 |
| 07131933 | 6648416 | 07131983 | 6552357 | 07132010 | 5888647 |
| 07132032 | 6052601 | 07132053 | 5869915 | 07132069 | 6437738 |
| 07132118 | 6437739 | 07132245 | 6181850 | 07132270 | 5651192 |
| 07132281 | 6501302 | 07132307 | 6661042 | 07132309 | 6052602 |
| 07132318 | 6597141 | 07132334 | 6282214 | 07132346 | 6117625 |
| 07132545 | 5631852 | 07132560 | 6052603 | 07132569 | 6598285 |
| 07132572 | 5766149 | 07132622 | 6371249 | 07132663 | 7571668 |
| 07132664 | 6512248 | 07132702 | 6162867 | 07132753 | 6289847 |
| 07132780 | 6456902 | 07132884 | 5632198 | 07132885 | 5443566 |
| 07132895 | 7213821 | 07132958 | 5307515 | 07133006 | 5308176 |
| 07133024 | 5857151 | 07133184 | 5888648 | 07133198 | 5796230 |
| 07133303 | 7143492 | 07133363 | 6507873 | 07133439 | 6409494 |
| 07133497 | 6837178 | 07133524 | 6252316 | 07133555 | 6013936 |
| 07133558 | 5843168 | 07133627 | 7542716 | 07133692 | 5839518 |
| 07133747 | 5827966 | 07134043 | 6312709 | 07134045 | 7554508 |
| 07134076 | 5866707 | 07134088 | 6578153 | 07134190 | 5546371 |
| 07134310 | 5388743 | 07134321 | 6237091 | 07134330 | 5817231 |
| 07134403 | 5534071 | 07134420 | 5580113 | 07134438 | 6297358 |
| 07134614 | 5989068 | 07134638 | 81589 | 07134659 | 5622466 |
| 07134697 | 6658564 | 07134771 | 5434939 | 07134812 | 5548388 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07134820 | 6728845 | 07134837 | 5950484 | 07134861 | 5707752 |
| 07134870 | 6639950 | 07134934 | 6181851 | 07134986 | 5631854 |
| 07135007 | 6560731 | 07135076 | 6224713 | 07135222 | 6507874 |
| 07135224 | 5719620 | 07135232 | 6404040 | 07135290 | 6237122 |
| 07135446 | 5996546 | 07135485 | 6004671 | 07135495 | 5383280 |
| 07135539 | 5651193 | 07135583 | 6683123 | 07135594 | 6069688 |
| 07135601 | 5427570 | 07135604 | 6345450 | 07135605 | 6701398 |
| 07135623 | 6401393 | 07135643 | 6671475 | 07135704 | 6532580 |
| 07135790 | 5964551 | 07135794 | 5905996 | 07135801 | 6466866 |
| 07135925 | 7530190 | 07135936 | 6013937 | 07135987 | 5646201 |
| 07136078 | 6042413 | 07136085 | 5307516 | 07136118 | 6456903 |
| 07136167 | 5449823 | 07136264 | 5766150 | 07136273 | 6622990 |
| 07136282 | 6662894 | 07136340 | 5580114 | 07136395 | 5873965 |
| 07136402 | 6181852 | 07136426 | 5796234 | 07136598 | 6282217 |
| 07136609 | 5902713 | 07136680 | 6537200 | 07136730 | 5979984 |
| 07136738 | 6573428 | 07136746 | 7541773 | 07136762 | 6052605 |
| 07136826 | 6497911 | 07136968 | 6357807 | 07137057 | 5383177 |
| 07137084 | 6533481 | 07137086 | 5646202 | 07137102 | 5507232 |
| 07137122 | 5782201 | 07137129 | 6661044 | 07137138 | 6187627 |
| 07137158 | 6326048 | 07137162 | 6697174 | 07137165 | 6141137 |
| 07137201 | 6569438 | 07137304 | 6289849 | 07137315 | 6154974 |
| 07137364 | 5422606 | 07137395 | 5348966 | 07137405 | 5989069 |
| 07137505 | 6488666 | 07137599 | 5619389 | 07137627 | 7537111 |
| 07137671 | 5930462 | 07137738 | 6687500 | 07137849 | 6420089 |
| 07137895 | 6496318 | 07137977 | 5363172 | 07137988 | 5827967 |
| 07138020 | 6097025 | 07138044 | 5760327 | 07138053 | 6282218 |
| 07138127 | 6282219 | 07138148 | 6162869 | 07138158 | 6004672 |
| 07138238 | 6437742 | 07138249 | 6404041 | 07138295 | 6289850 |
| 07138340 | 6093043 | 07138369 | 5548389 | 07138437 | 5619391 |
| 07138527 | 6541589 | 07138529 | 5707753 | 07138533 | 6079245 |
| 07138541 | 5888649 | 07138552 | 6511989 | 07138562 | 5927168 |
| 07138666 | 5580115 | 07138764 | 6144960 | 07138765 | 6681138 |
| 07138782 | 6292003 | 07138871 | 5813777 | 07138908 | 6570299 |
| 07139036 | 5827969 | 07139052 | 7533827 | 07139070 | 6224715 |
| 07139118 | 6097026 | 07139129 | 5512908 | 07139140 | 6507875 |
| 07139166 | 5383284 | 07139189 | 5406080 | 07139231 | 6097027 |
| 07139269 | 6696599 | 07139287 | 6545109 | 07139319 | 6651330 |
| 07139325 | 6243764 | 07139381 | 6371252 | 07139429 | 6545110 |
| 07139524 | 5638415 | 07139552 | 5736850 | 07139584 | 27204 |
| 07139629 | 6171140 | 07139636 | 6575881 | 07139666 | 7571551 |
| 07139695 | 6706844 | 07139707 | 5553374 | 07139826 | 6117626 |
| 07139950 | 5734089 | 07139953 | 6175225 | 07139982 | 6029255 |
| 07140007 | 6583577 | 07140043 | 6101580 | 07140091 | 6289853 |
| 07140160 | 5363173 | 07140195 | 6029256 | 07140218 | 6404043 |
| 07140289 | 6357811 | 07140313 | 6093045 | 07140378 | 6466054 |
| 07140393 | 72959 | 07140395 | 5646204 | 07140451 | 5979986 |
| 07140458 | 5546372 | 07140470 | 6466055 | 07140474 | 6004673 |
| 07140501 | 5646205 | 07140516 | 6651331 | 07140581 | 6252318 |
| 07140641 | 5466526 | 07140643 | 5817235 | 07140646 | 6351066 |
| 07140694 | 6437744 | 07140718 | 7081589 | 07140772 | 5616256 |
| 07140792 | 5964555 | 07140801 | 5348968 | 07140866 | 6379053 |
| 07140873 | 6206228 | 07140879 | 5831529 | 07140911 | 6671476 |
| 07140932 | 6619633 | 07140999 | 5979987 | 07141030 | 5449825 |
| 07141121 | 5325664 | 07141240 | 6512250 | 07141279 | 5422610 |
| 07141321 | 5967546 | 07141415 | 6575882 | 07141421 | 5383178 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07141447 | 5434942 | 07141649 | 6388089 | 07141656 | 6497912 |
| 07141675 | 6052606 | 07141753 | 6059199 | 07141773 | 6556747 |
| 07141779 | 91278 | 07141780 | 5933987 | 07141924 | 5582515 |
| 07141957 | 6162870 | 07141969 | 6154975 | 07142089 | 6190569 |
| 07142133 | 5760692 | 07142144 | 5749455 | 07142205 | 7861 |
| 07142213 | 5905997 | 07142229 | 6476491 | 07142251 | 5553375 |
| 07142327 | 7554435 | 07142369 | 6553719 | 07142381 | 5888651 |
| 07142395 | 5933989 | 07142559 | 6162871 | 07142590 | 6600287 |
| 07142600 | 5933990 | 07142670 | 6059200 | 07142682 | 5760693 |
| 07142693 | 6710364 | 07142724 | 6644395 | 07142726 | 6420091 |
| 07142738 | 6477707 | 07142756 | 5950485 | 07142792 | 5606140 |
| 07142878 | 6297362 | 07142997 | 6583579 | 07143017 | 5553377 |
| 07143073 | 6396469 | 07143114 | 6570300 | 07143116 | 5409511 |
| 07143316 | 6220314 | 07143370 | 5460667 | 07143448 | 5734090 |
| 07143519 | 6676447 | 07143563 | 6569439 | 07143602 | 6561250 |
| 07143627 | 6334612 | 07143648 | 6578155 | 07143656 | 6685585 |
| 07143704 | 6175227 | 07143719 | 5616258 | 07143750 | 6220315 |
| 07143762 | 6548248 | 07143765 | 6154976 | 07143779 | 6101581 |
| 07143805 | 5760694 | 07143818 | 7550928 | 07143832 | 6600288 |
| 07143952 | 5553380 | 07144003 | 6059201 | 07144035 | 6401395 |
| 07144069 | 6661045 | 07144082 | 6600289 | 07144104 | 6093046 |
| 07144297 | 6485572 | 07144366 | 6676448 | 07144377 | 6710368 |
| 07144396 | 6626134 | 07144603 | 5388745 | 07144683 | 6312711 |
| 07144749 | 6162872 | 07144754 | 7540139 | 07144820 | 5703566 |
| 07144854 | 6097029 | 07144916 | 6644397 | 07144952 | 6131761 |
| 07145105 | 5989071 | 07145147 | 6247739 | 07145164 | 5651195 |
| 07145166 | 6579607 | 07145235 | 5817237 | 07145284 | 6131762 |
| 07145285 | 6507877 | 07145290 | 5619394 | 07145332 | 6409498 |
| 07145352 | 5402379 | 07145370 | 5434944 | 07145395 | 6522996 |
| 07145416 | 5857155 | 07145446 | 5902716 | 07145463 | 5561820 |
| 07145581 | 5930465 | 07145605 | 6515411 | 07145638 | 5422611 |
| 07145727 | 7536941 | 07145757 | 5719626 | 07145759 | 5905998 |
| 07145774 | 6340276 | 07145872 | 6570302 | 07145874 | 6312713 |
| 07145961 | 6404046 | 07146019 | 6326052 | 07146031 | 6598288 |
| 07146095 | 6664499 | 07146117 | 6357813 | 07146209 | 5950487 |
| 07146235 | 5507239 | 07146238 | 6396471 | 07146247 | 6716297 |
| 07146326 | 5996551 | 07146329 | 6479599 | 07146414 | 6117628 |
| 07146432 | 30055 | 07146525 | 6101582 | 07146585 | 6101583 |
| 07146626 | 5409512 | 07146637 | 5734091 | 07146718 | 5873971 |
| 07146732 | 6542181 | 07146742 | 6282222 | 07146777 | 5622472 |
| 07146784 | 5888652 | 07146795 | 5866711 | 07146851 | 6467287 |
| 07146862 | 6181857 | 07146895 | 6477709 | 07146901 | 5817238 |
| 07146916 | 5507240 | 07146937 | 5843172 | 07146956 | 6289859 |
| 07146981 | 5564631 | 07146991 | 6117631 | 07147012 | 6560733 |
| 07147056 | 6146027 | 07147068 | 6474123 | 07147070 | 5460669 |
| 07147089 | 6379055 | 07147094 | 5388746 | 07147097 | 5696754 |
| 07147109 | 5622473 | 07147119 | 6388093 | 07147130 | 5927172 |
| 07147132 | 6124060 | 07147142 | 6466058 | 07147143 | 6296535 |
| 07147196 | 6146028 | 07147278 | 5388748 | 07147288 | 6371255 |
| 07147301 | 6340279 | 07147352 | 5534076 | 07147377 | 5366274 |
| 07147390 | 7552575 | 07147419 | 5857156 | 07147503 | 5918210 |
| 07147506 | 7566852 | 07147551 | 5687883 | 07147656 | 5873972 |
| 07147673 | 6557062 | 07147783 | 6665523 | 07147801 | 6396472 |
| 07147803 | 5546377 | 07147941 | 6706846 | 07147973 | 5383286 |
| 07148025 | 7532398 | 07148027 | 6083970 | 07148041 | 6050808 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07148051 | 5979991 | 07148194 | 5918211 | 07148205 | 6697175 |
| 07148236 | 6545659 | 07148238 | 6252322 | 07148254 | 6388094 |
| 07148258 | 6596766 | 07148259 | 5427573 | 07148260 | 6388095 |
| 07148283 | 6456342 | 07148315 | 7533761 | 07148316 | 6684409 |
| 07148366 | 6526401 | 07148377 | 6326054 | 07148422 | 5307522 |
| 07148428 | 6171143 | 07148442 | 5760331 | 07148447 | 5989074 |
| 07148597 | 6282223 | 07148639 | 7528988 | 07148646 | 5443570 |
| 07148786 | 6538227 | 07148824 | 6466060 | 07148854 | 6482639 |
| 07148862 | 5363177 | 07148873 | 5434946 | 07148947 | 6488670 |
| 07149062 | 5366276 | 07149178 | 33760 | 07149215 | 6268285 |
| 07149324 | 6578157 | 07149356 | 5964559 | 07149374 | 6520025 |
| 07149484 | 5582519 | 07149543 | 6117632 | 07149544 | 6268286 |
| 07149554 | 6669504 | 07149571 | 6713072 | 07149575 | 5582520 |
| 07149654 | 6175229 | 07149677 | 5749459 | 07149718 | 6409501 |
| 07149898 | 6396457 | 07149923 | 6466063 | 07149939 | 5933993 |
| 07149974 | 6175230 | 07149985 | 6694468 | 07150068 | 6171146 |
| 07150071 | 6493295 | 07150101 | 5888654 | 07150115 | 5434948 |
| 07150210 | 6013943 | 07150240 | 6404047 | 07150248 | 5736868 |
| 07150275 | 5866715 | 07150359 | 6596767 | 07150381 | 5363178 |
| 07150392 | 6420093 | 07150457 | 5449829 | 07150458 | 6029259 |
| 07150554 | 6605797 | 07150579 | 5402383 | 07150584 | 5888657 |
| 07150597 | 6526402 | 07150608 | 6579610 | 07150661 | 5564632 |
| 07150731 | 5402384 | 07150807 | 6598289 | 07150902 | 5561822 |
| 07151065 | 6482067 | 07151185 | 6456051 | 07151210 | 5460671 |
| 07151241 | 5383182 | 07151288 | 5363181 | 07151453 | 5760309 |
| 07151461 | 5422613 | 07151545 | 5857160 | 07151559 | 6579611 |
| 07151639 | 6224720 | 07151653 | 6085756 | 07151710 | 5363182 |
| 07151724 | 6466065 | 07151760 | 6639955 | 07151793 | 5927174 |
| 07151794 | 6467289 | 07151801 | 5631858 | 07151881 | 5466530 |
| 07151901 | 5383287 | 07151989 | 5651199 | 07152033 | 6527021 |
| 07152058 | 5651200 | 07152094 | 5434950 | 07152229 | 6233002 |
| 07152240 | 5409514 | 07152313 | 5348971 | 07152386 | 5766153 |
| 07152418 | 6556749 | 07152454 | 6396474 | 07152483 | 5466531 |
| 07152505 | 6175231 | 07152523 | 5734095 | 07152531 | 5307526 |
| 07152587 | 5307527 | 07152635 | 5918212 | 07152745 | 6579612 |
| 07152773 | 6600290 | 07152806 | 6501309 | 07152950 | 6569440 |
| 07152953 | 6345454 | 07152965 | 5827148 | 07152978 | 6171147 |
| 07153049 | 6602889 | 07153134 | 5760697 | 07153145 | 6146029 |
| 07153156 | 5580123 | 07153266 | 5930468 | 07153269 | 6059203 |
| 07153300 | 6622994 | 07153308 | 5950488 | 07153353 | 6556750 |
| 07153356 | 6117633 | 07153409 | 6515413 | 07153416 | 6141142 |
| 07153436 | 5813782 | 07153437 | 6569442 | 07153447 | 6687502 |
| 07153452 | 6477700 | 07153595 | 5466533 | 07153637 | 5831532 |
| 07153702 | 5866716 | 07153711 | 5507245 | 07153814 | 7552182 |
| 07153836 | 5488465 | 07153843 | 5696757 | 07153883 | 5930469 |
| 07153916 | 7551917 | 07153988 | 6696602 | 07154001 | 6668894 |
| 07154035 | 5546378 | 07154065 | 5338018 | 07154090 | 5606144 |
| 07154092 | 6268290 | 07154111 | 7566101 | 07154145 | 6175232 |
| 07154163 | 6312716 | 07154176 | 5606145 | 07154241 | 5561823 |
| 07154420 | 6220319 | 07154442 | 5512913 | 07154450 | 6597143 |
| 07154461 | 5964563 | 07154469 | 6556751 | 07154684 | 5553385 |
| 07154784 | 6526403 | 07154893 | 7558271 | 07154899 | 6611422 |
| 07154994 | 5631860 | 07155017 | 5512914 | 07155026 | 6268291 |
| 07155118 | 6466067 | 07155135 | 6611423 | 07155183 | 5687887 |
| 07155203 | 6653922 | 07155282 | 5878618 | 07155357 | 6312717 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07155430 | 5703552 | 07155574 | 5409515 | 07155596 | 6326061 |
| 07155707 | 6146030 | 07155726 | 6474124 | 07155792 | 6611424 |
| 07155866 | 5902720 | 07155886 | 5996553 | 07155892 | 5873978 |
| 07155900 | 5638422 | 07156025 | 5564634 | 07156051 | 5766157 |
| 07156122 | 6357818 | 07156221 | 5363184 | 07156260 | 6474741 |
| 07156273 | 5933995 | 07156292 | 5383186 | 07156306 | 6175233 |
| 07156419 | 6536635 | 07156441 | 6471842 | 07156658 | 5964564 |
| 07156704 | 6449564 | 07156731 | 5383289 | 07156735 | 5434952 |
| 07156777 | 5553387 | 07156798 | 5561824 | 07156810 | 6252325 |
| 07156891 | 6021934 | 07156949 | 5933996 | 07157035 | 5749462 |
| 07157038 | 6013944 | 07157046 | 5719628 | 07157055 | 6664502 |
| 07157081 | 7560651 | 07157127 | 6456909 | 07157150 | 5676224 |
| 07157245 | 6388098 | 07157292 | 5866717 | 07157316 | 5580125 |
| 07157350 | 6021935 | 07157431 | 6357820 | 07157441 | 6357821 |
| 07157738 | 5930471 | 07157838 | 5449832 | 07157903 | 6282225 |
| 07157973 | 6471843 | 07158099 | 6621617 | 07158385 | 5488466 |
| 07158464 | 6312721 | 07158472 | 5564635 | 07158482 | 6340285 |
| 07158488 | 6401401 | 07158494 | 6580648 | 07158547 | 6696603 |
| 07158637 | 6552361 | 07158641 | 5707762 | 07158735 | 6154980 |
| 07158815 | 6507879 | 07158817 | 5831534 | 07158832 | 6626135 |
| 07158873 | 6516913 | 07158889 | 6643369 | 07158919 | 6312722 |
| 07158969 | 5383187 | 07158989 | 6526404 | 07158990 | 5793507 |
| 07159040 | 6146034 | 07159089 | 5719629 | 07159097 | 5383188 |
| 07159159 | 6420095 | 07159182 | 7527062 | 07159238 | 5687890 |
| 07159239 | 5782222 | 07159250 | 5348972 | 07159251 | 6059204 |
| 07159338 | 6701399 | 07159360 | 5933997 | 07159430 | 6694470 |
| 07159505 | 6527022 | 07159532 | 6622995 | 07159556 | 6507880 |
| 07159629 | 12336 | 07159630 | 5906003 | 07159741 | 6621618 |
| 07159774 | 6456911 | 07159795 | 6079251 | 07159894 | 5460672 |
| 07159925 | 5880716 | 07159931 | 6131770 | 07159979 | 6190575 |
| 07160019 | 5580126 | 07160083 | 5831536 | 07160169 | 64151 |
| 07160174 | 5409517 | 07160189 | 6687503 | 07160212 | 5338020 |
| 07160277 | 6450255 | 07160424 | 5927176 | 07160475 | 5388754 |
| 07160481 | 6672365 | 07160614 | 6409505 | 07160679 | 6671481 |
| 07160709 | 6877563 | 07160793 | 5638423 | 07160799 | 5736873 |
| 07160900 | 6224723 | 07160980 | 6243769 | 07161001 | 5363185 |
| 07161015 | 5927177 | 07161146 | 6220320 | 07161155 | 6474125 |
| 07161233 | 7549700 | 07161347 | 6520026 | 07161367 | 5434954 |
| 07161475 | 5512916 | 07161505 | 6482641 | 07161518 | 6237131 |
| 07161531 | 7438192 | 07161573 | 5564636 | 07161587 | 6401403 |
| 07161612 | 5989080 | 07161628 | 5927178 | 07161714 | 6101593 |
| 07161772 | 6131772 | 07161861 | 5606147 | 07161864 | 5703571 |
| 07161875 | 5813784 | 07161925 | 5488467 | 07162039 | 5388755 |
| 07162077 | 6085758 | 07162157 | 5434955 | 07162219 | 6171149 |
| 07162223 | 5434956 | 07162229 | 5734097 | 07162333 | 6388099 |
| 07162409 | 5760698 | 07162482 | 6615962 | 07162631 | 5619399 |
| 07162653 | 6633255 | 07162696 | 6697180 | 07162710 | 6101594 |
| 07162714 | 83613 | 07162732 | 5843178 | 07162848 | 5857161 |
| 07162988 | 7536767 | 07163103 | 5546380 | 07163126 | 6541120 |
| 07163301 | 6664504 | 07163307 | 6545660 | 07163326 | 5546381 |
| 07163424 | 5703573 | 07163525 | 6085759 | 07163582 | 6345460 |
| 07163677 | 5460675 | 07163697 | 6345461 | 07163698 | 6637316 |
| 07163821 | 7571837 | 07163862 | 6326064 | 07163874 | 6233004 |
| 07163880 | 5696763 | 07163882 | 5736875 | 07163886 | 6497916 |
| 07163943 | 6586657 | 07163965 | 5843181 | 07163991 | 6701401 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07164023 | 6694472 | 07164080 | 5996554 | 07164081 | 6654463 |
| 07164201 | 7293822 | 07164212 | 94935 | 07164216 | 5749464 |
| 07164230 | 6437753 | 07164352 | 6282226 | 07164388 | 6522998 |
| 07164473 | 6507881 | 07164523 | 6396482 | 07164539 | 5383292 |
| 07164562 | 5561827 | 07164580 | 5736876 | 07164649 | 5694764 |
| 07164650 | 6709993 | 07164759 | 6493297 | 07164760 | 6504757 |
| 07164947 | 6665526 | 07165117 | 6292009 | 07165130 | 5582524 |
| 07165188 | 6512456 | 07165195 | 6545112 | 07165216 | 5622458 |
| 07165231 | 6577905 | 07165265 | 6545113 | 07165343 | 6694473 |
| 07165355 | 6593452 | 07165366 | 6004679 | 07165377 | 7555592 |
| 07165386 | 5582525 | 07165409 | 5918219 | 07165443 | 6456343 |
| 07165454 | 6608708 | 07165455 | 5934000 | 07165619 | 6553720 |
| 07165795 | 6396484 | 07165846 | 6171151 | 07165892 | 6668895 |
| 07165985 | 5873980 | 07166000 | 6420096 | 07166024 | 6552362 |
| 07166052 | 5930475 | 07166288 | 5616260 | 07166379 | 5996555 |
| 07166387 | 7530191 | 07166391 | 6029265 | 07166409 | 5950491 |
| 07166479 | 5734098 | 07166546 | 5996556 | 07166727 | 6456913 |
| 07166770 | 6345462 | 07166845 | 6233007 | 07166932 | 5512917 |
| 07166994 | 5325669 | 07167091 | 6474742 | 07167229 | 6492805 |
| 07167340 | 5827153 | 07167422 | 6233009 | 07167571 | 6085762 |
| 07167669 | 5631862 | 07167706 | 5736877 | 07167713 | 5307528 |
| 07167751 | 5687891 | 07167841 | 5632212 | 07167849 | 5873981 |
| 07167874 | 5460678 | 07167990 | 5534083 | 07168089 | 6512254 |
| 07168109 | 7532164 | 07168203 | 5402388 | 07168220 | 5307529 |
| 07168257 | 5561830 | 07168286 | 5676226 | 07168416 | 5760700 |
| 07168422 | 5902726 | 07168557 | 6379063 | 07168675 | 6545114 |
| 07168676 | 6648421 | 07168702 | 6131774 | 07168731 | 5619401 |
| 07168786 | 6141149 | 07168850 | 6101597 | 07168872 | 6282229 |
| 07168918 | 6420097 | 07169024 | 6669508 | 07169032 | 6703566 |
| 07169072 | 5443578 | 07169183 | 6456914 | 07169200 | 6345464 |
| 07169293 | 6154986 | 07169420 | 6573429 | 07169497 | 5736878 |
| 07169541 | 6602891 | 07169748 | 6401405 | 07169762 | 6252328 |
| 07169765 | 6569446 | 07169985 | 6531090 | 07170117 | 6409509 |
| 07170163 | 7537516 | 07170205 | 6598295 | 07170221 | 6312727 |
| 07170223 | 6289866 | 07170357 | 5422619 | 07170427 | 5799528 |
| 07170524 | 6371263 | 07170533 | 5888659 | 07170592 | 5363188 |
| 07170609 | 6706848 | 07170621 | 7537798 | 07170661 | 5687892 |
| 07170700 | 5927180 | 07170804 | 6553721 | 07170837 | 5760701 |
| 07170845 | 5831540 | 07170866 | 6004681 | 07171002 | 6479602 |
| 07171019 | 6553718 | 07171027 | 6059207 | 07171122 | 6050815 |
| 07171131 | 6345465 | 07171262 | 6224724 | 07171271 | 5383294 |
| 07171370 | 6488674 | 07171437 | 6492806 | 07171462 | 5749470 |
| 07171486 | 5989082 | 07171498 | 5325670 | 07171503 | 5760702 |
| 07171565 | 6334620 | 07171650 | 6224725 | 07171749 | 5796237 |
| 07171895 | 5719632 | 07171897 | 5434957 | 07171928 | 5996557 |
| 07171943 | 5934003 | 07171965 | 7532202 | 07171970 | 5687893 |
| 07172103 | 6474743 | 07172115 | 6474126 | 07172190 | 5880721 |
| 07172220 | 5906004 | 07172319 | 5338024 | 07172398 | 6624233 |
| 07172422 | 5813788 | 07172465 | 6220325 | 07172502 | 6069695 |
| 07172512 | 5934004 | 07172588 | 5857162 | 07172612 | 6050816 |
| 07172735 | 6560735 | 07172816 | 5534086 | 07172823 | 5366282 |
| 07172824 | 6396487 | 07172858 | 6085764 | 07172863 | 5546383 |
| 07172868 | 7528246 | 07172919 | 5782229 | 07172928 | 6557065 |
| 07172942 | 6456916 | 07173062 | 6541121 | 07173105 | 6653925 |
| 07173146 | 6079254 | 07173179 | 5553392 | 07173306 | 6642245 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07173520 | 96272, 93445, 93443 | 07173622 | 5638428 | 07173686 | 5719633 |
| 07173707 | 6409596 | 07173711 | 5580133 | 07173821 | 6154988 |
| 07173869 | 5648610 | 07174078 | 6146039 | 07174089 | 5930477 |
| 07174138 | 5553393 | 07174222 | 6538232 | 07174444 | 5964568 |
| 07174464 | 6388102 | 07174509 | 6220326 | 07174510 | 5646214 |
| 07174551 | 6289868 | 07174575 | 5307530 | 07174731 | 6420098 |
| 07174795 | 7568608 | 07174855 | 6396488 | 07174910 | 5734102 |
| 07175051 | 6289869 | 07175103 | 5383190 | 07175122 | 5307531 |
| 07175136 | 5507251 | 07175377 | 6296542 | 07175463 | 5363242 |
| 07175476 | 5888662 | 07175477 | 5989085 | 07175571 | 5435708 |
| 07175803 | 5707765 | 07175933 | 6553724 | 07176026 | 5580134 |
| 07176079 | 5553394 | 07176103 | 5546384 | 07176156 | 6146040 |
| 07176219 | 6578963 | 07176223 | 5651209 | 07176269 | 6493298 |
| 07176274 | 7528101 | 07176329 | 6181862 | 07176337 | 5782230 |
| 07176345 | 5831541 | 07176595 | 7540600 | 07176699 | 5646216 |
| 07176730 | 5434958 | 07176838 | 6456917 | 07176867 | 5950492 |
| 07176921 | 6190524 | 07176979 | 6661046 | 07176980 | 5964569 |
| 07177007 | 6059211 | 07177133 | 5631865 | 07177152 | 5817248 |
| 07177175 | 5619403 | 07177212 | 6292012 | 07177293 | 5796240 |
| 07177330 | 5619404 | 07177335 | 6671484 | 07177438 | 6409597 |
| 07177447 | 6497919 | 07177665 | 6131776 | 07177683 | 5622480 |
| 07177737 | 6396490 | 07177785 | 6668896 | 07178058 | 6130709 |
| 07178097 | 6162884 | 07178127 | 6117636 | 07178160 | 6379066 |
| 07178161 | 6079256 | 07178242 | 6268297 | 07178339 | 5766167 |
| 07178342 | 7571238 | 07178362 | 6029270 | 07178613 | 6679690 |
| 07178647 | 6705374 | 07178655 | 5512919 | 07178749 | 5827154 |
| 07178874 | 6345466 | 07178893 | 6643372 | 07178958 | 5719634 |
| 07178983 | 6296543 | 07178984 | 7525877 | 07179166 | 6644402 |
| 07179294 | 6117637 | 07179358 | 6396491 | 07179488 | 6085765 |
| 07179544 | 57903 | 07179575 | 5687896 | 07179630 | 5996560 |
| 07179735 | 6556752 | 07179737 | 7571199 | 07179750 | 5366284 |
| 07179831 | 7549446 | 07179862 | 6243770 | 07179879 | 6379067 |
| 07180001 | 5363190 | 07180053 | 7529282 | 07180087 | 6069697 |
| 07180235 | 5873983 | 07180247 | 5616263 | 07180249 | 5409521 |
| 07180254 | 6466073 | 07180279 | 5989089 | 07180282 | 6561265 |
| 07180310 | 7527753 | 07180331 | 6437757 | 07180372 | 5622481 |
| 07180477 | 5631866 | 07180551 | 6268298 | 07180696 | 6312728 |
| 07180765 | 6526409 | 07180846 | 6709994 | 07180989 | 6021938 |
| 07180990 | 5534089 | 07181073 | 5555199 | 07181162 | 6141152 |
| 07181344 | 5449838 | 07181347 | 6345468 | 07181376 | 5857163 |
| 07181395 | 6181866 | 07181416 | 6687504 | 07181422 | 5619405 |
| 07181480 | 5555200 | 07181512 | 6600291 | 07181560 | 6097039 |
| 07181575 | 6220328 | 07181659 | 5616264 | 07181661 | 5646217 |
| 07181730 | 5435709 | 07181735 | 5880723 | 07181757 | 6569448 |
| 07181776 | 6093052 | 07181798 | 5734103 | 07181878 | 5616265 |
| 07181957 | 6482643 | 07181970 | 5449839 | 07181972 | 6289871 |
| 07182036 | 6388103 | 07182136 | 7525346 | 07182151 | 34134 |
| 07182191 | 6220329 | 07182255 | 5927181 | 07182360 | 6622997 |
| 07182380 | 5534091 | 07182405 | 7556299 | 07182413 | 5766168 |
| 07182419 | 6651335 | 07182491 | 6326071 | 07182518 | 6224726 |
| 07182528 | 5409522 | 07182543 | 5388762 | 07182581 | 6691297 |
| 07182585 | 5580136 | 07182677 | 6190579 | 07182686 | 7557117 |
| 07182702 | 6404052 | 07182711 | 7562544 | 07182761 | 6345469 |
| 07182804 | 6404053 | 07182819 | 5619406 | 07182869 | 6523000 |
| 07182887 | 6456345 | 07183016 | 6042423 | 07183055 | 5934006 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07183068 | 6021939 | 07183107 | 5606150 | 07183120 | 5866727 |
| 07183121 | 5734104 | 07183139 | 80734 | 07183167 | 5827155 |
| 07183207 | 7562545 | 07183215 | 5760704 | 07183271 | 5906009 |
| 07183279 | 6388104 | 07183319 | 6292015 | 07183340 | 5507253 |
| 07183379 | 6237136 | 07183393 | 78144 | 07183543 | 6130712 |
| 07183565 | 6608709 | 07183854 | 6292016 | 07183878 | 5964570 |
| 07183903 | 6021940 | 07184003 | 7528102 | 07184012 | 6050817 |
| 07184053 | 6050818 | 07184065 | 6237137 | 07184130 | 6069698 |
| 07184137 | 5843184 | 07184140 | 7554104 | 07184278 | 5925187 |
| 07184369 | 5366285 | 07184432 | 6326072 | 07184478 | 6190580 |
| 07184503 | 6648422 | 07184574 | 5402391 | 07184623 | 6593454 |
| 07184643 | 6482644 | 07184743 | 5434959 | 07184760 | 5363244 |
| 07184888 | 6643373 | 07184903 | 6602893 | 07184936 | 5363245 |
| 07184980 | 6420101 | 07184989 | 6093054 | 07185031 | 5782231 |
| 07185219 | 5383192 | 07185251 | 5964571 | 07185276 | 5902730 |
| 07185363 | 6697184 | 07185375 | 6233011 | 07185397 | 6420102 |
| 07185398 | 7561266 | 07185550 | 83007 | 07185624 | 5813793 |
| 07185691 | 5619407 | 07185717 | 5843185 | 07185787 | 6449568 |
| 07185817 | 6282236 | 07186146 | 7561901 | 07186148 | 5873986 |
| 07186193 | 5866728 | 07186336 | 5758520 | 07186338 | 5616266 |
| 07186411 | 5555201 | 07186484 | 7574960 | 07186494 | 5925188 |
| 07186520 | 5719635 | 07186568 | 5930481 | 07186594 | 6243771 |
| 07186620 | 5843186 | 07186631 | 6050819 | 07186639 | 5676232 |
| 07186658 | 5906010 | 07186735 | 6243772 | 07186791 | 6312730 |
| 07186873 | 5338026 | 07186918 | 6534169 | 07186948 | 6482645 |
| 07186978 | 6101599 | 07187002 | 6181867 | 07187123 | 5561832 |
| 07187124 | 5866729 | 07187153 | 5564638 | 07187227 | 6401408 |
| 07187291 | 5507238 | 07187321 | 5734106 | 07187417 | 5507981 |
| 07187419 | 6059212 | 07299562 | 5638431 | 07299566 | 6817473 |
| 07299576 | 5449847 | 07299578 | 7069726 | 07299584 | 6718412 |
| 07299585 | 6181870 | 07299588 | 5866732 | 07299593 | 5412766 |
| 07299601 | 6141157 | 07299609 | 7637243 | 07299616 | 5694769 |
| 07299624 | 7421450 | 07299627 | 7297742 | 07299632 | 5866733 |
| 07299636 | 7226055 | 07299644 | 5782235 | 07299645 | 7265542 |
| 07299650 | 7436472 | 07299656 | 6466076 | 07299657 | 5817255 |
| 07299666 | 7388118 | 07299669 | 7234134 | 07299671 | 5950496 |
| 07299680 | 5546389 | 07299699 | 5631872 | 07299706 | 7208461 |
| 07299709 | 6282241 | 07299724 | 6340289 | 07299752 | 6093058 |
| 07299754 | 6206235 | 07299758 | 7196443 | 07299791 | 7148514 |
| 07299763 | 5443586 | 07299788 | 7180410 | 07299791 | 5749472 |
| 07299792 | 6437762 | 07299799 | 5857170 | 07299804 | 5873990 |
| 07299806 | 5888665 | 07299809 | 6082358 | 07299810 | 7297743 |
| 07299815 | 6093061 | 07299816 | 7388119 | 07299824 | 5973951 |
| 07299831 | 5651212 | 07299833 | 6085770 | 07299838 | 5337318 |
| 07299852 | 5553397 | 07299887 | 6292020 | 07299888 | 7375766 |
| 07299892 | 7346460 | 07299902 | 7391259 | 07299912 | 5760707 |
| 07299918 | 7368097 | 07299919 | 6093062 | 07299933 | 7337299 |
| 07299943 | 6545661 | 07299961 | 6130714 | 07299981 | 5338036 |
| 07299989 | 6117642 | 07300001 | 5873991 | 07300035 | 6233015 |
| 07300037 | 5766169 | 07300048 | 5564644 | 07300057 | 6233016 |
| 07300062 | 6289878 | 07300064 | 6296548 | 07300072 | 6282243 |
| 07300079 | 5619409 | 07300088 | 6085771 | 07300095 | 6069705 |
| 07300107 | 5546391 | 07300128 | 5422622 | 07300133 | 6130715 |
| 07300137 | 6117643 | 07300139 | 7180411 | 07300144 | 5622487 |
| 07300148 | 7064299 | 07300151 | 7230937 | 07300156 | 6017335 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07300167 | 81220 | 07300169 | 7072454 | 07300174 | 5606156 |
| 07300179 | 6564198 | 07300193 | 6237138 | 07300215 | 6891517 |
| 07300286 | 6042425 | 07300293 | 5412768 | 07300325 | 5631874 |
| 07300336 | 5996566 | 07300361 | 6175247 | 07300381 | 5553399 |
| 07300396 | 5534099 | 07300407 | 5546392 | 07300408 | 5422624 |
| 07300564 | 6079260 | 07300571 | 5564646 | 07300579 | 5910158 |
| 07300584 | 111 | 07300592 | 5843192 | 07300617 | 5443588 |
| 07300623 | 7372942 | 07300625 | 7233800 | 07300646 | 5749474 |
| 07300668 | 5546393 | 07300762 | 5980001 | 07300788 | 5427596 |
| 07300859 | 5383205 | 07300862 | 5910159 | 07300895 | 5703580 |
| 07300903 | 5736885 | 07300962 | 5434964 | 07301009 | 6154998 |
| 07301018 | 6852896 | 07301038 | 5749476 | 07301080 | 6857040 |
| 07301109 | 6000084 | 07301116 | 5337319 | 07301137 | 5540872 |
| 07301165 | 5967558 | 07301175 | 6387402 | 07301189 | 6396502 |
| 07301240 | 6466081 | 07301259 | 5363249 | 07301270 | 6079261 |
| 07301281 | 5646224 | 07301284 | 7248628 | 07301326 | 7218203 |
| 07301327 | 5902734 | 07301342 | 6396503 | 07301354 | 6437766 |
| 07301413 | 5888669 | 07301439 | 5436383 | 07301440 | 7334024 |
| 07301441 | 6206239 | 07301460 | 5532487 | 07301509 | 90779 |
| 07301522 | 6233017 | 07301533 | 6171162 | 07301537 | 5553401 |
| 07301550 | 79454 | 07301558 | 5925194 | 07301562 | 6130717 |
| 07301589 | 7117461 | 07301633 | 5880728 | 07301662 | 5795307 |
| 07301667 | 6873583 | 07301681 | 6403226 | 07301712 | 6578160 |
| 07301715 | 5507988 | 07301736 | 6042427 | 07301784 | 5632222 |
| 07301804 | 6586661 | 07301821 | 7113210 | 07301865 | 5917253 |
| 07301879 | 5719642 | 07301890 | 6876386 | 07301908 | 6626138 |
| 07301911 | 5435715 | 07301915 | 6865036 | 07301923 | 6858459 |
| 07301937 | 6874497 | 07301947 | 92367 | 07301951 | 6497921 |
| 07301954 | 6862511 | 07301966 | 6870687 | 07302022 | 5606160 |
| 07302025 | 6861918 | 07302027 | 6877955 | 07302030 | 6812606 |
| 07302031 | 5422627 | 07302033 | 6862359 | 07302035 | 6854576 |
| 07302036 | 6834206 | 07302037 | 6729037 | 07302046 | 6865863 |
| 07302050 | 6860641 | 07302052 | 6877994 | 07302054 | 6868529 |
| 07302055 | 6887725 | 07302056 | 6880316 | 07302059 | 6883494 |
| 07302062 | 6884322 | 07302065 | 6878919 | 07302082 | 6860285 |
| 07302084 | 6869839 | 07302086 | 6885982 | 07302091 | 6863748 |
| 07302093 | 6729169 | 07302099 | 6729056 | 07302107 | 6860840 |
| 07302108 | 6889779 | 07302109 | 6867023 | 07302112 | 6877462 |
| 07302114 | 6880578 | 07302116 | 6854832 | 07302118 | 6860262 |
| 07302129 | 5337314 | 07302131 | 6876688 | 07302141 | 6725571 |
| 07302143 | 6869064 | 07302147 | 6889754 | 07302149 | 6758926 |
| 07302181 | 5646226 | 07302202 | 5817256 | 07302217 | 5799535 |
| 07302275 | 5873994 | 07302338 | 5736887 | 07302355 | 7180412 |
| 07302385 | 7110650 | 07302402 | 6175248 | 07302433 | 6220336 |
| 07302452 | 80685, 80663, 52920 | 07302464 | 7383921 | 07302489 | 6296550 |
| 07302492 | 5402399 | 07302494 | 5315365 | 07302505 | 6252339 |
| 07302527 | 6139677 | 07302538 | 5873995 | 07302575 | 5817257 |
| 07302576 | 6556753 | 07302591 | 6626140 | 07302627 | 5888670 |
| 07302658 | 5315366 | 07302717 | 6871469 | 07302730 | 5795308 |
| 07302747 | 7399746 | 07302748 | 5564650 | 07302761 | 5967565 |
| 07302782 | 7068319 | 07302789 | 6858630 | 07302797 | 6387403 |
| 07302821 | 6863322 | 07302845 | 6130718 | 07302860 | 6887762 |
| 07302892 | 7337301 | 07302893 | 7314981 | 07302894 | 7340467 |
| 07302895 | 7303291 | 07302896 | 7174376 | 07302913 | 7207353 |
| 07302914 | 7170093 | 07302922 | 7255572 | 07302932 | 7330792 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07302933 | 7162428 | 07302934 | 7290920 | 07302936 | 7174377 |
| 07302943 | 7113984 | 07302945 | 7255573 | 07302948 | 7330793 |
| 07302958 | 5917255 | 07302971 | 5902737 | 07303009 | 7070749 |
| 07303025 | 6860775 | 07303026 | 7074982 | 07303051 | 6881760 |
| 07303093 | 6884137 | 07303114 | 5646228 | 07303118 | 6069711 |
| 07303138 | 6154999 | 07303141 | 7228521 | 07303155 | 5555208 |
| 07303164 | 6672367 | 07303195 | 5320498 | 07303196 | 7124623 |
| 07303201 | 7431148 | 07303202 | 7279225 | 07303204 | 6496320 |
| 07303205 | 6220339 | 07303211 | 6146050 | 07303215 | 7340468 |
| 07303216 | 7283549 | 07303217 | 7322502 | 07303244 | 6237143 |
| 07303247 | 5765987 | 07303269 | 6296552 | 07303284 | 7427201 |
| 07303285 | 7415500 | 07303286 | 7288802 | 07303289 | 7297741 |
| 07303290 | 7301016 | 07303291 | 7340469 | 07303292 | 7228522 |
| 07303293 | 7138784 | 07303295 | 7283550 | 07303297 | 6875804 |
| 07303298 | 7431149 | 07303299 | 7327916 | 07303300 | 7241194 |
| 07303301 | 7064300 | 07303304 | 7213829 | 07303305 | 7279226 |
| 07303306 | 7158444 | 07303318 | 7460485 | 07303319 | 7287786 |
| 07303340 | 6728792 | 07303348 | 7212500 | 07303352 | 6345475 |
| 07303368 | 6696830 | 07303372 | 6162894 | 07303378 | 5435717 |
| 07303381 | 5703582 | 07303386 | 5434970 | 07303397 | 7158445 |
| 07303398 | 7229472 | 07303399 | 5383719 | 07303400 | 7200958 |
| 07303414 | 7279227 | 07303415 | 7222839 | 07303420 | 5888671 |
| 07303452 | 7375768 | 07303453 | 7368174 | 07303457 | 7330794 |
| 07303460 | 7351062 | 07303464 | 7119296 | 07303469 | 7376651 |
| 07303474 | 7097337 | 07303493 | 6371273 | 07303519 | 7293659 |
| 07303557 | 5337320 | 07303563 | 5315367 | 07303566 | 5363205 |
| 07303569 | 7108686 | 07303574 | 6357833 | 07303607 | 5843193 |
| 07303610 | 6101603 | 07303614 | 7421449 | 07303616 | 5307541 |
| 07303617 | 7255574 | 07303618 | 7468905 | 07303653 | 7097660 |
| 07303654 | 7068320 | 07303655 | 7218204 | 07303656 | 7268994 |
| 07303657 | 7260333 | 07303658 | 7105775 | 07303675 | 6042430 |
| 07303678 | 7334953 | 07303679 | 7113211 | 07303684 | 5363254 |
| 07303685 | 7223127 | 07303686 | 7399747 | 07303689 | 7196299 |
| 07303694 | 7268995 | 07303698 | 7180413 | 07303700 | 5383207 |
| 07303701 | 7150191 | 07303702 | 7105776 | 07303703 | 7308592 |
| 07303704 | 7352379 | 07303705 | 7170094 | 07303706 | 7272851 |
| 07303707 | 7433790 | 07303708 | 7404046 | 07303709 | 7129931 |
| 07303710 | 7168671 | 07303711 | 7303293 | 07303712 | 7340470 |
| 07303713 | 7388122 | 07303714 | 7081591 | 07303715 | 7188915 |
| 07303716 | 7068321 | 07303717 | 7277886 | 07303718 | 7137894 |
| 07303719 | 5363206 | 07303731 | 7180414 | 07303735 | 5930486 |
| 07303746 | 7165494 | 07303766 | 6268303 | 07303768 | 5651214 |
| 07303777 | 4904 | 07303783 | 6069712 | 07303791 | 5315368 |
| 07303796 | 4095 | 07303803 | 7117463 | 07303806 | 7356676 |
| 07303819 | 5758528 | 07303832 | 5760711 | 07303836 | 60416 |
| 07303917 | 5337321 | 07303979 | 5555209 | 07303980 | 6058181 |
| 07303992 | 5338044 | 07304005 | 7133956 | 07304081 | 7261298 |
| 07304092 | 5866740 | 07304095 | 7395223 | 07304114 | 6181876 |
| 07304125 | 6379079 | 07304132 | 5694779 | 07304157 | 5632225 |
| 07304172 | 5703584 | 07304179 | 6181877 | 07304207 | 6224733 |
| 07304214 | 5980006 | 07304224 | 5315369 | 07304260 | 5766173 |
| 07304277 | 6409607 | 07304278 | 5781435 | 07304306 | 96713 |
| 07304329 | 6268305 | 07304339 | 5917256 | 07304340 | 6403229 |
| 07304355 | 5925202 | 07304368 | 5622495 | 07304381 | 5967566 |
| 07304395 | 6050826 | 07304424 | 5363255 | 07304436 | 7279229 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07304453 | 6282250 | 07304488 | 5435718 | 07304541 | 5651216 |
| 07304559 | 5435719 | 07304701 | 5651217 | 07304888 | 6334629 |
| 07304921 | 5707779 | 07304946 | 7279230 | 07305030 | 5435721 |
| 07305054 | 6093069 | 07305063 | 6220341 | 07305179 | 5337323 |
| 07305186 | 5564653 | 07305204 | 6236349 | 07305218 | 5933124 |
| 07305238 | 5857174 | 07305295 | 5383211 | 07305330 | 5532489 |
| 07305374 | 5449854 | 07305375 | 5632226 | 07305413 | 6146051 |
| 07305457 | 5366301 | 07305517 | 6598296 | 07305543 | 7322505 |
| 07305564 | 5532491 | 07305573 | 6476498 | 07305615 | 6130720 |
| 07305620 | 5436391 | 07305631 | 5555211 | 07305645 | 5363208 |
| 07305667 | 5719644 | 07305679 | 7362429 | 07305722 | 91149 |
| 07305783 | 5337324 | 07305797 | 7113985 | 07305863 | 6233023 |
| 07305875 | 5616273 | 07305876 | 6357839 | 07305878 | 5831547 |
| 07305880 | 5646229 | 07305898 | 5703586 | 07305900 | 6130721 |
| 07305941 | 5338034 | 07305955 | 5866742 | 07305988 | 6101606 |
| 07306008 | 6403230 | 07306010 | 5702717 | 07306082 | 6379080 |
| 07306090 | 6661559 | 07306119 | 5434974 | 07306130 | 5694781 |
| 07306231 | 7150193 | 07306242 | 6716891 | 07306244 | 6466085 |
| 07306245 | 6017341 | 07306302 | 6371276 | 07306312 | 5734122 |
| 07306313 | 5507989 | 07306323 | 6190590 | 07306342 | 6139683 |
| 07306348 | 7388125 | 07306393 | 5736892 | 07306409 | 6545662 |
| 07306460 | 5795312 | 07306470 | 6146054 | 07306496 | 6466086 |
| 07306504 | 5616276 | 07306544 | 7314983 | 07306547 | 6146055 |
| 07306602 | 6069718 | 07306618 | 5702719 | 07306662 | 92136 |
| 07306699 | 6466087 | 07306731 | 5412774 | 07306735 | 5967570 |
| 07306737 | 5564655 | 07306759 | 5795313 | 07306791 | 5686898 |
| 07306826 | 5619419 | 07306827 | 5888674 | 07306840 | 6345484 |
| 07306873 | 7162430 | 07306905 | 6171171 | 07306948 | 5540873 |
| 07306976 | 7265544 | 07306980 | 5651219 | 07307000 | 7337302 |
| 07307001 | 6289883 | 07307009 | 6357841 | 07307060 | 5337325 |
| 07307076 | 5436394 | 07307080 | 5564656 | 07307081 | 5917260 |
| 07307115 | 5622501 | 07307126 | 5950507 | 07307144 | 5337326 |
| 07307149 | 6000089 | 07307207 | 5507991 | 07307217 | 5532493 |
| 07307249 | 6224735 | 07307263 | 6069720 | 07307273 | 5553413 |
| 07307282 | 6175253 | 07307305 | 5402396 | 07307315 | 5555213 |
| 07307329 | 7123580 | 07307330 | 5795314 | 07307337 | 6233025 |
| 07307351 | 5758533 | 07307366 | 6146056 | 07307373 | 6220343 |
| 07307379 | 5307546 | 07307387 | 6101609 | 07307394 | 6357842 |
| 07307417 | 5925206 | 07307423 | 5827162 | 07307446 | 6162897 |
| 07307450 | 6181883 | 07307476 | 6456931 | 07307482 | 6082364 |
| 07307484 | 6691302 | 07307516 | 96600 | 07307538 | 6858116 |
| 07307572 | 6085783 | 07307588 | 5888676 | 07307653 | 6206244 |
| 07307714 | 5676243 | 07307735 | 6661050 | 07307853 | 5917262 |
| 07307911 | 5553415 | 07307914 | 6326083 | 07307921 | 5366305 |
| 07307972 | 81478 | 07307975 | 6139685 | 07307984 | 5460687 |
| 07307989 | 6268308 | 07308016 | 7150194 | 07308019 | 5910165 |
| 07308082 | 5553416 | 07308115 | 6644405 | 07308133 | 5631885 |
| 07308165 | 6312740 | 07308178 | 5606166 | 07308182 | 7190592 |
| 07308215 | 5619423 | 07308242 | 6093072 | 07308246 | 6326084 |
| 07308387 | 6357845 | 07308394 | 5795316 | 07308454 | 6181884 |
| 07308512 | 6394549 | 07308523 | 6243780 | 07308574 | 5622502 |
| 07308579 | 5435727 | 07308580 | 6379082 | 07308644 | 5964581 |
| 07308652 | 6869390 | 07308674 | 5436395 | 07308682 | 5831550 |
| 07308718 | 5338052 | 07308726 | 5606169 | 07308937 | 5366307 |
| 07308945 | 6085785 | 07308953 | 5383217 | 07308964 | 6456932 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07308977 | 5443597 | 07308990 | 5564658 | 07308997 | 5866745 |
| 07309062 | 5719647 | 07309102 | 6887761 | 07309146 | 5980007 |
| 07309175 | 6268312 | 07309218 | 6379083 | 07309247 | 5694785 |
| 07309250 | 7406728 | 07309286 | 7290922 | 07309292 | 6206245 |
| 07309297 | 6806149 | 07309314 | 5402401 | 07309315 | 5383218 |
| 07309319 | 6175261 | 07309323 | 6042435 | 07309338 | 6236354 |
| 07309352 | 7404047 | 07309371 | 5388773 | 07309375 | 5580146 |
| 07309453 | 60232 | 07309461 | 5363260 | 07309495 | 6082367 |
| 07309536 | 6013953 | 07309537 | 5436400 | 07309624 | 5719648 |
| 07309643 | 5843206 | 07309682 | 5902741 | 07309696 | 6085786 |
| 07309719 | 7117467 | 07309720 | 5363217 | 07309746 | 5719649 |
| 07309796 | 5646232 | 07309800 | 5646233 | 07309851 | 5631887 |
| 07309881 | 5866746 | 07309915 | 5980008 | 07309918 | 6042436 |
| 07309929 | 6326086 | 07309941 | 5760713 | 07309945 | 5412776 |
| 07309991 | 6289886 | 07309996 | 6085787 | 07310015 | 5564659 |
| 07310019 | 6640752 | 07310028 | 6466091 | 07310062 | 54211 |
| 07310070 | 6449591 | 07310082 | 6268314 | 07310099 | 7415503 |
| 07310104 | 6884907 | 07310130 | 6387409 | 07310177 | 5707786 |
| 07310205 | 6243784 | 07310207 | 5831553 | 07310211 | 5449859 |
| 07310227 | 5766176 | 07310241 | 5719650 | 07310251 | 6296558 |
| 07310258 | 5910167 | 07310303 | 5736894 | 07310320 | 7309321 |
| 07310321 | 5622507 | 07310379 | 5555217 | 07310399 | 7200957 |
| 07310410 | 5980009 | 07310427 | 5338053 | 07310439 | 5383222 |
| 07310478 | 5388774 | 07310500 | 6387411 | 07310554 | 6029279 |
| 07310601 | 5616280 | 07310610 | 7207358 | 07310613 | 5813801 |
| 07310626 | 6206248 | 07310627 | 6175263 | 07310653 | 6130724 |
| 07310666 | 5422637 | 07310710 | 5964583 | 07310713 | 5449860 |
| 07310744 | 6334635 | 07310758 | 5749490 | 07310768 | 6449593 |
| 07310770 | 5967572 | 07310778 | 5619424 | 07310784 | 5646236 |
| 07310819 | 6500800 | 07310826 | 5619410 | 07310838 | 5532498 |
| 07310848 | 7436478 | 07310871 | 5580149 | 07310879 | 6093077 |
| 07310882 | 5795322 | 07310891 | 5758537 | 07310892 | 6537203 |
| 07310930 | 7437254 | 07310947 | 5507995 | 07310965 | 5363220 |
| 07310998 | 5930491 | 07311003 | 6387413 | 07311027 | 5989102 |
| 07311028 | 6017350 | 07311039 | 6296560 | 07311047 | 5968007 |
| 07311070 | 5874002 | 07311083 | 5924409 | 07311111 | 5460690 |
| 07311128 | 5917267 | 07311132 | 5676248 | 07311136 | 5540877 |
| 07311144 | 5964584 | 07311161 | 7168460 | 07311162 | 5631893 |
| 07311168 | 5995760 | 07311189 | 5606171 | 07311195 | 6000095 |
| 07311217 | 5831554 | 07311224 | 5651227 | 07311255 | 6220346 |
| 07311271 | 5582538 | 07311273 | 5910071 | 07311281 | 5540879 |
| 07311309 | 7106420 | 07311323 | 6874529 | 07311335 | 6220347 |
| 07311363 | 5980010 | 07311381 | 5622508 | 07311398 | 5857179 |
| 07311401 | 6175264 | 07311403 | 6117662 | 07311416 | 7355899 |
| 07311417 | 5606172 | 07311422 | 5702727 | 07311447 | 5631894 |
| 07311457 | 5930493 | 07311465 | 6701405 | 07311473 | 5383313 |
| 07311488 | 7084868 | 07311495 | 7260336 | 07311497 | 5540880 |
| 07311502 | 6379090 | 07311578 | 5460691 | 07311594 | 5686909 |
| 07311599 | 7277888 | 07311606 | 5632237 | 07311626 | 6130727 |
| 07311627 | 6371281 | 07311643 | 5632238 | 07311663 | 5989103 |
| 07311686 | 5434979 | 07311698 | 5707788 | 07311700 | 5366311 |
| 07311706 | 5857167 | 07311735 | 6013959 | 07311780 | 6296561 |
| 07311825 | 6146062 | 07311826 | 7261395 | 07311860 | 6130728 |
| 07311874 | 6130729 | 07311902 | 5749493 | 07311904 | 5546400 |
| 07311915 | 6403241 | 07311920 | 5363224 | 07311947 | 6658566 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07311972 | 6723190 | 07311995 | 5582541 | 07312002 | 7246419 |
| 07312017 | 5827166 | 07312050 | 5555219 | 07312076 | 5546401 |
| 07312098 | 6268320 | 07312105 | 6662899 | 07312108 | 5917269 |
| 07312110 | 5843210 | 07312127 | 6403242 | 07312129 | 6387415 |
| 07312154 | 5676251 | 07312160 | 6479604 | 07312162 | 6289887 |
| 07312167 | 7097663 | 07312168 | 6379092 | 07312177 | 5606174 |
| 07312215 | 5580151 | 07312274 | 6050830 | 07312308 | 6000097 |
| 07312342 | 7116449 | 07312356 | 7399748 | 07312357 | 7208463 |
| 07312372 | 5363268 | 07312386 | 5930496 | 07312412 | 5781443 |
| 07312413 | 6437777 | 07312421 | 7249402 | 07312422 | 5553422 |
| 07312428 | 6449596 | 07312446 | 7359179 | 07312452 | 6831360 |
| 07312461 | 43751 | 07312487 | 5363225 | 07312496 | 5646238 |
| 07312499 | 6175268 | 07312503 | 50812 | 07312511 | 7249403 |
| 07312558 | 6387416 | 07312572 | 6101622 | 07312590 | 6289889 |
| 07312592 | 6029280 | 07312652 | 6085795 | 07312703 | 6696609 |
| 07312715 | 7249404 | 07312730 | 6371284 | 07312741 | 5760721 |
| 07312764 | 6466094 | 07312770 | 6639957 | 07312789 | 6079270 |
| 07312799 | 7162433 | 07312803 | 5435734 | 07312817 | 71813 |
| 07312822 | 5616286 | 07312844 | 15814 | 07312872 | 5857182 |
| 07312874 | 6379094 | 07312891 | 6865475 | 07312922 | 5866752 |
| 07312952 | 6000099 | 07312964 | 5676254 | 07312980 | 5817261 |
| 07312986 | 6282238 | 07312988 | 5736898 | 07312989 | 7463570 |
| 07312991 | 5950516 | 07313007 | 5813805 | 07313013 | 6340300 |
| 07313024 | 5760722 | 07313059 | 5781445 | 07313107 | 5968010 |
| 07313124 | 5337336 | 07313168 | 6175271 | 07313176 | 6379095 |
| 07313210 | 5363269 | 07313219 | 6379096 | 07313234 | 5366318 |
| 07313252 | 5734126 | 07313262 | 6243786 | 07313270 | 6175272 |
| 07313294 | 5383315 | 07313301 | 6379098 | 07313329 | 5622512 |
| 07313348 | 6371285 | 07313395 | 5363227 | 07313404 | 7265546 |
| 07313410 | 6277362 | 07313467 | 6181888 | 07313470 | 73194 |
| 07313485 | 5507274 | 07313493 | 5980014 | 07313510 | 6190596 |
| 07313523 | 5315381 | 07313526 | 79951, 5997 | 07313551 | 94833 |
| 07313578 | 5540882 | 07313583 | 6171178 | 07313599 | 5736884 |
| 07313614 | 5760723 | 07313619 | 7260337 | 07313626 | 6387418 |
| 07313647 | 5964585 | 07313664 | 6401425 | 07313672 | 5508000 |
| 07313674 | 5736899 | 07313685 | 6000102 | 07313723 | 6082371 |
| 07313730 | 6233030 | 07313758 | 6236359 | 07313767 | 53202 |
| 07313772 | 6175273 | 07313820 | 5561855 | 07313872 | 5651230 |
| 07313873 | 5989109 | 07313903 | 5758538 | 07313922 | 6042440 |
| 07313944 | 6093078 | 07313968 | 7277890 | 07314028 | 6058190 |
| 07314030 | 5734127 | 07314036 | 5874005 | 07314038 | 5874008 |
| 07314092 | 5888685 | 07314130 | 5383319 | 07314167 | 5694799 |
| 07314189 | 6000104 | 07314190 | 5580155 | 07314197 | 5616288 |
| 07314221 | 6085796 | 07314238 | 6175275 | 07314259 | 6466098 |
| 07314295 | 6456935 | 07314296 | 5760724 | 07314318 | 5366320 |
| 07314325 | 5933133 | 07314393 | 5555222 | 07314403 | 6252352 |
| 07314415 | 5651232 | 07314419 | 6252353 | 07314429 | 5366321 |
| 07314487 | 6512257 | 07314493 | 5582543 | 07314523 | 7355900 |
| 07314569 | 5422639 | 07314589 | 5422640 | 07314597 | 7260338 |
| 07314626 | 7167139 | 07314630 | 6312745 | 07314646 | 5458874 |
| 07314651 | 5337339 | 07314657 | 5812814 | 07314661 | 6504758 |
| 07314666 | 5622516 | 07314685 | 5402406 | 07314692 | 5980016 |
| 07314700 | 6403246 | 07314721 | 5458875 | 07314723 | 6233032 |
| 07314744 | 7326396 | 07314764 | 6520029 | 07314837 | 5902749 |
| 07314859 | 5307564 | 07314875 | 6069730 | 07314882 | 6082372 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07314917 | 6171179 | 07314945 | 5546404 | 07315009 | 6190599 |
| 07315055 | 6296567 | 07315088 | 6233033 | 07315092 | 5812815 |
| 07315097 | 5817262 | 07315099 | 5383229 | 07315103 | 6042441 |
| 07315156 | 5366323 | 07315226 | 5698666 | 07315231 | 6206254 |
| 07315245 | 5781450 | 07315261 | 6420121 | 07315304 | 7150196 |
| 07315308 | 6013964 | 07315331 | 5995762 | 07315354 | 6403247 |
| 07315364 | 5555224 | 07315367 | 7097666 | 07315371 | 6371292 |
| 07315372 | 7139986 | 07315373 | 5582545 | 07315377 | 5632240 |
| 07315385 | 5876136 | 07315407 | 6174566 | 07315414 | 6042443 |
| 07315434 | 5676259 | 07315437 | 5422644 | 07315481 | 5338062 |
| 07315500 | 6058193 | 07315502 | 6694476 | 07315504 | 7229266 |
| 07315512 | 7249405 | 07315553 | 6449601 | 07315558 | 5874012 |
| 07315590 | 6420123 | 07315666 | 6093082 | 07315677 | 5383325 |
| 07315698 | 6082361 | 07315700 | 6401431 | 07315761 | 5436411 |
| 07315768 | 5857185 | 07315783 | 6117670 | 07315804 | 6466099 |
| 07315818 | 6420124 | 07315828 | 5813800 | 07315849 | 6282245 |
| 07315851 | 6277367 | 07315853 | 6420125 | 07315858 | 5383230 |
| 07315869 | 5363230 | 07315941 | 6865461 | 07316029 | 6093084 |
| 07316047 | 5435723 | 07316057 | 6846819 | 07316059 | 7293665 |
| 07316110 | 6058194 | 07316114 | 5507276 | 07316132 | 6394557 |
| 07316142 | 6085784 | 07316196 | 5758543 | 07316205 | 5950521 |
| 07316255 | 6190601 | 07316295 | 5856121 | 07316308 | 5468784 |
| 07316342 | 5546408 | 07316357 | 5760727 | 07316358 | 5508007 |
| 07316375 | 5930508 | 07316391 | 6093085 | 07316403 | 5402407 |
| 07316442 | 6171185 | 07316473 | 5458876 | 07316487 | 6236366 |
| 07316489 | 6643374 | 07316491 | 5580158 | 07316498 | 6570306 |
| 07316500 | 5363273 | 07316511 | 6101625 | 07316524 | 6474129 |
| 07316528 | 6668897 | 07316529 | 5987112 | 07316531 | 59786 |
| 07316535 | 6146068 | 07316544 | 6252356 | 07316545 | 6449602 |
| 07316558 | 19674 | 07316565 | 6605800 | 07316573 | 6162910 |
| 07316587 | 6561266 | 07316592 | 5532518 | 07316594 | 6583584 |
| 07316598 | 7412301 | 07316600 | 6371294 | 07316602 | 6618619 |
| 07316604 | 6345494 | 07316605 | 5758545 | 07316606 | 5686918 |
| 07316615 | 6633264 | 07316628 | 6663327 | 07316646 | 6703569 |
| 07316650 | 6325366 | 07316651 | 6578967 | 07316652 | 5766184 |
| 07316654 | 6476499 | 07316666 | 6538237 | 07316689 | 6570307 |
| 07316691 | 5540885 | 07316694 | 6233036 | 07316697 | 6401435 |
| 07316707 | 6325367 | 07316712 | 5812819 | 07316715 | 6598299 |
| 07316722 | 6533486 | 07316742 | 6536637 | 07316750 | 6449604 |
| 07316763 | 7437900 | 07316775 | 6694477 | 07316781 | 7415507 |
| 07316782 | 6420127 | 07316785 | 6662901 | 07316787 | 6598300 |
| 07316788 | 5866754 | 07316803 | 5817264 | 07316815 | 6531092 |
| 07316816 | 6669509 | 07316820 | 5436412 | 07316821 | 5795341 |
| 07316835 | 5876138 | 07316840 | 5874016 | 07316845 | 6058196 |
| 07316847 | 6541123 | 07316849 | 6050839 | 07316853 | 6058197 |
| 07316859 | 6476500 | 07316860 | 5910079 | 07316862 | 6516918 |
| 07316864 | 6663328 | 07316866 | 5968015 | 07316867 | 5760728 |
| 07316877 | 6496835 | 07316883 | 6496836 | 07316896 | 5412782 |
| 07316897 | 6371296 | 07316907 | 5734131 | 07316909 | 6642246 |
| 07316911 | 6548249 | 07316914 | 5812820 | 07316930 | 6874973 |
| 07316933 | 6605802 | 07316937 | 6583969 | 07316939 | 6482646 |
| 07316941 | 6236368 | 07316947 | 6642247 | 07316951 | 5564669 |
| 07316954 | 5914734 | 07316965 | 5902754 | 07317000 | 5736904 |
| 07317001 | 5363280 | 07317007 | 6488676 | 07317010 | 6268316 |
| 07317020 | 6252361 | 07317026 | 6512458 | 07317027 | 6598301 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements (KYC) not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07317038 | 6482071 | 07317051 | 5799552 | 07317052 | 5580160 |
| 07317053 | 5964589 | 07317062 | 6493301 | 07317063 | 5622522 |
| 07317064 | 6629201 | 07317065 | 6017358 | 07317071 | 6557066 |
| 07317074 | 5736905 | 07317075 | 6357855 | 07317089 | 7443628 |
| 07317094 | 6511993 | 07317097 | 6206258 | 07317099 | 5468786 |
| 07317100 | 6456941 | 07317101 | 5460704 | 07317106 | 6593455 |
| 07317110 | 5388371 | 07317112 | 6394559 | 07317122 | 6296573 |
| 07317125 | 5968016 | 07317128 | 5917278 | 07317130 | 5458878 |
| 07317133 | 6401438 | 07317136 | 6029287 | 07317138 | 5508009 |
| 07317141 | 6492810 | 07317146 | 6252363 | 07317154 | 6139695 |
| 07317166 | 6662902 | 07317180 | 5622523 | 07317182 | 6117677 |
| 07317199 | 5827175 | 07317200 | 5874017 | 07317201 | 6663329 |
| 07317203 | 5363232 | 07317205 | 6675521 | 07317206 | 6277370 |
| 07317219 | 5964590 | 07317225 | 6541125 | 07317226 | 6684414 |
| 07317230 | 6206259 | 07317256 | 6013138 | 07317262 | 6000113 |
| 07317279 | 5980023 | 07317284 | 6000114 | 07317285 | 6181871 |
| 07317287 | 6498888 | 07317307 | 6268762 | 07317313 | 5435740 |
| 07317319 | 6545663 | 07317320 | 5412767 | 07317321 | 6093091 |
| 07317329 | 6130737 | 07317330 | 6511994 | 07317331 | 6312747 |
| 07317344 | 5902756 | 07317346 | 6523004 | 07317350 | 5910080 |
| 07317360 | 6685593 | 07317372 | 5749503 | 07317375 | 5758548 |
| 07317377 | 6050842 | 07317379 | 5442125 | 07317380 | 5950530 |
| 07317386 | 6541126 | 07317387 | 5950531 | 07317400 | 6252364 |
| 07317405 | 5760732 | 07317441 | 5442126 | 07317444 | 5933120 |
| 07317451 | 5760734 | 07317463 | 5555227 | 07317466 | 6553726 |
| 07317489 | 6541127 | 07317495 | 5561862 | 07317497 | 6538240 |
| 07317502 | 6252348 | 07317517 | 5435741 | 07317521 | 6552360 |
| 07317523 | 6325371 | 07317524 | 6694480 | 07317526 | 6181896 |
| 07317577 | 5795326 | 07317596 | 5914738 | 07317615 | 6545665 |
| 07317617 | 6696610 | 07317631 | 6117681 | 07317634 | 6139696 |
| 07317636 | 5964594 | 07317643 | 6516919 | 07317654 | 7438193 |
| 07317659 | 5646246 | 07317661 | 6312748 | 07317663 | 6379105 |
| 07317672 | 6474746 | 07317677 | 5914739 | 07317686 | 5468793 |
| 07317689 | 6536639 | 07317690 | 5338072 | 07317697 | 6694481 |
| 07317700 | 6601918 | 07317702 | 5914740 | 07317704 | 5553438 |
| 07317710 | 6642248 | 07317714 | 5950532 | 07317715 | 5856126 |
| 07317720 | 6162154 | 07317747 | 5827177 | 07317749 | 6621620 |
| 07317758 | 5980026 | 07317761 | 6706854 | 07317765 | 6082379 |
| 07317768 | 6668899 | 07317807 | 6496323 | 07317822 | 6268763 |
| 07317824 | 6578968 | 07317828 | 6000116 | 07317829 | 6403251 |
| 07317831 | 6190605 | 07317840 | 6548250 | 07317846 | 6488677 |
| 07317847 | 5508011 | 07317858 | 6661561 | 07317865 | 5555229 |
| 07317869 | 6602895 | 07317871 | 6669510 | 07317877 | 6401441 |
| 07317887 | 6029289 | 07317892 | 5698670 | 07317895 | 5458880 |
| 07317909 | 6312750 | 07317915 | 5795327 | 07317922 | 5734134 |
| 07317937 | 5795328 | 07317950 | 6220361 | 07317953 | 5458881 |
| 07317959 | 5795345 | 07317967 | 6312751 | 07317971 | 5827182 |
| 07317976 | 5702735 | 07317977 | 5698671 | 07317978 | 6277375 |
| 07317996 | 6017363 | 07317998 | 6281206 | 07318006 | 6573436 |
| 07318023 | 6243799 | 07318035 | 5315395 | 07318039 | 7439664 |
| 07318042 | 7322510 | 07318047 | 5458883 | 07318049 | 5580161 |
| 07318054 | 5866762 | 07318065 | 5888690 | 07318073 | 5338073 |
| 07318074 | 6224743 | 07318076 | 6557371 | 07318092 | 5402413 |
| 07318096 | 6467292 | 07318103 | 6224744 | 07318106 | 5866748 |
| 07318109 | 5458885 | 07318111 | 6289898 | 07318114 | 48807 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07318120 | 5561849 | 07318125 | 6518033 | 07318126 | 5460706 |
| 07318129 | 5412785 | 07318132 | 5812824 | 07318149 | 5651239 |
| 07318162 | 6583585 | 07318168 | 6560737 | 07318179 | 6589482 |
| 07318187 | 6325373 | 07318188 | 6325374 | 07318193 | 6387426 |
| 07318198 | 6618620 | 07318203 | 6050843 | 07318225 | 5736907 |
| 07318237 | 5646249 | 07318249 | 6174574 | 07318251 | 6623000 |
| 07318255 | 5876145 | 07318258 | 5436414 | 07318260 | 6312752 |
| 07318267 | 5468794 | 07318296 | 6653929 | 07318314 | 5646250 |
| 07318322 | 5646251 | 07318323 | 5597910 | 07318330 | 6449611 |
| 07318338 | 5646252 | 07318339 | 6597145 | 07318350 | 6236373 |
| 07318355 | 5307573 | 07318359 | 6496324 | 07318362 | 5795332 |
| 07318364 | 5866749 | 07318366 | 6175276 | 07318377 | 6387427 |
| 07318382 | 6536640 | 07318384 | 5902759 | 07318388 | 6568858 |
| 07318396 | 5436415 | 07318398 | 6449612 | 07318399 | 5781463 |
| 07318405 | 7302534 | 07318408 | 5827184 | 07318414 | 5856127 |
| 07318420 | 5338075 | 07318427 | 5843222 | 07318436 | 5698672 |
| 07318440 | 5758551 | 07318441 | 5622527 | 07318456 | 7357322 |
| 07318462 | 6379107 | 07318480 | 5676265 | 07318484 | 6312753 |
| 07318490 | 5734113 | 07318499 | 5619437 | 07318509 | 5564672 |
| 07318513 | 6541594 | 07318524 | 5458887 | 07318526 | 6312755 |
| 07318533 | 5888691 | 07318536 | 6548252 | 07318537 | 5363237 |
| 07318547 | 6029290 | 07318549 | 6694483 | 07318554 | 5902761 |
| 07318555 | 5964597 | 07318561 | 5555231 | 07318571 | 6504759 |
| 07318584 | 5888692 | 07318587 | 5616292 | 07318589 | 5856129 |
| 07318595 | 5686927 | 07318631 | 6174577 | 07318634 | 5564673 |
| 07318638 | 5902763 | 07318639 | 6387428 | 07318640 | 6220366 |
| 07318666 | 6573437 | 07318671 | 6403255 | 07318676 | 6277380 |
| 07318682 | 5546418 | 07318694 | 6281208 | 07318696 | 6387429 |
| 07318700 | 5564674 | 07318708 | 5363238 | 07318715 | 6578969 |
| 07318716 | 6608710 | 07318717 | 5968026 | 07318721 | 6512259 |
| 07318726 | 5622530 | 07318729 | 6466109 | 07318731 | 6538242 |
| 07318736 | 7150203 | 07318738 | 5987121 | 07318739 | 6518034 |
| 07318748 | 5412786 | 07318750 | 6626142 | 07318758 | 6190607 |
| 07318774 | 6130741 | 07318795 | 6527029 | 07318819 | 5736910 |
| 07318835 | 5980032 | 07318838 | 5449873 | 07318852 | 5652863 |
| 07318868 | 6085789 | 07318874 | 6101634 | 07318883 | 6621623 |
| 07318886 | 6420135 | 07318895 | 5736911 | 07318898 | 6561268 |
| 07318904 | 6569449 | 07318907 | 5460709 | 07318909 | 6181902 |
| 07318923 | 6644408 | 07318929 | 7433794 | 07318942 | 5606187 |
| 07318946 | 5831574 | 07318948 | 5967564 | 07318949 | 6552364 |
| 07318957 | 7064324 | 07318966 | 6401430 | 07318972 | 5363282 |
| 07318977 | 7440902 | 07318978 | 6442861 | 07318983 | 5842984 |
| 07318987 | 6694484 | 07318988 | 5468795 | 07318997 | 5460710 |
| 07319000 | 5758554 | 07319003 | 5795349 | 07319004 | 5902765 |
| 07319005 | 5749510 | 07319014 | 5532526 | 07319020 | 5631910 |
| 07319022 | 6526412 | 07319024 | 6696612 | 07319026 | 6555680 |
| 07319030 | 6619639 | 07319048 | 6252371 | 07319054 | 6150250 |
| 07319069 | 5582551 | 07319090 | 5619439 | 07319101 | 6220369 |
| 07319110 | 5383332 | 07319120 | 6633266 | 07319125 | 5337354 |
| 07319130 | 5827186 | 07319132 | 6050847 | 07319135 | 5827187 |
| 07319151 | 6093097 | 07319163 | 5651246 | 07319176 | 6598306 |
| 07319180 | 6633267 | 07319198 | 6619107 | 07319242 | 5856130 |
| 07319244 | 6629202 | 07319249 | 5412763 | 07319255 | 6238530 |
| 07319263 | 5933141 | 07319266 | 5388375 | 07319278 | 6181903 |
| 07319280 | 6236379 | 07319286 | 5812825 | 07319309 | 6466112 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07319319 | 6017366 | 07319320 | 6401445 | 07319322 | 6642250 |
| 07319325 | 7442137 | 07319333 | 5532529 | 07319339 | 5831575 |
| 07319341 | 5458891 | 07319345 | 5964598 | 07319346 | 5460711 |
| 07319356 | 95148 | 07319359 | 5540894 | 07319371 | 5401404 |
| 07319380 | 6665529 | 07319383 | 7372675 | 07319389 | 6387431 |
| 07319410 | 6371303 | 07319419 | 6619641 | 07319421 | 6296580 |
| 07319423 | 6085803 | 07319439 | 6647361 | 07319448 | 6703572 |
| 07319449 | 5622534 | 07319454 | 5698678 | 07319471 | 42740 |
| 07319473 | 6694487 | 07319477 | 6580654 | 07319482 | 6639958 |
| 07319484 | 5781466 | 07319489 | 5631912 | 07319490 | 6085804 |
| 07319493 | 6710372 | 07319533 | 5631913 | 07319536 | 6146077 |
| 07319538 | 6485577 | 07319539 | 6633268 | 07319541 | 6536642 |
| 07319543 | 6485578 | 07319544 | 6041399 | 07319551 | 6682833 |
| 07319561 | 6512461 | 07319562 | 5902768 | 07319564 | 6624236 |
| 07319567 | 6466113 | 07319573 | 6041401 | 07319581 | 6174581 |
| 07319583 | 6041403 | 07319584 | 5736917 | 07319596 | 5546430 |
| 07319606 | 7416868 | 07319611 | 5582553 | 07319619 | 6511995 |
| 07319623 | 6661562 | 07319624 | 6236381 | 07319632 | 5698679 |
| 07319643 | 6146078 | 07319647 | 5532532 | 07319652 | 7375776 |
| 07319659 | 6093098 | 07319668 | 5817271 | 07319677 | 5468800 |
| 07319681 | 5652865 | 07319687 | 6394571 | 07319688 | 5995776 |
| 07319690 | 5388377 | 07319695 | 6705377 | 07319699 | 6371304 |
| 07319704 | 5950540 | 07319710 | 6289904 | 07319716 | 5964603 |
| 07319723 | 6251573 | 07319726 | 6000117 | 07319727 | 6633269 |
| 07319730 | 5582554 | 07319739 | 6491046 | 07319740 | 6401448 |
| 07319747 | 5597917 | 07319751 | 6130742 | 07319754 | 5760739 |
| 07319756 | 6174582 | 07319762 | 6289905 | 07319768 | 6583588 |
| 07319774 | 6561269 | 07319777 | 6146079 | 07319778 | 6174583 |
| 07319780 | 6150253 | 07319783 | 6281212 | 07319786 | 6029294 |
| 07319794 | 6577912 | 07319800 | 5876128 | 07319801 | 6139703 |
| 07319806 | 6345488 | 07319809 | 6482650 | 07319812 | 6456058 |
| 07319818 | 5449877 | 07319821 | 6471848 | 07319822 | 6340316 |
| 07319825 | 6029295 | 07319827 | 5906013 | 07319831 | 6580655 |
| 07319833 | 6171193 | 07319836 | 5694811 | 07319837 | 6662904 |
| 07319838 | 6289906 | 07319844 | 6017368 | 07319855 | 6511996 |
| 07319866 | 5616297 | 07319881 | 6511997 | 07319915 | 5561872 |
| 07319925 | 6679692 | 07319930 | 5402425 | 07319934 | 6541130 |
| 07319935 | 5925227 | 07319951 | 5532534 | 07319952 | 5950542 |
| 07319960 | 5383336 | 07319966 | 6420137 | 07319981 | 6651339 |
| 07319987 | 6162163 | 07319991 | 5758558 | 07319992 | 6545669 |
| 07319997 | 5388379 | 07319998 | 6000120 | 07320001 | 6545117 |
| 07320007 | 5532535 | 07320018 | 5917286 | 07320025 | 6181906 |
| 07320029 | 6511999 | 07320032 | 6642781 | 07320033 | 5843209 |
| 07320082 | 6174585 | 07320084 | 6233047 | 07320090 | 6682835 |
| 07320091 | 5856133 | 07320108 | 6654468 | 07320123 | 5597920 |
| 07320129 | 5564677 | 07320133 | 7355903 | 07320138 | 5950544 |
| 07320153 | 6485579 | 07320174 | 5995778 | 07320188 | 6507885 |
| 07320191 | 5383221 | 07320192 | 5968027 | 07320200 | 5734144 |
| 07320202 | 6251576 | 07320205 | 6526415 | 07320210 | 6411801 |
| 07320213 | 6029297 | 07320214 | 6662905 | 07320217 | 6403260 |
| 07320225 | 6482076 | 07320228 | 5987124 | 07320235 | 5652867 |
| 07320242 | 7208466 | 07320243 | 6515421 | 07320266 | 7182407 |
| 07320267 | 5856135 | 07320269 | 94121 | 07320277 | 6665530 |
| 07320282 | 6289909 | 07320288 | 5758559 | 07320290 | 5372744 |
| 07320299 | 5698680 | 07320304 | 5631915 | 07320308 | 7440215 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07320309 | 6578971 | 07320311 | 5933143 | 07320315 | 6233048 |
| 07320322 | 5422654 | 07320323 | 5401405 | 07320327 | 7188067 |
| 07320331 | 5388380 | 07320335 | 5902771 | 07320338 | 6467293 |
| 07320353 | 6236386 | 07320354 | 5968028 | 07320357 | 6357867 |
| 07320360 | 5817275 | 07320366 | 5702742 | 07320368 | 5766195 |
| 07320375 | 6687506 | 07320394 | 6150256 | 07320395 | 6337407 |
| 07320400 | 5442134 | 07320403 | 6449619 | 07320405 | 6578973 |
| 07320416 | 6401454 | 07320427 | 5995779 | 07320441 | 5555235 |
| 07320445 | 6085808 | 07320455 | 6069739 | 07320458 | 6085809 |
| 07320468 | 5856136 | 07320475 | 6050852 | 07320478 | 6619642 |
| 07320493 | 5987126 | 07320496 | 6527031 | 07320504 | 6130744 |
| 07320505 | 5758560 | 07320511 | 6665531 | 07320513 | 6174587 |
| 07320518 | 6456349 | 07320524 | 5307586 | 07320531 | 6085810 |
| 07320543 | 7143456 | 07320546 | 7077231 | 07320571 | 5933144 |
| 07320573 | 6050853 | 07320575 | 6694489 | 07320584 | 5888704 |
| 07320586 | 5412793 | 07320589 | 6664508 | 07320590 | 5606192 |
| 07320595 | 5676271 | 07320598 | 6548254 | 07320608 | 6668900 |
| 07320614 | 5564678 | 07320621 | 5781467 | 07320627 | 6681145 |
| 07320653 | 6644413 | 07320659 | 5564680 | 07320662 | 6371309 |
| 07320676 | 5508022 | 07320682 | 5383338 | 07320689 | 5582557 |
| 07320692 | 6058206 | 07320697 | 6420139 | 07320702 | 6623004 |
| 07320709 | 6101642 | 07320713 | 5422655 | 07320716 | 5632254 |
| 07320717 | 6573438 | 07320723 | 6593461 | 07320724 | 7330626 |
| 07320729 | 6515424 | 07320730 | 6493303 | 07320734 | 6357869 |
| 07320743 | 5698684 | 07320749 | 6174590 | 07320759 | 6206272 |
| 07320767 | 6181909 | 07320780 | 5449878 | 07320781 | 6442867 |
| 07320783 | 6512262 | 07320784 | 6371310 | 07320785 | 6409859 |
| 07320786 | 6050854 | 07320790 | 5555237 | 07320800 | 7167142 |
| 07320823 | 5460715 | 07320824 | 5564681 | 07320832 | 5831582 |
| 07320833 | 6139706 | 07320845 | 5315402 | 07320851 | 5827180 |
| 07320896 | 6013146 | 07320898 | 6623005 | 07320902 | 6466119 |
| 07320911 | 5781469 | 07320922 | 5659401 | 07320939 | 6340319 |
| 07320947 | 5435752 | 07320951 | 6442871 | 07320963 | 6651340 |
| 07320969 | 5401407 | 07320972 | 5987127 | 07320989 | 6523006 |
| 07320992 | 6233054 | 07320995 | 5702745 | 07321006 | 6556759 |
| 07321011 | 5659404 | 07321013 | 5766201 | 07321014 | 6387434 |
| 07321024 | 5902774 | 07321025 | 6017370 | 07321034 | 6557069 |
| 07321039 | 6069740 | 07321045 | 6518036 | 07321068 | 6238539 |
| 07321072 | 6556760 | 07321080 | 5508024 | 07321090 | 5812832 |
| 07321101 | 5698687 | 07321104 | 6552366 | 07321106 | 5914748 |
| 07321107 | 6583977 | 07321112 | 6085812 | 07321141 | 6512263 |
| 07321174 | 6233055 | 07321193 | 5582560 | 07321196 | 7228528 |
| 07321200 | 5412795 | 07321208 | 5468807 | 07321210 | 5532542 |
| 07321213 | 6050856 | 07321218 | 6601921 | 07321224 | 6420144 |
| 07321239 | 6681148 | 07321244 | 5315403 | 07321245 | 6569453 |
| 07321248 | 5449880 | 07321251 | 5876151 | 07321253 | 5925231 |
| 07321257 | 6691305 | 07321263 | 5606194 | 07321272 | 5532543 |
| 07321275 | 7442816 | 07321280 | 5383342 | 07321315 | 6593462 |
| 07321320 | 5383343 | 07321323 | 6482079 | 07321324 | 6573439 |
| 07321351 | 6268774 | 07321352 | 6471849 | 07321358 | 7375777 |
| 07321363 | 6029301 | 07321364 | 6482080 | 07321370 | 6556761 |
| 07321376 | 6479608 | 07321378 | 6569454 | 07321380 | 5698689 |
| 07321405 | 5742745 | 07321406 | 6357871 | 07321413 | 6394577 |
| 07321415 | 6403263 | 07321425 | 6069741 | 07321432 | 6130748 |
| 07321450 | 5388386 | 07321459 | 7330627 | 07321464 | 5619448 |

Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07321482 | 6041408 | 07321492 | 93299 | 07321497 | 6162169 |
| 07321498 | 5553448 | 07321503 | 5564684 | 07321509 | 6496839 |
| 07321510 | 5442139 | 07321512 | 5827193 | 07321514 | 5442140 |
| 07321515 | 5968034 | 07321528 | 5372750 | 07321537 | 5652869 |
| 07321546 | 6371314 | 07321553 | 6296586 | 07321554 | 5449882 |
| 07321583 | 7440337 | 07321593 | 5702749 | 07321608 | 6387436 |
| 07321609 | 7330629 | 07321614 | 6017373 | 07321619 | 5363292 |
| 07321625 | 6661054 | 07321629 | 5842987 | 07321633 | 6596776 |
| 07321644 | 6598307 | 07321648 | 6662907 | 07321657 | 5866770 |
| 07321666 | 6706856 | 07321685 | 5914749 | 07321687 | 94642, 17781, 92945, 89981 |
| 07321695 | 6507886 | 07321710 | 6236390 | 07321723 | 6515425 |
| 07321725 | 5458899 | 07321732 | 5631917 | 07321736 | 6570311 |
| 07321737 | 5449884 | 07321741 | 6277389 | 07321743 | 6507887 |
| 07321759 | 5507287 | 07321767 | 6474748 | 07321787 | 5372752 |
| 07321789 | 6518037 | 07321792 | 5799567 | 07321793 | 5412798 |
| 07321794 | 5401410 | 07321807 | 84005 | 07321810 | 6281218 |
| 07321813 | 5980042 | 07321820 | 6685595 | 07321821 | 5442141 |
| 07321829 | 6171189 | 07321830 | 6637319 | 07321843 | 6449623 |
| 07321844 | 6537208 | 07321858 | 6664509 | 07321866 | 6569456 |
| 07321870 | 5372754 | 07321876 | 5652870 | 07321878 | 6206275 |
| 07321886 | 6181912 | 07321895 | 5914750 | 07321914 | 5616304 |
| 07321916 | 5676273 | 07321938 | 6611433 | 07321952 | 6456951 |
| 07321953 | 5338082 | 07321964 | 6394579 | 07321970 | 6568851 |
| 07321977 | 7097669 | 07321982 | 5914751 | 07321983 | 5917292 |
| 07321984 | 6518038 | 07321987 | 5338084 | 07321995 | 6605804 |
| 07321996 | 5812835 | 07321997 | 6456952 | 07322014 | 5582562 |
| 07322028 | 5980044 | 07322030 | 5508028 | 07322032 | 5564688 |
| 07322036 | 6409863 | 07322041 | 5812836 | 07322047 | 5631891 |
| 07322056 | 6545671 | 07322062 | 5532549 | 07322064 | 6548257 |
| 07322080 | 6220378 | 07322096 | 5315406 | 07322097 | 6485580 |
| 07322104 | 5902779 | 07322114 | 6682838 | 07322120 | 6589486 |
| 07322124 | 6675525 | 07322128 | 5856141 | 07322140 | 6691306 |
| 07322160 | 5995782 | 07322164 | 6206276 | 07322172 | 6449625 |
| 07322173 | 5468812 | 07322176 | 5795357 | 07322177 | 6482652 |
| 07322178 | 5442144 | 07322197 | 6526417 | 07322204 | 6536646 |
| 07322205 | 5508031 | 07322211 | 6531095 | 07322223 | 6500803 |
| 07322225 | 6050857 | 07322235 | 6568852 | 07322242 | 5555242 |
| 07322244 | 5412799 | 07322246 | 5412800 | 07322261 | 6101645 |
| 07322265 | 6639961 | 07322267 | 6233059 | 07322268 | 6181913 |
| 07322269 | 6088581 | 07322277 | 6658569 | 07322311 | 6541597 |
| 07322313 | 14538 | 07322356 | 6687508 | 07322361 | 6573440 |
| 07322370 | 5799568 | 07322371 | 7441883 | 07322379 | 6555685 |
| 07322391 | 6684419 | 07322404 | 6612701 | 07322408 | 6626145 |
| 07322433 | 5412801 | 07322434 | 6557070 | 07322448 | 5694818 |
| 07322452 | 5842988 | 07322472 | 6531096 | 07322474 | 5438393 |
| 07322480 | 6496329 | 07322481 | 6493307 | 07322484 | 5911574 |
| 07322489 | 6325385 | 07322490 | 6238545 | 07322497 | 5561881 |
| 07322501 | 6325386 | 07322503 | 5781476 | 07322513 | 6580657 |
| 07322519 | 5995784 | 07322523 | 77761 | 07322530 | 5766204 |
| 07322538 | 5827198 | 07322544 | 6482082 | 07322566 | 5950550 |
| 07322567 | 6236395 | 07322573 | 5676275 | 07322582 | 5950552 |
| 07322586 | 5968039 | 07322589 | 5532551 | 07322593 | 5307595 |
| 07322598 | 6206277 | 07322602 | 6605808 | 07322606 | 6029305 |
| 07322613 | 6236396 | 07322616 | 6312743 | 07322619 | 6600295 |
| 07322622 | 6536648 | 07322629 | 5917293 | 07322632 | 5831586 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07322634 | 6647362 | | 07322636 | 5383348 | | 07322640 | 6512463 |
| 07322653 | 5925236 | | 07322654 | 5460720 | | 07322655 | 7148943 |
| 07322661 | 6512465 | | 07322679 | 6394580 | | 07322688 | 6085819 |
| 07322690 | 6618624 | | 07322703 | 5968040 | | 07322717 | 5642467 |
| 07322729 | 6312754 | | 07322732 | 6523010 | | 07322743 | 5438395 |
| 07322747 | 5580150 | | 07322761 | 6703575 | | 07322764 | 6596779 |
| 07322766 | 5698694 | | 07322771 | 6685596 | | 07322789 | 6696616 |
| 07322792 | 5795360 | | 07322794 | 5766205 | | 07322797 | 5597913 |
| 07322800 | 6079288 | | 07322801 | 6079289 | | 07322803 | 6085820 |
| 07322823 | 5553450 | | 07322828 | 7444241 | | 07322833 | 6277392 |
| 07322848 | 6017377 | | 07322850 | 6101647 | | 07322851 | 6236399 |
| 07322856 | 6236400 | | 07322871 | 6507888 | | 07322875 | 6485583 |
| 07322890 | 6675527 | | 07322891 | 5876157 | | 07322894 | 5532552 |
| 07322895 | 5827200 | | 07322896 | 6117694 | | 07322903 | 5963619 |
| 07322911 | 5698695 | | 07322912 | 6493309 | | 07322917 | 5902781 |
| 07322922 | 5630020 | | 07322925 | 6601922 | | 07322962 | 6577920 |
| 07322965 | 7437410 | | 07322966 | 5766207 | | 07322971 | 5438397 |
| 07322975 | 5401418 | | 07322978 | 5553452 | | 07322982 | 5582565 |
| 07322992 | 6467295 | | 07322996 | 6171202 | | 07323022 | 6534170 |
| 07323026 | 6139712 | | 07323041 | 5842991 | | 07323050 | 6171204 |
| 07323057 | 5436427 | | 07323059 | 6682839 | | 07323063 | 6694490 |
| 07323066 | 5442147 | | 07323084 | 6174596 | | 07323097 | 6041402 |
| 07323111 | 5822187 | | 07323114 | 6643388 | | 07323118 | 6864794 |
| 07323122 | 6117696 | | 07323126 | 6527033 | | 07323141 | 6312768 |
| 07323142 | 7439108 | | 07323150 | 5622538 | | 07323161 | 7437901 |
| 07323162 | 6665532 | | 07323169 | 5458905 | | 07323179 | 6608715 |
| 07323180 | 6553732 | | 07323185 | 6496330 | | 07323187 | 6387447 |
| 07323193 | 6312769 | | 07323195 | 5458906 | | 07323202 | 5436428 |
| 07323204 | 5442148 | | 07323206 | 6236404 | | 07323214 | 5363298 |
| 07323244 | 5460721 | | 07323275 | 5619450 | | 07323294 | 6696618 |
| 07323309 | 6219331 | | 07323314 | 6162177 | | 07323315 | 5827204 |
| 07323322 | 6624241 | | 07323323 | 6492818 | | 07323326 | 6281225 |
| 07323327 | 6602897 | | 07323339 | 6000126 | | 07323340 | 5553454 |
| 07323341 | 6545121 | | 07323345 | 6181916 | | 07323351 | 5387454 |
| 07323359 | 5734152 | | 07323362 | 6541138 | | 07323364 | 7441072 |
| 07323368 | 5864908 | | 07323370 | 5383353 | | 07323385 | 6593465 |
| 07323390 | 6684421 | | 07323392 | 5468815 | | 07323400 | 5372757 |
| 07323401 | 6041419 | | 07323402 | 5917295 | | 07323419 | 6707863 |
| 07323423 | 5980049 | | 07323426 | 5795364 | | 07323431 | 6640757 |
| 07323433 | 5449894 | | 07323452 | 6277393 | | 07323456 | 5507293 |
| 07323458 | 6578980 | | 07323459 | 5616308 | | 07323468 | 6371330 |
| 07323469 | 6268777 | | 07323471 | 5742747 | | 07323473 | 6017378 |
| 07323474 | 6456060 | | 07323476 | 6647363 | | 07323479 | 5902786 |
| 07323492 | 5449897 | | 07323498 | 6661564 | | 07323500 | 5963622 |
| 07323510 | 6150266 | | 07323519 | 5873325 | | 07323523 | 5914756 |
| 07323524 | 6181917 | | 07323529 | 6681150 | | 07323551 | 6332660 |
| 07323552 | 5402433 | | 07323560 | 6403272 | | 07323563 | 5388394 |
| 07323568 | 6710380 | | 07323570 | 7068196 | | 07323591 | 5402434 |
| 07323597 | 5372759 | | 07323598 | 6150267 | | 07323615 | 5564694 |
| 07323622 | 5781481 | | 07323623 | 6041420 | | 07323626 | 5582568 |
| 07323634 | 5412806 | | 07323635 | 5950561 | | 07323638 | 6130751 |
| 07323640 | 6442876 | | 07323641 | 5460723 | | 07323649 | 6626146 |
| 07323654 | 5652877 | | 07323658 | 6593466 | | 07323660 | 6577922 |
| 07323668 | 5781483 | | 07323673 | 6041423 | | 07323674 | 6482653 |
| 07323677 | 6537211 | | 07323679 | 6518040 | | 07323680 | 6669513 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07323684 | 5676277 | 07323688 | 5546440 | 07323692 | 5632264 |
| 07323705 | 6171207 | 07323718 | 7442767 | 07323725 | 6557072 |
| 07323729 | 6394588 | 07323740 | 6602898 | 07323741 | 6058217 |
| 07323771 | 5436430 | 07323772 | 6662910 | 07323775 | 6570313 |
| 07323783 | 5864911 | 07323787 | 5315408 | 07323796 | 5616309 |
| 07323799 | 7438368 | 07323817 | 6682840 | 07323820 | 6471850 |
| 07323823 | 5742749 | 07323838 | 6683128 | 07323841 | 6162178 |
| 07323843 | 5507297 | 07323846 | 5876161 | 07323850 | 5468816 |
| 07323854 | 6403273 | 07323856 | 6410005 | 07323866 | 7124609 |
| 07323876 | 5546442 | 07323878 | 6568864 | 07323879 | 6637320 |
| 07323898 | 5698697 | 07323901 | 5435758 | 07323902 | 6238549 |
| 07323909 | 6538244 | 07323911 | 6236406 | 07323918 | 7073355 |
| 07323925 | 5460726 | 07323929 | 6058221 | 07323947 | 5508036 |
| 07323961 | 7437248 | 07323971 | 6618628 | 07323975 | 6181918 |
| 07323990 | 6512002 | 07323991 | 6482083 | 07323992 | 6189796 |
| 07323994 | 6312773 | 07323996 | 5842996 | 07323999 | 6401466 |
| 07324020 | 6647757 | 07324021 | 5402436 | 07324038 | 6130752 |
| 07324043 | 6476504 | 07324050 | 6621626 | 07324055 | 6642786 |
| 07324058 | 5659411 | 07324068 | 5442153 | 07324070 | 5315411 |
| 07324074 | 6527035 | 07324078 | 6887452 | 07324082 | 6541139 |
| 07324084 | 5532556 | 07324085 | 6682841 | 07324091 | 40407 |
| 07324095 | 6139718 | 07324109 | 5597930 | 07324110 | 6478656 |
| 07324114 | 6599392 | 07324115 | 6638777 | 07324122 | 6703576 |
| 07324123 | 6600299 | 07324125 | 6050865 | 07324126 | 6101638 |
| 07324129 | 5864912 | 07324131 | 5508037 | 07324141 | 5968049 |
| 07324142 | 5734155 | 07324144 | 5508038 | 07324148 | 6449630 |
| 07324150 | 6512466 | 07324151 | 6516926 | 07324152 | 5698699 |
| 07324154 | 5564696 | 07324161 | 5963625 | 07324163 | 6593467 |
| 07324170 | 6281229 | 07324182 | 6130754 | 07324186 | 6251589 |
| 07324188 | 6277394 | 07324194 | 5758567 | 07324200 | 6337418 |
| 07324202 | 6653934 | 07324210 | 5553459 | 07324219 | 5315412 |
| 07324227 | 83928 | 07324228 | 6526419 | 07324229 | 5873326 |
| 07324231 | 6337419 | 07324238 | 5766211 | 07324243 | 6705381 |
| 07324250 | 5436433 | 07324251 | 5694823 | 07324252 | 6312776 |
| 07324255 | 6672370 | 07324261 | 7442854 | 07324270 | 5873327 |
| 07324273 | 6560743 | 07324284 | 6683131 | 07324286 | 6332662 |
| 07324290 | 6077495 | 07324303 | 6162179 | 07324304 | 6599393 |
| 07324306 | 5831592 | 07324313 | 6619111 | 07324315 | 5597931 |
| 07324326 | 6583981 | 07324328 | 5372765 | 07324335 | 5864914 |
| 07324344 | 6029312 | 07324350 | 6474134 | 07324352 | 6238551 |
| 07324360 | 5438401 | 07324362 | 6082397 | 07324366 | 5702754 |
| 07324367 | 5876165 | 07324370 | 6332663 | 07324378 | 6082398 |
| 07324380 | 5540911 | 07324383 | 6615967 | 07324386 | 5652880 |
| 07324389 | 6233068 | 07324390 | 6512267 | 07324411 | 6624243 |
| 07324420 | 6013160 | 07324423 | 6684423 | 07324437 | 5564697 |
| 07324442 | 6576937 | 07324449 | 6312779 | 07324467 | 6570314 |
| 07324470 | 6150269 | 07324481 | 6493312 | 07324490 | 6181921 |
| 07324495 | 5402438 | 07324497 | 6181872 | 07324499 | 5781485 |
| 07324506 | 5468823 | 07324508 | 6229766 | 07324527 | 5372766 |
| 07324529 | 6442880 | 07324532 | 6569457 | 07324533 | 5630873 |
| 07324538 | 6475062 | 07324546 | 5979081 | 07324548 | 6474750 |
| 07324549 | 6146092 | 07324553 | 6332664 | 07324555 | 6000133 |
| 07324569 | 5799574 | 07324570 | 5372746 | 07324575 | 6623007 |
| 07324584 | 5458910 | 07324587 | 5933156 | 07324589 | 5856149 |
| 07324597 | 6088592 | 07324600 | 5856150 | 07324609 | 6683133 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07324616 | 6013161 | 07324618 | 6541598 | 07324624 | 6466127 |
| 07324625 | 5630025 | 07324628 | 6420157 | 07324630 | 6537212 |
| 07324638 | 6675528 | 07324639 | 5734157 | 07324649 | 6629206 |
| 07324655 | 6663333 | 07324667 | 5337371 | 07324669 | 5630874 |
| 07324686 | 51419 | 07324692 | 5597934 | 07324697 | 5749527 |
| 07324699 | 6456063 | 07324701 | 6442882 | 07324702 | 5856151 |
| 07324708 | 5686949 | 07324709 | 6647364 | 07324710 | 5876167 |
| 07324711 | 5652882 | 07324717 | 6146094 | 07324721 | 6601923 |
| 07324722 | 6206288 | 07324728 | 6512268 | 07324729 | 5917301 |
| 07324731 | 6703577 | 07324733 | 6041428 | 07324740 | 5864916 |
| 07324745 | 6658571 | 07324746 | 6608718 | 07324754 | 6564204 |
| 07324759 | 6887948 | 07324766 | 6548263 | 07324771 | 5760750 |
| 07324782 | 5795367 | 07324802 | 6593468 | 07324804 | 6219336 |
| 07324816 | 6171211 | 07324817 | 5842999 | 07324831 | 6564205 |
| 07324837 | 6516927 | 07324839 | 6371333 | 07324845 | 6669514 |
| 07324848 | 6672373 | 07324857 | 5749532 | 07324864 | 5438403 |
| 07324873 | 6401468 | 07324883 | 6545673 | 07324885 | 6229770 |
| 07324888 | 7437515 | 07324890 | 5873328 | 07324892 | 5546407 |
| 07324894 | 6017383 | 07324897 | 5449905 | 07324913 | 6229771 |
| 07324925 | 5995792 | 07324929 | 5630875 | 07324935 | 5827210 |
| 07324944 | 6520036 | 07324960 | 6117699 | 07324965 | 6236409 |
| 07324970 | 5616311 | 07324971 | 6640376 | 07324972 | 6130757 |
| 07324975 | 5719675 | 07324976 | 6683134 | 07324977 | 5630026 |
| 07324982 | 5436435 | 07324985 | 6482654 | 07324989 | 5686952 |
| 07324993 | 6552369 | 07324994 | 5876168 | 07324998 | 5435762 |
| 07325005 | 6697192 | 07325011 | 6088593 | 07325027 | 5507300 |
| 07325044 | 6679696 | 07325045 | 49595 | 07325058 | 6069755 |
| 07325067 | 6410012 | 07325070 | 6229773 | 07325075 | 5888723 |
| 07325084 | 5795370 | 07325087 | 6370260 | 07325090 | 6536651 |
| 07325094 | 5555253 | 07325101 | 5888697 | 07325104 | 6058225 |
| 07325105 | 6394578 | 07325120 | 6493313 | 07325121 | 5630028 |
| 07325128 | 5383357 | 07325129 | 5630029 | 07325138 | 14846 |
| 07325140 | 6069756 | 07325141 | 5719677 | 07325148 | 6233073 |
| 07325149 | 6537214 | 07325150 | 5799575 | 07325162 | 6233060 |
| 07325164 | 5561892 | 07325171 | 5468825 | 07325177 | 5595774 |
| 07325180 | 6312780 | 07325182 | 6545124 | 07325192 | 5799576 |
| 07325195 | 6332668 | 07325200 | 5781489 | 07325216 | 6555688 |
| 07325239 | 5686953 | 07325256 | 5438405 | 07325260 | 5546443 |
| 07325268 | 6332669 | 07325276 | 6615970 | 07325277 | 5507301 |
| 07325286 | 5372773 | 07325288 | 6058226 | 07325293 | 6696619 |
| 07325294 | 6615971 | 07325304 | 6537215 | 07325305 | 6088594 |
| 07325330 | 6518041 | 07325333 | 5676291 | 07325359 | 6340327 |
| 07325365 | 5902791 | 07325382 | 6642787 | 07325386 | 5546444 |
| 07325387 | 5874021 | 07325390 | 6707865 | 07325407 | 5595776 |
| 07325414 | 6420160 | 07325416 | 6545676 | 07325425 | 6181924 |
| 07325456 | 6442885 | 07325458 | 6589489 | 07325463 | 5555254 |
| 07325466 | 5698705 | 07325471 | 6555689 | 07325474 | 6150276 |
| 07325477 | 5632267 | 07325481 | 6410013 | 07325487 | 5795372 |
| 07325500 | 6268791 | 07325502 | 6449638 | 07325506 | 6482085 |
| 07325509 | 6340328 | 07325511 | 6146097 | 07325515 | 6478657 |
| 07325516 | 6219338 | 07325520 | 6162888 | 07325534 | 6601925 |
| 07325536 | 5876169 | 07325541 | 6476506 | 07325545 | 82977 |
| 07325550 | 6556762 | 07325556 | 6146098 | 07325562 | 5676293 |
| 07325563 | 5742753 | 07325564 | 5438407 | 07325566 | 6663334 |
| 07325568 | 5442161 | 07325573 | 6663335 | 07325576 | 5307609 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07325578 | 5888711 | 07325579 | 6623009 | 07325593 | 6401475 |
| 07325595 | 5383361 | 07325596 | 5831600 | 07325603 | 5458915 |
| 07325610 | 6496335 | 07325612 | 7190597 | 07325629 | 6013164 |
| 07325636 | 5864918 | 07325637 | 2397 | 07325640 | 5968058 |
| 07325644 | 5507304 | 07325648 | 6401476 | 07325659 | 6082405 |
| 07325662 | 6387457 | 07325665 | 6189802 | 07325678 | 5911581 |
| 07325680 | 7440003 | 07325682 | 5438408 | 07325687 | 5987142 |
| 07325691 | 6000136 | 07325693 | 5630881 | 07325694 | 5582577 |
| 07325698 | 6618632 | 07325705 | 6029315 | 07325706 | 5632268 |
| 07325713 | 6488678 | 07325729 | 6088597 | 07325731 | 6671487 |
| 07325733 | 5388403 | 07325736 | 6449639 | 07325738 | 6654472 |
| 07325739 | 5595777 | 07325742 | 5995799 | 07325743 | 5888684 |
| 07325755 | 6474137 | 07325763 | 6017391 | 07325765 | 6150277 |
| 07325773 | 6467298 | 07325774 | 5995801 | 07325785 | 5632270 |
| 07325795 | 6531103 | 07325814 | 6471853 | 07325815 | 5642480 |
| 07325818 | 7439698 | 07325819 | 6050875 | 07325825 | 5383363 |
| 07325830 | 6707866 | 07325832 | 6325399 | 07325833 | 5652890 |
| 07325839 | 6325400 | 07325845 | 5702766 | 07325856 | 6474138 |
| 07325858 | 6624246 | 07325864 | 6206291 | 07325876 | 6050879 |
| 07325903 | 5831604 | 07325911 | 5719662 | 07325915 | 6651346 |
| 07325917 | 5795362 | 07325922 | 6238560 | 07325926 | 6410016 |
| 07325929 | 5460739 | 07325950 | 6085830 | 07325951 | 6598309 |
| 07325959 | 6181925 | 07325971 | 6474757 | 07325976 | 6593469 |
| 07325977 | 5734162 | 07325992 | 7440298 | 07325993 | 6476507 |
| 07325998 | 6684424 | 07326001 | 5914762 | 07326003 | 6644417 |
| 07326012 | 7300405 | 07326013 | 6050880 | 07326014 | 5950570 |
| 07326015 | 6624247 | 07326016 | 5561895 | 07326017 | 5555255 |
| 07326019 | 6705383 | 07326028 | 7441342 | 07326039 | 6410018 |
| 07326043 | 5795375 | 07326045 | 6644420 | 07326050 | 5822194 |
| 07326059 | 5595778 | 07326061 | 6233080 | 07326064 | 7415078 |
| 07326065 | 6518044 | 07326068 | 6545677 | 07326069 | 6466135 |
| 07326071 | 6474758 | 07326081 | 6162185 | 07326082 | 6357118 |
| 07326096 | 6545125 | 07326102 | 6586664 | 07326103 | 5597938 |
| 07326120 | 6712964 | 07326124 | 5902793 | 07326131 | 5659418 |
| 07326133 | 6139732 | 07326134 | 5402442 | 07326142 | 6233081 |
| 07326143 | 5968061 | 07326148 | 7441684 | 07326160 | 7334729 |
| 07326161 | 5508044 | 07326172 | 6623010 | 07326174 | 6496842 |
| 07326175 | 6557074 | 07326176 | 6482086 | 07326180 | 5795377 |
| 07326192 | 6442888 | 07326193 | 5632273 | 07326194 | 5864920 |
| 07326209 | 6041422 | 07326218 | 6466136 | 07326230 | 5766221 |
| 07326232 | 6685601 | 07326236 | 5827214 | 07326244 | 5979086 |
| 07326252 | 6189804 | 07326255 | 6596781 | 07326256 | 5388405 |
| 07326259 | 6661060 | 07326269 | 6701413 | 07326270 | 5843006 |
| 07326274 | 5338103 | 07326281 | 6573446 | 07326287 | 5795378 |
| 07326290 | 6406453 | 07326292 | 6682112 | 07326298 | 6296604 |
| 07326305 | 6456975 | 07326311 | 6281240 | 07326312 | 80370 |
| 07326314 | 5388406 | 07326318 | 7440933 | 07326319 | 5555257 |
| 07326327 | 6206294 | 07326333 | 5758577 | 07326336 | 5652892 |
| 07326341 | 5864921 | 07326342 | 5402443 | 07326347 | 6663336 |
| 07326359 | 5933162 | 07326364 | 6146105 | 07326375 | 6662912 |
| 07326377 | 6647760 | 07326396 | 6058229 | 07326399 | 5979088 |
| 07326412 | 6337431 | 07326422 | 6456064 | 07326436 | 5888724 |
| 07326438 | 6181926 | 07326440 | 6206280 | 07326442 | 5383364 |
| 07326444 | 5987145 | 07326450 | 6013167 | 07326453 | 6146106 |
| 07326455 | 5933163 | 07326457 | 6497927 | 07326468 | 5795380 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07326470 | 5412820 | 07326473 | 5630034 | 07326476 | 6654475 |
| 07326478 | 6268800 | 07326496 | 6846813 | 07326498 | 6658573 |
| 07326502 | 80435 | 07326510 | 5555261 | 07326512 | 6268801 |
| 07326517 | 6281242 | 07326532 | 6130768 | 07326534 | 6238565 |
| 07326537 | 5435766 | 07326541 | 5532565 | 07326552 | 6456354 |
| 07326554 | 6533502 | 07326558 | 5781491 | 07326561 | 5694834 |
| 07326573 | 5719684 | 07326575 | 5468828 | 07326578 | 5595780 |
| 07326581 | 6658574 | 07326589 | 5630886 | 07326591 | 5507308 |
| 07326593 | 5742756 | 07326600 | 5686958 | 07326605 | 6442892 |
| 07326609 | 6442893 | 07326620 | 6029320 | 07326627 | 5917313 |
| 07326628 | 6569461 | 07326634 | 6564206 | 07326639 | 6679699 |
| 07326652 | 6325403 | 07326654 | 5987147 | 07326658 | 6325404 |
| 07326660 | 6238566 | 07326665 | 6219346 | 07326668 | 5458921 |
| 07326686 | 5468791 | 07326688 | 6611428 | 07326690 | 5933167 |
| 07326692 | 6041438 | 07326693 | 5401438 | 07326695 | 5561899 |
| 07326697 | 5676299 | 07326704 | 6449643 | 07326705 | 5435767 |
| 07326709 | 5925256 | 07326715 | 6665535 | 07326720 | 6082412 |
| 07326731 | 6181928 | 07326736 | 5579744 | 07326739 | 5507310 |
| 07326746 | 6312786 | 07326748 | 6420165 | 07326750 | 6252346 |
| 07326762 | 7444469 | 07326764 | 5758580 | 07326776 | 6117703 |
| 07326778 | 6496336 | 07326782 | 5630888 | 07326792 | 5337384 |
| 07326793 | 5402445 | 07326797 | 5401430 | 07326802 | 6130769 |
| 07326804 | 7443466 | 07326808 | 6478661 | 07326811 | 5388409 |
| 07326814 | 6281244 | 07326832 | 5597941 | 07326841 | 5460743 |
| 07326859 | 6050887 | 07326862 | 6466138 | 07326865 | 6860642 |
| 07326867 | 6088604 | 07326889 | 6139735 | 07326891 | 6596782 |
| 07326909 | 6337433 | 07326913 | 6537217 | 07326916 | 6615974 |
| 07326917 | 5963636 | 07326928 | 5307618 | 07326931 | 6639963 |
| 07326935 | 6697194 | 07326938 | 5933168 | 07326948 | 6488679 |
| 07326951 | 6456065 | 07326953 | 6664513 | 07326956 | 6569462 |
| 07326962 | 6578984 | 07326964 | 6687513 | 07326973 | 5388410 |
| 07326985 | 5338108 | 07326989 | 6516928 | 07326993 | 6058231 |
| 07326997 | 5639438 | 07327006 | 6512004 | 07327008 | 5950548 |
| 07327009 | 6130770 | 07327010 | 6456981 | 07327029 | 6139737 |
| 07327030 | 5468830 | 07327036 | 5435771 | 07327042 | 5917315 |
| 07327044 | 5864923 | 07327052 | 6664515 | 07327055 | 5652895 |
| 07327059 | 5401431 | 07327061 | 6456066 | 07327066 | 6671488 |
| 07327077 | 6296608 | 07327085 | 6697195 | 07327087 | 6474760 |
| 07327104 | 6640378 | 07327105 | 6578985 | 07327111 | 5914769 |
| 07327120 | 5555267 | 07327121 | 6684425 | 07327124 | 5933170 |
| 07327136 | 7437249 | 07327149 | 6868739 | 07327155 | 5383366 |
| 07327158 | 6651351 | 07327160 | 6623012 | 07327166 | 5435772 |
| 07327172 | 6672377 | 07327183 | 6029326 | 07327187 | 5436447 |
| 07327200 | 6189812 | 07327204 | 5659424 | 07327205 | 7064328 |
| 07327208 | 5979092 | 07327210 | 5561903 | 07327211 | 5902798 |
| 07327214 | 6637321 | 07327221 | 5436448 | 07327224 | 6130771 |
| 07327230 | 5856161 | 07327239 | 6357126 | 07327243 | 6516929 |
| 07327249 | 6632595 | 07327258 | 6500806 | 07327262 | 6476508 |
| 07327280 | 5630037 | 07327283 | 6050889 | 07327285 | 5438415 |
| 07327290 | 6139739 | 07327292 | 6387463 | 07327295 | 6555691 |
| 07327297 | 5676302 | 07327299 | 5742758 | 07327301 | 6398490 |
| 07327303 | 6672378 | 07327308 | 5412826 | 07327319 | 6171190 |
| 07327342 | 6456067 | 07327344 | 6504763 | 07327349 | 6050890 |
| 07327352 | 5676303 | 07327356 | 6632596 | 07327359 | 6639964 |
| 07327363 | 6251584 | 07327365 | 6189814 | 07327369 | 87793 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07327374 | 5507316 | 07327379 | 5876174 | 07327385 | 5694837 |
| 07327386 | 6452361 | 07327390 | 6864804 | 07327396 | 85236, 1149, 6441 |
| 07327399 | 6583595 | 07327402 | 5812854 | 07327413 | 82609 |
| 07327415 | 6619115 | 07327427 | 5417886 | 07327437 | 6632597 |
| 07327438 | 5337388 | 07327439 | 6601928 | 07327441 | 5949787 |
| 07327443 | 6101658 | 07327451 | 6013169 | 07327457 | 6703568 |
| 07327485 | 5606218 | 07327493 | 6653935 | 07327495 | 6229785 |
| 07327509 | 6527026 | 07327515 | 6613408 | 07327517 | 5822619 |
| 07327523 | 6357127 | 07327546 | 5546456 | 07327549 | 5822208 |
| 07327554 | 6478663 | 07327556 | 5606220 | 07327560 | 6683137 |
| 07327562 | 5417888 | 07327565 | 6379097 | 07327569 | 6370276 |
| 07327576 | 6238569 | 07327578 | 96299 | 07327590 | 5436452 |
| 07327591 | 5338111 | 07327593 | 6683138 | 07327603 | 6467301 |
| 07327613 | 6564208 | 07327617 | 6041447 | 07327618 | 5555270 |
| 07327628 | 6312792 | 07327629 | 6238570 | 07327630 | 7439170 |
| 07327635 | 5652896 | 07327636 | 5606222 | 07327658 | 5749542 |
| 07327664 | 5766229 | 07327665 | 6449647 | 07327675 | 5719693 |
| 07327682 | 6398492 | 07327687 | 6394605 | 07327691 | 6268803 |
| 07327694 | 6599396 | 07327699 | 6206302 | 07327702 | 6583596 |
| 07327719 | 5694828 | 07327727 | 6336946 | 07327732 | 6130774 |
| 07327739 | 5606223 | 07327740 | 6387468 | 07327748 | 6633273 |
| 07327756 | 5843011 | 07327762 | 6206305 | 07327763 | 6082420 |
| 07327765 | 6497929 | 07327774 | 6377140 | 07327779 | 6623013 |
| 07327780 | 5338114 | 07327783 | 247 | 07327785 | 6325409 |
| 07327786 | 6647762 | 07327787 | 5781498 | 07327791 | 5435775 |
| 07327794 | 6162194 | 07327808 | 5963642 | 07327821 | 5458926 |
| 07327822 | 5561905 | 07327828 | 5458927 | 07327829 | 5843012 |
| 07327832 | 6557378 | 07327838 | 5555315 | 07327843 | 5597947 |
| 07327848 | 6619116 | 07327853 | 6150288 | 07327857 | 6548265 |
| 07327860 | 6556764 | 07327861 | 6171219 | 07327862 | 6621628 |
| 07327868 | 5873342 | 07327875 | 5888726 | 07327882 | 6580660 |
| 07327892 | 6130776 | 07327896 | 6694498 | 07327907 | 7129758 |
| 07327908 | 6493316 | 07327910 | 6337435 | 07327914 | 6229790 |
| 07327921 | 6268804 | 07327932 | 6077507 | 07327936 | 5639440 |
| 07327944 | 6085840 | 07327945 | 5876175 | 07327948 | 6564209 |
| 07327955 | 85242, 6477 | 07327956 | 6281247 | 07327962 | 6642789 |
| 07327970 | 7440090 | 07327971 | 6466144 | 07327979 | 6387469 |
| 07327980 | 7355280 | 07328001 | 6000144 | 07328002 | 6449648 |
| 07328003 | 6189818 | 07328006 | 5582589 | 07328014 | 5597949 |
| 07328020 | 6600305 | 07328022 | 6029330 | 07328041 | 5315419 |
| 07328044 | 5799583 | 07328045 | 5781503 | 07328051 | 6497930 |
| 07328065 | 5642487 | 07328067 | 6523013 | 07328070 | 6082422 |
| 07328075 | 6654477 | 07328077 | 6177434 | 07328083 | 6449649 |
| 07328087 | 6139726 | 07328095 | 96911 | 07328096 | 5812856 |
| 07328101 | 6612710 | 07328103 | 5933174 | 07328106 | 5449917 |
| 07328112 | 6593471 | 07328117 | 6541601 | 07328124 | 5856163 |
| 07328127 | 7438357 | 07328128 | 5508048 | 07328131 | 5719698 |
| 07328135 | 6478664 | 07328142 | 6130778 | 07328161 | 5799585 |
| 07328166 | 6497932 | 07328168 | 5766231 | 07328171 | 5630895 |
| 07328177 | 6643392 | 07328182 | 6082423 | 07328184 | 6664516 |
| 07328195 | 6325412 | 07328198 | 6632598 | 07328201 | 6485589 |
| 07328209 | 6520038 | 07328215 | 6370278 | 07328216 | 5616321 |
| 07328218 | 6370280 | 07328219 | 5652898 | 07328223 | 6507890 |
| 07328224 | 6548266 | 07328230 | 6467302 | 07328232 | 6452365 |
| 07328244 | 6518046 | 07328249 | 6150290 | 07328255 | 6643393 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07328256 | 6171222 | 07328258 | 6219350 | 07328268 | 6467303 |
| 07328276 | 6146111 | 07328278 | 5864926 | 07328279 | 6658576 |
| 07328281 | 5363323 | 07328282 | 6041450 | 07328284 | 5597951 |
| 07328285 | 6410017 | 07328290 | 6467304 | 07328297 | 5917321 |
| 07328301 | 5606229 | 07328306 | 5417891 | 07328312 | 6557379 |
| 07328325 | 6289928 | 07328334 | 6229794 | 07328339 | 6498894 |
| 07328341 | 5758590 | 07328346 | 6556767 | 07328356 | 6289929 |
| 07328358 | 6419378 | 07328362 | 5449918 | 07328365 | 6605811 |
| 07328366 | 5781507 | 07328369 | 6236420 | 07328384 | 6629212 |
| 07328385 | 7443378 | 07328402 | 7439171 | 07328405 | 5652899 |
| 07328407 | 6433990 | 07328414 | 6277405 | 07328420 | 6661061 |
| 07328435 | 6394608 | 07328438 | 6520040 | 07328442 | 6516932 |
| 07328443 | 6552372 | 07328451 | 6082426 | 07328457 | 6599397 |
| 07328463 | 6139742 | 07328466 | 6679701 | 07328467 | 6601930 |
| 07328471 | 6523014 | 07328473 | 6661063 | 07328474 | 6236421 |
| 07328483 | 5914776 | 07328484 | 5963647 | 07328485 | 6654478 |
| 07328486 | 6612711 | 07328492 | 6162196 | 07328500 | 6058234 |
| 07328521 | 5876177 | 07328523 | 5402459 | 07328531 | 6088609 |
| 07328533 | 6325413 | 07328534 | 6662913 | 07328542 | 6526422 |
| 07328546 | 5864929 | 07328550 | 6531107 | 07328564 | 6268807 |
| 07328577 | 6456069 | 07328590 | 6707870 | 07328604 | 5765409 |
| 07328606 | 6229796 | 07328607 | 6662914 | 07328613 | 6504765 |
| 07328615 | 5749528 | 07328616 | 5363327 | 07328621 | 5449919 |
| 07328631 | 6710385 | 07328633 | 5363329 | 07328639 | 6644423 |
| 07328640 | 5402460 | 07328641 | 6171226 | 07328644 | 5315422 |
| 07328662 | 6466145 | 07328670 | 5911585 | 07328675 | 5595792 |
| 07328682 | 6681153 | 07328687 | 6632600 | 07328696 | 12295 |
| 07328697 | 5963652 | 07328701 | 6560746 | 07328702 | 6146114 |
| 07328704 | 5582593 | 07328712 | 6556768 | 07328713 | 5933178 |
| 07328718 | 6691313 | 07328725 | 6177437 | 07328726 | 6665538 |
| 07328757 | 6561273 | 07328760 | 5363330 | 07328767 | 5749546 |
| 07328768 | 5812864 | 07328772 | 6174612 | 07328780 | 6520041 |
| 07328788 | 6370283 | 07328791 | 5616324 | 07328796 | 5630899 |
| 07328807 | 6498895 | 07328817 | 6701418 | 07328819 | 5468839 |
| 07328822 | 7147331 | 07328827 | 5458931 | 07328832 | 6593472 |
| 07328833 | 5639446 | 07328838 | 6482655 | 07328849 | 5917324 |
| 07328850 | 5532577 | 07328853 | 5933179 | 07328854 | 6527042 |
| 07328859 | 6442909 | 07328871 | 6568869 | 07328872 | 6000149 |
| 07328875 | 6493317 | 07328878 | 6621629 | 07328883 | 6268811 |
| 07328894 | 5468840 | 07328911 | 5799589 | 07328915 | 6332683 |
| 07328918 | 5968075 | 07328919 | 6281253 | 07328921 | 5876179 |
| 07328924 | 6085843 | 07328925 | 5694845 | 07328933 | 6682832 |
| 07328934 | 6050899 | 07328936 | 6612714 | 07328941 | 5765410 |
| 07328959 | 6555693 | 07328963 | 6687515 | 07328964 | 6664518 |
| 07328965 | 5856167 | 07328970 | 6449653 | 07328971 | 6017408 |
| 07328972 | 6654479 | 07328982 | 7439285 | 07328985 | 5781509 |
| 07328986 | 6541142 | 07328987 | 6442913 | 07328995 | 5401440 |
| 07328998 | 6339800 | 07329000 | 6564210 | 07329004 | 6130783 |
| 07329021 | 6515432 | 07329034 | 6029091 | 07329046 | 5822621 |
| 07329049 | 6206312 | 07329051 | 6653939 | 07329055 | 5449893 |
| 07329064 | 6492823 | 07329069 | 86244 | 07329070 | 5925267 |
| 07329091 | 5864932 | 07329092 | 6883901 | 07329096 | 5532580 |
| 07329098 | 6206313 | 07329102 | 6029093 | 07329108 | 6456965 |
| 07329109 | 6281257 | 07329119 | 6449655 | 07329126 | 6000151 |
| 07329128 | 5812868 | 07329131 | 5597958 | 07329133 | 6233093 |

Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07329142 | 5676308 | 07329155 | 6171231 | 07329168 | 6370289 |
| 07329170 | 6082428 | 07329179 | 5449920 | 07329180 | 6370291 |
| 07329184 | 5911586 | 07329194 | 5595796 | 07329199 | 5417896 |
| 07329202 | 6174615 | 07329207 | 6878303 | 07329224 | 6578974 |
| 07329225 | 80256 | 07329230 | 5582595 | 07329233 | 6583982 |
| 07329241 | 6707871 | 07329247 | 97360 | 07329254 | 6705387 |
| 07329268 | 6577924 | 07329271 | 5417897 | 07329272 | 6533506 |
| 07329280 | 61137 | 07329285 | 6466150 | 07329288 | 5822217 |
| 07329295 | 6626150 | 07329297 | 5876182 | 07329302 | 5532581 |
| 07329303 | 6387474 | 07329306 | 6710386 | 07329323 | 6312799 |
| 07329324 | 6691314 | 07329325 | 6251606 | 07329329 | 5822218 |
| 07329332 | 6146116 | 07329334 | 6596784 | 07329343 | 6377146 |
| 07329346 | 6536654 | 07329349 | 6013179 | 07329351 | 5827228 |
| 07329365 | 6177440 | 07329370 | 6557079 | 07329377 | 6236425 |
| 07329379 | 5702784 | 07329385 | 5719683 | 07329387 | 5864934 |
| 07329392 | 5438427 | 07329394 | 6576940 | 07329396 | 6669517 |
| 07329397 | 5555323 | 07329398 | 5642490 | 07329399 | 5555324 |
| 07329404 | 6312800 | 07329409 | 6541602 | 07329410 | 5799590 |
| 07329415 | 5827230 | 07329420 | 6433993 | 07329423 | 6580661 |
| 07329429 | 5652902 | 07329435 | 5949798 | 07329447 | 6162203 |
| 07329449 | 6325419 | 07329457 | 6403292 | 07329471 | 5630902 |
| 07329476 | 6456359 | 07329484 | 5553479 | 07329485 | 5698728 |
| 07329491 | 5856170 | 07329498 | 6069769 | 07329505 | 6661567 |
| 07329507 | 91477 | 07329508 | 5742769 | 07329511 | 6370297 |
| 07329536 | 5698729 | 07329562 | 5742770 | 07329563 | 6623015 |
| 07329567 | 5401443 | 07329568 | 6146118 | 07329580 | 5458936 |
| 07329585 | 6017409 | 07329588 | 6476512 | 07329600 | 6233094 |
| 07329604 | 6568871 | 07329618 | 6583986 | 07329626 | 5719704 |
| 07329627 | 5449922 | 07329638 | 6671490 | 07329650 | 6512275 |
| 07329656 | 5417900 | 07329658 | 6357140 | 07329662 | 5812875 |
| 07329664 | 6527043 | 07329681 | 6553739 | 07329682 | 6189825 |
| 07329687 | 6478666 | 07329689 | 5686967 | 07329690 | 6088611 |
| 07329692 | 5795393 | 07329704 | 5812876 | 07329709 | 5825463 |
| 07329711 | 5652904 | 07329713 | 6312803 | 07329715 | 5606237 |
| 07329716 | 5555258 | 07329721 | 5553481 | 07329725 | 6675532 |
| 07329731 | 5468842 | 07329741 | 5873353 | 07329752 | 6403296 |
| 07329774 | 5781513 | 07329782 | 5401444 | 07329784 | 6640381 |
| 07329788 | 6146120 | 07329801 | 6658578 | 07329816 | 6370300 |
| 07329825 | 6150300 | 07329829 | 5338131 | 07329830 | 6496339 |
| 07329835 | 6146121 | 07329846 | 6605813 | 07329847 | 6712967 |
| 07329848 | 5616331 | 07329853 | 5412836 | 07329864 | 5639454 |
| 07329873 | 6548267 | 07329895 | 6527044 | 07329906 | 6661569 |
| 07329908 | 6206320 | 07329911 | 6289933 | 07329914 | 6580662 |
| 07329916 | 5963656 | 07329923 | 5315432 | 07329926 | 6000154 |
| 07329930 | 6642790 | 07329932 | 25498 | 07329933 | 6712968 |
| 07329939 | 5616332 | 07329957 | 5606240 | 07329967 | 5616333 |
| 07329971 | 5917333 | 07329984 | 6602902 | 07329987 | 5694850 |
| 07329988 | 6654482 | 07329989 | 6029097 | 07329990 | 5979107 |
| 07329992 | 7277781 | 07330002 | 6394619 | 07330008 | 6466156 |
| 07330009 | 6679703 | 07330036 | 5949802 | 07330044 | 5597965 |
| 07330054 | 6493319 | 07330068 | 6337443 | 07330069 | 6613410 |
| 07330070 | 6268816 | 07330080 | 6500810 | 07330086 | 6602903 |
| 07330093 | 5438429 | 07330107 | 6687516 | 07330115 | 6516934 |
| 07330128 | 6251608 | 07330136 | 6570317 | 07330138 | 6339807 |
| 07330139 | 6219362 | 07330141 | 5492883 | 07330145 | 5315435 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07330148 | 6683140 | 07330164 | 6177444 | 07330166 | 5630046 |
| 07330177 | 5742771 | 07330190 | 6615979 | 07330219 | 6615980 |
| 07330221 | 6332690 | 07330222 | 6520030 | 07330225 | 6482090 |
| 07330228 | 6644425 | 07330242 | 5582600 | 07330246 | 6500812 |
| 07330247 | 6442919 | 07330250 | 6541143 | 07330260 | 6583599 |
| 07330261 | 6058237 | 07330263 | 6623252 | 07330279 | 6512474 |
| 07330286 | 6268819 | 07330287 | 5449927 | 07330288 | 6859731 |
| 07330290 | 6403299 | 07330294 | 6568872 | 07330299 | 5676313 |
| 07330300 | 5876193 | 07330305 | 6560749 | 07330306 | 6526423 |
| 07330313 | 5508057 | 07330320 | 6085850 | 07330325 | 6512475 |
| 07330328 | 6219364 | 07330330 | 6707872 | 07330331 | 6085851 |
| 07330341 | 6665541 | 07330356 | 6643395 | 07330361 | 5856175 |
| 07330369 | 6580664 | 07330380 | 5402469 | 07330381 | 5876194 |
| 07330386 | 6287984 | 07330389 | 6527045 | 07330390 | 5315436 |
| 07330391 | 5963627 | 07330392 | 6886408 | 07330393 | 6552374 |
| 07330396 | 6058239 | 07330402 | 5659433 | 07330427 | 6613411 |
| 07330428 | 6466160 | 07330432 | 6512277 | 07330438 | 6146125 |
| 07330451 | 5630910 | 07330456 | 6703584 | 07330457 | 6518051 |
| 07330466 | 5902811 | 07330497 | 6504766 | 07330509 | 5597971 |
| 07330525 | 6339815 | 07330532 | 5315437 | 07330552 | 5363336 |
| 07330553 | 5630047 | 07330554 | 5435792 | 07330556 | 5822226 |
| 07330560 | 6493320 | 07330570 | 6703585 | 07330581 | 5876198 |
| 07330582 | 6553741 | 07330587 | 5363337 | 07330588 | 6533509 |
| 07330603 | 6523017 | 07330604 | 6703586 | 07330605 | 6229806 |
| 07330610 | 5760776 | 07330612 | 6619117 | 07330620 | 6146127 |
| 07330626 | 6281261 | 07330630 | 5315439 | 07330637 | 6615981 |
| 07330639 | 6332694 | 07330644 | 5582602 | 07330645 | 6041461 |
| 07330646 | 6277411 | 07330650 | 5561914 | 07330651 | 6277412 |
| 07330654 | 5843023 | 07330658 | 6526424 | 07330663 | 6101677 |
| 07330674 | 6150305 | 07330683 | 6394623 | 07330691 | 6553743 |
| 07330694 | 5582603 | 07330696 | 5968087 | 07330708 | 6452379 |
| 07330711 | 5652909 | 07330717 | 6398506 | 07330728 | 6605816 |
| 07330734 | 5417903 | 07330740 | 6139752 | 07330741 | 6082431 |
| 07330746 | 6101679 | 07330754 | 6082432 | 07330755 | 5987164 |
| 07330760 | 6619120 | 07330765 | 6419394 | 07330768 | 6651356 |
| 07330774 | 5719712 | 07330776 | 6146128 | 07330779 | 5694856 |
| 07330786 | 6013183 | 07330791 | 6177449 | 07330793 | 5659437 |
| 07330812 | 6684427 | 07330818 | 5630050 | 07330819 | 6586668 |
| 07330826 | 6537220 | 07330829 | 6568533 | 07330833 | 6548268 |
| 07330835 | 6337446 | 07330844 | 5436465 | 07330857 | 5436467 |
| 07330862 | 6636006 | 07330864 | 6117721 | 07330865 | 6177450 |
| 07330867 | 6398510 | 07330874 | 6162209 | 07330875 | 5438432 |
| 07330882 | 6570319 | 07330885 | 6705390 | 07330891 | 7158456 |
| 07330894 | 6041462 | 07330907 | 6703587 | 07330909 | 6394626 |
| 07330910 | 5639457 | 07330920 | 5436468 | 07330923 | 5758601 |
| 07330931 | 6419395 | 07330941 | 5639458 | 07330950 | 6515434 |
| 07330956 | 6640382 | 07330973 | 6139755 | 07330974 | 6552375 |
| 07330989 | 6526425 | 07330994 | 6449662 | 07331002 | 6332697 |
| 07331015 | 5320582 | 07331020 | 5532586 | 07331025 | 5540934 |
| 07331026 | 5968090 | 07331027 | 5873362 | 07331030 | 5995819 |
| 07331042 | 5799599 | 07331044 | 5597976 | 07331054 | 5765414 |
| 07331058 | 6675533 | 07331068 | 60959 | 07331070 | 5435793 |
| 07331071 | 6174618 | 07331075 | 97377 | 07331095 | 6434003 |
| 07331100 | 6442923 | 07331103 | 5561916 | 07331119 | 6640383 |
| 07331126 | 5887976 | 07331127 | 5449929 | 07331128 | 5555334 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07331132 | 6287988 | 07331141 | 6526426 | 07331142 | 6619123 |
| 07331143 | 6686111 | 07331148 | 5963664 | 07331153 | 5401448 |
| 07331154 | 5995820 | 07331159 | 5468846 | 07331160 | 6130793 |
| 07331167 | 5734178 | 07331168 | 6647766 | 07331180 | 5698734 |
| 07331182 | 6683142 | 07331186 | 6475067 | 07331196 | 5698735 |
| 07331217 | 5555283 | 07331225 | 6701420 | 07331228 | 6449663 |
| 07331229 | 6177453 | 07331232 | 6703588 | 07331233 | 6626154 |
| 07331236 | 6268823 | 07331237 | 5742779 | 07331240 | 5468849 |
| 07331244 | 6177454 | 07331250 | 6623019 | 07331253 | 5702793 |
| 07331264 | 6466163 | 07331276 | 5652910 | 07331281 | 6474139 |
| 07331289 | 6498898 | 07331292 | 6536655 | 07331294 | 6325428 |
| 07331295 | 6434006 | 07331297 | 5442190 | 07331303 | 5734179 |
| 07331305 | 6628635 | 07331308 | 5458943 | 07331313 | 6077524 |
| 07331319 | 6512007 | 07331320 | 6687517 | 07331337 | 6526427 |
| 07331341 | 6146130 | 07331354 | 6561275 | 07331363 | 6675535 |
| 07331366 | 5363343 | 07331368 | 5734180 | 07331374 | 6313267 |
| 07331389 | 5320584 | 07331393 | 5435794 | 07331407 | 6325431 |
| 07331409 | 6583602 | 07331433 | 5315443 | 07331435 | 5468850 |
| 07331441 | 6130796 | 07331446 | 1733 | 07331447 | 6615982 |
| 07331448 | 6452382 | 07331450 | 6017419 | 07331451 | 5402475 |
| 07331454 | 6233104 | 07331455 | 6599400 | 07331460 | 6507893 |
| 07331467 | 6013189 | 07331468 | 6642792 | 07331474 | 6467307 |
| 07331475 | 6452383 | 07331479 | 5995821 | 07331480 | 6281267 |
| 07331493 | 7067097 | 07331506 | 5540938 | 07331512 | 6628637 |
| 07331515 | 6534568 | 07331516 | 5438434 | 07331519 | 5659441 |
| 07331528 | 6593475 | 07331534 | 6687519 | 07331537 | 6596785 |
| 07331540 | 6287990 | 07331545 | 5507330 | 07331553 | 6647370 |
| 07331555 | 5781523 | 07331557 | 6512253 | 07331558 | 5963665 |
| 07331578 | 6029102 | 07331587 | 6647767 | 07331593 | 6233105 |
| 07331599 | 6600308 | 07331605 | 5822233 | 07331622 | 6602905 |
| 07331623 | 6332701 | 07331626 | 6251618 | 07331627 | 6701422 |
| 07331631 | 5449931 | 07331634 | 5412845 | 07331654 | 6058245 |
| 07331659 | 6077526 | 07331661 | 6552376 | 07331666 | 6664519 |
| 07331668 | 6313268 | 07331678 | 6206771 | 07331688 | 6639969 |
| 07331704 | 6507894 | 07331708 | 6058246 | 07331709 | 6583988 |
| 07331710 | 6219375 | 07331717 | 6162211 | 07331721 | 5438435 |
| 07331726 | 6701423 | 07331727 | 6357148 | 07331729 | 6578170 |
| 07331752 | 5630053 | 07331753 | 5616346 | 07331756 | 6475068 |
| 07331757 | 5822234 | 07331760 | 5843032 | 07331768 | 6452384 |
| 07331772 | 5827236 | 07331782 | 5561923 | 07331789 | 6387484 |
| 07331790 | 6598318 | 07331792 | 6268825 | 07331796 | 6394627 |
| 07331806 | 6570321 | 07331810 | 6482092 | 07331821 | 5995822 |
| 07331823 | 5748568 | 07331831 | 5676320 | 07331832 | 5555335 |
| 07331837 | 6687520 | 07331839 | 6474140 | 07331846 | 5508065 |
| 07331847 | 7443283 | 07331848 | 5582607 | 07331851 | 6339826 |
| 07331853 | 6370308 | 07331856 | 5388435 | 07331862 | 6668906 |
| 07331863 | 6577927 | 07331864 | 6145313 | 07331871 | 7196305 |
| 07331873 | 5822182 | 07331876 | 5746050 | 07331878 | 5498063 |
| 07331897 | 5987170 | 07331901 | 6560751 | 07331909 | 5781525 |
| 07331918 | 6268829 | 07331925 | 6474141 | 07331927 | 6545682 |
| 07331931 | 5597983 | 07331935 | 6069781 | 07331938 | 6691315 |
| 07331943 | 6507896 | 07331947 | 6449667 | 07331949 | 6526428 |
| 07331958 | 6219376 | 07331965 | 6628638 | 07331967 | 6206774 |
| 07331969 | 6313270 | 07331972 | 7443396 | 07331976 | 5438436 |
| 07331982 | 5363346 | 07331983 | 6174629 | 07331990 | 6387485 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07331991 | 6041466 | 07331992 | 5553495 | 07332000 | 6868761 |
| 07332003 | 5442194 | 07332004 | 6082437 | 07332011 | 6573451 |
| 07332014 | 6632601 | 07332015 | 7437444 | 07332028 | 7441157 |
| 07332039 | 5781526 | 07332045 | 6236438 | 07332048 | 5639463 |
| 07332049 | 6605818 | 07332051 | 6694502 | 07332055 | 5630919 |
| 07332059 | 6029104 | 07332062 | 5734161 | 07332064 | 6296635 |
| 07332071 | 5925282 | 07332072 | 6236439 | 07332073 | 5901822 |
| 07332076 | 6541607 | 07332080 | 6498899 | 07332081 | 5630054 |
| 07332090 | 6527046 | 07332091 | 7228282 | 07332094 | 5987171 |
| 07332116 | 6703589 | 07332126 | 6471859 | 07332127 | 6281272 |
| 07332132 | 5561924 | 07332133 | 5491606 | 07332135 | 6203383 |
| 07332142 | 6000161 | 07332146 | 5363347 | 07332148 | 6203384 |
| 07332151 | 6683144 | 07332153 | 6712974 | 07332155 | 5532595 |
| 07332156 | 5507333 | 07332161 | 6675540 | 07332162 | 6332706 |
| 07332175 | 5458946 | 07332176 | 6177459 | 07332192 | 5491607 |
| 07332200 | 5468854 | 07332204 | 6593477 | 07332207 | 5417912 |
| 07332216 | 6601665 | 07332217 | 6174631 | 07332224 | 6339828 |
| 07332220 | 6701424 | 07332232 | 5582609 | 07332239 | 6370311 |
| 07332245 | 6041469 | 07332247 | 6632602 | 07332248 | 5911604 |
| 07332260 | 6281274 | 07332261 | 5781528 | 07332275 | 6357149 |
| 07332285 | 5412850 | 07332291 | 5449934 | 07332294 | 5702799 |
| 07332297 | 6394629 | 07332302 | 6296639 | 07332318 | 5694861 |
| 07332319 | 6580665 | 07332320 | 6602906 | 07332323 | 6332709 |
| 07332328 | 5597987 | 07332331 | 6088621 | 07332333 | 6177460 |
| 07332339 | 6687521 | 07332343 | 5933195 | 07332350 | 6203386 |
| 07332352 | 5698740 | 07332353 | 5630057 | 07332369 | 6675541 |
| 07332377 | 5491608 | 07332379 | 5968098 | 07332386 | 6325437 |
| 07332388 | 5748569 | 07332389 | 5719470 | 07332396 | 5734186 |
| 07332401 | 6357150 | 07332406 | 5401453 | 07332407 | 5933196 |
| 07332409 | 5468857 | 07332412 | 6281275 | 07332416 | 6632603 |
| 07332417 | 6675542 | 07332419 | 6639970 | 07332420 | 6332710 |
| 07332423 | 6387488 | 07332426 | 6527047 | 07332432 | 6497934 |
| 07332434 | 5795404 | 07332435 | 6701425 | 07332437 | 6058251 |
| 07332438 | 5822640 | 07332443 | 5822238 | 07332448 | 5734187 |
| 07332458 | 6880213 | 07332461 | 5582610 | 07332467 | 6251623 |
| 07332471 | 6632604 | 07332473 | 5917341 | 07332481 | 5843036 |
| 07332482 | 6548271 | 07332496 | 5963675 | 07332498 | 5758610 |
| 07332508 | 5507334 | 07332509 | 6545132 | 07332513 | 6162215 |
| 07332515 | 7437158 | 07332519 | 6526430 | 07332521 | 6643400 |
| 07332527 | 6013196 | 07332528 | 5388437 | 07332532 | 6589495 |
| 07332535 | 6313272 | 07332538 | 6573453 | 07332549 | 6357151 |
| 07332550 | 5315448 | 07332559 | 5417914 | 07332561 | 5540944 |
| 07332563 | 6287995 | 07332571 | 5995829 | 07332573 | 6050916 |
| 07332581 | 5642502 | 07332591 | 5617656 | 07332595 | 5914791 |
| 07332600 | 85014, 5855 | 07332612 | 5659444 | 07332626 | 6387490 |
| 07332630 | 5449937 | 07332636 | 6337454 | 07332640 | 6219382 |
| 07332641 | 6661573 | 07332644 | 6387492 | 07332655 | 5781532 |
| 07332660 | 6442927 | 07332664 | 5702801 | 07332667 | 5843038 |
| 07332680 | 5438437 | 07332685 | 5748570 | 07332694 | 5597988 |
| 07332695 | 5911608 | 07332706 | 5968099 | 07332709 | 6706866 |
| 07332710 | 6578172 | 07332715 | 5561927 | 07332720 | 6664523 |
| 07332723 | 6500813 | 07332724 | 6503834 | 07332725 | 6357154 |
| 07332728 | 6287999 | 07332731 | 6516937 | 07332738 | 6434011 |
| 07332743 | 95958 | 07332759 | 6442929 | 07332762 | 5492901 |
| 07332771 | 6515438 | 07332772 | 6518056 | 07332774 | 6296642 |

**Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07332778 | 6519106 | 07332785 | 6000163 | 07332787 | 6281276 |
| 07332789 | 6466171 | 07332791 | 6387495 | 07332792 | 6288000 |
| 07332808 | 6474766 | 07332813 | 6664524 | 07332825 | 5901827 |
| 07332827 | 6555700 | 07332828 | 5963677 | 07332831 | 5950524 |
| 07332836 | 6452388 | 07332851 | 5925286 | 07332855 | 5950560 |
| 07332858 | 6706867 | 07332859 | 83271 | 07332868 | 6434012 |
| 07332871 | 6608726 | 07332872 | 6548272 | 07332883 | 6526431 |
| 07332891 | 6419403 | 07332893 | 5507336 | 07332901 | 6586670 |
| 07332904 | 6534569 | 07332905 | 6162216 | 07332924 | 6568875 |
| 07332936 | 5765418 | 07332952 | 6628639 | 07332958 | 6538254 |
| 07332960 | 5933203 | 07332967 | 6534570 | 07332979 | 6050919 |
| 07332980 | 6586671 | 07333005 | 6085862 | 07333011 | 6557385 |
| 07333027 | 5914793 | 07333037 | 6325443 | 07333040 | 6268833 |
| 07333049 | 6387498 | 07333050 | 6675544 | 07333052 | 5337419 |
| 07333055 | 5555292 | 07333058 | 6598319 | 07333061 | 6619125 |
| 07333066 | 5758613 | 07333068 | 5595815 | 07333073 | 5491612 |
| 07333077 | 6419409 | 07333078 | 6370315 | 07333081 | 6500815 |
| 07333087 | 6000165 | 07333091 | 5914794 | 07333107 | 30419 |
| 07333108 | 6619126 | 07333111 | 6568535 | 07333113 | 6118158 |
| 07333116 | 6041476 | 07333117 | 5582615 | 07333119 | 6277429 |
| 07333123 | 5827241 | 07333130 | 6578173 | 07333131 | 5734191 |
| 07333133 | 6661574 | 07333135 | 6482662 | 07333140 | 5507337 |
| 07333142 | 6130804 | 07333145 | 6538255 | 07333147 | 6705392 |
| 07333153 | 6452391 | 07333155 | 6281278 | 07333159 | 6189840 |
| 07333162 | 5873370 | 07333171 | 6337457 | 07333173 | 5555294 |
| 07333176 | 6578990 | 07333189 | 6538256 | 07333191 | 5686984 |
| 07333192 | 6578174 | 07333196 | 6145323 | 07333199 | 6442931 |
| 07333201 | 6605822 | 07333208 | 6068671 | 07333211 | 5639471 |
| 07333214 | 6041477 | 07333218 | 93214 | 07333228 | 5876210 |
| 07333245 | 5442201 | 07333247 | 5417922 | 07333249 | 6608727 |
| 07333257 | 6576537 | 07333259 | 5436478 | 07333270 | 5561933 |
| 07333273 | 5363352 | 07333277 | 6206779 | 07333284 | 6419410 |
| 07333289 | 5561934 | 07333292 | 6189841 | 07333294 | 6058257 |
| 07333307 | 6589496 | 07333316 | 5748572 | 07333317 | 6387501 |
| 07333323 | 6496850 | 07333326 | 5372810 | 07333328 | 5401458 |
| 07333332 | 6665543 | 07333344 | 5804772 | 07333354 | 5491615 |
| 07333355 | 6636007 | 07333357 | 5453433 | 07333361 | 6277430 |
| 07333364 | 6088627 | 07333371 | 5652923 | 07333380 | 6482663 |
| 07333383 | 5812890 | 07333384 | 6643402 | 07333387 | 5363354 |
| 07333389 | 6100932 | 07333393 | 6162219 | 07333395 | 6130808 |
| 07333396 | 6664500 | 07333397 | 6434013 | 07333405 | 5363355 |
| 07333409 | 5843044 | 07333412 | 6082447 | 07333413 | 6442932 |
| 07333425 | 6339831 | 07333430 | 5458950 | 07333436 | 5507339 |
| 07333437 | 5561935 | 07333443 | 6561276 | 07333445 | 5453434 |
| 07333453 | 6236448 | 07333454 | 5555343 | 07333460 | 6251633 |
| 07333462 | 5388438 | 07333466 | 5402485 | 07333473 | 5963679 |
| 07333475 | 5995834 | 07333479 | 5388439 | 07333483 | 6370318 |
| 07333496 | 5363356 | 07333504 | 5453436 | 07333505 | 6467308 |
| 07333506 | 6710390 | 07333527 | 6339832 | 07333537 | 5493007 |
| 07333539 | 5561937 | 07333542 | 5468860 | 07333544 | 6456071 |
| 07333547 | 6580666 | 07333558 | 6475072 | 07333563 | 6476514 |
| 07333572 | 5781538 | 07333576 | 5856194 | 07333581 | 6623021 |
| 07333586 | 5702805 | 07333587 | 6296646 | 07333592 | 5642507 |
| 07333593 | 5995836 | 07333625 | 6448703 | 07333626 | 6632073 |
| 07333627 | 5843047 | 07333628 | 5402488 | 07333630 | 6701428 |

Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07333631 | 5765425 | 07333638 | 6017431 | 07333641 | 6357157 |
| 07333646 | 5320598 | 07333647 | 6419413 | 07333680 | 6701429 |
| 07333684 | 5315455 | 07333700 | 6288003 | 07333709 | 5372812 |
| 07333717 | 6465260 | 07333730 | 5719479 | 07333735 | 6130809 |
| 07333740 | 6452397 | 07333754 | 5617662 | 07333756 | 6636008 |
| 07333760 | 5822246 | 07333762 | 6482664 | 07333767 | 5491617 |
| 07333771 | 6452398 | 07333776 | 6268836 | 07333777 | 6526432 |
| 07333781 | 5630925 | 07333783 | 6029112 | 07333788 | 5864953 |
| 07333789 | 6238597 | 07333792 | 6668451 | 07333797 | 6050909 |
| 07333809 | 6527051 | 07333816 | 6288005 | 07333823 | 6474768 |
| 07333834 | 6570322 | 07333838 | 7440370 | 07333839 | 6082451 |
| 07333841 | 5748576 | 07333844 | 6527052 | 07333854 | 5442204 |
| 07333855 | 6576945 | 07333860 | 5873372 | 07333872 | 6219388 |
| 07333879 | 6236449 | 07333891 | 6613414 | 07333892 | 6706869 |
| 07333893 | 6265367 | 07333905 | 6519108 | 07333914 | 5540949 |
| 07333918 | 5630065 | 07333924 | 6434015 | 07333940 | 6686115 |
| 07333953 | 5576051 | 07333963 | 5822645 | 07333964 | 6515439 |
| 07333968 | 6419418 | 07333991 | 7439604 | 07333997 | 5901833 |
| 07334004 | 5995838 | 07334007 | 5702809 | 07334009 | 6661067 |
| 07334012 | 5933208 | 07334014 | 6694485 | 07334016 | 5887988 |
| 07334025 | 6632074 | 07334026 | 5623963 | 07334033 | 6434016 |
| 07334040 | 5507342 | 07334044 | 6639971 | 07334089 | 5822646 |
| 07334090 | 6503836 | 07334094 | 5914804 | 07334100 | 6419420 |
| 07334103 | 5492912 | 07334112 | 6629219 | 07334116 | 6643403 |
| 07334126 | 5804775 | 07334134 | 6277436 | 07334136 | 5702810 |
| 07334138 | 5468848 | 07334139 | 6058261 | 07334140 | 5873373 |
| 07334141 | 6017435 | 07334144 | 6471862 | 07334158 | 6236455 |
| 07334160 | 5765426 | 07334167 | 6516938 | 07334168 | 5617666 |
| 07334173 | 6512278 | 07334174 | 5917344 | 07334189 | 6177470 |
| 07334198 | 6313275 | 07334201 | 5963684 | 07334203 | 6130811 |
| 07334206 | 6536658 | 07334207 | 5555348 | 07334219 | 6251637 |
| 07334236 | 5748585 | 07334239 | 6706870 | 07334246 | 6050922 |
| 07334247 | 6281281 | 07334252 | 5582601 | 07334264 | 6560755 |
| 07334265 | 69399 | 07334268 | 6512279 | 07334269 | 6013209 |
| 07334272 | 6442935 | 07334279 | 6339835 | 07334289 | 5438448 |
| 07334294 | 6029116 | 07334296 | 6602909 | 07334305 | 6189849 |
| 07334306 | 6058262 | 07334309 | 5576054 | 07334311 | 6482096 |
| 07334340 | 6553746 | 07334341 | 6527054 | 07334342 | 6632607 |
| 07334344 | 6623022 | 07334350 | 6337464 | 07334351 | 5917347 |
| 07334358 | 5372817 | 07334365 | 6339837 | 07334370 | 6629220 |
| 07334372 | 6654488 | 07334374 | 6531117 | 07334378 | 6526433 |
| 07334384 | 6452403 | 07334393 | 6531118 | 07334396 | 6281284 |
| 07334397 | 5555349 | 07334399 | 93062 | 07334401 | 6668908 |
| 07334402 | 6236456 | 07334410 | 6712976 | 07334413 | 5639473 |
| 07334414 | 6377162 | 07334415 | 6442937 | 07334416 | 6560756 |
| 07334421 | 6398527 | 07334422 | 6296651 | 07334435 | 6654489 |
| 07334443 | 6573456 | 07334444 | 6456073 | 07334446 | 6118167 |
| 07334452 | 6313276 | 07334456 | 5925291 | 07334459 | 5698755 |
| 07334473 | 6507900 | 07334478 | 7246430 | 07334479 | 6377164 |
| 07334481 | 5887991 | 07334485 | 6593478 | 07334489 | 6498901 |
| 07334494 | 6118168 | 07334495 | 6145327 | 07334504 | 6557373 |
| 07334507 | 6325451 | 07334508 | 6526434 | 07334510 | 5746063 |
| 07334512 | 5576056 | 07334532 | 5540927 | 07334543 | 6465262 |
| 07334549 | 6668909 | 07334555 | 6277438 | 07334566 | 6538259 |
| 07334567 | 5555301 | 07334568 | 6552380 | 07334576 | 6492829 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07334583 | 5765429 | 07334584 | 6332722 | 07334604 | 6568536 |
| 07334605 | 6088638 | 07334608 | 6337468 | 07334611 | 6618621 |
| 07334615 | 5402494 | 07334616 | 5372819 | 07334621 | 6219393 |
| 07334628 | 7437759 | 07334633 | 6296653 | 07334637 | 5652929 |
| 07334659 | 6602910 | 07334660 | 6370327 | 07334661 | 5595823 |
| 07334662 | 5315459 | 07334663 | 5412860 | 07334668 | 5507346 |
| 07334669 | 6017438 | 07334672 | 6456074 | 07334677 | 5911622 |
| 07334680 | 6665544 | 07334681 | 6580668 | 07334683 | 5442214 |
| 07334691 | 6476515 | 07334693 | 5748588 | 07334697 | 6498902 |
| 07334701 | 5630067 | 07334702 | 5540942 | 07334706 | 5719482 |
| 07334711 | 6710392 | 07334726 | 6523021 | 07334734 | 6177474 |
| 07334742 | 6624252 | 07334752 | 7439866 | 07334753 | 6387513 |
| 07334759 | 6139767 | 07334765 | 6534180 | 07334772 | 6478672 |
| 07334778 | 6000169 | 07334786 | 5719485 | 07334799 | 5412862 |
| 07334810 | 5876218 | 07334821 | 5372820 | 07334824 | 6370328 |
| 07334830 | 6177475 | 07334838 | 5856201 | 07334839 | 6712978 |
| 07334857 | 6050923 | 07334858 | 6576946 | 07334891 | 6332724 |
| 07334893 | 5917350 | 07334904 | 5968112 | 07334907 | 6471867 |
| 07334910 | 6632076 | 07334911 | 6518058 | 07334914 | 6029121 |
| 07334918 | 5887995 | 07334923 | 5493011 | 07334926 | 6523022 |
| 07334935 | 46361 | 07334938 | 6705396 | 07334939 | 6313282 |
| 07334941 | 5582580 | 07334949 | 5508075 | 07334954 | 6394641 |
| 07334955 | 5576059 | 07334967 | 6661068 | 07334983 | 6568878 |
| 07334989 | 6570324 | 07334991 | 6041487 | 07334993 | 6519110 |
| 07335005 | 6647768 | 07335007 | 5686990 | 07335016 | 5795415 |
| 07335019 | 6088641 | 07335021 | 5337433 | 07335022 | 6602911 |
| 07335027 | 5876222 | 07335028 | 6465264 | 07335036 | 6534181 |
| 07335039 | 6206786 | 07335048 | 5363363 | 07335052 | 6624253 |
| 07335056 | 5555352 | 07335060 | 6403314 | 07335064 | 6557387 |
| 07335065 | 6691318 | 07335066 | 5979130 | 07335068 | 5917352 |
| 07335079 | 5337416 | 07335084 | 5458965 | 07335092 | 6675546 |
| 07335093 | 6174646 | 07335097 | 5372822 | 07335098 | 6661069 |
| 07335107 | 5652931 | 07335122 | 6177476 | 07335123 | 6000172 |
| 07335126 | 6100938 | 07335131 | 6177477 | 07335135 | 6497935 |
| 07335140 | 6313285 | 07335141 | 5458966 | 07335142 | 6029123 |
| 07335150 | 83795 | 07335161 | 6332726 | 07335163 | 5337435 |
| 07335172 | 6691320 | 07335177 | 5412865 | 07335191 | 5402497 |
| 07335208 | 5492916 | 07335211 | 6613418 | 07335214 | 5555305 |
| 07335222 | 6534571 | 07335224 | 6593480 | 07335231 | 6545135 |
| 07335233 | 5582627 | 07335241 | 5532610 | 07335246 | 6337473 |
| 07335247 | 6710393 | 07335248 | 6500816 | 07335251 | 96567, 96565 |
| 07335253 | 6419423 | 07335257 | 6593481 | 07335265 | 5498079 |
| 07335270 | 6082459 | 07335271 | 6613420 | 07335275 | 5765434 |
| 07335283 | 6684432 | 07335287 | 6058269 | 07335303 | 5758623 |
| 07335314 | 6377170 | 07335315 | 6386523 | 07335320 | 5925296 |
| 07335330 | 5843058 | 07335333 | 6448709 | 07335335 | 5417936 |
| 07335336 | 5702818 | 07335337 | 5887998 | 07335343 | 6474771 |
| 07335345 | 6561283 | 07335346 | 5914809 | 07335348 | 5702819 |
| 07335349 | 5917355 | 07335355 | 6448710 | 07335361 | 6474772 |
| 07335368 | 5812898 | 07335369 | 5968115 | 07335371 | 5911627 |
| 07335374 | 6174647 | 07335380 | 6534572 | 07335386 | 6189856 |
| 07335390 | 5412866 | 07335392 | 5856204 | 07335398 | 5453445 |
| 07335403 | 6050924 | 07335406 | 6703593 | 07335409 | 6613421 |
| 07335411 | 6000175 | 07335412 | 5555326 | 07335420 | 5742797 |
| 07335429 | 5873377 | 07335430 | 5438451 | 07335433 | 6555703 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07335439 | 6602913 | 07335447 | 6174649 | 07335453 | 6403317 |
| 07335456 | 6639975 | 07335470 | 5320609 | 07335478 | 5676332 |
| 07335484 | 6000176 | 07335486 | 5363369 | 07335489 | 6206791 |
| 07335494 | 6573458 | 07335498 | 5933212 | 07335499 | 6203394 |
| 07335500 | 6568879 | 07335507 | 6206793 | 07335508 | 6561285 |
| 07335509 | 5822258 | 07335520 | 6593482 | 07335521 | 5804786 |
| 07335522 | 6712980 | 07335523 | 6618638 | 07335538 | 5686992 |
| 07335544 | 5873379 | 07335545 | 5901840 | 07335549 | 5690471 |
| 07335553 | 5458967 | 07335556 | 6683132 | 07335561 | 5758626 |
| 07335562 | 5453447 | 07335570 | 5401468 | 07335574 | 6403318 |
| 07335577 | 6377172 | 07335581 | 6712981 | 07335583 | 5822655 |
| 07335585 | 6503838 | 07335592 | 6452407 | 07335595 | 6613422 |
| 07335597 | 6647769 | 07335605 | 6500818 | 07335607 | 5888001 |
| 07335611 | 5442219 | 07335612 | 6694505 | 07335613 | 6118170 |
| 07335616 | 6541131 | 07335617 | 6596789 | 07335618 | 6398536 |
| 07335622 | 5812900 | 07335624 | 5498083 | 07335627 | 6398537 |
| 07335629 | 6313269 | 07335641 | 6386526 | 07335642 | 5968119 |
| 07335645 | 6118171 | 07335646 | 6177480 | 07335658 | 6288013 |
| 07335660 | 6295852 | 07335661 | 5642518 | 07335666 | 5388449 |
| 07335667 | 5427603 | 07335672 | 5876224 | 07335693 | 6516941 |
| 07335695 | 5639480 | 07335696 | 6601668 | 07335709 | 5781545 |
| 07335714 | 5822261 | 07335735 | 6288015 | 07335739 | 6694506 |
| 07335751 | 6268843 | 07335755 | 5917359 | 07335756 | 5417938 |
| 07335769 | 6337476 | 07335778 | 5498084 | 07335781 | 5555309 |
| 07335788 | 5597986 | 07335791 | 6434026 | 07335801 | 6189858 |
| 07335804 | 5438458 | 07335810 | 5417939 | 07335818 | 6474144 |
| 07335819 | 6181908 | 07335833 | 5659453 | 07335836 | 6139774 |
| 07335837 | 6398538 | 07335847 | 6288016 | 07335854 | 5427606 |
| 07335859 | 5888002 | 07335868 | 5363374 | 07335875 | 5363375 |
| 07335878 | 7437784 | 07335890 | 6377173 | 07335896 | 6448715 |
| 07335903 | 6583994 | 07335906 | 5315464 | 07335908 | 6203395 |
| 07335909 | 6419425 | 07335910 | 6288017 | 07335916 | 5733227 |
| 07335924 | 6605823 | 07335925 | 5540959 | 07335929 | 5659454 |
| 07335935 | 6077553 | 07335953 | 6474145 | 07335956 | 5733228 |
| 07335961 | 6661070 | 07335962 | 6534184 | 07335967 | 5968123 |
| 07335975 | 5553257 | 07335976 | 6496854 | 07335978 | 6088646 |
| 07335985 | 6668453 | 07335987 | 5412871 | 07335990 | 5438461 |
| 07335995 | 5436488 | 07335997 | 6088647 | 07335999 | 6268845 |
| 07336012 | 6174654 | 07336013 | 6203396 | 07336019 | 5995851 |
| 07336024 | 6313289 | 07336025 | 6150326 | 07336026 | 5337440 |
| 07336029 | 6077555 | 07336044 | 6082463 | 07336047 | 6337479 |
| 07336053 | 6048892 | 07336056 | 6082464 | 07336064 | 6653950 |
| 07336067 | 5498085 | 07336073 | 6623025 | 07336078 | 6658581 |
| 07336083 | 6538261 | 07336084 | 6623026 | 07336085 | 5493016 |
| 07336087 | 6675547 | 07336093 | 5781547 | 07336107 | 5363344 |
| 07336111 | 5758629 | 07336112 | 6613424 | 07336123 | 6707879 |
| 07336130 | 6229827 | 07336132 | 6434027 | 07336139 | 5690474 |
| 07336144 | 6206796 | 07336146 | 5412872 | 07336149 | 6601670 |
| 07336156 | 6497939 | 07336160 | 5702824 | 07336174 | 6118173 |
| 07336181 | 6632611 | 07336184 | 5949828 | 07336186 | 6632077 |
| 07336187 | 5698765 | 07336197 | 5876228 | 07336210 | 6017444 |
| 07336214 | 6465271 | 07336216 | 6150328 | 07336218 | 5348659 |
| 07336231 | 5417941 | 07336232 | 5639483 | 07336234 | 6403321 |
| 07336237 | 5979138 | 07336249 | 6251641 | 07336250 | 6077556 |
| 07336262 | 5582632 | 07336278 | 6029128 | 07336285 | 6623027 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07336290 | 5911632 | 07336291 | 6265378 | 07336292 | 6705400 |
| 07336297 | 5949829 | 07336306 | 6496855 | 07336319 | 6628643 |
| 07336320 | 5949830 | 07336322 | 6288018 | 07336325 | 6492832 |
| 07336333 | 6632078 | 07336339 | 6668454 | 07336340 | 6229829 |
| 07336351 | 6599404 | 07336353 | 5576069 | 07336354 | 5337442 |
| 07336357 | 5491632 | 07336369 | 5856206 | 07336378 | 5795418 |
| 07336381 | 5491619 | 07336382 | 6536659 | 07336383 | 6498903 |
| 07336388 | 5827254 | 07336391 | 6668913 | 07336399 | 6573460 |
| 07336405 | 5702826 | 07336410 | 6236469 | 07336411 | 6448719 |
| 07336419 | 5576071 | 07336428 | 5401478 | 07336433 | 6476517 |
| 07336436 | 6675549 | 07336447 | 5873382 | 07336462 | 5933216 |
| 07336465 | 5442223 | 07336468 | 6219404 | 07336470 | 6639976 |
| 07336472 | 6675550 | 07336473 | 5876229 | 07336485 | 6478675 |
| 07336486 | 5630939 | 07336488 | 6386531 | 07336489 | 6013216 |
| 07336497 | 5623978 | 07336500 | 6644430 | 07336504 | 6029129 |
| 07336505 | 6386532 | 07336507 | 5639484 | 07336533 | 6671502 |
| 07336540 | 6573461 | 07336543 | 6512011 | 07336554 | 6332734 |
| 07336557 | 6403324 | 07336585 | 23361 | 07336592 | 5508080 |
| 07336601 | 6475075 | 07336602 | 6357139 | 07336605 | 6665545 |
| 07336613 | 6675551 | 07336622 | 6456075 | 07336625 | 6498905 |
| 07336638 | 6548276 | 07336655 | 5917320 | 07336658 | 5949831 |
| 07336663 | 6712982 | 07336666 | 5372826 | 07336667 | 5822265 |
| 07336673 | 6077557 | 07336674 | 6661071 | 07336678 | 5963700 |
| 07336681 | 6679711 | 07336684 | 6236398 | 07336701 | 7437305 |
| 07336703 | 5719491 | 07336704 | 6150334 | 07336708 | 6377175 |
| 07336727 | 5453455 | 07336736 | 5812891 | 07336738 | 34570 |
| 07336742 | 6560758 | 07336745 | 6130820 | 07336759 | 5442224 |
| 07336765 | 6265383 | 07336768 | 6084877 | 07336775 | 5719492 |
| 07336779 | 6403325 | 07336780 | 6664526 | 07336800 | 5553263 |
| 07336811 | 5639485 | 07336812 | 5917363 | 07336816 | 6605825 |
| 07336823 | 5781553 | 07336825 | 5617677 | 07336827 | 5638433 |
| 07336835 | 5508082 | 07336837 | 5442225 | 07336842 | 6675552 |
| 07336851 | 5638434 | 07336857 | 5517187 | 07336859 | 6615987 |
| 07336864 | 5804792 | 07336867 | 6339849 | 07336874 | 6675553 |
| 07336885 | 6478676 | 07336899 | 5746071 | 07336924 | 6632613 |
| 07336941 | 6048902 | 07336942 | 5555359 | 07336947 | 5417947 |
| 07336951 | 6593485 | 07336954 | 5630081 | 07336957 | 6174659 |
| 07336961 | 6203404 | 07336962 | 6139781 | 07336974 | 6864164 |
| 07336975 | 6048903 | 07336988 | 6686119 | 07336990 | 6706877 |
| 07336994 | 6512012 | 07336999 | 6628644 | 07337005 | 6671503 |
| 07337009 | 6206806 | 07337012 | 6476520 | 07337013 | 6475076 |
| 07337021 | 6434034 | 07337022 | 6000179 | 07337031 | 5876237 |
| 07337035 | 6626160 | 07337036 | 6596791 | 07337041 | 5914817 |
| 07337043 | 5973241 | 07337045 | 6629225 | 07337065 | 6174662 |
| 07337072 | 5781555 | 07337074 | 6088654 | 07337075 | 5438465 |
| 07337081 | 5733235 | 07337087 | 6394649 | 07337107 | 5719496 |
| 07337110 | 6557086 | 07337111 | 6556775 | 07337112 | 5748600 |
| 07337114 | 6456367 | 07337127 | 5442227 | 07337131 | 6150343 |
| 07337135 | 6636009 | 07337139 | 6658583 | 07337144 | 6488691 |
| 07337146 | 6687524 | 07337148 | 5417948 | 07337149 | 7441449 |
| 07337154 | 5508084 | 07337160 | 6236361 | 07337163 | 6313298 |
| 07337164 | 6268851 | 07337167 | 5914818 | 07337173 | 6029131 |
| 07337174 | 6623028 | 07337177 | 5438467 | 07337184 | 6041497 |
| 07337186 | 6675554 | 07337196 | 6512285 | 07337198 | 6088655 |
| 07337204 | 6288023 | 07337214 | 5742805 | 07337218 | 5642523 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07337221 | 81752 | 07337227 | 6017451 | 07337233 | 5412877 |
| 07337234 | 5676338 | 07337247 | 6538264 | 07337251 | 6516944 |
| 07337262 | 6503840 | 07337265 | 6337482 | 07337280 | 5758634 |
| 07337285 | 6403328 | 07337298 | 6626161 | 07337312 | 6636010 |
| 07337314 | 6150344 | 07337316 | 5642526 | 07337323 | 5698769 |
| 07337332 | 50886 | 07337343 | 6268852 | 07337350 | 6545138 |
| 07337357 | 6684433 | 07337362 | 6623002 | 07337373 | 5719497 |
| 07337374 | 6619128 | 07337379 | 6238615 | 07337380 | 6448726 |
| 07337389 | 5659460 | 07337393 | 5843063 | 07337394 | 6577934 |
| 07337405 | 6633262 | 07337422 | 6174666 | 07337438 | 7439574 |
| 07337443 | 6618642 | 07337450 | 5758638 | 07337451 | 6313300 |
| 07337465 | 6710396 | 07337467 | 5856214 | 07337470 | 6474773 |
| 07337474 | 6017454 | 07337475 | 6206808 | 07337482 | 6174667 |
| 07337501 | 7438939 | 07337510 | 6442954 | 07337511 | 6488692 |
| 07337516 | 6526438 | 07337523 | 6041498 | 07337524 | 6602917 |
| 07337528 | 6665548 | 07337539 | 24223 | 07337542 | 6608734 |
| 07337545 | 6496343 | 07337546 | 6642802 | 07337550 | 5438469 |
| 07337560 | 6448730 | 07337572 | 6663343 | 07337583 | 5528838 |
| 07337584 | 6512287 | 07337588 | 6238617 | 07337600 | 6661578 |
| 07337601 | 6512483 | 07337604 | 5639487 | 07337610 | 6403331 |
| 07337618 | 6068699 | 07337624 | 6636012 | 07337631 | 5576077 |
| 07337632 | 5642527 | 07337634 | 6681161 | 07337635 | 6277452 |
| 07337636 | 6671504 | 07337639 | 6526439 | 07337640 | 5856215 |
| 07337661 | 5742811 | 07337662 | 6642803 | 07337667 | 5987194 |
| 07337670 | 6668915 | 07337672 | 6710397 | 07337674 | 6357177 |
| 07337689 | 6478677 | 07337690 | 5576079 | 07337691 | 6710398 |
| 07337697 | 6203409 | 07337699 | 5377186 | 07337711 | 6370344 |
| 07337716 | 7439867 | 07337723 | 6162233 | 07337729 | 6442956 |
| 07337734 | 6332738 | 07337735 | 5949837 | 07337736 | 6485603 |
| 07337743 | 6474774 | 07337749 | 6496856 | 07337761 | 5914805 |
| 07337765 | 5876239 | 07337772 | 5925302 | 07337775 | 5315472 |
| 07337784 | 5458977 | 07337787 | 5827266 | 07337793 | 6206809 |
| 07337796 | 6707883 | 07337798 | 5493024 | 07337799 | 6653951 |
| 07337800 | 6082468 | 07337801 | 6624256 | 07337802 | 6683149 |
| 07337811 | 5973244 | 07337825 | 6485604 | 07337828 | 6206810 |
| 07337840 | 5528839 | 07337846 | 5372832 | 07337847 | 6644431 |
| 07337864 | 6593486 | 07337865 | 6629194 | 07337875 | 5377187 |
| 07337905 | 5417952 | 07337907 | 6474146 | 07337911 | 5746079 |
| 07337912 | 6601674 | 07337913 | 6618644 | 07337926 | 6177489 |
| 07337941 | 6707868 | 07337948 | 5528841 | 07337955 | 5864979 |
| 07337959 | 5427618 | 07337962 | 5746081 | 07337965 | 7440284 |
| 07337968 | 6639979 | 07338001 | 6560760 | 07338009 | 5491642 |
| 07338012 | 6694509 | 07338016 | 6503843 | 07338022 | 5438474 |
| 07338040 | 6533635 | 07338041 | 6394653 | 07338044 | 5758641 |
| 07338047 | 6629227 | 07338056 | 5925303 | 07338067 | 6332741 |
| 07338077 | 72985, 72886 | 07338080 | 6236472 | 07338089 | 5856218 |
| 07338090 | 7440338 | 07338100 | 5377191 | 07338102 | 5412881 |
| 07338108 | 5427619 | 07338110 | 6668458 | 07338124 | 6325467 |
| 07338133 | 6586676 | 07338134 | 6189870 | 07338139 | 6608735 |
| 07338145 | 6150350 | 07338146 | 6519114 | 07338157 | 5576082 |
| 07338161 | 5517193 | 07338167 | 5315477 | 07338173 | 6295866 |
| 07338180 | 6434042 | 07338181 | 5553269 | 07338188 | 6541136 |
| 07338197 | 5491644 | 07338198 | 6568881 | 07338201 | 5593519 |
| 07338204 | 6485605 | 07338206 | 5453460 | 07338209 | 6465283 |
| 07338210 | 5973246 | 07338215 | 6471873 | 07338219 | 6268856 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07338221 | 6545140 | 07338224 | 5417955 | 07338235 | 6332742 |
| 07338242 | 6482672 | 07338254 | 6448733 | 07338260 | 7440446 |
| 07338265 | 6686122 | 07338267 | 5388463 | 07338276 | 6681163 |
| 07338279 | 6668916 | 07338285 | 6456077 | 07338286 | 6403338 |
| 07338299 | 6434044 | 07338303 | 5630089 | 07338307 | 6598323 |
| 07338317 | 5746084 | 07338320 | 6394655 | 07338326 | 6577937 |
| 07338327 | 5995859 | 07338331 | 5642537 | 07338332 | 7442201 |
| 07338336 | 6082474 | 07338337 | 6497943 | 07338338 | 5963707 |
| 07338352 | 5498099 | 07338356 | 5756669 | 07338359 | 6541613 |
| 07338361 | 6642807 | 07338371 | 6118182 | 07338375 | 6598324 |
| 07338386 | 5867156 | 07338404 | 5498100 | 07338407 | 21240 |
| 07338408 | 6000183 | 07338409 | 6442961 | 07338410 | 6268857 |
| 07338414 | 6281304 | 07338437 | 6068703 | 07338446 | 6552383 |
| 07338448 | 5401483 | 07338451 | 6474775 | 07338453 | 6515093 |
| 07338457 | 5843070 | 07338460 | 5901851 | 07338467 | 6684436 |
| 07338483 | 6013223 | 07338485 | 6568882 | 07338488 | 7443140 |
| 07338497 | 6687526 | 07338498 | 6174669 | 07338501 | 6628647 |
| 07338506 | 6679717 | 07338511 | 6706878 | 07338517 | 6668459 |
| 07338521 | 6203413 | 07338523 | 6189872 | 07338539 | 89631 |
| 07338540 | 6518060 | 07338541 | 7439603 | 07338545 | 7440420 |
| 07338549 | 6682856 | 07338563 | 6589501 | 07338574 | 5690490 |
| 07338578 | 5676344 | 07338579 | 6130828 | 07338588 | 6118185 |
| 07338589 | 5733242 | 07338593 | 6434045 | 07338594 | 5388464 |
| 07338612 | 6058287 | 07338619 | 6313303 | 07338624 | 6434047 |
| 07338626 | 6541151 | 07338632 | 6029134 | 07338654 | 6238619 |
| 07338658 | 5933227 | 07338666 | 5987199 | 07338672 | 5652946 |
| 07338675 | 5901853 | 07338691 | 6048911 | 07338697 | 5987200 |
| 07338708 | 89411 | 07338714 | 6235497 | 07338715 | 6707886 |
| 07338729 | 5492934 | 07338738 | 6615988 | 07338740 | 6512014 |
| 07338743 | 6599410 | 07338746 | 6456370 | 07338749 | 6206818 |
| 07338757 | 6077568 | 07338760 | 5822666 | 07338770 | 6570328 |
| 07338781 | 6661580 | 07338784 | 5765449 | 07338788 | 5822667 |
| 07338794 | 7437250 | 07338795 | 6177495 | 07338797 | 5642539 |
| 07338818 | 5436498 | 07338821 | 6682857 | 07338828 | 6114708 |
| 07338830 | 6325473 | 07338833 | 6100951 | 07338839 | 7439868 |
| 07338842 | 6403342 | 07338843 | 5528848 | 07338851 | 6477061 |
| 07338860 | 7441880 | 07338863 | 6295869 | 07338867 | 6534188 |
| 07338869 | 5388470 | 07338871 | 6661581 | 07338872 | 6560761 |
| 07338876 | 6672395 | 07338887 | 6526443 | 07338893 | 6605828 |
| 07338900 | 6419442 | 07338903 | 6682858 | 07338908 | 6653953 |
| 07338911 | 6556781 | 07338917 | 5307084 | 07338920 | 6608736 |
| 07338921 | 6668917 | 07338929 | 5733244 | 07338935 | 6642808 |
| 07338939 | 6541154 | 07338954 | 6640389 | 07338956 | 6626166 |
| 07338958 | 6647772 | 07338959 | 6684439 | 07338963 | 6865462 |
| 07338969 | 6545144 | 07338974 | 6467316 | 07338986 | 5388471 |
| 07338996 | 6493326 | 07339000 | 6887437 | 07339002 | 6088664 |
| 07339009 | 6498907 | 07339024 | 5756672 | 07339029 | 6518061 |
| 07339033 | 6084887 | 07339043 | 6493327 | 07339054 | 6615989 |
| 07339057 | 5856224 | 07339063 | 6332748 | 07339065 | 6531122 |
| 07339072 | 6576949 | 07339079 | 5377194 | 07339080 | 6507909 |
| 07339088 | 6482674 | 07339094 | 6548279 | 07339095 | 5498104 |
| 07339096 | 6377188 | 07339109 | 5491648 | 07339110 | 6434048 |
| 07339123 | 6623034 | 07339129 | 6679718 | 07339130 | 5765453 |
| 07339142 | 6313307 | 07339146 | 6527058 | 07339147 | 5642545 |
| 07339152 | 6665551 | 07339153 | 5873394 | 07339157 | 6560762 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07339161 | 5576085 | 07339166 | 5804804 | 07339167 | 6281307 |
| 07339171 | 6398553 | 07339173 | 6573465 | 07339174 | 7441073 |
| 07339180 | 6370353 | 07339193 | 21562 | 07339194 | 6281308 |
| 07339196 | 6664514 | 07339197 | 6552385 | 07339200 | 6130830 |
| 07339205 | 6145340 | 07339207 | 6482675 | 07339211 | 5517198 |
| 07339214 | 6339854 | 07339217 | 6602919 | 07339222 | 5307087 |
| 07339223 | 5553275 | 07339234 | 5742820 | 07339236 | 5901856 |
| 07339245 | 7442640 | 07339249 | 5822668 | 07339251 | 5698780 |
| 07339270 | 6548280 | 07339277 | 5794379 | 07339290 | 6541614 |
| 07339293 | 5765454 | 07339296 | 5822671 | 07339301 | 6398556 |
| 07339314 | 6339856 | 07339320 | 6500809 | 07339332 | 6668918 |
| 07339335 | 6177498 | 07339342 | 6593487 | 07339353 | 6503845 |
| 07339371 | 6647376 | 07339372 | 6557393 | 07339378 | 6515096 |
| 07339386 | 6402454 | 07339388 | 6229848 | 07339389 | 6386542 |
| 07339399 | 6668460 | 07339400 | 6386543 | 07339403 | 79046 |
| 07339423 | 6684442 | 07339425 | 7330634 | 07339430 | 5973249 |
| 07339431 | 5719507 | 07339434 | 5593526 | 07339442 | 6507277 |
| 07339445 | 5719508 | 07339448 | 6229849 | 07339449 | 7440800 |
| 07339451 | 6501300 | 07339452 | 6534578 | 07339454 | 5826531 |
| 07339455 | 6498908 | 07339462 | 6668919 | 07339465 | 7440285 |
| 07339467 | 6029137 | 07339468 | 5427623 | 07339471 | 6465291 |
| 07339476 | 6586677 | 07339481 | 6552386 | 07339483 | 6580670 |
| 07339490 | 6313309 | 07339492 | 6871092 | 07339497 | 6576951 |
| 07339500 | 5436501 | 07339501 | 5595836 | 07339503 | 6394660 |
| 07339510 | 6507278 | 07339513 | 6145341 | 07339516 | 7440371 |
| 07339540 | 6534189 | 07339546 | 5307091 | 07339548 | 5794381 |
| 07339552 | 5630952 | 07339556 | 6265394 | 07339568 | 6553750 |
| 07339575 | 5659472 | 07339579 | 6651363 | 07339584 | 6313312 |
| 07339590 | 6229850 | 07339591 | 6701432 | 07339599 | 6000189 |
| 07339600 | 6593488 | 07339603 | 6482101 | 07339621 | 5555368 |
| 07339626 | 5995870 | 07339630 | 5702834 | 07339632 | 6682859 |
| 07339642 | 6398558 | 07339648 | 5901857 | 07339652 | 5748607 |
| 07339657 | 5812923 | 07339659 | 6568545 | 07339665 | 6573467 |
| 07339676 | 5920815 | 07339679 | 6705403 | 07339687 | 5702835 |
| 07339692 | 5493030 | 07339698 | 6681166 | 07339700 | 5756675 |
| 07339703 | 6357187 | 07339713 | 6139791 | 07339729 | 5765457 |
| 07339731 | 6114713 | 07339735 | 6219420 | 07339753 | 5315483 |
| 07339756 | 5498108 | 07339779 | 5595839 | 07339781 | 6008481 |
| 07339814 | 6613433 | 07339819 | 6589504 | 07339824 | 5540976 |
| 07339826 | 5822291 | 07339834 | 6398559 | 07339859 | 5932473 |
| 07339860 | 6203418 | 07339877 | 7441343 | 07339879 | 5576087 |
| 07339887 | 5742823 | 07339893 | 6533638 | 07339900 | 5540977 |
| 07339902 | 5867170 | 07339911 | 6870565 | 07339919 | 7439060 |
| 07339922 | 5553280 | 07339925 | 7067252 | 07339927 | 5553281 |
| 07339942 | 6548282 | 07339944 | 6206821 | 07339946 | 6697206 |
| 07339957 | 1325, 1381, 1296 | 07339960 | 5702836 | 07339962 | 6601678 |
| 07339973 | 6477063 | 07339981 | 6100958 | 07339984 | 5932475 |
| 07339985 | 5401491 | 07340002 | 6589505 | 07340006 | 5517202 |
| 07340010 | 6203420 | 07340012 | 6058290 | 07340019 | 6582680 |
| 07340030 | 6564221 | 07340036 | 6219423 | 07340037 | 6386545 |
| 07340044 | 6386546 | 07340045 | 5377197 | 07340052 | 6498909 |
| 07340068 | 5315486 | 07340069 | 6653942 | 07340071 | 6370360 |
| 07340074 | 6000195 | 07340076 | 6238624 | 07340079 | 6474779 |
| 07340082 | 5438482 | 07340086 | 6339858 | 07340087 | 5856231 |
| 07340095 | 5765459 | 07340102 | 6041508 | 07340103 | 5995010 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07340105 | 6288040 | 07340106 | 6452421 | 07340120 | 6496346 |
| 07340123 | 5856232 | 07340130 | 6456083 | 07340131 | 6251662 |
| 07340140 | 6560764 | 07340144 | 6114717 | 07340148 | 6189879 |
| 07340149 | 5979154 | 07340153 | 5867171 | 07340154 | 7437361 |
| 07340157 | 6600313 | 07340160 | 6277460 | 07340161 | 6467317 |
| 07340162 | 7442202 | 07340175 | 6141444 | 07340178 | 6377195 |
| 07340187 | 5659476 | 07340205 | 5468885 | 07340219 | 5888024 |
| 07340226 | 6601680 | 07340236 | 5901862 | 07340241 | 6515441 |
| 07340243 | 6636014 | 07340251 | 5639502 | 07340255 | 5492940 |
| 07340262 | 5517204 | 07340273 | 6288042 | 07340278 | 6664533 |
| 07340282 | 5368364 | 07340291 | 6398562 | 07340299 | 6599415 |
| 07340303 | 6653954 | 07340312 | 6599416 | 07340320 | 6651367 |
| 07340324 | 5517205 | 07340330 | 5920817 | 07340331 | 5307095 |
| 07340333 | 6593489 | 07340338 | 5979156 | 07340356 | 6653955 |
| 07340358 | 6865860 | 07340363 | 5593531 | 07340364 | 6492836 |
| 07340366 | 6130119 | 07340368 | 6668463 | 07340372 | 6541615 |
| 07340376 | 6679719 | 07340377 | 6576544 | 07340379 | 6402461 |
| 07340391 | 5419025 | 07340395 | 5419026 | 07340396 | 5593532 |
| 07340397 | 6668464 | 07340405 | 6615993 | 07340412 | 5914830 |
| 07340415 | 6219424 | 07340416 | 6177500 | 07340417 | 6281318 |
| 07340421 | 5911648 | 07340422 | 5995013 | 07340428 | 5491655 |
| 07340429 | 6295873 | 07340434 | 6141445 | 07340442 | 6507911 |
| 07340446 | 6229854 | 07340448 | 6048920 | 07340451 | 6601681 |
| 07340467 | 6697207 | 07340474 | 6593490 | 07340476 | 6313316 |
| 07340478 | 5442244 | 07340479 | 6615994 | 07340481 | 6139796 |
| 07340486 | 5453467 | 07340488 | 6238629 | 07340491 | 6644434 |
| 07340492 | 6219425 | 07340497 | 6434056 | 07340499 | 5540982 |
| 07340512 | 6313317 | 07340513 | 6684443 | 07340528 | 5638454 |
| 07340533 | 6601682 | 07340541 | 6612723 | 07340546 | 5419029 |
| 07340551 | 5493031 | 07340553 | 5617692 | 07340561 | 6531124 |
| 07340562 | 5916559 | 07340563 | 6456085 | 07340565 | 5639504 |
| 07340570 | 6600314 | 07340578 | 6709592 | 07340588 | 5781323 |
| 07340593 | 6682862 | 07340595 | 6251663 | 07340601 | 6664534 |
| 07340617 | 6598328 | 07340618 | 6576952 | 07340633 | 5659478 |
| 07340639 | 6456086 | 07340640 | 5468888 | 07340641 | 5540985 |
| 07340644 | 6596794 | 07340652 | 6632616 | 07340654 | 5690507 |
| 07340657 | 6541155 | 07340658 | 6452424 | 07340662 | 5598027 |
| 07340668 | 6048923 | 07340669 | 6685615 | 07340680 | 5781324 |
| 07340681 | 6582681 | 07340682 | 5517207 | 07340687 | 6058296 |
| 07340691 | 5388479 | 07340692 | 6576545 | 07340696 | 6277461 |
| 07340705 | 6057512 | 07340708 | 5822297 | 07340710 | 6668466 |
| 07340718 | 6500824 | 07340725 | 6084891 | 07340726 | 6691324 |
| 07340731 | 6672399 | 07340732 | 5698786 | 07340733 | 7467051 |
| 07340735 | 6685616 | 07340756 | 6694510 | 07340765 | 5388481 |
| 07340771 | 6694512 | 07340772 | 7439605 | 07340774 | 6145348 |
| 07340793 | 6114720 | 07340794 | 6057513 | 07340796 | 6145349 |
| 07340797 | 6398565 | 07340798 | 6541616 | 07340801 | 6137900 |
| 07340809 | 6057514 | 07340812 | 6118193 | 07340814 | 6238632 |
| 07340816 | 5914833 | 07340818 | 5642550 | 07340826 | 5949853 |
| 07340828 | 6251665 | 07340829 | 5639506 | 07340833 | 6482103 |
| 07340835 | 5315491 | 07340838 | 6268864 | 07340850 | 5864989 |
| 07340858 | 6671508 | 07340859 | 6573442 | 07340864 | 5995015 |
| 07340875 | 6442970 | 07340876 | 5888028 | 07340880 | 6515099 |
| 07340881 | 6442971 | 07340883 | 5916561 | 07340890 | 6162251 |
| 07340892 | 5746093 | 07340901 | 6281319 | 07340903 | 6048924 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07340907 | 6174678 | 07340915 | 6523030 | 07340917 | 5442246 |
| 07340931 | 6332758 | 07340938 | 6679720 | 07340944 | 5417967 |
| 07340946 | 6564223 | 07340949 | 6088675 | 07340962 | 5690508 |
| 07340969 | 6684444 | 07340976 | 6277462 | 07340985 | 6557395 |
| 07340987 | 5453469 | 07340998 | 5417968 | 07341016 | 5822679 |
| 07341018 | 6251667 | 07341025 | 5595843 | 07341027 | 6189887 |
| 07341030 | 5320632 | 07341032 | 5491657 | 07341034 | 6640391 |
| 07341048 | 5555375 | 07341068 | 6577940 | 07341070 | 5733252 |
| 07341078 | 6229855 | 07341079 | 6556782 | 07341086 | 6488696 |
| 07341090 | 6419451 | 07341097 | 6538268 | 07341100 | 5746094 |
| 07341102 | 6629233 | 07341108 | 6313319 | 07341133 | 6576953 |
| 07341136 | 6477065 | 07341138 | 6084893 | 07341140 | 23301 |
| 07341143 | 6518062 | 07341146 | 6452426 | 07341149 | 5756679 |
| 07341156 | 6578176 | 07341158 | 6048925 | 07341164 | 6515100 |
| 07341165 | 6589507 | 07341168 | 6041516 | 07341172 | 6687531 |
| 07341177 | 6628653 | 07341179 | 6162252 | 07341196 | 5458994 |
| 07341214 | 6520027 | 07341223 | 6632617 | 07341236 | 6492840 |
| 07341239 | 5733255 | 07341241 | 5746097 | 07341250 | 6613434 |
| 07341252 | 6602923 | 07341254 | 6084895 | 07341257 | 5822299 |
| 07341258 | 5337450 | 07341262 | 6703596 | 07341273 | 5372842 |
| 07341276 | 6118195 | 07341277 | 5911653 | 07341282 | 5401504 |
| 07341286 | 6496349 | 07341302 | 5498113 | 07341305 | 5843082 |
| 07341309 | 6337500 | 07341311 | 5388486 | 07341327 | 5438489 |
| 07341336 | 5864992 | 07341337 | 6492841 | 07341339 | 6313320 |
| 07341349 | 6629234 | 07341350 | 6650438 | 07341358 | 5794393 |
| 07341361 | 5914835 | 07341364 | 5686210 | 07341366 | 5686211 |
| 07341370 | 6668467 | 07341372 | 5911655 | 07341382 | 6577941 |
| 07341406 | 5624009 | 07341407 | 6612726 | 07341409 | 6564225 |
| 07341411 | 6295878 | 07341423 | 6518063 | 07341426 | 6145358 |
| 07341431 | 6229856 | 07341444 | 6295879 | 07341445 | 6642809 |
| 07341448 | 6162254 | 07341450 | 6706863 | 07341451 | 5686213 |
| 07341456 | 6515442 | 07341461 | 6515443 | 07341463 | 5979164 |
| 07341467 | 5617696 | 07341469 | 6040558 | 07341474 | 5843083 |
| 07341477 | 6118196 | 07341479 | 6612727 | 07341483 | 5638443 |
| 07341484 | 5453471 | 07341487 | 5630100 | 07341489 | 6527059 |
| 07341492 | 5920822 | 07341497 | 6485612 | 07341499 | 6398566 |
| 07341500 | 6235506 | 07341514 | 6398567 | 07341516 | 6598329 |
| 07341520 | 6632086 | 07341522 | 6456087 | 07341534 | 6114726 |
| 07341535 | 6596795 | 07341546 | 5498114 | 07341572 | 6533640 |
| 07341574 | 7440091 | 07341586 | 6057517 | 07341608 | 6077498 |
| 07341631 | 6526445 | 07341638 | 5320637 | 07341649 | 6701434 |
| 07341650 | 5630101 | 07341659 | 6478668 | 07341667 | 6654494 |
| 07341681 | 6337505 | 07341686 | 6313323 | 07341689 | 5864994 |
| 07341696 | 6088683 | 07341703 | 6474781 | 07341721 | 5765462 |
| 07341730 | 6596796 | 07341732 | 6697209 | 07341742 | 6386552 |
| 07341744 | 5748622 | 07341746 | 6608737 | 07341747 | 6615995 |
| 07341764 | 5617698 | 07341767 | 5914837 | 07341769 | 6568546 |
| 07341770 | 5427640 | 07341773 | 6478669 | 07341778 | 6478681 |
| 07341779 | 6477066 | 07341783 | 6402468 | 07341784 | 5914838 |
| 07341789 | 5630103 | 07341804 | 6277466 | 07341807 | 6114727 |
| 07341817 | 5617699 | 07341820 | 6584003 | 07341823 | 5949858 |
| 07341838 | 6682868 | 07341855 | 6448748 | 07341862 | 6568547 |
| 07341867 | 6324487 | 07341868 | 6485613 | 07341878 | 6582683 |
| 07341873 | 6328156 | 07341876 | 6697210 | 07341882 | 6619104 |
| 07341883 | 6493331 | 07341894 | 6268868 | 07341900 | 6613435 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07341908 | 7138060 | 07341914 | 5781332 | 07341915 | 6548284 |
| 07341920 | 6709593 | 07341926 | 5920823 | 07341929 | 6593492 |
| 07341932 | 5492945 | 07341934 | 7442226 | 07341953 | 5638458 |
| 07341960 | 5377209 | 07341970 | 6654495 | 07341982 | 5702111 |
| 07342004 | 6685618 | 07342005 | 6162255 | 07342008 | 6357192 |
| 07342013 | 5377210 | 07342030 | 6295882 | 07342035 | 6324490 |
| 07342040 | 6709594 | 07342066 | 5307109 | 07342071 | 6647776 |
| 07342074 | 5372846 | 07342086 | 5820642 | 07342093 | 5781335 |
| 07342102 | 6280581 | 07342106 | 6497683 | 07342107 | 6557091 |
| 07342118 | 5615085 | 07342119 | 6386553 | 07342120 | 11668 |
| 07342134 | 6456371 | 07342143 | 5624012 | 07342151 | 5593543 |
| 07342156 | 6647778 | 07342160 | 5949862 | 07342165 | 5867178 |
| 07342168 | 6478682 | 07342173 | 80040, 5930 | 07342177 | 6452431 |
| 07342185 | 6229861 | 07342186 | 6084898 | 07342190 | 5888033 |
| 07342194 | 5973264 | 07342209 | 5684368 | 07342215 | 6082434 |
| 07342218 | 6624259 | 07342224 | 6561290 | 07342227 | 6013244 |
| 07342233 | 6570334 | 07342237 | 6434067 | 07342246 | 6564227 |
| 07342248 | 6607344 | 07342249 | 6434068 | 07342252 | 5642558 |
| 07342253 | 6251672 | 07342255 | 6592116 | 07342256 | 5401508 |
| 07342259 | 22651 | 07342267 | 5746100 | 07342278 | 6687534 |
| 07342287 | 6581605 | 07342292 | 6607345 | 07342296 | 5864995 |
| 07342304 | 7442769 | 07342307 | 6712987 | 07342313 | 6534194 |
| 07342326 | 6077580 | 07342330 | 5555381 | 07342331 | 5417977 |
| 07342335 | 5686218 | 07342359 | 5492948 | 07342369 | 5864997 |
| 07342370 | 6442976 | 07342372 | 5498118 | 07342374 | 5973265 |
| 07342378 | 6068721 | 07342379 | 5652964 | 07342388 | 6700233 |
| 07342391 | 5638462 | 07342407 | 6288047 | 07342411 | 6682869 |
| 07342413 | 5555383 | 07342428 | 5781337 | 07342431 | 5873413 |
| 07342433 | 5888037 | 07342446 | 6485614 | 07342450 | 6557092 |
| 07342452 | 6235513 | 07342460 | 5491663 | 07342462 | 6570335 |
| 07342466 | 5843087 | 07342468 | 6668922 | 07342480 | 6675555 |
| 07342481 | 6370366 | 07342486 | 6683156 | 07342505 | 6238643 |
| 07342517 | 6492842 | 07342521 | 6687535 | 07342523 | 6206783 |
| 07342528 | 7443832 | 07342534 | 6496350 | 07342557 | 6515101 |
| 07342562 | 6671509 | 07342564 | 6654497 | 07342565 | 6434072 |
| 07342567 | 6456372 | 07342568 | 5746104 | 07342575 | 6277472 |
| 07342578 | 6465309 | 07342590 | 5453479 | 07342593 | 5495615 |
| 07342594 | 5445686 | 07342598 | 5995016 | 07342601 | 6328160 |
| 07342604 | 22299 | 07342606 | 6623037 | 07342609 | 5320643 |
| 07342613 | 6482666 | 07342614 | 5702113 | 07342633 | 5427647 |
| 07342644 | 5781340 | 07342653 | 6370368 | 07342655 | 7437923 |
| 07342659 | 5377216 | 07342660 | 5419036 | 07342664 | 6706881 |
| 07342666 | 6709596 | 07342667 | 7443443 | 07342668 | 6203431 |
| 07342671 | 5438495 | 07342678 | 6177506 | 07342679 | 5449226 |
| 07342680 | 5630971 | 07342682 | 6516956 | 07342689 | 6862753 |
| 07342691 | 5384467 | 07342710 | 5517220 | 07342716 | 5781341 |
| 07342717 | 6681168 | 07342718 | 5888040 | 07342721 | 5372850 |
| 07342724 | 5856245 | 07342725 | 5528876 | 07342726 | 5453480 |
| 07342727 | 5949865 | 07342728 | 5826542 | 07342729 | 5372851 |
| 07342730 | 5493039 | 07342745 | 6324494 | 07342748 | 81488 |
| 07342753 | 6576955 | 07342754 | 5690517 | 07342756 | 6601683 |
| 07342757 | 6100953 | 07342759 | 6077582 | 07342774 | 5493042 |
| 07342776 | 6114732 | 07342787 | 6474782 | 07342791 | 6560765 |
| 07342796 | 6008493 | 07342797 | 5746105 | 07342802 | 7439999 |
| 07342805 | 6048932 | 07342814 | 6419463 | 07342816 | 5518182 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07342821 | 5987214 | 07342835 | 6548285 | 07342836 | 5491666 |
| 07342847 | 6620440 | 07342851 | 6545147 | 07342855 | 5684373 |
| 07342861 | 5517221 | 07342864 | 6077584 | 07342866 | 6337513 |
| 07342869 | 6620441 | 07342870 | 6541619 | 07342875 | 6328164 |
| 07342878 | 6068723 | 07342879 | 6555708 | 07342889 | 5826543 |
| 07342897 | 5417981 | 07342898 | 5498119 | 07342899 | 5639515 |
| 07342901 | 5991030 | 07342905 | 6552392 | 07342907 | 5659491 |
| 07342915 | 5617704 | 07342919 | 5528862 | 07342924 | 6467318 |
| 07342926 | 5518183 | 07342943 | 6623038 | 07342948 | 6118205 |
| 07342955 | 5453481 | 07342959 | 5547688 | 07342962 | 6605832 |
| 07342976 | 5493043 | 07342977 | 5528877 | 07342978 | 5911664 |
| 07342983 | 7442227 | 07342985 | 5593546 | 07343000 | 5932485 |
| 07343002 | 6145368 | 07343006 | 6589510 | 07343009 | 5856246 |
| 07343010 | 6206829 | 07343012 | 5624015 | 07343013 | 6632087 |
| 07343014 | 84427 | 07343021 | 5348996 | 07343032 | 6685619 |
| 07343039 | 5639516 | 07343044 | 5686228 | 07343052 | 6357200 |
| 07343064 | 5595847 | 07343067 | 7228288 | 07343068 | 6419466 |
| 07343072 | 5388492 | 07343074 | 5617706 | 07343079 | 6130130 |
| 07343085 | 6653959 | 07343092 | 6235520 | 07343099 | 6377206 |
| 07343107 | 5401512 | 07343121 | 6114735 | 07343130 | 5963727 |
| 07343135 | 5742842 | 07343138 | 5401513 | 07343139 | 5794402 |
| 07343140 | 6608739 | 07343145 | 5593547 | 07343150 | 6467319 |
| 07343151 | 6515103 | 07343153 | 6684446 | 07343167 | 6068727 |
| 07343179 | 7443397 | 07343191 | 6576957 | 07343196 | 5377220 |
| 07343205 | 6672404 | 07343208 | 5804818 | 07343213 | 6675558 |
| 07343215 | 6231525 | 07343228 | 6357204 | 07343231 | 6390209 |
| 07343235 | 5630976 | 07343237 | 6700234 | 07343245 | 5652967 |
| 07343253 | 6647379 | 07343255 | 6681169 | 07343263 | 5804820 |
| 07343270 | 6599418 | 07343285 | 6088691 | 07343290 | 6632088 |
| 07343291 | 5719520 | 07343294 | 6592118 | 07343300 | 5491670 |
| 07343303 | 5979172 | 07343310 | 6668469 | 07343314 | 5826545 |
| 07343315 | 6357205 | 07343319 | 5630112 | 07343321 | 6553753 |
| 07343328 | 6632620 | 07343330 | 5547690 | 07343347 | 5781343 |
| 07343348 | 6141451 | 07343352 | 6636016 | 07343359 | 5615088 |
| 07343360 | 6088692 | 07343370 | 6653960 | 07343371 | 6324498 |
| 07343385 | 5427651 | 07343390 | 6671510 | 07343394 | 6576550 |
| 07343396 | 5963729 | 07343401 | 5794403 | 07343405 | 6541623 |
| 07343410 | 5812938 | 07343411 | 6663346 | 07343420 | 6561291 |
| 07343421 | 6557400 | 07343437 | 6324499 | 07343440 | 6580676 |
| 07343444 | 6561292 | 07343448 | 5733260 | 07343456 | 6512019 |
| 07343459 | 6357206 | 07343460 | 6465312 | 07343473 | 5493032 |
| 07343477 | 6557401 | 07343480 | 6601687 | 07343483 | 6700235 |
| 07343487 | 6288054 | 07343491 | 6613437 | 07343494 | 6620442 |
| 07343504 | 6568887 | 07343507 | 4629 | 07343508 | 6675560 |
| 07343510 | 5843094 | 07343525 | 5555386 | 07343532 | 5576096 |
| 07343547 | 6419470 | 07343549 | 92904 | 07343550 | 73053 |
| 07343558 | 6628655 | 07343562 | 7150186 | 07343565 | 6357208 |
| 07343571 | 5794405 | 07343574 | 6088693 | 07343575 | 5843095 |
| 07343578 | 6474152 | 07343584 | 6679724 | 07343600 | 6498917 |
| 07343605 | 5855501 | 07343615 | 5987219 | 07343616 | 5498122 |
| 07343623 | 6265409 | 07343627 | 5756697 | 07343644 | 5987220 |
| 07343650 | 5348999 | 07343658 | 5991034 | 07343666 | 6556786 |
| 07343678 | 5320649 | 07343685 | 6694515 | 07343689 | 5995021 |
| 07343698 | 6145371 | 07343710 | 5901882 | 07343717 | 6626174 |
| 07343720 | 5449230 | 07343736 | 5427652 | 07343741 | 6570337 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07343747 | 6203438 | | 07343755 | 5615091 | | 07343766 | 6512020 |
| 07343767 | 5742845 | | 07343768 | 6235528 | | 07343770 | 5987223 |
| 07343780 | 6661586 | | 07343784 | 5528883 | | 07343791 | 6620443 |
| 07343800 | 6661073 | | 07343804 | 6599420 | | 07343805 | 7440896 |
| 07343810 | 6626158 | | 07343817 | 6277476 | | 07343818 | 7442802 |
| 07343834 | 5911670 | | 07343839 | 6592119 | | 07343840 | 5812940 |
| 07343843 | 6084903 | | 07343850 | 6040571 | | 07343853 | 5491673 |
| 07343854 | 6386558 | | 07343857 | 7444045 | | 07343863 | 6541624 |
| 07343879 | 6150340 | | 07343897 | 6150341 | | 07343901 | 6512021 |
| 07343903 | 5417984 | | 07343912 | 6868388 | | 07343913 | 5445692 |
| 07343914 | 5417985 | | 07343926 | 6573470 | | 07343929 | 5624019 |
| 07343931 | 5349000 | | 07343933 | 5987224 | | 07343936 | 5419046 |
| 07343953 | 6189899 | | 07343965 | 6586682 | | 07343972 | 6556787 |
| 07343976 | 5794406 | | 07343986 | 6386559 | | 07343989 | 6141454 |
| 07343995 | 6145374 | | 07343996 | 5867189 | | 07344000 | 6564230 |
| 07344008 | 6685621 | | 07344010 | 5639520 | | 07344013 | 6441535 |
| 07344016 | 5445694 | | 07344021 | 7441740 | | 07344025 | 6173681 |
| 07344026 | 6529793 | | 07344028 | 6474153 | | 07344043 | 6589514 |
| 07344047 | 6512487 | | 07344049 | 83749 | | 07344051 | 6265410 |
| 07344056 | 6545150 | | 07344058 | 6265411 | | 07344067 | 6608742 |
| 07344071 | 6077588 | | 07344080 | 6568549 | | 07344083 | 6529794 |
| 07344085 | 83533 | | 07344086 | 5615095 | | 07344087 | 6557093 |
| 07344095 | 6114742 | | 07344099 | 6357211 | | 07344106 | 6534198 |
| 07344111 | 6496864 | | 07344115 | 5498127 | | 07344117 | 5973275 |
| 07344125 | 6586683 | | 07344144 | 6681170 | | 07344146 | 6137919 |
| 07344147 | 6663347 | | 07344157 | 5914850 | | 07344168 | 6452442 |
| 07344172 | 6008500 | | 07344173 | 5528887 | | 07344174 | 6681171 |
| 07344175 | 6189900 | | 07344180 | 5639522 | | 07344185 | 6608743 |
| 07344186 | 6623041 | | 07344197 | 6448755 | | 07344202 | 6100978 |
| 07344203 | 5987227 | | 07344204 | 6386560 | | 07344207 | 5388496 |
| 07344209 | 7182418 | | 07344211 | 5491675 | | 07344224 | 6077589 |
| 07344229 | 5916573 | | 07344230 | 6295889 | | 07344232 | 5384475 |
| 07344235 | 20980 | | 07344236 | 6661589 | | 07344238 | 6560766 |
| 07344246 | 6703599 | | 07344258 | 5820656 | | 07344259 | 6687537 |
| 07344260 | 6084905 | | 07344271 | 5384476 | | 07344274 | 6643414 |
| 07344275 | 5642573 | | 07344281 | 6599425 | | 07344288 | 5495623 |
| 07344290 | 5995026 | | 07344293 | 6553755 | | 07344301 | 6280588 |
| 07344303 | 6084908 | | 07344308 | 5867191 | | 07344313 | 6640395 |
| 07344315 | 6370376 | | 07344326 | 6474783 | | 07344329 | 5949870 |
| 07344331 | 5438502 | | 07344334 | 6189903 | | 07344347 | 6130139 |
| 07344348 | 7441724 | | 07344352 | 6203440 | | 07344354 | 5973277 |
| 07344357 | 5973279 | | 07344358 | 6564232 | | 07344359 | 5914852 |
| 07344374 | 5901885 | | 07344378 | 5843100 | | 07344379 | 5659501 |
| 07344381 | 5547696 | | 07344388 | 6377212 | | 07344390 | 7437640 |
| 07344394 | 6534183 | | 07344403 | 5555390 | | 07344413 | 5690527 |
| 07344434 | 5804828 | | 07344441 | 6608744 | | 07344444 | 6173684 |
| 07344449 | 6177515 | | 07344456 | 6324505 | | 07344457 | 5781350 |
| 07344459 | 5742847 | | 07344467 | 6628656 | | 07344468 | 5995028 |
| 07344475 | 5553303 | | 07344478 | 6573473 | | 07344485 | 5719529 |
| 07344486 | 5979177 | | 07344488 | 6626176 | | 07344493 | 6691327 |
| 07344503 | 5630984 | | 07344505 | 6173685 | | 07344508 | 6013257 |
| 07344510 | 6607347 | | 07344511 | 6580678 | | 07344520 | 6478686 |
| 07344522 | 6452444 | | 07344531 | 5962702 | | 07344544 | 6441540 |
| 07344577 | 5349003 | | 07344580 | 5867195 | | 07344581 | 6177516 |
| 07344585 | 6686129 | | 07344591 | 5453489 | | 07344599 | 6512022 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07344612 | 6339882 | 07344615 | 6482107 | 07344642 | 6533496 |
| 07344643 | 5593556 | 07344645 | 81265 | 07344646 | 5702123 |
| 07344658 | 6386561 | 07344668 | 5617713 | 07344671 | 5995030 |
| 07344674 | 6620444 | 07344676 | 5449233 | 07344680 | 6434077 |
| 07344683 | 5855503 | 07344684 | 5820658 | 07344690 | 6177519 |
| 07344694 | 6390215 | 07344705 | 6328174 | 07344706 | 6130140 |
| 07344711 | 5576102 | 07344718 | 6206836 | 07344722 | 5517231 |
| 07344729 | 6668924 | 07344742 | 6137923 | 07344755 | 6541626 |
| 07344759 | 6679725 | 07344761 | 6084909 | 07344765 | 5492959 |
| 07344768 | 6162268 | 07344770 | 5982693 | 07344774 | 6118214 |
| 07344775 | 5804834 | 07344787 | 5642578 | 07344790 | 6498918 |
| 07344797 | 6137924 | 07344798 | 6697214 | 07344799 | 5995031 |
| 07344800 | 6582691 | 07344801 | 6478687 | 07344810 | 6601690 |
| 07344813 | 6577944 | 07344818 | 6339884 | 07344821 | 5349004 |
| 07344823 | 6593498 | 07344830 | 5916574 | 07344834 | 6145375 |
| 07344843 | 5438505 | 07344844 | 6712991 | 07344845 | 6860188 |
| 07344850 | 6068733 | 07344858 | 6556789 | 07344867 | 5372862 |
| 07344871 | 5518192 | 07344880 | 6137925 | 07344889 | 5843101 |
| 07344900 | 6398579 | 07344903 | 6203443 | 07344904 | 6456376 |
| 07344907 | 6008502 | 07344911 | 6629237 | 07344915 | 5595852 |
| 07344916 | 5855504 | 07344918 | 6145378 | 07344921 | 6357221 |
| 07344924 | 5652976 | 07344925 | 6235533 | 07344932 | 5811884 |
| 07344934 | 5427655 | 07344936 | 6268842 | 07344940 | 6452447 |
| 07344941 | 5873423 | 07344947 | 6545153 | 07344949 | 5826552 |
| 07344950 | 6552394 | 07344951 | 5427656 | 07344960 | 5733264 |
| 07344964 | 6503336 | 07344965 | 6665561 | 07344967 | 6057538 |
| 07344968 | 5686242 | 07344970 | 5746116 | 07344976 | 6653963 |
| 07344979 | 6529796 | 07344983 | 5888048 | 07345007 | 6084911 |
| 07345016 | 6162270 | 07345021 | 6534586 | 07345022 | 6390219 |
| 07345025 | 6324511 | 07345027 | 6624262 | 07345033 | 5781352 |
| 07345034 | 5962708 | 07345037 | 6515447 | 07345039 | 5748617 |
| 07345049 | 6398580 | 07345052 | 6474154 | 07345055 | 6114747 |
| 07345056 | 6507917 | 07345059 | 6357222 | 07345068 | 6474155 |
| 07345071 | 6682871 | 07345079 | 6100980 | 07345085 | 5781354 |
| 07345091 | 5495626 | 07345109 | 5746118 | 07345114 | 6370377 |
| 07345115 | 6512023 | 07345116 | 6040580 | 07345118 | 6534587 |
| 07345121 | 6632091 | 07345130 | 6265413 | 07345135 | 6324512 |
| 07345145 | 5377228 | 07345146 | 6481622 | 07345147 | 26900 |
| 07345151 | 6337521 | 07345160 | 6668910 | 07345166 | 5630119 |
| 07345177 | 6608746 | 07345184 | 6114749 | 07345196 | 6496865 |
| 07345201 | 5742850 | 07345203 | 6029162 | 07345208 | 5843103 |
| 07345215 | 6516958 | 07345219 | 5914853 | 07345223 | 6687539 |
| 07345225 | 6274109 | 07345231 | 6545681 | 07345238 | 6516917 |
| 07345239 | 6145379 | 07345241 | 6481624 | 07345242 | 7437255 |
| 07345244 | 5518193 | 07345254 | 5438511 | 07345257 | 6557405 |
| 07345258 | 5733267 | 07345266 | 5946859 | 07345279 | 6623044 |
| 07345280 | 6526448 | 07345282 | 6029163 | 07345284 | 6141460 |
| 07345295 | 5822697 | 07345297 | 6162271 | 07345316 | 5617717 |
| 07345317 | 6578182 | 07345320 | 5991042 | 07345321 | 6231532 |
| 07345322 | 6118218 | 07345330 | 5491681 | 07345334 | 5973285 |
| 07345338 | 6618656 | 07345340 | 5946860 | 07345358 | 5794412 |
| 07345368 | 5449239 | 07345370 | 6577945 | 07345376 | 6386564 |
| 07345378 | 6497941 | 07345394 | 6474156 | 07345402 | 6484694 |
| 07345404 | 6498921 | 07345411 | 6219450 | 07345412 | 5991044 |
| 07345421 | 6684449 | 07345424 | 5493049 | 07345431 | 6492845 |

**Reason for Objection** of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07345433 | 5427658 | 07345445 | 5517234 | 07345447 | 6705408 |
| 07345454 | 6628658 | 07345455 | 6474157 | 07345462 | 6008504 |
| 07345464 | 6668927 | 07345466 | 5719535 | 07345468 | 6516959 |
| 07345470 | 5702126 | 07345471 | 5748636 | 07345481 | 6570340 |
| 07345487 | 6706885 | 07345489 | 6520028 | 07345492 | 5979179 |
| 07345494 | 5733269 | 07345502 | 5652978 | 07345508 | 5843528 |
| 07345514 | 5593559 | 07345515 | 6145380 | 07345519 | 5973286 |
| 07345521 | 5742852 | 07345523 | 6619135 | 07345526 | 5973287 |
| 07345527 | 6515450 | 07345532 | 6527065 | 07345535 | 6203445 |
| 07345546 | 6664542 | 07345553 | 5756703 | 07345562 | 6596801 |
| 07345571 | 5742855 | 07345573 | 6474785 | 07345574 | 6328180 |
| 07345579 | 6467322 | 07345580 | 6130147 | 07345594 | 5555396 |
| 07345596 | 6357227 | 07345601 | 6632092 | 07345604 | 5320660 |
| 07345611 | 6589517 | 07345616 | 6697215 | 07345619 | 6456090 |
| 07345621 | 6686132 | 07345626 | 6100983 | 07345635 | 5873427 |
| 07345644 | 6013261 | 07345645 | 5916580 | 07345652 | 6467323 |
| 07345655 | 5642581 | 07345659 | 5528892 | 07345662 | 5492966 |
| 07345663 | 6456091 | 07345664 | 6589518 | 07345673 | 6177524 |
| 07345674 | 5665888 | 07345678 | 6057541 | 07345684 | 6040581 |
| 07345688 | 5901889 | 07345697 | 5320661 | 07345702 | 6555711 |
| 07345709 | 6274112 | 07345719 | 6568890 | 07345728 | 5781357 |
| 07345730 | 6229875 | 07345740 | 5865013 | 07345743 | 6324519 |
| 07345748 | 6679726 | 07345752 | 5372864 | 07345756 | 6681174 |
| 07345758 | 7443379 | 07345760 | 6029167 | 07345764 | 6309674 |
| 07345766 | 6498922 | 07345769 | 6474158 | 07345776 | 5991047 |
| 07345779 | 6712992 | 07345786 | 7438000 | 07345789 | 5349007 |
| 07345791 | 5995040 | 07345792 | 6274113 | 07345796 | 5811885 |
| 07345805 | 6536668 | 07345808 | 6576962 | 07345816 | 6162028 |
| 07345821 | 6377221 | 07345822 | 6477069 | 07345824 | 7443614 |
| 07345825 | 6057545 | 07345834 | 6203448 | 07345838 | 5901891 |
| 07345847 | 6632093 | 07345849 | 6084914 | 07345853 | 6369641 |
| 07345855 | 6624264 | 07345857 | 5377234 | 07345870 | 6536669 |
| 07345876 | 5865016 | 07345878 | 5686245 | 07345879 | 6668471 |
| 07345880 | 5702132 | 07345881 | 6434083 | 07345892 | 6482108 |
| 07345895 | 6497687 | 07345899 | 6456092 | 07345902 | 6029168 |
| 07345906 | 5995041 | 07345907 | 5372865 | 07345908 | 6467324 |
| 07345921 | 5547701 | 07345923 | 5638482 | 07345929 | 6084915 |
| 07345932 | 5873429 | 07345937 | 5453494 | 07345940 | 6642813 |
| 07345946 | 6189910 | 07345951 | 6189911 | 07345953 | 6402469 |
| 07345955 | 5553310 | 07345957 | 6229877 | 07345963 | 5719540 |
| 07345969 | 6206817 | 07345975 | 5690537 | 07345979 | 6088703 |
| 07345992 | 5756706 | 07345996 | 6653965 | 07345997 | 7442141 |
| 07346004 | 6145382 | 07346005 | 6612733 | 07346011 | 6507282 |
| 07346015 | 6145383 | 07346017 | 6339892 | 07346026 | 6465323 |
| 07346045 | 6507918 | 07346050 | 5528893 | 07346063 | 5617720 |
| 07346068 | 84593 | 07346070 | 5493052 | 07346077 | 6313348 |
| 07346079 | 6474160 | 07346097 | 6235542 | 07346105 | 5949880 |
| 07346118 | 5630990 | 07346119 | 5865018 | 07346122 | 6657277 |
| 07346123 | 5307132 | 07346131 | 6668929 | 07346135 | 5659509 |
| 07346140 | 6526449 | 07346160 | 5973292 | 07346164 | 5855514 |
| 07346166 | 6235543 | 07346183 | 6465324 | 07346188 | 6474161 |
| 07346191 | 6526450 | 07346196 | 6683159 | 07346198 | 5617722 |
| 07346200 | 6618639 | 07346201 | 6684452 | 07346203 | 6643376 |
| 07346211 | 5595873 | 07346212 | 6686133 | 07346225 | 6700241 |
| 07346226 | 5995044 | 07346237 | 6650445 | 07346244 | 6578184 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07346249 | 6681175 | 07346250 | 5684395 | 07346256 | 5684396 |
| 07346257 | 6663349 | 07346263 | 6084917 | 07346266 | 6477070 |
| 07346268 | 6512024 | 07346275 | 6231543 | 07346288 | 5630991 |
| 07346299 | 6624265 | 07346310 | 6448765 | 07346312 | 6434085 |
| 07346333 | 5498134 | 07346334 | 6650446 | 07346336 | 5690538 |
| 07346339 | 5932497 | 07346349 | 5765483 | 07346350 | 6712993 |
| 07346352 | 6441546 | 07346353 | 6618640 | 07346354 | 5388504 |
| 07346355 | 6474787 | 07346362 | 6518070 | 07346364 | 6503337 |
| 07346365 | 6498924 | 07346368 | 5794416 | 07346370 | 5920843 |
| 07346371 | 5652982 | 07346378 | 5518197 | 07346387 | 6690386 |
| 07346388 | 6578999 | 07346392 | 6206842 | 07346397 | 5517241 |
| 07346398 | 6337526 | 07346399 | 6219456 | 07346401 | 6012454 |
| 07346407 | 5991050 | 07346413 | 6493335 | 07346426 | 5901895 |
| 07346431 | 5826558 | 07346436 | 6647383 | 07346442 | 6599430 |
| 07346450 | 6679727 | 07346473 | 6079630 | 07346475 | 6309678 |
| 07346476 | 6516960 | 07346477 | 5962712 | 07346485 | 6663351 |
| 07346487 | 6687541 | 07346493 | 6503338 | 07346496 | 6589519 |
| 07346497 | 6599431 | 07346498 | 6476521 | 07346500 | 6339894 |
| 07346507 | 6668473 | 07346509 | 6441547 | 07346515 | 6671515 |
| 07346516 | 6551084 | 07346519 | 6369646 | 07346528 | 5756715 |
| 07346536 | 5756716 | 07346537 | 5615105 | 07346539 | 5498135 |
| 07346540 | 5962713 | 07346541 | 5995049 | 07346544 | 5320663 |
| 07346553 | 6328187 | 07346562 | 5453496 | 07346563 | 6484695 |
| 07346564 | 6235549 | 07346565 | 6687542 | 07346581 | 7441359 |
| 07346584 | 6377222 | 07346587 | 6077599 | 07346589 | 5733274 |
| 07346599 | 5498136 | 07346603 | 6162035 | 07346608 | 5419049 |
| 07346612 | 5973296 | 07346613 | 6448768 | 07346620 | 5702136 |
| 07346621 | 6516947 | 07346624 | 6339895 | 07346626 | 5946864 |
| 07346628 | 5781359 | 07346630 | 5377239 | 07346634 | 5973297 |
| 07346641 | 6251691 | 07346644 | 5498138 | 07346651 | 5555397 |
| 07346656 | 7183880 | 07346659 | 6309681 | 07346663 | 6084918 |
| 07346666 | 6860627 | 07346668 | 6114755 | 07346678 | 6684453 |
| 07346682 | 6536670 | 07346697 | 7179244 | 07346698 | 6012456 |
| 07346702 | 5742858 | 07346706 | 5946866 | 07346712 | 6434087 |
| 07346714 | 6671517 | 07346720 | 1830 | 07346727 | 6697217 |
| 07346732 | 6516948 | 07346733 | 6548290 | 07346737 | 5595875 |
| 07346747 | 5372869 | 07346749 | 6118221 | 07346762 | 6309683 |
| 07346764 | 5630124 | 07346766 | 6295893 | 07346768 | 6012457 |
| 07346769 | 6228145 | 07346774 | 5686252 | 07346776 | 6653966 |
| 07346778 | 6481625 | 07346782 | 6705410 | 07346786 | 6356983 |
| 07346789 | 5638485 | 07346798 | 5517247 | 07346801 | 7187348 |
| 07346802 | 6619136 | 07346810 | 6568550 | 07346814 | 6390227 |
| 07346816 | 6481628 | 07346821 | 6592120 | 07346823 | 6644443 |
| 07346827 | 5639531 | 07346834 | 6623046 | 07346835 | 5920845 |
| 07346839 | 6663352 | 07346847 | 5901897 | 07346858 | 5982702 |
| 07346863 | 5901898 | 07346869 | 5639532 | 07346870 | 6008510 |
| 07346872 | 6114756 | 07346877 | 5617728 | 07346879 | 6356985 |
| 07346880 | 6235553 | 07346885 | 5804845 | 07346891 | 5794420 |
| 07346892 | 5686253 | 07346898 | 6077601 | 07346901 | 5946867 |
| 07346904 | 6580679 | 07346917 | 5453315 | 07346921 | 6561293 |
| 07346923 | 5873434 | 07346928 | 6309685 | 07346931 | 6288065 |
| 07346934 | 6162887 | 07346937 | 6706886 | 07346940 | 5932499 |
| 07346948 | 5865022 | 07346966 | 6534590 | 07346968 | 5756719 |
| 07346974 | 6596804 | 07346975 | 5449247 | 07346983 | 6599434 |
| 07346988 | 5320666 | 07346991 | 5826561 | 07346992 | 6040589 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07347000 | 6369653 | 07347009 | 6503339 | 07347011 | 6141469 |
| 07347030 | 6295894 | 07347034 | 6228147 | 07347046 | 5417993 |
| 07347054 | 5388508 | 07347056 | 5419051 | 07347061 | 5453502 |
| 07347063 | 6697218 | 07347068 | 5491688 | 07347070 | 6478688 |
| 07347083 | 6295895 | 07347084 | 6493336 | 07347085 | 6390229 |
| 07347093 | 6356987 | 07347101 | 6369655 | 07347103 | 6596805 |
| 07347121 | 6434090 | 07347135 | 5372876 | 07347138 | 6657282 |
| 07347139 | 5453504 | 07347144 | 6657283 | 07347150 | 5888054 |
| 07347167 | 5962719 | 07347171 | 6419488 | 07347177 | 5593572 |
| 07347180 | 6100990 | 07347183 | 6665565 | 07347186 | 6280600 |
| 07347190 | 6235555 | 07347191 | 5547707 | 07347193 | 5901899 |
| 07347196 | 6650447 | 07347197 | 97587 | 07347201 | 6671518 |
| 07347204 | 6145386 | 07347210 | 5615108 | 07347222 | 6280601 |
| 07347223 | 5702142 | 07347227 | 6189920 | 07347233 | 6561294 |
| 07347240 | 5702144 | 07347243 | 6206845 | 07347248 | 6068739 |
| 07347250 | 5822702 | 07347254 | 6541632 | 07347261 | 6516961 |
| 07347264 | 6582693 | 07347274 | 5593573 | 07347280 | 7323044 |
| 07347290 | 5528899 | 07347298 | 5377242 | 07347305 | 5873436 |
| 07347310 | 6512489 | 07347315 | 6703605 | 07347316 | 6518071 |
| 07347318 | 6441553 | 07347319 | 5855519 | 07347321 | 6576554 |
| 07347323 | 5686255 | 07347330 | 6675563 | 07347338 | 6356989 |
| 07347345 | 6862118 | 07347352 | 6661074 | 07347356 | 6370380 |
| 07347361 | 6477058 | 07347362 | 5637685 | 07347372 | 6624237 |
| 07347381 | 6048952 | 07347396 | 5593574 | 07347411 | 6114757 |
| 07347415 | 6398598 | 07347419 | 6048953 | 07347422 | 6328194 |
| 07347425 | 6328195 | 07347429 | 6507921 | 07347430 | 6632094 |
| 07347434 | 6582694 | 07347443 | 5822704 | 07347446 | 6177536 |
| 07347447 | 6623048 | 07347452 | 7444298 | 07347459 | 6162039 |
| 07347460 | 5920850 | 07347464 | 6534591 | 07347467 | 5547710 |
| 07347478 | 6537221 | 07347480 | 6682875 | 07347483 | 6068741 |
| 07347487 | 6324530 | 07347494 | 5979187 | 07347497 | 6477072 |
| 07347515 | 6512490 | 07347521 | 5638490 | 07347522 | 5748645 |
| 07347523 | 6644444 | 07347524 | 5518203 | 07347530 | 5630995 |
| 07347534 | 6515451 | 07347537 | 5867212 | 07347540 | 6555712 |
| 07347541 | 6712994 | 07347548 | 5873439 | 07347554 | 6681176 |
| 07347555 | 5637688 | 07347556 | 6657284 | 07347561 | 6644446 |
| 07347564 | 5553317 | 07347568 | 6206849 | 07347569 | 6518072 |
| 07347571 | 6599436 | 07347579 | 5384495 | 07347581 | 5826562 |
| 07347586 | 6706872 | 07347598 | 6661592 | 07347601 | 6228149 |
| 07347605 | 5748646 | 07347608 | 5449249 | 07347610 | 6206850 |
| 07347619 | 6145388 | 07347627 | 6541165 | 07347637 | 5901901 |
| 07347640 | 5742866 | 07347648 | 5593576 | 07347650 | 5820667 |
| 07347651 | 6118225 | 07347656 | 5873440 | 07347660 | 6456380 |
| 07347669 | 5617731 | 07347680 | 6503852 | 07347698 | 5639535 |
| 07347699 | 5756723 | 07347711 | 5911680 | 07347715 | 6434094 |
| 07347718 | 5377245 | 07347728 | 6557100 | 07347737 | 6478690 |
| 07347741 | 5401535 | 07347743 | 5781364 | 07347744 | 7403581 |
| 07347745 | 6339902 | 07347751 | 6534581 | 07347765 | 5427667 |
| 07347775 | 6251695 | 07347778 | 6538275 | 07347785 | 5377246 |
| 07347786 | 5639539 | 07347787 | 6500831 | 07347802 | 5811894 |
| 07347815 | 6040591 | 07347822 | 6700243 | 07347828 | 5653769 |
| 07347829 | 5517253 | 07347842 | 5372879 | 07347844 | 6527068 |
| 07347846 | 5495637 | 07347847 | 6629242 | 07347850 | 6077606 |
| 07347853 | 5916592 | 07347855 | 6576963 | 07347856 | 6235559 |
| 07347858 | 6274120 | 07347859 | 5932481 | 07347865 | 6681164 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07347876 | 6663354 | 07347885 | 6551088 | 07347887 | 5553319 |
| 07347889 | 5901905 | 07347893 | 6675564 | 07347896 | 6500832 |
| 07347920 | 5855524 | 07347921 | 6665567 | 07347922 | 5518206 |
| 07347936 | 5418000 | 07347937 | 5419059 | 07347942 | 6536672 |
| 07347949 | 6512491 | 07347951 | 77947 | 07347952 | 5528901 |
| 07347953 | 6177537 | 07347957 | 6636022 | 07347958 | 5492982 |
| 07347961 | 6206852 | 07347964 | 6683162 | 07347966 | 5384496 |
| 07347968 | 5495639 | 07347969 | 6657287 | 07347973 | 6189183 |
| 07347998 | 6548292 | 07348011 | 5979190 | 07348028 | 6251699 |
| 07348031 | 6218674 | 07348046 | 5495640 | 07348049 | 6206853 |
| 07348053 | 6324533 | 07348056 | 6482111 | 07348059 | 6518074 |
| 07348060 | 6661593 | 07348066 | 5820668 | 07348080 | 5417989 |
| 07348083 | 6884147 | 07348086 | 6040592 | 07348089 | 5949890 |
| 07348093 | 6661076 | 07348099 | 6613442 | 07348103 | 6626180 |
| 07348105 | 7440731 | 07348107 | 5576117 | 07348112 | 5382688 |
| 07348119 | 6130164 | 07348134 | 6515452 | 07348139 | 6519123 |
| 07348141 | 6100992 | 07348143 | 5765488 | 07348149 | 6482112 |
| 07348162 | 6474792 | 07348166 | 6616001 | 07348191 | 6309689 |
| 07348200 | 6527070 | 07348209 | 6647385 | 07348216 | 6057563 |
| 07348220 | 5920856 | 07348225 | 7384024 | 07348233 | 5498150 |
| 07348235 | 6518075 | 07348240 | 7147670 | 07348241 | 5702148 |
| 07348247 | 6541167 | 07348255 | 5804848 | 07348256 | 5517254 |
| 07348260 | 6538276 | 07348272 | 6709599 | 07348275 | 6706889 |
| 07348278 | 6118232 | 07348282 | 6679728 | 07348288 | 6681177 |
| 07348301 | 6496871 | 07348307 | 6663355 | 07348313 | 5911682 |
| 07348326 | 6661595 | 07348328 | 6601920 | 07348334 | 6130165 |
| 07348341 | 6623052 | 07348344 | 6386571 | 07348345 | 6280609 |
| 07348353 | 6498925 | 07348355 | 6274123 | 07348358 | 6130166 |
| 07348370 | 7439009 | 07348373 | 7440339 | 07348389 | 6475090 |
| 07348400 | 5901909 | 07348403 | 5973306 | 07348409 | 6601692 |
| 07348413 | 6434097 | 07348422 | 5492983 | 07348453 | 6323709 |
| 07348467 | 5637691 | 07348468 | 6503853 | 07348469 | 6576964 |
| 07348478 | 6703608 | 07348480 | 6570343 | 07348484 | 6507287 |
| 07348495 | 5553323 | 07348496 | 5949892 | 07348509 | 5498153 |
| 07348526 | 6390233 | 07348527 | 7442040 | 07348528 | 5449253 |
| 07348531 | 6712995 | 07348538 | 6568892 | 07348552 | 5518207 |
| 07348558 | 5991055 | 07348562 | 5419062 | 07348564 | 5595886 |
| 07348570 | 5453511 | 07348571 | 6593506 | 07348578 | 5822708 |
| 07348579 | 5427670 | 07348581 | 6339908 | 07348586 | 6328200 |
| 07348594 | 6538277 | 07348597 | 5741068 | 07348601 | 5453497 |
| 07348607 | 6377235 | 07348616 | 6694511 | 07348628 | 6682877 |
| 07348630 | 6576965 | 07348633 | 5493065 | 07348635 | 5553325 |
| 07348636 | 6029178 | 07348637 | 6029179 | 07348641 | 5415775 |
| 07348646 | 79817 | 07348660 | 6250971 | 07348665 | 6512492 |
| 07348685 | 6616002 | 07348686 | 6484696 | 07348690 | 5643755 |
| 07348698 | 5659279 | 07348706 | 6377236 | 07348707 | 5949893 |
| 07348708 | 5493066 | 07348717 | 5733284 | 07348720 | 5453323 |
| 07348721 | 6608753 | 07348722 | 6114760 | 07348724 | 5916596 |
| 07348739 | 6162045 | 07348740 | 7271322 | 07348743 | 6601696 |
| 07348746 | 6697219 | 07348754 | 6534593 | 07348777 | 6029181 |
| 07348782 | 6477076 | 07348783 | 15115 | 07348788 | 6553761 |
| 07348798 | 6189185 | 07348804 | 5686260 | 07348808 | 6564237 |
| 07348815 | 6402498 | 07348816 | 6668475 | 07348822 | 6295900 |
| 07348825 | 6503342 | 07348827 | 5617739 | 07348842 | 6295901 |
| 07348844 | 5639543 | 07348849 | 6581609 | 07348850 | 6295902 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07348863 | 6488704 | | 07348865 | 6377237 | | 07348868 | 5517256 |
| 07348869 | 6664543 | | 07348870 | 6465340 | | 07348871 | 6529798 |
| 07348872 | 6100996 | | 07348873 | 6494203 | | 07348881 | 5419066 |
| 07348892 | 6265429 | | 07348893 | 5741070 | | 07348894 | 6323712 |
| 07348895 | 6475091 | | 07348905 | 6663358 | | 07348907 | 7444149 |
| 07348912 | 6560236 | | 07348916 | 6029182 | | 07348922 | 6231554 |
| 07348923 | 6682878 | | 07348924 | 5492986 | | 07348925 | 5377252 |
| 07348926 | 6568552 | | 07348934 | 6324536 | | 07348942 | 6084925 |
| 07348945 | 6690388 | | 07348960 | 5820673 | | 07348963 | 5702151 |
| 07348964 | 5624034 | | 07348967 | 80175, 6099 | | 07348971 | 6661078 |
| 07348983 | 5441984 | | 07348991 | 5518208 | | 07348992 | 6057568 |
| 07349002 | 6118239 | | 07349014 | 6709601 | | 07349015 | 6339910 |
| 07349053 | 6608754 | | 07349081 | 6075589 | | 07349083 | 6578185 |
| 07349091 | 6173706 | | 07349093 | 7094408 | | 07349110 | 5748652 |
| 07349111 | 6613443 | | 07349149 | 5427673 | | 07349154 | 6589521 |
| 07349157 | 5901912 | | 07349161 | 5865032 | | 07349164 | 6642816 |
| 07349185 | 6668931 | | 07349187 | 5659284 | | 07349190 | 5820675 |
| 07349196 | 6647386 | | 07349200 | 5991058 | | 07349201 | 6626182 |
| 07349207 | 5667765 | | 07349212 | 5820676 | | 07349216 | 5982718 |
| 07349217 | 6323713 | | 07349219 | 6137933 | | 07349221 | 77186 |
| 07349224 | 6668932 | | 07349227 | 6075590 | | 07349229 | 6605833 |
| 07349239 | 5492988 | | 07349241 | 6705413 | | 07349250 | 6548294 |
| 07349257 | 5982719 | | 07349259 | 5932505 | | 07349260 | 6040597 |
| 07349263 | 6560769 | | 07349264 | 5382697 | | 07349283 | 6541152 |
| 07349289 | 6536675 | | 07349294 | 5822713 | | 07349298 | 7443380 |
| 07349305 | 6541634 | | 07349315 | 5320677 | | 07349307 | 6593507 |
| 07349333 | 6339912 | | 07349334 | 5826570 | | 07349344 | 5804853 |
| 07349348 | 6494204 | | 07349350 | 5637694 | | 07349361 | 5949894 |
| 07349366 | 5867223 | | 07349371 | 6250976 | | 07349380 | 6057572 |
| 07349382 | 6654503 | | 07349389 | 5741074 | | 07349396 | 6481632 |
| 07349397 | 6288072 | | 07349399 | 5690552 | | 07349412 | 5427678 |
| 07349415 | 5901913 | | 07349427 | 6203463 | | 07349437 | 5867225 |
| 07349442 | 6515112 | | 07349443 | 5517265 | | 07349463 | 5624038 |
| 07349467 | 5427680 | | 07349468 | 6523034 | | 07349471 | 6518077 |
| 07349473 | 6682879 | | 07349480 | 5781370 | | 07349485 | 6519124 |
| 07349486 | 6709603 | | 07349492 | 5638502 | | 07349493 | 6012469 |
| 07349500 | 7439182 | | 07349506 | 5901914 | | 07349508 | 6339914 |
| 07349510 | 6570345 | | 07349514 | 5979196 | | 07349519 | 6203465 |
| 07349526 | 6377242 | | 07349542 | 5746130 | | 07349544 | 6228161 |
| 07349546 | 5349018 | | 07349551 | 6657289 | | 07349552 | 5867226 |
| 07349554 | 6681179 | | 07349558 | 6477077 | | 07349560 | 6008524 |
| 07349563 | 6683165 | | 07349567 | 6141483 | | 07349569 | 6705415 |
| 07349571 | 5733286 | | 07349572 | 6328203 | | 07349583 | 5702154 |
| 07349588 | 6519125 | | 07349591 | 5973310 | | 07349594 | 5643759 |
| 07349596 | 6507291 | | 07349602 | 5415779 | | 07349606 | 6231555 |
| 07349607 | 6527071 | | 07349610 | 5415780 | | 07349614 | 6663360 |
| 07349618 | 5547719 | | 07349628 | 6452466 | | 07349629 | 5382698 |
| 07349635 | 6557103 | | 07349636 | 5865034 | | 07349644 | 6452467 |
| 07349658 | 6629244 | | 07349662 | 6206860 | | 07349674 | 6653972 |
| 07349677 | 6534594 | | 07349686 | 5872454 | | 07349687 | 5492991 |
| 07349690 | 5826572 | | 07349696 | 5615122 | | 07349702 | 6288076 |
| 07349703 | 6686136 | | 07349714 | 5419070 | | 07349715 | 6173707 |
| 07349718 | 75659 | | 07349720 | 6619142 | | 07349721 | 6068690 |
| 07349748 | 6705416 | | 07349757 | 6503344 | | 07349762 | 6712996 |
| 07349766 | 6644448 | | 07349776 | 6075593 | | 07349779 | 6206861 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements Not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07349787 | 5639551 | 07349788 | 6657290 | 07349790 | 5920863 |
| 07349792 | 6661597 | 07349807 | 6114765 | 07349825 | 6456095 |
| 07349835 | 5498165 | 07349841 | 6274129 | 07349843 | 6636027 |
| 07349852 | 5453515 | 07349855 | 5949898 | 07349863 | 6560770 |
| 07349868 | 6629246 | 07349877 | 6481633 | 07349882 | 5419071 |
| 07349885 | 6568553 | 07349887 | 6527072 | 07349888 | 6173710 |
| 07349891 | 6568894 | 07349895 | 6640400 | 07349897 | 5553331 |
| 07349902 | 6675567 | 07349910 | 6557408 | 07349917 | 5349021 |
| 07349918 | 5973313 | 07349924 | 6684412 | 07349929 | 5553332 |
| 07349931 | 6518078 | 07349937 | 6313360 | 07349943 | 5888066 |
| 07349950 | 6551090 | 07349955 | 5553333 | 07349957 | 6618658 |
| 07349959 | 6434025 | 07349970 | 5872456 | 07349973 | 5888067 |
| 07349976 | 6231557 | 07349978 | 5384505 | 07349984 | 6173711 |
| 07349994 | 6048960 | 07349999 | 7442770 | 07350001 | 6661598 |
| 07350004 | 6288077 | 07350006 | 6685627 | 07350015 | 6593508 |
| 07350016 | 5643760 | 07350024 | 6141485 | 07350026 | 5901918 |
| 07350030 | 5659289 | 07350044 | 6206863 | 07350051 | 6309701 |
| 07350055 | 6619143 | 07350062 | 6703613 | 07350065 | 6390240 |
| 07350071 | 5748660 | 07350072 | 6274131 | 07350073 | 5804855 |
| 07350081 | 6541168 | 07350089 | 5382705 | 07350094 | 5553320 |
| 07350100 | 6557104 | 07350106 | 6573479 | 07350108 | 6474163 |
| 07350109 | 6518082 | 07350121 | 5794432 | 07350128 | 6274132 |
| 07350132 | 6265435 | 07350142 | 6377245 | 07350148 | 6452470 |
| 07350151 | 5907217 | 07350153 | 5576125 | 07350157 | 7437237 |
| 07350160 | 6130172 | 07350167 | 5756732 | 07350171 | 6274133 |
| 07350178 | 6057575 | 07350186 | 5534103 | 07350187 | 5920864 |
| 07350190 | 5595892 | 07350202 | 5617746 | 07350203 | 6231560 |
| 07350208 | 5406927 | 07350216 | 6452471 | 07350217 | 5746133 |
| 07350227 | 6672413 | 07350229 | 5377258 | 07350235 | 5932511 |
| 07350236 | 5843543 | 07350237 | 6492847 | 07350242 | 6503345 |
| 07350253 | 6608758 | 07350256 | 5653778 | 07350264 | 6465348 |
| 07350265 | 6250980 | 07350272 | 6579006 | 07350278 | 5639552 |
| 07350304 | 5449260 | 07350308 | 5995065 | 07350314 | 6118246 |
| 07350318 | 5453518 | 07350321 | 6357006 | 07350322 | 6707900 |
| 07350334 | 5872459 | 07350336 | 6235569 | 07350342 | 6280617 |
| 07350347 | 6295908 | 07350352 | 6452473 | 07350353 | 6068750 |
| 07350356 | 6557105 | 07350364 | 6657292 | 07350365 | 6668934 |
| 07350373 | 6313361 | 07350377 | 6703614 | 07350378 | 6313362 |
| 07350384 | 6473580 | 07350385 | 6681180 | 07350403 | 6516963 |
| 07350408 | 5946880 | 07350413 | 5637701 | 07350415 | 5979203 |
| 07350424 | 5639553 | 07350430 | 6618659 | 07350435 | 6679730 |
| 07350438 | 6642821 | 07350454 | 5863022 | 07350469 | 6503346 |
| 07350470 | 5427682 | 07350472 | 5872460 | 07350477 | 6636029 |
| 07350481 | 5982728 | 07350484 | 5518212 | 07350485 | 6632628 |
| 07350502 | 79961, 5900 | 07350503 | 5962726 | 07350507 | 6231561 |
| 07350509 | 5690559 | 07350514 | 5995067 | 07350519 | 6560771 |
| 07350527 | 5320683 | 07350528 | 6084931 | 07350530 | 5624046 |
| 07350533 | 6640401 | 07350537 | 5962728 | 07350551 | 6497693 |
| 07350552 | 6114768 | 07350562 | 7437265 | 07350563 | 5843544 |
| 07350567 | 5377260 | 07350568 | 7426106 | 07350571 | 6079642 |
| 07350576 | 5949901 | 07350580 | 5528909 | 07350587 | 6707901 |
| 07350598 | 6593509 | 07350610 | 5946881 | 07350612 | 6624269 |
| 07350638 | 5781374 | 07350641 | 6523035 | 07350643 | 5794435 |
| 07350646 | 5781375 | 07350648 | 5639556 | 07350655 | 6162055 |
| 07350668 | 6557397 | 07350669 | 6560239 | 07350670 | 5867228 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07350675 | 6596806 | 07350676 | 5495656 | 07350677 | 5427684 |
| 07350684 | 5518215 | 07350692 | 5547726 | 07350703 | 6705417 |
| 07350704 | 84472 | 07350705 | 5804858 | 07350718 | 6235571 |
| 07350731 | 6568897 | 07350749 | 5962731 | 07350766 | 6218682 |
| 07350767 | 5916607 | 07350773 | 6402503 | 07350778 | 6114771 |
| 07350806 | 5794437 | 07350811 | 5804860 | 07350813 | 5872462 |
| 07350816 | 6398609 | 07350817 | 5843548 | 07350823 | 5888073 |
| 07350831 | 6473582 | 07350839 | 6369668 | 07350842 | 5973318 |
| 07350848 | 5962732 | 07350850 | 6228168 | 07350860 | 5534108 |
| 07350865 | 6390248 | 07350868 | 6114772 | 07350877 | 6398610 |
| 07350879 | 5811905 | 07350885 | 6578186 | 07350894 | 6203471 |
| 07350897 | 6620450 | 07350914 | 5686270 | 07350915 | 5377263 |
| 07350917 | 5453337 | 07350922 | 6503347 | 07350926 | 83953 |
| 07350932 | 7438358 | 07350933 | 6203472 | 07350934 | 6141489 |
| 07350940 | 5415783 | 07350941 | 6580414 | 07350946 | 6475094 |
| 07350950 | 6682865 | 07350963 | 6697221 | 07350965 | 5445726 |
| 07350969 | 6573480 | 07350972 | 6679731 | 07350977 | 7324698 |
| 07350994 | 6494208 | 07351002 | 5746138 | 07351007 | 6189199 |
| 07351009 | 5453522 | 07351015 | 5639558 | 07351017 | 6068752 |
| 07351019 | 5826575 | 07351022 | 6690393 | 07351024 | 6323721 |
| 07351029 | 5349027 | 07351033 | 5820682 | 07351037 | 6231565 |
| 07351043 | 6653973 | 07351046 | 6620453 | 07351049 | 6079646 |
| 07351052 | 6218684 | 07351053 | 5932515 | 07351055 | 6386596 |
| 07351057 | 6541170 | 07351061 | 6235574 | 07351069 | 5493075 |
| 07351072 | 5811909 | 07351075 | 5528911 | 07351081 | 6274135 |
| 07351083 | 7441881 | 07351084 | 6288080 | 07351093 | 5407984 |
| 07351094 | 5794439 | 07351096 | 6280622 | 07351115 | 6057578 |
| 07351119 | 5920868 | 07351121 | 6541171 | 07351127 | 6235575 |
| 07351128 | 6512026 | 07351129 | 6536678 | 07351142 | 6250984 |
| 07351153 | 5855536 | 07351168 | 6576558 | 07351169 | 5811910 |
| 07351173 | 6671521 | 07351181 | 6101014 | 07351185 | 6697222 |
| 07351187 | 6250985 | 07351188 | 5445727 | 07351189 | 6328212 |
| 07351191 | 5826577 | 07351212 | 6672415 | 07351216 | 5781379 |
| 07351217 | 6576559 | 07351218 | 5449263 | 07351236 | 6145398 |
| 07351237 | 6579007 | 07351244 | 6497694 | 07351248 | 6665573 |
| 07351249 | 5576134 | 07351251 | 5826578 | 07351271 | 6534595 |
| 07351275 | 6274138 | 07351279 | 11664 | 07351282 | 6624270 |
| 07351288 | 6664547 | 07351290 | 6324545 | 07351295 | 6494210 |
| 07351296 | 6265444 | 07351297 | 6494211 | 07351316 | 6481635 |
| 07351320 | 6706892 | 07351329 | 6576560 | 07351336 | 6492849 |
| 07351338 | 6560240 | 07351345 | 6878915 | 07351347 | 5995070 |
| 07351348 | 5377268 | 07351350 | 5820683 | 07351354 | 6372515 |
| 07351355 | 6482113 | 07351359 | 6568554 | 07351367 | 5907476 |
| 07351371 | 6661080 | 07351374 | 5741083 | 07351380 | 5419080 |
| 07351381 | 5822723 | 07351384 | 6372516 | 07351396 | 5528913 |
| 07351402 | 6357011 | 07351413 | 6173716 | 07351415 | 5638514 |
| 07351420 | 7442187 | 07351421 | 6682881 | 07351423 | 7439172 |
| 07351430 | 5615132 | 07351434 | 5615133 | 07351445 | 5593598 |
| 07351447 | 5407986 | 07351449 | 6481636 | 07351454 | 6323724 |
| 07351460 | 6084935 | 07351463 | 6419262 | 07351467 | 5624051 |
| 07351483 | 5690564 | 07351485 | 6586686 | 07351504 | 6557107 |
| 07351506 | 6141490 | 07351509 | 6607349 | 07351513 | 6402506 |
| 07351520 | 6474165 | 07351521 | 6620455 | 07351522 | 5653784 |
| 07351527 | 6137940 | 07351534 | 6578190 | 07351543 | 6295913 |
| 07351552 | 5872468 | 07351559 | 6357012 | 07351563 | 5686274 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07351565 | 5547733 | 07351576 | 5741084 | 07351577 | 6661081 |
| 07351578 | 5491711 | 07351580 | 6012481 | 07351585 | 5643767 |
| 07351586 | 6626183 | 07351588 | 5794442 | 07351590 | 6456098 |
| 07351609 | 5593599 | 07351611 | 6068756 | 07351624 | 6288082 |
| 07351636 | 6473583 | 07351639 | 6250987 | 07351642 | 5639562 |
| 07351651 | 51310 | 07351652 | 5949907 | 07351655 | 5453524 |
| 07351657 | 6313374 | 07351667 | 6250988 | 07351670 | 5888077 |
| 07351674 | 6235578 | 07351682 | 5320693 | 07351689 | 5920872 |
| 07351690 | 6697223 | 07351691 | 6526453 | 07351692 | 7440900 |
| 07351703 | 6492850 | 07351707 | 5624055 | 07351722 | 6557109 |
| 07351728 | 6456382 | 07351737 | 6448789 | 07351740 | 6048968 |
| 07351741 | 6663893 | 07351747 | 5756737 | 07351756 | 5920874 |
| 07351757 | 5863029 | 07351763 | 5528915 | 07351772 | 6419266 |
| 07351775 | 6048969 | 07351783 | 6581610 | 07351799 | 6527073 |
| 07351803 | 6084938 | 07351804 | 6386600 | 07351807 | 6665574 |
| 07351815 | 6101020 | 07351824 | 5888079 | 07351833 | 6534206 |
| 07351837 | 5555427 | 07351842 | 6640403 | 07351844 | 6551093 |
| 07351847 | 6313376 | 07351854 | 6145402 | 07351855 | 6369674 |
| 07351871 | 6682884 | 07351887 | 6857826 | 07351873 | 5901924 |
| 07351896 | 6650451 | 07351897 | 6599440 | 07351900 | 6650452 |
| 07351902 | 6288084 | 07351905 | 5907481 | 07351926 | 6118253 |
| 07351927 | 6568900 | 07351929 | 6328214 | 07351931 | 7442142 |
| 07351934 | 5690566 | 07351942 | 5653786 | 07351949 | 6626184 |
| 07351966 | 6231572 | 07351967 | 5887833 | 07351968 | 5555429 |
| 07351972 | 5493002 | 07351974 | 6372519 | 07351975 | 6218691 |
| 07351976 | 6484697 | 07351979 | 5427688 | 07351984 | 5920876 |
| 07351985 | 6448790 | 07351998 | 5746145 | 07352006 | 5863031 |
| 07352016 | 6441565 | 07352018 | 28003 | 07352025 | 7101281 |
| 07352028 | 6473585 | 07352029 | 6644451 | 07352038 | 6632630 |
| 07352041 | 6456383 | 07352045 | 6618662 | 07352046 | 6713001 |
| 07352058 | 5449265 | 07352059 | 5617753 | 07352065 | 5449266 |
| 07352073 | 6250992 | 07352074 | 5920877 | 07352096 | 5453346 |
| 07352101 | 6619146 | 07352106 | 6611831 | 07352112 | 5445732 |
| 07352119 | 5453526 | 07352132 | 6328216 | 07352133 | 6456384 |
| 07352138 | 5615137 | 07352150 | 5746147 | 07352152 | 6029197 |
| 07352154 | 6318700 | 07352158 | 6402509 | 07352160 | 5978377 |
| 07352163 | 5901926 | 07352166 | 6029198 | 07352171 | 6357016 |
| 07352180 | 5491714 | 07352181 | 6488705 | 07352182 | 5307157 |
| 07352187 | 5867238 | 07352188 | 5690567 | 07352200 | 5449267 |
| 07352201 | 6544219 | 07352204 | 6661601 | 07352205 | 6141495 |
| 07352207 | 5781383 | 07352210 | 6357017 | 07352214 | 6860317 |
| 07352216 | 5653788 | 07352229 | 5946895 | 07352238 | 6040610 |
| 07352244 | 6657294 | 07352253 | 6671523 | 07352254 | 6684457 |
| 07352257 | 6324552 | 07352258 | 5647624 | 07352261 | 6512300 |
| 07352268 | 5667777 | 07352280 | 6534207 | 07352282 | 6494212 |
| 07352285 | 6586687 | 07352291 | 6500836 | 07352292 | 6664548 |
| 07352301 | 5811915 | 07352310 | 6629249 | 07352314 | 5867239 |
| 07352317 | 6369675 | 07352320 | 6465358 | 07352321 | 5794447 |
| 07352322 | 30905 | 07352323 | 6383972 | 07352324 | 6523037 |
| 07352329 | 6618663 | 07352333 | 6700244 | 07352336 | 5625113 |
| 07352339 | 5855552 | 07352342 | 6324553 | 07352344 | 6048973 |
| 07352347 | 6328217 | 07352350 | 6586688 | 07352353 | 6402512 |
| 07352356 | 5320690 | 07352358 | 5690568 | 07352359 | 5719518 |
| 07352360 | 5647625 | 07352366 | 6686138 | 07352368 | 5863033 |
| 07352370 | 5756743 | 07352372 | 6328218 | 07352377 | 5653790 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07352381 | 6523038 | 07352390 | 6068762 | 07352393 | 6512027 |
| 07352397 | 6456385 | 07352403 | 6084941 | 07352405 | 6534208 |
| 07352408 | 5690569 | 07352409 | 5843560 | 07352411 | 5384520 |
| 07352416 | 6075600 | 07352425 | 5449268 | 07352439 | 5995078 |
| 07352441 | 5719573 | 07352444 | 5445734 | 07352451 | 6467333 |
| 07352452 | 6578191 | 07352460 | 5863034 | 07352464 | 6682885 |
| 07352465 | 5811917 | 07352473 | 6383973 | 07352481 | 5307158 |
| 07352482 | 6250995 | 07352492 | 6686139 | 07352498 | 6339483 |
| 07352512 | 6555717 | 07352514 | 6534209 | 07352516 | 5647628 |
| 07352529 | 6661086 | 07352535 | 6647785 | 07352538 | 5445736 |
| 07352539 | 6700247 | 07352541 | 6662936 | 07352542 | 6477078 |
| 07352548 | 6529801 | 07352550 | 6657295 | 07352556 | 5901928 |
| 07352559 | 6288089 | 07352562 | 5811918 | 07352569 | 6250997 |
| 07352570 | 5617758 | 07352573 | 6713003 | 07352574 | 6654507 |
| 07352575 | 5615138 | 07352584 | 5684412 | 07352586 | 6452483 |
| 07352590 | 5446184 | 07352592 | 6619132 | 07352594 | 5382715 |
| 07352602 | 6265449 | 07352605 | 6657296 | 07352606 | 6665576 |
| 07352607 | 6250998 | 07352612 | 6383974 | 07352633 | 5863037 |
| 07352644 | 6500837 | 07352645 | 6668936 | 07352651 | 6568902 |
| 07352653 | 7439699 | 07352662 | 5995079 | 07352677 | 5643771 |
| 07352678 | 6118259 | 07352685 | 6589522 | 07352697 | 5684414 |
| 07352703 | 6448793 | 07352710 | 5765504 | 07352711 | 5932521 |
| 07352722 | 6713004 | 07352726 | 6339484 | 07352727 | 6536682 |
| 07352732 | 5746152 | 07352733 | 6372523 | 07352737 | 6383977 |
| 07352740 | 80104, 6745 | 07352742 | 6592128 | 07352743 | 6057574 |
| 07352745 | 5453353 | 07352761 | 6177556 | 07352764 | 6523039 |
| 07352774 | 6512494 | 07352775 | 5653791 | 07352782 | 6075603 |
| 07352788 | 6177557 | 07352795 | 5647631 | 07352796 | 6441569 |
| 07352802 | 6586689 | 07352807 | 6218696 | 07352808 | 6369682 |
| 07352811 | 6576561 | 07352813 | 5949910 | 07352828 | 5748671 |
| 07352831 | 5748672 | 07352834 | 5820693 | 07352841 | 6280626 |
| 07352848 | 6534597 | 07352857 | 6629250 | 07352858 | 5907487 |
| 07352869 | 5419089 | 07352872 | 6560242 | 07352874 | 6048979 |
| 07352877 | 5415797 | 07352880 | 5553344 | 07352887 | 5349041 |
| 07352889 | 5307160 | 07352894 | 5453355 | 07352898 | 5686278 |
| 07352901 | 6137945 | 07352905 | 6544223 | 07352907 | 6203479 |
| 07352911 | 6534598 | 07352914 | 5843566 | 07352918 | 6681182 |
| 07352931 | 6280628 | 07352933 | 6605835 | 07352935 | 6231578 |
| 07352936 | 5518223 | 07352943 | 5690571 | 07352945 | 6661602 |
| 07352955 | 6265452 | 07352958 | 5719575 | 07352995 | 6586690 |
| 07352998 | 6484699 | 07353001 | 6057582 | 07353019 | 6488708 |
| 07353026 | 6383981 | 07353033 | 5820694 | 07353036 | 6419272 |
| 07353042 | 5741091 | 07353043 | 5493089 | 07353045 | 5638523 |
| 07353046 | 5638524 | 07353049 | 6619147 | 07353051 | 6576968 |
| 07353052 | 5495664 | 07353058 | 6484700 | 07353059 | 5643774 |
| 07353062 | 6323735 | 07353063 | 6662937 | 07353067 | 5733305 |
| 07353072 | 5781387 | 07353079 | 5384525 | 07353086 | 6057584 |
| 07353096 | 5349043 | 07353100 | 6474166 | 07353104 | 6650454 |
| 07353109 | 5811924 | 07353110 | 6231581 | 07353116 | 5820695 |
| 07353117 | 6477079 | 07353138 | 6402518 | 07353139 | 5553348 |
| 07353147 | 5887838 | 07353166 | 5643776 | 07353167 | 5804870 |
| 07353169 | 6137947 | 07353170 | 5781377 | 07353178 | 6713005 |
| 07353179 | 6173729 | 07353184 | 6515460 | 07353185 | 5445739 |
| 07353189 | 6084945 | 07353192 | 5916620 | 07353202 | 6500839 |
| 07353216 | 6507295 | 07353217 | 5901936 | 07353220 | 6665579 |

Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07353224 | 6265454 | 07353246 | 6012487 | 07353255 | 7440092 |
| 07353257 | 6523040 | 07353258 | 5867244 | 07353260 | 6705420 |
| 07353266 | 6580415 | 07353267 | 5615142 | 07353269 | 6402519 |
| 07353275 | 6137948 | 07353278 | 6324560 | 07353281 | 5617763 |
| 07353285 | 6629251 | 07353303 | 6665580 | 07353308 | 5973328 |
| 07353310 | 5982741 | 07353312 | 6235587 | 07353326 | 6448795 |
| 07353337 | 6545127 | 07353341 | 6324561 | 07353346 | 5528925 |
| 07353353 | 5647635 | 07353353 | 6318707 | 07353356 | 6551094 |
| 07353364 | 6372527 | 07353368 | 80093, 6473 | 07353372 | 5991074 |
| 07353381 | 6570350 | 07353390 | 6328223 | 07353401 | 5982742 |
| 07353404 | 6372528 | 07353405 | 5622728 | 07353414 | 5765505 |
| 07353417 | 6661087 | 07353419 | 6640408 | 07353429 | 6357022 |
| 07353434 | 6601697 | 07353439 | 5446186 | 07353443 | 6012489 |
| 07353445 | 5653797 | 07353448 | 6682888 | 07353454 | 6512496 |
| 07353461 | 5901938 | 07353466 | 6168323 | 07353471 | 6602933 |
| 07353480 | 6707904 | 07353498 | 6488710 | 07353500 | 6654509 |
| 07353511 | 6679734 | 07353513 | 6529803 | 07353523 | 6579012 |
| 07353526 | 6516966 | 07353531 | 6662939 | 07353533 | 5826590 |
| 07353555 | 6596809 | 07353560 | 6324563 | 07353561 | 6507927 |
| 07353563 | 5534122 | 07353570 | 5415786 | 07353571 | 5820698 |
| 07353579 | 6328224 | 07353580 | 5690572 | 07353584 | 6577953 |
| 07353598 | 6101034 | 07353607 | 5495667 | 07353612 | 5637719 |
| 07353613 | 5949671 | 07353615 | 6309724 | 07353616 | 6443308 |
| 07353629 | 5653799 | 07353633 | 6624273 | 07353635 | 5820699 |
| 07353638 | 6534210 | 07353647 | 6568555 | 07353657 | 5932526 |
| 07353658 | 6484701 | 07353664 | 6130189 | 07353665 | 6079656 |
| 07353667 | 5747894 | 07353671 | 6206879 | 07353673 | 5932527 |
| 07353675 | 6383986 | 07353677 | 6130190 | 07353681 | 6419274 |
| 07353702 | 5719580 | 07353703 | 5855557 | 07353705 | 6507296 |
| 07353709 | 3307161 | 07353710 | 6137950 | 07353715 | 6507297 |
| 07353719 | 5781389 | 07353728 | 6328225 | 07353740 | 6577954 |
| 07353742 | 6611832 | 07353750 | 6145409 | 07353779 | 5867249 |
| 07353784 | 5765507 | 07353798 | 6541172 | 07353799 | 5384529 |
| 07353800 | 6441572 | 07353805 | 6523041 | 07353812 | 6545685 |
| 07353813 | 6369686 | 07353816 | 5822738 | 07353831 | 20812 |
| 07353834 | 5962749 | 07353840 | 5887841 | 07353849 | 5576147 |
| 07353862 | 6228176 | 07353867 | 6709608 | 07353871 | 6653975 |
| 07353872 | 6703615 | 07353873 | 5453531 | 07353878 | 5804874 |
| 07353880 | 6218699 | 07353881 | 5733279 | 07353888 | 5517245 |
| 07353889 | 5887842 | 07353893 | 6536684 | 07353902 | 6145410 |
| 07353904 | 6048984 | 07353906 | 5932528 | 07353908 | 5659307 |
| 07353912 | 6173731 | 07353916 | 6854583 | 07353923 | 6145411 |
| 07353929 | 6251005 | 07353931 | 5781390 | 07353942 | 5617767 |
| 07353949 | 6599444 | 07353951 | 80179, 5998 | 07353956 | 6328227 |
| 07353961 | 6573483 | 07353972 | 6705421 | 07353986 | 6448797 |
| 07353989 | 5547743 | 07353990 | 6075607 | 07353996 | 6557083 |
| 07354000 | 6206880 | 07354003 | 5453362 | 07354011 | 5615146 |
| 07354013 | 5547744 | 07354017 | 5690575 | 07354020 | 7443026 |
| 07354035 | 5384530 | 07354036 | 5528929 | 07354043 | 6644453 |
| 07354045 | 6644454 | 07354048 | 6295926 | 07354050 | 5746155 |
| 07354052 | 6231584 | 07354053 | 5901943 | 07354055 | 5901944 |
| 07354058 | 6623056 | 07354059 | 6323740 | 07354062 | 6647786 |
| 07354064 | 6251006 | 07354072 | 6653976 | 07354074 | 5867250 |
| 07354084 | 6084949 | 07354085 | 6671527 | 07354097 | 6433089 |
| 07354098 | 5593611 | 07354105 | 5449273 | 07354106 | 6613448 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07354108 | 5973334 | 07354115 | 5384534 | 07354137 | 7277516 |
| 07354140 | 6679736 | 07354145 | 6581613 | 07354146 | 6433090 |
| 07354149 | 5576148 | 07354151 | 6534211 | 07354153 | 6580416 |
| 07354159 | 5445743 | 07354163 | 5384535 | 07354164 | 6012494 |
| 07354174 | 6173733 | 07354179 | 6324565 | 07354201 | 6137951 |
| 07354204 | 5491722 | 07354210 | 6616007 | 07354213 | 6593515 |
| 07354214 | 5449274 | 07354220 | 5995086 | 07354224 | 6675573 |
| 07354237 | 6548301 | 07354242 | 2322 | 07354247 | 6189220 |
| 07354249 | 6137952 | 07354258 | 6661888 | 07354264 | 5415803 |
| 07354273 | 6228180 | 07354275 | 5946904 | 07354276 | 6008543 |
| 07354280 | 5427704 | 07354290 | 80031, 5903 | 07354293 | 5949674 |
| 07354294 | 6189221 | 07354295 | 5900856 | 07354299 | 6518084 |
| 07354301 | 6629253 | 07354304 | 6008544 | 07354307 | 6251009 |
| 07354309 | 6477082 | 07354311 | 5534128 | 07354330 | 7439768 |
| 07354335 | 5995088 | 07354352 | 6579014 | 07354359 | 6616008 |
| 07354361 | 6369688 | 07354368 | 6280637 | 07354372 | 5320707 |
| 07354378 | 6141506 | 07354384 | 5638495 | 07354388 | 6328234 |
| 07354408 | 5453365 | 07354419 | 6544225 | 07354427 | 6318714 |
| 07354428 | 6075609 | 07354432 | 6661089 | 07354438 | 6309730 |
| 07354449 | 6576969 | 07354450 | 5756752 | 07354451 | 6130194 |
| 07354470 | 6662941 | 07354490 | 5684424 | 07354500 | 6580417 |
| 07354503 | 6231546 | 07354505 | 6531111 | 07354509 | 6101038 |
| 07354519 | 5949677 | 07354527 | 6474167 | 07354532 | 6586693 |
| 07354533 | 5653802 | 07354540 | 5746159 | 07354543 | 6526455 |
| 07354544 | 5826593 | 07354548 | 5804882 | 07354571 | 6357032 |
| 07354578 | 7438437 | 07354580 | 5843576 | 07354584 | 5446191 |
| 07354594 | 6492851 | 07354599 | 6386604 | 07354601 | 5407998 |
| 07354604 | 6557112 | 07354611 | 6605837 | 07354613 | 5624048 |
| 07354618 | 6557113 | 07354620 | 5427705 | 07354621 | 5495674 |
| 07354622 | 6441574 | 07354623 | 5843577 | 07354627 | 6602934 |
| 07354655 | 6141509 | 07354660 | 6576562 | 07354681 | 7100958 |
| 07354683 | 5547746 | 07354693 | 6557114 | 07354695 | 6611833 |
| 07354697 | 6482114 | 07354699 | 5794462 | 07354703 | 85214, 6436 |
| 07354704 | 6383990 | 07354727 | 5547747 | 07354728 | 5949678 |
| 07354735 | 6503335 | 07354736 | 6560247 | 07354739 | 6231588 |
| 07354744 | 6709609 | 07354749 | 6713008 | 07354750 | 6467337 |
| 07354751 | 5617733 | 07354752 | 6507298 | 07354753 | 82587 |
| 07354754 | 6189225 | 07354761 | 6560248 | 07354762 | 6477083 |
| 07354770 | 6369692 | 07354775 | 6474790 | 07354787 | 5624049 |
| 07354793 | 6441575 | 07354795 | 6168330 | 07354798 | 6679738 |
| 07354801 | 5765510 | 07354803 | 5991086 | 07354805 | 5719583 |
| 07354812 | 5647647 | 07354823 | 5647648 | 07354825 | 6274150 |
| 07354840 | 6390262 | 07354854 | 6605838 | 07354855 | 6620459 |
| 07354866 | 5593614 | 07354870 | 5991087 | 07354872 | 5978392 |
| 07354883 | 5756755 | 07354921 | 5576153 | 07354923 | 6084953 |
| 07354930 | 6079663 | 07354933 | 6478696 | 07354938 | 6274151 |
| 07354943 | 6523043 | 07354951 | 6623058 | 07354952 | 82488 |
| 07354954 | 5349051 | 07354970 | 6328241 | 07354988 | 5382730 |
| 07354989 | 6318704 | 07354990 | 5907499 | 07354992 | 6048991 |
| 07354993 | 6189228 | 07354998 | 6114799 | 07355004 | 6218706 |
| 07355008 | 5686291 | 07355010 | 6592133 | 07355011 | 5916628 |
| 07355019 | 6324570 | 07355022 | 6324571 | 07355042 | 6503859 |
| 07355043 | 6357035 | 07355048 | 6679739 | 07355050 | 5741097 |
| 07355055 | 5781397 | 07355060 | 5667788 | 07355063 | 5907500 |
| 07355065 | 6265461 | 07355069 | 5702169 | 07355072 | 5659317 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07355073 | 7439769 | 07355074 | 6168334 | 07355079 | 6218707 |
| 07355085 | 6448803 | 07355086 | 6515120 | 07355088 | 5625124 |
| 07355090 | 6189232 | 07355092 | 6602935 | 07355094 | 6687553 |
| 07355101 | 6173738 | 07355104 | 6048992 | 07355110 | 6548304 |
| 07355112 | 6700250 | 07355113 | 6557138 | 07355116 | 6607352 |
| 07355116 | 6274152 | 07355124 | 5534131 | 07355126 | 6478697 |
| 07355131 | 6484702 | 07355137 | 6665581 | 07355141 | 6419283 |
| 07355147 | 6390265 | 07355151 | 6075616 | 07355154 | 6494215 |
| 07355155 | 6012499 | 07355157 | 6228185 | 07355158 | 5622734 |
| 07355159 | 6700251 | 07355161 | 6681184 | 07355165 | 6661605 |
| 07355172 | 6586694 | 07355193 | 6507299 | 07355199 | 6357037 |
| 07355204 | 83053 | 07355211 | 6324572 | 07355229 | 6534212 |
| 07355233 | 5638528 | 07355247 | 6592134 | 07355249 | 6533647 |
| 07355252 | 6328243 | 07355254 | 6647787 | 07355263 | 6647389 |
| 07355264 | 5377292 | 07355265 | 6582699 | 07355271 | 5622735 |
| 07355272 | 5382735 | 07355276 | 6668937 | 07355278 | 5547749 |
| 07355289 | 6636035 | 07355292 | 6456099 | 07355293 | 6707907 |
| 07355295 | 5517285 | 07355302 | 5382736 | 07355306 | 6707909 |
| 07355313 | 5747899 | 07355314 | 6519115 | 07355315 | 6443317 |
| 07355324 | 5962754 | 07355346 | 5453539 | 07355361 | 6318718 |
| 07355363 | 6516969 | 07355364 | 5320715 | 07355366 | 6433097 |
| 07355369 | 5741098 | 07355374 | 5872482 | 07355379 | 6040625 |
| 07355381 | 5820706 | 07355385 | 6709610 | 07355394 | 7441521 |
| 07355399 | 7439024 | 07355413 | 6644455 | 07355416 | 6683167 |
| 07355423 | 6484704 | 07355424 | 6579015 | 07355426 | 5804886 |
| 07355430 | 6643417 | 07355434 | 6433098 | 07355438 | 6048994 |
| 07355439 | 6288099 | 07355443 | 6661608 | 07355453 | 6228186 |
| 07355470 | 6556796 | 07355471 | 5982748 | 07355477 | 6497696 |
| 07355480 | 5419102 | 07355484 | 5686293 | 07355485 | 6218709 |
| 07355487 | 6557139 | 07355491 | 5427710 | 07355493 | 6661090 |
| 07355498 | 6101043 | 07355501 | 5622737 | 07355502 | 6647390 |
| 07355512 | 6141516 | 07355515 | 95716 | 07355521 | 5863047 |
| 07355528 | 5408002 | 07355529 | 6474168 | 07355530 | 6518086 |
| 07355535 | 6568905 | 07355543 | 5686295 | 07355553 | 5733317 |
| 07355554 | 5625128 | 07355558 | 6706894 | 07355559 | 6599446 |
| 07355566 | 5534132 | 07355575 | 6328247 | 07355577 | 5493097 |
| 07355580 | 6613451 | 07355583 | 5624067 | 07355587 | 6328248 |
| 07355589 | 5826597 | 07355592 | 6441580 | 07355594 | 5427711 |
| 07355599 | 6679740 | 07355609 | 6536688 | 07355633 | 5820708 |
| 07355637 | 5449285 | 07355641 | 6684460 | 07355650 | 6372538 |
| 07355655 | 5449286 | 07355668 | 6251012 | 07355675 | 6456102 |
| 07355680 | 6478698 | 07355684 | 6040626 | 07355685 | 6295937 |
| 07355687 | 6141518 | 07355689 | 5445750 | 07355704 | 6628672 |
| 07355706 | 5690581 | 07355709 | 6481639 | 07355712 | 6589527 |
| 07355725 | 5932535 | 07355730 | 6619151 | 07355731 | 5622740 |
| 07355735 | 7067257 | 07355741 | 5855526 | 07355749 | 5932537 |
| 07355753 | 6162081 | 07355762 | 6456103 | 07355774 | 6578195 |
| 07355778 | 5453372 | 07355779 | 5887860 | 07355795 | 6251015 |
| 07355798 | 6613452 | 07355802 | 6581615 | 07355804 | 21672 |
| 07355805 | 5517287 | 07355815 | 5638532 | 07355824 | 6328249 |
| 07355829 | 5449288 | 07355831 | 7438342 | 07355832 | 5449289 |
| 07355834 | 6324576 | 07355844 | 5843582 | 07355864 | 5920893 |
| 07355869 | 5863048 | 07355872 | 6592137 | 07355879 | 5659321 |
| 07355881 | 5593618 | 07355883 | 6707911 | 07355888 | 5872484 |
| 07355889 | 6137959 | 07355894 | 6118272 | 07355912 | 5765514 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07355920 | 5449291 | 07355921 | 6443319 | 07355924 | 6663338 |
| 07355933 | 5445751 | 07355944 | 6709611 | 07355949 | 6596810 |
| 07355952 | 6481640 | 07355957 | 5453374 | 07355958 | 5720023 |
| 07355967 | 6467339 | 07355968 | 6663350 | 07355982 | 5445752 |
| 07355994 | 5495682 | 07356007 | 5593619 | 07356015 | 6441584 |
| 07356018 | 6274157 | 07356022 | 5445753 | 07356033 | 6280643 |
| 07356050 | 6523045 | 07356082 | 6484705 | 07356090 | 5720025 |
| 07356096 | 6265466 | 07356099 | 5491727 | 07356105 | 5733319 |
| 07356107 | 6168338 | 07356108 | 5920894 | 07356109 | 6456104 |
| 07356118 | 5982753 | 07356129 | 6402528 | 07356132 | 5872485 |
| 07356133 | 5377297 | 07356138 | 6012506 | 07356141 | 6118274 |
| 07356146 | 6456363 | 07356151 | 5686300 | 07356152 | 5684439 |
| 07356158 | 6231592 | 07356160 | 6324578 | 07356161 | 7438001 |
| 07356171 | 6443323 | 07356173 | 5684440 | 07356185 | 5733321 |
| 07356195 | 6474169 | 07356206 | 6492852 | 07356207 | 6482116 |
| 07356209 | 5781400 | 07356210 | 6512033 | 07356211 | 5932538 |
| 07356220 | 5491728 | 07356231 | 6661609 | 07356241 | 5349042 |
| 07356244 | 6203496 | 07356245 | 6369699 | 07356248 | 6324580 |
| 07356249 | 6075622 | 07356251 | 5564462 | 07356254 | 6647788 |
| 07356267 | 5794470 | 07356271 | 5702176 | 07356277 | 6328250 |
| 07356279 | 5495686 | 07356287 | 6372541 | 07356288 | 5995095 |
| 07356295 | 5637731 | 07356308 | 5384545 | 07356311 | 6228189 |
| 07356313 | 6218715 | 07356316 | 6235601 | 07356318 | 6661091 |
| 07356328 | 5349064 | 07356331 | 6012507 | 07356335 | 6533650 |
| 07356336 | 6697230 | 07356338 | 6383998 | 07356341 | 6536689 |
| 07356342 | 5920897 | 07356355 | 5453544 | 07356357 | 5765517 |
| 07356359 | 5765518 | 07356367 | 6618669 | 07356370 | 6283418 |
| 07356372 | 5518239 | 07356373 | 5741102 | 07356376 | 5995096 |
| 07356380 | 5625133 | 07356388 | 6386622 | 07356389 | 6383999 |
| 07356395 | 6173743 | 07356396 | 6448811 | 07356405 | 7255404 |
| 07356407 | 6390274 | 07356415 | 5637732 | 07356416 | 5962759 |
| 07356423 | 5638538 | 07356425 | 6318723 | 07356429 | 6443324 |
| 07356430 | 5438050 | 07356431 | 5765519 | 07356435 | 5820712 |
| 07356443 | 5843584 | 07356444 | 6328253 | 07356448 | 5547756 |
| 07356458 | 6130204 | 07356474 | 5643791 | 07356481 | 5982754 |
| 07356482 | 6657299 | 07356487 | 5747903 | 07356489 | 6218716 |
| 07356506 | 6357043 | 07356510 | 5576146 | 07356522 | 6357045 |
| 07356523 | 5978400 | 07356524 | 5684441 | 07356529 | 6323752 |
| 07356533 | 6384000 | 07356534 | 6706895 | 07356535 | 6386623 |
| 07356536 | 5419109 | 07356538 | 5377300 | 07356542 | 6369700 |
| 07356549 | 6323753 | 07356554 | 6544228 | 07356555 | 6228191 |
| 07356557 | 6280646 | 07356562 | 6544229 | 07356565 | 5408009 |
| 07356568 | 5408010 | 07356570 | 5684442 | 07356576 | 5826604 |
| 07356582 | 6040630 | 07356592 | 6668481 | 07356593 | 6079666 |
| 07356599 | 5624072 | 07356601 | 5781403 | 07356604 | 5653811 |
| 07356609 | 6647789 | 07356610 | 5384546 | 07356631 | 5843586 |
| 07356637 | 6318724 | 07356640 | 5978402 | 07356641 | 6642796 |
| 07356645 | 5622745 | 07356648 | 6141521 | 07356649 | 6068783 |
| 07356656 | 6162084 | 07356660 | 5449295 | 07356665 | 6328255 |
| 07356673 | 6173746 | 07356679 | 6636036 | 07356693 | 6328257 |
| 07356700 | 5720032 | 07356704 | 6668482 | 07356707 | 5684444 |
| 07356708 | 6419291 | 07356710 | 5564464 | 07356711 | 6101049 |
| 07356725 | 5547758 | 07356727 | 6544230 | 07356730 | 5667794 |
| 07356734 | 6101050 | 07356753 | 5811940 | 07356763 | 6465381 |
| 07356770 | 5949687 | 07356774 | 6525873 | 07356779 | 5855561 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07356781 | 5808038 | 07356782 | 6596812 | 07356783 | 6295942 |
| 07356789 | 5576158 | 07356790 | 5615158 | 07356792 | 5826605 |
| 07356795 | 6323754 | 07356796 | 6040631 | 07356799 | 6173749 |
| 07356813 | 7441647 | 07356816 | 6419294 | 07356818 | 6369701 |
| 07356821 | 5334073 | 07356831 | 6551099 | 07356832 | 5946920 |
| 07356843 | 6493342 | 07356847 | 5932540 | 07356855 | 6008558 |
| 07356859 | 5382742 | 07356862 | 5622732 | 07356876 | 6189238 |
| 07356890 | 6527049 | 07356891 | 6441586 | 07356918 | 6114807 |
| 07356924 | 6433105 | 07356933 | 6386624 | 07356936 | 5659332 |
| 07356939 | 5781405 | 07356940 | 15707 | 07356941 | 5978403 |
| 07356943 | 5907505 | 07356945 | 6517498 | 07356953 | 5702181 |
| 07356954 | 6661892 | 07356965 | 5747904 | 07356972 | 6280648 |
| 07356973 | 6607356 | 07356980 | 5747905 | 07356989 | 6481626 |
| 07357000 | 6578196 | 07357008 | 5446202 | 07357010 | 6433107 |
| 07357011 | 5920901 | 07357015 | 6654514 | 07357019 | 6644459 |
| 07357021 | 5408013 | 07357023 | 6512305 | 07357025 | 6295944 |
| 07357026 | 6390278 | 07357030 | 6507302 | 07357045 | 6492853 |
| 07357052 | 6556799 | 07357060 | 6402531 | 07357071 | 5765524 |
| 07357077 | 5638540 | 07357082 | 6569056 | 07357085 | 6114809 |
| 07357089 | 5920902 | 07357090 | 6443326 | 07357092 | 5855563 |
| 07357094 | 5946921 | 07357096 | 6145422 | 07357097 | 6318728 |
| 07357101 | 5427717 | 07357110 | 6568906 | 07357114 | 6402532 |
| 07357125 | 7437489 | 07357127 | 5765525 | 07357134 | 5518243 |
| 07357152 | 5576160 | 07357158 | 6357048 | 07357176 | 5920903 |
| 07357184 | 6231601 | 07357192 | 5907506 | 07357193 | 5684447 |
| 07357194 | 5803125 | 07357196 | 5307179 | 07357200 | 6114811 |
| 07357202 | 5684448 | 07357214 | 6620461 | 07357217 | 6531112 |
| 07357229 | 6218717 | 07357230 | 5638541 | 07357241 | 6654517 |
| 07357242 | 6675575 | 07357248 | 6384002 | 07357250 | 6557143 |
| 07357259 | 6141524 | 07357265 | 5920905 | 07357278 | 6518090 |
| 07357284 | 5843591 | 07357300 | 5872489 | 07357308 | 5962762 |
| 07357323 | 6283425 | 07357359 | 5907220 | 07357363 | 6596814 |
| 07357365 | 6324585 | 07357376 | 5382745 | 07357379 | 6576567 |
| 07357392 | 6679742 | 07357394 | 5949691 | 07357396 | 6579016 |
| 07357401 | 5453551 | 07357404 | 6607357 | 07357413 | 5449297 |
| 07357419 | 6012513 | 07357432 | 5453552 | 07357436 | 6668483 |
| 07357467 | 6203485 | 07357469 | 5781412 | 07357478 | 6518050 |
| 07357483 | 5690588 | 07357486 | 5733326 | 07357494 | 5988488 |
| 07357506 | 6523051 | 07357514 | 65949 | 07357526 | 5916637 |
| 07357530 | 5495690 | 07357541 | 6228197 | 07357545 | 5408015 |
| 07357548 | 5624075 | 07357549 | 6581616 | 07357552 | 5756765 |
| 07357553 | 5916638 | 07357557 | 6075633 | 07357567 | 5946922 |
| 07357570 | 5643800 | 07357571 | 5747911 | 07357581 | 6309741 |
| 07357583 | 5527409 | 07357584 | 5756767 | 07357586 | 6029640 |
| 07357587 | 6049002 | 07357588 | 6643421 | 07357590 | 6173753 |
| 07357593 | 6668942 | 07357598 | 5446205 | 07357599 | 6533651 |
| 07357616 | 6008562 | 07357624 | 5916639 | 07357627 | 7438051 |
| 07357633 | 6369703 | 07357634 | 6624275 | 07357637 | 5528948 |
| 07357641 | 5653816 | 07357650 | 6500843 | 07357656 | 6162090 |
| 07357657 | 5932544 | 07357658 | 6556800 | 07357662 | 5932545 |
| 07357668 | 5916642 | 07357670 | 5547765 | 07357678 | 6661610 |
| 07357685 | 6690396 | 07357694 | 6580422 | 07357704 | 5765528 |
| 07357711 | 6162092 | 07357720 | 5907222 | 07357728 | 5741109 |
| 07357736 | 6679743 | 07357739 | 6324588 | 07357746 | 7441648 |
| 07357751 | 6008564 | 07357753 | 6498934 | 07357754 | 83805 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07357757 | 6228202 | 07357768 | 6162093 | 07357769 | 6228203 |
| 07357772 | 6683170 | 07357773 | 6493344 | 07357784 | 5872491 |
| 07357791 | 6084968 | 07357793 | 6683171 | 07357796 | 6484707 |
| 07357799 | 5685491 | 07357808 | 6137962 | 07357815 | 6494217 |
| 07357828 | 6661611 | 07357836 | 6265473 | 07357838 | 5973347 |
| 07357840 | 6576568 | 07357843 | 5638546 | 07357845 | 6596802 |
| 07357846 | 6386628 | 07357849 | 5593623 | 07357860 | 6578198 |
| 07357872 | 5900872 | 07357877 | 5702189 | 07357883 | 6494218 |
| 07357895 | 5778571 | 07357896 | 5826610 | 07357898 | 6529806 |
| 07357903 | 7443398 | 07357913 | 6592140 | 07357916 | 6675577 |
| 07357918 | 6318734 | 07357924 | 5978406 | 07357927 | 6498935 |
| 07357929 | 6231608 | 07357941 | 5637739 | 07357942 | 6130212 |
| 07357943 | 5995103 | 07357951 | 6671532 | 07357953 | 6390285 |
| 07357959 | 6492855 | 07357980 | 6485601 | 07357998 | 6578199 |
| 07358000 | 5564468 | 07358006 | 6700254 | 07358015 | 6596816 |
| 07358025 | 5765531 | 07358029 | 6274163 | 07358030 | 6579017 |
| 07358034 | 6557115 | 07358037 | 6569057 | 07358041 | 6512035 |
| 07358046 | 6515422 | 07358066 | 6493347 | 07358070 | 6601701 |
| 07358073 | 6231611 | 07358076 | 5493109 | 07358082 | 6548306 |
| 07358084 | 6137964 | 07358108 | 6713010 | 07358109 | 5384549 |
| 07358110 | 6697234 | 07358111 | 5690591 | 07358112 | 5863058 |
| 07358114 | 5419114 | 07358121 | 6100298 | 07358125 | 6518091 |
| 07358130 | 6557145 | 07358131 | 6369705 | 07358143 | 6274164 |
| 07358157 | 6130213 | 07358158 | 5808043 | 07358161 | 5628841 |
| 07358162 | 6515448 | 07358167 | 6510699 | 07358180 | 6079673 |
| 07358183 | 5349075 | 07358189 | 6616011 | 07358190 | 6419299 |
| 07358192 | 5377310 | 07358195 | 5863049 | 07358198 | 5647661 |
| 07358199 | 6473589 | 07358207 | 6560252 | 07358214 | 5887872 |
| 07358225 | 6474172 | 07358227 | 6629257 | 07358228 | 5962764 |
| 07358238 | 6049006 | 07358249 | 6503350 | 07358250 | 5916645 |
| 07358259 | 6141531 | 07358261 | 6323762 | 07358264 | 5415816 |
| 07358265 | 5685492 | 07358268 | 6323763 | 07358274 | 5631553 |
| 07358278 | 5377312 | 07358279 | 5659335 | 07358280 | 6274166 |
| 07358282 | 5747913 | 07358298 | 6231612 | 07358305 | 5843596 |
| 07358307 | 5820721 | 07358311 | 6662945 | 07358322 | 6576971 |
| 07358326 | 6586699 | 07358336 | 5747915 | 07358341 | 5334082 |
| 07358346 | 7442143 | 07358355 | 6541639 | 07358356 | 6525875 |
| 07358357 | 6665582 | 07358362 | 5826613 | 07358366 | 6573486 |
| 07358378 | 6536691 | 07358381 | 6251029 | 07358394 | 5872493 |
| 07358402 | 6647777 | 07358403 | 6519130 | 07358405 | 6661093 |
| 07358412 | 5781414 | 07358426 | 6328264 | 07358428 | 5564469 |
| 07358432 | 7440978 | 07358441 | 6576571 | 07358445 | 6568556 |
| 07358448 | 5406933 | 07358459 | 5820723 | 07358463 | 6534217 |
| 07358466 | 5667805 | 07358475 | 6029645 | 07358478 | 6123614 |
| 07358480 | 5445747 | 07358485 | 6441594 | 07358487 | 6492856 |
| 07358488 | 6145415 | 07358494 | 5667806 | 07358504 | 6503351 |
| 07358520 | 6665583 | 07358522 | 5826614 | 07358532 | 6100305 |
| 07358536 | 5527413 | 07358540 | 6507307 | 07358548 | 6456106 |
| 07358550 | 5741112 | 07358554 | 6433112 | 07358555 | 5637742 |
| 07358575 | 5820724 | 07358577 | 5855570 | 07358581 | 5843597 |
| 07358585 | 5438058 | 07358588 | 6498936 | 07358594 | 7442982 |
| 07358595 | 6661893 | 07358596 | 5863062 | 07358604 | 6384005 |
| 07358608 | 6671534 | 07358610 | 5778573 | 07358619 | 6668943 |
| 07358639 | 7442803 | 07358650 | 6661894 | 07358652 | 6519131 |
| 07358653 | 5453382 | 07358675 | 5843598 | 07358682 | 5907228 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07358688 | 6328266 | 07358689 | 6529809 | 07358691 | 6642824 |
| 07358694 | 6640416 | 07358699 | 6318739 | 07358708 | 7442762 |
| 07358709 | 6218719 | 07358713 | 6464637 | 07358716 | 6173758 |
| 07358719 | 6384006 | 07358726 | 6592144 | 07358740 | 5643806 |
| 07358748 | 5685493 | 07358751 | 6675578 | 07358754 | 6123618 |
| 07358756 | 5973357 | 07358758 | 6544217 | 07358759 | 6556804 |
| 07358772 | 6568557 | 07358774 | 6661094 | 07358775 | 6265476 |
| 07358777 | 5615162 | 07358779 | 5518252 | 07358781 | 5528950 |
| 07358790 | 6703621 | 07358795 | 6419301 | 07358796 | 5495693 |
| 07358799 | 6593519 | 07358805 | 6675579 | 07358807 | 6525878 |
| 07358808 | 6324577 | 07358809 | 6536692 | 07358812 | 6206900 |
| 07358814 | 5962772 | 07358816 | 6538287 | 07358821 | 6684464 |
| 07358827 | 6705425 | 07358834 | 6624276 | 07358842 | 5949698 |
| 07358843 | 6383978 | 07358877 | 6357061 | 07358888 | 5643807 |
| 07358889 | 5995107 | 07358895 | 7441559 | 07358910 | 6671535 |
| 07358915 | 6593520 | 07358916 | 6497699 | 07358917 | 6481641 |
| 07358929 | 6592145 | 07358930 | 5469902 | 07358934 | 6079677 |
| 07358936 | 6100307 | 07358943 | 5534125 | 07358946 | 5438059 |
| 07358954 | 6681186 | 07358959 | 6481642 | 07358960 | 6189252 |
| 07358966 | 6274169 | 07358967 | 5852243 | 07358969 | 6283433 |
| 07358979 | 6443310 | 07358980 | 6168351 | 07358981 | 6206901 |
| 07358984 | 6433115 | 07358993 | 5628845 | 07358998 | 6657303 |
| 07359001 | 5978412 | 07359007 | 6390289 | 07359012 | 6518093 |
| 07359014 | 6605840 | 07359023 | 6512307 | 07359024 | 6582703 |
| 07359035 | 6295954 | 07359026 | 5588848 | 07359033 | 6324591 |
| 07359037 | 6536693 | 07359038 | 6582689 | 07359041 | 6503862 |
| 07359042 | 6533653 | 07359044 | 6626193 | 07359046 | 6130216 |
| 07359047 | 5995108 | 07359053 | 5615163 | 07359054 | 5334084 |
| 07359061 | 6632102 | 07359068 | 6075642 | 07359077 | 6447972 |
| 07359078 | 6141535 | 07359088 | 5995109 | 07359090 | 6607358 |
| 07359096 | 6419304 | 07359104 | 6661613 | 07359105 | 5415819 |
| 07359108 | 6578200 | 07359112 | 6386632 | 07359114 | 5973361 |
| 07359115 | 5419118 | 07359124 | 5667809 | 07359128 | 5764660 |
| 07359133 | 6189254 | 07359137 | 5820728 | 07359139 | 6251036 |
| 07359154 | 5781419 | 07359156 | 6632633 | 07359165 | 6582704 |
| 07359166 | 7440216 | 07359171 | 6295955 | 07359176 | 6632634 |
| 07359183 | 6560253 | 07359187 | 6079678 | 07359193 | 6705426 |
| 07359195 | 5625141 | 07359199 | 6295956 | 07359201 | 5406935 |
| 07359204 | 6433116 | 07359205 | 65928 | 07359210 | 5647667 |
| 07359219 | 5920908 | 07359222 | 6309746 | 07359226 | 6114823 |
| 07359227 | 6551103 | 07359249 | 5702192 | 07359253 | 5419120 |
| 07359257 | 6029649 | 07359258 | 6643423 | 07359260 | 5667811 |
| 07359261 | 5628846 | 07359272 | 5946926 | 07359282 | 5733335 |
| 07359294 | 6206902 | 07359315 | 6700255 | 07359316 | 5872498 |
| 07359321 | 5438060 | 07359340 | 5920910 | 07359341 | 6647793 |
| 07359346 | 6357065 | 07359351 | 6318741 | 07359370 | 6536694 |
| 07359372 | 5564471 | 07359374 | 5887878 | 07359383 | 6280657 |
| 07359387 | 6596820 | 07359388 | 5307191 | 07359391 | 6318742 |
| 07359394 | 6295959 | 07359398 | 6577955 | 07359404 | 6384009 |
| 07359405 | 6640418 | 07359407 | 6529811 | 07359413 | 6556806 |
| 07359417 | 5803136 | 07359420 | 6386634 | 07359448 | 5971533 |
| 07359450 | 6661897 | 07359453 | 6130218 | 07359454 | 6456389 |
| 07359456 | 6114824 | 07359468 | 6541176 | 07359475 | 6643424 |
| 07359476 | 5615168 | 07359481 | 6488714 | 07359483 | 7436152 |
| 07359490 | 6079679 | 07359494 | 5872499 | 07359496 | 6357066 |

**Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07359497 | 6636040 | 07359499 | 7442983 | 07359502 | 7440286 |
| 07359519 | 7441741 | 07359528 | 5741118 | 07359539 | 5547774 |
| 07359543 | 7441109 | 07359571 | 6503354 | 07359573 | 6628677 |
| 07359581 | 6512498 | 07359589 | 6323772 | 07359593 | 6629259 |
| 07359597 | 6553767 | 07359599 | 6586701 | 07359606 | 6663896 |
| 07359608 | 6665586 | 07359610 | 5781424 | 07359612 | 6686143 |
| 07359627 | 6079680 | 07359640 | 5916655 | 07359658 | 5349089 |
| 07359660 | 6503863 | 07359671 | 6057610 | 07359676 | 5588853 |
| 07359702 | 6168337 | 07359707 | 5451061 | 07359711 | 6643412 |
| 07359719 | 6068050 | 07359721 | 6620465 | 07359725 | 6618672 |
| 07359728 | 6636041 | 07359735 | 5863065 | 07359738 | 6709614 |
| 07359752 | 5907234 | 07359754 | 6498938 | 07359756 | 6503355 |
| 07359760 | 5528955 | 07359771 | 6657306 | 07359783 | 5534142 |
| 07359787 | 5855574 | 07359792 | 6523054 | 07359808 | 6533655 |
| 07359812 | 5406936 | 07359814 | 5495702 | 07359822 | 5962778 |
| 07359828 | 6114827 | 07359833 | 5872501 | 07359837 | 5811951 |
| 07359845 | 6012522 | 07359848 | 95899 | 07359849 | 6534603 |
| 07359851 | 6640419 | 07359854 | 6189247 | 07359863 | 6339509 |
| 07359865 | 6173762 | 07359877 | 6544232 | 07359878 | 6328273 |
| 07359883 | 6618673 | 07359891 | 6661899 | 07359892 | 6228210 |
| 07359897 | 5449306 | 07359907 | 6231621 | 07359908 | 6661097 |
| 07359909 | 6189258 | 07359917 | 6168354 | 07359919 | 6173764 |
| 07359922 | 6709615 | 07359928 | 5808050 | 07359936 | 5334090 |
| 07359946 | 5720044 | 07359948 | 6079684 | 07359954 | 6624278 |
| 07359966 | 5307194 | 07359968 | 6525880 | 07359992 | 6040640 |
| 07359995 | 6541178 | 07360000 | 5495709 | 07360003 | 6536696 |
| 07360005 | 6582705 | 07360014 | 5469907 | 07360017 | 6212122 |
| 07360022 | 6647795 | 07360026 | 6713011 | 07360032 | 5808051 |
| 07360034 | 6661614 | 07360035 | 6503356 | 07360036 | 6280662 |
| 07360047 | 6475103 | 07360054 | 5653826 | 07360066 | 6500844 |
| 07360068 | 6596821 | 07360073 | 6582706 | 07360075 | 6515128 |
| 07360080 | 5747923 | 07360081 | 6137973 | 07360082 | 6123623 |
| 07360088 | 5438064 | 07360089 | 6402542 | 07360091 | 5659340 |
| 07360120 | 6044416 | 07360124 | 6618675 | 07360125 | 5453385 |
| 07360126 | 5794489 | 07360128 | 7441290 | 07360135 | 6643425 |
| 07360141 | 6283435 | 07360157 | 6145433 | 07360159 | 6681188 |
| 07360162 | 5887882 | 07360163 | 6123624 | 07360167 | 6601702 |
| 07360172 | 6568562 | 07360177 | 6519133 | 07360185 | 6168356 |
| 07360187 | 5518259 | 07360192 | 5349096 | 07360198 | 5493117 |
| 07360199 | 6640420 | 07360200 | 6145434 | 07360202 | 6657309 |
| 07360218 | 6707916 | 07360225 | 5667816 | 07360231 | 5564477 |
| 07360235 | 6557146 | 07360247 | 6497701 | 07360257 | 6599448 |
| 07360268 | 5564479 | 07360272 | 6690399 | 07360274 | 6712260 |
| 07360277 | 6274177 | 07360284 | 5643813 | 07360288 | 5384560 |
| 07360290 | 5794490 | 07360291 | 6536698 | 07360292 | 6689856 |
| 07360293 | 5384561 | 07360295 | 6662947 | 07360296 | 6548307 |
| 07360304 | 5995115 | 07360323 | 6685634 | 07360336 | 6555411 |
| 07360338 | 5653828 | 07360358 | 7439869 | 07360380 | 7443698 |
| 07360389 | 5593633 | 07360397 | 6324597 | 07360399 | 6525881 |
| 07360402 | 5451065 | 07360414 | 6464643 | 07360417 | 6544233 |
| 07360418 | 5451066 | 07360436 | 6202522 | 07360438 | 5887883 |
| 07360442 | 6443345 | 07360452 | 6644463 | 07360459 | 5778583 |
| 07360463 | 6568909 | 07360466 | 6578202 | 07360478 | 7443833 |
| 07360479 | 5445771 | 07360482 | 6650461 | 07360485 | 6613456 |
| 07360486 | 5534144 | 07360488 | 5794493 | 07360505 | 5667817 |

Reason for Objection of claims listed below: Uninvertified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07360509 | 6576572 | 07360515 | 6386641 | 07360518 | 5978424 |
| 07360521 | 6283439 | 07360523 | 6493349 | 07360529 | 6079688 |
| 07360535 | 6557147 | 07360544 | 5446216 | 07360551 | 6607361 |
| 07360559 | 6629260 | 07360560 | 5803140 | 07360563 | 6212127 |
| 07360566 | 6560256 | 07360568 | 6494220 | 07360577 | 6168359 |
| 07360581 | 5528957 | 07360584 | 6518095 | 07360585 | 6628678 |
| 07360586 | 5615172 | 07360588 | 6636042 | 07360602 | 6681189 |
| 07360607 | 5811955 | 07360613 | 6012526 | 07360617 | 6580423 |
| 07360619 | 6553768 | 07360620 | 6029658 | 07360622 | 6323783 |
| 07360633 | 6251042 | 07360645 | 6231623 | 07360656 | 6202524 |
| 07360665 | 6551107 | 07360666 | 6705428 | 07360670 | 6029659 |
| 07360672 | 6481644 | 07360683 | 5843601 | 07360689 | 6040620 |
| 07360692 | 6068052 | 07360695 | 6526468 | 07360696 | 5547551 |
| 07360699 | 6576573 | 07360701 | 6582709 | 07360715 | 5702197 |
| 07360717 | 6642825 | 07360718 | 6357069 | 07360723 | 5982769 |
| 07360726 | 6482121 | 07360727 | 6689857 | 07360731 | 6689858 |
| 07360750 | 6569061 | 07360751 | 6643426 | 07360754 | 5406940 |
| 07360758 | 6880038 | 07360765 | 5747928 | 07360769 | 6475104 |
| 07360773 | 6632104 | 07360777 | 6231625 | 07360778 | 5855578 |
| 07360785 | 5637753 | 07360805 | 6518097 | 07360812 | 5575164 |
| 07360817 | 6640422 | 07360819 | 6280664 | 07360821 | 6556810 |
| 07360822 | 6484712 | 07360823 | 5369499 | 07360824 | 6274179 |
| 07360825 | 5920919 | 07360833 | 6443346 | 07360840 | 6578203 |
| 07360843 | 6573488 | 07360846 | 6576574 | 07360847 | 5643815 |
| 07360869 | 6589535 | 07360874 | 5631566 | 07360876 | 6632637 |
| 07360879 | 6512501 | 07360887 | 6629262 | 07360895 | 6467343 |
| 07360902 | 5900884 | 07360906 | 6402543 | 07360909 | 85233, 5829 |
| 07360910 | 6523056 | 07360913 | 5647677 | 07360920 | 5495713 |
| 07360922 | 5843602 | 07360925 | 6141542 | 07360930 | 6576948 |
| 07360932 | 5916659 | 07360933 | 6130223 | 07360935 | 6168362 |
| 07360947 | 6440780 | 07360950 | 6473591 | 07360955 | 5962785 |
| 07360970 | 5794496 | 07360974 | 5907530 | 07360977 | 6044420 |
| 07360978 | 6512502 | 07360983 | 5534146 | 07360985 | 6510700 |
| 07360998 | 5369500 | 07361003 | 6541641 | 07361011 | 6650462 |
| 07361022 | 6661059 | 07361029 | 6526469 | 07361036 | 6650463 |
| 07361037 | 5406942 | 07361043 | 6488716 | 07361046 | 6529815 |
| 07361053 | 6555721 | 07361054 | 6623067 | 07361055 | 6295970 |
| 07361059 | 5949703 | 07361060 | 7437264 | 07361072 | 6372563 |
| 07361074 | 6309752 | 07361077 | 6624280 | 07361079 | 6560258 |
| 07361085 | 5732310 | 07361087 | 6280666 | 07361090 | 5747933 |
| 07361097 | 5702198 | 07361101 | 5778586 | 07361117 | 6079691 |
| 07361121 | 6611837 | 07361122 | 6130224 | 07361124 | 6218723 |
| 07361125 | 5575167 | 07361129 | 5872510 | 07361142 | 6685635 |
| 07361144 | 6607362 | 07361145 | 6687559 | 07361149 | 6661099 |
| 07361155 | 6526470 | 07361162 | 6137976 | 07361165 | 6555413 |
| 07361167 | 7442771 | 07361175 | 6318748 | 07361177 | 5900886 |
| 07361190 | 6689861 | 07361195 | 6536700 | 07361203 | 5764671 |
| 07361205 | 5872511 | 07361206 | 5826621 | 07361207 | 6212132 |
| 07361211 | 6661900 | 07361212 | 6084981 | 07361213 | 5495715 |
| 07361216 | 6324603 | 07361218 | 6357076 | 07361220 | 5527426 |
| 07361227 | 5334098 | 07361233 | 6441605 | 07361239 | 6173768 |
| 07361242 | 5887886 | 07361246 | 5720049 | 07361249 | 5446221 |
| 07361252 | 6644436 | 07361257 | 6556812 | 07361259 | 5588861 |
| 07361264 | 6690400 | 07361268 | 5991106 | 07361270 | 5684462 |
| 07361277 | 7437924 | 07361278 | 5887887 | 07361280 | 5932558 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07361289 | 5625155 | 07361291 | 6661617 | 07361298 | 5307200 |
| 07361302 | 6705429 | 07361307 | 5920920 | 07361308 | 6141530 |
| 07361317 | 5493119 | 07361324 | 5425715 | 07361329 | 6712998 |
| 07361337 | 5920921 | 07361343 | 6339512 | 07361344 | 5756780 |
| 07361345 | 5778589 | 07361348 | 6084983 | 07361351 | 5843603 |
| 07361365 | 6369713 | 07361367 | 6526471 | 07361371 | 6475088 |
| 07361374 | 7442772 | 07361379 | 6079692 | 07361384 | 6519135 |
| 07361397 | 6647796 | 07361403 | 5637757 | 07361405 | 5469915 |
| 07361411 | 6586703 | 07361417 | 6231628 | 07361419 | 6613457 |
| 07361421 | 6357077 | 07361427 | 6665589 | 07361428 | 5369503 |
| 07361430 | 5647680 | 07361438 | 6576976 | 07361440 | 5756781 |
| 07361441 | 6650464 | 07361448 | 6475105 | 07361449 | 6538258 |
| 07361451 | 6647399 | 07361470 | 6484714 | 07361484 | 6040651 |
| 07361497 | 6488717 | 07361501 | 7437411 | 07361509 | 6636043 |
| 07361512 | 6231629 | 07361513 | 6324604 | 07361514 | 6173769 |
| 07361519 | 6697239 | 07361525 | 6372564 | 07361530 | 6592147 |
| 07361531 | 6632106 | 07361534 | 6433125 | 07361542 | 6523057 |
| 07361543 | 6494221 | 07361545 | 6517502 | 07361547 | 7443467 |
| 07361551 | 6620468 | 07361554 | 6114834 | 07361561 | 6488718 |
| 07361575 | 5781878 | 07361577 | 5741135 | 07361589 | 6593521 |
| 07361594 | 6137980 | 07361596 | 6500846 | 07361598 | 6318749 |
| 07361609 | 5900890 | 07361624 | 6709616 | 07361626 | 6569065 |
| 07361628 | 6507933 | 07361649 | 6592148 | 07361651 | 6654520 |
| 07361656 | 6068055 | 07361657 | 6493351 | 07361670 | 6440781 |
| 07361672 | 6707918 | 07361678 | 6605843 | 07361683 | 5425717 |
| 07361692 | 5916662 | 07361697 | 6601703 | 07361715 | 5916664 |
| 07361724 | 6488719 | 07361730 | 6538291 | 07361738 | 5547785 |
| 07361751 | 6618677 | 07361752 | 7440329 | 07361756 | 6685639 |
| 07361758 | 5653833 | 07361759 | 5518267 | 07361768 | 6582711 |
| 07361783 | 6690402 | 07361788 | 6212135 | 07361789 | 6573489 |
| 07361799 | 6555414 | 07361806 | 5564483 | 07361823 | 5907533 |
| 07361825 | 5534148 | 07361836 | 6654521 | 07361849 | 6309757 |
| 07361852 | 7259820 | 07361853 | 5995123 | 07361857 | 6057618 |
| 07361864 | 5453392 | 07361868 | 6650465 | 07361875 | 6517503 |
| 07361878 | 6357082 | 07361886 | 6168368 | 07361887 | 6558357 |
| 07361890 | 5445781 | 07361899 | 5995124 | 07361902 | 6553770 |
| 07361910 | 6661901 | 07361911 | 6456109 | 07361917 | 5778591 |
| 07361927 | 6280674 | 07361931 | 84064 | 07361934 | 6608761 |
| 07361940 | 6494222 | 07361946 | 6643427 | 07361958 | 6040657 |
| 07361961 | 6685640 | 07361970 | 7249253 | 07361985 | 6618678 |
| 07361990 | 6599450 | 07361992 | 6503869 | 07361993 | 6493352 |
| 07362005 | 6668945 | 07362010 | 80142, 5960 | 07362011 | 6309758 |
| 07362018 | 5684452 | 07362026 | 7439722 | 07362034 | 6555725 |
| 07362035 | 5907534 | 07362041 | 5741137 | 07362050 | 5647683 |
| 07362057 | 6309760 | 07362068 | 5808062 | 07362075 | 6541643 |
| 07362079 | 6592149 | 07362080 | 6568567 | 07362083 | 6280675 |
| 07362087 | 5747938 | 07362088 | 6084986 | 07362090 | 6712262 |
| 07362104 | 5469916 | 07362107 | 6008575 | 07362108 | 5382772 |
| 07362112 | 5415830 | 07362115 | 6441609 | 07362119 | 5493121 |
| 07362126 | 5334102 | 07362127 | 6526472 | 07362128 | 5518270 |
| 07362144 | 5916667 | 07362149 | 5446225 | 07362151 | 6339515 |
| 07362152 | 6675582 | 07362153 | 5615182 | 07362156 | 6636047 |
| 07362157 | 6632109 | 07362164 | 6488720 | 07362167 | 5415831 |
| 07362170 | 5863077 | 07362171 | 6541644 | 07362178 | 6555726 |
| 07362184 | 6309762 | 07362190 | 5756783 | 07362197 | 5631570 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07362208 | 5978432 | 07362224 | 6478705 | 07362226 | 5932563 |
| 07362233 | 6384017 | 07362235 | 6474174 | 07362251 | 6697241 |
| 07362260 | 6611840 | 07362262 | 5384569 | 07362266 | 5826628 |
| 07362276 | 5334103 | 07362294 | 6481646 | 07362295 | 6144682 |
| 07362297 | 6040658 | 07362304 | 6475107 | 07362309 | 5720052 |
| 07362319 | 7440445 | 07362336 | 6555415 | 07362339 | 5445782 |
| 07362342 | 6144683 | 07362344 | 6419315 | 07362350 | 6079697 |
| 07362351 | 6309764 | 07362353 | 5852260 | 07362356 | 6264514 |
| 07362372 | 6589539 | 07362377 | 6141555 | 07362382 | 5534149 |
| 07362383 | 6488721 | 07362384 | 6510702 | 07362385 | 6518098 |
| 07362387 | 6611841 | 07362395 | 5575175 | 07362411 | 6682899 |
| 07362414 | 6323792 | 07362421 | 6641715 | 07362424 | 5451073 |
| 07362431 | 6510704 | 07362432 | 5978434 | 07362438 | 6503870 |
| 07362439 | 6475108 | 07362442 | 5643820 | 07362448 | 6402558 |
| 07362455 | 6599451 | 07362462 | 5575177 | 07362468 | 5872513 |
| 07362474 | 5778594 | 07362478 | 6357091 | 07362479 | 6706903 |
| 07362490 | 5425721 | 07362497 | 6079699 | 07362502 | 6168372 |
| 07362508 | 6668486 | 07362512 | 5415834 | 07362514 | 5605213 |
| 07362518 | 6433130 | 07362529 | 6100317 | 07362537 | 94029 |
| 07362539 | 5643821 | 07362540 | 5756786 | 07362543 | 6137983 |
| 07362544 | 5446227 | 07362548 | 5445784 | 07362553 | 5631572 |
| 07362561 | 6564250 | 07362566 | 5855588 | 07362567 | 5369514 |
| 07362569 | 5518274 | 07362577 | 6274183 | 07362580 | 5307206 |
| 07362585 | 6419316 | 07362591 | 5307207 | 07362594 | 6687561 |
| 07362612 | 6202534 | 07362625 | 6113832 | 07362638 | 5334105 |
| 07362640 | 5449313 | 07362648 | 5438073 | 07362656 | 5643822 |
| 07362657 | 5949711 | 07362660 | 5887895 | 07362663 | 6251049 |
| 07362664 | 6573491 | 07362667 | 5564486 | 07362676 | 6682900 |
| 07362679 | 6661902 | 07362691 | 6581619 | 07362701 | 6686144 |
| 07362703 | 6456110 | 07362716 | 6647401 | 07362719 | 6173775 |
| 07362724 | 5588867 | 07362738 | 5946938 | 07362741 | 7307713 |
| 07362743 | 5962789 | 07362744 | 6647402 | 07362745 | 6573492 |
| 07362762 | 6130226 | 07362764 | 5872515 | 07362790 | 5995127 |
| 07362794 | 7438470 | 07362796 | 6693328 | 07362798 | 6628679 |
| 07362804 | 6441613 | 07362810 | 5307209 | 07362817 | 6507934 |
| 07362830 | 5720054 | 07362831 | 6613463 | 07362832 | 5995128 |
| 07362833 | 6075662 | 07362835 | 5916671 | 07362839 | 5564487 |
| 07362849 | 5949713 | 07362857 | 6228227 | 07362860 | 5991111 |
| 07362864 | 6357044 | 07362878 | 6576577 | 07362882 | 5932564 |
| 07362896 | 6558358 | 07362899 | 5575179 | 07362916 | 7443027 |
| 07362928 | 6162108 | 07362933 | 6264519 | 07362945 | 6318756 |
| 07362947 | 5469919 | 07362953 | 6573493 | 07362969 | 5808067 |
| 07362975 | 6173776 | 07362988 | 6602944 | 07362994 | 6602947 |
| 07362997 | 5900894 | 07363005 | 80132, 6471 | 07363017 | 6474176 |
| 07363021 | 6632638 | 07363026 | 5747940 | 07363030 | 6599453 |
| 07363034 | 6477089 | 07363036 | 5527438 | 07363046 | 5843615 |
| 07363048 | 5932565 | 07363049 | 6234838 | 07363062 | 6533657 |
| 07363067 | 6632639 | 07363083 | 6624284 | 07363089 | 6228230 |
| 07363092 | 5702196 | 07363094 | 6641717 | 07363109 | 6482123 |
| 07363111 | 6264520 | 07363126 | 5425725 | 07363128 | 5667830 |
| 07363129 | 5469922 | 07363133 | 5451076 | 07363134 | 6657313 |
| 07363141 | 6541180 | 07363144 | 7350635 | 07363151 | 7443284 |
| 07363155 | 5820748 | 07363166 | 5973360 | 07363167 | 6529818 |
| 07363177 | 6218740 | 07363195 | 83775 | 07363198 | 5495722 |
| 07363203 | 5495723 | 07363205 | 6582712 | 07363210 | 6613464 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07363216 | 5907536 | 07363219 | 5637763 | 07363223 | 5932566 |
| 07363225 | 5978436 | 07363226 | 6697243 | 07363227 | 7440405 |
| 07363232 | 5741146 | 07363245 | 6500847 | 07363271 | 6832 |
| 07363278 | 7443834 | 07363283 | 6309769 | 07363287 | 6318758 |
| 07363301 | 6662949 | 07363307 | 6632111 | 07363326 | 6538293 |
| 07363328 | 6467346 | 07363335 | 91859 | 07363338 | 5803148 |
| 07363341 | 5667832 | 07363345 | 6675586 | 07363350 | 6500848 |
| 07363352 | 6689864 | 07363357 | 6482124 | 07363369 | 6318759 |
| 07363370 | 6173778 | 07363375 | 6123638 | 07363384 | 6123639 |
| 07363402 | 5949718 | 07363408 | 6029661 | 07363409 | 6008579 |
| 07363410 | 6234841 | 07363411 | 6274186 | 07363423 | 6706905 |
| 07363427 | 6581620 | 07363429 | 6137990 | 07363433 | 6464649 |
| 07363434 | 5684472 | 07363438 | 6044431 | 07363439 | 6581621 |
| 07363444 | 6580425 | 07363451 | 5808071 | 07363452 | 6482125 |
| 07363453 | 6264522 | 07363462 | 6280679 | 07363476 | 6685641 |
| 07363479 | 6433132 | 07363481 | 5811967 | 07363482 | 6189270 |
| 07363497 | 5495725 | 07363499 | 6576977 | 07363503 | 6626198 |
| 07363504 | 6068061 | 07363509 | 5415843 | 07363512 | 6079703 |
| 07363529 | 7249254 | 07363532 | 6515470 | 07363541 | 6218742 |
| 07363545 | 5747944 | 07363547 | 5615184 | 07363555 | 5625163 |
| 07363558 | 5445791 | 07363566 | 97658 | 07363570 | 5384574 |
| 07363574 | 6162112 | 07363576 | 6339522 | 07363579 | 6555729 |
| 07363584 | 6323834 | 07363586 | 6526473 | 07363588 | 6402548 |
| 07363595 | 6318762 | 07363604 | 6264523 | 07363611 | 13026 |
| 07363613 | 5887897 | 07363614 | 5652208 | 07363617 | 6231639 |
| 07363620 | 6084993 | 07363621 | 6433133 | 07363626 | 6636050 |
| 07363630 | 6623070 | 07363638 | 5920933 | 07363655 | 5564490 |
| 07363658 | 5438077 | 07363659 | 6647797 | 07363662 | 5732319 |
| 07363668 | 5843619 | 07363673 | 6319243 | 07363678 | 5702212 |
| 07363686 | 6620471 | 07363691 | 6608763 | 07363714 | 5920934 |
| 07363715 | 5659351 | 07363716 | 6189272 | 07363725 | 96816 |
| 07363726 | 6707920 | 07363730 | 5962798 | 07363731 | 6280683 |
| 07363734 | 5349111 | 07363746 | 6632640 | 07363758 | 5684474 |
| 07363760 | 6123642 | 07363762 | 6040662 | 07363767 | 6447986 |
| 07363781 | 6079704 | 07363784 | 5643826 | 07363791 | 5469924 |
| 07363798 | 6632112 | 07363804 | 5808073 | 07363820 | 5637769 |
| 07363821 | 5781885 | 07363826 | 5756791 | 07363827 | 6173780 |
| 07363837 | 6274189 | 07363845 | 5781887 | 07363850 | 6538295 |
| 07363852 | 6498939 | 07363856 | 6525884 | 07363863 | 6212143 |
| 07363865 | 5628855 | 07363874 | 6291016 | 07363878 | 6280684 |
| 07363903 | 6551097 | 07363909 | 5781888 | 07363911 | 6475111 |
| 07363915 | 5518280 | 07363922 | 5685510 | 07363923 | 6619158 |
| 07363925 | 6319245 | 07363928 | 5855596 | 07363929 | 5863086 |
| 07363930 | 6866059 | 07363933 | 6318764 | 07363937 | 6690403 |
| 07363939 | 6592150 | 07363949 | 5564491 | 07363953 | 6647798 |
| 07363954 | 5438079 | 07363964 | 6700259 | 07363966 | 6280685 |
| 07363984 | 6212144 | 07363987 | 5547572 | 07363990 | 6008582 |
| 07363991 | 5911876 | 07363994 | 6573494 | 07364004 | 6274191 |
| 07364006 | 6706907 | 07364018 | 6641719 | 07364020 | 6068068 |
| 07364025 | 6882534 | 07364036 | 6650466 | 07364040 | 6607365 |
| 07364049 | 5778602 | 07364057 | 5631577 | 07364060 | 6319246 |
| 07364064 | 6553772 | 07364074 | 5451080 | 07364076 | 6860294 |
| 07364091 | 5907538 | 07364096 | 6693329 | 07364097 | 6684468 |
| 07364098 | 6488722 | 07364099 | 6541182 | 07364110 | 83338 |
| 07364115 | 5628858 | 07364126 | 5732320 | 07364133 | 6318765 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07364136 | 5732321 | 07364139 | 6534218 | 07364141 | 5518281 |
| 07364150 | 6569069 | 07364151 | 6464650 | 07364154 | 6689866 |
| 07364157 | 5781889 | 07364179 | 6557122 | 07364191 | 5872519 |
| 07364203 | 6467349 | 07364204 | 6295212 | 07364208 | 6456112 |
| 07364210 | 6616014 | 07364216 | 5741150 | 07364224 | 6295213 |
| 07364235 | 6624287 | 07364240 | 6274192 | 07364251 | 5659355 |
| 07364252 | 83264 | 07364257 | 5684477 | 07364265 | 6672420 |
| 07364268 | 6624288 | 07364269 | 6484716 | 07364280 | 5778603 |
| 07364292 | 6555417 | 07364297 | 6440783 | 07364302 | 6628680 |
| 07364317 | 6653984 | 07364319 | 6558361 | 07364322 | 6100328 |
| 07364338 | 6564254 | 07364347 | 6657314 | 07364351 | 6582714 |
| 07364356 | 6478706 | 07364367 | 5916619 | 07364368 | 6536705 |
| 07364371 | 6473595 | 07364374 | 5741151 | 07364376 | 6012540 |
| 07364377 | 6473596 | 07364380 | 6636054 | 07364386 | 6402564 |
| 07364390 | 6607366 | 07364391 | 5391373 | 07364393 | 6636055 |
| 07364398 | 5369508 | 07364410 | 5625168 | 07364418 | 5653839 |
| 07364433 | 6228235 | 07364441 | 5588875 | 07364462 | 6519137 |
| 07364474 | 5307218 | 07364478 | 6568570 | 07364488 | 36867 |
| 07364492 | 5449324 | 07364494 | 6507293 | 07364494 | 7438748 |
| 07364498 | 6443356 | 07364503 | 5826638 | 07364506 | 6475114 |
| 07364512 | 5808074 | 07364514 | 6274193 | 07364517 | 6576978 |
| 07364522 | 6619160 | 07364525 | 6685642 | 07364533 | 5764683 |
| 07364537 | 6057626 | 07364540 | 6647405 | 07364544 | 6079705 |
| 07364570 | 6619119 | 07364571 | 5469927 | 07364572 | 5575171 |
| 07364590 | 6494224 | 07364602 | 6593526 | 07364607 | 6580427 |
| 07364609 | 5469930 | 07364615 | 5369523 | 07364617 | 5631580 |
| 07364629 | 6709620 | 07364631 | 5843621 | 07364634 | 5732324 |
| 07364645 | 6228238 | 07364647 | 6464652 | 07364649 | 6137994 |
| 07364652 | 5872523 | 07364666 | 6228239 | 07364670 | 6657315 |
| 07364679 | 6478708 | 07364684 | 6264526 | 07364694 | 6357100 |
| 07364700 | 6390313 | 07364708 | 5360810 | 07364710 | 6056798 |
| 07364717 | 6447987 | 07364720 | 5915874 | 07364724 | 6369720 |
| 07364728 | 6231646 | 07364742 | 6467350 | 07364762 | 6419324 |
| 07364766 | 6234846 | 07364767 | 7439646 | 07364779 | 6691312 |
| 07364784 | 6544237 | 07364788 | 6636056 | 07364798 | 5615189 |
| 07364800 | 5684479 | 07364801 | 6707921 | 07364803 | 5518285 |
| 07364834 | 6653986 | 07364836 | 5720057 | 07364844 | 5843623 |
| 07364851 | 5408125 | 07364854 | 5307220 | 07364866 | 5659359 |
| 07364868 | 5317097 | 07364873 | 6029667 | 07364877 | 6008586 |
| 07364878 | 5391375 | 07364882 | 5391376 | 07364884 | 6484717 |
| 07364890 | 6644468 | 07364894 | 6056801 | 07364896 | 6599457 |
| 07364902 | 5547575 | 07364909 | 6869688 | 07364912 | 6473597 |
| 07364926 | 6113839 | 07364949 | 6620472 | 07364950 | 6084192 |
| 07364951 | 5684480 | 07364953 | 6682903 | 07364975 | 6372577 |
| 07364979 | 6503362 | 07364983 | 5547800 | 07364987 | 6517506 |
| 07364997 | 5852270 | 07365002 | 6541184 | 07365014 | 5781881 |
| 07365015 | 6596830 | 07365016 | 6693330 | 07365018 | 6607367 |
| 07365022 | 7439575 | 07365024 | 5518286 | 07365034 | 6687565 |
| 07365035 | 6553774 | 07365038 | 6251053 | 07365058 | 6529822 |
| 07365064 | 6684470 | 07365067 | 5446240 | 07365070 | 5793778 |
| 07365071 | 5803156 | 07365072 | 6234847 | 07365073 | 6515135 |
| 07365082 | 6647800 | 07365084 | 6548297 | 07365086 | 5615190 |
| 07365087 | 7438438 | 07365089 | 7415336 | 07365095 | 5575187 |
| 07365102 | 6488723 | 07365108 | 6650467 | 07365119 | 6538297 |
| 07365124 | 5684482 | 07365128 | 6579026 | 07365135 | 6632113 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07365137 | 5818740 | 07365142 | 6534220 | 07365150 | 6492862 |
| 07365153 | 6475115 | 07365154 | 6464655 | 07365156 | 6234849 |
| 07365162 | 6323837 | 07365179 | 6482128 | 07365180 | 5872526 |
| 07365187 | 5637780 | 07365194 | 6084195 | 07365198 | 6523059 |
| 07365214 | 5741156 | 07365216 | 6653988 | 07365242 | 6541649 |
| 07365234 | 5360817 | 07365237 | 6644469 | 07365242 | 6137996 |
| 07365245 | 5438085 | 07365246 | 6130235 | 07365266 | 6647801 |
| 07365270 | 6137997 | 07365280 | 6385820 | 07365284 | 5932579 |
| 07365287 | 6084196 | 07365288 | 5391377 | 07365290 | 6665593 |
| 07365291 | 6456115 | 07365300 | 5685517 | 07365312 | 6113841 |
| 07365316 | 6871102 | 07365331 | 5425731 | 07365334 | 6173787 |
| 07365335 | 5631584 | 07365356 | 6357104 | 07365356 | 6251054 |
| 07365357 | 5622790 | 07365361 | 6526476 | 07365366 | 6029669 |
| 07365374 | 6641720 | 07365375 | 6643430 | 07365377 | 6507935 |
| 07365381 | 6568911 | 07365382 | 6581624 | 07365385 | 6283460 |
| 07365397 | 6553759 | 07365398 | 6518099 | 07365413 | 6385821 |
| 07365415 | 6390314 | 07365418 | 5684485 | 07365424 | 6123649 |
| 07365430 | 6525885 | 07365436 | 5887901 | 07365443 | 6620473 |
| 07365444 | 5647696 | 07365445 | 5445798 | 07365446 | 6390316 |
| 07365472 | 6482130 | 07365474 | 5781899 | 07365486 | 6372580 |
| 07365495 | 6044440 | 07365497 | 6212146 | 07365500 | 5946951 |
| 07365509 | 6251044 | 07365514 | 6619106 | 07365518 | 5643840 |
| 07365524 | 6369724 | 07365529 | 6162117 | 07365530 | 6447991 |
| 07365534 | 5415848 | 07365546 | 6623029 | 07365547 | 6529823 |
| 07365561 | 6498943 | 07365580 | 6623045 | 07365583 | 6568913 |
| 07365584 | 6672422 | 07365585 | 5622791 | 07365586 | 6029671 |
| 07365589 | 5752206 | 07365607 | 5946952 | 07365611 | 6402568 |
| 07365616 | 6251055 | 07365624 | 6578208 | 07365626 | 6663901 |
| 07365653 | 6582715 | 07365672 | 6040668 | 07365676 | 6339536 |
| 07365678 | 5684486 | 07365684 | 6264532 | 07365687 | 5625175 |
| 07365705 | 6447993 | 07365708 | 6251056 | 07365717 | 6384031 |
| 07365719 | 6385822 | 07365720 | 7440299 | 07365722 | 6323840 |
| 07365727 | 5794487 | 07365731 | 5449331 | 07365734 | 5803160 |
| 07365741 | 5991122 | 07365746 | 6202546 | 07365747 | 6385823 |
| 07365751 | 5781901 | 07365759 | 6701417 | 07365760 | 5855608 |
| 07365764 | 5741157 | 07365769 | 5911889 | 07365780 | 5900908 |
| 07365781 | 5855609 | 07365783 | 6481651 | 07365789 | 6318770 |
| 07365793 | 6126773 | 07365800 | 5811973 | 07365805 | 5982789 |
| 07365808 | 6138002 | 07365811 | 5547804 | 07365812 | 5949730 |
| 07365817 | 6056804 | 07365820 | 6510705 | 07365821 | 6498944 |
| 07365826 | 6126774 | 07365833 | 6372582 | 07365851 | 6264534 |
| 07365853 | 5741160 | 07365866 | 5534158 | 07365871 | 5564502 |
| 07365872 | 5625177 | 07365874 | 5720063 | 07365876 | 5527454 |
| 07365878 | 6295220 | 07365883 | 6668946 | 07365886 | 6693331 |
| 07365888 | 5811976 | 07365890 | 5334120 | 07365908 | 6280693 |
| 07365919 | 6440786 | 07365923 | 5564503 | 07365924 | 6068075 |
| 07365935 | 7440000 | 07365937 | 5808083 | 07365942 | 6493353 |
| 07365945 | 6541650 | 07365950 | 6464658 | 07365951 | 6578210 |
| 07365954 | 6494225 | 07365958 | 6684472 | 07365959 | 5684487 |
| 07365964 | 6620474 | 07365971 | 6503872 | 07365978 | 5803162 |
| 07365990 | 6613469 | 07365994 | 6679748 | 07365998 | 5781902 |
| 07366004 | 6339538 | 07366007 | 5537388 | 07366008 | 5454373 |
| 07366015 | 6543681 | 07366023 | 6162123 | 07366024 | 6582716 |
| 07366026 | 6541185 | 07366027 | 5907557 | 07366038 | 5911892 |
| 07366039 | 6589543 | 07366042 | 6323841 | 07366045 | 6665595 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07366046 | 6517507 | 07366050 | 5384585 | 07366052 | 5826644 |
| 07366055 | 5803163 | 07366058 | 6697245 | 07366061 | 5369530 |
| 07366065 | 6129244 | 07366071 | 6274197 | 07366072 | 6215452 |
| 07366076 | 5971557 | 07366077 | 6601705 | 07366078 | 6029673 |
| 07366086 | 6401815 | 07366088 | 6474177 | 07366095 | 6512508 |
| 07366099 | 6251059 | 07366102 | 6456116 | 07366109 | 6008589 |
| 07366111 | 6228243 | 07366113 | 6543682 | 07366116 | 5752208 |
| 07366117 | 6685644 | 07366126 | 5818744 | 07366140 | 7174487 |
| 07366147 | 6548310 | 07366151 | 6629252 | 07366153 | 6012545 |
| 07366162 | 6682904 | 07366166 | 5446245 | 07366169 | 5637787 |
| 07366170 | 6274199 | 07366173 | 5537391 | 07366175 | 6500851 |
| 07366177 | 6866109 | 07366178 | 7387599 | 07366181 | 6419331 |
| 07366191 | 6280694 | 07366200 | 6473598 | 07366201 | 5915878 |
| 07366206 | 6419332 | 07366216 | 6162125 | 07366221 | 6488724 |
| 07366223 | 6599459 | 07366225 | 7442768 | 07366238 | 6636057 |
| 07366242 | 6138005 | 07366244 | 5415852 | 07366247 | 5451092 |
| 07366258 | 6647803 | 07366261 | 5907237 | 07366268 | 6123653 |
| 07366270 | 5631588 | 07366272 | 5454374 | 07366276 | 5615196 |
| 07366278 | 5631589 | 07366279 | 6162126 | 07366302 | 5887903 |
| 07366305 | 5334122 | 07366307 | 5978446 | 07366309 | 6274201 |
| 07366328 | 5628867 | 07366333 | 6488727 | 07366351 | 6464661 |
| 07366353 | 5946959 | 07366358 | 6616017 | 07366365 | 6215455 |
| 07366370 | 82213 | 07366374 | 6568915 | 07366377 | 6372585 |
| 07366382 | 5605226 | 07366383 | 5521573 | 07366388 | 5454375 |
| 07366392 | 6647412 | 07366401 | 5652226 | 07366402 | 5425740 |
| 07366403 | 6568916 | 07366404 | 6579029 | 07366406 | 5872532 |
| 07366414 | 6675588 | 07366416 | 6628682 | 07366419 | 6012546 |
| 07366421 | 7438910 | 07366425 | 6323847 | 07366428 | 6573497 |
| 07366429 | 6869047 | 07366438 | 6493354 | 07366444 | 6215457 |
| 07366448 | 5554350 | 07366450 | 6543683 | 07366454 | 5684488 |
| 07366455 | 6663902 | 07366461 | 6319253 | 07366473 | 5872533 |
| 07366475 | 6234853 | 07366484 | 6218748 | 07366485 | 5554351 |
| 07366486 | 6671539 | 07366487 | 6668489 | 07366491 | 5384588 |
| 07366493 | 7443806 | 07366503 | 6585624 | 07366510 | 5900915 |
| 07366511 | 6681194 | 07366515 | 6234855 | 07366516 | 5647700 |
| 07366522 | 5946961 | 07366533 | 5741163 | 07366540 | 6264538 |
| 07366541 | 7107730 | 07366544 | 5628869 | 07366553 | 6568571 |
| 07366554 | 5781907 | 07366559 | 7442041 | 07366563 | 6569073 |
| 07366565 | 6202553 | 07366577 | 6632643 | 07366584 | 6162127 |
| 07366585 | 5469937 | 07366591 | 5907239 | 07366593 | 5818747 |
| 07366595 | 5781908 | 07366601 | 6793461 | 07366610 | 6665596 |
| 07366611 | 5911895 | 07366620 | 5818748 | 07366626 | 6084199 |
| 07366631 | 5778613 | 07366636 | 5946962 | 07366640 | 5438089 |
| 07366642 | 6173795 | 07366644 | 6189289 | 07366655 | 6309789 |
| 07366656 | 6464663 | 07366660 | 6569074 | 07366661 | 5415856 |
| 07366667 | 5915881 | 07366673 | 6319255 | 07366674 | 7440300 |
| 07366675 | 5534161 | 07366677 | 6123656 | 07366682 | 6372575 |
| 07366691 | 6653989 | 07366694 | 6044445 | 07366698 | 5994392 |
| 07366699 | 5911898 | 07366703 | 5982797 | 07366706 | 6274204 |
| 07366723 | 6283465 | 07366729 | 6274206 | 07366732 | 5907240 |
| 07366734 | 6202555 | 07366747 | 6419335 | 07366752 | 5425743 |
| 07366754 | 6687549 | 07366758 | 5382791 | 07366759 | 6123657 |
| 07366769 | 6168387 | 07366770 | 6008593 | 07366775 | 78591 |
| 07366776 | 6357108 | 07366777 | 6008594 | 07366778 | 6202556 |
| 07366790 | 5781910 | 07366796 | 5382792 | 07366798 | 6123658 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07366800 | 6280699 | 07366802 | 6447996 | 07366809 | 6385825 |
| 07366819 | 6557123 | 07366820 | 6039365 | 07366822 | 6492864 |
| 07366828 | 5667841 | 07366833 | 6372586 | 07366834 | 5575194 |
| 07366836 | 6100334 | 07366839 | 6274207 | 07366840 | 6557155 |
| 07366842 | 6580429 | 07366843 | 6503874 | 07366845 | 6228248 |
| 07366846 | 6372587 | 07366849 | 6323848 | 07366852 | 6569075 |
| 07366855 | 6619161 | 07366858 | 5521575 | 07366861 | 5518292 |
| 07366874 | 6626200 | 07366886 | 6602952 | 07366887 | 6228250 |
| 07366891 | 6126783 | 07366900 | 6616018 | 07366903 | 6541187 |
| 07366904 | 5518293 | 07366905 | 6079707 | 07366907 | 5808086 |
| 07366909 | 5334127 | 07366912 | 6319256 | 07366917 | 5564506 |
| 07366918 | 6039367 | 07366919 | 72722 | 07366925 | 5534164 |
| 07366934 | 5732331 | 07366935 | 6620475 | 07366951 | 6558364 |
| 07366955 | 5360824 | 07366960 | 6323807 | 07366974 | 6613428 |
| 07366984 | 6641722 | 07366993 | 6464665 | 07367025 | 6529824 |
| 07367030 | 6568572 | 07367039 | 6384038 | 07367049 | 6357111 |
| 07367060 | 95106 | 07367062 | 6498946 | 07367063 | 6529825 |
| 07367070 | 5991124 | 07367076 | 5747958 | 07367078 | 6123660 |
| 07367082 | 6283468 | 07367085 | 6123661 | 07367086 | 6712264 |
| 07367090 | 6234858 | 07367096 | 5808087 | 07367098 | 6671541 |
| 07367112 | 6464666 | 07367123 | 6283470 | 07367125 | 6369730 |
| 07367133 | 6689870 | 07367141 | 6632646 | 07367150 | 6613429 |
| 07367152 | 6687550 | 07367156 | 5872537 | 07367157 | 6596833 |
| 07367172 | 5764692 | 07367175 | 6632114 | 07367177 | 6215461 |
| 07367184 | 6056807 | 07367189 | 6339545 | 07367190 | 6280701 |
| 07367198 | 5949736 | 07367204 | 6100336 | 07367207 | 5384590 |
| 07367209 | 6533663 | 07367211 | 5764693 | 07367215 | 6447997 |
| 07367218 | 6644471 | 07367230 | 6632115 | 07367234 | 6558367 |
| 07367236 | 6029679 | 07367247 | 6709622 | 07367249 | 6607368 |
| 07367256 | 6687551 | 07367263 | 5537395 | 07367275 | 6657317 |
| 07367284 | 6498948 | 07367290 | 6687552 | 07367292 | 6493356 |
| 07367293 | 5653850 | 07367315 | 6228251 | 07367317 | 6608767 |
| 07367319 | 6357529 | 07367323 | 5334129 | 07367324 | 6274209 |
| 07367341 | 5752214 | 07367344 | 5747959 | 07367345 | 6507936 |
| 07367346 | 5685524 | 07367349 | 6189292 | 07367353 | 5391383 |
| 07367357 | 6441627 | 07367371 | 5360825 | 07367376 | 5778617 |
| 07367387 | 5747960 | 07367389 | 5438092 | 07367408 | 6647414 |
| 07367418 | 6138015 | 07367428 | 5863098 | 07367435 | 6534223 |
| 07367438 | 6668947 | 07367443 | 5637779 | 07367445 | 5747961 |
| 07367455 | 6653992 | 07367456 | 6558368 | 07367467 | 6012554 |
| 07367476 | 6264546 | 07367478 | 6264547 | 07367479 | 6251062 |
| 07367480 | 6323809 | 07367484 | 6478710 | 07367488 | 5521577 |
| 07367495 | 6543684 | 07367502 | 6573498 | 07367503 | 6682906 |
| 07367505 | 5453407 | 07367507 | 6687567 | 07367510 | 6668948 |
| 07367512 | 5949737 | 07367518 | 5863099 | 07367526 | 6671542 |
| 07367529 | 5453408 | 07367532 | 6661906 | 07367534 | 5588891 |
| 07367535 | 6443369 | 07367537 | 5764694 | 07367544 | 5317108 |
| 07367559 | 5962806 | 07367562 | 6703630 | 07367572 | 6448000 |
| 07367579 | 5701985 | 07367581 | 6218751 | 07367582 | 6339546 |
| 07367591 | 5720071 | 07367605 | 6515475 | 07367607 | 5360827 |
| 07367634 | 6709623 | 07367637 | 5425749 | 07367639 | 6602953 |
| 07367640 | 6318775 | 07367641 | 6620476 | 07367645 | 5408135 |
| 07367649 | 5554354 | 07367652 | 5962808 | 07367655 | 6448001 |
| 07367657 | 6709624 | 07367663 | 6448002 | 07367664 | 85027, 5989 |
| 07367668 | 6497706 | 07367672 | 6309794 | 07367673 | 6663903 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07367675 | 5438095 | 07367680 | 6657318 | 07367687 | 6682909 |
| 07367696 | 5854644 | 07367697 | 5732338 | 07367706 | 6474181 |
| 07367713 | 5625186 | 07367714 | 6681196 | 07367716 | 6604764 |
| 07367717 | 5659377 | 07367722 | 6573499 | 07367726 | 6672423 |
| 07367729 | 6576983 | 07367730 | 6517508 | 07367740 | 6618683 |
| 07367743 | 5547585 | 07367748 | 6533665 | 07367753 | 6681197 |
| 07367761 | 6619163 | 07367763 | 6384042 | 07367764 | 5391385 |
| 07367767 | 6647415 | 07367769 | 5803172 | 07367770 | 5317110 |
| 07367772 | 2836 | 07367774 | 6068080 | 07367775 | 5720072 |
| 07367777 | 6162132 | 07367786 | 6390326 | 07367792 | 5521579 |
| 07367798 | 5454385 | 07367801 | 5547587 | 07367802 | 6538024 |
| 07367804 | 5382801 | 07367805 | 6044448 | 07367807 | 5872538 |
| 07367809 | 6477094 | 07367811 | 6507311 | 07367813 | 6309796 |
| 07367814 | 5643851 | 07367815 | 6525886 | 07367819 | 6555734 |
| 07367824 | 5382787 | 07367827 | 5384594 | 07367841 | 6456118 |
| 07367854 | 6385833 | 07367860 | 5633962 | 07367861 | 7430896 |
| 07367864 | 5547588 | 07367865 | 5911905 | 07367867 | 6557124 |
| 07367869 | 5793787 | 07367878 | 6671543 | 07367881 | 6555420 |
| 07367886 | 5863102 | 07367897 | 5547799 | 07367899 | 5716688 |
| 07367905 | 6079713 | 07367917 | 6684463 | 07367924 | 6636044 |
| 07367928 | 5843632 | 07367935 | 6510707 | 07367938 | 5900919 |
| 07367944 | 6533666 | 07367948 | 5994394 | 07367951 | 5716689 |
| 07367953 | 6264549 | 07367962 | 6475123 | 07367965 | 5415861 |
| 07367977 | 5652236 | 07367981 | 6857008 | 07367992 | 6318779 |
| 07368003 | 5907244 | 07368011 | 5732339 | 07368012 | 5454386 |
| 07368026 | 5554355 | 07368029 | 6384043 | 07368030 | 6189298 |
| 07368034 | 6319260 | 07368045 | 6607370 | 07368047 | 5415862 |
| 07368048 | 5793788 | 07368049 | 5518299 | 07368050 | 6475124 |
| 07368053 | 6874777 | 07368056 | 6113851 | 07368057 | 6581628 |
| 07368067 | 6682910 | 07368079 | 6690409 | 07368080 | 5628880 |
| 07368082 | 6564257 | 07368083 | 5382804 | 07368084 | 5907245 |
| 07368093 | 6558370 | 07368107 | 6100338 | 07368121 | 5647715 |
| 07368125 | 7439848 | 07368131 | 5637792 | 07368132 | 6544239 |
| 07368133 | 6319261 | 07368134 | 5747964 | 07368139 | 5793791 |
| 07368148 | 6039374 | 07368149 | 6611848 | 07368157 | 6113853 |
| 07368158 | 5317113 | 07368161 | 6703631 | 07368162 | 6583968 |
| 07368164 | 6218753 | 07368167 | 6138020 | 07368169 | 6555738 |
| 07368175 | 5605233 | 07368179 | 6681199 | 07368180 | 6624294 |
| 07368189 | 6443371 | 07368201 | 6113854 | 07368202 | 5449342 |
| 07368203 | 6563319 | 07368204 | 6044450 | 07368210 | 6084205 |
| 07368215 | 5628881 | 07368217 | 7421297 | 07368221 | 5633965 |
| 07368223 | 77137 | 07368238 | 5852279 | 07368248 | 6029682 |
| 07368257 | 5547589 | 07368258 | 5915889 | 07368268 | 6484720 |
| 07368270 | 6643432 | 07368277 | 6144710 | 07368278 | 5778620 |
| 07368279 | 6577961 | 07368294 | 6563321 | 07368295 | 5793793 |
| 07368302 | 5631598 | 07368303 | 6029683 | 07368318 | 6857664 |
| 07368319 | 6482134 | 07368322 | 6385835 | 07368330 | 6079715 |
| 07368335 | 6251067 | 07368336 | 5643854 | 07368341 | 5781915 |
| 07368343 | 6056811 | 07368346 | 5588893 | 07368355 | 6357535 |
| 07368361 | 6008597 | 07368364 | 83683 | 07368374 | 6475125 |
| 07368377 | 5685529 | 07368382 | 5741175 | 07368389 | 6075687 |
| 07368390 | 6212166 | 07368396 | 5978452 | 07368399 | 5852282 |
| 07368413 | 5764698 | 07368416 | 6234863 | 07368417 | 6318783 |
| 07368423 | 6044451 | 07368424 | 5360830 | 07368426 | 6703632 |
| 07368428 | 5521580 | 07368435 | 6618684 | 07368440 | 6647417 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07368442 | 6632116 | 07368444 | 89290 | 07368448 | 6144711 |
| 07368453 | 5643856 | 07368457 | 6553778 | 07368473 | 6113857 |
| 07368475 | 5818758 | 07368480 | 5863105 | 07368485 | 6654527 |
| 07368490 | 6384047 | 07368491 | 6419341 | 07368494 | 6339548 |
| 07368495 | 5982804 | 07368499 | 6283477 | 07368502 | 6640428 |
| 07368504 | 5764699 | 07368511 | 6475126 | 07368515 | 6385838 |
| 07368522 | 5317115 | 07368524 | 6541188 | 07368529 | 5887910 |
| 07368530 | 6510708 | 07368538 | 6662951 | 07368546 | 5716697 |
| 07368549 | 6218754 | 07368564 | 6029685 | 07368566 | 5818759 |
| 07368572 | 6644472 | 07368575 | 5633966 | 07368576 | 6162136 |
| 07368579 | 6620451 | 07368586 | 7442144 | 07368601 | 5982805 |
| 07368607 | 5639384 | 07368608 | 6295239 | 07368632 | 5949742 |
| 07368635 | 5994396 | 07368639 | 7440421 | 07368640 | 5962812 |
| 07368641 | 6144713 | 07368642 | 5946969 | 07368644 | 6068083 |
| 07368646 | 6623073 | 07368648 | 6279710 | 07368657 | 7269939 |
| 07368662 | 6573500 | 07368663 | 5764700 | 07368671 | 84308 |
| 07368675 | 6464670 | 07368686 | 5633969 | 07368702 | 6044452 |
| 07368709 | 5716700 | 07368714 | 6172973 | 07368719 | 5369538 |
| 07368720 | 6647805 | 07368725 | 6660563 | 07368726 | 6172975 |
| 07368728 | 6084210 | 07368730 | 5971565 | 07368732 | 6308751 |
| 07368733 | 5633970 | 07368735 | 6579033 | 07368737 | 5554360 |
| 07368738 | 6172976 | 07368754 | 5633971 | 07368761 | 6401826 |
| 07368774 | 5747967 | 07368791 | 6419345 | 07368792 | 6456119 |
| 07368796 | 6385840 | 07368797 | 5720077 | 07368799 | 6641981 |
| 07368804 | 6068084 | 07368820 | 5747968 | 07368827 | 5685520 |
| 07368832 | 5803176 | 07368847 | 6441637 | 07368888 | 5382809 |
| 07368851 | 5978455 | 07368853 | 5369539 | 07368856 | 6507313 |
| 07368857 | 6616020 | 07368859 | 5732343 | 07368861 | 5647717 |
| 07368863 | 6129252 | 07368867 | 6123670 | 07368871 | 5453413 |
| 07368875 | 6650472 | 07368877 | 6503875 | 07368880 | 6705434 |
| 07368886 | 6372596 | 07368889 | 5741179 | 07368890 | 6357538 |
| 07368892 | 6357539 | 07368895 | 5993943 | 07368896 | 6218755 |
| 07368919 | 5425751 | 07368920 | 5803178 | 07368927 | 6563323 |
| 07368931 | 5454392 | 07368935 | 5752221 | 07368936 | 5716701 |
| 07368945 | 6681200 | 07368952 | 5643858 | 07368954 | 6402563 |
| 07368957 | 6385841 | 07368968 | 6573501 | 07368972 | 6323855 |
| 07368974 | 5781918 | 07368979 | 6558371 | 07368984 | 6044454 |
| 07368987 | 5631603 | 07368990 | 6012560 | 07368995 | 6541189 |
| 07369014 | 6318786 | 07369019 | 6687573 | 07369021 | 6228261 |
| 07369022 | 7439529 | 07369030 | 6686149 | 07369033 | 6251072 |
| 07369034 | 6543686 | 07369050 | 6323818 | 07369060 | 6657320 |
| 07369062 | 6113858 | 07369063 | 6012561 | 07369068 | 6684475 |
| 07369073 | 6443377 | 07369081 | 6671546 | 07369087 | 5622804 |
| 07369109 | 6709626 | 07369110 | 6339553 | 07369125 | 6467353 |
| 07369133 | 6464672 | 07369141 | 5982810 | 07369142 | 6012563 |
| 07369145 | 6372599 | 07369159 | 6497708 | 07369161 | 5469940 |
| 07369178 | 6557159 | 07369181 | 5991133 | 07369186 | 6686150 |
| 07369187 | 7409464 | 07369192 | 5949744 | 07369200 | 6644473 |
| 07369203 | 5818760 | 07369212 | 6604766 | 07369214 | 5408175 |
| 07369216 | 5652239 | 07369225 | 6456120 | 07369226 | 6561267 |
| 07369238 | 6671547 | 07369240 | 6665598 | 07369243 | 6126794 |
| 07369249 | 6044457 | 07369271 | 5825874 | 07369272 | 5778625 |
| 07369278 | 5415868 | 07369291 | 6647418 | 07369295 | 6369740 |
| 07369309 | 6172980 | 07369313 | 5843640 | 07369314 | 6129254 |
| 07369319 | 7437412 | 07369322 | 5978458 | 07369340 | 6518100 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07369346 | 6589545 | 07369349 | 6679749 | 07369354 | 6707930 |
| 07369364 | 5408176 | 07369372 | 5872548 | 07369383 | 5469941 |
| 07369387 | 6484721 | 07369389 | 6579035 | 07369399 | 6100345 |
| 07369408 | 6507939 | 07369409 | 6561282 | 07369411 | 6515476 |
| 07369422 | 5991137 | 07369432 | 6644474 | 07369458 | 6593528 |
| 07369466 | 5825876 | 07369467 | 6555739 | 07369469 | 6448012 |
| 07369470 | 6323820 | 07369471 | 5653860 | 07369478 | 6529828 |
| 07369479 | 6533668 | 07369480 | 6654516 | 07369488 | 6484722 |
| 07369498 | 6665599 | 07369500 | 6274220 | 07369502 | 6056818 |
| 07369504 | 5793798 | 07369506 | 6279716 | 07369507 | 6647420 |
| 07369513 | 6228263 | 07369519 | 6162139 | 07369524 | 6295242 |
| 07369526 | 5741185 | 07369532 | 5701993 | 07369533 | 5469942 |
| 07369534 | 5808094 | 07369536 | 6492868 | 07369539 | 5778627 |
| 07369549 | 5907249 | 07369550 | 6126796 | 07369552 | 5625197 |
| 07369558 | 5915896 | 07369567 | 5982798 | 07369570 | 6523063 |
| 07369574 | 6212171 | 07369576 | 6357541 | 07369582 | 5521586 |
| 07369583 | 6323821 | 07369590 | 6473588 | 07369593 | 6643436 |
| 07369598 | 6697178 | 07369602 | 7208345 | 07369605 | 5764705 |
| 07369609 | 6538027 | 07369610 | 6339555 | 07369619 | 5900924 |
| 07369625 | 6623076 | 07369628 | 6602954 | 07369643 | 5453418 |
| 07369648 | 6707931 | 07369653 | 6264556 | 07369656 | 6703633 |
| 07369660 | 5534179 | 07369665 | 5415873 | 07369671 | 5622808 |
| 07369672 | 5808095 | 07369674 | 6123675 | 07369677 | 5317121 |
| 07369682 | 6589546 | 07369683 | 6573502 | 07369687 | 5701994 |
| 07369688 | 5872550 | 07369691 | 5907250 | 07369698 | 5583631 |
| 07369709 | 5852284 | 07369710 | 6553779 | 07369724 | 5747971 |
| 07369729 | 5946972 | 07369740 | 6477095 | 07369742 | 6401830 |
| 07369751 | 6381131 | 07369759 | 6456122 | 07369761 | 5317122 |
| 07369762 | 5752226 | 07369769 | 5781924 | 07369770 | 5554365 |
| 07369776 | 6129259 | 07369781 | 5793801 | 07369784 | 6319265 |
| 07369787 | 5803183 | 07369788 | 5971575 | 07369805 | 6044459 |
| 07369817 | 5752227 | 07369818 | 6251074 | 07369819 | 6129260 |
| 07369820 | 5915900 | 07369831 | 6283483 | 07369838 | 6661908 |
| 07369842 | 6279719 | 07369848 | 5803185 | 07369854 | 6100349 |
| 07369859 | 6478714 | 07369862 | 5932354 | 07369874 | 6690410 |
| 07369878 | 5438103 | 07369881 | 6448013 | 07369885 | 7437266 |
| 07369889 | 5442557 | 07369890 | 6212173 | 07369891 | 5633974 |
| 07369892 | 6126799 | 07369894 | 6611849 | 07369898 | 6712268 |
| 07369903 | 6100350 | 07369908 | 5915901 | 07369912 | 5415877 |
| 07369924 | 5637806 | 07369929 | 96177 | 07369935 | 5575201 |
| 07369937 | 5628888 | 07369939 | 96466 | 07369941 | 6384052 |
| 07369944 | 6385845 | 07369950 | 6494229 | 07369959 | 6467357 |
| 07369960 | 5605239 | 07369965 | 7437849 | 07369971 | 5793802 |
| 07369972 | 6675592 | 07369974 | 5848823 | 07369981 | 5633976 |
| 07369982 | 6172983 | 07369986 | 6440789 | 07369995 | 6654530 |
| 07369998 | 6113864 | 07370004 | 6493367 | 07370008 | 6568574 |
| 07370010 | 7203627 | 07370015 | 5982794 | 07370018 | 5521589 |
| 07370020 | 7440979 | 07370023 | 6654531 | 07370030 | 6075693 |
| 07370031 | 5605240 | 07370032 | 6381133 | 07370033 | 6084221 |
| 07370045 | 6543690 | 07370059 | 6441643 | 07370060 | 6629271 |
| 07370084 | 6534226 | 07370086 | 5643868 | 07370099 | 6440790 |
| 07370102 | 5852287 | 07370106 | 6515479 | 07370107 | 5872551 |
| 07370108 | 6643437 | 07370112 | 6443381 | 07370110 | 6515140 |
| 07370127 | 6323823 | 07370131 | 6576986 | 07370139 | 5825881 |
| 07370142 | 5971576 | 07370145 | 6075694 | 07370149 | 5564518 |

Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07370150 | 5605242 | 07370155 | 6560264 | 07370156 | 6369745 |
| 07370157 | 6129264 | 07370164 | 6202568 | 07370166 | 5631608 |
| 07370168 | 6123678 | 07370170 | 5455939 | 07370173 | 6419355 |
| 07370174 | 5451102 | 07370179 | 6279720 | 07370180 | 5391394 |
| 07370185 | 5907252 | 07370187 | 6381135 | 07370193 | 16102 |
| 07370208 | 6665600 | 07370209 | 5537405 | 07370216 | 6668492 |
| 07370224 | 5973751 | 07370231 | 63353 | 07370234 | 6339557 |
| 07370235 | 6228265 | 07370250 | 6632648 | 07370252 | 6113865 |
| 07370255 | 6579037 | 07370265 | 5547597 | 07370269 | 6647422 |
| 07370282 | 6654532 | 07370285 | 7444242 | 07370292 | 6478716 |
| 07370297 | 6636060 | 07370300 | 6385848 | 07370305 | 6632649 |
| 07370307 | 5747974 | 07370316 | 6626204 | 07370319 | 6709628 |
| 07370320 | 5628892 | 07370324 | 5446264 | 07370325 | 6100351 |
| 07370342 | 6323862 | 07370343 | 6029689 | 07370356 | 5575206 |
| 07370366 | 5747975 | 07370371 | 5716703 | 07370372 | 6616024 |
| 07370375 | 6628686 | 07370377 | 6012573 | 07370392 | 5741142 |
| 07370399 | 6623077 | 07370403 | 6478717 | 07370420 | 5317126 |
| 07370441 | 5701997 | 07370444 | 5907577 | 07370445 | 5825882 |
| 07370447 | 5993949 | 07370451 | 6675594 | 07370454 | 5451103 |
| 07370456 | 5778630 | 07370468 | 6579038 | 07370473 | 7440980 |
| 07370487 | 7153110 | 07370497 | 6279721 | 07370500 | 5803190 |
| 07370501 | 57886 | 07370508 | 5887919 | 07370509 | 5415878 |
| 07370511 | 6056822 | 07370518 | 5667860 | 07370520 | 6712269 |
| 07370527 | 5521592 | 07370532 | 6581631 | 07370549 | 5720086 |
| 07370550 | 5446230 | 07370552 | 7442203 | 07370557 | 6604767 |
| 07370563 | 6525889 | 07370566 | 5453422 | 07370568 | 6599465 |
| 07370570 | 5369544 | 07370573 | 6126801 | 07370591 | 6443386 |
| 07370596 | 7069328 | 07370608 | 6555422 | 07370611 | 5527470 |
| 07370613 | 5415879 | 07370620 | 79911 | 07370621 | 6553783 |
| 07370650 | 6497710 | 07370652 | 5453423 | 07370658 | 5907580 |
| 07370669 | 5527471 | 07370678 | 6663905 | 07370681 | 6039390 |
| 07370682 | 6872253 | 07370686 | 5720088 | 07370692 | 7286902 |
| 07370694 | 6689873 | 07370712 | 6251076 | 07370714 | 7438911 |
| 07370723 | 5993950 | 07370726 | 6295248 | 07370731 | 6577963 |
| 07370741 | 5369545 | 07370743 | 5647724 | 07370747 | 6323814 |
| 07370749 | 6563324 | 07370761 | 6319270 | 07370764 | 6553784 |
| 07370767 | 5647725 | 07370770 | 5382806 | 07370772 | 6473601 |
| 07370775 | 5994410 | 07370778 | 6578212 | 07370780 | 5583637 |
| 07370786 | 5667863 | 07370787 | 5667864 | 07370797 | 6607373 |
| 07370811 | 6323863 | 07370827 | 6541192 | 07370829 | 6632118 |
| 07370837 | 6456125 | 07370840 | 5781931 | 07370852 | 5360841 |
| 07370856 | 6576580 | 07370858 | 5852288 | 07370861 | 6663907 |
| 07370862 | 5527476 | 07370870 | 5994411 | 07370877 | 5993951 |
| 07370882 | 6369748 | 07370888 | 81867 | 07370895 | 5425759 |
| 07370905 | 6433165 | 07370915 | 5659394 | 07370919 | 7398482 |
| 07370930 | 5854655 | 07370935 | 6357547 | 07370936 | 6202573 |
| 07370938 | 5317098 | 07370940 | 5521597 | 07370946 | 6079725 |
| 07370954 | 7442984 | 07370957 | 5406949 | 07370958 | 6029694 |
| 07370960 | 6498951 | 07370974 | 6618686 | 07370976 | 5415881 |
| 07370979 | 6507941 | 07370994 | 5915906 | 07370995 | 5778635 |
| 07370996 | 5406950 | 07371007 | 6264562 | 07371010 | 5818766 |
| 07371015 | 7443593 | 07371018 | 5793808 | 07371037 | 6592156 |
| 07371042 | 5716706 | 07371046 | 6518105 | 07371058 | 6523064 |
| 07371060 | 6519147 | 07371064 | 6144719 | 07371067 | 6443389 |
| 07371076 | 6604769 | 07371081 | 6202574 | 07371082 | 6592157 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements (1) not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07371094 | 6616025 | 07371111 | 5575207 | 07371114 | 5854656 |
| 07371116 | 5949750 | 07371124 | 6503877 | 07371125 | 6650475 |
| 07371127 | 6039396 | 07371130 | 6283485 | 07371134 | 6448019 |
| 07371136 | 5962082 | 07371138 | 5848831 | 07371139 | 5752217 |
| 07371144 | 6624297 | 07371151 | 5907581 | 07371161 | 6707934 |
| 07371162 | 6264564 | 07371170 | 5646257 | 07371182 | 5825885 |
| 07371191 | 6568575 | 07371198 | 6162146 | 07371210 | 6663908 |
| 07371213 | 6518106 | 07371216 | 5442561 | 07371220 | 6632651 |
| 07371228 | 6858624 | 07371231 | 6660567 | 07371237 | 6478720 |
| 07371238 | 5622815 | 07371249 | 5547605 | 07371254 | 5808081 |
| 07371259 | 6443390 | 07371266 | 6557125 | 07371269 | 5575208 |
| 07371271 | 5382821 | 07371275 | 6534610 | 07371284 | 6372610 |
| 07371288 | 6079727 | 07371291 | 6538028 | 07371296 | 6283486 |
| 07371297 | 5887922 | 07371300 | 5854658 | 07371308 | 6029696 |
| 07371313 | 5647728 | 07371324 | 6464680 | 07371327 | 5852281 |
| 07371328 | 6134707 | 07371331 | 5647729 | 07371333 | 6503878 |
| 07371334 | 6613459 | 07371342 | 6464681 | 07371346 | 6578214 |
| 07371360 | 5647731 | 07371385 | 5537410 | 07371391 | 6519149 |
| 07371392 | 5653868 | 07371393 | 6558375 | 07371399 | 6251078 |
| 07371401 | 6703636 | 07371403 | 6381141 | 07371406 | 6703637 |
| 07371409 | 7437267 | 07371428 | 6071020 | 07371430 | 5628898 |
| 07371434 | 6401836 | 07371437 | 6113870 | 07371440 | 6369754 |
| 07371445 | 5334134 | 07371446 | 5818767 | 07371447 | 7436651 |
| 07371454 | 6079728 | 07371457 | 6467358 | 07371459 | 5406954 |
| 07371472 | 6202575 | 07371479 | 5907582 | 07371489 | 6012574 |
| 07371490 | 6144720 | 07371501 | 7439015 | 07371503 | 6534227 |
| 07371505 | 6339563 | 07371513 | 6686154 | 07371526 | 5554374 |
| 07371555 | 5781935 | 07371566 | 5685544 | 07371567 | 6525890 |
| 07371577 | 6589550 | 07371578 | 6264566 | 07371580 | 6643442 |
| 07371582 | 5803195 | 07371583 | 6084224 | 07371584 | 6056828 |
| 07371585 | 5583640 | 07371589 | 5622817 | 07371591 | 5778638 |
| 07371595 | 6569079 | 07371597 | 5455944 | 07371602 | 5425763 |
| 07371605 | 6384058 | 07371625 | 5716707 | 07371627 | 6084226 |
| 07371628 | 5793811 | 07371629 | 6507316 | 07371639 | 6478721 |
| 07371646 | 5781940 | 07371657 | 5973758 | 07371665 | 6882381 |
| 07371666 | 6712270 | 07371670 | 6563326 | 07371688 | 5803196 |
| 07371691 | 5467421 | 07371694 | 6123684 | 07371695 | 5665703 |
| 07371700 | 6518108 | 07371713 | 5702004 | 07371715 | 6481655 |
| 07371730 | 6569080 | 07371732 | 5932360 | 07371736 | 6601708 |
| 07371758 | 5907583 | 07371759 | 6644477 | 07371769 | 6039400 |
| 07371776 | 6623079 | 07371785 | 6593532 | 07371786 | 6518109 |
| 07371802 | 5622819 | 07371812 | 6632652 | 07371816 | 6705437 |
| 07371823 | 6401841 | 07371824 | 6129274 | 07371825 | 6641985 |
| 07371834 | 5915907 | 07371841 | 6056830 | 07371842 | 5911920 |
| 07371843 | 6685649 | 07371848 | 6604770 | 07371856 | 6295257 |
| 07371864 | 5978467 | 07371865 | 6144723 | 07371888 | 6477097 |
| 07371894 | 6558376 | 07371896 | 6531099 | 07371898 | 6644478 |
| 07371903 | 6189054 | 07371904 | 6642835 | 07371907 | 6123685 |
| 07371908 | 6385860 | 07371912 | 5962085 | 07371915 | 6419362 |
| 07371925 | 5646260 | 07371926 | 5887924 | 07371933 | 6629273 |
| 07371934 | 6494232 | 07371945 | 5741191 | 07371954 | 5554376 |
| 07371977 | 21795 | 07371987 | 5583644 | 07371988 | 6264569 |
| 07371992 | 6168406 | 07371998 | 6162147 | 07371999 | 6215483 |
| 07372004 | 5911921 | 07372008 | 5451108 | 07372017 | 6874426 |
| 07372027 | 5622821 | 07372028 | 5949755 | 07372031 | 5467422 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07372041 | 6558377 | 07372042 | 6381145 | 07372046 | 6475130 |
| 07372048 | 5446270 | 07372069 | 6357552 | 07372071 | 6323866 |
| 07372072 | 5900936 | 07372074 | 5454411 | 07372080 | 5369551 |
| 07372084 | 6279728 | 07372090 | 5803198 | 07372097 | 6675595 |
| 07372106 | 6272375 | 07372110 | 6319275 | 07372111 | 6162149 |
| 07372127 | 6113872 | 07372132 | 6643443 | 07372146 | 6556825 |
| 07372150 | 6668955 | 07372151 | 6629274 | 07372157 | 6381146 |
| 07372162 | 6582719 | 07372175 | 6518110 | 07372180 | 7440340 |
| 07372184 | 6553786 | 07372193 | 6568580 | 07372194 | 5667871 |
| 07372197 | 6593459 | 07372202 | 5469951 | 07372204 | 6557161 |
| 07372208 | 5962086 | 07372214 | 6507318 | 07372216 | 6474184 |
| 07372217 | 5415884 | 07372218 | 6661909 | 07372249 | 5716710 |
| 07372259 | 6339565 | 07372261 | 6560265 | 07372262 | 5646261 |
| 07372263 | 6251084 | 07372269 | 6660569 | 07372274 | 5872559 |
| 07372275 | 5521604 | 07372287 | 6510710 | 07372292 | 6234879 |
| 07372301 | 6212182 | 07372307 | 6623080 | 07372310 | 6526481 |
| 07372325 | 6624300 | 07372333 | 6144725 | 07372341 | 5521605 |
| 07372347 | 6433172 | 07372356 | 6661910 | 07372358 | 6641986 |
| 07372373 | 6354259 | 07372377 | 6663909 | 07372380 | 6602957 |
| 07372387 | 6189056 | 07372405 | 6569083 | 07372425 | 6039401 |
| 07372432 | 6555741 | 07372446 | 5527481 | 07372447 | 5778639 |
| 07372448 | 6129275 | 07372451 | 5962089 | 07372453 | 6560266 |
| 07372457 | 6619166 | 07372460 | 6272376 | 07372475 | 6068102 |
| 07372477 | 5451110 | 07372485 | 5994414 | 07372491 | 6134711 |
| 07372496 | 5446272 | 07372497 | 6011818 | 07372503 | 6318802 |
| 07372506 | 6123690 | 07372511 | 5454414 | 07372515 | 6558378 |
| 07372518 | 6419366 | 07372521 | 5716711 | 07372522 | 6601709 |
| 07372529 | 5665706 | 07372530 | 5978473 | 07372537 | 7441158 |
| 07372542 | 6357553 | 07372543 | 6126807 | 07372544 | 6668497 |
| 07372545 | 5720096 | 07372557 | 6323868 | 07372567 | 5652250 |
| 07372569 | 5583647 | 07372585 | 5900940 | 07372600 | 6369757 |
| 07372601 | 6498955 | 07372602 | 6568921 | 07372619 | 6056825 |
| 07372623 | 5451111 | 07372625 | 6628688 | 07372636 | 5978474 |
| 07372637 | 6558379 | 07372639 | 6541654 | 07372641 | 6629275 |
| 07372644 | 6084228 | 07372649 | 5537413 | 07372653 | 6644480 |
| 07372660 | 6641987 | 07372664 | 6056837 | 07372665 | 6604771 |
| 07372667 | 6582720 | 07372673 | 6569084 | 07372674 | 5391407 |
| 07372697 | 6525877 | 07372698 | 6448024 | 07372701 | 6616026 |
| 07372703 | 5993963 | 07372710 | 5469952 | 07372721 | 5803201 |
| 07372722 | 6448025 | 07372725 | 6641725 | 07372726 | 6641988 |
| 07372727 | 5716713 | 07372728 | 5852299 | 07372740 | 5455946 |
| 07372744 | 6100361 | 07372745 | 6640433 | 07372750 | 5852300 |
| 07372757 | 5993964 | 07372758 | 6522460 | 07372769 | 6686155 |
| 07372772 | 6385865 | 07372778 | 7441610 | 07372795 | 6044473 |
| 07372797 | 5915908 | 07372811 | 5360852 | 07372819 | 5438111 |
| 07372823 | 5976502 | 07372831 | 5527482 | 07372833 | 6665606 |
| 07372848 | 6510711 | 07372851 | 5625204 | 07372867 | 6582721 |
| 07372868 | 5653872 | 07372869 | 6668957 | 07372894 | 6563328 |
| 07372897 | 5647733 | 07372898 | 5583648 | 07372905 | 6498957 |
| 07372910 | 6488737 | 07372914 | 5667875 | 07372935 | 7297339 |
| 07372940 | 15293 | 07372951 | 6279735 | 07372955 | 7385850 |
| 07372958 | 5633990 | 07372977 | 6604772 | 07372978 | 5454420 |
| 07372982 | 6596837 | 07372986 | 5392454 | 07372992 | 5949760 |
| 07372998 | 5685550 | 07373003 | 5932365 | 07373014 | 6357555 |
| 07373018 | 5949761 | 07373028 | 5547610 | 07373046 | 5605249 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07373050 | 5625205 | 07373052 | 6319278 | 07373054 | 6339570 |
| 07373069 | 6572199 | 07373073 | 5534194 | 07373080 | 6611850 |
| 07373090 | 6071027 | 07373096 | 6512514 | 07373098 | 6650477 |
| 07373110 | 6580434 | 07373111 | 6611826 | 07373113 | 5994416 |
| 07373114 | 5993966 | 07373125 | 6628689 | 07373128 | 6541194 |
| 07373129 | 6372615 | 07373134 | 5628904 | 07373151 | 6272379 |
| 07373155 | 6218773 | 07373163 | 6385867 | 07373174 | 6218774 |
| 07373187 | 6126812 | 07373193 | 6319280 | 07373200 | 6129279 |
| 07373201 | 6640434 | 07373207 | 6629277 | 07373226 | 5852303 |
| 07373238 | 6613470 | 07373239 | 5764717 | 07373241 | 5778643 |
| 07373242 | 5808108 | 07373248 | 5455950 | 07373257 | 6541195 |
| 07373258 | 6563329 | 07373260 | 6568583 | 07373266 | 6593535 |
| 07373271 | 5887929 | 07373272 | 6218775 | 07373284 | 6401845 |
| 07373286 | 5720099 | 07373292 | 6512515 | 07373295 | 5818774 |
| 07373317 | 5667876 | 07373322 | 6596838 | 07373326 | 5793817 |
| 07373328 | 6576988 | 07373330 | 5415889 | 07373336 | 5907589 |
| 07373338 | 5438112 | 07373339 | 5993967 | 07373341 | 5646265 |
| 07373347 | 5438113 | 07373352 | 6477103 | 07373357 | 6381150 |
| 07373368 | 5622826 | 07373373 | 5334156 | 07373380 | 6218776 |
| 07373386 | 5415890 | 07373389 | 6654535 | 07373401 | 5534195 |
| 07373403 | 6589552 | 07373405 | 5317134 | 07373415 | 6464692 |
| 07373422 | 6650478 | 07373424 | 5932368 | 07373431 | 6684477 |
| 07373432 | 6569085 | 07373441 | 5625206 | 07373450 | 5633992 |
| 07373452 | 6685651 | 07373456 | 5808113 | 07373464 | 6611851 |
| 07373469 | 6168410 | 07373474 | 5369558 | 07373476 | 6134715 |
| 07373482 | 6283500 | 07373504 | 6675599 | 07373511 | 5633994 |
| 07373513 | 6500857 | 07373514 | 6624302 | 07373515 | 6039404 |
| 07373522 | 5994406 | 07373523 | 5392460 | 07373529 | 6685652 |
| 07373536 | 6464694 | 07373541 | 6039405 | 07373544 | 6510712 |
| 07373549 | 6512516 | 07373552 | 5451117 | 07373555 | 6056839 |
| 07373558 | 6369761 | 07373564 | 6679751 | 07373565 | 6385869 |
| 07373582 | 6279739 | 07373583 | 6433177 | 07373586 | 6443401 |
| 07373587 | 5945981 | 07373593 | 5628908 | 07373594 | 6126815 |
| 07373596 | 5646268 | 07373606 | 6640436 | 07373610 | 6189065 |
| 07373614 | 5739074 | 07373624 | 6168411 | 07373632 | 5633998 |
| 07373633 | 6488738 | 07373635 | 5978479 | 07373640 | 6011825 |
| 07373642 | 5521609 | 07373643 | 6592162 | 07373644 | 5993969 |
| 07373646 | 5446273 | 07373652 | 6079733 | 07373654 | 6215491 |
| 07373666 | 5527490 | 07373670 | 5716716 | 07373673 | 6441652 |
| 07373674 | 6126816 | 07373678 | 6056841 | 07373680 | 5667877 |
| 07373683 | 6642797 | 07373684 | 6544243 | 07373685 | 5334159 |
| 07373688 | 6568922 | 07373700 | 5900944 | 07373709 | 5369559 |
| 07373715 | 6202587 | 07373719 | 5391413 | 07373721 | 5900945 |
| 07373726 | 6605844 | 07373727 | 5752238 | 07373733 | 5625207 |
| 07373742 | 5537423 | 07373745 | 5406960 | 07373748 | 5652256 |
| 07373749 | 6703641 | 07373750 | 6369762 | 07373751 | 6079734 |
| 07373753 | 23331 | 07373758 | 6372618 | 07373759 | 5406961 |
| 07373780 | 93131, 93130 | 07373783 | 6448031 | 07373791 | 6039407 |
| 07373795 | 5415892 | 07373796 | 5521610 | 07373798 | 6576989 |
| 07373814 | 6295263 | 07373816 | 5415893 | 07373818 | 5634000 |
| 07373831 | 2449 | 07373836 | 6548315 | 07373838 | 6689859 |
| 07373841 | 6464695 | 07373853 | 5446275 | 07373859 | 6084234 |
| 07373861 | 6100366 | 07373868 | 6543691 | 07373870 | 6482140 |
| 07373872 | 6632122 | 07373878 | 6144732 | 07373879 | 5588905 |
| 07373897 | 6441653 | 07373902 | 6689875 | 07373903 | 85308 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07373913 | 6384069 | 07373921 | 6189066 | 07373922 | 6134717 |
| 07373924 | 6212189 | 07373926 | 5625208 | 07373927 | 6084236 |
| 07373929 | 6279743 | 07373931 | 5825893 | 07373946 | 5625209 |
| 07373949 | 5808116 | 07373958 | 79980, 5904 | 07373961 | 5976506 |
| 07373964 | 5451119 | 07373973 | 6585635 | 07373975 | 6172999 |
| 07373977 | 6558381 | 07373985 | 5848834 | 07373999 | 6308776 |
| 07374021 | 6234881 | 07374031 | 6162562 | 07374032 | 6626208 |
| 07374034 | 6657307 | 07374039 | 6173000 | 07374043 | 6385874 |
| 07374044 | 6607378 | 07374047 | 6319283 | 07374049 | 5442572 |
| 07374051 | 6448032 | 07374053 | 6129284 | 07374060 | 6636062 |
| 07374062 | 6577965 | 07374065 | 5455955 | 07374072 | 6538030 |
| 07374075 | 6690412 | 07374076 | 6044478 | 07374083 | 5803203 |
| 07374096 | 6250853 | 07374099 | 5317139 | 07374101 | 5527493 |
| 07374103 | 6123693 | 07374110 | 6308777 | 07374111 | 6512519 |
| 07374112 | 5392464 | 07374115 | 5665716 | 07374122 | 6657322 |
| 07374124 | 6686157 | 07374129 | 6381154 | 07374130 | 6568584 |
| 07374131 | 5949769 | 07374132 | 5665717 | 07374133 | 6555742 |
| 07374146 | 5317140 | 07374147 | 5911931 | 07374150 | 5467435 |
| 07374151 | 5811263 | 07374179 | 5646270 | 07374182 | 6572200 |
| 07374183 | 6126819 | 07374192 | 5962094 | 07374195 | 5720102 |
| 07374200 | 6493369 | 07374207 | 6419795 | 07374218 | 6218780 |
| 07374226 | 6484726 | 07374227 | 6568885 | 07374229 | 5808119 |
| 07374232 | 5716718 | 07374233 | 6381156 | 07374240 | 6354263 |
| 07374242 | 6593536 | 07374245 | 6189068 | 07374249 | 5521614 |
| 07374258 | 6477104 | 07374273 | 5739078 | 07374288 | 6551114 |
| 07374289 | 6647809 | 07374297 | 6283505 | 07374301 | 5793823 |
| 07374305 | 5622829 | 07374311 | 6493370 | 07374316 | 5825895 |
| 07374321 | 6308779 | 07374324 | 5583652 | 07374325 | 6579030 |
| 07374327 | 6295264 | 07374335 | 6162563 | 07374338 | 6443405 |
| 07374343 | 6522461 | 07374345 | 6144734 | 07374346 | 6665608 |
| 07374349 | 6113881 | 07374352 | 6538031 | 07374353 | 5442575 |
| 07374354 | 6295265 | 07374367 | 6660571 | 07374369 | 5932373 |
| 07374371 | 6464697 | 07374375 | 5962096 | 07374379 | 6510714 |
| 07374381 | 6564226 | 07374385 | 5547618 | 07374388 | 5854670 |
| 07374390 | 6068109 | 07374391 | 6541199 | 07374396 | 6044482 |
| 07374402 | 6126820 | 07374406 | 6507943 | 07374411 | 7162070 |
| 07374412 | 6283469 | 07374413 | 6481660 | 07374416 | 80177, 5860 |
| 07374425 | 6494234 | 07374431 | 6517516 | 07374440 | 5854671 |
| 07374441 | 6492871 | 07374442 | 5455957 | 07374450 | 6385877 |
| 07374454 | 5633967 | 07374459 | 5429792 | 07374464 | 5752240 |
| 07374466 | 6582724 | 07374467 | 6500858 | 07374468 | 6202592 |
| 07374469 | 6671550 | 07374470 | 5537428 | 07374474 | 5527494 |
| 07374485 | 6555743 | 07374490 | 5634009 | 07374503 | 5369568 |
| 07374509 | 7200473 | 07374531 | 5554382 | 07374533 | 5667880 |
| 07374536 | 5962097 | 07374537 | 5425774 | 07374538 | 6703644 |
| 07374539 | 6482141 | 07374541 | 6215496 | 07374542 | 5665718 |
| 07374546 | 6611852 | 07374547 | 6555744 | 07374552 | 5971591 |
| 07374554 | 5811264 | 07374560 | 5656717 | 07374561 | 6497714 |
| 07374572 | 6318807 | 07374579 | 5646273 | 07374582 | 6368763 |
| 07374586 | 6318808 | 07374588 | 6707937 | 07374596 | 6675601 |
| 07374603 | 5534200 | 07374610 | 6578218 | 07374611 | 6580411 |
| 07374616 | 6709632 | 07374623 | 6519152 | 07374626 | 6576582 |
| 07374627 | 6354267 | 07374631 | 6385879 | 07374632 | 6318810 |
| 07374633 | 5685553 | 07374634 | 6443407 | 07374636 | 6226344 |
| 07374639 | 5425776 | 07374649 | 5973770 | 07374653 | 6283507 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07374654 | 6011830 | 07374655 | 5993971 | 07374656 | 5852309 |
| 07374664 | 6671551 | 07374665 | 6368764 | 07374671 | 5818784 |
| 07374678 | 5564538 | 07374679 | 6071035 | 07374680 | 6481662 |
| 07374683 | 5781950 | 07374684 | 6538032 | 07374686 | 6616029 |
| 07374688 | 5625212 | 07374694 | 90524 | 07374696 | 5317142 |
| 07374700 | 5973771 | 07374711 | 5446277 | 07374714 | 6477105 |
| 07374719 | 6626209 | 07374721 | 5818785 | 07374722 | 6640439 |
| 07374731 | 6628691 | 07374735 | 6464699 | 07374738 | 6113887 |
| 07374739 | 6580437 | 07374740 | 5655151 | 07374741 | 7444046 |
| 07374756 | 6581632 | 07374761 | 6381160 | 07374767 | 6557128 |
| 07374769 | 6401850 | 07374774 | 6616030 | 07374777 | 6679752 |
| 07374791 | 6693340 | 07374793 | 6585637 | 07374799 | 6544245 |
| 07374803 | 5455961 | 07374807 | 6539225 | 07374812 | 6654536 |
| 07374818 | 5732373 | 07374830 | 6029704 | 07374842 | 6616031 |
| 07374844 | 5778654 | 07374847 | 6500859 | 07374853 | 6044483 |
| 07374862 | 6618694 | 07374866 | 5716719 | 07374876 | 5423703 |
| 07374878 | 5781951 | 07374879 | 6308783 | 07374881 | 6323874 |
| 07374883 | 6555745 | 07374887 | 6641991 | 07374889 | 5764725 |
| 07374895 | 5825900 | 07374900 | 6250856 | 07374901 | 6250857 |
| 07374902 | 6279748 | 07374904 | 6381161 | 07374908 | 6641992 |
| 07374909 | 6218784 | 07374910 | 6512520 | 07374911 | 6874433 |
| 07374914 | 6439542 | 07374915 | 6563330 | 07374916 | 6250858 |
| 07374919 | 6129287 | 07374928 | 5752244 | 07374932 | 6368766 |
| 07374940 | 5334167 | 07374942 | 5634013 | 07374960 | 6481663 |
| 07374961 | 6272386 | 07374964 | 5391422 | 07374974 | 6534235 |
| 07374975 | 5863129 | 07374979 | 6162566 | 07374987 | 6568585 |
| 07374994 | 6582726 | 07375003 | 6689877 | 07375004 | 6448039 |
| 07375007 | 6168416 | 07375011 | 5993972 | 07375012 | 6368768 |
| 07375015 | 6582727 | 07375018 | 6029706 | 07375021 | 6464704 |
| 07375031 | 6690413 | 07375035 | 5369570 | 07375036 | 6354268 |
| 07375037 | 6295267 | 07375038 | 6357557 | 07375049 | 6474190 |
| 07375050 | 6608771 | 07375052 | 6173004 | 07375054 | 5583653 |
| 07375062 | 6283495 | 07375075 | 5871752 | 07375082 | 5900952 |
| 07375086 | 5911935 | 07375089 | 5622833 | 07375092 | 6189074 |
| 07375097 | 11656 | 07375102 | 6510715 | 07375112 | 5764730 |
| 07375116 | 6660572 | 07375119 | 6624306 | 07375121 | 5685557 |
| 07375130 | 6539226 | 07375133 | 6650480 | 07375135 | 5467439 |
| 07375139 | 6467361 | 07375140 | 6503368 | 07375144 | 6473603 |
| 07375147 | 6689878 | 07375148 | 6519153 | 07375152 | 6681206 |
| 07375157 | 6582728 | 07375160 | 6100377 | 07375164 | 6044485 |
| 07375170 | 13441 | 07375173 | 6640441 | 07375179 | 6573495 |
| 07375194 | 6319291 | 07375196 | 5583654 | 07375206 | 6474191 |
| 07375208 | 6660573 | 07375213 | 6538033 | 07375222 | 6533673 |
| 07375224 | 6044487 | 07375226 | 5793828 | 07375228 | 5900953 |
| 07375230 | 6512521 | 07375247 | 6706915 | 07375248 | 6541200 |
| 07375253 | 5634014 | 07375256 | 6482142 | 07375262 | 6551116 |
| 07375268 | 6684478 | 07375270 | 5588912 | 07375275 | 5334171 |
| 07375295 | 5793829 | 07375296 | 80730, 52921 | 07375307 | 6464706 |
| 07375308 | 6323877 | 07375312 | 6226349 | 07375313 | 6507944 |
| 07375319 | 6433188 | 07375320 | 5720103 | 07375321 | 5915917 |
| 07375324 | 5429799 | 07375333 | 6553791 | 07375334 | 6668958 |
| 07375340 | 6703645 | 07375345 | 6100378 | 07375356 | 5825902 |
| 07375359 | 6100362 | 07375361 | 6493371 | 07375364 | 5438120 |
| 07375369 | 5583655 | 07375372 | 6672435 | 07375379 | 6056847 |
| 07375384 | 5932375 | 07375392 | 6519154 | 07375393 | 5667885 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07375401 | 6384074 | 07375407 | 6500860 | 07375417 | 5455964 |
| 07375421 | 6618695 | 07375425 | 6569087 | 07375432 | 5702017 |
| 07375437 | 7442176 | 07375438 | 5628897 | 07375446 | 5527500 |
| 07375447 | 7437268 | 07375449 | 5852317 | 07375454 | 5646276 |
| 07375457 | 6686158 | 07375463 | 6357560 | 07375466 | 5655153 |
| 07375471 | 6433189 | 07375472 | 5971593 | 07375481 | 6129290 |
| 07375490 | 6071038 | 07375511 | 5469963 | 07375514 | 5818788 |
| 07375517 | 5628915 | 07375520 | 5467444 | 07375522 | 5747992 |
| 07375524 | 6629281 | 07375526 | 6518115 | 07375534 | 5962098 |
| 07375535 | 6629282 | 07375542 | 5808125 | 07375545 | 5764731 |
| 07375548 | 6419803 | 07375551 | 6533675 | 07375557 | 6295268 |
| 07375558 | 7438500 | 07375563 | 6385868 | 07375568 | 6569088 |
| 07375570 | 5716724 | 07375575 | 6126827 | 07375590 | 5655154 |
| 07375596 | 6641732 | 07375611 | 6250861 | 07375612 | 5825904 |
| 07375616 | 5451128 | 07375629 | 5564545 | 07375632 | 5932377 |
| 07375645 | 5962099 | 07375653 | 6279752 | 07375656 | 6647811 |
| 07375666 | 5575226 | 07375667 | 6475132 | 07375670 | 6860523 |
| 07375671 | 5534201 | 07375673 | 6533676 | 07375679 | 6279753 |
| 07375681 | 5825905 | 07375683 | 6560269 | 07375687 | 5521623 |
| 07375693 | 6687580 | 07375694 | 6581633 | 07375695 | 6641994 |
| 07375698 | 6581634 | 07375700 | 6685591 | 07375706 | 5423712 |
| 07375713 | 6113891 | 07375714 | 5676679 | 07375718 | 6510717 |
| 07375720 | 6202598 | 07375724 | 6709634 | 07375734 | 5583656 |
| 07375735 | 6011836 | 07375758 | 6616033 | 07375768 | 6162567 |
| 07375785 | 6129292 | 07375808 | 5932379 | 07375815 | 5720107 |
| 07375818 | 6475133 | 07375826 | 90321 | 07375838 | 7442750 |
| 07375864 | 6510718 | 07375865 | 5655156 | 07375866 | 6134726 |
| 07375867 | 6473604 | 07375870 | 6507945 | 07375871 | 7441128 |
| 07375878 | 6539228 | 07375879 | 6464708 | 07375885 | 6202584 |
| 07375886 | 6647813 | 07375888 | 6679754 | 07375890 | 6593539 |
| 07375899 | 5994432 | 07375901 | 5811267 | 07375904 | 6589556 |
| 07375920 | 6039420 | 07375922 | 6319294 | 07375926 | 5451132 |
| 07375927 | 6100381 | 07375933 | 5442579 | 07375938 | 5425783 |
| 07375946 | 6626211 | 07375952 | 5854675 | 07375953 | 5848842 |
| 07375955 | 5317150 | 07375957 | 5537436 | 07375959 | 6173011 |
| 07375960 | 6234891 | 07375970 | 6632659 | 07375975 | 5317151 |
| 07375984 | 6448045 | 07375994 | 5583658 | 07375996 | 5720109 |
| 07375998 | 6662953 | 07376004 | 6580438 | 07376005 | 6642839 |
| 07376008 | 6339579 | 07376014 | 6515144 | 07376024 | 5392476 |
| 07376027 | 5469966 | 07376038 | 5747996 | 07376048 | 6144742 |
| 07376050 | 5978486 | 07376053 | 5778659 | 07376058 | 5993978 |
| 07376064 | 5634018 | 07376086 | 5391424 | 07376092 | 6642840 |
| 07376095 | 6607381 | 07376096 | 6234893 | 07376098 | 6443417 |
| 07376105 | 5454433 | 07376106 | 6144724 | 07376107 | 7443497 |
| 07376108 | 6503370 | 07376111 | 6519155 | 07376126 | 6464710 |
| 07376135 | 6474194 | 07376138 | 6234894 | 07376139 | 5676682 |
| 07376145 | 6585638 | 07376147 | 5625217 | 07376148 | 6226353 |
| 07376154 | 5778660 | 07376162 | 6707939 | 07376169 | 6519156 |
| 07376174 | 6661916 | 07376175 | 5438122 | 07376176 | 6473605 |
| 07376179 | 6681208 | 07376187 | 6113895 | 07376189 | 6519157 |
| 07376194 | 5848846 | 07376197 | 5554386 | 07376198 | 6354271 |
| 07376201 | 6636063 | 07376202 | 6644484 | 07376215 | 5438123 |
| 07376221 | 5423714 | 07376226 | 5863132 | 07376229 | 6443420 |
| 07376235 | 5547626 | 07376241 | 6168423 | 07376242 | 6433192 |
| 07376248 | 5900957 | 07376253 | 5971595 | 07376257 | 6534237 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07376258 | 6202600 | 07376264 | 5863133 | 07376270 | 5646277 |
| 07376272 | 6569090 | 07376273 | 5391428 | 07376277 | 5455968 |
| 07376280 | 6029717 | 07376282 | 6433193 | 07376283 | 5467449 |
| 07376285 | 5360868 | 07376286 | 5778661 | 07376288 | 5467426 |
| 07376289 | 5732377 | 07376294 | 6602945 | 07376295 | 6339582 |
| 07376299 | 6189077 | 07376307 | 6556829 | 07376316 | 6272394 |
| 07376318 | 6494237 | 07376319 | 5423716 | 07376330 | 5915919 |
| 07376334 | 6697248 | 07376335 | 5588919 | 07376340 | 5911945 |
| 07376342 | 6162571 | 07376343 | 5554387 | 07376345 | 5656719 |
| 07376349 | 6541202 | 07376350 | 6433194 | 07376351 | 5588920 |
| 07376354 | 5521627 | 07376356 | 5781957 | 07376368 | 5534203 |
| 07376369 | 5764737 | 07376378 | 5915920 | 07376383 | 6569091 |
| 07376384 | 6541203 | 07376392 | 6665609 | 07376393 | 82289 |
| 07376397 | 5994435 | 07376401 | 5720110 | 07376402 | 6709636 |
| 07376405 | 6478724 | 07376406 | 5425786 | 07376410 | 5793822 |
| 07376412 | 6162572 | 07376414 | 5863134 | 07376427 | 6319295 |
| 07376428 | 6357565 | 07376429 | 6173001 | 07376433 | 5537439 |
| 07376443 | 6250866 | 07376450 | 5732379 | 07376453 | 1697 |
| 07376454 | 6029718 | 07376455 | 6493373 | 07376456 | 5781960 |
| 07376460 | 5442583 | 07376461 | 6189078 | 07376467 | 6295273 |
| 07376469 | 6215504 | 07376471 | 5521631 | 07376475 | 6507947 |
| 07376485 | 5446286 | 07376487 | 6357566 | 07376488 | 6503371 |
| 07376489 | 5747999 | 07376490 | 5438124 | 07376498 | 5521632 |
| 07376502 | 5916663 | 07376511 | 6126831 | 07376513 | 5764738 |
| 07376517 | 90641 | 07376522 | 6539230 | 07376529 | 17383 |
| 07376535 | 84228 | 07376537 | 6578220 | 07376540 | 6493345 |
| 07376541 | 6039423 | 07376545 | 6538036 | 07376549 | 5973781 |
| 07376556 | 6433196 | 07376558 | 6578221 | 07376560 | 5392477 |
| 07376564 | 5900960 | 07376565 | 6497715 | 07376566 | 5622842 |
| 07376573 | 6503882 | 07376575 | 6401856 | 07376578 | 6448046 |
| 07376579 | 6226359 | 07376580 | 6123701 | 07376585 | 6707940 |
| 07376594 | 5685563 | 07376599 | 6113897 | 07376600 | 6640442 |
| 07376601 | 6368772 | 07376606 | 6632660 | 07376607 | 6616034 |
| 07376616 | 6384077 | 07376617 | 6663912 | 07376619 | 6283512 |
| 07376620 | 5583660 | 07376621 | 6601715 | 07376622 | 6283513 |
| 07376623 | 96870 | 07376628 | 6689881 | 07376632 | 83023 |
| 07376632 | 6339585 | 07376634 | 6134728 | 07376635 | 6503883 |
| 07376650 | 6384078 | 07376652 | 5781963 | 07376655 | 6700271 |
| 07376663 | 5423718 | 07376667 | 5392459 | 07376669 | 5977614 |
| 07376670 | 5778664 | 07376673 | 5392478 | 07376681 | 5803211 |
| 07376683 | 6481669 | 07376684 | 6384079 | 07376687 | 5646280 |
| 07376690 | 6518117 | 07376693 | 6134729 | 07376713 | 5425787 |
| 07376720 | 6029720 | 07376723 | 6318819 | 07376726 | 5392479 |
| 07376728 | 6283514 | 07376731 | 6385887 | 07376734 | 6162574 |
| 07376735 | 5446287 | 07376742 | 6173015 | 07376746 | 6355746 |
| 07376747 | 5848849 | 07376749 | 7104407 | 07376750 | 6642841 |
| 07376756 | 6484727 | 07376760 | 6523066 | 07376761 | 5732349 |
| 07376762 | 6557165 | 07376778 | 5575234 | 07376783 | 5909483 |
| 07376787 | 6619171 | 07376791 | 6568923 | 07376796 | 6385888 |
| 07376805 | 6503884 | 07376808 | 5369577 | 07376810 | 6385889 |
| 07376812 | 6439550 | 07376814 | 6339586 | 07376815 | 6323882 |
| 07376821 | 6071042 | 07376829 | 6295276 | 07376831 | 5945997 |
| 07376833 | 6162576 | 07376838 | 5369578 | 07376841 | 6484728 |
| 07376844 | 6596842 | 07376848 | 6579048 | 07376852 | 6585639 |
| 07376859 | 5527503 | 07376865 | 6668962 | 07376866 | 6507319 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07376867 | 5676685 | 07376868 | 6661918 | 07376870 | 5976516 |
| 07376878 | 6555427 | 07376879 | 6433197 | 07376880 | 6681209 |
| 07376882 | 5854681 | 07376885 | 5676686 | 07376891 | 6234897 |
| 07376897 | 5423720 | 07376900 | 6064884 | 07376902 | 5575235 |
| 07376904 | 5429802 | 07376906 | 5854683 | 07376909 | 6123703 |
| 07376919 | 6498959 | 07376922 | 5852325 | 07376926 | 5334182 |
| 07376934 | 5971598 | 07376936 | 5808130 | 07376938 | 6385890 |
| 07376942 | 61502 | 07376944 | 6044501 | 07376948 | 5423721 |
| 07376952 | 6126835 | 07376958 | 6557166 | 07376959 | 6385891 |
| 07376966 | 6064885 | 07376970 | 6551117 | 07376975 | 6189080 |
| 07376977 | 5685564 | 07376978 | 2566 | 07376980 | 6319296 |
| 07376985 | 5534205 | 07376988 | 49887 | 07376995 | 6323884 |
| 07376997 | 6264582 | 07377002 | 6467362 | 07377003 | 6653980 |
| 07377006 | 5554390 | 07377007 | 5622844 | 07377010 | 6689882 |
| 07377013 | 6883217 | 07377017 | 5720114 | 07377018 | 6126836 |
| 07377024 | 6568924 | 07377027 | 79938, 5888 | 07377028 | 5547631 |
| 07377033 | 5909485 | 07377034 | 6555747 | 07377036 | 6419811 |
| 07377039 | 5625218 | 07377041 | 5915924 | 07377045 | 5360873 |
| 07377050 | 5900964 | 07377054 | 6661921 | 07377055 | 6439551 |
| 07377060 | 79733 | 07377063 | 5720116 | 07377070 | 6339588 |
| 07377082 | 6029724 | 07377085 | 6226364 | 07377089 | 5887951 |
| 07377090 | 5732380 | 07377093 | 5527504 | 07377096 | 6579049 |
| 07377097 | 6668963 | 07377108 | 6368775 | 07377110 | 6168432 |
| 07377111 | 5631636 | 07377117 | 2315 | 07377118 | 5825912 |
| 07377119 | 6675561 | 07377125 | 5748004 | 07377126 | 5534206 |
| 07377127 | 6665610 | 07377128 | 6162577 | 07377130 | 6522464 |
| 07377133 | 5858382 | 07377134 | 6503357 | 07377135 | 6056857 |
| 07377137 | 6384082 | 07377139 | 84893 | 07377140 | 6308790 |
| 07377152 | 6039428 | 07377156 | 6456131 | 07377161 | 5446293 |
| 07377166 | 6064889 | 07377176 | 5945998 | 07377181 | 5778668 |
| 07377186 | 5803213 | 07377187 | 5676689 | 07377196 | 6618697 |
| 07377199 | 6661925 | 07377201 | 5911952 | 07377203 | 6401862 |
| 07377205 | 6569092 | 07377206 | 5423723 | 07377212 | 5392482 |
| 07377215 | 5949782 | 07377216 | 5685566 | 07377217 | 6168433 |
| 07377221 | 5732382 | 07377222 | 5442588 | 07377224 | 5685569 |
| 07377228 | 6295278 | 07377233 | 5825913 | 07377236 | 5392484 |
| 07377243 | 6318822 | 07377248 | 5852327 | 07377249 | 6647423 |
| 07377250 | 6168434 | 07377255 | 6512522 | 07377259 | 5438127 |
| 07377262 | 5469972 | 07377266 | 5631637 | 07377269 | 6385894 |
| 07377270 | 6674984 | 07377272 | 5583663 | 07377273 | 6056859 |
| 07377275 | 6543692 | 07377276 | 6295279 | 07377279 | 6134733 |
| 07377288 | 5977618 | 07377295 | 6443424 | 07377298 | 6064890 |
| 07377308 | 6868171 | 07377309 | 6494239 | 07377311 | 6534616 |
| 07377312 | 6283517 | 07377313 | 6272397 | 07377321 | 6553792 |
| 07377322 | 5778670 | 07377323 | 5818799 | 07377328 | 5748006 |
| 07377330 | 6560272 | 07377335 | 6568925 | 07377337 | 5818800 |
| 07377352 | 5656724 | 07377354 | 6283519 | 07377355 | 6557132 |
| 07377357 | 6596845 | 07377367 | 5527505 | 07377377 | 5818802 |
| 07377378 | 5360877 | 07377380 | 6709637 | 07377386 | 6599118 |
| 07377399 | 5781967 | 07377406 | 6484730 | 07377410 | 6515098 |
| 07377413 | 5469973 | 07377415 | 6368781 | 07377416 | 6602961 |
| 07377419 | 6439554 | 07377420 | 6173019 | 07377423 | 6068118 |
| 07377431 | 5778671 | 07377440 | 6385896 | 07377442 | 5976521 |
| 07377456 | 5915926 | 07377459 | 5793834 | 07377462 | 6481670 |
| 07377467 | 6706917 | 07377474 | 6693342 | 07377475 | 6556830 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07377483 | 5631638 | 07377487 | 6576996 | 07377498 | 5317157 |
| 07377499 | 6323887 | 07377500 | 6593543 | 07377504 | 5720120 |
| 07377506 | 6357571 | 07377508 | 5442591 | 07377510 | 6503886 |
| 07377515 | 6316879 | 07377516 | 5685570 | 07377517 | 5748007 |
| 07377518 | 5369580 | 07377520 | 6044503 | 07377521 | 6126840 |
| 07377522 | 5915928 | 07377524 | 6316880 | 07377525 | 6368782 |
| 07377527 | 6363357 | 07377529 | 5625219 | 07377534 | 5818803 |
| 07377535 | 5652268 | 07377539 | 6681742 | 07377546 | 6686160 |
| 07377551 | 6162579 | 07377558 | 5915929 | 07377560 | 6044504 |
| 07377563 | 5911954 | 07377570 | 5818804 | 07377574 | 6507948 |
| 07377576 | 5665731 | 07377579 | 6264585 | 07377581 | 6295280 |
| 07377591 | 5631641 | 07377596 | 6582730 | 07377598 | 5871763 |
| 07377599 | 6215511 | 07377600 | 5656726 | 07377602 | 6162581 |
| 07377604 | 6534617 | 07377611 | 6215512 | 07377612 | 6056862 |
| 07377616 | 6647424 | 07377617 | 5854688 | 07377620 | 6319297 |
| 07377624 | 6636064 | 07377625 | 5575236 | 07377630 | 6556831 |
| 07377638 | 6064891 | 07377645 | 5631642 | 07377651 | 5994440 |
| 07377662 | 6593544 | 07377669 | 6475136 | 07377681 | 5949785 |
| 07377682 | 5932387 | 07377690 | 6381176 | 07377693 | 5369582 |
| 07377694 | 6503372 | 07377701 | 5564555 | 07377704 | 6071046 |
| 07377705 | 5534209 | 07377706 | 6602962 | 07377707 | 5622846 |
| 07377709 | 5442593 | 07377710 | 6123708 | 07377714 | 6663914 |
| 07377715 | 6357572 | 07377728 | 6686161 | 07377748 | 5818805 |
| 07377751 | 5945999 | 07377753 | 6568589 | 07377755 | 5646283 |
| 07377760 | 5971601 | 07377765 | 6589558 | 07377769 | 6492873 |
| 07377773 | 5547633 | 07377774 | 6113901 | 07377776 | 5803220 |
| 07377777 | 6534618 | 07377778 | 6601717 | 07377782 | 6706918 |
| 07377793 | 6668500 | 07377795 | 6538038 | 07377801 | 6568590 |
| 07377802 | 5808135 | 07377803 | 6144745 | 07377806 | 5414958 |
| 07377807 | 5702028 | 07377808 | 6602963 | 07377809 | 5911955 |
| 07377811 | 5825914 | 07377815 | 5811276 | 07377816 | 6599470 |
| 07377817 | 5423727 | 07377822 | 6368785 | 07377825 | 5994442 |
| 07377831 | 6064892 | 07377832 | 6632661 | 07377835 | 5527507 |
| 07377836 | 6295282 | 07377839 | 6113902 | 07377845 | 6126843 |
| 07377847 | 5575200 | 07377850 | 6272399 | 07377856 | 5631644 |
| 07377857 | 6478725 | 07377860 | 5534210 | 07377861 | 5818807 |
| 07377872 | 6492874 | 07377876 | 6464717 | 07377877 | 5455973 |
| 07377884 | 5848850 | 07377887 | 5547634 | 07377891 | 6319302 |
| 07377892 | 6697249 | 07377895 | 6641734 | 07377902 | 6661927 |
| 07377904 | 6709639 | 07377905 | 6217807 | 07377908 | 6368787 |
| 07377910 | 5583666 | 07377912 | 6448055 | 07377915 | 5911956 |
| 07377919 | 5977619 | 07377920 | 5976524 | 07377925 | 5739087 |
| 07377927 | 5534211 | 07377928 | 5848852 | 07377929 | 6484732 |
| 07377935 | 6029729 | 07377936 | 6647426 | 07377947 | 6675602 |
| 07377955 | 6685656 | 07377961 | 5858387 | 07377962 | 6494240 |
| 07377967 | 5564557 | 07377968 | 5752257 | 07377969 | 6308798 |
| 07377972 | 5634022 | 07377976 | 5702029 | 07377977 | 5467452 |
| 07377980 | 5932388 | 07377983 | 6044505 | 07377987 | 5664780 |
| 07377989 | 6580440 | 07377995 | 6456132 | 07378001 | 5369583 |
| 07378002 | 5664781 | 07378006 | 6323890 | 07378009 | 6029730 |
| 07378011 | 6272400 | 07378018 | 6234901 | 07378025 | 6477107 |
| 07378026 | 5625221 | 07378027 | 6668964 | 07378031 | 6433201 |
| 07378035 | 5993989 | 07378036 | 6056866 | 07378044 | 5949786 |
| 07378046 | 6215515 | 07378049 | 5317160 | 07378050 | 6643446 |
| 07378052 | 5664782 | 07378057 | 6475137 | 07378063 | 5811281 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07378076 | 5360879 | 07378083 | 5628928 | 07378087 | 6189086 |
| 07378089 | 6368790 | 07378090 | 6494241 | 07378096 | 6679757 |
| 07378097 | 6123712 | 07378101 | 6503373 | 07378102 | 6126844 |
| 07378108 | 5521638 | 07378109 | 5793838 | 07378110 | 5446296 |
| 07378111 | 5634024 | 07378126 | 6385899 | 07378130 | 6056867 |
| 07378132 | 6357576 | 07378138 | 6707910 | 07378140 | 6589559 |
| 07378144 | 5752258 | 07378151 | 6613475 | 07378162 | 6419817 |
| 07378169 | 5976527 | 07378171 | 5446297 | 07378182 | 6663915 |
| 07378187 | 5588927 | 07378192 | 6064897 | 07378207 | 6039433 |
| 07378213 | 6579051 | 07378214 | 5932389 | 07378216 | 5818812 |
| 07378219 | 5946003 | 07378224 | 6044507 | 07378228 | 5646286 |
| 07378231 | 5631647 | 07378233 | 5716736 | 07378236 | 6662957 |
| 07378239 | 5915931 | 07378243 | 5993991 | 07378244 | 5446298 |
| 07378247 | 5369586 | 07378253 | 6493346 | 07378257 | 5583668 |
| 07378260 | 6474195 | 07378266 | 5994445 | 07378267 | 6029732 |
| 07378268 | 5628929 | 07378272 | 5676691 | 07378284 | 6538039 |
| 07378285 | 5583669 | 07378286 | 6339590 | 07378292 | 6368792 |
| 07378293 | 6523068 | 07378294 | 5852332 | 07378295 | 5631648 |
| 07378298 | 6685657 | 07378305 | 5454444 | 07378306 | 7440897 |
| 07378308 | 6672437 | 07378310 | 6056868 | 07378312 | 6071047 |
| 07378313 | 5752262 | 07378314 | 6607383 | 07378316 | 5454445 |
| 07378333 | 6071048 | 07378334 | 6064898 | 07378339 | 6385901 |
| 07378341 | 5993994 | 07378347 | 6416370 | 07378349 | 5521639 |
| 07378351 | 5442595 | 07378355 | 5451138 | 07378357 | 5900968 |
| 07378362 | 6357577 | 07378364 | 5932390 | 07378381 | 5803223 |
| 07378385 | 5628931 | 07378387 | 6100391 | 07378388 | 5664770 |
| 07378392 | 6250874 | 07378394 | 6218787 | 07378396 | 5665737 |
| 07378398 | 5977622 | 07378399 | 6316885 | 07378401 | 5976528 |
| 07378403 | 5909492 | 07378406 | 5976529 | 07378407 | 6064900 |
| 07378412 | 6518120 | 07378419 | 6381181 | 07378422 | 6056869 |
| 07378423 | 5634026 | 07378429 | 6706919 | 07378434 | 6477108 |
| 07378436 | 6503374 | 07378437 | 6011849 | 07378438 | 6056870 |
| 07378445 | 6448057 | 07378449 | 5848858 | 07378450 | 5360880 |
| 07378454 | 5971603 | 07378456 | 6526482 | 07378458 | 6419819 |
| 07378463 | 5414962 | 07378467 | 6357579 | 07378468 | 6482658 |
| 07378471 | 5887956 | 07378487 | 5527510 | 07378488 | 5962108 |
| 07378492 | 5732388 | 07378498 | 5739088 | 07378499 | 6497717 |
| 07378501 | 5854693 | 07378504 | 5414963 | 07378508 | 6310684 |
| 07378509 | 5469978 | 07378510 | 6668951 | 07378513 | 6464720 |
| 07378522 | 6464722 | 07378524 | 5818815 | 07378528 | 6173023 |
| 07378537 | 5634028 | 07378538 | 5646290 | 07378542 | 6464723 |
| 07378543 | 5455975 | 07378547 | 5414964 | 07378551 | 6448058 |
| 07378553 | 6039437 | 07378557 | 5631649 | 07378558 | 6488740 |
| 07378560 | 5764743 | 07378567 | 6357580 | 07378568 | 6323892 |
| 07378572 | 5962109 | 07378579 | 5685574 | 07378583 | 6596846 |
| 07378585 | 5858389 | 07378588 | 5646291 | 07378592 | 5977623 |
| 07378596 | 5583670 | 07378597 | 5625226 | 07378598 | 5475394 |
| 07378599 | 6339593 | 07378600 | 6888002 | 07378606 | 6039438 |
| 07378609 | 5976530 | 07378610 | 5911959 | 07378613 | 6556832 |
| 07378614 | 5909493 | 07378618 | 5848859 | 07378624 | 6144752 |
| 07378625 | 6385904 | 07378628 | 5631650 | 07378630 | 5425797 |
| 07378633 | 6644488 | 07378635 | 5605260 | 07378642 | 6319308 |
| 07378651 | 5652275 | 07378652 | 6189087 | 07378655 | 5950212 |
| 07378661 | 6686162 | 07378662 | 5887959 | 07378663 | 5317164 |
| 07378670 | 5423732 | 07378673 | 6632662 | 07378674 | 6503888 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07378681 | 7233624 | 07378687 | 6498961 | 07378689 | 6529837 |
| 07378693 | 5655175 | 07378694 | 6189088 | 07378697 | 6661929 |
| 07378698 | 6443429 | 07378699 | 6129305 | 07378700 | 6162585 |
| 07378702 | 6279761 | 07378707 | 6323894 | 07378712 | 6700274 |
| 07378715 | 5971605 | 07378725 | 6226374 | 07378727 | 6681743 |
| 07378728 | 5911960 | 07378740 | 6401863 | 07378741 | 6601720 |
| 07378745 | 5858391 | 07378753 | 6354283 | 07378755 | 6493374 |
| 07378759 | 5781972 | 07378768 | 2161 | 07378770 | 5455977 |
| 07378779 | 5858392 | 07378784 | 5803225 | 07378785 | 6212202 |
| 07378791 | 6620489 | 07378792 | 5317166 | 07378798 | 6674987 |
| 07378805 | 6272403 | 07378810 | 6712274 | 07378812 | 5685576 |
| 07378813 | 5906556 | 07378814 | 6064903 | 07378819 | 6433203 |
| 07378820 | 6134741 | 07378821 | 6173024 | 07378824 | 5656732 |
| 07378829 | 5950216 | 07378831 | 7442293 | 07378832 | 6272404 |
| 07378835 | 6126849 | 07378836 | 5962110 | 07378837 | 5521642 |
| 07378843 | 6712275 | 07378847 | 6234904 | 07378851 | 5781973 |
| 07378852 | 6577971 | 07378854 | 6113909 | 07378856 | 5825919 |
| 07378858 | 5658241 | 07378863 | 6295286 | 07378864 | 5652278 |
| 07378866 | 5665739 | 07378869 | 6272405 | 07378878 | 6686637 |
| 07378882 | 5825920 | 07378883 | 6474197 | 07378887 | 6519160 |
| 07378893 | 6576999 | 07378897 | 5871770 | 07378900 | 5973787 |
| 07378902 | 6323896 | 07378903 | 5537449 | 07378919 | 6629287 |
| 07378924 | 5575243 | 07378929 | 5976532 | 07378930 | 5854694 |
| 07378933 | 6129306 | 07378934 | 6503376 | 07378936 | 5793840 |
| 07378940 | 6700275 | 07378952 | 6144753 | 07378955 | 6234905 |
| 07378957 | 6880208 | 07378958 | 5664784 | 07378962 | 6126850 |
| 07378965 | 5764746 | 07378966 | 5906558 | 07378967 | 5994449 |
| 07378974 | 5971607 | 07378975 | 6264594 | 07378978 | 6440797 |
| 07378979 | 6662958 | 07378987 | 6416372 | 07378999 | 6357581 |
| 07379001 | 5906559 | 07379004 | 6632126 | 07379005 | 6482144 |
| 07379009 | 6385906 | 07379011 | 6668965 | 07379026 | 6632663 |
| 07379027 | 6419823 | 07379028 | 5425803 | 07379032 | 5781974 |
| 07379033 | 5915936 | 07379034 | 5360883 | 07379035 | 6544246 |
| 07379040 | 6553780 | 07379043 | 5527513 | 07379047 | 6011851 |
| 07379048 | 6577000 | 07379050 | 6556805 | 07379051 | 6576585 |
| 07379053 | 5732392 | 07379054 | 5455978 | 07379057 | 5854695 |
| 07379058 | 6533677 | 07379059 | 6295287 | 07379066 | 6011852 |
| 07379068 | 5973788 | 07379073 | 5527514 | 07379075 | 6316889 |
| 07379076 | 5781975 | 07379077 | 6215519 | 07379085 | 5702036 |
| 07379089 | 6503377 | 07379094 | 6625263 | 07379101 | 6368796 |
| 07379110 | 6217813 | 07379113 | 5825921 | 07379114 | 6100398 |
| 07379119 | 5911961 | 07379120 | 5547642 | 07379127 | 5423734 |
| 07379129 | 6682855 | 07379130 | 5685567 | 07379134 | 6602965 |
| 07379136 | 5391442 | 07379137 | 6538040 | 07379140 | 6212204 |
| 07379141 | 5634032 | 07379142 | 6613477 | 07379146 | 6234906 |
| 07379150 | 5900974 | 07379151 | 5455980 | 07379154 | 6385908 |
| 07379155 | 6507322 | 07379165 | 5962114 | 07379172 | 6484733 |
| 07379173 | 6100399 | 07379176 | 5665742 | 07379177 | 6363363 |
| 07379178 | 6636066 | 07379187 | 5962115 | 07379188 | 6644490 |
| 07379192 | 5716741 | 07379195 | 5537450 | 07379197 | 5534215 |
| 07379198 | 6064904 | 07379200 | 5900976 | 07379202 | 6534619 |
| 07379203 | 6134742 | 07379206 | 6665617 | 07379214 | 5425804 |
| 07379218 | 5467455 | 07379226 | 5950218 | 07379229 | 6548318 |
| 07379233 | 6308805 | 07379234 | 6625264 | 07379236 | 5993999 |
| 07379244 | 5605266 | 07379252 | 6357582 | 07379259 | 6272406 |

Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07379265 | 6538041 | 07379276 | 5442597 | 07379279 | 5527516 |
| 07379283 | 5583675 | 07379284 | 6700276 | 07379292 | 6558387 |
| 07379293 | 5469985 | 07379296 | 6432253 | 07379301 | 6556834 |
| 07379304 | 6071050 | 07379306 | 5527517 | 07379312 | 6642843 |
| 07379313 | 6401865 | 07379320 | 6526484 | 07379321 | 6474198 |
| 07379323 | 5628935 | 07379324 | 6363365 | 07379328 | 5676696 |
| 07379329 | 5392496 | 07379330 | 5858380 | 07379334 | 6432254 |
| 07379335 | 5317170 | 07379341 | 5702039 | 07379347 | 6011853 |
| 07379348 | 5911963 | 07379352 | 6555699 | 07379353 | 6464727 |
| 07379358 | 6498962 | 07379365 | 6039440 | 07379371 | 5781978 |
| 07379383 | 6604774 | 07379390 | 6642844 | 07379391 | 6064905 |
| 07379393 | 6295288 | 07379397 | 5702040 | 07379415 | 6123722 |
| 07379420 | 6568926 | 07379423 | 5527518 | 07379424 | 5656736 |
| 07379425 | 6599443 | 07379443 | 6488741 | 07379445 | 5900242 |
| 07379450 | 5932397 | 07379463 | 6250878 | 07379466 | 5818824 |
| 07379467 | 6577972 | 07379478 | 6363367 | 07379479 | 6234910 |
| 07379481 | 6126854 | 07379483 | 6510723 | 07379490 | 6368798 |
| 07379491 | 6624308 | 07379495 | 6563332 | 07379497 | 6705442 |
| 07379498 | 6580441 | 07379499 | 6202615 | 07379500 | 5793842 |
| 07379501 | 5646295 | 07379504 | 5446290 | 07379507 | 6690416 |
| 07379508 | 5656737 | 07379512 | 6443431 | 07379520 | 5747177 |
| 07379521 | 5475396 | 07379527 | 5360885 | 07379529 | 6707942 |
| 07379534 | 6401866 | 07379545 | 6629288 | 07379550 | 5871776 |
| 07379559 | 6381185 | 07379560 | 5962118 | 07379562 | 6123725 |
| 07379568 | 6623084 | 07379570 | 6577973 | 07379571 | 6580442 |
| 07379573 | 5451145 | 07379577 | 6689887 | 07379581 | 5852341 |
| 07379589 | 5656738 | 07379591 | 5554397 | 07379592 | 6071051 |
| 07379596 | 6439563 | 07379597 | 5369589 | 07379599 | 6556835 |
| 07379602 | 6039441 | 07379603 | 5634036 | 07379609 | 5369590 |
| 07379610 | 5414966 | 07379616 | 5658248 | 07379625 | 5747179 |
| 07379632 | 5469986 | 07379653 | 5475398 | 07379656 | 5360886 |
| 07379657 | 5854657 | 07379658 | 5946010 | 07379665 | 6543695 |
| 07379668 | 6568597 | 07379671 | 5900243 | 07379673 | 5527519 |
| 07379677 | 5527520 | 07379682 | 5414968 | 07379688 | 6548319 |
| 07379689 | 6593546 | 07379690 | 6440799 | 07379691 | 6620491 |
| 07379701 | 6473610 | 07379702 | 5655181 | 07379703 | 5906566 |
| 07379704 | 6625265 | 07379705 | 6316890 | 07379710 | 6500870 |
| 07379718 | 6419825 | 07379722 | 6593547 | 07379723 | 6481672 |
| 07379726 | 5962119 | 07379730 | 6162592 | 07379731 | 5752265 |
| 07379733 | 6512526 | 07379742 | 6401867 | 07379748 | 6295289 |
| 07379750 | 6134744 | 07379753 | 6712277 | 07379762 | 6308812 |
| 07379764 | 5575247 | 07379765 | 6385892 | 07379776 | 6580443 |
| 07379782 | 6084257 | 07379787 | 5888379 | 07379788 | 5747181 |
| 07379789 | 6632128 | 07379796 | 6100400 | 07379800 | 6503378 |
| 07379806 | 5334192 | 07379817 | 5588934 | 07379818 | 6529838 |
| 07379819 | 5811286 | 07379822 | 5793844 | 07379823 | 5971613 |
| 07379824 | 5976535 | 07379827 | 6357585 | 07379831 | 6569095 |
| 07379833 | 6319311 | 07379834 | 5977627 | 07379837 | 6068134 |
| 07379841 | 5848862 | 07379854 | 6498963 | 07379861 | 6084258 |
| 07379863 | 6703650 | 07379870 | 5962120 | 07379871 | 6113913 |
| 07379878 | 6647428 | 07379879 | 5994004 | 07379884 | 5732396 |
| 07379888 | 5442601 | 07379892 | 6515147 | 07379893 | 5932402 |
| 07379896 | 7369530 | 07379917 | 5676698 | 07379919 | 6705443 |
| 07379922 | 6557170 | 07379927 | 5702044 | 07379933 | 5971614 |
| 07379940 | 6668966 | 07379955 | 5605267 | 07379957 | 6608773 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07379960 | 6495953 | 07379963 | 5414971 | 07379972 | 5454448 |
| 07379975 | 6534621 | 07379979 | 6154009 | 07379980 | 6212206 |
| 07379984 | 6619177 | 07379986 | 5534221 | 07379992 | 5475400 |
| 07379993 | 6126856 | 07379997 | 6279767 | 07380000 | 6064906 |
| 07380001 | 6234911 | 07380004 | 5521648 | 07380013 | 6557135 |
| 07380014 | 5702046 | 07380017 | 6084260 | 07380028 | 6134748 |
| 07380034 | 6663917 | 07380035 | 6071052 | 07380037 | 5932404 |
| 07380040 | 5973791 | 07380046 | 6363370 | 07380047 | 6474199 |
| 07380060 | 5665746 | 07380061 | 6173030 | 07380073 | 5752267 |
| 07380074 | 5739094 | 07380076 | 6129309 | 07380078 | 7437238 |
| 07380081 | 6533678 | 07380094 | 5854702 | 07380095 | 5720128 |
| 07380100 | 6173031 | 07380104 | 6129310 | 07380107 | 6519161 |
| 07380112 | 5811288 | 07380116 | 5534223 | 07380120 | 6569096 |
| 07380122 | 5564562 | 07380125 | 6134749 | 07380131 | 6507323 |
| 07380137 | 7249229 | 07380139 | 5467458 | 07380146 | 6064907 |
| 07380147 | 6202620 | 07380162 | 6279768 | 07380169 | 6543696 |
| 07380170 | 6706923 | 07380172 | 5423740 | 07380184 | 6419827 |
| 07380192 | 6585643 | 07380195 | 5976538 | 07380204 | 5442602 |
| 07380208 | 5564563 | 07380211 | 5646298 | 07380216 | 6126858 |
| 07380221 | 6660577 | 07380234 | 5871781 | 07380240 | 6596848 |
| 07380246 | 5455984 | 07380253 | 6707945 | 07380257 | 5423741 |
| 07380258 | 6308814 | 07380280 | 6319312 | 07380284 | 5932405 |
| 07380285 | 5932406 | 07380286 | 6523069 | 07380297 | 5945996 |
| 07380305 | 6126861 | 07380307 | 5537455 | 07380313 | 6620492 |
| 07380326 | 5752268 | 07380342 | 6686638 | 07380348 | 6464730 |
| 07380351 | 6212210 | 07380353 | 6316893 | 07380362 | 6363371 |
| 07380364 | 6134751 | 07380368 | 6544248 | 07380373 | 6534240 |
| 07380375 | 6464731 | 07380380 | 6619178 | 07380381 | 5369595 |
| 07380384 | 6029738 | 07380386 | 6029739 | 07380393 | 6523070 |
| 07380411 | 6439566 | 07380414 | 6029741 | 07380419 | 5739095 |
| 07380421 | 5527523 | 07380425 | 5888385 | 07380428 | 6543697 |
| 07380433 | 6234914 | 07380437 | 6308815 | 07380439 | 7440001 |
| 07380445 | 6295292 | 07380480 | 6519162 | 07380481 | 6482118 |
| 07380482 | 6674989 | 07380488 | 6308816 | 07380492 | 5685584 |
| 07380500 | 5778682 | 07380519 | 6690417 | 07380520 | 6154011 |
| 07380522 | 5778683 | 07380530 | 5334196 | 07380531 | 6162601 |
| 07380532 | 5971616 | 07380536 | 6381188 | 07380544 | 6440800 |
| 07380554 | 6126863 | 07380556 | 5852342 | 07380563 | 6569097 |
| 07380568 | 5676699 | 07380585 | 5564564 | 07380587 | 6496848 |
| 07380588 | 6144758 | 07380591 | 6632666 | 07380593 | 6686639 |
| 07380598 | 5915942 | 07380601 | 5994454 | 07380603 | 6500871 |
| 07380606 | 7440309 | 07380610 | 6401871 | 07380611 | 6623086 |
| 07380615 | 6484737 | 07380619 | 6500872 | 07380630 | 5392505 |
| 07380635 | 5685585 | 07380642 | 6323903 | 07380645 | 6512527 |
| 07380649 | 6668503 | 07380657 | 6368799 | 07380660 | 5475401 |
| 07380668 | 79997, 5807 | 07380682 | 6308818 | 07380687 | 5429812 |
| 07380688 | 6440801 | 07380694 | 6577976 | 07380703 | 6539235 |
| 07380705 | 6700278 | 07380719 | 5605269 | 07380722 | 6316894 |
| 07380725 | 6319313 | 07380727 | 6703639 | 07380729 | 6526485 |
| 07380730 | 6283529 | 07380734 | 5652282 | 07380738 | 5848867 |
| 07380739 | 6272408 | 07380742 | 5469990 | 07380743 | 7437251 |
| 07380749 | 6432257 | 07380758 | 5811292 | 07380764 | 5871783 |
| 07380765 | 6339600 | 07380769 | 5451152 | 07380771 | 7437785 |
| 07380774 | 6234917 | 07380780 | 5764755 | 07380786 | 5658253 |
| 07380788 | 6493375 | 07380790 | 5962124 | 07380801 | 5537456 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07380803 | 5652283 | 07380804 | 5634040 | 07380806 | 5739097 |
| 07380820 | 5537457 | 07380821 | 6619179 | 07380824 | 6162602 |
| 07380855 | 6629291 | 07380859 | 6870885 | 07380862 | 6663920 |
| 07380863 | 5994458 | 07380865 | 6641997 | 07380875 | 5656743 |
| 07380877 | 6432258 | 07380887 | 6686166 | 07380892 | 5534225 |
| 07380896 | 5971617 | 07380907 | 5818829 | 07380911 | 6497718 |
| 07380914 | 6432259 | 07380918 | 6519163 | 07380925 | 6555748 |
| 07380933 | 5664796 | 07380938 | 6226382 | 07380943 | 6368804 |
| 07380946 | 7437925 | 07380951 | 6686167 | 07380954 | 6560274 |
| 07380956 | 5646301 | 07380957 | 5423745 | 07380958 | 5888387 |
| 07380960 | 6560275 | 07380961 | 6599471 | 07380970 | 5732397 |
| 07380973 | 5527524 | 07380974 | 5571437 | 07380976 | 6507324 |
| 07380988 | 5656744 | 07380991 | 6581643 | 07380995 | 6632667 |
| 07380996 | 5973796 | 07381009 | 6678451 | 07381016 | 6381190 |
| 07381020 | 57294 | 07381021 | 5392511 | 07381022 | 6064909 |
| 07381027 | 5764756 | 07381033 | 5808148 | 07381035 | 5547648 |
| 07381037 | 5334198 | 07381038 | 5752272 | 07381044 | 6173034 |
| 07381047 | 6599124 | 07381050 | 5808149 | 07381051 | 5454449 |
| 07381057 | 5391452 | 07381065 | 5391453 | 07381072 | 6272409 |
| 07381077 | 6029745 | 07381078 | 5971618 | 07381080 | 6577004 |
| 07381089 | 6357592 | 07381101 | 5665750 | 07381109 | 6264602 |
| 07381121 | 6428657 | 07381123 | 5469992 | 07381135 | 5676701 |
| 07381136 | 6071056 | 07381137 | 5369602 | 07381138 | 6541208 |
| 07381141 | 5777650 | 07381144 | 5451155 | 07381163 | 5658256 |
| 07381167 | 6558388 | 07381172 | 6464734 | 07381175 | 6543698 |
| 07381176 | 5994460 | 07381177 | 6064910 | 07381186 | 5871785 |
| 07381192 | 6428659 | 07381194 | 5950224 | 07381200 | 5950225 |
| 07381205 | 5317175 | 07381207 | 5438144 | 07381210 | 5438145 |
| 07381213 | 6226385 | 07381214 | 6068139 | 07381215 | 5994461 |
| 07381220 | 5811295 | 07381223 | 5971620 | 07381227 | 6123730 |
| 07381232 | 5716709 | 07381234 | 5451158 | 07381235 | 6385918 |
| 07381237 | 6477109 | 07381242 | 6880395 | 07381247 | 6215529 |
| 07381249 | 5752274 | 07381256 | 6215530 | 07381264 | 5908699 |
| 07381266 | 5392513 | 07381269 | 6283532 | 07381271 | 5414976 |
| 07381273 | 6283518 | 07381275 | 6498965 | 07381276 | 6319316 |
| 07381281 | 5564567 | 07381285 | 6608775 | 07381294 | 6464736 |
| 07381296 | 6068140 | 07381297 | 6272411 | 07381310 | 5469994 |
| 07381315 | 6833237 | 07381322 | 6599125 | 07381324 | 6368805 |
| 07381327 | 6497719 | 07381330 | 5438146 | 07381331 | 6589562 |
| 07381341 | 6518124 | 07381345 | 6381192 | 07381346 | 6226387 |
| 07381347 | 6647817 | 07381348 | 6493376 | 07381349 | 6553798 |
| 07381352 | 5777653 | 07381365 | 6134752 | 07381369 | 6481673 |
| 07381376 | 5575259 | 07381380 | 6212215 | 07381387 | 5685590 |
| 07381388 | 5811296 | 07381391 | 6712280 | 07381393 | 5554402 |
| 07381407 | 5747190 | 07381412 | 5971621 | 07381418 | 6039448 |
| 07381423 | 5454453 | 07381426 | 5932408 | 07381428 | 6029747 |
| 07381430 | 6548321 | 07381432 | 6861177 | 07381434 | 6494245 |
| 07381443 | 5639842 | 07381447 | 5634045 | 07381456 | 5652287 |
| 07381457 | 6381193 | 07381461 | 6607386 | 07381467 | 6555432 |
| 07381471 | 6215533 | 07381472 | 6064914 | 07381479 | 6647406 |
| 07381484 | 5676703 | 07381485 | 5848871 | 07381486 | 6653351 |
| 07381488 | 5852345 | 07381489 | 5818831 | 07381492 | 6283533 |
| 07381493 | 6510724 | 07381501 | 6636070 | 07381504 | 6316899 |
| 07381511 | 5852346 | 07381518 | 6068141 | 07381520 | 5655188 |
| 07381528 | 5747191 | 07381535 | 6475143 | 07381540 | 5469997 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07381562 | 5752277 | 07381573 | 5521652 | 07381575 | 5732399 |
| 07381577 | 6416383 | 07381579 | 5475403 | 07381582 | 5634046 |
| 07381585 | 6608751 | 07381591 | 5547628 | 07381596 | 6439572 |
| 07381597 | 6629292 | 07381599 | 6579055 | 07381605 | 5360894 |
| 07381608 | 5639844 | 07381616 | 7437839 | 07381618 | 5414978 |
| 07381620 | 6234921 | 07381623 | 6681746 | 07381629 | 5634025 |
| 07381631 | 5658260 | 07381632 | 5854708 | 07381634 | 6576992 |
| 07381636 | 5571442 | 07381639 | 5702054 | 07381644 | 5583682 |
| 07381650 | 5871786 | 07381653 | 6272413 | 07381656 | 5369607 |
| 07381659 | 6690418 | 07381663 | 6448071 | 07381665 | 6510725 |
| 07381673 | 6661931 | 07381677 | 6684482 | 07381683 | 6310687 |
| 07381684 | 6660579 | 07381689 | 6647431 | 07381691 | 5716747 |
| 07381692 | 6525898 | 07381696 | 6663906 | 07381697 | 5658262 |
| 07381700 | 5467465 | 07381701 | 5317181 | 07381703 | 6467366 |
| 07381709 | 5527528 | 07381714 | 5414979 | 07381720 | 5818832 |
| 07381723 | 5764744 | 07381730 | 6569100 | 07381733 | 6525899 |
| 07381736 | 6534228 | 07381737 | 5793852 | 07381744 | 5369608 |
| 07381757 | 5605272 | 07381759 | 5908702 | 07381760 | 5685591 |
| 07381767 | 6706926 | 07381775 | 6071060 | 07381776 | 6212216 |
| 07381779 | 5825929 | 07381796 | 6071061 | 07381803 | 6533680 |
| 07381806 | 6113922 | 07381809 | 5676705 | 07381814 | 6064916 |
| 07381819 | 3330 | 07381820 | 6831356 | 07381832 | 5808152 |
| 07381847 | 5554405 | 07381853 | 6477110 | 07381861 | 6578224 |
| 07381867 | 5438133 | 07381869 | 6308823 | 07381872 | 6556838 |
| 07381878 | 6264606 | 07381880 | 6601722 | 07381882 | 5732402 |
| 07381886 | 5451162 | 07381888 | 5454454 | 07381895 | 6464739 |
| 07381900 | 6338870 | 07381912 | 6533681 | 07381915 | 6011862 |
| 07381920 | 6557137 | 07381923 | 6113924 | 07381926 | 6563335 |
| 07381927 | 6599473 | 07381937 | 6215535 | 07381939 | 5423750 |
| 07381940 | 5854710 | 07381942 | 6620494 | 07381947 | 5652290 |
| 07381948 | 6439573 | 07381962 | 5747194 | 07381963 | 5442607 |
| 07381976 | 5317182 | 07381978 | 5537461 | 07381982 | 6624310 |
| 07381983 | 6428662 | 07381987 | 5854711 | 07381989 | 6620495 |
| 07381991 | 5676706 | 07381992 | 6316901 | 07381993 | 6642848 |
| 07381995 | 5911981 | 07381996 | 6498966 | 07382001 | 6585646 |
| 07382006 | 6044520 | 07382008 | 6596850 | 07382012 | 6712282 |
| 07382013 | 6308824 | 07382016 | 6581644 | 07382020 | 5438150 |
| 07382031 | 5818837 | 07382033 | 5739109 | 07382036 | 6319320 |
| 07382038 | 6068142 | 07382047 | 6862476 | 07382055 | 6689890 |
| 07382056 | 5848873 | 07382057 | 6385920 | 07382065 | 6681202 |
| 07382066 | 6650486 | 07382068 | 6507326 | 07382077 | 5639847 |
| 07382083 | 5658263 | 07382091 | 6368809 | 07382092 | 6582735 |
| 07382100 | 5747195 | 07382106 | 5429821 | 07382108 | 6295294 |
| 07382109 | 6279770 | 07382115 | 5454456 | 07382116 | 6113925 |
| 07382119 | 5475405 | 07382124 | 5911982 | 07382131 | 5571446 |
| 07382136 | 6581645 | 07382138 | 5442609 | 07382141 | 5469999 |
| 07382145 | 6368810 | 07382153 | 5854712 | 07382159 | 6234922 |
| 07382160 | 6428664 | 07382164 | 6385921 | 07382165 | 6381195 |
| 07382167 | 5442610 | 07382172 | 6593551 | 07382191 | 6428665 |
| 07382198 | 5451164 | 07382200 | 5665756 | 07382204 | 5605273 |
| 07382219 | 6218756 | 07382220 | 6599931 | 07382237 | 5676708 |
| 07382239 | 6071063 | 07382248 | 5702045 | 07382251 | 5977634 |
| 07382255 | 5631665 | 07382259 | 5392521 | 07382260 | 6134753 |
| 07382262 | 6497721 | 07382265 | 6173041 | 07382267 | 6467367 |
| 07382273 | 6690405 | 07382279 | 6497722 | 07382286 | 6129321 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07382295 | 6113926 | 07382304 | 6641998 | 07382307 | 6162609 |
| 07382308 | 6323910 | 07382311 | 5537464 | 07382313 | 6464740 |
| 07382318 | 6522468 | 07382320 | 6678454 | 07382324 | 6189103 |
| 07382332 | 6084268 | 07382343 | 6319322 | 07382346 | 5871788 |
| 07382354 | 7444150 | 07382362 | 6706928 | 07382370 | 6126870 |
| 07382372 | 6709642 | 07382381 | 6495954 | 07382392 | 6544249 |
| 07382395 | 6503380 | 07382396 | 5994014 | 07382401 | 6144764 |
| 07382403 | 5467469 | 07382409 | 6154018 | 07382412 | 6482147 |
| 07382413 | 6123735 | 07382415 | 6357598 | 07382418 | 5888394 |
| 07382426 | 6660580 | 07382431 | 6707936 | 07382440 | 5583687 |
| 07382443 | 6134754 | 07382446 | 6608777 | 07382463 | 6439576 |
| 07382482 | 6517520 | 07382486 | 6705446 | 07382489 | 6519164 |
| 07382490 | 5658268 | 07382494 | 5962128 | 07382500 | 6234924 |
| 07382512 | 6693346 | 07382514 | 5946022 | 07382517 | 6064919 |
| 07382521 | 5976546 | 07382522 | 5521659 | 07382524 | 6697254 |
| 07382529 | 6872337 | 07382530 | 6578225 | 07382541 | 6548322 |
| 07382542 | 6173044 | 07382557 | 5631667 | 07382558 | 5962129 |
| 07382559 | 6212219 | 07382561 | 6488742 | 07382565 | 5803237 |
| 07382566 | 6871831 | 07382578 | 6660581 | 07382579 | 7439010 |
| 07382580 | 6510726 | 07382587 | 6189107 | 07382588 | 5537466 |
| 07382591 | 7150484 | 07382597 | 6428668 | 07382599 | 6579056 |
| 07382604 | 6234925 | 07382606 | 5747203 | 07382612 | 5360898 |
| 07382613 | 6488743 | 07382617 | 6539237 | 07382622 | 6316904 |
| 07382627 | 6381200 | 07382641 | 6189109 | 07382643 | 5764759 |
| 07382645 | 6162611 | 07382648 | 6608752 | 07382649 | 6556839 |
| 07382654 | 5825930 | 07382657 | 5564571 | 07382659 | 5537467 |
| 07382662 | 5639852 | 07382679 | 5564572 | 07382685 | 6579057 |
| 07382694 | 6534242 | 07382696 | 6385925 | 07382699 | 6661932 |
| 07382705 | 5752281 | 07382706 | 6686640 | 07382708 | 6482148 |
| 07382709 | 5605274 | 07382716 | 6279771 | 07382720 | 6526488 |
| 07382726 | 6234926 | 07382729 | 5702057 | 07382730 | 5425819 |
| 07382731 | 6641999 | 07382733 | 5442613 | 07382734 | 6558389 |
| 07382736 | 6705091 | 07382740 | 6593552 | 07382747 | 6029750 |
| 07382750 | 7443615 | 07382756 | 6071066 | 07382761 | 5777657 |
| 07382769 | 6295296 | 07382778 | 6100411 | 07382779 | 5655190 |
| 07382780 | 7441450 | 07382781 | 6563337 | 07382791 | 5639855 |
| 07382794 | 5564573 | 07382801 | 5977636 | 07382806 | 7438620 |
| 07382809 | 5575266 | 07382810 | 6113929 | 07382812 | 5848876 |
| 07382814 | 5803238 | 07382819 | 5685597 | 07382826 | 5605275 |
| 07382830 | 5537468 | 07382843 | 6279772 | 07382846 | 6234852 |
| 07382850 | 6368811 | 07382862 | 6599126 | 07382868 | 5656750 |
| 07382884 | 6162614 | 07382888 | 5777660 | 07382895 | 93309 |
| 07382902 | 6544250 | 07382906 | 6064920 | 07382911 | 5854713 |
| 07382912 | 6625270 | 07382914 | 6113930 | 07382926 | 6279773 |
| 07382928 | 5752283 | 07382930 | 6144767 | 07382933 | 6643448 |
| 07382936 | 6650488 | 07382937 | 6525901 | 07382943 | 6272417 |
| 07382944 | 5451169 | 07382947 | 6363386 | 07382951 | 6503381 |
| 07382957 | 6363387 | 07382976 | 6323913 | 07382980 | 5392524 |
| 07382981 | 6215536 | 07382988 | 6134756 | 07382989 | 30519 |
| 07382990 | 6338878 | 07382992 | 5521661 | 07382993 | 6448074 |
| 07383004 | 6657327 | 07383012 | 6477112 | 07383024 | 6632670 |
| 07383030 | 6212223 | 07383031 | 5537606 | 07383036 | 6357603 |
| 07383058 | 5467473 | 07383064 | 6029752 | 07383067 | 5908707 |
| 07383077 | 5652294 | 07383085 | 6495956 | 07383086 | 6623092 |
| 07383094 | 6682032 | 07383100 | 6234927 | 07383101 | 6068145 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07383103 | 6541212 | 07383108 | 6464743 | 07383114 | 6283535 |
| 07383122 | 5438153 | 07383125 | 6323915 | 07383128 | 5414985 |
| 07383133 | 6693348 | 07383136 | 5360901 | 07383138 | 6596852 |
| 07383147 | 5631668 | 07383155 | 5739111 | 07383158 | 6162615 |
| 07383162 | 6581647 | 07383164 | 5950231 | 07383167 | 6543699 |
| 07383170 | 6428673 | 07383175 | 6363389 | 07383179 | 5547652 |
| 07383195 | 5634056 | 07383206 | 6686168 | 07383217 | 6517522 |
| 07383224 | 6488745 | 07383230 | 6264611 | 07383232 | 5646315 |
| 07383233 | 6569102 | 07383241 | 6215539 | 07383247 | 6668506 |
| 07383248 | 6217822 | 07383249 | 6697255 | 07383251 | 83696 |
| 07383253 | 6593553 | 07383262 | 5900261 | 07383267 | 6162616 |
| 07383269 | 6644496 | 07383274 | 6439579 | 07383275 | 6064921 |
| 07383276 | 6697256 | 07383279 | 5716754 | 07383285 | 5665758 |
| 07383286 | 6558390 | 07383288 | 5639858 | 07383290 | 6226392 |
| 07383294 | 6068146 | 07383308 | 5655194 | 07383310 | 6439580 |
| 07383315 | 6555433 | 07383316 | 6201714 | 07383323 | 5950232 |
| 07383324 | 5908708 | 07383333 | 5915954 | 07383336 | 5442616 |
| 07383338 | 6693349 | 07383340 | 6672442 | 07383348 | 6616036 |
| 07383354 | 5438154 | 07383362 | 6529840 | 07383365 | 5475407 |
| 07383372 | 5571450 | 07383388 | 5646318 | 07383395 | 7243016 |
| 07383400 | 6522469 | 07383401 | 5475408 | 07383403 | 6039456 |
| 07383406 | 6357605 | 07383411 | 5521665 | 07383416 | 6385926 |
| 07383426 | 5554413 | 07383428 | 5962130 | 07383429 | 6368813 |
| 07383430 | 6510727 | 07383432 | 5414987 | 07383433 | 6629294 |
| 07383434 | 6448075 | 07383436 | 6464745 | 07383439 | 7361957 |
| 07383453 | 6579059 | 07383454 | 7155550 | 07383458 | 5994471 |
| 07383461 | 5442618 | 07383462 | 6599127 | 07383466 | 6134757 |
| 07383467 | 6189110 | 07383476 | 5588935 | 07383479 | 6580447 |
| 07383480 | 5664807 | 07383487 | 6416387 | 07383501 | 5739100 |
| 07383502 | 6226395 | 07383509 | 5793859 | 07383514 | 6319327 |
| 07383515 | 5858399 | 07383522 | 6661933 | 07383524 | 5852352 |
| 07383526 | 7194946 | 07383529 | 6134758 | 07383533 | 6319329 |
| 07383536 | 6568601 | 07383543 | 6642850 | 07383547 | 6029753 |
| 07383554 | 5854716 | 07383556 | 6498969 | 07383558 | 6624313 |
| 07383560 | 6478728 | 07383561 | 5575271 | 07383563 | 5977638 |
| 07383567 | 5811303 | 07383568 | 5414988 | 07383580 | 6684484 |
| 07383584 | 5871794 | 07383598 | 6129330 | 07383599 | 6636071 |
| 07383604 | 6189111 | 07383607 | 5676711 | 07383612 | 6295302 |
| 07383615 | 5908711 | 07383616 | 5537459 | 07383618 | 6217824 |
| 07383623 | 6619181 | 07383624 | 6071067 | 07383625 | 6522470 |
| 07383627 | 5317191 | 07383628 | 6503891 | 07383629 | 6100169 |
| 07383633 | 6503892 | 07383634 | 6647819 | 07383635 | 5803241 |
| 07383638 | 5950233 | 07383639 | 6354298 | 07383653 | 6381202 |
| 07383654 | 6623093 | 07383666 | 5429826 | 07383670 | 6381204 |
| 07383671 | 6279781 | 07383674 | 6564248 | 07383676 | 6056887 |
| 07383683 | 5588949 | 07383684 | 6668507 | 07383687 | 5392525 |
| 07383692 | 6572208 | 07383693 | 6647820 | 07383695 | 6272421 |
| 07383697 | 6363391 | 07383704 | 5583694 | 07383708 | 5605280 |
| 07383712 | 6126872 | 07383713 | 5932419 | 07383727 | 6029755 |
| 07383730 | 6686641 | 07383731 | 5976548 | 07383732 | 5962132 |
| 07383734 | 6690420 | 07383735 | 6640447 | 07383750 | 6283538 |
| 07383751 | 6316908 | 07383755 | 5554414 | 07383760 | 6653354 |
| 07383764 | 6039458 | 07383766 | 5946025 | 07383767 | 6279782 |
| 07383768 | 6494249 | 07383772 | 5575272 | 07383775 | 6593554 |
| 07383778 | 6029756 | 07383782 | 6368815 | 07383783 | 6541213 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07383785 | 6034967 | 07383788 | 5655197 | 07383796 | 5871796 |
| 07383802 | 6551119 | 07383807 | 6121790 | 07383811 | 6126875 |
| 07383812 | 6363393 | 07383820 | 6419844 | 07383825 | 7348351 |
| 07383838 | 6589566 | 07383847 | 6647822 | 07383850 | 5564574 |
| 07383851 | 6709647 | 07383853 | 5685601 | 07383856 | 5848881 |
| 07383859 | 6534626 | 07383871 | 6560278 | 07383877 | 5915957 |
| 07383878 | 6154024 | 07383881 | 6201715 | 07383884 | 6548324 |
| 07383889 | 5655198 | 07383897 | 5639179 | 07383900 | 6439584 |
| 07383903 | 5537472 | 07383912 | 5801253 | 07383917 | 6126877 |
| 07383920 | 6712283 | 07383937 | 5811304 | 07383938 | 5454467 |
| 07383940 | 6416388 | 07383944 | 26708 | 07383953 | 6880581 |
| 07383955 | 5716755 | 07383959 | 7206662 | 07383969 | 5575273 |
| 07383972 | 6368817 | 07383979 | 5702061 | 07383981 | 6624315 |
| 07383989 | 6657330 | 07384000 | 6134761 | 07384006 | 5442620 |
| 07384009 | 6323916 | 07384011 | 6154025 | 07384017 | 6506733 |
| 07384038 | 5932421 | 07384043 | 5391459 | 07384047 | 6011871 |
| 07384053 | 6689892 | 07384056 | 6493379 | 07384058 | 6113936 |
| 07384065 | 6129334 | 07384072 | 5583695 | 07384080 | 6608765 |
| 07384083 | 6593555 | 07384085 | 7440983 | 07384088 | 6599128 |
| 07384093 | 5950237 | 07384094 | 5739103 | 07384098 | 6500873 |
| 07384105 | 6647823 | 07384108 | 5594020 | 07384111 | 6319333 |
| 07384121 | 6064924 | 07384124 | 6690421 | 07384125 | 6880190 |
| 07384135 | 5994028 | 07384136 | 6464746 | 07384142 | 5655199 |
| 07384146 | 6529841 | 07384152 | 6039461 | 07384166 | 6428677 |
| 07384172 | 6629280 | 07384178 | 6189113 | 07384188 | 5911988 |
| 07384189 | 6439585 | 07384198 | 6363394 | 07384201 | 5977643 |
| 07384205 | 5994030 | 07384213 | 6100171 | 07384214 | 5732415 |
| 07384217 | 5521668 | 07384229 | 5871800 | 07384238 | 5639862 |
| 07384240 | 6428678 | 07384241 | 6665622 | 07384245 | 5454469 |
| 07384246 | 6503382 | 07384261 | 5900269 | 07384285 | 6100172 |
| 07384297 | 6556842 | 07384299 | 6611858 | 07384317 | 6636072 |
| 07384328 | 6690422 | 07384336 | 5973816 | 07384346 | 97519 |
| 07384359 | 6578228 | 07384361 | 5977644 | 07384363 | 6596854 |
| 07384377 | 6498970 | 07384382 | 6556843 | 07384393 | 5429831 |
| 07384408 | 6323918 | 07384415 | 6071069 | 07384430 | 6500874 |
| 07384467 | 6295307 | 07384469 | 5858400 | 07384477 | 6613480 |
| 07384481 | 6274632 | 07384493 | 6319334 | 07384500 | 6629211 |
| 07384506 | 6044528 | 07384507 | 6686642 | 07384514 | 6686643 |
| 07384522 | 5391465 | 07384524 | 6173051 | 07384531 | 6555753 |
| 07384532 | 5438158 | 07384543 | 6319335 | 07384564 | 5854721 |
| 07384594 | 5848886 | 07384599 | 6712285 | 07384637 | 6428680 |
| 07384660 | 6684486 | 07384668 | 6599478 | 07384677 | 6599934 |
| 07384679 | 6613481 | 07384684 | 6555435 | 07384697 | 5554416 |
| 07384702 | 6234930 | 07384716 | 6672445 | 07384718 | 7313744 |
| 07384733 | 6416390 | 07384761 | 6264614 | 07384763 | 6154028 |
| 07384771 | 6643449 | 07384772 | 6495958 | 07384774 | 6555754 |
| 07384787 | 6599935 | 07384793 | 5848888 | 07384795 | 6644499 |
| 07384796 | 6563340 | 07384804 | 6529842 | 07384811 | 5915962 |
| 07384821 | 6686170 | 07384825 | 6647436 | 07384832 | 6113941 |
| 07384834 | 5973818 | 07384847 | 5537475 | 07384868 | 6674992 |
| 07384877 | 5454471 | 07384884 | 5793863 | 07384889 | 96145 |
| 07384891 | 6044529 | 07384894 | 6134764 | 07384905 | 6129337 |
| 07384907 | 5854722 | 07384915 | 6064927 | 07384917 | 6579061 |
| 07384919 | 6416391 | 07384939 | 6113942 | 07384953 | 6129338 |
| 07384969 | 5888403 | 07384976 | 5547658 | 07384980 | 6860859 |

**Reason for Objection of claims listed below: Uncashed claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07384986 | 5858401 | 07384988 | 5391468 | 07385000 | 5573546 |
| 07385002 | 5793865 | 07385018 | 6274636 | 07385027 | 5347096 |
| 07385030 | 5994031 | 07385032 | 6428661 | 07385061 | 6686171 |
| 07385065 | 6338884 | 07385079 | 5454472 | 07385082 | 6620498 |
| 07385100 | 5858402 | 07385102 | 6274637 | 07385106 | 6162621 |
| 07385116 | 6416394 | 07385121 | 5747216 | 07385126 | 5414995 |
| 07385127 | 5720142 | 07385128 | 6134765 | 07385131 | 6515150 |
| 07385134 | 5811308 | 07385138 | 5685603 | 07385143 | 6529846 |
| 07385162 | 6519167 | 07385167 | 6488726 | 07385178 | 5475411 |
| 07385187 | 6475146 | 07385193 | 5908718 | 07385207 | 6604776 |
| 07385222 | 32958 | 07385238 | 5639867 | 07385241 | 5854723 |
| 07385253 | 6381207 | 07385257 | 6534244 | 07385261 | 6416395 |
| 07385262 | 6506735 | 07385266 | 6534627 | 07385268 | 6675604 |
| 07385284 | 6625275 | 07385289 | 6068151 | 07385291 | 6568928 |
| 07385302 | 6628702 | 07385307 | 6625276 | 07385312 | 6640760 |
| 07385322 | 6354303 | 07385324 | 6034969 | 07385327 | 6477115 |
| 07385330 | 6705448 | 07385339 | 6681749 | 07385346 | 5732418 |
| 07385354 | 5685592 | 07385356 | 6354304 | 07385360 | 6144773 |
| 07385367 | 6675605 | 07385394 | 5793866 | 07385410 | 5801257 |
| 07385411 | 5639183 | 07385417 | 5571455 | 07385418 | 5634061 |
| 07385428 | 5594023 | 07385429 | 6544252 | 07385434 | 6493382 |
| 07385438 | 6668967 | 07385447 | 6011873 | 07385448 | 6681750 |
| 07385454 | 7254088 | 07385459 | 6640448 | 07385472 | 5825940 |
| 07385479 | 6250898 | 07385485 | 6279784 | 07385486 | 5848889 |
| 07385491 | 6625277 | 07385496 | 6578213 | 07385507 | 5537611 |
| 07385524 | 5973819 | 07385538 | 6640761 | 07385566 | 6274639 |
| 07385567 | 6620499 | 07385574 | 6581648 | 07385582 | 5950244 |
| 07385602 | 5652301 | 07385622 | 6212229 | 07385632 | 6569105 |
| 07385641 | 5747217 | 07385648 | 6525902 | 07385658 | 5911991 |
| 07385664 | 6381208 | 07385673 | 5456000 | 07385684 | 6129317 |
| 07385698 | 6569106 | 07385700 | 5347111 | 07385709 | 6500875 |
| 07385711 | 5752289 | 07385726 | 6578229 | 07385728 | 5588956 |
| 07385743 | 6316915 | 07385745 | 6068153 | 07385760 | 5702064 |
| 07385762 | 5793869 | 07385771 | 5782002 | 07385773 | 5848891 |
| 07385787 | 6572211 | 07385788 | 6416396 | 07385792 | 5840284 |
| 07385798 | 5739114 | 07385804 | 5665761 | 07385806 | 6126882 |
| 07385818 | 5818820 | 07385833 | 5594026 | 07385842 | 5652303 |
| 07385855 | 6568929 | 07385856 | 6526491 | 07385867 | 6126884 |
| 07385872 | 5801258 | 07385876 | 6215545 | 07385886 | 6678458 |
| 07385891 | 5777666 | 07385901 | 6319336 | 07385909 | 5652305 |
| 07385911 | 6034970 | 07385931 | 6264616 | 07385942 | 6129340 |
| 07385944 | 5656754 | 07385956 | 6448080 | 07385959 | 5391470 |
| 07385976 | 5973820 | 07385993 | 6568930 | 07386003 | 6712287 |
| 07386005 | 5801260 | 07386017 | 5658278 | 07386024 | 5442625 |
| 07386049 | 5716760 | 07386054 | 6129326 | 07386065 | 6607392 |
| 07386072 | 5950246 | 07386085 | 6534628 | 07386098 | 5521674 |
| 07386102 | 6580448 | 07386104 | 5639184 | 07386110 | 6686645 |
| 07386120 | 5747218 | 07386131 | 6310692 | 07386138 | 5639185 |
| 07386139 | 6647825 | 07386151 | 6705094 | 07386168 | 5605286 |
| 07386185 | 6497727 | 07386199 | 6705095 | 07386207 | 5946036 |
| 07386209 | 5818834 | 07386226 | 6585651 | 07386258 | 6507328 |
| 07386259 | 6482149 | 07386261 | 6338886 | 07386270 | 5871803 |
| 07386278 | 5573548 | 07386281 | 6616038 | 07386285 | 27131 |
| 07386287 | 6580653 | 07386288 | 5454475 | 07386320 | 5658279 |
| 07386325 | 6706931 | 07386339 | 6419853 | 07386354 | 6212232 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07386364 | 5634062 | 07386369 | 6495961 | 07386371 | 6657332 |
| 07386381 | 6217830 | 07386389 | 7421439 | 07386392 | 97670 |
| 07386406 | 6432270 | 07386409 | 6576591 | 07386416 | 6068154 |
| 07386418 | 6189126 | 07386433 | 6401892 | 07386439 | 5973821 |
| 07386455 | 6577005 | 07386459 | 6599130 | 07386463 | 6541215 |
| 07386488 | 6621634 | 07386506 | 5946038 | 07386507 | 6210407 |
| 07386511 | 6548326 | 07386514 | 6439587 | 07386519 | 5588958 |
| 07386537 | 6709651 | 07386544 | 6613482 | 07386550 | 5787252 |
| 07386551 | 6601725 | 07386568 | 6323920 | 07386573 | 5911993 |
| 07386579 | 5571457 | 07386582 | 6354306 | 07386597 | 6189127 |
| 07386612 | 6210408 | 07386616 | 5594027 | 07386617 | 5946039 |
| 07386632 | 5932425 | 07386641 | 6478730 | 07386644 | 6684487 |
| 07386645 | 6121794 | 07386669 | 6599479 | 07386676 | 6381212 |
| 07386689 | 5521677 | 07386691 | 6599938 | 07386705 | 5676720 |
| 07386711 | 6557175 | 07386712 | 5392530 | 07386726 | 5973822 |
| 07386731 | 5658282 | 07386746 | 5594028 | 07386751 | 6632672 |
| 07386783 | 5423762 | 07386786 | 6553803 | 07386812 | 5685606 |
| 07386818 | 5392532 | 07386831 | 6338887 | 07386835 | 5391473 |
| 07386838 | 6641741 | 07386862 | 6661936 | 07386863 | 6636073 |
| 07386864 | 5425832 | 07386869 | 6308839 | 07386873 | 6529848 |
| 07386880 | 6039470 | 07386884 | 6560279 | 07386906 | 5664813 |
| 07386911 | 6274640 | 07386912 | 6308840 | 07386919 | 5976554 |
| 07386921 | 5554423 | 07386929 | 6599132 | 07386932 | 5470010 |
| 07386936 | 6668970 | 07386950 | 5588959 | 07386953 | 6488746 |
| 07386956 | 6068155 | 07386969 | 5900271 | 07386972 | 5888405 |
| 07386976 | 6636074 | 07386980 | 6533684 | 07386982 | 6217831 |
| 07386985 | 5852363 | 07386995 | 6660582 | 07387011 | 6274641 |
| 07387041 | 6144775 | 07387050 | 5818852 | 07387072 | 6464511 |
| 07387087 | 7271141 | 07387094 | 5605291 | 07387109 | 5414999 |
| 07387137 | 6560280 | 07387138 | 5438160 | 07387145 | 6234934 |
| 07387156 | 6678461 | 07387161 | 5634064 | 07387163 | 5801264 |
| 07387164 | 7438359 | 07387177 | 79515 | 07387185 | 6539240 |
| 07387187 | 6705097 | 07387188 | 5347114 | 07387220 | 5811312 |
| 07387221 | 5871804 | 07387238 | 6512537 | 07387251 | 7102621 |
| 07387252 | 6039471 | 07387277 | 5900274 | 07387289 | 6134770 |
| 07387290 | 6563341 | 07387303 | 5646310 | 07387309 | 6510731 |
| 07387319 | 5900275 | 07387337 | 5871805 | 07387359 | 6064933 |
| 07387364 | 6611861 | 07387380 | 5739120 | 07387411 | 6515151 |
| 07387438 | 6543700 | 07387449 | 5473374 | 07387483 | 6697260 |
| 07387485 | 6674995 | 07387488 | 6569108 | 07387491 | 5454478 |
| 07387500 | 5665763 | 07387508 | 6629226 | 07387514 | 6416398 |
| 07387520 | 6712288 | 07387524 | 5888408 | 07387564 | 5429835 |
| 07387565 | 6883396 | 07387566 | 6534246 | 07387570 | 6478733 |
| 07387573 | 6579063 | 07387580 | 6338890 | 07387603 | 6464516 |
| 07387613 | 6582738 | 07387629 | 6493384 | 07387632 | 6541216 |
| 07387637 | 6585653 | 07387638 | 6484739 | 07387643 | 6709653 |
| 07387645 | 6173054 | 07387648 | 7190299 | 07387652 | 6577982 |
| 07387664 | 5840291 | 07387666 | 5454479 | 07387682 | 6558395 |
| 07387690 | 5720143 | 07387720 | 6419858 | 07387723 | 5976557 |
| 07387736 | 6629295 | 07387738 | 6569110 | 07387745 | 5442628 |
| 07387748 | 6543701 | 07387754 | 6709654 | 07387772 | 6578231 |
| 07387831 | 6440808 | 07387844 | 6154034 | 07387855 | 6580450 |
| 07387876 | 6529849 | 07387892 | 6071078 | 07388023 | 6555755 |
| 07388024 | 6628704 | 07388027 | 6368827 | 07388035 | 6129342 |
| 07388094 | 6526493 | 07388117 | 5571460 | 07388129 | 6498972 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07388145 | 6084282 | 07388243 | 6506739 | 07388391 | 6310694 |
| 07388422 | 5583698 | 07388512 | 5391476 | 07388598 | 5994041 |
| 07388639 | 6495962 | 07388882 | 5634069 | 07388891 | 6563344 |
| 07388894 | 6689895 | 07388939 | 5732425 | 07388946 | 5438161 |
| 07388967 | 5676722 | 07388995 | 6613484 | 07389030 | 6526494 |
| 07389031 | 6144782 | 07389061 | 6500876 | 07389108 | 5840293 |
| 07389112 | 5665765 | 07389118 | 6357611 | 07389121 | 6113953 |
| 07389124 | 6419859 | 07389146 | 5583699 | 07389148 | 5317198 |
| 07389164 | 5732430 | 07389172 | 5425838 | 07389178 | 6706935 |
| 07389192 | 5888411 | 07389200 | 5900279 | 07389206 | 5962140 |
| 07389245 | 6503895 | 07389247 | 6665625 | 07389253 | 5588963 |
| 07389265 | 6129344 | 07389283 | 5787258 | 07389287 | 6036450 |
| 07389305 | 5392508 | 07389327 | 6189130 | 07389330 | 6705449 |
| 07389332 | 5664818 | 07389340 | 6580451 | 07389366 | 5605293 |
| 07389367 | 6690426 | 07389374 | 5547667 | 07389389 | 6215548 |
| 07389402 | 5752292 | 07389419 | 6113955 | 07389426 | 6067289 |
| 07389440 | 5470013 | 07389448 | 5825947 | 07389454 | 5848897 |
| 07389458 | 5456007 | 07389462 | 6629297 | 07389463 | 5793876 |
| 07389476 | 5716763 | 07389483 | 6555438 | 07389486 | 6647826 |
| 07389492 | 6506740 | 07389504 | 6234935 | 07389510 | 6675609 |
| 07389545 | 6113022 | 07389559 | 6608780 | 07389565 | 6525904 |
| 07389592 | 5858411 | 07389594 | 6308845 | 07389596 | 6071059 |
| 07389606 | 5456008 | 07389607 | 5571461 | 07389618 | 5664819 |
| 07389619 | 5467486 | 07389621 | 5573551 | 07389627 | 5639189 |
| 07389632 | 6357612 | 07389642 | 65586, 65562 | 07389667 | 5848898 |
| 07389670 | 5848899 | 07389672 | 5391479 | 07389677 | 6474202 |
| 07389678 | 6071080 | 07389686 | 6705450 | 07389699 | 6563345 |
| 07389708 | 5915973 | 07389709 | 6647440 | 07389729 | 6681755 |
| 07389734 | 5676723 | 07389736 | 5962141 | 07389740 | 5537616 |
| 07389755 | 95964 | 07389763 | 5521685 | 07389778 | 5716765 |
| 07389781 | 5392537 | 07389822 | 6579064 | 07389852 | 5825948 |
| 07389856 | 5664820 | 07389862 | 6599940 | 07389874 | 5897132 |
| 07389885 | 7637246 | 07389892 | 5950249 | 07389895 | 5854728 |
| 07389922 | 5594032 | 07389930 | 5777669 | 07389933 | 5423766 |
| 07389936 | 14992 | 07389948 | 6419861 | 07389955 | 6585658 |
| 07389956 | 6121800 | 07389966 | 6859923 | 07389969 | 5787260 |
| 07389978 | 5801269 | 07389982 | 6668971 | 07389993 | 5347121 |
| 07389996 | 5392538 | 07390000 | 5716766 | 07390005 | 6519170 |
| 07390009 | 6134774 | 07390012 | 5854729 | 07390058 | 5656758 |
| 07390061 | 6039479 | 07390071 | 6507330 | 07390075 | 6703654 |
| 07390083 | 5900281 | 07390084 | 5752295 | 07390087 | 5658285 |
| 07390104 | 6665572 | 07390108 | 5888412 | 07390115 | 6650441 |
| 07390144 | 5702075 | 07390145 | 6712292 | 07390167 | 6706936 |
| 07390149 | 5646326 | 07390164 | 5655210 | 07390185 | 6439593 |
| 07390190 | 6503384 | 07390193 | 6705098 | 07390194 | 5915974 |
| 07390203 | 5360915 | 07390211 | 6678464 | 07390218 | 5801271 |
| 07390228 | 6173056 | 07390233 | 6522474 | 07390251 | 6215553 |
| 07390253 | 5646327 | 07390257 | 6134775 | 07390323 | 6162628 |
| 07390340 | 6543703 | 07390360 | 5915975 | 07390369 | 6173057 |
| 07390401 | 5605296 | 07390430 | 6034975 | 07390436 | 5547670 |
| 07390450 | 6477118 | 07390454 | 5747223 | 07390463 | 5787261 |
| 07390468 | 5656759 | 07390476 | 5467487 | 07390490 | 6707950 |
| 07390491 | 6439595 | 07390499 | 6067295 | 07390514 | 6144785 |
| 07390525 | 6642855 | 07390531 | 5442632 | 07390538 | 5946029 |
| 07390572 | 6672449 | 07390595 | 5971640 | 07390614 | 6419864 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07390616 | 5432531 | 07390635 | 6576596 | 07390638 | 5852364 |
| 07390642 | 5818858 | 07390650 | 5858415 | 07390665 | 6685668 |
| 07390684 | 6621636 | 07390694 | 6385105 | 07390697 | 6319345 |
| 07390707 | 6533685 | 07390709 | 6534250 | 07390718 | 6368831 |
| 07390726 | 5547671 | 07390730 | 6544254 | 07390733 | 5652314 |
| 07390738 | 5725273 | 07390764 | 6323926 | 07390771 | 5571464 |
| 07390773 | 6100179 | 07390783 | 5639191 | 07390818 | 6555757 |
| 07390820 | 5571466 | 07390823 | 6234939 | 07390842 | 6084285 |
| 07390880 | 5825950 | 07390892 | 5888415 | 07390902 | 6113023 |
| 07390908 | 5554427 | 07390918 | 5752296 | 07390922 | 5467489 |
| 07390940 | 5521689 | 07390942 | 5415005 | 07390970 | 5429838 |
| 07390973 | 6661937 | 07390976 | 6706937 | 07390979 | 5639192 |
| 07390997 | 6599135 | 07391003 | 5588968 | 07391011 | 5537619 |
| 07391026 | 6448086 | 07391031 | 5432534 | 07391043 | 6493387 |
| 07391047 | 6274643 | 07391049 | 6034979 | 07391052 | 5634072 |
| 07391065 | 6657335 | 07391067 | 6647827 | 07391080 | 6084286 |
| 07391097 | 5369632 | 07391104 | 6686647 | 07391106 | 6568932 |
| 07391125 | 6611863 | 07391134 | 5871809 | 07391135 | 5573553 |
| 07391138 | 5415008 | 07391139 | 6678465 | 07391153 | 6616041 |
| 07391154 | 6274644 | 07391160 | 6159208 | 07391166 | 6705099 |
| 07391168 | 6640762 | 07391170 | 5888416 | 07391201 | 6274645 |
| 07391210 | 6495963 | 07391216 | 6189140 | 07391222 | 5908727 |
| 07391232 | 5777671 | 07391246 | 5908730 | 07391249 | 5811315 |
| 07391253 | 6319348 | 07391254 | 6661938 | 07391257 | 5801274 |
| 07391262 | 6319349 | 07391263 | 5811316 | 07391270 | 6543704 |
| 07391278 | 5739125 | 07391286 | 5639873 | 07391304 | 74285 |
| 07391306 | 5971642 | 07391309 | 5818861 | 07391313 | 5442635 |
| 07391317 | 6067298 | 07391327 | 6363402 | 07391331 | 6067299 |
| 07391333 | 6661923 | 07391357 | 6599941 | 07391360 | 5473379 |
| 07391363 | 6201725 | 07391366 | 6464519 | 07391374 | 6084288 |
| 07391382 | 5429841 | 07391394 | 5454486 | 07391407 | 6064936 |
| 07391412 | 5825951 | 07391427 | 6551123 | 07391438 | 5777672 |
| 07391442 | 6189141 | 07391445 | 6555758 | 07391447 | 6543705 |
| 07391451 | 6011879 | 07391462 | 6558398 | 07391468 | 6623096 |
| 07391489 | 5639874 | 07391522 | 5848903 | 07391525 | 6011880 |
| 07391537 | 6067301 | 07391565 | 5454489 | 07391580 | 6162629 |
| 07391588 | 6657337 | 07391599 | 5464275 | 07391608 | 5432535 |
| 07391639 | 5521690 | 07391646 | 6558399 | 07391655 | 6385107 |
| 07391669 | 5858416 | 07391670 | 6585659 | 07391683 | 5423770 |
| 07391697 | 5811317 | 07391708 | 6308851 | 07391714 | 5475415 |
| 07391726 | 6544256 | 07391728 | 5906574 | 07391739 | 6551124 |
| 07391744 | 5415010 | 07391747 | 5392541 | 07391757 | 5906575 |
| 07391760 | 6263654 | 07391761 | 6036455 | 07391764 | 6512541 |
| 07391777 | 5464276 | 07391778 | 6308852 | 07391779 | 5658290 |
| 07391802 | 6636079 | 07391807 | 6385108 | 07391809 | 6619186 |
| 07391812 | 6518128 | 07391817 | 6544257 | 07391822 | 5950253 |
| 07391826 | 6675610 | 07391827 | 7068510 | 07391842 | 6039481 |
| 07391851 | 7277344 | 07391858 | 6154040 | 07391862 | 5391484 |
| 07391863 | 6675611 | 07391869 | 6064938 | 07391881 | 83529 |
| 07391883 | 5360920 | 07391890 | 6647441 | 07391893 | 5464277 |
| 07391902 | 6477119 | 07391927 | 5792922 | 07391933 | 6619172 |
| 07391934 | 6494252 | 07391935 | 6581652 | 07391938 | 6234941 |
| 07391941 | 5716768 | 07391950 | 6011882 | 07391963 | 5442638 |
| 07391967 | 5634074 | 07392023 | 5702077 | 07392046 | 6189143 |
| 07392056 | 6011883 | 07392070 | 6507332 | 07392076 | 6510733 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements (not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07392083 | 6056904 | 07392087 | 6640450 | 07392095 | 5848906 |
| 07392098 | 5658291 | 07392112 | 2317 | 07392141 | 6323929 |
| 07392150 | 5317205 | 07392154 | 6577984 | 07392172 | 80045, 5934 |
| 07392179 | 5764772 | 07392202 | 6067303 | 07392211 | 6478735 |
| 07392221 | 6686177 | 07392244 | 6129348 | 07392245 | 6678466 |
| 07392246 | 7347761 | 07392252 | 6548329 | 07392253 | 6640451 |
| 07392256 | 5950254 | 07392266 | 6144787 | 07392281 | 5731731 |
| 07392291 | 6653358 | 07392296 | 6661939 | 07392328 | 5554429 |
| 07392338 | 6034980 | 07392345 | 6319351 | 07392351 | 5573558 |
| 07392359 | 6661940 | 07392388 | 6661941 | 07392411 | 5554430 |
| 07392425 | 6295323 | 07392442 | 6493388 | 07392446 | 5716770 |
| 07392447 | 6464522 | 07392449 | 20697 | 07392464 | 6620490 |
| 07392485 | 6705100 | 07392508 | 6217836 | 07392513 | 6592136 |
| 07392515 | 6681760 | 07392541 | 6641745 | 07392545 | 6534251 |
| 07392552 | 5664827 | 07392559 | 6481678 | 07392573 | 5656767 |
| 07392579 | 6644503 | 07392583 | 5977653 | 07392612 | 6503897 |
| 07392618 | 5871812 | 07392625 | 6585634 | 07392628 | 6592172 |
| 07392633 | 5442641 | 07392642 | 6538055 | 07392645 | 6623099 |
| 07392647 | 5391471 | 07392655 | 5360922 | 07392668 | 6295324 |
| 07392677 | 5871814 | 07392684 | 5994496 | 07392687 | 6201729 |
| 07392688 | 5676725 | 07392696 | 6488750 | 07392700 | 7155561 |
| 07392704 | 5900286 | 07392707 | 5429843 | 07392716 | 5521693 |
| 07392717 | 5655215 | 07392724 | 6534252 | 07392780 | 6492885 |
| 07392782 | 6533687 | 07392788 | 6495966 | 07392790 | 5537623 |
| 07392798 | 5871815 | 07392836 | 5777677 | 07392846 | 5725274 |
| 07392849 | 6621637 | 07392856 | 6585660 | 07392891 | 6464524 |
| 07392930 | 6144788 | 07392934 | 6316925 | 07392935 | 6310697 |
| 07392936 | 5602404 | 07392944 | 5787263 | 07392951 | 6100185 |
| 07392960 | 6113032 | 07392961 | 7424348 | 07392962 | 5854733 |
| 07392982 | 5787264 | 07392984 | 5811320 | 07392997 | 5973828 |
| 07392999 | 5840300 | 07393001 | 5818863 | 07393004 | 5594039 |
| 07393020 | 6607393 | 07393021 | 5973829 | 07393027 | 5415013 |
| 07393028 | 6642006 | 07393037 | 5915980 | 07393047 | 6154043 |
| 07393051 | 7209147 | 07393053 | 5464284 | 07393061 | 6523080 |
| 07393067 | 5814180 | 07393073 | 6602975 | 07393084 | 5792924 |
| 07393085 | 6134781 | 07393093 | 6493389 | 07393099 | 5415014 |
| 07393101 | 6493390 | 07393121 | 5655217 | 07393127 | 6064939 |
| 07393131 | 45162 | 07393145 | 6067305 | 07393149 | 5801279 |
| 07393157 | 6071085 | 07393160 | 6250907 | 07393174 | 6580454 |
| 07393192 | 6494253 | 07393205 | 5888420 | 07393208 | 5547676 |
| 07393244 | 6263657 | 07393247 | 5994497 | 07393260 | 6447213 |
| 07393264 | 5537491 | 07393265 | 5747225 | 07393271 | 7361959 |
| 07392274 | 5473383 | 07393276 | 6308854 | 07393278 | 6672452 |
| 07393285 | 6279794 | 07393293 | 6541219 | 07393296 | 6467374 |
| 07393323 | 6534631 | 07393328 | 6189145 | 07393329 | 6684491 |
| 07393330 | 5764774 | 07393336 | 6632674 | 07393337 | 6308855 |
| 07393342 | 6210416 | 07393347 | 5537492 | 07393375 | 6295325 |
| 07393410 | 6064941 | 07393413 | 5347125 | 07393414 | 5317208 |
| 07393417 | 6201731 | 07393428 | 6507333 | 07393436 | 6308856 |
| 07393438 | 6599137 | 07393441 | 6539244 | 07393454 | 6608782 |
| 07393456 | 5716771 | 07393470 | 6338903 | 07393475 | 6189148 |
| 07393477 | 6636080 | 07393480 | 6619173 | 07393487 | 5470019 |
| 07393493 | 6308857 | 07393508 | 6628706 | 07393510 | 6613487 |
| 07393521 | 5415015 | 07393549 | 5464286 | 07393556 | 6712294 |
| 07393559 | 6159214 | 07393570 | 6234909 | 07393571 | 5915981 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07393576 | 6668511 | 07393591 | 5442643 | 07393598 | 6599481 |
| 07393601 | 6693356 | 07393608 | 6354316 | 07393615 | 6523082 |
| 07393629 | 6189149 | 07393643 | 6034982 | 07393649 | 5994011 |
| 07393650 | 6011887 | 07393651 | 94525 | 07393660 | 6263658 |
| 07393662 | 6385112 | 07393663 | 6526498 | 07393669 | 6071086 |
| 07393680 | 6034983 | 07393683 | 6274651 | 07393684 | 6034984 |
| 07393699 | 93328 | 07393700 | 6129354 | 07393714 | 5605303 |
| 07393715 | 6857037 | 07393744 | 6215559 | 07393750 | 78160 |
| 07393758 | 6611865 | 07393765 | 6663925 | 07393782 | 6644504 |
| 07393786 | 6601727 | 07393791 | 6522479 | 07393796 | 6474205 |
| 07393806 | 6363409 | 07393815 | 5962148 | 07393839 | 33443, 33418 |
| 07393852 | 6217838 | 07393854 | 62186 | 07393856 | 5360925 |
| 07393874 | 5646338 | 07393895 | 6523083 | 07393907 | 6625283 |
| 07393912 | 6518132 | 07393920 | 5792925 | 07393935 | 6503898 |
| 07393937 | 6159215 | 07393946 | 5911975 | 07393960 | 6354318 |
| 07393972 | 6620504 | 07393976 | 6064942 | 07393986 | 5716772 |
| 07393988 | 5858423 | 07393997 | 6608783 | 07394001 | 5994023 |
| 07394019 | 6154046 | 07394021 | 5897141 | 07394024 | 6644505 |
| 07394028 | 6607395 | 07394031 | 5792926 | 07394032 | 6611866 |
| 07394046 | 5665771 | 07394048 | 6064943 | 07394050 | 5664831 |
| 07394058 | 5676728 | 07394069 | 5646339 | 07394078 | 6034988 |
| 07394103 | 6323933 | 07394125 | 5583706 | 07394127 | 5777680 |
| 07394128 | 6558401 | 07394130 | 5392544 | 07394137 | 6368835 |
| 07394154 | 6323934 | 07394160 | 5639202 | 07394172 | 6464528 |
| 07394184 | 5763979 | 07394189 | 6173063 | 07394195 | 6036463 |
| 07394201 | 6506742 | 07394220 | 6647828 | 07394221 | 6515153 |
| 07394239 | 5825954 | 07394254 | 5811321 | 07394271 | 6201733 |
| 07394287 | 6707951 | 07394288 | 6447215 | 07394295 | 6503385 |
| 07394298 | 5317210 | 07394301 | 6263659 | 07394307 | 5946048 |
| 07394329 | 5594041 | 07394338 | 6134783 | 07394352 | 6064944 |
| 07394357 | 5594042 | 07394369 | 6217839 | 07394371 | 6385113 |
| 07394378 | 6071090 | 07394381 | 6640766 | 07394388 | 5973831 |
| 07394391 | 5655221 | 07394394 | 6512544 | 07394403 | 6488751 |
| 07394411 | 5848911 | 07394422 | 6034989 | 07394427 | 6474208 |
| 07394432 | 6621638 | 07394439 | 5825955 | 07394440 | 6295327 |
| 07394454 | 5915970 | 07394463 | 5547678 | 07394487 | 5702080 |
| 07394504 | 6416406 | 07394511 | 5378543 | 07394518 | 5634077 |
| 07394528 | 5884953 | 07394539 | 5752307 | 07394558 | 6419869 |
| 07394563 | 6159217 | 07394570 | 5950258 | 07394576 | 5639204 |
| 07394603 | 6555443 | 07394647 | 5976563 | 07394648 | 6308859 |
| 07394659 | 6678467 | 07394668 | 5473384 | 07394686 | 5573563 |
| 07394691 | 5731735 | 07394746 | 5932444 | 07394763 | 5639882 |
| 07394775 | 7254089 | 07394813 | 5884954 | 07394816 | 6538056 |
| 07394817 | 5415017 | 07394850 | 5731736 | 07394868 | 6636081 |
| 07394882 | 6401905 | 07394887 | 6519172 | 07394888 | 6113035 |
| 07394927 | 6551128 | 07394922 | 5962151 | 07394929 | 81788 |
| 07394930 | 5547679 | 07394936 | 6226419 | 07394951 | 6464529 |
| 07394958 | 6599483 | 07394970 | 5739132 | 07394971 | 6706942 |
| 07395000 | 5456018 | 07395006 | 6675612 | 07395012 | 6039484 |
| 07395022 | 6467375 | 07395037 | 6162620 | 07395082 | 6686178 |
| 07395102 | 6541222 | 07395105 | 5360928 | 07395111 | 6661943 |
| 07395113 | 6084294 | 07395116 | 5825956 | 07395136 | 5464290 |
| 07395138 | 5602408 | 07395140 | 5801281 | 07395155 | 5900289 |
| 07395156 | 5818836 | 07395160 | 5739134 | 07395175 | 5811323 |
| 07395178 | 6126880 | 07395190 | 6039485 | 07395222 | 5884955 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07395250 | 6263660 | 07395267 | 5347128 | 07395273 | 5432542 |
| 07395274 | 6678468 | 07395286 | 6416397 | 07395304 | 6616047 |
| 07395320 | 6250909 | 07395334 | 6439589 | 07395353 | 6599484 |
| 07395361 | 5752308 | 07395365 | 6416408 | 07395375 | 5763980 |
| 07395396 | 5639206 | 07395439 | 6556849 | 07395440 | 83234 |
| 07395446 | 5684811 | 07395447 | 6129358 | 07395450 | 7427867 |
| 07395465 | 5547680 | 07395468 | 6498975 | 07395469 | 6503386 |
| 07395479 | 6592173 | 07395481 | 6534253 | 07395484 | 5537495 |
| 07395494 | 6217841 | 07395496 | 6071091 | 07395507 | 6084296 |
| 07395509 | 6034990 | 07395521 | 5825958 | 07395532 | 6162633 |
| 07395539 | 6556833 | 07395545 | 5973833 | 07395558 | 6614733 |
| 07395580 | 6038876 | 07395582 | 5973834 | 07395587 | 6416409 |
| 07395597 | 5884956 | 07395599 | 5594044 | 07395607 | 6385116 |
| 07395615 | 6611868 | 07395621 | 6477121 | 07395650 | 6553805 |
| 07395651 | 6310698 | 07395686 | 5848913 | 07395687 | 6555444 |
| 07395699 | 5454494 | 07395713 | 6705103 | 07395724 | 6517525 |
| 07395726 | 6560282 | 07395733 | 5814185 | 07395736 | 6401909 |
| 07395755 | 6036467 | 07395770 | 6678469 | 07395773 | 5475420 |
| 07395780 | 5655225 | 07395806 | 6705104 | 07395813 | 5639207 |
| 07395815 | 5950259 | 07395832 | 5814188 | 07395838 | 5792929 |
| 07395854 | 6363414 | 07395874 | 6295332 | 07395905 | 5752312 |
| 07395906 | 6878317 | 07395910 | 5840304 | 07395917 | 6447216 |
| 07395938 | 5811325 | 07395943 | 5932447 | 07395945 | 5871820 |
| 07395947 | 6134784 | 07395950 | 6541223 | 07395972 | 6439602 |
| 07395974 | 5464292 | 07395989 | 6381225 | 07395996 | 5906583 |
| 07396036 | 5946054 | 07396047 | 7330767 | 07396055 | 5537496 |
| 07396098 | 6519174 | 07396103 | 6593559 | 07396131 | 5825959 |
| 07396135 | 6215562 | 07396147 | 6668512 | 07396160 | 6464532 |
| 07396184 | 6129359 | 07396185 | 5884957 | 07396195 | 5432543 |
| 07396203 | 6686179 | 07396219 | 5906584 | 07396239 | 6623101 |
| 07396248 | 6628227 | 07396254 | 6034991 | 07396258 | 6592174 |
| 07396271 | 6640767 | 07396275 | 6657340 | 07396285 | 5973835 |
| 07396291 | 6560283 | 07396296 | 6632134 | 07396303 | 6560284 |
| 07396304 | 6034992 | 07396315 | 5605304 | 07396321 | 6011892 |
| 07396366 | 6189151 | 07396389 | 6494254 | 07396390 | 6533688 |
| 07396398 | 6129360 | 07396418 | 5702084 | 07396427 | 6201735 |
| 07396461 | 6555760 | 07396471 | 6882267 | 07396487 | 6134785 |
| 07396497 | 6201736 | 07396498 | 6672454 | 07396501 | 6548331 |
| 07396515 | 6363418 | 07396525 | 6263664 | 07396582 | 6539245 |
| 07396584 | 6447218 | 07396585 | 5646341 | 07396587 | 6071092 |
| 07396588 | 6385117 | 07396621 | 5415021 | 07396634 | 5884958 |
| 07396639 | 5716774 | 07396653 | 6854776 | 07396662 | 6642010 |
| 07396680 | 5932450 | 07396687 | 6539246 | 07396699 | 6381226 |
| 07396705 | 5787269 | 07396708 | 6647829 | 07396715 | 6464534 |
| 07396724 | 6274655 | 07396742 | 6599140 | 07396748 | 6647830 |
| 07396755 | 5792930 | 07396757 | 6439603 | 07396784 | 6363419 |
| 07396802 | 5848915 | 07396821 | 6154049 | 07396834 | 6503375 |
| 07396863 | 5840305 | 07396865 | 6484742 | 07396874 | 5594047 |
| 07396877 | 6419871 | 07396888 | 6709658 | 07396896 | 6210419 |
| 07396898 | 6482154 | 07396901 | 89796 | 07396917 | 6316930 |
| 07396926 | 5442653 | 07396941 | 5391490 | 07396964 | 5994044 |
| 07396971 | 5811328 | 07396990 | 5888423 | 07396997 | 5415022 |
| 07396999 | 6495968 | 07397024 | 5454495 | 07397059 | 5347129 |
| 07397085 | 5763982 | 07397087 | 6279801 | 07397095 | 6056911 |
| 07397106 | 6519175 | 07397123 | 6632135 | 07397134 | 5467494 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07397140 | 6036469 | 07397141 | 5537628 | 07397143 | 6690429 |
| 07397176 | 5605306 | 07397179 | 6308862 | 07397200 | 5571470 |
| 07397209 | 5605307 | 07397214 | 6416393 | 07397215 | 5521699 |
| 07397254 | 5656771 | 07397263 | 6210420 | 07397269 | 6494257 |
| 07397271 | 5747231 | 07397279 | 5422989 | 07397281 | 6563352 |
| 07397282 | 6522483 | 07397318 | 6217829 | 07397321 | 7372274 |
| 07397322 | 5665774 | 07397325 | 6381228 | 07397367 | 6689901 |
| 07397373 | 5900291 | 07397374 | 5347131 | 07397381 | 6541224 |
| 07397399 | 6506743 | 07397409 | 5888425 | 07397419 | 5763983 |
| 07397420 | 6113037 | 07397434 | 5825960 | 07397453 | 6519176 |
| 07397456 | 6604783 | 07397457 | 5442654 | 07397458 | 5537500 |
| 07397467 | 5429850 | 07397469 | 6705452 | 07397487 | 5977660 |
| 07397490 | 5423776 | 07397491 | 6693358 | 07397504 | 6401913 |
| 07397531 | 6067313 | 07397533 | 6642011 | 07397537 | 6548332 |
| 07397551 | 5716775 | 07397569 | 6034994 | 07397578 | 6533689 |
| 07397580 | 5763984 | 07397582 | 6428697 | 07397584 | 5906585 |
| 07397586 | 6586035 | 07397612 | 5475422 | 07397613 | 6272443 |
| 07397620 | 6493392 | 07397677 | 6473623 | 07397688 | 7178939 |
| 07397693 | 5442655 | 07397733 | 6706944 | 07397747 | 6568592 |
| 07397801 | 6201740 | 07397816 | 5360936 | 07397820 | 6534256 |
| 07397821 | 5976567 | 07397825 | 5871825 | 07397826 | 6323939 |
| 07397873 | 6159225 | 07397885 | 6500880 | 07397886 | 6304434 |
| 07397889 | 6416411 | 07397891 | 5731740 | 07397911 | 5639210 |
| 07397938 | 6613490 | 07397942 | 5432548 | 07397944 | 6647832 |
| 07397949 | 5442656 | 07397950 | 6447221 | 07397952 | 6675615 |
| 07397969 | 6475153 | 07397985 | 5854738 | 07398010 | 6526501 |
| 07398038 | 5594048 | 07398066 | 6440809 | 07398067 | 5664833 |
| 07398101 | 5602410 | 07398113 | 6700294 | 07398132 | 6578236 |
| 07398148 | 6295334 | 07398152 | 6473624 | 07398153 | 5906586 |
| 07398167 | 5814191 | 07398171 | 6308868 | 07398176 | 5573571 |
| 07398180 | 5725279 | 07398199 | 6038879 | 07398203 | 6628229 |
| 07398212 | 6234952 | 07398214 | 5752316 | 07398216 | 5977662 |
| 07398217 | 6056912 | 07398226 | 5347115 | 07398228 | 7330768 |
| 07398238 | 5571471 | 07398251 | 5602411 | 07398269 | 6533690 |
| 07398274 | 5801282 | 07398289 | 5405046 | 07398297 | 6707955 |
| 07398302 | 5405047 | 07398319 | 5739139 | 07398321 | 6541225 |
| 07398335 | 5854740 | 07398343 | 5915177 | 07398345 | 6162634 |
| 07398346 | 7380951 | 07398365 | 5739141 | 07398382 | 5639884 |
| 07398384 | 6428698 | 07398393 | 6568937 | 07398397 | 5594050 |
| 07398399 | 6647442 | 07398405 | 5464297 | 07398427 | 5537629 |
| 07398428 | 6613491 | 07398435 | 6585664 | 07398450 | 5900293 |
| 07398452 | 6578237 | 07398468 | 5946059 | 07398473 | 6464535 |
| 07398494 | 6234953 | 07398502 | 6357624 | 07398512 | 5405048 |
| 07398513 | 5716778 | 07398520 | 6526502 | 07398548 | 5422990 |
| 07398557 | 5573572 | 07398559 | 6657342 | 07398560 | 6159227 |
| 07398561 | 6604784 | 07398562 | 6668504 | 07398568 | 6368839 |
| 07398582 | 6189152 | 07398584 | 5777684 | 07398595 | 6568594 |
| 07398597 | 5594052 | 07398609 | 6316932 | 07398619 | 5825963 |
| 07398635 | 6697265 | 07398636 | 6560285 | 07398655 | 6578238 |
| 07398657 | 5415024 | 07398660 | 6668462 | 07398661 | 6272445 |
| 07398669 | 6515123 | 07398674 | 6703659 | 07398691 | 6011896 |
| 07398698 | 6113031 | 07398704 | 6419874 | 07398708 | 5814194 |
| 07398711 | 5747234 | 07398727 | 6551130 | 07398729 | 6338910 |
| 07398731 | 6084299 | 07398739 | 6357625 | 07398740 | 5801284 |
| 07398768 | 5546494 | 07398769 | 6585665 | 07398778 | 6555448 |

**Reason for Objection of claims listed below:  Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07398786 | 5432550 | 07398793 | 5464298 | 07398799 | 6572219 |
| 07398814 | 6636082 | 07398819 | 6121817 | 07398820 | 6310699 |
| 07398830 | 5725281 | 07398843 | 5994506 | 07398855 | 5475423 |
| 07398866 | 6173069 | 07398889 | 6419875 | 07398893 | 5467497 |
| 07398895 | 6482155 | 07398924 | 6526503 | 07398930 | 6217848 |
| 07398947 | 6272446 | 07398952 | 5777685 | 07398959 | 5566610 |
| 07398967 | 6308869 | 07398972 | 6705107 | 07398979 | 6189153 |
| 07399007 | 5900297 | 07399023 | 264 | 07399040 | 6484744 |
| 07399042 | 7152691 | 07399048 | 6250914 | 07399051 | 5739143 |
| 07399060 | 5801285 | 07399096 | 5900298 | 07399122 | 5442658 |
| 07399127 | 5915179 | 07399152 | 6416414 | 07399156 | 5684815 |
| 07399161 | 6578239 | 07399177 | 5763987 | 07399198 | 6599144 |
| 07399202 | 5360941 | 07399211 | 94191 | 07399228 | 6272447 |
| 07399236 | 5676734 | 07399239 | 6607399 | 07399242 | 5897148 |
| 07399267 | 6215565 | 07399275 | 6274659 | 07399279 | 6517526 |
| 07399282 | 6512550 | 07399297 | 6036470 | 07399320 | 6481679 |
| 07399321 | 5464299 | 07399323 | 6569114 | 07399336 | 5602413 |
| 07399343 | 5571472 | 07399345 | 6529854 | 07399374 | 5811322 |
| 07399380 | 6363423 | 07399384 | 5634083 | 07399391 | 6686180 |
| 07399417 | 6084301 | 07399418 | 5664836 | 07399422 | 6668977 |
| 07399423 | 6036472 | 07399434 | 5825965 | 07399439 | 5639214 |
| 07399441 | 5971650 | 07399455 | 6385123 | 07399474 | 6510739 |
| 07399501 | 6478739 | 07399504 | 5583712 | 07399509 | 5634084 |
| 07399521 | 97554 | 07399555 | 5915181 | 07399560 | 6518135 |
| 07399609 | 6555762 | 07399618 | 6632137 | 07399631 | 6310700 |
| 07399644 | 6653359 | 07399647 | 6428701 | 07399651 | 6456123 |
| 07399659 | 6525910 | 07399670 | 7393116 | 07399673 | 6428702 |
| 07399692 | 6544260 | 07399698 | 5814195 | 07399706 | 6495969 |
| 07399708 | 6585666 | 07399718 | 6620507 | 07399719 | 6447223 |
| 07399731 | 6357626 | 07399733 | 6308871 | 07399757 | 5814197 |
| 07399769 | 5415025 | 07399788 | 6660586 | 07399800 | 6113043 |
| 07399826 | 6363355 | 07399848 | 6641737 | 07399857 | 6210423 |
| 07399858 | 6482156 | 07399863 | 6495970 | 07399874 | 6568606 |
| 07399895 | 6338915 | 07399927 | 5664837 | 07399932 | 6647833 |
| 07399939 | 5347135 | 07399943 | 5763990 | 07399948 | 6625286 |
| 07399950 | 5994024 | 07399957 | 5546496 | 07399958 | 5537505 |
| 07399961 | 6416416 | 07399975 | 6599943 | 07399978 | 6215569 |
| 07399998 | 5932440 | 07400010 | 6686181 | 07400012 | 6484745 |
| 07400023 | 5801287 | 07400037 | 5473387 | 07400043 | 6401915 |
| 07400050 | 5464301 | 07400067 | 6885764 | 07400082 | 5573573 |
| 07400101 | 5739146 | 07400102 | 6602976 | 07400119 | 5684816 |
| 07400120 | 6295335 | 07400134 | 5787280 | 07400151 | 67133 |
| 07400156 | 6129366 | 07400170 | 5752319 | 07400176 | 5858433 |
| 07400201 | 5442659 | 07400226 | 6558214 | 07400234 | 5602416 |
| 07400237 | 6083467 | 07400238 | 5656775 | 07400244 | 6226425 |
| 07400248 | 5602417 | 07400252 | 6498976 | 07400255 | 5840308 |
| 07400303 | 5994025 | 07400331 | 5969703 | 07400334 | 5432551 |
| 07400362 | 5915183 | 07400395 | 6083468 | 07400406 | 6712297 |
| 07400435 | 6592175 | 07400442 | 5777689 | 07400443 | 5456022 |
| 07400461 | 6201742 | 07400477 | 6067315 | 07400522 | 5473389 |
| 07400546 | 6577010 | 07400547 | 6056913 | 07400551 | 19732 |
| 07400568 | 6363426 | 07400585 | 7356377 | 07400605 | 6522485 |
| 07400614 | 5811337 | 07400627 | 7330769 | 07400631 | 5656776 |
| 07400636 | 6690419 | 07400643 | 5811338 | 07400649 | 6419878 |
| 07400675 | 5594055 | 07400679 | 5577387 | 07400692 | 5656777 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07400701 | 6647443 | 07400723 | 6071098 | 07400761 | 6385126 |
| 07400788 | 6272453 | 07400803 | 6607401 | 07400805 | 6543709 |
| 07400806 | 6144555 | 07400807 | 6464537 | 07400813 | 5456023 |
| 07400822 | 6357627 | 07400825 | 6295336 | 07400838 | 6381231 |
| 07400881 | 5566612 | 07400882 | 6144556 | 07400900 | 5347136 |
| 07400901 | 6586037 | 07400905 | 5731741 | 07400919 | 5473390 |
| 07400922 | 80538 | 07400925 | 5915184 | 07400950 | 6712298 |
| 07400951 | 5932453 | 07400972 | 6173071 | 07400982 | 6888843 |
| 07401013 | 6522487 | 07401018 | 6295075 | 07401024 | 6467380 |
| 07401042 | 6113045 | 07401047 | 6492888 | 07401060 | 5814199 |
| 07401072 | 5650449 | 07401074 | 6601729 | 07401086 | 51446 |
| 07401100 | 6515157 | 07401106 | 6071087 | 07401110 | 6201744 |
| 07401115 | 7158678 | 07401118 | 6338919 | 07401124 | 5792938 |
| 07401128 | 5423779 | 07401130 | 5605312 | 07401149 | 6709661 |
| 07401150 | 6401918 | 07401159 | 6675598 | 07401177 | 6613494 |
| 07401188 | 5871829 | 07401192 | 6568608 | 07401232 | 6668979 |
| 07401237 | 6035000 | 07401261 | 6121819 | 07401262 | 6578240 |
| 07401290 | 5429855 | 07401300 | 5946065 | 07401301 | 6543710 |
| 07401303 | 5432553 | 07401310 | 6538060 | 07401311 | 6385127 |
| 07401338 | 7403378 | 07401368 | 6385128 | 07401371 | 5969705 |
| 07401388 | 6478740 | 07401408 | 6602977 | 07401419 | 5639216 |
| 07401426 | 6534634 | 07401432 | 6577011 | 07401438 | 6557184 |
| 07401448 | 6690432 | 07401449 | 6578241 | 07401455 | 6279804 |
| 07401461 | 6447224 | 07401470 | 6589572 | 07401493 | 6154051 |
| 07401499 | 85028, 6309 | 07401500 | 5801290 | 07401530 | 6568609 |
| 07401531 | 6538061 | 07401563 | 5932454 | 07401564 | 5577390 |
| 07401611 | 6304438 | 07401617 | 5656778 | 07401622 | 5360931 |
| 07401631 | 6548333 | 07401638 | 6477122 | 07401653 | 5932455 |
| 07401660 | 5571477 | 07401675 | 6498977 | 07401677 | 5763991 |
| 07401678 | 5858435 | 07401701 | 6506745 | 07401705 | 6100195 |
| 07401715 | 5973840 | 07401725 | 5423780 | 07401758 | 6121820 |
| 07401764 | 5871830 | 07401773 | 6555451 | 07401777 | 6576600 |
| 07401778 | 6295076 | 07401790 | 5946067 | 07401799 | 6506746 |
| 07401816 | 6681764 | 07401817 | 6551131 | 07401821 | 7124975 |
| 07401826 | 5854742 | 07401862 | 6863521 | 07401910 | 6036473 |
| 07401913 | 5605313 | 07401925 | 6036474 | 07401935 | 6226428 |
| 07401946 | 6632678 | 07401965 | 5664841 | 07401971 | 5973841 |
| 07401975 | 6323941 | 07402008 | 5602420 | 07402016 | 6705454 |
| 07402019 | 5977667 | 07402041 | 6621643 | 07402080 | 5605314 |
| 07402089 | 6653361 | 07402096 | 89548 | 07402099 | 6234947 |
| 07402104 | 6668980 | 07402109 | 6154052 | 07402128 | 7348350 |
| 07402135 | 76248 | 07402144 | 87041 | 07402162 | 5840310 |
| 07402175 | 6011900 | 07402182 | 5777692 | 07402187 | 7107785 |
| 07402188 | 6623103 | 07402195 | 6034986 | 07402199 | 6234948 |
| 07402209 | 6134787 | 07402223 | 5811340 | 07402225 | 5752323 |
| 07402244 | 5702091 | 07402255 | 5840311 | 07402256 | 6173072 |
| 07402288 | 5456026 | 07402341 | 6274666 | 07402352 | 5725283 |
| 07402356 | 5777693 | 07402385 | 6533694 | 07402388 | 6621644 |
| 07402405 | 6632679 | 07402407 | 6601730 | 07402416 | 6599146 |
| 07402418 | 5650452 | 07402422 | 5664842 | 07402428 | 6494259 |
| 07402445 | 7296330 | 07402457 | 6354323 | 07402460 | 5658301 |
| 07402468 | 83698 | 07402475 | 6628709 | 07402477 | 6154054 |
| 07402497 | 85216, 6465 | 07402499 | 5442646 | 07402503 | 6035001 |
| 07402518 | 5405052 | 07402525 | 6159230 | 07402535 | 5583714 |
| 07402543 | 6539249 | 07402559 | 5650453 | 07402562 | 5777694 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07402563 | 5811343 | 07402577 | 5801293 | 07402600 | 6475155 |
| 07402604 | 6686653 | 07402698 | 6510745 | 07402699 | 5825967 |
| 07402703 | 5888433 | 07402706 | 7110762 | 07402711 | 7176334 |
| 07402713 | 7261994 | 07402716 | 6036476 | 07402720 | 6599147 |
| 07402725 | 6100197 | 07402728 | 5652307 | 07402744 | 6660589 |
| 07402767 | 6642014 | 07402770 | 5825968 | 07402788 | 6338921 |
| 07402802 | 6556852 | 07402806 | 6263674 | 07402812 | 6642015 |
| 07402819 | 5801294 | 07402829 | 6599148 | 07402833 | 6217856 |
| 07402840 | 5652296 | 07402844 | 6858483 | 07402857 | 5814202 |
| 07402861 | 6503902 | 07402898 | 6568611 | 07402909 | 5811344 |
| 07402917 | 6491576 | 07402925 | 93726 | 07402926 | 6129369 |
| 07402932 | 6608785 | 07402933 | 6036477 | 07402937 | 5897151 |
| 07402951 | 5475427 | 07402964 | 6653362 | 07402984 | 5854744 |
| 07402987 | 6064955 | 07403000 | 6585668 | 07403001 | 6363415 |
| 07403007 | 6071102 | 07403014 | 6877993 | 07403021 | 6121823 |
| 07403023 | 6368843 | 07403031 | 6162639 | 07403033 | 6113046 |
| 07403034 | 5650454 | 07403037 | 82120 | 07403046 | 5684820 |
| 07403081 | 6548334 | 07403083 | 6621645 | 07403092 | 6363416 |
| 07403103 | 5463308 | 07403105 | 5994510 | 07403118 | 6416420 |
| 07403124 | 95221 | 07403127 | 6250922 | 07403129 | 6495971 |
| 07403137 | 6250923 | 07403138 | 5566615 | 07403151 | 6475156 |
| 07403154 | 5646347 | 07403168 | 5655230 | 07403169 | 6534258 |
| 07403172 | 6693363 | 07403174 | 6577012 | 07403175 | 5977650 |
| 07403176 | 6419881 | 07403189 | 5665776 | 07403193 | 5571481 |
| 07403194 | 6419882 | 07403205 | 6035003 | 07403216 | 6672462 |
| 07403219 | 5825970 | 07403232 | 5317216 | 07403238 | 6581654 |
| 07403240 | 7286915 | 07403243 | 5825971 | 07403248 | 6038885 |
| 07403255 | 6686654 | 07403266 | 6557185 | 07403269 | 6523087 |
| 07403274 | 6067321 | 07403276 | 6503903 | 07403284 | 7181104 |
| 07403285 | 6642016 | 07403290 | 6689904 | 07403296 | 7068511 |
| 07403306 | 6401919 | 07403308 | 80094, 6459 | 07403316 | 5969707 |
| 07403327 | 6464542 | 07403365 | 6660590 | 07403367 | 5473393 |
| 07403379 | 6447227 | 07403395 | 6272456 | 07403442 | 6632139 |
| 07403443 | 6263675 | 07403452 | 5854745 | 07403457 | 5639218 |
| 07403470 | 5716782 | 07403476 | 6556853 | 07403479 | 5423785 |
| 07403481 | 6650495 | 07403488 | 6640455 | 07403489 | 6539250 |
| 07403517 | 6071104 | 07403522 | 6556854 | 07403523 | 11788 |
| 07403527 | 5932457 | 07403530 | 6674999 | 07403553 | 6685674 |
| 07403563 | 6693365 | 07403567 | 5814204 | 07403571 | 5650455 |
| 07403573 | 5908750 | 07403575 | 5814205 | 07403577 | 6661946 |
| 07403586 | 6592176 | 07403603 | 5602424 | 07403608 | 6357630 |
| 07403614 | 5848923 | 07403624 | 6274667 | 07403640 | 73656 |
| 07403650 | 6620508 | 07403654 | 7132411 | 07403659 | 6035004 |
| 07403695 | 5602425 | 07403736 | 6056916 | 07403737 | 6519179 |
| 07403753 | 6503905 | 07403757 | 5429860 | 07403760 | 6572222 |
| 07403766 | 5658303 | 07403768 | 5573579 | 07403780 | 6316937 |
| 07403800 | 6274668 | 07403802 | 6494260 | 07403827 | 6428707 |
| 07403843 | 6038888 | 07403878 | 5554439 | 07403891 | 6556855 |
| 07403892 | 80364 | 07403893 | 6681767 | 07403909 | 6121826 |
| 07403913 | 6274669 | 07403917 | 6563361 | 07403922 | 6503906 |
| 07403926 | 6678471 | 07403929 | 6558216 | 07403936 | 5423788 |
| 07403985 | 5656783 | 07403986 | 6601731 | 07403997 | 5962161 |
| 07404003 | 5976570 | 07404044 | 5684822 | 07404095 | 6475158 |
| 07404102 | 6539251 | 07404118 | 6668518 | 07404137 | 5656784 |
| 07404146 | 5655234 | 07404160 | 5423789 | 07404174 | 6572223 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer/ verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07404182 | 5811348 | 07404200 | 6121828 | 07404204 | 5665779 |
| 07404207 | 5475429 | 07404238 | 5554440 | 07404243 | 6581655 |
| 07404254 | 5486582 | 07404258 | 6693366 | 07404265 | 6628230 |
| 07404266 | 7334463 | 07404292 | 6534637 | 07404308 | 7223292 |
| 07404333 | 6539252 | 07404346 | 5473394 | 07404360 | 6668519 |
| 07404365 | 5932459 | 07404387 | 5871834 | 07404411 | 6686184 |
| 07404416 | 6601732 | 07404428 | 5464304 | 07404434 | 5848924 |
| 07404450 | 6154058 | 07404462 | 6263676 | 07404470 | 6700297 |
| 07404473 | 6217858 | 07404491 | 6647835 | 07404492 | 5347141 |
| 07404493 | 5378552 | 07404496 | 5442670 | 07404499 | 5423790 |
| 07404505 | 5650456 | 07404506 | 5743216 | 07404524 | 6401921 |
| 07404529 | 5422996 | 07404532 | 5442671 | 07404539 | 6684496 |
| 07404552 | 5464305 | 07404553 | 5743217 | 07404586 | 6363428 |
| 07404596 | 6665628 | 07404607 | 5725286 | 07404608 | 5650457 |
| 07404612 | 6497732 | 07404614 | 5605315 | 07404619 | 5664845 |
| 07404625 | 6162641 | 07404641 | 6623105 | 07404648 | 6582742 |
| 07404653 | 6217859 | 07404658 | 80120, 6470 | 07404660 | 5716784 |
| 07404669 | 5969711 | 07404721 | 5486583 | 07404722 | 6707959 |
| 07404732 | 6675000 | 07404735 | 6217860 | 07404767 | 5577394 |
| 07404779 | 6121829 | 07404792 | 5583720 | 07404826 | 5950268 |
| 07404828 | 6323944 | 07404831 | 6401922 | 07404832 | 6576602 |
| 07404849 | 6385141 | 07404851 | 6693367 | 07404870 | 6577992 |
| 07404907 | 6611870 | 07404911 | 5347142 | 07404936 | 6697008 |
| 07404946 | 6599150 | 07404947 | 6189146 | 07404953 | 5658261 |
| 07404955 | 6706674 | 07404970 | 6274671 | 07404998 | 6608786 |
| 07405024 | 6357632 | 07405040 | 6134791 | 07405041 | 5900309 |
| 07405054 | 5976572 | 07405058 | 6038890 | 07405066 | 6355766 |
| 07405073 | 6067322 | 07405079 | 5811349 | 07405080 | 6563363 |
| 07405082 | 6162643 | 07405098 | 6543712 | 07405100 | 6660592 |
| 07405112 | 5848925 | 07405120 | 6632141 | 07405128 | 6873131 |
| 07405134 | 5725287 | 07405145 | 5884971 | 07405158 | 5554441 |
| 07405167 | 6538064 | 07405194 | 5915190 | 07405195 | 7316307 |
| 07405200 | 6464544 | 07405207 | 6144559 | 07405209 | 6522491 |
| 07405212 | 6210428 | 07405245 | 6628710 | 07405266 | 6678472 |
| 07405271 | 5825975 | 07405272 | 6640456 | 07405283 | 6700298 |
| 07405313 | 6419886 | 07405320 | 5577395 | 07405330 | 5977671 |
| 07405339 | 6833422 | 07405352 | 6304446 | 07405389 | 6697268 |
| 07405397 | 6440812 | 07405401 | 6481682 | 07405404 | 6693368 |
| 07405421 | 7120749 | 07405446 | 6500883 | 07405499 | 6295082 |
| 07405500 | 6113053 | 07405506 | 6154059 | 07405536 | 5464308 |
| 07405539 | 6248039 | 07405562 | 5969714 | 07405572 | 5650458 |
| 07405590 | 6647836 | 07405603 | 5486591 | 07405604 | 6279808 |
| 07405620 | 6678473 | 07405625 | 5994046 | 07405628 | 6510746 |
| 07405641 | 6538065 | 07405651 | 5665787 | 07405664 | 6563364 |
| 07405666 | 5646349 | 07405667 | 5573583 | 07405673 | 5763997 |
| 07405704 | 5656787 | 07405707 | 5716786 | 07405713 | 6323075 |
| 07405718 | 5475430 | 07405737 | 6585672 | 07405743 | 5716787 |
| 07405755 | 7120750 | 07405766 | 5725288 | 07405769 | 5739152 |
| 07405774 | 5639893 | 07405775 | 6310703 | 07405799 | 6933 |
| 07405802 | 6056920 | 07405803 | 6279809 | 07405817 | 6484748 |
| 07405828 | 5664849 | 07405838 | 5908754 | 07405844 | 5658308 |
| 07405863 | 5605316 | 07405868 | 6439616 | 07405896 | 6416421 |
| 07405908 | 6159236 | 07405909 | 6011905 | 07405918 | 6439617 |
| 07405930 | 6581656 | 07405948 | 5848926 | 07405950 | 6641751 |
| 07405972 | 5605317 | 07405998 | 6363431 | 07406002 | 6690433 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07406006 | 6697009 | 07406016 | 6568614 | 07406024 | 6678474 |
| 07406041 | 5840316 | 07406075 | 6056923 | 07406083 | 5583723 |
| 07406091 | 5946073 | 07406093 | 6173079 | 07406099 | 5664851 |
| 07406100 | 6581657 | 07406112 | 5347145 | 07406125 | 5888438 |
| 07406140 | 5747238 | 07406145 | 5994048 | 07406156 | 5486593 |
| 07406178 | 6599488 | 07406181 | 5932460 | 07406192 | 6596864 |
| 07406197 | 6363435 | 07406213 | 6599946 | 07406219 | 6189161 |
| 07406250 | 6357635 | 07406255 | 6577993 | 07406260 | 6217864 |
| 07406266 | 5969715 | 07406267 | 6685676 | 07406271 | 5950271 |
| 07406293 | 6310704 | 07406316 | 6647447 | 07406332 | 6279811 |
| 07406368 | 6510747 | 07406369 | 6279812 | 07406382 | 6582743 |
| 07406393 | 6201747 | 07406397 | 5702093 | 07406427 | 6557187 |
| 07406484 | 79759 | 07406486 | 5977674 | 07406500 | 6274672 |
| 07406518 | 5915193 | 07406523 | 6512554 | 07406530 | 5473401 |
| 07406531 | 87124 | 07406532 | 5571482 | 07406533 | 6686657 |
| 07406534 | 6493393 | 07406541 | 5854748 | 07406547 | 6604791 |
| 07406550 | 5602428 | 07406567 | 5464309 | 07406575 | 6248040 |
| 07406591 | 6706675 | 07406592 | 6693369 | 07406593 | 5840318 |
| 07406602 | 5658311 | 07406618 | 6636088 | 07406635 | 5347146 |
| 07406636 | 5725289 | 07406652 | 6668982 | 07406659 | 6506748 |
| 07406666 | 6517530 | 07406676 | 5646351 | 07406681 | 6035010 |
| 07406690 | 6447231 | 07406715 | 6484749 | 07406718 | 39561 |
| 07406725 | 5973846 | 07406726 | 7366506 | 07406732 | 6555455 |
| 07406734 | 6608787 | 07406765 | 5664852 | 07406770 | 5432562 |
| 07406776 | 5743219 | 07406777 | 5650460 | 07406779 | 5372334 |
| 07406784 | 5467509 | 07406792 | 6500885 | 07406798 | 5646352 |
| 07406820 | 6464545 | 07406829 | 6323080 | 07406849 | 6401925 |
| 07406856 | 5725290 | 07406879 | 6036482 | 07406891 | 6558407 |
| 07406892 | 5858440 | 07406915 | 6611872 | 07406941 | 6338924 |
| 07406947 | 6226416 | 07406952 | 6625292 | 07406998 | 6599947 |
| 07406999 | 6632685 | 07407020 | 6883819 | 07407041 | 5801304 |
| 07407051 | 5725291 | 07407052 | 6632142 | 07407067 | 5429867 |
| 07407070 | 5658312 | 07407074 | 7350418 | 07407079 | 6493394 |
| 07407081 | 6640457 | 07407092 | 7223295 | 07407108 | 6263678 |
| 07407112 | 5763999 | 07407122 | 6493395 | 07407136 | 5639894 |
| 07407143 | 5432563 | 07407153 | 5900311 | 07407158 | 5372336 |
| 07407178 | 6599152 | 07407180 | 6354326 | 07407187 | 6642017 |
| 07407192 | 5423797 | 07407195 | 6338926 | 07407204 | 5577399 |
| 07407226 | 5429868 | 07407227 | 5676741 | 07407234 | 5554444 |
| 07407246 | 148 | 07407272 | 6881971 | 07407282 | 6428710 |
| 07407295 | 5566622 | 07407296 | 6690434 | 07407307 | 6534640 |
| 07407321 | 6464546 | 07407330 | 6885457 | 07407361 | 79086 |
| 07407380 | 5716789 | 07407386 | 6712301 | 07407395 | 6578246 |
| 07407415 | 6248042 | 07407434 | 6401929 | 07407462 | 6173081 |
| 07407469 | 6871506 | 07407473 | 7308819 | 07407475 | 6134794 |
| 07407477 | 5777698 | 07407495 | 5811353 | 07407519 | 5915194 |
| 07407545 | 5932463 | 07407546 | 5994256 | 07407547 | 5475433 |
| 07407550 | 7308820 | 07407555 | 5423799 | 07407597 | 5577401 |
| 07407601 | 6323937 | 07407620 | 5392557 | 07407628 | 6857378 |
| 07407637 | 6625293 | 07407638 | 5676742 | 07407639 | 5594060 |
| 07407647 | 5605320 | 07407652 | 6035012 | 07407660 | 5656791 |
| 07407663 | 5475435 | 07407665 | 6316941 | 07407667 | 6642018 |
| 07407678 | 5537637 | 07407691 | 6295087 | 07407706 | 7264817 |
| 07407709 | 5932465 | 07407712 | 6678476 | 07407707 | 6560288 |
| 07407727 | 7393117 | 07407743 | 6712302 | 07407745 | 6217854 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07407774 | 6519166 | 07407777 | 6560289 | 07407794 | 6432299 |
| 07407808 | 5665789 | 07407817 | 6613496 | 07407825 | 6064959 |
| 07407839 | 5372339 | 07407843 | 6882526 | 07407858 | 6162645 |
| 07407875 | 7369536 | 07407879 | 5429871 | 07407883 | 6162647 |
| 07407896 | 6401931 | 07407908 | 6474215 | 07407915 | 6864998 |
| 07407922 | 6529856 | 07407923 | 6541163 | 07407927 | 6611874 |
| 07407928 | 6506749 | 07407932 | 6226439 | 07407934 | 6035014 |
| 07407939 | 6625294 | 07407967 | 6189168 | 07407985 | 7151449 |
| 07407989 | 5475436 | 07407995 | 5475437 | 07408005 | 6210435 |
| 07408009 | 6602983 | 07408029 | 6144563 | 07408034 | 5646355 |
| 07408036 | 5639225 | 07408043 | 6316943 | 07408046 | 6064960 |
| 07408048 | 6067324 | 07408056 | 5716791 | 07408063 | 5716792 |
| 07408070 | 5372340 | 07408080 | 6525917 | 07408108 | 5792943 |
| 07408110 | 5777701 | 07408118 | 6272462 | 07408122 | 58274 |
| 07408136 | 6484750 | 07408150 | 5467511 | 07408151 | 5764000 |
| 07408173 | 6144564 | 07408207 | 5442662 | 07408218 | 7318753 |
| 07408236 | 6162648 | 07408275 | 5656792 | 07408321 | 6428713 |
| 07408351 | 7297048 | 07408364 | 5467512 | 07408367 | 6363437 |
| 07408372 | 6647837 | 07408380 | 6308037 | 07408405 | 6515161 |
| 07408444 | 5583727 | 07408454 | 6872536 | 07408456 | 6578247 |
| 07408457 | 5994050 | 07408463 | 5950277 | 07408464 | 6440814 |
| 07408486 | 5994258 | 07408512 | 6464550 | 07408524 | 6706676 |
| 07408534 | 6248045 | 07408540 | 5848932 | 07408543 | 6689907 |
| 07408550 | 5537638 | 07408570 | 6668985 | 07408574 | 5801306 |
| 07408586 | 6083478 | 07408600 | 6308038 | 07408610 | 6128649 |
| 07408637 | 5976581 | 07408640 | 5317223 | 07408643 | 6385144 |
| 07408646 | 6210437 | 07408665 | 6217869 | 07408688 | 5792945 |
| 07408697 | 6641752 | 07408725 | 5664854 | 07408746 | 6558218 |
| 07408747 | 5594061 | 07408751 | 5946076 | 07408755 | 6357637 |
| 07408762 | 5602432 | 07408768 | 6250931 | 07408782 | 6689908 |
| 07408786 | 5537639 | 07408800 | 5347150 | 07408814 | 85011, 5981 |
| 07408816 | 5994259 | 07408844 | 5577402 | 07408849 | 5725296 |
| 07408850 | 6506750 | 07408886 | 6083479 | 07408887 | 5777705 |
| 07408900 | 6354328 | 07408905 | 5702095 | 07408921 | 6357639 |
| 07408942 | 5716794 | 07408953 | 5423802 | 07408963 | 6475161 |
| 07408973 | 5605322 | 07408983 | 5594062 | 07409005 | 5897159 |
| 07409014 | 5973850 | 07409016 | 6518137 | 07409029 | 6439619 |
| 07409044 | 5900313 | 07409052 | 6439620 | 07409064 | 71388 |
| 07409076 | 5848933 | 07409088 | 6162650 | 07409095 | 5456041 |
| 07409097 | 6428718 | 07409100 | 6263668 | 07409107 | 6599489 |
| 07409124 | 5573591 | 07409125 | 6512555 | 07409130 | 5848934 |
| 07409134 | 6665353 | 07409135 | 5429877 | 07409158 | 5801307 |
| 07409169 | 6525920 | 07409175 | 5897160 | 07409176 | 5716796 |
| 07409184 | 6869995 | 07409190 | 6173086 | 07409200 | 6401933 |
| 07409231 | 6217870 | 07409235 | 6503391 | 07409239 | 5347151 |
| 07409242 | 5950280 | 07409252 | 5432565 | 07409256 | 5473405 |
| 07409258 | 5811354 | 07409274 | 6621648 | 07409275 | 6602984 |
| 07409279 | 6210439 | 07409349 | 6644513 | 07409350 | 5639900 |
| 07409357 | 6478742 | 07409370 | 5702098 | 07409374 | 5787292 |
| 07409387 | 5658316 | 07409389 | 5467517 | 07409394 | 7236794 |
| 07409396 | 5639901 | 07409412 | 6661949 | 07409421 | 6507342 |
| 07409428 | 5432566 | 07409449 | 6700300 | 07409452 | 6428720 |
| 07409455 | 6709666 | 07409465 | 6621649 | 07409494 | 5908757 |
| 07409507 | 6385145 | 07409508 | 6128650 | 07409505 | 5467518 |
| 07409528 | 5764003 | 07409534 | 6064962 | 07409540 | 5994051 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07409573 | 6880184 | 07409636 | 5571483 | 07409637 | 7157789 |
| 07409674 | 7425757 | 07409678 | 5994052 | 07409681 | 7255544 |
| 07409684 | 5571475 | 07409728 | 6572227 | 07409736 | 5372342 |
| 07409764 | 5858444 | 07409773 | 6690435 | 07409781 | 6419896 |
| 07409787 | 6563367 | 07409807 | 5716797 | 07409811 | 5900307 |
| 07409837 | 63031 | 07409854 | 5962169 | 07409872 | 5854754 |
| 07409881 | 5594064 | 07409905 | 5456042 | 07409952 | 6642861 |
| 07409953 | 6038896 | 07409956 | 5743226 | 07409957 | 5577403 |
| 07409970 | 6272465 | 07409984 | 6628232 | 07409985 | 5405062 |
| 07409989 | 6274676 | 07409992 | 5743227 | 07410003 | 5977680 |
| 07410005 | 5392564 | 07410008 | 5571484 | 07410017 | 6038897 |
| 07410031 | 5475439 | 07410035 | 6189172 | 07410038 | 6475162 |
| 07410059 | 5969720 | 07410091 | 5716798 | 07410110 | 5908759 |
| 07410111 | 5405063 | 07410117 | 6697012 | 07410127 | 5725301 |
| 07410135 | 5871845 | 07410152 | 5594066 | 07410156 | 6503911 |
| 07410157 | 6263683 | 07410159 | 6647449 | 07410163 | 5429878 |
| 07410172 | 6621651 | 07410173 | 6295090 | 07410174 | 6632143 |
| 07410191 | 5432568 | 07410222 | 5946077 | 07410237 | 6428721 |
| 07410246 | 6706677 | 07410260 | 6279816 | 07410265 | 5871846 |
| 07410281 | 6401934 | 07410284 | 6675619 | 07410301 | 5888442 |
| 07410311 | 5415036 | 07410315 | 6712306 | 07410317 | 5378555 |
| 07410323 | 5554447 | 07410324 | 6447238 | 07410347 | 5392565 |
| 07410352 | 5725302 | 07410370 | 6295091 | 07410375 | 6632688 |
| 07410377 | 6128654 | 07410383 | 5405064 | 07410385 | 6368849 |
| 07410399 | 5473408 | 07410425 | 5743233 | 07410427 | 6121838 |
| 07410444 | 6599949 | 07410457 | 6189174 | 07410474 | 5456045 |
| 07410490 | 6295092 | 07410496 | 6248053 | 07410500 | 7271050 |
| 07410512 | 7329629 | 07410514 | 6686658 | 07410515 | 6569119 |
| 07410525 | 7369537 | 07410530 | 6310705 | 07410534 | 5463320 |
| 07410537 | 5884979 | 07410545 | 7259617 | 07410559 | 6121839 |
| 07410563 | 6672465 | 07410599 | 6354334 | 07410606 | 5725303 |
| 07410607 | 6681771 | 07410612 | 5969722 | 07410608 | 6474216 |
| 07410681 | 5655247 | 07410688 | 7046 | 07410698 | 6503912 |
| 07410701 | 6522494 | 07410712 | 6038899 | 07410721 | 7313337 |
| 07410732 | 5467520 | 07410743 | 5814212 | 07410757 | 6464555 |
| 07410804 | 6495976 | 07410844 | 5976583 | 07410860 | 5969723 |
| 07410880 | 6432301 | 07410886 | 5486598 | 07410887 | 6684499 |
| 07410893 | 5764004 | 07410919 | 6533695 | 07410926 | 5811357 |
| 07410973 | 6210442 | 07410978 | 6036478 | 07410983 | 6263687 |
| 07410989 | 6495977 | 07411000 | 6668522 | 07411001 | 5801309 |
| 07411025 | 6226442 | 07411096 | 5566628 | 07411123 | 6357641 |
| 07411126 | 6568619 | 07411135 | 6623110 | 07411142 | 6357642 |
| 07411145 | 7062936 | 07411151 | 6100209 | 07411166 | 6464556 |
| 07411175 | 6144568 | 07411198 | 5962172 | 07411212 | 6100210 |
| 07411216 | 6640449 | 07411221 | 6035019 | 07411222 | 6705458 |
| 07411230 | 5814213 | 07411238 | 6304450 | 07411241 | 5602437 |
| 07411282 | 5792947 | 07411290 | 7236795 | 07411302 | 6038900 |
| 07411395 | 6401936 | 07411399 | 6473628 | 07411421 | 6585673 |
| 07411427 | 7308821 | 07411477 | 5423796 | 07411487 | 5848937 |
| 07411498 | 5347153 | 07411519 | 6533697 | 07411526 | 6279817 |
| 07411529 | 5814216 | 07411545 | 6653364 | 07411556 | 6036489 |
| 07411557 | 6697013 | 07411560 | 6248055 | 07411566 | 5739169 |
| 07411568 | 5792948 | 07411574 | 5840322 | 07411588 | 6621653 |
| 07411584 | 6217874 | 07411586 | 5976584 | 07411609 | 5583730 |
| 07411611 | 5969725 | 07411612 | 6357643 | 07411624 | 6036490 |

Reason for Objection of claims listed below – Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07411632 | 6534259 | 07411659 | 5994045 | 07411664 | 5888443 |
| 07411666 | 5537643 | 07411676 | 6381241 | 07411697 | 5317226 |
| 07411699 | 6551138 | 07411737 | 6401682 | 07411754 | 6381242 |
| 07411755 | 5792949 | 07411761 | 6113060 | 07411772 | 6661950 |
| 07411781 | 6071119 | 07411812 | 6539255 | 07411814 | 6279819 |
| 07411834 | 6585674 | 07411835 | 6523091 | 07411845 | 5676750 |
| 07411888 | 5537645 | 07411936 | 6555456 | 07411937 | 6495978 |
| 07411943 | 6557152 | 07411958 | 6432303 | 07411959 | 6071120 |
| 07411980 | 5463324 | 07412008 | 6401683 | 07412023 | 6518140 |
| 07412049 | 6608791 | 07412062 | 89478 | 07412073 | 5639229 |
| 07412094 | 6401684 | 07412101 | 6663932 | 07412113 | 6439623 |
| 07412125 | 6613474 | 07412144 | 5858448 | 07412178 | 82464 |
| 07412204 | 5423011 | 07412239 | 5976586 | 07412250 | 6083486 |
| 07412253 | 6500887 | 07412286 | 6686185 | 07412315 | 6681773 |
| 07412318 | 5801311 | 07412328 | 5432574 | 07412330 | 90654 |
| 07412345 | 6560292 | 07412351 | 6144571 | 07412352 | 6036492 |
| 07412355 | 6248057 | 07412362 | 5429880 | 07412371 | 6159243 |
| 07412391 | 6274681 | 07412403 | 5571488 | 07412404 | 5973854 |
| 07412418 | 6882111 | 07412435 | 5415004 | 07412441 | 6878891 |
| 07412449 | 5317229 | 07412453 | 7087286 | 07412459 | 5602423 |
| 07412470 | 6882577 | 07412471 | 6568620 | 07412478 | 5464323 |
| 07412490 | 6506751 | 07412502 | 5950285 | 07412504 | 6611879 |
| 07412506 | 94700 | 07412509 | 94698 | 07412511 | 5871849 |
| 07412512 | 6100213 | 07412523 | 5950286 | 07412530 | 7430711 |
| 07412535 | 5743237 | 07412539 | 6604793 | 07412555 | 6875542 |
| 07412558 | 6647841 | 07412575 | 6861111 | 07412587 | 6892367 |
| 07412593 | 6274683 | 07412603 | 5665797 | 07412636 | 5888446 |
| 07412638 | 6381243 | 07412642 | 5792950 | 07412643 | 6189175 |
| 07412651 | 6660597 | 07412670 | 5725304 | 07412672 | 6642020 |
| 07412673 | 5415044 | 07412676 | 6368854 | 07412684 | 6522496 |
| 07412687 | 6512557 | 07412703 | 6871634 | 07412718 | 6879899 |
| 07412747 | 6557176 | 07412754 | 6860780 | 07412765 | 6880417 |
| 07412773 | 6464558 | 07412775 | 6308048 | 07412779 | 5546515 |
| 07412791 | 6864398 | 07412805 | 6879607 | 07412806 | 6607404 |
| 07412808 | 6883509 | 07412823 | 7316308 | 07412828 | 6871822 |
| 07412849 | 7146567 | 07412858 | 5932888 | 07412861 | 5473412 |
| 07412870 | 6558219 | 07412881 | 5858450 | 07412896 | 5977686 |
| 07412897 | 5577409 | 07412937 | 5573595 | 07412939 | 6493399 |
| 07412941 | 6308050 | 07412947 | 5739172 | 07412948 | 5554450 |
| 07412953 | 7637247 | 07412981 | 5602440 | 07412987 | 6162654 |
| 07412991 | 6083487 | 07413003 | 5739173 | 07413011 | 6543715 |
| 07413021 | 5650464 | 07413022 | 6439624 | 07413038 | 6363442 |
| 07413065 | 6226445 | 07413067 | 6641753 | 07413089 | 6697271 |
| 07413092 | 6083488 | 07413117 | 6707961 | 07413138 | 5577410 |
| 07413139 | 6338912 | 07413154 | 6159244 | 07413157 | 6416429 |
| 07413175 | 5787296 | 07413176 | 5415045 | 07413181 | 5566632 |
| 07413183 | 6755403 | 07413187 | 6338913 | 07413207 | 6517535 |
| 07413209 | 6625298 | 07413231 | 6589577 | 07413233 | 6613499 |
| 07413241 | 7436141 | 07413252 | 5646359 | 07413254 | 5950272 |
| 07413282 | 5372349 | 07413287 | 6681774 | 07413298 | 6872011 |
| 07413300 | 6128659 | 07413326 | 6083489 | 07413330 | 5378559 |
| 07413332 | 6482158 | 07413337 | 6860791 | 07413388 | 5566634 |
| 07413389 | 5650465 | 07413410 | 6083490 | 07413411 | 6578248 |
| 07413413 | 5840324 | 07413449 | 6576605 | 07413451 | 6100214 |
| 07413454 | 5566635 | 07413464 | 6447240 | 07413478 | 6071111 |

Reason for Objection of claims listed below: "Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07413492 | 6589578 | 07413512 | 5908762 | 07413520 | 5496173 |
| 07413530 | 6538071 | 07413537 | 6128661 | 07413538 | 6173089 |
| 07413568 | 6861167 | 07413587 | 6323089 | 07413622 | 6707962 |
| 07413643 | 5378560 | 07413655 | 5423807 | 07413661 | 6503395 |
| 07413678 | 6856043 | 07413715 | 5801318 | 07413722 | 6217878 |
| 07413747 | 5573597 | 07413755 | 6038894 | 07413768 | 6144573 |
| 07413774 | 5811361 | 07413793 | 6113048 | 07413807 | 6064966 |
| 07413813 | 5731749 | 07413824 | 6647450 | 07413827 | 5456048 |
| 07413846 | 6592182 | 07413852 | 7168266 | 07413862 | 6121844 |
| 07413893 | 6035024 | 07413903 | 6310710 | 07413912 | 5655253 |
| 07413915 | 5537648 | 07413938 | 6551139 | 07413950 | 6632689 |
| 07413971 | 6189176 | 07413974 | 6538072 | 07413979 | 6274684 |
| 07413982 | 6295095 | 07413987 | 5566636 | 07413996 | 6439627 |
| 07414013 | 6709669 | 07414020 | 5429883 | 07414043 | 5577412 |
| 07414047 | 5716802 | 07414055 | 6578250 | 07414057 | 6619192 |
| 07414082 | 5486602 | 07414085 | 5684833 | 07414105 | 6401685 |
| 07414144 | 6503397 | 07414146 | 6712308 | 07414157 | 6675620 |
| 07414163 | 6416430 | 07414184 | 6038902 | 07414221 | 5787297 |
| 07414242 | 6250937 | 07414268 | 5994267 | 07414314 | 6517536 |
| 07414316 | 5658326 | 07414363 | 6589580 | 07414371 | 7285868 |
| 07414390 | 6248060 | 07414404 | 6121845 | 07414415 | 6189177 |
| 07414424 | 5792951 | 07414428 | 5571489 | 07414437 | 5792953 |
| 07414457 | 6620513 | 07414484 | 6217863 | 07414487 | 6689910 |
| 07414496 | 6712309 | 07414504 | 6601737 | 07414505 | 6354337 |
| 07414532 | 5969728 | 07414547 | 6038903 | 07414554 | 5573598 |
| 07414563 | 6578002 | 07414584 | 5977690 | 07414589 | 5372351 |
| 07414600 | 5808141 | 07414624 | 6083491 | 07414629 | 6557189 |
| 07414656 | 6385151 | 07414667 | 5372354 | 07414675 | 6036499 |
| 07414683 | 6541220 | 07414687 | 6272477 | 07414691 | 5475443 |
| 07414731 | 6599950 | 07414743 | 6498980 | 07414746 | 6580462 |
| 07414759 | 6026196 | 07414760 | 6154063 | 07414777 | 6685679 |
| 07414778 | 6385152 | 07414795 | 6625300 | 07414802 | 7293117 |
| 07414809 | 6173092 | 07414815 | 6083492 | 07414821 | 6083481 |
| 07414825 | 6173093 | 07414831 | 6498981 | 07414835 | 5897162 |
| 07414842 | 6304454 | 07414852 | 5432561 | 07414858 | 6592642 |
| 07414866 | 7184097 | 07414871 | 6636091 | 07414872 | 6647451 |
| 07414878 | 5787300 | 07414886 | 7324505 | 07414888 | 6477130 |
| 07414904 | 5655256 | 07414911 | 6707963 | 07414933 | 6647452 |
| 07414940 | 6650499 | 07414951 | 7194949 | 07414961 | 6592183 |
| 07414973 | 5946078 | 07414978 | 6580463 | 07414985 | 6113064 |
| 07414992 | 6385153 | 07414999 | 5792955 | 07415005 | 5473414 |
| 07415006 | 6363446 | 07415008 | 5950287 | 07415026 | 6338942 |
| 07415045 | 6162655 | 07415048 | 5915206 | 07415051 | 6577013 |
| 07415083 | 6323091 | 07415103 | 6551140 | 07415115 | 5684839 |
| 07415130 | 5932891 | 07415132 | 6668990 | 07415135 | 5739175 |
| 07415233 | 6668991 | 07415240 | 6316950 | 07415245 | 6484756 |
| 07415251 | 6681778 | 07415258 | 6038905 | 07415275 | 5725308 |
| 07415293 | 6599494 | 07415297 | 6038906 | 07415305 | 83141 |
| 07415337 | 6558411 | 07415351 | 5650470 | 07415357 | 6475165 |
| 07415362 | 6234148 | 07415371 | 5840289 | 07415376 | 5392572 |
| 07415381 | 5650471 | 07415384 | 6628714 | 07415388 | 6592643 |
| 07415391 | 6560294 | 07415396 | 5792957 | 07415401 | 6308054 |
| 07415403 | 6071127 | 07415406 | 5571492 | 07415408 | 6641754 |
| 07415436 | 6385155 | 07415443 | 6558220 | 07415449 | 6100217 |
| 07415450 | 5602447 | 07415456 | 6026197 | 07415471 | 5405072 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07415485 | 5415046 | 07415504 | 6642021 | 07415539 | 6641755 |
| 07415540 | 5915208 | 07415548 | 6162656 | 07415550 | 6475166 |
| 07415552 | 6619193 | 07415579 | 6700301 | 07415582 | 6855093 |
| 07415584 | 6475167 | 07415585 | 6263696 | 07415590 | 57734 |
| 07415605 | 5950288 | 07415633 | 6419903 | 07415651 | 5372355 |
| 07415663 | 6248061 | 07415664 | 5884982 | 07415679 | 7318755 |
| 07415692 | 5716804 | 07415708 | 6515164 | 07415719 | 6210449 |
| 07415722 | 6632690 | 07415724 | 6064967 | 07415739 | 6872315 |
| 07415740 | 6608792 | 07415762 | 6640465 | 07415764 | 6128664 |
| 07415771 | 5977691 | 07415806 | 6419904 | 07415829 | 6064968 |
| 07415834 | 5743241 | 07415849 | 5577414 | 07415867 | 6596868 |
| 07415951 | 5814220 | 07415987 | 5467524 | 07415996 | 6439629 |
| 07416000 | 5814221 | 07416001 | 5840328 | 07416005 | 6210450 |
| 07416008 | 6144575 | 07416026 | 5486603 | 07416039 | 6592185 |
| 07416064 | 6154066 | 07416081 | 5871853 | 07416119 | 79418 |
| 07416134 | 7403380 | 07416149 | 6323096 | 07416155 | 6491579 |
| 07416161 | 5840329 | 07416170 | 5655260 | 07416175 | 5650472 |
| 07416176 | 6539259 | 07416182 | 6381249 | 07416185 | 5747246 |
| 07416202 | 5969731 | 07416209 | 5463325 | 07416213 | 5665801 |
| 07416218 | 5656800 | 07416233 | 5973858 | 07416242 | 5566639 |
| 07416257 | 7302775 | 07416273 | 6578003 | 07416280 | 5888452 |
| 07416298 | 6538073 | 07416310 | 6226447 | 07416317 | 6681779 |
| 07416374 | 80067, 5907 | 07416377 | 6263697 | 07416381 | 6026200 |
| 07416407 | 6690438 | 07416428 | 6474218 | 07416511 | 5977695 |
| 07416572 | 5950291 | 07416577 | 5496175 | 07416590 | 5372356 |
| 07416613 | 5977696 | 07416624 | 6323100 | 07416637 | 6368858 |
| 07416640 | 6464553 | 07416642 | 6632145 | 07416650 | 6144577 |
| 07416652 | 6011914 | 07416660 | 6308056 | 07416666 | 6338946 |
| 07416684 | 5317217 | 07416688 | 5764012 | 07416698 | 6555457 |
| 07416709 | 6381250 | 07416722 | 5475446 | 07416743 | 7227990 |
| 07416749 | 6338947 | 07416758 | 6886522 | 07416761 | 6613501 |
| 07416767 | 6858847 | 07416813 | 6381251 | 07416829 | 6675003 |
| 07416833 | 6503914 | 07416840 | 6363432 | 07416844 | 6323101 |
| 07416852 | 5467526 | 07416872 | 7184099 | 07416876 | 6323102 |
| 07416883 | 5664864 | 07416904 | 74107 | 07416921 | 5639907 |
| 07416934 | 6162657 | 07416945 | 6712311 | 07416952 | 6569121 |
| 07416958 | 6026202 | 07416961 | 6295097 | 07416962 | 5605328 |
| 07416968 | 6036471 | 07416971 | 5801320 | 07416972 | 5554453 |
| 07416974 | 6494263 | 07417005 | 6641756 | 07417020 | 6686663 |
| 07417027 | 5571494 | 07417057 | 6632691 | 07417159 | 6316952 |
| 07417166 | 6650501 | 07417194 | 5787302 | 07417228 | 6647843 |
| 07417236 | 6121851 | 07417249 | 6338948 | 07417258 | 6056165 |
| 07417261 | 5969709 | 07417271 | 6234150 | 07417288 | 6263698 |
| 07417298 | 6038909 | 07417312 | 6248063 | 07417315 | 6503915 |
| 07417319 | 5747247 | 07417328 | 6607406 | 07417337 | 5594073 |
| 07417354 | 6510752 | 07417359 | 6234151 | 07417371 | 5467527 |
| 07417381 | 5475447 | 07417384 | 5467530 | 07417396 | 5577416 |
| 07417404 | 5639910 | 07417405 | 6529861 | 07417425 | 6035032 |
| 07417431 | 5429888 | 07417435 | 6533700 | 07417457 | 6500892 |
| 07417466 | 6601738 | 07417482 | 5429889 | 07417519 | 6599495 |
| 07417528 | 6623112 | 07417566 | 5811363 | 07417568 | 6419908 |
| 07417569 | 84214 | 07417588 | 6083495 | 07417598 | 6599153 |
| 07417601 | 6544263 | 07417602 | 5825985 | 07417622 | 6684501 |
| 07417626 | 5900327 | 07417648 | 5825986 | 07417651 | 6518024 |
| 07417673 | 6621654 | 07417674 | 6640776 | 07417695 | 95632, 97242 |

Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07417698 | 6248064 | 07417706 | 895 | 07417714 | 6440816 |
| 07417719 | 6650502 | 07417729 | 6510753 | 07417761 | 1620 |
| 07417775 | 6686665 | 07417796 | 6493402 | 07417797 | 6121852 |
| 07417819 | 6558412 | 07417836 | 6026204 | 07417864 | 5840333 |
| 07417881 | 5571495 | 07417884 | 6533701 | 07417890 | 25335 |
| 07417900 | 6308058 | 07417901 | 6642866 | 07417920 | 5347159 |
| 07417925 | 6661956 | 07417928 | 6159248 | 07417941 | 6854855 |
| 07417962 | 5432580 | 07417974 | 6675004 | 07417990 | 5946082 |
| 07418007 | 5655266 | 07418015 | 6864567 | 07418019 | 6474219 |
| 07418032 | 6036485 | 07418049 | 5962183 | 07418052 | 6272482 |
| 07418056 | 6100220 | 07418057 | 6568622 | 07418058 | 5801323 |
| 07418070 | 6036501 | 07418095 | 6563357 | 07418099 | 6263700 |
| 07418104 | 5639912 | 07418105 | 6467385 | 07418106 | 6201762 |
| 07418119 | 6368860 | 07418123 | 90184, 76217, 82497 | 07418138 | 5725310 |
| 07418142 | 5801324 | 07418155 | 5573600 | 07418159 | 6534642 |
| 07418175 | 5537654 | 07418190 | 5634065 | 07418204 | 5378566 |
| 07418210 | 6432309 | 07418230 | 5658331 | 07418270 | 5463329 |
| 07418273 | 5473400 | 07418288 | 6706680 | 07418298 | 6619197 |
| 07418309 | 5900296 | 07418310 | 6558221 | 07418319 | 6563369 |
| 07418325 | 6274686 | 07418326 | 6011916 | 07418344 | 6134804 |
| 07418347 | 6295098 | 07418354 | 5792960 | 07418356 | 6553818 |
| 07418358 | 6625303 | 07418360 | 6128666 | 07418384 | 6548339 |
| 07418391 | 6493404 | 07418393 | 5317235 | 07418400 | 6709670 |
| 07418409 | 6201738 | 07418418 | 5655267 | 07418425 | 6581666 |
| 07418431 | 6706681 | 07418433 | 5792961 | 07418447 | 6647453 |
| 07418462 | 6491580 | 07418464 | 5976594 | 07418469 | 6881633 |
| 07418500 | 5429858 | 07418517 | 6263702 | 07418519 | 5475448 |
| 07418524 | 7344778 | 07418534 | 5946084 | 07418539 | 5423014 |
| 07418557 | 5347161 | 07418583 | 6665356 | 07418591 | 6707966 |
| 07418597 | 6880204 | 07418598 | 6323103 | 07418623 | 6210453 |
| 07418626 | 5429859 | 07418640 | 5327036 | 07418649 | 6338953 |
| 07418665 | 6113070 | 07418683 | 5432581 | 07418686 | 6709671 |
| 07418689 | 5950294 | 07418702 | 6647844 | 07418706 | 5702106 |
| 07418707 | 6484758 | 07418713 | 6642022 | 07418716 | 6853343 |
| 07418719 | 6697017 | 07418735 | 6144578 | 07418758 | 5405075 |
| 07418766 | 6625304 | 07418785 | 6440818 | 07418787 | 5884985 |
| 07418791 | 5973863 | 07418794 | 5811365 | 07418831 | 5664867 |
| 07418832 | 6011918 | 07418846 | 6665359 | 07418889 | 6681781 |
| 07418908 | 5908765 | 07418916 | 6668993 | 07418919 | 5456044 |
| 07418921 | 6586042 | 07418922 | 5639914 | 07418924 | 5537657 |
| 07418931 | 6416435 | 07418949 | 6011919 | 07418978 | 6250943 |
| 07418979 | 6599154 | 07418989 | 6056169 | 07418993 | 6026205 |
| 07419010 | 5473419 | 07419033 | 6538076 | 07419056 | 6555458 |
| 07419107 | 5962188 | 07419122 | 5715862 | 07419140 | 6401692 |
| 07419142 | 6026206 | 07419144 | 6295100 | 07419149 | 6647454 |
| 07419151 | 6647455 | 07419179 | 5432582 | 07419182 | 5973865 |
| 07419207 | 6121853 | 07419208 | 6056171 | 07419230 | 6316955 |
| 07419231 | 6250944 | 07419233 | 6700303 | 07419235 | 6368862 |
| 07419249 | 6548340 | 07419253 | 5739179 | 07419256 | 6607407 |
| 07419273 | 5792963 | 07419279 | 6083499 | 07419280 | 6494268 |
| 07419286 | 6484759 | 07419297 | 6248068 | 07419304 | 5739180 |
| 07419312 | 6534261 | 07419322 | 6657350 | 07419326 | 5777717 |
| 07419341 | 5848944 | 07419357 | 6026207 | 07419360 | 5854763 |
| 07419370 | 5743249 | 07419373 | 6100221 | 07419375 | 6038911 |
| 07419377 | 6432311 | 07419378 | 5378568 | 07419386 | 5327038 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07419392 | 6534644 | 07419401 | 5372360 | 07419403 | 6608793 |
| 07419413 | 5854765 | 07419418 | 6491582 | 07419473 | 6558413 |
| 07419512 | 6647845 | 07419518 | 6494269 | 07419525 | 5962190 |
| 07419536 | 6707968 | 07419538 | 6534262 | 07419540 | 5743250 |
| 07419542 | 7084051 | 07419544 | 6663934 | 07419558 | 6628235 |
| 07419565 | 5739182 | 07419568 | 6636092 | 07419575 | 6416436 |
| 07419587 | 6619200 | 07419597 | 5486607 | 07419613 | 6709673 |
| 07419623 | 5743251 | 07419628 | 5405077 | 07419631 | 5781945 |
| 07419632 | 5442674 | 07419657 | 5854766 | 07419666 | 5825990 |
| 07419684 | 6064975 | 07419685 | 6500895 | 07419691 | 6641758 |
| 07419694 | 6172242 | 07419702 | 81988 | 07419710 | 6038912 |
| 07419724 | 6856089 | 07419745 | 6263703 | 07419753 | 5546524 |
| 07419773 | 5743252 | 07419776 | 6226451 | 07419777 | 6162660 |
| 07419792 | 7320498 | 07419794 | 6144581 | 07419803 | 6500896 |
| 07419809 | 6519183 | 07419810 | 6577018 | 07419829 | 6602986 |
| 07419834 | 6599952 | 07419841 | 6628719 | 07419844 | 6159253 |
| 07419873 | 5969739 | 07419874 | 6071134 | 07419912 | 5429894 |
| 07419917 | 5463333 | 07419944 | 6580464 | 07419955 | 6523094 |
| 07419989 | 7254093 | 07419992 | 5347163 | 07420000 | 6705112 |
| 07420008 | 6602987 | 07420014 | 6632146 | 07420035 | 6592186 |
| 07420037 | 5486590 | 07420062 | 6067336 | 07420082 | 6250945 |
| 07420083 | 5787307 | 07420090 | 5848927 | 07420107 | 5811367 |
| 07420110 | 6272485 | 07420121 | 6248070 | 07420126 | 5639917 |
| 07420134 | 5932897 | 07420143 | 5423812 | 07420153 | 6709675 |
| 07420154 | 6159254 | 07420157 | 6172244 | 07420164 | 6889905 |
| 07420171 | 5554457 | 07420173 | 6650503 | 07420191 | 5639238 |
| 07420204 | 6705113 | 07420209 | 6697018 | 07420215 | 6705463 |
| 07420236 | 97604 | 07420256 | 5496181 | 07420288 | 6172245 |
| 07420294 | 7068512 | 07420307 | 6503401 | 07420339 | 6685036 |
| 07420342 | 5486608 | 07420355 | 5347164 | 07420359 | 5664870 |
| 07420360 | 3951 | 07420370 | 5664871 | 07420376 | 6660600 |
| 07420395 | 5825991 | 07420396 | 5573605 | 07420400 | 5932898 |
| 07420403 | 6693374 | 07420411 | 5378569 | 07420415 | 6697019 |
| 07420442 | 5429895 | 07420461 | 5464330 | 07420465 | 5715863 |
| 07420493 | 6201766 | 07420497 | 6642868 | 07420535 | 6541207 |
| 07420540 | 6439610 | 07420544 | 5976597 | 07420578 | 5554460 |
| 07420595 | 5946087 | 07420601 | 5327040 | 07420623 | 5932899 |
| 07420637 | 6316956 | 07420647 | 5456057 | 07420658 | 6144583 |
| 07420672 | 6620516 | 07420698 | 6064977 | 07420719 | 6357649 |
| 07420729 | 7415140 | 07420735 | 6515166 | 07420745 | 6071136 |
| 07420758 | 5658337 | 07420760 | 78018 | 07420763 | 6685037 |
| 07420773 | 6642870 | 07420782 | 6707970 | 07420797 | 6526508 |
| 07420816 | 5639920 | 07420817 | 5594078 | 07420824 | 5327041 |
| 07420828 | 6477132 | 07420831 | 6518142 | 07420839 | 6533702 |
| 07420847 | 6621657 | 07420854 | 5473421 | 07420855 | 6518144 |
| 07420860 | 6678480 | 07420869 | 5684844 | 07420870 | 6581668 |
| 07420874 | 6488761 | 07420884 | 6668529 | 07420921 | 5392580 |
| 07420926 | 6316957 | 07420940 | 6697020 | 07420983 | 6668995 |
| 07420989 | 65255 | 07421007 | 5456058 | 07421011 | 5423021 |
| 07421026 | 5973869 | 07421048 | 6684467 | 07421065 | 6354343 |
| 07421066 | 6569122 | 07421072 | 5573596 | 07421090 | 5871863 |
| 07421102 | 6503918 | 07421120 | 6134807 | 07421134 | 6577019 |
| 07421138 | 5884988 | 07421147 | 7316309 | 07421148 | 5496183 |
| 07421168 | 6217885 | 07421200 | 6368866 | 07421208 | 6100223 |
| 07421215 | 6128671 | 07421216 | 5684846 | 07421217 | 6432315 |

Reason for Objection of claims listed below: Uninvestified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07421225 | 6632692 | 07421248 | 6599496 | 07421309 | 6578251 |
| 07421315 | 6563370 | 07421318 | 5429897 | 07421321 | 6578005 |
| 07421323 | 5646369 | 07421325 | 6582749 | 07421340 | 5900331 |
| 07421355 | 6697273 | 07421364 | 6308062 | 07421366 | 6640779 |
| 07421375 | 5962192 | 07421384 | 6011921 | 07421388 | 6709678 |
| 07421389 | 5639241 | 07421413 | 6672469 | 07421441 | 5814226 |
| 07421475 | 7297051 | 07421484 | 5639242 | 07421485 | 6538078 |
| 07421491 | 5639924 | 07421502 | 6685039 | 07421524 | 5814228 |
| 07421530 | 6100224 | 07421586 | 6578252 | 07421670 | 6026209 |
| 07421672 | 6678481 | 07421676 | 7356106 | 07421684 | 6035035 |
| 07421690 | 5897171 | 07421710 | 6201770 | 07421737 | 5715865 |
| 07421739 | 6621658 | 07421741 | 6154071 | 07421743 | 6308064 |
| 07421748 | 6555460 | 07421759 | 6500897 | 07421761 | 5764015 |
| 07421768 | 5639925 | 07421770 | 5848946 | 07421772 | 5327045 |
| 07421816 | 5566633 | 07421820 | 6162662 | 07421836 | 6295105 |
| 07421851 | 6690440 | 07421877 | 5854769 | 07421913 | 6551142 |
| 07421925 | 6226454 | 07421931 | 6522498 | 07421946 | 5962193 |
| 07421957 | 6632693 | 07421976 | 6494270 | 07421979 | 5415056 |
| 07421984 | 6558415 | 07421992 | 5731772 | 07422016 | 6279831 |
| 07422032 | 7254094 | 07422036 | 5702513 | 07422039 | 15067 |
| 07422044 | 6484762 | 07422050 | 6226455 | 07422098 | 5594079 |
| 07422103 | 5884989 | 07422104 | 6686187 | 07422118 | 6642871 |
| 07422148 | 5858462 | 07422149 | 6632694 | 07422168 | 6368868 |
| 07422185 | 6620518 | 07422251 | 5825995 | 07422255 | 6640467 |
| 07422289 | 5464332 | 07422307 | 6035036 | 07422322 | 6636095 |
| 07422349 | 6464562 | 07422351 | 5884990 | 07422398 | 79637 |
| 07422419 | 7087283 | 07422423 | 6308065 | 07422435 | 6628721 |
| 07422441 | 6498986 | 07422451 | 6685040 | 07422493 | 5739188 |
| 07422509 | 5656810 | 07422518 | 6663935 | 07422524 | 6071139 |
| 07422553 | 5432584 | 07422561 | 6416440 | 07422566 | 6578006 |
| 07422571 | 6310714 | 07422572 | 6506755 | 07422577 | 6011922 |
| 07422579 | 5392582 | 07422592 | 5573608 | 07422603 | 5743255 |
| 07422608 | 6705465 | 07422611 | 5650486 | 07422616 | 6611883 |
| 07422617 | 5932901 | 07422622 | 6067341 | 07422661 | 6632147 |
| 07422665 | 5571500 | 07422681 | 6697022 | 07422705 | 6295107 |
| 07422720 | 6274693 | 07422721 | 5467536 | 07422746 | 6026210 |
| 07422752 | 6678482 | 07422772 | 5391443 | 07422776 | 6128673 |
| 07422796 | 6038916 | 07422826 | 6473632 | 07422832 | 6134809 |
| 07422837 | 6304464 | 07422839 | 7399705 | 07422857 | 6274695 |
| 07422862 | 6071140 | 07422894 | 5347169 | 07422898 | 6491584 |
| 07422905 | 94665 | 07422911 | 6323105 | 07422923 | 6250948 |
| 07422926 | 5456062 | 07422942 | 6134810 | 07422945 | 6685041 |
| 07422947 | 5467537 | 07422969 | 6558416 | 07422971 | 6851327 |
| 07422988 | 6632148 | 07423007 | 6539260 | 07423019 | 5602454 |
| 07423020 | 5537660 | 07423030 | 5656813 | 07423054 | 5554464 |
| 07423072 | 6685042 | 07423104 | 5594080 | 07423117 | 5897172 |
| 07423118 | 6210457 | 07423124 | 5884992 | 07423127 | 5429900 |
| 07423129 | 5546527 | 07423130 | 5464335 | 07423135 | 6693375 |
| 07423145 | 5814229 | 07423170 | 5731773 | 07423185 | 13509 |
| 07423198 | 6653372 | 07423199 | 6064981 | 07423205 | 5848947 |
| 07423209 | 5617295 | 07423236 | 6712317 | 07423289 | 6401701 |
| 07423336 | 6581669 | 07423343 | 5378582 | 07423355 | 6580465 |
| 07423362 | 6354344 | 07423365 | 6607410 | 07423368 | 5573609 |
| 07423376 | 5639244 | 07423379 | 6686667 | 07423386 | 5577425 |
| 07423397 | 6067344 | 07423401 | 5649119 | 07423455 | 6221585 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07423462 | 6162664 | 07423467 | 6121856 | 07423495 | 5571502 |
| 07423528 | 6641762 | 07423538 | 5464336 | 07423574 | 6385162 |
| 07423588 | 5665807 | 07423645 | 5787310 | 07423646 | 5646372 |
| 07423656 | 6100229 | 07423682 | 6250950 | 07423698 | 6416442 |
| 07423711 | 6011925 | 07423714 | 6678485 | 07423722 | 6011926 |
| 07423738 | 6534646 | 07423742 | 6663936 | 07423758 | 6368871 |
| 07423776 | 6503402 | 07423778 | 5976605 | 07423807 | 5915214 |
| 07423835 | 7151451 | 07423872 | 5554466 | 07423888 | 6553819 |
| 07423900 | 6357652 | 07423925 | 5655271 | 07423935 | 6354345 |
| 07423945 | 6250951 | 07423948 | 6064983 | 07423991 | 6586044 |
| 07423996 | 5464337 | 07424007 | 6447251 | 07424026 | 6660603 |
| 07424037 | 6700305 | 07424049 | 5473425 | 07424056 | 5649120 |
| 07424062 | 5327051 | 07424072 | 5327052 | 07424077 | 5908772 |
| 07424124 | 6221586 | 07424150 | 5656818 | 07424161 | 6534263 |
| 07424163 | 6534265 | 07424201 | 6144586 | 07424216 | 5747259 |
| 07424225 | 6581670 | 07424247 | 5977701 | 07424259 | 5825745 |
| 07424267 | 6416444 | 07424277 | 5656819 | 07424293 | 6657329 |
| 07424327 | 6705118 | 07424342 | 6663937 | 07424343 | 5900334 |
| 07424354 | 6432322 | 07424358 | 6439641 | 07424360 | 6596872 |
| 07424361 | 5946088 | 07424372 | 6134813 | 07424373 | 5537662 |
| 07424374 | 6295109 | 07424376 | 5617296 | 07424377 | 5617297 |
| 07424384 | 5639928 | 07424392 | 6498987 | 07424403 | 6067346 |
| 07424416 | 5801328 | 07424426 | 5715870 | 07424433 | 6851970 |
| 07424441 | 5405087 | 07424442 | 6714303 | 07424458 | 5566616 |
| 07424460 | 6681203 | 07424480 | 5976606 | 07424493 | 6035040 |
| 07424503 | 5684831 | 07424507 | 5962197 | 07424516 | 5475454 |
| 07424517 | 5814231 | 07424524 | 6162666 | 07424531 | 6310716 |
| 07424538 | 6858846 | 07424580 | 6477133 | 07424587 | 6498988 |
| 07424588 | 6481690 | 07424597 | 6665363 | 07424601 | 5801329 |
| 07424603 | 6663938 | 07424615 | 6447253 | 07424622 | 81983 |
| 07424624 | 5429904 | 07424626 | 6274696 | 07424627 | 6578007 |
| 07424630 | 5684853 | 07424631 | 6263708 | 07424636 | 6619203 |
| 07424641 | 6642872 | 07424642 | 6541232 | 07424650 | 6596873 |
| 07424653 | 5617298 | 07424659 | 6706688 | 07424669 | 6672456 |
| 07424672 | 5715871 | 07424686 | 7420215 | 07424698 | 6675622 |
| 07424709 | 6035042 | 07424710 | 6555773 | 07424722 | 6640773 |
| 07424726 | 6678486 | 07424730 | 6553820 | 07424733 | 94301 |
| 07424747 | 6547149 | 07424751 | 6689912 | 07424776 | 6690442 |
| 07424780 | 6316964 | 07424787 | 6589585 | 07424794 | 6154075 |
| 07424816 | 6274697 | 07424828 | 6586045 | 07424851 | 6512561 |
| 07424863 | 6599954 | 07424873 | 5442645 | 07424875 | 5372366 |
| 07424881 | 5840350 | 07424882 | 5462755 | 07424912 | 6113079 |
| 07424919 | 5739192 | 07424937 | 5423815 | 07424943 | 6642025 |
| 07424955 | 6623113 | 07424982 | 5908775 | 07424986 | 6481691 |
| 07424988 | 5950299 | 07424992 | 6668996 | 07425021 | 6578254 |
| 07425025 | 7415141 | 07425050 | 7387400 | 07425066 | 6428735 |
| 07425075 | 6274698 | 07425088 | 6467389 | 07425090 | 6653374 |
| 07425095 | 6217889 | 07425104 | 6714777 | 07425119 | 5747262 |
| 07425131 | 5739193 | 07425142 | 6363457 | 07425168 | 6201773 |
| 07425170 | 5871865 | 07425184 | 49861 | 07425189 | 6599956 |
| 07425193 | 5475456 | 07425194 | 5473427 | 07425197 | 6685684 |
| 07425205 | 6589586 | 07425214 | 6538081 | 07425219 | 6308072 |
| 07425220 | 6663940 | 07425242 | 6881795 | 07425243 | 5639247 |
| 07425254 | 6529863 | 07425258 | 6640469 | 07425273 | 6665364 |
| 07425281 | 6316965 | 07425297 | 6569125 | 07425311 | 6604797 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07425319 | 6201777 | 07425328 | 6067348 | 07425330 | 6159211 |
| 07425342 | 6428736 | 07425343 | 79024 | 07425347 | 6613505 |
| 07425348 | 5546510 | 07425349 | 6439643 | 07425353 | 6310717 |
| 07425355 | 6308073 | 07425379 | 6221588 | 07425382 | 6189605 |
| 07425390 | 6279151 | 07425402 | 5462756 | 07425410 | 5858465 |
| 07425411 | 5571507 | 07425425 | 5639932 | 07425436 | 26058 |
| 07425437 | 6681769 | 07425452 | 5739194 | 07425454 | 6518145 |
| 07425458 | 5946090 | 07425476 | 6432323 | 07425520 | 5739196 |
| 07425528 | 6668997 | 07425535 | 5496188 | 07425546 | 5347175 |
| 07425575 | 5897177 | 07425592 | 6650507 | 07425602 | 6525927 |
| 07425614 | 6491585 | 07425617 | 6011929 | 07425622 | 76060 |
| 07425623 | 6189606 | 07425625 | 5897178 | 07425637 | 6416448 |
| 07425640 | 5994276 | 07425668 | 6498989 | 07425676 | 6100231 |
| 07425682 | 6067349 | 07425688 | 5665809 | 07425692 | 65715 |
| 07425703 | 6154079 | 07425704 | 6709679 | 07425718 | 6432324 |
| 07425730 | 5650487 | 07425733 | 6709667 | 07425747 | 5848950 |
| 07425758 | 80163, 5780 | 07425808 | 6100232 | 07425822 | 5656821 |
| 07425846 | 6539261 | 07425871 | 6632695 | 07425883 | 6685686 |
| 07425906 | 6493405 | 07425914 | 6665365 | 07425929 | 6712319 |
| 07425949 | 7082740 | 07425961 | 5617299 | 07425962 | 6705466 |
| 07425994 | 6517542 | 07425996 | 6439647 | 07425999 | 5787314 |
| 07426000 | 6884298 | 07426002 | 5423023 | 07426033 | 5840352 |
| 07426042 | 6295114 | 07426044 | 6553821 | 07426052 | 5915217 |
| 07426073 | 5664877 | 07426079 | 6553822 | 07426083 | 6592189 |
| 07426098 | 6428738 | 07426101 | 6121862 | 07426103 | 5463337 |
| 07426105 | 5602456 | 07426112 | 5900336 | 07426121 | 6515169 |
| 07426124 | 6580468 | 07426127 | 6295115 | 07426135 | 6685687 |
| 07426163 | 6592648 | 07426168 | 6503404 | 07426174 | 6685044 |
| 07426176 | 6848440 | 07426200 | 6035044 | 07426202 | 6614737 |
| 07426229 | 5908776 | 07426243 | 6577023 | 07426264 | 6363460 |
| 07426268 | 5646374 | 07426273 | 6428739 | 07426278 | 6621242 |
| 07426295 | 7316310 | 07426306 | 6553823 | 07426315 | 5415060 |
| 07426317 | 5858468 | 07426343 | 6279154 | 07426345 | 5656823 |
| 07426359 | 6517543 | 07426385 | 6628723 | 07426395 | 6038920 |
| 07426434 | 6274701 | 07426440 | 5573613 | 07426451 | 6553824 |
| 07426479 | 6011930 | 07426485 | 6172248 | 07426496 | 6362912 |
| 07426541 | 6592649 | 07426554 | 5814232 | 07426562 | 6498990 |
| 07426576 | 5739197 | 07426585 | 6582751 | 07426607 | 5858471 |
| 07426611 | 5945263 | 07426637 | 5650488 | 07426650 | 5655274 |
| 07426659 | 6362913 | 07426662 | 6439650 | 07426677 | 5415061 |
| 07426680 | 5566653 | 07426715 | 7316311 | 07426718 | 6447257 |
| 07426722 | 5481, 5270, 5469, 5193, 5267 | 07426723 | 5639933 | 07426730 | 6308079 |
| 07426748 | 5702520 | 07426756 | 5945265 | 07426761 | 5327058 |
| 07426774 | 6506756 | 07426792 | 5566654 | 07426810 | 6159258 |
| 07426823 | 5656829 | 07426853 | 6038922 | 07426856 | 7423055 |
| 07426877 | 6121863 | 07426883 | 6498991 | 07426890 | 5847067 |
| 07426896 | 5405093 | 07426906 | 5658346 | 07426916 | 5976608 |
| 07426918 | 5655276 | 07426935 | 5573614 | 07426942 | 6558226 |
| 07426985 | 6064993 | 07427005 | 6477135 | 07427015 | 6366351 |
| 07427018 | 6272489 | 07427033 | 6557193 | 07427037 | 5462759 |
| 07427041 | 5372371 | 07427047 | 6439652 | 07427068 | 6517544 |
| 07427162 | 6522047 | 07427173 | 6368873 | 07427182 | 6467390 |
| 07427200 | 7090762 | 07427210 | 6491586 | 07427241 | 6316967 |
| 07427256 | 6599156 | 07427263 | 5715875 | 07427273 | 5908779 |
| 07427296 | 6535517 | 07427298 | 6447260 | 07427320 | 5811378 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07427321 | 6439653 | 07427355 | 6498992 | 07427358 | 6401709 |
| 07427370 | 5423818 | 07427383 | 6672457 | 07427406 | 6011932 |
| 07427437 | 6607411 | 07427439 | 5432589 | 07427483 | 76461 |
| 07427487 | 6543722 | 07427495 | 6613507 | 07427499 | 6861650 |
| 07427508 | 5583711 | 07427511 | 6697024 | 07427512 | 5429908 |
| 07427520 | 5464340 | 07427533 | 6144590 | 07427552 | 5747265 |
| 07427558 | 6672471 | 07427568 | 6621243 | 07427581 | 6503407 |
| 07427599 | 6308081 | 07427615 | 5656832 | 07427633 | 5546530 |
| 07427634 | 6705119 | 07427637 | 5958916 | 07427665 | 6439654 |
| 07427666 | 5665812 | 07427673 | 5405094 | 07427683 | 6599957 |
| 07427686 | 5950304 | 07427690 | 6274705 | 07427704 | 6640473 |
| 07427709 | 5702524 | 07427714 | 6428741 | 07427719 | 6653377 |
| 07427726 | 6439655 | 07427733 | 6304472 | 07427735 | 5792970 |
| 07427752 | 6515170 | 07427761 | 5664882 | 07427767 | 6507346 |
| 07427784 | 5475460 | 07427795 | 5801334 | 07427796 | 5595854 |
| 07427826 | 6660606 | 07427836 | 5665813 | 07427844 | 6385139 |
| 07427882 | 6416450 | 07427893 | 6248078 | 07427901 | 6647459 |
| 07427906 | 6581672 | 07427926 | 6310718 | 07427933 | 6706690 |
| 07427937 | 6440822 | 07427950 | 6217894 | 07427970 | 5464341 |
| 07427984 | 6144591 | 07427990 | 6629245 | 07428001 | 7369539 |
| 07428009 | 5664885 | 07428048 | 5915220 | 07428080 | 7149948 |
| 07428081 | 5429911 | 07428096 | 5405095 | 07428099 | 5429912 |
| 07428116 | 7070400 | 07428121 | 6425239 | 07428161 | 6592178 |
| 07428163 | 5602459 | 07428166 | 5650489 | 07428169 | 6629286 |
| 07428185 | 5731778 | 07428194 | 5639255 | 07428210 | 6586046 |
| 07428218 | 6439656 | 07428238 | 6592179 | 07428245 | 5392590 |
| 07428255 | 5392591 | 07428265 | 5475462 | 07428293 | 5423822 |
| 07428310 | 5962201 | 07428335 | 6248079 | 07428348 | 6650508 |
| 07428360 | 5684836 | 07428366 | 5496189 | 07428371 | 6613508 |
| 07428384 | 6592190 | 07428391 | 6712320 | 07428392 | 6234165 |
| 07428394 | 6316969 | 07428397 | 5969746 | 07428400 | 6354356 |
| 07428435 | 6432327 | 07428442 | 6543723 | 07428443 | 6705122 |
| 07428458 | 5392592 | 07428459 | 5429913 | 07428461 | 6578256 |
| 07428466 | 6172253 | 07428483 | 5482468 | 07428487 | 6580469 |
| 07428493 | 6113086 | 07428496 | 5969748 | 07428497 | 6642027 |
| 07428509 | 5787317 | 07428520 | 5473429 | 07428543 | 5372372 |
| 07428552 | 5475463 | 07428555 | 6599157 | 07428569 | 6474221 |
| 07428578 | 6857668 | 07428586 | 6362915 | 07428589 | 5884999 |
| 07428613 | 6295121 | 07428640 | 6506759 | 07428642 | 5900339 |
| 07428653 | 5976610 | 07428681 | 6026219 | 07428687 | 6038927 |
| 07428691 | 6628238 | 07428692 | 5764024 | 07428698 | 6248080 |
| 07428713 | 5594088 | 07428716 | 5731780 | 07428744 | 6613509 |
| 07428758 | 5908782 | 07428759 | 5423823 | 07428777 | 5676770 |
| 07428782 | 6544267 | 07428791 | 5743262 | 07428809 | 6026220 |
| 07428810 | 6064995 | 07428849 | 6880067 | 07428852 | 6026221 |
| 07428858 | 6482163 | 07428869 | 6493408 | 07428897 | 6503399 |
| 07428931 | 6126974 | 07428942 | 6121866 | 07428952 | 6675625 |
| 07428976 | 5958919 | 07428993 | 5994278 | 07429001 | 6295123 |
| 07429018 | 7372066 | 07429033 | 5537669 | 07429035 | 6488763 |
| 07429041 | 5646377 | 07429048 | 6628240 | 07429065 | 6599960 |
| 07429068 | 5546532 | 07429086 | 6477137 | 07429087 | 6621245 |
| 07429124 | 5739199 | 07429146 | 5847071 | 07429152 | 5994279 |
| 07429157 | 6473637 | 07429158 | 80037, 5992 | 07429161 | 6576615 |
| 07429168 | 5747267 | 07429169 | 6121867 | 07429170 | 6512562 |
| 07429183 | 82268 | 07429189 | 5473430 | 07429215 | 5743264 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07429244 | 5787318 | 07429253 | 5825750 | 07429279 | 6295124 |
| 07429284 | 6428743 | 07429298 | 5423026 | 07429326 | 5405097 |
| 07429357 | 5665815 | 07429367 | 83434 | 07429405 | 5885001 |
| 07429416 | 5747268 | 07429520 | 6657341 | 07429566 | 6061686 |
| 07429596 | 6154055 | 07429603 | 6113075 | 07429654 | 6061687 |
| 07429668 | 6491587 | 07429674 | 6172255 | 07429682 | 6690444 |
| 07429694 | 5945269 | 07429746 | 6217879 | 07429751 | 6401712 |
| 07429765 | 5731781 | 07429788 | 6620519 | 07429792 | 5429915 |
| 07429816 | 6250954 | 07429823 | 5840362 | 07429833 | 5482470 |
| 07429841 | 6316971 | 07429849 | 6308084 | 07429891 | 6038930 |
| 07429893 | 6144592 | 07429910 | 6035049 | 07429918 | 6439660 |
| 07429923 | 5932907 | 07429948 | 5801291 | 07429951 | 5814235 |
| 07429958 | 5885002 | 07429965 | 6569128 | 07429976 | 6316973 |
| 07430025 | 5347179 | 07430039 | 6625306 | 07430054 | 6705459 |
| 07430059 | 5554472 | 07430070 | 6854660 | 07430077 | 6210470 |
| 07430083 | 6121870 | 07430085 | 5888473 | 07430088 | 5962203 |
| 07430097 | 6625308 | 07430130 | 7249365 | 07430144 | 6479739 |
| 07430155 | 6323112 | 07430212 | 7082252 | 07430218 | 7282571 |
| 07430234 | 5840363 | 07430257 | 6642029 | 07430290 | 6026223 |
| 07430294 | 6473638 | 07430307 | 6580470 | 07430314 | 5496194 |
| 07430354 | 6126976 | 07430379 | 6363467 | 07430389 | 7334234 |
| 07430396 | 6221591 | 07430414 | 5725327 | 07430422 | 6586047 |
| 07430434 | 5482471 | 07430438 | 6625309 | 07430439 | 6686679 |
| 07430454 | 6061689 | 07430473 | 6580471 | 07430474 | 6712322 |
| 07430523 | 6585681 | 07430558 | 6064925 | 07430561 | 6248084 |
| 07430572 | 6210473 | 07430574 | 5327062 | 07430595 | 5715880 |
| 07430607 | 6357648 | 07430619 | 5676772 | 07430628 | 6668533 |
| 07430629 | 6614739 | 07430631 | 6882105 | 07430636 | 6518146 |
| 07430641 | 6473640 | 07430650 | 6362918 | 07430667 | 6473641 |
| 07430684 | 6036515 | 07430690 | 5639258 | 07430707 | 5994283 |
| 07430735 | 5650490 | 07430739 | 5814237 | 07430756 | 5969751 |
| 07430760 | 6201783 | 07430762 | 6665369 | 07430795 | 6295127 |
| 07430816 | 6083516 | 07430822 | 6368878 | 07430825 | 5994284 |
| 07430847 | 6685688 | 07430867 | 6568626 | 07430883 | 5496195 |
| 07430890 | 6217899 | 07430908 | 6368879 | 07430918 | 6539263 |
| 07430931 | 6479741 | 07430942 | 62924 | 07430949 | 6619206 |
| 07430964 | 5932909 | 07430965 | 6553825 | 07431004 | 5546536 |
| 07431017 | 6067354 | 07431029 | 5577436 | 07431047 | 6503412 |
| 07431055 | 5950308 | 07431089 | 5662487 | 07431094 | 5977716 |
| 07431104 | 7393118 | 07431128 | 7398497 | 07431130 | 6623119 |
| 07431138 | 5787322 | 07431141 | 6705123 | 07431144 | 5903187 |
| 07431183 | 6217901 | 07431184 | 6512563 | 07431219 | 7637250 |
| 07431225 | 5639936 | 07431227 | 73026 | 07431291 | 5658350 |
| 07431296 | 5462762 | 07431319 | 6263719 | 07431321 | 6632700 |
| 07431371 | 5777731 | 07431376 | 6625310 | 07431397 | 6478751 |
| 07431401 | 5347180 | 07431405 | 5639259 | 07431412 | 6697026 |
| 07431438 | 5915225 | 07431454 | 5573623 | 07431480 | 5463344 |
| 07431483 | 6515173 | 07431490 | 5665819 | 07431499 | 6661960 |
| 07431508 | 6159264 | 07431519 | 6535521 | 07431521 | 6272494 |
| 07431526 | 6440823 | 07431543 | 5897186 | 07431558 | 6592650 |
| 07431567 | 5649131 | 07431607 | 5676776 | 07431619 | 6248085 |
| 07431633 | 5814201 | 07431666 | 5566659 | 07431711 | 6035054 |
| 07431716 | 6477139 | 07431717 | 6647849 | 07431723 | 6495986 |
| 07431749 | 6569129 | 07431783 | 5900344 | 07431799 | 5814227 |
| 07431802 | 6474222 | 07431818 | 6572235 | 07431833 | 6678489 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements (for started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07431836 | 6064999 | 07431851 | 5423826 | 07431887 | 6479742 |
| 07431912 | 5402086 | 07431915 | 5463346 | 07431927 | 6620521 |
| 07431988 | 5432591 | 07432022 | 5566660 | 07432024 | 7217206 |
| 07432035 | 5814240 | 07432089 | 5811383 | 07432090 | 5764027 |
| 07432115 | 6061692 | 07432166 | 6061693 | 07432169 | 5537672 |
| 07432202 | 5402087 | 07432222 | 6385167 | 07432265 | 5650493 |
| 07432289 | 6432334 | 07432297 | 6604798 | 07432301 | 6544268 |
| 07432308 | 5764029 | 07432320 | 5602463 | 07432335 | 5650494 |
| 07432355 | 5932910 | 07432372 | 5969754 | 07432396 | 5486634 |
| 07432425 | 6686682 | 07432426 | 6475172 | 07432427 | 6210475 |
| 07432430 | 6248086 | 07432474 | 6525929 | 07432549 | 6083518 |
| 07432550 | 5482472 | 07432555 | 6401716 | 07432561 | 6525930 |
| 07432569 | 6497746 | 07432582 | 6642876 | 07432600 | 5932911 |
| 07432601 | 5715883 | 07432618 | 6518147 | 07432620 | 6475173 |
| 07432639 | 6640478 | 07432661 | 6250957 | 07432691 | 5676778 |
| 07432699 | 6323113 | 07432702 | 5347183 | 07432707 | 6065000 |
| 07432718 | 5950312 | 07432788 | 6210476 | 07432791 | 5950313 |
| 07432804 | 6607412 | 07432806 | 6879144 | 07432818 | 6172258 |
| 07432860 | 6577997 | 07432912 | 6623120 | 07432951 | 5496198 |
| 07432959 | 6279162 | 07432971 | 6447265 | 07432972 | 6401717 |
| 07432985 | 5945276 | 07432990 | 5977718 | 07433001 | 6525932 |
| 07433019 | 6432336 | 07433022 | 5777733 | 07433038 | 6467394 |
| 07433069 | 6650509 | 07433085 | 6011934 | 07433095 | 6705469 |
| 07433109 | 6067356 | 07433116 | 6533693 | 07433133 | 6539264 |
| 07433140 | 6464570 | 07433143 | 5405103 | 07433153 | 7415142 |
| 07433178 | 5900345 | 07433180 | 5903188 | 07433181 | 6428747 |
| 07433196 | 6172259 | 07433221 | 6599500 | 07433230 | 6500902 |
| 07433233 | 6338961 | 07433242 | 5735050 | 07433247 | 5462767 |
| 07433253 | 7420217 | 07433257 | 5602464 | 07433265 | 6217904 |
| 07433276 | 6272496 | 07433278 | 6113090 | 07433281 | 5858477 |
| 07433283 | 6447266 | 07433286 | 6625311 | 07433287 | 6599159 |
| 07433288 | 6620523 | 07433290 | 6477141 | 07433296 | 5594091 |
| 07433298 | 6473630 | 07433321 | 6121861 | 07433327 | 6416455 |
| 07433328 | 6270550 | 07433359 | 6038936 | 07433371 | 5858478 |
| 07433373 | 5594092 | 07433383 | 6544269 | 07433387 | 6162675 |
| 07433391 | 5764030 | 07433393 | 5743269 | 07433405 | 5777735 |
| 07433418 | 6354362 | 07433421 | 6596877 | 07433424 | 5402088 |
| 07433439 | 6362920 | 07433448 | 6011935 | 07433449 | 6650510 |
| 07433453 | 5672517 | 07433459 | 6569131 | 07433469 | 5577437 |
| 07433473 | 6401719 | 07433478 | 5496200 | 07433487 | 5994271 |
| 07433491 | 6316980 | 07433498 | 6464571 | 07433510 | 6038937 |
| 07433511 | 6522500 | 07433540 | 6036518 | 07433555 | 6493410 |
| 07433583 | 5961305 | 07433588 | 6601745 | 07433590 | 6555466 |
| 07433594 | 5814242 | 07433604 | 79949, 5889 | 07433609 | 5672518 |
| 07433618 | 6642031 | 07433619 | 5885006 | 07433630 | 5473433 |
| 07433631 | 5662491 | 07433659 | 5602466 | 07433661 | 6366356 |
| 07433667 | 5464349 | 07433670 | 6599160 | 07433676 | 5639940 |
| 07433681 | 5801340 | 07433689 | 6636097 | 07433701 | 6607413 |
| 07433735 | 5639942 | 07433756 | 5945277 | 07433767 | 5537673 |
| 07433768 | 5665810 | 07433780 | 6362921 | 07433808 | 5566661 |
| 07433811 | 5462769 | 07433823 | 5463347 | 07433837 | 5858479 |
| 07433861 | 5496201 | 07433865 | 6295130 | 07433867 | 5415068 |
| 07433878 | 6522501 | 07433881 | 5969755 | 07433892 | 6035055 |
| 07433904 | 6686190 | 07433912 | 6316982 | 07433928 | 6578258 |
| 07433952 | 6263724 | 07433966 | 6544271 | 07433993 | 5639261 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07434012 | 6709681 | 07434023 | 6036519 | 07434029 | 6538084 |
| 07434037 | 5475471 | 07434050 | 6189617 | 07434055 | 5537674 |
| 07434133 | 6035058 | 07434135 | 5464351 | 07434139 | 6515174 |
| 07434142 | 6065002 | 07434146 | 5639943 | 07434154 | 5676781 |
| 07434172 | 6159268 | 07434179 | 5684866 | 07434199 | 5650496 |
| 07434220 | 5649137 | 07434225 | 5675737 | 07434242 | 5347134 |
| 07434246 | 5405104 | 07434254 | 5347185 | 07434259 | 5402091 |
| 07434263 | 6126982 | 07434282 | 5566662 | 07434287 | 5897192 |
| 07434289 | 6533705 | 07434310 | 6526515 | 07434314 | 93245 |
| 07434335 | 6621250 | 07434339 | 5475472 | 07434364 | 5475473 |
| 07434379 | 6541238 | 07434388 | 6154089 | 07434398 | 6308088 |
| 07434408 | 6621251 | 07434420 | 5402092 | 07434455 | 6217907 |
| 07434458 | 6497748 | 07434472 | 5597414 | 07434491 | 6636098 |
| 07434518 | 6304479 | 07434532 | 5566663 | 07434536 | 6217908 |
| 07434539 | 5715887 | 07434548 | 5317231 | 07434564 | 6128685 |
| 07434565 | 5888477 | 07434589 | 5423033 | 07434657 | 5672520 |
| 07434659 | 7403384 | 07434666 | 6128686 | 07434681 | 6126983 |
| 07434691 | 6479743 | 07434712 | 5811387 | 07434740 | 6279168 |
| 07434744 | 6248090 | 07434751 | 6263726 | 07434763 | 6602995 |
| 07434781 | 6067342 | 07434787 | 6869411 | 07434790 | 5725334 |
| 07434810 | 5577439 | 07434817 | 6270552 | 07434828 | 6491588 |
| 07434838 | 6518149 | 07434863 | 5482478 | 07434882 | 5463351 |
| 07434885 | 5463352 | 07434925 | 6653379 | 07434931 | 6555468 |
| 07434947 | 6599161 | 07434961 | 5792979 | 07434965 | 6604800 |
| 07434971 | 5423829 | 07434981 | 6144595 | 07434998 | 6250961 |
| 07435021 | 6113093 | 07435024 | 6647464 | 07435028 | 6308090 |
| 07435046 | 6083520 | 07435051 | 6036520 | 07435068 | 6035061 |
| 07435070 | 6555470 | 07435075 | 6263728 | 07435102 | 6712324 |
| 07435115 | 6663942 | 07435125 | 5747272 | 07435130 | 6705471 |
| 07435140 | 5658356 | 07435167 | 6159270 | 07435175 | 5976615 |
| 07435211 | 6558422 | 07435235 | 6685691 | 07435272 | 6159272 |
| 07435279 | 6611889 | 07435290 | 6011938 | 07435304 | 5743270 |
| 07435312 | 6525933 | 07435357 | 6621252 | 07435363 | 5475476 |
| 07435364 | 6467396 | 07435387 | 5840371 | 07435388 | 6144597 |
| 07435433 | 6596880 | 07435440 | 6473643 | 07435441 | 6385173 |
| 07435443 | 97567 | 07435446 | 6640481 | 07435463 | 6878536 |
| 07435472 | 5743271 | 07435481 | 6625315 | 07435493 | 6295133 |
| 07435494 | 6210477 | 07435503 | 5654697 | 07435533 | 6491589 |
| 07435535 | 5961308 | 07435538 | 6464575 | 07435562 | 5777738 |
| 07435582 | 5903193 | 07435589 | 7086365 | 07435621 | 5731787 |
| 07435622 | 5656840 | 07435626 | 6144598 | 07435632 | 6011940 |
| 07435639 | 5825752 | 07435646 | 5847078 | 07435664 | 5372381 |
| 07435671 | 6685692 | 07435677 | 6363473 | 07435690 | 6707975 |
| 07435702 | 5464353 | 07435709 | 5814244 | 07435716 | 7368774 |
| 07435725 | 63298 | 07435730 | 5475477 | 07435733 | 6601747 |
| 07435744 | 5676786 | 07435761 | 6201788 | 07435773 | 7168410 |
| 07435783 | 6602997 | 07435796 | 5950316 | 07435805 | 6543725 |
| 07435814 | 5347186 | 07435855 | 6689918 | 07435870 | 5858481 |
| 07435873 | 5735053 | 07435886 | 6201789 | 07435914 | 6385174 |
| 07435917 | 7424351 | 07435924 | 6038944 | 07435946 | 6625317 |
| 07435959 | 6534267 | 07435973 | 6599163 | 07435985 | 6473644 |
| 07436004 | 6274712 | 07436011 | 6061696 | 07436025 | 6569133 |
| 07436027 | 5743272 | 07436036 | 6628249 | 07436050 | 6201791 |
| 07436056 | 7382359 | 07436064 | 5405107 | 07436068 | 5858483 |
| 07436079 | 5915231 | 07436084 | 6308078 | 07436091 | 5715889 |

**Reason for Objection of claims listed below – Unverified claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07436095 | 5743273 | 07436099 | 6671552 | 07436112 | 6234176 |
| 07436121 | 6515175 | 07436128 | 6663943 | 07436129 | 7382358 |
| 07436136 | 6685049 | 07436160 | 6628250 | 07436167 | 5537678 |
| 07436210 | 6467397 | 07436215 | 5932915 | 07436218 | 6660610 |
| 07436220 | 6061697 | 07436223 | 5432599 | 07436259 | 6506760 |
| 07436261 | 5969756 | 07436272 | 40001 | 07436297 | 5994288 |
| 07436308 | 7360836 | 07436331 | 6362929 | 07436334 | 5854067 |
| 07436336 | 5423037 | 07436344 | 6295084 | 07436352 | 6712314 |
| 07436354 | 6121874 | 07436362 | 6248092 | 07436392 | 5423831 |
| 07436396 | 5735056 | 07436397 | 6569135 | 07436419 | 5977688 |
| 07436445 | 6541241 | 07436464 | 6436220 | 07436509 | 6026231 |
| 07436514 | 5496205 | 07436544 | 6693380 | 07436569 | 5475479 |
| 07436584 | 5792982 | 07436603 | 6595546 | 07436632 | 6011941 |
| 07436634 | 6263729 | 07436635 | 5787327 | 07436670 | 6234178 |
| 07436690 | 6189623 | 07436693 | 6500906 | 07436709 | 5658357 |
| 07436712 | 6555779 | 07436718 | 6569136 | 07436721 | 6011686 |
| 07436723 | 6270559 | 07436730 | 6525934 | 07436732 | 6295134 |
| 07436779 | 5475480 | 07436796 | 5676789 | 07436806 | 6464563 |
| 07436831 | 6464578 | 07436876 | 6621253 | 07436904 | 6640788 |
| 07436913 | 6644522 | 07436922 | 91342 | 07436927 | 6354366 |
| 07436984 | 5496206 | 07436992 | 6640482 | 07437025 | 6416461 |
| 07437029 | 5405108 | 07437037 | 5577441 | 07437065 | 6582755 |
| 07437087 | 5888481 | 07437088 | 5650501 | 07437102 | 5825757 |
| 07437103 | 6354367 | 07437109 | 5496207 | 07437115 | 5897196 |
| 07437118 | 5423040 | 07437123 | 6628251 | 07437126 | 6653380 |
| 07437171 | 5463473 | 07437184 | 6428731 | 07437185 | 6100246 |
| 07437189 | 5725338 | 07437231 | 6621254 | 07437239 | 5486641 |
| 07437242 | 6599502 | 07437252 | 6036522 | 07437262 | 6310696 |
| 07437271 | 6522505 | 07437278 | 6498996 | 07437303 | 7221944 |
| 07437326 | 6323117 | 07437328 | 6272412 | 07437335 | 6525935 |
| 07437360 | 9127309 | 07437361 | 6518151 | 07437367 | 6671553 |
| 07437408 | 6248093 | 07437411 | 5847081 | 07437418 | 7223300 |
| 07437453 | 6538087 | 07437482 | 5958927 | 07437485 | 6121876 |
| 07437501 | 6248094 | 07437510 | 6035065 | 07437512 | 6385176 |
| 07437527 | 6121877 | 07437536 | 5594099 | 07437544 | 5649141 |
| 07437551 | 7151447 | 07437566 | 5617308 | 07437598 | 5932917 |
| 07437600 | 6578261 | 07437612 | 5900348 | 07437615 | 6620527 |
| 07437632 | 7086366 | 07437637 | 5814246 | 07437643 | 80545, 80519 |
| 07437667 | 38474 | 07437700 | 6083523 | 07437703 | 6613513 |
| 07437724 | 6432344 | 07437747 | 5676791 | 07437765 | 6707976 |
| 07437803 | 6515179 | 07437853 | 6602998 | 07437866 | 5814247 |
| 07437913 | 5684873 | 07437944 | 5976619 | 07437951 | 6577030 |
| 07437955 | 6011687 | 07437995 | 6234180 | 07438008 | 5462764 |
| 07438021 | 6551149 | 07438023 | 6890583 | 07438043 | 7313339 |
| 07438046 | 6636101 | 07438065 | 5977722 | 07438081 | 6632157 |
| 07438089 | 5961310 | 07438103 | 5496210 | 07438128 | 6274716 |
| 07438132 | 5743277 | 07438142 | 5715893 | 07438160 | 5577443 |
| 07438170 | 6689920 | 07438175 | 5662496 | 07438182 | 6642032 |
| 07438218 | 6189626 | 07438228 | 5932918 | 07438229 | 6599164 |
| 07438235 | 7308824 | 07438236 | 5378594 | 07438249 | 6432330 |
| 07438264 | 6234181 | 07438269 | 6464580 | 07438271 | 6432331 |
| 07438274 | 6401725 | 07438276 | 6607414 | 07438277 | 6599503 |
| 07438286 | 5792986 | 07438287 | 6497697 | 07438288 | 5432603 |
| 07438297 | 6308093 | 07438300 | 7400663 | 07438307 | 5672523 |
| 07438311 | 5423042 | 07438342 | 6248096 | 07438346 | 5423043 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07438364 | 5777744 | 07438387 | 6248097 | 07438407 | 5969757 |
| 07438417 | 5977725 | 07438431 | 5546544 | 07438444 | 5654701 |
| 07438447 | 6653382 | 07438463 | 6363478 | 07438480 | 6064988 |
| 07438500 | 6599504 | 07438502 | 6217909 | 07438515 | 6623658 |
| 07438524 | 6067363 | 07438536 | 6853709 | 07438539 | 5560987 |
| 07438579 | 7194952 | 07438582 | 5327068 | 07438584 | 6595548 |
| 07438598 | 5814248 | 07438602 | 5702535 | 07438604 | 5594100 |
| 07438612 | 6036523 | 07438615 | 6274718 | 07438622 | 5372391 |
| 07438631 | 7285468 | 07438635 | 6126986 | 07438638 | 5969759 |
| 07438649 | 6189627 | 07438666 | 6065004 | 07438667 | 6613515 |
| 07438670 | 6061699 | 07438690 | 7212015 | 07438702 | 6569138 |
| 07438747 | 6507348 | 07438753 | 6234183 | 07438756 | 6362933 |
| 07438769 | 6604802 | 07438775 | 6401726 | 07438801 | 5684875 |
| 07438803 | 6642878 | 07438820 | 6436224 | 07438824 | 84339 |
| 07438842 | 6250966 | 07438848 | 5378595 | 07438865 | 7401406 |
| 07438875 | 6539268 | 07438879 | 6036524 | 07438942 | 6870887 |
| 07438946 | 5961311 | 07438958 | 6189629 | 07438978 | 6144601 |
| 07439006 | 5577444 | 07439062 | 6144602 | 07439067 | 5441266 |
| 07439069 | 5639948 | 07439073 | 6621255 | 07439074 | 6601749 |
| 07439089 | 6368162 | 07439094 | 5594101 | 07439100 | 6675009 |
| 07439123 | 6551150 | 07439131 | 6525936 | 07439141 | 6067365 |
| 07439159 | 6599965 | 07439180 | 6038947 | 07439185 | 6607415 |
| 07439196 | 5650480 | 07439205 | 5715894 | 07439206 | 5958930 |
| 07439208 | 5672524 | 07439219 | 5994290 | 07439280 | 5463359 |
| 07439286 | 6113098 | 07439295 | 6553828 | 07439296 | 5871875 |
| 07439310 | 5432605 | 07439322 | 5897200 | 07439335 | 6128695 |
| 07439380 | 6647856 | 07439406 | 6038948 | 07439415 | 6522507 |
| 07439419 | 6619208 | 07439420 | 5897201 | 07439438 | 6056191 |
| 07439454 | 6621256 | 07439460 | 6560303 | 07439475 | 5840375 |
| 07439488 | 6464583 | 07439496 | 6467398 | 07439503 | 5658361 |
| 07439513 | 6274720 | 07439517 | 6653383 | 07439519 | 5378596 |
| 07439527 | 5560989 | 07439536 | 5743279 | 07439538 | 6599505 |
| 07439539 | 5676793 | 07439544 | 6672428 | 07439553 | 5961313 |
| 07439556 | 6428748 | 07439557 | 6436228 | 07439571 | 6126989 |
| 07439574 | 6121882 | 07439583 | 6363483 | 07439588 | 6685052 |
| 07439627 | 6121883 | 07439631 | 6551152 | 07439634 | 6495990 |
| 07439651 | 6685694 | 07439665 | 5423047 | 07439669 | 6172266 |
| 07439675 | 5858486 | 07439687 | 7090763 | 07439691 | 5814250 |
| 07439694 | 6154099 | 07439745 | 6663946 | 07439763 | 6221605 |
| 07439776 | 5976623 | 07439777 | 6503929 | 07439780 | 6481705 |
| 07439785 | 6263732 | 07439794 | 6642880 | 07439796 | 5977727 |
| 07439812 | 5945264 | 07439813 | 6270563 | 07439826 | 6477143 |
| 07439832 | 5764041 | 07439847 | 6425253 | 07439873 | 6558230 |
| 07439884 | 5423032 | 07439888 | 6585683 | 07439908 | 5725342 |
| 07439928 | 6121885 | 07439931 | 6310721 | 07439939 | 5801348 |
| 07439981 | 5560990 | 07439991 | 5378598 | 07440023 | 6479744 |
| 07440054 | 6647469 | 07440070 | 5725344 | 07440082 | 6506761 |
| 07440105 | 6035072 | 07440120 | 6599167 | 07440129 | 5482485 |
| 07440134 | 5994291 | 07440135 | 5854070 | 07440140 | 5664881 |
| 07440141 | 6725115 | 07440159 | 5566672 | 07440197 | 6065006 |
| 07440223 | 5639950 | 07440236 | 5825762 | 07440240 | 6362937 |
| 07440246 | 6475178 | 07440249 | 6558424 | 07440253 | 5672526 |
| 07440292 | 6100250 | 07440298 | 6522508 | 07440321 | 5441267 |
| 07440329 | 5639271 | 07440330 | 6525937 | 07440331 | 5475484 |
| 07440341 | 6385179 | 07440361 | 6432349 | 07440372 | 5442823 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07440377 | 5885013 | 07440382 | 5327072 | 07440392 | 5871862 |
| 07440401 | 6467399 | 07440419 | 6500910 | 07440429 | 5432608 |
| 07440442 | 6503418 | 07440445 | 68598 | 07440452 | 5743232 |
| 07440453 | 6484765 | 07440460 | 6308094 | 07440463 | 6401731 |
| 07440476 | 5650506 | 07440505 | 5801349 | 07440507 | 5566673 |
| 07440547 | 6632159 | 07440548 | 6632703 | 07440557 | 6475179 |
| 07440564 | 5441268 | 07440573 | 5442824 | 07440598 | 6447275 |
| 07440607 | 5560991 | 07440618 | 6515183 | 07440628 | 6503930 |
| 07440644 | 5976624 | 07440650 | 6581676 | 07440666 | 6201796 |
| 07440669 | 5650508 | 07440671 | 6354374 | 07440682 | 5801350 |
| 07440706 | 5854071 | 07440720 | 6675012 | 07440745 | 6672468 |
| 07440791 | 5932920 | 07440792 | 6447276 | 07440811 | 6632704 |
| 07440817 | 5764043 | 07440828 | 7219628 | 07440847 | 5743253 |
| 07440864 | 5482487 | 07440865 | 6601753 | 07440884 | 82923 |
| 07440909 | 6600315 | 07440916 | 6323120 | 07440920 | 6572239 |
| 07440921 | 6295139 | 07440922 | 6534268 | 07440930 | 6621257 |
| 07440937 | 6428752 | 07440946 | 95630, 93371 | 07440947 | 5825764 |
| 07440949 | 6128697 | 07440957 | 6167890 | 07440958 | 5888484 |
| 07440996 | 5560992 | 07441078 | 85225, 85220 | 07441114 | 6522509 |
| 07441163 | 6493029 | 07441169 | 5372394 | 07441198 | 6210481 |
| 07441201 | 6705476 | 07441204 | 5423048 | 07441215 | 6636103 |
| 07441222 | 7217207 | 07441225 | 6608789 | 07441238 | 6628729 |
| 07441242 | 6569139 | 07441251 | 6641769 | 07441256 | 6642882 |
| 07441272 | 5656827 | 07441285 | 6510760 | 07441320 | 6126992 |
| 07441323 | 6479746 | 07441371 | 5858493 | 07441372 | 5423049 |
| 07441374 | 6678491 | 07441377 | 6056193 | 07441411 | 6354376 |
| 07441415 | 6201798 | 07441435 | 6678492 | 07441440 | 6686193 |
| 07441443 | 6525938 | 07441469 | 6323123 | 07441497 | 5486648 |
| 07441500 | 6248100 | 07441507 | 6642034 | 07441518 | 5852322 |
| 07441522 | 5462784 | 07441551 | 5649144 | 07441570 | 5462785 |
| 07441588 | 6707979 | 07441609 | 6447278 | 07441643 | 7107787 |
| 07441644 | 6518143 | 07441667 | 5961314 | 07441669 | 6478755 |
| 07441683 | 6642035 | 07441721 | 6569140 | 07441741 | 5715897 |
| 07441748 | 6705477 | 07441769 | 5675749 | 07441785 | 6478756 |
| 07441805 | 6621258 | 07441816 | 6464587 | 07441826 | 6479747 |
| 07441827 | 6316990 | 07441833 | 5747279 | 07441834 | 6316991 |
| 07441838 | 6625319 | 07441863 | 89174, 44895 | 07441883 | 6697029 |
| 07441897 | 6447280 | 07441921 | 6685695 | 07441922 | 5764045 |
| 07441935 | 6067367 | 07441961 | 5961315 | 07441978 | 5639272 |
| 07441981 | 6353527 | 07441985 | 7149525 | 07441998 | 6599169 |
| 07441999 | 6363486 | 07442013 | 6518153 | 07442028 | 7637251 |
| 07442100 | 6279176 | 07442108 | 6067368 | 07442135 | 5900354 |
| 07442155 | 6538090 | 07442177 | 5662499 | 07442246 | 6642036 |
| 07442250 | 5854075 | 07442259 | 6693383 | 07442269 | 6604806 |
| 07442283 | 5475486 | 07442292 | 6709687 | 07442334 | 93649 |
| 07442335 | 6644523 | 07442349 | 5432613 | 07442364 | 5405117 |
| 07442369 | 5347192 | 07442396 | 6100254 | 07442424 | 5496212 |
| 07442440 | 53289 | 07442463 | 5702512 | 07442473 | 5814253 |
| 07442494 | 6647471 | 07442500 | 6526519 | 07442502 | 6551154 |
| 07442507 | 5969764 | 07442508 | 6065009 | 07442517 | 6568617 |
| 07442520 | 6308098 | 07442530 | 5932922 | 07442545 | 5969765 |
| 07442554 | 5969766 | 07442558 | 7253613 | 07442565 | 6592653 |
| 07442574 | 85323 | 07442605 | 6279177 | 07442632 | 6607417 |
| 07442648 | 5577449 | 07442675 | 6543726 | 07442677 | 7236797 |
| 07442717 | 6539270 | 07442722 | 6558232 | 07442751 | 5654708 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07442776 | 5715899 | 07442818 | 6338945 | 07442824 | 6279178 |
| 07442846 | 6497749 | 07442848 | 6581678 | 07442858 | 5347194 |
| 07442859 | 5801351 | 07442882 | 6467401 | 07442886 | 6353528 |
| 07442888 | 5915239 | 07442903 | 6366366 | 07442909 | 5649146 |
| 07442922 | 6599120 | 07442924 | 6026240 | 07442945 | 6436230 |
| 07442950 | 6686194 | 07442965 | 5735065 | 07442997 | 6623664 |
| 07443003 | 5665720 | 07443006 | 6689922 | 07443007 | 5702539 |
| 07443015 | 5858494 | 07443016 | 6425244 | 07443027 | 5994294 |
| 07443028 | 5731794 | 07443033 | 5347195 | 07443040 | 6534652 |
| 07443074 | 6201803 | 07443116 | 5969767 | 07443126 | 6494275 |
| 07443133 | 6038953 | 07443137 | 6498998 | 07443138 | 6522510 |
| 07443140 | 6534269 | 07443142 | 5482488 | 07443151 | 5546549 |
| 07443188 | 6338971 | 07443193 | 6217916 | 07443203 | 6518154 |
| 07443204 | 5825767 | 07443205 | 5969768 | 07443211 | 6038954 |
| 07443213 | 96234 | 07443232 | 6636105 | 07443258 | 6270569 |
| 07443266 | 5945287 | 07443267 | 6362941 | 07443277 | 5441271 |
| 07443279 | 6576618 | 07443283 | 5473443 | 07443288 | 6533712 |
| 07443299 | 5668925 | 07443328 | 5840379 | 07443335 | 6428755 |
| 07443343 | 6495992 | 07443344 | 7403207 | 07443353 | 6061705 |
| 07443360 | 6251374 | 07443371 | 6100255 | 07443376 | 6607419 |
| 07443379 | 5787335 | 07443381 | 5594109 | 07443401 | 6653385 |
| 07443409 | 5871881 | 07443438 | 7099 | 07443443 | 6484766 |
| 07443445 | 5658369 | 07443457 | 5668926 | 07443467 | 5961316 |
| 07443472 | 6416469 | 07443507 | 6700316 | 07443541 | 6123671 |
| 07443548 | 6657357 | 07443557 | 6251377 | 07443562 | 5347198 |
| 07443587 | 5441272 | 07443625 | 6432352 | 07443627 | 6349056 |
| 07443630 | 6558427 | 07443636 | 5994295 | 07443651 | 5617313 |
| 07443657 | 5801352 | 07443660 | 6061706 | 07443662 | 5684882 |
| 07443664 | 6159279 | 07443672 | 6663947 | 07443727 | 6316995 |
| 07443735 | 6372535 | 07443757 | 6690449 | 07443785 | 7182625 |
| 07443788 | 6620529 | 07443796 | 6592654 | 07443798 | 6614743 |
| 07443803 | 76322 | 07443809 | 6515185 | 07443814 | 6644524 |
| 07443827 | 6611894 | 07443829 | 5402105 | 07443849 | 6263735 |
| 07443880 | 5792992 | 07443881 | 6525942 | 07443882 | 6604808 |
| 07443894 | 6493031 | 07443906 | 5378601 | 07443915 | 5676796 |
| 07443936 | 6493032 | 07443981 | 6551145 | 07444003 | 6547158 |
| 07444033 | 6644525 | 07444055 | 5475487 | 07444069 | 5684884 |
| 07444070 | 5668927 | 07444080 | 6538091 | 07444091 | 5715901 |
| 07444097 | 6494277 | 07444103 | 5441273 | 07444114 | 5402106 |
| 07444121 | 5977732 | 07444125 | 6217918 | 07444150 | 5847092 |
| 07444152 | 47656 | 07444164 | 6543728 | 07444174 | 6661965 |
| 07444191 | 6338972 | 07444207 | 6308100 | 07444212 | 6647473 |
| 07444219 | 5814255 | 07444240 | 7402701 | 07444242 | 7190161 |
| 07444243 | 6221609 | 07444247 | 6362944 | 07444257 | 6234139 |
| 07444264 | 5654709 | 07444270 | 5777752 | 07444276 | 6154090 |
| 07444281 | 5546553 | 07444301 | 6641771 | 07444316 | 6128702 |
| 07444344 | 5950325 | 07444347 | 5546554 | 07444349 | 5900356 |
| 07444350 | 5432616 | 07444373 | 6416470 | 07444384 | 6671556 |
| 07444417 | 5432617 | 07444429 | 5961306 | 07444452 | 6279180 |
| 07444460 | 6534654 | 07444466 | 6167894 | 07444493 | 5961318 |
| 07444494 | 6484767 | 07444510 | 6221610 | 07444525 | 6473650 |
| 07444530 | 6724807 | 07444533 | 6067371 | 07444535 | 6274723 |
| 07444549 | 6661966 | 07444565 | 5994296 | 07444570 | 5684887 |
| 07444602 | 6316998 | 07444605 | 6026241 | 07444606 | 6447287 |
| 07444609 | 5372368 | 07444610 | 6385185 | 07444614 | 6464592 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer/Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07444624 | 6539273 | 07444630 | 6128703 | 07444634 | 5405120 |
| 07444646 | 5668928 | 07444654 | 56040 | 07444655 | 6871064 |
| 07444671 | 6065011 | 07444682 | 59863 | 07444706 | 6323126 |
| 07444712 | 5715904 | 07444722 | 6121886 | 07444738 | 5777753 |
| 07444743 | 5675750 | 07444745 | 5932924 | 07444746 | 6675013 |
| 07444750 | 6675629 | 07444774 | 5715905 | 07444782 | 5475490 |
| 07444804 | 6353529 | 07444821 | 6675014 | 07444837 | 5378603 |
| 07444839 | 6008841 | 07444842 | 6263737 | 07444851 | 5486653 |
| 07444863 | 7297054 | 07444864 | 5950326 | 07444886 | 5961319 |
| 07444897 | 5854078 | 07444912 | 6657358 | 07444923 | 6464594 |
| 07444937 | 7237819 | 07444962 | 6621668 | 07444975 | 5676784 |
| 07444976 | 6464596 | 07444988 | 5649148 | 07444990 | 5847093 |
| 07444998 | 5870996 | 07445012 | 6581680 | 07445014 | 6172270 |
| 07445016 | 6608802 | 07445035 | 6481709 | 07445045 | 7360838 |
| 07445049 | 6065012 | 07445054 | 6693384 | 07445079 | 5684889 |
| 07445087 | 6279181 | 07445091 | 5664883 | 07445096 | 5854752 |
| 07445100 | 5958940 | 07445120 | 5617317 | 07445125 | 6189634 |
| 07445132 | 6263738 | 07445144 | 7329631 | 07445146 | 6008844 |
| 07445155 | 5482489 | 07445169 | 6011695 | 07445178 | 5847094 |
| 07445184 | 6663950 | 07445199 | 6036530 | 07445215 | 5571525 |
| 07445220 | 6510764 | 07445232 | 6065013 | 07445245 | 5464369 |
| 07445249 | 5915243 | 07445251 | 6304494 | 07445269 | 5537685 |
| 07445293 | 6488771 | 07445332 | 5735067 | 07445369 | 6644527 |
| 07445370 | 6647474 | 07445373 | 5475491 | 07445374 | 6595553 |
| 07445399 | 6154106 | 07445417 | 5327080 | 07445424 | 6323127 |
| 07445425 | 5858496 | 07445434 | 6036531 | 07445437 | 5415085 |
| 07445441 | 6632707 | 07445482 | 6201806 | 07445487 | 6640791 |
| 07445496 | 5473446 | 07445505 | 5731795 | 07445538 | 5787340 |
| 07445548 | 6601755 | 07445556 | 6889786 | 07445562 | 6870835 |
| 07445580 | 5854079 | 07445582 | 6700317 | 07445584 | 6067372 |
| 07445588 | 5977734 | 07445604 | 6712327 | 07445618 | 6128706 |
| 07445622 | 5792995 | 07445646 | 6464597 | 07445671 | 6642884 |
| 07445689 | 5594111 | 07445720 | 6690451 | 07445722 | 6067373 |
| 07445723 | 5473447 | 07445727 | 6474227 | 07445728 | 6270573 |
| 07445742 | 5649149 | 07445747 | 5482491 | 07445748 | 5994297 |
| 07445761 | 6689923 | 07445770 | 6121888 | 07445779 | 6614746 |
| 07445785 | 6477145 | 07445809 | 6628732 | 07445811 | 5854081 |
| 07445828 | 6650519 | 07445833 | 6061708 | 07445847 | 6026243 |
| 07445850 | 5402096 | 07445853 | 5675752 | 07445872 | 5662497 |
| 07445880 | 5486655 | 07445884 | 6248106 | 07445886 | 6675630 |
| 07445901 | 5969771 | 07445909 | 5432622 | 07445919 | 6705482 |
| 07445932 | 5676800 | 07445939 | 6432356 | 07445973 | 5537675 |
| 07445976 | 5900357 | 07445978 | 6611897 | 07445980 | 6647475 |
| 07445987 | 5885017 | 07445991 | 5847095 | 07445996 | 6712329 |
| 07445997 | 24133 | 07446003 | 6632161 | 07446035 | 5441276 |
| 07446041 | 5675754 | 07446057 | 6558889 | 07446059 | 5725340 |
| 07446063 | 5402097 | 07446064 | 6595554 | 07446078 | 5378609 |
| 07446081 | 6529873 | 07446085 | 5777755 | 07446086 | 6126988 |
| 07446088 | 5316010 | 07446099 | 6113108 | 07446108 | 5423805 |
| 07446109 | 5870998 | 07446111 | 6126997 | 07446127 | 6368170 |
| 07446128 | 5702541 | 07446152 | 5546555 | 07446153 | 5486657 |
| 07446168 | 5735068 | 07446173 | 6665378 | 07446179 | 6668540 |
| 07446180 | 5792997 | 07446186 | 5847096 | 07446201 | 5858497 |
| 07446207 | 5932925 | 07446217 | 6522055 | 07446263 | 6279182 |
| 07446266 | 6632149 | 07446267 | 5463367 | 07446285 | 5777756 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07446327 | 5650517 | 07446361 | 6416471 | 07446362 | 6503937 |
| 07446403 | 5347203 | 07446432 | 5870999 | 07446447 | 6026244 |
| 07446450 | 5655224 | 07446453 | 5537686 | 07446461 | 7232580 |
| 07446466 | 7253614 | 07446474 | 6189635 | 07446489 | 5415086 |
| 07446503 | 6217924 | 07446520 | 7334235 | 07446567 | 5915244 |
| 07446575 | 6464600 | 07446592 | 89409 | 07446612 | 6464601 |
| 07446636 | 5787342 | 07446640 | 6473857 | 07446642 | 6026245 |
| 07446651 | 6464602 | 07446661 | 6582757 | 07446668 | 6503419 |
| 07446672 | 6056195 | 07446676 | 6642864 | 07446706 | 6601756 |
| 07446712 | 5405123 | 07446727 | 6640486 | 07446733 | 6425257 |
| 07446736 | 6707981 | 07446748 | 5316012 | 07446754 | 5654698 |
| 07446763 | 5675755 | 07446764 | 5675756 | 07446806 | 5475493 |
| 07446830 | 7297055 | 07446839 | 5602475 | 07446847 | 5316013 |
| 07446874 | 6534655 | 07446895 | 6533713 | 07446898 | 5958944 |
| 07446965 | 6558890 | 07447005 | 6689924 | 07447012 | 6473858 |
| 07447029 | 6644529 | 07447034 | 5715907 | 07447043 | 5496218 |
| 07447044 | 5787343 | 07447050 | 5649151 | 07447058 | 6599171 |
| 07447064 | 6366371 | 07447070 | 6541245 | 07447077 | 5441277 |
| 07447151 | 6189636 | 07447158 | 6436236 | 07447162 | 5675757 |
| 07447166 | 6295143 | 07447167 | 6338974 | 07447173 | 5787344 |
| 07447182 | 6529874 | 07447205 | 6126999 | 07447235 | 5977735 |
| 07447237 | 5977736 | 07447240 | 6675015 | 07447275 | 6083534 |
| 07447283 | 6056196 | 07447285 | 6317000 | 07447293 | 5654717 |
| 07447294 | 5969772 | 07447303 | 6270576 | 07447307 | 7206411 |
| 07447309 | 6557200 | 07447332 | 6447292 | 07447340 | 6447293 |
| 07447345 | 6308103 | 07447348 | 5871004 | 07447357 | 6595555 |
| 07447365 | 5662504 | 07447372 | 6167898 | 07447373 | 5464373 |
| 07447374 | 5840382 | 07447382 | 5764042 | 07447390 | 5743284 |
| 07447395 | 5814261 | 07447397 | 6519196 | 07447404 | 6693385 |
| 07447407 | 6432357 | 07447412 | 5945291 | 07447426 | 6428749 |
| 07447430 | 6685054 | 07447432 | 7077305 | 07447437 | 5702546 |
| 07447444 | 6592197 | 07447451 | 5594112 | 07447454 | 6416473 |
| 07447458 | 6621260 | 07447485 | 5743286 | 07447486 | 7368775 |
| 07447493 | 6874528 | 07447506 | 6270577 | 07447512 | 6295144 |
| 07447525 | 6833417 | 07447550 | 5496220 | 07447556 | 6210490 |
| 07447583 | 5810473 | 07447609 | 5871005 | 07447615 | 6678498 |
| 07447618 | 5415088 | 07447657 | 6488773 | 07447658 | 5854085 |
| 07447667 | 6580480 | 07447706 | 5617321 | 07447731 | 5327082 |
| 07447754 | 6428757 | 07447763 | 5432624 | 07447789 | 5594113 |
| 07447790 | 5747285 | 07447812 | 5402111 | 07447847 | 6189639 |
| 07447896 | 5639275 | 07447908 | 6582758 | 07447915 | 5462793 |
| 07447945 | 5871006 | 07447958 | 6366373 | 07447987 | 5372401 |
| 07448003 | 6599970 | 07448076 | 7116053 | 07448078 | 80054, 5958 |
| 07448087 | 6526522 | 07448099 | 6493033 | 07448141 | 5854087 |
| 07448146 | 5735071 | 07448152 | 6061711 | 07448163 | 6217927 |
| 07448171 | 5602479 | 07448222 | 5473448 | 07448235 | 6686197 |
| 07448240 | 6484769 | 07448267 | 5849363 | 07448283 | 6323132 |
| 07448301 | 6144608 | 07448338 | 6308106 | 07448350 | 5961326 |
| 07448351 | 5994304 | 07448361 | 6477147 | 07448381 | 5801358 |
| 07448382 | 5958945 | 07448390 | 7282572 | 07448402 | 5958946 |
| 07448406 | 6221613 | 07448416 | 6539274 | 07448422 | 5825978 |
| 07448450 | 5684892 | 07448454 | 6100261 | 07448475 | 6580481 |
| 07448509 | 6308108 | 07448514 | 5639965 | 07448521 | 6647478 |
| 07448526 | 6083535 | 07448530 | 6154108 | 07448540 | 6416475 |
| 07448549 | 6189640 | 07448555 | 5915247 | 07448558 | 5676804 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07448567 | 6623666 | 07448569 | 5577453 | 07448589 | 5950333 |
| 07448604 | 5932930 | 07448630 | 6172273 | 07448633 | 6510765 |
| 07448643 | 6493034 | 07448644 | 6447295 | 07448666 | 6481710 |
| 07448667 | 7329632 | 07448712 | 6144609 | 07448743 | 5573636 |
| 07448758 | 5684894 | 07448761 | 7261997 | 07448769 | 6690452 |
| 07448771 | 5787348 | 07448784 | 6647479 | 07448788 | 6263741 |
| 07448828 | 6217929 | 07448842 | 5577454 | 07448857 | 6083537 |
| 07448860 | 6555785 | 07448871 | 6539275 | 07448886 | 6036536 |
| 07448896 | 1119 | 07448911 | 6308110 | 07448916 | 7082253 |
| 07448927 | 6697037 | 07448934 | 5402114 | 07448970 | 6522056 |
| 07448977 | 6560307 | 07448978 | 6503420 | 07449011 | 7154158 |
| 07449031 | 6526523 | 07449040 | 5496223 | 07449044 | 6657361 |
| 07449045 | 5747286 | 07449065 | 5945295 | 07449098 | 6473859 |
| 07449103 | 5900361 | 07449110 | 5825738 | 07449113 | 5847100 |
| 07449120 | 5731796 | 07449189 | 6368173 | 07449192 | 6097311 |
| 07449200 | 6619212 | 07449212 | 5702547 | 07449214 | 6128710 |
| 07449215 | 5731797 | 07449219 | 6201810 | 07449221 | 6479749 |
| 07449269 | 5347205 | 07449277 | 6144611 | 07449280 | 5405124 |
| 07449288 | 5462786 | 07449351 | 6547160 | 07449352 | 6518157 |
| 07449374 | 6217915 | 07449388 | 6295148 | 07449472 | 6623667 |
| 07449496 | 5473452 | 07449505 | 7150485 | 07449546 | 6503938 |
| 07449568 | 6592198 | 07449575 | 5327085 | 07449587 | 5442833 |
| 07449588 | 6349061 | 07449602 | 5405125 | 07449608 | 6304498 |
| 07449612 | 5903211 | 07449620 | 7227797 | 07449623 | 5764051 |
| 07449632 | 5847101 | 07449637 | 5378612 | 07449654 | 6251388 |
| 07449667 | 5423054 | 07449668 | 6436240 | 07449702 | 5903212 |
| 07449709 | 5594118 | 07449720 | 6705129 | 07449725 | 6580482 |
| 07449752 | 7071267 | 07449800 | 16543 | 07449821 | 5932934 |
| 07449823 | 6711741 | 07449827 | 6539276 | 07449831 | 7316313 |
| 07449834 | 6113113 | 07449836 | 6543731 | 07449837 | 6522515 |
| 07449838 | 5546559 | 07449842 | 6385192 | 07449848 | 6338976 |
| 07449876 | 7093818 | 07449886 | 6690453 | 07449908 | 5571531 |
| 07449937 | 5702548 | 07449940 | 5577455 | 07449956 | 5482498 |
| 07449960 | 6568595 | 07449961 | 5958948 | 07449966 | 6308111 |
| 07449969 | 6217279 | 07449986 | 6657362 | 07449989 | 5441280 |
| 07450006 | 6628255 | 07450027 | 6295149 | 07450030 | 6660615 |
| 07450048 | 6613517 | 07450050 | 5961332 | 07450060 | 6661968 |
| 07450076 | 6308096 | 07450096 | 6279183 | 07450098 | 6668968 |
| 07450103 | 6473639 | 07450106 | 5684897 | 07450131 | 6601759 |
| 07450132 | 5735075 | 07450139 | 6604810 | 07450146 | 6529875 |
| 07450173 | 76085, 96970 | 07450180 | 5702549 | 07450190 | 5735076 |
| 07450193 | 5560999 | 07450222 | 6712330 | 07450231 | 5482499 |
| 07450237 | 6534659 | 07450258 | 6558234 | 07450270 | 6572241 |
| 07450296 | 6572242 | 07450302 | 5464378 | 07450305 | 6700320 |
| 07450324 | 6499966 | 07450329 | 5662507 | 07450337 | 6541246 |
| 07450344 | 5847102 | 07450349 | 6368178 | 07450371 | 5571532 |
| 07450376 | 6144593 | 07450384 | 6056198 | 07450412 | 5801360 |
| 07450424 | 6506766 | 07450432 | 6555473 | 07450437 | 5849369 |
| 07450450 | 6317005 | 07450454 | 5463374 | 07450476 | 5849370 |
| 07450499 | 5464380 | 07450512 | 5423058 | 07450519 | 6585687 |
| 07450534 | 6353538 | 07450546 | 5787352 | 07450566 | 5668931 |
| 07450570 | 5550377 | 07450588 | 6475184 | 07450595 | 5308708 |
| 07450613 | 6494279 | 07450627 | 6067377 | 07450649 | 6620530 |
| 07450657 | 6642887 | 07450666 | 5743290 | 07450712 | 6270582 |
| 07450718 | 6144789 | 07450720 | 5932935 | 07450729 | 5594119 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07450733 | 6660616 | 07450738 | 92603 | 07450757 | 6304502 |
| 07450758 | 6428762 | 07450766 | 6432359 | 07450767 | 6539279 |
| 07450783 | 6038960 | 07450785 | 6210493 | 07450792 | 6401741 |
| 07450840 | 6686198 | 07450845 | 6067378 | 07450863 | 6100263 |
| 07450873 | 6067379 | 07450882 | 5650522 | 07450887 | 6477151 |
| 07450904 | 6535525 | 07450907 | 5617324 | 07450950 | 96617 |
| 07450956 | 6506767 | 07450963 | 6210494 | 07450992 | 6100265 |
| 07451014 | 5662508 | 07451036 | 5316017 | 07451044 | 6121896 |
| 07451071 | 83941 | 07451073 | 6097313 | 07451082 | 6671557 |
| 07451097 | 6555786 | 07451105 | 6700321 | 07451108 | 6856789 |
| 07451112 | 6144615 | 07451119 | 7347763 | 07451124 | 5496225 |
| 07451132 | 6503939 | 07451149 | 6217281 | 07451151 | 6589593 |
| 07451152 | 7286711 | 07451162 | 5735077 | 07451205 | 6569143 |
| 07451223 | 5473455 | 07451226 | 6401743 | 07451229 | 6008851 |
| 07451230 | 6304503 | 07451242 | 6557202 | 07451245 | 6362949 |
| 07451265 | 6121897 | 07451275 | 6642039 | 07451278 | 5537689 |
| 07451285 | 6248111 | 07451306 | 6083538 | 07451312 | 5441282 |
| 07451317 | 5903214 | 07451325 | 6555475 | 07451327 | 6038962 |
| 07451332 | 6036540 | 07451336 | 5327073 | 07451340 | 5871011 |
| 07451352 | 5649157 | 07451362 | 6535526 | 07451381 | 7408961 |
| 07451397 | 6425266 | 07451398 | 6464606 | 07451405 | 5854089 |
| 07451407 | 6083539 | 07451418 | 7282573 | 07451430 | 5546560 |
| 07451434 | 5787353 | 07451439 | 5668933 | 07451451 | 5402119 |
| 07451453 | 5537690 | 07451454 | 6595557 | 07451482 | 87107 |
| 07451489 | 6614749 | 07451498 | 7089317 | 07451516 | 6613518 |
| 07451524 | 5602482 | 07451527 | 6569144 | 07451534 | 5787354 |
| 07451561 | 5801364 | 07451574 | 6525947 | 07451578 | 5747292 |
| 07451589 | 6083541 | 07451597 | 6519199 | 07451600 | 6642888 |
| 07451619 | 6668998 | 07451646 | 5561001 | 07451648 | 7202947 |
| 07451659 | 6432360 | 07451664 | 5577456 | 07451693 | 5441283 |
| 07451707 | 6113115 | 07451724 | 6555788 | 07451731 | 6608806 |
| 07451736 | 6689926 | 07451741 | 5473458 | 07451772 | 6558235 |
| 07451800 | 6547163 | 07451812 | 6270583 | 07451833 | 6128715 |
| 07451888 | 6036541 | 07451908 | 6035078 | 07451909 | 5840386 |
| 07451994 | 5463375 | 07451997 | 5675761 | 07451998 | 5976959 |
| 07452000 | 6681785 | 07452017 | 5675762 | 07452019 | 6221619 |
| 07452036 | 6555476 | 07452051 | 6368181 | 07452078 | 5475501 |
| 07452083 | 6436243 | 07452091 | 6495993 | 07452101 | 6653387 |
| 07452112 | 5888491 | 07452115 | 5976960 | 07452125 | 5764047 |
| 07452147 | 5915251 | 07452149 | 6706700 | 07452164 | 5735078 |
| 07452165 | 6877722 | 07452166 | 6317008 | 07452179 | 6522058 |
| 07452180 | 6432362 | 07452182 | 5885026 | 07452187 | 6473862 |
| 07452195 | 6067381 | 07452199 | 6011705 | 07452237 | 5571534 |
| 07452238 | 5885027 | 07452271 | 6011706 | 07452286 | 6707982 |
| 07452289 | 6861150 | 07452296 | 6304506 | 07452301 | 6323140 |
| 07452313 | 6274729 | 07452317 | 5672537 | 07452331 | 6234192 |
| 07452344 | 6601762 | 07452345 | 5932938 | 07452361 | 5961335 |
| 07452364 | 6647865 | 07452371 | 5871012 | 07452382 | 6607424 |
| 07452389 | 6270584 | 07452399 | 6675016 | 07452428 | 6568631 |
| 07452457 | 6172282 | 07452461 | 6641773 | 07452472 | 5617327 |
| 07452500 | 5423061 | 07452503 | 5486663 | 07452505 | 5662510 |
| 07452523 | 5903216 | 07452526 | 7118375 | 07452531 | 5308712 |
| 07452532 | 6113116 | 07452533 | 6323142 | 07452534 | 5577447 |
| 07452537 | 6671558 | 07452548 | 5932939 | 07452551 | 6061717 |
| 07452560 | 6690455 | 07452578 | 6706701 | 07452595 | 5571535 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07452598 | 5932940 | 07452605 | 5441284 | 07452608 | 7074416 |
| 07452620 | 6366383 | 07452623 | 6121898 | 07452633 | 5464383 |
| 07452646 | 5743293 | 07452657 | 6432364 | 07452661 | 5764056 |
| 07452671 | 5793002 | 07452672 | 5546567 | 07452675 | 6011707 |
| 07452706 | 5897218 | 07452718 | 7206412 | 07452721 | 5735079 |
| 07452732 | 6729023 | 07452767 | 5594121 | 07452777 | 6127004 |
| 07452801 | 5903218 | 07452805 | 6568632 | 07452825 | 5725355 |
| 07452826 | 6128716 | 07452831 | 5402122 | 07452858 | 5308713 |
| 07452861 | 5537691 | 07452864 | 6144616 | 07452866 | 6189645 |
| 07452872 | 6491600 | 07452877 | 5639280 | 07452888 | 5442835 |
| 07452891 | 6660618 | 07452902 | 6251393 | 07452922 | 6558236 |
| 07452955 | 6693388 | 07452958 | 6507354 | 07452971 | 7238689 |
| 07453048 | 6100268 | 07453073 | 6568633 | 07453104 | 5594122 |
| 07453122 | 6887945 | 07453129 | 6488777 | 07453170 | 5486665 |
| 07453171 | 6366384 | 07453191 | 5546568 | 07453201 | 6274731 |
| 07453212 | 6189647 | 07453222 | 6599509 | 07453228 | 5684898 |
| 07453243 | 5442836 | 07453253 | 6557205 | 07453291 | 5566681 |
| 07453298 | 6061718 | 07453301 | 6251395 | 07453304 | 6251396 |
| 07453335 | 6167902 | 07453349 | 5945297 | 07453388 | 6599510 |
| 07453420 | 6640487 | 07453437 | 5550379 | 07453483 | 5932931 |
| 07453506 | 6555790 | 07453514 | 6061720 | 07453526 | 5950337 |
| 07453539 | 5594123 | 07453541 | 6623668 | 07453557 | 6689928 |
| 07453570 | 1659 | 07453584 | 6547164 | 07453588 | 6711744 |
| 07453589 | 6555791 | 07453594 | 6083542 | 07453602 | 6675633 |
| 07453609 | 6295151 | 07453624 | 5571537 | 07453662 | 6308114 |
| 07453684 | 5801367 | 07453689 | 6315066 | 07453716 | 6366385 |
| 07453719 | 6700324 | 07453720 | 5464387 | 07453731 | 6614750 |
| 07453740 | 5561003 | 07453755 | 5840391 | 07453756 | 6338984 |
| 07453761 | 6538094 | 07453766 | 6467347 | 07453780 | 6308115 |
| 07453784 | 5602488 | 07453790 | 6315067 | 07453791 | 6883796 |
| 07453807 | 6362951 | 07453820 | 5655259 | 07453828 | 6681786 |
| 07453840 | 6308116 | 07453844 | 6234193 | 07453848 | 6127006 |
| 07453854 | 6563381 | 07453856 | 7207541 | 07453871 | 6473863 |
| 07453879 | 6368182 | 07453889 | 5463378 | 07453892 | 5550381 |
| 07453896 | 5594124 | 07453906 | 5715913 | 07453914 | 6038969 |
| 07453934 | 6127004 | 07453998 | 5854091 | 07454031 | 6850126 |
| 07454041 | 6310727 | 07454099 | 6234194 | 07454101 | 5854092 |
| 07454121 | 6416481 | 07454122 | 6867296 | 07454148 | 6428768 |
| 07454165 | 5316019 | 07454171 | 5423063 | 07454174 | 5639282 |
| 07454185 | 7420221 | 07454198 | 5915255 | 07454201 | 5684899 |
| 07454224 | 6613520 | 07454248 | 6425271 | 07454291 | 5888496 |
| 07454325 | 5731798 | 07454342 | 5725358 | 07454346 | 6675018 |
| 07454379 | 80508 | 07454384 | 5793003 | 07454396 | 5372409 |
| 07454415 | 5650528 | 07454443 | 5654722 | 07454461 | 6640795 |
| 07454482 | 6189648 | 07454493 | 5602490 | 07454509 | 6580483 |
| 07454520 | 6038971 | 07454555 | 55333 | 07454564 | 6234195 |
| 07454566 | 7361964 | 07454572 | 6201799 | 07454586 | 6362952 |
| 07454617 | 6083543 | 07454633 | 5442838 | 07454640 | 5486666 |
| 07454643 | 5651255 | 07454648 | 5486667 | 07454655 | 6428 |
| 07454696 | 6661970 | 07454716 | 5639284 | 07454719 | 6522517 |
| 07454747 | 7087296 | 07454753 | 6251399 | 07454761 | 5787358 |
| 07454775 | 6008856 | 07454777 | 7156579 | 07454788 | 5550383 |
| 07454797 | 7107789 | 07454825 | 5969777 | 07454839 | 6823462 |
| 07454853 | 6464610 | 07454857 | 6295152 | 07454919 | 6263748 |
| 07454924 | 6221625 | 07454940 | 6189649 | 07454950 | 5617330 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07454960 | 6121900 | 07454961 | 6712332 | 07454964 | 6274734 |
| 07454997 | 6315068 | 07455001 | 5654723 | 07455009 | 5639285 |
| 07455028 | 5945301 | 07455037 | 6477152 | 07455042 | 5903220 |
| 07455048 | 6519200 | 07455054 | 6517554 | 07455056 | 6636106 |
| 07455077 | 5888498 | 07455090 | 6685056 | 07455157 | 7396448 |
| 07455140 | 6349066 | 07455144 | 6475187 | 07455158 | 6660621 |
| 07455174 | 6440829 | 07455181 | 5801368 | 07455185 | 6368183 |
| 07455187 | 6416482 | 07455191 | 6248113 | 07455199 | 5482481 |
| 07455203 | 5441290 | 07455213 | 5725359 | 07455233 | 5961338 |
| 07455242 | 6221626 | 07455250 | 6642040 | 07455253 | 6385195 |
| 07455266 | 5651256 | 07455280 | 6323145 | 07455284 | 5650529 |
| 07455310 | 6323146 | 07455315 | 6499002 | 07455327 | 6083546 |
| 07455331 | 6008857 | 07455334 | 5655275 | 07455362 | 5473462 |
| 07455365 | 6671559 | 07455383 | 6189652 | 07455388 | 5888501 |
| 07455392 | 6503942 | 07455395 | 5550384 | 07455412 | 6700325 |
| 07455416 | 5900367 | 07455425 | 5327092 | 07455429 | 6647871 |
| 07455430 | 5735084 | 07455437 | 6011711 | 07455438 | 5787359 |
| 07455453 | 6056201 | 07455457 | 6172285 | 07455466 | 6279187 |
| 07455478 | 6685057 | 07455498 | 6522519 | 07455510 | 6467381 |
| 07455516 | 6172286 | 07455530 | 5715916 | 07455552 | 6432370 |
| 07455571 | 5675769 | 07455572 | 5402124 | 07455575 | 6428770 |
| 07455582 | 6586059 | 07455584 | 5372410 | 07455589 | 5764058 |
| 07455591 | 6189653 | 07455597 | 6678499 | 07455601 | 6510769 |
| 07455631 | 5684900 | 07455635 | 6522520 | 07455639 | 6685058 |
| 07455650 | 6547165 | 07455671 | 5810485 | 07455691 | 6522059 |
| 07455694 | 5550386 | 07455713 | 6632714 | 07455720 | 6503944 |
| 07455752 | 5594128 | 07455756 | 5464388 | 07455777 | 6167905 |
| 07455851 | 5854094 | 07455885 | 6641775 | 07455902 | 6295142 |
| 07455920 | 5566683 | 07455933 | 6543732 | 07455940 | 6432372 |
| 07455941 | 5715918 | 07455952 | 6560311 | 07455976 | 6534275 |
| 07455997 | 6011713 | 07456003 | 6127008 | 07456005 | 6709689 |
| 07456011 | 7087297 | 07456016 | 6128721 | 07456024 | 6558237 |
| 07456025 | 6270588 | 07456032 | 6234199 | 07456042 | 5546570 |
| 07456056 | 6036548 | 07456062 | 6310731 | 07456071 | 5482507 |
| 07456074 | 5561006 | 07456097 | 6625323 | 07456101 | 5702555 |
| 07456112 | 5885031 | 07456115 | 6600317 | 07456119 | 6338986 |
| 07456126 | 6317006 | 07456128 | 6035083 | 07456130 | 6026246 |
| 07456140 | 6586060 | 07456141 | 6507356 | 07456150 | 5566684 |
| 07456156 | 6700327 | 07456161 | 6127009 | 07456194 | 5801370 |
| 07456206 | 5885032 | 07456220 | 6522060 | 07456221 | 5617333 |
| 07456233 | 6569145 | 07456236 | 5649161 | 07456263 | 5571539 |
| 07456279 | 5482509 | 07456318 | 5347212 | 07456320 | 5915257 |
| 07456336 | 5725361 | 07456337 | 6221627 | 07456352 | 6159294 |
| 07456372 | 5486671 | 07456376 | 6083549 | 07456400 | 5897222 |
| 07456406 | 6599512 | 07456408 | 5475505 | 07456415 | 5577460 |
| 07456417 | 6641776 | 07456441 | 5702556 | 07456443 | 6036549 |
| 07456460 | 6154115 | 07456489 | 6263750 | 07456493 | 6519201 |
| 07456494 | 6473865 | 07456511 | 6310732 | 07456519 | 6607425 |
| 07456522 | 5650530 | 07456531 | 5675771 | 07456534 | 5571540 |
| 07456542 | 6100273 | 07456550 | 5854098 | 07456561 | 6481712 |
| 07456562 | 5649162 | 07456565 | 5994313 | 07456573 | 5854099 |
| 07456585 | 5801371 | 07456586 | 6499004 | 07456587 | 5915259 |
| 07456588 | 5473466 | 07456595 | 6067386 | 07456605 | 5715919 |
| 07456614 | 6592662 | 07456639 | 6128722 | 07456641 | 6234203 |
| 07456643 | 5810488 | 07456644 | 6686675 | 07456664 | 5423068 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07456671 | 5731800 | 07456675 | 6642892 | 07456686 | 5900369 |
| 07456701 | 6353548 | 07456710 | 6522061 | 07456713 | 6083550 |
| 07456715 | 5602492 | 07456726 | 5573647 | 07456737 | 5463381 |
| 07456756 | 6636107 | 07456758 | 6592201 | 07456767 | 6366388 |
| 07456768 | 6611902 | 07456782 | 5945302 | 07456791 | 6338987 |
| 07456794 | 6154116 | 07456808 | 5731801 | 07456817 | 6464611 |
| 07456821 | 6159296 | 07456835 | 6100274 | 07456841 | 5546571 |
| 07456843 | 6447304 | 07456852 | 6368185 | 07456854 | 5442841 |
| 07456858 | 6011714 | 07456863 | 5932944 | 07456865 | 5885033 |
| 07456866 | 6477153 | 07456877 | 5849377 | 07456879 | 6428772 |
| 07456888 | 6613521 | 07456889 | 5725363 | 07456893 | 6008859 |
| 07456905 | 6581681 | 07456911 | 5464391 | 07456915 | 5617335 |
| 07456922 | 5617336 | 07456927 | 5571542 | 07456935 | 5566686 |
| 07456938 | 5378617 | 07456939 | 95344 | 07456946 | 5858460 |
| 07456953 | 6304510 | 07456958 | 6362958 | 07456972 | 6248115 |
| 07456975 | 6558238 | 07456977 | 6067388 | 07456981 | 6690457 |
| 07456987 | 5651258 | 07456998 | 5825779 | 07457009 | 6494281 |
| 07457017 | 6515189 | 07457026 | 6368186 | 07457036 | 5958957 |
| 07457050 | 5654726 | 07457058 | 63097 | 07457072 | 6323148 |
| 07457075 | 6121903 | 07457079 | 6026259 | 07457082 | 6295153 |
| 07457095 | 6503946 | 07457117 | 6586061 | 07457121 | 5668938 |
| 07457145 | 6599177 | 07457148 | 5550389 | 07457150 | 6628737 |
| 07457156 | 5442842 | 07457161 | 6503947 | 07457185 | 5546574 |
| 07457192 | 5432635 | 07457203 | 5372383 | 07457214 | 5486649 |
| 07457260 | 5672546 | 07457289 | 5715920 | 07457291 | 6582760 |
| 07457306 | 6295154 | 07457310 | 6494282 | 07457319 | 5854093 |
| 07457321 | 5347215 | 07457329 | 6368188 | 07457330 | 5561009 |
| 07457331 | 7294495 | 07457335 | 6519203 | 07457346 | 6700329 |
| 07457356 | 6499005 | 07457357 | 6557207 | 07457364 | 6008860 |
| 07457410 | 5327095 | 07457412 | 6011715 | 07457413 | 5810491 |
| 07457415 | 5546575 | 07457416 | 6353551 | 07457418 | 5814272 |
| 07457438 | 6613522 | 07457445 | 5594131 | 07457447 | 5594132 |
| 07457448 | 6555794 | 07457455 | 6611904 | 07457456 | 6064998 |
| 07457462 | 6425281 | 07457468 | 5650532 | 07457486 | 5650533 |
| 07457499 | 6065008 | 07457503 | 5702557 | 07457514 | 6660622 |
| 07457521 | 6534663 | 07457527 | 6478766 | 07457556 | 6557208 |
| 07457559 | 6172290 | 07457575 | 6711746 | 07457587 | 5402127 |
| 07457617 | 6586062 | 07457651 | 5801372 | 07457662 | 5715921 |
| 07457667 | 6595558 | 07457679 | 5932945 | 07457682 | 5546576 |
| 07457710 | 5672547 | 07457712 | 5932946 | 07457730 | 5650534 |
| 07457736 | 6144620 | 07457745 | 5787361 | 07457771 | 5577463 |
| 07457774 | 6613523 | 07457785 | 6083551 | 07457803 | 6144621 |
| 07457810 | 6487570 | 07457812 | 6425282 | 07457816 | 6416483 |
| 07457843 | 5854102 | 07457856 | 5442844 | 07457858 | 6279188 |
| 07457869 | 6353553 | 07457872 | 6234204 | 07457880 | 6217288 |
| 07457882 | 6555795 | 07457892 | 6697043 | 07457896 | 6121904 |
| 07457898 | 6558240 | 07457901 | 6159297 | 07457913 | 5672548 |
| 07457920 | 5662520 | 07457937 | 6474231 | 07457941 | 5327098 |
| 07457944 | 5486673 | 07457947 | 5969785 | 07457971 | 5617337 |
| 07458006 | 6308122 | 07458012 | 6495995 | 07458027 | 5649163 |
| 07458031 | 5327099 | 07458043 | 6690458 | 07458049 | 6494283 |
| 07458055 | 6592663 | 07458056 | 5976969 | 07458059 | 5546578 |
| 07458061 | 6577041 | 07458068 | 6248116 | 07458087 | 6295145 |
| 07458088 | 6036551 | 07458094 | 5903227 | 07458100 | 6366391 |
| 07458109 | 5546579 | 07458112 | 5715922 | 07458116 | 5932947 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07458119 | 6538095 | 07458128 | 6619215 | 07458130 | 6544279 |
| 07458134 | 5639966 | 07458135 | 6619216 | 07458141 | 5858470 |
| 07458151 | 6295155 | 07458166 | 5854103 | 07458187 | 6560312 |
| 07458192 | 5777773 | 07458198 | 6279189 | 07458210 | 6368190 |
| 07458212 | 5594134 | 07458220 | 6385198 | 07458221 | 6362961 |
| 07458223 | 6522523 | 07458233 | 5650535 | 07458235 | 5945304 |
| 07458244 | 6385199 | 07458246 | 6601750 | 07458253 | 6315070 |
| 07458255 | 5932948 | 07458259 | 6494284 | 07458261 | 7206414 |
| 07458265 | 5577464 | 07458273 | 6706703 | 07458281 | 5566688 |
| 07458300 | 6661973 | 07458307 | 6707987 | 07458321 | 6295159 |
| 07458324 | 6036553 | 07458325 | 5715923 | 07458329 | 5475506 |
| 07458350 | 6522524 | 07458351 | 6416485 | 07458361 | 5787362 |
| 07458362 | 6323149 | 07458364 | 5961344 | 07458367 | 5442846 |
| 07458370 | 6494285 | 07458381 | 6642042 | 07458385 | 6127012 |
| 07458386 | 6642043 | 07458394 | 5675775 | 07458397 | 6447306 |
| 07458402 | 5617338 | 07458404 | 6668541 | 07458406 | 6447307 |
| 07458411 | 5871015 | 07458426 | 5885034 | 07458428 | 5764063 |
| 07458433 | 5617339 | 07458434 | 5994317 | 07458435 | 6632163 |
| 07458448 | 6362962 | 07458453 | 6538096 | 07458455 | 5571544 |
| 07458458 | 5550390 | 07458460 | 6623671 | 07458471 | 5327100 |
| 07458477 | 6008862 | 07458486 | 6464613 | 07458496 | 6663955 |
| 07458500 | 6304514 | 07458502 | 6349070 | 07458504 | 5573652 |
| 07458506 | 6499971 | 07458509 | 6464614 | 07458515 | 6600319 |
| 07458519 | 6671560 | 07458522 | 5731802 | 07458526 | 5715924 |
| 07458540 | 6121906 | 07458543 | 6675634 | 07458549 | 5932949 |
| 07458550 | 6251405 | 07458551 | 6693391 | 07458554 | 6362963 |
| 07458555 | 6067392 | 07458565 | 6416472 | 07458573 | 7380954 |
| 07458590 | 6279190 | 07458593 | 6599516 | 07458610 | 5764064 |
| 07458612 | 6686200 | 07458620 | 6538097 | 07458624 | 6557209 |
| 07458627 | 5847109 | 07458628 | 6127014 | 07458630 | 6503949 |
| 07458632 | 6642044 | 07458634 | 6611905 | 07458637 | 6873940 |
| 07458639 | 5561013 | 07458643 | 6697044 | 07458644 | 6653390 |
| 07458648 | 5617340 | 07458650 | 5764065 | 07458652 | 5650539 |
| 07458657 | 6487571 | 07458662 | 6221629 | 07458667 | 5316023 |
| 07458669 | 5888503 | 07458676 | 6535527 | 07458678 | 5462808 |
| 07458682 | 6113102 | 07458686 | 6585690 | 07458691 | 6518158 |
| 07458695 | 5414970 | 07458700 | 6541248 | 07458704 | 6121907 |
| 07458707 | 6541249 | 07458708 | 5871016 | 07458709 | 5651262 |
| 07458716 | 6008864 | 07458719 | 5662523 | 07458720 | 5639287 |
| 07458728 | 6248121 | 07458730 | 6544281 | 07458731 | 5840395 |
| 07458740 | 5308721 | 07458741 | 6263752 | 07458746 | 5651263 |
| 07458747 | 6432376 | 07458754 | 6295160 | 07458759 | 6279191 |
| 07458768 | 6353555 | 07458771 | 5378619 | 07458782 | 6234206 |
| 07458784 | 5496235 | 07458796 | 6097323 | 07458807 | 6661974 |
| 07458818 | 6642896 | 07458828 | 6503950 | 07458851 | 5675777 |
| 07458856 | 5432639 | 07458860 | 5475507 | 07458863 | 7088352 |
| 07458864 | 6154120 | 07458867 | 5675778 | 07458874 | 6263733 |
| 07458880 | 6408071 | 07458888 | 5650540 | 07458890 | 6503423 |
| 07458892 | 6503951 | 07458896 | 6201821 | 07458897 | 5854104 |
| 07458898 | 5463383 | 07458908 | 5546581 | 07458916 | 5378620 |
| 07458934 | 6189658 | 07458950 | 5327102 | 07458953 | 5888504 |
| 07458960 | 5885036 | 07458964 | 6709691 | 07458968 | 6558241 |
| 07458976 | 5561014 | 07458985 | 6671561 | 07458993 | 5441287 |
| 07459002 | 6385201 | 07459005 | 5550391 | 07459006 | 6543733 |
| 07459014 | 6234207 | 07459015 | 6503952 | 07459020 | 6008865 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07459022 | 5577467 | 07459032 | 6113121 | 07459042 | 6248117 |
| 07459051 | 6661975 | 07459055 | 6628245 | 07459057 | 5473470 |
| 07459060 | 6475188 | 07459061 | 6647876 | 07459063 | 5573653 |
| 07459067 | 5702558 | 07459070 | 6083553 | 07459076 | 6709692 |
| 07459106 | 6534276 | 07459135 | 6709693 | 07459142 | 6464616 |
| 07459144 | 5347217 | 07459154 | 7200249 | 07459157 | 6304516 |
| 07459163 | 5903228 | 07459174 | 6519206 | 07459180 | 6522063 |
| 07459194 | 6539282 | 07459210 | 5473471 | 07459221 | 6440831 |
| 07459228 | 6353556 | 07459232 | 5746490 | 07459234 | 6121913 |
| 07459243 | 5702559 | 07459252 | 6547172 | 07459254 | 6061729 |
| 07459259 | 5871018 | 07459260 | 6368191 | 07459277 | 6366393 |
| 07459279 | 7173004 | 07459297 | 5801375 | 07459300 | 6366394 |
| 07459303 | 6274739 | 07459307 | 6127016 | 07459309 | 5903229 |
| 07459319 | 6428774 | 07459330 | 5955551 | 07459332 | 6274740 |
| 07459333 | 6582762 | 07459348 | 6026263 | 07459364 | 5764069 |
| 07459372 | 6113123 | 07459385 | 5725366 | 07459387 | 7207542 |
| 07459389 | 5577468 | 07459392 | 6675020 | 07459394 | 6577042 |
| 07459402 | 5550392 | 07459417 | 6479753 | 07459419 | 5639288 |
| 07459421 | 5777774 | 07459423 | 6061730 | 07459431 | 5617342 |
| 07459439 | 5402129 | 07459442 | 6467402 | 07459463 | 6251409 |
| 07459464 | 7146414 | 07459483 | 6604813 | 07459485 | 5746491 |
| 07459498 | 6172293 | 07459502 | 6503424 | 07459511 | 7557586 |
| 07459514 | 6172276 | 07459532 | 6568635 | 07459533 | 5746492 |
| 07459535 | 6619218 | 07459541 | 6580473 | 07459543 | 5617344 |
| 07459550 | 5715927 | 07459554 | 6067396 | 07459559 | 6036555 |
| 07459561 | 6248120 | 07459572 | 6601726 | 07459577 | 6493040 |
| 07459580 | 6144627 | 07459587 | 6201823 | 07459603 | 5464394 |
| 07459608 | 5423072 | 07459625 | 6251410 | 07459642 | 5675779 |
| 07459644 | 5810492 | 07459646 | 5672549 | 07459648 | 6529876 |
| 07459651 | 6201825 | 07459654 | 6666560 | 07459662 | 6274741 |
| 07459681 | 6539283 | 07459688 | 5672550 | 07459690 | 6551162 |
| 07459709 | 5725369 | 07459718 | 5684908 | 07459732 | 6065010 |
| 07459739 | 5566690 | 07459746 | 6558435 | 07459752 | 6323152 |
| 07459757 | 5675751 | 07459770 | 5316025 | 07459779 | 5651266 |
| 07459780 | 6515191 | 07459781 | 5735087 | 07459784 | 6522526 |
| 07459788 | 6589595 | 07459790 | 6522064 | 07459800 | 5955553 |
| 07459803 | 5423073 | 07459804 | 5958963 | 07459818 | 6668515 |
| 07459810 | 5725370 | 07459818 | 6641778 | 07459826 | 5871020 |
| 07459835 | 6681788 | 07459843 | 5888506 | 07459849 | 6671562 |
| 07459851 | 7183969 | 07459855 | 5735088 | 07459857 | 6251411 |
| 07459858 | 5372416 | 07459886 | 6385203 | 07459915 | 5347218 |
| 07459919 | 5486676 | 07459930 | 5825783 | 07459931 | 5672551 |
| 07459939 | 5573655 | 07459944 | 5432642 | 07459961 | 5496237 |
| 07459963 | 5617345 | 07459966 | 6315072 | 07459968 | 6167911 |
| 07459974 | 6712334 | 07459978 | 6362966 | 07459983 | 6621267 |
| 07459991 | 5566691 | 07460002 | 6349073 | 07460005 | 5777777 |
| 07460018 | 5654732 | 07460019 | 6697034 | 07460025 | 6308124 |
| 07460027 | 5932952 | 07460029 | 6436259 | 07460059 | 6671563 |
| 07460066 | 6338996 | 07460080 | 5550393 | 07460090 | 5915265 |
| 07460113 | 5372417 | 07460119 | 6011717 | 07460127 | 6056211 |
| 07460138 | 6569149 | 07460147 | 6493041 | 07460148 | 6064990 |
| 07460150 | 6478769 | 07460154 | 6539285 | 07460156 | 6522527 |
| 07460160 | 6644259 | 07460179 | 6035088 | 07460180 | 5571550 |
| 07460181 | 6274742 | 07460188 | 5958964 | 07460205 | 6362967 |
| 07460208 | 6705131 | 07460212 | 6100275 | 07460213 | 6026267 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07460217 | 6221631 | 07460224 | 6592203 | 07460230 | 6499972 |
| 07460247 | 5840398 | 07460248 | 6558242 | 07460253 | 6366395 |
| 07460256 | 5903233 | 07460258 | 5378623 | 07460259 | 5473473 |
| 07460305 | 6576623 | 07460323 | 6353559 | 07460334 | 6494288 |
| 07460337 | 6270596 | 07460343 | 6113126 | 07460353 | 6534666 |
| 07460356 | 6234211 | 07460358 | 5571551 | 07460381 | 6696358 |
| 07460385 | 7219633 | 07460386 | 6621673 | 07460394 | 11068 |
| 07460403 | 5546587 | 07460407 | 6308125 | 07460418 | 6706706 |
| 07460439 | 6533716 | 07460443 | 6128728 | 07460447 | 6295163 |
| 07460476 | 6279195 | 07460484 | 5577470 | 07460495 | 5675782 |
| 07460509 | 5561015 | 07460520 | 6323154 | 07460522 | 6234212 |
| 07460537 | 72806 | 07460553 | 6338998 | 07460565 | 6585691 |
| 07460570 | 5672552 | 07460576 | 5958966 | 07460578 | 6061722 |
| 07460583 | 5849381 | 07460608 | 6555481 | 07460610 | 5561016 |
| 07460649 | 6526525 | 07460671 | 5602497 | 07460672 | 6525952 |
| 07460694 | 6535528 | 07460743 | 6036556 | 07460750 | 6555797 |
| 07460752 | 6189662 | 07460755 | 6586065 | 07460765 | 5639254 |
| 07460797 | 6447310 | 07460802 | 6061734 | 07460810 | 6279198 |
| 07460829 | 5573658 | 07460839 | 6304525 | 07460863 | 5885041 |
| 07460870 | 6083558 | 07460876 | 6539286 | 07460882 | 5432644 |
| 07460887 | 5602498 | 07460890 | 6696360 | 07460902 | 6026269 |
| 07460903 | 6650525 | 07460924 | 6592664 | 07460933 | 5441294 |
| 07460936 | 6653392 | 07460943 | 6671564 | 07460949 | 6310733 |
| 07460950 | 6008867 | 07460954 | 6221632 | 07460955 | 5577472 |
| 07460968 | 6008868 | 07460970 | 6172296 | 07460975 | 6642901 |
| 07460977 | 5602499 | 07460979 | 6251414 | 07460987 | 5561017 |
| 07461004 | 5464397 | 07461009 | 6113127 | 07461014 | 5961346 |
| 07461018 | 5464398 | 07461020 | 6210505 | 07461021 | 7401410 |
| 07461033 | 5746494 | 07461040 | 6362969 | 07461056 | 6279199 |
| 07461062 | 6323155 | 07461082 | 5854108 | 07461094 | 6274745 |
| 07461095 | 5327106 | 07461099 | 5849383 | 07461102 | 6478770 |
| 07461111 | 6338999 | 07461120 | 6368194 | 07461124 | 6580486 |
| 07461126 | 6709695 | 07461130 | 6558245 | 07461134 | 5764070 |
| 07461139 | 6675022 | 07461144 | 5650543 | 07461146 | 6295164 |
| 07461154 | 6600321 | 07461163 | 7332518 | 07461165 | 5496240 |
| 07461169 | 5885042 | 07461181 | 5662524 | 07461188 | 6517555 |
| 07461190 | 6011721 | 07461197 | 6707990 | 07461204 | 5893736 |
| 07461205 | 6248109 | 07461214 | 6526511 | 07461219 | 6144631 |
| 07461252 | 6510772 | 07461256 | 6201828 | 07461262 | 5561018 |
| 07461265 | 6599179 | 07461277 | 6440835 | 07461297 | 5432645 |
| 07461299 | 5950305 | 07461310 | 94395 | 07461312 | 6644261 |
| 07461313 | 6011722 | 07461315 | 6097327 | 07461318 | 5482512 |
| 07461325 | 5945309 | 07461327 | 6533717 | 07461382 | 5462809 |
| 07461387 | 5442854 | 07461394 | 5945310 | 07461401 | 7398162 |
| 07461405 | 6113128 | 07461407 | 6661976 | 07461408 | 5432646 |
| 07461435 | 6538098 | 07461439 | 6349075 | 07461440 | 62170 |
| 07461456 | 6310735 | 07461457 | 5849384 | 07461466 | 5945311 |
| 07461470 | 5675784 | 07461471 | 5893737 | 07461482 | 5847111 |
| 07461490 | 6128730 | 07461492 | 6368196 | 07461494 | 5899490 |
| 07461499 | 6700331 | 07461501 | 5994324 | 07461506 | 6217285 |
| 07461508 | 6035089 | 07461522 | 6569150 | 07461551 | 6493042 |
| 07461565 | 5731806 | 07461577 | 6628259 | 07461581 | 6366399 |
| 07461589 | 5668942 | 07461597 | 6568637 | 07461598 | 6666572 |
| 07461605 | 6700332 | 07461606 | 5561019 | 07461610 | 6665381 |
| 07461616 | 6113129 | 07461622 | 6538099 | 07461632 | 6503426 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07461641 | 5825784 | 07461643 | 6668542 | 07461649 | 6625313 |
| 07461650 | 5441296 | 07461662 | 6640786 | 07461666 | 5932957 |
| 07461669 | 5651269 | 07461672 | 6251416 | 07461683 | 5810497 |
| 07461684 | 5903235 | 07461686 | 6353562 | 07461692 | 5475511 |
| 07461696 | 6619220 | 07461699 | 5961348 | 07461703 | 5787367 |
| 07461709 | 7151351 | 07461713 | 6611907 | 07461717 | 6883922 |
| 07461718 | 6613526 | 07461724 | 6534668 | 07461726 | 5662525 |
| 07461730 | 5793012 | 07461732 | 6640798 | 07461736 | 6308129 |
| 07461741 | 6582764 | 07461753 | 6172298 | 07461755 | 6056212 |
| 07461761 | 6127020 | 07461770 | 6671566 | 07461776 | 5571553 |
| 07461778 | 6534277 | 07461783 | 5684910 | 07461789 | 5961349 |
| 07461793 | 6415623 | 07461796 | 6614754 | 07461799 | 5308728 |
| 07461804 | 6415624 | 07461811 | 5764072 | 07461813 | 5405139 |
| 07461817 | 6366400 | 07461819 | 6144634 | 07461821 | 5316027 |
| 07461824 | 6304508 | 07461825 | 5602501 | 07461826 | 6475189 |
| 07461832 | 5561020 | 07461836 | 5854117 | 07461838 | 5566694 |
| 07461852 | 6642046 | 07461859 | 5955558 | 07461863 | 5482513 |
| 07461870 | 6491608 | 07461872 | 5546591 | 07461880 | 5903236 |
| 07461883 | 5473477 | 07461886 | 5546592 | 07461895 | 5945313 |
| 07461898 | 6036557 | 07461899 | 6581684 | 07461902 | 6217294 |
| 07461903 | 6121872 | 07461907 | 5871025 | 07461911 | 6686202 |
| 07461912 | 6484774 | 07461917 | 6036558 | 07461923 | 6558895 |
| 07461928 | 6529880 | 07461929 | 6368198 | 07461930 | 6201829 |
| 07461932 | 5735082 | 07461937 | 6474234 | 07461938 | 5961351 |
| 07461945 | 5573660 | 07461954 | 6067400 | 07461955 | 6474235 |
| 07461965 | 5650544 | 07461967 | 6621269 | 07461973 | 5787368 |
| 07461977 | 6172299 | 07461979 | 6614755 | 07461985 | 5976971 |
| 07461991 | 6671567 | 07461992 | 6499007 | 07462001 | 6533718 |
| 07462002 | 6270599 | 07462003 | 6512286 | 07462004 | 6425287 |
| 07462014 | 5482514 | 07462034 | 6675023 | 07462038 | 5899491 |
| 07462039 | 6339605 | 07462047 | 6263757 | 07462048 | 5654739 |
| 07462056 | 5602503 | 07462062 | 5473478 | 07462073 | 6353564 |
| 07462086 | 5849387 | 07462087 | 6315075 | 07462094 | 6251403 |
| 07462099 | 5897225 | 07462105 | 6619221 | 07462123 | 5787369 |
| 07462124 | 6113131 | 07462134 | 6484775 | 07462137 | 6473856 |
| 07462143 | 5372421 | 07462163 | 5871026 | 07462166 | 5464400 |
| 07462178 | 6557213 | 07462182 | 5899492 | 07462191 | 5725373 |
| 07462193 | 6507360 | 07462200 | 6159307 | 07462211 | 5639292 |
| 07462217 | 6621270 | 07462228 | 5561022 | 07462234 | 6368199 |
| 07462240 | 5573661 | 07462242 | 78226 | 07462248 | 6201832 |
| 07462255 | 6113132 | 07462257 | 5372422 | 07462258 | 5731809 |
| 07462261 | 6425289 | 07462265 | 5573662 | 07462268 | 5747192 |
| 07462269 | 5571554 | 07462276 | 5654740 | 07462277 | 6517556 |
| 07462281 | 5731810 | 07462282 | 6310736 | 07462284 | 5871027 |
| 07462285 | 5378625 | 07462287 | 6642047 | 07462289 | 6653393 |
| 07462310 | 6167915 | 07462329 | 5787370 | 07462331 | 6611908 |
| 07462334 | 5617348 | 07462338 | 6477159 | 07462351 | 6279201 |
| 07462359 | 6628739 | 07462365 | 5945319 | 07462368 | 5486679 |
| 07462372 | 5550397 | 07462373 | 6526526 | 07462374 | 5475512 |
| 07462376 | 5577475 | 07462380 | 6503954 | 07462395 | 6642048 |
| 07462398 | 6385208 | 07462400 | 5658370 | 07462410 | 5893739 |
| 07462418 | 6368200 | 07462422 | 6038983 | 07462427 | 6685060 |
| 07462430 | 6555483 | 07462434 | 5316028 | 07462437 | 6558246 |
| 07462438 | 6083562 | 07462446 | 6011725 | 07462458 | 6461468 |
| 07462461 | 6533720 | 07462468 | 6519211 | 07462470 | 6589596 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07462480 | 6663956 | 07462496 | 6447313 | 07462502 | 5496228 |
| 07462511 | 5566696 | 07462517 | 6711749 | 07462523 | 5423077 |
| 07462533 | 5847112 | 07462538 | 6640799 | 07462541 | 6263760 |
| 07462545 | 5885046 | 07462548 | 18011 | 07462559 | 6558247 |
| 07462567 | 6144635 | 07462570 | 6026271 | 07462572 | 6479754 |
| 07462579 | 6534669 | 07462583 | 6210509 | 07462584 | 6310737 |
| 07462594 | 6279202 | 07462596 | 5725375 | 07462600 | 5897227 |
| 07462604 | 5423078 | 07462623 | 5432648 | 07462626 | 6221637 |
| 07462631 | 5554399 | 07462632 | 5577477 | 07462635 | 5378628 |
| 07462644 | 6539288 | 07462649 | 6349080 | 07462658 | 5840400 |
| 07462663 | 6576624 | 07462667 | 5814281 | 07462670 | 5854120 |
| 07462671 | 5463386 | 07462673 | 5787372 | 07462693 | 6696362 |
| 07462716 | 5976974 | 07462719 | 5702564 | 07462731 | 6690462 |
| 07462736 | 6506772 | 07462737 | 6589597 | 07462738 | 6586068 |
| 07462743 | 6678506 | 07462744 | 5668944 | 07462745 | 5423079 |
| 07462754 | 6035075 | 07462761 | 5475513 | 07462767 | 6874545 |
| 07462773 | 5715933 | 07462774 | 6349081 | 07462783 | 6623674 |
| 07462785 | 6558437 | 07462788 | 5787373 | 07462791 | 6506773 |
| 07462795 | 6665383 | 07462804 | 6036563 | 07462819 | 5899494 |
| 07462828 | 5715934 | 07462830 | 6467406 | 07462840 | 6295170 |
| 07462841 | 6632165 | 07462849 | 6628740 | 07462856 | 6534278 |
| 07462864 | 6709696 | 07462865 | 5327110 | 07462867 | 6647486 |
| 07462879 | 5378630 | 07462882 | 6159309 | 07462892 | 5464402 |
| 07462895 | 6519212 | 07462900 | 6507361 | 07462903 | 5668946 |
| 07462907 | 6067402 | 07462918 | 5566698 | 07462921 | 5639293 |
| 07462922 | 5976975 | 07462926 | 5675788 | 07462928 | 6592209 |
| 07462934 | 6436265 | 07462936 | 6572250 | 07462939 | 6525953 |
| 07462940 | 5672554 | 07462941 | 6083563 | 07462943 | 5463387 |
| 07462948 | 5961352 | 07462961 | 6481715 | 07462965 | 5849389 |
| 07462970 | 5885048 | 07462976 | 6217295 | 07462977 | 5442860 |
| 07462978 | 6665384 | 07462984 | 5423080 | 07462986 | 5958970 |
| 07462987 | 6484777 | 07463004 | 6560314 | 07463012 | 5316030 |
| 07463014 | 5463388 | 07463017 | 5649172 | 07463020 | 5839574 |
| 07463027 | 6558249 | 07463028 | 6425290 | 07463040 | 6436266 |
| 07463044 | 6154126 | 07463049 | 6506774 | 07463052 | 5442861 |
| 07463053 | 6577044 | 07463060 | 6401756 | 07463080 | 6167917 |
| 07463081 | 6401757 | 07463082 | 6201835 | 07463085 | 5463389 |
| 07463091 | 5684912 | 07463092 | 6154127 | 07463093 | 6248124 |
| 07463100 | 6560315 | 07463105 | 5776946 | 07463111 | 6517557 |
| 07463112 | 6154128 | 07463115 | 5347226 | 07463136 | 5378632 |
| 07463138 | 5316031 | 07463140 | 6234216 | 07463145 | 5347228 |
| 07463146 | 5903237 | 07463158 | 6189668 | 07463169 | 6661978 |
| 07463172 | 6308130 | 07463174 | 6415628 | 07463184 | 6678507 |
| 07463186 | 5571555 | 07463188 | 6366405 | 07463189 | 5573664 |
| 07463196 | 5715936 | 07463202 | 6507362 | 07463205 | 5945320 |
| 07463209 | 5571556 | 07463212 | 6167918 | 07463214 | 5958971 |
| 07463216 | 5854122 | 07463228 | 6201200 | 07463236 | 6555485 |
| 07463242 | 6008871 | 07463243 | 5654741 | 07463257 | 6623675 |
| 07463281 | 6067403 | 07463286 | 6487575 | 07463289 | 6035091 |
| 07463290 | 5464403 | 07463293 | 6339608 | 07463295 | 6279205 |
| 07463296 | 6640802 | 07463301 | 6855431 | 07463302 | 5899495 |
| 07463309 | 6543734 | 07463314 | 6535531 | 07463319 | 6519213 |
| 07463321 | 5482518 | 07463324 | 6640489 | 07463333 | 5496247 |
| 07463334 | 6159310 | 07463336 | 6234217 | 07463340 | 5994329 |
| 07463341 | 6172302 | 07463353 | 6557214 | 07463355 | 5849390 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07463367 | 5958972 | 07463368 | 6167919 | 07463369 | 6251418 |
| 07463372 | 6349083 | 07463386 | 5463390 | 07463393 | 5482521 |
| 07463394 | 5672556 | 07463396 | 6641779 | 07463397 | 6522065 |
| 07463400 | 5715937 | 07463402 | 6385210 | 07463405 | 6595561 |
| 07463412 | 6353566 | 07463418 | 5463391 | 07463420 | 5735092 |
| 07463424 | 6700333 | 07463427 | 5462811 | 07463429 | 1524 |
| 07463430 | 5432651 | 07463431 | 6035092 | 07463435 | 5464404 |
| 07463436 | 6436268 | 07463438 | 6431750 | 07463440 | 6121917 |
| 07463442 | 5649173 | 07463449 | 5546593 | 07463452 | 5463392 |
| 07463453 | 5801380 | 07463454 | 6097333 | 07463466 | 5847114 |
| 07463473 | 6128732 | 07463474 | 95339 | 07463476 | 5787374 |
| 07463488 | 6279206 | 07463489 | 6315080 | 07463493 | 5639294 |
| 07463495 | 6067405 | 07463496 | 5442863 | 07463498 | 6119929 |
| 07463503 | 5464405 | 07463514 | 6159312 | 07463521 | 6310739 |
| 07463522 | 6604815 | 07463529 | 5854124 | 07463542 | 5825789 |
| 07463548 | 6461470 | 07463557 | 6553832 | 07463562 | 6675026 |
| 07463563 | 6555799 | 07463564 | 6478723 | 07463566 | 5594142 |
| 07463576 | 97637 | 07463577 | 6353567 | 07463584 | 6461471 |
| 07463587 | 5482522 | 07463592 | 6685698 | 07463593 | 6119930 |
| 07463595 | 5423081 | 07463600 | 5550400 | 07463604 | 6035094 |
| 07463608 | 5662529 | 07463610 | 6572252 | 07463612 | 5327113 |
| 07463614 | 6510773 | 07463619 | 6623663 | 07463621 | 5347230 |
| 07463631 | 6100280 | 07463639 | 6592210 | 07463645 | 5958973 |
| 07463667 | 6623676 | 07463672 | 5432652 | 07463676 | 6119931 |
| 07463681 | 5976978 | 07463697 | 6339609 | 07463700 | 6628742 |
| 07463705 | 5566700 | 07463709 | 5731814 | 07463713 | 6217297 |
| 07463719 | 5893742 | 07463726 | 6625325 | 07463728 | 5316033 |
| 07463729 | 5735093 | 07463733 | 6700334 | 07463734 | 6555800 |
| 07463736 | 6641780 | 07463743 | 5473480 | 07463758 | 5945322 |
| 07463763 | 5743302 | 07463769 | 6709697 | 07463772 | 6425292 |
| 07463776 | 6154129 | 07463778 | 5796604 | 07463788 | 5473481 |
| 07463793 | 6481716 | 07463794 | 6308131 | 07463795 | 6323161 |
| 07463797 | 5969788 | 07463802 | 5372425 | 07463811 | 6525954 |
| 07463823 | 5932960 | 07463824 | 6349084 | 07463829 | 6036565 |
| 07463859 | 5668947 | 07463860 | 5662531 | 07463862 | 6522066 |
| 07463864 | 5423082 | 07463872 | 6349085 | 07463876 | 5764079 |
| 07463877 | 5463393 | 07463879 | 6700335 | 07463884 | 6553833 |
| 07463891 | 6279208 | 07463894 | 5482510 | 07463903 | 5814282 |
| 07463918 | 5854125 | 07463919 | 5955564 | 07463921 | 6127021 |
| 07463924 | 6653395 | 07463927 | 6671568 | 07463933 | 5793018 |
| 07463939 | 5839575 | 07463944 | 5308735 | 07463945 | 5462812 |
| 07463949 | 6621273 | 07463955 | 5482523 | 07463959 | 6491610 |
| 07463967 | 5961354 | 07463970 | 6519214 | 07463981 | 6613527 |
| 07463989 | 6671569 | 07463996 | 6144638 | 07464000 | 5787375 |
| 07464006 | 6510774 | 07464010 | 5561025 | 07464011 | 5308736 |
| 07464018 | 5839577 | 07464038 | 6366406 | 07464041 | 6251420 |
| 07464042 | 5546594 | 07464043 | 5743305 | 07464044 | 5360418 |
| 07464058 | 6541252 | 07464065 | 6585694 | 07464066 | 6011732 |
| 07464074 | 6436273 | 07464085 | 6425294 | 07464091 | 6279209 |
| 07464093 | 6083565 | 07464104 | 6008872 | 07464105 | 6221645 |
| 07464107 | 6353571 | 07464112 | 6172303 | 07464121 | 5566701 |
| 07464122 | 6689932 | 07464123 | 6522068 | 07464127 | 6251421 |
| 07464128 | 6628743 | 07464136 | 5764081 | 07464143 | 6167921 |
| 07464145 | 5463394 | 07464150 | 5715940 | 07464165 | 6642903 |
| 07464166 | 5546595 | 07464171 | 95940 | 07464181 | 5561026 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07464187 | 5650525 | 07464189 | 6595562 | 07464196 | 5482524 |
| 07464204 | 8099 | 07464207 | 6295172 | 07464208 | 6144639 |
| 07464209 | 6097336 | 07464217 | 5462816 | 07464222 | 6385211 |
| 07464223 | 5372426 | 07464234 | 6056218 | 07464243 | 5849393 |
| 07464244 | 5537706 | 07464245 | 6436274 | 07464256 | 5675790 |
| 07464258 | 5442864 | 07464264 | 6100283 | 07464267 | 5903241 |
| 07464269 | 6712335 | 07464278 | 5537708 | 07464282 | 5885050 |
| 07464290 | 6577047 | 07464293 | 6607430 | 07464307 | 5885051 |
| 07464311 | 5725364 | 07464318 | 6636108 | 07464321 | 6647880 |
| 07464326 | 6686689 | 07464334 | 6436275 | 07464342 | 5482525 |
| 07464363 | 6464624 | 07464372 | 5847115 | 07464387 | 6353573 |
| 07464393 | 6491611 | 07464395 | 5810504 | 07464398 | 6385212 |
| 07464399 | 6385213 | 07464400 | 6172304 | 07464409 | 5602508 |
| 07464410 | 5650536 | 07464424 | 5561027 | 07464425 | 6553834 |
| 07464426 | 5847116 | 07464427 | 6563388 | 07464429 | 6035096 |
| 07464432 | 6221647 | 07464439 | 5847117 | 07464452 | 5464407 |
| 07464453 | 5378638 | 07464454 | 5969791 | 07464461 | 5432653 |
| 07464462 | 5932963 | 07464466 | 6251423 | 07464482 | 6172305 |
| 07464490 | 6339612 | 07464509 | 5502598 | 07464527 | 6100285 |
| 07464532 | 5675791 | 07464533 | 6628744 | 07464536 | 6234202 |
| 07464546 | 6154131 | 07464551 | 6385214 | 07464552 | 6353574 |
| 07464554 | 6608816 | 07464555 | 6295138 | 07464564 | 5402137 |
| 07464568 | 6189672 | 07464569 | 6503956 | 07464589 | 6665385 |
| 07464591 | 5958976 | 07464593 | 6685061 | 07464601 | 6647881 |
| 07464607 | 6665386 | 07464621 | 5825791 | 07464622 | 5893743 |
| 07464632 | 5903244 | 07464642 | 6447317 | 07464646 | 5885052 |
| 07464650 | 6592211 | 07464657 | 6415631 | 07464662 | 6475177 |
| 07464663 | 6551164 | 07464683 | 5442865 | 07464685 | 5482526 |
| 07464688 | 6515480 | 07464689 | 5672559 | 07464696 | 6083570 |
| 07464701 | 6576627 | 07464702 | 19094 | 07464703 | 6478747 |
| 07464704 | 6665374 | 07464710 | 5903245 | 07464720 | 6632167 |
| 07464726 | 5432655 | 07464734 | 5684915 | 07464742 | 6083571 |
| 07464744 | 6279211 | 07464746 | 5810479 | 07464748 | 6128736 |
| 07464749 | 5594144 | 07464751 | 6592666 | 07464756 | 6339614 |
| 07464758 | 6210515 | 07464759 | 88852 | 07464767 | 6113138 |
| 07464779 | 5814285 | 07464785 | 6172306 | 07464788 | 5725378 |
| 07464790 | 5462819 | 07464792 | 6061721 | 07464796 | 6650528 |
| 07464809 | 7206415 | 07464813 | 6036568 | 07464818 | 5810506 |
| 07464832 | 6572253 | 07464833 | 5475508 | 07464842 | 6036545 |
| 07464843 | 24124 | 07464848 | 5903246 | 07464855 | 6248129 |
| 07464856 | 5903247 | 07464858 | 5793020 | 07464869 | 6308134 |
| 07464871 | 6295173 | 07464874 | 6349086 | 07464877 | 6339615 |
| 07464880 | 6494291 | 07464881 | 6533706 | 07464885 | 6499009 |
| 07464889 | 5462820 | 07464894 | 6604816 | 07464928 | 5561029 |
| 07464933 | 6621674 | 07464937 | 5958979 | 07464938 | 5482527 |
| 07464941 | 5893744 | 07464942 | 6274749 | 07464944 | 6640803 |
| 07464964 | 5854111 | 07464970 | 6464626 | 07464972 | 5602510 |
| 07464973 | 5735091 | 07464982 | 6425295 | 07464983 | 5602511 |
| 07464988 | 5639299 | 07464993 | 5496252 | 07464997 | 6144642 |
| 07465006 | 6304531 | 07465009 | 6026261 | 07465015 | 5764084 |
| 07465017 | 5735083 | 07465020 | 6113140 | 07465023 | 6888811 |
| 07465025 | 6221648 | 07465031 | 5442867 | 07465033 | 6686690 |
| 07465053 | 5650550 | 07465055 | 5651273 | 07465057 | 6517562 |
| 07465062 | 5486682 | 07465067 | 6127023 | 07465073 | 6038970 |
| 07465086 | 6189673 | 07465091 | 6464627 | 07465093 | 6036570 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07465098 | 6660627 | 07465104 | 6097337 | 07465106 | 6154132 |
| 07465109 | 6113141 | 07465112 | 5725379 | 07465131 | 5553595 |
| 07465137 | 5810507 | 07465149 | 6560316 | 07465155 | 6201202 |
| 07465160 | 5316039 | 07465171 | 6681791 | 07465176 | 5617353 |
| 07465191 | 6461475 | 07465197 | 5871031 | 07465198 | 6128738 |
| 07465199 | 6689933 | 07465201 | 6385216 | 07465202 | 5566705 |
| 07465214 | 5650551 | 07465216 | 6323164 | 07465223 | 5566706 |
| 07465231 | 6620533 | 07465234 | 6484778 | 07465235 | 5871032 |
| 07465237 | 5502600 | 07465240 | 6270607 | 07465241 | 5405142 |
| 07465242 | 6666576 | 07465244 | 6436277 | 07465251 | 6415632 |
| 07465270 | 6685062 | 07465271 | 5566707 | 07465273 | 5639300 |
| 07465281 | 6144645 | 07465284 | 5746501 | 07465292 | 6580488 |
| 07465294 | 6035099 | 07465296 | 5731818 | 07465298 | 6036571 |
| 07465299 | 6678510 | 07465301 | 6036572 | 07465318 | 5684917 |
| 07465328 | 6642052 | 07465330 | 5316041 | 07465331 | 6522069 |
| 07465336 | 5885056 | 07465344 | 5915270 | 07465358 | 6491614 |
| 07465360 | 6128740 | 07465382 | 7093819 | 07465385 | 5715943 |
| 07465388 | 5839579 | 07465404 | 6517563 | 07465412 | 6339616 |
| 07465435 | 6705133 | 07465439 | 6097338 | 07465447 | 5441302 |
| 07465452 | 6464629 | 07465462 | 6558253 | 07465467 | 6522070 |
| 07465468 | 5715944 | 07465475 | 6251426 | 07465481 | 6279213 |
| 07465484 | 6601771 | 07465488 | 5854113 | 07465489 | 6572254 |
| 07465497 | 6368212 | 07465498 | 6653398 | 07465501 | 5537714 |
| 07465503 | 5617354 | 07465505 | 6067409 | 07465509 | 6496002 |
| 07465512 | 5746502 | 07465516 | 6689934 | 07465517 | 6431756 |
| 07465518 | 6503430 | 07465527 | 5871033 | 07465528 | 5482529 |
| 07465546 | 6263768 | 07465547 | 80090, 5816 | 07465550 | 5573666 |
| 07465562 | 5316042 | 07465563 | 6189674 | 07465565 | 5308737 |
| 07465569 | 6586071 | 07465573 | 6323165 | 07465576 | 6251427 |
| 07465577 | 5731819 | 07465578 | 5423084 | 07465579 | 5441292 |
| 07465584 | 6217300 | 07465591 | 7120756 | 07465592 | 6447321 |
| 07465593 | 6368213 | 07465594 | 6210518 | 07465596 | 5662534 |
| 07465598 | 5915272 | 07465600 | 5308738 | 07465605 | 5731820 |
| 07465610 | 5577478 | 07465611 | 6210519 | 07465613 | 6440840 |
| 07465617 | 5776952 | 07465621 | 6529883 | 07465622 | 6189675 |
| 07465624 | 5976982 | 07465627 | 5994337 | 07465638 | 6647488 |
| 07465644 | 6632168 | 07465650 | 6604817 | 07465652 | 5810494 |
| 07465654 | 6464630 | 07465660 | 5854127 | 07465665 | 5969794 |
| 07465668 | 6270608 | 07465670 | 5945326 | 07465671 | 6056219 |
| 07465672 | 6690465 | 07465681 | 6461476 | 07465690 | 6496003 |
| 07465707 | 5662535 | 07465719 | 6697049 | 07465722 | 5561031 |
| 07465731 | 5463396 | 07465733 | 5668950 | 07465752 | 5462822 |
| 07465754 | 6315082 | 07465763 | 6686206 | 07465764 | 6675639 |
| 07465775 | 6189676 | 07465777 | 6263769 | 07465778 | 5955569 |
| 07465779 | 6154133 | 07465780 | 5672563 | 07465785 | 5915273 |
| 07465786 | 5650553 | 07465788 | 6613528 | 07465795 | 6628262 |
| 07465800 | 5378641 | 07465802 | 6614757 | 07465804 | 5796608 |
| 07465811 | 6586072 | 07465817 | 6647868 | 07465821 | 5702571 |
| 07465828 | 5958981 | 07465841 | 5316043 | 07465842 | 5725382 |
| 07465844 | 6484779 | 07465845 | 5668951 | 07465857 | 6700337 |
| 07465858 | 6475195 | 07465859 | 5463397 | 07465861 | 5462823 |
| 07465864 | 6484780 | 07465865 | 5577479 | 07465869 | 5854128 |
| 07465880 | 6541253 | 07465881 | 6496004 | 07465884 | 5654746 |
| 07465887 | 6572256 | 07465888 | 6234220 | 07465910 | 6097340 |
| 07465921 | 6033145 | 07465925 | 5423085 | 07465934 | 6172309 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07465936 | 6008875 | 07465937 | 6248131 | 07465942 | 5893748 |
| 07465945 | 5654747 | 07465950 | 6469255 | 07465951 | 6473651 |
| 07465953 | 5958982 | 07465955 | 6008876 | 07465962 | 5432656 |
| 07465967 | 6465038 | 07465978 | 6366409 | 07465983 | 6675027 |
| 07465986 | 6221650 | 07465994 | 5308739 | 07465995 | 6522072 |
| 07466002 | 5537716 | 07466005 | 6712337 | 07466011 | 5405144 |
| 07466014 | 6493043 | 07466019 | 6465039 | 07466021 | 5577480 |
| 07466025 | 6401764 | 07466035 | 6119936 | 07466041 | 6167924 |
| 07466055 | 5405146 | 07466057 | 5602513 | 07466062 | 5668952 |
| 07466067 | 6517564 | 07466071 | 6623678 | 07466077 | 6632169 |
| 07466089 | 6385219 | 07466095 | 6666578 | 07466100 | 6503417 |
| 07466102 | 5810508 | 07466128 | 6628263 | 07466129 | 6167925 |
| 07466132 | 6210521 | 07466134 | 6128741 | 07466150 | 6479755 |
| 07466154 | 5566709 | 07466159 | 6547177 | 07466170 | 5649184 |
| 07466175 | 5955570 | 07466179 | 6353578 | 07466183 | 6697052 |
| 07466185 | 6279215 | 07466186 | 5662537 | 07466199 | 5814286 |
| 07466203 | 5976983 | 07466206 | 5994341 | 07466207 | 5675796 |
| 07466211 | 6308138 | 07466212 | 83913 | 07466213 | 6636075 |
| 07466217 | 20822 | 07466223 | 6636111 | 07466223 | 6248132 |
| 07466245 | 6036574 | 07466259 | 5360430 | 07466276 | 6159316 |
| 07466277 | 6647869 | 07466279 | 6493044 | 07466287 | 5731824 |
| 07466290 | 5903249 | 07466296 | 5793024 | 07466305 | 5668953 |
| 07466318 | 6308139 | 07466320 | 6534671 | 07466322 | 6709701 |
| 07466324 | 5969796 | 07466326 | 5994342 | 07466333 | 5650555 |
| 07466347 | 5462825 | 07466354 | 5486683 | 07466361 | 5675797 |
| 07466365 | 5684920 | 07466366 | 6693394 | 07466368 | 10429 |
| 07466371 | 5502602 | 07466372 | 6217302 | 07466374 | 6595565 |
| 07466378 | 6167927 | 07466380 | 6353579 | 07466385 | 5502603 |
| 07466388 | 6558897 | 07466396 | 6436278 | 07466398 | 6425297 |
| 07466421 | 5764090 | 07466422 | 7377896 | 07466430 | 6425298 |
| 07466434 | 5684921 | 07466436 | 6712338 | 07466441 | 6349091 |
| 07466446 | 6026282 | 07466453 | 6650504 | 07466456 | 5899500 |
| 07466457 | 6097342 | 07466461 | 5482531 | 07466463 | 5639307 |
| 07466464 | 6495949 | 07466467 | 5976984 | 07466469 | 6033146 |
| 07466470 | 6599184 | 07466472 | 6011736 | 07466481 | 5854132 |
| 07466483 | 5899501 | 07466485 | 6349092 | 07466494 | 6689936 |
| 07466508 | 6478758 | 07466513 | 6323168 | 07466515 | 5316045 |
| 07466516 | 5441305 | 07466520 | 6569152 | 07466526 | 5793025 |
| 07466538 | 6349093 | 07466543 | 6533721 | 07466556 | 5482532 |
| 07466557 | 6353580 | 07466578 | 5486684 | 07466580 | 6234222 |
| 07466628 | 5725385 | 07466629 | 6515182 | 07466631 | 5932969 |
| 07466642 | 6644264 | 07466647 | 6008877 | 07466649 | 6581612 |
| 07466651 | 6613529 | 07466655 | 6640490 | 07466662 | 6555801 |
| 07466664 | 6661982 | 07466667 | 5650523 | 07466670 | 6599519 |
| 07466671 | 6295175 | 07466675 | 6712339 | 07466680 | 6221651 |
| 07466687 | 5571560 | 07466695 | 5602514 | 07466707 | 5482533 |
| 07466710 | 5945327 | 07466715 | 5441307 | 07466716 | 5899502 |
| 07466742 | 6461477 | 07466754 | 6279200 | 07466762 | 6083574 |
| 07466763 | 6234224 | 07466771 | 5432658 | 07466781 | 6127025 |
| 07466803 | 6589600 | 07466806 | 6526529 | 07466820 | 6349094 |
| 07466824 | 5893751 | 07466827 | 6189679 | 07466828 | 5473486 |
| 07466839 | 6660630 | 07466846 | 6201204 | 07466851 | 6640492 |
| 07466854 | 5405150 | 07466855 | 5617357 | 07466862 | 5994343 |
| 07466884 | 6510776 | 07466890 | 6431762 | 07466892 | 6056221 |
| 07466895 | 6308140 | 07466896 | 5553599 | 07466909 | 6304535 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07466912 | 79683 | 07466920 | 6100289 | 07466926 | 6431763 |
| 07466947 | 6368217 | 07466950 | 5360431 | 07466975 | 5546600 |
| 07466978 | 6689937 | 07466988 | 6465042 | 07466996 | 6478759 |
| 07466998 | 6210522 | 07467002 | 6097345 | 07467005 | 6469256 |
| 07467012 | 5684923 | 07467013 | 5442870 | 07467014 | 5546601 |
| 07467039 | 5308742 | 07467040 | 6686209 | 07467045 | 5776956 |
| 07467051 | 6576629 | 07467096 | 5915275 | 07467106 | 5486685 |
| 07467115 | 5486686 | 07467120 | 6201208 | 07467128 | 6522073 |
| 07467136 | 5976986 | 07467140 | 6611910 | 07467166 | 6581627 |
| 07467171 | 5958984 | 07467188 | 5955573 | 07467204 | 5958985 |
| 07467211 | 6038987 | 07467215 | 6431766 | 07467219 | 6366389 |
| 07467221 | 6221652 | 07467224 | 6008879 | 07467225 | 6144649 |
| 07467229 | 6186019 | 07467235 | 5915276 | 07467255 | 6675641 |
| 07467265 | 5327120 | 07467270 | 5955574 | 07467271 | 5849395 |
| 07467276 | 6709702 | 07467290 | 5571564 | 07467291 | 6121892 |
| 07467294 | 6056222 | 07467300 | 5725386 | 07467302 | 6038988 |
| 07467304 | 6499010 | 07467312 | 5743312 | 07467322 | 5577482 |
| 07467324 | 6401766 | 07467325 | 6558254 | 07467329 | 5651276 |
| 07467331 | 5639309 | 07467338 | 5743313 | 07467347 | 6186020 |
| 07467361 | 5893753 | 07467365 | 5649187 | 07467366 | 6447325 |
| 07467380 | 6263772 | 07467395 | 6493048 | 07467415 | 5423086 |
| 07467420 | 5432659 | 07467426 | 5955576 | 07467443 | 6251428 |
| 07467448 | 6585699 | 07467450 | 5649188 | 07467471 | 6581687 |
| 07467476 | 6279218 | 07467486 | 6621677 | 07467487 | 6547662 |
| 07467507 | 5847118 | 07467508 | 5743315 | 07467519 | 46459 |
| 07467525 | 6666579 | 07467531 | 6304537 | 07467547 | 6657367 |
| 07467550 | 6595566 | 07467552 | 6056225 | 07467563 | 7426901 |
| 07467569 | 6349097 | 07467579 | 6274752 | 07467592 | 5961357 |
| 07467595 | 6431768 | 07467597 | 5735100 | 07467610 | 6558255 |
| 07467622 | 6349099 | 07467635 | 5662542 | 07467645 | 6128742 |
| 07467648 | 6632172 | 07467656 | 5810514 | 07467657 | 6681796 |
| 07467665 | 6558256 | 07467671 | 6535533 | 07467673 | 5462828 |
| 07467678 | 6707993 | 07467682 | 6036575 | 07467683 | 5571567 |
| 07467684 | 6706710 | 07467692 | 6036576 | 07467698 | 6279219 |
| 07467700 | 5639311 | 07467704 | 6036577 | 07467705 | 5825798 |
| 07467711 | 5899486 | 07467713 | 6366403 | 07467719 | 5553602 |
| 07467723 | 5932972 | 07467733 | 6642053 | 07467743 | 6642054 |
| 07467749 | 5814288 | 07467753 | 6668547 | 07467768 | 5649190 |
| 07467769 | 5668957 | 07467773 | 5372431 | 07467774 | 5537718 |
| 07467793 | 6295178 | 07467795 | 6366413 | 07467798 | 5327122 |
| 07467812 | 6304538 | 07467825 | 5423088 | 07467828 | 6366415 |
| 07467838 | 6562797 | 07467841 | 5617358 | 07467844 | 5573671 |
| 07467849 | 6315086 | 07467863 | 6038989 | 07467867 | 7360842 |
| 07467872 | 7179866 | 07467874 | 6113144 | 07467885 | 6415635 |
| 07467891 | 5537720 | 07467893 | 5903252 | 07467895 | 6308141 |
| 07467905 | 6097346 | 07467906 | 6525959 | 07467920 | 6339621 |
| 07467923 | 6461482 | 07467927 | 6172310 | 07467943 | 5684926 |
| 07467946 | 6189681 | 07467955 | 6279220 | 07467963 | 6569153 |
| 07467970 | 6011740 | 07467976 | 6061744 | 07467977 | 6097347 |
| 07467979 | 6632719 | 07467982 | 6339622 | 07467985 | 5486688 |
| 07468005 | 5839582 | 07468011 | 6599185 | 07468020 | 6709703 |
| 07468026 | 5776958 | 07468027 | 6499975 | 07468038 | 5994344 |
| 07468045 | 6401767 | 07468048 | 6469257 | 07468049 | 5308744 |
| 07468057 | 5684927 | 07468065 | 5776959 | 07468072 | 5639312 |
| 07468073 | 5582736 | 07468074 | 5463402 | 07468076 | 5893754 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07468077 | 6362981 | 07468080 | 6665388 | 07468085 | 6067412 |
| 07468090 | 6576630 | 07468095 | 5378645 | 07468096 | 6686210 |
| 07468099 | 6678512 | 07468111 | 6100291 | 07468119 | 6712340 |
| 07468124 | 5553603 | 07468126 | 5647843 | 07468128 | 6279221 |
| 07468132 | 6533722 | 07468142 | 5561034 | 07468149 | 5958986 |
| 07468153 | 6251429 | 07468163 | 5893755 | 07468172 | 6665389 |
| 07468177 | 6623679 | 07468178 | 6526531 | 07468187 | 5308745 |
| 07468189 | 6693396 | 07468197 | 5715949 | 07468204 | 85237, 6315 |
| 07468205 | 6038990 | 07468207 | 5502606 | 07468211 | 5932973 |
| 07468213 | 6425300 | 07468226 | 5793028 | 07468229 | 5702573 |
| 07468232 | 6401768 | 07468236 | 5961358 | 07468263 | 5537722 |
| 07468277 | 5702574 | 07468279 | 6447327 | 07468286 | 5932974 |
| 07468305 | 5308746 | 07468306 | 5482538 | 07468308 | 6339623 |
| 07468309 | 6401769 | 07468315 | 5731825 | 07468319 | 5932975 |
| 07468325 | 6036579 | 07468330 | 6203149 | 07468334 | 5684929 |
| 07468336 | 6263773 | 07468337 | 6056228 | 07468341 | 5743316 |
| 07468342 | 6582770 | 07468343 | 6621667 | 07468344 | 5537723 |
| 07468345 | 6519216 | 07468356 | 6526532 | 07468362 | 6415636 |
| 07468377 | 5566714 | 07468378 | 5423089 | 07468381 | 5582737 |
| 07468385 | 6690467 | 07468398 | 6628747 | 07468400 | 5976990 |
| 07468402 | 6668549 | 07468406 | 5932976 | 07468409 | 6100715 |
| 07468410 | 5871038 | 07468415 | 5668958 | 07468416 | 5647844 |
| 07468421 | 5441309 | 07468434 | 6067413 | 07468437 | 5668960 |
| 07468439 | 6522076 | 07468449 | 5327124 | 07468450 | 5496229 |
| 07468458 | 6127028 | 07468462 | 6011743 | 07468464 | 6632720 |
| 07468470 | 5932977 | 07468473 | 5796611 | 07468474 | 6056203 |
| 07468477 | 6362984 | 07468478 | 6707967 | 07468490 | 5796612 |
| 07468494 | 6496008 | 07468499 | 6036580 | 07468501 | 6061746 |
| 07468506 | 6097348 | 07468507 | 6713000 | 07468511 | 6882419 |
| 07468513 | 3715951 | 07468515 | 6279223 | 07468516 | 5810516 |
| 07468517 | 6323170 | 07468522 | 6461483 | 07468526 | 6234229 |
| 07468532 | 5915279 | 07468534 | 6693397 | 07468540 | 5915281 |
| 07468547 | 6543737 | 07468548 | 6339625 | 07468549 | 5647845 |
| 07468552 | 6650530 | 07468559 | 6499012 | 07468561 | 6577050 |
| 07468562 | 6026287 | 07468563 | 5847122 | 07468567 | 6038991 |
| 07468568 | 5464395 | 07468590 | 6467409 | 07468581 | 6642055 |
| 07468592 | 6473652 | 07468593 | 6614759 | 07468600 | 6613530 |
| 07468610 | 6083577 | 07468616 | 5486690 | 07468618 | 6097349 |
| 07468623 | 5893757 | 07468641 | 6349101 | 07468642 | 6061747 |
| 07468645 | 6038992 | 07468651 | 5372433 | 07468656 | 5482539 |
| 07468657 | 6036581 | 07468663 | 5675802 | 07468665 | 5903254 |
| 07468670 | 5654750 | 07468671 | 6385221 | 07468673 | 6210526 |
| 07468677 | 6368219 | 07468680 | 6494295 | 07468683 | 6533723 |
| 07468685 | 6189682 | 07468687 | 6647491 | 07468691 | 5602517 |
| 07468692 | 6144656 | 07468693 | 6186023 | 07468700 | 5566715 |
| 07468705 | 5849401 | 07468706 | 6663958 | 07468709 | 5961359 |
| 07468711 | 6557219 | 07468713 | 6547664 | 07468722 | 6008883 |
| 07468726 | 6113146 | 07468738 | 6083580 | 07468739 | 6385222 |
| 07468741 | 5854136 | 07468746 | 5496257 | 07468750 | 6628266 |
| 07468753 | 6577051 | 07468764 | 6339626 | 07468771 | 6159321 |
| 07468778 | 6562799 | 07468783 | 6270615 | 07468795 | 6401770 |
| 07468799 | 6263774 | 07468801 | 5316049 | 07468803 | 6642057 |
| 07468805 | 6100717 | 07468809 | 5994345 | 07468813 | 5893758 |
| 07468823 | 6562800 | 07468839 | 5473494 | 07468844 | 6447330 |
| 07468845 | 5903255 | 07468846 | 6008884 | 07468860 | 5649191 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07468872 | 6497757 | 07468876 | 6499976 | 07468878 | 6362985 |
| 07468884 | 6279224 | 07468898 | 5731826 | 07468909 | 6586074 |
| 07468912 | 5566716 | 07468915 | 6685702 | 07468920 | 6097350 |
| 07468923 | 6022565 | 07468930 | 6628749 | 07468932 | 6619224 |
| 07468935 | 5405151 | 07468938 | 5502610 | 07468939 | 6693398 |
| 07468943 | 6599186 | 07468950 | 5945330 | 07468953 | 5602518 |
| 07468971 | 7220315 | 07468972 | 5316050 | 07468975 | 5650557 |
| 07468981 | 5402143 | 07468988 | 6113147 | 07468990 | 5442875 |
| 07468995 | 6447331 | 07469004 | 5825801 | 07469009 | 6119943 |
| 07469014 | 6119944 | 07469044 | 5955579 | 07469047 | 6295181 |
| 07469049 | 6473870 | 07469054 | 6499978 | 07469068 | 5502611 |
| 07469075 | 6385223 | 07469081 | 5647846 | 07469086 | 6113149 |
| 07469119 | 5764095 | 07469124 | 6339627 | 07469126 | 5675804 |
| 07469130 | 6274758 | 07469142 | 6533724 | 07469147 | 5743318 |
| 07469149 | 6201213 | 07469167 | 5839588 | 07469169 | 5854137 |
| 07469171 | 5571569 | 07469173 | 5662545 | 07469180 | 6569154 |
| 07469190 | 5854138 | 07469194 | 6172312 | 07469198 | 6113150 |
| 07469199 | 6447332 | 07469200 | 5571570 | 07469212 | 6678513 |
| 07469215 | 5814292 | 07469225 | 6558440 | 07469227 | 5961360 |
| 07469245 | 5897232 | 07469246 | 90765 | 07469247 | 5662546 |
| 07469248 | 6033150 | 07469253 | 5994346 | 07469254 | 6581688 |
| 07469257 | 7071268 | 07469258 | 6600328 | 07469267 | 5378648 |
| 07469291 | 6308147 | 07469294 | 6668550 | 07469306 | 6119945 |
| 07469307 | 5684931 | 07469313 | 5482541 | 07469314 | 6647492 |
| 07469315 | 6447333 | 07469317 | 5958987 | 07469325 | 5651282 |
| 07469327 | 5602519 | 07469335 | 5654751 | 07469336 | 6543738 |
| 07469341 | 5932979 | 07469349 | 6011747 | 07469353 | 6592213 |
| 07469362 | 5497072 | 07469365 | 5849403 | 07469372 | 5702579 |
| 07469374 | 6210527 | 07469377 | 5893759 | 07469378 | 6172313 |
| 07469385 | 5482542 | 07469386 | 6349102 | 07469388 | 6366417 |
| 07469402 | 6128749 | 07469403 | 6100719 | 07469417 | 5715953 |
| 07469420 | 5849404 | 07469424 | 6308148 | 07469426 | 6686211 |
| 07469438 | 6385225 | 07469462 | 5903257 | 07469465 | 6304542 |
| 07469468 | 5577486 | 07469469 | 6210528 | 07469480 | 6690469 |
| 07469487 | 6558257 | 07469493 | 6440841 | 07469499 | 5577487 |
| 07469500 | 6304543 | 07469509 | 6465043 | 07469515 | 6097353 |
| 07469524 | 6362986 | 07469529 | 6221656 | 07469535 | 6067416 |
| 07469537 | 6033153 | 07469540 | 5594148 | 07469546 | 6469260 |
| 07469547 | 5546608 | 07469549 | 5825802 | 07469552 | 6097354 |
| 07469556 | 5731828 | 07469569 | 6589603 | 07469574 | 6473871 |
| 07469579 | 6461485 | 07469596 | 6568648 | 07469598 | 6310742 |
| 07469599 | 5546609 | 07469611 | 6186028 | 07469639 | 6022566 |
| 07469646 | 5546611 | 07469656 | 5497074 | 07469659 | 5372436 |
| 07469662 | 5903258 | 07469665 | 5497075 | 07469666 | 6234230 |
| 07469676 | 6599522 | 07469682 | 5825781 | 07469689 | 5969803 |
| 07469690 | 5662548 | 07469697 | 7393332 | 07469700 | 6525960 |
| 07469703 | 6368221 | 07469705 | 6221657 | 07469710 | 5654753 |
| 07469719 | 6614760 | 07469720 | 6210529 | 07469721 | 5958988 |
| 07469727 | 6172314 | 07469738 | 5897234 | 07469750 | 5735102 |
| 07469753 | 6274759 | 07469758 | 6186029 | 07469760 | 6083582 |
| 07469766 | 5473459 | 07469775 | 6707996 | 07469781 | 5764098 |
| 07469782 | 6274760 | 07469788 | 5825804 | 07469795 | 6499014 |
| 07469796 | 5847124 | 07469798 | 5897235 | 07469814 | 6279226 |
| 07469815 | 5463407 | 07469820 | 6647885 | 07469826 | 6671574 |
| 07469828 | 6481718 | 07469829 | 6425304 | 07469841 | 5897236 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07469851 | 5810517 | 07469856 | 6128750 | 07469859 | 5442877 |
| 07469861 | 6519194 | 07469873 | 5825805 | 07469876 | 6697053 |
| 07469877 | 6547178 | 07469878 | 5650559 | 07469882 | 5649193 |
| 07469884 | 6270617 | 07469887 | 5787382 | 07469898 | 5442879 |
| 07469906 | 6580490 | 07469911 | 5743320 | 07469918 | 6436284 |
| 07469921 | 5360435 | 07469929 | 6599523 | 07469935 | 6217308 |
| 07469948 | 5423094 | 07469949 | 5961363 | 07469968 | 5473483 |
| 07469969 | 6640807 | 07469973 | 6008885 | 07469982 | 5553604 |
| 07469983 | 6221658 | 07469986 | 5672572 | 07469991 | 6061749 |
| 07469995 | 5553605 | 07469996 | 6660633 | 07470012 | 5961364 |
| 07470015 | 5810518 | 07470026 | 6647493 | 07470027 | 6668551 |
| 07470030 | 5582741 | 07470031 | 6234231 | 07470033 | 79062 |
| 07470036 | 5605330 | 07470037 | 6251433 | 07470045 | 6576607 |
| 07470046 | 6647887 | 07470047 | 6640809 | 07470053 | 6415640 |
| 07470057 | 6562801 | 07470067 | 5502614 | 07470072 | 5839589 |
| 07470074 | 5662549 | 07470079 | 6144659 | 07470081 | 6248141 |
| 07470089 | 6473872 | 07470090 | 5969804 | 07470108 | 6274762 |
| 07470111 | 6539277 | 07470113 | 6473654 | 07470116 | 5502615 |
| 07470119 | 5976993 | 07470127 | 5849408 | 07470132 | 5566717 |
| 07470133 | 5462837 | 07470141 | 6533725 | 07470146 | 5550412 |
| 07470152 | 5994350 | 07470163 | 5462838 | 07470168 | 6263775 |
| 07470181 | 6362988 | 07470183 | 6578263 | 07470186 | 6621678 |
| 07470198 | 5969805 | 07470201 | 5915285 | 07470207 | 5715955 |
| 07470210 | 6221660 | 07470216 | 5903260 | 07470220 | 6128751 |
| 07470238 | 6585702 | 07470252 | 6270619 | 07470253 | 5684932 |
| 07470260 | 5885063 | 07470262 | 6619226 | 07470271 | 5849411 |
| 07470278 | 6666580 | 07470285 | 5605332 | 07470286 | 5553608 |
| 07470287 | 6385229 | 07470292 | 5746510 | 07470293 | 6067418 |
| 07470298 | 5662550 | 07470299 | 6558888 | 07470303 | 6011750 |
| 07470304 | 6113154 | 07470318 | 5871042 | 07470319 | 5675807 |
| 07470322 | 6026278 | 07470326 | 6473873 | 07470330 | 6201215 |
| 07470331 | 6172316 | 07470332 | 5793033 | 07470340 | 6517567 |
| 07470349 | 6499980 | 07470350 | 6558442 | 07470353 | 6295182 |
| 07470355 | 5725390 | 07470360 | 6217309 | 07470362 | 6362989 |
| 07470367 | 5854139 | 07470384 | 6576632 | 07470387 | 6251436 |
| 07470388 | 6693399 | 07470400 | 6353588 | 07470402 | 5945332 |
| 07470403 | 58221 | 07470406 | 6008886 | 07470428 | 5776962 |
| 07470431 | 5955581 | 07470435 | 5605333 | 07470437 | 5932983 |
| 07470449 | 5854141 | 07470457 | 6097355 | 07470460 | 5402147 |
| 07470461 | 6621679 | 07470465 | 6172319 | 07470467 | 5893760 |
| 07470474 | 6033154 | 07470477 | 6599982 | 07470487 | 6415641 |
| 07470489 | 6251437 | 07470500 | 5402148 | 07470504 | 6066773 |
| 07470509 | 5602524 | 07470520 | 6172320 | 07470521 | 5796614 |
| 07470523 | 5945333 | 07470526 | 5577491 | 07470530 | 5871044 |
| 07470531 | 5810522 | 07470533 | 5423096 | 07470542 | 6522077 |
| 07470543 | 5649196 | 07470544 | 6083586 | 07470546 | 6401771 |
| 07470550 | 6543716 | 07470553 | 6038984 | 07470557 | 5649198 |
| 07470560 | 5617362 | 07470563 | 6083587 | 07470564 | 6248142 |
| 07470583 | 5668962 | 07470586 | 6349103 | 07470589 | 6349104 |
| 07470600 | 5439027 | 07470610 | 6576633 | 07470611 | 5847128 |
| 07470613 | 5566718 | 07470616 | 6251439 | 07470619 | 6308151 |
| 07470624 | 5651285 | 07470628 | 5360436 | 07470631 | 6263777 |
| 07470634 | 5553609 | 07470643 | 5537729 | 07470650 | 6544285 |
| 07470653 | 6675643 | 07470657 | 5594151 | 07470662 | 6310744 |
| 07470665 | 6008887 | 07470667 | 6608818 | 07470676 | 6494299 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07470681 | 5372438 | 07470683 | 6506778 | 07470685 | 6640494 |
| 07470687 | 6625331 | 07470688 | 6619229 | 07470695 | 6127038 |
| 07470704 | 6248143 | 07470705 | 6038994 | 07470707 | 5735103 |
| 07470713 | 5651286 | 07470717 | 5810523 | 07470721 | 5725392 |
| 07470730 | 6608819 | 07470738 | 5462840 | 07470747 | 6100725 |
| 07470767 | 6022569 | 07470768 | 5955584 | 07470769 | 5439028 |
| 07470775 | 6555490 | 07470778 | 5825807 | 07470781 | 6113155 |
| 07470782 | 5672574 | 07470785 | 6097358 | 07470788 | 6066774 |
| 07470798 | 6562802 | 07470799 | 6384409 | 07470801 | 6558443 |
| 07470806 | 5961365 | 07470811 | 5672575 | 07470812 | 5482544 |
| 07470813 | 5702580 | 07470815 | 6675029 | 07470822 | 5746511 |
| 07470826 | 6008888 | 07470827 | 6474238 | 07470829 | 5441312 |
| 07470830 | 6665390 | 07470837 | 5955585 | 07470865 | 6469262 |
| 07470872 | 6604820 | 07470873 | 6083588 | 07470891 | 6368226 |
| 07470893 | 6621680 | 07470898 | 5702581 | 07470903 | 5897239 |
| 07470912 | 17912 | 07470913 | 5442880 | 07470914 | 6551166 |
| 07470918 | 6613532 | 07470920 | 5554456 | 07470923 | 6295183 |
| 07470926 | 6201216 | 07470935 | 5715957 | 07470938 | 6221663 |
| 07470939 | 5463408 | 07470943 | 5932985 | 07470944 | 6368227 |
| 07470947 | 5743321 | 07470954 | 6568650 | 07470959 | 6515194 |
| 07470964 | 16073 | 07470971 | 5486692 | 07470972 | 6697056 |
| 07470973 | 5668963 | 07470974 | 6425273 | 07470975 | 97283 |
| 07470977 | 6675644 | 07470985 | 5945334 | 07470988 | 6061752 |
| 07470996 | 5969808 | 07470997 | 5787384 | 07471000 | 5994355 |
| 07471001 | 5787385 | 07471002 | 5617364 | 07471003 | 6572262 |
| 07471004 | 5731830 | 07471009 | 6339629 | 07471016 | 5885064 |
| 07471024 | 6349105 | 07471025 | 6119947 | 07471035 | 6620535 |
| 07471036 | 6368228 | 07471040 | 5777765 | 07471050 | 5439030 |
| 07471051 | 6614762 | 07471053 | 6167942 | 07471057 | 5915286 |
| 07471059 | 5735104 | 07471067 | 6038995 | 07471077 | 6315091 |
| 07471078 | 6551167 | 07471080 | 6251441 | 07471086 | 5566720 |
| 07471088 | 6539290 | 07471104 | 5496259 | 07471105 | 5854142 |
| 07471106 | 5402149 | 07471107 | 6011752 | 07471122 | 5497076 |
| 07471125 | 6632173 | 07471128 | 5486693 | 07471136 | 6525961 |
| 07471139 | 6614748 | 07471147 | 6507363 | 07471149 | 5442881 |
| 07471155 | 5958990 | 07471156 | 5731831 | 07471159 | 5486694 |
| 07471177 | 6263778 | 07471189 | 6599524 | 07471191 | 5899509 |
| 07471194 | 5502618 | 07471195 | 6644269 | 07471197 | 5463409 |
| 07471200 | 5885065 | 07471204 | 6592670 | 07471205 | 5550414 |
| 07471210 | 5662551 | 07471213 | 5502619 | 07471216 | 5327130 |
| 07471218 | 5462841 | 07471223 | 6011754 | 07471225 | 5602525 |
| 07471241 | 5893763 | 07471244 | 5650562 | 07471246 | 5810527 |
| 07471247 | 6011755 | 07471249 | 6425291 | 07471251 | 6465044 |
| 07471262 | 6558259 | 07471264 | 6248144 | 07471268 | 6592214 |
| 07471274 | 6056233 | 07471279 | 6270621 | 07471281 | 6632722 |
| 07471290 | 6693400 | 07471291 | 5327132 | 07471294 | 5839592 |
| 07471298 | 6083589 | 07471300 | 5961367 | 07471308 | 5893764 |
| 07471313 | 5654757 | 07471315 | 6368229 | 07471333 | 6640496 |
| 07471334 | 5617365 | 07471336 | 6415643 | 07471342 | 6349108 |
| 07471349 | 6529886 | 07471354 | 5994356 | 07471371 | 5602526 |
| 07471382 | 5462842 | 07471384 | 6510778 | 07471395 | 6496012 |
| 07471400 | 6431776 | 07471402 | 6315093 | 07471403 | 6323171 |
| 07471409 | 6461488 | 07471411 | 5969810 | 07471430 | 6362990 |
| 07471436 | 6675646 | 07471441 | 5810528 | 07471444 | 6008890 |
| 07471445 | 6474239 | 07471448 | 6690471 | 07471450 | 6033157 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07471455 | 6558445 | 07471466 | 6436291 | 07471473 | 5602527 |
| 07471483 | 5746513 | 07471484 | 6112507 | 07471489 | 6022571 |
| 07471500 | 5566722 | 07471503 | 5327133 | 07471513 | 5776964 |
| 07471514 | 6642908 | 07471519 | 6033158 | 07471522 | 5537732 |
| 07471525 | 6619231 | 07471528 | 6628268 | 07471530 | 5614377 |
| 07471547 | 5899510 | 07471555 | 5932986 | 07471580 | 5961368 |
| 07471590 | 5723592 | 07471591 | 5994358 | 07471602 | 6503432 |
| 07471610 | 6401773 | 07471614 | 5617366 | 07471616 | 6308153 |
| 07471620 | 6499981 | 07471622 | 5961369 | 07471625 | 6033161 |
| 07471637 | 5654759 | 07471639 | 21963 | 07471644 | 5675810 |
| 07471645 | 5441314 | 07471647 | 6144663 | 07471662 | 6601774 |
| 07471669 | 6607434 | 07471677 | 6431777 | 07471680 | 6008891 |
| 07471684 | 5810530 | 07471702 | 6295185 | 07471703 | 27047 |
| 07471706 | 6159330 | 07471707 | 6693403 | 07471708 | 5847129 |
| 07471710 | 6011757 | 07471712 | 6479745 | 07471714 | 5614378 |
| 07471715 | 5675811 | 07471723 | 5463412 | 07471742 | 6447338 |
| 07471743 | 5885070 | 07471767 | 5903262 | 07471786 | 5602529 |
| 07471789 | 5672576 | 07471806 | 6534674 | 07471808 | 6621280 |
| 07471809 | 6592215 | 07471812 | 6580493 | 07471815 | 5932987 |
| 07471823 | 6112508 | 07471824 | 5899511 | 07471825 | 6436292 |
| 07471851 | 5903263 | 07471863 | 5647850 | 07471867 | 6581689 |
| 07471875 | 6623682 | 07471882 | 6447339 | 07471886 | 5702583 |
| 07471887 | 5537733 | 07471888 | 6144664 | 07471890 | 5899512 |
| 07471905 | 5796616 | 07471911 | 5785522 | 07471920 | 6186032 |
| 07471926 | 6186033 | 07471930 | 6304546 | 07471937 | 5463414 |
| 07471946 | 6560325 | 07471949 | 6100731 | 07471959 | 6613533 |
| 07471962 | 5602530 | 07471964 | 6647890 | 07471965 | 5743323 |
| 07471970 | 6172323 | 07471982 | 6323174 | 07471987 | 6056234 |
| 07471990 | 5441286 | 07472002 | 5605336 | 07472007 | 5871048 |
| 07472012 | 5897242 | 07472017 | 5684937 | 07472018 | 5785523 |
| 07472021 | 6315094 | 07472040 | 5746514 | 07472067 | 5903264 |
| 07472070 | 5810532 | 07472074 | 5577495 | 07472075 | 6539291 |
| 07472079 | 6061754 | 07472083 | 6678503 | 07472088 | 6558900 |
| 07472091 | 6507364 | 07472094 | 6599983 | 07472100 | 6217313 |
| 07472103 | 6607435 | 07472119 | 5961370 | 07472139 | 5743324 |
| 07472144 | 6263780 | 07472145 | 6447341 | 07472150 | 5785525 |
| 07472153 | 6461491 | 07472163 | 5405154 | 07472183 | 6653403 |
| 07472191 | 6496013 | 07472203 | 5577496 | 07472205 | 5684860 |
| 07472208 | 5785527 | 07472209 | 6159331 | 07472210 | 5814301 |
| 07472236 | 5649202 | 07472239 | 6295187 | 07472244 | 6008893 |
| 07472246 | 6642910 | 07472248 | 5327134 | 07472251 | 6353591 |
| 07472275 | 6279233 | 07472280 | 6056235 | 07472284 | 6401776 |
| 07472287 | 6621282 | 07472289 | 6119949 | 07472293 | 5316055 |
| 07472295 | 93888 | 07472297 | 6189689 | 07472301 | 5849416 |
| 07472302 | 5885072 | 07472303 | 6473656 | 07472304 | 6678504 |
| 07472310 | 6534287 | 07472311 | 5378653 | 07472320 | 5994361 |
| 07472324 | 5764101 | 07472328 | 6100733 | 07472332 | 6119950 |
| 07472343 | 6304547 | 07472352 | 6011759 | 07472365 | 5785529 |
| 07472372 | 5502621 | 07472373 | 5547806 | 07472377 | 6384411 |
| 07472380 | 5372442 | 07472391 | 6251443 | 07472412 | 6641783 |
| 07472429 | 6368230 | 07472433 | 5550385 | 07472434 | 6251444 |
| 07472450 | 6384412 | 07472454 | 6100734 | 07472455 | 5316058 |
| 07472456 | 5977002 | 07472461 | 5617369 | 07472465 | 5847131 |
| 07472467 | 6620536 | 07472468 | 5327135 | 07472474 | 5764102 |
| 07472476 | 6589604 | 07472477 | 6368231 | 07472480 | 6127042 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07472481 | 6217315 | 07472482 | 6033162 | 07472483 | 6461492 |
| 07472489 | 5743325 | 07472490 | 6234186 | 07472497 | 6675030 |
| 07472499 | 5327136 | 07472504 | 5647851 | 07472507 | 6217316 |
| 07472508 | 6641789 | 07472510 | 6599175 | 07472514 | 6562803 |
| 07472524 | 6572263 | 07472536 | 6234236 | 07472538 | 6353592 |
| 07472541 | 5932988 | 07472542 | 5793036 | 07472543 | 5482548 |
| 07472546 | 6517568 | 07472555 | 6159335 | 07472557 | 6558260 |
| 07472559 | 5785531 | 07472562 | 5885074 | 07472565 | 6568651 |
| 07472573 | 6613534 | 07472574 | 5731836 | 07472575 | 5617370 |
| 07472576 | 6503433 | 07472578 | 6201219 | 07472583 | 5308758 |
| 07472586 | 5915288 | 07472589 | 5915289 | 07472599 | 6425306 |
| 07472600 | 5463416 | 07472602 | 5463417 | 07472629 | 6641790 |
| 07472642 | 5561039 | 07472645 | 6642061 | 07472649 | 7334240 |
| 07472662 | 5961372 | 07472670 | 6061755 | 07472673 | 6022572 |
| 07472684 | 6640497 | 07472686 | 6210532 | 07472687 | 5747932 |
| 07472694 | 6614764 | 07472701 | 6465046 | 07472712 | 6661986 |
| 07472713 | 6686212 | 07472718 | 6210533 | 07472720 | 6661987 |
| 07472721 | 5735107 | 07472723 | 6186034 | 07472732 | 5899516 |
| 07472742 | 5903265 | 07472749 | 5442888 | 07472758 | 6308154 |
| 07472759 | 5810534 | 07472764 | 6681798 | 07472770 | 5849417 |
| 07472774 | 6308155 | 07472779 | 6158464 | 07472785 | 6248151 |
| 07472787 | 6315097 | 07472788 | 5969813 | 07472790 | 6647892 |
| 07472802 | 6353594 | 07472809 | 5617372 | 07472814 | 594 |
| 07472822 | 6469263 | 07472842 | 5969814 | 07472843 | 5810535 |
| 07472853 | 5746518 | 07472860 | 6039000 | 07472875 | 6100735 |
| 07472876 | 6384413 | 07472878 | 5651291 | 07472881 | 5776965 |
| 07472890 | 5854145 | 07472891 | 6681799 | 07472892 | 6503960 |
| 07472903 | 5893750 | 07472918 | 5650566 | 07472924 | 5550419 |
| 07472934 | 6353595 | 07472935 | 6008896 | 07472937 | 6686692 |
| 07472938 | 6507365 | 07472943 | 6384414 | 07472953 | 6201221 |
| 07472957 | 6580495 | 07472961 | 6270624 | 07472965 | 6700342 |
| 07472968 | 6525962 | 07472970 | 6033164 | 07472981 | 6685065 |
| 07472995 | 5994362 | 07472999 | 5825812 | 07473001 | 6515196 |
| 07473006 | 6127044 | 07473008 | 6201824 | 07473017 | 5814304 |
| 07473018 | 5702587 | 07473020 | 5649204 | 07473025 | 6431779 |
| 07473034 | 5327138 | 07473035 | 6473876 | 07473044 | 5764105 |
| 07473048 | 6221665 | 07473049 | 6221666 | 07473051 | 6522530 |
| 07473053 | 6436293 | 07473073 | 5308760 | 07473074 | 6696368 |
| 07473078 | 6601776 | 07473081 | 6112511 | 07473086 | 7112008 |
| 07473087 | 5825813 | 07473100 | 6461493 | 07473103 | 6210534 |
| 07473107 | 6144666 | 07473112 | 6482160 | 07473132 | 6119952 |
| 07473133 | 5372443 | 07473134 | 5582745 | 07473148 | 6515197 |
| 07473154 | 6061756 | 07473157 | 5617373 | 07473173 | 6522079 |
| 07473178 | 6510779 | 07473180 | 6557221 | 07473190 | 5903268 |
| 07473194 | 6304551 | 07473197 | 6431780 | 07473204 | 5482551 |
| 07473211 | 6362992 | 07473212 | 5969802 | 07473218 | 94074 |
| 07473222 | 6706713 | 07473225 | 5915292 | 07473241 | 6650532 |
| 07473244 | 6362993 | 07473245 | 5684939 | 07473254 | 6401779 |
| 07473256 | 6529887 | 07473262 | 6248152 | 07473268 | 5684940 |
| 07473276 | 6082793 | 07473299 | 5550422 | 07473307 | 6339631 |
| 07473311 | 6279237 | 07473317 | 5847132 | 07473322 | 5871050 |
| 07473323 | 6234237 | 07473324 | 6234238 | 07473329 | 6172326 |
| 07473332 | 6686213 | 07473335 | 5651292 | 07473337 | 6547179 |
| 07473338 | 5614384 | 07473348 | 5977003 | 07473350 | 5885077 |
| 07473356 | 6061758 | 07473358 | 6653404 | 07473359 | 94328 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07473374 | 5958994 | 07473378 | 5994365 | 07473379 | 5441320 |
| 07473403 | 6263123 | 07473407 | 6642063 | 07473410 | 6144667 |
| 07473412 | 6625332 | 07473420 | 5550424 | 07473429 | 6066779 |
| 07473431 | 6144668 | 07473432 | 6665392 | 07473435 | 6538105 |
| 07473436 | 6186037 | 07473438 | 5702588 | 07473444 | 6039001 |
| 07473447 | 5735110 | 07473451 | 6323176 | 07473474 | 6473658 |
| 07473482 | 5854147 | 07473487 | 5372445 | 07473492 | 6210535 |
| 07473517 | 6112512 | 07473524 | 5764106 | 07473540 | 6539280 |
| 07473543 | 6663961 | 07473544 | 5915294 | 07473553 | 6640810 |
| 07473559 | 5402157 | 07473561 | 6217322 | 07473563 | 93921 |
| 07473565 | 7258624 | 07473581 | 6640811 | 07473588 | 6657372 |
| 07473589 | 5496260 | 07473594 | 6666583 | 07473598 | 5746520 |
| 07473600 | 6056237 | 07473613 | 6221667 | 07473625 | 5854148 |
| 07473627 | 5897247 | 07473638 | 6474240 | 07473641 | 6544287 |
| 07473642 | 6663962 | 07473643 | 6576635 | 07473655 | 6128759 |
| 07473656 | 6112513 | 07473665 | 6580497 | 07473673 | 5602535 |
| 07473682 | 5994367 | 07473685 | 6461494 | 07473688 | 5847135 |
| 07473690 | 5654762 | 07473692 | 5582746 | 07473694 | 5602536 |
| 07473698 | 5764107 | 07473702 | 6248155 | 07473704 | 6706714 |
| 07473710 | 5360439 | 07473714 | 6308156 | 07473720 | 6535534 |
| 07473724 | 6538107 | 07473728 | 5810521 | 07473730 | 5961374 |
| 07473734 | 6446522 | 07473739 | 6446523 | 07473740 | 6568652 |
| 07473752 | 5847136 | 07473764 | 5764109 | 07473766 | 6519217 |
| 07473770 | 6526535 | 07473773 | 6056238 | 07473775 | 6263129 |
| 07473786 | 6221668 | 07473805 | 6248157 | 07473819 | 5897249 |
| 07473820 | 6599986 | 07473821 | 6234240 | 07473835 | 6339633 |
| 07473841 | 6557222 | 07473844 | 5553615 | 07473845 | 6707998 |
| 07473848 | 6529888 | 07473868 | 6461495 | 07473869 | 6251449 |
| 07473872 | 6534679 | 07473874 | 6510780 | 07473878 | 6706715 |
| 07473890 | 6323177 | 07473892 | 6172327 | 07473907 | 6112515 |
| 07473908 | 6201223 | 07473916 | 5796621 | 07473924 | 5486700 |
| 07473931 | 6119954 | 07473932 | 5897250 | 07473936 | 6711752 |
| 07473937 | 5378654 | 07473940 | 6189691 | 07473943 | 5871051 |
| 07473945 | 6494301 | 07473967 | 5735112 | 07473968 | 6563393 |
| 07473969 | 6647893 | 07473978 | 5961375 | 07473979 | 6712304 |
| 07473984 | 6592217 | 07473989 | 5958996 | 07474001 | 6210537 |
| 07474010 | 79350 | 07474022 | 5932992 | 07474049 | 6100738 |
| 07474057 | 6446524 | 07474058 | 5994370 | 07474070 | 6260162 |
| 07474077 | 6279238 | 07474095 | 5825814 | 07474098 | 5647855 |
| 07474107 | 6119955 | 07474112 | 6623684 | 07474117 | 6533727 |
| 07474126 | 6693405 | 07474127 | 5735113 | 07474136 | 6270625 |
| 07474146 | 5785533 | 07474148 | 6401780 | 07474149 | 5497082 |
| 07474158 | 6260163 | 07474162 | 6589606 | 07474163 | 5785534 |
| 07474167 | 5360440 | 07474178 | 5675814 | 07474183 | 6295189 |
| 07474185 | 6540317 | 07474190 | 6558243 | 07474208 | 6189692 |
| 07474218 | 6362999 | 07474222 | 5402158 | 07474225 | 6469265 |
| 07474237 | 5546603 | 07474238 | 6647497 | 07474239 | 5442891 |
| 07474242 | 5372446 | 07474248 | 5650569 | 07474249 | 6061733 |
| 07474256 | 6503435 | 07474270 | 5793039 | 07474271 | 6671579 |
| 07474280 | 6614765 | 07474281 | 6295190 | 07474285 | 6339635 |
| 07474286 | 5731841 | 07474293 | 6221670 | 07474302 | 5405158 |
| 07474303 | 6251434 | 07474316 | 5814306 | 07474318 | 5582747 |
| 07474330 | 5977007 | 07474345 | 5496261 | 07474354 | 5405160 |
| 07474373 | 5847139 | 07474375 | 5897251 | 07474377 | 6586077 |
| 07474380 | 5372447 | 07474382 | 6621684 | 07474385 | 6650535 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07474388 | 6189693 | 07473399 | 5605339 | 07474408 | 6491616 |
| 07474409 | 6547668 | 07474421 | 5441321 | 07474425 | 5702591 |
| 07474437 | 6581691 | 07474439 | 6039004 | 07474444 | 6308158 |
| 07474446 | 5647856 | 07474452 | 6558446 | 07474456 | 6526536 |
| 07474465 | 6189694 | 07474467 | 5893769 | 07474477 | 6681802 |
| 07474510 | 6446525 | 07474513 | 5550428 | 07474521 | 6446526 |
| 07474523 | 6533728 | 07474526 | 6248159 | 07474536 | 5871052 |
| 07474537 | 6496014 | 07474538 | 5961376 | 07474540 | 6234241 |
| 07474541 | 5825815 | 07474543 | 6540318 | 07474547 | 6217325 |
| 07474558 | 6697058 | 07474559 | 5566726 | 07474562 | 5825816 |
| 07474564 | 6100739 | 07474565 | 6127050 | 07474570 | 6368234 |
| 07474579 | 6082797 | 07474580 | 6026289 | 07474584 | 6315098 |
| 07474594 | 5796622 | 07474596 | 5462846 | 07474609 | 6221671 |
| 07474613 | 6304556 | 07474615 | 5932993 | 07474616 | 6158470 |
| 07474624 | 5899520 | 07474628 | 6660634 | 07474629 | 6599188 |
| 07474631 | 5735114 | 07474639 | 6686693 | 07474641 | 6295191 |
| 07474642 | 6295192 | 07474648 | 6586078 | 07474655 | 5405161 |
| 07474659 | 6363001 | 07474662 | 5372449 | 07474665 | 5423103 |
| 07474669 | 5402164 | 07474671 | 6217328 | 07474673 | 5402165 |
| 07474689 | 5582748 | 07474693 | 6248160 | 07474701 | 5672581 |
| 07474703 | 6709705 | 07474708 | 6415646 | 07474709 | 6100740 |
| 07474716 | 6661989 | 07474721 | 6431785 | 07474722 | 6558262 |
| 07474732 | 6167946 | 07474740 | 5961377 | 07474744 | 5550429 |
| 07474746 | 5915296 | 07474756 | 5405162 | 07474758 | 5482554 |
| 07474760 | 5617376 | 07474771 | 6599189 | 07474778 | 6033168 |
| 07474784 | 6167947 | 07474791 | 6186026 | 07474797 | 5915297 |
| 07474800 | 5810537 | 07474804 | 6497758 | 07474809 | 5550430 |
| 07474811 | 6613536 | 07474816 | 6657373 | 07474819 | 6436298 |
| 07474823 | 6431787 | 07474828 | 5715966 | 07474837 | 6474241 |
| 07474850 | 6621685 | 07474852 | 5497084 | 07474855 | 6678516 |
| 07474856 | 5327139 | 07474863 | 6519218 | 07474869 | 6008902 |
| 07474870 | 5423104 | 07474873 | 6705138 | 07474883 | 6461497 |
| 07474907 | 6661991 | 07474917 | 5702593 | 07474929 | 6576636 |
| 07474930 | 6039005 | 07474934 | 6363003 | 07474939 | 5847142 |
| 07474941 | 5647858 | 07474948 | 5897252 | 07474952 | 5577501 |
| 07474967 | 6401781 | 07474972 | 6711753 | 07474974 | 5839598 |
| 07474987 | 6353598 | 07474988 | 5546615 | 07474996 | 5825818 |
| 07475025 | 6128766 | 07475027 | 5486703 | 07475029 | 6315079 |
| 07475033 | 5582749 | 07475035 | 6636115 | 07475038 | 5566727 |
| 07475042 | 6304558 | 07475045 | 6251453 | 07475048 | 5497085 |
| 07475051 | 6515198 | 07475075 | 5955589 | 07475083 | 5684944 |
| 07475084 | 5497086 | 07475085 | 6534290 | 07475092 | 6172330 |
| 07475094 | 5550432 | 07475108 | 6415647 | 07475112 | 6308160 |
| 07475120 | 5496262 | 07475123 | 6560326 | 07475128 | 9995 |
| 07475129 | 5723596 | 07475137 | 6585704 | 07475150 | 5486705 |
| 07475152 | 6666584 | 07475163 | 6614766 | 07475164 | 6685068 |
| 07475181 | 6534291 | 07475188 | 6263131 | 07475195 | 6440844 |
| 07475204 | 5441322 | 07475205 | 6515485 | 07475207 | 6675647 |
| 07475210 | 5723598 | 07475211 | 5903272 | 07475215 | 6366425 |
| 07475217 | 6308161 | 07475221 | 6368236 | 07475225 | 6685705 |
| 07475233 | 6562806 | 07475239 | 5810538 | 07475241 | 5550433 |
| 07475242 | 6614767 | 07475246 | 5785537 | 07475250 | 5360442 |
| 07475252 | 6503436 | 07475256 | 6339638 | 07475260 | 5961378 |
| 07475265 | 6056242 | 07475266 | 5423105 | 07475269 | 6465050 |
| 07475272 | 6469266 | 07475280 | 6517570 | 07475288 | 6522532 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07475305 | 6415648 | | 07475306 | 5776967 | | 07475310 | 5462850 |
| 07475318 | 5651271 | | 07475330 | 6529889 | | 07475332 | 5945324 |
| 07475336 | 5764112 | | 07475340 | 5442893 | | 07475345 | 6706716 |
| 07475351 | 6712341 | | 07475357 | 5684678 | | 07475358 | 5839600 |
| 07475360 | 6349113 | | 07475370 | 6144670 | | 07475371 | 6100742 |
| 07475374 | 6595569 | | 07475378 | 6425313 | | 07475390 | 6263132 |
| 07475397 | 5903243 | | 07475405 | 6061762 | | 07475406 | 6263133 |
| 07475407 | 6097367 | | 07475425 | 6544290 | | 07475436 | 5893770 |
| 07475443 | 5372450 | | 07475460 | 6119958 | | 07475467 | 6499016 |
| 07475468 | 5650570 | | 07475476 | 5839601 | | 07475478 | 6477165 |
| 07475479 | 6127052 | | 07475483 | 78554 | | 07475493 | 6189697 |
| 07475494 | 5423107 | | 07475496 | 5439034 | | 07475513 | 6234242 |
| 07475532 | 7182627 | | 07475537 | 6221675 | | 07475539 | 6678517 |
| 07475545 | 6465051 | | 07475548 | 5423108 | | 07475550 | 5743329 |
| 07475561 | 6022577 | | 07475562 | 6221676 | | 07475597 | 6061763 |
| 07475603 | 6384418 | | 07475605 | 7318760 | | 07475615 | 6647498 |
| 07475616 | 5885082 | | 07475626 | 5463423 | | 07475632 | 6558901 |
| 07475636 | 5715968 | | 07475640 | 6621686 | | 07475643 | 6499983 |
| 07475644 | 6100743 | | 07475653 | 6189698 | | 07475660 | 5496263 |
| 07475669 | 6640501 | | 07475672 | 5316064 | | 07475684 | 6592658 |
| 07475709 | 5650571 | | 07475718 | 6201227 | | 07475730 | 5977008 |
| 07475739 | 5647860 | | 07475747 | 6558263 | | 07475754 | 6551174 |
| 07475759 | 5884175 | | 07475765 | 5961381 | | 07475777 | 5897238 |
| 07475782 | 6112505 | | 07475786 | 6008906 | | 07475789 | 6189700 |
| 07475803 | 5814307 | | 07475805 | 5743330 | | 07475806 | 6582772 |
| 07475807 | 6217330 | | 07475819 | 5405166 | | 07475820 | 5715969 |
| 07475823 | 6436302 | | 07475826 | 6461500 | | 07475830 | 6431789 |
| 07475837 | 6100744 | | 07475838 | 6026291 | | 07475840 | 6705139 |
| 07475850 | 6234243 | | 07475852 | 6263134 | | 07475858 | 6650538 |
| 07475866 | 6167948 | | 07475877 | 6217331 | | 07475882 | 5605342 |
| 07475889 | 5378659 | | 07475898 | 5651296 | | 07475899 | 5955590 |
| 07475902 | 6270629 | | 07475911 | 5915298 | | 07475921 | 6119960 |
| 07475923 | 6507366 | | 07475926 | 5785538 | | 07475928 | 6401783 |
| 07475933 | 6384420 | | 07475934 | 6632725 | | 07475935 | 6038483 |
| 07475951 | 5662563 | | 07475962 | 5735115 | | 07475965 | 6681804 |
| 07475974 | 5743331 | | 07475985 | 6038997 | | 07475987 | 6186042 |
| 07475989 | 5423111 | | 07475990 | 6653405 | | 07475995 | 5932995 |
| 07476002 | 5702595 | | 07476004 | 6033171 | | 07476006 | 5378660 |
| 07476011 | 6201228 | | 07476014 | 6479760 | | 07476018 | 6474242 |
| 07476029 | 5442895 | | 07476034 | 6056246 | | 07476036 | 17437 |
| 07476038 | 5903273 | | 07476042 | 6431790 | | 07476046 | 6465052 |
| 07476047 | 5675816 | | 07476050 | 5614389 | | 07476053 | 6056227 |
| 07476057 | 6384421 | | 07476060 | 6623685 | | 07476061 | 6295195 |
| 07476064 | 6632176 | | 07476072 | 6295196 | | 07476073 | 6529890 |
| 07476088 | 6022578 | | 07476091 | 6315100 | | 07476093 | 6234244 |
| 07476099 | 6415650 | | 07476111 | 6401785 | | 07476113 | 6632177 |
| 07476123 | 5463424 | | 07476125 | 6547669 | | 07476127 | 6217334 |
| 07476140 | 5743332 | | 07476141 | 6496015 | | 07476142 | 5546619 |
| 07476144 | 5675817 | | 07476149 | 5566731 | | 07476157 | 6234245 |
| 07476159 | 5854152 | | 07476178 | 6642911 | | 07476186 | 6621687 |
| 07476205 | 6234246 | | 07476209 | 5486709 | | 07476220 | 6621688 |
| 07476239 | 6623686 | | 07476240 | 6066783 | | 07476243 | 6446530 |
| 07476244 | 6221679 | | 07476249 | 5785539 | | 07476260 | 6636116 |
| 07476267 | 6503963 | | 07476270 | 6363007 | | 07476272 | 5654766 |
| 07476281 | 6186044 | | 07476283 | 5402167 | | 07476287 | 6544291 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07476288 | 6425315 | 07476292 | 5442896 | 07476298 | 6119961 |
| 07476313 | 6011767 | 07476323 | 6446531 | 07476327 | 5378661 |
| 07476334 | 6592219 | 07476339 | 6700343 | 07476349 | 6097369 |
| 07476352 | 5423114 | 07476361 | 5577502 | 07476384 | 6515199 |
| 07476394 | 6251446 | 07476396 | 6685706 | 07476400 | 5496266 |
| 07476403 | 5650572 | 07476411 | 5561042 | 07476430 | 5888436 |
| 07476431 | 6619235 | 07476440 | 6620540 | 07476465 | 5502625 |
| 07476471 | 5316066 | 07476477 | 5405167 | 07476483 | 6066785 |
| 07476484 | 5378663 | 07476485 | 5969821 | 07476488 | 6474243 |
| 07476493 | 6620541 | 07476503 | 6425316 | 07476520 | 5605343 |
| 07476521 | 5814311 | 07476523 | 6671580 | 07476531 | 5871055 |
| 07476548 | 6514518 | 07476550 | 6563395 | 07476555 | 6425317 |
| 07476558 | 6008907 | 07476562 | 6270630 | 07476565 | 6465053 |
| 07476574 | 6640813 | 07476576 | 6628754 | 07476578 | 6446532 |
| 07476587 | 6279241 | 07476591 | 6353602 | 07476601 | 5897258 |
| 07476602 | 5547811 | 07476603 | 6201230 | 07476610 | 6515486 |
| 07476611 | 5378664 | 07476626 | 6008909 | 07476627 | 5793042 |
| 07476630 | 5647861 | 07476635 | 6487583 | 07476636 | 6295198 |
| 07476637 | 6625333 | 07476639 | 6600334 | 07476644 | 5776969 |
| 07476645 | 5316051 | 07476654 | 5899530 | 07476660 | 5903276 |
| 07476676 | 5899531 | 07476682 | 6368237 | 07476684 | 6657376 |
| 07476687 | 5959004 | 07476700 | 7090767 | 07476718 | 6186045 |
| 07476724 | 6503437 | 07476733 | 5854154 | 07476739 | 6201231 |
| 07476745 | 6507367 | 07476775 | 5959005 | 07476781 | 5442897 |
| 07476786 | 6484783 | 07476790 | 5378665 | 07476793 | 5614390 |
| 07476808 | 6563396 | 07476811 | 5327143 | 07476815 | 5675818 |
| 07476817 | 6436303 | 07476818 | 6474244 | 07476821 | 6568655 |
| 07476831 | 6339641 | 07476836 | 7382357 | 07476837 | 6186046 |
| 07476842 | 5959006 | 07476843 | 6436304 | 07476847 | 5932956 |
| 07476850 | 5615525 | 07476851 | 5378666 | 07476854 | 7204412 |
| 07476855 | 6686696 | 07476862 | 55216 | 07476866 | 6415652 |
| 07476870 | 6621285 | 07476885 | 5463427 | 07476892 | 6666587 |
| 07476896 | 6431793 | 07476912 | 6709706 | 07476917 | 6577054 |
| 07476919 | 6689940 | 07476922 | 6221681 | 07476926 | 5547812 |
| 07476933 | 5839602 | 07476938 | 5547813 | 07476947 | 6339642 |
| 07476952 | 6551176 | 07476953 | 6540320 | 07476959 | 5675819 |
| 07476964 | 6572267 | 07476967 | 5482557 | 07476969 | 5810541 |
| 07476971 | 6145108 | 07476974 | 5614391 | 07476975 | 5308765 |
| 07476987 | 6436305 | 07476994 | 6705140 | 07476995 | 6384425 |
| 07477010 | 6555495 | 07477021 | 5840356 | 07477025 | 5763851 |
| 07477035 | 6697061 | 07477050 | 5969822 | 07477053 | 5482558 |
| 07477060 | 6534682 | 07477065 | 6263136 | 07477067 | 6100746 |
| 07477070 | 5360449 | 07477072 | 6323181 | 07477077 | 5796629 |
| 07477088 | 6506781 | 07477095 | 5327144 | 07477096 | 6366428 |
| 07477114 | 6127055 | 07477125 | 6172331 | 07477126 | 6260170 |
| 07477132 | 5932999 | 07477136 | 5402170 | 07477139 | 6217336 |
| 07477145 | 5955592 | 07477150 | 6478771 | 07477154 | 6543741 |
| 07477163 | 6632178 | 07477165 | 6600336 | 07477184 | 6607440 |
| 07477187 | 5785540 | 07477196 | 6499984 | 07477203 | 6247255 |
| 07477217 | 18182 | 07477222 | 5899533 | 07477239 | 6158476 |
| 07477241 | 6636117 | 07477251 | 6481724 | 07477253 | 5955593 |
| 07477272 | 5316067 | 07477276 | 5561044 | 07477299 | 6493054 |
| 07477300 | 7324622 | 07477301 | 6461503 | 07477305 | 6217337 |
| 07477316 | 5903280 | 07477317 | 5360451 | 07477321 | 5668977 |
| 07477332 | 5372453 | 07477342 | 6008910 | 07477347 | 6487584 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07477350 | 6585706 | 07477355 | 6653410 | 07477358 | 6189703 |
| 07477361 | 5614394 | 07477368 | 6234248 | 07477369 | 5776970 |
| 07477374 | 6457890 | 07477385 | 6304561 | 07477386 | 6247259 |
| 07477395 | 6477166 | 07477398 | 6712345 | 07477404 | 6469267 |
| 07477405 | 5316068 | 07477406 | 6038485 | 07477408 | 5497090 |
| 07477411 | 5651297 | 07477412 | 5961383 | 07477415 | 5308766 |
| 07477418 | 5893773 | 07477438 | 6221682 | 07477440 | 6128772 |
| 07477451 | 6465055 | 07477454 | 5482559 | 07477469 | 6366429 |
| 07477473 | 6507368 | 07477477 | 5649211 | 07477478 | 5933000 |
| 07477485 | 5546620 | 07477491 | 5746528 | 07477503 | 6697062 |
| 07477516 | 6401791 | 07477524 | 5945342 | 07477533 | 6544292 |
| 07477537 | 6613538 | 07477546 | 6592673 | 07477555 | 5702600 |
| 07477564 | 6368238 | 07477567 | 6709707 | 07477570 | 6540322 |
| 07477573 | 5537721 | 07477580 | 6186047 | 07477583 | 6641792 |
| 07477584 | 5650575 | 07477586 | 15452 | 07477598 | 6251459 |
| 07477599 | 5871058 | 07477604 | 6425319 | 07477609 | 6621286 |
| 07477620 | 6653411 | 07477621 | 6022582 | 07477623 | 5577505 |
| 07477626 | 6711755 | 07477629 | 5372454 | 07477634 | 5903281 |
| 07477636 | 5650576 | 07477643 | 5961385 | 07477656 | 5847147 |
| 07477660 | 6478772 | 07477661 | 6499017 | 07477663 | 6525966 |
| 07477664 | 5810543 | 07477665 | 5731846 | 07477670 | 5903282 |
| 07477674 | 5654768 | 07477676 | 6189705 | 07477688 | 6709708 |
| 07477689 | 6461505 | 07477703 | 6653412 | 07477704 | 5715971 |
| 07477708 | 6217339 | 07477711 | 5735121 | 07477720 | 6650539 |
| 07477723 | 6304563 | 07477732 | 6323182 | 07477744 | 5316071 |
| 07477757 | 5651298 | 07477780 | 6260171 | 07477789 | 5915300 |
| 07477790 | 6517575 | 07477796 | 6145111 | 07477801 | 5550435 |
| 07477817 | 6642912 | 07477818 | 6295201 | 07477823 | 6061765 |
| 07477830 | 6323183 | 07477843 | 6172333 | 07477853 | 6217340 |
| 07477855 | 6353603 | 07477862 | 5897261 | 07477873 | 6666588 |
| 07477882 | 5577506 | 07477910 | 5360452 | 07477911 | 6653413 |
| 07477919 | 6295203 | 07477933 | 6295204 | 07477935 | 5763853 |
| 07477937 | 5994312 | 07477949 | 5746529 | 07477950 | 5793044 |
| 07477957 | 6493055 | 07477960 | 6066788 | 07477961 | 6022583 |
| 07477965 | 5647865 | 07477975 | 5546622 | 07477989 | 5402171 |
| 07477995 | 6709709 | 07477998 | 6522081 | 07478007 | 5378667 |
| 07478020 | 5871060 | 07478029 | 6599989 | 07478035 | 6576639 |
| 07478053 | 5605346 | 07478062 | 6555496 | 07478063 | 6533730 |
| 07478067 | 5743339 | 07478072 | 6604809 | 07478097 | 5582757 |
| 07478103 | 5871061 | 07478111 | 5577507 | 07478115 | 6234252 |
| 07478130 | 6576640 | 07478133 | 6551177 | 07478134 | 6696371 |
| 07478138 | 5441325 | 07478143 | 6210540 | 07478145 | 5955594 |
| 07478147 | 6465057 | 07478160 | 6645475 | 07478168 | 5402172 |
| 07478188 | 6640504 | 07478190 | 6295205 | 07478198 | 6401793 |
| 07478199 | 6066789 | 07478207 | 5647847 | 07478223 | 6510782 |
| 07478233 | 6425321 | 07478238 | 5977012 | 07478242 | 6221689 |
| 07478245 | 6436309 | 07478266 | 5685 | 07478280 | 5327146 |
| 07478287 | 6363009 | 07478289 | 6353605 | 07478305 | 6465058 |
| 07478314 | 6529878 | 07478326 | 5805282 | 07478338 | 6473661 |
| 07478347 | 6706718 | 07478354 | 5675824 | 07478356 | 5699042 |
| 07478364 | 5561049 | 07478371 | 5497093 | 07478379 | 6119965 |
| 07478402 | 6263125 | 07478403 | 5839603 | 07478404 | 5496273 |
| 07478417 | 5672585 | 07478421 | 5327147 | 07478423 | 5884177 |
| 07478442 | 5884179 | 07478448 | 6496005 | 07478454 | 6690473 |
| 07478455 | 6663966 | 07478461 | 5462857 | 07478463 | 5566736 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07478468 | 5405177 | 07478472 | 6339646 | 07478483 | 5550436 |
| 07478492 | 6100748 | 07478511 | 5553621 | 07478524 | 5893775 |
| 07478528 | 6172335 | 07478553 | 6167951 | 07478554 | 6515200 |
| 07478559 | 6415657 | 07478565 | 5649216 | 07478572 | 6533731 |
| 07478578 | 5582758 | 07478581 | 6519221 | 07478590 | 5662567 |
| 07478599 | 6201233 | 07478605 | 5893776 | 07478611 | 6678520 |
| 07478614 | 5617384 | 07478616 | 5915303 | 07478617 | 5699043 |
| 07478624 | 5847148 | 07478625 | 5915304 | 07478626 | 6061767 |
| 07478638 | 6119967 | 07478644 | 6251460 | 07478657 | 5731849 |
| 07478669 | 6022585 | 07478672 | 6307532 | 07478687 | 6446536 |
| 07478690 | 5675826 | 07478697 | 6479762 | 07478700 | 6525967 |
| 07478703 | 6061768 | 07478711 | 5668980 | 07478714 | 5977014 |
| 07478719 | 6270633 | 07478723 | 6589610 | 07478731 | 6503964 |
| 07478735 | 6022586 | 07478742 | 6700345 | 07478751 | 6535539 |
| 07478756 | 6503438 | 07478763 | 6640816 | 07478769 | 5929335 |
| 07478770 | 6100749 | 07478773 | 5746531 | 07478780 | 6572269 |
| 07478785 | 6363010 | 07478787 | 5441327 | 07478790 | 6221690 |
| 07478798 | 5650578 | 07478802 | 6675650 | 07478807 | 5675827 |
| 07478809 | 6234254 | 07478816 | 5462859 | 07478818 | 5550411 |
| 07478821 | 6221691 | 07478828 | 5605348 | 07478830 | 6172336 |
| 07478831 | 6279234 | 07478842 | 6425322 | 07478848 | 5585583 |
| 07478849 | 6533733 | 07478851 | 5668981 | 07478854 | 6585708 |
| 07478864 | 6461511 | 07478866 | 6061770 | 07478871 | 6601780 |
| 07478875 | 6585709 | 07478881 | 5847149 | 07478886 | 6026300 |
| 07478887 | 6636120 | 07478905 | 7216804 | 07478909 | 6097373 |
| 07478916 | 5486711 | 07478919 | 5615526 | 07478929 | 5605351 |
| 07478940 | 5702568 | 07478955 | 5776973 | 07478973 | 5994378 |
| 07478977 | 6618031 | 07478980 | 6100750 | 07478989 | 5561052 |
| 07478990 | 6251462 | 07479003 | 5662569 | 07479009 | 6568657 |
| 07479019 | 5553622 | 07479043 | 6167952 | 07479045 | 5854155 |
| 07479066 | 5994379 | 07479067 | 6315105 | 07479070 | 6263127 |
| 07479072 | 5439044 | 07479074 | 6363012 | 07479079 | 6026301 |
| 07479090 | 5561053 | 07479093 | 6315106 | 07479107 | 6384430 |
| 07479133 | 6533734 | 07479141 | 6657377 | 07479143 | 6572270 |
| 07479156 | 6366430 | 07479157 | 6401796 | 07479178 | 5959010 |
| 07479186 | 5675828 | 07479188 | 5577509 | 07479193 | 6260176 |
| 07479194 | 6569158 | 07479203 | 6221692 | 07479210 | 6304564 |
| 07479216 | 5402178 | 07479230 | 6628271 | 07479233 | 5316074 |
| 07479234 | 5402179 | 07479240 | 6457892 | 07479248 | 6189708 |
| 07479261 | 5651299 | 07479266 | 6705142 | 07479269 | 5785543 |
| 07479275 | 6026302 | 07479277 | 5735122 | 07479284 | 426 |
| 07479293 | 6581693 | 07479307 | 6172338 | 07479312 | 6696373 |
| 07479319 | 5977017 | 07479320 | 5378672 | 07479321 | 6711757 |
| 07479334 | 6315108 | 07479350 | 5614398 | 07479352 | 6100752 |
| 07479362 | 5546625 | 07479370 | 5763855 | 07479382 | 6461513 |
| 07479387 | 6366431 | 07479390 | 6158479 | 07479405 | 5776975 |
| 07479412 | 6186050 | 07479419 | 5715972 | 07479431 | 5672587 |
| 07479435 | 6558449 | 07479439 | 6008911 | 07479440 | 5675829 |
| 07479454 | 7398163 | 07479459 | 6415658 | 07479489 | 6671582 |
| 07479490 | 5405179 | 07479499 | 5308767 | 07479500 | 5746533 |
| 07479502 | 6685709 | 07479523 | 5715973 | 07479525 | 6628757 |
| 07479534 | 6026304 | 07479545 | 5776976 | 07479554 | 5899535 |
| 07479562 | 5614400 | 07479567 | 6446540 | 07479569 | 5585584 |
| 07479575 | 6353610 | 07479579 | 6507370 | 07479580 | 6644273 |
| 07479581 | 6251463 | 07479584 | 6247262 | 07479596 | 5668313 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07479599 | 6128775 | 07479609 | 5402181 | 07479616 | 6201236 |
| 07479624 | 5785544 | 07479629 | 6112524 | 07479653 | 6100753 |
| 07479657 | 5496278 | 07479665 | 6657378 | 07479675 | 5649217 |
| 07479677 | 5810550 | 07479685 | 6484785 | 07479692 | 5785545 |
| 07479697 | 84452 | 07479698 | 6022589 | 07479706 | 6061772 |
| 07479713 | 6604825 | 07479714 | 6522536 | 07479715 | 6519223 |
| 07479716 | 5699046 | 07479725 | 6491619 | 07479736 | 5497095 |
| 07479760 | 6623687 | 07479772 | 6538111 | 07479784 | 6061773 |
| 07479800 | 6547170 | 07479802 | 5553623 | 07479804 | 6119969 |
| 07479806 | 6353611 | 07479812 | 6310750 | 07479813 | 6611917 |
| 07479831 | 5893779 | 07479836 | 6522537 | 07479868 | 5605354 |
| 07479869 | 5945345 | 07479876 | 5547815 | 07479886 | 6307534 |
| 07479892 | 6097376 | 07479893 | 5546626 | 07479901 | 6534684 |
| 07479924 | 6457893 | 07479925 | 5702604 | 07479935 | 6640818 |
| 07479938 | 6033176 | 07479942 | 6112527 | 07479948 | 7271130 |
| 07479949 | 5662573 | 07479957 | 6484786 | 07479961 | 6493056 |
| 07479963 | 6586080 | 07479985 | 93367 | 07479999 | 5702605 |
| 07480006 | 5929336 | 07480008 | 6660636 | 07480013 | 5662574 |
| 07480017 | 6632179 | 07480030 | 96136 | 07480046 | 5316076 |
| 07480048 | 6642913 | 07480066 | 6368242 | 07480070 | 6082802 |
| 07480075 | 6576641 | 07480088 | 6873140 | 07480097 | 5546627 |
| 07480102 | 6056253 | 07480107 | 89880 | 07480113 | 5702606 |
| 07480116 | 6008912 | 07480119 | 6678523 | 07480132 | 5577510 |
| 07480136 | 5805284 | 07480142 | 6033177 | 07480152 | 6671583 |
| 07480153 | 6709713 | 07480161 | 6533735 | 07480164 | 5915305 |
| 07480169 | 5849425 | 07480173 | 6522082 | 07480183 | 6660637 |
| 07480189 | 5550437 | 07480200 | 5955600 | 07480210 | 5668984 |
| 07480211 | 5405180 | 07480215 | 6496016 | 07480216 | 6349117 |
| 07480221 | 6580002 | 07480250 | 5614401 | 07480253 | 6349118 |
| 07480260 | 5662575 | 07480263 | 5961391 | 07480264 | 6056254 |
| 07480272 | 5668985 | 07480317 | 6709714 | 07480320 | 6642065 |
| 07480332 | 6172342 | 07480343 | 6543745 | 07480349 | 5486713 |
| 07480384 | 6323189 | 07480388 | 6401799 | 07480390 | 6515202 |
| 07480393 | 6221693 | 07480401 | 5502634 | 07480403 | 6568658 |
| 07480411 | 6167954 | 07480415 | 5651300 | 07480417 | 6425323 |
| 07480418 | 6251464 | 07480423 | 5959012 | 07480426 | 5441328 |
| 07480436 | 5899537 | 07480469 | 6217343 | 07480529 | 6217344 |
| 07480532 | 6461515 | 07480546 | 6353612 | 07480547 | 6705143 |
| 07480552 | 6675652 | 07480557 | 6270613 | 07480565 | 6270637 |
| 07480583 | 6384432 | 07480590 | 6251465 | 07480594 | 6705144 |
| 07480618 | 6535541 | 07480639 | 6589612 | 07480641 | 6056255 |
| 07480651 | 7150207 | 07480673 | 5884182 | 07480681 | 6011771 |
| 07480684 | 5763857 | 07480692 | 6711758 | 07480715 | 6604826 |
| 07480720 | 5977018 | 07480731 | 6201239 | 07480780 | 6685710 |
| 07480785 | 5577511 | 07480789 | 6547671 | 07480879 | 5360455 |
| 07480918 | 5849427 | 07480930 | 5899538 | 07480933 | 5977005 |
| 07480942 | 6339651 | 07480943 | 6473662 | 07480949 | 5577512 |
| 07480950 | 6295207 | 07480954 | 5372459 | 07480956 | 5723607 |
| 07480988 | 6628759 | 07480990 | 6642914 | 07480992 | 5308709 |
| 07481009 | 5502635 | 07481011 | 6201240 | 07481022 | 5763858 |
| 07481039 | 5805286 | 07481043 | 5805287 | 07481056 | 6517577 |
| 07481069 | 6693407 | 07481083 | 5746535 | 07481091 | 5577513 |
| 07481096 | 5405182 | 07481098 | 6503439 | 07481125 | 6613539 |
| 07481146 | 6270639 | 07481152 | 6477167 | 07481168 | 6555497 |
| 07481179 | 6580004 | 07481227 | 5743342 | 07481237 | 5977021 |

**Reason for Objection of claims listed below:** Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07481241 | 6657381 | 07481260 | 5929337 | 07481264 | 6555498 |
| 07481285 | 6315111 | 07481294 | 6425324 | 07481304 | 6100755 |
| 07481310 | 6145113 | 07481333 | 6685071 | 07481337 | 6100756 |
| 07481347 | 5504750 | 07481350 | 6535543 | 07481357 | 5814254 |
| 07481359 | 6097377 | 07481369 | 6270640 | 07481379 | 5675831 |
| 07481386 | 5849429 | 07481431 | 5582766 | 07481445 | 5571806 |
| 07481452 | 5871063 | 07481459 | 6349120 | 07481463 | 6189709 |
| 07481471 | 6538100 | 07481479 | 6172345 | 07481489 | 6279248 |
| 07481496 | 6515488 | 07481507 | 5585585 | 07481508 | 5764111 |
| 07481511 | 6038489 | 07481518 | 5723609 | 07481522 | 6112530 |
| 07481523 | 6666590 | 07481530 | 5561056 | 07481533 | 5893780 |
| 07481535 | 6011773 | 07481548 | 6685711 | 07481553 | 5662578 |
| 07481554 | 6384433 | 07481556 | 5482564 | 07481567 | 6011774 |
| 07481570 | 6323191 | 07481573 | 5378674 | 07481581 | 6646549 |
| 07481582 | 6234257 | 07481591 | 7372071 | 07481599 | 6534293 |
| 07481607 | 6712346 | 07481614 | 6022591 | 07481621 | 6529891 |
| 07481624 | 6601781 | 07481628 | 6082804 | 07481632 | 6315113 |
| 07481638 | 5699049 | 07481646 | 5402184 | 07481654 | 6686699 |
| 07481662 | 5649220 | 07481664 | 5649221 | 07481669 | 6353616 |
| 07481675 | 5994817 | 07481689 | 5731853 | 07481696 | 5977022 |
| 07481700 | 6686219 | 07481704 | 6577057 | 07481706 | 5668988 |
| 07481708 | 5785547 | 07481724 | 5849430 | 07481735 | 6675033 |
| 07481750 | 5702608 | 07481782 | 6640505 | 07481804 | 6689942 |
| 07481809 | 5915044 | 07481819 | 5994819 | 07481820 | 6415660 |
| 07481821 | 5675832 | 07481839 | 6158484 | 07481851 | 5582767 |
| 07481863 | 6022592 | 07481871 | 6693408 | 07481873 | 6308157 |
| 07481881 | 6172346 | 07481892 | 6100757 | 07481893 | 6097378 |
| 07481905 | 5571807 | 07481907 | 5735124 | 07481913 | 5463432 |
| 07481917 | 6295209 | 07481924 | 5497097 | 07481935 | 6689944 |
| 07481949 | 5825827 | 07481951 | 6461517 | 07481957 | 6586081 |
| 07481958 | 6323193 | 07481960 | 6026288 | 07481963 | 5378675 |
| 07481967 | 5959015 | 07481974 | 6529892 | 07481981 | 6263138 |
| 07481983 | 6336879 | 07482005 | 5308768 | 07482008 | 6675656 |
| 07482010 | 6366434 | 07482016 | 6263139 | 07482021 | 6251466 |
| 07482026 | 5929339 | 07482027 | 6461518 | 07482039 | 6632729 |
| 07482043 | 6683174 | 07482044 | 6339653 | 07482063 | 6368247 |
| 07482066 | 6621691 | 07482067 | 5825828 | 07482100 | 7340164 |
| 07482105 | 6061776 | 07482117 | 6008917 | 07482127 | 6158485 |
| 07482135 | 6167958 | 07482148 | 5668316 | 07482149 | 5903287 |
| 07482159 | 6415661 | 07482167 | 5715975 | 07482171 | 5439046 |
| 07482172 | 5416279 | 07482174 | 5776979 | 07482185 | 6653414 |
| 07482198 | 6061777 | 07482205 | 5731855 | 07482206 | 6613540 |
| 07482210 | 6705146 | 07482213 | 5585586 | 07482219 | 6097379 |
| 07482221 | 5854159 | 07482223 | 6491621 | 07482254 | 6127928 |
| 07482258 | 6066792 | 07482268 | 5776981 | 07482270 | 6446543 |
| 07482276 | 6539294 | 07482281 | 6510785 | 07482282 | 7415144 |
| 07482283 | 6145116 | 07482286 | 5497098 | 07482292 | 5825829 |
| 07482296 | 5327127 | 07482297 | 5585590 | 07482307 | 5969828 |
| 07482324 | 5915045 | 07482331 | 6112531 | 07482336 | 6363016 |
| 07482344 | 5959016 | 07482350 | 5462863 | 07482352 | 6503440 |
| 07482363 | 5743344 | 07482364 | 5814291 | 07482370 | 5547817 |
| 07482372 | 6082805 | 07482374 | 5617389 | 07482380 | 6172347 |
| 07482385 | 5847152 | 07482387 | 6683175 | 07482390 | 5735125 |
| 07482403 | 6576643 | 07482410 | 5672591 | 07482415 | 5360457 |
| 07482416 | 6315116 | 07482417 | 6061778 | 07482418 | 6363017 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07482425 | 5441329 | 07482431 | 6693409 | 07482442 | 6172348 |
| 07482452 | 5502636 | 07482464 | 6499988 | 07482489 | 5672592 |
| 07482503 | 5684688 | 07482504 | 6522084 | 07482509 | 6547183 |
| 07482518 | 6671584 | 07482541 | 6641796 | 07482543 | 6307535 |
| 07482551 | 6145117 | 07482559 | 6307536 | 07482563 | 6589613 |
| 07482585 | 5746536 | 07482586 | 5899539 | 07482596 | 5776983 |
| 07482606 | 6544295 | 07482608 | 6186052 | 07482614 | 5502638 |
| 07482624 | 6336880 | 07482625 | 6082806 | 07482631 | 6577058 |
| 07482632 | 5702609 | 07482640 | 6646550 | 07482654 | 6145118 |
| 07482670 | 5561058 | 07482679 | 5308770 | 07482682 | 5899540 |
| 07482692 | 5893783 | 07482698 | 5497099 | 07482699 | 6127067 |
| 07482702 | 6581694 | 07482704 | 5672594 | 07482711 | 6650545 |
| 07482719 | 5442902 | 07482723 | 6711759 | 07482739 | 5553626 |
| 07482743 | 6642067 | 07482744 | 6247266 | 07482746 | 5715976 |
| 07482753 | 6217348 | 07482778 | 6436316 | 07482779 | 6363019 |
| 07482812 | 6675037 | 07482832 | 6640819 | 07482847 | 5929343 |
| 07482851 | 6145120 | 07482868 | 6632730 | 07482881 | 6336882 |
| 07482903 | 5743346 | 07482909 | 6446544 | 07482912 | 6479764 |
| 07482924 | 6431804 | 07482929 | 6601784 | 07482938 | 6097380 |
| 07482945 | 5702610 | 07482951 | 6623690 | 07482952 | 6640808 |
| 07482958 | 5969829 | 07482965 | 6708000 | 07482978 | 7173006 |
| 07482985 | 6481728 | 07482996 | 7116056 | 07482997 | 6217349 |
| 07483005 | 5945346 | 07483010 | 6189713 | 07483016 | 6683176 |
| 07483023 | 5378662 | 07483030 | 5805289 | 07483033 | 5486698 |
| 07483037 | 6555500 | 07483043 | 6208483 | 07483044 | 6547672 |
| 07483045 | 6642898 | 07483052 | 6479765 | 07483073 | 5825832 |
| 07483074 | 6628273 | 07483080 | 6234259 | 07483120 | 5585591 |
| 07483122 | 7324623 | 07483136 | 6642068 | 07483140 | 6581695 |
| 07483144 | 6569161 | 07483146 | 7201416 | 07483149 | 5577516 |
| 07483170 | 5439048 | 07483175 | 5684689 | 07483182 | 6576644 |
| 07483185 | 5735129 | 07483188 | 6586083 | 07483209 | 6535544 |
| 07483218 | 6008919 | 07483219 | 6551181 | 07483222 | 6497761 |
| 07483223 | 5649223 | 07483228 | 6349123 | 07483229 | 5961395 |
| 07483237 | 5715978 | 07483240 | 5945348 | 07483248 | 6568659 |
| 07483255 | 5553627 | 07483263 | 6632731 | 07483264 | 5776984 |
| 07483276 | 5977026 | 07483279 | 7253617 | 07483321 | 6112534 |
| 07483328 | 6585700 | 07483340 | 6506782 | 07483341 | 5763860 |
| 07483350 | 5442904 | 07483358 | 6589614 | 07483366 | 5582768 |
| 07483381 | 7431709 | 07483389 | 5899542 | 07483391 | 6217350 |
| 07483398 | 5955604 | 07483408 | 5810553 | 07483411 | 5496282 |
| 07483416 | 5785549 | 07483430 | 5651302 | 07483450 | 5360461 |
| 07483465 | 5496283 | 07483467 | 5871068 | 07483474 | 5654775 |
| 07483475 | 5668319 | 07483480 | 5605359 | 07483486 | 5605360 |
| 07483488 | 5854161 | 07483531 | 5439049 | 07483552 | 6033180 |
| 07483560 | 5647872 | 07483566 | 5929345 | 07483569 | 5316083 |
| 07483572 | 6112536 | 07483573 | 6336884 | 07483575 | 6529894 |
| 07483581 | 6186053 | 07483593 | 5462864 | 07483607 | 6560328 |
| 07483612 | 6586084 | 07483630 | 6167962 | 07483649 | 6066797 |
| 07483669 | 5561060 | 07483686 | 6614772 | 07483690 | 5571810 |
| 07483712 | 6127069 | 07483722 | 6558264 | 07483731 | 6336886 |
| 07483732 | 6172350 | 07483738 | 5360462 | 07483745 | 6221699 |
| 07483746 | 5884188 | 07483748 | 5847155 | 07483751 | 5617393 |
| 07483753 | 6189715 | 07483772 | 6558905 | 07483781 | 5547821 |
| 07483784 | 6061781 | 07483788 | 6675038 | 07483795 | 5668320 |
| 07483796 | 6186055 | 07483815 | 6189716 | 07483818 | 6349124 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07483820 | 6507376 | 07483823 | 5439051 | 07483825 | 6066798 |
| 07483829 | 5959018 | 07483833 | 6705479 | 07483841 | 5728782 |
| 07483842 | 5723613 | 07483844 | 5677695 | 07483854 | 5994821 |
| 07483856 | 6636121 | 07483857 | 6686221 | 07483862 | 6503967 |
| 07483867 | 6690475 | 07483868 | 5915047 | 07483877 | 6595574 |
| 07483893 | 6368248 | 07483898 | 5582769 | 07483919 | 5677697 |
| 07483920 | 6056271 | 07483925 | 6349125 | 07483927 | 6263142 |
| 07483932 | 5677698 | 07483937 | 5763861 | 07483945 | 5308773 |
| 07483946 | 6026306 | 07483949 | 7350170 | 07483965 | 6581696 |
| 07483971 | 6496018 | 07483979 | 6145123 | 07483991 | 6515204 |
| 07483995 | 5372464 | 07484000 | 6279252 | 07484003 | 6167963 |
| 07484024 | 6522085 | 07484035 | 6572275 | 07484036 | 6008920 |
| 07484053 | 5360464 | 07484056 | 6568660 | 07484058 | 5617395 |
| 07484065 | 6828799 | 07484074 | 6689948 | 07484080 | 6621692 |
| 07484084 | 5793051 | 07484089 | 6221700 | 07484093 | 6349126 |
| 07484095 | 5502639 | 07484097 | 6491623 | 07484099 | 5810556 |
| 07484104 | 6632182 | 07484109 | 5327151 | 07484110 | 5585593 |
| 07484136 | 6640820 | 07484151 | 6353618 | 07484155 | 47344 |
| 07484162 | 6474207 | 07484164 | 16096 | 07484181 | 6208484 |
| 07484183 | 6251468 | 07484184 | 6599991 | 07484198 | 5647874 |
| 07484203 | 6543747 | 07484209 | 6857078 | 07484221 | 15594 |
| 07484226 | 5582771 | 07484229 | 5854162 | 07484230 | 5577520 |
| 07484244 | 5496286 | 07484274 | 6127072 | 07484279 | 6614775 |
| 07484285 | 6562811 | 07484290 | 5677700 | 07484298 | 5776986 |
| 07484299 | 6401802 | 07484303 | 5553631 | 07484305 | 5955583 |
| 07484306 | 5731856 | 07484308 | 6477169 | 07484317 | 5945349 |
| 07484325 | 6461520 | 07484329 | 6560329 | 07484331 | 6653415 |
| 07484342 | 6517579 | 07484349 | 6543748 | 07484354 | 6279253 |
| 07484362 | 6461521 | 07484370 | 5553632 | 07484373 | 5969792 |
| 07484377 | 5416282 | 07484396 | 6700348 | 07484405 | 5933006 |
| 07484410 | 5614406 | 07484411 | 6510786 | 07484424 | 5662583 |
| 07484428 | 6234261 | 07484431 | 5496287 | 07484432 | 5684690 |
| 07484435 | 6696374 | 07484445 | 6700349 | 07484452 | 6547184 |
| 07484454 | 5959020 | 07484460 | 5553633 | 07484461 | 5472150 |
| 07484472 | 6260182 | 07484477 | 6712347 | 07484492 | 6033183 |
| 07484501 | 6368249 | 07484514 | 5605362 | 07484519 | 6621694 |
| 07484523 | 6478775 | 07484529 | 6368250 | 07484534 | 6234262 |
| 07484537 | 5915048 | 07484544 | 6158491 | 07484571 | 6323197 |
| 07484575 | 6465067 | 07484589 | 5955596 | 07484610 | 5884189 |
| 07484611 | 6172351 | 07484631 | 6270647 | 07484632 | 6127931 |
| 07484636 | 6487585 | 07484647 | 5441331 | 07484654 | 6871115 |
| 07484658 | 5903293 | 07484660 | 5577521 | 07484676 | 5899544 |
| 07484693 | 62435 | 07484697 | 6100761 | 07484702 | 6457896 |
| 07484703 | 6623692 | 07484706 | 6189718 | 07484711 | 6119973 |
| 07484713 | 6563400 | 07484716 | 5785550 | 07484720 | 6645478 |
| 07484723 | 6363023 | 07484736 | 5585594 | 07484737 | 5994822 |
| 07484793 | 5585595 | 07484833 | 52409 | 07484834 | 6323198 |
| 07484841 | 6697067 | 07484844 | 5977029 | 07484849 | 6487586 |
| 07484852 | 6644276 | 07484857 | 6678525 | 07484862 | 5776988 |
| 07484868 | 6581699 | 07484871 | 6675658 | 07484880 | 6217351 |
| 07484925 | 5550445 | 07484947 | 5654778 | 07484957 | 5763864 |
| 07484970 | 6247270 | 07484976 | 6011780 | 07484985 | 6127073 |
| 07484988 | 6491624 | 07484990 | 96397 | 07485010 | 6465069 |
| 07485015 | 6497763 | 07485019 | 6885989 | 07485036 | 5662585 |
| 07485042 | 6620705 | 07485054 | 5439053 | 07485060 | 5728785 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07485061 | 5849436 | 07485063 | 5715980 | 07485072 | 5561062 |
| 07485082 | 7393334 | 07485090 | 6112537 | 07485096 | 5372466 |
| 07485099 | 5871069 | 07485128 | 5654763 | 07485133 | 5977031 |
| 07485140 | 6568661 | 07485147 | 6339658 | 07485155 | 5675835 |
| 07485158 | 6477170 | 07485162 | 6061783 | 07485172 | 95280 |
| 07485173 | 6112538 | 07485176 | 6558906 | 07485177 | 6568662 |
| 07485181 | 5792430 | 07485189 | 6600341 | 07485192 | 6479766 |
| 07485198 | 5316085 | 07485202 | 5959022 | 07485204 | 6555504 |
| 07485210 | 6675040 | 07485212 | 6310755 | 07485216 | 6621695 |
| 07485222 | 6465070 | 07485223 | 6580503 | 07485242 | 6061784 |
| 07485248 | 6685073 | 07485249 | 6555505 | 07485258 | 5839609 |
| 07485276 | 5945350 | 07485278 | 5955598 | 07485284 | 6636122 |
| 07485309 | 6646552 | 07485311 | 6401803 | 07485313 | 6569164 |
| 07485314 | 6251469 | 07485320 | 6315122 | 07485330 | 6056272 |
| 07485340 | 5796642 | 07485346 | 73516 | 07485347 | 6368251 |
| 07485355 | 6119974 | 07485358 | 6503442 | 07485359 | 5486699 |
| 07485367 | 5929347 | 07485407 | 7179868 | 07485419 | 6547674 |
| 07485423 | 6473664 | 07485424 | 5316086 | 07485428 | 5547824 |
| 07485433 | 6499989 | 07485442 | 5550448 | 07485451 | 6251470 |
| 07485454 | 6022594 | 07485466 | 6666594 | 07485473 | 6189721 |
| 07485477 | 6620706 | 07485480 | 5977032 | 07485505 | 6547675 |
| 07485507 | 5847157 | 07485524 | 6100763 | 07485527 | 6529895 |
| 07485542 | 5585596 | 07485543 | 5547825 | 07485551 | 5472151 |
| 07485564 | 5360467 | 07485568 | 6061786 | 07485569 | 6618033 |
| 07485575 | 6217353 | 07485584 | 6415664 | 07485588 | 6618034 |
| 07485596 | 6339659 | 07485598 | 6026311 | 07485608 | 5316087 |
| 07485617 | 6623694 | 07485624 | 6503968 | 07485625 | 6666595 |
| 07485633 | 6384438 | 07485635 | 6473665 | 07485636 | 6496019 |
| 07485668 | 6514562 | 07485672 | 6066805 | 07485682 | 6221702 |
| 07485683 | 6384439 | 07485687 | 5402188 | 07485697 | 5502641 |
| 07485701 | 6201248 | 07485718 | 6119975 | 07485721 | 5668993 |
| 07485730 | 5672599 | 07485734 | 5776989 | 07485744 | 6279260 |
| 07485748 | 6493059 | 07485756 | 6401805 | 07485765 | 6535546 |
| 07485767 | 6384440 | 07485780 | 5553635 | 07485787 | 6595576 |
| 07485789 | 6100764 | 07485799 | 5482570 | 07485811 | 5955607 |
| 07485813 | 6674469 | 07485814 | 5854163 | 07485824 | 6510787 |
| 07485825 | 6547676 | 07485858 | 5884191 | 07485870 | 5884192 |
| 07485887 | 6457897 | 07485895 | 6547185 | 07485896 | 6066806 |
| 07485903 | 6251471 | 07485941 | 5893787 | 07485945 | 6642915 |
| 07485946 | 5497106 | 07485949 | 6097382 | 07485950 | 5672534 |
| 07485955 | 5504751 | 07485958 | 6641797 | 07485963 | 6625337 |
| 07485977 | 5735131 | 07485979 | 6604833 | 07485980 | 5496289 |
| 07485986 | 5959023 | 07485999 | 5839610 | 07486004 | 6479767 |
| 07486008 | 5675836 | 07486009 | 5668323 | 07486010 | 6696366 |
| 07486012 | 6473882 | 07486022 | 6097383 | 07486023 | 6479768 |
| 07486045 | 6592678 | 07486049 | 6589616 | 07486081 | 5792432 |
| 07486083 | 6465072 | 07486094 | 6127076 | 07486096 | 6100765 |
| 07486109 | 6307538 | 07486112 | 6700351 | 07486130 | 5847158 |
| 07486131 | 5482571 | 07486152 | 6263145 | 07486153 | 5462868 |
| 07486160 | 5619869 | 07486165 | 5964969 | 07486166 | 5561063 |
| 07486167 | 6061788 | 07486176 | 5776990 | 07486179 | 6547186 |
| 07486184 | 6189724 | 07486196 | 6201249 | 07486213 | 5327154 |
| 07486222 | 5849438 | 07486223 | 6247272 | 07486249 | 6415656 |
| 07486251 | 6167966 | 07486252 | 5903295 | 07486261 | 6061789 |
| 07486272 | 5854164 | 07486278 | 6621696 | 07486310 | 6127077 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07486327 | 6613543 | 07486334 | 6260184 | 07486338 | 5994823 |
| 07486340 | 6601523 | 07486357 | 6415665 | 07486358 | 6119977 |
| 07486362 | 6683181 | 07486435 | 6543751 | 07486438 | 5731860 |
| 07486443 | 5496290 | 07486453 | 6632183 | 07486458 | 5796644 |
| 07486464 | 6339663 | 07486473 | 6339664 | 07486476 | 6251472 |
| 07486480 | 6401806 | 07486493 | 6336888 | 07486496 | 6557223 |
| 07486501 | 6674470 | 07486516 | 6310756 | 07486517 | 6310757 |
| 07486584 | 5647877 | 07486591 | 6481732 | 07486595 | 6100767 |
| 07486599 | 6310758 | 07486603 | 6697068 | 07486645 | 6569166 |
| 07486661 | 6562813 | 07486670 | 6461524 | 07486674 | 6650549 |
| 07486678 | 6260185 | 07486683 | 5854165 | 07486708 | 6368252 |
| 07486709 | 6167967 | 07486710 | 6145130 | 07486712 | 5316088 |
| 07486716 | 5796645 | 07486721 | 6436318 | 07486722 | 6260186 |
| 07486750 | 5360470 | 07486759 | 5619870 | 07486782 | 6540324 |
| 07486821 | 6368253 | 07486825 | 6425331 | 07486829 | 5316095 |
| 07486841 | 6186061 | 07486863 | 6477171 | 07486864 | 6446551 |
| 07486865 | 5964970 | 07486875 | 6279263 | 07486886 | 6465074 |
| 07486891 | 5582774 | 07486899 | 6576650 | 07486908 | 6217356 |
| 07486912 | 5785552 | 07486914 | 5825839 | 07486915 | 5847159 |
| 07486926 | 5839612 | 07486936 | 6547677 | 07486999 | 6551184 |
| 07487001 | 5825840 | 07487018 | 6608828 | 07487020 | 6515490 |
| 07487021 | 6558907 | 07487030 | 5955611 | 07487044 | 6263146 |
| 07487066 | 6401795 | 07487086 | 5547827 | 07487089 | 6263148 |
| 07487098 | 6469269 | 07487108 | 7167313 | 07487126 | 6544296 |
| 07487127 | 6618036 | 07487133 | 6514565 | 07487135 | 5482573 |
| 07487148 | 6640508 | 07487161 | 6481733 | 07487176 | 6555737 |
| 07487209 | 7281079 | 07487211 | 6496021 | 07487216 | 5550452 |
| 07487224 | 6431806 | 07487252 | 6234264 | 07487287 | 5662587 |
| 07487293 | 6008927 | 07487299 | 5915050 | 07487300 | 6221705 |
| 07487302 | 6611922 | 07487307 | 7313069 | 07487314 | 6440847 |
| 07487317 | 5402191 | 07487320 | 6112540 | 07487325 | 5605367 |
| 07487339 | 5964971 | 07487379 | 6022597 | 07487400 | 5308782 |
| 07487402 | 5617398 | 07487405 | 5496292 | 07487407 | 5605368 |
| 07487410 | 5763866 | 07487413 | 6221706 | 07487420 | 6022598 |
| 07487431 | 6056276 | 07487436 | 6270651 | 07487439 | 5672600 |
| 07487440 | 6558450 | 07487478 | 6336890 | 07487488 | 6234250 |
| 07487492 | 5647880 | 07487519 | 5702615 | 07487528 | 6496022 |
| 07487534 | 6709718 | 07487536 | 6599994 | 07487552 | 5961402 |
| 07487556 | 6033184 | 07487561 | 6628765 | 07487579 | 5746542 |
| 07487607 | 6496023 | 07487610 | 5746543 | 07487617 | 5792435 |
| 07487628 | 5945352 | 07487629 | 5654784 | 07487632 | 6336892 |
| 07487635 | 5810562 | 07487641 | 6270652 | 07487653 | 5776993 |
| 07487660 | 6705485 | 07487669 | 5684694 | 07487673 | 6401809 |
| 07487679 | 6600344 | 07487695 | 6339666 | 07487703 | 6582778 |
| 07487708 | 6580008 | 07487712 | 6604834 | 07487745 | 5899548 |
| 07487773 | 5702617 | 07487780 | 5746544 | 07487788 | 6866156 |
| 07487792 | 93793 | 07487802 | 6497764 | 07487812 | 5582776 |
| 07487813 | 5994825 | 07487815 | 5550454 | 07487816 | 6260189 |
| 07487822 | 5651308 | 07487830 | 6201251 | 07487838 | 6315125 |
| 07487843 | 5372469 | 07487848 | 6534296 | 07487849 | 5871076 |
| 07487856 | 5715982 | 07487857 | 6477172 | 07487861 | 6336894 |
| 07487862 | 6517580 | 07487866 | 5614409 | 07487869 | 6642069 |
| 07487874 | 5439054 | 07487877 | 5871077 | 07487897 | 6339667 |
| 07487907 | 6607449 | 07487908 | 6339669 | 07487909 | 5746545 |
| 07487910 | 6082812 | 07487925 | 6671587 | 07487932 | 6097385 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07487935 | 6145131 | 07487950 | 6100770 | 07487965 | 6558451 |
| 07487966 | 6172354 | 07487982 | 6446552 | 07487988 | 7307733 |
| 07488000 | 5785555 | 07488001 | 5327156 | 07488004 | 6611924 |
| 07488005 | 6696376 | 07488007 | 5871079 | 07488012 | 6234187 |
| 07488017 | 6234268 | 07488022 | 5550456 | 07488034 | 5847162 |
| 07488036 | 6066809 | 07488042 | 5792438 | 07488045 | 6497765 |
| 07488057 | 5675841 | 07488061 | 6712348 | 07488064 | 5504754 |
| 07488074 | 6507378 | 07488077 | 5649230 | 07488083 | 6493060 |
| 07488084 | 6551186 | 07488086 | 5746523 | 07488090 | 5547828 |
| 07488092 | 6260190 | 07488093 | 6363027 | 07488095 | 6683183 |
| 07488096 | 6608829 | 07488097 | 6705150 | 07488103 | 5619874 |
| 07488107 | 6636124 | 07488109 | 6127935 | 07488115 | 5668326 |
| 07488122 | 5839613 | 07488129 | 6465077 | 07488142 | 6353621 |
| 07488143 | 5796647 | 07488148 | 5502643 | 07488149 | 5977037 |
| 07488154 | 6217360 | 07488174 | 5504755 | 07488203 | 7190149 |
| 07488207 | 5649231 | 07488216 | 5651311 | 07488218 | 6127078 |
| 07488229 | 7430595 | 07488234 | 6082814 | 07488237 | 6446553 |
| 07488267 | 5662590 | 07488271 | 5647884 | 07488279 | 5654785 |
| 07488292 | 6646553 | 07488295 | 6061792 | 07488297 | 6705151 |
| 07488299 | 7227799 | 07488301 | 5945355 | 07488315 | 5497109 |
| 07488317 | 5384185 | 07488324 | 6425332 | 07488328 | 5854169 |
| 07488336 | 5442910 | 07488339 | 5785556 | 07488340 | 5416283 |
| 07488341 | 6503970 | 07488345 | 5796648 | 07488346 | 5903299 |
| 07488356 | 6295638 | 07488358 | 6595577 | 07488360 | 5785557 |
| 07488362 | 5955612 | 07488366 | 6061793 | 07488368 | 6260191 |
| 07488379 | 6100773 | 07488382 | 5442911 | 07488391 | 6189726 |
| 07488410 | 5955613 | 07488416 | 6061794 | 07488419 | 6189727 |
| 07488426 | 5825841 | 07488429 | 5796649 | 07488433 | 5550458 |
| 07488450 | 5647885 | 07488467 | 6690480 | 07488469 | 5442912 |
| 07488474 | 5871080 | 07488482 | 6260192 | 07488486 | 5614411 |
| 07488527 | 6247275 | 07488539 | 6033186 | 07488552 | 5571814 |
| 07488559 | 5994827 | 07488564 | 5462872 | 07488574 | 5617399 |
| 07488580 | 5964974 | 07488584 | 5571815 | 07488588 | 6061795 |
| 07488591 | 5553641 | 07488594 | 5810565 | 07488598 | 5605370 |
| 07488602 | 6189728 | 07488632 | 6008929 | 07488642 | 5746546 |
| 07488654 | 6026313 | 07488658 | 6186065 | 07488661 | 6384445 |
| 07488669 | 6712349 | 07488670 | 5945356 | 07488679 | 5614412 |
| 07488684 | 6172355 | 07488704 | 6461528 | 07488711 | 6558266 |
| 07488721 | 5651313 | 07488731 | 5308783 | 07488734 | 6614779 |
| 07488736 | 6668555 | 07488742 | 6558452 | 07488744 | 5561066 |
| 07488745 | 6349135 | 07488750 | 6270653 | 07488761 | 5903300 |
| 07488774 | 6201253 | 07488783 | 5723616 | 07488789 | 7074417 |
| 07488794 | 6576651 | 07488797 | 6011782 | 07488806 | 5482575 |
| 07488810 | 6336895 | 07488821 | 5668999 | 07488822 | 6260193 |
| 07488847 | 5504756 | 07488860 | 5810566 | 07488871 | 5728787 |
| 07488876 | 5649232 | 07488878 | 6172356 | 07488898 | 6519225 |
| 07488915 | 5472157 | 07488939 | 6478777 | 07488958 | 5929352 |
| 07488963 | 6436324 | 07488974 | 6323199 | 07488991 | 6186066 |
| 07489013 | 5955617 | 07489018 | 6589617 | 07489022 | 5668327 |
| 07489040 | 6506787 | 07489044 | 6011783 | 07489045 | 5785558 |
| 07489047 | 6461530 | 07489049 | 5715986 | 07489050 | 5675842 |
| 07489060 | 5654736 | 07489074 | 6217361 | 07489091 | 6251473 |
| 07489095 | 6201254 | 07489115 | 5585588 | 07489131 | 6709719 |
| 07489132 | 6323200 | 07489146 | 5654788 | 07489165 | 5547830 |
| 07489173 | 6636125 | 07489174 | 6217362 | 07489175 | 6431811 |

Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07489189 | 6589618 | 07489191 | 5462873 | 07489200 | 5977039 |
| 07489204 | 6851727 | 07489207 | 6189730 | 07489214 | 6503919 |
| 07489216 | 6506788 | 07489222 | 6353622 | 07489226 | 5810567 |
| 07489229 | 5615536 | 07489248 | 5915051 | 07489251 | 6604835 |
| 07489254 | 6562815 | 07489264 | 5903301 | 07489274 | 5662591 |
| 07489276 | 6038496 | 07489283 | 6384446 | 07489291 | 5888455 |
| 07489310 | 6167974 | 07489315 | 6008932 | 07489317 | 6186067 |
| 07489319 | 6540326 | 07489326 | 5441336 | 07489328 | 5442913 |
| 07489341 | 5675843 | 07489354 | 5619875 | 07489359 | 6033188 |
| 07489369 | 6461531 | 07489372 | 6517581 | 07489373 | 6431812 |
| 07489395 | 6639309 | 07489427 | 5945357 | 07489434 | 5550459 |
| 07489444 | 5871082 | 07489454 | 6436325 | 07489473 | 5585603 |
| 07489475 | 6646555 | 07489480 | 6263151 | 07489482 | 5839616 |
| 07489488 | 6247276 | 07489491 | 5662592 | 07489507 | 5647888 |
| 07489509 | 5849444 | 07489519 | 6696379 | 07489521 | 5384187 |
| 07489525 | 6431813 | 07489528 | 5961406 | 07489532 | 6515205 |
| 07489535 | 6614781 | 07489537 | 6621698 | 07489541 | 6353623 |
| 07489549 | 6689951 | 07489550 | 6263152 | 07489560 | 5672603 |
| 07489571 | 6514566 | 07489586 | 5746547 | 07489594 | 5735128 |
| 07489598 | 5416285 | 07489599 | 6487588 | 07489600 | 5662593 |
| 07489601 | 6339673 | 07489614 | 7137145 | 07489622 | 5893791 |
| 07489632 | 5647889 | 07489641 | 6172357 | 07489650 | 5675845 |
| 07489661 | 6881521 | 07489668 | 5360474 | 07489679 | 5715081 |
| 07489680 | 5615538 | 07489687 | 5849445 | 07489691 | 5482577 |
| 07489692 | 6620708 | 07489699 | 6874982 | 07489705 | 6233450 |
| 07489706 | 6491625 | 07489717 | 5442914 | 07489735 | 5360475 |
| 07489740 | 5699056 | 07489741 | 5654789 | 07489743 | 6473885 |
| 07489750 | 6544298 | 07489753 | 6100776 | 07489764 | 5416286 |
| 07489776 | 5964977 | 07489781 | 6368259 | 07489795 | 6270655 |
| 07489807 | 6599197 | 07489810 | 6625342 | 07489812 | 6145139 |
| 07489815 | 5776996 | 07489822 | 6645481 | 07489830 | 5699057 |
| 07489840 | 5316098 | 07489872 | 6339674 | 07489877 | 6563403 |
| 07489878 | 5994828 | 07489896 | 6473667 | 07489901 | 5847168 |
| 07489903 | 5384188 | 07489909 | 5561068 | 07489914 | 5839617 |
| 07489918 | 5955618 | 07489919 | 5854172 | 07489929 | 6558268 |
| 07489950 | 6547188 | 07489957 | 6663970 | 07489960 | 6551188 |
| 07489973 | 5723618 | 07489976 | 5839618 | 07489981 | 5945359 |
| 07489990 | 5933013 | 07489992 | 6260196 | 07490024 | 6158494 |
| 07490026 | 5416288 | 07490028 | 6315131 | 07490038 | 5684883 |
| 07490040 | 6260197 | 07490041 | 6558269 | 07490043 | 6167977 |
| 07490056 | 15324 | 07490067 | 5462876 | 07490068 | 6127079 |
| 07490070 | 5672604 | 07490076 | 5805295 | 07490077 | 6270656 |
| 07490123 | 6588673 | 07490126 | 5502648 | 07490142 | 6534688 |
| 07490154 | 5668331 | 07490155 | 6663971 | 07490156 | 6473668 |
| 07490160 | 27112 | 07490178 | 6558270 | 07490182 | 6446555 |
| 07490186 | 6172358 | 07490190 | 5462877 | 07490191 | 6082820 |
| 07490194 | 5672605 | 07490212 | 96475 | 07490216 | 5977045 |
| 07490218 | 6689952 | 07490225 | 6544299 | 07490235 | 5384189 |
| 07490236 | 6233453 | 07490248 | 5402195 | 07490268 | 6461532 |
| 07490269 | 5715083 | 07490287 | 6100777 | 07490291 | 6682883 |
| 07490292 | 6620710 | 07490324 | 6581702 | 07490328 | 5945360 |
| 07490333 | 5439056 | 07490337 | 6580506 | 07490355 | 6592680 |
| 07490356 | 5482579 | 07490357 | 5647892 | 07490358 | 6363029 |
| 07490380 | 6582780 | 07490389 | 6503931 | 07490392 | 5550421 |
| 07490400 | 5763871 | 07490411 | 6008934 | 07490413 | 5903304 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07490415 | 6425336 | 07490427 | 6167979 | 07490450 | 5776998 |
| 07490457 | 5847171 | 07490462 | 7286690 | 07490464 | 5649235 |
| 07490469 | 5550461 | 07490494 | 5316099 | 07490501 | 5903305 |
| 07490503 | 6100779 | 07490505 | 5715085 | 07490519 | 6644280 |
| 07490522 | 6260198 | 07490527 | 5502651 | 07490539 | 5654793 |
| 07490541 | 5662596 | 07490567 | 6675043 | 07490569 | 5746549 |
| 07490595 | 6657389 | 07490606 | 5903306 | 07490618 | 6681811 |
| 07490621 | 6644281 | 07490623 | 6639310 | 07490635 | 5805297 |
| 07490639 | 6431814 | 07490667 | 5442915 | 07490684 | 6349138 |
| 07490702 | 5662597 | 07490778 | 5617403 | 07490794 | 6595578 |
| 07490802 | 6446557 | 07490822 | 6336903 | 07490823 | 5955620 |
| 07490828 | 6576652 | 07490845 | 6690483 | 07490846 | 5961407 |
| 07490874 | 6581703 | 07490896 | 5550462 | 07490899 | 5964981 |
| 07490922 | 5763873 | 07490929 | 6674473 | 07490944 | 6323203 |
| 07490947 | 6022600 | 07490958 | 6384448 | 07490959 | 6493061 |
| 07490975 | 6666597 | 07490980 | 5439057 | 07490987 | 6562817 |
| 07491001 | 6336904 | 07491005 | 5651316 | 07491013 | 6533743 |
| 07491014 | 5677710 | 07491017 | 5849448 | 07491020 | 5504759 |
| 07491026 | 5472161 | 07491031 | 5561070 | 07491037 | 5615540 |
| 07491043 | 6100781 | 07491047 | 5496297 | 07491052 | 6685079 |
| 07491058 | 5402201 | 07491074 | 6563391 | 07491102 | 5955623 |
| 07491113 | 6061798 | 07491114 | 6657392 | 07491123 | 6685080 |
| 07491133 | 5915055 | 07491137 | 5654795 | 07491147 | 6705156 |
| 07491161 | 6022602 | 07491165 | 6022603 | 07491181 | 5959029 |
| 07491183 | 6353627 | 07491190 | 5669005 | 07491192 | 6436330 |
| 07491196 | 6517582 | 07491206 | 6503446 | 07491211 | 5547835 |
| 07491212 | 6491626 | 07491213 | 6465079 | 07491214 | 6621294 |
| 07491221 | 6503447 | 07491223 | 5547836 | 07491225 | 6038503 |
| 07491227 | 5964982 | 07491228 | 5619876 | 07491232 | 6700353 |
| 07491234 | 5675847 | 07491235 | 6270658 | 07491236 | 6515491 |
| 07491244 | 5699060 | 07491250 | 5582781 | 07491272 | 6310762 |
| 07491273 | 5723622 | 07491277 | 5796654 | 07491284 | 6260200 |
| 07491290 | 5785566 | 07491291 | 5647896 | 07491299 | 6599200 |
| 07491301 | 6547189 | 07491302 | 6119982 | 07491306 | 5847173 |
| 07491314 | 6705157 | 07491320 | 6233454 | 07491322 | 5582762 |
| 07491329 | 6474252 | 07491338 | 6517583 | 07491351 | 5547837 |
| 07491363 | 5360476 | 07491367 | 6194897 | 07491370 | 6349140 |
| 07491379 | 5605372 | 07491380 | 6295643 | 07491389 | 5672606 |
| 07491390 | 6465080 | 07491392 | 5585606 | 07491413 | 5955624 |
| 07491422 | 6295644 | 07491428 | 5777002 | 07491429 | 5308790 |
| 07491435 | 5839621 | 07491443 | 6515492 | 07491445 | 6172360 |
| 07491446 | 5497115 | 07491459 | 6022604 | 07491465 | 7293112 |
| 07491468 | 5792439 | 07491482 | 5497116 | 07491489 | 5677712 |
| 07491493 | 6621676 | 07491497 | 5994829 | 07491498 | 5854176 |
| 07491506 | 6580507 | 07491514 | 5439058 | 07491516 | 6478718 |
| 07491518 | 5792440 | 07491522 | 6323205 | 07491535 | 6693414 |
| 07491543 | 5442919 | 07491553 | 6363030 | 07491564 | 6506791 |
| 07491581 | 5571820 | 07491585 | 6194898 | 07491591 | 6657393 |
| 07491604 | 6402221 | 07491605 | 5899554 | 07491609 | 5553647 |
| 07491615 | 6657380 | 07491616 | 5439059 | 07491621 | 5441342 |
| 07491633 | 6066814 | 07491634 | 5805298 | 07491637 | 5442920 |
| 07491641 | 6260201 | 07491642 | 5955626 | 07491647 | 5384191 |
| 07491651 | 5684697 | 07491653 | 6026315 | 07491658 | 5871087 |
| 07491660 | 5547838 | 07491670 | 5849450 | 07491672 | 6582781 |
| 07491674 | 5384192 | 07491675 | 6693415 | 07491678 | 60227 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07491682 | 5839622 | 07491684 | 6663972 | 07491686 | 6681812 |
| 07491689 | 5547839 | 07491695 | 5777003 | 07491697 | 6295646 |
| 07491701 | 5675848 | 07491707 | 6689954 | 07491714 | 6543755 |
| 07491718 | 6270659 | 07491719 | 6474253 | 07491720 | 6270660 |
| 07491737 | 5839623 | 07491744 | 6082821 | 07491750 | 6233455 |
| 07491752 | 5384194 | 07491770 | 5854177 | 07491785 | 6712351 |
| 07491786 | 6519226 | 07491791 | 5617404 | 07491800 | 5416293 |
| 07491803 | 6686702 | 07491808 | 6558910 | 07491815 | 6415670 |
| 07491822 | 6260202 | 07491828 | 5327160 | 07491841 | 5893795 |
| 07491845 | 5651318 | 07491866 | 6167980 | 07491870 | 5847174 |
| 07491872 | 5994830 | 07491873 | 6167981 | 07491874 | 5699061 |
| 07491903 | 5482581 | 07491905 | 6307541 | 07491914 | 5699062 |
| 07491915 | 5977046 | 07491917 | 5746551 | 07491925 | 95426 |
| 07491931 | 5715086 | 07491935 | 6186072 | 07491947 | 6529898 |
| 07491951 | 6349141 | 07491952 | 6503448 | 07491955 | 5915058 |
| 07491967 | 6515493 | 07491987 | 5462878 | 07491988 | 5684699 |
| 07491997 | 5810570 | 07492002 | 6201258 | 07492004 | 5955627 |
| 07492021 | 6425338 | 07492026 | 6201259 | 07492040 | 6127938 |
| 07492041 | 5677713 | 07492042 | 6562818 | 07492051 | 5933016 |
| 07492056 | 6201260 | 07492057 | 5945363 | 07492060 | 6315134 |
| 07492062 | 6194900 | 07492066 | 5805299 | 07492090 | 5439060 |
| 07492101 | 6233456 | 07492107 | 6270662 | 07492109 | 6592682 |
| 07492123 | 6663973 | 07492125 | 5619879 | 07492130 | 6580508 |
| 07492131 | 6599995 | 07492147 | 6415673 | 07492153 | 5796656 |
| 07492156 | 6506792 | 07492165 | 6145141 | 07492173 | 6576654 |
| 07492195 | 5561074 | 07492197 | 6657394 | 07492199 | 6119983 |
| 07492206 | 5893797 | 07492216 | 6366444 | 07492218 | 6233458 |
| 07492221 | 5550463 | 07492246 | 6547679 | 07492248 | 6263156 |
| 07492251 | 6436336 | 07492253 | 6279273 | 07492260 | 6425340 |
| 07492261 | 6499021 | 07492265 | 5945364 | 07492276 | 6127939 |
| 07492296 | 5871090 | 07492302 | 6686703 | 07492303 | 6431815 |
| 07492329 | 5504762 | 07492330 | 6097391 | 07492339 | 5550464 |
| 07492347 | 6402222 | 07492358 | 5961410 | 07492362 | 6540327 |
| 07492374 | 5977047 | 07492376 | 6402223 | 07492379 | 5561075 |
| 07492381 | 6436337 | 07492399 | 5777005 | 07492401 | 6431816 |
| 07492415 | 6251481 | 07492430 | 6560320 | 07492431 | 6446559 |
| 07492461 | 5384196 | 07492465 | 5585608 | 07492477 | 5702625 |
| 07492483 | 6145142 | 07492488 | 6555508 | 07492498 | 5316105 |
| 07492499 | 7307734 | 07492503 | 6640824 | 07492504 | 5472167 |
| 07492511 | 6674474 | 07492528 | 5582784 | 07492529 | 6307542 |
| 07492530 | 5728792 | 07492531 | 5504763 | 07492536 | 6260206 |
| 07492537 | 6461534 | 07492539 | 6270663 | 07492547 | 6201247 |
| 07492551 | 6709721 | 07492552 | 6158499 | 07492556 | 6221716 |
| 07492560 | 6425341 | 07492562 | 6186074 | 07492563 | 5550447 |
| 07492565 | 6568666 | 07492586 | 65638 | 07492608 | 5654799 |
| 07492614 | 6491627 | 07492615 | 5504764 | 07492622 | 5617407 |
| 07492625 | 5669007 | 07492630 | 66052, 25346 | 07492642 | 5327162 |
| 07492643 | 5915059 | 07492656 | 5677717 | 07492661 | 6100782 |
| 07492664 | 5893799 | 07492667 | 6402225 | 07492672 | 5777008 |
| 07492673 | 6339677 | 07492683 | 5785569 | 07492684 | 6119984 |
| 07492698 | 5792441 | 07492699 | 5933018 | 07492700 | 5553648 |
| 07492705 | 5497117 | 07492711 | 5615542 | 07492717 | 5316107 |
| 07492718 | 6097392 | 07492736 | 6270665 | 07492741 | 6473886 |
| 07492749 | 7137144 | 07492756 | 5504766 | 07492757 | 5854179 |
| 07492768 | 5849451 | 07492769 | 5849452 | 07492771 | 5677719 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07492779 | 6611930 | 07492786 | 6127085 | 07492798 | 5416294 |
| 07492810 | 7133647 | 07492816 | 6604836 | 07492822 | 5994833 |
| 07492864 | 5994835 | 07492877 | 5903311 | 07492916 | 6533744 |
| 07492917 | 6529899 | 07492922 | 5702626 | 07492926 | 5585609 |
| 07492950 | 6008938 | 07492952 | 6082824 | 07492957 | 6158500 |
| 07492970 | 6323206 | 07492986 | 5497104 | 07492989 | 5482583 |
| 07492992 | 5964984 | 07492993 | 6567876 | 07493017 | 6315136 |
| 07493044 | 6233459 | 07493046 | 6517584 | 07493049 | 6279276 |
| 07493057 | 6384452 | 07493061 | 5899560 | 07493073 | 6100786 |
| 07493086 | 6515207 | 07493099 | 6307544 | 07493106 | 5677721 |
| 07493108 | 7419918 | 07493112 | 6712354 | 07493113 | 6415674 |
| 07493115 | 6588674 | 07493132 | 6533745 | 07493141 | 6158501 |
| 07493143 | 6336907 | 07493146 | 6705158 | 07493147 | 6145144 |
| 07493148 | 6008939 | 07493164 | 5308793 | 07493168 | 6653418 |
| 07493179 | 6886418 | 07493185 | 5502626 | 07493199 | 6686705 |
| 07493202 | 6158502 | 07493217 | 6623699 | 07493219 | 7154160 |
| 07493222 | 6201262 | 07493226 | 6295647 | 07493231 | 21688 |
| 07493232 | 5839627 | 07493233 | 6038506 | 07493251 | 6353629 |
| 07493252 | 6601790 | 07493277 | 5731016 | 07493282 | 6307545 |
| 07493284 | 6477173 | 07493292 | 6194901 | 07493293 | 6436339 |
| 07493295 | 6515494 | 07493296 | 6295648 | 07493299 | 5955629 |
| 07493302 | 7212020 | 07493306 | 6551190 | 07493308 | 6696382 |
| 07493309 | 5805301 | 07493320 | 6562819 | 07493322 | 6425343 |
| 07493323 | 5547843 | 07493329 | 6645484 | 07493334 | 6581705 |
| 07493343 | 5669009 | 07493352 | 5502653 | 07493360 | 5384199 |
| 07493363 | 5792444 | 07493375 | 6436340 | 07493376 | 6186075 |
| 07493394 | 6592222 | 07493399 | 6353630 | 07493401 | 6685081 |
| 07493404 | 6217370 | 07493421 | 6217371 | 07493428 | 5651319 |
| 07493441 | 6119987 | 07493446 | 5763875 | 07493467 | 6363033 |
| 07493471 | 6582782 | 07493478 | 6323207 | 07493481 | 6614783 |
| 07493484 | 6097395 | 07493486 | 5442922 | 07493487 | 5884201 |
| 07493494 | 6506794 | 07493510 | 5728794 | 07493518 | 5810572 |
| 07493524 | 6668556 | 07493563 | 6279277 | 07493569 | 6543756 |
| 07493586 | 6353631 | 07493608 | 6533748 | 07493616 | 6519229 |
| 07493620 | 6686706 | 07493623 | 6033191 | 07493626 | 5442923 |
| 07493634 | 5728795 | 07493647 | 5839629 | 07493652 | 5497118 |
| 07493656 | 6368266 | 07493663 | 5668337 | 07493678 | 5553651 |
| 07493679 | 6644283 | 07493681 | 5647898 | 07493684 | 5402207 |
| 07493688 | 6194903 | 07493691 | 6650552 | 07493692 | 6601525 |
| 07493705 | 6233460 | 07493711 | 6493062 | 07493742 | 6221719 |
| 07493745 | 5439062 | 07493748 | 5903313 | 07493750 | 5763876 |
| 07493764 | 6496026 | 07493769 | 5849455 | 07493773 | 6558272 |
| 07493788 | 5439063 | 07493791 | 5416296 | 07493793 | 6172364 |
| 07493802 | 5796657 | 07493806 | 6621701 | 07493807 | 6066819 |
| 07493813 | 5497119 | 07493822 | 6221720 | 07493825 | 6576655 |
| 07493842 | 6033192 | 07493850 | 5849457 | 07493852 | 5849458 |
| 07493854 | 5668339 | 07493859 | 6368267 | 07493874 | 5561080 |
| 07493877 | 6560336 | 07493887 | 5662601 | 07493898 | 6336909 |
| 07493901 | 6514568 | 07493902 | 5647899 | 07493904 | 6645485 |
| 07493911 | 6127087 | 07493920 | 6251483 | 07493929 | 6366446 |
| 07493931 | 6402229 | 07493938 | 6008941 | 07493958 | 6402230 |
| 07493960 | 5402209 | 07493962 | 5308795 | 07493976 | 6706720 |
| 07493978 | 608 | 07493980 | 5728796 | 07493996 | 5723626 |
| 07493999 | 6522087 | 07494000 | 5746555 | 07494001 | 6307547 |
| 07494007 | 5825845 | 07494008 | 6503943 | 07494009 | 6295168 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07494010 | 5849407 | 07494024 | 5677722 | 07494025 | 5316108 |
| 07494026 | 6514569 | 07494028 | 5805304 | 07494029 | 5402210 |
| 07494033 | 5316109 | 07494037 | 6322389 | 07494045 | 5796659 |
| 07494048 | 5723627 | 07494054 | 5929360 | 07494061 | 6011788 |
| 07494063 | 5571822 | 07494068 | 5561081 | 07494085 | 6415675 |
| 07494093 | 6621703 | 07494103 | 5839630 | 07494108 | 6709711 |
| 07494120 | 6607871 | 07494123 | 5945366 | 07494128 | 6557227 |
| 07494133 | 5810574 | 07494138 | 5805305 | 07494139 | 6711766 |
| 07494140 | 6233461 | 07494150 | 5677723 | 07494161 | 5746556 |
| 07494169 | 6446565 | 07494176 | 6709722 | 07494187 | 5441348 |
| 07494194 | 6461537 | 07494213 | 5649242 | 07494214 | 6465086 |
| 07494216 | 6167985 | 07494224 | 6607872 | 07494226 | 6706705 |
| 07494228 | 5854183 | 07494238 | 6595580 | 07494255 | 6056019 |
| 07494270 | 5669010 | 07494272 | 5731021 | 07494277 | 6278458 |
| 07494283 | 6514570 | 07494284 | 6425250 | 07494286 | 6026320 |
| 07494287 | 5496300 | 07494288 | 6349144 | 07494291 | 6100789 |
| 07494305 | 6646558 | 07494315 | 5796660 | 07494321 | 5402211 |
| 07494327 | 6186078 | 07494330 | 6711767 | 07494332 | 6534675 |
| 07494333 | 6167986 | 07494349 | 5615544 | 07494355 | 6100790 |
| 07494356 | 6233462 | 07494357 | 6336910 | 07494359 | 6873566 |
| 07494378 | 5619881 | 07494382 | 6336911 | 07494383 | 5615545 |
| 07494384 | 5731022 | 07494396 | 6217359 | 07494406 | 5715090 |
| 07494413 | 6581706 | 07494431 | 6100791 | 07494440 | 6233463 |
| 07494452 | 6620714 | 07494453 | 5561011 | 07494459 | 6440851 |
| 07494469 | 6562820 | 07494471 | 6563405 | 07494477 | 6644284 |
| 07494483 | 6363034 | 07494487 | 6683188 | 07494489 | 6263158 |
| 07494508 | 6349115 | 07494525 | 6082828 | 07494547 | 6307548 |
| 07494561 | 6614785 | 07494568 | 5893802 | 07494580 | 6260209 |
| 07494584 | 5728797 | 07494591 | 5731023 | 07494594 | 6567878 |
| 07494596 | 6709723 | 07494598 | 6620545 | 07494600 | 5728798 |
| 07494604 | 7271243 | 07494613 | 5482584 | 07494614 | 6436343 |
| 07494616 | 5441349 | 07494619 | 7074882 | 07494621 | 6519230 |
| 07494623 | 5550467 | 07494625 | 6402233 | 07494637 | 5825846 |
| 07494639 | 5854184 | 07494650 | 5849459 | 07494654 | 6172368 |
| 07494662 | 6066820 | 07494666 | 5416297 | 07494674 | 5723628 |
| 07494680 | 6008944 | 07494686 | 6496027 | 07494695 | 6251484 |
| 07494698 | 6600347 | 07494706 | 5615546 | 07494715 | 5977050 |
| 07494716 | 6127088 | 07494718 | 6097396 | 07494735 | 6562821 |
| 07494738 | 6247287 | 07494744 | 5903316 | 07494751 | 6484792 |
| 07494757 | 5893803 | 07494761 | 6636130 | 07494766 | 5723629 |
| 07494767 | 5805307 | 07494770 | 6625347 | 07494777 | 5899563 |
| 07494781 | 6588675 | 07494790 | 6384454 | 07494791 | 6436344 |
| 07494795 | 5582788 | 07494796 | 5654803 | 07494805 | 5847176 |
| 07494815 | 6581707 | 07494816 | 6599996 | 07494817 | 5746558 |
| 07494821 | 6519231 | 07494822 | 6263742 | 07494824 | 6678529 |
| 07494827 | 6473672 | 07494830 | 6650553 | 07494844 | 5502656 |
| 07494846 | 7235497 | 07494855 | 24648 | 07494856 | 5502657 |
| 07494859 | 6066821 | 07494863 | 5929362 | 07494874 | 6642916 |
| 07494875 | 6145148 | 07494880 | 5839631 | 07494889 | 6217373 |
| 07494894 | 6167987 | 07494902 | 5684703 | 07494927 | 5615547 |
| 07494931 | 5785573 | 07494933 | 6307550 | 07494938 | 5955632 |
| 07494941 | 5502658 | 07494943 | 6295649 | 07494948 | 6461527 |
| 07494960 | 6322391 | 07494964 | 6601527 | 07494965 | 6469272 |
| 07494976 | 6620716 | 07494994 | 6484793 | 07494997 | 6465088 |
| 07495010 | 6709724 | 07495015 | 6534689 | 07495017 | 6604837 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07495021 | 6247288 | 07495025 | 6534690 | 07495026 | 6038507 |
| 07495029 | 6061760 | 07495030 | 6538104 | 07495031 | 5849462 |
| 07495032 | 6368271 | 07495037 | 6402234 | 07495041 | 6363036 |
| 07495045 | 5903317 | 07495052 | 6194906 | 07495064 | 6127943 |
| 07495068 | 6270667 | 07495070 | 5805308 | 07495076 | 5746559 |
| 07495085 | 5360478 | 07495086 | 5502659 | 07495095 | 6097398 |
| 07495096 | 5462884 | 07495112 | 6066822 | 07495117 | 6366448 |
| 07495126 | 5792445 | 07495131 | 5605378 | 07495138 | 6295650 |
| 07495146 | 5482590 | 07495154 | 5547845 | 07495162 | 6097399 |
| 07495176 | 6233465 | 07495178 | 5662603 | 07495193 | 6461541 |
| 07495195 | 5810577 | 07495198 | 6621705 | 07495205 | 5903318 |
| 07495208 | 6270669 | 07495220 | 5929365 | 07495224 | 5619882 |
| 07495225 | 6705160 | 07495227 | 5961416 | 07495232 | 6145149 |
| 07495234 | 6056023 | 07495236 | 5763879 | 07495237 | 6582784 |
| 07495241 | 6600348 | 07495252 | 6479773 | 07495253 | 6693420 |
| 07495254 | 6683178 | 07495261 | 6038508 | 07495264 | 6572278 |
| 07495266 | 5684705 | 07495268 | 6436346 | 07495275 | 5669014 |
| 07495280 | 6171566 | 07495285 | 6194907 | 07495286 | 5715092 |
| 07495290 | 6650555 | 07495291 | 6567879 | 07495295 | 5472172 |
| 07495297 | 6056024 | 07495307 | 5677726 | 07495321 | 5933019 |
| 07495323 | 5959037 | 07495328 | 5439065 | 07495329 | 5763880 |
| 07495335 | 5469364 | 07495338 | 5547846 | 07495344 | 5792446 |
| 07495348 | 6595581 | 07495358 | 6066823 | 07495360 | 6112554 |
| 07495363 | 6315144 | 07495367 | 6628282 | 07495371 | 5763881 |
| 07495379 | 6022613 | 07495381 | 6056026 | 07495387 | 5805310 |
| 07495398 | 5442925 | 07495409 | 5496302 | 07495415 | 5728801 |
| 07495426 | 6127089 | 07495432 | 6474256 | 07495484 | 6339657 |
| 07495486 | 5482591 | 07495488 | 5502662 | 07495497 | 5585613 |
| 07495510 | 6474257 | 07495512 | 6186080 | 07495527 | 6158504 |
| 07495530 | 6514571 | 07495531 | 6127090 | 07495532 | 6100793 |
| 07495535 | 5903319 | 07495549 | 5792447 | 07495551 | 6322392 |
| 07495553 | 6097401 | 07495562 | 5964987 | 07495563 | 6033197 |
| 07495564 | 6601791 | 07495568 | 5605379 | 07495571 | 6558274 |
| 07495584 | 6540329 | 07495597 | 6604838 | 07495600 | 6614786 |
| 07495616 | 5785577 | 07495624 | 57224 | 07495628 | 6008945 |
| 07495630 | 5617415 | 07495650 | 6167953 | 07495651 | 6469273 |
| 07495659 | 5933020 | 07495672 | 6008946 | 07495676 | 5929366 |
| 07495686 | 5615548 | 07495687 | 5550468 | 07495692 | 6322395 |
| 07495698 | 6534299 | 07495701 | 6336914 | 07495702 | 57213 |
| 07495707 | 5785578 | 07495710 | 5825849 | 07495711 | 5651321 |
| 07495720 | 5472173 | 07495730 | 5384201 | 07495781 | 6368273 |
| 07495791 | 5684707 | 07495792 | 6026322 | 07495812 | 6709725 |
| 07495814 | 5439067 | 07495817 | 6686707 | 07495824 | 5614423 |
| 07495841 | 6592684 | 07495849 | 6158505 | 07495850 | 6066824 |
| 07495855 | 6581708 | 07495859 | 5735137 | 07495867 | 6685083 |
| 07495872 | 6278459 | 07495875 | 6310764 | 07495889 | 5684708 |
| 07495891 | 6233466 | 07495903 | 6660647 | 07495904 | 6221686 |
| 07495921 | 7362103 | 07495927 | 6336915 | 07495934 | 6640826 |
| 07495944 | 6127949 | 07495949 | 5959039 | 07495950 | 5702631 |
| 07495960 | 6425330 | 07495965 | 6415681 | 07495966 | 5651323 |
| 07495973 | 5871097 | 07495983 | 6510790 | 07495988 | 6263162 |
| 07495990 | 6368274 | 07496007 | 5938329 | 07496010 | 6592685 |
| 07496022 | 93967 | 07496030 | 5662605 | 07496031 | 6514572 |
| 07496048 | 6384459 | 07496050 | 6569168 | 07496058 | 5649247 |
| 07496062 | 6097403 | 07496070 | 5662606 | 07496074 | 5915064 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07496086 | 5849464 | 07496090 | 5553655 | 07496091 | 6601792 |
| 07496093 | 5384204 | 07496099 | 6642918 | 07496100 | 6061809 |
| 07496106 | 6097404 | 07496107 | 6100795 | 07496109 | 6263163 |
| 07496115 | 5977052 | 07496122 | 6066825 | 07496127 | 6496030 |
| 07496129 | 6425344 | 07496132 | 6061810 | 07496133 | 5805311 |
| 07496138 | 6517572 | 07496139 | 6119993 | 07496142 | 5605383 |
| 07496143 | 6158507 | 07496152 | 6145151 | 07496157 | 5469365 |
| 07496158 | 6011792 | 07496162 | 6572279 | 07496164 | 6194909 |
| 07496165 | 6251490 | 07496171 | 6544300 | 07496183 | 6599997 |
| 07496185 | 6607875 | 07496192 | 6307552 | 07496209 | 5672619 |
| 07496211 | 5442929 | 07496230 | 6119994 | 07496259 | 5871098 |
| 07496273 | 82312 | 07496274 | 5360481 | 07496285 | 5647901 |
| 07496291 | 6487591 | 07496293 | 5308800 | 07496297 | 5472174 |
| 07496298 | 5360482 | 07496307 | 6033199 | 07496310 | 6665401 |
| 07496323 | 5677727 | 07496324 | 5684693 | 07496326 | 5853298 |
| 07496340 | 6611931 | 07496350 | 6425345 | 07496353 | 5442930 |
| 07496358 | 6353636 | 07496363 | 6008948 | 07496368 | 6494310 |
| 07496369 | 5614424 | 07496373 | 6431818 | 07496385 | 6525976 |
| 07496386 | 6493065 | 07496390 | 5884205 | 07496407 | 6595582 |
| 07496416 | 5605385 | 07496417 | 5955633 | 07496420 | 5585615 |
| 07496428 | 6082829 | 07496430 | 5308802 | 07496433 | 5472176 |
| 07496436 | 5615552 | 07496445 | 6461544 | 07496447 | 6082830 |
| 07496453 | 6503453 | 07496462 | 6363038 | 07496463 | 5805312 |
| 07496473 | 5654804 | 07496489 | 6278460 | 07496495 | 5662608 |
| 07496501 | 5561087 | 07496515 | 6595583 | 07496522 | 5746562 |
| 07496531 | 5496305 | 07496535 | 6693421 | 07496547 | 5915291 |
| 07496548 | 6551194 | 07496563 | 5582793 | 07496568 | 6601793 |
| 07496569 | 6515498 | 07496570 | 6339680 | 07496575 | 5316093 |
| 07496586 | 5469366 | 07496595 | 5899568 | 07496633 | 5482593 |
| 07496651 | 6446572 | 07496662 | 6425346 | 07496669 | 7177780 |
| 07496672 | 6625348 | 07496685 | 5550470 | 07496687 | 5938830 |
| 07496689 | 6384460 | 07496690 | 5327169 | 07496703 | 5684711 |
| 07496710 | 5684712 | 07496718 | 6384461 | 07496731 | 5899569 |
| 07496744 | 5961418 | 07496757 | 6158509 | 07496767 | 6431819 |
| 07496772 | 6650556 | 07496782 | 6533750 | 07496786 | 6557229 |
| 07496789 | 6061739 | 07496793 | 5677728 | 07496794 | 5959041 |
| 07496797 | 7362104 | 07496800 | 5792451 | 07496814 | 6119996 |
| 07496816 | 5316112 | 07496818 | 6599201 | 07496831 | 5964990 |
| 07496837 | 5360483 | 07496844 | 5929367 | 07496856 | 6038511 |
| 07496857 | 5550471 | 07496858 | 6461545 | 07496862 | 6510791 |
| 07496884 | 6263164 | 07496889 | 6217377 | 07496893 | 5684713 |
| 07496895 | 6473887 | 07496905 | 5810539 | 07496910 | 6642058 |
| 07496914 | 6217378 | 07496922 | 5504772 | 07496924 | 5469370 |
| 07496933 | 5614425 | 07496936 | 6663974 | 07496948 | 6127093 |
| 07496956 | 6011795 | 07496976 | 6580010 | 07496983 | 6056029 |
| 07496990 | 5684714 | 07496993 | 6061812 | 07496994 | 5669015 |
| 07497005 | 5615555 | 07497013 | 6167989 | 07497026 | 5893811 |
| 07497036 | 7216805 | 07497051 | 6194911 | 07497055 | 5472179 |
| 07497061 | 6543759 | 07497063 | 6097405 | 07497075 | 6585716 |
| 07497076 | 5728803 | 07497077 | 5617418 | 07497078 | 6604843 |
| 07497090 | 7093821 | 07497096 | 5669016 | 07497105 | 5849465 |
| 07497106 | 6686708 | 07497121 | 6519233 | 07497122 | 5849466 |
| 07497147 | 6558911 | 07497188 | 6562822 | 07497192 | 6646560 |
| 07497195 | 5777019 | 07497196 | 6515499 | 07497203 | 6632186 |
| 07497204 | 5669017 | 07497206 | 6478779 | 07497218 | 5469371 |

2,000

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07497221 | 5849467 | 07497226 | 6011797 | 07497235 | 5899571 |
| 07497245 | 5735141 | 07497251 | 5469373 | 07497264 | 5442932 |
| 07497270 | 6465090 | 07497278 | 6582785 | 07497282 | 5439070 |
| 07497297 | 5384206 | 07497298 | 5615556 | 07497300 | 6251491 |
| 07497307 | 5502664 | 07497311 | 5647905 | 07497313 | 6588676 |
| 07497330 | 5614426 | 07497333 | 6494311 | 07497344 | 6653419 |
| 07497351 | 6038512 | 07497358 | 5496306 | 07497368 | 6100797 |
| 07497380 | 5785567 | 07497382 | 5582794 | 07497396 | 6127953 |
| 07497403 | 5442934 | 07497419 | 6384464 | 07497421 | 6663975 |
| 07497428 | 6539302 | 07497430 | 6119999 | 07497436 | 6595585 |
| 07497449 | 5810579 | 07497451 | 5796663 | 07497462 | 7216806 |
| 07497509 | 6620547 | 07497528 | 5662610 | 07497532 | 5582795 |
| 07497558 | 6697072 | 07497562 | 6607452 | 07497568 | 6201267 |
| 07497604 | 6621708 | 07497629 | 6461548 | 07497630 | 6705161 |
| 07497632 | 5899572 | 07497643 | 5662611 | 07497648 | 6425348 |
| 07497669 | 6307556 | 07497675 | 6066829 | 07497687 | 6402237 |
| 07497690 | 6217380 | 07497692 | 6186085 | 07497708 | 5546629 |
| 07497710 | 6056032 | 07497718 | 5617419 | 07497739 | 6322397 |
| 07497747 | 6011798 | 07497766 | 6353639 | 07497776 | 6499023 |
| 07497792 | 6353626 | 07497806 | 6363040 | 07497835 | 6082834 |
| 07497840 | 5672622 | 07497858 | 5675856 | 07497862 | 6880210 |
| 07497864 | 5571827 | 07497868 | 6557230 | 07497870 | 5617421 |
| 07497881 | 6127955 | 07497882 | 6580011 | 07497885 | 6431821 |
| 07497890 | 5915066 | 07497900 | 5547849 | 07497901 | 15233 |
| 07497909 | 5654808 | 07497912 | 5735142 | 07497941 | 6519234 |
| 07497942 | 5651325 | 07497951 | 6522089 | 07497964 | 6686709 |
| 07497969 | 5585618 | 07497970 | 6507382 | 07497973 | 6022616 |
| 07497984 | 5746564 | 07497988 | 5728805 | 07497992 | 6056033 |
| 07497993 | 5825844 | 07497996 | 5735147 | 07497998 | 6247277 |
| 07498023 | 6515500 | 07498028 | 6127956 | 07498050 | 6491630 |
| 07498055 | 5439071 | 07498073 | 5504775 | 07498082 | 5675857 |
| 07498083 | 5672623 | 07498085 | 5469376 | 07498092 | 6082836 |
| 07498105 | 5472182 | 07498117 | 5715985 | 07498118 | 6529902 |
| 07498120 | 6709727 | 07498122 | 6620548 | 07498125 | 6678531 |
| 07498136 | 7150209 | 07498137 | 5810581 | 07498139 | 5805314 |
| 07498157 | 6668558 | 07498159 | 6478782 | 07498172 | 6167991 |
| 07498176 | 5547850 | 07498202 | 6481736 | 07498204 | 6402238 |
| 07498208 | 6353642 | 07498209 | 6201270 | 07498210 | 6681815 |
| 07498214 | 6339682 | 07498225 | 5629211 | 07498238 | 5959044 |
| 07498267 | 6678532 | 07498287 | 6487593 | 07498288 | 6712358 |
| 07498305 | 5702634 | 07498308 | 5482580 | 07498317 | 5651326 |
| 07498322 | 6576656 | 07498326 | 5723635 | 07498331 | 6008951 |
| 07498343 | 5785579 | 07498344 | 7257294 | 07498351 | 5546630 |
| 07498353 | 5668343 | 07498370 | 6171568 | 07498400 | 6535553 |
| 07498405 | 6082837 | 07498408 | 5746569 | 07498413 | 23967 |
| 07498417 | 6278462 | 07498423 | 5662614 | 07498441 | 5777021 |
| 07498451 | 5675858 | 07498462 | 6645487 | 07498497 | 5647907 |
| 07498498 | 5955638 | 07498502 | 5839633 | 07498512 | 6158513 |
| 07498528 | 6663976 | 07498530 | 6366455 | 07498540 | 6567880 |
| 07498544 | 5805315 | 07498554 | 6705490 | 07498561 | 6582786 |
| 07498562 | 5964992 | 07498571 | 6260214 | 07498572 | 6368276 |
| 07498594 | 6668559 | 07498607 | 6368277 | 07498611 | 6217383 |
| 07498612 | 5504778 | 07498617 | 5945367 | 07498646 | 6038516 |
| 07498652 | 6580510 | 07498665 | 6646561 | 07498672 | 73142 |
| 07498673 | 6270677 | 07498677 | 6465091 | 07498681 | 5839635 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07498703 | 6008952 | 07498709 | 6496353 | 07498714 | 6056035 |
| 07498729 | 6100799 | 07498730 | 5316113 | 07498740 | 6642074 |
| 07498742 | 6611932 | 07498748 | 6011799 | 07498751 | 6120001 |
| 07498753 | 5649250 | 07498769 | 5337176 | 07498770 | 6558456 |
| 07498789 | 6496354 | 07498790 | 6336919 | 07498803 | 6880988 |
| 07498823 | 6558276 | 07498824 | 5629212 | 07498825 | 6709728 |
| 07498831 | 6563406 | 07498832 | 6251497 | 07498833 | 6315147 |
| 07498837 | 5763882 | 07498838 | 6529903 | 07498841 | 6686710 |
| 07498848 | 6558913 | 07498854 | 5662616 | 07498870 | 5571829 |
| 07498872 | 6494314 | 07498878 | 6592687 | 07498890 | 5735150 |
| 07498896 | 7095679 | 07498917 | 6497768 | 07498921 | 6048021 |
| 07498922 | 6515210 | 07498923 | 6646562 | 07498926 | 5316114 |
| 07498927 | 5571830 | 07498947 | 5585620 | 07498951 | 5684716 |
| 07498958 | 6510792 | 07498964 | 6260215 | 07498974 | 6056036 |
| 07498980 | 6247293 | 07498983 | 5763883 | 07498993 | 6693423 |
| 07499020 | 5550475 | 07499021 | 5308805 | 07499022 | 5316115 |
| 07499028 | 6425349 | 07499032 | 5899573 | 07499037 | 5839636 |
| 07499041 | 5715097 | 07499043 | 5871100 | 07499044 | 6158516 |
| 07499052 | 6026324 | 07499057 | 5571831 | 07499071 | 6145153 |
| 07499072 | 6097409 | 07499073 | 6247294 | 07499089 | 6361231 |
| 07499092 | 6585717 | 07499105 | 5961420 | 07499113 | 6636132 |
| 07499118 | 6674477 | 07499127 | 32702 | 07499132 | 6481737 |
| 07499154 | 5785580 | 07499167 | 5546631 | 07499174 | 6425350 |
| 07499176 | 5884210 | 07499190 | 6368279 | 07499205 | 5810583 |
| 07499206 | 5615557 | 07499210 | 6481738 | 07499217 | 6683190 |
| 07499222 | 6322400 | 07499225 | 5472184 | 07499226 | 6580003 |
| 07499253 | 6201275 | 07499264 | 5504779 | 07499281 | 6171569 |
| 07499299 | 6494315 | 07499301 | 6685084 | 07499325 | 5735151 |
| 07499327 | 6461550 | 07499330 | 5894286 | 07499331 | 1345 |
| 07499332 | 6066831 | 07499334 | 5615558 | 07499343 | 5810584 |
| 07499356 | 6686230 | 07499366 | 7350171 | 07499369 | 6097410 |
| 07499371 | 6671592 | 07499373 | 6322401 | 07499375 | 5439074 |
| 07499376 | 6402240 | 07499377 | 6402241 | 07499383 | 6431824 |
| 07499385 | 5502612 | 07499388 | 6056038 | 07499391 | 6208498 |
| 07499395 | 5647908 | 07499396 | 6577037 | 07499406 | 5561092 |
| 07499407 | 5847181 | 07499411 | 5853304 | 07499412 | 6665403 |
| 07499417 | 5672625 | 07499420 | 5472185 | 07499427 | 5792454 |
| 07499429 | 6502935 | 07499442 | 5796664 | 07499447 | 6307557 |
| 07499460 | 5504780 | 07499463 | 6706723 | 07499467 | 15213 |
| 07499473 | 5915068 | 07499474 | 6425351 | 07499486 | 6194915 |
| 07499496 | 5849470 | 07499499 | 7259359 | 07499504 | 5945368 |
| 07499507 | 6576657 | 07499513 | 5497127 | 07499514 | 6660648 |
| 07499516 | 5849471 | 07499522 | 6322402 | 07499525 | 6644286 |
| 07499530 | 5805318 | 07499532 | 5847182 | 07499534 | 6547191 |
| 07499540 | 6641787 | 07499546 | 6625349 | 07499548 | 6384468 |
| 07499551 | 6158517 | 07499555 | 5585621 | 07499563 | 6186088 |
| 07499568 | 5416303 | 07499574 | 5442938 | 07499577 | 6469276 |
| 07499579 | 5647909 | 07499588 | 6461551 | 07499592 | 5945369 |
| 07499600 | 5763886 | 07499608 | 6428904 | 07499610 | 5763888 |
| 07499616 | 6339685 | 07499623 | 6491631 | 07499639 | 6353647 |
| 07499646 | 5550476 | 07499650 | 5938332 | 07499653 | 5617408 |
| 07499661 | 6120003 | 07499673 | 6620549 | 07499684 | 6366457 |
| 07499690 | 6674480 | 07499706 | 5810585 | 07499709 | 5735152 |
| 07499710 | 5702638 | 07499718 | 5662618 | 07499722 | 5994843 |
| 07499723 | 6026325 | 07499764 | 5502666 | 07499775 | 5547851 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07499780 | 6540331 | 07499782 | 6336920 | 07499806 | 5684717 |
| 07499843 | 6641800 | 07499847 | 6628770 | 07499875 | 6026326 |
| 07499877 | 6366459 | 07499891 | 5735154 | 07499903 | 5582799 |
| 07499904 | 6595586 | 07499907 | 6361234 | 07499921 | 6636133 |
| 07499947 | 5792455 | 07499955 | 5731028 | 07499967 | 5439075 |
| 07499970 | 5849473 | 07499979 | 6194916 | 07499980 | 5669979 |
| 07499982 | 6636134 | 07499987 | 6446574 | 07500016 | 5792456 |
| 07500017 | 5792457 | 07500020 | 6461554 | 07500030 | 6339686 |
| 07500031 | 5615559 | 07500043 | 6696383 | 07500046 | 5684718 |
| 07500053 | 6008960 | 07500055 | 6636135 | 07500065 | 5654813 |
| 07500066 | 5561094 | 07500071 | 6120005 | 07500076 | 5439076 |
| 07500081 | 6082841 | 07500089 | 5763889 | 07500094 | 6625350 |
| 07500098 | 6705163 | 07500102 | 6674481 | 07500106 | 6428906 |
| 07500115 | 21673 | 07500120 | 7199947 | 07500148 | 6167994 |
| 07500149 | 5955643 | 07500160 | 6425352 | 07500170 | 6621709 |
| 07500176 | 6625351 | 07500177 | 6097411 | 07500180 | 5893816 |
| 07500181 | 5502667 | 07500182 | 6011800 | 07500193 | 5746573 |
| 07500214 | 6022620 | 07500216 | 82492 | 07500220 | 6038517 |
| 07500222 | 5805321 | 07500224 | 6473875 | 07500244 | 7253618 |
| 07500253 | 6217384 | 07500258 | 5337178 | 07500260 | 5792460 |
| 07500262 | 5619888 | 07500272 | 5651327 | 07500286 | 6025455 |
| 07500300 | 5825857 | 07500317 | 6558914 | 07500318 | 6431825 |
| 07500325 | 6233472 | 07500333 | 6533753 | 07500344 | 6461556 |
| 07500357 | 6712361 | 07500374 | 6534693 | 07500395 | 6601795 |
| 07500407 | 5550477 | 07500426 | 6270680 | 07500451 | 7199948 |
| 07500457 | 5472186 | 07500465 | 5893818 | 07500472 | 6038520 |
| 07500473 | 5961423 | 07500489 | 6621301 | 07500494 | 5899578 |
| 07500508 | 6534680 | 07500509 | 5439077 | 07500513 | 6171572 |
| 07500522 | 5649254 | 07500528 | 5839639 | 07500543 | 5945373 |
| 07500546 | 5317183 | 07500556 | 5684719 | 07500579 | 6260217 |
| 07500582 | 5699076 | 07500591 | 6461557 | 07500601 | 5961424 |
| 07500617 | 6353652 | 07500631 | 5502669 | 07500636 | 5731029 |
| 07500677 | 6339687 | 07500679 | 5728809 | 07500683 | 5871103 |
| 07500690 | 6446576 | 07500692 | 5825859 | 07500708 | 5402220 |
| 07500722 | 5472188 | 07500727 | 6477177 | 07500732 | 5346954 |
| 07500737 | 5735155 | 07500744 | 6465092 | 07500747 | 6100801 |
| 07500752 | 6251500 | 07500760 | 5731030 | 07500761 | 5847184 |
| 07500782 | 6127959 | 07500787 | 6595587 | 07500791 | 6551200 |
| 07500812 | 6705164 | 07500818 | 5672632 | 07500829 | 5702639 |
| 07500845 | 6642075 | 07500847 | 5677735 | 07500851 | 6650541 |
| 07500852 | 5482597 | 07500853 | 6582787 | 07500859 | 5669020 |
| 07500865 | 6510794 | 07500870 | 6025457 | 07500872 | 5439078 |
| 07500882 | 6120006 | 07500894 | 6056039 | 07500898 | 6307560 |
| 07500922 | 6600351 | 07500932 | 6563408 | 07500948 | 6457905 |
| 07500953 | 6534304 | 07500964 | 6349156 | 07500996 | 5893820 |
| 07501002 | 5746574 | 07501015 | 5337180 | 07501018 | 5884213 |
| 07501023 | 6158518 | 07501028 | 6696385 | 07501034 | 6581711 |
| 07501042 | 5585624 | 07501059 | 5915070 | 07501070 | 6491632 |
| 07501072 | 6484796 | 07501077 | 5547853 | 07501089 | 5899579 |
| 07501092 | 5977066 | 07501095 | 5668345 | 07501096 | 6251501 |
| 07501104 | 5994844 | 07501109 | 5938335 | 07501116 | 7183972 |
| 07501124 | 6681816 | 07501132 | 5672633 | 07501145 | 6646566 |
| 07501172 | 5550479 | 07501176 | 5677736 | 07501188 | 6493067 |
| 07501190 | 6217390 | 07501191 | 5684723 | 07501198 | 5672634 |
| 07501206 | 5442942 | 07501208 | 6120008 | 07501223 | 5805322 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07501252 | 5871104 | 07501262 | 5977067 | 07501274 | 6251502 |
| 07501304 | 5894287 | 07501307 | 6870826 | 07501332 | 5571833 |
| 07501333 | 6653420 | 07501336 | 6547685 | 07501340 | 5410311 |
| 07501349 | 5561095 | 07501351 | 5482599 | 07501373 | 6534681 |
| 07501376 | 5871105 | 07501381 | 5805323 | 07501382 | 5651309 |
| 07501386 | 6127099 | 07501420 | 5994846 | 07501436 | 5763891 |
| 07501443 | 5929372 | 07501462 | 5654818 | 07501470 | 6473888 |
| 07501476 | 7133648 | 07501489 | 5619891 | 07501494 | 6260221 |
| 07501524 | 6506798 | 07501534 | 6033203 | 07501539 | 5702641 |
| 07501558 | 6465093 | 07501567 | 5669981 | 07501585 | 5550480 |
| 07501595 | 6539307 | 07501597 | 70886 | 07501602 | 6415689 |
| 07501608 | 5884215 | 07501610 | 6247297 | 07501630 | 6663978 |
| 07501638 | 6628771 | 07501645 | 6112563 | 07501666 | 5553659 |
| 07501675 | 6171575 | 07501679 | 5763893 | 07501701 | 6368283 |
| 07501708 | 6278466 | 07501712 | 6428907 | 07501714 | 6712362 |
| 07501735 | 6127100 | 07501739 | 6310765 | 07501750 | 7378024 |
| 07501759 | 5629214 | 07501800 | 6477179 | 07501804 | 5961425 |
| 07501835 | 6295657 | 07501856 | 5805324 | 07501858 | 6295658 |
| 07501862 | 6686231 | 07501888 | 6681817 | 07501898 | 5497121 |
| 07501915 | 6686713 | 07501926 | 5707818 | 07501931 | 6011803 |
| 07501935 | 6555512 | 07501939 | 5810580 | 07501949 | 6697075 |
| 07501960 | 6601533 | 07501973 | 5561098 | 07501984 | 6194917 |
| 07502008 | 6025460 | 07502011 | 5894288 | 07502030 | 6582788 |
| 07502032 | 6534695 | 07502043 | 6033204 | 07502052 | 6674483 |
| 07502060 | 6611934 | 07502061 | 6278467 | 07502065 | 6592225 |
| 07502082 | 49351 | 07502090 | 6384470 | 07502098 | 5707819 |
| 07502105 | 6491633 | 07502109 | 6555513 | 07502110 | 5796668 |
| 07502123 | 6158520 | 07502126 | 6038521 | 07502136 | 80092, 5821 |
| 07502145 | 6263169 | 07502146 | 6431828 | 07502161 | 6127101 |
| 07502198 | 6167998 | 07502235 | 5561099 | 07502260 | 6484797 |
| 07502263 | 6349159 | 07502266 | 6510795 | 07502268 | 6494290 |
| 07502287 | 6194918 | 07502298 | 6349160 | 07502317 | 5973826 |
| 07502318 | 6661998 | 07502320 | 5308810 | 07502330 | 6625352 |
| 07502333 | 6056041 | 07502339 | 5647912 | 07502343 | 6361235 |
| 07502349 | 6256650 | 07502362 | 6256651 | 07502367 | 6431829 |
| 07502376 | 6158521 | 07502382 | 5571834 | 07502383 | 6033205 |
| 07502408 | 6428908 | 07502415 | 6538116 | 07502418 | 5684724 |
| 07502429 | 5849477 | 07502434 | 5546635 | 07502438 | 5849478 |
| 07502457 | 5977069 | 07502459 | 5360486 | 07502470 | 6497770 |
| 07502482 | 5504785 | 07502490 | 6600353 | 07502504 | 7199949 |
| 07502512 | 5647913 | 07502523 | 15155 | 07502535 | 6478784 |
| 07502546 | 5849479 | 07502561 | 6599202 | 07502580 | 6828527 |
| 07502581 | 5785584 | 07502587 | 5550481 | 07502592 | 6194921 |
| 07502608 | 6507383 | 07502617 | 5839641 | 07502619 | 6186083 |
| 07502622 | 5561100 | 07502635 | 6127102 | 07502637 | 5699084 |
| 07502647 | 6025461 | 07502648 | 6640828 | 07502659 | 5735156 |
| 07502664 | 6127103 | 07502666 | 6582789 | 07502668 | 5777026 |
| 07502674 | 7277336 | 07502675 | 6705166 | 07502679 | 6515502 |
| 07502685 | 5728812 | 07502688 | 6580514 | 07502692 | 5871107 |
| 07502699 | 6628285 | 07502712 | 6315151 | 07502715 | 5615563 |
| 07502728 | 6547193 | 07502743 | 20768 | 07502745 | 5839642 |
| 07502753 | 6569170 | 07502758 | 5785585 | 07502766 | 6522092 |
| 07502768 | 5384215 | 07502772 | 6428909 | 07502776 | 6693425 |
| 07502795 | 5629215 | 07502819 | 6690486 | 07502820 | 6295660 |
| 07502827 | 5991375 | 07502837 | 6186084 | 07502840 | 6493068 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07502847 | 6056043 | 07502865 | 6567882 | 07502872 | 6278469 |
| 07502912 | 6233475 | 07502915 | 6361237 | 07502917 | 6100805 |
| 07502919 | 6097415 | 07502949 | 5853305 | 07502953 | 5938338 |
| 07502955 | 5316122 | 07502980 | 6217391 | 07502997 | 5384216 |
| 07503003 | 5582802 | 07503015 | 5885018 | 07503018 | 5707820 |
| 07503031 | 6494317 | 07503037 | 6366460 | 07503052 | 6481739 |
| 07503073 | 5651328 | 07503080 | 6278470 | 07503084 | 7197582 |
| 07503094 | 7199950 | 07503104 | 5847189 | 07503112 | 6384476 |
| 07503131 | 5498170 | 07503141 | 6339689 | 07503157 | 6580515 |
| 07503167 | 5360487 | 07503172 | 6632189 | 07503173 | 5546637 |
| 07503175 | 6361238 | 07503205 | 6457616 | 07503206 | 5785587 |
| 07503232 | 5707822 | 07503239 | 5961429 | 07503254 | 94530 |
| 07503263 | 6569171 | 07503289 | 6384478 | 07503293 | 6066833 |
| 07503295 | 5763899 | 07503296 | 6487597 | 07503314 | 5647915 |
| 07503330 | 6533754 | 07503334 | 6632627 | 07503343 | 5847190 |
| 07503346 | 94329, 97576 | 07503364 | 5504786 | 07503367 | 6384480 |
| 07503372 | 5619893 | 07503374 | 5994848 | 07503378 | 5796670 |
| 07503380 | 6534697 | 07503387 | 5728790 | 07503409 | 5849481 |
| 07503412 | 6349161 | 07503434 | 6558458 | 07503451 | 6431757 |
| 07503461 | 5615564 | 07503464 | 6478785 | 07503473 | 6384481 |
| 07503483 | 5735158 | 07503492 | 6563409 | 07503499 | 5853306 |
| 07503511 | 6158522 | 07503514 | 6186096 | 07503515 | 6600003 |
| 07503526 | 5469383 | 07503527 | 6604847 | 07503535 | 6600356 |
| 07503559 | 5849482 | 07503572 | 5553664 | 07503589 | 5346961 |
| 07503605 | 6540332 | 07503608 | 6415693 | 07503611 | 6263173 |
| 07503614 | 5763900 | 07503616 | 6415694 | 07503626 | 6353654 |
| 07503627 | 57573 | 07503636 | 6212663 | 07503638 | 6082847 |
| 07503650 | 6661999 | 07503658 | 6056044 | 07503661 | 5684729 |
| 07503664 | 5614432 | 07503676 | 6461560 | 07503684 | 6496356 |
| 07503689 | 5669026 | 07503702 | 5746581 | 07503707 | 6322407 |
| 07503714 | 5614433 | 07503720 | 6171577 | 07503740 | 5672638 |
| 07503747 | 6353655 | 07503747 | 5684730 | 07503753 | 5699086 |
| 07503755 | 5699087 | 07503761 | 6572282 | 07503762 | 5469384 |
| 07503769 | 5615565 | 07503782 | 6461561 | 07503791 | 5654821 |
| 07503795 | 6022625 | 07503823 | 6097416 | 07503837 | 5723643 |
| 07503840 | 6639317 | 07503842 | 6666601 | 07503849 | 6696386 |
| 07503861 | 5360488 | 07503871 | 5977071 | 07503889 | 5469385 |
| 07503893 | 5707823 | 07503897 | 5707824 | 07503908 | 5961329 |
| 07503911 | 5955645 | 07503917 | 5785588 | 07503921 | 6666602 |
| 07503923 | 6322408 | 07503930 | 6515504 | 07503939 | 5707825 |
| 07503941 | 6349162 | 07503949 | 6011805 | 07503953 | 6260222 |
| 07503972 | 5723644 | 07503976 | 6201280 | 07504014 | 7197584 |
| 07504024 | 5442945 | 07504026 | 5715101 | 07504038 | 6336925 |
| 07504044 | 6384484 | 07504045 | 6585720 | 07504052 | 5810590 |
| 07504072 | 5360489 | 07504077 | 6278471 | 07504079 | 5439084 |
| 07504083 | 5964997 | 07504085 | 6563410 | 07504087 | 6547195 |
| 07504088 | 6278472 | 07504090 | 6580516 | 07504114 | 5669028 |
| 07504116 | 6668561 | 07504129 | 6022626 | 07504132 | 6446581 |
| 07504147 | 5337184 | 07504153 | 5785589 | 07504157 | 5346964 |
| 07504160 | 5346965 | 07504165 | 6120015 | 07504166 | 6551201 |
| 07504189 | 6690487 | 07504190 | 6543760 | 07504194 | 5731037 |
| 07504204 | 5899583 | 07504207 | 6082849 | 07504213 | 5504787 |
| 07504217 | 5346966 | 07504220 | 6499997 | 07504221 | 5777028 |
| 07504232 | 5728814 | 07504233 | 6705168 | 07504238 | 5763901 |
| 07504241 | 6626335 | 07504250 | 5964998 | 07504257 | 5723645 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07504267 | 5582803 | 07504282 | 6066836 | 07504300 | 6644287 |
| 07504304 | 6208508 | 07504307 | 5308812 | 07504308 | 6278473 |
| 07504328 | 6446582 | 07504336 | 5929376 | 07504345 | 6349164 |
| 07504348 | 6642077 | 07504352 | 5805326 | 07504367 | 6599204 |
| 07504391 | 5849483 | 07504398 | 6038525 | 07504433 | 5672639 |
| 07504439 | 6618040 | 07504443 | 5629217 | 07504469 | 6194926 |
| 07504474 | 7148927 | 07504493 | 5810592 | 07504498 | 6368286 |
| 07504510 | 5871109 | 07504513 | 6361241 | 07504519 | 6278474 |
| 07504523 | 5605396 | 07504528 | 5316127 | 07504539 | 5619894 |
| 07504540 | 6592689 | 07504562 | 6056047 | 07504569 | 5763902 |
| 07504570 | 93169 | 07504581 | 5585616 | 07504601 | 6100806 |
| 07504605 | 6562826 | 07504606 | 6705169 | 07504609 | 6705492 |
| 07504617 | 5384217 | 07504652 | 5360490 | 07504657 | 5615566 |
| 07504676 | 6310766 | 07504679 | 6415696 | 07504687 | 5994849 |
| 07504694 | 5346967 | 07504711 | 5502672 | 07504714 | 6265869 |
| 07504727 | 6361242 | 07504751 | 5849484 | 07504753 | 5731039 |
| 07504760 | 6712366 | 07504778 | 6653421 | 07504780 | 6097417 |
| 07504798 | 5677744 | 07504800 | 5629218 | 07504801 | 5805329 |
| 07504806 | 5847191 | 07504854 | 6048026 | 07504872 | 5955646 |
| 07504876 | 6642078 | 07504878 | 6506800 | 07504923 | 6697077 |
| 07504947 | 6256652 | 07504971 | 17459 | 07504972 | 5785590 |
| 07504980 | 5585631 | 07504995 | 6560341 | 07505007 | 5965000 |
| 07505025 | 6666604 | 07505031 | 6871495 | 07505046 | 6620554 |
| 07505066 | 6008963 | 07505110 | 6614794 | 07505118 | 6640830 |
| 07505133 | 5763894 | 07505137 | 6558916 | 07505152 | 7536745 |
| 07505155 | 6008964 | 07505165 | 6260225 | 07505186 | 5472194 |
| 07505189 | 6011807 | 07505204 | 5728815 | 07505206 | 5915072 |
| 07505211 | 6506801 | 07505214 | 6233480 | 07505216 | 6263176 |
| 07505218 | 6168001 | 07505238 | 6366462 | 07505249 | 5777030 |
| 07505253 | 6171580 | 07505255 | 5945379 | 07505256 | 6431834 |
| 07505258 | 6260226 | 07505262 | 5441360 | 07505293 | 5651320 |
| 07505311 | 5439087 | 07505320 | 5337187 | 07505327 | 6697078 |
| 07505334 | 6145159 | 07505338 | 6499998 | 07505339 | 5796673 |
| 07505348 | 6186098 | 07505355 | 6555515 | 07505376 | 6572283 |
| 07505388 | 6570876 | 07505391 | 6696387 | 07505401 | 5810593 |
| 07505405 | 5571840 | 07505408 | 5964986 | 07505423 | 6700359 |
| 07505433 | 5763905 | 07505439 | 7085814 | 07505450 | 79818 |
| 07505453 | 6686233 | 07505454 | 5899587 | 07505467 | 5839643 |
| 07505469 | 6366463 | 07505487 | 6339693 | 07505489 | 5672640 |
| 07505500 | 7435285 | 07505502 | 6022629 | 07505527 | 5410313 |
| 07505531 | 6022630 | 07505532 | 5441362 | 07505559 | 6339660 |
| 07505562 | 5497136 | 07505567 | 5337188 | 07505581 | 6008965 |
| 07505595 | 5991377 | 07505598 | 6256656 | 07505600 | 6256657 |
| 07505602 | 6033210 | 07505609 | 5316128 | 07505628 | 5723647 |
| 07505631 | 6660651 | 07505637 | 5763906 | 07505642 | 5991378 |
| 07505647 | 5955648 | 07505661 | 5699088 | 07505673 | 5571841 |
| 07505676 | 6712367 | 07505680 | 5585632 | 07505681 | 6186099 |
| 07505686 | 6693427 | 07505716 | 5614435 | 07505719 | 6446584 |
| 07505732 | 7120248 | 07505749 | 5707827 | 07505760 | 6506802 |
| 07505768 | 6592227 | 07505770 | 6675048 | 07505778 | 6693428 |
| 07505809 | 5699089 | 07505816 | 5994852 | 07505819 | 6671597 |
| 07505831 | 6265871 | 07505843 | 5547857 | 07505855 | 6097419 |
| 07505857 | 6361243 | 07505861 | 5553669 | 07505863 | 6256659 |
| 07505884 | 6709730 | 07505888 | 5991379 | 07505921 | 5893828 |
| 07505927 | 6025467 | 07505929 | 7271244 | 07505932 | 5619896 |

Reason for Objection of claims listed below: Uninvestitied claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07505938 | 5805330 | 07505942 | 5550482 | 07505950 | 5662620 |
| 07505954 | 6048028 | 07505956 | 6127105 | 07505969 | 6600357 |
| 07505992 | 6621713 | 07505998 | 5550483 | 07506000 | 6361244 |
| 07506002 | 5728816 | 07506011 | 6366465 | 07506020 | 6873146 |
| 07506028 | 6066837 | 07506029 | 5965006 | 07506041 | 6033211 |
| 07506050 | 5847195 | 07506057 | 6461564 | 07506077 | 5746586 |
| 07506104 | 5945381 | 07506109 | 6533100 | 07506115 | 6260228 |
| 07506122 | 6595589 | 07506126 | 6522096 | 07506128 | 5384220 |
| 07506137 | 6402249 | 07506143 | 6693334 | 07506145 | 5894298 |
| 07506153 | 6310767 | 07506161 | 5497137 | 07506190 | 5605401 |
| 07506200 | 5582809 | 07506212 | 5961431 | 07506223 | 5915074 |
| 07506225 | 6366466 | 07506230 | 6461565 | 07506238 | 6519237 |
| 07506243 | 5684735 | 07506247 | 6247301 | 07506253 | 6339695 |
| 07506257 | 6705170 | 07506269 | 6368288 | 07506273 | 6022634 |
| 07506276 | 5384221 | 07506277 | 5498174 | 07506315 | 6353659 |
| 07506324 | 6201282 | 07506327 | 6649925 | 07506335 | 5547859 |
| 07506340 | 6519238 | 07506352 | 6562828 | 07506355 | 5991380 |
| 07506356 | 6620719 | 07506366 | 6481741 | 07506376 | 6212666 |
| 07506377 | 5308816 | 07506381 | 6038526 | 07506389 | 5561109 |
| 07506397 | 5849486 | 07506400 | 6601535 | 07506407 | 6256661 |
| 07506410 | 5346972 | 07506426 | 5469390 | 07506428 | 5662621 |
| 07506430 | 6349170 | 07506433 | 6022635 | 07506434 | 5785592 |
| 07506439 | 5472195 | 07506440 | 6607879 | 07506444 | 5668350 |
| 07506446 | 6431836 | 07506457 | 5991382 | 07506460 | 7212021 |
| 07506471 | 6611936 | 07506476 | 6212667 | 07506506 | 6336913 |
| 07506512 | 6025468 | 07506516 | 6056049 | 07506524 | 6696388 |
| 07506534 | 6506803 | 07506539 | 5805331 | 07506541 | 5735049 |
| 07506549 | 6260229 | 07506550 | 5853309 | 07506562 | 5662622 |
| 07506571 | 6626336 | 07506576 | 6547689 | 07506587 | 5550484 |
| 07506588 | 6260218 | 07506592 | 5684737 | 07506594 | 6517587 |
| 07506596 | 6022636 | 07506603 | 6336926 | 07506621 | 6507385 |
| 07506623 | 5316131 | 07506624 | 6461566 | 07506630 | 6683192 |
| 07506635 | 6465098 | 07506650 | 6336927 | 07506655 | 5839646 |
| 07506666 | 5550485 | 07506698 | 5410315 | 07506699 | 7095681 |
| 07506725 | 6256662 | 07506733 | 5785593 | 07506734 | 6066840 |
| 07506748 | 5629220 | 07506756 | 6569174 | 07506779 | 6641802 |
| 07506793 | 6601536 | 07506814 | 5672642 | 07506838 | 6503457 |
| 07506842 | 5384222 | 07506851 | 5497138 | 07506858 | 6681821 |
| 07506859 | 6697079 | 07506874 | 7392422 | 07506886 | 5629223 |
| 07506889 | 5669037 | 07506900 | 5614437 | 07506906 | 6011810 |
| 07506912 | 5792452 | 07506913 | 6366468 | 07506916 | 6522545 |
| 07506925 | 5547860 | 07506933 | 6361247 | 07506956 | 5497139 |
| 07506970 | 6481731 | 07506972 | 5699091 | 07506975 | 6233485 |
| 07506976 | 6473681 | 07506978 | 6384489 | 07506984 | 5455693 |
| 07507003 | 7365043 | 07507022 | 5346975 | 07507024 | 6711773 |
| 07507031 | 6668562 | 07507034 | 5961433 | 07507048 | 6689962 |
| 07507058 | 5585633 | 07507063 | 5651333 | 07507065 | 6367421 |
| 07507067 | 6295662 | 07507075 | 6525981 | 07507087 | 6641803 |
| 07507095 | 6158506 | 07507099 | 6580517 | 07507108 | 6402251 |
| 07507109 | 6494319 | 07507115 | 6586092 | 07507120 | 5707829 |
| 07507134 | 5567368 | 07507143 | 6626337 | 07507156 | 6478786 |
| 07507157 | 5316134 | 07507158 | 6011811 | 07507172 | 6208518 |
| 07507185 | 6217394 | 07507187 | 5502676 | 07507195 | 5502677 |
| 07507209 | 6278482 | 07507211 | 6322393 | 07507222 | 6569175 |
| 07507224 | 6663979 | 07507227 | 5796680 | 07507229 | 5677747 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07507235 | 5441364 | 07507238 | 5472196 | 07507246 | 6517588 |
| 07507265 | 6457907 | 07507272 | 5619900 | 07507276 | 6295663 |
| 07507289 | 5346977 | 07507292 | 7313073 | 07507296 | 5961434 |
| 07507297 | 6100809 | 07507306 | 6493072 | 07507311 | 6097422 |
| 07507320 | 6315157 | 07507321 | 5614438 | 07507324 | 6461555 |
| 07507326 | 6515506 | 07507329 | 6217395 | 07507357 | 78469 |
| 07507358 | 6367422 | 07507370 | 6644288 | 07507411 | 6538120 |
| 07507413 | 5707830 | 07507415 | 5550486 | 07507463 | 7242873 |
| 07507465 | 6295664 | 07507468 | 6145164 | 07507469 | 7332524 |
| 07507474 | 6642079 | 07507481 | 6322412 | 07507488 | 5651334 |
| 07507490 | 6349171 | 07507496 | 6639320 | 07507505 | 6644275 |
| 07507512 | 5416314 | 07507533 | 5977075 | 07507539 | 6008969 |
| 07507555 | 6628288 | 07507570 | 5308817 | 07507586 | 6171582 |
| 07507605 | 5826315 | 07507618 | 6127967 | 07507623 | 6353660 |
| 07507642 | 5337191 | 07507656 | 6705172 | 07507684 | 6361249 |
| 07507711 | 6265875 | 07507713 | 6479778 | 07507714 | 6366469 |
| 07507715 | 5582811 | 07507723 | 6592690 | 07507725 | 6469280 |
| 07507739 | 5945389 | 07507760 | 6671598 | 07507767 | 5728819 |
| 07507773 | 5337192 | 07507776 | 5899589 | 07507800 | 6473891 |
| 07507808 | 5884223 | 07507809 | 6614796 | 07507826 | 6477183 |
| 07507828 | 5929381 | 07507837 | 5669040 | 07507842 | 6522546 |
| 07507843 | 6278483 | 07507848 | 6600005 | 07507849 | 6295656 |
| 07507859 | 6082855 | 07507864 | 6529906 | 07507867 | 6625353 |
| 07507871 | 6611937 | 07507876 | 5360498 | 07507890 | 6217396 |
| 07507897 | 5839649 | 07507903 | 5915075 | 07507907 | 5553673 |
| 07507908 | 5668352 | 07507914 | 5567370 | 07507938 | 6569176 |
| 07507949 | 6642081 | 07507978 | 6339698 | 07508004 | 6097423 |
| 07508006 | 5441366 | 07508018 | 5955651 | 07508022 | 6515507 |
| 07508027 | 6675052 | 07508029 | 6572285 | 07508030 | 6008956 |
| 07508044 | 6384490 | 07508045 | 6168003 | 07508049 | 6686715 |
| 07508068 | 5614439 | 07508084 | 5455694 | 07508087 | 6217397 |
| 07508098 | 5684721 | 07508103 | 5735161 | 07508119 | 5810596 |
| 07508132 | 6256669 | 07508133 | 6038528 | 07508140 | 5546644 |
| 07508146 | 6056051 | 07508163 | 6402254 | 07508182 | 6582791 |
| 07508184 | 5675864 | 07508186 | 6592691 | 07508191 | 5546645 |
| 07508193 | 5668354 | 07508198 | 5614441 | 07508203 | 6011813 |
| 07508205 | 5502678 | 07508209 | 5684738 | 07508234 | 6278484 |
| 07508246 | 6186104 | 07508260 | 6665405 | 07508265 | 6473892 |
| 07508268 | 6212669 | 07508271 | 5546646 | 07508275 | 5647919 |
| 07508289 | 6555516 | 07508298 | 6621304 | 07508307 | 5410317 |
| 07508328 | 6428913 | 07508346 | 6457617 | 07508353 | 6496033 |
| 07508362 | 6100811 | 07508367 | 6233486 | 07508401 | 6033217 |
| 07508402 | 6278485 | 07508403 | 5571835 | 07508412 | 6171584 |
| 07508418 | 5546647 | 07508425 | 5977076 | 07508427 | 6100812 |
| 07508439 | 5647921 | 07508448 | 6260232 | 07508449 | 7334104 |
| 07508454 | 1482 | 07508456 | 6481744 | 07508459 | 6600007 |
| 07508460 | 5955652 | 07508461 | 5585637 | 07508465 | 6693430 |
| 07508477 | 5662625 | 07508497 | 5567371 | 07508534 | 6477184 |
| 07508545 | 6201286 | 07508546 | 6540336 | 07508554 | 6586066 |
| 07508556 | 6295665 | 07508561 | 6066842 | 07508571 | 6349173 |
| 07508574 | 7400770 | 07508575 | 5662626 | 07508579 | 5991384 |
| 07508589 | 5605404 | 07508590 | 6494320 | 07508592 | 6497774 |
| 07508602 | 5360499 | 07508615 | 5731045 | 07508616 | 6428916 |
| 07508621 | 6415698 | 07508634 | 5675866 | 07508636 | 6705494 |
| 07508642 | 5662627 | 07508665 | 6621715 | 07508681 | 5567372 |

Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07508695 | 6592692 | 07508705 | 6506805 | 07508727 | 5629224 |
| 07508744 | 6033218 | 07508745 | 6100815 | 07508747 | 5977077 |
| 07508762 | 6022640 | 07508765 | 6097424 | 07508774 | 6033219 |
| 07508779 | 6263180 | 07508781 | 6497775 | 07508797 | 6671600 |
| 07508799 | 6567883 | 07508801 | 5546651 | 07508813 | 6171586 |
| 07508823 | 5810597 | 07508835 | 6425367 | 07508836 | 6384493 |
| 07508868 | 6260234 | 07508882 | 5684739 | 07508890 | 6547692 |
| 07508894 | 6547693 | 07508900 | 5707833 | 07508910 | 6217398 |
| 07508920 | 6708797 | 07508921 | 5567374 | 07508936 | 5585639 |
| 07508945 | 6295666 | 07508974 | 6636138 | 07508981 | 5629225 |
| 07508985 | 6473893 | 07509001 | 6415699 | 07509010 | 6496359 |
| 07509020 | 6572287 | 07509037 | 6384495 | 07509040 | 6686716 |
| 07509064 | 6278486 | 07509070 | 5894301 | 07509074 | 5410321 |
| 07509098 | 6120020 | 07509107 | 5929386 | 07509115 | 6600360 |
| 07509116 | 5615571 | 07509119 | 6621716 | 07509137 | 6543764 |
| 07509140 | 5763911 | 07509146 | 5455697 | 07509153 | 5675867 |
| 07509165 | 6233487 | 07509168 | 5805335 | 07509189 | 6022641 |
| 07509198 | 5615572 | 07509219 | 5553676 | 07509227 | 6233488 |
| 07509230 | 5310868 | 07509233 | 5684740 | 07509242 | 6502940 |
| 07509244 | 6686717 | 07509258 | 6557233 | 07509264 | 5547862 |
| 07509269 | 6361252 | 07509282 | 6544305 | 07509293 | 6117274 |
| 07509294 | 6473683 | 07509311 | 6625354 | 07509333 | 6457909 |
| 07509338 | 5651335 | 07509363 | 6700360 | 07509367 | 6540337 |
| 07509384 | 5955656 | 07509392 | 6533101 | 07509424 | 6858125 |
| 07509442 | 5346982 | 07509488 | 6256671 | 07509492 | 6366470 |
| 07509493 | 5853312 | 07509494 | 5469396 | 07509502 | 5662628 |
| 07509515 | 6208523 | 07509517 | 6048035 | 07509519 | 6831318 |
| 07509556 | 9967 | 07509581 | 6493074 | 07509596 | 6478787 |
| 07509634 | 6465104 | 07509656 | 5735164 | 07509658 | 6145169 |
| 07509659 | 5472202 | 07509662 | 6233489 | 07509665 | 6626339 |
| 07509685 | 5310870 | 07509687 | 6878590 | 07509712 | 5945391 |
| 07509718 | 5455699 | 07509719 | 6011814 | 07509734 | 5785597 |
| 07509741 | 6384497 | 07509745 | 5699094 | 07509759 | 5960783 |
| 07509766 | 7197585 | 07509778 | 6625355 | 07509787 | 6361254 |
| 07509789 | 6580014 | 07509793 | 6618042 | 07509804 | 5945392 |
| 07509809 | 5731047 | 07509819 | 6120023 | 07509822 | 6646568 |
| 07509823 | 7095682 | 07509828 | 6540338 | 07509830 | 5894302 |
| 07509847 | 6547198 | 07509849 | 6402257 | 07509850 | 6555517 |
| 07509858 | 6431841 | 07509867 | 6646569 | 07509887 | 6082856 |
| 07509909 | 5735165 | 07509919 | 6265877 | 07509921 | 5497143 |
| 07509924 | 6260238 | 07509928 | 6479780 | 07509932 | 6428918 |
| 07509939 | 5308821 | 07509950 | 6678536 | 07509975 | 5699095 |
| 07509979 | 6263185 | 07510000 | 6336933 | 07510005 | 6367426 |
| 07510022 | 6233491 | 07510041 | 6366472 | 07510044 | 6539310 |
| 07510055 | 6367428 | 07510071 | 7220320 | 07510076 | 6544306 |
| 07510080 | 5715106 | 07510085 | 5777035 | 07510093 | 5994863 |
| 07510102 | 5614431 | 07510109 | 6623703 | 07510112 | 6580518 |
| 07510114 | 5809917 | 07510133 | 5668356 | 07510146 | 6503460 |
| 07510153 | 6022644 | 07510157 | 5502682 | 07510164 | 6686236 |
| 07510202 | 6428920 | 07510210 | 6256672 | 07510214 | 5938347 |
| 07510217 | 6307574 | 07510228 | 5647925 | 07510239 | 6361255 |
| 07510247 | 7204414 | 07510249 | 5647926 | 07510262 | 6446588 |
| 07510271 | 6384498 | 07510272 | 6690491 | 07510277 | 6660652 |
| 07510283 | 5763912 | 07510288 | 6025474 | 07510294 | 6576662 |
| 07510302 | 6678537 | 07510312 | 5805337 | 07510313 | 6048037 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07510326 | 7150211 | 07510328 | 7084965 | 07510329 | 6581716 |
| 07510331 | 6117276 | 07510332 | 5672628 | 07510342 | 6263186 |
| 07510350 | 6208527 | 07510368 | 5384224 | 07510382 | 6558920 |
| 07510436 | 5337196 | 07510453 | 6563412 | 07510474 | 5472164 |
| 07510479 | 5731049 | 07510483 | 6569179 | 07510484 | 6636140 |
| 07510487 | 5668357 | 07510494 | 5669996 | 07510496 | 6649928 |
| 07510506 | 5615573 | 07510507 | 6194933 | 07510510 | 5442937 |
| 07510522 | 5553678 | 07510524 | 6025475 | 07510531 | 5792475 |
| 07510533 | 5699085 | 07510535 | 6307575 | 07510579 | 5416318 |
| 07510600 | 6496360 | 07510606 | 6446589 | 07510607 | 6127104 |
| 07510642 | 6212673 | 07510647 | 6025476 | 07510654 | 6625357 |
| 07510672 | 6349178 | 07510674 | 6363035 | 07510678 | 6022646 |
| 07510694 | 5502683 | 07510697 | 6558921 | 07510703 | 6507386 |
| 07510713 | 5553679 | 07510714 | 6208529 | 07510719 | 5845226 |
| 07510722 | 5360502 | 07510738 | 7094296 | 07510739 | 5571848 |
| 07510742 | 6145171 | 07510754 | 6349179 | 07510767 | 6022647 |
| 07510776 | 6522098 | 07510790 | 6008973 | 07510791 | 6295669 |
| 07510798 | 6502942 | 07510801 | 7111043 | 07510809 | 6640834 |
| 07510815 | 6265878 | 07510833 | 5546653 | 07510843 | 5308823 |
| 07510845 | 5893833 | 07510872 | 6033221 | 07510878 | 5614418 |
| 07510879 | 6008974 | 07510891 | 6336939 | 07510907 | 6171587 |
| 07510917 | 5410323 | 07510919 | 5684746 | 07510938 | 6457619 |
| 07510975 | 5497144 | 07510977 | 6011816 | 07510986 | 6022650 |
| 07510994 | 5567375 | 07510995 | 6666606 | 07511016 | 6201290 |
| 07511045 | 5977079 | 07511054 | 6558460 | 07511058 | 6168008 |
| 07511075 | 6519241 | 07511081 | 6048040 | 07511097 | 5728824 |
| 07511098 | 5684747 | 07511103 | 5965019 | 07511115 | 6310771 |
| 07511118 | 6551204 | 07511172 | 6127970 | 07511175 | 6295670 |
| 07511181 | 5647927 | 07511188 | 5316142 | 07511207 | 6097429 |
| 07511222 | 6645496 | 07511228 | 6697081 | 07511233 | 5585641 |
| 07511239 | 5763916 | 07511249 | 5647928 | 07511250 | 5746594 |
| 07511259 | 7124646 | 07511253 | 5605411 | 07511259 | 5944778 |
| 07511262 | 6247304 | 07511268 | 79114 | 07511270 | 6217400 |
| 07511281 | 6708798 | 07511310 | 5614447 | 07511315 | 6522548 |
| 07511324 | 6260239 | 07511326 | 6038533 | 07511333 | 5960785 |
| 07511337 | 7111045 | 07511340 | 6322419 | 07511351 | 5853316 |
| 07511359 | 6127971 | 07511360 | 6186108 | 07511364 | 6304562 |
| 07511367 | 5346984 | 07511375 | 6543765 | 07511378 | 6683197 |
| 07511386 | 6127972 | 07511394 | 6233495 | 07511401 | 5871117 |
| 07511423 | 6361257 | 07511440 | 7355989 | 07511442 | 6127973 |
| 07511454 | 6678538 | 07511472 | 6646571 | 07511480 | 5777036 |
| 07511483 | 6446592 | 07511492 | 5504801 | 07511499 | 6607882 |
| 07511512 | 6515510 | 07511530 | 5384229 | 07511556 | 5845232 |
| 07511565 | 6650562 | 07511567 | 6260240 | 07511579 | 6686238 |
| 07511580 | 5955664 | 07511606 | 5715108 | 07511611 | 5731051 |
| 07511617 | 5994864 | 07511628 | 6307579 | 07511634 | 5955665 |
| 07511640 | 6620722 | 07511655 | 6112579 | 07511657 | 5498182 |
| 07511671 | 5826318 | 07511674 | 5647918 | 07511687 | 5994865 |
| 07511698 | 5441303 | 07511710 | 5550497 | 07511730 | 6585723 |
| 07511731 | 6048041 | 07511751 | 6295671 | 07511756 | 5938350 |
| 07511766 | 6705174 | 07511771 | 5308826 | 07511772 | 6038534 |
| 07511792 | 5439096 | 07511798 | 5668359 | 07511801 | 5805341 |
| 07511810 | 6158531 | 07511811 | 5504803 | 07511815 | 6665407 |
| 07511825 | 5884226 | 07511854 | 6186109 | 07511861 | 6457910 |
| 07511862 | 6607457 | 07511872 | 5582816 | 07511891 | 6217401 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07511905 | 6580016 | 07511918 | 6580017 | 07511934 | 6525982 |
| 07511940 | 7084966 | 07511954 | 6158532 | 07511955 | 6708799 |
| 07511979 | 5728826 | 07511982 | 5346986 | 07511989 | 5699097 |
| 07511999 | 6339702 | 07512010 | 5746596 | 07512018 | 5441369 |
| 07512037 | 6469282 | 07512052 | 6247305 | 07512060 | 6446594 |
| 07512062 | 5746597 | 07512065 | 6560345 | 07512079 | 7402996 |
| 07512087 | 5785600 | 07512094 | 5792477 | 07512105 | 6567884 |
| 07512113 | 6171589 | 07512114 | 6022651 | 07512127 | 6592693 |
| 07512131 | 6517591 | 07512133 | 5571849 | 07512135 | 5553680 |
| 07512157 | 5567376 | 07512172 | 6066843 | 07512174 | 6540339 |
| 07512178 | 5684749 | 07512182 | 5615576 | 07512200 | 5455705 |
| 07512203 | 5672648 | 07512208 | 6315163 | 07512217 | 5715109 |
| 07512243 | 7227804 | 07512255 | 5585643 | 07512258 | 6022652 |
| 07512262 | 6022653 | 07512268 | 5614448 | 07512278 | 6457911 |
| 07512281 | 5847192 | 07512282 | 6887473 | 07512295 | 6352800 |
| 07512296 | 6263191 | 07512299 | 6572290 | 07512312 | 6635207 |
| 07512313 | 6208533 | 07512356 | 6247308 | 07512358 | 5777038 |
| 07512365 | 6263192 | 07512377 | 6539312 | 07512385 | 5605412 |
| 07512387 | 6233497 | 07512406 | 5585644 | 07512413 | 5308830 |
| 07512431 | 5651343 | 07512447 | 6497776 | 07512473 | 5502686 |
| 07512479 | 6082859 | 07512498 | 6022655 | 07512502 | 5746598 |
| 07512503 | 6368285 | 07512507 | 5469402 | 07512512 | 5615577 |
| 07512513 | 5416320 | 07512517 | 5893836 | 07512518 | 6519242 |
| 07512526 | 6601799 | 07512528 | 5337199 | 07512532 | 5899594 |
| 07512539 | 6022656 | 07512546 | 7402707 | 07512552 | 6265881 |
| 07512578 | 6186112 | 07512579 | 5899595 | 07512588 | 6307580 |
| 07512602 | 6247309 | 07512639 | 6515511 | 07512657 | 6048045 |
| 07512697 | 5853318 | 07512705 | 5894305 | 07512708 | 5455707 |
| 07512711 | 6186114 | 07512723 | 6473684 | 07512724 | 6562831 |
| 07512738 | 5796691 | 07512739 | 6097433 | 07512743 | 7183975 |
| 07512839 | 6641804 | 07512850 | 6562832 | 07512859 | 5346987 |
| 07512867 | 23056 | 07512890 | 6127975 | 07512895 | 5955669 |
| 07512910 | 6671601 | 07512936 | 5991390 | 07512938 | 6461574 |
| 07512945 | 6263196 | 07512946 | 6038535 | 07512955 | 5629231 |
| 07512956 | 6265882 | 07512978 | 79971, 5799 | 07513009 | 6349182 |
| 07513016 | 5960788 | 07513017 | 5884229 | 07513041 | 5728831 |
| 07513062 | 6666608 | 07513068 | 6604851 | 07513072 | 6038536 |
| 07513091 | 5796692 | 07513098 | 6580522 | 07513109 | 6581717 |
| 07513114 | 6484803 | 07513132 | 6599206 | 07513134 | 7232307 |
| 07513140 | 6186115 | 07513142 | 5585645 | 07513145 | 6402260 |
| 07513158 | 6038537 | 07513167 | 6560346 | 07513171 | 5651344 |
| 07513180 | 5871095 | 07513187 | 6686718 | 07513189 | 6481747 |
| 07513200 | 6540341 | 07513206 | 5547864 | 07513217 | 6620723 |
| 07513226 | 6562833 | 07513242 | 5582820 | 07513245 | 6623704 |
| 07513248 | 5915078 | 07513264 | 6233498 | 07513271 | 6145174 |
| 07513275 | 5763920 | 07513280 | 6256677 | 07513288 | 6539301 |
| 07513296 | 6623705 | 07513310 | 6361259 | 07513311 | 5960789 |
| 07513332 | 6626340 | 07513339 | 6551206 | 07513340 | 5894306 |
| 07513352 | 5994866 | 07513353 | 6653425 | 07513357 | 5502687 |
| 07513380 | 91115 | 07513385 | 5835241 | 07513395 | 6256678 |
| 07513399 | 5960790 | 07513415 | 6120026 | 07513416 | 5884230 |
| 07513419 | 6097434 | 07513422 | 6642084 | 07513426 | 6558924 |
| 07513451 | 5550501 | 07513460 | 6256680 | 07513461 | 6194940 |
| 07513468 | 6117278 | 07513472 | 6551207 | 07513476 | 5707839 |
| 07513479 | 6100824 | 07513483 | 5853321 | 07513490 | 6683199 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07513494 | 7215264 | 07513503 | 5358795 | 07513514 | 5735170 |
| 07513517 | 6628290 | 07513539 | 6712368 | 07513543 | 6479784 |
| 07513544 | 6496363 | 07513547 | 6660654 | 07513560 | 6623706 |
| 07513564 | 6256681 | 07513579 | 6048047 | 07513582 | 89492 |
| 07513600 | 5839653 | 07513604 | 6601539 | 07513606 | 14708 |
| 07513609 | 6674487 | 07513614 | 5498186 | 07513616 | 6431845 |
| 07513627 | 6263198 | 07513638 | 6581718 | 07513648 | 5498187 |
| 07513665 | 5839654 | 07513671 | 6477186 | 07513698 | 6674488 |
| 07513715 | 6307581 | 07513716 | 6514576 | 07513724 | 5651345 |
| 07513733 | 5358796 | 07513740 | 6522099 | 07513747 | 6686719 |
| 07513748 | 6415704 | 07513755 | 6519243 | 07513757 | 6428926 |
| 07513791 | 6558462 | 07513792 | 5728832 | 07513793 | 6562835 |
| 07513802 | 5504811 | 07513837 | 5310874 | 07513865 | 5796693 |
| 07513873 | 6307582 | 07513884 | 6639322 | 07513891 | 5550502 |
| 07513899 | 5614450 | 07513910 | 6361260 | 07513923 | 7302631 |
| 07513926 | 5727148 | 07513927 | 6247312 | 07513932 | 5805344 |
| 07513935 | 6186116 | 07513967 | 6097436 | 07513975 | 6580524 |
| 07513989 | 5731055 | 07514001 | 6025480 | 07514017 | 6533104 |
| 07514027 | 6066847 | 07514028 | 6689963 | 07514049 | 6686720 |
| 07514050 | 6623707 | 07514056 | 5410331 | 07514070 | 5504814 |
| 07514074 | 5684752 | 07514083 | 6446604 | 07514084 | 6431847 |
| 07514087 | 6539314 | 07514089 | 6247313 | 07514116 | 5571851 |
| 07514122 | 6025481 | 07514129 | 6484806 | 07514137 | 5777041 |
| 07514148 | 5668349 | 07514155 | 5662635 | 07514160 | 6675054 |
| 07514161 | 6510801 | 07514162 | 6415705 | 07514168 | 6201297 |
| 07514179 | 6217406 | 07514180 | 5835242 | 07514183 | 6265885 |
| 07514184 | 6022658 | 07514186 | 5629222 | 07514202 | 6056061 |
| 07514205 | 5763922 | 07514217 | 5715113 | 07514223 | 6208539 |
| 07514225 | 7218912 | 07514228 | 6278492 | 07514230 | 6539315 |
| 07514238 | 6663982 | 07514241 | 6315167 | 07514256 | 6022659 |
| 07514257 | 6538122 | 07514262 | 5441376 | 07514263 | 5469405 |
| 07514267 | 6602329 | 07514295 | 5727149 | 07514301 | 5944783 |
| 07514308 | 5884231 | 07514312 | 5746599 | 07514318 | 5360507 |
| 07514321 | 6038538 | 07514328 | 5546656 | 07514332 | 5792481 |
| 07514340 | 5441377 | 07514342 | 6600010 | 07514351 | 6367436 |
| 07514354 | 6685089 | 07514363 | 6626341 | 07514375 | 6515512 |
| 07514378 | 6599208 | 07514389 | 5360508 | 07514396 | 5346991 |
| 07514405 | 6056062 | 07514417 | 6201298 | 07514421 | 6457913 |
| 07514424 | 6265886 | 07514427 | 5894308 | 07514432 | 6708800 |
| 07514446 | 6543767 | 07514456 | 6533759 | 07514459 | 5629235 |
| 07514488 | 5547865 | 07514498 | 5839657 | 07514500 | 5899596 |
| 07514505 | 6539316 | 07514507 | 6048049 | 07514522 | 6158536 |
| 07514523 | 6635209 | 07514530 | 6503463 | 07514537 | 5571853 |
| 07514539 | 5805345 | 07514549 | 6625359 | 07514558 | 6560348 |
| 07514564 | 5731056 | 07514566 | 5550504 | 07514582 | 6265887 |
| 07514590 | 5785604 | 07514592 | 5346993 | 07514595 | 5746600 |
| 07514599 | 5938351 | 07514603 | 5582822 | 07514621 | 5728835 |
| 07514623 | 5727151 | 07514630 | 5938352 | 07514641 | 6600362 |
| 07514646 | 5715114 | 07514681 | 5994841 | 07514685 | 6117283 |
| 07514701 | 5884233 | 07514709 | 5497152 | 07514714 | 6533105 |
| 07514721 | 6666610 | 07514736 | 6599209 | 07514746 | 6668563 |
| 07514747 | 6558465 | 07514752 | 6336943 | 07514756 | 6473898 |
| 07514761 | 6560349 | 07514765 | 6349169 | 07514773 | 7111047 |
| 07514780 | 6233501 | 07514781 | 5337200 | 07514793 | 5615581 |
| 07514798 | 6607883 | 07514833 | 5699103 | 07514835 | 6639323 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07514852 | 6686721 | 07514858 | 6660642 | 07514859 | 6562837 |
| 07514867 | 6247315 | 07514873 | 6349187 | 07514897 | 6484808 |
| 07514900 | 5884234 | 07514902 | 5871126 | 07514904 | 6567886 |
| 07514908 | 6517593 | 07514912 | 6278493 | 07514914 | 6592228 |
| 07514915 | 6620725 | 07514942 | 5337201 | 07514944 | 6295674 |
| 07514951 | 6696391 | 07514952 | 6233502 | 07514959 | 6686722 |
| 07514961 | 6635210 | 07514972 | 6008153 | 07514982 | 6558282 |
| 07514983 | 5679418 | 07514989 | 5707843 | 07514997 | 5893843 |
| 07515006 | 6233503 | 07515012 | 6580020 | 07515013 | 6201299 |
| 07515058 | 6560350 | 07515062 | 6100828 | 07515066 | 5835246 |
| 07515088 | 6112585 | 07515092 | 6700312 | 07515097 | 6402261 |
| 07515121 | 7190155 | 07515123 | 6585725 | 07515124 | 6582798 |
| 07515137 | 6650565 | 07515139 | 6307586 | 07515143 | 6599210 |
| 07515152 | 5991394 | 07515162 | 5439103 | 07515174 | 6697083 |
| 07515188 | 6632192 | 07515196 | 6592694 | 07515215 | 6048051 |
| 07515221 | 6336944 | 07515224 | 7183976 | 07515230 | 6600011 |
| 07515233 | 6322425 | 07515243 | 6543769 | 07515255 | 5455709 |
| 07515257 | 6127977 | 07515263 | 6514577 | 07515264 | 5870286 |
| 07515273 | 6601543 | 07515294 | 6693433 | 07515296 | 5498189 |
| 07515300 | 5884235 | 07515302 | 6599211 | 07515315 | 6186117 |
| 07515321 | 6201300 | 07515331 | 6186118 | 07515339 | 5929392 |
| 07515341 | 6497777 | 07515342 | 6586099 | 07515354 | 6056066 |
| 07515356 | 5550508 | 07515368 | 6336947 | 07515370 | 5346996 |
| 07515376 | 6547700 | 07515382 | 6540345 | 07515387 | 6543770 |
| 07515390 | 5991395 | 07515393 | 5723660 | 07515407 | 6233504 |
| 07515418 | 5845239 | 07515426 | 6038543 | 07515430 | 6008154 |
| 07515436 | 6457621 | 07515449 | 6212682 | 07515459 | 6581719 |
| 07515463 | 5615583 | 07515466 | 6639325 | 07515469 | 6066835 |
| 07515475 | 6641805 | 07515480 | 6558466 | 07515514 | 6570879 |
| 07515516 | 5310875 | 07515525 | 5723662 | 07515543 | 6599212 |
| 07515548 | 5585652 | 07515552 | 6186119 | 07515561 | 6649931 |
| 07515568 | 6529909 | 07515570 | 5669999 | 07515577 | 6384507 |
| 07515588 | 5938353 | 07515597 | 6607458 | 07515608 | 5929393 |
| 07515613 | 6500005 | 07515618 | 6263202 | 07515630 | 5439106 |
| 07515632 | 6512553 | 07515635 | 6120028 | 07515636 | 6639327 |
| 07515639 | 6082862 | 07515640 | 6539317 | 07515661 | 5614454 |
| 07515676 | 6507388 | 07515684 | 6621309 | 07515694 | 5853324 |
| 07515700 | 6621310 | 07515703 | 5670000 | 07515716 | 5614455 |
| 07515722 | 6127978 | 07515731 | 6446608 | 07515748 | 6056067 |
| 07515756 | 6278494 | 07515783 | 5310877 | 07515785 | 5651348 |
| 07515798 | 5441379 | 07515806 | 6339710 | 07515808 | 5991396 |
| 07515815 | 6557238 | 07515816 | 6022661 | 07515821 | 5441380 |
| 07515824 | 5550496 | 07515825 | 6263203 | 07515833 | 6186120 |
| 07515863 | 6056068 | 07515871 | 6307587 | 07515893 | 5497155 |
| 07515896 | 6558926 | 07515902 | 5504817 | 07515904 | 6217408 |
| 07515905 | 5699105 | 07515917 | 5439107 | 07515921 | 6711776 |
| 07515922 | 6158538 | 07515923 | 6621311 | 07515929 | 6477187 |
| 07515952 | 6557239 | 07515954 | 5944785 | 07515965 | 6693435 |
| 07515968 | 6534702 | 07515969 | 5472214 | 07515977 | 6256688 |
| 07515990 | 6487601 | 07515991 | 6607459 | 07515999 | 5727154 |
| 07516000 | 6681825 | 07516006 | 6461577 | 07516008 | 6473685 |
| 07516009 | 5853325 | 07516011 | 6586100 | 07516017 | 6686723 |
| 07516025 | 5567383 | 07516027 | 5360510 | 07516043 | 5669047 |
| 07516046 | 6217410 | 07516047 | 6208541 | 07516060 | 7218914 |
| 07516080 | 5944786 | 07516084 | 6217411 | 07516097 | 6012240 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07516109 | 6307588 | 07516133 | 6621721 | 07516136 | 6367439 |
| 07516149 | 6497778 | 07516153 | 5715117 | 07516159 | 6048054 |
| 07516169 | 5792485 | 07516170 | 5410333 | 07516180 | 6628293 |
| 07516183 | 6096575 | 07516191 | 5504819 | 07516209 | 5679420 |
| 07516212 | 6569183 | 07516221 | 5310878 | 07516223 | 6038544 |
| 07516225 | 6502947 | 07516226 | 6310773 | 07516227 | 5337203 |
| 07516228 | 6628294 | 07516244 | 6674490 | 07516264 | 6469259 |
| 07516291 | 5853327 | 07516297 | 6572293 | 07516304 | 6022662 |
| 07516308 | 6208543 | 07516316 | 6038545 | 07516318 | 5677756 |
| 07516331 | 6515513 | 07516332 | 78971 | 07516346 | 5553689 |
| 07516354 | 6515213 | 07516356 | 6525984 | 07516360 | 6212685 |
| 07516362 | 5835250 | 07516387 | 6674491 | 07516391 | 6533106 |
| 07516397 | 5853328 | 07516411 | 6263190 | 07516428 | 5502690 |
| 07516451 | 5650556 | 07516462 | 6639328 | 07516463 | 5308833 |
| 07516466 | 6663987 | 07516474 | 5567384 | 07516487 | 7201418 |
| 07516503 | 6620562 | 07516507 | 6515214 | 07516523 | 6367443 |
| 07516531 | 6353650 | 07516533 | 5582825 | 07516537 | 5439109 |
| 07516539 | 6547200 | 07516548 | 5455713 | 07516552 | 6315169 |
| 07516556 | 6570880 | 07516559 | 6592229 | 07516560 | 5571856 |
| 07516581 | 6494323 | 07516582 | 5497157 | 07516595 | 5684759 |
| 07516611 | 5502691 | 07516612 | 5358800 | 07516615 | 5469407 |
| 07516621 | 6518969 | 07516633 | 5929357 | 07516636 | 5805353 |
| 07516653 | 6431848 | 07516656 | 5826325 | 07516660 | 5504820 |
| 07516663 | 15999 | 07516673 | 6497780 | 07516685 | 5662639 |
| 07516692 | 6263204 | 07516693 | 6623709 | 07516697 | 6402262 |
| 07516704 | 5619915 | 07516705 | 5582826 | 07516713 | 6217412 |
| 07516718 | 5792488 | 07516738 | 6212686 | 07516764 | 5960792 |
| 07516771 | 6706730 | 07516781 | 6621722 | 07516798 | 6096577 |
| 07516813 | 5915083 | 07516842 | 6558284 | 07516857 | 6233508 |
| 07516866 | 6247317 | 07516869 | 6602331 | 07516880 | 5845245 |
| 07516885 | 5677758 | 07516888 | 6166159 | 07516892 | 6686724 |
| 07516905 | 5472216 | 07516908 | 6194944 | 07516914 | 6423541 |
| 07516915 | 6247318 | 07516916 | 5915084 | 07516917 | 6484811 |
| 07516920 | 5731058 | 07516923 | 5441384 | 07516924 | 5853331 |
| 07516931 | 6693436 | 07516951 | 6487602 | 07516955 | 5360512 |
| 07516974 | 6478518 | 07516984 | 6585726 | 07517000 | 6216561 |
| 07517016 | 6535560 | 07517019 | 5553691 | 07517022 | 5582828 |
| 07517026 | 7170177 | 07517035 | 6599214 | 07517045 | 6096578 |
| 07517050 | 5960795 | 07517054 | 6145179 | 07517059 | 5845247 |
| 07517066 | 6576667 | 07517067 | 6620563 | 07517073 | 5746602 |
| 07517074 | 6216562 | 07517077 | 6208545 | 07517079 | 5669025 |
| 07517093 | 6625362 | 07517098 | 30962 | 07517109 | 6604854 |
| 07517119 | 5899599 | 07517140 | 6700350 | 07517141 | 6025483 |
| 07517150 | 5752327 | 07517166 | 6547187 | 07517187 | 6557240 |
| 07517189 | 5835251 | 07517192 | 5312502 | 07517195 | 6216563 |
| 07517199 | 6056074 | 07517200 | 6522100 | 07517203 | 6352808 |
| 07517216 | 6522549 | 07517231 | 6496034 | 07517243 | 5960781 |
| 07517246 | 6423542 | 07517247 | 6100834 | 07517256 | 5853333 |
| 07517268 | 6686240 | 07517286 | 5441385 | 07517304 | 1259 |
| 07517310 | 6307591 | 07517314 | 5899600 | 07517341 | 5472218 |
| 07517369 | 5894314 | 07517384 | 6582801 | 07517387 | 5915085 |
| 07517392 | 5853334 | 07517395 | 5894315 | 07517404 | 6423544 |
| 07517410 | 5746604 | 07517411 | 5669050 | 07517416 | 6533762 |
| 07517423 | 5585658 | 07517428 | 6233509 | 07517446 | 6690492 |
| 07517451 | 5809930 | 07517514 | 7259062 | 07517517 | 6398863 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07517518 | 6611939 | 07517527 | 5360514 | 07517545 | 6322428 |
| 07517547 | 7415145 | 07517548 | 6484812 | 07517551 | 6525985 |
| 07517555 | 5651350 | 07517563 | 6607460 | 07517579 | 5715119 |
| 07517594 | 6614803 | 07517600 | 6518970 | 07517603 | 6473687 |
| 07517605 | 6540346 | 07517628 | 6477189 | 07517651 | 6706731 |
| 07517665 | 6194945 | 07517671 | 5310879 | 07517674 | 6547707 |
| 07517702 | 6685074 | 07517704 | 5360516 | 07517713 | 5677759 |
| 07517715 | 5546662 | 07517722 | 5965024 | 07517725 | 6440861 |
| 07517730 | 6580526 | 07517731 | 6461579 | 07517735 | 6056075 |
| 07517737 | 6601545 | 07517740 | 6033228 | 07517746 | 5651351 |
| 07517747 | 6582802 | 07517755 | 6465119 | 07517758 | 5707844 |
| 07517761 | 6697085 | 07517773 | 6620564 | 07517777 | 6384510 |
| 07517781 | 6620565 | 07517782 | 6473899 | 07517800 | 6158540 |
| 07517808 | 6402264 | 07517809 | 6529910 | 07517812 | 5337186 |
| 07517813 | 6120031 | 07517815 | 6497781 | 07517816 | 6706732 |
| 07517825 | 7271245 | 07517844 | 5894316 | 07517851 | 5899601 |
| 07517852 | 6479786 | 07517853 | 6473688 | 07517855 | 5792490 |
| 07517863 | 5809931 | 07517873 | 6644291 | 07517874 | 6315172 |
| 07517883 | 6567890 | 07517891 | 5785608 | 07517893 | 6620566 |
| 07517900 | 6265897 | 07517901 | 6022664 | 07517916 | 5728837 |
| 07517929 | 5614461 | 07517941 | 6008159 | 07517955 | 6604855 |
| 07517958 | 6233511 | 07517966 | 6117286 | 07517973 | 6585728 |
| 07517975 | 5728838 | 07517976 | 6186123 | 07517978 | 5571858 |
| 07517982 | 6457622 | 07518012 | 5614462 | 07518015 | 6473689 |
| 07518016 | 6048058 | 07518018 | 5662642 | 07518043 | 5504823 |
| 07518046 | 6158542 | 07518047 | 5884239 | 07518052 | 6683200 |
| 07518060 | 5728839 | 07518069 | 6534704 | 07518074 | 5728840 |
| 07518076 | 5699110 | 07518079 | 28082 | 07518093 | 5629246 |
| 07518097 | 5715120 | 07518100 | 6625363 | 07518101 | 6708802 |
| 07518105 | 5384242 | 07518110 | 6533107 | 07518112 | 5796695 |
| 07518115 | 5669051 | 07518118 | 6563416 | 07518128 | 5668363 |
| 07518129 | 6336953 | 07518132 | 6639329 | 07518133 | 6517597 |
| 07518135 | 6700361 | 07518151 | 5498194 | 07518154 | 6082865 |
| 07518155 | 6572294 | 07518167 | 6469284 | 07518170 | 6446610 |
| 07518175 | 6614805 | 07518188 | 6402265 | 07518204 | 5853335 |
| 07518206 | 6632194 | 07518208 | 6522550 | 07518209 | 6592230 |
| 07518219 | 6025486 | 07518227 | 6428928 | 07518232 | 6693437 |
| 07518235 | 5684761 | 07518240 | 6066857 | 07518241 | 6263207 |
| 07518245 | 6260252 | 07518258 | 6668564 | 07518260 | 5308835 |
| 07518261 | 6100835 | 07518262 | 6567891 | 07518290 | 5547868 |
| 07518295 | 6278497 | 07518296 | 6611940 | 07518298 | 5845249 |
| 07518314 | 5547869 | 07518348 | 6096579 | 07518355 | 6547708 |
| 07518358 | 6665413 | 07518362 | 6479788 | 07518374 | 6256679 |
| 07518377 | 5547870 | 07518378 | 5777048 | 07518389 | 5991399 |
| 07518394 | 6660655 | 07518399 | 6557244 | 07518400 | 6529911 |
| 07518402 | 6665414 | 07518408 | 5839662 | 07518423 | 5669053 |
| 07518426 | 5938356 | 07518430 | 6256691 | 07518435 | 5960796 |
| 07518443 | 6100823 | 07518444 | 6538127 | 07518450 | 6440863 |
| 07518453 | 5677761 | 07518454 | 6628297 | 07518463 | 5965025 |
| 07518467 | 7227689 | 07518474 | 6525988 | 07518484 | 6500006 |
| 07518485 | 6440864 | 07518489 | 5346999 | 07518504 | 5899602 |
| 07518510 | 5707845 | 07518518 | 6620727 | 07518536 | 5809932 |
| 07518537 | 5619920 | 07518557 | 5699114 | 07518559 | 5727161 |
| 07518576 | 6194946 | 07518579 | 5547871 | 07518587 | 6544312 |
| 07518588 | 6457915 | 07518595 | 6592231 | 07518613 | 6186124 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07518620 | 5723663 | 07518638 | 6611941 | 07518648 | 6145181 |
| 07518658 | 5546663 | 07518670 | 5614463 | 07518673 | 6491640 |
| 07518682 | 6120033 | 07518690 | 7065478 | 07518696 | 5498196 |
| 07518710 | 5668365 | 07518714 | 6212689 | 07518721 | 5699116 |
| 07518722 | 6216567 | 07518742 | 6640477 | 07518744 | 6194947 |
| 07518760 | 68947 | 07518762 | 5805356 | 07518764 | 6558285 |
| 07518765 | 6618045 | 07518770 | 5684762 | 07518787 | 6547709 |
| 07518803 | 5582817 | 07518819 | 6033229 | 07518826 | 6127982 |
| 07518831 | 5308838 | 07518834 | 6649934 | 07518836 | 6336954 |
| 07518839 | 5839663 | 07518852 | 5312503 | 07518867 | 5929395 |
| 07518872 | 6689965 | 07518873 | 6212691 | 07518875 | 6611942 |
| 07518881 | 6620567 | 07518883 | 6503467 | 07518891 | 6145183 |
| 07518945 | 5929396 | 07518948 | 6473900 | 07518959 | 5938357 |
| 07518961 | 5553693 | 07518965 | 5805357 | 07518974 | 6660657 |
| 07518976 | 5929397 | 07518982 | 6522551 | 07518991 | 6618046 |
| 07519009 | 5651353 | 07519018 | 6307594 | 07519022 | 6487604 |
| 07519028 | 6295680 | 07519036 | 6127983 | 07519044 | 6477191 |
| 07519046 | 5360517 | 07519047 | 6663989 | 07519067 | 5955666 |
| 07519071 | 6208548 | 07519072 | 6336955 | 07519076 | 6415713 |
| 07519078 | 6166163 | 07519091 | 6522552 | 07519092 | 6216568 |
| 07519093 | 5777051 | 07519096 | 6576669 | 07519103 | 5615584 |
| 07519107 | 5472221 | 07519108 | 5502694 | 07519125 | 6693438 |
| 07519131 | 5965027 | 07519135 | 6683202 | 07519171 | 6641806 |
| 07519173 | 7415290 | 07519200 | 6689967 | 07519209 | 5785610 |
| 07519222 | 6569184 | 07519224 | 6260255 | 07519243 | 6533764 |
| 07519249 | 6697086 | 07519254 | 6547202 | 07519274 | 5835254 |
| 07519275 | 6201306 | 07519283 | 5504826 | 07519285 | 5955679 |
| 07519293 | 6339704 | 07519302 | 6626344 | 07519314 | 5684765 |
| 07519321 | 5615585 | 07519323 | 5785611 | 07519327 | 5669054 |
| 07519330 | 5547875 | 07519338 | 5619923 | 07519345 | 5629248 |
| 07519351 | 87145, 83751 | 07519377 | 83487 | 07519381 | 6525989 |
| 07519383 | 5839665 | 07519397 | 6582804 | 07519398 | 5894323 |
| 07519404 | 92936 | 07519405 | 6402268 | 07519411 | 6056080 |
| 07519421 | 5582835 | 07519422 | 6544314 | 07519432 | 6457624 |
| 07519450 | 5547877 | 07519452 | 6628298 | 07519487 | 5308840 |
| 07519490 | 5469410 | 07519495 | 5441389 | 07519501 | 6567893 |
| 07519502 | 7286693 | 07519511 | 5677764 | 07519517 | 6481751 |
| 07519521 | 6611943 | 07519523 | 5416331 | 07519557 | 6145184 |
| 07519567 | 6082860 | 07519571 | 5651357 | 07519573 | 6510804 |
| 07519580 | 6614807 | 07519583 | 5731062 | 07519590 | 6481752 |
| 07519600 | 6322431 | 07519605 | 7110765 | 07519611 | 6614808 |
| 07519625 | 6660658 | 07519629 | 5991402 | 07519634 | 6315173 |
| 07519639 | 6008160 | 07519648 | 5763928 | 07519671 | 31828 |
| 07519676 | 6384515 | 07519716 | 6310776 | 07519725 | 6278500 |
| 07519726 | 6621723 | 07519727 | 5809935 | 07519739 | 5845253 |
| 07519743 | 6623710 | 07519752 | 6212693 | 07519759 | 5763929 |
| 07519778 | 6100836 | 07519781 | 6563418 | 07519803 | 5839667 |
| 07519807 | 6570881 | 07519808 | 5929399 | 07519812 | 5629251 |
| 07519815 | 6558468 | 07519825 | 5504827 | 07519829 | 1641 |
| 07519849 | 6570882 | 07519853 | 6576670 | 07519862 | 6336957 |
| 07519869 | 6263212 | 07519897 | 6604856 | 07519905 | 6315175 |
| 07519917 | 6056081 | 07519925 | 6484813 | 07519933 | 6678546 |
| 07519940 | 6265898 | 07519942 | 6582805 | 07519950 | 6012248 |
| 07519990 | 6194950 | 07520023 | 6567894 | 07520026 | 6626345 |
| 07520035 | 1213 | 07520036 | 5358807 | 07520039 | 6700362 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07520066 | 5763930 | 07520069 | 6066860 | 07520076 | 6127986 |
| 07520081 | 6685090 | 07520087 | 6595594 | 07520092 | 6644293 |
| 07520108 | 6477194 | 07520116 | 6592232 | 07520160 | 5965029 |
| 07520162 | 5826331 | 07520169 | 7344503 | 07520170 | 6628299 |
| 07520176 | 5777052 | 07520180 | 5839668 | 07520183 | 5498198 |
| 07520198 | 5805358 | 07520200 | 5455716 | 07520213 | 6618047 |
| 07520219 | 6247325 | 07520224 | 5472222 | 07520234 | 85010, 5832 |
| 07520236 | 5337204 | 07520246 | 6012249 | 07520256 | 5684766 |
| 07520258 | 6212695 | 07520267 | 5312505 | 07520270 | 7167318 |
| 07520273 | 5707850 | 07520275 | 6529912 | 07520293 | 6097397 |
| 07520303 | 6712372 | 07520308 | 5553697 | 07520321 | 6529913 |
| 07520328 | 6336958 | 07520337 | 5360519 | 07520347 | 6567895 |
| 07520365 | 6620728 | 07520377 | 6668565 | 07520387 | 5929400 |
| 07520391 | 6689968 | 07520394 | 5727165 | 07520402 | 6186129 |
| 07520422 | 6582806 | 07520429 | 6233512 | 07520432 | 6705177 |
| 07520436 | 5965030 | 07520455 | 5547879 | 07520457 | 5894324 |
| 07520465 | 6666612 | 07520477 | 6082866 | 07520489 | 5439111 |
| 07520493 | 6496038 | 07520505 | 6477195 | 07520524 | 5571862 |
| 07520526 | 6194952 | 07520528 | 5707851 | 07520536 | 6592699 |
| 07520540 | 6576671 | 07520548 | 5410338 | 07520552 | 6260257 |
| 07520569 | 43790 | 07520573 | 6580530 | 07520579 | 6415714 |
| 07520589 | 5899605 | 07520590 | 5320302 | 07520609 | 6686727 |
| 07520613 | 6233513 | 07520629 | 5731066 | 07520656 | 5571863 |
| 07520683 | 5681828 | 07520698 | 5845254 | 07520700 | 5746607 |
| 07520703 | 6681830 | 07520725 | 6315177 | 07520736 | 6580531 |
| 07520765 | 6361270 | 07520770 | 6473901 | 07520781 | 5785613 |
| 07520782 | 5347002 | 07520784 | 5677766 | 07520788 | 5777054 |
| 07520789 | 2197 | 07520796 | 6446599 | 07520800 | 6194955 |
| 07520801 | 80334 | 07520803 | 6621314 | 07520813 | 6022672 |
| 07520823 | 6539321 | 07520829 | 6496039 | 07520835 | 6487605 |
| 07520852 | 5835256 | 07520870 | 6022673 | 07520882 | 5615579 |
| 07520885 | 6645500 | 07520890 | 6056083 | 07520894 | 6518971 |
| 07520932 | 5308781 | 07520942 | 5893849 | 07520948 | 6547711 |
| 07520995 | 6033232 | 07520999 | 5605428 | 07521001 | 5662646 |
| 07521010 | 6194956 | 07521016 | 5805359 | 07521034 | 6056085 |
| 07521040 | 5497163 | 07521064 | 6256687 | 07521067 | 5915089 |
| 07521070 | 5853338 | 07521077 | 5582839 | 07521082 | 6558287 |
| 07521086 | 5337206 | 07521097 | 6066861 | 07521106 | 6048062 |
| 07521120 | 6038549 | 07521121 | 6440866 | 07521125 | 6632195 |
| 07521127 | 6194958 | 07521137 | 5605429 | 07521139 | 6491644 |
| 07521155 | 6423551 | 07521161 | 5763934 | 07521166 | 5728844 |
| 07521174 | 5410339 | 07521175 | 15952 | 07521182 | 6431855 |
| 07521187 | 5785614 | 07521194 | 6208553 | 07521206 | 5675852 |
| 07521208 | 6033234 | 07521217 | 6384521 | 07521222 | 5805349 |
| 07521231 | 5746608 | 07521232 | 5585661 | 07521236 | 6860564 |
| 07521256 | 6381508 | 07521258 | 5723651 | 07521265 | 6457917 |
| 07521268 | 5977093 | 07521270 | 6592701 | 07521275 | 5839670 |
| 07521279 | 6686729 | 07521295 | 5441393 | 07521298 | 6428932 |
| 07521306 | 6066862 | 07521326 | 5498200 | 07521348 | 6690494 |
| 07521360 | 5615590 | 07521362 | 6216571 | 07521368 | 6322434 |
| 07521377 | 6514579 | 07521383 | 5668370 | 07521398 | 6502952 |
| 07521417 | 6544317 | 07521418 | 7216808 | 07521427 | 6690495 |
| 07521429 | 6567896 | 07521438 | 5796702 | 07521458 | 6097435 |
| 07521459 | 6491645 | 07521462 | 6171601 | 07521474 | 6589581 |
| 07521475 | 5727168 | 07521478 | 5547881 | 07521479 | 6529914 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07521481 | 6642087 | 07521486 | 6423552 | 07521492 | 5839671 |
| 07521505 | 5835257 | 07521514 | 6022674 | 07521519 | 5439113 |
| 07521538 | 6100840 | 07521542 | 6589607 | 07521553 | 5684750 |
| 07521554 | 5677768 | 07521555 | 96917 | 07521560 | 6601547 |
| 07521570 | 25430 | 07521572 | 5668371 | 07521594 | 6539322 |
| 07521595 | 6712373 | 07521604 | 6033235 | 07521606 | 6201309 |
| 07521617 | 5715128 | 07521630 | 6457918 | 07521631 | 5416324 |
| 07521632 | 5384248 | 07521633 | 5360522 | 07521644 | 5546665 |
| 07521645 | 6402271 | 07521663 | 5384249 | 07521671 | 6506809 |
| 07521672 | 6558469 | 07521692 | 6600365 | 07521698 | 6208554 |
| 07521704 | 5884243 | 07521706 | 6201310 | 07521707 | 5360523 |
| 07521710 | 6696395 | 07521711 | 6120039 | 07521735 | 6295683 |
| 07521741 | 6473693 | 07521746 | 6497784 | 07521750 | 6563420 |
| 07521762 | 6352814 | 07521773 | 6478519 | 07521793 | 6278503 |
| 07521799 | 6570884 | 07521826 | 6457919 | 07521840 | 6256699 |
| 07521844 | 5684768 | 07521852 | 6278505 | 07521856 | 5439115 |
| 07521870 | 6208555 | 07521871 | 5358810 | 07521885 | 6580521 |
| 07521894 | 5553700 | 07521896 | 6216572 | 07521901 | 5614467 |
| 07521904 | 6056086 | 07521911 | 6642088 | 07521916 | 6201312 |
| 07521927 | 6547712 | 07521945 | 6367450 | 07521946 | 6066865 |
| 07521949 | 6517598 | 07521957 | 6473902 | 07521963 | 5785615 |
| 07521979 | 6576672 | 07521980 | 6212699 | 07521992 | 6522553 |
| 07522004 | 6415716 | 07522005 | 6247326 | 07522013 | 6398868 |
| 07522028 | 6361271 | 07522035 | 6569189 | 07522045 | 6555519 |
| 07522047 | 6600016 | 07522055 | 6278506 | 07522073 | 6642089 |
| 07522080 | 6446546 | 07522095 | 6535561 | 07522097 | 6158548 |
| 07522110 | 5441395 | 07522125 | 6465110 | 07522134 | 6278507 |
| 07522146 | 6469285 | 07522150 | 6642090 | 07522155 | 5497167 |
| 07522156 | 5320304 | 07522157 | 6145187 | 07522161 | 5662647 |
| 07522162 | 6033236 | 07522168 | 6551199 | 07522182 | 6575477 |
| 07522195 | 6295685 | 07522204 | 5504830 | 07522205 | 6620569 |
| 07522206 | 6440867 | 07522207 | 5735146 | 07522220 | 5320306 |
| 07522230 | 5715129 | 07522261 | 6705502 | 07522262 | 6674497 |
| 07522270 | 6642091 | 07522296 | 6528468 | 07522305 | 6544318 |
| 07522319 | 6461583 | 07522326 | 5899608 | 07522365 | 6560355 |
| 07522381 | 6507391 | 07522389 | 5792495 | 07522403 | 6352817 |
| 07522404 | 5416333 | 07522409 | 6322438 | 07522414 | 5582841 |
| 07522415 | 6352818 | 07522419 | 5469416 | 07522429 | 5547883 |
| 07522435 | 6349089 | 07522437 | 5991406 | 07522459 | 6066867 |
| 07522474 | 5792496 | 07522493 | 6484814 | 07522495 | 6657405 |
| 07522531 | 6588683 | 07522539 | 5728846 | 07522540 | 5504831 |
| 07522542 | 6263218 | 07522549 | 6487606 | 07522560 | 6507392 |
| 07522566 | 5835262 | 07522590 | 6551214 | 07522592 | 5796705 |
| 07522593 | 6563421 | 07522594 | 5715132 | 07522595 | 6506811 |
| 07522611 | 5358811 | 07522616 | 5953861 | 07522630 | 6555520 |
| 07522650 | 5960798 | 07522657 | 5662648 | 07522677 | 6315180 |
| 07522683 | 5546670 | 07522688 | 5647945 | 07522705 | 6216573 |
| 07522714 | 6461585 | 07522719 | 6693440 | 07522723 | 6033237 |
| 07522728 | 5707853 | 07522743 | 6431859 | 07522744 | 6384523 |
| 07522774 | 6216574 | 07522775 | 6186133 | 07522779 | 5456322 |
| 07522783 | 5707854 | 07522786 | 5456323 | 07522788 | 5777059 |
| 07522802 | 5668372 | 07522808 | 6339717 | 07522816 | 6112596 |
| 07522822 | 5792498 | 07522835 | 5899610 | 07522841 | 6712374 |
| 07522851 | 6675057 | 07522860 | 6614809 | 07522867 | 5410342 |
| 07522871 | 5715134 | 07522906 | 5777060 | 07522910 | 6696396 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07522912 | 6525990 | 07522913 | 5731067 | 07522930 | 5899611 |
| 07522946 | 5582842 | 07522953 | 6712375 | 07522977 | 6611947 |
| 07522978 | 6440868 | 07522995 | 5707855 | 07523004 | 6194960 |
| 07523006 | 6216576 | 07523009 | 6012252 | 07523010 | 5826336 |
| 07523018 | 5805360 | 07523027 | 5699126 | 07523038 | 6479793 |
| 07523068 | 6310777 | 07523091 | 6431860 | 07523093 | 7218913 |
| 07523098 | 5991408 | 07523114 | 6112597 | 07523116 | 6588684 |
| 07523121 | 6145190 | 07523122 | 5809939 | 07523123 | 5651365 |
| 07523128 | 6621315 | 07523135 | 5796706 | 07523138 | 6529915 |
| 07523145 | 5504834 | 07523149 | 5728847 | 07523153 | 6263219 |
| 07523165 | 6562841 | 07523168 | 6496366 | 07523169 | 5469420 |
| 07523172 | 6491646 | 07523178 | 6585729 | 07523180 | 5805361 |
| 07523183 | 5547885 | 07523197 | 6557247 | 07523199 | 6402273 |
| 07523207 | 5805362 | 07523225 | 6166167 | 07523226 | 7251015 |
| 07523228 | 6551215 | 07523231 | 6506812 | 07523237 | 6599215 |
| 07523260 | 5605434 | 07523267 | 6469286 | 07523280 | 6186134 |
| 07523284 | 6558470 | 07523287 | 6336962 | 07523295 | 6600017 |
| 07523302 | 6685095 | 07523319 | 5835263 | 07523324 | 6056089 |
| 07523328 | 6012254 | 07523359 | 6260259 | 07523361 | 5585664 |
| 07523373 | 5504835 | 07523387 | 6048038 | 07523388 | 5410344 |
| 07523391 | 6712376 | 07523404 | 5681833 | 07523408 | 6690496 |
| 07523412 | 6645502 | 07523418 | 6712377 | 07523433 | 6167992 |
| 07523445 | 5746612 | 07523452 | 6012241 | 07523482 | 6216577 |
| 07523484 | 6575478 | 07523500 | 5384251 | 07523540 | 6367454 |
| 07523543 | 6653428 | 07523547 | 6582810 | 07523556 | 5965034 |
| 07523566 | 5416334 | 07523572 | 5439119 | 07523609 | 6580534 |
| 07523643 | 5805363 | 07523660 | 5347006 | 07523667 | 6171604 |
| 07523668 | 6522554 | 07523686 | 6112599 | 07523687 | 5731068 |
| 07523697 | 6560357 | 07523713 | 5763937 | 07523717 | 5715136 |
| 07523721 | 6278508 | 07523729 | 6212703 | 07523745 | 6685097 |
| 07523748 | 5944795 | 07523751 | 6618051 | 07523753 | 6158551 |
| 07523759 | 6582811 | 07523764 | 5728849 | 07523765 | 6278509 |
| 07523767 | 6048063 | 07523794 | 5976828 | 07523797 | 6038553 |
| 07523820 | 6558471 | 07523821 | 5347007 | 07523828 | 5960799 |
| 07523850 | 6278510 | 07523854 | 6216578 | 07523874 | 6660662 |
| 07523896 | 6469287 | 07523901 | 6494326 | 07523931 | 6525991 |
| 07523932 | 6260261 | 07523934 | 5585666 | 07523938 | 6384527 |
| 07523941 | 5684771 | 07523947 | 5677774 | 07523961 | 5944796 |
| 07523966 | 5605435 | 07523973 | 6481753 | 07523975 | 6367455 |
| 07523994 | 6322439 | 07523995 | 5585667 | 07524002 | 6158552 |
| 07524012 | 5320307 | 07524016 | 6171605 | 07524039 | 6352820 |
| 07524052 | 6038974 | 07524064 | 6690497 | 07524066 | 6518972 |
| 07524067 | 5826338 | 07524085 | 6484816 | 07524096 | 6145193 |
| 07524097 | 6048064 | 07524100 | 6706733 | 07524120 | 6208558 |
| 07524128 | 6592236 | 07524156 | 6256701 | 07524163 | 5884245 |
| 07524164 | 5728850 | 07524179 | 5953864 | 07524181 | 6639333 |
| 07524187 | 6620732 | 07524194 | 6322440 | 07524197 | 5870299 |
| 07524206 | 6555522 | 07524212 | 6212705 | 07524216 | 5805364 |
| 07524217 | 6678547 | 07524234 | 5668375 | 07524235 | 5614470 |
| 07524236 | 5796707 | 07524241 | 5965035 | 07524247 | 6662009 |
| 07524259 | 6106025 | 07524263 | 5938361 | 07524266 | 6233519 |
| 07524283 | 6547205 | 07524293 | 5965036 | 07524297 | 6260237 |
| 07524298 | 6538130 | 07524310 | 6008164 | 07524317 | 6295688 |
| 07524318 | 5944797 | 07524347 | 6690498 | 07524348 | 5965038 |
| 07524407 | 6557250 | 07524409 | 6639334 | 07524422 | 6008165 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07524428 | 5684772 | 07524441 | 5953866 | 07524444 | 6247330 |
| 07524448 | 7370248 | 07524459 | 6696399 | 07524464 | 7318534 |
| 07524466 | 5839672 | 07524467 | 5728851 | 07524468 | 5567392 |
| 07524476 | 7242874 | 07524480 | 6367456 | 07524486 | 5679428 |
| 07524497 | 5809942 | 07524500 | 5699131 | 07524501 | 6461587 |
| 07524502 | 5960800 | 07524515 | 6381511 | 07524520 | 5677775 |
| 07524529 | 5835266 | 07524531 | 5805366 | 07524538 | 6500008 |
| 07524544 | 6171606 | 07524547 | 5585668 | 07524548 | 6127992 |
| 07524550 | 5310886 | 07524552 | 6278513 | 07524562 | 5582847 |
| 07524574 | 5358814 | 07524580 | 6580535 | 07524584 | 5416339 |
| 07524585 | 17268 | 07524595 | 6082869 | 07524616 | 5358816 |
| 07524617 | 5677776 | 07524637 | 6461588 | 07524643 | 5668376 |
| 07524664 | 6657406 | 07524687 | 6683205 | 07524689 | 5944798 |
| 07524696 | 5668377 | 07524714 | 6469288 | 07524718 | 5826339 |
| 07524721 | 6022679 | 07524722 | 5746349 | 07524734 | 6446618 |
| 07524743 | 5571870 | 07524745 | 5792500 | 07524754 | 5439120 |
| 07524756 | 6671605 | 07524760 | 6570886 | 07524761 | 6588686 |
| 07524768 | 5853344 | 07524771 | 5870301 | 07524783 | 5605437 |
| 07524788 | 5728852 | 07524790 | 6563423 | 07524819 | 6423554 |
| 07524821 | 6194964 | 07524832 | 6621726 | 07524854 | 5792502 |
| 07524871 | 6381513 | 07524875 | 6012256 | 07524879 | 5384254 |
| 07524882 | 5502699 | 07524896 | 6665418 | 07524905 | 6106027 |
| 07524911 | 5442926 | 07524918 | 6600366 | 07524944 | 5469423 |
| 07524966 | 6038555 | 07524972 | 5792503 | 07524975 | 5553702 |
| 07524977 | 6469289 | 07524981 | 6642093 | 07524987 | 5884250 |
| 07524994 | 5337209 | 07524995 | 6457921 | 07524996 | 5498199 |
| 07524999 | 5870302 | 07525014 | 6693442 | 07525037 | 6008169 |
| 07525043 | 6562827 | 07525044 | 5894329 | 07525050 | 6535564 |
| 07525053 | 6265904 | 07525062 | 6592704 | 07525090 | 6461589 |
| 07525092 | 6506813 | 07525095 | 6645503 | 07525102 | 5504836 |
| 07525105 | 6263223 | 07525117 | 6539323 | 07525129 | 5960801 |
| 07525138 | 6529917 | 07525139 | 6186136 | 07525154 | 6487608 |
| 07525164 | 6502955 | 07525167 | 5504837 | 07525175 | 5826340 |
| 07525181 | 5312510 | 07525188 | 6082870 | 07525203 | 5835268 |
| 07525215 | 6690501 | 07525219 | 6708809 | 07525222 | 6127993 |
| 07525238 | 6514583 | 07525243 | 6496041 | 07525250 | 5976829 |
| 07525252 | 5504838 | 07525256 | 5991412 | 07525258 | 6465133 |
| 07525260 | 5312511 | 07525262 | 6145196 | 07525270 | 6322442 |
| 07525271 | 6660663 | 07525286 | 5728856 | 07525287 | 6665420 |
| 07525311 | 7293113 | 07525315 | 5728857 | 07525320 | 5826341 |
| 07525328 | 5884252 | 07525332 | 6586105 | 07525351 | 5502702 |
| 07525360 | 6402276 | 07525389 | 6547715 | 07525392 | 5472227 |
| 07525400 | 6265906 | 07525407 | 5358818 | 07525442 | 6557251 |
| 07525453 | 6082872 | 07525456 | 5994878 | 07525459 | 5884253 |
| 07525473 | 6500010 | 07525491 | 6465135 | 07525497 | 5944799 |
| 07525530 | 5504839 | 07525535 | 5582848 | 07525548 | 5746351 |
| 07525551 | 5677778 | 07525559 | 5358819 | 07525562 | 6295691 |
| 07525567 | 6484817 | 07525595 | 6256704 | 07525599 | 5681838 |
| 07525610 | 5547889 | 07525636 | 6166170 | 07525652 | 6201318 |
| 07525673 | 6585730 | 07525675 | 6525993 | 07525688 | 5915094 |
| 07525697 | 6650572 | 07525708 | 5629258 | 07525720 | 5629259 |
| 07525735 | 5976831 | 07525736 | 5826342 | 07525755 | 5619912 |
| 07525797 | 5728858 | 07525810 | 5792504 | 07525818 | 6022669 |
| 07525826 | 6632198 | 07525872 | 6506814 | 07525898 | 5731074 |
| 07525905 | 5410353 | 07525924 | 6440870 | 07525930 | 5785620 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07525947 | 60938 | | 07525964 | 6700365 | | 07525979 | 5785621 |
| 07525988 | 5497173 | | 07525995 | 6361277 | | 07526001 | 6352822 |
| 07526002 | 6586111 | | 07526003 | 6706736 | | 07526025 | 6336965 |
| 07526040 | 6025496 | | 07526068 | 6186137 | | 07526070 | 6572296 |
| 07526072 | 5670007 | | 07526074 | 5546674 | | 07526087 | 6502956 |
| 07526088 | 5651366 | | 07526096 | 6465137 | | 07526099 | 6082873 |
| 07526104 | 6478523 | | 07526113 | 5651367 | | 07526115 | 5915095 |
| 07526123 | 6384513 | | 07526127 | 6517602 | | 07526146 | 5728860 |
| 07526175 | 6685098 | | 07526176 | 6604858 | | 07526182 | 7095685 |
| 07526186 | 5938364 | | 07526208 | 6563424 | | 07526210 | 6398871 |
| 07526213 | 5668381 | | 07526222 | 6500011 | | 07526226 | 6528470 |
| 07526230 | 6674499 | | 07526232 | 6279249 | | 07526245 | 6367460 |
| 07526251 | 6481754 | | 07526252 | 6048067 | | 07526272 | 5320313 |
| 07526275 | 5870305 | | 07526279 | 6653430 | | 07526286 | 6689971 |
| 07526290 | 6607888 | | 07526298 | 5763938 | | 07526301 | 6473905 |
| 07526307 | 6384530 | | 07526311 | 6431864 | | 07526344 | 6265907 |
| 07526346 | 5976834 | | 07526356 | 5809945 | | 07526390 | 5629260 |
| 07526405 | 5715137 | | 07526408 | 6361279 | | 07526412 | 6208559 |
| 07526436 | 82608 | | 07526438 | 6428937 | | 07526439 | 5320315 |
| 07526446 | 5938365 | | 07526447 | 6569192 | | 07526451 | 5439122 |
| 07526453 | 5777064 | | 07526459 | 6117296 | | 07526464 | 5699135 |
| 07526469 | 6208560 | | 07526470 | 6569193 | | 07526492 | 5723666 |
| 07526521 | 5853348 | | 07526524 | 6117297 | | 07526543 | 6384532 |
| 07526552 | 6705504 | | 07526561 | 6194967 | | 07526565 | 6628306 |
| 07526573 | 5845257 | | 07526577 | 6201319 | | 07526578 | 5455726 |
| 07526586 | 6033241 | | 07526591 | 5615595 | | 07526601 | 5472229 |
| 07526605 | 5785623 | | 07526614 | 5699136 | | 07526639 | 5498207 |
| 07526644 | 6038556 | | 07526663 | 6322445 | | 07526673 | 6352824 |
| 07526678 | 5504799 | | 07526681 | 5504840 | | 07526686 | 5938367 |
| 07526697 | 6012259 | | 07526729 | 6668570 | | 07526733 | 6171608 |
| 07526756 | 6322447 | | 07526758 | 6233521 | | 07526768 | 6473906 |
| 07526771 | 6278514 | | 07526781 | 6336969 | | 07526786 | 6082874 |
| 07526793 | 6625368 | | 07526795 | 6506815 | | 07526830 | 6186139 |
| 07526834 | 6145198 | | 07526839 | 5899617 | | 07526840 | 6336970 |
| 07526847 | 6096587 | | 07526848 | 5731075 | | 07526871 | 6082875 |
| 07526879 | 5577515 | | 07526880 | 6595597 | | 07526895 | 5953868 |
| 07526896 | 5938369 | | 07526900 | 6336971 | | 07526903 | 79928, 5932 |
| 07526906 | 6336972 | | 07526911 | 5553704 | | 07526914 | 6668571 |
| 07526920 | 6653431 | | 07526922 | 6367461 | | 07526942 | 5884256 |
| 07526952 | 6158553 | | 07526954 | 6025497 | | 07526957 | 6096588 |
| 07526970 | 6625369 | | 07526981 | 5337212 | | 07526982 | 6484170 |
| 07526987 | 6491648 | | 07526989 | 5899619 | | 07526997 | 6469290 |
| 07526999 | 6705506 | | 07527008 | 5699137 | | 07527012 | 5320316 |
| 07527013 | 6008970 | | 07527015 | 5410355 | | 07527019 | 5472231 |
| 07527026 | 6367462 | | 07527040 | 5785625 | | 07527043 | 6575479 |
| 07527047 | 6473907 | | 07527050 | 5853349 | | 07527065 | 5960805 |
| 07527070 | 6431865 | | 07527095 | 6446622 | | 07527117 | 5853350 |
| 07527122 | 5884257 | | 07527132 | 5439123 | | 07527136 | 6158555 |
| 07527149 | 6599220 | | 07527154 | 6166172 | | 07527171 | 6686734 |
| 07527188 | 6668572 | | 07527189 | 5651371 | | 07527193 | 5312512 |
| 07527225 | 7199953 | | 07527233 | 6428941 | | 07527238 | 5929409 |
| 07527240 | 6582539 | | 07527258 | 5699139 | | 07527261 | 6352825 |
| 07527278 | 5763939 | | 07527291 | 5684775 | | 07527301 | 5360518 |
| 07527310 | 5647947 | | 07527315 | 5662633 | | 07527318 | 5707860 |
| 07527334 | 6595598 | | 07527335 | 6690502 | | 07527338 | 5310893 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07527344 | 5416340 | 07527351 | 5777065 | 07527354 | 5699140 |
| 07527356 | 5991418 | 07527357 | 6315181 | 07527358 | 6012261 |
| 07527359 | 6678549 | 07527370 | 6112603 | 07527374 | 6016619 |
| 07527384 | 5347010 | 07527389 | 6247335 | 07527394 | 5582854 |
| 07527402 | 6538131 | 07527406 | 5746355 | 07527409 | 5870311 |
| 07527420 | 6493081 | 07527425 | 6675036 | 07527429 | 5310894 |
| 07527435 | 6600369 | 07527437 | 5870312 | 07527447 | 5310895 |
| 07527454 | 6295694 | 07527462 | 6352826 | 07527463 | 6558290 |
| 07527465 | 6112604 | 07527480 | 5938371 | 07527493 | 83939 |
| 07527495 | 5839680 | 07527496 | 5469429 | 07527500 | 5498209 |
| 07527538 | 6625371 | 07527548 | 5469431 | 07527568 | 5839682 |
| 07527572 | 6171609 | 07527574 | 5384257 | 07527579 | 6278516 |
| 07527582 | 6361285 | 07527583 | 5727174 | 07527584 | 6515222 |
| 07527585 | 6056093 | 07527589 | 5792507 | 07527593 | 6025498 |
| 07527604 | 6022684 | 07527611 | 6641811 | 07527631 | 6022685 |
| 07527635 | 5845258 | 07527637 | 5320318 | 07527641 | 6572297 |
| 07527644 | 5416341 | 07527647 | 6649939 | 07527651 | 6592237 |
| 07527652 | 6517604 | 07527670 | 5312513 | 07527677 | 5929410 |
| 07527683 | 6595599 | 07527689 | 6642085 | 07527690 | 5699142 |
| 07527698 | 5915099 | 07527701 | 5662652 | 07527723 | 6440871 |
| 07527742 | 6056094 | 07527749 | 6336975 | 07527756 | 6295695 |
| 07527763 | 6689972 | 07527766 | 5585673 | 07527770 | 6208561 |
| 07527774 | 6263227 | 07527787 | 5792508 | 07527788 | 5614473 |
| 07527797 | 5792509 | 07527800 | 6496368 | 07527804 | 6551217 |
| 07527806 | 6540350 | 07527808 | 5455733 | 07527809 | 5826344 |
| 07527812 | 5605438 | 07527816 | 5991419 | 07527821 | 6685100 |
| 07527822 | 5553706 | 07527826 | 5456330 | 07527836 | 5677780 |
| 07527839 | 6529918 | 07527865 | 6186142 | 07527891 | 5567397 |
| 07527901 | 6127996 | 07527902 | 5839684 | 07527908 | 97531, 95960 |
| 07527914 | 3715140 | 07527917 | 5571875 | 07527918 | 6558930 |
| 07527932 | 5651375 | 07527951 | 5547893 | 07527961 | 6690503 |
| 07527976 | 5320319 | 07527982 | 5670010 | 07527983 | 6465126 |
| 07527989 | 6497786 | 07528000 | 6663991 | 07528004 | 6322449 |
| 07528012 | 6212709 | 07528017 | 5835273 | 07528019 | 6339728 |
| 07528030 | 6038557 | 07528037 | 5805373 | 07528043 | 5469432 |
| 07528044 | 6381518 | 07528052 | 5893861 | 07528057 | 5929411 |
| 07528067 | 6685101 | 07528069 | 6500013 | 07528076 | 5472232 |
| 07528082 | 5567398 | 07528103 | 6022689 | 07528117 | 5502705 |
| 07528119 | 15755 | 07528128 | 6558932 | 07528132 | 6201322 |
| 07528134 | 5347012 | 07528138 | 6585732 | 07528140 | 6635212 |
| 07528142 | 6166173 | 07528149 | 5839685 | 07528155 | 85155, 5985 |
| 07528167 | 5898967 | 07528177 | 5845259 | 07528192 | 5497178 |
| 07528211 | 6529919 | 07528238 | 6620573 | 07528259 | 6336976 |
| 07528270 | 6514584 | 07528272 | 5585675 | 07528273 | 5360530 |
| 07528300 | 7415291 | 07528316 | 6544321 | 07528327 | 7419920 |
| 07528329 | 5792510 | 07528333 | 5884261 | 07528343 | 6352828 |
| 07528347 | 5723669 | 07528354 | 5456331 | 07528366 | 5469381 |
| 07528371 | 6653432 | 07528393 | 5681842 | 07528395 | 6082878 |
| 07528398 | 6705509 | 07528415 | 5605439 | 07528418 | 6216582 |
| 07528431 | 5670012 | 07528433 | 6641812 | 07528434 | 6620703 |
| 07528437 | 6671609 | 07528442 | 6708810 | 07528449 | 6106028 |
| 07528451 | 6428947 | 07528452 | 5360532 | 07528453 | 6884896 |
| 07528455 | 6623715 | 07528459 | 5347013 | 07528461 | 6496369 |
| 07528464 | 6106029 | 07528466 | 5785627 | 07528468 | 6640847 |
| 07528469 | 6465140 | 07528472 | 6233522 | 07528474 | 5647948 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07528485 | 5456333 | 07528491 | 5614476 | 07528497 | 6580537 |
| 07528515 | 6560360 | 07528521 | 5571877 | 07528533 | 6515223 |
| 07528548 | 6632175 | 07528556 | 5898968 | 07528584 | 6641814 |
| 07528587 | 5763942 | 07528590 | 6494331 | 07528609 | 6166174 |
| 07528610 | 5727178 | 07528625 | 6620733 | 07528646 | 6623716 |
| 07528648 | 6082879 | 07528657 | 5619934 | 07528662 | 5456334 |
| 07528669 | 6515224 | 07528670 | 6247337 | 07528675 | 5469435 |
| 07528693 | 5585676 | 07528700 | 5668382 | 07528729 | 6145200 |
| 07528757 | 6367465 | 07528766 | 5699143 | 07528769 | 6585733 |
| 07528770 | 5615601 | 07528773 | 6856740 | 07528776 | 5567401 |
| 07528804 | 6514585 | 07528806 | 6381519 | 07528809 | 5826346 |
| 07528815 | 6322450 | 07528824 | 6668573 | 07528831 | 5619935 |
| 07528859 | 7118823 | 07528864 | 6522558 | 07528870 | 6592238 |
| 07528872 | 6367466 | 07528881 | 6493082 | 07528893 | 6402281 |
| 07528907 | 6022690 | 07528913 | 6644294 | 07528927 | 6649940 |
| 07528928 | 6711784 | 07528929 | 5384259 | 07528933 | 5915101 |
| 07528946 | 5360533 | 07528953 | 6515225 | 07528963 | 6538133 |
| 07528974 | 6551218 | 07528981 | 68493 | 07528982 | 5662653 |
| 07528983 | 6056096 | 07528985 | 5647949 | 07528992 | 5938372 |
| 07528997 | 6481757 | 07529014 | 5310896 | 07529024 | 5310897 |
| 07529032 | 6696403 | 07529041 | 5826347 | 07529053 | 5472233 |
| 07529058 | 5469436 | 07529068 | 6117299 | 07529071 | 5894333 |
| 07529075 | 5681843 | 07529086 | 6265911 | 07529102 | 6038558 |
| 07529104 | 6431868 | 07529109 | 6653433 | 07529110 | 5547896 |
| 07529124 | 6560361 | 07529135 | 6127998 | 07529142 | 5723670 |
| 07529143 | 6706738 | 07529158 | 5894334 | 07529171 | 6547717 |
| 07529174 | 6675059 | 07529182 | 5553709 | 07529186 | 5944804 |
| 07529190 | 6402282 | 07529195 | 6502958 | 07529201 | 6500016 |
| 07529223 | 6457925 | 07529259 | 5647950 | 07529261 | 5416343 |
| 07529279 | 34332 | 07529289 | 5835276 | 07529294 | 5619937 |
| 07529305 | 5809952 | 07529308 | 6628276 | 07529319 | 6096592 |
| 07529334 | 5651219 | 07529338 | 6322451 | 07529343 | 6539324 |
| 07529383 | 6384535 | 07529392 | 5681845 | 07529396 | 6025499 |
| 07529411 | 6632188 | 07529414 | 6402283 | 07529422 | 5647951 |
| 07529426 | 6381520 | 07529432 | 6112605 | 07529441 | 5777074 |
| 07529443 | 5809953 | 07529454 | 5497180 | 07529455 | 6550307 |
| 07529461 | 6522107 | 07529464 | 6558291 | 07529524 | 5715141 |
| 07529532 | 6145201 | 07529536 | 6381522 | 07529545 | 5605441 |
| 07529552 | 6620734 | 07529559 | 6457625 | 07529573 | 5826351 |
| 07529585 | 5647953 | 07529596 | 6339729 | 07529598 | 5497181 |
| 07529605 | 6307602 | 07529623 | 5469437 | 07529629 | 6621714 |
| 07529653 | 5953871 | 07529655 | 5785631 | 07529661 | 5835278 |
| 07529663 | 5337216 | 07529682 | 5938373 | 07529683 | 5439126 |
| 07529691 | 5684780 | 07529695 | 5915103 | 07529696 | 6120046 |
| 07529721 | 6607889 | 07529730 | 6307604 | 07529746 | 69026 |
| 07529748 | 6671610 | 07529757 | 6479798 | 07529760 | 6263231 |
| 07529775 | 6457914 | 07529791 | 6568016 | 07529795 | 6216583 |
| 07529800 | 6096593 | 07529814 | 6208563 | 07529817 | 6307605 |
| 07529826 | 6457926 | 07529844 | 6446625 | 07529858 | 5455736 |
| 07529862 | 6558475 | 07529865 | 5439105 | 07529877 | 5662588 |
| 07529887 | 5615603 | 07529904 | 5619940 | 07529907 | 6568017 |
| 07529911 | 66586 | 07529916 | 6381524 | 07529921 | 6887745 |
| 07529935 | 6665421 | 07529948 | 5809954 | 07529964 | 5358822 |
| 07530002 | 6082880 | 07530008 | 5839689 | 07530010 | 6592705 |
| 07530017 | 6352830 | 07530022 | 5416344 | 07530027 | 5805374 |

**Reason for Objection of claims listed below - Inventive Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07530033 | 6048071 | 07530040 | 6493083 | 07530044 | 5929412 |
| 07530047 | 5763946 | 07530048 | 6539325 | 07530058 | 6711785 |
| 07530076 | 6478526 | 07530094 | 5496285 | 07530099 | 6497788 |
| 07530103 | 6620735 | 07530116 | 5845263 | 07530137 | 5938374 |
| 07530141 | 80150, 6444 | 07530142 | 6423561 | 07530150 | 6056100 |
| 07530156 | 6543727 | 07530163 | 5504844 | 07530166 | 6212712 |
| 07530170 | 6033246 | 07530176 | 5898969 | 07530177 | 6496046 |
| 07530186 | 5614477 | 07530200 | 6563427 | 07530201 | 5894337 |
| 07530209 | 6874240 | 07530211 | 5684781 | 07530212 | 5439128 |
| 07530238 | 6666620 | 07530239 | 5547897 | 07530257 | 5892151 |
| 07530262 | 5870319 | 07530271 | 5312518 | 07530279 | 6381527 |
| 07530285 | 6233524 | 07530291 | 6628308 | 07530294 | 6666621 |
| 07530296 | 6048072 | 07530299 | 5777076 | 07530302 | 6096595 |
| 07530321 | 6494335 | 07530328 | 5651378 | 07530341 | 6201327 |
| 07530349 | 5358824 | 07530351 | 6194971 | 07530360 | 6402285 |
| 07530363 | 5469438 | 07530373 | 5546678 | 07530377 | 6705511 |
| 07530379 | 6310784 | 07530397 | 6614798 | 07530408 | 6518975 |
| 07530422 | 6487611 | 07530423 | 6361291 | 07530437 | 7275878 |
| 07530441 | 32647 | 07530452 | 6494336 | 07530455 | 6461593 |
| 07530458 | 6469293 | 07530463 | 6186147 | 07530468 | 6621728 |
| 07530482 | 6515226 | 07530483 | 6461594 | 07530490 | 6618055 |
| 07530491 | 6056102 | 07530497 | 6033247 | 07530505 | 5567404 |
| 07530506 | 6315185 | 07530510 | 5456337 | 07530515 | 6012266 |
| 07530516 | 5582862 | 07530524 | 6558292 | 07530527 | 6082882 |
| 07530542 | 6171615 | 07530543 | 5439129 | 07530544 | 6166177 |
| 07530550 | 5546679 | 07530553 | 5699148 | 07530560 | 6644295 |
| 07530568 | 6712378 | 07530579 | 6398874 | 07530583 | 6260267 |
| 07530584 | 6514294 | 07530587 | 6112608 | 07530590 | 6038560 |
| 07530596 | 6428951 | 07530602 | 6361292 | 07530610 | 6082884 |
| 07530626 | 5777078 | 07530628 | 6581728 | 07530630 | 5416345 |
| 07530632 | 5571882 | 07530633 | 6623717 | 07530634 | 5337218 |
| 07530636 | 6310785 | 07530640 | 6145203 | 07530644 | 6212714 |
| 07530655 | 6457927 | 07530659 | 6614810 | 07530661 | 5498212 |
| 07530711 | 6685075 | 07530717 | 6352831 | 07530730 | 6446627 |
| 07530733 | 6381529 | 07530744 | 5976844 | 07530763 | 6469294 |
| 07530770 | 7111048 | 07530785 | 6547718 | 07530786 | 5976845 |
| 07530789 | 5439131 | 07530800 | 5337219 | 07530804 | 5310900 |
| 07530812 | 6361293 | 07530820 | 6525995 | 07530824 | 5502707 |
| 07530829 | 5853355 | 07530835 | 5898971 | 07530845 | 5684782 |
| 07530858 | 5360535 | 07530860 | 6216587 | 07530870 | 6384537 |
| 07530874 | 5662657 | 07530891 | 5629263 | 07530894 | 6106032 |
| 07530914 | 6562843 | 07530922 | 5731079 | 07530929 | 6096597 |
| 07530950 | 6656489 | 07530957 | 6493084 | 07530958 | 6602339 |
| 07530959 | 6361294 | 07530977 | 6381530 | 07530978 | 6278521 |
| 07530985 | 5497182 | 07530989 | 6601550 | 07530990 | 5410360 |
| 07530997 | 6066881 | 07531000 | 5792513 | 07531006 | 6506817 |
| 07531012 | 5571865 | 07531014 | 5337220 | 07531016 | 6260269 |
| 07531017 | 6322454 | 07531056 | 6465146 | 07531057 | 6038562 |
| 07531077 | 6208566 | 07531090 | 6423562 | 07531091 | 6601551 |
| 07531096 | 5845265 | 07531097 | 5497183 | 07531115 | 6642095 |
| 07531117 | 5945325 | 07531129 | 6384496 | 07531133 | 6621730 |
| 07531148 | 6278522 | 07531153 | 5502710 | 07531159 | 6567902 |
| 07531162 | 6402288 | 07531167 | 6592706 | 07531176 | 5546680 |
| 07531179 | 6604864 | 07531188 | 5502711 | 07531198 | 6662013 |
| 07531204 | 7199954 | 07531215 | 6208569 | 07531216 | 6674502 |

**Reason for Objection of claims listed below: Uninvestified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07531218 | 6529920 | | 07531232 | 5410106 | | 07531242 | 6025502 |
| 07531250 | 6544322 | | 07531259 | 5337222 | | 07531275 | 6201330 |
| 07531278 | 6514587 | | 07531290 | 6496048 | | 07531295 | 6628309 |
| 07531298 | 5699151 | | 07531300 | 5796711 | | 07531306 | 6263232 |
| 07531310 | 5892154 | | 07531316 | 6580539 | | 07531321 | 6247344 |
| 07531323 | 5337223 | | 07531340 | 5953875 | | 07531341 | 5647957 |
| 07531344 | 6665422 | | 07531355 | 5965048 | | 07531371 | 5991421 |
| 07531383 | 6570887 | | 07531385 | 6601552 | | 07531389 | 7142663 |
| 07531414 | 5731082 | | 07531416 | 5991422 | | 07531425 | 6683208 |
| 07531434 | 6478781 | | 07531438 | 5310901 | | 07531439 | 5915105 |
| 07531444 | 6352832 | | 07531447 | 6525997 | | 07531449 | 6473695 |
| 07531450 | 6614811 | | 07531457 | 6322455 | | 07531460 | 6263235 |
| 07531462 | 5723671 | | 07531471 | 5965049 | | 07531475 | 5670004 |
| 07531495 | 5410108 | | 07531501 | 6423564 | | 07531515 | 6384538 |
| 07531517 | 6567903 | | 07531535 | 6683209 | | 07531542 | 5502712 |
| 07531550 | 6025503 | | 07531555 | 6145206 | | 07531559 | 7296757 |
| 07531571 | 6440872 | | 07531576 | 6415723 | | 07531578 | 6384539 |
| 07531582 | 6440873 | | 07531583 | 6607467 | | 07531594 | 6158559 |
| 07531610 | 6022680 | | 07531614 | 6361295 | | 07531626 | 6247345 |
| 07531638 | 5384267 | | 07531640 | 6185303 | | 07531641 | 5619943 |
| 07531648 | 6632203 | | 07531671 | 5553710 | | 07531688 | 5898973 |
| 07531706 | 6484820 | | 07531716 | 6048074 | | 07531724 | 6572300 |
| 07531730 | 6501046 | | 07531731 | 6851619 | | 07531740 | 6525998 |
| 07531741 | 6708814 | | 07531748 | 5668384 | | 07531750 | 5792515 |
| 07531754 | 6066882 | | 07531773 | 6685104 | | 07531782 | 6607468 |
| 07531787 | 6555525 | | 07531798 | 51284 | | 07531819 | 5679438 |
| 07531820 | 5358830 | | 07531823 | 6547719 | | 07531833 | 5605445 |
| 07531860 | 6322456 | | 07531862 | 6384540 | | 07531880 | 6398875 |
| 07531906 | 5684784 | | 07531922 | 6660669 | | 07531932 | 6626351 |
| 07531939 | 6668574 | | 07531942 | 6621318 | | 07531944 | 6642098 |
| 07531953 | 6096599 | | 07531959 | 6012270 | | 07531985 | 6212715 |
| 07531986 | 6033250 | | 07531994 | 6158560 | | 07532000 | 6158561 |
| 07532010 | 5546681 | | 07532046 | 5938376 | | 07532049 | 6558294 |
| 07532061 | 5994883 | | 07532068 | 6056105 | | 07532074 | 5944808 |
| 07532091 | 6263237 | | 07532095 | 5320322 | | 07532123 | 6247347 |
| 07532124 | 6611954 | | 07532129 | 6431861 | | 07532131 | 6529923 |
| 07532174 | 5898976 | | 07532181 | 6398876 | | 07532191 | 6185304 |
| 07532201 | 5805375 | | 07532202 | 6514588 | | 07532208 | 6683210 |
| 07532209 | 6674503 | | 07532226 | 6712380 | | 07532244 | 6158562 |
| 07532255 | 5892155 | | 07532269 | 6510810 | | 07532275 | 6712381 |
| 07532280 | 5360536 | | 07532285 | 7113260 | | 07532288 | 6540353 |
| 07532303 | 6185305 | | 07532306 | 6201311 | | 07532308 | 6501048 |
| 07532312 | 6540354 | | 07532318 | 5582865 | | 07532320 | 5796712 |
| 07532343 | 6398877 | | 07532354 | 6592242 | | 07532355 | 6515520 |
| 07532359 | 5960811 | | 07532364 | 5944809 | | 07532381 | 6540355 |
| 07532392 | 6481759 | | 07532397 | 7242876 | | 07532401 | 6681835 |
| 07532413 | 5805376 | | 07532416 | 6675062 | | 07532418 | 6233526 |
| 07532430 | 6022696 | | 07532433 | 5455740 | | 07532450 | 5615606 |
| 07532465 | 5312520 | | 07532466 | 5571886 | | 07532487 | 5497189 |
| 07532491 | 6595573 | | 07532493 | 89369, 90831 | | 07532494 | 6502960 |
| 07532498 | 5839695 | | 07532502 | 5731085 | | 07532513 | 6558934 |
| 07532529 | 5347019 | | 07532536 | 6535565 | | 07532543 | 6117302 |
| 07532544 | 5938379 | | 07532557 | 5944810 | | 07532558 | 5746361 |
| 07532559 | 5605447 | | 07532583 | 6428954 | | 07532586 | 6008180 |
| 07532591 | 5763950 | | 07532598 | 5898978 | | 07532615 | 6082887 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07532626 | 5835281 | 07532632 | 5892156 | 07532636 | 5662660 |
| 07532638 | 5853359 | 07532649 | 5839696 | 07532654 | 6623719 |
| 07532664 | 5384268 | 07532667 | 6117303 | 07532670 | 6008181 |
| 07532683 | 6171618 | 07532691 | 6690505 | 07532705 | 5502713 |
| 07532707 | 6540356 | 07532709 | 6632204 | 07532713 | 6533109 |
| 07532723 | 5839698 | 07532734 | 6440874 | 07532736 | 6614812 |
| 07532740 | 7260529 | 07532741 | 5384269 | 07532743 | 6056106 |
| 07532783 | 6515227 | 07532792 | 5571887 | 07532801 | 5727170 |
| 07532809 | 6446632 | 07532817 | 5723672 | 07532821 | 6233528 |
| 07532838 | 6166178 | 07532841 | 6461597 | 07532844 | 6595600 |
| 07532854 | 5809961 | 07532865 | 6493086 | 07532879 | 5809962 |
| 07532897 | 6665423 | 07532927 | 6683211 | 07532937 | 6487613 |
| 07532946 | 6265916 | 07532947 | 6544324 | 07532951 | 5312521 |
| 07532970 | 6171619 | 07532978 | 15692 | 07532983 | 6112616 |
| 07532985 | 6208572 | 07532987 | 6619241 | 07532988 | 6033252 |
| 07532989 | 5699155 | 07532990 | 6260271 | 07533001 | 5805379 |
| 07533002 | 5976849 | 07533008 | 6339731 | 07533010 | 5938380 |
| 07533013 | 5384271 | 07533023 | 6515522 | 07533025 | 6607890 |
| 07533026 | 5994885 | 07533029 | 6247348 | 07533039 | 5965052 |
| 07533044 | 5546682 | 07533047 | 6625377 | 07533048 | 5892157 |
| 07533051 | 5776427 | 07533053 | 5358834 | 07533055 | 6611955 |
| 07533057 | 5776428 | 07533067 | 5605448 | 07533071 | 6056108 |
| 07533085 | 6555526 | 07533090 | 5669978 | 07533109 | 6506819 |
| 07533115 | 6478527 | 07533128 | 6473911 | 07533129 | 6558476 |
| 07533143 | 5953878 | 07533153 | 6339732 | 07533161 | 6666623 |
| 07533164 | 5665781 | 07533165 | 6481760 | 07533172 | 6640850 |
| 07533174 | 5826356 | 07533175 | 6678551 | 07533177 | 6431871 |
| 07533222 | 5358836 | 07533228 | 5567407 | 07533231 | 5615607 |
| 07533241 | 6663625 | 07533247 | 5469440 | 07533251 | 6529924 |
| 07533253 | 5707864 | 07533255 | 6038931 | 07533261 | 5826358 |
| 07533263 | 6547206 | 07533265 | 5320325 | 07533274 | 6697091 |
| 07533278 | 5915107 | 07533281 | 7258867 | 07533294 | 5504849 |
| 07533296 | 6708817 | 07533311 | 6502962 | 07533328 | 5853351 |
| 07533329 | 6473912 | 07533344 | 5723674 | 07533347 | 6514295 |
| 07533348 | 6668576 | 07533354 | 6623721 | 07533355 | 6663993 |
| 07533358 | 6423566 | 07533371 | 6712383 | 07533374 | 5707865 |
| 07533377 | 5681850 | 07533380 | 5571888 | 07533383 | 6480808 |
| 07533389 | 6022697 | 07533395 | 39387 | 07533407 | 6158564 |
| 07533418 | 5681851 | 07533426 | 5567408 | 07533432 | 6671615 |
| 07533433 | 6592710 | 07533435 | 6158565 | 07533442 | 5567409 |
| 07533473 | 5668386 | 07533477 | 6336982 | 07533492 | 6580540 |
| 07533494 | 6201332 | 07533500 | 5707866 | 07533508 | 6216588 |
| 07533515 | 6644297 | 07533519 | 6620738 | 07533520 | 6558478 |
| 07533532 | 5707867 | 07533575 | 7271248 | 07533589 | 5320327 |
| 07533590 | 6461599 | 07533597 | 6711787 | 07533600 | 5915110 |
| 07533603 | 5785638 | 07533605 | 6620739 | 07533618 | 5776980 |
| 07533621 | 6457928 | 07533629 | 6265918 | 07533633 | 5776431 |
| 07533635 | 6496050 | 07533637 | 5991425 | 07533638 | 6033257 |
| 07533653 | 6484822 | 07533654 | 6425366 | 07533661 | 96069 |
| 07533674 | 5585683 | 07533675 | 5498215 | 07533680 | 5809963 |
| 07533690 | 6700369 | 07533703 | 5699157 | 07533704 | 5497190 |
| 07533717 | 5727158 | 07533719 | 6260272 | 07533731 | 5619949 |
| 07533745 | 7430599 | 07533759 | 5839699 | 07533769 | 6339735 |
| 07533777 | 5727183 | 07533780 | 6048077 | 07533782 | 5699158 |
| 07533789 | 5312523 | 07533790 | 6625378 | 07533797 | 5614483 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07533807 | 6367469 | 07533808 | 6233531 | 07533813 | 6145210 |
| 07533819 | 6469295 | 07533820 | 6480809 | 07533827 | 6660670 |
| 07533832 | 6632206 | 07533855 | 6048078 | 07533856 | 6033258 |
| 07533869 | 5684786 | 07533871 | 6384282 | 07533874 | 6056109 |
| 07533878 | 6588691 | 07533885 | 5456342 | 07533890 | 6496052 |
| 07533895 | 6621320 | 07533910 | 6533111 | 07533937 | 6507402 |
| 07533940 | 5502715 | 07533952 | 6423553 | 07533955 | 5647963 |
| 07533973 | 5731088 | 07533983 | 5870324 | 07534015 | 6604867 |
| 07534033 | 6639336 | 07534037 | 6620740 | 07534042 | 6166179 |
| 07534044 | 6336985 | 07534045 | 6216589 | 07534063 | 5960812 |
| 07534073 | 5870325 | 07534081 | 6484171 | 07534093 | 5320328 |
| 07534094 | 5571821 | 07534096 | 6666625 | 07534100 | 7365047 |
| 07534105 | 5360541 | 07534135 | 5835283 | 07534137 | 6278526 |
| 07534156 | 5662662 | 07534170 | 5456343 | 07534172 | 6096601 |
| 07534174 | 5684787 | 07534193 | 5960814 | 07534200 | 6614813 |
| 07534206 | 5456344 | 07534210 | 5591510 | 07534223 | 6705184 |
| 07534229 | 6491649 | 07534234 | 6539329 | 07534235 | 6361299 |
| 07534238 | 6653434 | 07534242 | 5619930 | 07534243 | 5416348 |
| 07534245 | 6557253 | 07534259 | 5629265 | 07534265 | 5662663 |
| 07534270 | 6607174 | 07534271 | 5310906 | 07534275 | 5360531 |
| 07534286 | 6501050 | 07534289 | 6528472 | 07534302 | 5384272 |
| 07534310 | 6048079 | 07534315 | 6496371 | 07534319 | 6484172 |
| 07534322 | 6550310 | 07534333 | 5785639 | 07534366 | 5498216 |
| 07534367 | 6502963 | 07534380 | 5839701 | 07534385 | 6555529 |
| 07534386 | 6446635 | 07534392 | 6547721 | 07534397 | 6487615 |
| 07534404 | 5358838 | 07534410 | 5727186 | 07534412 | 6663626 |
| 07534415 | 6345535 | 07534421 | 6601553 | 07534425 | 6361300 |
| 07534428 | 5571892 | 07534445 | 5677788 | 07534447 | 6361301 |
| 07534463 | 6415731 | 07534492 | 6315192 | 07534494 | 6415732 |
| 07534495 | 6008184 | 07534501 | 5469442 | 07534504 | 6082892 |
| 07534507 | 6547722 | 07534524 | 6660671 | 07534526 | 5944812 |
| 07534537 | 6428956 | 07534539 | 5776432 | 07534545 | 6697092 |
| 07534561 | 6705185 | 07534562 | 5953879 | 07534565 | 5826361 |
| 07534575 | 6600372 | 07534580 | 6128007 | 07534581 | 6322459 |
| 07534589 | 6461602 | 07534592 | 5839702 | 07534601 | 6145211 |
| 07534606 | 7275880 | 07534608 | 6496053 | 07534611 | 6446636 |
| 07534615 | 6876684 | 07534630 | 5614488 | 07534652 | 5894345 |
| 07534665 | 5504850 | 07534667 | 5898983 | 07534672 | 5320329 |
| 07534674 | 6478529 | 07534680 | 6620741 | 07534686 | 6415733 |
| 07534689 | 5571895 | 07534691 | 6056110 | 07534694 | 5976855 |
| 07534698 | 6423567 | 07534701 | 6158567 | 07534713 | 5347024 |
| 07534720 | 5615610 | 07534729 | 6336986 | 07534747 | 5469443 |
| 07534760 | 5677789 | 07534768 | 6233535 | 07534775 | 6645510 |
| 07534814 | 6212720 | 07534824 | 5605454 | 07534829 | 6601554 |
| 07534833 | 6586114 | 07534835 | 5502719 | 07534837 | 6517607 |
| 07534847 | 6600021 | 07534865 | 6496054 | 07534868 | 6361304 |
| 07534870 | 5994888 | 07534871 | 6646581 | 07534873 | 7415292 |
| 07534878 | 5567412 | 07534882 | 6674504 | 07534905 | 5410111 |
| 07534908 | 6457628 | 07534919 | 5785640 | 07534923 | 5892159 |
| 07534929 | 5763953 | 07534933 | 6345537 | 07534962 | 6012273 |
| 07534994 | 6256716 | 07534997 | 6575481 | 07535002 | 5320330 |
| 07535003 | 6690508 | 07535006 | 7291960 | 07535040 | 5953880 |
| 07535055 | 6711788 | 07535063 | 6423568 | 07535066 | 6887717 |
| 07535070 | 6352837 | 07535075 | 7111049 | 07535084 | 5715147 |
| 07535105 | 6690509 | 07535120 | 5870326 | 07535122 | 5571898 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07535123 | 6025509 | 07535126 | 6469297 | 07535131 | 5845268 |
| 07535134 | 6491650 | 07535148 | 5677791 | 07535154 | 6887597 |
| 07535157 | 5310907 | 07535201 | 5615611 | 07535222 | 6008186 |
| 07535238 | 6689977 | 07535253 | 5965058 | 07535257 | 5965059 |
| 07535319 | 5502723 | 07535332 | 7400773 | 07535335 | 6535566 |
| 07535363 | 6496373 | 07535365 | 5892161 | 07535385 | 5715148 |
| 07535390 | 6158568 | 07535426 | 6872333 | 07535452 | 5567414 |
| 07535466 | 5504852 | 07535477 | 6711789 | 07535503 | 5838825 |
| 07535504 | 6008188 | 07535514 | 5456346 | 07535541 | 6415734 |
| 07535558 | 92070 | 07535564 | 6345539 | 07535583 | 5502724 |
| 07535594 | 6563430 | 07535605 | 6398883 | 07535613 | 6278529 |
| 07535621 | 5410347 | 07535625 | 5614490 | 07535627 | 5976858 |
| 07535636 | 6025510 | 07535652 | 6446637 | 07535656 | 6674506 |
| 07535659 | 6256719 | 07535663 | 6487616 | 07535668 | 7095687 |
| 07535684 | 5497196 | 07535694 | 6012274 | 07535703 | 5310909 |
| 07535705 | 6033243 | 07535719 | 5715150 | 07535723 | 6522109 |
| 07535733 | 7315610 | 07535747 | 5498217 | 07535769 | 5728869 |
| 07535775 | 6639338 | 07535777 | 5455746 | 07535781 | 6496374 |
| 07535789 | 6200531 | 07535793 | 6025511 | 07535819 | 5727187 |
| 07535823 | 5547902 | 07535824 | 6295088 | 07535833 | 6635218 |
| 07535839 | 5763957 | 07535846 | 5792518 | 07535865 | 5776433 |
| 07535878 | 5629267 | 07535921 | 6539303 | 07535927 | 6487617 |
| 07535939 | 5809968 | 07535954 | 6384289 | 07535968 | 6671616 |
| 07535983 | 5553714 | 07535985 | 5965063 | 07535986 | 5647970 |
| 07535996 | 6592244 | 07536019 | 6473699 | 07536020 | 5763958 |
| 07536037 | 5699162 | 07536041 | 5619953 | 07536049 | 6465150 |
| 07536050 | 6415736 | 07536051 | 5684790 | 07536066 | 5938383 |
| 07536074 | 5591516 | 07536080 | 5699163 | 07536094 | 7372072 |
| 07536095 | 6025512 | 07536102 | 6641818 | 07536117 | 5502726 |
| 07536133 | 5546686 | 07536134 | 6460739 | 07536139 | 5960816 |
| 07536148 | 6048082 | 07536162 | 6697093 | 07536172 | 6166181 |
| 07536187 | 6663629 | 07536207 | 6112610 | 07536218 | 6488097 |
| 07536226 | 6256720 | 07536231 | 6056111 | 07536235 | 5792519 |
| 07536237 | 5312526 | 07536242 | 5532166 | 07536249 | 6423569 |
| 07536256 | 6560363 | 07536268 | 5915116 | 07536275 | 5347026 |
| 07536283 | 6352839 | 07536287 | 5835285 | 07536294 | 6496376 |
| 07536299 | 6117307 | 07536317 | 5684791 | 07536363 | 5965064 |
| 07536380 | 6128009 | 07536381 | 5605456 | 07536393 | 5567416 |
| 07536461 | 5677792 | 07536483 | 6641819 | 07536489 | 6878807 |
| 07536499 | 5826364 | 07536500 | 6112611 | 07536516 | 5312528 |
| 07536522 | 5796718 | 07536535 | 6233537 | 07536544 | 6607892 |
| 07536565 | 5805388 | 07536578 | 5553715 | 07536583 | 6260275 |
| 07536584 | 5469448 | 07536586 | 6697094 | 07536592 | 5707870 |
| 07536597 | 5358842 | 07536617 | 5416350 | 07536620 | 6522560 |
| 07536626 | 6469300 | 07536642 | 5662666 | 07536648 | 5785641 |
| 07536651 | 6322461 | 07536656 | 6515526 | 07536660 | 5892164 |
| 07536666 | 5320332 | 07536668 | 6120054 | 07536673 | 6247354 |
| 07536675 | 5416351 | 07536677 | 6686246 | 07536699 | 6683212 |
| 07536709 | 6145214 | 07536723 | 5518559 | 07536733 | 6336990 |
| 07536736 | 6272423 | 07536744 | 5938384 | 07536748 | 6480811 |
| 07536751 | 6265920 | 07536771 | 6644298 | 07536787 | 5585688 |
| 07536791 | 7419925 | 07536803 | 6066885 | 07536811 | 6572302 |
| 07536824 | 6025513 | 07536833 | 5532167 | 07536864 | 5320333 |
| 07536866 | 5629269 | 07536871 | 6557254 | 07536884 | 5615614 |
| 07536888 | 5681857 | 07536889 | 5960817 | 07536896 | 6626352 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07536898 | 6247356 | 07536909 | 5416352 | 07536916 | 6693445 |
| 07536919 | 7382045 | 07536933 | 5785642 | 07536960 | 6106036 |
| 07536966 | 6012276 | 07536971 | 6278532 | 07536976 | 6256721 |
| 07536978 | 6604870 | 07536980 | 5746366 | 07536985 | 5360547 |
| 07536988 | 6263238 | 07536994 | 5838829 | 07536995 | 5976859 |
| 07537000 | 6497790 | 07537029 | 6510813 | 07537048 | 5707871 |
| 07537057 | 5715151 | 07537079 | 5994894 | 07537089 | 6690511 |
| 07537097 | 5960818 | 07537104 | 6469302 | 07537109 | 6415737 |
| 07537110 | 6038570 | 07537112 | 5629270 | 07537123 | 6582544 |
| 07537125 | 5825808 | 07537131 | 6626353 | 07537145 | 6649944 |
| 07537151 | 6310788 | 07537161 | 6879615 | 07537162 | 5915117 |
| 07537168 | 6567906 | 07537173 | 5553717 | 07537174 | 6145216 |
| 07537179 | 6185309 | 07537190 | 6580034 | 07537197 | 6367471 |
| 07537200 | 5614495 | 07537207 | 6185310 | 07537219 | 5360548 |
| 07537235 | 6500020 | 07537244 | 5699165 | 07537245 | 5809971 |
| 07537255 | 6575482 | 07537262 | 5785643 | 07537263 | 6678554 |
| 07537264 | 6212716 | 07537268 | 6623724 | 07537280 | 6194976 |
| 07537300 | 6535567 | 07537301 | 6056231 | 07537305 | 5416353 |
| 07537306 | 6367472 | 07537317 | 6533102 | 07537323 | 5894317 |
| 07537324 | 6567907 | 07537331 | 6585737 | 07537339 | 5723680 |
| 07537345 | 7170180 | 07537360 | 5965065 | 07537373 | 6558937 |
| 07537375 | 5681858 | 07537387 | 5991426 | 07537395 | 5723681 |
| 07537412 | 6112624 | 07537418 | 5668392 | 07537423 | 5853370 |
| 07537425 | 6263239 | 07537459 | 5796719 | 07537462 | 6038571 |
| 07537463 | 6384292 | 07537468 | 6345541 | 07537471 | 6681836 |
| 07537490 | 6493088 | 07537538 | 5472247 | 07537543 | 6247357 |
| 07537544 | 6460741 | 07537547 | 6263240 | 07537560 | 6117309 |
| 07537570 | 6649945 | 07537582 | 6592716 | 07537586 | 6265921 |
| 07537587 | 5953882 | 07537603 | 6053285 | 07537618 | 5884266 |
| 07537619 | 6056112 | 07537626 | 5615615 | 07537649 | 6398884 |
| 07537665 | 6457629 | 07537670 | 5469452 | 07537711 | 5684793 |
| 07537754 | 5358846 | 07537767 | 6678555 | 07537782 | 6592717 |
| 07537790 | 6656493 | 07537804 | 7270081 | 07537816 | 5504857 |
| 07537821 | 6431057 | 07537828 | 5518560 | 07537858 | 5960821 |
| 07537859 | 6457630 | 07537896 | 5915118 | 07537903 | 6247359 |
| 07537905 | 6117310 | 07537914 | 6066888 | 07537922 | 6465151 |
| 07537943 | 6662017 | 07537951 | 7275881 | 07537962 | 5546690 |
| 07537984 | 6423572 | 07537990 | 5337235 | 07537991 | 6336991 |
| 07537995 | 6260277 | 07538009 | 5662668 | 07538022 | 6056113 |
| 07538023 | 6493089 | 07538031 | 6711790 | 07538035 | 6526003 |
| 07538038 | 6539330 | 07538041 | 6478532 | 07538056 | 6660673 |
| 07538077 | 6497791 | 07538083 | 6012281 | 07538104 | 6674508 |
| 07538119 | 6012282 | 07538133 | 6216592 | 07538138 | 6460743 |
| 07538166 | 5455750 | 07538199 | 6640852 | 07538202 | 6460744 |
| 07538203 | 6496056 | 07538215 | 6465153 | 07538218 | 6515231 |
| 07538220 | 5614496 | 07538225 | 5892166 | 07538243 | 5805389 |
| 07538247 | 6398886 | 07538249 | 6563432 | 07538259 | 6575483 |
| 07538264 | 6614806 | 07538267 | 6675066 | 07538268 | 5662671 |
| 07538274 | 5360549 | 07538279 | 5723683 | 07538300 | 5785646 |
| 07538321 | 6671618 | 07538327 | 6514589 | 07538329 | 5615616 |
| 07538333 | 6465154 | 07538336 | 7367291 | 07538337 | 5976860 |
| 07538338 | 6663995 | 07538339 | 5976861 | 07538349 | 6166183 |
| 07538357 | 5679443 | 07538362 | 7313076 | 07538378 | 6247361 |
| 07538386 | 6592719 | 07538399 | 6265922 | 07538404 | 6260278 |
| 07538424 | 6600376 | 07538428 | 6588693 | 07538433 | 5763962 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07538448 | 5976862 | 07538452 | 6106039 | 07538455 | 5994895 |
| 07538470 | 7573367 | 07538478 | 6488098 | 07538490 | 6446639 |
| 07538506 | 5455751 | 07538516 | 6663630 | 07538519 | 6398887 |
| 07538523 | 6216593 | 07538539 | 5347028 | 07538541 | 6480813 |
| 07538556 | 5870333 | 07538566 | 6628310 | 07538568 | 5898985 |
| 07538570 | 5614497 | 07538591 | 6048085 | 07538598 | 6056116 |
| 07538604 | 5337237 | 07538609 | 5384276 | 07538611 | 6194978 |
| 07538614 | 6675645 | 07538622 | 6128011 | 07538628 | 6053287 |
| 07538635 | 5776440 | 07538641 | 6194979 | 07538643 | 5591518 |
| 07538655 | 5308824 | 07538660 | 6660674 | 07538663 | 5792524 |
| 07538665 | 6607473 | 07538668 | 5571905 | 07538673 | 6620746 |
| 07538682 | 5647974 | 07538689 | 6529928 | 07538691 | 6145221 |
| 07538696 | 6496377 | 07538697 | 6038572 | 07538702 | 5614498 |
| 07538704 | 6381543 | 07538711 | 5681860 | 07538712 | 6526004 |
| 07538714 | 6117312 | 07538716 | 6706698 | 07538720 | 5805390 |
| 07538721 | 5310912 | 07538722 | 5472248 | 07538724 | 6639339 |
| 07538727 | 5591519 | 07538735 | 5884270 | 07538736 | 6066889 |
| 07538742 | 5619957 | 07538743 | 6502964 | 07538749 | 6381545 |
| 07538753 | 6336956 | 07538758 | 6663631 | 07538770 | 5892167 |
| 07538772 | 5677795 | 07538787 | 6066890 | 07538791 | 5416355 |
| 07538792 | 6484173 | 07538802 | 6465156 | 07538804 | 5715153 |
| 07538805 | 6295705 | 07538806 | 6256723 | 07538810 | 6488099 |
| 07538815 | 5629273 | 07538824 | 5835286 | 07538826 | 6106040 |
| 07538830 | 5614499 | 07538833 | 5416356 | 07538838 | 6166184 |
| 07538844 | 6384295 | 07538847 | 5677797 | 07538849 | 6307616 |
| 07538850 | 5668394 | 07538851 | 5619958 | 07538858 | 6642100 |
| 07538882 | 5723685 | 07538901 | 5853372 | 07538902 | 5553718 |
| 07538903 | 6495409 | 07538920 | 6572304 | 07538922 | 6120058 |
| 07538927 | 5547907 | 07538928 | 6625383 | 07538932 | 5723686 |
| 07538933 | 6575484 | 07538939 | 6663632 | 07538941 | 6517608 |
| 07538949 | 5892169 | 07538968 | 6415738 | 07538972 | 6038574 |
| 07538975 | 6599229 | 07538976 | 5838830 | 07538980 | 6012286 |
| 07538996 | 5416357 | 07538997 | 6491653 | 07539006 | 5670023 |
| 07539016 | 6660675 | 07539019 | 6260280 | 07539021 | 6653436 |
| 07539032 | 6216594 | 07539036 | 5938385 | 07539046 | 5994896 |
| 07539048 | 5960823 | 07539049 | 6457631 | 07539055 | 6361309 |
| 07539062 | 5932382 | 07539065 | 5605460 | 07539072 | 6515527 |
| 07539073 | 5591521 | 07539076 | 5835287 | 07539080 | 6367473 |
| 07539084 | 6352845 | 07539100 | 5546691 | 07539103 | 5553708 |
| 07539110 | 6295706 | 07539123 | 6469307 | 07539125 | 6128012 |
| 07539128 | 6480814 | 07539137 | 6639326 | 07539147 | 6478533 |
| 07539148 | 5684798 | 07539152 | 5585690 | 07539158 | 6185314 |
| 07539160 | 5567419 | 07539162 | 5546692 | 07539174 | 6048086 |
| 07539179 | 6310187 | 07539195 | 6650575 | 07539197 | 7424372 |
| 07539206 | 6518977 | 07539207 | 5360550 | 07539212 | 5337238 |
| 07539214 | 5472251 | 07539219 | 6708820 | 07539222 | 5585692 |
| 07539223 | 5677799 | 07539239 | 5679446 | 07539241 | 6600025 |
| 07539248 | 5845274 | 07539254 | 6336993 | 07539259 | 5785647 |
| 07539263 | 6699100 | 07539270 | 5358847 | 07539276 | 6535571 |
| 07539282 | 5929420 | 07539287 | 5456349 | 07539288 | 5728870 |
| 07539293 | 5472252 | 07539318 | 6345543 | 07539329 | 6336984 |
| 07539333 | 5455752 | 07539337 | 5679447 | 07539353 | 6712385 |
| 07539357 | 5746369 | 07539363 | 5384277 | 07539372 | 5347030 |
| 07539374 | 6484827 | 07539377 | 6705519 | 07539379 | 6446640 |
| 07539380 | 5410113 | 07539383 | 6502965 | 07539386 | 6384296 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07539387 | 6628311 | 07539388 | 5792527 | 07539406 | 5312532 |
| 07539408 | 6649509 | 07539418 | 6446641 | 07539433 | 5472254 |
| 07539434 | 6863750 | 07539436 | 5894354 | 07539438 | 5707872 |
| 07539442 | 6621324 | 07539446 | 5670025 | 07539454 | 6506822 |
| 07539457 | 6381547 | 07539459 | 6581733 | 07539464 | 5994876 |
| 07539472 | 6557255 | 07539475 | 6491655 | 07539501 | 6663996 |
| 07539509 | 6502966 | 07539515 | 6082898 | 07539517 | 6514016 |
| 07539524 | 6082899 | 07539527 | 5763964 | 07539536 | 6685105 |
| 07539539 | 5320336 | 07539542 | 5994884 | 07539545 | 6096612 |
| 07539561 | 5320337 | 07539563 | 6526006 | 07539565 | 6699101 |
| 07539568 | 6696394 | 07539581 | 5591522 | 07539583 | 6166187 |
| 07539600 | 5384278 | 07539604 | 5472239 | 07539607 | 5776441 |
| 07539615 | 6415741 | 07539628 | 6515528 | 07539631 | 6446642 |
| 07539636 | 5663302 | 07539642 | 6056118 | 07539646 | 6665425 |
| 07539650 | 6528476 | 07539657 | 6033265 | 07539666 | 5845277 |
| 07539668 | 5619959 | 07539671 | 6488100 | 07539686 | 5870335 |
| 07539694 | 6558939 | 07539695 | 6685106 | 07539697 | 26061 |
| 07539711 | 6473701 | 07539719 | 5677802 | 07539728 | 5619960 |
| 07539731 | 5310899 | 07539739 | 5670026 | 07539741 | 5504860 |
| 07539746 | 5605461 | 07539747 | 6871499 | 07539751 | 5894355 |
| 07539752 | 6668567 | 07539758 | 6233542 | 07539765 | 6674509 |
| 07539767 | 5472255 | 07539771 | 5715156 | 07539784 | 5894356 |
| 07539792 | 6696408 | 07539797 | 6514590 | 07539802 | 6208582 |
| 07539806 | 5312533 | 07539817 | 6686249 | 07539826 | 6117316 |
| 07539830 | 6096613 | 07539832 | 5498221 | 07539837 | 6884174 |
| 07539841 | 5384279 | 07539854 | 6185316 | 07539865 | 6705189 |
| 07539869 | 6345544 | 07539873 | 5776442 | 07539882 | 5439142 |
| 07539892 | 6585738 | 07539906 | 6543778 | 07539907 | 5929424 |
| 07539928 | 5455756 | 07539932 | 5684799 | 07539933 | 6618056 |
| 07539946 | 5553721 | 07539968 | 6572305 | 07539984 | 6502967 |
| 07539987 | 5938388 | 07539993 | 6263243 | 07539994 | 5681861 |
| 07539996 | 5723687 | 07539999 | 6263233 | 07540003 | 6666627 |
| 07540007 | 5792528 | 07540009 | 5320338 | 07540014 | 6649510 |
| 07540018 | 7159025 | 07540028 | 6611958 | 07540031 | 6600026 |
| 07540035 | 6112628 | 07540037 | 6497792 | 07540039 | 6697097 |
| 07540048 | 6614815 | 07540061 | 5796722 | 07540071 | 5553722 |
| 07540078 | 5965067 | 07540088 | 5410114 | 07540108 | 5699170 |
| 07540113 | 6263244 | 07540118 | 5944822 | 07540120 | 6082902 |
| 07540125 | 5320339 | 07540131 | 6607893 | 07540133 | 5310914 |
| 07540135 | 5455757 | 07540138 | 6460747 | 07540152 | 6038576 |
| 07540156 | 6540358 | 07540165 | 5826367 | 07540170 | 5684800 |
| 07540183 | 5469454 | 07540189 | 6208584 | 07540193 | 5805391 |
| 07540196 | 6446643 | 07540198 | 5358849 | 07540201 | 5838832 |
| 07540206 | 6465158 | 07540207 | 5518563 | 07540209 | 6595604 |
| 07540219 | 5898988 | 07540232 | 5677803 | 07540238 | 5960825 |
| 07540247 | 6621325 | 07540248 | 6381549 | 07540249 | 6423560 |
| 07540256 | 6200535 | 07540257 | 5312535 | 07540260 | 6128015 |
| 07540261 | 5746372 | 07540267 | 5655545 | 07540273 | 6665426 |
| 07540274 | 5619961 | 07540277 | 5699171 | 07540280 | 5663303 |
| 07540284 | 5310915 | 07540292 | 6056122 | 07540296 | 6367474 |
| 07540299 | 6200536 | 07540300 | 6053288 | 07540304 | 6662018 |
| 07540305 | 5504861 | 07540317 | 5347031 | 07540323 | 6558480 |
| 07540327 | 6185318 | 07540331 | 6056123 | 07540334 | 5792530 |
| 07540336 | 6592248 | 07540339 | 5360551 | 07540342 | 5684801 |
| 07540350 | 6522563 | 07540355 | 5838833 | 07540365 | 6514300 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07540366 | 6008196 | 07540367 | 6216595 | 07540374 | 6473915 |
| 07540377 | 5567420 | 07540379 | 7111050 | 07540385 | 6686738 |
| 07540388 | 6514591 | 07540390 | 6575486 | 07540413 | 5809978 |
| 07540418 | 5347032 | 07540439 | 6048090 | 07540444 | 5938389 |
| 07540454 | 5312537 | 07540456 | 6310188 | 07540466 | 5384281 |
| 07540477 | 5670027 | 07540478 | 6543779 | 07540479 | 6662019 |
| 07540481 | 6166188 | 07540482 | 5723688 | 07540486 | 6668568 |
| 07540487 | 5796724 | 07540489 | 6166189 | 07540501 | 5976863 |
| 07540507 | 6666628 | 07540508 | 6533113 | 07540510 | 6066892 |
| 07540518 | 6145222 | 07540519 | 6460750 | 07540529 | 6491656 |
| 07540535 | 5312538 | 07540547 | 6166190 | 07540551 | 6581734 |
| 07540552 | 5707875 | 07540556 | 6033267 | 07540568 | 6864163 |
| 07540571 | 6307621 | 07540580 | 5358851 | 07540585 | 5662676 |
| 07540587 | 6247362 | 07540598 | 5472256 | 07540600 | 6106044 |
| 07540602 | 5307 | 07540605 | 5723690 | 07540609 | 6423576 |
| 07540614 | 6588694 | 07540615 | 6621326 | 07540616 | 6247363 |
| 07540629 | 6506823 | 07540632 | 5835289 | 07540637 | 6367476 |
| 07540638 | 6185319 | 07540641 | 6345545 | 07540646 | 7118825 |
| 07540649 | 6256724 | 07540652 | 5727193 | 07540653 | 6208585 |
| 07540655 | 5347034 | 07540659 | 6582546 | 07540663 | 6514017 |
| 07540667 | 5358852 | 07540675 | 5699172 | 07540679 | 5991429 |
| 07540682 | 5547909 | 07540690 | 5384282 | 07540699 | 5772 |
| 07540703 | 5960826 | 07540713 | 6501054 | 07540716 | 6478535 |
| 07540717 | 5976864 | 07540718 | 6493091 | 07540721 | 6699103 |
| 07540733 | 6502968 | 07540734 | 5796725 | 07540735 | 5455760 |
| 07540742 | 6053289 | 07540745 | 5746373 | 07540751 | 6696410 |
| 07540752 | 5965071 | 07540758 | 6653437 | 07540765 | 6685108 |
| 07540767 | 5571907 | 07540777 | 5416358 | 07540782 | 6705522 |
| 07540789 | 6145223 | 07540796 | 6535573 | 07540798 | 6216596 |
| 07540801 | 5629276 | 07540802 | 6008197 | 07540804 | 5662677 |
| 07540807 | 6522112 | 07540823 | 6656494 | 07540825 | 21894 |
| 07540833 | 6038577 | 07540836 | 5502708 | 07540844 | 6233546 |
| 07540855 | 6662020 | 07540856 | 6265927 | 07540858 | 6595605 |
| 07540867 | 5384284 | 07540868 | 6200537 | 07540873 | 6473916 |
| 07540875 | 5553723 | 07540879 | 5698330 | 07540880 | 5677786 |
| 07540890 | 6053290 | 07540906 | 6345546 | 07540911 | 6547212 |
| 07540920 | 5472259 | 07540931 | 6618058 | 07540934 | 5731094 |
| 07540936 | 5384285 | 07540938 | 6428963 | 07540948 | 6278537 |
| 07540957 | 5614501 | 07540972 | 5892171 | 07540999 | 6649511 |
| 07541000 | 5547910 | 07541001 | 6580543 | 07541006 | 6256727 |
| 07541011 | 5870336 | 07541014 | 6526007 | 07541018 | 5518564 |
| 07541020 | 6540359 | 07541025 | 5567421 | 07541026 | 5944823 |
| 07541030 | 6171631 | 07541032 | 5662679 | 07541040 | 5567422 |
| 07541047 | 6056127 | 07541050 | 5681863 | 07541058 | 6540360 |
| 07541072 | 5615602 | 07541074 | 6674510 | 07541075 | 6212730 |
| 07541078 | 6711791 | 07541085 | 5805392 | 07541093 | 6048092 |
| 07541102 | 6216597 | 07541109 | 6056128 | 07541114 | 6145224 |
| 07541119 | 6560353 | 07541122 | 6082903 | 07541124 | 6874417 |
| 07541136 | 5976865 | 07541138 | 6048093 | 07541150 | 6586106 |
| 07541156 | 6611959 | 07541158 | 6185321 | 07541161 | 5615618 |
| 07541164 | 6423578 | 07541166 | 6053291 | 07541171 | 6381550 |
| 07541178 | 5870337 | 07541180 | 6336998 | 07541191 | 5310918 |
| 07541255 | 6166191 | 07541259 | 6495412 | 07541261 | 6668579 |
| 07541268 | 6112630 | 07541276 | 5976867 | 07541283 | 6265928 |
| 07541295 | 5591526 | 07541297 | 5965072 | 07541307 | 6457636 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07541313 | 6588695 | 07541314 | 7118826 | 07541316 | 6543780 |
| 07541328 | 6602342 | 07541329 | 6120062 | 07541340 | 5845281 |
| 07541344 | 6663635 | 07541352 | 5416359 | 07541358 | 6543781 |
| 07541362 | 5502722 | 07541363 | 6872209 | 07541368 | 6128017 |
| 07541371 | 6260282 | 07541377 | 6440875 | 07541380 | 6208586 |
| 07541409 | 6639340 | 07541423 | 5960827 | 07541431 | 6260283 |
| 07541434 | 5310919 | 07541435 | 6361312 | 07541443 | 6480815 |
| 07541449 | 6496057 | 07541453 | 6310791 | 07541456 | 5915120 |
| 07541458 | 6705193 | 07541463 | 6415743 | 07541470 | 5498224 |
| 07541475 | 6626356 | 07541488 | 6592249 | 07541493 | 6528479 |
| 07541494 | 6674511 | 07541497 | 6518978 | 07541505 | 5792532 |
| 07541508 | 6056130 | 07541511 | 5728872 | 07541515 | 6056131 |
| 07541522 | 5853376 | 07541548 | 5553725 | 07541555 | 6558297 |
| 07541563 | 6558940 | 07541587 | 5455763 | 07541590 | 6649933 |
| 07541591 | 5805393 | 07541594 | 6681838 | 07541627 | 5805395 |
| 07541639 | 6674512 | 07541643 | 5679451 | 07541658 | 6547214 |
| 07541663 | 5783735 | 07541664 | 5707878 | 07541669 | 6115212 |
| 07541671 | 6646584 | 07541679 | 5715161 | 07541684 | 6145225 |
| 07541689 | 7407737 | 07541715 | 6649512 | 07541724 | 6318980 |
| 07541744 | 6664939 | 07541751 | 6082904 | 07541763 | 6699104 |
| 07541773 | 5670029 | 07541780 | 6038580 | 07541791 | 6675070 |
| 07541816 | 5681867 | 07541830 | 5805396 | 07541833 | 6208587 |
| 07541838 | 6646585 | 07541842 | 6096617 | 07541844 | 5629278 |
| 07541865 | 6398891 | 07541869 | 5547911 | 07541874 | 6484829 |
| 07541894 | 5615621 | 07541897 | 6033268 | 07541905 | 6457932 |
| 07541919 | 6601557 | 07541938 | 7096628 | 07541969 | 6038581 |
| 07541977 | 5410116 | 07541978 | 5546697 | 07541983 | 6487626 |
| 07542003 | 5938391 | 07542005 | 6128019 | 07542013 | 6367477 |
| 07542019 | 6038583 | 07542020 | 6025522 | 07542022 | 5518567 |
| 07542034 | 5614504 | 07542038 | 6025523 | 07542040 | 6618059 |
| 07542045 | 5635758 | 07542050 | 5456356 | 07542058 | 5668400 |
| 07542064 | 5838835 | 07542073 | 6544329 | 07542076 | 5746377 |
| 07542078 | 5384289 | 07542080 | 6381551 | 07542088 | 5662682 |
| 07542106 | 6880692 | 07542129 | 5731095 | 07542139 | 5746378 |
| 07542148 | 5892172 | 07542153 | 6600027 | 07542161 | 5684804 |
| 07542170 | 6038585 | 07542171 | 6415744 | 07542184 | 5783736 |
| 07542195 | 5469457 | 07542209 | 5792533 | 07542221 | 5546698 |
| 07542223 | 5884279 | 07542229 | 6681839 | 07542230 | 6446647 |
| 07542235 | 5337242 | 07542239 | 5347037 | 07542242 | 5591528 |
| 07542245 | 5668402 | 07542246 | 6611960 | 07542249 | 6604874 |
| 07542265 | 6675071 | 07542277 | 5938392 | 07542283 | 6558298 |
| 07542290 | 6600028 | 07542303 | 6625386 | 07542305 | 5707881 |
| 07542306 | 6112631 | 07542307 | 6166194 | 07542308 | 6538140 |
| 07542321 | 6580545 | 07542327 | 5681868 | 07542341 | 6465159 |
| 07542346 | 7124648 | 07542349 | 5629279 | 07542353 | 6570891 |
| 07542357 | 6185326 | 07542363 | 6066894 | 07542389 | 6117322 |
| 07542397 | 6642102 | 07542404 | 6381553 | 07542407 | 6675072 |
| 07542408 | 6106046 | 07542412 | 6517611 | 07542425 | 6310792 |
| 07542432 | 6200539 | 07542434 | 6649513 | 07542435 | 6479801 |
| 07542450 | 6514592 | 07542458 | 90556 | 07542464 | 5838838 |
| 07542468 | 6295710 | 07542472 | 5638962 | 07542474 | 5384290 |
| 07542485 | 5731096 | 07542487 | 5670030 | 07542500 | 6194984 |
| 07542513 | 6595606 | 07542517 | 5715163 | 07542518 | 6008200 |
| 07542522 | 6529002 | 07542525 | 5976872 | 07542532 | 5615622 |
| 07542533 | 7065479 | 07542534 | 6555538 | 07542535 | 6194985 |

**Reason for Objection of claims listed below: Uninverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07542542 | 5728874 | 07542543 | 5472262 | 07542544 | 6295711 |
| 07542547 | 5498226 | 07542550 | 6038587 | 07542554 | 6145227 |
| 07542560 | 5838840 | 07542561 | 5684805 | 07542568 | 6194948 |
| 07542569 | 6581736 | 07542585 | 5681869 | 07542587 | 6415746 |
| 07542591 | 6575488 | 07542592 | 5615623 | 07542599 | 6550313 |
| 07542604 | 6586107 | 07542606 | 6446648 | 07542611 | 6557257 |
| 07542615 | 6310193 | 07542619 | 6607474 | 07542620 | 6025524 |
| 07542629 | 6212736 | 07542633 | 7206147 | 07542635 | 6497794 |
| 07542639 | 6384298 | 07542640 | 6295712 | 07542641 | 5915122 |
| 07542646 | 5546700 | 07542648 | 7314124 | 07542656 | 5845283 |
| 07542659 | 5358855 | 07542660 | 6880057 | 07542666 | 6278539 |
| 07542674 | 5809983 | 07542675 | 5619968 | 07542679 | 6260284 |
| 07542685 | 5898974 | 07542691 | 6216600 | 07542693 | 6639341 |
| 07542705 | 5929428 | 07542707 | 6256729 | 07542709 | 5853377 |
| 07542710 | 6367479 | 07542711 | 6307622 | 07542716 | 6663638 |
| 07542725 | 5776446 | 07542732 | 6128020 | 07542733 | 5619969 |
| 07542747 | 5884281 | 07542750 | 6614819 | 07542760 | 5439144 |
| 07542761 | 5853378 | 07542764 | 6247369 | 07542768 | 5662683 |
| 07542775 | 6558941 | 07542777 | 6614820 | 07542779 | 6128021 |
| 07542781 | 5785624 | 07542788 | 5629281 | 07542795 | 6592251 |
| 07542799 | 5991432 | 07542803 | 6352833 | 07542809 | 5929430 |
| 07542818 | 5715127 | 07542819 | 6460753 | 07542826 | 5677805 |
| 07542832 | 5677806 | 07542833 | 6307623 | 07542834 | 6322469 |
| 07542840 | 6611961 | 07542842 | 5805398 | 07542848 | 6008201 |
| 07542851 | 6367481 | 07542854 | 5410118 | 07542858 | 5662684 |
| 07542860 | 6352851 | 07542865 | 5547913 | 07542866 | 5929394 |
| 07542868 | 6642103 | 07542874 | 5838842 | 07542880 | 6681840 |
| 07542890 | 6398894 | 07542906 | 6352852 | 07542909 | 6881677 |
| 07542910 | 6646587 | 07542913 | 5728876 | 07542928 | 5670032 |
| 07542930 | 5591529 | 07542934 | 6595607 | 07542936 | 5884282 |
| 07542940 | 5571911 | 07542941 | 6112632 | 07542944 | 6171636 |
| 07542948 | 5805399 | 07542952 | 6256730 | 07542963 | 6082905 |
| 07542965 | 6484830 | 07542970 | 5944825 | 07542971 | 6572309 |
| 07542973 | 5663308 | 07542976 | 5965056 | 07542977 | 5384292 |
| 07542985 | 6690512 | 07542989 | 6689979 | 07542993 | 6568022 |
| 07542997 | 6117324 | 07543001 | 5727196 | 07543002 | 6056133 |
| 07543005 | 5585696 | 07543008 | 6501055 | 07543009 | 6514593 |
| 07543012 | 6465161 | 07543018 | 5826373 | 07543030 | 5679453 |
| 07543031 | 6483762 | 07543032 | 6384299 | 07543059 | 6649514 |
| 07543063 | 6528481 | 07543073 | 6216601 | 07543089 | 6265929 |
| 07543090 | 6056134 | 07543095 | 6398895 | 07543097 | 6212738 |
| 07543100 | 5358856 | 07543104 | 5670033 | 07543111 | 5684806 |
| 07543117 | 5469459 | 07543129 | 5571912 | 07543136 | 6278541 |
| 07543143 | 5455764 | 07543149 | 6247370 | 07543154 | 5929432 |
| 07543161 | 6053297 | 07543176 | 6501056 | 07543183 | 6337001 |
| 07543186 | 6457638 | 07543189 | 6112633 | 07543191 | 6025526 |
| 07543193 | 6038590 | 07543202 | 5567425 | 07543203 | 6012289 |
| 07543205 | 5662686 | 07543209 | 6066896 | 07543211 | 6543783 |
| 07543212 | 6873602 | 07543213 | 6685109 | 07543218 | 5763969 |
| 07543235 | 5723697 | 07543238 | 6265930 | 07543240 | 6012290 |
| 07543244 | 6056135 | 07543248 | 6128023 | 07543249 | 6696412 |
| 07543250 | 6575489 | 07543252 | 5677808 | 07543253 | 5870340 |
| 07543262 | 6495415 | 07543265 | 6478536 | 07543269 | 5635759 |
| 07543279 | 6592252 | 07543280 | 6171637 | 07543284 | 5567426 |
| 07543285 | 6166195 | 07543330 | 5320342 | 07543334 | 6194986 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07543336 | 5360555 | | 07543343 | 6465162 | | 07543350 | 6580547 |
| 07543354 | 6112514 | | 07543357 | 5668388 | | 07543375 | 5668403 |
| 07543378 | 5629282 | | 07543380 | 6582547 | | 07543388 | 6460754 |
| 07543391 | 6496059 | | 07543396 | 6484175 | | 07543399 | 5373429 |
| 07543416 | 5809985 | | 07543420 | 5663310 | | 07543428 | 5571913 |
| 07543431 | 5310924 | | 07543437 | 5953888 | | 07543444 | 5685237 |
| 07543445 | 5728878 | | 07543455 | 5727198 | | 07543459 | 5546702 |
| 07543463 | 5731100 | | 07543467 | 6675073 | | 07543468 | 6711792 |
| 07543472 | 5546703 | | 07543477 | 5681870 | | 07543479 | 5783738 |
| 07543492 | 5663311 | | 07543498 | 6033269 | | 07543507 | 5663312 |
| 07543510 | 5679454 | | 07543512 | 6194987 | | 07543529 | 7111051 |
| 07543530 | 5976873 | | 07543533 | 5310925 | | 07543538 | 6675074 |
| 07543541 | 6033270 | | 07543545 | 6558942 | | 07543551 | 6337003 |
| 07543585 | 6690500 | | 07543597 | 6367483 | | 07543605 | 6066897 |
| 07543609 | 6581638 | | 07543615 | 5944826 | | 07543617 | 5809986 |
| 07543623 | 6497795 | | 07543625 | 6278543 | | 07543626 | 5619971 |
| 07543633 | 5416360 | | 07543635 | 5504866 | | 07543643 | 6671622 |
| 07543649 | 6194988 | | 07543656 | 5320343 | | 07543666 | 6570892 |
| 07543688 | 5894366 | | 07543690 | 6096619 | | 07543694 | 5826374 |
| 07543702 | 6066898 | | 07543706 | 5728879 | | 07543708 | 5410120 |
| 07543713 | 6592722 | | 07543723 | 5662689 | | 07543725 | 6689980 |
| 07543727 | 5960833 | | 07543729 | 5635761 | | 07543731 | 5655549 |
| 07543732 | 6428966 | | 07543738 | 5655550 | | 07543740 | 7196844 |
| 07543746 | 5629283 | | 07543751 | 6278544 | | 07543753 | 5731102 |
| 07543759 | 6322472 | | 07543760 | 5915125 | | 07543761 | 6307624 |
| 07543765 | 6628313 | | 07543769 | 6706743 | | 07543774 | 5685238 |
| 07543781 | 6194989 | | 07543791 | 6526009 | | 07543802 | 6635222 |
| 07543803 | 6618060 | | 07543807 | 5373431 | | 07543821 | 5783740 |
| 07543825 | 6056136 | | 07543826 | 6038592 | | 07543835 | 5763971 |
| 07543839 | 6465163 | | 07543840 | 6158582 | | 07543852 | 6066899 |
| 07543853 | 6480816 | | 07543860 | 5746380 | | 07543869 | 6247371 |
| 07543873 | 6082907 | | 07543877 | 5410122 | | 07543880 | 6484176 |
| 07543881 | 5518572 | | 07543884 | 6526010 | | 07543894 | 5845285 |
| 07543898 | 5838847 | | 07543908 | 6384301 | | 07543910 | 6500024 |
| 07543912 | 6614821 | | 07543917 | 6620748 | | 07543921 | 5853380 |
| 07543925 | 5826376 | | 07543940 | 6310793 | | 07543941 | 5373432 |
| 07543946 | 5731104 | | 07543948 | 5439146 | | 07543949 | 5783741 |
| 07543963 | 6522565 | | 07543967 | 5320344 | | 07543969 | 6547215 |
| 07543972 | 5410123 | | 07543977 | 5410124 | | 07543979 | 5629284 |
| 07543995 | 6384302 | | 07544002 | 5641345 | | 07544010 | 6352854 |
| 07544016 | 5472265 | | 07544024 | 5662690 | | 07544038 | 6570893 |
| 07544039 | 5994905 | | 07544046 | 6501057 | | 07544050 | 6592723 |
| 07544057 | 5337247 | | 07544068 | 5746383 | | 07544069 | 5518574 |
| 07544071 | 6479802 | | 07544073 | 6106051 | | 07544078 | 6681842 |
| 07544081 | 6185328 | | 07544083 | 6337006 | | 07544088 | 5635762 |
| 07544094 | 6618061 | | 07544104 | 5546704 | | 07544105 | 6216604 |
| 07544107 | 5953891 | | 07544108 | 5518575 | | 07544113 | 6307625 |
| 07544116 | 5685240 | | 07544123 | 5976875 | | 07544124 | 6056137 |
| 07544135 | 6547726 | | 07544152 | 6295717 | | 07544158 | 6528482 |
| 07544162 | 6185329 | | 07544177 | 6528483 | | 07544179 | 6484177 |
| 07544182 | 6649948 | | 07544183 | 6194990 | | 07544186 | 5805403 |
| 07544198 | 6558300 | | 07544199 | 5310927 | | 07544205 | 6166197 |
| 07544206 | 6614822 | | 07544215 | 5312543 | | 07544223 | 5805404 |
| 07544235 | 7407739 | | 07544245 | 6053299 | | 07544247 | 6082908 |
| 07544248 | 6696414 | | 07544254 | 5763972 | | 07544270 | 5567429 |

**Reason for Objection of claims listed below:** Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07544274 | 6585742 | 07544285 | 6200546 | 07544297 | 5668405 |
| 07544299 | 6082910 | 07544303 | 6495416 | 07544309 | 5482547 |
| 07544317 | 5567430 | 07544330 | 6384303 | 07544332 | 5731105 |
| 07544335 | 5629285 | 07544339 | 6585743 | 07544351 | 6544332 |
| 07544352 | 5809989 | 07544353 | 6111824 | 07544354 | 5746385 |
| 07544355 | 6514595 | 07544382 | 5707883 | 07544390 | 6538141 |
| 07544395 | 5410127 | 07544405 | 6307627 | 07544407 | 6361316 |
| 07544408 | 5727201 | 07544417 | 5960834 | 07544419 | 6033271 |
| 07544421 | 5585700 | 07544425 | 5796730 | 07544437 | 5805405 |
| 07544438 | 5310928 | 07544450 | 5776448 | 07544454 | 5805406 |
| 07544466 | 5410128 | 07544480 | 5653837 | 07544486 | 5310930 |
| 07544491 | 5870343 | 07544501 | 6012291 | 07544502 | 6398900 |
| 07544504 | 6560370 | 07544505 | 6506825 | 07544509 | 6048100 |
| 07544519 | 5373435 | 07544520 | 6671623 | 07544526 | 6547216 |
| 07544530 | 6367489 | 07544533 | 6575490 | 07544536 | 6415750 |
| 07544540 | 5638967 | 07544542 | 6056124 | 07544547 | 6056140 |
| 07544556 | 5358861 | 07544566 | 6310794 | 07544570 | 5685242 |
| 07544589 | 6664942 | 07544591 | 6038559 | 07544600 | 6646590 |
| 07544602 | 5681871 | 07544610 | 5994906 | 07544611 | 6683217 |
| 07544616 | 6008203 | 07544622 | 5455754 | 07544630 | 6082912 |
| 07544639 | 6414817 | 07544648 | 6562852 | 07544657 | 6558944 |
| 07544658 | 5619974 | 07544662 | 5698337 | 07544677 | 6621329 |
| 07544678 | 5655551 | 07544679 | 6345552 | 07544681 | 5698338 |
| 07544687 | 5976877 | 07544698 | 6048101 | 07544700 | 5591531 |
| 07544702 | 5546706 | 07544711 | 6256732 | 07544712 | 5681872 |
| 07544722 | 6581697 | 07544729 | 6595611 | 07544734 | 6265934 |
| 07544735 | 6216605 | 07544736 | 6265936 | 07544737 | 5532178 |
| 07544739 | 6645513 | 07544740 | 5870344 | 07544762 | 5635764 |
| 07544772 | 6696415 | 07544799 | 5312545 | 07544800 | 6145232 |
| 07544816 | 5685243 | 07544824 | 6663999 | 07544825 | 5373436 |
| 07544838 | 6431065 | 07544845 | 6664943 | 07544846 | 5567431 |
| 07544849 | 84303 | 07544858 | 5546707 | 07544864 | 6625387 |
| 07544869 | 5504869 | 07544879 | 6580548 | 07544882 | 5615627 |
| 07544888 | 6216606 | 07544889 | 5884285 | 07544892 | 6539332 |
| 07544896 | 6649949 | 07544899 | 5337250 | 07544905 | 5679457 |
| 07544907 | 6690515 | 07544917 | 19203 | 07544921 | 6681843 |
| 07544931 | 6423587 | 07544941 | 6128026 | 07544957 | 6706744 |
| 07544958 | 6639344 | 07544964 | 5591532 | 07544977 | 6398902 |
| 07544980 | 6414818 | 07544982 | 5826378 | 07544984 | 6518982 |
| 07545002 | 5976878 | 07545003 | 5663316 | 07545013 | 6381556 |
| 07545021 | 5826379 | 07545023 | 6381557 | 07545038 | 6053301 |
| 07545040 | 5894368 | 07545041 | 6589619 | 07545044 | 6484178 |
| 07545045 | 6171643 | 07545047 | 5915127 | 07545051 | 6310184 |
| 07545053 | 6543784 | 07545054 | 6337007 | 07545059 | 6568024 |
| 07545061 | 6640856 | 07545067 | 6600029 | 07545071 | 6642106 |
| 07545072 | 6008205 | 07545083 | 5532180 | 07545092 | 6117327 |
| 07545093 | 6053302 | 07545106 | 6600380 | 07545108 | 5498232 |
| 07545109 | 6518983 | 07545116 | 5358863 | 07545124 | 5518577 |
| 07545129 | 5373438 | 07545138 | 5944831 | 07545143 | 6558482 |
| 07545149 | 5312525 | 07545170 | 6423588 | 07545172 | 6033274 |
| 07545186 | 5641346 | 07545188 | 6431068 | 07545192 | 6428969 |
| 07545198 | 6473919 | 07545202 | 6539333 | 07545208 | 6381538 |
| 07545213 | 5976879 | 07545216 | 5518578 | 07545217 | 6233554 |
| 07545235 | 6620750 | 07545238 | 6460759 | 07545244 | 6185331 |
| 07545245 | 6570895 | 07545246 | 5668408 | 07545254 | 6082914 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07545255 | 6322474 | 07545261 | 6656499 | 07545275 | 5685244 |
| 07545279 | 7415293 | 07545300 | 6646592 | 07545310 | 6535575 |
| 07545314 | 6112617 | 07545320 | 6457639 | 07545331 | 6216607 |
| 07545347 | 5826380 | 07545355 | 5456361 | 07545358 | 6460760 |
| 07545362 | 6685111 | 07545369 | 6247372 | 07545374 | 5585702 |
| 07545377 | 6457934 | 07545380 | 6361317 | 07545382 | 6560371 |
| 07545383 | 5892181 | 07545388 | 5681874 | 07545395 | 5915128 |
| 07545397 | 5439151 | 07545411 | 5567434 | 07545418 | 6518984 |
| 07545424 | 6666629 | 07545431 | 5337251 | 07545434 | 6518985 |
| 07545438 | 6295719 | 07545443 | 6457935 | 07545449 | 6208593 |
| 07545467 | 5763977 | 07545469 | 5944835 | 07545471 | 7310738 |
| 07545474 | 5835298 | 07545477 | 5472266 | 07545493 | 5845288 |
| 07545498 | 6128028 | 07545502 | 5585703 | 07545503 | 5685245 |
| 07545508 | 5727203 | 07545516 | 5960838 | 07545520 | 5953893 |
| 07545521 | 6212742 | 07545526 | 5715170 | 07545535 | 6602343 |
| 07545536 | 5731109 | 07545540 | 6256734 | 07545542 | 6048106 |
| 07545550 | 5915129 | 07545552 | 6706745 | 07545555 | 6200548 |
| 07545558 | 6497796 | 07545565 | 6056141 | 07545567 | 5337252 |
| 07545569 | 6171644 | 07545573 | 6469310 | 07545574 | 6581737 |
| 07545580 | 6008161 | 07545591 | 6575492 | 07545597 | 5853383 |
| 07545600 | 5320347 | 07545602 | 5591534 | 07545603 | 6158587 |
| 07545604 | 5764411 | 07545607 | 6663641 | 07545613 | 6465167 |
| 07545628 | 5469465 | 07545650 | 6514020 | 07545658 | 6642107 |
| 07545662 | 6496380 | 07545663 | 5727204 | 07545664 | 5976881 |
| 07545673 | 6440839 | 07545676 | 5764412 | 07545680 | 5619977 |
| 07545681 | 6012293 | 07545688 | 6581082 | 07545697 | 6547728 |
| 07545698 | 5638969 | 07545702 | 5698341 | 07545708 | 6626358 |
| 07545711 | 5504870 | 07545722 | 6431070 | 07545724 | 5892182 |
| 07545725 | 5358864 | 07545727 | 6263252 | 07545734 | 6038595 |
| 07545735 | 6599236 | 07545742 | 6428971 | 07545749 | 5518579 |
| 07545761 | 5591535 | 07545774 | 5776449 | 07545785 | 5591536 |
| 07545793 | 7235638 | 07545798 | 5358866 | 07545812 | 6626359 |
| 07545815 | 6310796 | 07545817 | 6208594 | 07545820 | 6639345 |
| 07545821 | 6460761 | 07545825 | 5976882 | 07545832 | 6498985 |
| 07545853 | 6646593 | 07545865 | 6310195 | 07545866 | 5809992 |
| 07545872 | 6194993 | 07545873 | 6398903 | 07545874 | 5728881 |
| 07545879 | 6558303 | 07545882 | 6247374 | 07545883 | 5347044 |
| 07545889 | 6496382 | 07545895 | 7138919 | 07545897 | 6096624 |
| 07545901 | 5498233 | 07545907 | 5953894 | 07545910 | 6384307 |
| 07545912 | 5685246 | 07545914 | 5677810 | 07545919 | 6607478 |
| 07545924 | 6384308 | 07545928 | 5347045 | 07545933 | 6048107 |
| 07545938 | 6539334 | 07545939 | 5929435 | 07545943 | 6496383 |
| 07545946 | 5792536 | 07545952 | 5310932 | 07545954 | 5498234 |
| 07545955 | 6361318 | 07545958 | 5310933 | 07545966 | 6025530 |
| 07545968 | 15000 | 07545978 | 5347046 | 07545991 | 5894372 |
| 07545996 | 5347048 | 07545997 | 6693449 | 07545998 | 7105693 |
| 07546014 | 6208595 | 07546015 | 5410132 | 07546017 | 5677811 |
| 07546021 | 5547917 | 07546051 | 6457640 | 07546063 | 7234784 |
| 07546065 | 6208596 | 07546067 | 6518986 | 07546076 | 5629286 |
| 07546077 | 6522114 | 07546080 | 5776450 | 07546096 | 5991437 |
| 07546098 | 6117328 | 07546108 | 6038597 | 07546109 | 6171645 |
| 07546110 | 6664944 | 07546116 | 6646594 | 07546127 | 5320348 |
| 07546128 | 6208597 | 07546136 | 5976883 | 07546155 | 5835299 |
| 07546161 | 6402304 | 07546165 | 5746390 | 07546182 | 6096626 |
| 07546186 | 6625389 | 07546200 | 6352858 | 07546211 | 6491659 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07546216 | 5965083 | 07546219 | 6547729 | 07546221 | 6082916 |
| 07546226 | 5532184 | 07546231 | 6705525 | 07546240 | 6128030 |
| 07546243 | 6402305 | 07546251 | 6166200 | 07546253 | 6595612 |
| 07546258 | 5960840 | 07546264 | 6522115 | 07546270 | 6082917 |
| 07546279 | 6611963 | 07546291 | 6686739 | 07546296 | 6056142 |
| 07546297 | 6185333 | 07546300 | 6307631 | 07546303 | 5960841 |
| 07546306 | 6171647 | 07546309 | 5809994 | 07546313 | 6031417 |
| 07546322 | 5312549 | 07546323 | 5994909 | 07546333 | 5965084 |
| 07546338 | 6465155 | 07546339 | 6639846 | 07546346 | 5731110 |
| 07546353 | 6645514 | 07546357 | 6384310 | 07546362 | 6053304 |
| 07546368 | 6278548 | 07546371 | 5796735 | 07546389 | 5681876 |
| 07546390 | 5792537 | 07546391 | 5498202 | 07546392 | 5320349 |
| 07546402 | 5805409 | 07546426 | 5728882 | 07546434 | 6586121 |
| 07546443 | 5571918 | 07546450 | 5472268 | 07546451 | 6012243 |
| 07546456 | 5940613 | 07546457 | 5518581 | 07546460 | 6522116 |
| 07546462 | 5746391 | 07546464 | 5944837 | 07546467 | 6621732 |
| 07546468 | 6625390 | 07546469 | 5944838 | 07546475 | 6678562 |
| 07546479 | 6491660 | 07546480 | 5585704 | 07546491 | 6446399 |
| 07546497 | 6115222 | 07546500 | 6483764 | 07546508 | 5641350 |
| 07546510 | 5853386 | 07546513 | 6607479 | 07546518 | 5976885 |
| 07546526 | 6560372 | 07546527 | 6194994 | 07546532 | 5892186 |
| 07546535 | 6247376 | 07546537 | 5347049 | 07546539 | 6031418 |
| 07546540 | 6533115 | 07546543 | 6260287 | 07546550 | 6678563 |
| 07546563 | 5567436 | 07546568 | 5715172 | 07546571 | 5809995 |
| 07546572 | 6514304 | 07546574 | 5455755 | 07546576 | 6517600 |
| 07546578 | 6681844 | 07546592 | 5662695 | 07546602 | 5715173 |
| 07546608 | 6265941 | 07546613 | 5320350 | 07546624 | 6278550 |
| 07546630 | 6502971 | 07546633 | 6517612 | 07546635 | 6446400 |
| 07546652 | 6589540 | 07546659 | 6675076 | 07546671 | 6381562 |
| 07546684 | 5991439 | 07546685 | 6025532 | 07546689 | 6457936 |
| 07546694 | 6683219 | 07546700 | 5707885 | 07546703 | 5668410 |
| 07546723 | 6166202 | 07546731 | 5929439 | 07546744 | 6336206 |
| 07546746 | 5776453 | 07546750 | 5746393 | 07546755 | 6662022 |
| 07546757 | 5783750 | 07546762 | 5994910 | 07546767 | 6712389 |
| 07546768 | 6398905 | 07546774 | 5498236 | 07546784 | 5715174 |
| 07546790 | 5472270 | 07546801 | 6265942 | 07546804 | 6082918 |
| 07546807 | 5532185 | 07546809 | 6712392 | 07546822 | 5707886 |
| 07546824 | 6212745 | 07546830 | 6367495 | 07546838 | 6558946 |
| 07546840 | 5776454 | 07546845 | 6381564 | 07546854 | 5731111 |
| 07546856 | 5679459 | 07546857 | 5976886 | 07546858 | 6507349 |
| 07546861 | 5731098 | 07546867 | 5965086 | 07546871 | 5439155 |
| 07546873 | 6480818 | 07546889 | 5384270 | 07546901 | 5312551 |
| 07546905 | 5670039 | 07546906 | 5360534 | 07546908 | 6711794 |
| 07546917 | 5567439 | 07546922 | 6145238 | 07546924 | 5635768 |
| 07546926 | 5731113 | 07546933 | 6478538 | 07546934 | 6185334 |
| 07546937 | 5497191 | 07546943 | 6096629 | 07546948 | 5776455 |
| 07546954 | 6686740 | 07546958 | 5805412 | 07546963 | 6008211 |
| 07546966 | 5439156 | 07546977 | 5614460 | 07546982 | 6483766 |
| 07546986 | 96628 | 07546987 | 5884286 | 07546989 | 5938399 |
| 07546993 | 6322477 | 07547001 | 6653440 | 07547009 | 6501058 |
| 07547010 | 5845290 | 07547013 | 6111830 | 07547015 | 5455765 |
| 07547018 | 5567440 | 07547021 | 6501045 | 07547032 | 6278551 |
| 07547045 | 5853387 | 07547072 | 5776456 | 07547086 | 6066007 |
| 07547087 | 5826383 | 07547088 | 5792538 | 07547092 | 6345555 |
| 07547097 | 6575493 | 07547099 | 6484179 | 07547102 | 5938400 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07547106 | 5456363 | 07547114 | 6194995 | 07547122 | 6256735 |
| 07547128 | 5655554 | 07547129 | 5615629 | 07547130 | 6345556 |
| 07547132 | 6053305 | 07547133 | 5838850 | 07547136 | 6639347 |
| 07547141 | 5731114 | 07547146 | 5870345 | 07547151 | 5312552 |
| 07547152 | 5373440 | 07547153 | 5853388 | 07547158 | 5853389 |
| 07547161 | 6662024 | 07547169 | 6200553 | 07547177 | 5641351 |
| 07547184 | 6256736 | 07547185 | 5845291 | 07547188 | 6345557 |
| 07547192 | 5960842 | 07547195 | 6712393 | 07547196 | 5567441 |
| 07547199 | 6212746 | 07547206 | 5547918 | 07547208 | 6038602 |
| 07547210 | 5884287 | 07547213 | 5547919 | 07547243 | 6185335 |
| 07547250 | 5944840 | 07547259 | 6660678 | 07547267 | 5312553 |
| 07547273 | 6115225 | 07547275 | 5373441 | 07547279 | 5670041 |
| 07547298 | 6200554 | 07547299 | 6212747 | 07547300 | 5792540 |
| 07547303 | 6031419 | 07547306 | 6307632 | 07547308 | 6681846 |
| 07547309 | 6310196 | 07547319 | 6295726 | 07547330 | 6496061 |
| 07547331 | 6361320 | 07547334 | 6031420 | 07547340 | 6539338 |
| 07547341 | 6506827 | 07547348 | 6115226 | 07547349 | 6515531 |
| 07547359 | 6586122 | 07547361 | 5728884 | 07547363 | 6585745 |
| 07547364 | 6381565 | 07547373 | 6056143 | 07547384 | 5320354 |
| 07547401 | 6595613 | 07547405 | 46047 | 07547407 | 6645515 |
| 07547415 | 6322479 | 07547416 | 6208598 | 07547418 | 5567443 |
| 07547421 | 6082919 | 07547422 | 5455767 | 07547431 | 6705195 |
| 07547433 | 5991440 | 07547438 | 5320355 | 07547442 | 5698344 |
| 07547443 | 5681877 | 07547444 | 5776458 | 07547447 | 5310934 |
| 07547452 | 5960844 | 07547453 | 6526011 | 07547456 | 6166203 |
| 07547461 | 5685247 | 07547463 | 5731115 | 07547465 | 5439157 |
| 07547472 | 6053306 | 07547476 | 5679460 | 07547489 | 5929440 |
| 07547493 | 6675078 | 07547506 | 6618063 | 07547510 | 6158589 |
| 07547514 | 6599237 | 07547520 | 5976887 | 07547522 | 5582866 |
| 07547526 | 6423593 | 07547528 | 6600368 | 07547534 | 6610785 |
| 07547541 | 5870347 | 07547547 | 5320356 | 07547553 | 5728886 |
| 07547554 | 5504877 | 07547558 | 6111831 | 07547560 | 5567444 |
| 07547565 | 6128031 | 07547574 | 6607896 | 07547575 | 5953895 |
| 07547581 | 5809997 | 07547588 | 6031421 | 07547606 | 5915131 |
| 07547620 | 5312554 | 07547623 | 5677812 | 07547625 | 6106055 |
| 07547627 | 6352859 | 07547634 | 6693452 | 07547637 | 6614823 |
| 07547638 | 6111833 | 07547645 | 5638971 | 07547646 | 6295727 |
| 07547650 | 5944841 | 07547652 | 6515532 | 07547660 | 5567445 |
| 07547662 | 5498238 | 07547666 | 6194972 | 07547670 | 6381566 |
| 07547671 | 6256737 | 07547683 | 6048111 | 07547690 | 6056144 |
| 07547692 | 6646595 | 07547699 | 6582777 | 07547717 | 6262471 |
| 07547719 | 6398907 | 07547720 | 6696417 | 07547730 | 6384311 |
| 07547732 | 5310935 | 07547737 | 6361321 | 07547747 | 6558948 |
| 07547752 | 5439158 | 07547767 | 6605039 | 07547772 | 6262472 |
| 07547775 | 6696418 | 07547780 | 6496384 | 07547785 | 5629289 |
| 07547790 | 6216609 | 07547793 | 6497799 | 07547798 | 6031422 |
| 07547799 | 5571924 | 07547801 | 5915132 | 07547803 | 5472271 |
| 07547806 | 6031423 | 07547830 | 6423595 | 07547833 | 6473921 |
| 07547834 | 5472272 | 07547840 | 5783752 | 07547845 | 6683220 |
| 07547856 | 6602344 | 07547864 | 6559438 | 07547866 | 5894374 |
| 07547880 | 6465170 | 07547881 | 5677814 | 07547882 | 5991441 |
| 07547910 | 6547731 | 07547921 | 6514021 | 07547926 | 5870348 |
| 07547928 | 6145241 | 07547933 | 6398908 | 07547938 | 5655555 |
| 07547940 | 6128032 | 07547946 | 5585707 | 07547947 | 6115227 |
| 07547949 | 5707890 | 07547952 | 5567446 | 07547953 | 5835304 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07547960 | 6529004 | 07547971 | 6581085 | 07547973 | 6610786 |
| 07547980 | 5870349 | 07547981 | 6515533 | 07547982 | 5835305 |
| 07547990 | 6310198 | 07547993 | 5546709 | 07547994 | 6345559 |
| 07548000 | 5373442 | 07548001 | 5994912 | 07548007 | 6681847 |
| 07548012 | 6497800 | 07548019 | 5728888 | 07548022 | 5783753 |
| 07548024 | 5591527 | 07548031 | 5347052 | 07548033 | 6307634 |
| 07548042 | 5439159 | 07548055 | 5783754 | 07548062 | 6610787 |
| 07548065 | 6550316 | 07548066 | 5785526 | 07548079 | 6361322 |
| 07548081 | 6533117 | 07548097 | 5384295 | 07548110 | 5547920 |
| 07548111 | 5892188 | 07548129 | 7344115 | 07548146 | 5571926 |
| 07548155 | 6256738 | 07548168 | 6484181 | 07548171 | 6473922 |
| 07548174 | 6501059 | 07548179 | 6465173 | 07548180 | 5960829 |
| 07548186 | 6484182 | 07548188 | 6031424 | 07548191 | 6558306 |
| 07548199 | 6008213 | 07548206 | 6517614 | 07548207 | 5567448 |
| 07548208 | 5571927 | 07548212 | 6216610 | 07548235 | 5685249 |
| 07548236 | 5518583 | 07548242 | 6117331 | 07548249 | 6310199 |
| 07548259 | 5965088 | 07548273 | 6310200 | 07548274 | 6031425 |
| 07548283 | 5373443 | 07548299 | 6535578 | 07548328 | 5783757 |
| 07548335 | 6686728 | 07548339 | 6247379 | 07548342 | 6212750 |
| 07548370 | 6233558 | 07548381 | 6025537 | 07548387 | 6428975 |
| 07548394 | 6166204 | 07548396 | 6560 | 07548401 | 5994913 |
| 07548405 | 5845292 | 07548435 | 7204416 | 07548439 | 5698346 |
| 07548446 | 6082922 | 07548451 | 5965089 | 07548452 | 5698332 |
| 07548455 | 5585710 | 07548456 | 5715177 | 07548466 | 6033264 |
| 07548474 | 5585711 | 07548477 | 6414821 | 07548479 | 6585746 |
| 07548484 | 6008214 | 07548491 | 6614825 | 07548493 | 6166205 |
| 07548501 | 6581086 | 07548510 | 6216612 | 07548512 | 6567912 |
| 07548528 | 5410139 | 07548536 | 6216613 | 07548555 | 6557260 |
| 07548557 | 5915134 | 07548558 | 6262474 | 07548564 | 6265944 |
| 07548568 | 5677816 | 07548580 | 6256739 | 07548588 | 5546710 |
| 07548590 | 5347053 | 07548596 | 6310203 | 07548601 | 6082660 |
| 07548614 | 5472275 | 07548620 | 6428976 | 07548624 | 6543785 |
| 07548626 | 5728890 | 07548627 | 5728891 | 07548629 | 6185337 |
| 07548634 | 6171650 | 07548637 | 6166207 | 07548639 | 5731116 |
| 07548640 | 6117333 | 07548649 | 6322481 | 07548651 | 6555542 |
| 07548652 | 6640858 | 07548658 | 5892190 | 07548662 | 6641822 |
| 07548673 | 5870350 | 07548674 | 5838854 | 07548689 | 5953898 |
| 07548705 | 6053308 | 07548707 | 6115230 | 07548711 | 5655557 |
| 07548724 | 6600031 | 07548747 | 6522117 | 07548760 | 5707891 |
| 07548765 | 5677817 | 07548773 | 6604876 | 07548784 | 6310799 |
| 07548787 | 5845293 | 07548792 | 5898977 | 07548803 | 5787806 |
| 07548804 | 5312562 | 07548807 | 5615631 | 07548811 | 5746394 |
| 07548812 | 5662699 | 07548823 | 6345561 | 07548824 | 6106057 |
| 07548864 | 5810002 | 07548865 | 6008215 | 07548868 | 6446403 |
| 07548874 | 5619981 | 07548880 | 5715179 | 07548882 | 6631285 |
| 07548889 | 6480820 | 07548882 | 6568025 | 07548897 | 7177786 |
| 07548901 | 6657385 | 07548902 | 5445542 | 07548914 | 6493095 |
| 07548926 | 5629292 | 07548939 | 5776462 | 07548940 | 6479805 |
| 07548948 | 6473706 | 07548977 | 6631286 | 07548980 | 6500026 |
| 07548983 | 6635225 | 07548984 | 6352861 | 07548985 | 5567449 |
| 07548993 | 6428978 | 07549009 | 5373446 | 07549010 | 6495420 |
| 07549037 | 6265945 | 07549040 | 5670045 | 07549041 | 6106058 |
| 07549042 | 5715180 | 07549045 | 6128033 | 07549050 | 5358867 |
| 07549051 | 5723705 | 07549055 | 6158591 | 07549063 | 6265946 |
| 07549076 | 6563437 | 07549080 | 1526 | 07549085 | 6581087 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07549087 | 6500027 | 07549098 | 5783760 | 07549106 | 6649518 |
| 07549112 | 5373447 | 07549113 | 6457642 | 07549118 | 5679463 |
| 07549119 | 5892192 | 07549129 | 5826385 | 07549131 | 5685250 |
| 07549136 | 5953899 | 07549150 | 6570898 | 07549151 | 6361323 |
| 07549180 | 5655558 | 07549194 | 6158592 | 07549204 | 6145243 |
| 07549216 | 5316125 | 07549218 | 6166208 | 07549219 | 5416365 |
| 07549221 | 5944844 | 07549226 | 6111837 | 07549228 | 6352862 |
| 07549233 | 6414824 | 07549251 | 6662026 | 07549256 | 6708822 |
| 07549262 | 6496064 | 07549265 | 6171654 | 07549275 | 5604298 |
| 07549276 | 5953900 | 07549285 | 6488107 | 07549293 | 5915135 |
| 07549301 | 6208603 | 07549302 | 6216614 | 07549303 | 5456364 |
| 07549310 | 5715181 | 07549315 | 6166209 | 07549322 | 6038607 |
| 07549331 | 5776464 | 07549339 | 5591542 | 07549343 | 6550318 |
| 07549346 | 5792543 | 07549382 | 6491661 | 07549384 | 6194998 |
| 07549389 | 5384300 | 07549395 | 6696419 | 07549399 | 6117336 |
| 07549404 | 6166210 | 07549406 | 6861125 | 07549431 | 6310204 |
| 07549448 | 6256741 | 07549451 | 6514308 | 07549458 | 5410362 |
| 07549463 | 6216615 | 07549472 | 6038608 | 07549483 | 5472277 |
| 07549484 | 5358869 | 07549491 | 6625381 | 07549497 | 6446405 |
| 07549499 | 6671626 | 07549500 | 5787809 | 07549501 | 5504882 |
| 07549515 | 6602345 | 07549518 | 6515521 | 07549524 | 5991447 |
| 07549527 | 6012296 | 07549542 | 5994916 | 07549551 | 6158593 |
| 07549556 | 5960848 | 07549578 | 5976891 | 07549588 | 5728894 |
| 07549593 | 6307637 | 07549606 | 6601561 | 07549621 | 5638974 |
| 07549625 | 5641357 | 07549629 | 5615633 | 07549631 | 5764415 |
| 07549637 | 6428979 | 07549638 | 5445544 | 07549651 | 5312563 |
| 07549656 | 5792545 | 07549660 | 5472278 | 07549664 | 6471414 |
| 07549665 | 6711796 | 07549675 | 6607465 | 07549677 | 6483768 |
| 07549680 | 5469470 | 07549683 | 5915136 | 07549690 | 6398909 |
| 07549694 | 6496385 | 07549700 | 5641358 | 07549704 | 7215267 |
| 07549708 | 6690518 | 07549709 | 5532191 | 07549713 | 5670046 |
| 07549716 | 6194999 | 07549724 | 6096631 | 07549745 | 5884291 |
| 07549752 | 6431078 | 07549754 | 6233560 | 07549760 | 6171656 |
| 07549765 | 6655967 | 07549767 | 6693453 | 07549777 | 5456365 |
| 07549789 | 5647952 | 07549790 | 6621733 | 07549795 | 6256742 |
| 07549801 | 6128037 | 07549820 | 6514597 | 07549832 | 6096632 |
| 07549837 | 6212753 | 07549845 | 5532192 | 07549848 | 5892179 |
| 07549855 | 5853394 | 07549857 | 5546711 | 07549860 | 7434919 |
| 07549866 | 79976, 5814 | 07549873 | 5898997 | 07549876 | 6066008 |
| 07549878 | 6402309 | 07549894 | 5384303 | 07549899 | 6066009 |
| 07549912 | 6668584 | 07549914 | 6446406 | 07549920 | 5638975 |
| 07549922 | 7154163 | 07549929 | 6428980 | 07549930 | 6469313 |
| 07549934 | 5410363 | 07549935 | 5310939 | 07549945 | 5456366 |
| 07549951 | 5938402 | 07549958 | 6381571 | 07549959 | 5731118 |
| 07549960 | 6128038 | 07549964 | 5455770 | 07549978 | 6292270 |
| 07549983 | 6208605 | 07550013 | 6158594 | 07550016 | 6681849 |
| 07550021 | 5960850 | 07550023 | 5960851 | 07550017 | 5783761 |
| 07550041 | 6345564 | 07550050 | 5892193 | 07550051 | 5312564 |
| 07550053 | 6212754 | 07550056 | 5310940 | 07550068 | 6446407 |
| 07550072 | 5929445 | 07550073 | 5547923 | 07550077 | 5472280 |
| 07550081 | 5591543 | 07550082 | 6685115 | 07550088 | 5455723 |
| 07550093 | 6568027 | 07550094 | 6488108 | 07550095 | 5456367 |
| 07550100 | 5944846 | 07550103 | 6345565 | 07550104 | 6471415 |
| 07550121 | 5641362 | 07550129 | 6494340 | 07550132 | 5892194 |
| 07550133 | 6265948 | 07550138 | 5870353 | 07550142 | 5629295 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07550146 | 6600033 | 07550149 | 6310206 | 07550162 | 6150395 |
| 07550167 | 5670047 | 07550168 | 5358871 | 07550178 | 6256744 |
| 07550181 | 6621332 | 07550182 | 5915137 | 07550184 | 6307639 |
| 07550208 | 6384317 | 07550209 | 6195000 | 07550211 | 6642109 |
| 07550212 | 6212755 | 07550221 | 5615634 | 07550222 | 5960853 |
| 07550225 | 6460748 | 07550228 | 5894379 | 07550231 | 5783762 |
| 07550237 | 5310942 | 07550244 | 6265949 | 07550248 | 5898999 |
| 07550251 | 5663321 | 07550258 | 5521769 | 07550271 | 5518588 |
| 07550272 | 6664945 | 07550274 | 5707895 | 07550279 | 6265950 |
| 07550285 | 6200558 | 07550290 | 5679467 | 07550293 | 5684809 |
| 07550300 | 6031426 | 07550307 | 5746397 | 07550309 | 6580272 |
| 07550311 | 5681881 | 07550314 | 5915138 | 07550315 | 6671627 |
| 07550321 | 5655560 | 07550325 | 5915139 | 07550329 | 6649520 |
| 07550331 | 6216616 | 07550335 | 5635772 | 07550336 | 5663322 |
| 07550349 | 5679468 | 07550363 | 6096634 | 07550381 | 6491663 |
| 07550387 | 6361325 | 07550389 | 6195001 | 07550393 | 6336211 |
| 07550394 | 5546712 | 07550395 | 6614738 | 07550402 | 5312565 |
| 07550403 | 6446408 | 07550404 | 6483770 | 07550405 | 5731119 |
| 07550407 | 6115233 | 07550409 | 6117337 | 07550411 | 5991448 |
| 07550412 | 5727212 | 07550417 | 5894380 | 07550423 | 6558949 |
| 07550428 | 6038610 | 07550443 | 6473924 | 07550445 | 5532194 |
| 07550448 | 6171658 | 07550452 | 5472281 | 07550453 | 6150396 |
| 07550465 | 6106060 | 07550473 | 5615636 | 07550474 | 6216617 |
| 07550475 | 6664002 | 07550489 | 23888 | 07550490 | 5635773 |
| 07550492 | 6115234 | 07550494 | 5965092 | 07550497 | 5681883 |
| 07550499 | 6431079 | 07550514 | 6446409 | 07550516 | 5532195 |
| 07550518 | 5312566 | 07550521 | 6048114 | 07550524 | 5929429 |
| 07550529 | 6322483 | 07550538 | 6697102 | 07550539 | 6053310 |
| 07550540 | 5663323 | 07550546 | 6649521 | 07550564 | 6150397 |
| 07550567 | 6685117 | 07550569 | 6501060 | 07550575 | 6200559 |
| 07550585 | 6705196 | 07550602 | 5929446 | 07550607 | 5994919 |
| 07550608 | 6683221 | 07550613 | 6200560 | 07550618 | 5776466 |
| 07550623 | 5641349 | 07550628 | 5727213 | 07550646 | 5638976 |
| 07550647 | 6262477 | 07550653 | 5456369 | 07550656 | 85170, 5876 |
| 07550661 | 5410364 | 07550662 | 5521771 | 07550664 | 5884292 |
| 07550666 | 5845294 | 07550674 | 5629296 | 07550684 | 6496066 |
| 07550697 | 5727214 | 07550698 | 5455771 | 07550705 | 6522567 |
| 07550714 | 6031427 | 07550721 | 6533118 | 07550723 | 6233561 |
| 07550724 | 5469474 | 07550725 | 6581088 | 07550734 | 5929447 |
| 07550739 | 6570899 | 07550743 | 6478540 | 07550757 | 5337257 |
| 07550758 | 6547736 | 07550761 | 5685252 | 07550763 | 6038612 |
| 07550767 | 6336212 | 07550783 | 5638963 | 07550787 | 6402310 |
| 07550795 | 6414826 | 07550797 | 5668417 | 07550798 | 5764420 |
| 07550804 | 5629297 | 07550805 | 6568028 | 07550809 | 6265951 |
| 07550810 | 6158595 | 07550813 | 5410365 | 07550815 | 5445550 |
| 07550816 | 6158577 | 07550817 | 6262478 | 07550822 | 6457939 |
| 07550830 | 5312567 | 07550832 | 6506831 | 07550836 | 6166212 |
| 07550851 | 6295731 | 07550871 | 5358873 | 07550875 | 97457 |
| 07550879 | 6478541 | 07550883 | 6518988 | 07550889 | 6641823 |
| 07550897 | 6625394 | 07550909 | 6881512 | 07550910 | 5456370 |
| 07550914 | 6038613 | 07550925 | 5707898 | 07550935 | 6493097 |
| 07550943 | 6706746 | 07550946 | 6336213 | 07550950 | 6595615 |
| 07550951 | 5884293 | 07550955 | 6166213 | 07550974 | 6706748 |
| 07550985 | 5310944 | 07550989 | 5615637 | 07550993 | 6431080 |
| 07550999 | 5707899 | 07551001 | 5615638 | 07551003 | 5655561 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07551008 | 5723708 | 07551009 | 5728898 | 07551016 | 5746400 |
| 07551017 | 6150398 | 07551020 | 6066010 | 07551022 | 6115237 |
| 07551023 | 5845297 | 07551027 | 6588698 | 07551031 | 6423598 |
| 07551035 | 6488109 | 07551053 | 5445551 | 07551062 | 6446410 |
| 07551064 | 5787812 | 07551069 | 6711798 | 07551076 | 5480938 |
| 07551077 | 5892196 | 07551078 | 5480939 | 07551086 | 5810008 |
| 07551090 | 6697103 | 07551091 | 5358874 | 07551093 | 5790616 |
| 07551096 | 6384320 | 07551116 | 6457941 | 07551122 | 6212756 |
| 07551127 | 6361315 | 07551129 | 5944847 | 07551137 | 6082663 |
| 07551139 | 6604877 | 07551142 | 5518589 | 07551158 | 6208606 |
| 07551173 | 6645517 | 07551180 | 6262479 | 07551185 | 5727215 |
| 07551193 | 5845298 | 07551203 | 5469462 | 07551204 | 6491664 |
| 07551207 | 6128039 | 07551209 | 6128040 | 07551217 | 62283 |
| 07551222 | 5853396 | 07551229 | 6642110 | 07551233 | 5976892 |
| 07551234 | 5547924 | 07551244 | 5347055 | 07551252 | 5384306 |
| 07551254 | 5347056 | 07551267 | 5469476 | 07551275 | 6208607 |
| 07551285 | 5707900 | 07551295 | 6575495 | 07551302 | 6012301 |
| 07551307 | 6106062 | 07551308 | 5894382 | 07551311 | 6096637 |
| 07551313 | 6053311 | 07551339 | 5567451 | 07551340 | 5662672 |
| 07551350 | 6322484 | 07551358 | 6440876 | 07551366 | 6585748 |
| 07551367 | 5894383 | 07551373 | 6706749 | 07551382 | 5655562 |
| 07551390 | 5347058 | 07551393 | 5567453 | 07551394 | 6322485 |
| 07551417 | 6048115 | 07551438 | 6581741 | 07551443 | 5320359 |
| 07551453 | 5498241 | 07551466 | 5615641 | 07551468 | 5629299 |
| 07551477 | 5546714 | 07551489 | 5929449 | 07551490 | 6212757 |
| 07551502 | 6171660 | 07551504 | 6635226 | 07551515 | 5445552 |
| 07551523 | 5670050 | 07551533 | 6066011 | 07551538 | 6602346 |
| 07551548 | 5498242 | 07551562 | 6352867 | 07551566 | 5953903 |
| 07551568 | 5685258 | 07551569 | 6460765 | 07551578 | 5662702 |
| 07551580 | 5504873 | 07551592 | 5455773 | 07551593 | 6614827 |
| 07551624 | 5731120 | 07551625 | 6572313 | 07551629 | 5790617 |
| 07551632 | 5681884 | 07551633 | 5518590 | 07551644 | 5698351 |
| 07551649 | 6601564 | 07551655 | 6345567 | 07551669 | 6649951 |
| 07551683 | 6496386 | 07551685 | 6310801 | 07551687 | 6496067 |
| 07551695 | 6247383 | 07551710 | 6278559 | 07551713 | 6595616 |
| 07551715 | 6322486 | 07551721 | 6547221 | 07551727 | 5810010 |
| 07551731 | 5373449 | 07551734 | 5698352 | 07551755 | 7284177 |
| 07551761 | 5641364 | 07551767 | 5635777 | 07551770 | 6381573 |
| 07551773 | 6712395 | 07551778 | 6640859 | 07551780 | 6106064 |
| 07551783 | 5480940 | 07551784 | 5960856 | 07551785 | 6096638 |
| 07551787 | 5853397 | 07551800 | 6431081 | 07551805 | 5764423 |
| 07551810 | 6457643 | 07551812 | 6322487 | 07551814 | 83336 |
| 07551818 | 5480941 | 07551823 | 6708823 | 07551835 | 5373450 |
| 07551837 | 5783765 | 07551864 | 5347062 | 07551866 | 6171661 |
| 07551868 | 5960857 | 07551871 | 6150402 | 07551881 | 6493098 |
| 07551893 | 6012302 | 07551894 | 6469315 | 07551898 | 6671628 |
| 07551900 | 6543787 | 07551904 | 5870355 | 07551928 | 7282267 |
| 07551936 | 5480942 | 07551938 | 5894384 | 07551950 | 6106065 |
| 07551954 | 5445553 | 07551955 | 6106066 | 07551958 | 5698353 |
| 07551960 | 5810011 | 07551968 | 6031430 | 07551972 | 6128044 |
| 07551977 | 6483773 | 07551980 | 5532198 | 07551984 | 5498243 |
| 07551989 | 6262481 | 07551992 | 5547926 | 07552024 | 6674517 |
| 07552029 | 6641824 | 07552038 | 5884294 | 07552039 | 5641365 |
| 07552046 | 5853399 | 07552053 | 83339 | 07552054 | 6115239 |
| 07552067 | 6012303 | 07552068 | 5835309 | 07552072 | 6117338 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07552073 | 6581089 | 07552077 | 6402313 | 07552078 | 6547222 |
| 07552104 | 6517615 | 07552107 | 5347064 | 07552111 | 6539339 |
| 07552119 | 6307641 | 07552124 | 6586126 | 07552132 | 6599242 |
| 07552137 | 5681885 | 07552145 | 6862499 | 07552162 | 6685118 |
| 07552169 | 6265937 | 07552173 | 6414831 | 07552183 | 5347065 |
| 07552195 | 5567456 | 07552196 | 6690519 | 07552197 | 6686743 |
| 07552202 | 5312569 | 07552206 | 5727218 | 07552214 | 5698356 |
| 07552217 | 6008220 | 07552224 | 5915143 | 07552239 | 5685259 |
| 07552249 | 5410370 | 07552259 | 6398914 | 07552264 | 6008221 |
| 07552272 | 6106067 | 07552273 | 6539340 | 07552288 | 6471421 |
| 07552298 | 5731121 | 07552299 | 6478542 | 07552310 | 5469477 |
| 07552311 | 6256748 | 07552319 | 6212759 | 07552322 | 5663325 |
| 07552324 | 5884296 | 07552325 | 5792547 | 07552326 | 6644306 |
| 07552327 | 5892198 | 07552328 | 5663327 | 07552332 | 5604301 |
| 07552335 | 5776468 | 07552351 | 6398889 | 07552352 | 6150403 |
| 07552355 | 5731122 | 07552357 | 6660679 | 07552380 | 5728899 |
| 07552382 | 5953905 | 07552386 | 5731124 | 07552391 | 5337260 |
| 07552398 | 5416373 | 07552400 | 6621734 | 07552405 | 6361333 |
| 07552415 | 6510818 | 07552418 | 6515535 | 07552421 | 6431082 |
| 07552430 | 5619988 | 07552433 | 6025540 | 07552437 | 5776470 |
| 07552443 | 5790619 | 07552450 | 6582548 | 07552457 | 5310945 |
| 07552458 | 5707902 | 07552459 | 6558950 | 07552465 | 6423599 |
| 07552470 | 6604878 | 07552484 | 6599243 | 07552485 | 5641367 |
| 07552491 | 6292273 | 07552497 | 5944848 | 07552517 | 6031431 |
| 07552521 | 5347067 | 07552524 | 5615642 | 07552525 | 5731125 |
| 07552527 | 5826389 | 07552530 | 5480943 | 07552532 | 6307642 |
| 07552539 | 6514598 | 07552544 | 6185332 | 07552549 | 6111840 |
| 07552550 | 6431083 | 07552551 | 6367503 | 07552577 | 5991452 |
| 07552588 | 5410372 | 07552589 | 6525986 | 07552601 | 5455774 |
| 07552602 | 6038615 | 07552614 | 5629302 | 07552615 | 5707903 |
| 07552618 | 6529005 | 07552629 | 6128045 | 07552632 | 6384322 |
| 07552641 | 5498245 | 07552648 | 6610792 | 07552651 | 6664947 |
| 07552653 | 5312570 | 07552660 | 5953907 | 07552662 | 5994922 |
| 07552665 | 5776471 | 07552668 | 6457644 | 07552671 | 6082666 |
| 07552677 | 5445554 | 07552687 | 5629303 | 07552689 | 6572315 |
| 07552696 | 6008223 | 07552697 | 6460768 | 07552698 | 6645519 |
| 07552699 | 5790621 | 07552708 | 6310209 | 07552733 | 6233545 |
| 07552748 | 5635778 | 07552751 | 6533120 | 07552757 | 6278562 |
| 07552775 | 5655564 | 07552792 | 5899000 | 07552793 | 6414832 |
| 07552797 | 5991454 | 07552798 | 6697106 | 07552803 | 6506834 |
| 07552804 | 6367504 | 07552814 | 5810013 | 07552822 | 6588700 |
| 07552823 | 5532199 | 07552830 | 5320361 | 07552833 | 5373452 |
| 07552836 | 6025541 | 07552844 | 6581742 | 07552845 | 5764424 |
| 07552847 | 5746402 | 07552851 | 6233563 | 07552856 | 6158599 |
| 07552864 | 6361334 | 07552865 | 6681850 | 07552877 | 5783766 |
| 07552884 | 6664948 | 07552890 | 5635779 | 07552901 | 5384309 |
| 07552919 | 5838857 | 07552926 | 6307643 | 07552937 | 5707905 |
| 07552944 | 5615643 | 07552960 | 6336205 | 07552961 | 6558485 |
| 07552962 | 5358881 | 07552963 | 5619989 | 07552964 | 6495423 |
| 07552967 | 5663328 | 07552971 | 5591545 | 07552983 | 5681888 |
| 07552985 | 5681889 | 07552986 | 6402315 | 07552987 | 6711799 |
| 07552991 | 5547927 | 07552994 | 5870357 | 07552995 | 6166215 |
| 07552998 | 6278564 | 07553001 | 5668420 | 07553016 | 6203889 |
| 07553020 | 6195004 | 07553027 | 5668421 | 07553029 | 5312571 |
| 07553036 | 6310210 | 07553041 | 6621736 | 07553043 | 6674518 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07553045 | 6096640 | 07553062 | 6599245 | 07553065 | 6398917 |
| 07553070 | 5521774 | 07553075 | 5456374 | 07553083 | 6398918 |
| 07553090 | 5960859 | 07553097 | 6495424 | 07553108 | 5899001 |
| 07553115 | 6398919 | 07553118 | 6012305 | 07553131 | 5746404 |
| 07553153 | 6471424 | 07553155 | 5929451 | 07553157 | 5965096 |
| 07553161 | 6212761 | 07553162 | 6185346 | 07553186 | 5707906 |
| 07553199 | 6611935 | 07553236 | 5746405 | 07553256 | 6579069 |
| 07553262 | 5635781 | 07553270 | 6292274 | 07553278 | 5663330 |
| 07553296 | 5870358 | 07553297 | 6528490 | 07553301 | 6600035 |
| 07553302 | 17883 | 07553316 | 5884299 | 07553325 | 5965097 |
| 07553326 | 6611946 | 07553358 | 6233564 | 07553383 | 6082667 |
| 07553386 | 5373453 | 07553390 | 6322488 | 07553391 | 5604302 |
| 07553397 | 5685261 | 07553408 | 6008225 | 07553409 | 5792548 |
| 07553419 | 5604303 | 07553423 | 5662705 | 07553433 | 6367506 |
| 07553445 | 6414833 | 07553457 | 6031432 | 07553459 | 6473708 |
| 07553474 | 5938406 | 07553475 | 5838858 | 07553479 | 6696424 |
| 07553490 | 5604304 | 07553498 | 6166216 | 07553503 | 5953911 |
| 07553507 | 6705197 | 07553512 | 5991438 | 07553522 | 6031433 |
| 07553529 | 6570901 | 07553536 | 5591546 | 07553538 | 6483775 |
| 07553547 | 6082668 | 07553548 | 6580039 | 07553554 | 5953912 |
| 07553561 | 6711800 | 07553563 | 5347068 | 07553564 | 6515538 |
| 07553568 | 5899003 | 07553570 | 6428982 | 07553576 | 6483776 |
| 07553579 | 5884300 | 07553595 | 5571923 | 07553607 | 5638980 |
| 07553610 | 6216626 | 07553611 | 6642114 | 07553624 | 6657351 |
| 07553637 | 6518990 | 07553638 | 5884301 | 07553639 | 6157620 |
| 07553641 | 5944849 | 07553643 | 5521777 | 07553653 | 5635782 |
| 07553683 | 6660680 | 07553686 | 6431084 | 07553687 | 6203890 |
| 07553719 | 5835310 | 07553722 | 5953914 | 07553724 | 5838859 |
| 07553726 | 6367507 | 07553730 | 6352868 | 07553738 | 6604879 |
| 07553739 | 5976893 | 07553742 | 5776472 | 07553748 | 5312572 |
| 07553750 | 6639348 | 07553752 | 6031435 | 07553757 | 5976894 |
| 07553758 | 5960860 | 07553773 | 6082669 | 07553775 | 5521778 |
| 07553781 | 6664950 | 07553800 | 5456376 | 07553803 | 6322489 |
| 07553805 | 5629305 | 07553814 | 6195005 | 07553821 | 5944850 |
| 07553829 | 6646599 | 07553835 | 6367508 | 07553836 | 6381576 |
| 07553839 | 6307645 | 07553840 | 6008226 | 07553842 | 6575499 |
| 07553849 | 6053312 | 07553857 | 6621737 | 07553859 | 5853402 |
| 07553880 | 6649526 | 07553881 | 6056569 | 07553884 | 5699164 |
| 07553888 | 5604305 | 07553889 | 5870359 | 07553894 | 6185348 |
| 07553904 | 5929452 | 07553911 | 5480946 | 07553939 | 6473709 |
| 07553941 | 6345570 | 07553964 | 6185336 | 07553965 | 5358885 |
| 07553970 | 6431085 | 07553971 | 5480947 | 07553975 | 5838860 |
| 07553979 | 6428983 | 07553988 | 5728901 | 07553995 | 5847086 |
| 07553996 | 6570902 | 07554002 | 6185349 | 07554003 | 6514025 |
| 07554013 | 6117343 | 07554021 | 5320364 | 07554028 | 6533121 |
| 07554029 | 6478543 | 07554030 | 5668423 | 07554032 | 5838861 |
| 07554038 | 5456377 | 07554045 | 6246401 | 07554047 | 5899004 |
| 07554048 | 6414834 | 07554049 | 6246402 | 07554058 | 5668424 |
| 07554060 | 6157621 | 07554064 | 5670054 | 07554065 | 6150404 |
| 07554072 | 5662706 | 07554073 | 6705528 | 07554074 | 5668425 |
| 07554075 | 5976895 | 07554086 | 6402316 | 07554091 | 5746407 |
| 07554100 | 6216627 | 07554104 | 5373455 | 07554112 | 6111842 |
| 07554117 | 6600383 | 07554121 | 6580040 | 07554130 | 6025544 |
| 07554138 | 5707908 | 07554143 | 5310946 | 07554145 | 6031436 |
| 07554147 | 5679470 | 07554154 | 5518594 | 07554161 | 6514027 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements (KYC) not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07554162 | 14891 | 07554182 | 6292277 | 07554183 | 6660681 |
| 07554186 | 6398921 | 07554190 | 6656502 | 07554192 | 7403204 |
| 07554196 | 5641353 | 07554197 | 5663331 | 07554204 | 5337265 |
| 07554208 | 5845301 | 07554214 | 6575500 | 07554215 | 5892199 |
| 07554216 | 6307592 | 07554221 | 6414837 | 07554238 | 5727223 |
| 07554247 | 6562854 | 07554265 | 5670055 | 07554269 | 6150405 |
| 07554271 | 5638985 | 07554272 | 6150406 | 07554281 | 6307646 |
| 07554282 | 6706750 | 07554285 | 6352871 | 07554288 | 5546723 |
| 07554291 | 6457647 | 07554302 | 6559442 | 07554309 | 5853403 |
| 07554312 | 5746408 | 07554318 | 5792550 | 07554319 | 5358886 |
| 07554322 | 5787817 | 07554323 | 6592681 | 07554331 | 78915 |
| 07554333 | 5792551 | 07554352 | 5960862 | 07554356 | 6585750 |
| 07554359 | 6558311 | 07554374 | 6117345 | 07554380 | 5571885 |
| 07554385 | 6082672 | 07554387 | 6610794 | 07554395 | 6607898 |
| 07554409 | 5810015 | 07554418 | 6428984 | 07554419 | 6473712 |
| 07554426 | 5567458 | 07554428 | 6496387 | 07554434 | 5679471 |
| 07554438 | 5445558 | 07554441 | 5410373 | 07554444 | 5384313 |
| 07554448 | 5870360 | 07554456 | 5480948 | 07554459 | 5991461 |
| 07554469 | 5731129 | 07554472 | 6601565 | 07554495 | 6668586 |
| 07554496 | 5638986 | 07554506 | 5681890 | 07554508 | 6497804 |
| 07554511 | 6117346 | 07554516 | 6671570 | 07554517 | 5698362 |
| 07554536 | 5976896 | 07554540 | 6563439 | 07554545 | 6558312 |
| 07554551 | 5532201 | 07554555 | 6431087 | 07554568 | 6581090 |
| 07554572 | 5783771 | 07554575 | 6402317 | 07554601 | 6414823 |
| 07554606 | 6488112 | 07554607 | 5310948 | 07554614 | 6665429 |
| 07554624 | 5783772 | 07554639 | 5838862 | 07554640 | 5310949 |
| 07554641 | 6473926 | 07554642 | 5547930 | 07554646 | 6246403 |
| 07554652 | 5764425 | 07554663 | 10066 | 07554668 | 5310950 |
| 07554679 | 6166218 | 07554682 | 84092 | 07554687 | 5681891 |
| 07554688 | 6525082 | 07554689 | 5976898 | 07554694 | 6431090 |
| 07554696 | 5679472 | 07554699 | 5870361 | 07554703 | 6600384 |
| 07554707 | 5892200 | 07554711 | 6559443 | 07554721 | 5994925 |
| 07554727 | 5681892 | 07554729 | 6115241 | 07554730 | 6601566 |
| 07554733 | 6203892 | 07554735 | 6649952 | 07554744 | 5994926 |
| 07554758 | 6096644 | 07554759 | 6471427 | 07554771 | 6685119 |
| 07554774 | 5455778 | 07554776 | 5764428 | 07554778 | 5663333 |
| 07554783 | 5591547 | 07554790 | 90571 | 07554796 | 5746409 |
| 07554797 | 6599247 | 07554811 | 6012306 | 07554816 | 5546725 |
| 07554819 | 5373456 | 07554825 | 6157623 | 07554828 | 6128048 |
| 07554834 | 5615649 | 07554839 | 5655567 | 07554844 | 5373457 |
| 07554857 | 6265956 | 07554859 | 7145114 | 07554874 | 5685264 |
| 07554883 | 6660682 | 07554885 | 6533122 | 07554891 | 6150407 |
| 07554894 | 5698363 | 07554903 | 5638987 | 07554904 | 5358887 |
| 07554935 | 6865009 | 07554936 | 5455780 | 07554953 | 6473927 |
| 07554955 | 6506835 | 07554956 | 6200563 | 07554957 | 5384314 |
| 07554958 | 6012307 | 07554972 | 5480951 | 07554973 | 6618065 |
| 07554978 | 5746411 | 07554989 | 5870363 | 07554990 | 5384315 |
| 07554991 | 6635227 | 07554995 | 6048117 | 07554996 | 5944853 |
| 07554997 | 6562855 | 07555007 | 5619993 | 07555011 | 6008227 |
| 07555021 | 2344 | 07555022 | 6106070 | 07555023 | 6674520 |
| 07555033 | 5960865 | 07555034 | 6037892 | 07555039 | 5655568 |
| 07555045 | 6653443 | 07555052 | 6233565 | 07555066 | 6496068 |
| 07555075 | 6665430 | 07555076 | 5728904 | 07555077 | 6559444 |
| 07555080 | 94719 | 07555083 | 6497805 | 07555084 | 5870364 |
| 07555094 | 5635784 | 07555097 | 6265957 | 07555112 | 6310212 |

Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07555122 | 6484184 | 07555124 | 6428987 | 07555130 | 5870339 |
| 07555132 | 6559445 | 07555133 | 6621739 | 07555134 | 6607899 |
| 07555137 | 6111844 | 07555144 | 5668426 | 07555145 | 6361338 |
| 07555153 | 5790623 | 07555157 | 5670056 | 07555164 | 6053315 |
| 07555170 | 5826391 | 07555179 | 5416376 | 07555181 | 6345572 |
| 07555183 | 6558487 | 07555184 | 5810016 | 07555191 | 6582550 |
| 07555192 | 6628314 | 07555197 | 5312574 | 07555201 | 43352 |
| 07555202 | 5571940 | 07555204 | 5728905 | 07555216 | 5915146 |
| 07555220 | 6216628 | 07555222 | 5641370 | 07555233 | 5455782 |
| 07555246 | 5641371 | 07555248 | 6602349 | 07555255 | 5731131 |
| 07555256 | 5635785 | 07555261 | 5783775 | 07555262 | 5685265 |
| 07555268 | 5899007 | 07555269 | 6295736 | 07555274 | 6678569 |
| 07555277 | 5727224 | 07555283 | 5532202 | 07555285 | 6631288 |
| 07555289 | 5835291 | 07555291 | 6322494 | 07555293 | 6626361 |
| 07555297 | 6575501 | 07555314 | 6056571 | 07555320 | 6558314 |
| 07555332 | 6203893 | 07555344 | 6431091 | 07555350 | 5456380 |
| 07555355 | 6203894 | 07555383 | 6082673 | 07555411 | 5976899 |
| 07555418 | 6635229 | 07555426 | 6543789 | 07555440 | 5416378 |
| 07555446 | 5498247 | 07555447 | 5310952 | 07555451 | 5728907 |
| 07555455 | 6639349 | 07555502 | 16323 | 07555512 | 6621337 |
| 07555515 | 5547932 | 07555525 | 5416379 | 07555540 | 6428991 |
| 07555557 | 6008229 | 07555563 | 5463411 | 07555564 | 6310214 |
| 07555565 | 5347070 | 07555567 | 5663336 | 07555571 | 5410375 |
| 07555578 | 5783776 | 07555591 | 6111845 | 07555603 | 5764429 |
| 07555614 | 5685266 | 07555617 | 5615652 | 07555618 | 6200565 |
| 07555626 | 5518597 | 07555636 | 6674521 | 07555655 | 5469485 |
| 07555656 | 6484185 | 07555660 | 6620753 | 07555666 | 6402318 |
| 07555668 | 5532203 | 07555673 | 6514028 | 07555677 | 6115243 |
| 07555680 | 5715187 | 07555684 | 6607900 | 07555685 | 6558315 |
| 07555686 | 5746412 | 07555696 | 6635230 | 07555709 | 6310802 |
| 07555717 | 6483777 | 07555718 | 6500028 | 07555719 | 5604306 |
| 07555745 | 5455783 | 07555754 | 5835311 | 07555770 | 5546726 |
| 07555772 | 6860816 | 07555773 | 6491667 | 07555774 | 6295737 |
| 07555775 | 5532204 | 07555778 | 6559446 | 07555784 | 5456382 |
| 07555785 | 6352873 | 07555786 | 5619994 | 07555798 | 6678570 |
| 07555811 | 5870365 | 07555813 | 5670057 | 07555834 | 5498249 |
| 07555843 | 5845304 | 07555844 | 6471430 | 07555845 | 5521779 |
| 07555846 | 6558316 | 07555859 | 5629313 | 07555893 | 6367510 |
| 07555894 | 6128050 | 07555913 | 5685268 | 07555914 | 6588702 |
| 07555916 | 5320366 | 07555919 | 5312575 | 07555920 | 6460771 |
| 07555929 | 5557567 | 07555939 | 6307648 | 07555957 | 5965087 |
| 07555961 | 5679473 | 07555963 | 6528492 | 07555972 | 6185351 |
| 07555976 | 5498250 | 07555989 | 6644309 | 07555991 | 6171668 |
| 07555997 | 5638988 | 07556018 | 5681898 | 07556022 | 5915133 |
| 07556029 | 6216629 | 07556030 | 6558489 | 07556033 | 5853405 |
| 07556039 | 6402319 | 07556040 | 6082675 | 07556044 | 6295713 |
| 07556053 | 5557568 | 07556057 | 5373459 | 07556060 | 5764430 |
| 07556064 | 6117347 | 07556069 | 6595617 | 07556085 | 6858467 |
| 07556090 | 5416380 | 07556098 | 6649953 | 07556101 | 6600036 |
| 07556107 | 5790626 | 07556111 | 6653444 | 07556118 | 6262490 |
| 07556120 | 5532205 | 07556129 | 6171670 | 07556131 | 5715188 |
| 07556160 | 6528493 | 07556167 | 6440879 | 07556177 | 6367511 |
| 07556179 | 6361341 | 07556182 | 5938409 | 07556187 | 6535581 |
| 07556194 | 5783777 | 07556195 | 5668427 | 07556199 | 5681899 |
| 07556202 | 6345573 | 07556205 | 65888 | 07556213 | 6053316 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07556224 | 5310953 | 07556234 | 5838864 | 07556242 | 6540343 |
| 07556253 | 5681900 | 07556256 | 5715189 | 07556257 | 6582551 |
| 07556260 | 5929458 | 07556264 | 5677828 | 07556280 | 6623731 |
| 07556300 | 5994928 | 07556305 | 7296569 | 07556318 | 6706751 |
| 07556320 | 6322495 | 07556332 | 6352875 | 07556333 | 5320367 |
| 07556348 | 5358891 | 07556377 | 5655569 | 07556391 | 5915149 |
| 07556401 | 5384262 | 07556409 | 5853406 | 07556420 | 7348485 |
| 07556427 | 6656504 | 07556430 | 5455786 | 07556434 | 5698364 |
| 07556445 | 6307649 | 07556447 | 5410377 | 07556450 | 6053320 |
| 07556458 | 6012309 | 07556467 | 6558951 | 07556488 | 6586129 |
| 07556492 | 6414841 | 07556517 | 5991466 | 07556525 | 6185354 |
| 07556527 | 6150408 | 07556528 | 6602350 | 07556551 | 6621741 |
| 07556556 | 6607901 | 07556567 | 7231939 | 07556582 | 27949 |
| 07556600 | 6166221 | 07556602 | 6166222 | 07556604 | 5976901 |
| 07556606 | 6626362 | 07556612 | 6117348 | 07556633 | 5456384 |
| 07556636 | 5685269 | 07556648 | 6012310 | 07556652 | 6322498 |
| 07556666 | 6580041 | 07556668 | 5845305 | 07556672 | 6066015 |
| 07556676 | 5783778 | 07556699 | 5655570 | 07556705 | 5312576 |
| 07556718 | 5320369 | 07556720 | 7314904 | 07556723 | 5521780 |
| 07556731 | 6278569 | 07556739 | 6111847 | 07556740 | 6515539 |
| 07556742 | 5521781 | 07556759 | 5384299 | 07556764 | 6233568 |
| 07556772 | 5320370 | 07556774 | 6656505 | 07556778 | 6478546 |
| 07556783 | 5416381 | 07556796 | 5312577 | 07556797 | 6096650 |
| 07556802 | 5938411 | 07556807 | 6502975 | 07556811 | 6559447 |
| 07556831 | 6008231 | 07556837 | 6581091 | 07556865 | 5845307 |
| 07556879 | 6473917 | 07556881 | 6592727 | 07556889 | 6563443 |
| 07556891 | 6262492 | 07556897 | 5776476 | 07556900 | 6653445 |
| 07556902 | 6031441 | 07556904 | 6322499 | 07556908 | 6595618 |
| 07556923 | 6683224 | 07556927 | 6580275 | 07556929 | 5358892 |
| 07556930 | 5715191 | 07556938 | 6307651 | 07556940 | 6262493 |
| 07556947 | 6514029 | 07556955 | 6048118 | 07556970 | 5953919 |
| 07556977 | 6562856 | 07556978 | 6473929 | 07556980 | 6212766 |
| 07556982 | 6128052 | 07556986 | 7086367 | 07556991 | 5883325 |
| 07557006 | 5792555 | 07557010 | 24037 | 07557011 | 5764431 |
| 07557025 | 6265959 | 07557034 | 6446418 | 07557035 | 6048119 |
| 07557037 | 5638989 | 07557041 | 6157624 | 07557049 | 6484186 |
| 07557064 | 5604310 | 07557069 | 5604311 | 07557071 | 5416382 |
| 07557074 | 6635231 | 07557075 | 5546727 | 07557082 | 5727225 |
| 07557092 | 5604312 | 07557097 | 6345574 | 07557100 | 6604881 |
| 07557106 | 6517617 | 07557117 | 5455787 | 07557122 | 6200566 |
| 07557137 | 7430585 | 07557149 | 5994930 | 07557151 | 5792556 |
| 07557159 | 6115247 | 07557167 | 5498253 | 07557170 | 6674522 |
| 07557173 | 6562858 | 07557176 | 6381579 | 07557182 | 6345575 |
| 07557185 | 5655571 | 07557189 | 5663338 | 07557195 | 5663339 |
| 07557197 | 5358893 | 07557198 | 6487619 | 07557202 | 5915150 |
| 07557216 | 5960868 | 07557223 | 5597089 | 07557225 | 5899010 |
| 07557226 | 6484187 | 07557230 | 5410378 | 07557247 | 6473930 |
| 07557249 | 6666634 | 07557255 | 5938412 | 07557262 | 5416383 |
| 07557273 | 6689448 | 07557274 | 5991467 | 07557280 | 6640844 |
| 07557284 | 6256756 | 07557289 | 6567914 | 07557290 | 5698366 |
| 07557303 | 6096651 | 07557308 | 5677829 | 07557315 | 6345576 |
| 07557321 | 6292280 | 07557331 | 5631313 | 07557336 | 5532206 |
| 07557338 | 6025547 | 07557341 | 5337270 | 07557353 | 6066016 |
| 07557356 | 6640860 | 07557358 | 5991468 | 07557370 | 6310216 |
| 07557372 | 5662181 | 07557390 | 5662182 | 07557398 | 6852048 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07557400 | 6310804 | 07557403 | 5960869 | 07557408 | 5629315 |
| 07557411 | 5347071 | 07557412 | 5312578 | 07557413 | 6550323 |
| 07557417 | 6212767 | 07557421 | 5416384 | 07557432 | 5416385 |
| 07557436 | 5929461 | 07557442 | 5663340 | 07557444 | 5915151 |
| 07557449 | 7275883 | 07557450 | 5668428 | 07557456 | 6460774 |
| 07557459 | 5373460 | 07557468 | 6457945 | 07557485 | 5953920 |
| 07557486 | 5679475 | 07557492 | 6423605 | 07557504 | 5445560 |
| 07557505 | 5883327 | 07557519 | 5518562 | 07557521 | 5439149 |
| 07557522 | 6367512 | 07557529 | 6683226 | 07557531 | 5892205 |
| 07557537 | 45728 | 07557540 | 5783767 | 07557543 | 5591550 |
| 07557557 | 6631289 | 07557558 | 5358894 | 07557575 | 5727226 |
| 07557576 | 7215269 | 07557584 | 5991470 | 07557587 | 6664006 |
| 07557590 | 5727227 | 07557596 | 5668430 | 07557608 | 6582552 |
| 07557610 | 6096652 | 07557619 | 5835314 | 07557631 | 6563444 |
| 07557638 | 6428992 | 07557642 | 6604882 | 07557643 | 5532207 |
| 07557650 | 6681853 | 07557651 | 6195008 | 07557658 | 6604883 |
| 07557665 | 6580042 | 07557683 | 6599219 | 07557704 | 5723715 |
| 07557705 | 5715194 | 07557706 | 6514599 | 07557710 | 6203897 |
| 07557713 | 5883328 | 07557718 | 6496388 | 07557722 | 5635787 |
| 07557723 | 6473713 | 07557727 | 5591551 | 07557734 | 6653446 |
| 07557740 | 6575502 | 07557742 | 6610795 | 07557747 | 6602336 |
| 07557756 | 6641826 | 07557759 | 6246405 | 07557769 | 6558952 |
| 07557772 | 5938414 | 07557779 | 6096653 | 07557780 | 6053323 |
| 07557784 | 5635788 | 07557785 | 6171677 | 07557788 | 5681904 |
| 07557794 | 6495425 | 07557805 | 6431095 | 07557809 | 6514600 |
| 07557810 | 5679476 | 07557812 | 6414842 | 07557825 | 6056573 |
| 07557832 | 5679477 | 07557840 | 6488113 | 07557841 | 6031442 |
| 07557859 | 5638992 | 07557861 | 5373461 | 07557863 | 5373462 |
| 07557866 | 5776477 | 07557869 | 6631290 | 07557873 | 6457633 |
| 07557880 | 5469487 | 07557887 | 6487633 | 07557889 | 5320372 |
| 07557894 | 5728910 | 07557896 | 6012311 | 07557898 | 6572319 |
| 07557900 | 6529008 | 07557909 | 6562859 | 07557918 | 5456350 |
| 07557926 | 91670 | 07557936 | 6381582 | 07557938 | 5445561 |
| 07557947 | 6265962 | 07557949 | 6483778 | 07557961 | 6056575 |
| 07557971 | 5679478 | 07557984 | 6185355 | 07557988 | 5591552 |
| 07558002 | 5950314 | 07558004 | 5938415 | 07558019 | 6582553 |
| 07558020 | 6336220 | 07558023 | 6671613 | 07558024 | 5953922 |
| 07558029 | 5731135 | 07558036 | 5586628 | 07558045 | 6115248 |
| 07558054 | 5810019 | 07558058 | 6675081 | 07558060 | 5960870 |
| 07558064 | 5310938 | 07558072 | 6336222 | 07558081 | 5445563 |
| 07558086 | 6580276 | 07558089 | 6579071 | 07558123 | 93028 |
| 07558124 | 6592728 | 07558135 | 5546729 | 07558137 | 6402322 |
| 07558140 | 6567916 | 07558145 | 6506836 | 07558146 | 6500032 |
| 07558155 | 6150411 | 07558156 | 7137785 | 07558158 | 6246407 |
| 07558163 | 6440882 | 07558166 | 5641374 | 07558181 | 6678571 |
| 07558184 | 5384316 | 07558193 | 6414845 | 07558195 | 5956079 |
| 07558204 | 6497806 | 07558209 | 5956080 | 07558212 | 5944856 |
| 07558213 | 6575503 | 07558216 | 6528494 | 07558228 | 5670062 |
| 07558230 | 5899011 | 07558235 | 5783783 | 07558238 | 6502976 |
| 07558243 | 5929462 | 07558257 | 6457648 | 07558260 | 5638994 |
| 07558268 | 6538150 | 07558271 | 5631314 | 07558277 | 6345579 |
| 07558280 | 6495413 | 07558290 | 5707910 | 07558297 | 6012314 |
| 07558300 | 5727229 | 07558301 | 6336224 | 07558304 | 5953923 |
| 07558331 | 6322502 | 07558338 | 6307652 | 07558344 | 6310217 |
| 07558371 | 6457946 | 07558378 | 5791721 | 07558381 | 5591553 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07558382 | 5498255 | 07558387 | 5892206 | 07558392 | 5994934 |
| 07558393 | 6295739 | 07558396 | 5455788 | 07558401 | 6031443 |
| 07558410 | 5845309 | 07558414 | 6185357 | 07558415 | 7130199 |
| 07558435 | 6262496 | 07558447 | 6660683 | 07558453 | 6711801 |
| 07558459 | 6562860 | 07558466 | 6580043 | 07558469 | 5929463 |
| 07558471 | 6457947 | 07558473 | 5723721 | 07558480 | 6656506 |
| 07558529 | 6115249 | 07558538 | 5629317 | 07558570 | 6601569 |
| 07558571 | 6037894 | 07558572 | 6580044 | 07558578 | 6471433 |
| 07558580 | 6398925 | 07558587 | 5783784 | 07558590 | 6601570 |
| 07558592 | 5883331 | 07558594 | 5521784 | 07558602 | 6664951 |
| 07558614 | 5845300 | 07558615 | 6515540 | 07558618 | 5472228 |
| 07558622 | 5546730 | 07558627 | 6711803 | 07558632 | 6203901 |
| 07558640 | 6705198 | 07558647 | 6563445 | 07558650 | 5416389 |
| 07558654 | 5615655 | 07558680 | 6157625 | 07558693 | 5723722 |
| 07558712 | 7102691 | 07558717 | 6558953 | 07558720 | 5557575 |
| 07558725 | 5668432 | 07558727 | 6562861 | 07558731 | 6157627 |
| 07558738 | 7162050 | 07558739 | 6711456 | 07558743 | 6292281 |
| 07558751 | 6479809 | 07558757 | 6262497 | 07558760 | 6518994 |
| 07558766 | 5783785 | 07558772 | 5445564 | 07558792 | 5445565 |
| 07558801 | 6522570 | 07558802 | 5826394 | 07558806 | 6544334 |
| 07558813 | 5938416 | 07558815 | 5835317 | 07558820 | 6555543 |
| 07558827 | 6115250 | 07558834 | 6128041 | 07558838 | 7199513 |
| 07558839 | 5938417 | 07558844 | 6278571 | 07558855 | 6645522 |
| 07558885 | 5320373 | 07558888 | 5455789 | 07558901 | 5358895 |
| 07558915 | 6037895 | 07558917 | 6096654 | 07558922 | 5892208 |
| 07558927 | 6663646 | 07558929 | 5498257 | 07558930 | 6559448 |
| 07558932 | 6048121 | 07558941 | 5685272 | 07558960 | 5615656 |
| 07558964 | 5870366 | 07558972 | 5853407 | 07558974 | 6528495 |
| 07558976 | 5655574 | 07558979 | 5567460 | 07558980 | 6543791 |
| 07558988 | 5845311 | 07558994 | 5894390 | 07559001 | 6423607 |
| 07559009 | 5953927 | 07559012 | 5521785 | 07559019 | 6292282 |
| 07559020 | 6345581 | 07559031 | 6008235 | 07559032 | 6310220 |
| 07559037 | 6381585 | 07559041 | 6262499 | 07559043 | 5557576 |
| 07559047 | 5662185 | 07559052 | 5994935 | 07559054 | 5727230 |
| 07559057 | 5679481 | 07559061 | 5416390 | 07559064 | 5944858 |
| 07559099 | 6352878 | 07559100 | 6642116 | 07559104 | 6642117 |
| 07559106 | 6115251 | 07559132 | 6599233 | 07559137 | 6157629 |
| 07559144 | 6547681 | 07559145 | 6025550 | 07559164 | 6367515 |
| 07559171 | 6692519 | 07559213 | 6502977 | 07559215 | 5845312 |
| 07559220 | 6631292 | 07559221 | 5641376 | 07559244 | 6563446 |
| 07559256 | 5894391 | 07559260 | 6265964 | 07559276 | 5991471 |
| 07559278 | 6336228 | 07559287 | 6533124 | 07559298 | 5455792 |
| 07559303 | 6705200 | 07559309 | 6887587 | 07559320 | 5845313 |
| 07559321 | 6471436 | 07559322 | 6212768 | 07559323 | 6048123 |
| 07559327 | 6216633 | 07559331 | 6048124 | 07559335 | 5677796 |
| 07559341 | 6307660 | 07559342 | 5635790 | 07559349 | 5783788 |
| 07559350 | 5337274 | 07559355 | 5810021 | 07559370 | 6352879 |
| 07559374 | 5567461 | 07559375 | 5604316 | 07559394 | 5504874 |
| 07559397 | 6563447 | 07559405 | 6336229 | 07559406 | 6414850 |
| 07559416 | 5668433 | 07559426 | 5416392 | 07559428 | 95943 |
| 07559439 | 5312580 | 07559441 | 5591554 | 07559446 | 6480828 |
| 07559448 | 5892209 | 07559453 | 6384328 | 07559461 | 6295741 |
| 07559463 | 6529927 | 07559465 | 5469490 | 07559469 | 5641377 |
| 07559475 | 5416394 | 07559477 | 5662710 | 07559496 | 6602352 |
| 07559516 | 7199514 | 07559517 | 5944859 | 07559539 | 5991472 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07559552 | 6292287 | 07559562 | 5597093 | 07559568 | 79474 |
| 07559574 | 5631315 | 07559585 | 6601571 | 07559591 | 5826395 |
| 07559595 | 6265965 | 07559605 | 6604885 | 07559619 | 6171679 |
| 07559622 | 6246410 | 07559630 | 5764434 | 07559657 | 6581092 |
| 07559660 | 5853408 | 07559667 | 5727210 | 07559671 | 6367516 |
| 07559675 | 5532208 | 07559676 | 6588706 | 07559678 | 6496390 |
| 07559687 | 6621340 | 07559691 | 5845314 | 07559693 | 5591555 |
| 07559694 | 6431097 | 07559696 | 6623733 | 07559702 | 6683227 |
| 07559703 | 5668434 | 07559717 | 5358897 | 07559718 | 6645524 |
| 07559721 | 5685274 | 07559727 | 6082681 | 07559731 | 6460778 |
| 07559733 | 5480952 | 07559735 | 6402324 | 07559741 | 5845315 |
| 07559742 | 5445568 | 07559747 | 5663345 | 07559748 | 5670065 |
| 07559752 | 5670066 | 07559753 | 6115253 | 07559754 | 6185359 |
| 07559769 | 5838868 | 07559771 | 6544335 | 07559780 | 5685275 |
| 07559784 | 6053324 | 07559795 | 5557577 | 07559805 | 6195009 |
| 07559811 | 6506837 | 07559813 | 6117350 | 07559815 | 6048125 |
| 07559824 | 5629318 | 07559826 | 6256761 | 07559833 | 6200569 |
| 07559837 | 5810024 | 07559846 | 6157630 | 07559849 | 6336994 |
| 07559860 | 6256762 | 07559866 | 6195010 | 07559869 | 6706752 |
| 07559875 | 5629319 | 07559887 | 6478548 | 07559893 | 6674524 |
| 07559907 | 5883335 | 07559908 | 6367517 | 07559923 | 6555544 |
| 07559926 | 5456385 | 07559929 | 5731101 | 07559936 | 6066022 |
| 07559950 | 5853409 | 07559953 | 6605045 | 07559954 | 6106078 |
| 07559956 | 6599251 | 07559963 | 5358898 | 07559964 | 6568035 |
| 07559975 | 5445569 | 07559983 | 6522120 | 07559988 | 6473716 |
| 07560001 | 6310222 | 07560008 | 5870368 | 07560009 | 6431098 |
| 07560021 | 6582554 | 07560025 | 6623734 | 07560033 | 6115254 |
| 07560040 | 6705201 | 07560046 | 5638997 | 07560054 | 6557265 |
| 07560062 | 6414851 | 07560069 | 6171681 | 07560085 | 5663346 |
| 07560090 | 6384330 | 07560109 | 5853410 | 07560117 | 5337277 |
| 07560123 | 5518599 | 07560125 | 6381588 | 07560130 | 6203905 |
| 07560131 | 6106079 | 07560136 | 6216635 | 07560138 | 6678574 |
| 07560155 | 6246411 | 07560160 | 5469493 | 07560163 | 6480829 |
| 07560176 | 6111851 | 07560182 | 24058 | 07560186 | 5518600 |
| 07560197 | 5715196 | 07560204 | 6522571 | 07560206 | 5373464 |
| 07560215 | 6592729 | 07560222 | 6128043 | 07560229 | 5456386 |
| 07560237 | 5597094 | 07560259 | 6185361 | 07560264 | 6128701 |
| 07560270 | 6171683 | 07560277 | 5929464 | 07560278 | 6278553 |
| 07560287 | 6423609 | 07560300 | 5764436 | 07560310 | 6440884 |
| 07560314 | 6037896 | 07560315 | 6544336 | 07560320 | 6625398 |
| 07560323 | 5776479 | 07560324 | 5641380 | 07560327 | 6106080 |
| 07560335 | 6689454 | 07560345 | 5597095 | 07560349 | 5631316 |
| 07560352 | 6428998 | 07560360 | 6265966 | 07560367 | 5445571 |
| 07560370 | 5892211 | 07560378 | 7355991 | 07560379 | 6660684 |
| 07560385 | 6625399 | 07560386 | 6558317 | 07560390 | 5928656 |
| 07560391 | 6381589 | 07560415 | 5670069 | 07560417 | 6171684 |
| 07560436 | 6675085 | 07560450 | 5835318 | 07560456 | 6675086 |
| 07560459 | 6641813 | 07560460 | 6048126 | 07560461 | 6195011 |
| 07560470 | 6600039 | 07560472 | 6514031 | 07560475 | 6278574 |
| 07560479 | 5641382 | 07560484 | 6557267 | 07560487 | 6431100 |
| 07560490 | 5707911 | 07560493 | 6666638 | 07560495 | 6488115 |
| 07560498 | 5761037 | 07560506 | 5899019 | 07560510 | 6483779 |
| 07560514 | 6200571 | 07560516 | 5783792 | 07560519 | 6631293 |
| 07560521 | 5312581 | 07560535 | 6278575 | 07560536 | 6582555 |
| 07560545 | 5994937 | 07560548 | 6037898 | 07560555 | 5826396 |

**Reason for Objection of claims listed below - "Unverified Claims where Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07560556 | 6539343 | 07560567 | 6620757 | 07560582 | 6361345 |
| 07560594 | 5469494 | 07560598 | 5416395 | 07560609 | 5373466 |
| 07560611 | 5498259 | 07560620 | 5681913 | 07560629 | 6880376 |
| 07560631 | 6384331 | 07560636 | 6618066 | 07560648 | 6479811 |
| 07560652 | 6600386 | 07560653 | 5776482 | 07560657 | 6711459 |
| 07560661 | 5456387 | 07560662 | 6555545 | 07560669 | 6278576 |
| 07560676 | 6567917 | 07560677 | 5944861 | 07560679 | 5635792 |
| 07560680 | 6674525 | 07560684 | 6048127 | 07560687 | 6644312 |
| 07560698 | 5347072 | 07560707 | 5790633 | 07560714 | 5761038 |
| 07560719 | 5635793 | 07560723 | 7314905 | 07560728 | 5681914 |
| 07560732 | 5727234 | 07560733 | 6604889 | 07560738 | 5662189 |
| 07560753 | 6345582 | 07560758 | 5679483 | 07560762 | 5991473 |
| 07560764 | 6514032 | 07560767 | 5670070 | 07560777 | 5337282 |
| 07560804 | 6667633 | 07560806 | 6423611 | 07560813 | 6082683 |
| 07560819 | 5445572 | 07560824 | 5532211 | 07560841 | 5764438 |
| 07560845 | 6646603 | 07560858 | 5410383 | 07560867 | 6012317 |
| 07560871 | 5731142 | 07560881 | 6352882 | 07560882 | 6544337 |
| 07560889 | 6246412 | 07560890 | 5629321 | 07560892 | 5480953 |
| 07560899 | 6631294 | 07560902 | 6588708 | 07560905 | 6469306 |
| 07560907 | 6529012 | 07560909 | 5835319 | 07560913 | 6056580 |
| 07560930 | 6037899 | 07560936 | 5787823 | 07560946 | 5312561 |
| 07560978 | 5976906 | 07560986 | 6446420 | 07561007 | 5976907 |
| 07561008 | 6117335 | 07561025 | 5826398 | 07561035 | 5662711 |
| 07561039 | 6361346 | 07561052 | 6345583 | 07561054 | 7296570 |
| 07561064 | 6655969 | 07561075 | 6446421 | 07561086 | 6625400 |
| 07561088 | 6555805 | 07561108 | 7415295 | 07561115 | 5928658 |
| 07561116 | 5994940 | 07561119 | 5567465 | 07561123 | 6111852 |
| 07561124 | 25954 | 07561137 | 6265967 | 07561141 | 6641828 |
| 07561144 | 6488117 | 07561156 | 5938419 | 07561160 | 6166228 |
| 07561161 | 5892212 | 07561167 | 6345585 | 07561170 | 6398928 |
| 07561180 | 5629771 | 07561183 | 5597096 | 07561184 | 5763968 |
| 07561185 | 6572320 | 07561186 | 6322504 | 07561220 | 6127247 |
| 07561222 | 5597097 | 07561237 | 5883337 | 07561240 | 6472409 |
| 07561248 | 6660685 | 07561255 | 5662190 | 07561289 | 5894392 |
| 07561316 | 5638999 | 07561321 | 6428999 | 07561323 | 6478550 |
| 07561327 | 6559449 | 07561333 | 6037901 | 07561334 | 6644314 |
| 07561351 | 5629322 | 07561366 | 6708827 | 07561376 | 6446424 |
| 07561378 | 6195015 | 07561381 | 5764426 | 07561389 | 6082684 |
| 07561411 | 5662712 | 07561442 | 44578 | 07561443 | 6607902 |
| 07561446 | 5410386 | 07561452 | 5853412 | 07561466 | 6414852 |
| 07561474 | 6012319 | 07561476 | 6111854 | 07561478 | 5662713 |
| 07561513 | 6265968 | 07561517 | 6336232 | 07561561 | 6631295 |
| 07561565 | 5445575 | 07561566 | 6352883 | 07561567 | 5791728 |
| 07561571 | 5597098 | 07561585 | 5662714 | 07561588 | 5681915 |
| 07561594 | 5410387 | 07561606 | 6446425 | 07561607 | 5928659 |
| 07561614 | 5347060 | 07561629 | 6127248 | 07561640 | 6423613 |
| 07561643 | 6874022 | 07561656 | 5991475 | 07561659 | 6604890 |
| 07561685 | 5938420 | 07561687 | 5498222 | 07561700 | 5591557 |
| 07561701 | 6111855 | 07561714 | 5845320 | 07561738 | 6157632 |
| 07561759 | 5557579 | 07561760 | 5604319 | 07561762 | 6891570 |
| 07561766 | 6423614 | 07561784 | 5899022 | 07561788 | 6066026 |
| 07561792 | 6628316 | 07561793 | 5783795 | 07561794 | 5557580 |
| 07561797 | 6502979 | 07561817 | 5787824 | 07561835 | 6460781 |
| 07561838 | 5373469 | 07561842 | 5546733 | 07561844 | 5894394 |
| 07561846 | 6646604 | 07561849 | 6483780 | 07561859 | 6429001 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07561864 | 5731145 | 07561865 | 6480830 | 07561867 | 6025552 |
| 07561868 | 6171669 | 07561869 | 5557581 | 07561870 | 6157634 |
| 07561878 | 6711804 | 07561881 | 5944862 | 07561887 | 6675087 |
| 07561894 | 6510822 | 07561911 | 5727236 | 07561920 | 6053327 |
| 07561929 | 6295744 | 07561930 | 6671631 | 07561949 | 5783797 |
| 07561961 | 6471440 | 07561989 | 6414856 | 07561994 | 5853414 |
| 07562002 | 6398930 | 07562004 | 6599252 | 07562006 | 5320377 |
| 07562007 | 6381592 | 07562010 | 6547744 | 07562014 | 5796717 |
| 07562016 | 6429002 | 07562019 | 6473932 | 07562020 | 5707912 |
| 07562021 | 6117355 | 07562025 | 6117356 | 07562029 | 5894395 |
| 07562031 | 6544338 | 07562033 | 7419923 | 07562035 | 38028 |
| 07562036 | 5604320 | 07562056 | 6460782 | 07562062 | 5727237 |
| 07562069 | 6446426 | 07562080 | 5790636 | 07562100 | 5721843 |
| 07562111 | 6675088 | 07562112 | 6056581 | 07562113 | 6667635 |
| 07562128 | 5845321 | 07562135 | 6563449 | 07562136 | 6115257 |
| 07562157 | 5347073 | 07562159 | 6478551 | 07562160 | 5320378 |
| 07562167 | 6711805 | 07562169 | 5310963 | 07562173 | 6216637 |
| 07562191 | 6115258 | 07562193 | 6053328 | 07562211 | 6484191 |
| 07562228 | 5787825 | 07562241 | 6008240 | 07562247 | 5727238 |
| 07562264 | 5347074 | 07562266 | 5681918 | 07562277 | 5956085 |
| 07562285 | 5521790 | 07562290 | 5641387 | 07562307 | 6544313 |
| 07562324 | 5567467 | 07562327 | 6012322 | 07562331 | 5641388 |
| 07562338 | 6493101 | 07562349 | 6525084 | 07562352 | 6655970 |
| 07562353 | 5746417 | 07562357 | 5639001 | 07562360 | 6708828 |
| 07562367 | 6008241 | 07562383 | 5707913 | 07562386 | 6037902 |
| 07562397 | 5826404 | 07562399 | 6595620 | 07562403 | 5826405 |
| 07562404 | 5698369 | 07562406 | 79956, 5873 | 07562411 | 5373470 |
| 07562416 | 6212729 | 07562418 | 6711806 | 07562424 | 6582557 |
| 07562428 | 6501066 | 07562430 | 6195019 | 07562451 | 6622578 |
| 07562455 | 6115259 | 07562461 | 5928661 | 07562466 | 5991476 |
| 07562468 | 6082686 | 07562470 | 5337284 | 07562480 | 5591558 |
| 07562483 | 6096658 | 07562498 | 5416396 | 07562506 | 6398931 |
| 07562510 | 6626365 | 07562517 | 5870371 | 07562524 | 6256769 |
| 07562535 | 6111857 | 07562536 | 5662715 | 07562538 | 5532212 |
| 07562539 | 5698370 | 07562547 | 6307662 | 07562550 | 5727239 |
| 07562572 | 6096659 | 07562579 | 5764441 | 07562588 | 5787826 |
| 07562607 | 5707914 | 07562617 | 6352863 | 07562628 | 6203911 |
| 07562652 | 6056582 | 07562658 | 5721844 | 07562668 | 5662192 |
| 07562685 | 6660686 | 07562690 | 5790637 | 07562697 | 5597101 |
| 07562698 | 5410388 | 07562699 | 6557268 | 07562711 | 6336235 |
| 07562717 | 5707915 | 07562730 | 6535584 | 07562753 | 5546734 |
| 07562781 | 5915157 | 07562782 | 6295745 | 07562783 | 5790638 |
| 07562790 | 5835321 | 07562795 | 5469499 | 07562798 | 5810028 |
| 07562807 | 6150414 | 07562812 | 6398932 | 07562831 | 5681920 |
| 07562840 | 5591560 | 07562843 | 6515543 | 07562844 | 5953932 |
| 07562859 | 6367523 | 07562864 | 5518602 | 07562881 | 6025554 |
| 07562883 | 5629308 | 07562885 | 6384336 | 07562900 | 5310965 |
| 07562916 | 5310966 | 07562923 | 6384337 | 07562928 | 6601559 |
| 07562933 | 5826407 | 07562935 | 6645526 | 07562947 | 5707916 |
| 07562948 | 95842 | 07562951 | 6510823 | 07562957 | 5727240 |
| 07562966 | 6127250 | 07562974 | 6322509 | 07562978 | 5838873 |
| 07562985 | 5498262 | 07562986 | 6025555 | 07563002 | 6185362 |
| 07563007 | 6660688 | 07563011 | 5469500 | 07563014 | 6544327 |
| 07563029 | 6310227 | 07563043 | 5976897 | 07563047 | 6402328 |
| 07563048 | 5870372 | 07563054 | 6203913 | 07563059 | 5629327 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07563061 | 5629772 | 07563069 | 6106084 | 07563070 | 6361347 |
| 07563073 | 5790639 | 07563102 | 6398933 | 07563106 | 6620758 |
| 07563134 | 5853415 | 07563139 | 6488118 | 07563141 | 5312582 |
| 07563142 | 6653449 | 07563146 | 5347078 | 07563151 | 6631282 |
| 07563164 | 6480834 | 07563165 | 5783799 | 07563168 | 6295746 |
| 07563169 | 5956089 | 07563177 | 5685281 | 07563189 | 6212771 |
| 07563200 | 5532213 | 07563205 | 5498263 | 07563210 | 5410389 |
| 07563230 | 6495430 | 07563240 | 6528500 | 07563242 | 6562862 |
| 07563244 | 6233579 | 07563246 | 6033277 | 07563247 | 6664007 |
| 07563249 | 6639353 | 07563250 | 6539344 | 07563263 | 6127251 |
| 07563264 | 6525085 | 07563266 | 6514033 | 07563268 | 6384338 |
| 07563271 | 5928663 | 07563277 | 6706753 | 07563279 | 5677820 |
| 07563284 | 6547213 | 07563291 | 6540370 | 07563308 | 5960876 |
| 07563311 | 6460784 | 07563314 | 6706754 | 07563316 | 5835322 |
| 07563329 | 5358902 | 07563334 | 6185363 | 07563336 | 5899026 |
| 07563341 | 6510824 | 07563345 | 5312583 | 07563356 | 5476304 |
| 07563361 | 6352877 | 07563378 | 6256772 | 07563381 | 6295747 |
| 07563391 | 6681855 | 07563392 | 5518605 | 07563393 | 5938423 |
| 07563398 | 6066019 | 07563399 | 6398934 | 07563401 | 5883339 |
| 07563413 | 6514601 | 07563414 | 6212772 | 07563417 | 5604325 |
| 07563418 | 6345588 | 07563421 | 5746419 | 07563422 | 5557584 |
| 07563425 | 6082687 | 07563445 | 5373472 | 07563467 | 6675091 |
| 07563473 | 5456391 | 07563480 | 5956090 | 07563493 | 6675092 |
| 07563494 | 5915160 | 07563496 | 5838875 | 07563497 | 6398935 |
| 07563499 | 5655583 | 07563501 | 6117357 | 07563504 | 5320381 |
| 07563516 | 6675093 | 07563531 | 6402329 | 07563535 | 6384339 |
| 07563540 | 5685282 | 07563543 | 5956091 | 07563544 | 5455797 |
| 07563547 | 5698374 | 07563550 | 6402330 | 07563553 | 5928664 |
| 07563554 | 6607905 | 07563557 | 5727242 | 07563580 | 6265969 |
| 07563584 | 6568038 | 07563591 | 6106085 | 07563592 | 5498265 |
| 07563596 | 5358903 | 07563600 | 6655971 | 07563601 | 5312584 |
| 07563604 | 6649529 | 07563612 | 6256774 | 07563614 | 6185364 |
| 07563616 | 6649956 | 07563623 | 6310228 | 07563627 | 6295752 |
| 07563633 | 6306806 | 07563636 | 6671633 | 07563642 | 6398937 |
| 07563650 | 6233580 | 07563652 | 5445579 | 07563653 | 5776487 |
| 07563657 | 5870373 | 07563672 | 58283 | 07563695 | 5956092 |
| 07563697 | 5899027 | 07563708 | 5835324 | 07563709 | 6117358 |
| 07563710 | 6705205 | 07563732 | 6048129 | 07563735 | 6429005 |
| 07563738 | 5631321 | 07563748 | 5347079 | 07563750 | 5960877 |
| 07563751 | 6622579 | 07563754 | 5731146 | 07563758 | 7170181 |
| 07563763 | 6037905 | 07563766 | 6322496 | 07563767 | 5655584 |
| 07563772 | 5373473 | 07563775 | 6384342 | 07563784 | 6500034 |
| 07563785 | 5991478 | 07563791 | 5629328 | 07563792 | 6233581 |
| 07563798 | 6699114 | 07563801 | 5938424 | 07563808 | 6656508 |
| 07563813 | 5358904 | 07563822 | 5655585 | 07563824 | 6440886 |
| 07563829 | 6336236 | 07563839 | 6496071 | 07563844 | 5662196 |
| 07563848 | 6706755 | 07563850 | 6515544 | 07563854 | 6471443 |
| 07563857 | 6600389 | 07563869 | 7143388 | 07563879 | 5787829 |
| 07563883 | 5991479 | 07563887 | 5641390 | 07563888 | 5604326 |
| 07563890 | 6678576 | 07563894 | 5838876 | 07563896 | 6602353 |
| 07563904 | 6645527 | 07563909 | 5337285 | 07563911 | 5944869 |
| 07563934 | 6056584 | 07563944 | 5629773 | 07563948 | 5870374 |
| 07563957 | 6402331 | 07563965 | 6361349 | 07563971 | 6056585 |
| 07563983 | 6265970 | 07563986 | 5870375 | 07563987 | 6696428 |
| 07564001 | 6525086 | 07564006 | 6423618 | 07564009 | 5456392 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements for started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07564014 | 6212774 | 07564019 | 5783800 | 07564022 | 6502981 |
| 07564026 | 6711461 | 07564038 | 5953935 | 07564043 | 6595623 |
| 07564057 | 6678577 | 07564058 | 6157639 | 07564073 | 5938425 |
| 07564081 | 6706756 | 07564082 | 6469321 | 07564089 | 6706729 |
| 07564095 | 5953913 | 07564112 | 6660689 | 07564115 | 6111862 |
| 07564123 | 6115262 | 07564136 | 6555806 | 07564138 | 6082691 |
| 07564142 | 6649530 | 07564149 | 6203915 | 07564151 | 5635800 |
| 07564154 | 6367524 | 07564155 | 5662718 | 07564159 | 6423620 |
| 07564166 | 6460786 | 07564177 | 6579073 | 07564198 | 6622580 |
| 07564221 | 6581094 | 07564231 | 6544339 | 07564233 | 5870377 |
| 07564234 | 6012325 | 07564249 | 6544340 | 07564250 | 6517619 |
| 07564253 | 6096660 | 07564266 | 6402332 | 07564270 | 6568039 |
| 07564275 | 6649957 | 07564280 | 5883341 | 07564296 | 5629774 |
| 07564306 | 5670072 | 07564309 | 5337286 | 07564310 | 6884150 |
| 07564311 | 6614830 | 07564318 | 5663354 | 07564323 | 7261296 |
| 07564324 | 6398938 | 07564328 | 6008244 | 07564344 | 6493104 |
| 07564353 | 6150419 | 07564355 | 6295753 | 07564359 | 5707918 |
| 07564361 | 6678578 | 07564374 | 6150420 | 07564383 | 6635234 |
| 07564401 | 6602354 | 07564403 | 6166230 | 07564404 | 6111864 |
| 07564419 | 6692522 | 07564420 | 5567471 | 07564424 | 6517620 |
| 07564436 | 5715202 | 07564444 | 6262495 | 07564446 | 6012327 |
| 07564462 | 6037906 | 07564464 | 6150421 | 07564468 | 5826411 |
| 07564474 | 6544341 | 07564476 | 6398939 | 07564490 | 6381596 |
| 07564492 | 6256775 | 07564503 | 6656512 | 07564522 | 5532214 |
| 07564529 | 6681856 | 07564537 | 5681924 | 07564546 | 5870378 |
| 07564551 | 6705532 | 07564554 | 6646608 | 07564568 | 5681925 |
| 07564579 | 5976909 | 07564582 | 6535586 | 07564583 | 5663355 |
| 07564585 | 5310969 | 07564589 | 5731147 | 07564607 | 6525087 |
| 07564615 | 5532215 | 07564618 | 5845323 | 07564621 | 6446429 |
| 07564622 | 5347081 | 07564623 | 5312585 | 07564642 | 6292295 |
| 07564647 | 5373474 | 07564658 | 5456394 | 07564663 | 5835328 |
| 07564673 | 5960878 | 07564674 | 6646609 | 07564675 | 5663356 |
| 07564685 | 6599254 | 07564688 | 6457649 | 07564693 | 5469399 |
| 07564694 | 6150422 | 07564702 | 5944870 | 07564706 | 6558956 |
| 07564716 | 5960879 | 07564721 | 5991480 | 07564728 | 5899028 |
| 07564736 | 5944871 | 07564746 | 5456395 | 07564754 | 5915162 |
| 07564759 | 5416397 | 07564763 | 6106086 | 07564774 | 6484192 |
| 07564778 | 6522575 | 07564783 | 6166232 | 07564799 | 6689459 |
| 07564801 | 6581095 | 07564822 | 6111866 | 07564826 | 6663647 |
| 07564854 | 5960880 | 07564875 | 5557587 | 07564884 | 6689460 |
| 07564914 | 6117359 | 07564915 | 6111867 | 07564917 | 5337288 |
| 07564928 | 5358906 | 07564937 | 6882125 | 07564953 | 6262505 |
| 07564954 | 6310231 | 07564957 | 5845306 | 07564968 | 6166233 |
| 07564969 | 6699115 | 07564970 | 6367526 | 07564977 | 5337289 |
| 07564981 | 6429006 | 07564990 | 5455800 | 07565002 | 6623736 |
| 07565003 | 5791735 | 07565009 | 6495431 | 07565011 | 6572322 |
| 07565012 | 6671636 | 07565014 | 5894398 | 07565027 | 5679487 |
| 07565030 | 6522576 | 07565031 | 6246421 | 07565041 | 6582562 |
| 07565048 | 6649958 | 07565052 | 6037907 | 07565057 | 5557588 |
| 07565065 | 5899030 | 07565073 | 5960882 | 07565076 | 5715203 |
| 07565078 | 6706758 | 07565083 | 6127253 | 07565089 | 6686748 |
| 07565097 | 5838877 | 07565108 | 5591565 | 07565111 | 7282268 |
| 07565123 | 6381598 | 07565124 | 5826412 | 07565127 | 6367527 |
| 07565134 | 7178140 | 07565141 | 5894399 | 07565145 | 6292296 |
| 07565147 | 5761045 | 07565151 | 2142, 2145 | 07565156 | 5730442 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07565165 | 6711463 | 07565166 | 5787833 | 07565167 | 6048133 |
| 07565173 | 5629331 | 07565191 | 5938426 | 07565198 | 6381599 |
| 07565202 | 5567473 | 07565225 | 5746382 | 07565229 | 5635801 |
| 07565231 | 6563451 | 07565234 | 5938427 | 07565235 | 5810030 |
| 07565241 | 5469469 | 07565243 | 5870379 | 07565245 | 5518607 |
| 07565268 | 5480963 | 07565285 | 5883344 | 07565290 | 6495432 |
| 07565295 | 6711808 | 07565305 | 5337290 | 07565307 | 6446430 |
| 07565310 | 5532216 | 07565325 | 6580278 | 07565334 | 6310232 |
| 07565340 | 6497811 | 07565342 | 6048136 | 07565345 | 6502983 |
| 07565351 | 5826414 | 07565358 | 6423622 | 07565363 | 6496044 |
| 07565366 | 6384343 | 07565380 | 6501067 | 07565386 | 6529014 |
| 07565392 | 6473936 | 07565396 | 5445580 | 07565398 | 6212776 |
| 07565402 | 6246423 | 07565404 | 5641392 | 07565408 | 5639004 |
| 07565415 | 6166234 | 07565416 | 6200576 | 07565423 | 5894400 |
| 07565426 | 6431106 | 07565431 | 6157642 | 07565435 | 6082695 |
| 07565440 | 6487635 | 07565445 | 6431088 | 07565448 | 6510826 |
| 07565458 | 5685284 | 07565470 | 5787834 | 07565471 | 6557270 |
| 07565472 | 5776488 | 07565475 | 5810031 | 07565496 | 6031429 |
| 07565500 | 5679488 | 07565501 | 5707920 | 07565518 | 5679489 |
| 07565519 | 5347082 | 07565525 | 5956096 | 07565537 | 5727244 |
| 07565538 | 6572323 | 07565539 | 6558931 | 07565555 | 6031447 |
| 07565557 | 6558318 | 07565560 | 6203916 | 07565573 | 6195022 |
| 07565574 | 6487636 | 07565575 | 5416399 | 07565582 | 7293242 |
| 07565585 | 6446431 | 07565588 | 5883345 | 07565590 | 6171691 |
| 07565599 | 5944873 | 07565603 | 6322514 | 07565626 | 5938430 |
| 07565627 | 6171692 | 07565630 | 5976910 | 07565634 | 5395819 |
| 07565646 | 5604328 | 07565650 | 6683229 | 07565663 | 6150423 |
| 07565706 | 6514034 | 07565711 | 6157643 | 07565712 | 5480964 |
| 07565715 | 6610798 | 07565720 | 5915163 | 07565724 | 6557271 |
| 07565726 | 6423623 | 07565729 | 5469464 | 07565742 | 6195023 |
| 07565743 | 5944874 | 07565746 | 5991484 | 07565750 | 6665436 |
| 07565757 | 6361354 | 07565762 | 6487637 | 07565778 | 6414861 |
| 07565780 | 5655587 | 07565783 | 6562863 | 07565785 | 5892217 |
| 07565796 | 5445582 | 07565803 | 5641393 | 07565805 | 5395821 |
| 07565830 | 6216641 | 07565834 | 5591567 | 07565838 | 6515545 |
| 07565852 | 6626367 | 07565854 | 6056590 | 07565858 | 5746423 |
| 07565889 | 6514310 | 07565893 | 6031448 | 07565896 | 5938431 |
| 07565898 | 6295755 | 07565900 | 6600043 | 07565909 | 6117360 |
| 07565912 | 6166236 | 07565915 | 5567475 | 07565925 | 5455802 |
| 07565929 | 6483783 | 07565937 | 6580279 | 07565947 | 6352887 |
| 07565948 | 6882565 | 07565956 | 5347083 | 07565965 | 6203899 |
| 07565967 | 5727246 | 07565979 | 5455805 | 07565987 | 6322515 |
| 07565992 | 5310971 | 07565997 | 5899033 | 07566019 | 6660691 |
| 07566026 | 6185367 | 07566031 | 6212779 | 07566041 | 5662722 |
| 07566048 | 5838878 | 07566056 | 5853418 | 07566061 | 6361355 |
| 07566083 | 6610799 | 07566091 | 5960885 | 07566093 | 5894402 |
| 07566094 | 6265971 | 07566099 | 6431108 | 07566122 | 6860807 |
| 07566123 | 5395822 | 07566133 | 6460790 | 07566135 | 5631322 |
| 07566136 | 5892219 | 07566142 | 6580047 | 07566152 | 5557589 |
| 07566155 | 5853419 | 07566159 | 5655588 | 07566167 | 5853420 |
| 07566187 | 6683230 | 07566196 | 6278580 | 07566200 | 6262507 |
| 07566202 | 6446432 | 07566205 | 5892220 | 07566217 | 6602355 |
| 07566231 | 5455806 | 07566272 | 5870382 | 07566277 | 6367519 |
| 07566286 | 24821 | 07566303 | 5663358 | 07566308 | 6203917 |
| 07566317 | 6440887 | 07566336 | 6048139 | 07566339 | 7248322 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07566360 | 15068 | 07566365 | 5853421 | 07566387 | 5373476 |
| 07566394 | 5746424 | 07566415 | 5730444 | 07566421 | 6025563 |
| 07566424 | 5639005 | 07566446 | 5835336 | 07566447 | 6600045 |
| 07566471 | 5790645 | 07566476 | 21851 | 07566481 | 6473937 |
| 07566485 | 6631299 | 07566498 | 6457650 | 07566516 | 6012329 |
| 07566530 | 5790646 | 07566536 | 5629334 | 07566538 | 5639006 |
| 07566547 | 6579074 | 07566548 | 6517621 | 07566562 | 6381601 |
| 07566570 | 6428985 | 07566575 | 6480836 | 07566580 | 6544343 |
| 07566589 | 6345590 | 07566590 | 5915153 | 07566601 | 6292299 |
| 07566604 | 5826416 | 07566606 | 6322516 | 07566609 | 5956097 |
| 07566610 | 6471449 | 07566619 | 6610800 | 07566620 | 5783804 |
| 07566623 | 5787836 | 07566642 | 6345591 | 07566644 | 5899035 |
| 07566652 | 6402333 | 07566654 | 5347084 | 07566655 | 6478552 |
| 07566665 | 5655589 | 07566667 | 6053338 | 07566675 | 6635235 |
| 07566681 | 94711 | 07566682 | 6555807 | 07566689 | 6082696 |
| 07566690 | 6398942 | 07566691 | 6198303 | 07566699 | 6096664 |
| 07566701 | 5707921 | 07566702 | 6664953 | 07566710 | 6856079 |
| 07566722 | 6696429 | 07566725 | 5670074 | 07566726 | 6336239 |
| 07566728 | 6711464 | 07566761 | 6048141 | 07566733 | 5522 |
| 07566742 | 6310234 | 07566761 | 6157645 | 07566764 | 5455811 |
| 07566779 | 6414862 | 07566781 | 6586131 | 07566783 | 6195026 |
| 07566786 | 5776489 | 07566789 | 6460792 | 07566790 | 6185368 |
| 07566792 | 6256776 | 07566799 | 5681927 | 07566808 | 6514604 |
| 07566811 | 6618068 | 07566817 | 6604896 | 07566823 | 5721850 |
| 07566845 | 5395823 | 07566850 | 5655590 | 07566852 | 5826417 |
| 07566853 | 5764446 | 07566865 | 5894403 | 07566872 | 6645529 |
| 07566874 | 5994942 | 07566876 | 5790647 | 07566877 | 5715204 |
| 07566879 | 6295757 | 07566888 | 5521775 | 07566904 | 5373478 |
| 07566909 | 5358909 | 07566912 | 6705209 | 07566923 | 5838879 |
| 07566926 | 6012331 | 07566943 | 5591568 | 07566946 | 5681928 |
| 07566956 | 5358910 | 07566965 | 5532219 | 07566980 | 6705533 |
| 07566992 | 6200578 | 07566996 | 6431110 | 07567001 | 6053339 |
| 07567007 | 6644318 | 07567015 | 5532220 | 07567022 | 6626369 |
| 07567028 | 5681929 | 07567036 | 5707922 | 07567037 | 5810033 |
| 07567050 | 6538154 | 07567057 | 6686749 | 07567059 | 6025567 |
| 07567063 | 6514605 | 07567068 | 5670075 | 07567073 | 5810034 |
| 07567079 | 5310973 | 07567080 | 5944877 | 07567083 | 5870384 |
| 07567094 | 6639358 | 07567106 | 6580048 | 07567108 | 6361356 |
| 07567124 | 6037908 | 07567145 | 7437072 | 07567151 | 5838880 |
| 07567159 | 6510828 | 07567163 | 6708830 | 07567164 | 6568041 |
| 07567172 | 6864098 | 07567173 | 5498271 | 07567182 | 5776490 |
| 07567186 | 6195013 | 07567189 | 6429010 | 07567202 | 6082698 |
| 07567208 | 5655591 | 07567217 | 5938433 | 07567220 | 6367534 |
| 07567224 | 5944878 | 07567232 | 52324 | 07567235 | 6623741 |
| 07567239 | 6517623 | 07567249 | 6053340 | 07567250 | 6336243 |
| 07567252 | 5668442 | 07567253 | 5532221 | 07567257 | 5787837 |
| 07567258 | 5629779 | 07567263 | 6473938 | 07567272 | 6480837 |
| 07567275 | 5721852 | 07567276 | 6582563 | 07567282 | 5944879 |
| 07567295 | 5727250 | 07567303 | 5498273 | 07567305 | 6563453 |
| 07567307 | 5783805 | 07567314 | 5730445 | 07567318 | 5746426 |
| 07567325 | 5845327 | 07567326 | 6580281 | 07567377 | 5347016 |
| 07567401 | 5698376 | 07567412 | 6518996 | 07567419 | 5557591 |
| 07567426 | 6203920 | 07567431 | 6501068 | 07567461 | 5662202 |
| 07567465 | 5883346 | 07567467 | 5845328 | 07567476 | 6025568 |
| 07567486 | 6621742 | 07567488 | 6352890 | 07567493 | 5685285 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07567495 | 6579076 | 07567509 | 6533128 | 07567513 | 6384346 |
| 07567516 | 6631300 | 07567527 | 6874510 | 07567528 | 5791739 |
| 07567535 | 7334110 | 07567539 | 7378029 | 07567544 | 6446435 |
| 07567570 | 6345596 | 07567577 | 6233322 | 07567583 | 5629335 |
| 07567585 | 6431112 | 07567586 | 6414863 | 07567587 | 6599256 |
| 07567596 | 5892221 | 07567598 | 5312587 | 07567605 | 6171695 |
| 07567608 | 5960887 | 07567610 | 5870385 | 07567613 | 5915155 |
| 07567634 | 6535591 | 07567650 | 6496072 | 07567664 | 5639008 |
| 07567667 | 5521794 | 07567668 | 5597092 | 07567670 | 6150425 |
| 07567677 | 6166239 | 07567685 | 6292302 | 07567691 | 5838882 |
| 07567696 | 6500035 | 07567699 | 5685286 | 07567700 | 6663649 |
| 07567710 | 5655592 | 07567714 | 5521795 | 07567719 | 6515547 |
| 07567722 | 6522578 | 07567729 | 6689976 | 07567732 | 5670076 |
| 07567737 | 5776491 | 07567744 | 6705534 | 07567757 | 6012333 |
| 07567758 | 5320388 | 07567765 | 5312588 | 07567770 | 5707923 |
| 07567783 | 5698378 | 07567786 | 5727252 | 07567787 | 6127257 |
| 07567795 | 6708831 | 07567798 | 6127258 | 07567799 | 5655594 |
| 07567803 | 5679492 | 07567811 | 6557272 | 07567816 | 6538155 |
| 07567820 | 6889750 | 07567833 | 6446437 | 07567835 | 5810035 |
| 07567843 | 5707925 | 07567849 | 6689989 | 07567853 | 6517625 |
| 07567891 | 6361357 | 07567893 | 5892222 | 07567895 | 6025570 |
| 07567896 | 6262509 | 07567907 | 5787839 | 07567914 | 5445584 |
| 07567924 | 5976914 | 07567967 | 6423625 | 07567969 | 6535592 |
| 07567975 | 6522121 | 07567994 | 6656514 | 07568011 | 5853425 |
| 07568022 | 5899036 | 07568034 | 5410397 | 07568060 | 5662723 |
| 07568071 | 6053341 | 07568081 | 6656515 | 07568089 | 5591572 |
| 07568100 | 6265976 | 07568102 | 6501070 | 07568108 | 5557593 |
| 07568109 | 6581096 | 07568112 | 5883332 | 07568121 | 6547227 |
| 07568138 | 6446438 | 07568140 | 5810036 | 07568143 | 6429012 |
| 07568181 | 7367293 | 07568182 | 6025572 | 07568184 | 6345597 |
| 07568185 | 5480967 | 07568186 | 5715206 | 07568195 | 5746427 |
| 07568198 | 5698379 | 07568200 | 5790649 | 07568202 | 6640863 |
| 07568220 | 5358912 | 07568221 | 5938439 | 07568243 | 6157648 |
| 07568260 | 6607909 | 07568264 | 6601577 | 07568265 | 6568042 |
| 07568305 | 6706759 | 07568324 | 5312779 | 07568325 | 6440888 |
| 07568328 | 5928666 | 07568332 | 6345598 | 07568351 | 6145127 |
| 07568354 | 5679493 | 07568358 | 6678579 | 07568363 | 5956101 |
| 07568364 | 6127259 | 07568382 | 5956102 | 07568384 | 6539346 |
| 07568389 | 7371816 | 07568394 | 6106091 | 07568395 | 6037909 |
| 07568411 | 5915164 | 07568412 | 6423626 | 07568421 | 5546738 |
| 07568425 | 6025573 | 07568430 | 6246426 | 07568442 | 6265977 |
| 07568443 | 6278581 | 07568445 | 5557594 | 07568448 | 6203921 |
| 07568449 | 6446439 | 07568470 | 6025574 | 07568486 | 6096667 |
| 07568495 | 6265978 | 07568504 | 5883333 | 07568509 | 5498275 |
| 07568516 | 5783807 | 07568517 | 5670078 | 07568523 | 5244 |
| 07568526 | 6200547 | 07568544 | 6322521 | 07568553 | 6655972 |
| 07568560 | 6558961 | 07568565 | 5894409 | 07568568 | 5312590 |
| 07568571 | 6500037 | 07568578 | 5455814 | 07568581 | 5715207 |
| 07568583 | 6429013 | 07568595 | 6278582 | 07568609 | 5532222 |
| 07568615 | 6166240 | 07568616 | 6310235 | 07568618 | 6031454 |
| 07568621 | 5476307 | 07568622 | 6310236 | 07568624 | 5953941 |
| 07568634 | 6292306 | 07568635 | 6628319 | 07568641 | 5597108 |
| 07568653 | 6457951 | 07568656 | 5727256 | 07568661 | 5845329 |
| 07568665 | 6198305 | 07568666 | 5655595 | 07568706 | 7258625 |
| 07568712 | 6500038 | 07568721 | 6655973 | 07568728 | 6460794 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07568742 | 6675097 | 07568746 | 5546728 | 07568751 | 6053342 |
| 07568774 | 6115263 | 07568783 | 6550315 | 07568787 | 6517626 |
| 07568793 | 5960888 | 07568796 | 6322523 | 07568815 | 6012547 |
| 07568818 | 5395826 | 07568829 | 5635804 | 07568861 | 5715208 |
| 07568867 | 5546739 | 07568868 | 6127262 | 07568887 | 5685289 |
| 07568889 | 94494 | 07568927 | 5826419 | 07568928 | 6502986 |
| 07568932 | 6361359 | 07568940 | 5845331 | 07568947 | 5655596 |
| 07568951 | 5337294 | 07568955 | 7312686 | 07568961 | 6256778 |
| 07568965 | 5870387 | 07568968 | 5498276 | 07568969 | 5641395 |
| 07568971 | 6708832 | 07568975 | 6216646 | 07568991 | 6496394 |
| 07569003 | 6471455 | 07569006 | 6115264 | 07569007 | 5312780 |
| 07569029 | 6429014 | 07569036 | 6497813 | 07569063 | 6602356 |
| 07569070 | 6056579 | 07569083 | 5944865 | 07569088 | 5892223 |
| 07569091 | 7146357 | 07569092 | 5410399 | 07569093 | 6622583 |
| 07569095 | 5557583 | 07569109 | 88795 | 07569114 | 5721854 |
| 07569123 | 5373480 | 07569127 | 6535593 | 07569133 | 6198306 |
| 07569140 | 6533130 | 07569143 | 6056597 | 07569149 | 7293243 |
| 07569185 | 5845332 | 07569202 | 6628320 | 07569218 | 5698381 |
| 07569225 | 6171437 | 07569245 | 5410400 | 07569246 | 5480970 |
| 07569271 | 33009 | 07569283 | 6117368 | 07569292 | 6664954 |
| 07569296 | 6233323 | 07569303 | 5685290 | 07569309 | 5764448 |
| 07569327 | 5410402 | 07569330 | 6402334 | 07569335 | 5944883 |
| 07569361 | 5915165 | 07569368 | 6262510 | 07569370 | 5928667 |
| 07569380 | 6361360 | 07569391 | 6166241 | 07569395 | 5791741 |
| 07569401 | 6483786 | 07569407 | 5681932 | 07569419 | 6195027 |
| 07569420 | 6429015 | 07569428 | 5776493 | 07569430 | 5714617 |
| 07569433 | 6381604 | 07569444 | 5597110 | 07569449 | 6500039 |
| 07569453 | 5456402 | 07569462 | 6431114 | 07569503 | 6471456 |
| 07569514 | 5641397 | 07569522 | 6262511 | 07569542 | 7237245 |
| 07569545 | 6544344 | 07569547 | 5445585 | 07569550 | 5956105 |
| 07569553 | 6469323 | 07569575 | 6111871 | 07569578 | 6649533 |
| 07569587 | 5521803 | 07569589 | 6278585 | 07569590 | 6414866 |
| 07569593 | 5476308 | 07569599 | 5892224 | 07569610 | 5845333 |
| 07569612 | 6642513 | 07569629 | 6352892 | 07569642 | 80485 |
| 07569650 | 6708834 | 07569662 | 5567481 | 07569668 | 6198308 |
| 07569670 | 6295760 | 07569674 | 6622584 | 07569677 | 6066035 |
| 07569682 | 5662207 | 07569699 | 6600047 | 07569704 | 5655599 |
| 07569712 | 5662725 | 07569714 | 6645530 | 07569729 | 6538157 |
| 07569746 | 6600048 | 07569748 | 5956106 | 07569751 | 6166242 |
| 07569765 | 6096671 | 07569767 | 5312592 | 07569772 | 6115267 |
| 07569777 | 6381605 | 07569781 | 81189 | 07569792 | 6295761 |
| 07569802 | 5730450 | 07569804 | 5651259 | 07569820 | 6381606 |
| 07569828 | 5641398 | 07569829 | 5635807 | 07569832 | 5615651 |
| 07569843 | 5956107 | 07569854 | 5892225 | 07569856 | 5761049 |
| 07569862 | 5915167 | 07569866 | 6246428 | 07569873 | 6664010 |
| 07569889 | 6352893 | 07569892 | 5852626 | 07569903 | 6398943 |
| 07569905 | 38953 | 07569925 | 6689463 | 07569927 | 5727258 |
| 07569930 | 6649534 | 07569938 | 6563454 | 07569951 | 5312782 |
| 07569965 | 6381607 | 07569974 | 5960889 | 07569976 | 6037911 |
| 07569978 | 6345600 | 07569984 | 6193389 | 07569988 | 6117369 |
| 07569990 | 5761051 | 07569991 | 5787846 | 07570002 | 5663360 |
| 07570007 | 5663362 | 07570010 | 6265980 | 07570014 | 5991489 |
| 07570016 | 6150427 | 07570017 | 6567921 | 07570018 | 5635808 |
| 07570022 | 5445589 | 07570023 | 6246429 | 07570029 | 5707928 |
| 07570036 | 5320391 | 07570039 | 6031455 | 07570041 | 6621744 |

**Reason for Objection of claims listed below – Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07570079 | 5358913 | 07570080 | 5938442 | 07570082 | 6336244 |
| 07570102 | 5835339 | 07570103 | 6550330 | 07570111 | 6635240 |
| 07570114 | 6501071 | 07570122 | 5791742 | 07570128 | 6345601 |
| 07570130 | 5662726 | 07570144 | 5938443 | 07570151 | 6580050 |
| 07570158 | 96927 | 07570167 | 6345602 | 07570174 | 5521804 |
| 07570178 | 5976916 | 07570182 | 6484193 | 07570188 | 5498280 |
| 07570205 | 5852628 | 07570212 | 6200583 | 07570214 | 6522580 |
| 07570223 | 5928669 | 07570228 | 5312784 | 07570234 | 5416406 |
| 07570251 | 5776494 | 07570252 | 6367538 | 07570257 | 5410403 |
| 07570258 | 6705535 | 07570259 | 6483787 | 07570263 | 5629339 |
| 07570275 | 7424374 | 07570282 | 5416407 | 07570286 | 6012336 |
| 07570289 | 5670080 | 07570298 | 5994946 | 07570306 | 6414867 |
| 07570307 | 5498281 | 07570319 | 6185373 | 07570322 | 5960893 |
| 07570324 | 5870388 | 07570326 | 7381696 | 07570327 | 6031456 |
| 07570328 | 6256779 | 07570332 | 6115268 | 07570333 | 6292307 |
| 07570334 | 5662727 | 07570337 | 5410404 | 07570340 | 6471458 |
| 07570348 | 5810040 | 07570352 | 6547750 | 07570386 | 6150429 |
| 07570398 | 6484195 | 07570407 | 5655602 | 07570425 | 5373481 |
| 07570429 | 6457953 | 07570440 | 6025576 | 07570452 | 5826421 |
| 07570456 | 6367540 | 07570461 | 5960894 | 07570471 | 6198309 |
| 07570472 | 5976917 | 07570475 | 6515537 | 07570478 | 5532223 |
| 07570498 | 6522581 | 07570501 | 6115269 | 07570505 | 5597111 |
| 07570509 | 5698382 | 07570510 | 5787847 | 07570519 | 6306812 |
| 07570528 | 5791743 | 07570536 | 5776495 | 07570537 | 6539347 |
| 07570540 | 5899042 | 07570545 | 5746431 | 07570548 | 6193390 |
| 07570561 | 5416408 | 07570569 | 5631326 | 07570574 | 6402336 |
| 07570575 | 6446441 | 07570586 | 5480973 | 07570598 | 6640864 |
| 07570604 | 5445590 | 07570611 | 5662209 | 07570633 | 6193391 |
| 07570637 | 6367541 | 07570643 | 6547727 | 07570646 | 5698383 |
| 07570656 | 6678580 | 07570658 | 6012337 | 07570662 | 5662197 |
| 07570674 | 7206146 | 07570679 | 6644320 | 07570682 | 6056598 |
| 07570690 | 5416409 | 07570691 | 6402337 | 07570693 | 5731106 |
| 07570709 | 5312785 | 07570713 | 5320393 | 07570721 | 6665440 |
| 07570723 | 5635809 | 07570736 | 6037913 | 07570749 | 5480974 |
| 07570751 | 6048147 | 07570757 | 5953943 | 07570763 | 6193392 |
| 07570782 | 6547228 | 07570797 | 6262512 | 07570804 | 5870390 |
| 07570805 | 5938444 | 07570810 | 5557602 | 07570813 | 6495434 |
| 07570822 | 6431115 | 07570831 | 5373483 | 07570833 | 5730454 |
| 07570837 | 5663363 | 07570850 | 6384352 | 07570852 | 5597112 |
| 07570859 | 6601578 | 07570863 | 6601579 | 07570866 | 6031457 |
| 07570871 | 6671638 | 07570882 | 6082701 | 07570884 | 5764449 |
| 07570895 | 6642514 | 07570903 | 5892227 | 07570908 | 6620761 |
| 07570913 | 5629782 | 07570926 | 6515548 | 07570929 | 6428915 |
| 07570930 | 5826423 | 07570935 | 6150430 | 07570943 | 6352894 |
| 07570945 | 6431116 | 07570949 | 6361361 | 07570960 | 6653451 |
| 07570964 | 6572325 | 07570982 | 5662210 | 07570990 | 6493107 |
| 07570995 | 5960895 | 07571010 | 5416410 | 07571043 | 5852629 |
| 07571047 | 5662731 | 07571083 | 6600393 | 07571089 | 6557275 |
| 07571093 | 5892210 | 07571100 | 5663364 | 07571116 | 6171440 |
| 07571119 | 5395832 | 07571122 | 6656518 | 07571148 | 5883348 |
| 07571150 | 95904 | 07571158 | 5426685 | 07571165 | 5892229 |
| 07571192 | 6233325 | 07571193 | 5685294 | 07571200 | 5681935 |
| 07571211 | 6572326 | 07571236 | 6471461 | 07571259 | 5641401 |
| 07571269 | 5776499 | 07571271 | 5635812 | 07571278 | 6645531 |
| 07571285 | 6166245 | 07571300 | 5707930 | 07571305 | 6203925 |

**Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07571311 | 6664013 | 07571319 | 6025580 | 07571327 | 5727259 |
| 07571344 | 5826424 | 07571354 | 5320394 | 07571361 | 6336246 |
| 07571366 | 5679496 | 07571367 | 5410405 | 07571379 | 6666642 |
| 07571384 | 5662212 | 07571396 | 5938445 | 07571409 | 6666643 |
| 07571412 | 5835341 | 07571413 | 5395833 | 07571426 | 5928672 |
| 07571431 | 6106092 | 07571436 | 6056602 | 07571442 | 5312593 |
| 07571443 | 5635813 | 07571463 | 5629784 | 07571469 | 6157651 |
| 07571472 | 6567923 | 07571474 | 6056603 | 07571482 | 6543796 |
| 07571492 | 5476312 | 07571505 | 5721857 | 07571510 | 6642516 |
| 07571513 | 6117373 | 07571525 | 6053346 | 07571539 | 5426687 |
| 07571543 | 6515549 | 07571554 | 5684722 | 07571556 | 5655606 |
| 07571557 | 5639011 | 07571568 | 6414868 | 07571576 | 6262513 |
| 07571582 | 6233326 | 07571601 | 5883349 | 07571611 | 6352898 |
| 07571613 | 6649535 | 07571615 | 6402339 | 07571619 | 6480839 |
| 07571620 | 5476314 | 07571638 | 5928673 | 07571663 | 5312786 |
| 07571675 | 6262514 | 07571679 | 5899043 | 07571683 | 5670083 |
| 07571692 | 5892230 | 07571700 | 6600394 | 07571705 | 56277 |
| 07571708 | 6008250 | 07571709 | 6488124 | 07571725 | 6514035 |
| 07571738 | 6644323 | 07571741 | 6585753 | 07571743 | 6096673 |
| 07571752 | 6620762 | 07571770 | 6522583 | 07571773 | 6660693 |
| 07571780 | 6696431 | 07571789 | 5835342 | 07571793 | 5870392 |
| 07571795 | 6685123 | 07571799 | 5662733 | 07571805 | 5597113 |
| 07571810 | 5783812 | 07571816 | 6216648 | 07571825 | 7221764 |
| 07571826 | 5892232 | 07571842 | 6656519 | 07571853 | 6203926 |
| 07571854 | 6185376 | 07571869 | 5883350 | 07571878 | 6506842 |
| 07571909 | 5956108 | 07571924 | 6544345 | 07571932 | 5663366 |
| 07571934 | 6306815 | 07571948 | 6056606 | 07571963 | 5915169 |
| 07572019 | 6150432 | 07572026 | 6429020 | 07572028 | 6117374 |
| 07572043 | 6216650 | 07572044 | 6127267 | 07572071 | 5953949 |
| 07572105 | 6171441 | 07572125 | 5727263 | 07572150 | 6595626 |
| 07572163 | 6510830 | 07572167 | 5960896 | 07572171 | 5976921 |
| 07572176 | 6697110 | 07572177 | 6037914 | 07572186 | 5310977 |
| 07572192 | 6570909 | 07572193 | 6607910 | 07572221 | 6686752 |
| 07572245 | 6157652 | 07572250 | 5835345 | 07572267 | 5852630 |
| 07572305 | 6171442 | 07572309 | 6697111 | 07572348 | 6543797 |
| 07572366 | 5826426 | 07572372 | 5991490 | 07572389 | 5567484 |
| 07572396 | 6610802 | 07572404 | 6193396 | 07572414 | 6605049 |
| 07572441 | 6557807 | 07572461 | 6622586 | 07572479 | 7291962 |
| 07572487 | 6367542 | 07572500 | 6473940 | 07572503 | 5730459 |
| 07572506 | 6048135 | 07572522 | 6675082 | 07572553 | 6547751 |
| 07572561 | 6292309 | 07572563 | 6580283 | 07572578 | 5358914 |
| 07572587 | 5639012 | 07572596 | 6359373 | 07572598 | 5928674 |
| 07572606 | 6471462 | 07572616 | 5791746 | 07572632 | 5373485 |
| 07572634 | 77971 | 07572638 | 6012341 | 07572645 | 5476315 |
| 07572650 | 5670085 | 07572652 | 6233327 | 07572658 | 5337297 |
| 07572673 | 6479816 | 07572680 | 5456404 | 07572697 | 6705536 |
| 07572716 | 6000235 | 07572717 | 6398944 | 07572720 | 6048152 |
| 07572723 | 6008252 | 07572725 | 6096675 | 07572732 | 5456405 |
| 07572736 | 5591579 | 07572743 | 6037916 | 07572754 | 5567485 |
| 07572762 | 6581099 | 07572765 | 6111876 | 07572792 | 6525091 |
| 07572793 | 6622587 | 07572804 | 6547230 | 07572807 | 6705538 |
| 07572814 | 5518613 | 07572815 | 6685125 | 07572822 | 6061775 |
| 07572829 | 5456406 | 07572843 | 6544347 | 07572850 | 5635794 |
| 07572852 | 5567486 | 07572863 | 6048153 | 07572866 | 6595627 |
| 07572884 | 6558964 | 07572892 | 5639013 | 07572894 | 6345607 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07572897 | 5443584 | 07572902 | 6446443 | 07572910 | 7383164 |
| 07572913 | 5532226 | 07572914 | 5892233 | 07572920 | 6614834 |
| 07572929 | 5639014 | 07572938 | 6203929 | 07572939 | 5787850 |
| 07572951 | 5883351 | 07572955 | 6012326 | 07572957 | 6414869 |
| 07572964 | 6469324 | 07572966 | 6053347 | 07572967 | 6255098 |
| 07572976 | 5358915 | 07572981 | 6588711 | 07572983 | 5892234 |
| 07572992 | 5776503 | 07573006 | 6601582 | 07573016 | 6012343 |
| 07573034 | 5410408 | 07573038 | 6066038 | 07573047 | 6429023 |
| 07573051 | 6529015 | 07573062 | 6193397 | 07573070 | 6525092 |
| 07573076 | 5956109 | 07573079 | 5835332 | 07573084 | 6514036 |
| 07573092 | 6310238 | 07573094 | 6150434 | 07573099 | 6056607 |
| 07573114 | 6262515 | 07573118 | 6150435 | 07573126 | 5320396 |
| 07573127 | 5631330 | 07573129 | 6233328 | 07573132 | 6203930 |
| 07573137 | 5629341 | 07573138 | 5670088 | 07573153 | 5532228 |
| 07573163 | 5727265 | 07573183 | 6600051 | 07573185 | 6115270 |
| 07573188 | 6000236 | 07573190 | 5426690 | 07573196 | 5894412 |
| 07573226 | 5310979 | 07573251 | 5915170 | 07573260 | 5810041 |
| 07573264 | 6345608 | 07573289 | 6675099 | 07573290 | 5938446 |
| 07573300 | 5955634 | 07573309 | 6558965 | 07573313 | 6570911 |
| 07573314 | 5894413 | 07573321 | 6185377 | 07573333 | 5312787 |
| 07573339 | 5727266 | 07573344 | 6310813 | 07573373 | 6398945 |
| 07573383 | 6525093 | 07573395 | 6352900 | 07573421 | 5426692 |
| 07573422 | 6262516 | 07573423 | 6322259 | 07573424 | 5944885 |
| 07573426 | 6674530 | 07573452 | 5567487 | 07573457 | 6572330 |
| 07573470 | 6025583 | 07573473 | 5714618 | 07573481 | 6579077 |
| 07573486 | 5395835 | 07573490 | 5976927 | 07573512 | 6620763 |
| 07573520 | 5320397 | 07573523 | 6457651 | 07573526 | 6626373 |
| 07573530 | 6539348 | 07573532 | 5730461 | 07573533 | 6478553 |
| 07573536 | 5953951 | 07573548 | 6384354 | 07573562 | 5373486 |
| 07573566 | 6506843 | 07573567 | 5838886 | 07573572 | 5445593 |
| 07573573 | 6048155 | 07573580 | 5835347 | 07573582 | 6025533 |
| 07573590 | 5764454 | 07573605 | 5347091 | 07573608 | 6689464 |
| 07573610 | 6082709 | 07573618 | 7178143 | 07573629 | 5787851 |
| 07573630 | 5679497 | 07573641 | 6431117 | 07573650 | 6600053 |
| 07573667 | 5944887 | 07573672 | 6626374 | 07573679 | 6198310 |
| 07573681 | 66033 | 07573687 | 6292311 | 07573689 | 5761054 |
| 07573692 | 65373 | 07573697 | 5944888 | 07573712 | 6431118 |
| 07573722 | 7276577 | 07573730 | 6501074 | 07573745 | 5597116 |
| 07573753 | 6203932 | 07573759 | 5894414 | 07573770 | 6345609 |
| 07573774 | 5721858 | 07573778 | 6193398 | 07573791 | 6708835 |
| 07573798 | 5591581 | 07573818 | 6193399 | 07573826 | 5358815 |
| 07573846 | 5892235 | 07573865 | 6158596 | 07573870 | 6685126 |
| 07573882 | 6278589 | 07573894 | 6692524 | 07573916 | 5721859 |
| 07573917 | 5557608 | 07573920 | 6359378 | 07573926 | 5337299 |
| 07573927 | 83951 | 07573930 | 5662735 | 07573933 | 5960899 |
| 07573943 | 6620764 | 07573951 | 6037920 | 07573955 | 7166926 |
| 07573963 | 5790653 | 07573967 | 5679498 | 07573968 | 6626375 |
| 07573973 | 5679499 | 07573983 | 6625126 | 07573990 | 5498283 |
| 07573999 | 5960900 | 07574003 | 5655608 | 07574005 | 5395837 |
| 07574032 | 5591583 | 07574033 | 7070503 | 07574045 | 5892236 |
| 07574071 | 5455819 | 07574076 | 5635818 | 07574094 | 5681907 |
| 07574117 | 5597117 | 07574122 | 6200587 | 07574123 | 6233331 |
| 07574135 | 6473943 | 07574143 | 6518999 | 07574150 | 6381612 |
| 07574158 | 5679500 | 07574159 | 6166248 | 07574173 | 6639360 |
| 07574174 | 6053352 | 07574175 | 5835349 | 07574178 | 6096678 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07574180 | 5721860 | 07574183 | 5915172 | 07574189 | 5655609 |
| 07574190 | 6096679 | 07574201 | 5845337 | 07574213 | 6381613 |
| 07574225 | 5312789 | 07574237 | 6533131 | 07574238 | 6600396 |
| 07574242 | 5639017 | 07574243 | 6539349 | 07574244 | 5764456 |
| 07574254 | 6491676 | 07574261 | 6292312 | 07574265 | 6644325 |
| 07574276 | 5730463 | 07574280 | 5707933 | 07574284 | 6696432 |
| 07574293 | 6708836 | 07574294 | 5476316 | 07574301 | 6653454 |
| 07574308 | 5956113 | 07574316 | 6359379 | 07574334 | 5476317 |
| 07574341 | 6193400 | 07574358 | 5879713 | 07574359 | 5662736 |
| 07574361 | 5944889 | 07574364 | 6292314 | 07574370 | 6345611 |
| 07574376 | 5960901 | 07574378 | 5663368 | 07574387 | 6674531 |
| 07574389 | 7110770 | 07574397 | 6384355 | 07574411 | 5663370 |
| 07574418 | 5662213 | 07574432 | 5629787 | 07574433 | 5476318 |
| 07574437 | 6446446 | 07574439 | 5631331 | 07574443 | 5915600 |
| 07574457 | 6457955 | 07574461 | 5728865 | 07574462 | 6150437 |
| 07574470 | 6711466 | 07574473 | 6446447 | 07574479 | 5928676 |
| 07574486 | 5557610 | 07574493 | 5915601 | 07574503 | 5681937 |
| 07574506 | 5445594 | 07574527 | 6255099 | 07574543 | 6056609 |
| 07574545 | 6166249 | 07574552 | 5310981 | 07574554 | 5714619 |
| 07574559 | 5597118 | 07574568 | 6678582 | 07574605 | 5591584 |
| 07574608 | 5787855 | 07574618 | 6301043 | 07574636 | 6171444 |
| 07574638 | 5838888 | 07574639 | 6544349 | 07574644 | 5629788 |
| 07574649 | 7302625 | 07574656 | 6200588 | 07574657 | 5721861 |
| 07574670 | 5456411 | 07574672 | 5639018 | 07574683 | 5417176 |
| 07574728 | 5631332 | 07574730 | 5714621 | 07574733 | 6653456 |
| 07574736 | 6866630 | 07574746 | 5835350 | 07574753 | 6663653 |
| 07574769 | 5662737 | 07574771 | 5976929 | 07574776 | 6592734 |
| 07574778 | 6096682 | 07574785 | 6185378 | 07574793 | 6384356 |
| 07574798 | 5928677 | 07574825 | 6056610 | 07574827 | 5498284 |
| 07574829 | 6127268 | 07574844 | 95072 | 07574862 | 6150440 |
| 07574864 | 5498285 | 07574873 | 6501076 | 07574882 | 5698389 |
| 07574898 | 5639019 | 07574901 | 6496075 | 07574924 | 6562381 |
| 07574929 | 5783814 | 07574935 | 6705539 | 07574951 | 5373488 |
| 07574958 | 6246431 | 07574959 | 6265987 | 07574969 | 6625128 |
| 07574981 | 6562382 | 07574990 | 5426695 | 07574994 | 5312796 |
| 07575000 | 6255103 | 07575001 | 6233566 | 07575018 | 5591586 |
| 07575021 | 6292315 | 07575032 | 6621747 | 07575033 | 5679501 |
| 07575037 | 6056611 | 07575041 | 6538158 | 07575044 | 5681940 |
| 07575058 | 6359380 | 07575073 | 5787856 | 07575075 | 5852636 |
| 07575078 | 6473945 | 07575079 | 5892239 | 07575080 | 6487629 |
| 07575084 | 5312595 | 07575087 | 5557611 | 07575098 | 5730465 |
| 07575101 | 6127269 | 07575113 | 5557612 | 07575115 | 6048156 |
| 07575117 | 5480976 | 07575129 | 6528502 | 07575130 | 6200590 |
| 07575131 | 6585754 | 07575137 | 5395838 | 07575144 | 6398947 |
| 07575145 | 5518616 | 07575147 | 5810045 | 07575151 | 5956114 |
| 07575164 | 7174928 | 07575173 | 6595628 | 07575175 | 5994931 |
| 07575187 | 6640866 | 07575188 | 5956116 | 07575192 | 5976930 |
| 07575195 | 5629789 | 07575197 | 6336210 | 07575208 | 5546747 |
| 07575211 | 5662739 | 07575222 | 6048157 | 07575231 | 5727270 |
| 07575239 | 5879715 | 07575255 | 6185380 | 07575284 | 6642518 |
| 07575294 | 5761056 | 07575304 | 6681859 | 07575307 | 6543798 |
| 07575308 | 5783815 | 07575316 | 7215271 | 07575332 | 5663371 |
| 07575333 | 6012345 | 07575350 | 5956117 | 07575356 | 6480841 |
| 07575362 | 5567491 | 07575378 | 6402343 | 07575401 | 5546748 |
| 07575407 | 6600399 | 07575424 | 6501077 | 07575435 | 5480978 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07575436 | 5892241 | 07575442 | 6493110 | 07575445 | 6472414 |
| 07575451 | 6185381 | 07575466 | 6870957 | 07575467 | 6491677 |
| 07575474 | 5787857 | 07575481 | 5790656 | 07575499 | 6586135 |
| 07575535 | 5641406 | 07575541 | 6496076 | 07575550 | 6480842 |
| 07575563 | 6666645 | 07575587 | 5312597 | 07575588 | 5685299 |
| 07575592 | 6618070 | 07575594 | 6000239 | 07575614 | 6115271 |
| 07575634 | 5455821 | 07575642 | 6581100 | 07575644 | 6649962 |
| 07575668 | 6115272 | 07575676 | 6582565 | 07575685 | 5320400 |
| 07575690 | 6150442 | 07575697 | 6502987 | 07575699 | 6037922 |
| 07575720 | 7282270 | 07575730 | 6610804 | 07575742 | 5395840 |
| 07575743 | 6127270 | 07575746 | 5312797 | 07575783 | 5944890 |
| 07575788 | 6166253 | 07575810 | 5395842 | 07575814 | 5373490 |
| 07575828 | 6495436 | 07575834 | 6644327 | 07575835 | 6510833 |
| 07575838 | 6171445 | 07575865 | 7189086 | 07575878 | 6558966 |
| 07575879 | 5546749 | 07575898 | 5953954 | 07575924 | 6066042 |
| 07575926 | 6384358 | 07575928 | 6031463 | 07575933 | 5498287 |
| 07575935 | 5685301 | 07575942 | 5591587 | 07575947 | 5679491 |
| 07575962 | 79945, 5913 | 07575981 | 5679502 | 07575983 | 5976932 |
| 07575991 | 6469325 | 07576002 | 5455823 | 07576003 | 5991496 |
| 07576014 | 5953955 | 07576047 | 5557615 | 07576076 | 6600400 |
| 07576109 | 5629309 | 07576113 | 6246434 | 07576127 | 6157654 |
| 07576136 | 5790657 | 07576142 | 6480843 | 07576200 | 6685128 |
| 07576201 | 6621347 | 07576206 | 6031465 | 07576228 | 21718 |
| 07576236 | 6708838 | 07576259 | 6644328 | 07576262 | 5783817 |
| 07576295 | 5783819 | 07576305 | 6567925 | 07576312 | 5991497 |
| 07576313 | 5655610 | 07576327 | 5655611 | 07576344 | 5310983 |
| 07576347 | 6025586 | 07576357 | 6414871 | 07576420 | 6559451 |
| 07576429 | 6517627 | 07576432 | 5714622 | 07576434 | 7075724 |
| 07576436 | 5546750 | 07576460 | 6200591 | 07576480 | 5787858 |
| 07576492 | 5312783 | 07576519 | 6621350 | 07576522 | 6514311 |
| 07576540 | 6705199 | 07576544 | 5826429 | 07576546 | 6457956 |
| 07576550 | 5635824 | 07576557 | 6025587 | 07576565 | 6859721 |
| 07576573 | 6079997 | 07576585 | 5790659 | 07576593 | 6488126 |
| 07576598 | 6203936 | 07576601 | 6431120 | 07576638 | 6117377 |
| 07576643 | 5455824 | 07576661 | 6431121 | 07576665 | 6689992 |
| 07576674 | 5655612 | 07576682 | 5455825 | 07576720 | 5679503 |
| 07576721 | 6514312 | 07576724 | 7343262 | 07576739 | 7234790 |
| 07576743 | 5761057 | 07576754 | 6166254 | 07576775 | 6471465 |
| 07576781 | 5838891 | 07576807 | 6352907 | 07576820 | 6024608 |
| 07576829 | 5670089 | 07576842 | 6705540 | 07576854 | 5635825 |
| 07576857 | 6446455 | 07576858 | 5417178 | 07576864 | 6697113 |
| 07576870 | 5915604 | 07576872 | 6664016 | 07576880 | 5395843 |
| 07576887 | 5838892 | 07576894 | 5976935 | 07576900 | 6345612 |
| 07576914 | 6446458 | 07576941 | 6117379 | 07576944 | 5337292 |
| 07576946 | 6655977 | 07576964 | 6024609 | 07576983 | 5730468 |
| 07577007 | 7334097 | 07577008 | 5826430 | 07577012 | 6567926 |
| 07577021 | 6620765 | 07577028 | 6540374 | 07577035 | 6117380 |
| 07577037 | 6446459 | 07577063 | 5838894 | 07577071 | 6533133 |
| 07577074 | 5670090 | 07577100 | 6480844 | 07577106 | 6082711 |
| 07577107 | 5445595 | 07577116 | 6414873 | 07577128 | 6562383 |
| 07577154 | 6697114 | 07577176 | 6506845 | 07577187 | 6471466 |
| 07577191 | 5373492 | 07577201 | 6517628 | 07577202 | 6487640 |
| 07577218 | 5826432 | 07577220 | 5312598 | 07577227 | 6431122 |
| 07577231 | 5915605 | 07577244 | 5810047 | 07577246 | 6562866 |
| 07577247 | 6012347 | 07577295 | 5838895 | 07577298 | 5790661 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07577313 | 6359383 | 07577314 | 5639022 | 07577323 | 5310984 |
| 07577335 | 6580284 | 07577348 | 5707936 | 07577356 | 6066044 |
| 07577357 | 5468407 | 07577384 | 5845339 | 07577397 | 6600401 |
| 07577404 | 6301048 | 07577420 | 5597122 | 07577430 | 5761059 |
| 07577485 | 6198312 | 07577490 | 5395845 | 07577499 | 5430367 |
| 07577501 | 6649963 | 07577559 | 6008258 | 07577577 | 5468409 |
| 07577581 | 7341207 | 07577602 | 6262521 | 07577603 | 5320403 |
| 07577619 | 5639023 | 07577628 | 5312600 | 07577656 | 6157656 |
| 07577638 | 6117382 | 07577642 | 5546755 | 07577653 | 6246436 |
| 07577655 | 5746438 | 07577661 | 6096686 | 07577669 | 6301050 |
| 07577671 | 6493111 | 07577682 | 6278592 | 07577689 | 6414874 |
| 07577699 | 5845340 | 07577712 | 5373493 | 07577721 | 5480982 |
| 07577727 | 6096687 | 07577731 | 6352909 | 07577738 | 6660695 |
| 07577744 | 5721863 | 07577749 | 5852639 | 07577760 | 6246438 |
| 07577763 | 7174929 | 07577765 | 6200592 | 07577768 | 96161 |
| 07577770 | 6607913 | 07577776 | 5944897 | 07577796 | 6106099 |
| 07577800 | 6150443 | 07577809 | 5532232 | 07577818 | 6200593 |
| 07577826 | 6623748 | 07577834 | 6053357 | 07577855 | 6278593 |
| 07577859 | 5312800 | 07577860 | 6185384 | 07577863 | 6111882 |
| 07577864 | 5776511 | 07577877 | 6614838 | 07577892 | 7251018 |
| 07577897 | 6555811 | 07577901 | 6550336 | 07577922 | 6246439 |
| 07577923 | 6697115 | 07577947 | 5899050 | 07577949 | 6255107 |
| 07577956 | 5639024 | 07577957 | 6506847 | 07577959 | 5714623 |
| 07577974 | 6336249 | 07577987 | 5776512 | 07577988 | 5791748 |
| 07577996 | 84011 | 07578009 | 6000244 | 07578017 | 5456414 |
| 07578018 | 6664955 | 07578055 | 5698393 | 07578067 | 6096688 |
| 07578073 | 6483789 | 07578080 | 6185386 | 07578080 | 5521807 |
| 07578092 | 6127273 | 07578116 | 6471468 | 07578172 | 7142768 |
| 07578174 | 6056619 | 07578185 | 5991499 | 07578186 | 6711813 |
| 07578189 | 5960906 | 07578203 | 5553639 | 07578217 | 6554364 |
| 07578221 | 5783821 | 07578240 | 5641407 | 07578243 | 6037926 |
| 07578249 | 6053359 | 07578257 | 5714624 | 07578260 | 5445597 |
| 07578275 | 5679508 | 07578287 | 5852641 | 07578293 | 5915607 |
| 07578298 | 5312601 | 07578313 | 78801 | 07578314 | 6255108 |
| 07578321 | 6198315 | 07578324 | 6685116 | 07578325 | 5663375 |
| 07578328 | 6345614 | 07578334 | 5532233 | 07578345 | 6398951 |
| 07578367 | 6663655 | 07578370 | 6106101 | 07578395 | 6012348 |
| 07578402 | 5783822 | 07578403 | 6203939 | 07578412 | 6008260 |
| 07578417 | 6631302 | 07578440 | 6262522 | 07578446 | 5956104 |
| 07578455 | 6381622 | 07578458 | 80576 | 07578465 | 6510834 |
| 07578491 | 6674534 | 07578493 | 6024613 | 07578501 | 91001 |
| 07578529 | 6096689 | 07578534 | 6432361 | 07578541 | 5852642 |
| 07578551 | 6635242 | 07578556 | 6572333 | 07578559 | 6171448 |
| 07578566 | 6618072 | 07578575 | 5662215 | 07578588 | 6008261 |
| 07578600 | 5639025 | 07578601 | 6322266 | 07578613 | 6487641 |
| 07578619 | 6557810 | 07578623 | 6431125 | 07578644 | 5417182 |
| 07578670 | 5883355 | 07578676 | 5790662 | 07578693 | 6666647 |
| 07578695 | 5944900 | 07578719 | 6150444 | 07578723 | 7094414 |
| 07578731 | 6832368 | 07578735 | 6423636 | 07578749 | 6008262 |
| 07578763 | 6514038 | 07578773 | 6473949 | 07578790 | 5991501 |
| 07578808 | 5521809 | 07578821 | 6359385 | 07578836 | 6687701 |
| 07578844 | 5956118 | 07578847 | 6522126 | 07578851 | 6664956 |
| 07578856 | 5838898 | 07578858 | 6446463 | 07578861 | 6066045 |
| 07578869 | 5373494 | 07578876 | 5312603 | 07578890 | 5445598 |
| 07578900 | 6008263 | 07578910 | 6686754 | 07578920 | 5845341 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07578921 | 7367294 | 07578923 | 5635827 | 07578924 | 6384359 |
| 07578929 | 6366755 | 07578930 | 94910 | 07578937 | 6310246 |
| 07578941 | 6666648 | 07578957 | 5639026 | 07578972 | 6711814 |
| 07578973 | 6514609 | 07578979 | 6639364 | 07578983 | 6384360 |
| 07578989 | 5373496 | 07578993 | 6623749 | 07578995 | 5879720 |
| 07578999 | 6681860 | 07579023 | 6008228 | 07579024 | 6166257 |
| 07579066 | 5662216 | 07579072 | 6497816 | 07579084 | 5838899 |
| 07579088 | 7130201 | 07579097 | 6127274 | 07579099 | 6622588 |
| 07579106 | 6408485 | 07579126 | 6306819 | 07579133 | 6096691 |
| 07579154 | 6457653 | 07579166 | 6200596 | 07579175 | 6607914 |
| 07579196 | 6292322 | 07579228 | 6246441 | 07579236 | 5730453 |
| 07579244 | 5445599 | 07579273 | 5662217 | 07579285 | 5629792 |
| 07579298 | 6200597 | 07579306 | 6496078 | 07579317 | 5430368 |
| 07579347 | 5604338 | 07579374 | 5597127 | 07579380 | 6875772 |
| 07579390 | 5835351 | 07579400 | 5826434 | 07579417 | 5476325 |
| 07579434 | 5662218 | 07579436 | 6535600 | 07579444 | 5790663 |
| 07579466 | 5809136 | 07579476 | 6012351 | 07579486 | 5373498 |
| 07579500 | 5953959 | 07579509 | 5641409 | 07579538 | 6575508 |
| 07579541 | 6359386 | 07579557 | 5730469 | 07579563 | 5883356 |
| 07579569 | 6696433 | 07579575 | 6352910 | 07579580 | 6640867 |
| 07579590 | 6352911 | 07579601 | 5960907 | 07579652 | 6457654 |
| 07579668 | 5347059 | 07579685 | 6053361 | 07579716 | 6429029 |
| 07579719 | 5960908 | 07579765 | 6185388 | 07579778 | 6306820 |
| 07579783 | 5395848 | 07579784 | 5641106 | 07579786 | 5746440 |
| 07579810 | 5571563 | 07579816 | 5498291 | 07579818 | 6517631 |
| 07579824 | 6117386 | 07579833 | 5417184 | 07579848 | 6585757 |
| 07579853 | 6502988 | 07579857 | 5685306 | 07579888 | 6886712 |
| 07579902 | 6555812 | 07579907 | 6645507 | 07579931 | 6166258 |
| 07579941 | 6150448 | 07579943 | 6535601 | 07579975 | 6592738 |
| 07579977 | 6345615 | 07579981 | 5835352 | 07579982 | 5679512 |
| 07579984 | 6082714 | 07579988 | 7407740 | 07579996 | 7256691 |
| 07580034 | 6381624 | 07580043 | 6621351 | 07580056 | 5892244 |
| 07580062 | 6562385 | 07580064 | 5790664 | 07580089 | 6529017 |
| 07580090 | 6582567 | 07580104 | 7312688 | 07580130 | 6711815 |
| 07580134 | 5480986 | 07580143 | 6488132 | 07580149 | 6056621 |
| 07580163 | 51726 | 07580172 | 5395849 | 07580188 | 6012352 |
| 07580195 | 6621749 | 07580211 | 5764461 | 07580216 | 6066047 |
| 07580230 | 6082715 | 07580231 | 6193403 | 07580265 | 6626378 |
| 07580282 | 5685308 | 07580283 | 5591597 | 07580288 | 6649964 |
| 07580294 | 5727273 | 07580297 | 6570914 | 07580332 | 5670094 |
| 07580334 | 6635243 | 07580347 | 6579078 | 07580368 | 5761060 |
| 07580370 | 6301052 | 07580379 | 6352914 | 07580392 | 6510837 |
| 07580441 | 6115277 | 07580445 | 5764463 | 07580448 | 7430588 |
| 07580457 | 5480987 | 07580468 | 6675103 | 07580475 | 79989, 6424 |
| 07580491 | 5417186 | 07580509 | 5337303 | 07580537 | 6446466 |
| 07580556 | 6642521 | 07580559 | 5852645 | 07580578 | 6024614 |
| 07580598 | 5629793 | 07580601 | 7154168 | 07580603 | 5764464 |
| 07580609 | 6053362 | 07580610 | 6024615 | 07580624 | 6502989 |
| 07580645 | 6252 | 07580651 | 5639027 | 07580674 | 5852646 |
| 07580681 | 6080004 | 07580692 | 6277801 | 07580696 | 5838901 |
| 07580705 | 5681947 | 07580722 | 6562868 | 07580723 | 6547752 |
| 07580725 | 6024616 | 07580727 | 6037929 | 07580749 | 5698395 |
| 07580751 | 6111888 | 07580761 | 5976937 | 07580817 | 6471471 |
| 07580823 | 6031466 | 07580845 | 6384361 | 07580848 | 6262525 |
| 07580872 | 7293244 | 07580895 | 5410381 | 07580923 | 6544351 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07580953 | 5430370 | 07581015 | 6150451 | 07581024 | 6642522 |
| 07581035 | 5532235 | 07581040 | 5670096 | 07581051 | 5787866 |
| 07581070 | 5883360 | 07581077 | 5721869 | 07581088 | 5845342 |
| 07581123 | 6106104 | 07581139 | 6408489 | 07581153 | 6595630 |
| 07581160 | 6265989 | 07581180 | 5521811 | 07581181 | 5574279 |
| 07581211 | 6255111 | 07581220 | 5426699 | 07581224 | 6446467 |
| 07581230 | 5641411 | 07581232 | 6384362 | 07581247 | 5395850 |
| 07581259 | 5727274 | 07581260 | 6575510 | 07581268 | 6345617 |
| 07581283 | 6471472 | 07581286 | 5518622 | 07581299 | 6558463 |
| 07581305 | 6200599 | 07581309 | 5707940 | 07581312 | 5574280 |
| 07581330 | 5953961 | 07581339 | 5707941 | 07581340 | 5685309 |
| 07581351 | 6535603 | 07581367 | 5787867 | 07581397 | 6529018 |
| 07581407 | 6322268 | 07581412 | 5953962 | 07581416 | 6117390 |
| 07581425 | 6528504 | 07581429 | 6366757 | 07581430 | 5787868 |
| 07581453 | 5746445 | 07581458 | 5498293 | 07581467 | 5899051 |
| 07581482 | 5629794 | 07581504 | 5430371 | 07581546 | 6431128 |
| 07581547 | 5892246 | 07581574 | 6547753 | 07581579 | 90223, 90222 |
| 07581587 | 6031468 | 07581599 | 6525095 | 07581609 | 6127276 |
| 07581620 | 5990693 | 07581624 | 6515551 | 07581626 | 5337304 |
| 07581634 | 6431129 | 07581641 | 5476327 | 07581642 | 5498294 |
| 07581659 | 5310986 | 07581668 | 5944902 | 07581689 | 5337305 |
| 07581694 | 5635816 | 07581696 | 5395851 | 07581698 | 5426700 |
| 07581709 | 6066049 | 07581712 | 5641415 | 07581713 | 6639366 |
| 07581716 | 5776515 | 07581723 | 6538161 | 07581734 | 5883361 |
| 07581740 | 6706735 | 07581773 | 5521812 | 07581774 | 5641416 |
| 07581811 | 6262526 | 07581821 | 5395852 | 07581824 | 6185391 |
| 07581830 | 5591599 | 07581833 | 6352916 | 07581844 | 5417188 |
| 07581846 | 6667629 | 07581848 | 6262527 | 07581864 | 6656497 |
| 07581871 | 5956119 | 07581895 | 6216662 | 07581903 | 6689467 |
| 07581917 | 5456417 | 07581923 | 6277802 | 07581943 | 5337306 |
| 07581970 | 6575511 | 07581974 | 6446469 | 07581991 | 85187, 6420 |
| 07582002 | 5783790 | 07582005 | 5312803 | 07582008 | 6429031 |
| 07582031 | 5681948 | 07582063 | 5761063 | 07582084 | 6681862 |
| 07582087 | 6484197 | 07582130 | 6310250 | 07582136 | 5641108 |
| 07582142 | 5879722 | 07582151 | 5852649 | 07582177 | 6292324 |
| 07582178 | 6203946 | 07582210 | 5670098 | 07582216 | 6310816 |
| 07582222 | 6053366 | 07582228 | 5928683 | 07582232 | 5990695 |
| 07582239 | 5764465 | 07582249 | 6495438 | 07582261 | 5373501 |
| 07582268 | 6656498 | 07582277 | 83994 | 07582281 | 6345618 |
| 07582339 | 5631337 | 07582370 | 6000246 | 07582376 | 5662220 |
| 07582378 | 5826435 | 07582382 | 5663379 | 07582385 | 6621354 |
| 07582390 | 5521813 | 07582400 | 6359390 | 07582426 | 5532236 |
| 07582433 | 6198318 | 07582443 | 5417189 | 07582454 | 6233341 |
| 07582456 | 6667638 | 07582494 | 5956121 | 07582511 | 6446470 |
| 07582513 | 6366758 | 07582549 | 6008266 | 07582553 | 6646614 |
| 07582579 | 5532238 | 07582601 | 5604343 | 07582607 | 5312606 |
| 07582609 | 6008267 | 07582621 | 6366759 | 07582636 | 5597129 |
| 07582648 | 6568045 | 07582663 | 6150452 | 07582670 | 6674535 |
| 07582672 | 5468412 | 07582682 | 5557621 | 07582690 | 6618074 |
| 07582713 | 6053367 | 07582714 | 5892247 | 07582719 | 5944903 |
| 07582734 | 5635832 | 07582743 | 6539352 | 07582744 | 5746447 |
| 07582745 | 5639033 | 07582761 | 6216663 | 07582771 | 6674536 |
| 07582775 | 6607916 | 07582776 | 6310252 | 07582779 | 5532239 |
| 07582789 | 6359391 | 07582805 | 6127279 | 07582808 | 6554366 |
| 07582827 | 6582568 | 07582846 | 5532240 | 07582852 | 5727276 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07582887 | 6595631 | 07582899 | 6618075 | 07582908 | 5746448 |
| 07582922 | 6601585 | 07582926 | 5532241 | 07582929 | 5730474 |
| 07582932 | 6292325 | 07582936 | 6053368 | 07582945 | 5358926 |
| 07582958 | 6066050 | 07582991 | 6398955 | 07582999 | 7272929 |
| 07583003 | 5938453 | 07583006 | 6203947 | 07583008 | 6711468 |
| 07583023 | 5685310 | 07583035 | 5698396 | 07583041 | 6473950 |
| 07583058 | 6408490 | 07583076 | 5417190 | 07583077 | 5312607 |
| 07583079 | 6522586 | 07583102 | 6024618 | 07583104 | 6262530 |
| 07583107 | 6359392 | 07583108 | 5826437 | 07583135 | 6031469 |
| 07583143 | 7146358 | 07583151 | 6157664 | 07583163 | 6446472 |
| 07583204 | 6414848 | 07583225 | 6529019 | 07583248 | 6687702 |
| 07583254 | 5557622 | 07583279 | 6528506 | 07583281 | 6471473 |
| 07583290 | 5679514 | 07583295 | 6471474 | 07583301 | 6514315 |
| 07583308 | 5670099 | 07583314 | 6483791 | 07583318 | 6496399 |
| 07583341 | 6575512 | 07583391 | 5783826 | 07583399 | 6500045 |
| 07583415 | 5373503 | 07583423 | 6008269 | 07583432 | 5662743 |
| 07583450 | 6345619 | 07583460 | 5662221 | 07583461 | 6381628 |
| 07583465 | 6066051 | 07583468 | 6265990 | 07583474 | 6203948 |
| 07583475 | 5312610 | 07583477 | 5990699 | 07583481 | 5783827 |
| 07583485 | 5662222 | 07583506 | 6150453 | 07583519 | 6066052 |
| 07583524 | 5883362 | 07583531 | 6500046 | 07583546 | 5787871 |
| 07583554 | 6262531 | 07583609 | 6509913 | 07583647 | 6431132 |
| 07583662 | 5662744 | 07583668 | 6866963 | 07583673 | 5546757 |
| 07583686 | 5852650 | 07583692 | 6675104 | 07583693 | 5727277 |
| 07583694 | 6265993 | 07583709 | 6620767 | 07583713 | 5787873 |
| 07583722 | 6198319 | 07583723 | 5597130 | 07583725 | 5395855 |
| 07583803 | 6529020 | 07583814 | 6570916 | 07583816 | 6491678 |
| 07583820 | 6711817 | 07583827 | 6667639 | 07583835 | 6150455 |
| 07583858 | 6635217 | 07583864 | 5899053 | 07583871 | 5557627 |
| 07583881 | 6096695 | 07583900 | 6171451 | 07583902 | 5845344 |
| 07583904 | 6117392 | 07583921 | 5662745 | 07583925 | 6603946 |
| 07583932 | 6579079 | 07583970 | 6547755 | 07584015 | 5776517 |
| 07584046 | 6473951 | 07584050 | 5597131 | 07584057 | 5358927 |
| 07584058 | 6522574 | 07584080 | 6352921 | 07584081 | 6157665 |
| 07584085 | 7190272 | 07584093 | 5809140 | 07584098 | 5480991 |
| 07584116 | 6414877 | 07584122 | 6106109 | 07584126 | 5776518 |
| 07584134 | 5892248 | 07584135 | 6550339 | 07584141 | 6345620 |
| 07584144 | 5944905 | 07584158 | 5337309 | 07584179 | 5835361 |
| 07584228 | 5663383 | 07584236 | 5663384 | 07584252 | 6557811 |
| 07584257 | 5698401 | 07584284 | 6012354 | 07584311 | 5635834 |
| 07584314 | 6157667 | 07584331 | 6538691 | 07584350 | 6686756 |
| 07584366 | 6031472 | 07584367 | 5557628 | 07584370 | 5976924 |
| 07584426 | 6663658 | 07584442 | 5662748 | 07584461 | 5764468 |
| 07584474 | 5787874 | 07584509 | 5430372 | 07584519 | 5456421 |
| 07584525 | 6478556 | 07584526 | 6352924 | 07584531 | 5870400 |
| 07584577 | 6246446 | 07584590 | 5960911 | 07584591 | 5928686 |
| 07584602 | 5870401 | 07584626 | 5791750 | 07584631 | 6352926 |
| 07584649 | 5662225 | 07584660 | 6547756 | 07584665 | 6562869 |
| 07584684 | 6681863 | 07584697 | 6056623 | 07584720 | 6653458 |
| 07584745 | 5681949 | 07584750 | 6233344 | 07584780 | 7145116 |
| 07584811 | 6262532 | 07584815 | 6246447 | 07584883 | 6649541 |
| 07584899 | 5631339 | 07584904 | 6509914 | 07584905 | 6292329 |
| 07584928 | 6479820 | 07584937 | 5938454 | 07584938 | 6614780 |
| 07584943 | 7408832 | 07584948 | 5852638 | 07584953 | 5879724 |
| 07584964 | 6706762 | 07584966 | 6514612 | 07585000 | 6683237 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07585008 | 5476331 | 07585011 | 5681950 | 07585012 | 6080006 |
| 07585014 | 5899055 | 07585030 | 5915612 | 07585056 | 6262534 |
| 07585074 | 6653459 | 07585086 | 5417191 | 07585095 | 6398957 |
| 07585097 | 6096696 | 07585108 | 5445607 | 07585110 | 5707945 |
| 07585114 | 6157668 | 07585124 | 90047 | 07585151 | 97610 |
| 07585154 | 6625131 | 07585159 | 5546758 | 07585220 | 6414879 |
| 07585227 | 6431133 | 07585230 | 95419 | 07585238 | 6310255 |
| 07585296 | 5639034 | 07585327 | 5826438 | 07585340 | 6418919 |
| 07585342 | 5787876 | 07585417 | 6255113 | 07585430 | 5852651 |
| 07585435 | 5783830 | 07585467 | 5707946 | 07585477 | 7416974 |
| 07585478 | 6620768 | 07585503 | 5879726 | 07585512 | 6655980 |
| 07585522 | 5679517 | 07585547 | 6460807 | 07585557 | 5337311 |
| 07585563 | 6431134 | 07585565 | 5312807 | 07585585 | 6547757 |
| 07585601 | 5764470 | 07585613 | 5604344 | 07585616 | 6500047 |
| 07585623 | 6115282 | 07585645 | 6381629 | 07585699 | 6037935 |
| 07585708 | 6664957 | 07585728 | 5976942 | 07585740 | 6431135 |
| 07585768 | 5679518 | 07585775 | 5557630 | 07585797 | 5746452 |
| 07585804 | 5826439 | 07585844 | 6307584 | 07585858 | 6117395 |
| 07585862 | 6522587 | 07585863 | 5870402 | 07585874 | 6699119 |
| 07585876 | 6547235 | 07585877 | 6705218 | 07585883 | 6381631 |
| 07585910 | 7381699 | 07585928 | 5944910 | 07585943 | 5845326 |
| 07585948 | 6031474 | 07585954 | 6066054 | 07585990 | 6554368 |
| 07586006 | 5776521 | 07586011 | 5698402 | 07586022 | 6257162 |
| 07586042 | 7365861 | 07586043 | 5883365 | 07586050 | 7302626 |
| 07586058 | 5312809 | 07586062 | 6127280 | 07586065 | 6262535 |
| 07586066 | 5870403 | 07586067 | 5915613 | 07586073 | 6200603 |
| 07586094 | 6336252 | 07586096 | 5852653 | 07586100 | 6579080 |
| 07586115 | 5953968 | 07586120 | 5641417 | 07586122 | 6262536 |
| 07586132 | 6418921 | 07586190 | 5591608 | 07586201 | 5629796 |
| 07586211 | 5532246 | 07586246 | 6066057 | 07586247 | 6246448 |
| 07586248 | 6543801 | 07586252 | 5727279 | 07586254 | 6037936 |
| 07586282 | 5468414 | 07586282 | 6665446 | 07586300 | 6056589 |
| 07586307 | 5670103 | 07586320 | 6575513 | 07586322 | 6012357 |
| 07586368 | 6678583 | 07586376 | 5320410 | 07586385 | 5521815 |
| 07586394 | 6639343 | 07586398 | 5838904 | 07586423 | 6216667 |
| 07586426 | 6457618 | 07586437 | 7419504 | 07586457 | 5928671 |
| 07586463 | 6626382 | 07586478 | 5956127 | 07586495 | 6166267 |
| 07586500 | 5730479 | 07586507 | 6568046 | 07586511 | 6562870 |
| 07586515 | 6127272 | 07586522 | 5639036 | 07586527 | 6193410 |
| 07586535 | 5518626 | 07586561 | 5498297 | 07586564 | 5655623 |
| 07586578 | 5441319 | 07586579 | 6524580 | 07586587 | 6697117 |
| 07586591 | 5663387 | 07586620 | 6656521 | 07586624 | 6056605 |
| 07586625 | 6306827 | 07586633 | 6644329 | 07586664 | 5698403 |
| 07586687 | 6649966 | 07586691 | 5915615 | 07586703 | 6096697 |
| 07586725 | 6053372 | 07586733 | 5776523 | 07586744 | 5746453 |
| 07586756 | 7312689 | 07586769 | 6336254 | 07586798 | 6479821 |
| 07586808 | 6628324 | 07586821 | 6384365 | 07586827 | 5776524 |
| 07586830 | 6301054 | 07586847 | 5761068 | 07586858 | 6345610 |
| 07586868 | 6080007 | 07586903 | 6292332 | 07586938 | 6115283 |
| 07586940 | 5604345 | 07586946 | 5546759 | 07586976 | 5727280 |
| 07586984 | 6322274 | 07586990 | 6618076 | 07586992 | 6310817 |
| 07587001 | 6595633 | 07587004 | 5761069 | 07587010 | 6457657 |
| 07587017 | 6008273 | 07587025 | 6000249 | 07587028 | 6082717 |
| 07587032 | 6257163 | 07587052 | 5826443 | 07587089 | 6185396 |
| 07587107 | 6471479 | 07587113 | 6008274 | 07587119 | 6533134 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07587120 | 5714634 | 07587145 | 6431139 | 07587149 | 6000250 |
| 07587170 | 5685315 | 07587171 | 6529022 | 07587175 | 6509915 |
| 07587178 | 6037940 | 07587215 | 6053374 | 07587219 | 6664022 |
| 07587235 | 5787860 | 07587262 | 5892253 | 07587304 | 6257164 |
| 07587311 | 6000251 | 07587324 | 6115285 | 07587338 | 5426703 |
| 07587344 | 5598731 | 07587353 | 6200604 | 07587359 | 6292333 |
| 07587365 | 5953969 | 07587368 | 6600056 | 07587372 | 5928690 |
| 07587380 | 6233347 | 07587387 | 6166193 | 07587391 | 6336255 |
| 07587393 | 6056625 | 07587409 | 6310257 | 07587423 | 5928691 |
| 07587425 | 6431764 | 07587427 | 6106112 | 07587449 | 5629797 |
| 07587466 | 6203952 | 07587471 | 5730481 | 07587496 | 6500049 |
| 07587507 | 6345623 | 07587510 | 6096698 | 07587516 | 6171452 |
| 07587518 | 5629798 | 07587520 | 5591610 | 07587527 | 6559456 |
| 07587543 | 5663388 | 07587545 | 6310258 | 07587560 | 6418922 |
| 07587561 | 6469327 | 07587572 | 5959988 | 07587575 | 5312811 |
| 07587585 | 5395858 | 07587600 | 6418924 | 07587614 | 5395859 |
| 07587627 | 6194996 | 07587645 | 6705220 | 07587646 | 6193412 |
| 07587672 | 6418925 | 07587673 | 6535605 | 07587680 | 6262537 |
| 07587696 | 5617411 | 07587723 | 6533135 | 07587728 | 6585761 |
| 07587741 | 6203954 | 07587743 | 5776526 | 07587781 | 6262538 |
| 07587783 | 6366769 | 07587798 | 5456422 | 07587800 | 5557632 |
| 07587808 | 6366770 | 07587812 | 5915616 | 07587824 | 5604346 |
| 07587830 | 6255115 | 07587833 | 5518628 | 07587838 | 6567932 |
| 07587849 | 7383166 | 07587903 | 5598732 | 07587904 | 6711820 |
| 07587911 | 6570918 | 07587924 | 6514614 | 07587927 | 5959989 |
| 07587928 | 6203955 | 07587951 | 6519004 | 07587963 | 6603949 |
| 07587972 | 6431142 | 07588014 | 6096700 | 07588017 | 6310259 |
| 07588021 | 5852655 | 07588024 | 5337313 | 07588031 | 5557633 |
| 07588038 | 5532248 | 07588039 | 5591613 | 07588046 | 6540378 |
| 07588050 | 5714636 | 07588057 | 6066059 | 07588060 | 5426707 |
| 07588083 | 6257167 | 07588092 | 6500050 | 07588121 | 5835363 |
| 07588123 | 5707949 | 07588130 | 5883368 | 07588131 | 6171453 |
| 07588140 | 6509916 | 07588162 | 6514043 | 07588176 | 6246452 |
| 07588196 | 6860796 | 07588203 | 6096701 | 07588244 | 6096702 |
| 07588256 | 6692529 | 07588261 | 5976944 | 07588267 | 6555814 |
| 07588286 | 6157676 | 07588313 | 6473954 | 07588321 | 5557634 |
| 07588326 | 6292334 | 07588344 | 5631344 | 07588348 | 6000255 |
| 07588351 | 5835364 | 07588389 | 5629799 | 07588399 | 6538692 |
| 07588412 | 6620742 | 07588422 | 5597134 | 07588435 | 5320412 |
| 07588457 | 6460810 | 07588469 | 6166269 | 07588476 | 5936697 |
| 07588497 | 6567933 | 07588507 | 5604347 | 07588509 | 5445611 |
| 07588521 | 6336257 | 07588546 | 5670105 | 07588554 | 6522589 |
| 07588556 | 6495441 | 07588598 | 5445612 | 07588612 | 6082720 |
| 07588624 | 6008276 | 07588629 | 6602359 | 07588657 | 5783834 |
| 07588671 | 6000259 | 07588696 | 5631345 | 07588725 | 6555815 |
| 07588732 | 5730483 | 07588756 | 6585762 | 07588762 | 6592741 |
| 07588775 | 6446461 | 07588794 | 5776528 | 07588813 | 5892231 |
| 07588818 | 5635838 | 07588823 | 5456425 | 07588834 | 6352929 |
| 07588852 | 5809145 | 07588858 | 5518604 | 07588859 | 6559457 |
| 07588862 | 5358930 | 07588894 | 6398960 | 07588897 | 7199771 |
| 07588898 | 6644330 | 07588910 | 6423647 | 07588911 | 58245 |
| 07588941 | 5639038 | 07588945 | 6418926 | 07588965 | 6614840 |
| 07588966 | 5764472 | 07588978 | 6106115 | 07588980 | 6681867 |
| 07589019 | 6082721 | 07589051 | 5358931 | 07589075 | 6460812 |
| 07589122 | 6233349 | 07589123 | 6233350 | 07589130 | 6127284 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07589132 | 5730485 | 07589142 | 6538694 | 07589147 | 6601588 |
| 07589151 | 6157677 | 07589168 | 5639039 | 07589183 | 6544352 |
| 07589189 | 6853214 | 07589221 | 6506849 | 07589231 | 5976946 |
| 07589254 | 6056630 | 07589280 | 6469328 | 07589309 | 6398962 |
| 07589310 | 5845348 | 07589313 | 6471483 | 07589336 | 5761071 |
| 07589352 | 6233353 | 07589376 | 6642527 | 07589382 | 6406469 |
| 07589401 | 5879731 | 07589414 | 6522590 | 07589425 | 5456427 |
| 07589439 | 6671645 | 07589442 | 5883370 | 07589450 | 6446475 |
| 07589451 | 5915619 | 07589464 | 6555816 | 07589465 | 6457962 |
| 07589471 | 6846834 | 07589475 | 6117399 | 07589488 | 5867540 |
| 07589530 | 5312814 | 07589549 | 6012361 | 07589551 | 5310993 |
| 07589552 | 5746456 | 07589555 | 5764474 | 07589569 | 6031477 |
| 07589572 | 5480995 | 07589573 | 6007259 | 07589584 | 5976947 |
| 07589588 | 6111895 | 07589593 | 6506850 | 07589600 | 6554373 |
| 07589628 | 5663390 | 07589649 | 6581106 | 07589656 | 6406470 |
| 07589657 | 5597136 | 07589664 | 5639040 | 07589670 | 5936700 |
| 07589704 | 5641113 | 07589711 | 5809146 | 07589714 | 6488133 |
| 07589716 | 6568048 | 07589718 | 5480996 | 07589739 | 6185399 |
| 07589741 | 6423650 | 07589758 | 5959993 | 07589760 | 5310995 |
| 07589762 | 5312614 | 07589766 | 5928696 | 07589770 | 6515553 |
| 07589774 | 5641114 | 07589775 | 6522591 | 07589788 | 6675108 |
| 07589797 | 6618077 | 07589806 | 6538695 | 07589816 | 5498298 |
| 07589832 | 6509918 | 07589842 | 5883371 | 07589868 | 7281896 |
| 07589873 | 6642528 | 07589876 | 6185400 | 07589900 | 5655628 |
| 07589925 | 7383167 | 07589926 | 5476334 | 07589929 | 6000262 |
| 07589933 | 5706322 | 07589958 | 6646618 | 07589960 | 5604348 |
| 07589973 | 5532252 | 07589997 | 5888410 | 07590008 | 7343264 |
| 07590011 | 6664958 | 07590021 | 6696434 | 07590030 | 6292337 |
| 07590038 | 6414880 | 07590060 | 5944072 | 07590080 | 6514318 |
| 07590107 | 6255116 | 07590142 | 6544353 | 07590147 | 5790670 |
| 07590162 | 6012363 | 07590174 | 5761073 | 07590180 | 6301058 |
| 07590186 | 6322276 | 07590217 | 6150462 | 07590235 | 5373508 |
| 07590238 | 5373509 | 07590244 | 5663391 | 07590253 | 5312615 |
| 07590270 | 6233357 | 07590278 | 6572337 | 07590296 | 6446478 |
| 07590297 | 6380806 | 07590306 | 6696435 | 07590335 | 5662230 |
| 07590336 | 5845349 | 07590338 | 5445614 | 07590342 | 5670107 |
| 07590349 | 7376826 | 07590353 | 6621753 | 07590358 | 5814187 |
| 07590367 | 6653461 | 07590380 | 5867541 | 07590390 | 6588716 |
| 07590397 | 5746458 | 07590400 | 6562871 | 07590433 | 6000264 |
| 07590436 | 6024621 | 07590438 | 5959994 | 07590453 | 6117403 |
| 07590467 | 5791756 | 07590482 | 6705543 | 07590484 | 6096690 |
| 07590495 | 6488134 | 07590496 | 6496079 | 07590504 | 6559458 |
| 07590520 | 6495442 | 07590521 | 6171456 | 07590528 | 6171457 |
| 07590540 | 6487642 | 07590547 | 6414881 | 07590575 | 6570919 |
| 07590577 | 6106120 | 07590602 | 5899062 | 07590607 | 5928697 |
| 07590626 | 6306831 | 07590650 | 5929806 | 07590654 | 5679522 |
| 07590664 | 6501080 | 07590668 | 5597137 | 07590675 | 6106121 |
| 07590678 | 6095670 | 07590684 | 6246454 | 07590714 | 5976949 |
| 07590736 | 5598735 | 07590750 | 5698407 | 07590759 | 6558326 |
| 07590786 | 6514615 | 07590787 | 6586142 | 07590797 | 6610808 |
| 07590812 | 5456431 | 07590823 | 7070506 | 07590831 | 6666650 |
| 07590853 | 5730486 | 07590855 | 5320414 | 07590871 | 5631347 |
| 07590879 | 6618078 | 07590900 | 6689472 | 07590932 | 6292338 |
| 07590987 | 5417196 | 07591001 | 6080014 | 07591008 | 77874 |
| 07591009 | 96109 | 07591024 | 5456432 | 07591028 | 6496400 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07591033 | 6628325 | 07591042 | 5574289 | 07591060 | 5787880 |
| 07591061 | 6667643 | 07591067 | 6080015 | 07591068 | 5598738 |
| 07591074 | 5681956 | 07591083 | 6666651 | 07591104 | 5838909 |
| 07591113 | 5639042 | 07591116 | 5867543 | 07591130 | 5655630 |
| 07591139 | 5641421 | 07591140 | 5635840 | 07591148 | 6666652 |
| 07591163 | 6558969 | 07591174 | 5826447 | 07591179 | 5883373 |
| 07591208 | 6216673 | 07591226 | 5629810 | 07591263 | 6533136 |
| 07591282 | 6198329 | 07591293 | 6423653 | 07591325 | 6216674 |
| 07591362 | 6106123 | 07591370 | 5790671 | 07591376 | 6336261 |
| 07591378 | 6705544 | 07591398 | 5553696 | 07591408 | 5790672 |
| 07591411 | 5597139 | 07591420 | 5944074 | 07591424 | 7160148 |
| 07591431 | 5685318 | 07591444 | 6645535 | 07591455 | 5604349 |
| 07591457 | 5883375 | 07591459 | 7284178 | 07591478 | 5883376 |
| 07591481 | 6473957 | 07591494 | 5883377 | 07591504 | 6418930 |
| 07591505 | 6692531 | 07591520 | 5670108 | 07591530 | 6472417 |
| 07591535 | 5373510 | 07591536 | 6007262 | 07591571 | 5761075 |
| 07591577 | 6200606 | 07591586 | 5591620 | 07591595 | 5867544 |
| 07591599 | 6554375 | 07591616 | 5838910 | 07591621 | 6423655 |
| 07591625 | 6255117 | 07591658 | 6547237 | 07591659 | 6557814 |
| 07591667 | 5899054 | 07591678 | 5899065 | 07591682 | 6111897 |
| 07591683 | 6559459 | 07591686 | 6037948 | 07591689 | 5635821 |
| 07591691 | 6150439 | 07591694 | 5320415 | 07591699 | 6012364 |
| 07591700 | 6053379 | 07591702 | 5879734 | 07591704 | 6621355 |
| 07591709 | 5456433 | 07591720 | 6472418 | 07591731 | 6706763 |
| 07591747 | 5476335 | 07591749 | 5481002 | 07591754 | 32945 |
| 07591761 | 6535607 | 07591766 | 5347234 | 07591794 | 6406472 |
| 07591810 | 5746461 | 07591820 | 5870413 | 07591823 | 5721875 |
| 07591830 | 6406473 | 07591831 | 5899066 | 07591848 | 5395867 |
| 07591895 | 6007263 | 07591896 | 6111898 | 07591908 | 5944076 |
| 07591930 | 5944077 | 07591931 | 5574290 | 07592019 | 6646619 |
| 07592024 | 5714639 | 07592028 | 6359396 | 07592033 | 5698412 |
| 07592056 | 6708842 | 07592065 | 5401944 | 07592068 | 6031478 |
| 07592080 | 6665449 | 07592086 | 5956131 | 07592094 | 5417198 |
| 07592103 | 6115291 | 07592115 | 6066065 | 07592122 | 5976952 |
| 07592126 | 5598740 | 07592167 | 5746462 | 07592178 | 6193418 |
| 07592188 | 5746463 | 07592202 | 5574291 | 07592206 | 6446484 |
| 07592214 | 6558328 | 07592227 | 5685321 | 07592228 | 5513734 |
| 07592235 | 5639043 | 07592239 | 7154050 | 07592250 | 6547759 |
| 07592251 | 5417199 | 07592273 | 5879735 | 07592286 | 6277813 |
| 07592299 | 6079999 | 07592311 | 5539 | 07592328 | 6457659 |
| 07592329 | 5312820 | 07592372 | 82881 | 07592375 | 6414882 |
| 07592380 | 5681958 | 07592397 | 6310267 | 07592401 | 5445615 |
| 07592446 | 5604350 | 07592447 | 6567934 | 07592448 | 5655633 |
| 07592450 | 6193419 | 07592456 | 5685323 | 07592457 | 6310268 |
| 07592458 | 5783837 | 07592459 | 5312821 | 07592462 | 5826448 |
| 07592485 | 5852663 | 07592490 | 6664025 | 07592492 | 6689473 |
| 07592499 | 6150464 | 07592503 | 6007266 | 07592517 | 6567936 |
| 07592527 | 5928700 | 07592529 | 6171459 | 07592536 | 5791761 |
| 07592552 | 7199516 | 07592554 | 6007267 | 07592562 | 5670537 |
| 07592563 | 5311000 | 07592568 | 6233360 | 07592580 | 6345629 |
| 07592595 | 7258909 | 07592599 | 6471486 | 07592616 | 5532259 |
| 07592631 | 6111899 | 07592637 | 5426714 | 07592655 | 5347236 |
| 07592672 | 6127290 | 07592676 | 5518634 | 07592679 | 5867545 |
| 07592733 | 5776481 | 07592746 | 5635822 | 07592754 | 5574292 |
| 07592788 | 6571407 | 07592794 | 5320417 | 07592799 | 6501082 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07592812 | 6171461 | 07592822 | 5532260 | 07592848 | 5953970 |
| 07592853 | 5445617 | 07592860 | 6352258 | 07592872 | 6415745 |
| 07592900 | 5899068 | 07592903 | 6480848 | 07592923 | 6111900 |
| 07592934 | 5883379 | 07592941 | 7166927 | 07592968 | 6216677 |
| 07592973 | 6106126 | 07593002 | 5899070 | 07593016 | 6621356 |
| 07593053 | 5456435 | 07593054 | 5852664 | 07593062 | 6554376 |
| 07593083 | 6127291 | 07593098 | 5685325 | 07593138 | 5790674 |
| 07593150 | 6431145 | 07593153 | 6257171 | 07593161 | 5892261 |
| 07593168 | 5557641 | 07593184 | 5791762 | 07593210 | 5714645 |
| 07593213 | 5706325 | 07593228 | 5809148 | 07593232 | 5312616 |
| 07593236 | 5892262 | 07593243 | 6457660 | 07593267 | 5746464 |
| 07593278 | 6525097 | 07593286 | 5598744 | 07593288 | 6529025 |
| 07593296 | 6626384 | 07593304 | 5311001 | 07593338 | 5604351 |
| 07593360 | 5706326 | 07593362 | 5635829 | 07593396 | 6262545 |
| 07593409 | 6111902 | 07593418 | 5870156 | 07593420 | 6056634 |
| 07593430 | 5899071 | 07593448 | 6111903 | 07593454 | 5845352 |
| 07593459 | 6095674 | 07593471 | 6471489 | 07593473 | 6460816 |
| 07593475 | 5631349 | 07593486 | 5629814 | 07593504 | 6653464 |
| 07593508 | 6628326 | 07593514 | 6352260 | 07593519 | 6292340 |
| 07593529 | 6664027 | 07593545 | 6514616 | 07593554 | 5681959 |
| 07593560 | 6607904 | 07593563 | 6457661 | 07593586 | 5928701 |
| 07593587 | 6384369 | 07593597 | 6066068 | 07593599 | 6600405 |
| 07593601 | 5685326 | 07593607 | 5347238 | 07593608 | 6575514 |
| 07593619 | 5395868 | 07593626 | 5631350 | 07593637 | 5776533 |
| 07593642 | 5532261 | 07593647 | 5852665 | 07593685 | 5711480 |
| 07593691 | 6431147 | 07593697 | 5879736 | 07593706 | 6106127 |
| 07593707 | 6623751 | 07593746 | 6150465 | 07593763 | 6193422 |
| 07593786 | 5468420 | 07593790 | 6384370 | 07593801 | 6056635 |
| 07593804 | 5892263 | 07593812 | 6580292 | 07593830 | 5870157 |
| 07593833 | 5662231 | 07593845 | 6216678 | 07593852 | 6066069 |
| 07593863 | 6423656 | 07593889 | 5764479 | 07593931 | 5915622 |
| 07593946 | 6472419 | 07593950 | 6024628 | 07593961 | 6056636 |
| 07593967 | 6603950 | 07593981 | 6618080 | 07593989 | 5641120 |
| 07594005 | 5311003 | 07594020 | 5347239 | 07594034 | 6414886 |
| 07594063 | 6501083 | 07594069 | 6570920 | 07594084 | 6056637 |
| 07594128 | 5631352 | 07594146 | 5641121 | 07594154 | 5574294 |
| 07594155 | 6581109 | 07594167 | 6600058 | 07594179 | 6457662 |
| 07594185 | 5953971 | 07594187 | 5662232 | 07594232 | 6607921 |
| 07594243 | 6498351 | 07594256 | 5312825 | 07594257 | 6664028 |
| 07594258 | 5892264 | 07594266 | 6488137 | 07594276 | 6301061 |
| 07594279 | 5321785 | 07594286 | 6582558 | 07594290 | 6198331 |
| 07594301 | 5883380 | 07594325 | 5426717 | 07594329 | 6618081 |
| 07594335 | 5714646 | 07594358 | 5953946 | 07594361 | 5879737 |
| 07594413 | 6200609 | 07594424 | 5481004 | 07594428 | 6567937 |
| 07594432 | 6484200 | 07594434 | 6495443 | 07594435 | 6547238 |
| 07594443 | 6659388 | 07594447 | 6198332 | 07594454 | 5401950 |
| 07594456 | 5698417 | 07594459 | 5629815 | 07594463 | 6705224 |
| 07594473 | 6106128 | 07594482 | 5959995 | 07594492 | 5456437 |
| 07594526 | 6621755 | 07594529 | 5711483 | 07594530 | 6607922 |
| 07594537 | 5518638 | 07594539 | 5456438 | 07594572 | 6580055 |
| 07594577 | 5312546 | 07594580 | 5513739 | 07594587 | 6567938 |
| 07594597 | 6117370 | 07594608 | 6024629 | 07594626 | 5698418 |
| 07594634 | 5395869 | 07594640 | 5883381 | 07594649 | 5641124 |
| 07594658 | 5513740 | 07594662 | 5597142 | 07594668 | 6655983 |
| 07594728 | 5312621 | 07594743 | 5787884 | 07594756 | 5395870 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer/ verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07594762 | 6540380 | 07594781 | 6246457 | 07594817 | 5698420 |
| 07594830 | 5791767 | 07594838 | 6171465 | 07594860 | 6359401 |
| 07594869 | 5320418 | 07594871 | 5953972 | 07594883 | 6031485 |
| 07594917 | 6193424 | 07594924 | 5641125 | 07594950 | 5990709 |
| 07594966 | 6446488 | 07594971 | 6674539 | 07594987 | 6491680 |
| 07594987 | 6515557 | 07594988 | 6687703 | 07595012 | 5838914 |
| 07595015 | 6166275 | 07595026 | 6522593 | 07595027 | 6581111 |
| 07595029 | 6529026 | 07595031 | 6203960 | 07595032 | 6514044 |
| 07595036 | 6674540 | 07595043 | 5312827 | 07595074 | 5852666 |
| 07595083 | 6031486 | 07595085 | 6106129 | 07595092 | 6863734 |
| 07595110 | 6581112 | 07595120 | 5597144 | 07595122 | 6406479 |
| 07595142 | 5706330 | 07595152 | 5730488 | 07595155 | 5685328 |
| 07595161 | 6655984 | 07595174 | 6198333 | 07595181 | 6614841 |
| 07595209 | 5852667 | 07595248 | 5456442 | 07595284 | 6471494 |
| 07595285 | 6558301 | 07595286 | 5879738 | 07595299 | 5598747 |
| 07595321 | 5320421 | 07595328 | 6621758 | 07595345 | 5761077 |
| 07595357 | 5883382 | 07595367 | 6666654 | 07595379 | 6584816 |
| 07595386 | 6618082 | 07595388 | 6663662 | 07595394 | 6659389 |
| 07595397 | 6171466 | 07595408 | 5944081 | 07595436 | 5838915 |
| 07595441 | 6031487 | 07595451 | 6446489 | 07595453 | 6581113 |
| 07595465 | 6255123 | 07595478 | 6166276 | 07595497 | 6310271 |
| 07595520 | 6310819 | 07595530 | 6487645 | 07595538 | 5598748 |
| 07595542 | 6667644 | 07595543 | 6037938 | 07595549 | 6246458 |
| 07595551 | 6457663 | 07595553 | 6664961 | 07595559 | 5746467 |
| 07595563 | 6514045 | 07595564 | 5840652 | 07595597 | 6580056 |
| 07595601 | 6478560 | 07595619 | 6483792 | 07595638 | 5312623 |
| 07595639 | 5670540 | 07595644 | 5347240 | 07595655 | 6496401 |
| 07595659 | 6628329 | 07595676 | 5711484 | 07595677 | 6336265 |
| 07595692 | 5685329 | 07595693 | 6066073 | 07595720 | 5714647 |
| 07595739 | 6522130 | 07595766 | 5639048 | 07595771 | 5430380 |
| 07595777 | 5746468 | 07595791 | 5532264 | 07595809 | 6024630 |
| 07595811 | 6626386 | 07595821 | 5721877 | 07595824 | 6380809 |
| 07595828 | 7379739 | 07595853 | 6031489 | 07595854 | 5840653 |
| 07595894 | 5574297 | 07595936 | 5312829 | 07595937 | 6473958 |
| 07595946 | 6496081 | 07595950 | 6501085 | 07595952 | 5776534 |
| 07595953 | 5312624 | 07595954 | 6705546 | 07595985 | 6257173 |
| 07596008 | 5513741 | 07596014 | 5714648 | 07596024 | 6106130 |
| 07596051 | 6216680 | 07596056 | 5959996 | 07596073 | 6310272 |
| 07596076 | 6106132 | 07596077 | 5639050 | 07596084 | 6037951 |
| 07596085 | 5430381 | 07596120 | 5321791 | 07596123 | 5312627 |
| 07596145 | 5662234 | 07596162 | 5311006 | 07596176 | 5401951 |
| 07596181 | 6496402 | 07596183 | 5604352 | 07596184 | 6053383 |
| 07596188 | 7226386 | 07596192 | 6620771 | 07596205 | 6262550 |
| 07596208 | 6681868 | 07596215 | 5928703 | 07596219 | 6498352 |
| 07596222 | 6336267 | 07596223 | 5655635 | 07596241 | 5518639 |
| 07596245 | 6200612 | 07596256 | 5321792 | 07596260 | 6547760 |
| 07596261 | 6292343 | 07596265 | 6586143 | 07596284 | 6558970 |
| 07596291 | 5426720 | 07596300 | 6649544 | 07596318 | 6127299 |
| 07596324 | 5373514 | 07596328 | 6366776 | 07596337 | 5714649 |
| 07596347 | 6157685 | 07596353 | 6082733 | 07596365 | 6171470 |
| 07596391 | 5321793 | 07596412 | 6080016 | 07596416 | 5956135 |
| 07596423 | 5867547 | 07596426 | 7234792 | 07596444 | 5944082 |
| 07596453 | 6496403 | 07596462 | 6639368 | 07596463 | 5746469 |
| 07596468 | 6262551 | 07596486 | 5791774 | 07596496 | 5641426 |
| 07596514 | 5320422 | 07596521 | 7360223 | 07596522 | 7426903 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07596525 | 6600059 | 07596537 | 6515558 | 07596543 | 5320423 |
| 07596556 | 6127301 | 07596578 | 6495446 | 07596598 | 6514319 |
| 07596605 | 5631354 | 07596616 | 6686761 | 07596621 | 6012369 |
| 07596636 | 5892268 | 07596638 | 6656524 | 07596643 | 6200613 |
| 07596652 | 6623753 | 07596657 | 6686762 | 07596666 | 5662747 |
| 07596667 | 6166278 | 07596674 | 5598749 | 07596692 | 5629818 |
| 07596697 | 5597146 | 07596698 | 6678587 | 07596706 | 6711824 |
| 07596720 | 6336268 | 07596726 | 5598750 | 07596747 | 7213939 |
| 07596748 | 6203964 | 07596750 | 6514618 | 07596798 | 5373515 |
| 07596806 | 6292346 | 07596815 | 6711825 | 07596816 | 5321794 |
| 07596857 | 6500055 | 07596867 | 5711486 | 07596885 | 6398969 |
| 07596896 | 6543805 | 07596916 | 6543270 | 07596922 | 6127303 |
| 07596926 | 6056641 | 07596932 | 5761078 | 07596936 | 6361350 |
| 07596942 | 6031490 | 07596943 | 6292347 | 07596949 | 6525098 |
| 07596950 | 6080017 | 07596951 | 5639052 | 07596954 | 6671022 |
| 07596957 | 6681869 | 07596962 | 6558329 | 07596968 | 6586144 |
| 07596994 | 6559460 | 07597019 | 6535610 | 07597035 | 6639369 |
| 07597039 | 5977369 | 07597046 | 5312629 | 07597048 | 5641427 |
| 07597050 | 5521828 | 07597060 | 5990711 | 07597119 | 6157686 |
| 07597167 | 5311007 | 07597173 | 6431151 | 07597197 | 6345634 |
| 07597205 | 6024631 | 07597224 | 5776535 | 07597229 | 6522596 |
| 07597234 | 5312630 | 07597244 | 5928706 | 07597303 | 5714640 |
| 07597312 | 5670543 | 07597319 | 5791760 | 07597323 | 5662237 |
| 07597344 | 6472420 | 07597363 | 6540381 | 07597370 | 6406483 |
| 07597373 | 5990713 | 07597374 | 6024632 | 07597382 | 6469329 |
| 07597399 | 5373516 | 07597402 | 5663402 | 07597410 | 6203967 |
| 07597425 | 6414889 | 07597456 | 6618083 | 07597457 | 5426686 |
| 07597533 | 5685330 | 07597563 | 5597148 | 07597571 | 6150471 |
| 07597604 | 6216683 | 07597630 | 6602362 | 07597707 | 6150473 |
| 07597753 | 6157687 | 07597790 | 7101314 | 07597795 | 6620772 |
| 07597808 | 5867551 | 07597822 | 5953975 | 07597889 | 5892270 |
| 07597895 | 23239 | 07597906 | 6649969 | 07597917 | 6398971 |
| 07597959 | 5597149 | 07597989 | 5639054 | 07597992 | 5990714 |
| 07598000 | 5883387 | 07598014 | 5662238 | 07598070 | 5936706 |
| 07598128 | 6322284 | 07598198 | 5831644 | 07598279 | 32846 |
| 07598326 | 5662239 | 07598359 | 6306841 | 07598432 | 5787888 |
| 07598436 | 5685334 | 07598438 | 6514320 | 07598455 | 6380812 |
| 07598481 | 5513746 | 07598497 | 6457665 | 07598506 | 5662240 |
| 07598550 | 6322288 | 07598580 | 6322290 | 07598590 | 6056643 |
| 07598634 | 6203968 | 07598637 | 5679536 | 07598665 | 6539356 |
| 07598668 | 6639370 | 07598679 | 6307603 | 07598695 | 6683243 |
| 07598711 | 7281897 | 07598728 | 5604356 | 07598736 | 5557643 |
| 07598755 | 6080021 | 07598758 | 6037954 | 07598764 | 5481005 |
| 07598769 | 5711490 | 07598771 | 5481006 | 07598797 | 95927 |
| 07598804 | 5476344 | 07598834 | 46501 | 07598866 | 6037955 |
| 07598923 | 6525099 | 07598941 | 6000273 | 07598958 | 6359403 |
| 07598973 | 6257176 | 07598989 | 6639371 | 07599000 | 5629824 |
| 07599038 | 5870167 | 07599065 | 3857 | 07599075 | 5597152 |
| 07599080 | 5776537 | 07599127 | 6543806 | 07599135 | 6185405 |
| 07599137 | 6708845 | 07599141 | 5320426 | 07599150 | 6649545 |
| 07599178 | 6639372 | 07599186 | 6053384 | 07599223 | 6547241 |
| 07599224 | 5787889 | 07599233 | 6559462 | 07599242 | 5312831 |
| 07599259 | 6586145 | 07599272 | 5809154 | 07599285 | 6559463 |
| 07599297 | 5764484 | 07599302 | 6082738 | 07599343 | 5776538 |
| 07599358 | 6408511 | 07599359 | 7309839 | 07599361 | 6872512 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07599371 | 6457966 | 07599377 | 6535611 | 07599421 | 6535612 |
| 07599431 | 6471496 | 07599432 | 6473960 | 07599434 | 6203971 |
| 07599441 | 6193428 | 07599463 | 6000274 | 07599473 | 6262555 |
| 07599475 | 6554377 | 07599487 | 6659390 | 07599489 | 6233365 |
| 07599492 | 5990715 | 07599493 | 6000275 | 07599513 | 5831646 |
| 07599541 | 6640875 | 07599545 | 5373519 | 07599551 | 5481008 |
| 07599560 | 6111909 | 07599562 | 6106138 | 07599573 | 5468422 |
| 07599602 | 73360 | 07599606 | 6871493 | 07599612 | 5481009 |
| 07599635 | 6686764 | 07599640 | 6674542 | 07599649 | 6024634 |
| 07599652 | 6621760 | 07599657 | 6588722 | 07599696 | 6687705 |
| 07599697 | 6292349 | 07599698 | 5685336 | 07599702 | 88332 |
| 07599706 | 5635638 | 07599711 | 5791778 | 07599730 | 6414892 |
| 07599761 | 5852669 | 07599765 | 6423654 | 07599771 | 5809784 |
| 07599823 | 6702990 | 07599846 | 5629825 | 07599848 | 5953977 |
| 07599852 | 6626388 | 07599876 | 6607925 | 07599896 | 5326489 |
| 07599963 | 6664964 | 07599966 | 6031493 | 07599973 | 5426704 |
| 07599978 | 5936709 | 07599989 | 6543272 | 07600003 | 5604357 |
| 07600010 | 5892274 | 07600013 | 6514049 | 07600026 | 6053385 |
| 07600056 | 6571409 | 07600057 | 6095676 | 07600071 | 5892275 |
| 07600072 | 5899077 | 07600084 | 7416975 | 07600087 | 6306843 |
| 07600104 | 6496084 | 07600115 | 5730493 | 07600117 | 6571411 |
| 07600120 | 5790678 | 07600137 | 5426723 | 07600141 | 6200615 |
| 07600156 | 6595636 | 07600163 | 5445622 | 07600186 | 5320428 |
| 07600200 | 5456447 | 07600201 | 6706765 | 07600219 | 6115295 |
| 07600258 | 6522133 | 07600281 | 6310277 | 07600283 | 6705486 |
| 07600286 | 6352265 | 07600290 | 6007273 | 07600317 | 6193430 |
| 07600333 | 6171472 | 07600335 | 5944093 | 07600353 | 5641130 |
| 07600357 | 6568051 | 07600405 | 6457967 | 07600414 | 5960005 |
| 07600415 | 6567942 | 07600419 | 6547242 | 07600426 | 6257178 |
| 07600431 | 6017505 | 07600481 | 6115296 | 07600511 | 5838919 |
| 07600532 | 5776540 | 07600553 | 6056647 | 07600572 | 6166280 |
| 07600583 | 5787890 | 07600600 | 5597154 | 07600610 | 6380815 |
| 07600623 | 6663665 | 07600630 | 6292350 | 07600655 | 5838920 |
| 07600659 | 6292351 | 07600670 | 6586146 | 07600681 | 5870168 |
| 07600685 | 6095679 | 07600692 | 5326490 | 07600715 | 6496085 |
| 07600722 | 6066076 | 07600730 | 6571412 | 07600731 | 6667645 |
| 07600753 | 5631360 | 07600764 | 6618086 | 07600779 | 6689476 |
| 07600815 | 6496405 | 07600832 | 5598754 | 07600847 | 6547761 |
| 07600861 | 6310279 | 07600869 | 6277823 | 07600872 | 6185406 |
| 07600883 | 6339726 | 07600889 | 6524584 | 07600893 | 5532268 |
| 07600907 | 5787891 | 07600919 | 5518641 | 07600923 | 5953979 |
| 07600934 | 6528511 | 07600936 | 6539357 | 07600938 | 5944096 |
| 07600942 | 90694 | 07600944 | 6446491 | 07600968 | 6514050 |
| 07600971 | 5426724 | 07600972 | 6478562 | 07600975 | 5401953 |
| 07600976 | 5518642 | 07600993 | 6664965 | 07601005 | 6233366 |
| 07601028 | 6547762 | 07601052 | 5320430 | 07601071 | 5597156 |
| 07601085 | 7338797 | 07601092 | 5840662 | 07601093 | 5312633 |
| 07601103 | 5867557 | 07601118 | 6479827 | 07601127 | 5977373 |
| 07601151 | 7344117 | 07601158 | 5677890 | 07601165 | 6200616 |
| 07601166 | 5604358 | 07601167 | 5513748 | 07601181 | 5761086 |
| 07601192 | 5591629 | 07601201 | 5953982 | 07601203 | 6262556 |
| 07601222 | 6292353 | 07601224 | 5426725 | 07601231 | 5598756 |
| 07601242 | 5956140 | 07601243 | 5936710 | 07601248 | 6614799 |
| 07601257 | 5326492 | 07601296 | 6625135 | 07601310 | 6502994 |
| 07601321 | 6292354 | 07601331 | 7172565 | 07601354 | 6037958 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07601358 | 6277824 | 07601373 | 5791780 | 07601403 | 5776541 |
| 07601406 | 6082744 | 07601442 | 5476346 | 07601458 | 6310280 |
| 07601486 | 6689478 | 07601490 | 5663407 | 07601521 | 6384376 |
| 07601542 | 5521831 | 07601544 | 5706334 | 07601547 | 6480855 |
| 07601556 | 5641133 | 07601571 | 5879744 | 07601588 | 5867558 |
| 07601601 | 6506852 | 07601604 | 5326493 | 07601611 | 6024638 |
| 07601618 | 5894393 | 07601624 | 6056608 | 07601625 | 6198340 |
| 07601641 | 6509926 | 07601665 | 5326494 | 07601691 | 6635245 |
| 07601694 | 6886511 | 07601699 | 6359408 | 07601724 | 6559465 |
| 07601740 | 6418935 | 07601750 | 5426701 | 07601786 | 5831649 |
| 07601798 | 6031496 | 07601827 | 6115297 | 07601835 | 7154315 |
| 07601843 | 5557648 | 07601872 | 6554379 | 07601882 | 5663408 |
| 07601883 | 5706335 | 07601907 | 6649548 | 07601910 | 6641840 |
| 07601915 | 6618087 | 07601920 | 6558972 | 07601933 | 6106141 |
| 07601934 | 5730496 | 07601970 | 6080026 | 07601973 | 5604360 |
| 07601975 | 5790681 | 07601981 | 5838921 | 07601997 | 5641134 |
| 07602008 | 5852657 | 07602013 | 6622594 | 07602021 | 5698424 |
| 07602022 | 6111911 | 07602023 | 5513750 | 07602034 | 5597158 |
| 07602044 | 5320432 | 07602046 | 5852671 | 07602055 | 6667646 |
| 07602072 | 5831650 | 07602083 | 5677894 | 07602093 | 6550343 |
| 07602108 | 5953983 | 07602116 | 6066077 | 07602117 | 6127308 |
| 07602121 | 6115299 | 07602143 | 5915624 | 07602147 | 5518643 |
| 07602148 | 6380816 | 07602156 | 6185408 | 07602157 | 6150476 |
| 07602180 | 6000278 | 07602184 | 5783845 | 07602192 | 6185409 |
| 07602232 | 6885748 | 07602273 | 5326496 | 07602282 | 7383169 |
| 07602308 | 5883393 | 07602346 | 5879745 | 07602348 | 6621761 |
| 07602367 | 6345641 | 07602372 | 5977375 | 07602383 | 6037961 |
| 07602392 | 5831651 | 07602397 | 5883394 | 07602414 | 6414894 |
| 07602432 | 5990721 | 07602435 | 6667647 | 07602437 | 5915625 |
| 07602449 | 6642532 | 07602457 | 6495448 | 07602459 | 6306848 |
| 07602469 | 5639057 | 07602476 | 5598758 | 07602488 | 6635247 |
| 07602512 | 6687707 | 07602526 | 5899078 | 07602530 | 6600407 |
| 07602531 | 5347244 | 07602557 | 5679540 | 07602572 | 6423664 |
| 07602577 | 5698409 | 07602590 | 5574301 | 07602594 | 95155 |
| 07602602 | 5730497 | 07602607 | 6525100 | 07602627 | 5790682 |
| 07602638 | 6255128 | 07602651 | 5790683 | 07602656 | 70932 |
| 07602657 | 7115033 | 07602658 | 6681871 | 07602701 | 5312636 |
| 07602719 | 5401954 | 07602728 | 6581116 | 07602736 | 5662246 |
| 07602743 | 6053387 | 07602747 | 5787893 | 07602760 | 5476347 |
| 07602765 | 6446492 | 07602780 | 5312637 | 07602786 | 6000280 |
| 07602787 | 5430385 | 07602791 | 6233368 | 07602798 | 6366784 |
| 07602802 | 5639059 | 07602803 | 5809161 | 07602822 | 6080028 |
| 07602856 | 6705501 | 07602868 | 5838923 | 07602872 | 5373524 |
| 07602879 | 6150477 | 07602880 | 6171475 | 07602911 | 6336274 |
| 07602919 | 6007274 | 07602925 | 6185413 | 07602926 | 5711493 |
| 07602928 | 5899080 | 07602949 | 5631363 | 07602952 | 55124 |
| 07602965 | 6547243 | 07602968 | 5840664 | 07602992 | 7194196 |
| 07603000 | 5883395 | 07603002 | 5655642 | 07603009 | 5347246 |
| 07603011 | 5698410 | 07603013 | 5721881 | 07603026 | 6306850 |
| 07603041 | 83502 | 07603060 | 6614844 | 07603072 | 5513753 |
| 07603092 | 5635860 | 07603098 | 6082734 | 07603125 | 6480856 |
| 07603142 | 5326497 | 07603151 | 6345577 | 07603189 | 6568053 |
| 07603206 | 6301071 | 07603228 | 5956142 | 07603230 | 6200617 |
| 07603256 | 95291 | 07603279 | 5312833 | 07603286 | 6257180 |
| 07603297 | 6301072 | 07603328 | 5445624 | 07603345 | 6277825 |

Reason for Objection of claims listed below - Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07603359 | 6487648 | 07603379 | 5532271 | 07603380 | 6066080 |
| 07603387 | 6559466 | 07603391 | 5838924 | 07603395 | 5598759 |
| 07603410 | 6705227 | 07603411 | 5641137 | 07603421 | 6200618 |
| 07603426 | 7247929 | 07603432 | 7226388 | 07603440 | 6621762 |
| 07603441 | 6322293 | 07603443 | 6171476 | 07603449 | 6157694 |
| 07603492 | 6621763 | 07603505 | 83988 | 07603512 | 6558831 |
| 07603516 | 6024641 | 07603517 | 5557650 | 07603542 | 6471500 |
| 07603581 | 6488139 | 07603612 | 5521832 | 07603616 | 5662248 |
| 07603622 | 6614845 | 07603624 | 5641138 | 07603628 | 6696440 |
| 07603639 | 5641139 | 07603642 | 5663411 | 07603654 | 6501088 |
| 07603666 | 6586148 | 07603741 | 5899081 | 07603777 | 6398974 |
| 07603823 | 6635248 | 07603825 | 6641841 | 07603826 | 6246464 |
| 07603833 | 6017508 | 07603837 | 6655985 | 07603838 | 6255129 |
| 07603853 | 5321801 | 07603860 | 5401955 | 07603870 | 5867563 |
| 07603875 | 5481014 | 07603886 | 6166283 | 07603890 | 6605055 |
| 07603892 | 6082745 | 07603898 | 5956143 | 07603904 | 5677895 |
| 07603920 | 5698426 | 07603926 | 6539359 | 07603935 | 6322294 |
| 07603945 | 5312639 | 07603950 | 5787894 | 07603983 | 6525101 |
| 07603987 | 6567944 | 07603991 | 5977377 | 07604023 | 6000281 |
| 07604075 | 6053388 | 07604086 | 6423667 | 07604103 | 5936713 |
| 07604116 | 6233370 | 07604127 | 6588715 | 07604139 | 5604362 |
| 07604142 | 6384380 | 07604143 | 5518646 | 07604178 | 6257183 |
| 07604179 | 5655644 | 07604192 | 6398976 | 07604220 | 7146359 |
| 07604229 | 5791786 | 07604260 | 5990723 | 07604282 | 5852674 |
| 07604285 | 5417207 | 07604287 | 5787896 | 07604289 | 7408835 |
| 07604301 | 5426729 | 07604316 | 5639061 | 07604321 | 6166285 |
| 07604326 | 6246466 | 07604330 | 5870171 | 07604341 | 7087345 |
| 07604372 | 5867565 | 07604375 | 6257184 | 07604379 | 6262558 |
| 07604380 | 5890267 | 07604381 | 5899074 | 07604386 | 6216690 |
| 07604387 | 5373525 | 07604399 | 6457670 | 07604404 | 7293245 |
| 07604418 | 6515534 | 07604421 | 6255132 | 07604423 | 6471501 |
| 07604427 | 6479829 | 07604433 | 6255133 | 07604462 | 6380817 |
| 07604473 | 5977378 | 07604479 | 7314127 | 07604481 | 7310743 |
| 07604485 | 5783847 | 07604486 | 6080030 | 07604487 | 6310254 |
| 07604503 | 5764487 | 07604510 | 6663667 | 07604513 | 5787897 |
| 07604526 | 6708846 | 07604536 | 6262559 | 07604542 | 6380819 |
| 07604552 | 6460825 | 07604553 | 5417209 | 07604566 | 5809163 |
| 07604574 | 6535613 | 07604575 | 5663412 | 07604584 | 6639373 |
| 07604593 | 6674543 | 07604602 | 5761090 | 07604604 | 6246467 |
| 07604614 | 6000282 | 07604618 | 5591633 | 07604622 | 6306839 |
| 07604636 | 6408515 | 07604638 | 6543275 | 07604664 | 5867566 |
| 07604675 | 5475742 | 07604677 | 6233372 | 07604680 | 5840666 |
| 07604684 | 5597161 | 07604688 | 5663413 | 07604696 | 5787898 |
| 07604713 | 6706766 | 07604723 | 6631298 | 07604727 | 6292358 |
| 07604735 | 6366785 | 07604793 | 5776548 | 07604817 | 6692534 |
| 07604873 | 5347247 | 07604877 | 85195, 5879 | 07604895 | 5867567 |
| 07604907 | 6460826 | 07604908 | 6509928 | 07604927 | 6702992 |
| 07604930 | 6580298 | 07604982 | 6880399 | 07604997 | 6384381 |
| 07605007 | 6200620 | 07605026 | 5899082 | 07605037 | 5481015 |
| 07605066 | 5879748 | 07605071 | 6301074 | 07605080 | 5641436 |
| 07605093 | 6150483 | 07605101 | 5635862 | 07605106 | 5481016 |
| 07605116 | 6885979 | 07605123 | 5960010 | 07605126 | 6605056 |
| 07605130 | 6233373 | 07605148 | 6579084 | 07605150 | 6602365 |
| 07605164 | 5776549 | 07605168 | 6580299 | 07605171 | 6431159 |
| 07605175 | 5870173 | 07605184 | 7434923 | 07605191 | 5956145 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07605200 | 6080033 | | 07605204 | 5761091 | | 07605206 | 6111916 |
| 07605208 | 6398977 | | 07605209 | 5532273 | | 07605210 | 6380820 |
| 07605217 | 5597164 | | 07605219 | 5698430 | | 07605263 | 6423669 |
| 07605278 | 5521833 | | 07605280 | 5928716 | | 07605284 | 6529034 |
| 07605298 | 6056650 | | 07605304 | 5312626 | | 07605308 | 6479831 |
| 07605333 | 6592746 | | 07605361 | 6257188 | | 07605366 | 5944090 |
| 07605379 | 5662251 | | 07605414 | 6007275 | | 07605417 | 6233346 |
| 07605447 | 5867569 | | 07605450 | 6674544 | | 07605459 | 5641438 |
| 07605473 | 6681872 | | 07605479 | 5783848 | | 07605491 | 6618090 |
| 07605510 | 6423670 | | 07605554 | 6525102 | | 07605568 | 7101316 |
| 07605576 | 6488131 | | 07605591 | 6683246 | | 07605599 | 6359412 |
| 07605606 | 5761092 | | 07605615 | 6500057 | | 07605618 | 6384382 |
| 07605628 | 6605057 | | 07605632 | 6645539 | | 07605633 | 6678588 |
| 07605639 | 5944102 | | 07605656 | 6203975 | | 07605662 | 5990726 |
| 07605667 | 6641843 | | 07605681 | 7265028 | | 07605684 | 6166287 |
| 07605686 | 5395878 | | 07605694 | 5870174 | | 07605698 | 5417210 |
| 07605702 | 5481017 | | 07605710 | 6352269 | | 07605728 | 6216691 |
| 07605746 | 6689481 | | 07605751 | 5890270 | | 07605758 | 6408517 |
| 07605774 | 5472290 | | 07605843 | 6500059 | | 07605845 | 5604364 |
| 07605848 | 5952080 | | 07605869 | 5521835 | | 07605871 | 5532275 |
| 07605873 | 6380821 | | 07605879 | 5838927 | | 07605893 | 6686765 |
| 07605915 | 6696441 | | 07605933 | 5721883 | | 07605939 | 6056652 |
| 07605941 | 7383170 | | 07605949 | 6699127 | | 07605952 | 6494861 |
| 07605953 | 6255136 | | 07605955 | 6031505 | | 07605968 | 6677667 |
| 07605999 | 5373526 | | 07606024 | 6359413 | | 07606028 | 6106143 |
| 07606038 | 6880084 | | 07606040 | 5641439 | | 07606060 | 6699128 |
| 07606061 | 6024645 | | 07606085 | 6418938 | | 07606098 | 5706339 |
| 07606124 | 6692536 | | 07606137 | 6495449 | | 07606149 | 6111917 |
| 07606174 | 7314128 | | 07606192 | 6053392 | | 07606223 | 6066084 |
| 07606236 | 5791791 | | 07606238 | 5468427 | | 07606255 | 7142771 |
| 07606267 | 6306851 | | 07606272 | 6494341 | | 07606319 | 7345589 |
| 07606355 | 6306853 | | 07606357 | 5760208 | | 07606362 | 5928719 |
| 07606414 | 5567496 | | 07606432 | 6514623 | | 07606450 | 5790686 |
| 07606461 | 6257190 | | 07606488 | 6111918 | | 07606526 | 5401957 |
| 07606542 | 5597167 | | 07606551 | 5831655 | | 07606552 | 6460830 |
| 07606553 | 6257191 | | 07606564 | 6446495 | | 07606570 | 6171479 |
| 07606579 | 6480857 | | 07606580 | 5401958 | | 07606583 | 7286465 |
| 07606615 | 6292359 | | 07606622 | 6649550 | | 07606678 | 5468428 |
| 07606683 | 6644335 | | 07606686 | 5879751 | | 07606698 | 6150486 |
| 07606704 | 6559467 | | 07606715 | 6558334 | | 07606716 | 5476352 |
| 07606734 | 5977380 | | 07606741 | 6567946 | | 07606754 | 5677896 |
| 07606761 | 6166289 | | 07606777 | 6656527 | | 07606778 | 5662252 |
| 07606790 | 6017509 | | 07606793 | 5373527 | | 07606821 | 6322298 |
| 07606823 | 5481018 | | 07606831 | 5730504 | | 07606833 | 5513757 |
| 07606842 | 5635866 | | 07606843 | 5574310 | | 07606844 | 6359416 |
| 07606875 | 6000286 | | 07606895 | 5597168 | | 07606904 | 6166290 |
| 07606911 | 6257193 | | 07606966 | 6066085 | | 07606981 | 6600062 |
| 07606982 | 5631367 | | 07606991 | 5521837 | | 07606996 | 6692537 |
| 07607003 | 5936715 | | 07607029 | 6522137 | | 07607037 | 5743347 |
| 07607039 | 6567935 | | 07607042 | 5956147 | | 07607048 | 7088886 |
| 07607055 | 5347249 | | 07607057 | 5574311 | | 07607060 | 6414898 |
| 07607085 | 6584819 | | 07607093 | 5430390 | | 07607094 | 6488141 |
| 07607098 | 5445627 | | 07607146 | 6671652 | | 07607152 | 6677669 |
| 07607156 | 7301009 | | 07607165 | 5395881 | | 07607172 | 5629830 |
| 07607174 | 6007277 | | 07607183 | 6198348 | | 07607191 | 6053393 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07607216 | 6562874 | 07607249 | 5417212 | 07607254 | 6031506 |
| 07607256 | 6876097 | 07607262 | 5809787 | 07607272 | 6246471 |
| 07607283 | 6246472 | 07607295 | 5679543 | 07607296 | 6457673 |
| 07607307 | 6127296 | 07607309 | 6414899 | 07607310 | 7196845 |
| 07607349 | 6306854 | 07607366 | 6037965 | 07607380 | 6582571 |
| 07607384 | 5347250 | 07607385 | 5472293 | 07607391 | 5472294 |
| 07607408 | 7363205 | 07607416 | 6869397 | 07607436 | 6310285 |
| 07607445 | 6457674 | 07607449 | 6257194 | 07607452 | 5727195 |
| 07607454 | 6471506 | 07607455 | 6402224 | 07607459 | 6421699 |
| 07607499 | 5783850 | 07607504 | 5711479 | 07607522 | 6418941 |
| 07607524 | 6408519 | 07607535 | 6106144 | 07607536 | 5639063 |
| 07607537 | 5598764 | 07607560 | 6262565 | 07607575 | 6515561 |
| 07607592 | 5321805 | 07607623 | 6580059 | 07607624 | 5401961 |
| 07607626 | 5631371 | 07607635 | 5598765 | 07607660 | 6037967 |
| 07607669 | 5430392 | 07607671 | 6017511 | 07607693 | 5890271 |
| 07607696 | 5890272 | 07607702 | 6692538 | 07607705 | 5395882 |
| 07607710 | 5417214 | 07607723 | 6418942 | 07607741 | 5326504 |
| 07607746 | 6501089 | 07607761 | 6384384 | 07607792 | 5518649 |
| 07607796 | 6166292 | 07607803 | 6620773 | 07607806 | 5867573 |
| 07607808 | 6277830 | 07607812 | 6257195 | 07607813 | 6572329 |
| 07607827 | 5662255 | 07607828 | 6600410 | 07607835 | 5721887 |
| 07607848 | 5401962 | 07607860 | 5326505 | 07607871 | 6171485 |
| 07607873 | 6277832 | 07607886 | 6080035 | 07607888 | 6580060 |
| 07607890 | 5557657 | 07607896 | 5513758 | 07607898 | 6322300 |
| 07607901 | 5635868 | 07607923 | 6514053 | 07607939 | 6610812 |
| 07607942 | 6193433 | 07607950 | 5395883 | 07607951 | 6000289 |
| 07607956 | 5956148 | 07607958 | 5960013 | 07607968 | 5662256 |
| 07607990 | 5899086 | 07607992 | 6686766 | 07608009 | 5430393 |
| 07608010 | 5347253 | 07608012 | 6421701 | 07608014 | 5879753 |
| 07608052 | 6421702 | 07608053 | 6082750 | 07608056 | 6257196 |
| 07608064 | 6200622 | 07608070 | 6256733 | 07608084 | 6000290 |
| 07608098 | 5677899 | 07608108 | 6292361 | 07608120 | 5629833 |
| 07608135 | 6150490 | 07608139 | 6157698 | 07608161 | 6366791 |
| 07608164 | 6584820 | 07608181 | 6037968 | 07608184 | 7063177 |
| 07608186 | 5518650 | 07608187 | 6336278 | 07608194 | 5476357 |
| 07608199 | 5852683 | 07608204 | 6588724 | 07608205 | 7293114 |
| 07608212 | 6024649 | 07608227 | 6559469 | 07608235 | 6056147 |
| 07608263 | 6017512 | 07608275 | 5521838 | 07608281 | 5629834 |
| 07608294 | 6539363 | 07608310 | 6621362 | 07608311 | 6582573 |
| 07608320 | 5956149 | 07608367 | 6440899 | 07608385 | 5714662 |
| 07608386 | 96795 | 07608387 | 5312835 | 07608397 | 6639375 |
| 07608401 | 6711480 | 07608402 | 6446498 | 07608420 | 5518651 |
| 07608421 | 5597170 | 07608436 | 7146360 | 07608440 | 6488143 |
| 07608442 | 6157699 | 07608482 | 6846843 | 07608506 | 6618091 |
| 07608516 | 5915633 | 07608518 | 5417217 | 07608557 | 6431164 |
| 07608569 | 6620774 | 07608582 | 5706341 | 07608600 | 5787902 |
| 07608601 | 5629835 | 07608608 | 5532278 | 07608617 | 7227680 |
| 07608628 | 6431165 | 07608652 | 6095687 | 07608671 | 6414900 |
| 07608673 | 5598768 | 07608680 | 6431166 | 07608683 | 5831659 |
| 07608684 | 6446499 | 07608689 | 5635871 | 07608694 | 6150493 |
| 07608710 | 5430394 | 07608720 | 5604369 | 07608724 | 6380828 |
| 07608735 | 5956151 | 07608768 | 6215886 | 07608787 | 5347256 |
| 07608797 | 5641145 | 07608806 | 5679547 | 07608814 | 5476358 |
| 07608841 | 5310994 | 07608854 | 6446501 | 07608856 | 5899089 |
| 07608862 | 6277836 | 07608877 | 6157701 | 07608878 | 7102695 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07608879 | 6017513 | 07608891 | 6384385 | 07608900 | 5532279 |
| 07608915 | 5787903 | 07608938 | 6621363 | 07608950 | 5840671 |
| 07608974 | 6671028 | 07608986 | 5883402 | 07608990 | 5326510 |
| 07609001 | 6665454 | 07609006 | 5662257 | 07609020 | 5790688 |
| 07609043 | 5310202 | 07609062 | 5574314 | 07609067 | 6641845 |
| 07609081 | 5426737 | 07609095 | 5838930 | 07609098 | 6246476 |
| 07609101 | 6198352 | 07609103 | 6200624 | 07609121 | 5598769 |
| 07609122 | 6115307 | 07609180 | 6031508 | 07609203 | 7226390 |
| 07609212 | 5481024 | 07609229 | 6460835 | 07609237 | 6262566 |
| 07609241 | 6414901 | 07609245 | 5468430 | 07609248 | 6095690 |
| 07609256 | 5670552 | 07609281 | 6600411 | 07609283 | 6696442 |
| 07609289 | 6024651 | 07609326 | 5430395 | 07609330 | 7146361 |
| 07609337 | 6408521 | 07609345 | 5604370 | 07609378 | 6851291 |
| 07609395 | 6525103 | 07609405 | 5670553 | 07609423 | 5879760 |
| 07609424 | 5685344 | 07609425 | 6398160 | 07609426 | 5809793 |
| 07609429 | 6580061 | 07609455 | 5401963 | 07609456 | 6246477 |
| 07609464 | 5714667 | 07609545 | 6359419 | 07609548 | 5721890 |
| 07609554 | 6460836 | 07609576 | 7156979 | 07609610 | 5670555 |
| 07609622 | 6586149 | 07609678 | 6115310 | 07609690 | 6704174 |
| 07609709 | 6106148 | 07609714 | 6506857 | 07609738 | 6600064 |
| 07609752 | 5952086 | 07609767 | 5698431 | 07609768 | 6558975 |
| 07609777 | 6460837 | 07609780 | 5481026 | 07609790 | 5711500 |
| 07609795 | 5430396 | 07609797 | 5721891 | 07609804 | 6484205 |
| 07609819 | 5574315 | 07609834 | 6031509 | 07609846 | 5597172 |
| 07609878 | 5629837 | 07609885 | 6066090 | 07609893 | 6277838 |
| 07609895 | 5663418 | 07609902 | 5711501 | 07609928 | 5714669 |
| 07609948 | 5331772 | 07609953 | 5331773 | 07609957 | 6056655 |
| 07609970 | 5348483 | 07609976 | 5476361 | 07609983 | 5685345 |
| 07609989 | 6157702 | 07610013 | 5631372 | 07610016 | 6164384 |
| 07610017 | 6696443 | 07610046 | 5776554 | 07610060 | 6246478 |
| 07610061 | 5321806 | 07610071 | 6262567 | 07610076 | 6620775 |
| 07610077 | 5401964 | 07610079 | 6127320 | 07610082 | 6037971 |
| 07610084 | 6106152 | 07610094 | 6246479 | 07610108 | 6580062 |
| 07610135 | 6692539 | 07610138 | 6306860 | 07610152 | 5890277 |
| 07610159 | 5557658 | 07610163 | 5711502 | 07610169 | 7146362 |
| 07610172 | 5513764 | 07610179 | 6345651 | 07610195 | 6127321 |
| 07610209 | 6200577 | 07610216 | 6246480 | 07610229 | 5685346 |
| 07610232 | 7338794 | 07610241 | 7166929 | 07610262 | 6558976 |
| 07610277 | 6037972 | 07610290 | 5870178 | 07610298 | 6555822 |
| 07610314 | 6408525 | 07610317 | 6166281 | 07610328 | 6494862 |
| 07610329 | 6500063 | 07610335 | 5852685 | 07610372 | 6540384 |
| 07610375 | 6150496 | 07610378 | 5838931 | 07610380 | 6644336 |
| 07610387 | 6066091 | 07610391 | 5641431 | 07610396 | 5598771 |
| 07610420 | 5721892 | 07610426 | 6185420 | 07610433 | 6115311 |
| 07610448 | 6421704 | 07610451 | 5706345 | 07610458 | 6150497 |
| 07610487 | 5518655 | 07610499 | 6469332 | 07610502 | 5641449 |
| 07610512 | 5852686 | 07610522 | 6446503 | 07610551 | 6157703 |
| 07610560 | 6685134 | 07610567 | 6675111 | 07610587 | 6586150 |
| 07610604 | 6543811 | 07610620 | 6037974 | 07610624 | 5787905 |
| 07610630 | 5312841 | 07610641 | 5635876 | 07610668 | 5498279 |
| 07610678 | 5598737 | 07610725 | 6440902 | 07610736 | 6607929 |
| 07610758 | 7252923 | 07610809 | 5373534 | 07610810 | 6421705 |
| 07610855 | 5852688 | 07610865 | 6666658 | 07610889 | 6000297 |
| 07610892 | 6359420 | 07610920 | 5310206 | 07610921 | 5481028 |
| 07610923 | 6520176 | 07610960 | 5776556 | 07610976 | 5310207 |

**Reason for Objection of claims listed below: Unverified claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07611006 | 6645540 | 07611018 | 6352273 | 07611038 | 7382046 |
| 07611056 | 5706347 | 07611081 | 6384388 | 07611096 | 6164386 |
| 07611109 | 6082756 | 07611121 | 5321797 | 07611122 | 5928723 |
| 07611148 | 6431170 | 07611163 | 6446505 | 07611176 | 5597173 |
| 07611217 | 5321798 | 07611243 | 5395889 | 07611256 | 5655651 |
| 07611334 | 6007282 | 07611380 | 6668589 | 07611383 | 6675112 |
| 07611387 | 6854464 | 07611437 | 5574318 | 07611447 | 5677906 |
| 07611455 | 7421212 | 07611476 | 5326515 | 07611499 | 5662262 |
| 07611581 | 5840677 | 07611589 | 5990734 | 07611597 | 6336283 |
| 07611603 | 6471476 | 07611616 | 6306861 | 07611627 | 5685348 |
| 07611649 | 5787907 | 07611683 | 6031511 | 07611701 | 5468436 |
| 07611706 | 5791796 | 07611715 | 5521841 | 07611722 | 6543813 |
| 07611748 | 6704176 | 07611763 | 6528516 | 07611769 | 5870182 |
| 07611770 | 6246483 | 07611787 | 6663669 | 07611806 | 5783858 |
| 07611818 | 6480858 | 07611872 | 5347261 | 07611877 | 5730513 |
| 07611891 | 5776557 | 07611904 | 5475746 | 07611908 | 5476363 |
| 07611947 | 6674548 | 07611966 | 6635251 | 07611980 | 5321811 |
| 07612018 | 6568056 | 07612020 | 96860 | 07612035 | 6198355 |
| 07612078 | 5445635 | 07612081 | 5513745 | 07612100 | 5899093 |
| 07612137 | 5730514 | 07612147 | 6310294 | 07612184 | 5635879 |
| 07612200 | 6864450 | 07612255 | 5417220 | 07612258 | 6473962 |
| 07612261 | 5591638 | 07612262 | 5331774 | 07612265 | 5870184 |
| 07612277 | 6687708 | 07612283 | 5685350 | 07612291 | 5401967 |
| 07612319 | 6277840 | 07612364 | 5838936 | 07612372 | 6000298 |
| 07612400 | 6520177 | 07612412 | 5685351 | 07612431 | 6708849 |
| 07612441 | 6664970 | 07612444 | 5476364 | 07612452 | 5310210 |
| 07612454 | 6494864 | 07612460 | 5764489 | 07612463 | 6559474 |
| 07612469 | 5790692 | 07612475 | 6562877 | 07612484 | 5662264 |
| 07612489 | 5557659 | 07612508 | 6421707 | 07612509 | 5890281 |
| 07612519 | 6024643 | 07612523 | 5775645 | 07612536 | 5468437 |
| 07612538 | 6631312 | 07612546 | 6157709 | 07612560 | 5791797 |
| 07612568 | 5600299 | 07612585 | 6623755 | 07612590 | 5513767 |
| 07612594 | 5641452 | 07612595 | 6418948 | 07612600 | 6418949 |
| 07612605 | 6520178 | 07612606 | 6418950 | 07612620 | 6053403 |
| 07612632 | 6509931 | 07612634 | 5944106 | 07612637 | 5597175 |
| 07612638 | 6478567 | 07612639 | 6150499 | 07612642 | 5790693 |
| 07612651 | 6322305 | 07612656 | 6292365 | 07612657 | 5373535 |
| 07612661 | 5670559 | 07612668 | 5521842 | 07612681 | 6868383 |
| 07612686 | 6582575 | 07612691 | 5670560 | 07612694 | 6522139 |
| 07612697 | 5598772 | 07612717 | 5677910 | 07612719 | 5395891 |
| 07612721 | 6711829 | 07612750 | 6418951 | 07612765 | 7365864 |
| 07612766 | 6509932 | 07612782 | 6649551 | 07612808 | 5838937 |
| 07612819 | 6336285 | 07612829 | 5312843 | 07612833 | 5790694 |
| 07612847 | 5326517 | 07612850 | 5521843 | 07612851 | 5899095 |
| 07612874 | 6640878 | 07612878 | 6535614 | 07612884 | 6671030 |
| 07612895 | 5840678 | 07612903 | 5960017 | 07612916 | 5373537 |
| 07612922 | 6384391 | 07612923 | 5809174 | 07612944 | 6200631 |
| 07612959 | 5481030 | 07612978 | 5746920 | 07612997 | 6414906 |
| 07613008 | 6603957 | 07613020 | 6614847 | 07613022 | 6345657 |
| 07613034 | 1965 | 07613049 | 6215891 | 07613067 | 6580063 |
| 07613075 | 5347264 | 07613083 | 5721895 | 07613093 | 5347265 |
| 07613099 | 6538701 | 07613105 | 5347267 | 07613126 | 6053404 |
| 07613150 | 6106156 | 07613163 | 5598774 | 07613180 | 6384392 |
| 07613181 | 6150500 | 07613185 | 7166930 | 07613209 | 5928727 |
| 07613223 | 7198275 | 07613239 | 6366797 | 07613257 | 6460840 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07613260 | 6080040 | 07613270 | 5401968 | 07613274 | 5721896 |
| 07613280 | 5631378 | 07613310 | 5790695 | 07613334 | 6421708 |
| 07613352 | 5677911 | 07613363 | 6198357 | 07613369 | 6460815 |
| 07613387 | 5574321 | 07613395 | 6200633 | 07613396 | 5867579 |
| 07613410 | 5899096 | 07613414 | 6525104 | 07613436 | 6663670 |
| 07613454 | 6649552 | 07613456 | 5852691 | 07613466 | 5977387 |
| 07613478 | 6380831 | 07613506 | 5952087 | 07613517 | 6639376 |
| 07613522 | 6471515 | 07613532 | 5915639 | 07613561 | 6215893 |
| 07613578 | 5952088 | 07613584 | 5395893 | 07613618 | 5472297 |
| 07613622 | 6870397 | 07613625 | 6571414 | 07613626 | 6653471 |
| 07613679 | 5663419 | 07613688 | 5852692 | 07613695 | 6246485 |
| 07613710 | 5401969 | 07613714 | 6301082 | 07613720 | 5532285 |
| 07613763 | 6522140 | 07613769 | 5513768 | 07613781 | 5730516 |
| 07613785 | 5468440 | 07613795 | 6007290 | 07613800 | 5347270 |
| 07613806 | 6164388 | 07613820 | 5899097 | 07613821 | 5761096 |
| 07613849 | 5840679 | 07613861 | 5883405 | 07613876 | 5600301 |
| 07613895 | 6080043 | 07613899 | 6498357 | 07613911 | 6066097 |
| 07613928 | 6567948 | 07613954 | 5417223 | 07613972 | 6880062 |
| 07613979 | 5481032 | 07614009 | 5746921 | 07614030 | 5990741 |
| 07614053 | 7196846 | 07614059 | 6686767 | 07614065 | 5600302 |
| 07614067 | 6310299 | 07614071 | 5714671 | 07614080 | 5532287 |
| 07614083 | 5809175 | 07614095 | 6193438 | 07614098 | 6421710 |
| 07614110 | 6570928 | 07614115 | 6056666 | 07614123 | 6127325 |
| 07614136 | 6292368 | 07614146 | 6185423 | 07614165 | 6200635 |
| 07614173 | 6618093 | 07614176 | 5879766 | 07614215 | 5475749 |
| 07614218 | 6649971 | 07614225 | 5472154 | 07614227 | 7312691 |
| 07614264 | 5557660 | 07614272 | 5604375 | 07614296 | 95067 |
| 07614354 | 6460829 | 07614360 | 82878 | 07614370 | 5956160 |
| 07614378 | 5518659 | 07614386 | 5326521 | 07614387 | 6493118 |
| 07614398 | 5944108 | 07614401 | 5990742 | 07614404 | 5852662 |
| 07614417 | 7063178 | 07614424 | 5960018 | 07614442 | 5532288 |
| 07614466 | 5641152 | 07614474 | 5867581 | 07614476 | 6659394 |
| 07614487 | 5761099 | 07614493 | 5714672 | 07614494 | 5838942 |
| 07614505 | 5915643 | 07614534 | 6164389 | 07614542 | 6460841 |
| 07614555 | 6345658 | 07614566 | 6457973 | 07614572 | 5761102 |
| 07614591 | 6414909 | 07614594 | 6440904 | 07614624 | 6446509 |
| 07614628 | 5472298 | 07614630 | 6484206 | 07614640 | 6262574 |
| 07614644 | 6705547 | 07614651 | 5809177 | 07614652 | 6200637 |
| 07614688 | 6104408 | 07614698 | 5401970 | 07614707 | 5790698 |
| 07614709 | 6446510 | 07614712 | 5662267 | 07614722 | 6277843 |
| 07614742 | 6471516 | 07614748 | 5468441 | 07614758 | 5430398 |
| 07614762 | 7199519 | 07614769 | 6080044 | 07614775 | 5831665 |
| 07614776 | 6601599 | 07614783 | 6655987 | 07614792 | 6665456 |
| 07614799 | 5746923 | 07614817 | 5655654 | 07614819 | 6111929 |
| 07614827 | 6380833 | 07614836 | 6233387 | 07614847 | 5518661 |
| 07614860 | 6699129 | 07614873 | 6301083 | 07614896 | 5790699 |
| 07614937 | 5870187 | 07614951 | 5312625 | 07614974 | 6359426 |
| 07614980 | 6645543 | 07614989 | 5326522 | 07614999 | 6262575 |
| 07615000 | 5960019 | 07615005 | 6104409 | 07615030 | 5746924 |
| 07615032 | 5787910 | 07615053 | 5685354 | 07615074 | 6233539 |
| 07615115 | 5698434 | 07615119 | 6514322 | 07615126 | 6310303 |
| 07615128 | 5521844 | 07615144 | 6031518 | 07615145 | 6628336 |
| 07615149 | 5518662 | 07615155 | 6017517 | 07615157 | 5915645 |
| 07615161 | 6656532 | 07615181 | 5783861 | 07615185 | 6514055 |
| 07615187 | 5331776 | 07615240 | 6262576 | 07615254 | 6359427 |

Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07615260 | 5840682 | 07615261 | 7430591 | 07615271 | 6306863 |
| 07615297 | 6500065 | 07615312 | 80041, 5969 | 07615317 | 6659395 |
| 07615322 | 5641453 | 07615360 | 5662268 | 07615387 | 6017519 |
| 07615395 | 6494866 | 07615401 | 5417225 | 07615418 | 5472300 |
| 07615421 | 6671656 | 07615423 | 5521845 | 07615438 | 6677672 |
| 07615460 | 6359429 | 07615474 | 6262577 | 07615499 | 5714674 |
| 07615504 | 6380834 | 07615505 | 6480859 | 07615543 | 5915646 |
| 07615554 | 6649555 | 07615563 | 6585760 | 07615567 | 6398170 |
| 07615585 | 6164393 | 07615601 | 5475752 | 07615609 | 6457974 |
| 07615610 | 6301084 | 07615618 | 6418954 | 07615648 | 6622599 |
| 07615663 | 5312848 | 07615667 | 6614848 | 07615670 | 5641153 |
| 07615675 | 6446512 | 07615679 | 5597177 | 07615713 | 6095698 |
| 07615722 | 5445643 | 07615740 | 5312849 | 07615751 | 5600305 |
| 07615752 | 6246491 | 07615758 | 5641455 | 07615782 | 6185425 |
| 07615785 | 6601600 | 07615794 | 6562878 | 07615801 | 6557822 |
| 07615825 | 6498358 | 07615834 | 5321814 | 07615852 | 5629843 |
| 07615879 | 6345661 | 07615892 | 5663423 | 07615894 | 6833248 |
| 07615903 | 6171494 | 07615909 | 6193444 | 07615911 | 6262578 |
| 07615917 | 6592747 | 07615930 | 6111931 | 07615937 | 5899098 |
| 07615938 | 5663424 | 07615946 | 6384395 | 07615975 | 6460844 |
| 07616008 | 6618085 | 07616069 | 6614850 | 07616103 | 5714675 |
| 07616105 | 6171495 | 07616134 | 5312851 | 07616171 | 6111932 |
| 07616199 | 6024655 | 07616209 | 6380835 | 07616219 | 16199 |
| 07616262 | 6446514 | 07616271 | 5532290 | 07616294 | 5521846 |
| 07616295 | 7070509 | 07616330 | 5347273 | 07616346 | 6626394 |
| 07616347 | 6639378 | 07616355 | 5956163 | 07616361 | 6692542 |
| 07616380 | 5883408 | 07616390 | 5426745 | 07616417 | 6398171 |
| 07616432 | 6336293 | 07616434 | 5639070 | 07616436 | 6171496 |
| 07616455 | 6104412 | 07616459 | 5790701 | 07616483 | 7075725 |
| 07616499 | 6127327 | 07616505 | 6605060 | 07616515 | 5838947 |
| 07616533 | 5790702 | 07616534 | 6663673 | 07616562 | 5475753 |
| 07616592 | 6414912 | 07616596 | 6621767 | 07616604 | 6529037 |
| 07616620 | 6620777 | 07616623 | 6193445 | 07616632 | 6306865 |
| 07616644 | 6600414 | 07616662 | 5831669 | 07616681 | 5426746 |
| 07616690 | 6115320 | 07616705 | 6000302 | 07616726 | 6659396 |
| 07616755 | 5310216 | 07616788 | 5714677 | 07616790 | 5879768 |
| 07616812 | 5775651 | 07616821 | 6681875 | 07616822 | 5711507 |
| 07616835 | 6431173 | 07616856 | 6567949 | 07616863 | 5960023 |
| 07616876 | 6520181 | 07616877 | 6115321 | 07616909 | 6457975 |
| 07616997 | 5956164 | 07617006 | 7419510 | 07617016 | 5430399 |
| 07617031 | 6677673 | 07617034 | 5746927 | 07617036 | 5641155 |
| 07617087 | 6233389 | 07617122 | 7184080 | 07617126 | 6620778 |
| 07617154 | 5532291 | 07617171 | 6193450 | 07617198 | 80158, 5914 |
| 07617267 | 5852694 | 07617281 | 5790705 | 07617282 | 5426747 |
| 07617288 | 5899099 | 07617311 | 6472430 | 07617324 | 6870574 |
| 07617343 | 5928731 | 07617363 | 5852695 | 07617366 | 6655988 |
| 07617367 | 6082760 | 07617373 | 6359430 | 07617385 | 5395901 |
| 07617388 | 6519013 | 07617405 | 5521847 | 07617421 | 6203988 |
| 07617435 | 6483797 | 07617439 | 5867584 | 07617454 | 5641156 |
| 07617455 | 6193451 | 07617473 | 6708850 | 07617480 | 5629844 |
| 07617481 | 5662273 | 07617489 | 6292371 | 07617499 | 6056671 |
| 07617504 | 6559477 | 07617511 | 7154318 | 07617519 | 6493119 |
| 07617520 | 5521848 | 07617528 | 6610814 | 07617529 | 6255134 |
| 07617560 | 6111933 | 07617584 | 5518667 | 07617588 | 5481034 |
| 07617593 | 5960025 | 07617615 | 6053407 | 07617634 | 6555541 |

**Reason for Objection of claims listed below - Inventive Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07617641 | 5711508 | 07617673 | 5936725 | 07617694 | 5426749 |
| 07617700 | 6536707 | 07617703 | 5928732 | 07617708 | 6653473 |
| 07617711 | 5373542 | 07617712 | 6017523 | 07617732 | 6000304 |
| 07617778 | 5655658 | 07617779 | 5532292 | 07617781 | 5790706 |
| 07617785 | 5521849 | 07617812 | 5670567 | 07617830 | 5960026 |
| 07617849 | 6602369 | 07617851 | 6157713 | 07617890 | 6053409 |
| 07617892 | 6699132 | 07617903 | 6418958 | 07617924 | 5677914 |
| 07617936 | 6671659 | 07617954 | 6000305 | 07617969 | 5674872 |
| 07617996 | 5838949 | 07618004 | 6082762 | 07618012 | 5604379 |
| 07618091 | 6621368 | 07618097 | 6579091 | 07618102 | 6602371 |
| 07618104 | 6024659 | 07618114 | 6600415 | 07618129 | 5867586 |
| 07618147 | 6641850 | 07618155 | 5952092 | 07618184 | 6200638 |
| 07618191 | 6352281 | 07618203 | 5879770 | 07618361 | 6246493 |
| 07618362 | 6685137 | 07618364 | 6625144 | 07618368 | 6645545 |
| 07618416 | 5791800 | 07618465 | 6007294 | 07618529 | 6431181 |
| 07618530 | 7265030 | 07618531 | 5956165 | 07618540 | 6644339 |
| 07618557 | 6414914 | 07618601 | 7131712 | 07618606 | 6164398 |
| 07618610 | 6185426 | 07618617 | 5706359 | 07618629 | 6336297 |
| 07618659 | 5641158 | 07618669 | 6306870 | 07618670 | 85015, 5917 |
| 07618691 | 6408533 | 07618699 | 6495452 | 07618705 | 6233390 |
| 07618762 | 6646629 | 07618801 | 5476368 | 07618837 | 5890287 |
| 07618839 | 5730525 | 07618844 | 5674873 | 07618855 | 5310220 |
| 07618881 | 6600417 | 07618911 | 6000306 | 07618947 | 7146363 |
| 07618948 | 6193453 | 07618954 | 5852697 | 07618966 | 6414916 |
| 07618972 | 6506859 | 07618973 | 5831671 | 07618991 | 7407336 |
| 07619018 | 6506860 | 07619034 | 5395905 | 07619044 | 5870176 |
| 07619058 | 5417229 | 07619060 | 6704178 | 07619064 | 5956167 |
| 07619067 | 6171498 | 07619074 | 5879771 | 07619138 | 5761106 |
| 07619149 | 7344119 | 07619163 | 6644340 | 07619166 | 5960027 |
| 07619201 | 6345663 | 07619202 | 6198350 | 07619229 | 5952093 |
| 07619232 | 5641458 | 07619241 | 6095700 | 07619245 | 5373544 |
| 07619252 | 5960028 | 07619313 | 5532294 | 07619327 | 6525107 |
| 07619332 | 5472305 | 07619336 | 6501091 | 07619339 | 5890288 |
| 07619494 | 6503000 | 07619503 | 5574323 | 07619513 | 6301092 |
| 07619525 | 6017524 | 07619558 | 6336299 | 07619601 | 6487651 |
| 07619640 | 5557669 | 07619645 | 6301093 | 07619651 | 6460851 |
| 07619691 | 6471518 | 07619704 | 6584823 | 07619712 | 6493121 |
| 07619776 | 6806114 | 07619779 | 32513 | 07619780 | 6506861 |
| 07619805 | 6603958 | 07619810 | 6536709 | 07619830 | 6185427 |
| 07619839 | 6580064 | 07619847 | 5706346 | 07619880 | 3280 |
| 07619889 | 6198350 | 07619901 | 6536710 | 07619917 | 6488152 |
| 07619927 | 59972 | 07619939 | 5883359 | 07619963 | 6554381 |
| 07619969 | 6384401 | 07619984 | 6185429 | 07620008 | 5898169 |
| 07620018 | 5883411 | 07620030 | 6215902 | 07620045 | 5475760 |
| 07620046 | 5952095 | 07620050 | 7334099 | 07620054 | 6150508 |
| 07620066 | 6336300 | 07620074 | 5600309 | 07620078 | 5430406 |
| 07620081 | 5475761 | 07620083 | 7360229 | 07620087 | 5790710 |
| 07620096 | 6625145 | 07620106 | 5867589 | 07620120 | 60439 |
| 07620129 | 6641851 | 07620152 | 6871659 | 07620165 | 6082765 |
| 07620168 | 6457977 | 07620171 | 5604380 | 07620195 | 6571415 |
| 07620196 | 6491639 | 07620200 | 5761109 | 07620204 | 5641159 |
| 07620264 | 5513775 | 07620265 | 6558982 | 07620301 | 5775655 |
| 07620313 | 6306871 | 07620335 | 6095703 | 07620336 | 6662275 |
| 07620338 | 6496411 | 07620341 | 5890290 | 07620349 | 6080052 |
| 07620352 | 6653475 | 07620355 | 5430407 | 07620442 | 5476371 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07620445 | 5674875 | 07620461 | 5952096 | 07620494 | 6625146 |
| 07620502 | 6352282 | 07620512 | 6017525 | 07620517 | 6150509 |
| 07620527 | 6488154 | 07620549 | 6487652 | 07620551 | 5685358 |
| 07620576 | 6246496 | 07620607 | 5956168 | 07620615 | 5532296 |
| 07620631 | 5831672 | 07620636 | 6257208 | 07620651 | 6471519 |
| 07620653 | 6345664 | 07620655 | 6053410 | 07620656 | 5401975 |
| 07620689 | 6000308 | 07620703 | 5840684 | 07620725 | 5401977 |
| 07620763 | 6366808 | 07620825 | 6685138 | 07620832 | 6000309 |
| 07620840 | 5629847 | 07620851 | 5321822 | 07620860 | 5662276 |
| 07620862 | 5598778 | 07620879 | 5331782 | 07620881 | 6665459 |
| 07620888 | 5641459 | 07620899 | 5395906 | 07620906 | 5597181 |
| 07620919 | 6198360 | 07620920 | 6704179 | 07620949 | 7279337 |
| 07620962 | 6000311 | 07620969 | 7328944 | 07621011 | 5481039 |
| 07621023 | 6498360 | 07621040 | 6336303 | 07621060 | 6257209 |
| 07621077 | 71267 | 07621088 | 5639074 | 07621139 | 6600067 |
| 07621148 | 5521853 | 07621198 | 6198361 | 07621229 | 6200640 |
| 07621274 | 5790712 | 07621289 | 5898172 | 07621303 | 7341210 |
| 07621340 | 5310221 | 07621353 | 5952097 | 07621359 | 5944112 |
| 07621371 | 6674550 | 07621380 | 5890291 | 07621402 | 5746928 |
| 07621417 | 5310222 | 07621422 | 6699135 | 07621465 | 6567950 |
| 07621485 | 5631384 | 07621516 | 6418961 | 07621526 | 6520183 |
| 07621543 | 5445646 | 07621554 | 5838954 | 07621575 | 6408536 |
| 07621607 | 6203992 | 07621629 | 6017526 | 07621668 | 6543278 |
| 07621678 | 5883412 | 07621680 | 5721904 | 07621768 | 5883413 |
| 07621791 | 6343927 | 07621842 | 5721905 | 07621843 | 6431185 |
| 07621871 | 5928734 | 07621882 | 5481040 | 07621896 | 5879774 |
| 07621906 | 6614853 | 07621912 | 6600068 | 07621916 | 6017527 |
| 07621918 | 5915653 | 07621941 | 5639075 | 07621954 | 6460819 |
| 07621965 | 6562393 | 07622010 | 6469333 | 07622024 | 6246497 |
| 07622026 | 5840685 | 07622039 | 6031520 | 07622043 | 5574324 |
| 07622049 | 6653476 | 07622061 | 5560728 | 07622062 | 6543279 |
| 07622076 | 6555825 | 07622086 | 5764496 | 07622091 | 5326528 |
| 07622103 | 283 | 07622133 | 6866964 | 07622152 | 6484208 |
| 07622164 | 5395909 | 07622166 | 6017528 | 07622196 | 6164403 |
| 07622210 | 6233392 | 07622224 | 5840687 | 07622231 | 7265031 |
| 07622249 | 6579092 | 07622256 | 6607936 | 07622267 | 5662277 |
| 07622275 | 6621769 | 07622318 | 6053413 | 07622336 | 6614854 |
| 07622372 | 5317178 | 07622386 | 5476372 | 07622405 | 6615537 |
| 07622431 | 6106146 | 07622443 | 6692544 | 07622445 | 5852699 |
| 07622448 | 6483800 | 07622451 | 6696444 | 07622453 | 6667651 |
| 07622468 | 6359437 | 07622478 | 6457978 | 07622513 | 5598779 |
| 07622529 | 6150511 | 07622565 | 6567951 | 07622572 | 7284184 |
| 07622574 | 6500067 | 07622576 | 6233394 | 07622586 | 6200641 |
| 07622595 | 5831673 | 07622599 | 5518672 | 07622612 | 6292377 |
| 07622686 | 6031521 | 07622690 | 6626396 | 07622701 | 6488140 |
| 07622711 | 6408539 | 07622729 | 6000312 | 07622786 | 6547768 |
| 07622849 | 5557670 | 07622875 | 6487654 | 07622881 | 6366809 |
| 07622909 | 6595640 | 07622911 | 5790713 | 07622938 | 92140 |
| 07622986 | 6586156 | 07623014 | 6095704 | 07623078 | 6306874 |
| 07623096 | 6460834 | 07623140 | 6106147 | 07623216 | 6471520 |
| 07623221 | 6558340 | 07623248 | 6514626 | 07623253 | 6185433 |
| 07623270 | 6352283 | 07623271 | 6255148 | 07623274 | 6262570 |
| 07623296 | 5990744 | 07623307 | 6336304 | 07623309 | 6150513 |
| 07623315 | 6621369 | 07623326 | 85304 | 07623357 | 6665461 |
| 07623394 | 6555826 | 07623400 | 5698443 | 07623424 | 5867593 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07623436 | 6603960 | 07623444 | 5331785 | 07623467 | 6487655 |
| 07623471 | 6493122 | 07623498 | 5761112 | 07623520 | 5312853 |
| 07623521 | 6095705 | 07623522 | 5574325 | 07623524 | 6233397 |
| 07623624 | 7331217 | 07623674 | 6515568 | 07623701 | 5476375 |
| 07623706 | 6677674 | 07623711 | 6493123 | 07623746 | 5879775 |
| 07623755 | 5809184 | 07623757 | 5656946 | 07623770 | 6031522 |
| 07623859 | 6702994 | 07623863 | 6257211 | 07623899 | 5674877 |
| 07623981 | 5775659 | 07623986 | 5326530 | 07624005 | 6301504 |
| 07624027 | 5956172 | 07624047 | 5574328 | 07624053 | 97564 |
| 07624095 | 7360231 | 07624100 | 6306876 | 07624110 | 6525108 |
| 07624117 | 6301096 | 07624132 | 6689486 | 07624135 | 6203994 |
| 07624144 | 6111936 | 07624165 | 6562394 | 07624181 | 5714683 |
| 07624206 | 6200642 | 07624208 | 5867594 | 07624209 | 6292379 |
| 07624212 | 5560732 | 07624215 | 5714684 | 07624285 | 6343931 |
| 07624291 | 5426758 | 07624307 | 5513780 | 07624313 | 5952099 |
| 07624323 | 6699136 | 07624339 | 6184490 | 07624351 | 6193456 |
| 07624372 | 6203995 | 07624400 | 7301424 | 07624404 | 6431188 |
| 07624411 | 6628338 | 07624424 | 7206148 | 07624434 | 5928736 |
| 07624436 | 5641162 | 07624451 | 6692545 | 07624459 | 5831678 |
| 07624468 | 6623762 | 07624477 | 5775660 | 07624479 | 5310223 |
| 07624483 | 5960030 | 07624487 | 6418965 | 07624490 | 5662279 |
| 07624503 | 5326531 | 07624517 | 6017535 | 07624540 | 5944114 |
| 07624581 | 6859385 | 07624582 | 5670571 | 07624603 | 6301505 |
| 07624666 | 6398166 | 07624686 | 6150515 | 07624731 | 6615539 |
| 07624742 | 5867597 | 07624747 | 6598841 | 07624749 | 5321823 |
| 07624752 | 6480862 | 07624789 | 5475764 | 07624821 | 6601602 |
| 07624847 | 7379965 | 07624877 | 5852700 | 07624879 | 6257213 |
| 07624884 | 6017536 | 07624889 | 6671662 | 07624890 | 6496414 |
| 07624895 | 5631389 | 07624908 | 6257215 | 07624925 | 6431189 |
| 07624932 | 6618097 | 07624936 | 6322308 | 07624940 | 5331789 |
| 07624951 | 6625148 | 07624962 | 6533144 | 07624963 | 96404 |
| 07624990 | 5321824 | 07625007 | 6868277 | 07625041 | 6653477 |
| 07625045 | 5706364 | 07625068 | 6096647 | 07625086 | 5401981 |
| 07625112 | 6696447 | 07625125 | 5600313 | 07625187 | 6056675 |
| 07625191 | 6677675 | 07625239 | 84275 | 07625240 | 5944115 |
| 07625257 | 5641163 | 07625276 | 5604384 | 07625294 | 5883417 |
| 07625328 | 6623763 | 07625332 | 6620780 | 07625386 | 5944085 |
| 07625387 | 6262587 | 07625391 | 6487656 | 07625392 | 5395913 |
| 07625394 | 5685362 | 07625408 | 6056676 | 07625416 | 6421717 |
| 07625440 | 6520184 | 07625444 | 6603961 | 07625445 | 5310225 |
| 07625450 | 6262588 | 07625465 | 6292382 | 07625467 | 6686768 |
| 07625482 | 6203997 | 07625500 | 6430473 | 07625517 | 6352287 |
| 07625562 | 6336307 | 07625566 | 6056677 | 07625578 | 6306881 |
| 07625581 | 5883419 | 07625593 | 5395914 | 07625596 | 6215905 |
| 07625597 | 5838960 | 07625609 | 6446520 | 07625665 | 5472288 |
| 07625673 | 5775661 | 07625779 | 5809803 | 07625786 | 6157721 |
| 07625797 | 6665462 | 07625810 | 5747966 | 07625831 | 5600315 |
| 07625859 | 5445651 | 07625878 | 6322318 | 07625904 | 6127338 |
| 07625931 | 6538706 | 07626048 | 6233400 | 07626061 | 7293247 |
| 07626066 | 6262591 | 07626067 | 6301507 | 07626079 | 5476380 |
| 07626085 | 6200645 | 07626110 | 5472299 | 07626114 | 6157722 |
| 07626143 | 6538707 | 07626183 | 6623764 | 07626233 | 6478570 |
| 07626281 | 5674878 | 07626287 | 6352289 | 07626289 | 6555827 |
| 07626304 | 5656949 | 07626305 | 5513788 | 07626311 | 6524589 |
| 07626312 | 6301098 | 07626356 | 5629851 | 07626378 | 5347282 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07626379 | 5730532 | 07626382 | 5879777 | 07626445 | 6203972 |
| 07626468 | 5426760 | 07626500 | 6635256 | 07626517 | 6543281 |
| 07626518 | 6687710 | 07626543 | 5326535 | 07626555 | 6406484 |
| 07626567 | 5395915 | 07626580 | 6562882 | 07626620 | 6233401 |
| 07626625 | 5445653 | 07626631 | 5321826 | 07626656 | 5395916 |
| 07626722 | 5641463 | 07626781 | 5677922 | 07626795 | 6000316 |
| 07626797 | 6460858 | 07626798 | 6171490 | 07626869 | 5928737 |
| 07626873 | 5775662 | 07626875 | 5838961 | 07626885 | 5831662 |
| 07626917 | 6621371 | 07626921 | 6366813 | 07626946 | 6127340 |
| 07626952 | 6506862 | 07626954 | 6082771 | 07626977 | 6082773 |
| 07627003 | 6111940 | 07627015 | 6460859 | 07627021 | 6359440 |
| 07627050 | 6157725 | 07627055 | 6671033 | 07627067 | 6171491 |
| 07627085 | 5321827 | 07627086 | 6000317 | 07627088 | 5521855 |
| 07627090 | 6082775 | 07627100 | 6056678 | 07627108 | 6398967 |
| 07627134 | 6406485 | 07627164 | 5928738 | 07627203 | 6646633 |
| 07627231 | 5426761 | 07627260 | 5468448 | 07627263 | 5714688 |
| 07627265 | 5674883 | 07627282 | 6301508 | 07627303 | 7434928 |
| 07627313 | 7430707 | 07627316 | 6359441 | 07627325 | 6056680 |
| 07627368 | 5960031 | 07627376 | 7189088 | 07627398 | 5944117 |
| 07627416 | 5870197 | 07627444 | 5790715 | 07627453 | 6352290 |
| 07627485 | 5641164 | 07627486 | 5513786 | 07627495 | 7419511 |
| 07627500 | 6082776 | 07627514 | 5944118 | 07627542 | 5600318 |
| 07627545 | 6595642 | 07627592 | 6607939 | 07627609 | 5677925 |
| 07627613 | 5956176 | 07627619 | 6644343 | 07627633 | 6628339 |
| 07627645 | 6603962 | 07627677 | 5395919 | 07627701 | 5840694 |
| 07627774 | 7341212 | 07627788 | 6257217 | 07627817 | 6024665 |
| 07627854 | 6677677 | 07627858 | 6262594 | 07627898 | 6052610 |
| 07627906 | 6705552 | 07627993 | 6465127 | 07628025 | 6562398 |
| 07628027 | 6398180 | 07628052 | 6095714 | 07628053 | 5373550 |
| 07628067 | 5685363 | 07628071 | 6515569 | 07628130 | 5560733 |
| 07628134 | 6301101 | 07628147 | 30393 | 07628148 | 5960034 |
| 07628188 | 6689488 | 07628235 | 5331792 | 07628261 | 6440906 |
| 07628278 | 6204001 | 07628366 | 82730 | 07628380 | 6547250 |
| 07628385 | 5809808 | 07628443 | 6488157 | 07628445 | 5430415 |
| 07628468 | 6598842 | 07628498 | 5598786 | 07628515 | 5639083 |
| 07628523 | 5481046 | 07628558 | 6359444 | 07628654 | 5879780 |
| 07628667 | 6493126 | 07628669 | 6215906 | 07628709 | 6495454 |
| 07628748 | 6066102 | 07628778 | 6233402 | 07628803 | 7392007 |
| 07628813 | 6421721 | 07628823 | 5639084 | 07628827 | 5944122 |
| 07628830 | 6384387 | 07628853 | 6457980 | 07628874 | 5674885 |
| 07628903 | 5698444 | 07628914 | 5674886 | 07628939 | 5960035 |
| 07628953 | 5312858 | 07628955 | 6066103 | 07629028 | 5347285 |
| 07629040 | 5331793 | 07629053 | 5928740 | 07629060 | 6664972 |
| 07629079 | 6686769 | 07629088 | 6600060 | 07629129 | 6680536 |
| 07629132 | 5838302 | 07629234 | 5852702 | 07629249 | 6343935 |
| 07629355 | 6494869 | 07629374 | 6514330 | 07629405 | 5656951 |
| 07629411 | 7434930 | 07629429 | 5641167 | 07629488 | 5472314 |
| 07629510 | 5321829 | 07629554 | 5521857 | 07629570 | 6421722 |
| 07629596 | 5730533 | 07629622 | 6626398 | 07629623 | 45993 |
| 07629643 | 5629852 | 07629646 | 6663677 | 07629651 | 5326538 |
| 07629669 | 5960036 | 07629688 | 5600321 | 07629689 | 6581108 |
| 07629723 | 6017539 | 07629729 | 7146931 | 07629737 | 5468432 |
| 07629738 | 6150518 | 07629742 | 6498361 | 07629745 | 6255154 |
| 07629750 | 6663678 | 07629764 | 6641852 | 07629828 | 6550348 |
| 07629835 | 5936734 | 07629919 | 6115329 | 07629920 | 6127342 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07629926 | 6483802 | 07629931 | 6646635 | 07629939 | 6204003 |
| 07629946 | 5574331 | 07629947 | 17873 | 07629954 | 5852703 |
| 07629963 | 6699137 | 07629968 | 6562883 | 07629993 | 6277854 |
| 07630005 | 6111941 | 07630010 | 6601603 | 07630027 | 5574332 |
| 07630041 | 5746933 | 07630046 | 6233404 | 07630048 | 6702995 |
| 07630067 | 6171504 | 07630070 | 6615541 | 07630155 | 6509937 |
| 07630201 | 5395921 | 07630204 | 5631393 | 07630214 | 6607940 |
| 07630220 | 6104419 | 07630221 | 6649974 | 07630223 | 6503003 |
| 07630246 | 6696449 | 07630264 | 5890296 | 07630274 | 6625152 |
| 07630286 | 6540389 | 07630307 | 5430400 | 07630312 | 6483803 |
| 07630327 | 6262595 | 07630345 | 6702996 | 07630350 | 6535623 |
| 07630367 | 5761114 | 07630368 | 6157729 | 07630379 | 6421723 |
| 07630394 | 5574333 | 07630404 | 5656953 | 07630414 | 49739 |
| 07630417 | 6024669 | 07630423 | 5475767 | 07630431 | 6066106 |
| 07630439 | 5426763 | 07630444 | 5641168 | 07630449 | 6204004 |
| 07630471 | 6851605 | 07630473 | 6494870 | 07630478 | 6483804 |
| 07630480 | 5977398 | 07630527 | 5417237 | 07630541 | 6665464 |
| 07630543 | 5730535 | 07630547 | 6352293 | 07630553 | 80137, 5970 |
| 07630564 | 5475768 | 07630588 | 6052611 | 07630594 | 6204005 |
| 07630606 | 6498362 | 07630618 | 6557826 | 07630646 | 6343938 |
| 07630662 | 5711515 | 07630677 | 5598788 | 07630753 | 5401988 |
| 07630775 | 5956180 | 07630792 | 6522145 | 07630807 | 5936737 |
| 07630858 | 6586159 | 07630876 | 5472315 | 07630890 | 6547770 |
| 07630927 | 6607941 | 07630930 | 6000321 | 07630951 | 5631394 |
| 07630972 | 5838953 | 07630974 | 6538708 | 07630982 | 6558345 |
| 07631005 | 6584827 | 07631015 | 6384405 | 07631021 | 5312861 |
| 07631057 | 6301512 | 07631058 | 5557679 | 07631081 | 6257219 |
| 07631099 | 5521860 | 07631179 | 5629855 | 07631186 | 5775652 |
| 07631195 | 5879782 | 07631196 | 6605065 | 07631215 | 6586160 |
| 07631248 | 6352294 | 07631277 | 6571418 | 07631298 | 5476384 |
| 07631313 | 5347287 | 07631376 | 6525109 | 07631402 | 6193459 |
| 07631405 | 6687711 | 07631412 | 6215909 | 07631413 | 6007292 |
| 07631441 | 6366818 | 07631442 | 6398183 | 07631457 | 6494872 |
| 07631474 | 5662290 | 07631507 | 5373552 | 07631513 | 5764502 |
| 07631557 | 5685365 | 07631566 | 6031525 | 07631601 | 6601604 |
| 07631626 | 6414926 | 07631670 | 6491686 | 07631703 | 6215910 |
| 07631712 | 6571419 | 07631733 | 6306884 | 07631765 | 6639381 |
| 07631825 | 6645550 | 07631830 | 6082784 | 07631841 | 6644347 |
| 07631881 | 32693 | 07631901 | 6558346 | 07631906 | 6007303 |
| 07631910 | 5445660 | 07631929 | 6164413 | 07631938 | 6257220 |
| 07631948 | 7193896 | 07631958 | 5990749 | 07631976 | 5641468 |
| 07631985 | 6398184 | 07631987 | 5698446 | 07632005 | 5604391 |
| 07632006 | 5936738 | 07632037 | 6558986 | 07632047 | 6653480 |
| 07632076 | 6157730 | 07632078 | 6846854 | 07632094 | 6127345 |
| 07632099 | 5481049 | 07632109 | 6255158 | 07632119 | 6579093 |
| 07632144 | 6056683 | 07632158 | 5426752 | 07632175 | 5481050 |
| 07632191 | 6663680 | 07632198 | 6322320 | 07632250 | 6675117 |
| 07632289 | 6555830 | 07632310 | 6007304 | 07632387 | 5956182 |
| 07632412 | 6257221 | 07632419 | 5395923 | 07632437 | 5721917 |
| 07632444 | 5662293 | 07632451 | 6522147 | 07632483 | 5574334 |
| 07632493 | 5641470 | 07632532 | 5952105 | 07632553 | 6522148 |
| 07632567 | 6559483 | 07632580 | 6301104 | 07632582 | 6665465 |
| 07632583 | 5331795 | 07632600 | 6660692 | 07632622 | 6457981 |
| 07632652 | 5481051 | 07632666 | 5831683 | 07632675 | 5655670 |
| 07632692 | 6622603 | 07632732 | 6406494 | 07632747 | 6642538 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07632756 | 5944126 | 07632764 | 5711518 | 07632769 | 5641170 |
| 07632798 | 5990751 | 07632808 | 5445662 | 07632826 | 6684771 |
| 07632849 | 6127346 | 07632854 | 6559484 | 07632861 | 6024673 |
| 07632873 | 5331796 | 07632889 | 5468457 | 07632926 | 6665466 |
| 07632952 | 7397421 | 07632959 | 5890298 | 07632962 | 5426767 |
| 07632963 | 6301106 | 07632979 | 5677927 | 07633028 | 6500071 |
| 07633054 | 5690641 | 07633063 | 6359450 | 07633073 | 6495456 |
| 07633109 | 5310232 | 07633121 | 5670580 | 07633126 | 5604394 |
| 07633149 | 6628341 | 07633156 | 6620743 | 07633161 | 5852707 |
| 07633170 | 6559485 | 07633172 | 6322321 | 07633209 | 5809811 |
| 07633218 | 6579094 | 07633223 | 5840696 | 07633236 | 5690642 |
| 07633242 | 5928745 | 07633248 | 5730536 | 07633311 | 6584828 |
| 07633329 | 5746937 | 07633333 | 6483805 | 07633338 | 5779068 |
| 07633341 | 6483806 | 07633344 | 6635259 | 07633366 | 6157732 |
| 07633416 | 5668959 | 07633452 | 6478572 | 07633461 | 6127348 |
| 07633477 | 5598792 | 07633481 | 6198368 | 07633520 | 5711520 |
| 07633530 | 5730537 | 07633545 | 6506863 | 07633557 | 6150521 |
| 07633571 | 5928746 | 07633589 | 5401990 | 07633605 | 5641172 |
| 07633622 | 5883425 | 07633663 | 6082788 | 07633702 | 6615543 |
| 07633706 | 6430476 | 07633728 | 6082789 | 07633774 | 6487658 |
| 07633778 | 5597191 | 07633803 | 5331800 | 07633810 | 5655671 |
| 07633818 | 6663682 | 07633833 | 6052613 | 07633845 | 6215913 |
| 07633861 | 6215914 | 07633865 | 6496417 | 07633877 | 6446954 |
| 07633882 | 6664973 | 07633890 | 5641173 | 07633925 | 5706371 |
| 07633926 | 6665469 | 07633929 | 5779069 | 07633945 | 5567452 |
| 07633956 | 5764508 | 07633974 | 6406499 | 07633977 | 6056686 |
| 07634006 | 5714696 | 07634034 | 5944129 | 07634039 | 6535625 |
| 07634056 | 5518681 | 07634069 | 6706775 | 07634075 | 5373555 |
| 07634078 | 6610821 | 07634083 | 6620781 | 07634084 | 6406471 |
| 07634108 | 5631399 | 07634155 | 6171506 | 07634185 | 5395926 |
| 07634189 | 5656957 | 07634200 | 6484214 | 07634204 | 5899094 |
| 07634226 | 5960043 | 07634268 | 6115334 | 07634300 | 6171508 |
| 07634317 | 5597192 | 07634328 | 5698448 | 07634344 | 5956186 |
| 07634361 | 5401993 | 07634366 | 6519205 | 07634384 | 5604397 |
| 07634441 | 6301109 | 07634456 | 6473969 | 07634463 | 5761122 |
| 07634465 | 6495457 | 07634482 | 6493129 | 07634488 | 6687713 |
| 07634570 | 6246508 | 07634577 | 6635260 | 07634582 | 6667654 |
| 07634643 | 5714698 | 07634659 | 5347290 | 07634661 | 5475774 |
| 07634666 | 5721921 | 07634697 | 5312863 | 07634729 | 6478573 |
| 07634740 | 6301110 | 07634744 | 5641175 | 07634750 | 6501095 |
| 07634772 | 5597194 | 07634782 | 6024677 | 07634802 | 5321835 |
| 07634820 | 6037988 | 07634850 | 6301517 | 07634877 | 6680538 |
| 07634878 | 6446956 | 07634881 | 6024658 | 07634895 | 5598793 |
| 07634900 | 6198371 | 07634922 | 6301111 | 07634935 | 6157734 |
| 07634948 | 6457983 | 07634951 | 6677682 | 07634952 | 6554384 |
| 07634957 | 5472317 | 07635006 | 6056688 | 07635009 | 6024678 |
| 07635035 | 5952108 | 07635037 | 6017543 | 07635054 | 6704182 |
| 07635141 | 6193463 | 07635207 | 5597195 | 07635225 | 5481060 |
| 07635330 | 6150523 | 07635389 | 6414932 | 07635399 | 6366823 |
| 07635439 | 6421728 | 07635444 | 6306890 | 07635464 | 5641474 |
| 07635482 | 6095720 | 07635494 | 5764509 | 07635498 | 6671035 |
| 07635576 | 5764510 | 07635648 | 6418971 | 07635670 | 6501096 |
| 07635689 | 5956190 | 07635715 | 6082780 | 07635935 | 5915642 |
| 07635952 | 5936741 | 07635958 | 6480864 | 07635964 | 5809190 |
| 07636036 | 6418972 | 07636046 | 6538709 | 07636047 | 6684773 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07636082 | 6506865 | 07636085 | 6430477 | 07636096 | 6359454 |
| 07636109 | 5373556 | 07636131 | 6343944 | 07636192 | 5326543 |
| 07636200 | 6007311 | 07636203 | 6261924 | 07636213 | 5852715 |
| 07636248 | 6584830 | 07636270 | 6626400 | 07636289 | 6277864 |
| 07636295 | 5401994 | 07636300 | 5656958 | 07636301 | 5662296 |
| 07636318 | 5990755 | 07636388 | 5574337 | 07636411 | 5641475 |
| 07636416 | 5791813 | 07636431 | 6494877 | 07636453 | 5557685 |
| 07636458 | 6528521 | 07636473 | 6580309 | 07636498 | 6384843 |
| 07636499 | 5600325 | 07636523 | 6111287 | 07636526 | 5809814 |
| 07636531 | 6674555 | 07636539 | 6631320 | 07636554 | 6200651 |
| 07636559 | 6031504 | 07636574 | 5677929 | 07636589 | 6580069 |
| 07636605 | 5677930 | 07636608 | 6343945 | 07636613 | 6706776 |
| 07636622 | 5690648 | 07636624 | 5936742 | 07636664 | 6586163 |
| 07636679 | 6558988 | 07636685 | 6514332 | 07636717 | 6478574 |
| 07636748 | 6524591 | 07636758 | 6558989 | 07636767 | 6418974 |
| 07636772 | 6111288 | 07636806 | 6519017 | 07636847 | 6555832 |
| 07636868 | 5417244 | 07636873 | 6184500 | 07636925 | 5956192 |
| 07636947 | 5915662 | 07636987 | 5662299 | 07637006 | 6414934 |
| 07637034 | 5445665 | 07637036 | 6257227 | 07637039 | 6473970 |
| 07637076 | 6359456 | 07637077 | 6111289 | 07637091 | 6007313 |
| 07637120 | 5976604 | 07637128 | 6366825 | 07637130 | 5598797 |
| 07637139 | 5513801 | 07637176 | 6414935 | 07637185 | 5426769 |
| 07637186 | 5775669 | 07637199 | 5310240 | 07637213 | 5730541 |
| 07637216 | 6697123 | 07637220 | 5690649 | 07637230 | 6697124 |
| 07637231 | 5936745 | 07637257 | 6519018 | 07637259 | 5312865 |
| 07637275 | 6200652 | 07637285 | 5690650 | 07637301 | 5331805 |
| 07637348 | 5513802 | 07637349 | 6343946 | 07637351 | 6336313 |
| 07637387 | 6640880 | 07637391 | 5674896 | 07637404 | 5629865 |
| 07637407 | 5597197 | 07637413 | 6711836 | 07637417 | 6708858 |
| 07637434 | 5674898 | 07637451 | 6301114 | 07637475 | 6066110 |
| 07637483 | 6233414 | 07637490 | 5870207 | 07637501 | 6200653 |
| 07637505 | 6514632 | 07637510 | 6522151 | 07637517 | 5711325 |
| 07637544 | 6408561 | 07637549 | 6150526 | 07637550 | 6457677 |
| 07637551 | 6115341 | 07637621 | 6031533 | 07637627 | 5468462 |
| 07637629 | 6095722 | 07637631 | 6547254 | 07637647 | 6494878 |
| 07637666 | 6555833 | 07637671 | 6277866 | 07637681 | 5714700 |
| 07637701 | 6322325 | 07637704 | 5764513 | 07637734 | 5481064 |
| 07637739 | 6579097 | 07637740 | 5928749 | 07637741 | 6421732 |
| 07637752 | 6592755 | 07637758 | 5557665 | 07637777 | 6579098 |
| 07637787 | 6598848 | 07637804 | 6571421 | 07637806 | 5426771 |
| 07637834 | 5326546 | 07637838 | 5513803 | 07637839 | 6200654 |
| 07637841 | 5883427 | 07637865 | 5468463 | 07637866 | 6503006 |
| 07637889 | 6204013 | 07637894 | 5879793 | 07637910 | 6080067 |
| 07637928 | 5476395 | 07637929 | 5631402 | 07637946 | 5532245 |
| 07637964 | 6580310 | 07637971 | 5475777 | 07637996 | 80081, 5895 |
| 07638012 | 6584831 | 07638029 | 6614859 | 07638032 | 5898182 |
| 07638052 | 6581126 | 07638060 | 6645552 | 07638081 | 6457678 |
| 07638086 | 6514065 | 07638096 | 5641479 | 07638114 | 5944119 |
| 07638134 | 5977405 | 07638137 | 6529043 | 07638143 | 5990757 |
| 07638144 | 5347294 | 07638152 | 5890307 | 07638171 | 6301521 |
| 07638176 | 6446961 | 07638194 | 6498364 | 07638207 | 5597199 |
| 07638245 | 6343947 | 07638252 | 5670584 | 07638273 | 6164418 |
| 07638277 | 6115342 | 07638318 | 6535628 | 07638360 | 6184504 |
| 07638362 | 6024685 | 07638384 | 5831691 | 07638399 | 6625155 |
| 07638405 | 5928751 | 07638417 | 5598784 | 07638438 | 5445668 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07638462 | 6106528 | 07638466 | 5852719 | 07638468 | 5721929 |
| 07638471 | 6037994 | 07638494 | 6484218 | 07638500 | 5513787 |
| 07638504 | 6233417 | 07638508 | 6514066 | 07638520 | 5898184 |
| 07638523 | 6414936 | 07638543 | 5791823 | 07638555 | 6692549 |
| 07638556 | 5831692 | 07638562 | 6571423 | 07638574 | 6640881 |
| 07638594 | 5838313 | 07638598 | 5915667 | 07638620 | 5764439 |
| 07638637 | 5867607 | 07638645 | 6184506 | 07638656 | 6031535 |
| 07638668 | 5597200 | 07638681 | 6095724 | 07638698 | 5809195 |
| 07638708 | 6711492 | 07638710 | 6343948 | 07638731 | 6164419 |
| 07638745 | 6571424 | 07638752 | 6588731 | 07638771 | 6007315 |
| 07638792 | 5655675 | 07638807 | 6292387 | 07638855 | 6301116 |
| 07638874 | 6246500 | 07638893 | 6479841 | 07638907 | 5977407 |
| 07638921 | 6398188 | 07638936 | 5840699 | 07638947 | 6083209 |
| 07638948 | 6595646 | 07638953 | 6543286 | 07639001 | 6581127 |
| 07639019 | 6384850 | 07639025 | 5678547 | 07639032 | 6083210 |
| 07639050 | 5597201 | 07639051 | 5867609 | 07639054 | 6080068 |
| 07639063 | 6471531 | 07639077 | 6501098 | 07639080 | 7445723 |
| 07639085 | 5401998 | 07639112 | 5775671 | 07639149 | 5977408 |
| 07639155 | 7075726 | 07639241 | 5629869 | 07639246 | 6659401 |
| 07639279 | 5809203 | 07639286 | 5662301 | 07639297 | 6520194 |
| 07639300 | 7421792 | 07639337 | 6626391 | 07639353 | 6052620 |
| 07639365 | 6104430 | 07639389 | 5518688 | 07639396 | 6164420 |
| 07639413 | 5898186 | 07639416 | 6024686 | 07639457 | 6494881 |
| 07639470 | 6261930 | 07639475 | 6301118 | 07639516 | 6066112 |
| 07639524 | 6580312 | 07639552 | 6257230 | 07639554 | 6649564 |
| 07639563 | 6056690 | 07639577 | 6150530 | 07639593 | 6480866 |
| 07639650 | 6066113 | 07639689 | 6037995 | 07639692 | 7130203 |
| 07639702 | 6522152 | 07639715 | 5629870 | 07639736 | 6421735 |
| 07639740 | 6157739 | 07639742 | 6052623 | 07639748 | 6200656 |
| 07639760 | 5468467 | 07639776 | 5928752 | 07639819 | 6580313 |
| 07639832 | 6007319 | 07639852 | 6601607 | 07639855 | 6255160 |
| 07639857 | 5831694 | 07639860 | 6193466 | 07639864 | 6366829 |
| 07639871 | 6580314 | 07639879 | 6503007 | 07639894 | 5809818 |
| 07639900 | 6547255 | 07639905 | 6696451 | 07639912 | 5663157 |
| 07639949 | 85213, 71001 | 07639992 | 6418979 | 07640008 | 6582591 |
| 07640040 | 6568064 | 07640053 | 6446966 | 07640090 | 6111294 |
| 07640101 | 5560747 | 07640109 | 5883430 | 07640148 | 5838315 |
| 07640161 | 5430427 | 07640181 | 5690654 | 07640182 | 6246517 |
| 07640193 | 6598850 | 07640204 | 6007320 | 07640216 | 5598798 |
| 07640219 | 6421736 | 07640230 | 6469338 | 07640255 | 6674557 |
| 07640278 | 6127357 | 07640280 | 6550352 | 07640361 | 6603969 |
| 07640366 | 6024689 | 07640380 | 6111295 | 07640396 | 6580315 |
| 07640403 | 6095726 | 07640406 | 6558348 | 07640432 | 5670586 |
| 07640433 | 6538710 | 07640443 | 5678548 | 07640451 | 5706378 |
| 07640454 | 6343951 | 07640467 | 5402000 | 07640481 | 5347298 |
| 07640488 | 6199973 | 07640501 | 6246518 | 07640545 | 6501099 |
| 07640602 | 6384852 | 07640615 | 6457680 | 07640619 | 6024690 |
| 07640670 | 6706777 | 07640676 | 6550353 | 07640690 | 6579099 |
| 07640701 | 5840701 | 07640711 | 5883431 | 07640728 | 6359458 |
| 07640732 | 6487662 | 07640764 | 6111296 | 07640767 | 5656965 |
| 07640793 | 6488161 | 07640795 | 5629872 | 07640823 | 5721931 |
| 07640827 | 5600329 | 07640836 | 5417253 | 07640860 | 5656966 |
| 07640911 | 6659402 | 07640915 | 5670588 | 07640948 | 6558349 |
| 07640955 | 6052624 | 07641035 | 5310245 | 07641065 | 6503008 |
| 07641085 | 5790727 | 07641097 | 6623769 | 07641117 | 6570937 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07641118 | 5775674 | 07641126 | 5513789 | 07641129 | 6659403 |
| 07641144 | 6879621 | 07641169 | 5598799 | 07641184 | 6514026 |
| 07641191 | 6849570 | 07641196 | 6547772 | 07641197 | 6127292 |
| 07641207 | 6352300 | 07641214 | 6674559 | 07641217 | 6056692 |
| 07641238 | 5513805 | 07641248 | 6862121 | 07641274 | 5417254 |
| 07641292 | 6066114 | 07641298 | 6359442 | 07641326 | 6555834 |
| 07641354 | 5631406 | 07641363 | 6440909 | 07641413 | 5631407 |
| 07641421 | 6380859 | 07641438 | 7154054 | 07641442 | 6503009 |
| 07641446 | 7349952 | 07641459 | 6557828 | 07641484 | 7421793 |
| 07641491 | 6684774 | 07641498 | 5631409 | 07641505 | 6083213 |
| 07641515 | 5721932 | 07641517 | 5677935 | 07641525 | 6699141 |
| 07641538 | 5775675 | 07641557 | 6384408 | 07641565 | 6515573 |
| 07641572 | 5326550 | 07641581 | 6674560 | 07641589 | 5513806 |
| 07641603 | 5775676 | 07641610 | 6359443 | 07641638 | 6692551 |
| 07641654 | 5472332 | 07641662 | 7293250 | 07641696 | 6598852 |
| 07641710 | 6255164 | 07641741 | 6164424 | 07641749 | 6127359 |
| 07641754 | 6494882 | 07641775 | 6000334 | 07641814 | 5373562 |
| 07641817 | 5838316 | 07641820 | 5347300 | 07641858 | 82548 |
| 07641866 | 6586164 | 07641887 | 6007323 | 07641893 | 6257234 |
| 07641901 | 6066115 | 07641903 | 6547739 | 07641925 | 6398177 |
| 07641983 | 7154311 | 07641998 | 6689492 | 07642033 | 6446967 |
| 07642041 | 5787933 | 07642045 | 6301526 | 07642046 | 5426774 |
| 07642056 | 6501102 | 07642108 | 5928754 | 07642111 | 6418943 |
| 07642116 | 5898190 | 07642118 | 6215897 | 07642121 | 6484219 |
| 07642142 | 6024692 | 07642155 | 6602373 | 07642162 | 5852722 |
| 07642166 | 6575524 | 07642171 | 5977413 | 07642196 | 6547256 |
| 07642218 | 6853199 | 07642224 | 6301119 | 07642225 | 7296581 |
| 07642304 | 5775678 | 07642319 | 5711529 | 07642364 | 6301120 |
| 07642380 | 6665473 | 07642383 | 6568065 | 07642384 | 6568067 |
| 07642385 | 5721935 | 07642396 | 6031538 | 07642403 | 7189089 |
| 07642418 | 7394644 | 07642444 | 5879798 | 07642452 | 5347301 |
| 07642454 | 5779076 | 07642455 | 5417257 | 07642459 | 5990761 |
| 07642499 | 6501103 | 07642531 | 5331812 | 07642543 | 5331813 |
| 07642556 | 5445676 | 07642566 | 5711530 | 07642567 | 6007324 |
| 07642604 | 6066116 | 07642605 | 6555835 | 07642613 | 5600332 |
| 07642649 | 5915670 | 07642667 | 7284188 | 07642682 | 5475780 |
| 07642688 | 6056693 | 07642700 | 5321840 | 07642717 | 5426777 |
| 07642800 | 6471534 | 07642806 | 6649979 | 07642824 | 5956200 |
| 07642857 | 5936751 | 07642894 | 6246520 | 07642908 | 7399742 |
| 07642910 | 5662305 | 07642945 | 7063180 | 07642991 | 6336320 |
| 07642996 | 5936753 | 07643002 | 5490142 | 07643060 | 5373565 |
| 07643097 | 5898191 | 07643114 | 6579088 | 07643133 | 7146933 |
| 07643136 | 6863324 | 07643157 | 6664977 | 07643168 | 5775680 |
| 07643176 | 5730542 | 07643185 | 5779077 | 07643236 | 6262585 |
| 07643270 | 5310248 | 07643301 | 6555836 | 07643349 | 6543290 |
| 07643353 | 5513808 | 07643356 | 6605071 | 07643360 | 6157742 |
| 07643365 | 6471536 | 07643377 | 6459839 | 07643378 | 5809198 |
| 07643404 | 6322328 | 07643420 | 6164427 | 07643432 | 5977415 |
| 07643437 | 5629875 | 07643447 | 5706380 | 07643452 | 6343956 |
| 07643453 | 7156981 | 07643474 | 5706381 | 07643492 | 6649566 |
| 07643514 | 7237099 | 07643548 | 6864418 | 07643575 | 6301527 |
| 07643579 | 5711533 | 07643583 | 5711534 | 07643602 | 6083216 |
| 07643612 | 5513809 | 07643615 | 7198277 | 07643619 | 5898192 |
| 07643628 | 6558351 | 07643629 | 6430483 | 07643634 | 5560754 |
| 07643641 | 5321843 | 07643650 | 6359463 | 07643655 | 5310249 |

**Reason for Objection of claims listed below – Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07643658 | 7115037 | 07643665 | 5944139 | 07643672 | 6083217 |
| 07643687 | 6487664 | 07643699 | 7550109 | 07643772 | 6471538 |
| 07643778 | 5678556 | 07643788 | 6204019 | 07643789 | 6618103 |
| 07643803 | 6471539 | 07643829 | 5779080 | 07643833 | 5928757 |
| 07643847 | 5656968 | 07643851 | 6418983 | 07643858 | 5775682 |
| 07643879 | 6127363 | 07643889 | 6171521 | 07643901 | 5879801 |
| 07643905 | 5312874 | 07643920 | 6164430 | 07643922 | 6704187 |
| 07643923 | 6017552 | 07643930 | 5944140 | 07643937 | 6384858 |
| 07643942 | 6322330 | 07643947 | 6000337 | 07643967 | 6860645 |
| 07643969 | 6859928 | 07643981 | 6880434 | 07643982 | 6870897 |
| 07643983 | 6878559 | 07643984 | 6880428 | 07643985 | 6871998 |
| 07643991 | 6872025 | 07643992 | 6861953 | 07643993 | 6881535 |
| 07644002 | 6873349 | 07644004 | 6892349 | 07644005 | 6892392 |
| 07644006 | 6858853 | 07644007 | 6864563 | 07644012 | 5852725 |
| 07644019 | 6870714 | 07644023 | 5838320 | 07644026 | 6882393 |
| 07644034 | 6873312 | 07644038 | 6858829 | 07644039 | 6761982 |
| 07644060 | 6882272 | 07644071 | 6862326 | 07644074 | 6883803 |
| 07644079 | 6881659 | 07644084 | 6868167 | 07644088 | 6877726 |
| 07644090 | 6261936 | 07644096 | 6868382 | 07644099 | 6880205 |
| 07644100 | 6860842 | 07644105 | 6859905 | 07644107 | 6871676 |
| 07644109 | 6860284 | 07644110 | 6854789 | 07644115 | 6861175 |
| 07644121 | 6883606 | 07644124 | 6883618 | 07644126 | 6863339 |
| 07644127 | 6582592 | 07644136 | 6862475 | 07644137 | 6686772 |
| 07644139 | 6870680 | 07644144 | 6871838 | 07644146 | 6884873 |
| 07644153 | 6869694 | 07644157 | 6875969 | 07644158 | 6873358 |
| 07644161 | 6876056 | 07644162 | 6839998 | 07644166 | 6384859 |
| 07644168 | 6864816 | 07644169 | 6865599 | 07644173 | 6873579 |
| 07644175 | 6891524 | 07644180 | 6873592 | 07644183 | 6874392 |
| 07644186 | 6866113 | 07644188 | 6868135 | 07644190 | 6869722 |
| 07644197 | 6883811 | 07644200 | 5915672 | 07644212 | 6864575 |
| 07644213 | 6884902 | 07644217 | 6095729 | 07644219 | 6866812 |
| 07644220 | 6870701 | 07644221 | 6779468 | 07644233 | 6880401 |
| 07644234 | 6870597 | 07644239 | 6882098 | 07644244 | 6868741 |
| 07644245 | 6872107 | 07644247 | 6884891 | 07644248 | 6887466 |
| 07644252 | 6867283 | 07644253 | 6871097 | 07644255 | 6855144 |
| 07644256 | 6883950 | 07644259 | 6876686 | 07644265 | 6853705 |
| 07644268 | 6858732 | 07644273 | 6872515 | 07644279 | 6871050 |
| 07644281 | 6887953 | 07644283 | 6869244 | 07644286 | 6855434 |
| 07644289 | 6882099 | 07644292 | 6869828 | 07644295 | 6171523 |
| 07644300 | 6878825 | 07644303 | 6865498 | 07644309 | 6860293 |
| 07644318 | 6728631 | 07644320 | 6528529 | 07644323 | 6862727 |
| 07644324 | 6869530 | 07644333 | 6880410 | 07644335 | 6880969 |
| 07644340 | 5714708 | 07644346 | 6868173 | 07644350 | 6886539 |
| 07644354 | 6859925 | 07644358 | 6821433 | 07644359 | 6872004 |
| 07644368 | 6857861 | 07644370 | 6725315 | 07644372 | 6889846 |
| 07644375 | 6864761 | 07644376 | 6704189 | 07644382 | 6862150 |
| 07644383 | 6336323 | 07644384 | 6889901 | 07644388 | 6885375 |
| 07644390 | 6881995 | 07644391 | 6885963 | 07644393 | 6864787 |
| 07644394 | 6864101 | 07644401 | 6880077 | 07644403 | 6886705 |
| 07644405 | 6871089 | 07644410 | 6729051 | 07644411 | 6856598 |
| 07644414 | 6775554 | 07644419 | 6858447 | 07644420 | 6830749 |
| 07644426 | 6863323 | 07644430 | 6885990 | 07644438 | 5852726 |
| 07644446 | 5604405 | 07644459 | 6567961 | 07644465 | 6033262 |
| 07644495 | 6697126 | 07644516 | 6689495 | 07644538 | 5852727 |
| 07644556 | 6336324 | 07644560 | 7247930 | 07644565 | 5936755 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07644576 | 6292393 | 07644578 | 6148902 | 07644579 | 6664979 |
| 07644580 | 6675119 | 07644618 | 6832353 | 07644620 | 6859390 |
| 07644621 | 6874024 | 07644622 | 6873120 | 07644624 | 6875928 |
| 07644626 | 6856076 | 07644627 | 6875643 | 07644631 | 6888817 |
| 07644632 | 5960048 | 07644633 | 6882395 | 07644635 | 6855421 |
| 07644636 | 6870592 | 07644641 | 6857015 | 07644648 | 6882533 |
| 07644651 | 6880669 | 07644664 | 6831418 | 07644665 | 6864786 |
| 07644666 | 6889899 | 07644672 | 6858594 | 07644673 | 6863707 |
| 07644676 | 6874968 | 07644684 | 6889889 | 07644686 | 6858838 |
| 07644690 | 6866073 | 07644694 | 6869393 | 07644704 | 6255169 |
| 07644738 | 19490 | 07644754 | 6301528 | 07644806 | 6567962 |
| 07644813 | 5883433 | 07644827 | 5557691 | 07644831 | 7217334 |
| 07644841 | 6858130 | 07644843 | 6528530 | 07644844 | 5809201 |
| 07644864 | 6874512 | 07644865 | 6878706 | 07644868 | 6880550 |
| 07644869 | 6875759 | 07644875 | 6885971 | 07644876 | 6872530 |
| 07644879 | 6858619 | 07644880 | 6869253 | 07644881 | 6882566 |
| 07644887 | 6729171 | 07644892 | 6876698 | 07644895 | 6881867 |
| 07644905 | 6881972 | 07644908 | 6869414 | 07644909 | 6882109 |
| 07644915 | 6878931 | 07644916 | 6878550 | 07644917 | 6882233 |
| 07644919 | 6729178 | 07644922 | 6883632 | 07644924 | 6882590 |
| 07644925 | 6866643 | 07644927 | 6864813 | 07644943 | 41929 |
| 07644949 | 5824 | 07644950 | 6867244 | 07644952 | 6592743 |
| 07644953 | 6891560 | 07644955 | 6879875 | 07644957 | 6879151 |
| 07644961 | 6877751 | 07644966 | 6562405 | 07645010 | 6860801 |
| 07645021 | 6859414 | 07645025 | 6857665 | 07645026 | 6883902 |
| 07645070 | 6026702 | 07645074 | 5787937 | 07645088 | 6215922 |
| 07645090 | 5321845 | 07645115 | 6104411 | 07645135 | 5670578 |
| 07645171 | 5714709 | 07645187 | 6875788 | 07645190 | 5809202 |
| 07645196 | 6705556 | 07645204 | 6195320 | 07645232 | 6459840 |
| 07645271 | 6675121 | 07645320 | 6315576 | 07645343 | 5476402 |
| 07645356 | 5960050 | 07645374 | 6505946 | 07645386 | 6440910 |
| 07645392 | 5670593 | 07645412 | 6292394 | 07645419 | 85337 |
| 07645433 | 6322333 | 07645437 | 5936756 | 07645457 | 6618622 |
| 07645488 | 5312877 | 07645534 | 6607923 | 07645540 | 6306896 |
| 07645550 | 6301125 | 07645552 | 5790731 | 07645572 | 5597203 |
| 07645575 | 7158031 | 07645579 | 6184513 | 07645586 | 6855691 |
| 07645595 | 5521875 | 07645607 | 5468478 | 07645644 | 6380868 |
| 07645658 | 6644352 | 07645668 | 5641189 | 07645683 | 6430488 |
| 07645689 | 5472336 | 07645711 | 6615547 | 07645713 | 5331818 |
| 07645724 | 6522154 | 07645730 | 5867619 | 07645731 | 6519022 |
| 07645734 | 6336326 | 07645746 | 6430489 | 07645772 | 6858140 |
| 07645800 | 6653485 | 07645808 | 6603972 | 07645811 | 5331819 |
| 07645833 | 6683257 | 07645876 | 5791830 | 07645897 | 6854602 |
| 07645903 | 6498366 | 07645918 | 6301126 | 07645922 | 5451867 |
| 07645950 | 6459841 | 07645956 | 6491689 | 07645988 | 6595648 |
| 07646005 | 7381704 | 07646010 | 6581128 | 07646011 | 6472437 |
| 07646033 | 6505947 | 07646036 | 61762 | 07646047 | 5513813 |
| 07646097 | 7413686 | 07646099 | 5773369 | 07646122 | 6459842 |
| 07646149 | 6459843 | 07646158 | 6557829 | 07646175 | 6601610 |
| 07646194 | 6554388 | 07646198 | 6007333 | 07646200 | 6336328 |
| 07646221 | 5677942 | 07646251 | 5721937 | 07646282 | 6343960 |
| 07646283 | 6000338 | 07646309 | 5598804 | 07646314 | 5890314 |
| 07646322 | 18647 | 07646331 | 5928760 | 07646333 | 5472338 |
| 07646348 | 6514040 | 07646352 | 5761137 | 07646360 | 6663674 |
| 07646411 | 6301530 | 07646414 | 6501104 | 07646429 | 6343961 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07646432 | 6677683 | 07646433 | 6600421 | 07646451 | 5690664 |
| 07646527 | 6440911 | 07646529 | 6684776 | 07646567 | 5706369 |
| 07646578 | 5513815 | 07646595 | 6870405 | 07646646 | 6000339 |
| 07646650 | 6106538 | 07646662 | 6430490 | 07646668 | 6487667 |
| 07646672 | 5521877 | 07646692 | 5936758 | 07646698 | 6306899 |
| 07646727 | 5879805 | 07646749 | 5674907 | 07646776 | 5883437 |
| 07646789 | 5697505 | 07646792 | 5944143 | 07646871 | 5761138 |
| 07646876 | 5883438 | 07646878 | 5852730 | 07646881 | 5790733 |
| 07646914 | 6292395 | 07646959 | 6366838 | 07646964 | 6520197 |
| 07646987 | 6343964 | 07646994 | 7424822 | 07646995 | 6301127 |
| 07647013 | 5773370 | 07647014 | 5711537 | 07647019 | 6494883 |
| 07647026 | 5879806 | 07647030 | 6535631 | 07647048 | 6562888 |
| 07647072 | 5714714 | 07647098 | 5597205 | 07647101 | 7424823 |
| 07647105 | 5928763 | 07647111 | 5321847 | 07647155 | 7234150 |
| 07647167 | 6322336 | 07647168 | 6430493 | 07647203 | 7252924 |
| 07647216 | 6233413 | 07647249 | 7307127 | 07647266 | 6602374 |
| 07647301 | 7232311 | 07647320 | 6708805 | 07647339 | 6615549 |
| 07647343 | 5977421 | 07647368 | 6503010 | 07647371 | 5475786 |
| 07647383 | 12291 | 07647461 | 6000341 | 07647477 | 6541388 |
| 07647480 | 6495465 | 07647520 | 6505949 | 07647524 | 6498367 |
| 07647532 | 6505950 | 07647548 | 5475787 | 07647562 | 5977422 |
| 07647580 | 5475788 | 07647585 | 6680542 | 07647603 | 5977423 |
| 07647605 | 5310258 | 07647616 | 5775693 | 07647629 | 6418985 |
| 07647664 | 5697508 | 07647689 | 5674908 | 07647695 | 5430434 |
| 07647702 | 6148909 | 07647708 | 5468480 | 07647710 | 6861936 |
| 07647734 | 6667656 | 07647741 | 7166541 | 07647748 | 6557830 |
| 07647777 | 6127368 | 07647797 | 6520199 | 07647826 | 6380871 |
| 07647851 | 5600337 | 07647860 | 7227687 | 07647861 | 5426785 |
| 07647869 | 6080077 | 07647889 | 6199983 | 07647891 | 6359470 |
| 07647913 | 5597206 | 07647935 | 6711494 | 07647938 | 6580317 |
| 07647945 | 5326554 | 07647956 | 6017559 | 07647969 | 5468482 |
| 07647977 | 5417258 | 07648002 | 5387024 | 07648062 | 5326555 |
| 07648107 | 5838327 | 07648113 | 6215928 | 07648116 | 6692553 |
| 07648127 | 5451872 | 07648152 | 6446963 | 07648155 | 6674562 |
| 07648181 | 5430435 | 07648193 | 5395940 | 07648215 | 6586166 |
| 07648222 | 6418986 | 07648251 | 6026706 | 07648291 | 5809194 |
| 07648312 | 6600422 | 07648315 | 5977424 | 07648316 | 6414339 |
| 07648336 | 6623770 | 07648344 | 5402009 | 07648359 | 5521878 |
| 07648376 | 6336333 | 07648452 | 5312883 | 07648465 | 6514637 |
| 07648537 | 5730554 | 07648540 | 6095733 | 07648544 | 6306901 |
| 07648545 | 6663686 | 07648552 | 6522155 | 07648554 | 5472340 |
| 07648594 | 5371791 | 07648618 | 5312884 | 07648647 | 6655998 |
| 07648649 | 5641191 | 07648663 | 6398200 | 07648706 | 6480868 |
| 07648711 | 6533749 | 07648721 | 6336335 | 07648785 | 6879627 |
| 07648787 | 5960057 | 07648789 | 5629880 | 07648799 | 5977425 |
| 07648815 | 6010808 | 07648817 | 5775695 | 07648850 | 5790735 |
| 07648863 | 6484221 | 07648900 | 6602376 | 07648902 | 6479846 |
| 07648935 | 5598808 | 07648937 | 5662313 | 07648943 | 5451873 |
| 07648955 | 5331825 | 07648957 | 5764525 | 07648968 | 5604410 |
| 07648990 | 6336336 | 07649007 | 5395484 | 07649010 | 5560758 |
| 07649022 | 5567499 | 07649023 | 6157741 | 07649031 | 6664981 |
| 07649047 | 6007334 | 07649061 | 6322337 | 07649068 | 5730556 |
| 07649083 | 5395941 | 07649087 | 5706383 | 07649113 | 6007335 |
| 07649129 | 5600339 | 07649138 | 6471542 | 07649139 | 6127369 |
| 07649143 | 6195322 | 07649156 | 6277874 | 07649165 | 6620788 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07649176 | 6359445 | 07649187 | 5779087 | 07649188 | 6557831 |
| 07649189 | 6171529 | 07649220 | 5513816 | 07649237 | 6500076 |
| 07649295 | 5326558 | 07649327 | 6335372 | 07649349 | 5521880 |
| 07649356 | 6488163 | 07649384 | 6559488 | 07649394 | 6017562 |
| 07649457 | 6635263 | 07649477 | 6580318 | 07649479 | 6335373 |
| 07649485 | 6171531 | 07649497 | 6398978 | 07649502 | 6631322 |
| 07649514 | 6366840 | 07649534 | 6024700 | 07649577 | 6558352 |
| 07649579 | 6421742 | 07649604 | 5468484 | 07649608 | 6533152 |
| 07649615 | 5574347 | 07649627 | 5663164 | 07649638 | 6198386 |
| 07649658 | 6703003 | 07649660 | 6501106 | 07649675 | 5567500 |
| 07649687 | 5730557 | 07649702 | 6193480 | 07649744 | 6208583 |
| 07649755 | 13894 | 07649757 | 5936764 | 07649799 | 5513817 |
| 07649838 | 5883441 | 07649859 | 6421743 | 07649871 | 6495466 |
| 07649912 | 7237100 | 07649929 | 6026707 | 07649962 | 7307128 |
| 07649976 | 5544272 | 07649994 | 6164439 | 07650018 | 6687717 |
| 07650021 | 5312887 | 07650060 | 6421744 | 07650070 | 6157749 |
| 07650082 | 6000345 | 07650108 | 6306903 | 07650126 | 6408581 |
| 07650132 | 5990769 | 07650181 | 6104433 | 07650196 | 5838331 |
| 07650200 | 5706385 | 07650246 | 6080081 | 07650328 | 6347258 |
| 07650334 | 5430438 | 07650338 | 6301131 | 07650389 | 5321853 |
| 07650396 | 6503012 | 07650416 | 6652558 | 07650450 | 6525112 |
| 07650472 | 6261946 | 07650478 | 5825864 | 07650508 | 6007340 |
| 07650558 | 6414341 | 07650565 | 6683258 | 07650575 | 6446965 |
| 07650615 | 6601611 | 07650657 | 6584836 | 07650673 | 6359446 |
| 07650700 | 6171533 | 07650726 | 6864141 | 07650743 | 6301132 |
| 07650751 | 6860929 | 07650753 | 6408583 | 07650763 | 5597211 |
| 07650771 | 6625161 | 07650832 | 6257240 | 07650882 | 5840708 |
| 07650886 | 6261947 | 07650913 | 6359475 | 07650918 | 6233432 |
| 07650921 | 5746959 | 07650924 | 5706386 | 07650946 | 7172567 |
| 07650958 | 6554389 | 07650964 | 5521871 | 07650979 | 7338791 |
| 07651011 | 6257241 | 07651018 | 5697510 | 07651025 | 6193483 |
| 07651034 | 6352313 | 07651047 | 6184520 | 07651048 | 5476407 |
| 07651086 | 6052641 | 07651114 | 6380874 | 07651114 | 5928769 |
| 07651145 | 5960061 | 07651146 | 5721940 | 07651148 | 5840709 |
| 07651150 | 6017564 | 07651198 | 6649973 | 07651229 | 5521885 |
| 07651237 | 6291569 | 07651255 | 5773373 | 07651300 | 5764529 |
| 07651339 | 6607946 | 07651345 | 5990771 | 07651364 | 5347308 |
| 07651375 | 5952124 | 07651382 | 5321854 | 07651399 | 6195324 |
| 07651427 | 6729160 | 07651453 | 5312890 | 07651460 | 5600346 |
| 07651462 | 6257243 | 07651468 | 6193485 | 07651495 | 5371794 |
| 07651504 | 6586167 | 07651510 | 5790738 | 07651516 | 6198391 |
| 07651523 | 5779090 | 07651535 | 5371795 | 07651546 | 6198392 |
| 07651560 | 6157753 | 07651561 | 5831701 | 07651572 | 5677953 |
| 07651588 | 6430501 | 07651591 | 6804778 | 07651595 | 5656974 |
| 07651651 | 6862508 | 07651707 | 6888844 | 07651718 | 6863728 |
| 07651725 | 6872502 | 07651734 | 5711542 | 07651747 | 6652559 |
| 07651813 | 6568071 | 07651829 | 6543293 | 07651845 | 5597215 |
| 07651848 | 5426722 | 07651853 | 5960063 | 07651864 | 6007342 |
| 07651901 | 6301536 | 07651921 | 5347311 | 07651925 | 6887977 |
| 07651945 | 6261952 | 07651957 | 3795 | 07651960 | 5852737 |
| 07651984 | 5867613 | 07651992 | 6352316 | 07652021 | 6052644 |
| 07652084 | 6322345 | 07652085 | 6891543 | 07652116 | 5417251 |
| 07652126 | 6380876 | 07652146 | 5438149 | 07652147 | 6421747 |
| 07652151 | 6233438 | 07652191 | 5721942 | 07652215 | 5629884 |
| 07652216 | 7258914 | 07652225 | 5521887 | 07652236 | 6656540 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07652257 | 6885980 | 07652258 | 6343968 | 07652264 | 6872053 |
| 07652267 | 6878338 | 07652269 | 6872321 | 07652273 | 6862135 |
| 07652275 | 6729060 | 07652282 | 6793760 | 07652283 | 6856062 |
| 07652286 | 6878332 | 07652288 | 6855135 | 07652289 | 6728150 |
| 07652293 | 6855465 | 07652295 | 6882112 | 07652296 | 6892361 |
| 07652297 | 6825515 | 07652299 | 6860612 | 07652303 | 6877459 |
| 07652304 | 6874547 | 07652305 | 6873133 | 07652306 | 6864580 |
| 07652311 | 6861827 | 07652328 | 6887613 | 07652328 | 6862779 |
| 07652329 | 6760777 | 07652330 | 6868126 | 07652331 | 6881980 |
| 07652338 | 6870418 | 07652340 | 6869709 | 07652341 | 6860155 |
| 07652354 | 6696453 | 07652365 | 80681 | 07652368 | 6665474 |
| 07652374 | 6457987 | 07652386 | 5621659 | 07652388 | 6871117 |
| 07652399 | 6882080 | 07652402 | 5426790 | 07652422 | 53240 |
| 07652489 | 6570940 | 07652499 | 6295208 | 07652540 | 5347312 |
| 07652543 | 5840710 | 07652559 | 5678562 | 07652562 | 6622613 |
| 07652577 | 6882371 | 07652580 | 6886151 | 07652581 | 6876112 |
| 07652583 | 6164442 | 07652594 | 6857024 | 07652597 | 6866082 |
| 07652598 | 6869845 | 07652599 | 6861109 | 07652608 | 5641195 |
| 07652610 | 6888993 | 07652618 | 6866641 | 07652620 | 6725316 |
| 07652627 | 6864153 | 07652629 | 6831346 | 07652634 | 6860932 |
| 07652636 | 6884292 | 07652640 | 6868774 | 07652642 | 6860836 |
| 07652643 | 6865861 | 07652645 | 6857832 | 07652649 | 6875805 |
| 07652655 | 6858127 | 07652660 | 6862033 | 07652666 | 6066125 |
| 07652669 | 5840711 | 07652670 | 6878539 | 07652674 | 6869990 |
| 07652675 | 6892374 | 07652687 | 6865480 | 07652694 | 6861926 |
| 07652700 | 6854783 | 07652705 | 6881986 | 07652706 | 6832335 |
| 07652707 | 6859939 | 07652708 | 6891530 | 07652710 | 6872021 |
| 07652714 | 6872040 | 07652716 | 6471533 | 07652717 | 6729145 |
| 07652727 | 6871665 | 07652728 | 6882413 | 07652729 | 6858608 |
| 07652730 | 6853240 | 07652734 | 6853196 | 07652736 | 5944150 |
| 07652741 | 5761150 | 07652742 | 6865609 | 07652747 | 6863360 |
| 07652753 | 5915684 | 07652755 | 6870344 | 07652761 | 6859395 |
| 07652762 | 6857379 | 07652766 | 6884316 | 07652770 | 6795458 |
| 07652773 | 5567503 | 07652774 | 5567504 | 07652778 | 6872254 |
| 07652779 | 6874238 | 07652782 | 6872335 | 07652783 | 6872477 |
| 07652787 | 6858107 | 07652793 | 6877445 | 07652794 | 6870535 |
| 07652797 | 6884455 | 07652799 | 6886013 | 07652804 | 6881681 |
| 07652811 | 6887735 | 07652812 | 6885469 | 07652814 | 5670601 |
| 07652817 | 6871666 | 07652820 | 6864781 | 07652821 | 6875960 |
| 07652823 | 6861935 | 07652825 | 6881877 | 07652828 | 6872046 |
| 07652829 | 5890323 | 07652831 | 6867348 | 07652832 | 6853242 |
| 07652834 | 5674914 | 07652835 | 6859901 | 07652838 | 6869483 |
| 07652842 | 6773108 | 07652845 | 6865903 | 07652847 | 6878561 |
| 07652849 | 6195328 | 07652850 | 6883784 | 07652851 | 6886414 |
| 07652855 | 6762776 | 07652865 | 6867065 | 07652868 | 6858440 |
| 07652872 | 6868335 | 07652873 | 6830745 | 07652876 | 5371798 |
| 07652879 | 6874778 | 07652881 | 6352317 | 07652882 | 6887998 |
| 07652891 | 6026711 | 07652975 | 6195329 | 07652985 | 6689498 |
| 07653007 | 6601612 | 07653010 | 5476409 | 07653011 | 5321855 |
| 07653065 | 6854818 | 07653069 | 6857802 | 07653072 | 6862144 |
| 07653075 | 6880383 | 07653079 | 6866831 | 07653080 | 6884841 |
| 07653084 | 6863721 | 07653086 | 6860784 | 07653092 | 6729148 |
| 07653093 | 6853250 | 07653098 | 6421748 | 07653107 | 6883534 |
| 07653114 | 6853218 | 07653115 | 6882104 | 07653118 | 6875941 |
| 07653123 | 6876108 | 07653127 | 6867308 | 07653129 | 6887979 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07653130 | 6869398 | 07653131 | 6811972 | 07653135 | 6878355 |
| 07653139 | 6857834 | 07653140 | 6860005 | 07653143 | 6869867 |
| 07653147 | 6885376 | 07653152 | 6869525 | 07653153 | 6882594 |
| 07653154 | 6886509 | 07653156 | 6867347 | 07653160 | 6868161 |
| 07653164 | 6883186 | 07653168 | 6854806 | 07653169 | 6879623 |
| 07653171 | 6781239 | 07653174 | 6869425 | 07653175 | 6873142 |
| 07653182 | 6870890 | 07653185 | 6861811 | 07653188 | 6856041 |
| 07653189 | 6882414 | 07653190 | 6855105 | 07653191 | 6868155 |
| 07653192 | 6830744 | 07653200 | 41053 | 07653212 | 6866151 |
| 07653213 | 6728718 | 07653214 | 6877761 | 07653216 | 6876043 |
| 07653218 | 6885758 | 07653221 | 6885781 | 07653225 | 6865444 |
| 07653231 | 6884304 | 07653239 | 6864446 | 07653242 | 6874513 |
| 07653244 | 6869520 | 07653246 | 6889871 | 07653251 | 6862334 |
| 07653253 | 6855446 | 07653255 | 6875014 | 07653257 | 6887453 |
| 07653259 | 6875541 | 07653262 | 6860127 | 07653263 | 6879874 |
| 07653264 | 6871850 | 07653269 | 6878587 | 07653270 | 6889862 |
| 07653275 | 6791110 | 07653276 | 6860593 | 07653282 | 6872262 |
| 07653283 | 6727344 | 07653284 | 6882407 | 07653286 | 6862740 |
| 07653288 | 6853234 | 07653294 | 6874441 | 07653296 | 6868305 |
| 07653301 | 6871813 | 07653302 | 6864170 | 07653304 | 6868378 |
| 07653305 | 6872057 | 07653307 | 6860163 | 07653309 | 6876356 |
| 07653311 | 6862020 | 07653313 | 6882373 | 07653319 | 5775703 |
| 07653320 | 6874027 | 07653321 | 6888481 | 07653323 | 6858601 |
| 07653325 | 6881691 | 07653330 | 6867212 | 07653331 | 6866615 |
| 07653356 | 6515581 | 07653365 | 6857060 | 07653367 | 6884145 |
| 07653368 | 6881789 | 07653369 | 6872366 | 07653370 | 6868556 |
| 07653375 | 5915685 | 07653376 | 6873570 | 07653377 | 6757473 |
| 07653378 | 5430445 | 07653387 | 6876110 | 07653392 | 5952127 |
| 07653398 | 6881788 | 07653405 | 6869843 | 07653407 | 6876094 |
| 07653410 | 6873581 | 07653411 | 6880032 | 07653412 | 6881688 |
| 07653414 | 6255181 | 07653417 | 5468489 | 07653418 | 6882528 |
| 07653419 | 6885999 | 07653423 | 6066127 | 07653425 | 5600350 |
| 07653429 | 6026712 | 07653430 | 6104437 | 07653431 | 6869808 |
| 07653432 | 5371799 | 07653434 | 5809210 | 07653435 | 6199989 |
| 07653436 | 6878577 | 07653438 | 6869511 | 07653439 | 6871463 |
| 07653440 | 6883958 | 07653443 | 5809833 | 07653444 | 5915686 |
| 07653445 | 5312893 | 07653447 | 6875004 | 07653448 | 6858291 |
| 07653452 | 6026713 | 07653453 | 6853200 | 07653456 | 6873743 |
| 07653460 | 6872006 | 07653461 | 6854588 | 07653462 | 6880968 |
| 07653465 | 5852738 | 07653466 | 6335377 | 07653468 | 6888840 |
| 07653469 | 6857002 | 07653472 | 6861928 | 07653473 | 6157149 |
| 07653477 | 6867006 | 07653482 | 6728826 | 07653483 | 6858280 |
| 07653485 | 6829653 | 07653486 | 5944151 | 07653488 | 6879598 |
| 07653490 | 6881641 | 07653494 | 6782910 | 07653495 | 6885369 |
| 07653498 | 6864169 | 07653499 | 6858583 | 07653500 | 6724994 |
| 07653502 | 6863741 | 07653503 | 6858425 | 07653505 | 6862765 |
| 07653510 | 6881873 | 07653516 | 6860007 | 07653519 | 6878527 |
| 07653523 | 6215937 | 07653524 | 5600351 | 07653531 | 5809211 |
| 07653532 | 6858475 | 07653538 | 6874390 | 07653543 | 5472348 |
| 07653547 | 6874243 | 07653550 | 6870726 | 07653551 | 6878566 |
| 07653552 | 6865869 | 07653553 | 6868754 | 07653554 | 6861966 |
| 07653555 | 6862924 | 07653556 | 6862154 | 07653560 | 6881753 |
| 07653561 | 6871049 | 07653563 | 6872478 | 07653565 | 6471545 |
| 07653568 | 6865708 | 07653569 | 6874981 | 07653572 | 6873155 |
| 07653577 | 6868284 | 07653579 | 5761135 | 07653580 | 6870559 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07653582 | 6869818 | 07653584 | 6868327 | 07653589 | 6860594 |
| 07653590 | 6872545 | 07653595 | 6874030 | 07653596 | 6866623 |
| 07653605 | 6881634 | 07653607 | 6883968 | 07653609 | 6862160 |
| 07653614 | 6866083 | 07653616 | 6889742 | 07653620 | 6854791 |
| 07653621 | 6866099 | 07653625 | 5809834 | 07653627 | 6880214 |
| 07653629 | 6884908 | 07653631 | 6866981 | 07653632 | 6080086 |
| 07653633 | 6873288 | 07653635 | 5941772 | 07653636 | 6883198 |
| 07653637 | 6854799 | 07653641 | 6865456 | 07653643 | 6780710 |
| 07653645 | 6864803 | 07653648 | 6866620 | 07653649 | 6870319 |
| 07653650 | 6882246 | 07653651 | 6752177 | 07653655 | 6831011 |
| 07653656 | 6881874 | 07653658 | 6875555 | 07653660 | 6869407 |
| 07653662 | 6887457 | 07653663 | 6882405 | 07653664 | 6867190 |
| 07653671 | 6797284 | 07653672 | 6888830 | 07653673 | 6215938 |
| 07653678 | 6865433 | 07653681 | 5714721 | 07653683 | 6876039 |
| 07653688 | 6829612 | 07653689 | 5472349 | 07653691 | 6870445 |
| 07653692 | 6868332 | 07653694 | 6884886 | 07653695 | 6860304 |
| 07653698 | 6877752 | 07653699 | 6862929 | 07653701 | 6861954 |
| 07653703 | 6873928 | 07653704 | 6869288 | 07653706 | 6233440 |
| 07653709 | 6171538 | 07653719 | 6892383 | 07653724 | 6880394 |
| 07653727 | 6884356 | 07653728 | 6880695 | 07653730 | 6885998 |
| 07653732 | 6883502 | 07653733 | 6874556 | 07653739 | 6887970 |
| 07653740 | 6887469 | 07653745 | 6889907 | 07653747 | 6863715 |
| 07653749 | 6867351 | 07653752 | 6869231 | 07653753 | 6857031 |
| 07653754 | 6881658 | 07653756 | 6873111 | 07653758 | 6866617 |
| 07653759 | 5347313 | 07653763 | 6886108 | 07653764 | 6858101 |
| 07653768 | 6359482 | 07653770 | 6864400 | 07653773 | 6871129 |
| 07653775 | 6853247 | 07653779 | 6876683 | 07653780 | 6874436 |
| 07653783 | 6882554 | 07653784 | 6868745 | 07653785 | 6866634 |
| 07653787 | 6777401 | 07653788 | 6871109 | 07653789 | 6854844 |
| 07653790 | 6870667 | 07653791 | 6832377 | 07653793 | 6853707 |
| 07653795 | 6872519 | 07653797 | 6446979 | 07653800 | 6832355 |
| 07653802 | 6865027 | 07653803 | 6024705 | 07653805 | 6883500 |
| 07653807 | 6728820 | 07653811 | 6886527 | 07653812 | 6862498 |
| 07653813 | 6859405 | 07653818 | 5883444 | 07653819 | 6883956 |
| 07653820 | 6888826 | 07653822 | 6873347 | 07653827 | 6862921 |
| 07653828 | 6877399 | 07653829 | 6858102 | 07653831 | 6883497 |
| 07653834 | 6877734 | 07653838 | 6885797 | 07653840 | 6810841 |
| 07653843 | 6026714 | 07653850 | 6878341 | 07653851 | 6883844 |
| 07653855 | 6879904 | 07653857 | 6891578 | 07653859 | 6868755 |
| 07653860 | 6875639 | 07653863 | 6873350 | 07653864 | 6885744 |
| 07653866 | 6858089 | 07653867 | 6879125 | 07653872 | 6882386 |
| 07653879 | 6867208 | 07653880 | 6727347 | 07653882 | 6870337 |
| 07653886 | 6868536 | 07653887 | 6880069 | 07653890 | 6873339 |
| 07653896 | 6873302 | 07653897 | 6860561 | 07653899 | 5560748 |
| 07653904 | 6261953 | 07653905 | 6860600 | 07653907 | 6879140 |
| 07653910 | 6017567 | 07653911 | 6879145 | 07653912 | 6877453 |
| 07653914 | 6886098 | 07653915 | 6888011 | 07653916 | 5711544 |
| 07653917 | 6832365 | 07653926 | 6873123 | 07653933 | 6866983 |
| 07653934 | 6866068 | 07653938 | 6862926 | 07653939 | 6856052 |
| 07653941 | 6873346 | 07653942 | 6873156 | 07653945 | 6830149 |
| 07653947 | 6883597 | 07653950 | 6877954 | 07653952 | 6889845 |
| 07653954 | 6728813 | 07653956 | 6884338 | 07653959 | 6856102 |
| 07653966 | 5430446 | 07653968 | 6866998 | 07653969 | 6884883 |
| 07653972 | 6853260 | 07653977 | 6873541 | 07653978 | 6869066 |
| 07653979 | 6860605 | 07653980 | 6871079 | 07653981 | 6860292 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07653982 | 6867180 | 07653986 | 6860926 | 07653989 | 6861812 |
| 07653990 | 6886134 | 07653992 | 6883783 | 07653993 | 6874946 |
| 07653994 | 6864442 | 07653995 | 6868310 | 07654016 | 6867285 |
| 07654024 | 6880019 | 07654036 | 6865852 | 07654038 | 6862771 |
| 07654043 | 6854788 | 07654045 | 6879312 | 07654049 | 6862031 |
| 07654050 | 6857377 | 07654053 | 6860137 | 07654056 | 6882128 |
| 07654059 | 6865034 | 07654060 | 6858282 | 07654061 | 5371800 |
| 07654063 | 6892390 | 07654067 | 6887486 | 07654068 | 6891583 |
| 07654069 | 6865476 | 07654072 | 6880319 | 07654078 | 6853224 |
| 07654079 | 6884866 | 07654083 | 6873939 | 07654087 | 6855454 |
| 07654095 | 6277883 | 07654100 | 6812429 | 07654104 | 5721944 |
| 07654109 | 6866050 | 07654113 | 6882573 | 07654122 | 6880985 |
| 07654123 | 6853225 | 07654124 | 6881690 | 07654128 | 6870409 |
| 07654130 | 6860540 | 07654131 | 6857076 | 07654135 | 6873344 |
| 07654137 | 6872330 | 07654139 | 6869532 | 07654141 | 6860802 |
| 07654145 | 6878563 | 07654147 | 6891533 | 07654152 | 6869053 |
| 07654154 | 6861962 | 07654155 | 6881668 | 07654156 | 6860574 |
| 07654157 | 6853262 | 07654159 | 6859391 | 07654162 | 6862151 |
| 07654164 | 6859363 | 07654166 | 6870323 | 07654168 | 6883514 |
| 07654170 | 6885968 | 07654173 | 6867353 | 07654174 | 6727665 |
| 07654177 | 6854985 | 07654179 | 6864396 | 07654182 | 6879322 |
| 07654185 | 6867178 | 07654191 | 6881648 | 07654192 | 6867295 |
| 07654193 | 6864138 | 07654195 | 6855008 | 07654197 | 6878330 |
| 07654198 | 6862241 | 07654210 | 6884154 | 07654212 | 6886017 |
| 07654215 | 6876372 | 07654216 | 6809553 | 07654218 | 6878305 |
| 07654220 | 6875652 | 07654221 | 6886114 | 07654222 | 6853700 |
| 07654223 | 6877960 | 07654230 | 6886533 | 07654279 | 5678563 |
| 07654311 | 6359483 | 07654357 | 5791837 | 07654367 | 6480870 |
| 07654397 | 6246527 | 07654430 | 5960881 | 07654440 | 6535622 |
| 07654441 | 5746963 | 07654444 | 6562892 | 07654480 | 5426792 |
| 07654496 | 6853220 | 07654503 | 6195332 | 07654514 | 5941774 |
| 07654594 | 6581130 | 07654609 | 6547773 | 07654628 | 6877966 |
| 07654633 | 6892344 | 07654642 | 6860788 | 07654645 | 6887972 |
| 07654671 | 6868560 | 07654672 | 6860185 | 07654676 | 5312894 |
| 07654678 | 6868547 | 07654680 | 6874979 | 07654683 | 6861943 |
| 07654687 | 6856061 | 07654704 | 5890324 | 07654715 | 6184524 |
| 07654734 | 6522156 | 07654749 | 6883792 | 07654773 | 5331822 |
| 07654774 | 6885754 | 07654787 | 6880334 | 07654793 | 5674915 |
| 07654796 | 6685145 | 07654806 | 6873924 | 07654820 | 6484225 |
| 07654869 | 31025 | 07654884 | 6666665 | 07654919 | 6487668 |
| 07654926 | 6352318 | 07654942 | 5711545 | 07654946 | 5641196 |
| 07654957 | 6547774 | 07655015 | 7090867 | 07655023 | 5746964 |
| 07655031 | 6501108 | 07655044 | 6711841 | 07655046 | 6592758 |
| 07655047 | 6871080 | 07655106 | 5761151 | 07655122 | 6083228 |
| 07655135 | 6628347 | 07655157 | 6291573 | 07655165 | 5898208 |
| 07655181 | 6859922 | 07655209 | 6245893 | 07655210 | 6095736 |
| 07655221 | 6557833 | 07655227 | 6562415 | 07655255 | 6446980 |
| 07655266 | 5677961 | 07655284 | 5831705 | 07655296 | 6598854 |
| 07655302 | 6558990 | 07655303 | 6083229 | 07655314 | 5690671 |
| 07655327 | 6255182 | 07655333 | 5326527 | 07655344 | 6038002 |
| 07655400 | 5426787 | 07655429 | 5371802 | 07655448 | 6869809 |
| 07655458 | 6858586 | 07655468 | 6888815 | 07655486 | 6322346 |
| 07655497 | 6646640 | 07655498 | 6539764 | 07655528 | 6880555 |
| 07655534 | 5475793 | 07655551 | 5430447 | 07655560 | 5960066 |
| 07655565 | 5883445 | 07655570 | 6556801 | 07655576 | 5690672 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07655584 | 6876037 | 07655598 | 6184527 | 07655601 | 6884851 |
| 07655607 | 6111312 | 07655639 | 5779094 | 07655643 | 5600352 |
| 07655649 | 6880064 | 07655663 | 5513821 | 07655668 | 6878578 |
| 07655673 | 5879802 | 07655687 | 6066128 | 07655703 | 5730560 |
| 07655722 | 6879640 | 07655744 | 6865886 | 07655765 | 6855418 |
| 07655811 | 6430507 | 07655817 | 5629887 | 07655837 | 5697513 |
| 07655851 | 5513735 | 07655864 | 5513824 | 07655880 | 6199992 |
| 07655888 | 6184528 | 07655915 | 6538714 | 07655916 | 6291576 |
| 07655917 | 6567967 | 07655930 | 6418994 | 07655939 | 6645557 |
| 07655943 | 6588735 | 07655948 | 6607949 | 07655957 | 6495467 |
| 07655970 | 5990775 | 07655971 | 5936768 | 07655975 | 6680543 |
| 07655988 | 6080087 | 07655995 | 6446981 | 07656012 | 6148918 |
| 07656029 | 6198399 | 07656079 | 5604414 | 07656097 | 6398210 |
| 07656193 | 6257246 | 07656212 | 6862148 | 07656213 | 5310267 |
| 07656245 | 6858622 | 07656274 | 5838336 | 07656298 | 6652561 |
| 07656303 | 6106550 | 07656329 | 5977433 | 07656344 | 5338541 |
| 07656350 | 6706780 | 07656355 | 6659406 | 07656381 | 5326563 |
| 07656391 | 6164445 | 07656399 | 6618107 | 07656437 | 5498382 |
| 07656492 | 6195335 | 07656500 | 6301542 | 07656531 | 6603977 |
| 07656584 | 6052646 | 07656619 | 5936769 | 07656621 | 5879811 |
| 07656822 | 5883448 | 07656868 | 5952128 | 07656874 | 5852742 |
| 07656893 | 6459856 | 07656903 | 6277885 | 07656904 | 5475794 |
| 07656908 | 5714727 | 07656916 | 6883845 | 07657005 | 5574352 |
| 07657036 | 6514068 | 07657088 | 5870223 | 07657158 | 6215942 |
| 07657227 | 6686496 | 07657286 | 5838339 | 07657366 | 6430510 |
| 07657377 | 5476410 | 07657388 | 5711546 | 07657402 | 6618108 |
| 07657429 | 5621665 | 07657435 | 5338545 | 07657455 | 6277886 |
| 07657460 | 6446985 | 07657487 | 5629890 | 07657508 | 5928774 |
| 07657554 | 5521889 | 07657559 | 6514341 | 07657579 | 5326565 |
| 07657595 | 5598815 | 07657596 | 6493139 | 07657614 | 6706781 |
| 07657622 | 5631423 | 07657628 | 5952129 | 07657636 | 6674994 |
| 07657654 | 6106552 | 07657650 | 6301544 | 07657667 | 5706392 |
| 07657682 | 5715149 | 07657799 | 6366847 | 07657801 | 6649983 |
| 07657813 | 5790745 | 07657852 | 5773377 | 07657854 | 5321860 |
| 07657886 | 6062120 | 07657899 | 6620789 | 07657954 | 6620790 |
| 07657987 | 6540392 | 07657997 | 5746967 | 07658026 | 6687719 |
| 07658064 | 6860590 | 07658076 | 6524595 | 07658117 | 6111314 |
| 07658166 | 5567507 | 07658178 | 6514069 | 07658212 | 6503014 |
| 07658213 | 6600424 | 07658221 | 6646641 | 07658223 | 6104438 |
| 07658224 | 5714729 | 07658253 | 6582594 | 07658259 | 6193488 |
| 07658284 | 5775710 | 07658285 | 6622614 | 07658385 | 5852744 |
| 07658440 | 6198405 | 07658450 | 5764534 | 07658459 | 6184530 |
| 07658514 | 6692556 | 07658518 | 5791843 | 07658549 | 5331838 |
| 07658566 | 5472353 | 07658607 | 6533155 | 07658618 | 5928775 |
| 07658647 | 6457669 | 07658672 | 6491691 | 07658705 | 5521891 |
| 07658794 | 7349815 | 07658820 | 6366848 | 07658851 | 6533156 |
| 07658865 | 6000357 | 07658868 | 6687720 | 07658879 | 5898211 |
| 07658912 | 6558992 | 07658926 | 6554393 | 07658949 | 6883850 |
| 07658958 | 6666666 | 07658960 | 5574353 | 07658971 | 6261961 |
| 07658987 | 6884140 | 07659034 | 6291581 | 07659038 | 6366849 |
| 07659041 | 5697516 | 07659061 | 6199996 | 07659065 | 6864431 |
| 07659074 | 6639386 | 07659079 | 17439 | 07659086 | 6414345 |
| 07659087 | 5746575 | 07659111 | 5822985 | 07659153 | 5779100 |
| 07659188 | 5631424 | 07659267 | 6095739 | 07659273 | 5475797 |
| 07659295 | 5883451 | 07659305 | 5417266 | 07659315 | 6586169 |

**Reason for Objection of claims listed below:  Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07659318 | 5746969 | 07659319 | 6195339 | 07659328 | 5890325 |
| 07659362 | 5402017 | 07659367 | 5670607 | 07659396 | 6322350 |
| 07659403 | 5475798 | 07659406 | 5977436 | 07659422 | 6257248 |
| 07659432 | 6106553 | 07659434 | 6277889 | 07659477 | 5690679 |
| 07659496 | 6584837 | 07659518 | 5960070 | 07659532 | 6095740 |
| 07659534 | 6421752 | 07659536 | 6674564 | 07659551 | 5944156 |
| 07659582 | 6667661 | 07659583 | 6366850 | 07659637 | 5560765 |
| 07659660 | 5567511 | 07659679 | 5822986 | 07659696 | 6876693 |
| 07659723 | 5621666 | 07659788 | 5941777 | 07659812 | 6052652 |
| 07659867 | 6559492 | 07659872 | 6860314 | 07659873 | 6198406 |
| 07659904 | 5475799 | 07659924 | 5604417 | 07659952 | 5928778 |
| 07659959 | 6408591 | 07659963 | 5326568 | 07659970 | 5678566 |
| 07659991 | 5928779 | 07659994 | 6488167 | 07660006 | 5604419 |
| 07660030 | 5977437 | 07660070 | 6083233 | 07660087 | 5310269 |
| 07660152 | 6007351 | 07660154 | 6559493 | 07660179 | 5690681 |
| 07660200 | 6501109 | 07660206 | 5472355 | 07660304 | 6352323 |
| 07660366 | 6380888 | 07660397 | 5791845 | 07660417 | 5809841 |
| 07660422 | 6193492 | 07660435 | 5928780 | 07660475 | 6846784 |
| 07660515 | 6666667 | 07660552 | 6864814 | 07660564 | 6874446 |
| 07660573 | 6457990 | 07660581 | 6869424 | 07660631 | 7139660 |
| 07660687 | 6869507 | 07660744 | 6024708 | 07660796 | 6065330 |
| 07660799 | 5326569 | 07660845 | 5674923 | 07660854 | 5960071 |
| 07660928 | 5990779 | 07660937 | 5898213 | 07660945 | 5936775 |
| 07660961 | 6104442 | 07660988 | 6473975 | 07661023 | 6524597 |
| 07661051 | 5852746 | 07661073 | 5468495 | 07661097 | 5990781 |
| 07661120 | 5574355 | 07661129 | 6026723 | 07661152 | 5870227 |
| 07661192 | 5775711 | 07661288 | 5977441 | 07661306 | 6052653 |
| 07661324 | 6164451 | 07661363 | 5451879 | 07661379 | 6277892 |
| 07661436 | 6860786 | 07661445 | 5960074 | 07661475 | 5941780 |
| 07661503 | 6711842 | 07661515 | 6860863 | 07661531 | 6865835 |
| 07661541 | 5347319 | 07661554 | 6623772 | 07661563 | 5451880 |
| 07661597 | 5321867 | 07661613 | 6255187 | 07661616 | 6539767 |
| 07661645 | 5430452 | 07661658 | 6343972 | 07661682 | 6322354 |
| 07661688 | 5387036 | 07661703 | 6414348 | 07661708 | 5706394 |
| 07661712 | 6446990 | 07661713 | 6257251 | 07661738 | 6157157 |
| 07661739 | 5761157 | 07661745 | 5883456 | 07661771 | 6860865 |
| 07661779 | 6757181 | 07661791 | 6872236 | 07661800 | 6892376 |
| 07661809 | 6887618 | 07661810 | 6867319 | 07661821 | 6446991 |
| 07661825 | 6883942 | 07661831 | 6871460 | 07661835 | 6862116 |
| 07661846 | 6301546 | 07661983 | 6875649 | 07662004 | 6245901 |
| 07662019 | 5898215 | 07662119 | 6095743 | 07662142 | 6038009 |
| 07662157 | 6580078 | 07662159 | 5879817 | 07662166 | 5591616 |
| 07662179 | 6883197 | 07662191 | 5395949 | 07662245 | 6559494 |
| 07662246 | 6398214 | 07662250 | 6291584 | 07662288 | 6860531 |
| 07662317 | 6148928 | 07662327 | 5629900 | 07662334 | 5338549 |
| 07662377 | 5417270 | 07662383 | 5928784 | 07662501 | 5890330 |
| 07662552 | 6024711 | 07662669 | 6430519 | 07662732 | 5952136 |
| 07662740 | 6541393 | 07662742 | 6667662 | 07662784 | 6871084 |
| 07662801 | 6352330 | 07662809 | 6667663 | 07662890 | 5721956 |
| 07662924 | 6421757 | 07662942 | 5513833 | 07662945 | 6885378 |
| 07663040 | 6384877 | 07663050 | 6469407 | 07663059 | 6586170 |
| 07663108 | 5773384 | 07663111 | 6301549 | 07663112 | 6500078 |
| 07663128 | 5656989 | 07663146 | 5791832 | 07663149 | 6877467 |
| 07663168 | 6729025 | 07663169 | 6414351 | 07663194 | 6877990 |
| 07663210 | 6867323 | 07663212 | 6875927 | 07663236 | 6866091 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07663240 | 6826251 | 07663250 | 6245902 | 07663255 | 6882369 |
| 07663270 | 5890332 | 07663277 | 5936779 | 07663285 | 6873334 |
| 07663292 | 6867018 | 07663324 | 6322356 | 07663337 | 5326574 |
| 07663351 | 6831327 | 07663354 | 6322357 | 07663355 | 6635264 |
| 07663361 | 6858275 | 07663364 | 5331844 | 07663405 | 6547777 |
| 07663431 | 6215951 | 07663450 | 6343974 | 07663466 | 5312898 |
| 07663500 | 6615550 | 07663515 | 5791838 | 07663524 | 6859919 |
| 07663538 | 6245903 | 07663553 | 5312899 | 07663602 | 6148930 |
| 07663612 | 6491693 | 07663660 | 6882077 | 07663666 | 6868771 |
| 07663674 | 6858613 | 07663685 | 6873559 | 07663686 | 6857847 |
| 07663698 | 6876382 | 07663704 | 6626407 | 07663709 | 5890333 |
| 07663713 | 6870339 | 07663742 | 6867243 | 07663755 | 5990787 |
| 07663765 | 6866972 | 07663768 | 6588736 | 07663799 | 6883206 |
| 07663810 | 6858636 | 07663858 | 6860648 | 07663861 | 5721957 |
| 07663907 | 6406504 | 07663911 | 6291588 | 07663923 | 6398217 |
| 07663960 | 6656000 | 07663964 | 5331845 | 07663975 | 5643394 |
| 07663976 | 6776992 | 07664007 | 6861605 | 07664009 | 6868147 |
| 07664019 | 6775299 | 07664032 | 6888860 | 07664039 | 6024712 |
| 07664052 | 6883619 | 07664057 | 6301550 | 07664066 | 6883491 |
| 07664079 | 6889094 | 07664081 | 6104446 | 07664089 | 5656990 |
| 07664151 | 6503015 | 07664159 | 6865477 | 07664170 | 6857034 |
| 07664182 | 6879143 | 07664196 | 6871864 | 07664211 | 5729695 |
| 07664219 | 6869082 | 07664243 | 6874227 | 07664272 | 6876699 |
| 07664279 | 6876071 | 07664283 | 6858473 | 07664295 | 6874566 |
| 07664298 | 6862735 | 07664299 | 5347321 | 07664301 | 6866616 |
| 07664304 | 6854809 | 07664315 | 6866146 | 07664320 | 6849924 |
| 07664323 | 6193499 | 07664324 | 6854577 | 07664325 | 6862162 |
| 07664330 | 6865483 | 07664335 | 6887733 | 07664342 | 6882095 |
| 07664348 | 6880397 | 07664350 | 6858588 | 07664355 | 6880560 |
| 07664358 | 6875641 | 07664360 | 6872227 | 07664367 | 6855002 |
| 07664371 | 6725012 | 07664372 | 6855004 | 07664375 | 6877427 |
| 07664393 | 6874260 | 07664403 | 6865896 | 07664407 | 6874040 |
| 07664414 | 5870230 | 07664415 | 6854570 | 07664416 | 5677973 |
| 07664419 | 6864577 | 07664434 | 6095745 | 07664435 | 6880178 |
| 07664475 | 6870591 | 07664477 | 6891584 | 07664481 | 6865035 |
| 07664486 | 6866814 | 07664491 | 6869715 | 07664495 | 6888479 |
| 07664498 | 6862123 | 07664502 | 6765441 | 07664503 | 6789299 |
| 07664508 | 6871500 | 07664513 | 6874223 | 07664518 | 6857854 |
| 07664521 | 6891555 | 07664525 | 6883219 | 07664531 | 6866062 |
| 07664537 | 6884133 | 07664549 | 6874255 | 07664560 | 6862716 |
| 07664565 | 6873353 | 07664567 | 6877435 | 07664574 | 6888014 |
| 07664575 | 6869073 | 07664595 | 6887620 | 07664597 | 6868740 |
| 07664601 | 6858850 | 07664609 | 6882559 | 07664622 | 6877437 |
| 07664628 | 6879619 | 07664634 | 6875012 | 07664641 | 6867250 |
| 07664644 | 6863358 | 07664646 | 6857074 | 07664656 | 6874791 |
| 07664657 | 6864808 | 07664662 | 6831375 | 07664668 | 6831334 |
| 07664674 | 6831412 | 07664684 | 6858442 | 07664689 | 5402023 |
| 07664690 | 6888848 | 07664691 | 6864123 | 07664693 | 6864420 |
| 07664695 | 6884125 | 07664701 | 6865870 | 07664704 | 6863352 |
| 07664712 | 5882836 | 07664715 | 6860170 | 07664718 | 6887479 |
| 07664733 | 6887744 | 07664737 | 6868568 | 07664743 | 6862770 |
| 07664755 | 6880452 | 07664757 | 6861652 | 07664769 | 6877755 |
| 07664788 | 6870689 | 07664793 | 6860011 | 07664797 | 6557837 |
| 07664799 | 6868166 | 07664808 | 6868530 | 07664828 | 6862481 |
| 07664835 | 6879880 | 07664839 | 6862355 | 07664842 | 6880562 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07664860 | 6865488 | 07664863 | 6875526 | 07664887 | 6888000 |
| 07664888 | 6875935 | 07664900 | 6878326 | 07664902 | 6880015 |
| 07664921 | 6883794 | 07664933 | 6864135 | 07664945 | 6858088 |
| 07664961 | 6860186 | 07664963 | 6865837 | 07664975 | 6858617 |
| 07664976 | 6080094 | 07664979 | 6871815 | 07664981 | 6575527 |
| 07664982 | 6870325 | 07664983 | 6601614 | 07664998 | 5670611 |
| 07665014 | 6831315 | 07665028 | 6858138 | 07665046 | 6878916 |
| 07665058 | 6878557 | 07665075 | 5574363 | 07665086 | 5468500 |
| 07665098 | 6878291 | 07665104 | 6855116 | 07665129 | 6865876 |
| 07665130 | 6855468 | 07665133 | 6878350 | 07665138 | 6871470 |
| 07665148 | 6872255 | 07665160 | 6866157 | 07665161 | 6677688 |
| 07665164 | 5960081 | 07665167 | 6861115 | 07665181 | 6862460 |
| 07665183 | 6882281 | 07665188 | 6867336 | 07665189 | 5960082 |
| 07665202 | 6888013 | 07665229 | 6881502 | 07665249 | 6870676 |
| 07665289 | 6335387 | 07665294 | 6860781 | 07665298 | 6860639 |
| 07665309 | 5513834 | 07665315 | 6261965 | 07665327 | 5310278 |
| 07665335 | 5631323 | 07665338 | 6867017 | 07665342 | 6875553 |
| 07665356 | 6870444 | 07665371 | 6862147 | 07665373 | 6875531 |
| 07665377 | 5928787 | 07665386 | 6872479 | 07665413 | 5960083 |
| 07665423 | 6867305 | 07665436 | 6859379 | 07665440 | 6831332 |
| 07665444 | 6538715 | 07665445 | 6536722 | 07665456 | 6853208 |
| 07665466 | 6884353 | 07665474 | 6878589 | 07665481 | 6883834 |
| 07665486 | 5711547 | 07665494 | 6880437 | 07665500 | 6822840 |
| 07665506 | 6871077 | 07665512 | 6528536 | 07665514 | 6883848 |
| 07665520 | 5468501 | 07665527 | 5677974 | 07665534 | 5730555 |
| 07665545 | 6665477 | 07665553 | 6886122 | 07665560 | 39044 |
| 07665561 | 6867245 | 07665568 | 6865833 | 07665570 | 5387039 |
| 07665574 | 6148931 | 07665583 | 6869514 | 07665591 | 6859607 |
| 07665600 | 6875770 | 07665620 | 6881924 | 07665627 | 5779108 |
| 07665634 | 6883515 | 07665635 | 6873600 | 07665639 | 6869534 |
| 07665649 | 6870534 | 07665656 | 6863518 | 07665662 | 5977445 |
| 07665672 | 6685146 | 07665674 | 6858450 | 07665676 | 6879630 |
| 07665686 | 6398219 | 07665687 | 6887439 | 07665689 | 6886413 |
| 07665695 | 6870839 | 07665696 | 5347322 | 07665735 | 6540394 |
| 07665738 | 5600359 | 07665764 | 5721960 | 07665779 | 6026728 |
| 07665782 | 5476417 | 07665786 | 5936781 | 07665845 | 6233447 |
| 07665915 | 6398220 | 07665973 | 6684779 | 07665991 | 6571427 |
| 07666031 | 6095746 | 07666055 | 6862467 | 07666119 | 6584839 |
| 07666175 | 5426802 | 07666301 | 6579102 | 07666328 | 5621672 |
| 07666337 | 7436287 | 07666392 | 6261967 | 07666396 | 6322360 |
| 07666433 | 5721961 | 07666443 | 5852754 | 07666640 | 5331846 |
| 07666671 | 450 | 07666690 | 6000365 | 07666713 | 6562896 |
| 07666736 | 5714738 | 07666748 | 6514342 | 07666771 | 6459857 |
| 07666780 | 5867634 | 07666803 | 6171549 | 07666850 | 6430520 |
| 07666872 | 6538716 | 07666880 | 6689505 | 07666892 | 5677975 |
| 07666898 | 5870232 | 07666963 | 5430453 | 07666973 | 5312902 |
| 07667155 | 5544289 | 07667192 | 5882837 | 07667231 | 6106559 |
| 07667285 | 82850 | 07667288 | 6539769 | 07667347 | 6306918 |
| 07667382 | 6301553 | 07667538 | 6686501 | 07667545 | 6683261 |
| 07667596 | 6664982 | 07667629 | 62312 | 07667723 | 5326577 |
| 07667740 | 5600360 | 07668087 | 6291589 | 07668131 | 5711548 |
| 07668373 | 5882838 | 07668404 | 5600361 | 07668585 | 6880061 |
| 07668654 | 5468503 | 07668657 | 5641204 | 07668684 | 6306919 |
| 07668726 | 5574365 | 07668728 | 5867637 | 07668733 | 6483811 |
| 07668735 | 6500079 | 07668736 | 6195350 | 07668763 | 5677979 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07668785 | 6000366 | 07668791 | 6505952 | 07668835 | 6488168 |
| 07668893 | 6598857 | 07668933 | 6865862 | 07668965 | 6200006 |
| 07668982 | 94864 | 07669082 | 6888480 | 07669243 | 5915696 |
| 07669278 | 5952140 | 07669346 | 5915697 | 07669480 | 6588737 |
| 07669555 | 6384879 | 07669572 | 5746973 | 07669573 | 5567518 |
| 07669622 | 6257256 | 07669647 | 6459851 | 07669667 | 6322362 |
| 07669669 | 5882839 | 07669727 | 5898219 | 07669852 | 6473979 |
| 07669877 | 6528537 | 07669918 | 5426804 | 07669919 | 6514642 |
| 07669933 | 6529049 | 07669970 | 6148934 | 07669995 | 6024714 |
| 07670118 | 6519027 | 07670166 | 5944159 | 07670305 | 6343977 |
| 07670401 | 6414354 | 07670412 | 6667665 | 07670506 | 6646642 |
| 07670670 | 6663088 | 07670720 | 6171553 | 07670760 | 6245907 |
| 07670883 | 5779109 | 07670886 | 5451885 | 07670900 | 5656993 |
| 07670978 | 6447002 | 07671026 | 6550357 | 07671109 | 5312903 |
| 07671203 | 6581133 | 07671300 | 6198415 | 07671378 | 6245908 |
| 07671543 | 6635265 | 07671637 | 5472360 | 07671715 | 5678573 |
| 07671856 | 6157165 | 07671864 | 6882237 | 07672172 | 79985, 5836 |
| 07672174 | 5402029 | 07672182 | 5852757 | 07672201 | 5643397 |
| 07672217 | 6656543 | 07672228 | 5867639 | 07672232 | 5468505 |
| 07672301 | 5321878 | 07672346 | 5764545 | 07672393 | 5417273 |
| 07672412 | 6419009 | 07672515 | 72567 | 07672655 | 6878927 |
| 07672675 | 6881519 | 07672701 | 6756809 | 07672822 | 6649571 |
| 07672871 | 5402031 | 07672900 | 6322363 | 07672917 | 5831719 |
| 07672922 | 6886528 | 07672926 | 6277898 | 07672929 | 6519029 |
| 07672959 | 5347324 | 07672979 | 6862724 | 07672997 | 5604426 |
| 07673000 | 6581134 | 07673075 | 6861155 | 07673093 | 6106561 |
| 07673101 | 5721963 | 07673132 | 5769972 | 07673172 | 5468506 |
| 07673192 | 5641206 | 07673204 | 6501101 | 07673248 | 6414356 |
| 07673322 | 6865467 | 07673365 | 6885453 | 07673392 | 6864742 |
| 07673393 | 5721964 | 07673398 | 6880033 | 07673403 | 6872543 |
| 07673443 | 5310281 | 07673464 | 6623775 | 07673483 | 6487672 |
| 07673494 | 5870234 | 07673519 | 5990791 | 07673528 | 6871643 |
| 07673559 | 5521895 | 07673570 | 6870723 | 07673589 | 5960086 |
| 07673617 | 5977449 | 07673632 | 6880049 | 07673641 | 6878328 |
| 07673682 | 6879120 | 07673699 | 6352805 | 07673704 | 6457683 |
| 07673728 | 6708863 | 07673729 | 6520205 | 07673745 | 5312904 |
| 07673748 | 6868323 | 07673782 | 6301149 | 07673800 | 6860533 |
| 07673805 | 5310282 | 07673890 | 6887746 | 07673938 | 5840722 |
| 07673956 | 5852759 | 07674058 | 5990792 | 07674060 | 5714741 |
| 07674084 | 6157168 | 07674092 | 6562419 | 07674094 | 5729698 |
| 07674106 | 6872538 | 07674170 | 6855525 | 07674176 | 6862140 |
| 07674213 | 5927801 | 07674223 | 6301150 | 07674224 | 6871641 |
| 07674232 | 6215954 | 07674234 | 6127118 | 07674248 | 5690686 |
| 07674251 | 6867313 | 07674298 | 5476420 | 07674381 | 6496430 |
| 07674398 | 6881660 | 07674441 | 6870694 | 07674468 | 6864127 |
| 07674561 | 6038014 | 07674579 | 6869856 | 07674656 | 6111320 |
| 07674693 | 5677983 | 07674724 | 6062122 | 07674800 | 6725529 |
| 07674815 | 6883946 | 07674819 | 6886715 | 07674870 | 6832213 |
| 07674938 | 6872214 | 07675078 | 5915699 | 07675180 | 6580322 |
| 07675181 | 6588740 | 07675239 | 6515591 | 07675299 | 6419014 |
| 07675304 | 6876703 | 07675360 | 6528538 | 07675702 | 6884856 |
| 07675720 | 6875945 | 07675780 | 6558993 | 07675810 | 6862915 |
| 07675922 | 6867032 | 07675948 | 5960087 | 07676002 | 6880583 |
| 07676030 | 5475807 | 07676087 | 6879636 | 07676105 | 6414360 |
| 07676139 | 6873932 | 07676173 | 6865041 | 07676177 | 6881992 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07676312 | 5472361 | | 07676331 | 5598826 | | 07676347 | 6868329 |
| 07676477 | 6855464 | | 07676527 | 6862733 | | 07676571 | 5387043 |
| 07676956 | 6872014 | | 07677050 | 6728799 | | 07677182 | 6873742 |
| 07677320 | 6083242 | | 07677379 | 6106566 | | 07677625 | 5840727 |
| 07677881 | 6871823 | | 07678446 | 6857067 | | 07678622 | 6024717 |
| 07679501 | 6831330 | | 07680230 | 6728800 | | 07680336 | 6706785 |
| 07680804 | 6571430 | | 07680883 | 6872535 | | 07681089 | 5643400 |
| 07681345 | 95882 | | 07682360 | 5476422 | | 07682652 | 6245912 |
| 07682708 | 6469343 | | 07683986 | 6148937 | | 07684324 | 6872540 |
| 07684745 | 5746976 | | 07685433 | 5598829 | | 07685834 | 6007361 |
| 07685862 | 5544284 | | 07686026 | 5544293 | | 07686481 | 6761822 |
| 07686569 | 6697129 | | 07686981 | 5641212 | | 07687454 | 5678577 |
| 07687828 | 5468510 | | 07687928 | 6277901 | | 07688495 | 6343982 |
| 07688528 | 6104452 | | 07688557 | 6301154 | | 07688699 | 5944163 |
| 07689113 | 5690687 | | 07689282 | 6536724 | | 07689638 | 5697527 |
| 07690318 | 6398224 | | 07691002 | 6306922 | | 07691078 | 6857126 |
| 07691177 | 6157170 | | 07691606 | 5476423 | | 07691814 | 5941786 |
| 07692256 | 5656998 | | 07692423 | 6580082 | | 07692499 | 5927803 |
| 07692561 | 18048 | | 07694538 | 6860841 | | 07694689 | 83213 |
| 07694758 | 6200015 | | 07694774 | 6626411 | | 07694800 | 6868281 |
| 07694905 | 5567520 | | 07694958 | 6570942 | | 07695047 | 6562409 |
| 07695059 | 5560782 | | 07695156 | 6106567 | | 07695202 | 6301556 |
| 07695412 | 6052660 | | 07695441 | 5677986 | | 07695444 | 6215958 |
| 07695540 | 6359495 | | 07695742 | 5711553 | | 07695919 | 6200016 |
| 07695938 | 6257266 | | 07696053 | 5674935 | | 07696099 | 6869237 |
| 07696101 | 6539772 | | 07696132 | 5430457 | | 07696144 | 6148939 |
| 07696159 | 6877454 | | 07696222 | 6886143 | | 07696235 | 5697507 |
| 07696255 | 5657000 | | 07696258 | 5674936 | | 07696276 | 5560783 |
| 07696278 | 6880980 | | 07696299 | 5408863 | | 07696322 | 6233884 |
| 07696327 | 5791050 | | 07696329 | 5883452 | | 07696355 | 5711554 |
| 07696402 | 5775722 | | 07696536 | 6419016 | | 07696592 | 5490170 |
| 07696664 | 6083243 | | 07696900 | 6867349 | | 07696991 | 5326586 |
| 07697018 | 5417277 | | 07697027 | 6892395 | | 07697072 | 6352336 |
| 07697087 | 6301557 | | 07697197 | 6095750 | | 07697247 | 5890339 |
| 07697294 | 6359496 | | 07697321 | 6306924 | | 07697368 | 6459869 |
| 07697405 | 5890340 | | 07697543 | 6104455 | | 07697608 | 6164461 |
| 07697619 | 6335399 | | 07697621 | 5898223 | | 07697642 | 6888823 |
| 07697661 | 5697515 | | 07697676 | 5513840 | | 07697692 | 5574373 |
| 07697729 | 5915703 | | 07697746 | 6195355 | | 07697799 | 5840734 |
| 07697837 | 6622616 | | 07698011 | 5476427 | | 07698027 | 6419018 |
| 07698118 | 5791051 | | 07698120 | 5331853 | | 07698171 | 5417278 |
| 07698180 | 5331854 | | 07698186 | 6447010 | | 07698296 | 6484228 |
| 07698355 | 5721972 | | 07698402 | 6111328 | | 07698409 | 6588741 |
| 07698430 | 5695390 | | 07698479 | 6558994 | | 07698499 | 6198418 |
| 07698501 | 5406457 | | 07698541 | 6697131 | | 07698544 | 6494888 |
| 07698551 | 6663090 | | 07698560 | 5674938 | | 07698605 | 6623776 |
| 07698608 | 5721974 | | 07698620 | 6261976 | | 07698624 | 6301559 |
| 07698630 | 5882842 | | 07698638 | 6595651 | | 07698642 | 6568074 |
| 07698650 | 6684781 | | 07698666 | 6557841 | | 07698668 | 5852492 |
| 07698697 | 5574375 | | 07698742 | 6656546 | | 07698861 | 6536725 |
| 07698873 | 85168, 5798 | | 07698886 | 6607951 | | 07698895 | 6555842 |
| 07698929 | 6277903 | | 07698959 | 5490171 | | 07698982 | 5838356 |
| 07699006 | 5760335 | | 07699008 | 6858295 | | 07699034 | 6491697 |
| 07699055 | 6301159 | | 07699057 | 5831722 | | 07699064 | 5468515 |
| 07699067 | 6555843 | | 07699105 | 6457684 | | 07699121 | 6540395 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07699129 | 5513841 | 07699134 | 6148940 | 07699169 | 5475815 |
| 07699184 | 5773388 | 07699205 | 5513842 | 07699222 | 93133 |
| 07699238 | 6683264 | 07699251 | 6111329 | 07699260 | 6335400 |
| 07699261 | 5331855 | 07699264 | 5331856 | 07699271 | 5600366 |
| 07699273 | 6301560 | 07699279 | 6614866 | 07699290 | 6623777 |
| 07699473 | 6514073 | 07699514 | 6687726 | 07699640 | 5600367 |
| 07699672 | 5538848 | 07699679 | 5674940 | 07699805 | 6642546 |
| 07699828 | 5312911 | 07699901 | 5706405 | 07700081 | 6538720 |
| 07700107 | 5574377 | 07700125 | 6601616 | 07700145 | 6352337 |
| 07700158 | 6708865 | 07700162 | 6635268 | 07700163 | 5451889 |
| 07700197 | 6380898 | 07700218 | 5960092 | 07700234 | 5760336 |
| 07700260 | 71693 | 07700293 | 5927807 | 07700325 | 5838357 |
| 07700393 | 6193508 | 07700475 | 6522159 | 07700602 | 6520207 |
| 07700603 | 5326590 | 07700609 | 6524607 | 07700636 | 6164463 |
| 07700653 | 6215962 | 07700657 | 6559501 | 07700672 | 5538849 |
| 07700674 | 6171561 | 07700694 | 6559502 | 07700706 | 6659410 |
| 07700744 | 6104457 | 07700747 | 6480876 | 07700751 | 6421763 |
| 07700756 | 6083244 | 07700764 | 5809853 | 07700860 | 5990797 |
| 07700952 | 5406460 | 07700996 | 6541397 | 07701042 | 5840736 |
| 07701045 | 5690690 | 07701134 | 6567970 | 07701136 | 6645564 |
| 07701216 | 5600368 | 07701221 | 6882392 | 07701253 | 6198420 |
| 07701361 | 6457685 | 07701549 | 6692535 | 07701592 | 6623778 |
| 07701632 | 5472365 | 07701639 | 6257270 | 07701676 | 6567972 |
| 07701688 | 6859713 | 07701699 | 5623330 | 07701808 | 6666671 |
| 07701825 | 5678580 | 07701876 | 97294 | 07701884 | 6380899 |
| 07701914 | 5697531 | 07701934 | 5426811 | 07701942 | 6865829 |
| 07701960 | 5941788 | 07702065 | 6291595 | 07702107 | 6472440 |
| 07702108 | 6148943 | 07702143 | 5944168 | 07702152 | 6589571 |
| 07702252 | 6646649 | 07702272 | 5310288 | 07702334 | 5623331 |
| 07702354 | 6642547 | 07702366 | 6558996 | 07702387 | 5417279 |
| 07702493 | 5553145 | 07702542 | 6851325 | 07702552 | 5944170 |
| 07702601 | 5717172 | 07702606 | 5598834 | 07702622 | 5483608 |
| 07702643 | 5621686 | 07702676 | 6603981 | 07702715 | 5657004 |
| 07702716 | 6683265 | 07702787 | 6171562 | 07702790 | 6291597 |
| 07702821 | 6111330 | 07702826 | 5791052 | 07702863 | 6514074 |
| 07702899 | 5641214 | 07702920 | 6588742 | 07702956 | 5468518 |
| 07702966 | 6540396 | 07702998 | 6680547 | 07703019 | 6873925 |
| 07703087 | 5426814 | 07703121 | 6233887 | 07703186 | 7637255 |
| 07703187 | 6494889 | 07703202 | 5823000 | 07703211 | 65662 |
| 07703213 | 6588743 | 07703316 | 6677694 | 07703317 | 6398228 |
| 07703329 | 6663091 | 07703340 | 5472367 | 07703346 | 6575532 |
| 07703415 | 5729703 | 07703423 | 6200019 | 07703493 | 6598861 |
| 07703524 | 5867645 | 07703570 | 5623333 | 07703638 | 6017580 |
| 07703643 | 5927808 | 07703672 | 6469346 | 07703676 | 5331860 |
| 07703686 | 5600369 | 07703709 | 6640892 | 07703714 | 6711499 |
| 07703715 | 6080104 | 07703720 | 5513848 | 07703734 | 5674945 |
| 07703747 | 6615552 | 07703755 | 6568075 | 07703808 | 6649574 |
| 07703814 | 6568066 | 07703816 | 6384885 | 07703852 | 6554395 |
| 07703892 | 6696456 | 07703918 | 6667667 | 07703966 | 6038018 |
| 07703969 | 6656002 | 07703979 | 5779115 | 07703981 | 6584844 |
| 07703988 | 6644345 | 07704089 | 6052663 | 07704106 | 6625166 |
| 07704115 | 6398229 | 07704143 | 5729704 | 07704179 | 5402041 |
| 07704292 | 6469347 | 07704341 | 6554396 | 07704348 | 2714 |
| 07704361 | 5623335 | 07704399 | 5310290 | 07704446 | 7139662 |
| 07704455 | 6127127 | 07704463 | 6100201 | 07704477 | 6696457 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07704499 | 5960097 | 07704535 | 6352340 | 07704547 | 5990798 |
| 07704599 | 6562900 | 07704678 | 5326591 | 07704679 | 6277905 |
| 07704684 | 5663179 | 07704725 | 6620794 | 07704778 | 6595653 |
| 07704781 | 6618117 | 07704831 | 6007365 | 07704835 | 5475818 |
| 07704874 | 6106575 | 07704888 | 6887607 | 07704899 | 6570944 |
| 07704943 | 5838361 | 07704956 | 6384886 | 07704990 | 6631328 |
| 07704997 | 6571435 | 07705004 | 6885985 | 07705024 | 84012 |
| 07705032 | 5791054 | 07705101 | 5915707 | 07705198 | 5321887 |
| 07705205 | 5310291 | 07705206 | 5941790 | 07705215 | 5706406 |
| 07705226 | 5641220 | 07705307 | 6052648 | 07705308 | 6255198 |
| 07705352 | 5371821 | 07705375 | 6193509 | 07705414 | 6656003 |
| 07705421 | 94653 | 07705472 | 6495473 | 07705531 | 6419024 |
| 07705532 | 6245920 | 07705561 | 5734107 | 07705567 | 6696458 |
| 07705584 | 5371822 | 07705589 | 6514345 | 07705618 | 6421768 |
| 07705630 | 6580325 | 07705635 | 5490176 | 07705659 | 6708866 |
| 07705689 | 6469417 | 07705691 | 6584845 | 07705699 | 5496214 |
| 07705718 | 5451894 | 07705722 | 6529052 | 07705726 | 6398230 |
| 07705772 | 6684785 | 07705792 | 6245921 | 07705794 | 5809856 |
| 07705842 | 5791055 | 07705862 | 5402043 | 07705947 | 5990799 |
| 07705967 | 6860159 | 07705976 | 5657006 | 07705989 | 5746985 |
| 07705991 | 6447015 | 07706023 | 7265036 | 07706069 | 6083247 |
| 07706075 | 6543298 | 07706082 | 5310292 | 07706144 | 6592762 |
| 07706203 | 5838365 | 07706243 | 6554398 | 07706250 | 5960099 |
| 07706257 | 6104458 | 07706268 | 6640893 | 07706287 | 5977459 |
| 07706293 | 5331863 | 07706339 | 6245922 | 07706369 | 6626413 |
| 07706373 | 6703010 | 07706403 | 5574380 | 07706406 | 7444355 |
| 07706450 | 5809857 | 07706516 | 6628352 | 07706529 | 6649575 |
| 07706547 | 5621689 | 07706551 | 5674949 | 07706554 | 6322370 |
| 07706630 | 6708867 | 07706660 | 5773393 | 07706668 | 6440916 |
| 07706675 | 5977460 | 07706782 | 6677696 | 07706782 | 80172, 6435 |
| 07706877 | 5870246 | 07706885 | 6618119 | 07706898 | 6539774 |
| 07706907 | 6111334 | 07706938 | 5544295 | 07706990 | 5426815 |
| 07706995 | 5779116 | 07707027 | 6605081 | 07707055 | 5998638 |
| 07707070 | 6157175 | 07707109 | 6559504 | 07707128 | 5706408 |
| 07707137 | 6580326 | 07707170 | 6198422 | 07707197 | 6261984 |
| 07707275 | 11246 | 07707299 | 5977461 | 07707301 | 5867635 |
| 07707451 | 6562422 | 07707543 | 6580327 | 07707909 | 6469418 |
| 07708039 | 5387050 | 07708049 | 5760341 | 07708057 | 6007368 |
| 07708071 | 5402044 | 07708075 | 6384888 | 07708085 | 6215950 |
| 07708088 | 6359499 | 07708098 | 5960100 | 07708099 | 5840740 |
| 07708109 | 6257273 | 07708123 | 5760342 | 07708141 | 5560791 |
| 07708149 | 5852496 | 07708163 | 5831734 | 07708166 | 5337592 |
| 07708169 | 6352342 | 07708172 | 5822993 | 07708189 | 6359500 |
| 07708191 | 6421769 | 07708206 | 6524608 | 07708209 | 5809241 |
| 07708210 | 5598838 | 07708213 | 5838366 | 07708218 | 6127129 |
| 07708225 | 5852497 | 07708228 | 5475819 | 07708275 | 5347334 |
| 07708285 | 6301564 | 07708310 | 6257274 | 07708329 | 5952157 |
| 07708387 | 6447016 | 07708392 | 5852498 | 07708418 | 6562902 |
| 07708454 | 5417285 | 07708502 | 6483815 | 07708631 | 5678587 |
| 07708678 | 6623782 | 07708699 | 6491699 | 07708718 | 6618120 |
| 07708729 | 5870252 | 07708741 | 6198424 | 07708746 | 6343986 |
| 07709163 | 6601619 | 07709233 | 6659412 | 07709258 | 5472371 |
| 07709344 | 5641223 | 07709465 | 6674568 | 07709467 | 6052666 |
| 07709502 | 6459875 | 07709513 | 6301565 | 07709570 | 6602380 |
| 07709586 | 5882844 | 07709767 | 5347335 | 07710277 | 5600372 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07710368 | 6705562 | 07710422 | 6359502 | 07710488 | 6306931 |
| 07710546 | 6644359 | 07710561 | 5990800 | 07710588 | 5944173 |
| 07710591 | 7173412 | 07710599 | 5678588 | 07710607 | 6277906 |
| 07710617 | 6582602 | 07710632 | 5472372 | 07710658 | 5657009 |
| 07710733 | 6559505 | 07710740 | 6562903 | 07710767 | 5760343 |
| 07710776 | 6198425 | 07710804 | 5941791 | 07710830 | 5430462 |
| 07710832 | 6567973 | 07710866 | 6625167 | 07710875 | 6567974 |
| 07710899 | 5882845 | 07710981 | 5706409 | 07710984 | 6541398 |
| 07710985 | 5714751 | 07710990 | 6343988 | 07711010 | 6683179 |
| 07711060 | 6536728 | 07711078 | 6007370 | 07711136 | 6851003 |
| 07711142 | 6459877 | 07711153 | 5775729 | 07711154 | 6414372 |
| 07711158 | 6514077 | 07711168 | 6017581 | 07711175 | 6195357 |
| 07711180 | 5711556 | 07711185 | 6876062 | 07711264 | 84042 |
| 07711268 | 6575533 | 07711279 | 5809860 | 07711291 | 6111335 |
| 07711307 | 6582603 | 07711316 | 6193510 | 07711343 | 5674950 |
| 07711417 | 5483611 | 07711471 | 5697534 | 07711479 | 6469419 |
| 07711497 | 6257277 | 07711498 | 6579106 | 07711507 | 6478584 |
| 07711508 | 5600374 | 07711510 | 6618122 | 07711521 | 6697135 |
| 07711532 | 6649992 | 07711543 | 6519036 | 07711563 | 6697136 |
| 07711571 | 6568077 | 07711579 | 5773396 | 07711580 | 6674569 |
| 07711585 | 6603982 | 07711594 | 6639391 | 07711604 | 6711500 |
| 07711608 | 6543299 | 07711627 | 6541399 | 07711640 | 6696459 |
| 07711645 | 6575534 | 07711655 | 6646651 | 07711659 | 6671052 |
| 07711672 | 6600429 | 07711685 | 6095757 | 07711701 | 6646652 |
| 07711710 | 5326594 | 07711711 | 6665478 | 07711743 | 5483612 |
| 07711746 | 5809244 | 07711750 | 6570946 | 07711759 | 6607955 |
| 07711782 | 6421772 | 07711805 | 5544298 | 07711808 | 6245926 |
| 07711823 | 5952159 | 07711836 | 6472444 | 07711839 | 6038021 |
| 07711840 | 6193511 | 07711849 | 6704188 | 07711871 | 6603983 |
| 07711893 | 5657011 | 07711896 | 6571440 | 07711899 | 6570947 |
| 07711903 | 6610829 | 07711918 | 6550363 | 07711921 | 6550365 |
| 07711923 | 6543300 | 07711935 | 6683267 | 07711950 | 6554400 |
| 07711989 | 6498370 | 07711990 | 6478537 | 07711999 | 6484234 |
| 07712000 | 6889001 | 07712012 | 6522163 | 07712018 | 6536729 |
| 07712038 | 6618123 | 07712041 | 6687727 | 07712044 | 5513852 |
| 07712047 | 6559001 | 07712052 | 6588746 | 07712065 | 6684787 |
| 07712070 | 6476790 | 07712078 | 6857043 | 07712086 | 6568079 |
| 07712102 | 6505958 | 07712103 | 6628354 | 07712111 | 6610830 |
| 07712116 | 6623784 | 07712117 | 6301161 | 07712119 | 6683268 |
| 07712124 | 6245927 | 07712131 | 6683269 | 07712140 | 6522164 |
| 07712143 | 6557842 | 07712148 | 6496433 | 07712173 | 6488174 |
| 07712176 | 6659413 | 07712178 | 6614870 | 07712196 | 6684788 |
| 07712206 | 6494892 | 07712214 | 6667669 | 07712225 | 6592765 |
| 07712227 | 6525123 | 07712232 | 6484236 | 07712233 | 6514338 |
| 07712234 | 6478587 | 07712242 | 6706790 | 07712272 | 6080111 |
| 07712274 | 6614871 | 07712289 | 5483613 | 07712303 | 6562905 |
| 07712309 | 6570950 | 07712337 | 6195334 | 07712341 | 6520210 |
| 07712344 | 6686503 | 07712345 | 6522166 | 07712366 | 5898231 |
| 07712375 | 6677698 | 07712395 | 6052668 | 07712410 | 6052669 |
| 07712420 | 6592766 | 07712425 | 6567975 | 07712429 | 6562424 |
| 07712441 | 6301568 | 07712454 | 6472447 | 07712470 | 5402046 |
| 07712484 | 6491701 | 07712490 | 5773398 | 07712496 | 5760344 |
| 07712499 | 6659414 | 07712501 | 6503020 | 07712512 | 6498372 |
| 07712519 | 6705564 | 07712525 | 6480879 | 07712536 | 6622619 |
| 07712540 | 6644363 | 07712543 | 6708872 | 07712559 | 5406465 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07712569 | 6626419 | 07712580 | 6421775 | 07712624 | 6607959 |
| 07712629 | 6384891 | 07712647 | 6478589 | 07712703 | 5775730 |
| 07712713 | 6483817 | 07712715 | 6618126 | 07712728 | 6595656 |
| 07712755 | 5331866 | 07712769 | 6583740 | 07712803 | 5746988 |
| 07712807 | 6538724 | 07712848 | 6575536 | 07712852 | 6459879 |
| 07712879 | 5879832 | 07712881 | 6602382 | 07712882 | 6509952 |
| 07712889 | 6479855 | 07712893 | 6689510 | 07712915 | 6514649 |
| 07712917 | 6610832 | 07712952 | 6525125 | 07712979 | 6663695 |
| 07712981 | 6595657 | 07713007 | 6514081 | 07713019 | 6550367 |
| 07713020 | 5890348 | 07713029 | 6111338 | 07713044 | 6503022 |
| 07713048 | 6659415 | 07713053 | 6605086 | 07713061 | 57940 |
| 07713063 | 6696461 | 07713069 | 5674951 | 07713081 | 6543301 |
| 07713083 | 6683274 | 07713086 | 6567954 | 07713091 | 6610833 |
| 07713109 | 6478590 | 07713110 | 6711505 | 07713115 | 6557843 |
| 07713116 | 6635271 | 07713137 | 6473987 | 07713168 | 5977463 |
| 07713184 | 6525126 | 07713199 | 5840743 | 07713212 | 5690695 |
| 07713216 | 6641839 | 07713220 | 6588749 | 07713235 | 6540400 |
| 07713259 | 6484237 | 07713267 | 5331867 | 07713274 | 6671057 |
| 07713292 | 6646658 | 07713296 | 6539779 | 07713302 | 6525127 |
| 07713307 | 6580087 | 07713312 | 6671684 | 07713315 | 6484238 |
| 07713317 | 6536731 | 07713320 | 6493150 | 07713336 | 6618128 |
| 07713337 | 6664989 | 07713340 | 6535642 | 07713348 | 6469421 |
| 07713349 | 6557845 | 07713377 | 6157179 | 07713392 | 6430533 |
| 07713393 | 6535643 | 07713400 | 6493151 | 07713406 | 6623787 |
| 07713413 | 6520212 | 07713420 | 6683275 | 07713431 | 6607960 |
| 07713435 | 5721973 | 07713467 | 6550368 | 07713479 | 6663697 |
| 07713488 | 6488178 | 07713491 | 5977464 | 07713492 | 6559004 |
| 07713537 | 6664990 | 07713538 | 6642550 | 07713540 | 6706791 |
| 07713549 | 6665481 | 07713554 | 6704199 | 07713568 | 6605087 |
| 07713594 | 6007371 | 07713599 | 6554402 | 07713600 | 6628356 |
| 07713615 | 6579108 | 07713617 | 33794 | 07713629 | 6559005 |
| 07713629 | 6652567 | 07713686 | 5713799 | 07713715 | 6484239 |
| 07713729 | 6671685 | 07713741 | 5883454 | 07713753 | 6528544 |
| 07713778 | 6335403 | 07713789 | 6528545 | 07713812 | 6652568 |
| 07713828 | 6674563 | 07713842 | 6580089 | 07713875 | 5337594 |
| 07713885 | 6083249 | 07713895 | 6699148 | 07713897 | 5809862 |
| 07713899 | 6488179 | 07713922 | 6705565 | 07713931 | 6127131 |
| 07713985 | 6711848 | 07713986 | 6628359 | 07713990 | 6528547 |
| 07713992 | 5773399 | 07714025 | 6671058 | 07714043 | 6602383 |
| 07714053 | 5977467 | 07714070 | 5663181 | 07714074 | 6559008 |
| 07714088 | 6684792 | 07714094 | 5643408 | 07714098 | 6620167 |
| 07714144 | 6644364 | 07714150 | 5729710 | 07714151 | 5472374 |
| 07714158 | 5321892 | 07714183 | 6671059 | 07714186 | 6479858 |
| 07714194 | 5538853 | 07714214 | 6683276 | 07714215 | 6659416 |
| 07714241 | 6831374 | 07714242 | 6697138 | 07714276 | 5809864 |
| 07714284 | 5838369 | 07714310 | 5882847 | 07714336 | 6711852 |
| 07714343 | 5310298 | 07714361 | 6472449 | 07714369 | 6581143 |
| 07714451 | 6519041 | 07714465 | 5706414 | 07714478 | 5769988 |
| 07714493 | 6447021 | 07714497 | 6704200 | 07714505 | 6581144 |
| 07714512 | 5417290 | 07714541 | 6052670 | 07714545 | 6706792 |
| 07714551 | 6184555 | 07714593 | 5468522 | 07714598 | 5657012 |
| 07714621 | 5406468 | 07714643 | 5706415 | 07714647 | 5791061 |
| 07714653 | 6582607 | 07714684 | 6536732 | 07714686 | 6868752 |
| 07714697 | 6871875 | 07714704 | 6623788 | 07714755 | 6607964 |
| 07714822 | 6610834 | 07714840 | 5883453 | 07714883 | 5677976 |

Reason for Objection of claims listed below - Inventive Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07714887 | 6667672 | 07714890 | 6233894 | 07714900 | 6419033 |
| 07714905 | 6380906 | 07714911 | 6495476 | 07714973 | 5674952 |
| 07715004 | 7120972 | 07715010 | 6291599 | 07715016 | 97665 |
| 07715037 | 5977468 | 07715044 | 6555850 | 07715068 | 6052671 |
| 07715071 | 6696462 | 07715134 | 6501120 | 07715148 | 6625171 |
| 07715155 | 6699149 | 07715184 | 6480882 | 07715190 | 6498374 |
| 07715200 | 5600376 | 07715240 | 5791063 | 07715244 | 6674571 |
| 07715260 | 6215969 | 07715286 | 6601620 | 07715293 | 6469350 |
| 07715312 | 5941794 | 07715317 | 5560793 | 07715319 | 5809865 |
| 07715355 | 6496440 | 07715377 | 6007374 | 07715438 | 5472375 |
| 07715448 | 6646660 | 07715478 | 6584851 | 07715517 | 6570954 |
| 07715548 | 6469351 | 07715590 | 6306237 | 07715591 | 6038619 |
| 07715627 | 6620168 | 07715638 | 6017583 | 07715641 | 5321893 |
| 07715648 | 6666676 | 07715652 | 6472450 | 07715659 | 6230612 |
| 07715677 | 5437805 | 07715679 | 5670630 | 07715776 | 6580090 |
| 07715888 | 6708875 | 07715890 | 5882849 | 07715900 | 6644366 |
| 07715902 | 5337596 | 07715911 | 6631334 | 07715997 | 28281 |
| 07715998 | 6322374 | 07716032 | 5600377 | 07716074 | 6447025 |
| 07716090 | 6520216 | 07716095 | 6646661 | 07716106 | 6414375 |
| 07716107 | 6554404 | 07716122 | 5697539 | 07716150 | 6582608 |
| 07716155 | 6255204 | 07716160 | 6414376 | 07716161 | 5713802 |
| 07716228 | 6671687 | 07716241 | 6459882 | 07716256 | 5544286 |
| 07716277 | 6052673 | 07716281 | 6649995 | 07716302 | 5791065 |
| 07716311 | 5567524 | 07716325 | 6652569 | 07716344 | 6592769 |
| 07716360 | 5998642 | 07716371 | 6522170 | 07716397 | 6478789 |
| 07716428 | 5417293 | 07716444 | 6631335 | 07716453 | 6871648 |
| 07716458 | 5867650 | 07716462 | 6677706 | 07716469 | 5347338 |
| 07716493 | 5927818 | 07716521 | 6257281 | 07716554 | 6592770 |
| 07716631 | 6062140 | 07716639 | 6560291 | 07716674 | 5670631 |
| 07716676 | 5809866 | 07716685 | 6535646 | 07716696 | 5417294 |
| 07716725 | 6568086 | 07716749 | 6559507 | 07716757 | 6610837 |
| 07716763 | 6625172 | 07716786 | 6689512 | 07716806 | 6525129 |
| 07716813 | 6200027 | 07716815 | 6038620 | 07716824 | 6692567 |
| 07716842 | 5674955 | 07716849 | 6301571 | 07716880 | 6515597 |
| 07716900 | 6306238 | 07716954 | 5952161 | 07716965 | 5927819 |
| 07716975 | 6579113 | 07716989 | 6419034 | 07716992 | 5697541 |
| 07716996 | 6421776 | 07717011 | 6620169 | 07717028 | 5513855 |
| 07717035 | 6535647 | 07717041 | 6671689 | 07717044 | 5915714 |
| 07717057 | 6366875 | 07717124 | 6554407 | 07717125 | 6623790 |
| 07717128 | 6543305 | 07717137 | 6384898 | 07717170 | 6515598 |
| 07717203 | 6686498 | 07717209 | 6520217 | 07717224 | 5936799 |
| 07717275 | 6335404 | 07717276 | 5944179 | 07717288 | 6488182 |
| 07717296 | 6562429 | 07717297 | 5402052 | 07717317 | 6514083 |
| 07717337 | 6677707 | 07717346 | 5717180 | 07717366 | 5697545 |
| 07717378 | 6473956 | 07717423 | 6602384 | 07717433 | 6620170 |
| 07717515 | 5406471 | 07717529 | 6696463 | 07717549 | 6865464 |
| 07717567 | 6887455 | 07717569 | 82793 | 07717571 | 6398237 |
| 07717620 | 6635272 | 07717649 | 6580333 | 07717707 | 6631337 |
| 07717713 | 6398238 | 07717738 | 6469355 | 07717770 | 6501122 |
| 07717800 | 6533169 | 07717802 | 5598844 | 07717809 | 6588752 |
| 07717869 | 82472 | 07717883 | 6677708 | 07717928 | 6575538 |
| 07717931 | 5823008 | 07717976 | 96292 | 07717992 | 5472378 |
| 07717993 | 6620171 | 07718000 | 5941795 | 07718029 | 6541403 |
| 07718030 | 6602385 | 07718044 | 6498377 | 07718080 | 6335405 |
| 07718099 | 6543308 | 07718111 | 6255189 | 07718126 | 6406517 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07718196 | 6615560 | 07718210 | 6555852 | 07718241 | 6550372 |
| 07718257 | 70891 | 07718280 | 6559509 | 07718281 | 6491712 |
| 07718285 | 6866640 | 07718348 | 5331869 | 07718376 | 6686506 |
| 07718410 | 5867651 | 07718412 | 6230616 | 07718421 | 6555853 |
| 07718430 | 6547789 | 07718434 | 5538855 | 07718444 | 6620172 |
| 07718493 | 6703018 | 07718505 | 6665484 | 07718510 | 6547790 |
| 07718511 | 6472451 | 07718513 | 6473978 | 07718528 | 6522171 |
| 07718544 | 6601623 | 07718565 | 6191356 | 07718581 | 6857986 |
| 07718594 | 6663700 | 07718604 | 6111343 | 07718643 | 6625173 |
| 07718647 | 6603986 | 07718664 | 6697140 | 07718682 | 6494898 |
| 07718686 | 6645573 | 07718724 | 6524603 | 07718725 | 6536733 |
| 07718735 | 6635273 | 07718795 | 6525130 | 07718867 | 6547265 |
| 07718893 | 5560795 | 07718954 | 6503028 | 07718965 | 6478592 |
| 07718974 | 6663104 | 07718975 | 5823010 | 07718983 | 6677709 |
| 07718997 | 6570956 | 07719018 | 6514348 | 07719025 | 6503029 |
| 07719040 | 6498379 | 07719120 | 6667673 | 07719158 | 6588754 |
| 07719176 | 6706795 | 07719196 | 6663105 | 07719202 | 6017585 |
| 07719215 | 6603988 | 07719233 | 6703019 | 07719238 | 6659417 |
| 07719256 | 6541404 | 07719265 | 6666681 | 07719267 | 6674574 |
| 07719311 | 5331870 | 07719335 | 6447026 | 07719380 | 6488184 |
| 07719393 | 6520218 | 07719407 | 5746994 | 07719421 | 6559510 |
| 07719426 | 6479862 | 07719438 | 6603990 | 07719469 | 6601624 |
| 07719482 | 6663701 | 07719493 | 6664992 | 07719508 | 6598873 |
| 07719517 | 5852502 | 07719566 | 6536734 | 07719567 | 6230617 |
| 07719571 | 6352347 | 07719575 | 6291604 | 07719589 | 6649997 |
| 07719608 | 6645575 | 07719618 | 6503030 | 07719651 | 848 |
| 07719655 | 6656556 | 07719686 | 6692569 | 07719688 | 5809869 |
| 07719691 | 6680556 | 07719697 | 6487679 | 07719726 | 6539783 |
| 07719730 | 6384902 | 07719813 | 6686508 | 07719814 | 6505959 |
| 07719905 | 5779124 | 07719916 | 6533170 | 07719920 | 6476801 |
| 07719963 | 6547267 | 07719965 | 5773405 | 07720008 | 5927820 |
| 07720074 | 6430536 | 07720108 | 7130757 | 07720114 | 6520219 |
| 07720148 | 6663106 | 07720178 | 5729713 | 07720186 | 6017586 |
| 07720206 | 6622625 | 07720232 | 6685155 | 07720282 | 6692570 |
| 07720303 | 6689515 | 07720339 | 5809251 | 07720351 | 5513856 |
| 07720500 | 6685156 | 07720519 | 6880066 | 07720533 | 6684801 |
| 07720542 | 5852503 | 07720575 | 6535650 | 07720586 | 5823012 |
| 07720594 | 6515602 | 07720613 | 6384905 | 07720641 | 6525132 |
| 07720671 | 6631341 | 07720674 | 6674575 | 07720694 | 5468511 |
| 07720801 | 6620174 | 07720838 | 6525133 | 07720847 | 5729714 |
| 07720871 | 6851302 | 07720872 | 6567980 | 07720898 | 6656557 |
| 07720900 | 6642552 | 07720923 | 6607969 | 07720924 | 7331221 |
| 07720929 | 6359506 | 07720988 | 6725116 | 07721035 | 5641229 |
| 07721055 | 6559512 | 07721058 | 6645576 | 07721094 | 6414378 |
| 07721099 | 5663182 | 07721151 | 6301574 | 07721191 | 6384907 |
| 07721244 | 5598848 | 07721275 | 5598414 | 07721276 | 6705570 |
| 07721371 | 6663702 | 07721465 | 6230618 | 07721486 | 6623793 |
| 07721490 | 6557853 | 07721526 | 6538729 | 07721542 | 6472453 |
| 07721559 | 6697141 | 07721580 | 5713804 | 07721682 | 6677710 |
| 07721684 | 6052676 | 07721688 | 6588756 | 07721715 | 6610844 |
| 07721735 | 6509963 | 07721750 | 6514654 | 07721797 | 6620802 |
| 07721844 | 6631342 | 07721865 | 5809870 | 07721898 | 6559513 |
| 07721929 | 6711849 | 07721966 | 6650000 | 07722033 | 6656007 |
| 07722046 | 6684802 | 07722047 | 6554409 | 07722134 | 6515604 |
| 07722148 | 6164447 | 07722150 | 6603991 | 07722164 | 6875634 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07722192 | 5347344 | 07722258 | 6634693 | 07722338 | 6665488 |
| 07722441 | 5898237 | 07722494 | 6704203 | 07722517 | 6469424 |
| 07722536 | 6514656 | 07722581 | 6677711 | 07722609 | 6522174 |
| 07722680 | 6255190 | 07722752 | 6677712 | 07722902 | 5623346 |
| 07722923 | 6559018 | 07722941 | 6595663 | 07722976 | 6421778 |
| 07723075 | 5941796 | 07723084 | 6547792 | 07723104 | 5998643 |
| 07723110 | 5852505 | 07723163 | 6501123 | 07723168 | 5641230 |
| 07723169 | 6261988 | 07723205 | 6625174 | 07723223 | 6535651 |
| 07723270 | 5513858 | 07723367 | 6519046 | 07723377 | 5437817 |
| 07723411 | 6562912 | 07723445 | 6626425 | 07723450 | 5670634 |
| 07723533 | 6697142 | 07723561 | 6052677 | 07723562 | 6562913 |
| 07723568 | 6649582 | 07723576 | 6473993 | 07723628 | 6459887 |
| 07723642 | 5310307 | 07723660 | 5408884 | 07723695 | 5472383 |
| 07723740 | 6677714 | 07723918 | 6494900 | 07723951 | 5663183 |
| 07724030 | 6677715 | 07724105 | 6568090 | 07724121 | 5408885 |
| 07724140 | 5769993 | 07724302 | 6667675 | 07724352 | 2128 |
| 07724366 | 6650002 | 07724478 | 6525135 | 07724564 | 6171980 |
| 07724578 | 6215971 | 07724639 | 5371825 | 07724648 | 6559019 |
| 07724662 | 6171981 | 07724772 | 6562432 | 07724864 | 5402056 |
| 07724865 | 6639400 | 07724899 | 5468531 | 07724998 | 6519047 |
| 07725125 | 6505953 | 07725236 | 6498382 | 07725252 | 6645579 |
| 07725360 | 6664997 | 07725421 | 5998645 | 07725426 | 6683278 |
| 07725427 | 6493158 | 07725468 | 6656009 | 07725495 | 6598877 |
| 07725502 | 5567530 | 07725509 | 6488185 | 07725517 | 6038621 |
| 07725536 | 6469360 | 07725574 | 6711507 | 07725637 | 5944184 |
| 07725657 | 6430537 | 07725724 | 21931 | 07725766 | 6677717 |
| 07725881 | 6656561 | 07726002 | 6501124 | 07726028 | 5408886 |
| 07726114 | 6301170 | 07726122 | 6646667 | 07726128 | 6711508 |
| 07726145 | 5619717 | 07726184 | 6613940 | 07726228 | 6554410 |
| 07726237 | 6541407 | 07726238 | 29655 | 07726256 | 6469425 |
| 07726289 | 6664998 | 07726298 | 6580095 | 07726302 | 6540405 |
| 07726303 | 6697143 | 07726318 | 6686509 | 07726344 | 6584855 |
| 07726355 | 6354769 | 07726368 | 5417300 | 07726382 | 6430539 |
| 07726391 | 6457693 | 07726397 | 6584857 | 07726410 | 6664999 |
| 07726467 | 6354770 | 07726476 | 6529057 | 07726480 | 6519048 |
| 07726522 | 6665000 | 07726527 | 5623347 | 07726573 | 6645580 |
| 07726593 | 5747000 | 07726655 | 6230623 | 07726657 | 6106582 |
| 07726674 | 6686510 | 07726684 | 5747001 | 07726690 | 5623348 |
| 07726706 | 6398242 | 07726729 | 6667676 | 07726738 | 6480888 |
| 07726743 | 6607971 | 07726759 | 6380914 | 07726792 | 6607972 |
| 07726803 | 6230624 | 07726834 | 6615567 | 07726840 | 5882855 |
| 07726876 | 5840748 | 07726885 | 6562915 | 07726899 | 6106583 |
| 07726911 | 6484824 | 07726935 | 6459889 | 07726937 | 6570958 |
| 07726971 | 6642553 | 07726994 | 6480889 | 07727013 | 6620177 |
| 07727043 | 5326601 | 07727085 | 6515607 | 07727096 | 6038624 |
| 07727104 | 71282 | 07727108 | 5852507 | 07727110 | 6490779 |
| 07727129 | 5773409 | 07727176 | 6620804 | 07727200 | 6557854 |
| 07727222 | 6605093 | 07727257 | 6255208 | 07727273 | 5831740 |
| 07727324 | 5677994 | 07727380 | 79676 | 07727382 | 6833489 |
| 07727422 | 5779125 | 07727439 | 5347346 | 07727457 | 5643411 |
| 07727458 | 6277910 | 07727459 | 6644372 | 07727486 | 6623795 |
| 07727488 | 5677995 | 07727570 | 5831741 | 07727572 | 5775736 |
| 07727604 | 6584860 | 07727634 | 5711557 | 07727667 | 5521800 |
| 07727744 | 6495483 | 07727803 | 6559020 | 07727806 | 5417272 |
| 07727819 | 5697549 | 07727840 | 6860823 | 07727849 | 6528552 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07727860 | 6689518 | 07727896 | 6605094 | 07727945 | 6111346 |
| 07727950 | 6626429 | 07727977 | 6588758 | 07727987 | 6459890 |
| 07727988 | 5927824 | 07728076 | 6696465 | 07728078 | 6148955 |
| 07728117 | 6062145 | 07728130 | 6579123 | 07728137 | 5791069 |
| 07728159 | 6520224 | 07728166 | 5338577 | 07728221 | 6665489 |
| 07728317 | 6598881 | 07728330 | 6184565 | 07728363 | 5567531 |
| 07728403 | 6191362 | 07728454 | 5831742 | 07728463 | 7247583 |
| 07728506 | 5472385 | 07728514 | 5670635 | 07728534 | 5448632 |
| 07728566 | 5882856 | 07728585 | 6505961 | 07728626 | 6017589 |
| 07728632 | 6366878 | 07728646 | 6354773 | 07728696 | 6685129 |
| 07728715 | 6692573 | 07728777 | 6233900 | 07728782 | 6447031 |
| 07728783 | 6582615 | 07728815 | 6408613 | 07728845 | 6684803 |
| 07728869 | 6591594 | 07728888 | 5643416 | 07728931 | 6476805 |
| 07728936 | 6868562 | 07728941 | 5678595 | 07728946 | 6245931 |
| 07728954 | 6447032 | 07729015 | 6472455 | 07729018 | 6879622 |
| 07729049 | 6625177 | 07729059 | 6277913 | 07729098 | 5490186 |
| 07729106 | 5990804 | 07729118 | 6541409 | 07729138 | 6503035 |
| 07729149 | 5567532 | 07729165 | 6354774 | 07729172 | 6687730 |
| 07729173 | 5809259 | 07729208 | 6704205 | 07729221 | 6062146 |
| 07729226 | 6498383 | 07729275 | 5760351 | 07729317 | 5952166 |
| 07729324 | 6634695 | 07729343 | 6547794 | 07729420 | 6528554 |
| 07729426 | 6322379 | 07729438 | 6505962 | 07729489 | 6630772 |
| 07729497 | 6539784 | 07729508 | 6711860 | 07729512 | 5574387 |
| 07729550 | 6703025 | 07729571 | 5944185 | 07729667 | 6862465 |
| 07729688 | 6692574 | 07729704 | 6696466 | 07729707 | 6649585 |
| 07729728 | 6568092 | 07729739 | 6582616 | 07729764 | 6515610 |
| 07729802 | 6536736 | 07729805 | 5769997 | 07729857 | 6171983 |
| 07729873 | 6665003 | 07729906 | 6557856 | 07729910 | 6245933 |
| 07729911 | 6567982 | 07729919 | 6215973 | 07729948 | 6571447 |
| 07729960 | 6595669 | 07729994 | 5706420 | 07730018 | 6490780 |
| 07730047 | 6519051 | 07730067 | 6301172 | 07730095 | 5711559 |
| 07730100 | 6233902 | 07730107 | 5915723 | 07730137 | 6628363 |
| 07730139 | 6335406 | 07730165 | 5472386 | 07730195 | 5623350 |
| 07730209 | 6659423 | 07730228 | 6649586 | 07730231 | 5773414 |
| 07730234 | 6627411 | 07730244 | 6519052 | 07730260 | 6547795 |
| 07730268 | 6198397 | 07730287 | 6525137 | 07730290 | 6620805 |
| 07730324 | 5371827 | 07730329 | 6095763 | 07730330 | 5960113 |
| 07730331 | 6541410 | 07730350 | 6529059 | 07730355 | 7085819 |
| 07730356 | 6625179 | 07730420 | 5337605 | 07730436 | 6538734 |
| 07730486 | 6520225 | 07730495 | 5371828 | 07730516 | 6384911 |
| 07730522 | 7637259 | 07730530 | 34362 | 07730633 | 6703027 |
| 07730673 | 6184570 | 07730762 | 6562919 | 07730765 | 6301578 |
| 07730767 | 6095766 | 07730781 | 6384912 | 07730810 | 6498385 |
| 07730826 | 6104467 | 07730848 | 5678598 | 07730851 | 5483622 |
| 07730853 | 6550377 | 07730854 | 6686513 | 07730876 | 6543314 |
| 07730884 | 6457998 | 07730887 | 6692576 | 07730899 | 6191365 |
| 07730909 | 6111348 | 07730916 | 5468535 | 07730926 | 6583749 |
| 07730946 | 7637260 | 07730952 | 6171986 | 07730995 | 6419037 |
| 07730998 | 6080119 | 07731001 | 5347349 | 07731028 | 5927825 |
| 07731029 | 6538735 | 07731035 | 6505965 | 07731054 | 6711510 |
| 07731085 | 6697145 | 07731118 | 5779126 | 07731138 | 6659425 |
| 07731150 | 6559520 | 07731166 | 6666685 | 07731187 | 6667679 |
| 07731235 | 6366866 | 07731245 | 6575542 | 07731283 | 82409, 34186 |
| 07731286 | 5657020 | 07731289 | 6104469 | 07731306 | 6458000 |
| 07731356 | 6494903 | 07731363 | 6665004 | 07731368 | 6547276 |

**Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07731375 | 6663111 | 07731383 | 6639406 | 07731388 | 6663703 |
| 07731397 | 6580339 | 07731400 | 6628349 | 07731403 | 6685159 |
| 07731419 | 6536737 | 07731432 | 6480892 | 07731442 | 6536738 |
| 07731451 | 6571448 | 07731462 | 5697551 | 07731477 | 5809265 |
| 07731488 | 6555857 | 07731489 | 6483826 | 07731503 | 6498386 |
| 07731513 | 6398243 | 07731553 | 6277916 | 07731562 | 5713808 |
| 07731565 | 6354777 | 07731570 | 6580340 | 07731581 | 5371829 |
| 07731596 | 6477071 | 07731604 | 6663112 | 07731606 | 5371830 |
| 07731641 | 5321900 | 07731667 | 6674579 | 07731746 | 6469363 |
| 07731747 | 6335407 | 07731753 | 6301579 | 07731754 | 6233905 |
| 07731761 | 5402146 | 07731777 | 6299389 | 07731792 | 5437822 |
| 07731824 | 5990808 | 07731825 | 6570961 | 07731873 | 6517243 |
| 07731875 | 6520227 | 07731877 | 6515611 | 07731890 | 6233906 |
| 07731916 | 6671064 | 07731919 | 6277923 | 07731921 | 6291611 |
| 07731925 | 6559022 | 07731964 | 6490781 | 07731974 | 6520228 |
| 07731975 | 5657022 | 07732002 | 6666039 | 07732004 | 6490782 |
| 07732026 | 6703610 | 07732030 | 6539785 | 07732041 | 5598420 |
| 07732080 | 6635277 | 07732087 | 5852510 | 07732093 | 5424627 |
| 07732101 | 6322384 | 07732108 | 6618135 | 07732122 | 6447034 |
| 07732131 | 5490188 | 07732154 | 6198398 | 07732157 | 5838380 |
| 07732195 | 5831726 | 07732201 | 5408894 | 07732212 | 6277925 |
| 07732226 | 6184572 | 07732300 | 6299390 | 07732313 | 6498387 |
| 07732319 | 6421786 | 07732366 | 5424628 | 07732375 | 6457697 |
| 07732380 | 5598852 | 07732400 | 6645337 | 07732412 | 6680561 |
| 07732420 | 6680562 | 07732497 | 97655 | 07732518 | 6277926 |
| 07732579 | 6667680 | 07732603 | 6626431 | 07732638 | 5882860 |
| 07732757 | 87958 | 07732805 | 6667681 | 07732877 | 6685160 |
| 07732948 | 5567534 | 07732951 | 6649587 | 07732969 | 6200036 |
| 07732998 | 6459895 | 07733018 | 6555860 | 07733052 | 7376431 |
| 07733059 | 6659522 | 07733073 | 6646671 | 07733075 | 6200037 |
| 07733077 | 6656566 | 07733081 | 6148956 | 07733088 | 6344001 |
| 07733100 | 6255212 | 07733136 | 6414365 | 07733164 | 6536742 |
| 07733185 | 6625180 | 07733241 | 5623352 | 07733251 | 6615578 |
| 07733273 | 5598855 | 07733282 | 6618136 | 07733336 | 6261996 |
| 07733337 | 6684807 | 07733350 | 6500091 | 07733360 | 5808433 |
| 07733371 | 6708884 | 07733382 | 6080120 | 07733405 | 6644376 |
| 07733441 | 6575543 | 07733448 | 6484242 | 07733476 | 6659427 |
| 07733482 | 6520230 | 07733483 | 6686516 | 07733503 | 6703029 |
| 07733519 | 6684808 | 07733524 | 6659428 | 07733528 | 6322385 |
| 07733540 | 28122 | 07733545 | 6487690 | 07733556 | 6529061 |
| 07733566 | 6484243 | 07733611 | 6618138 | 07733616 | 6515614 |
| 07733674 | 6458003 | 07733677 | 6322386 | 07733678 | 5347350 |
| 07733697 | 5387052 | 07733711 | 6580101 | 07733722 | 5960116 |
| 07733769 | 5990809 | 07733817 | 5927827 | 07733826 | 5338579 |
| 07733948 | 5808434 | 07733957 | 6498388 | 07733967 | 6615579 |
| 07733991 | 6807742 | 07734012 | 6704207 | 07734018 | 5711555 |
| 07734046 | 5952171 | 07734114 | 6440826 | 07734117 | 6581150 |
| 07734149 | 6692579 | 07734162 | 6581152 | 07734165 | 6215975 |
| 07734168 | 6869422 | 07734169 | 6306245 | 07734202 | 6517246 |
| 07734247 | 6886023 | 07734295 | 5898241 | 07734298 | 6538737 |
| 07734302 | 5451908 | 07734311 | 6645578 | 07734348 | 6575544 |
| 07734354 | 6555862 | 07734431 | 6687734 | 07734452 | 6631333 |
| 07734473 | 6601633 | 07734533 | 6630775 | 07734538 | 6871854 |
| 07734568 | 6708885 | 07734569 | 6038627 | 07734634 | 6670615 |
| 07734636 | 6557858 | 07734639 | 6581155 | 07734650 | 6430541 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07734669 | 6605097 | 07734675 | 5697554 | 07734752 | 6554415 |
| 07734763 | 6543319 | 07734771 | 6581156 | 07734778 | 6699155 |
| 07734788 | 6580102 | 07734826 | 6582617 | 07734888 | 5944187 |
| 07734944 | 6876662 | 07734946 | 6622628 | 07734950 | 5773417 |
| 07734957 | 5424630 | 07735000 | 6127144 | 07735072 | 6024738 |
| 07735077 | 5808435 | 07735111 | 6705579 | 07735114 | 6610847 |
| 07735120 | 6711862 | 07735157 | 5882866 | 07735231 | 6579118 |
| 07735265 | 6644378 | 07735278 | 6540410 | 07735343 | 6245936 |
| 07735357 | 6458004 | 07735402 | 6490783 | 07735419 | 5621699 |
| 07735439 | 6635278 | 07735457 | 6430542 | 07735493 | 6233910 |
| 07735504 | 6677721 | 07735525 | 6555863 | 07735533 | 6447035 |
| 07735537 | 6215979 | 07735575 | 59793 | 07735601 | 16208 |
| 07735606 | 5677998 | 07735625 | 6322387 | 07735679 | 5998652 |
| 07735695 | 6687735 | 07735726 | 6601636 | 07735776 | 6595670 |
| 07735785 | 6344004 | 07735854 | 6646672 | 07735884 | 6519056 |
| 07735895 | 6106589 | 07735903 | 5960117 | 07735904 | 6522177 |
| 07735913 | 6562437 | 07735955 | 6104472 | 07735994 | 6536743 |
| 07736010 | 6017592 | 07736011 | 6255213 | 07736020 | 6062153 |
| 07736030 | 6559523 | 07736033 | 6615568 | 07736050 | 6344006 |
| 07736053 | 5663191 | 07736069 | 6335410 | 07736079 | 6157196 |
| 07736174 | 4564, 1913 | 07736225 | 5472391 | 07736227 | 6017593 |
| 07736263 | 6335411 | 07736269 | 6559023 | 07736277 | 6711513 |
| 07736293 | 6667684 | 07736323 | 6171991 | 07736327 | 6575545 |
| 07736344 | 6509965 | 07736350 | 6529062 | 07736371 | 6409616 |
| 07736372 | 6533176 | 07736374 | 6704209 | 07736420 | 5643423 |
| 07736494 | 6171992 | 07736512 | 6562438 | 07736523 | 6689521 |
| 07736561 | 6277927 | 07736567 | 6642556 | 07736598 | 6191368 |
| 07736612 | 5775745 | 07736647 | 6666040 | 07736653 | 6642557 |
| 07736736 | 6602398 | 07736795 | 6503039 | 07736800 | 5941805 |
| 07736876 | 5402066 | 07736940 | 6685164 | 07736942 | 5657028 |
| 07736984 | 6642558 | 07737040 | 5430490 | 07737045 | 6613948 |
| 07737050 | 5775746 | 07737069 | 5879840 | 07737089 | 6686518 |
| 07737092 | 5927828 | 07737116 | 6335413 | 07737127 | 6352360 |
| 07737157 | 6306246 | 07737168 | 6559024 | 07737177 | 6605099 |
| 07737194 | 83571 | 07737218 | 5944188 | 07737228 | 6230629 |
| 07737257 | 6017595 | 07737294 | 6550383 | 07737316 | 6711515 |
| 07737357 | 5998654 | 07737360 | 6614753 | 07737362 | 6689522 |
| 07737376 | 6529063 | 07737404 | 6696468 | 07737409 | 6083259 |
| 07737421 | 6164474 | 07737438 | 5527742 | 07737455 | 6686519 |
| 07737481 | 6354781 | 07737511 | 6568099 | 07737517 | 6627414 |
| 07737533 | 6581157 | 07737536 | 6352361 | 07737549 | 5337610 |
| 07737553 | 5706424 | 07737560 | 5621700 | 07737577 | 5337613 |
| 07737585 | 5567536 | 07737605 | 6493164 | 07737616 | 6874236 |
| 07737627 | 6104473 | 07737636 | 5760357 | 07737663 | 97465 |
| 07737710 | 6352362 | 07737753 | 6261998 | 07737767 | 6503040 |
| 07737771 | 6083261 | 07737780 | 6157197 | 07737797 | 6583753 |
| 07737806 | 6540412 | 07737840 | 6622629 | 07737843 | 6514663 |
| 07737851 | 6665008 | 07737887 | 5747003 | 07737903 | 5791071 |
| 07737947 | 5424634 | 07737963 | 5674965 | 07737983 | 6666041 |
| 07738009 | 6575546 | 07738013 | 5941807 | 07738014 | 6674582 |
| 07738061 | 6479868 | 07738159 | 5706425 | 07738211 | 5831748 |
| 07738223 | 6457700 | 07738303 | 5430491 | 07738313 | 6195372 |
| 07738333 | 6520235 | 07738360 | 6127147 | 07738424 | 6689524 |
| 07738429 | 6344008 | 07738469 | 6570969 | 07738471 | 6500094 |
| 07738473 | 5657030 | 07738476 | 6622631 | 07738497 | 6414388 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07738510 | 6711516 | 07738545 | 5371834 | 07738556 | 5472393 |
| 07738560 | 6038631 | 07738564 | 5706426 | 07738596 | 6024741 |
| 07738649 | 6398248 | 07738656 | 6846754 | 07738658 | 6472464 |
| 07738668 | 5321910 | 07738742 | 6639409 | 07738745 | 6483828 |
| 07738782 | 6478599 | 07738789 | 6062155 | 07738808 | 5424636 |
| 07738867 | 5890358 | 07738871 | 6568100 | 07738882 | 5574391 |
| 07738897 | 6570970 | 07738916 | 5831749 | 07738923 | 6083263 |
| 07738945 | 5408902 | 07738972 | 6575547 | 07738974 | 6663114 |
| 07738987 | 5326608 | 07738992 | 6255217 | 07739005 | 6630776 |
| 07739020 | 5678000 | 07739032 | 6630777 | 07739037 | 6708844 |
| 07739038 | 6663115 | 07739067 | 5729721 | 07739087 | 6447038 |
| 07739113 | 6570971 | 07739142 | 6447039 | 07739150 | 6495485 |
| 07739170 | 6476808 | 07739220 | 6711517 | 07739228 | 6620816 |
| 07739234 | 6514091 | 07739246 | 6496447 | 07739273 | 6083264 |
| 07739294 | 6496448 | 07739333 | 6584856 | 07739340 | 6017597 |
| 07739350 | 6335417 | 07739365 | 6688229 | 07739428 | 5670644 |
| 07739443 | 5483624 | 07739447 | 5317738 | 07739465 | 6642560 |
| 07739534 | 6659430 | 07739537 | 5678002 | 07739572 | 6656014 |
| 07739593 | 6699157 | 07739599 | 5977480 | 07739602 | 6704212 |
| 07739608 | 5840755 | 07739621 | 6157201 | 07739622 | 6079294 |
| 07739628 | 6583754 | 07739696 | 6646677 | 07739703 | 5574392 |
| 07739714 | 6639410 | 07739748 | 6601639 | 07739776 | 5840756 |
| 07739778 | 6667685 | 07739833 | 5838383 | 07739843 | 5490190 |
| 07739872 | 5867661 | 07739883 | 6215982 | 07739890 | 6380916 |
| 07739893 | 6536746 | 07739948 | 5898232 | 07739967 | 6670618 |
| 07739973 | 38049 | 07739974 | 5713811 | 07739984 | 6380917 |
| 07739997 | 6479870 | 07740023 | 5808437 | 07740075 | 6079297 |
| 07740116 | 5831751 | 07740118 | 5527744 | 07740141 | 5809883 |
| 07740190 | 6184576 | 07740214 | 5331879 | 07740215 | 6447042 |
| 07740266 | 6011115 | 07740272 | 6605100 | 07740278 | 6184577 |
| 07740337 | 2924, 2932, 2706, 2933, 2710, 2699, 2703, 2928, 5558, 2916, 2912, 2954, 2671, 2708, 2937, 2918, 2704, 2930, 2911, 2921, 2894, 2929, 2925, 5559, 2938, 2712, 2909, 2709, 2707, 2702, 2919, 2892, 2898, 2893, 2711, 2891, 2705, 2814, 2899, 2927, 2934, 2923, 2903, 2897 | 07740339 | 5483625 | 07740340 | 5773422 |
| 07740349 | 80203 | 07740353 | 5674967 | 07740394 | 6575548 |
| 07740410 | 6656568 | 07740465 | 6529065 | 07740485 | 6635267 |
| 07740487 | 6380926 | 07740489 | 6705581 | 07740491 | 5544309 |
| 07740565 | 5402069 | 07740583 | 6490788 | 07740589 | 6656569 |
| 07740670 | 6515616 | 07740676 | 6699159 | 07740713 | 5527745 |
| 07740770 | 6547283 | 07740772 | 6430549 | 07740815 | 5941810 |
| 07740848 | 5574394 | 07740882 | 5621705 | 07740895 | 6671069 |
| 07740934 | 6554418 | 07740939 | 6277930 | 07740945 | 5497776 |
| 07740949 | 6578670 | 07740954 | 6024107 | 07740973 | 6699160 |
| 07740986 | 6148962 | 07741001 | 6447045 | 07741019 | 5990815 |
| 07741035 | 6877431 | 07741061 | 5779132 | 07741064 | 6520236 |
| 07741089 | 6191372 | 07741120 | 5870269 | 07741123 | 5310316 |
| 07741133 | 6688231 | 07741138 | 5483626 | 07741139 | 6708888 |
| 07741140 | 6459902 | 07741166 | 6469366 | 07741168 | 5697559 |
| 07741178 | 5711564 | 07741193 | 6605101 | 07741211 | 6498392 |
| 07741320 | 162 | 07741322 | 96641 | 07741325 | 6457702 |
| 07741328 | 6853722 | 07741369 | 6398252 | 07741407 | 6503042 |
| 07741424 | 6277918 | 07741450 | 5321912 | 07741453 | 6603999 |
| 07741481 | 5760364 | 07741487 | 6104477 | 07741498 | 6494909 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07741523 | 6469435 | 07741544 | 6539787 | 07741558 | 5678606 |
| 07741566 | 5598428 | 07741571 | 5678004 | 07741607 | 6579126 |
| 07741630 | 6421796 | 07741631 | 6705582 | 07741659 | 5402070 |
| 07741660 | 6554419 | 07741662 | 6509969 | 07741677 | 6148963 |
| 07741685 | 6079298 | 07741734 | 5331880 | 07741762 | 5998659 |
| 07741764 | 6600443 | 07741765 | 6459903 | 07741823 | 6484248 |
| 07741843 | 6494910 | 07741845 | 5717192 | 07741871 | 6515618 |
| 07741910 | 5690712 | 07741914 | 5670647 | 07741940 | 6635280 |
| 07741943 | 6380928 | 07741963 | 6602399 | 07741964 | 6398253 |
| 07741968 | 5538870 | 07741972 | 6880375 | 07742018 | 5713812 |
| 07742047 | 5840757 | 07742069 | 5598859 | 07742143 | 6705583 |
| 07742153 | 6699161 | 07742173 | 6630780 | 07742180 | 6686512 |
| 07742183 | 6195354 | 07742189 | 6665010 | 07742210 | 6483830 |
| 07742212 | 5437828 | 07742231 | 15574 | 07742241 | 5760366 |
| 07742258 | 6602071 | 07742263 | 6607976 | 07742264 | 6584867 |
| 07742295 | 6706804 | 07742417 | 79952, 6453 | 07742433 | 6478600 |
| 07742444 | 6635281 | 07742461 | 6550385 | 07742501 | 5879847 |
| 07742545 | 6688232 | 07742600 | 6540413 | 07742652 | 5770006 |
| 07742676 | 6478601 | 07742698 | 6335418 | 07742729 | 5437829 |
| 07742745 | 6600444 | 07742759 | 5678005 | 07742801 | 5598860 |
| 07742840 | 5657031 | 07742866 | 6398255 | 07742874 | 7286697 |
| 07742875 | 6686522 | 07742882 | 6419046 | 07742885 | 5623356 |
| 07742887 | 6384916 | 07742895 | 5483614 | 07742900 | 6547284 |
| 07742920 | 6626437 | 07742928 | 6555865 | 07742929 | 6363383 |
| 07742934 | 6514664 | 07742943 | 6674585 | 07742944 | 5838386 |
| 07742946 | 6487692 | 07742980 | 5574395 | 07742983 | 6620818 |
| 07742996 | 6575550 | 07743009 | 6469436 | 07743012 | 6680569 |
| 07743013 | 5560802 | 07743045 | 6588762 | 07743064 | 6533179 |
| 07743065 | 6505975 | 07743116 | 6639411 | 07743132 | 5574397 |
| 07743170 | 6200043 | 07743172 | 6604001 | 07743181 | 6007385 |
| 07743203 | 5621707 | 07743212 | 5697561 | 07743216 | 5697548 |
| 07743229 | 6696471 | 07743238 | 5437830 | 07743313 | 6038633 |
| 07743322 | 6535781 | 07743352 | 6618142 | 07743400 | 6650009 |
| 07743426 | 6689527 | 07743427 | 5321914 | 07743460 | 5483628 |
| 07743469 | 94533 | 07743483 | 6104480 | 07743501 | 6095774 |
| 07743505 | 5371836 | 07743527 | 6398257 | 07743533 | 6476810 |
| 07743562 | 5717183 | 07743572 | 6555866 | 07743586 | 6195373 |
| 07743608 | 6083266 | 07743629 | 5310303 | 07743647 | 6354785 |
| 07743664 | 6562441 | 07743687 | 6277933 | 07743688 | 6384917 |
| 07743716 | 5870250 | 07743726 | 6663118 | 07743732 | 6245939 |
| 07743747 | 6666043 | 07743816 | 5338583 | 07743822 | 5670650 |
| 07743825 | 6683288 | 07743828 | 6520238 | 07743873 | 6602072 |
| 07743883 | 6487693 | 07743906 | 5371837 | 07743965 | 6007386 |
| 07743967 | 6711518 | 07744000 | 5338585 | 07744020 | 6291616 |
| 07744056 | 6578671 | 07744087 | 5690713 | 07744211 | 6541418 |
| 07744220 | 6487694 | 07744226 | 6595677 | 07744260 | 6255223 |
| 07744295 | 6171987 | 07744298 | 6079300 | 07744306 | 6639413 |
| 07744350 | 6583755 | 07744368 | 6650010 | 07744388 | 6459906 |
| 07744398 | 6184579 | 07744402 | 5865212 | 07744406 | 6635282 |
| 07744427 | 5623358 | 07744449 | 5371838 | 07744513 | 6582622 |
| 07744542 | 6469367 | 07744569 | 6384901 | 07744571 | 6262003 |
| 07744587 | 6581159 | 07744664 | 6520239 | 07744721 | 79935, 5938 |
| 07744728 | 6555867 | 07744761 | 6558332 | 07744768 | 5944193 |
| 07744795 | 6598887 | 07744841 | 6414395 | 07744843 | 5408905 |
| 07744847 | 6503044 | 07744856 | 6172003 | 07744873 | 6538742 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07744882 | 5623360 | 07744889 | 6588764 | 07744905 | 5567541 |
| 07744984 | 5870271 | 07744990 | 5678007 | 07745010 | 6581160 |
| 07745013 | 6164483 | 07745014 | 80188, 5834 | 07745037 | 5402072 |
| 07745062 | 5977465 | 07745070 | 5678008 | 07745144 | 6650011 |
| 07745162 | 6630782 | 07745172 | 5678009 | 07745198 | 6017603 |
| 07745204 | 6352371 | 07745205 | 6579127 | 07745211 | 6671073 |
| 07745214 | 6007392 | 07745242 | 6322808 | 07745290 | 6533181 |
| 07745352 | 6519059 | 07745360 | 6543321 | 07745412 | 5482118 |
| 07745433 | 5567543 | 07745462 | 6522178 | 07745560 | 5387076 |
| 07745589 | 6104483 | 07745619 | 6615583 | 07745626 | 6495487 |
| 07745706 | 6230632 | 07745737 | 6262004 | 07745739 | 5417292 |
| 07745787 | 6533182 | 07745817 | 6522179 | 07745853 | 5560803 |
| 07745861 | 5890365 | 07745895 | 6095777 | 07745970 | 5747012 |
| 07745994 | 5870274 | 07746013 | 6245942 | 07746052 | 6568101 |
| 07746054 | 6580345 | 07746076 | 5838389 | 07746094 | 5840760 |
| 07746100 | 6536750 | 07746106 | 6575552 | 07746118 | 6595679 |
| 07746129 | 6704215 | 07746151 | 5567544 | 07746155 | 5952181 |
| 07746190 | 5791083 | 07746209 | 6409626 | 07746227 | 6335422 |
| 07746262 | 6519060 | 07746268 | 6541420 | 07746271 | 6421784 |
| 07746292 | 5538874 | 07746299 | 6215989 | 07746306 | 6703031 |
| 07746308 | 5809889 | 07746313 | 5941811 | 07746330 | 5952182 |
| 07746363 | 5775752 | 07746370 | 6674587 | 07746379 | 6079303 |
| 07746381 | 5773424 | 07746384 | 5490197 | 07746395 | 6480894 |
| 07746398 | 6230633 | 07746418 | 6430552 | 07746434 | 6539789 |
| 07746442 | 5936812 | 07746468 | 6535624 | 07746482 | 6581161 |
| 07746516 | 6522180 | 07746525 | 6164484 | 07746528 | 5838390 |
| 07746531 | 5870275 | 07746586 | 6582623 | 07746597 | 6525144 |
| 07746617 | 5779137 | 07746618 | 5678612 | 07746621 | 5882873 |
| 07746662 | 5347359 | 07746669 | 6652579 | 07746677 | 6007393 |
| 07746701 | 6677723 | 07746715 | 6306253 | 07746722 | 5437834 |
| 07746738 | 6457705 | 07746787 | 5717195 | 07746791 | 6322811 |
| 07746812 | 6555861 | 07746822 | 6017604 | 07746836 | 5567546 |
| 07746854 | 6409628 | 07746856 | 7573519 | 07746866 | 6469368 |
| 07746875 | 5952183 | 07746894 | 6579130 | 07746922 | 6582624 |
| 07746955 | 6581162 | 07746960 | 6478603 | 07746973 | 6277935 |
| 07746978 | 6607977 | 07746992 | 5538875 | 07747011 | 6524627 |
| 07747045 | 6352372 | 07747061 | 6547285 | 07747073 | 6472470 |
| 07747108 | 6520241 | 07747153 | 6689528 | 07747205 | 6686523 |
| 07747244 | 6277664 | 07747274 | 6652580 | 07747293 | 6554424 |
| 07747294 | 5371841 | 07747295 | 6686524 | 07747318 | 5338587 |
| 07747333 | 6688233 | 07747345 | 6639415 | 07747357 | 5747017 |
| 07747379 | 6686525 | 07747393 | 6430554 | 07747422 | 6699164 |
| 07747434 | 85166, 6547 | 07747469 | 5674977 | 07747499 | 5424640 |
| 07747569 | 6663119 | 07747573 | 6604006 | 07747590 | 1307 |
| 07747604 | 5527748 | 07747609 | 6514359 | 07747636 | 6687738 |
| 07747648 | 6095779 | 07747674 | 6708890 | 07747682 | 6459907 |
| 07747700 | 6540418 | 07747702 | 6410120 | 07747755 | 6242764 |
| 07747782 | 5643430 | 07747791 | 6533184 | 07747797 | 6490789 |
| 07747862 | 6655870 | 07747883 | 5337604 | 07747898 | 6601641 |
| 07747900 | 6515613 | 07747917 | 6579131 | 07747930 | 6571451 |
| 07747936 | 5331881 | 07747980 | 6550387 | 07748033 | 5808441 |
| 07748036 | 5770008 | 07748058 | 5321917 | 07748060 | 6677724 |
| 07748089 | 5882875 | 07748091 | 6688235 | 07748132 | 5527749 |
| 07748137 | 6692583 | 07748160 | 6539790 | 07748166 | 6127152 |
| 07748181 | 6498394 | 07748203 | 5408910 | 07748220 | 5490198 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07748226 | 6478606 | 07748232 | 6559525 | 07748247 | 6706806 |
| 07748270 | 6696472 | 07748277 | 5560805 | 07748280 | 6583756 |
| 07748285 | 6026758 | 07748291 | 5831757 | 07748295 | 6242766 |
| 07748327 | 6164487 | 07748341 | 6704217 | 07748346 | 5747019 |
| 07748361 | 6539791 | 07748369 | 5482122 | 07748374 | 5424642 |
| 07748378 | 6505981 | 07748387 | 6656016 | 07748420 | 5490199 |
| 07748448 | 6535786 | 07748459 | 5831758 | 07748507 | 6430556 |
| 07748527 | 6683290 | 07748546 | 5472400 | 07748567 | 6634701 |
| 07748574 | 6666045 | 07748590 | 6615585 | 07748600 | 5347360 |
| 07748639 | 5927842 | 07748646 | 6543324 | 07748664 | 6536752 |
| 07748683 | 6291620 | 07748699 | 6007394 | 07748752 | 6607981 |
| 07748755 | 6533185 | 07748764 | 6301595 | 07748766 | 5747020 |
| 07748804 | 6591604 | 07748838 | 5643432 | 07748855 | 6689531 |
| 07748867 | 5775706 | 07748868 | 5674980 | 07748870 | 5831759 |
| 07748873 | 6476815 | 07748903 | 6083270 | 07748926 | 6674588 |
| 07748944 | 5840763 | 07748974 | 6692585 | 07748977 | 6065371 |
| 07748995 | 5574398 | 07749007 | 6639417 | 07749009 | 6595680 |
| 07749012 | 6354786 | 07749014 | 6079305 | 07749018 | 6017605 |
| 07749028 | 6026759 | 07749038 | 6663120 | 07749045 | 6495489 |
| 07749070 | 6083271 | 07749101 | 6685167 | 07749126 | 6496452 |
| 07749155 | 6253190 | 07749165 | 5690715 | 07749195 | 6299401 |
| 07749220 | 6671076 | 07749226 | 6233917 | 07749230 | 5791084 |
| 07749261 | 6533186 | 07749289 | 6642565 | 07749327 | 6494915 |
| 07749333 | 6686527 | 07749348 | 5998661 | 07749357 | 6398261 |
| 07749382 | 6065372 | 07749394 | 6065373 | 07749440 | 6600446 |
| 07749499 | 5338590 | 07749527 | 6322814 | 07749560 | 5663197 |
| 07749566 | 7306195 | 07749568 | 6652581 | 07749591 | 6630785 |
| 07749600 | 6656018 | 07749605 | 5600394 | 07749623 | 5831762 |
| 07749638 | 5690716 | 07749672 | 5706433 | 07749717 | 5623366 |
| 07749718 | 5598862 | 07749729 | 6607982 | 07749730 | 5600395 |
| 07749731 | 5977489 | 07749750 | 6052686 | 07749756 | 6410122 |
| 07749770 | 6017606 | 07749780 | 6656572 | 07749842 | 6111357 |
| 07749859 | 5944198 | 07749867 | 6618144 | 07749901 | 6522184 |
| 07749914 | 6253192 | 07749915 | 6605105 | 07749928 | 5437836 |
| 07749930 | 6366623 | 07749951 | 5670654 | 07749954 | 6498395 |
| 07749962 | 5890367 | 07749963 | 6625187 | 07750067 | 6539793 |
| 07750071 | 5347363 | 07750076 | 6656019 | 07750084 | 6568103 |
| 07750112 | 5469449 | 07750132 | 6529070 | 07750150 | 6699165 |
| 07750178 | 6301596 | 07750245 | 5408912 | 07750268 | 6472472 |
| 07750274 | 5831764 | 07750275 | 6398263 | 07750278 | 5867663 |
| 07750309 | 5408913 | 07750341 | 6707342 | 07750344 | 6430561 |
| 07750368 | 6622635 | 07750370 | 6692586 | 07750374 | 5310305 |
| 07750384 | 5310306 | 07750390 | 6626441 | 07750391 | 6065375 |
| 07750392 | 5621710 | 07750407 | 6625189 | 07750416 | 5791085 |
| 07750465 | 6503046 | 07750487 | 6582626 | 07750491 | 5713818 |
| 07750497 | 6006750 | 07750560 | 6666046 | 07750566 | 5678015 |
| 07750587 | 5838395 | 07750597 | 6335426 | 07750601 | 6335427 |
| 07750626 | 5717199 | 07750634 | 6567983 | 07750637 | 5371846 |
| 07750638 | 6524628 | 07750664 | 6447052 | 07750666 | 6635284 |
| 07750677 | 6524629 | 07750713 | 6630786 | 07750725 | 5482125 |
| 07750732 | 6233920 | 07750740 | 5497780 | 07750773 | 6704219 |
| 07750774 | 6104486 | 07750794 | 6488193 | 07750803 | 5567549 |
| 07750839 | 6591606 | 07750861 | 5747023 | 07750888 | 6487697 |
| 07750925 | 6479875 | 07750927 | 6631353 | 07750971 | 6607983 |
| 07750984 | 6613953 | 07751001 | 6469370 | 07751003 | 6680576 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07751017 | 6670620 | 07751021 | 5775755 | 07751053 | 6639419 |
| 07751061 | 6642566 | 07751071 | 5482127 | 07751122 | 6299402 |
| 07751231 | 6509402 | 07751275 | 5729723 | 07751286 | 6663714 |
| 07751309 | 6291621 | 07751336 | 5326612 | 07751373 | 6613954 |
| 07751374 | 6671078 | 07751379 | 6083273 | 07751393 | 6671079 |
| 07751402 | 6434129 | 07751413 | 5371848 | 07751452 | 6580347 |
| 07751465 | 5424646 | 07751473 | 6670623 | 07751514 | 6634703 |
| 07751516 | 6575558 | 07751524 | 6555872 | 07751546 | 6656574 |
| 07751551 | 6667688 | 07751564 | 6579133 | 07751569 | 6200052 |
| 07751578 | 6366624 | 07751580 | 6562444 | 07751594 | 6536753 |
| 07751599 | 6521231 | 07751601 | 5337617 | 07751668 | 6628246 |
| 07751690 | 5387077 | 07751701 | 6686530 | 07751749 | 5347367 |
| 07751773 | 5867664 | 07751790 | 6430545 | 07751807 | 6604009 |
| 07751810 | 5674981 | 07751825 | 6017607 | 07751835 | 6006751 |
| 07751848 | 6851112 | 07751864 | 5387901 | 07751905 | 6659441 |
| 07751914 | 6855851 | 07751937 | 6184584 | 07751946 | 6083274 |
| 07751992 | 5706435 | 07751999 | 6696473 | 07752001 | 6195383 |
| 07752060 | 6495491 | 07752070 | 5952189 | 07752099 | 6708893 |
| 07752118 | 5310317 | 07752143 | 5690718 | 07752170 | 6583757 |
| 07752238 | 5574400 | 07752251 | 5870279 | 07752252 | 79656 |
| 07752278 | 6663716 | 07752300 | 6645594 | 07752336 | 6514093 |
| 07752337 | 5747024 | 07752363 | 6652583 | 07752372 | 6472474 |
| 07752381 | 6384920 | 07752414 | 6708894 | 07752428 | 6322816 |
| 07752433 | 6215992 | 07752457 | 5402074 | 07752466 | 6635287 |
| 07752470 | 6430564 | 07752499 | 5852526 | 07752511 | 6111360 |
| 07752524 | 5472406 | 07752528 | 6233923 | 07752548 | 6575559 |
| 07752575 | 6410124 | 07752592 | 5989869 | 07752616 | 6645595 |
| 07752621 | 6635288 | 07752628 | 5717201 | 07752630 | 6581165 |
| 07752678 | 5831767 | 07752702 | 6562446 | 07752729 | 6607985 |
| 07752753 | 5760374 | 07752764 | 6484255 | 07752799 | 6634706 |
| 07752806 | 5809891 | 07752811 | 6352376 | 07752841 | 6581166 |
| 07752867 | 5952190 | 07752879 | 5560812 | 07752986 | 5959337 |
| 07753059 | 5437839 | 07753074 | 5598432 | 07753078 | 5482129 |
| 07753092 | 5678017 | 07753124 | 6559528 | 07753149 | 6665015 |
| 07753165 | 6384921 | 07753206 | 6514094 | 07753251 | 5775758 |
| 07753349 | 6683294 | 07753352 | 5387080 | 07753412 | 6477197 |
| 07753473 | 5574403 | 07753487 | 5977490 | 07753559 | 5882877 |
| 07753580 | 6660641 | 07753589 | 6505984 | 07753646 | 6639420 |
| 07753667 | 6233924 | 07753670 | 6245945 | 07753693 | 6457707 |
| 07753730 | 5775759 | 07753747 | 5760376 | 07753755 | 5600402 |
| 07753763 | 5567552 | 07753766 | 6509972 | 07753788 | 6111361 |
| 07753818 | 5544315 | 07753828 | 6520245 | 07753873 | 6062160 |
| 07753928 | 6164491 | 07753937 | 91405 | 07753938 | 6554427 |
| 07753943 | 6570978 | 07753973 | 6291623 | 07753977 | 6398264 |
| 07754027 | 5838398 | 07754039 | 6490796 | 07754059 | 6634707 |
| 07754072 | 6483833 | 07754084 | 6127156 | 07754119 | 6581167 |
| 07754121 | 5697569 | 07754128 | 6882276 | 07754132 | 5424651 |
| 07754139 | 85244, 6439 | 07754140 | 6536754 | 07754151 | 5823027 |
| 07754174 | 6514095 | 07754184 | 5560813 | 07754202 | 5527760 |
| 07754206 | 6627419 | 07754207 | 6164494 | 07754208 | 5713821 |
| 07754229 | 5941819 | 07754254 | 5497782 | 07754258 | 5600404 |
| 07754263 | 6683296 | 07754310 | 6583759 | 07754320 | 6083276 |
| 07754333 | 5882878 | 07754381 | 5623369 | 07754407 | 5482131 |
| 07754428 | 5779141 | 07754452 | 6674590 | 07754474 | 6663718 |
| 07754489 | 5729725 | 07754526 | 6398265 | 07754626 | 5944201 |

**Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07754640 | 6686532 | 07754642 | 6613956 | 07754652 | 6852532 |
| 07754709 | 5560814 | 07754716 | 6458014 | 07754722 | 6494918 |
| 07754736 | 6704220 | 07754779 | 6546364 | 07754859 | 6384923 |
| 07754870 | 5337618 | 07754884 | 6618146 | 07754888 | 6414400 |
| 07754907 | 6626443 | 07754911 | 6459909 | 07754927 | 5870283 |
| 07754929 | 5760378 | 07754941 | 5600405 | 07754963 | 6689535 |
| 07754992 | 5989873 | 07755003 | 6480895 | 07755017 | 5472407 |
| 07755026 | 6567992 | 07755037 | 5623370 | 07755052 | 6705589 |
| 07755056 | 5952193 | 07755119 | 6233925 | 07755139 | 5760379 |
| 07755149 | 7379969 | 07755168 | 6602081 | 07755198 | 6157712 |
| 07755268 | 6601646 | 07755295 | 5657035 | 07755297 | 6656577 |
| 07755320 | 5791088 | 07755335 | 6615587 | 07755352 | 6663719 |
| 07755369 | 5670659 | 07755434 | 6705590 | 07755491 | 6469448 |
| 07755520 | 5944202 | 07755523 | 5574407 | 07755537 | 5867665 |
| 07755549 | 70619 | 07755585 | 6380932 | 07755586 | 5538881 |
| 07755590 | 5347369 | 07755656 | 6671080 | 07755664 | 5544318 |
| 07755666 | 6575562 | 07755679 | 6562448 | 07755713 | 6487700 |
| 07755720 | 6344019 | 07755724 | 5527763 | 07755766 | 6509973 |
| 07755778 | 5791089 | 07755792 | 6861618 | 07755793 | 6490797 |
| 07755820 | 6421806 | 07755830 | 6157176 | 07755854 | 5882880 |
| 07755881 | 6605113 | 07755886 | 6686533 | 07755903 | 5451924 |
| 07755905 | 6521233 | 07755915 | 6233926 | 07755925 | 6017611 |
| 07755962 | 6366873 | 07755968 | 5600408 | 07755975 | 5357294 |
| 07755977 | 6306259 | 07755995 | 6562931 | 07756012 | 5808442 |
| 07756016 | 5567555 | 07756028 | 2101 | 07756033 | 6354793 |
| 07756082 | 5823029 | 07756118 | 6674592 | 07756126 | 5598867 |
| 07756135 | 5538882 | 07756137 | 6277920 | 07756142 | 6430566 |
| 07756152 | 5371851 | 07756155 | 6535793 | 07756182 | 6148972 |
| 07756207 | 79287 | 07756210 | 5621717 | 07756229 | 5560815 |
| 07756237 | 5779143 | 07756238 | 5387089 | 07756241 | 5371852 |
| 07756262 | 5927844 | 07756263 | 5773438 | 07756266 | 6354794 |
| 07756272 | 5371853 | 07756280 | 6291625 | 07756291 | 5952194 |
| 07756292 | 6670630 | 07756307 | 26207 | 07756333 | 5711571 |
| 07756399 | 6503041 | 07756417 | 5338594 | 07756422 | 6650007 |
| 07756427 | 5538883 | 07756432 | 5831771 | 07756444 | 6215995 |
| 07756465 | 6666049 | 07756467 | 6600450 | 07756487 | 6686534 |
| 07756501 | 6052689 | 07756502 | 6410126 | 07756525 | 6620821 |
| 07756538 | 6582629 | 07756584 | 6017612 | 07756635 | 6164498 |
| 07756665 | 5779144 | 07756698 | 5809893 | 07756713 | 6602083 |
| 07756730 | 6559530 | 07756743 | 6630791 | 07756787 | 6477198 |
| 07756810 | 5823030 | 07756814 | 6501135 | 07756835 | 18329 |
| 07756842 | 6605115 | 07756862 | 6458015 | 07756865 | 6883964 |
| 07756869 | 6520247 | 07756876 | 96547 | 07756908 | 5560817 |
| 07756938 | 5959341 | 07756944 | 6588770 | 07757017 | 6184587 |
| 07757027 | 5678018 | 07757048 | 5713822 | 07757069 | 6528560 |
| 07757085 | 6704221 | 07757185 | 5867666 | 07757198 | 5623372 |
| 07757266 | 6520249 | 07757281 | 6483835 | 07757282 | 5747027 |
| 07757300 | 6595683 | 07757307 | 6666050 | 07757324 | 6496458 |
| 07757364 | 6520250 | 07757371 | 5779145 | 07757388 | 5395888 |
| 07757394 | 5867667 | 07757413 | 6631355 | 07757422 | 6594754 |
| 07757440 | 6233909 | 07757468 | 6581169 | 07757481 | 5890368 |
| 07757490 | 6520251 | 07757508 | 7574142 | 07757513 | 5674987 |
| 07757519 | 6615588 | 07757529 | 5408900 | 07757532 | 6663125 |
| 07757542 | 5998665 | 07757560 | 6684812 | 07757577 | 5775761 |
| 07757580 | 6006755 | 07757601 | 5831772 | 07757627 | 6650015 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07757679 | 5982860 | 07757701 | 6483836 | 07757727 | 6291626 |
| 07757742 | 6410127 | 07757750 | 6469450 | 07757777 | 6535796 |
| 07757786 | 6026770 | 07757798 | 5643438 | 07757799 | 6111365 |
| 07757833 | 6646680 | 07757842 | 6487701 | 07757866 | 6514098 |
| 07757886 | 6539795 | 07757918 | 6478610 | 07757925 | 6007387 |
| 07757933 | 6533180 | 07757940 | 5697570 | 07757943 | 6191380 |
| 07757956 | 6666693 | 07757976 | 6666051 | 07757979 | 6335430 |
| 07757993 | 6301602 | 07758029 | 6554431 | 07758031 | 6509975 |
| 07758061 | 6480899 | 07758064 | 6580115 | 07758097 | 6620822 |
| 07758101 | 6707343 | 07758141 | 5371854 | 07758163 | 5831774 |
| 07758177 | 6200059 | 07758202 | 6514365 | 07758225 | 6555874 |
| 07758242 | 6575564 | 07758284 | 6052690 | 07758287 | 6366832 |
| 07758389 | 6711871 | 07758398 | 6543328 | 07758412 | 6711522 |
| 07758433 | 5567558 | 07758464 | 6521234 | 07758472 | 5621719 |
| 07758486 | 6514100 | 07758520 | 6509408 | 07758543 | 5544321 |
| 07758598 | 6555875 | 07758604 | 6568106 | 07758621 | 5773433 |
| 07758640 | 5490194 | 07758653 | 6459910 | 07758728 | 6524632 |
| 07758787 | 6172011 | 07758849 | 6148974 | 07758860 | 5711573 |
| 07758952 | 6521236 | 07759005 | 6233929 | 07759023 | 5337620 |
| 07759027 | 6414406 | 07759041 | 6421800 | 07759043 | 6184588 |
| 07759048 | 6666694 | 07759059 | 6127158 | 07759075 | 6601650 |
| 07759088 | 5697575 | 07759090 | 6588771 | 07759166 | 5989876 |
| 07759190 | 6472475 | 07759194 | 6106603 | 07759209 | 5779148 |
| 07759214 | 6570981 | 07759216 | 6634709 | 07759218 | 6498398 |
| 07759231 | 6600452 | 07759244 | 6627424 | 07759260 | 6580349 |
| 07759273 | 5890370 | 07759329 | 6200060 | 07759367 | 6111366 |
| 07759407 | 6487702 | 07759470 | 5706436 | 07759479 | 6525151 |
| 07759487 | 61336 | 07759492 | 6262012 | 07759498 | 6536320 |
| 07759507 | 6567994 | 07759513 | 82494 | 07759550 | 6164500 |
| 07759615 | 5838400 | 07759626 | 6625193 | 07759643 | 6509976 |
| 07759684 | 6656021 | 07759685 | 5321922 | 07759689 | 6536757 |
| 07759759 | 6184590 | 07759766 | 6720745 | 07759774 | 5989878 |
| 07759775 | 6650017 | 07759860 | 6509977 | 07759894 | 6705591 |
| 07759897 | 5690655 | 07759899 | 5989879 | 07759930 | 6172012 |
| 07759946 | 6514101 | 07759974 | 6578679 | 07759981 | 6602085 |
| 07760008 | 6630793 | 07760049 | 6172013 | 07760085 | 6509978 |
| 07760091 | 5989880 | 07760092 | 6476820 | 07760104 | 5338599 |
| 07760110 | 6529077 | 07760140 | 6447054 | 07760143 | 6509981 |
| 07760221 | 5538886 | 07760260 | 6148975 | 07760278 | 6111367 |
| 07760299 | 6581171 | 07760340 | 26984 | 07760392 | 5808446 |
| 07760406 | 6635290 | 07760415 | 6685169 | 07760430 | 6567995 |
| 07760443 | 5338557 | 07760454 | 6539798 | 07760463 | 6630794 |
| 07760519 | 5898257 | 07760523 | 5959344 | 07760545 | 5713823 |
| 07760554 | 6062165 | 07760566 | 5944204 | 07760590 | 5544323 |
| 07760618 | 6567996 | 07760636 | 6245948 | 07760743 | 6578680 |
| 07760758 | 6322822 | 07760771 | 6588774 | 07760777 | 6630795 |
| 07760803 | 5527765 | 07760818 | 6650019 | 07760827 | 6620824 |
| 07760833 | 6601651 | 07760847 | 6568108 | 07760863 | 6540425 |
| 07760917 | 5475839 | 07760926 | 5326616 | 07760932 | 5357298 |
| 07760935 | 6262014 | 07760948 | 6262015 | 07760960 | 6514102 |
| 07760962 | 6184592 | 07760969 | 5598439 | 07760979 | 5598440 |
| 07760986 | 6379911 | 07760991 | 5567559 | 07761017 | 5408887 |
| 07761030 | 6157216 | 07761059 | 6687746 | 07761096 | 6625194 |
| 07761133 | 6652585 | 07761203 | 5652627 | 07761212 | 5408915 |
| 07761214 | 6670634 | 07761225 | 6301605 | 07761238 | 5372398 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07761264 | 6496459 | 07761285 | 6635291 | 07761305 | 5823033 |
| 07761326 | 6704224 | 07761330 | 6172015 | 07761337 | 6095794 |
| 07761342 | 6164505 | 07761374 | 6352366 | 07761422 | 6106606 |
| 07761511 | 6711873 | 07761512 | 6541425 | 07761530 | 6233931 |
| 07761551 | 5882882 | 07761578 | 6410130 | 07761664 | 6649600 |
| 07761733 | 6514367 | 07761734 | 6559532 | 07761741 | 5823034 |
| 07761748 | 6366629 | 07761786 | 5882883 | 07761814 | 6635292 |
| 07761818 | 6622639 | 07761850 | 6352351 | 07761862 | 6106608 |
| 07761869 | 6562935 | 07761876 | 6604011 | 07761880 | 6352379 |
| 07761894 | 6517252 | 07761941 | 5882884 | 07761943 | 6536322 |
| 07761952 | 6242773 | 07761954 | 5437845 | 07761988 | 6634710 |
| 07762001 | 5475840 | 07762024 | 6591609 | 07762026 | 5829995 |
| 07762041 | 5598442 | 07762043 | 5580605 | 07762047 | 5866773 |
| 07762061 | 5424653 | 07762078 | 6642569 | 07762104 | 6570982 |
| 07762111 | 6536323 | 07762113 | 5310323 | 07762132 | 5770019 |
| 07762140 | 5436138 | 07762152 | 6581125 | 07762156 | 5770020 |
| 07762164 | 6584874 | 07762206 | 6109517 | 07762208 | 6677729 |
| 07762215 | 6667695 | 07762234 | 6184593 | 07762237 | 6533191 |
| 07762266 | 5623376 | 07762272 | 5538889 | 07762284 | 5959346 |
| 07762303 | 5678622 | 07762316 | 5527766 | 07762339 | 6195395 |
| 07762354 | 6535801 | 07762359 | 6536758 | 07762361 | 6588776 |
| 07762364 | 5560823 | 07762375 | 6164507 | 07762388 | 6195396 |
| 07762403 | 6666054 | 07762433 | 6459914 | 07762436 | 5998668 |
| 07762440 | 6476822 | 07762461 | 6306266 | 07762475 | 6562451 |
| 07762483 | 5652630 | 07762496 | 6626446 | 07762513 | 5357302 |
| 07762563 | 6478614 | 07762595 | 6692592 | 07762642 | 5544325 |
| 07762709 | 6354798 | 07762733 | 5387092 | 07762751 | 6024121 |
| 07762784 | 6520252 | 07762805 | 6578681 | 07762814 | 5567561 |
| 07762825 | 5371856 | 07762878 | 6562452 | 07762895 | 6652586 |
| 07762909 | 6696478 | 07762957 | 6591610 | 07762959 | 6584876 |
| 07763012 | 5838401 | 07763026 | 5451929 | 07763069 | 6421811 |
| 07763073 | 6104495 | 07763083 | 5424655 | 07763089 | 6644392 |
| 07763093 | 5490202 | 07763099 | 5952199 | 07763103 | 80011, 5869 |
| 07763119 | 6301609 | 07763129 | 87042 | 07763132 | 6688240 |
| 07763144 | 6521239 | 07763154 | 5959349 | 07763160 | 6634711 |
| 07763170 | 5927848 | 07763192 | 5472412 | 07763197 | 6410132 |
| 07763198 | 6038649 | 07763200 | 6242775 | 07763206 | 6687747 |
| 07763207 | 5952200 | 07763224 | 6233934 | 07763247 | 5437846 |
| 07763266 | 5483641 | 07763297 | 6696479 | 07763299 | 5794961 |
| 07763309 | 5912460 | 07763328 | 5623377 | 07763383 | 6663722 |
| 07763392 | 6670635 | 07763393 | 5808450 | 07763398 | 5866774 |
| 07763403 | 6644393 | 07763412 | 5941828 | 07763427 | 6494922 |
| 07763475 | 6667696 | 07763478 | 6164509 | 07763486 | 61259 |
| 07763493 | 5912461 | 07763549 | 6299407 | 07763635 | 6550395 |
| 07763637 | 6645599 | 07763658 | 5544326 | 07763676 | 5690722 |
| 07763692 | 6301611 | 07763703 | 6584877 | 07763739 | 6550396 |
| 07763744 | 5898258 | 07763755 | 6111370 | 07763774 | 5944196 |
| 07763789 | 5483643 | 07763829 | 6505991 | 07763841 | 5870733 |
| 07763849 | 6570983 | 07763864 | 22030 | 07763866 | 5326620 |
| 07763881 | 5482139 | 07763908 | 6065374 | 07763916 | 5621723 |
| 07763942 | 6430572 | 07763943 | 95648 | 07763970 | 6620826 |
| 07763980 | 6642570 | 07764005 | 5852536 | 07764037 | 15440 |
| 07764049 | 6571456 | 07764106 | 6354801 | 07764119 | 50708, 1555 |
| 07764223 | 6379915 | 07764228 | 6344024 | 07764230 | 6459915 |
| 07764246 | 6533192 | 07764312 | 6618155 | 07764330 | 6291630 |

**Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07764335 | 6664032 | 07764339 | 6570984 | 07764377 | 6024125 |
| 07764395 | 5711577 | 07764441 | 5779151 | 07764454 | 5852537 |
| 07764457 | 6539804 | 07764504 | 6354802 | 07764530 | 6106613 |
| 07764543 | 6618156 | 07764548 | 5437848 | 07764668 | 6631361 |
| 07764671 | 6705592 | 07764687 | 6689541 | 07764713 | 6705593 |
| 07764716 | 5339461 | 07764742 | 6557867 | 07764771 | 6484264 |
| 07764774 | 6038650 | 07764829 | 6665019 | 07764839 | 6656579 |
| 07764850 | 6555878 | 07764853 | 5779153 | 07764873 | 6472482 |
| 07764884 | 5663207 | 07764906 | 6457710 | 07764908 | 6550397 |
| 07764919 | 5890375 | 07764926 | 5621725 | 07764941 | 6708898 |
| 07764955 | 6484265 | 07764958 | 6582633 | 07764975 | 5623378 |
| 07764983 | 6711874 | 07764986 | 6557868 | 07764999 | 6539805 |
| 07765013 | 5337623 | 07765016 | 5706440 | 07765034 | 6692595 |
| 07765061 | 6666055 | 07765075 | 5337624 | 07765089 | 6559535 |
| 07765133 | 6598899 | 07765161 | 5678623 | 07765174 | 5717210 |
| 07765192 | 6291635 | 07765208 | 6277671 | 07765216 | 5747226 |
| 07765239 | 6642573 | 07765258 | 5729731 | 07765268 | 6525153 |
| 07765273 | 6477200 | 07765281 | 6457711 | 07765284 | 6601654 |
| 07765319 | 6580350 | 07765321 | 6627426 | 07765351 | 6409627 |
| 07765379 | 6562455 | 07765407 | 6038641 | 07765425 | 5678013 |
| 07765429 | 6704225 | 07765443 | 6024126 | 07765452 | 5829999 |
| 07765463 | 6498400 | 07765464 | 6484267 | 07765471 | 6384933 |
| 07765479 | 6557870 | 07765514 | 6605118 | 07765518 | 6601655 |
| 07765525 | 6594225 | 07765528 | 6604013 | 07765545 | 5339462 |
| 07765578 | 5773439 | 07765600 | 6704227 | 07765605 | 6546369 |
| 07765620 | 6469375 | 07765626 | 6421815 | 07765687 | 6079314 |
| 07765690 | 6253202 | 07765725 | 6699170 | 07765790 | 6079315 |
| 07765807 | 6483845 | 07765950 | 5697580 | 07765951 | 6582635 |
| 07765964 | 5927850 | 07765974 | 6540430 | 07766001 | 6659446 |
| 07766011 | 6560497 | 07766084 | 6615591 | 07766086 | 6536325 |
| 07766093 | 6557871 | 07766107 | 6869861 | 07766112 | 5331898 |
| 07766115 | 6242780 | 07766147 | 6626450 | 07766199 | 6200067 |
| 07766205 | 6410136 | 07766208 | 6557872 | 07766217 | 6509409 |
| 07766243 | 5560830 | 07766250 | 5912468 | 07766254 | 5406479 |
| 07766272 | 6079316 | 07766299 | 5982865 | 07766311 | 6707350 |
| 07766319 | 6568111 | 07766359 | 5663208 | 07766363 | 6528564 |
| 07766373 | 6414413 | 07766400 | 5598444 | 07766407 | 6704229 |
| 07766414 | 6557873 | 07766449 | 6686535 | 07766478 | 6649601 |
| 07766482 | 6539807 | 07766515 | 6277672 | 07766519 | 5472414 |
| 07766522 | 6539808 | 07766532 | 6306268 | 07766557 | 7376432 |
| 07766569 | 6708899 | 07766586 | 5927852 | 07766618 | 5424661 |
| 07766634 | 6708900 | 07766670 | 5998672 | 07766692 | 5823038 |
| 07766742 | 5678807 | 07766747 | 6306269 | 07766784 | 6645600 |
| 07766812 | 6524635 | 07766830 | 6562457 | 07766861 | 6529080 |
| 07766885 | 6457712 | 07766923 | 6026778 | 07766931 | 6242781 |
| 07766933 | 5952209 | 07766942 | 6106615 | 07766996 | 5852541 |
| 07767011 | 5809901 | 07767019 | 5690727 | 07767035 | 6670637 |
| 07767046 | 6708901 | 07767089 | 6630797 | 07767095 | 6615593 |
| 07767116 | 5941830 | 07767157 | 6620828 | 07767166 | 6685173 |
| 07767170 | 6605119 | 07767213 | 6038652 | 07767215 | 6052699 |
| 07767246 | 6529082 | 07767266 | 6514611 | 07767288 | 6580111 |
| 07767292 | 6667698 | 07767325 | 5927853 | 07767363 | 6607994 |
| 07767385 | 6514103 | 07767397 | 6253204 | 07767455 | 6594227 |
| 07767465 | 5870739 | 07767481 | 6689545 | 07767507 | 6663121 |
| 07767539 | 6495494 | 07767543 | 53234 | 07767580 | 6414416 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07767601 | 6524637 | 07767669 | 6521244 | 07767705 | 5998674 |
| 07767714 | 6671084 | 07767721 | 6366635 | 07767729 | 6109521 |
| 07767736 | 6570987 | 07767775 | 5808451 | 07767791 | 6430577 |
| 07767800 | 6613962 | 07767811 | 5779156 | 07767828 | 6620829 |
| 07767864 | 6322826 | 07767870 | 5959351 | 07767875 | 6352386 |
| 07767916 | 5998675 | 07767938 | 6686536 | 07767984 | 5538894 |
| 07767986 | 6301615 | 07767992 | 6610860 | 07768001 | 59892 |
| 07768002 | 6580119 | 07768005 | 6514104 | 07768012 | 6578683 |
| 07768015 | 6570988 | 07768020 | 6478617 | 07768021 | 6578684 |
| 07768026 | 5663186 | 07768029 | 6344027 | 07768044 | 5623381 |
| 07768046 | 5898262 | 07768071 | 5952210 | 07768076 | 6216006 |
| 07768095 | 6299408 | 07768120 | 6458018 | 07768144 | 6686537 |
| 07768150 | 5424665 | 07768191 | 6405941 | 07768199 | 6459920 |
| 07768212 | 5657040 | 07768213 | 5927854 | 07768221 | 5729734 |
| 07768257 | 6017616 | 07768263 | 6520255 | 07768315 | 6148983 |
| 07768317 | 6421818 | 07768327 | 5779157 | 07768336 | 5943542 |
| 07768370 | 6017617 | 07768378 | 5866779 | 07768410 | 6478618 |
| 07768417 | 6405942 | 07768428 | 6006761 | 07768436 | 6495496 |
| 07768438 | 32781 | 07768442 | 6649602 | 07768458 | 6630799 |
| 07768471 | 5747036 | 07768479 | 5652633 | 07768496 | 6233942 |
| 07768501 | 6495497 | 07768502 | 6540431 | 07768523 | 6536327 |
| 07768584 | 6484270 | 07768628 | 6514671 | 07768637 | 6536760 |
| 07768638 | 5424666 | 07768648 | 5678627 | 07768654 | 6322828 |
| 07768661 | 6127165 | 07768667 | 6533194 | 07768671 | 6520256 |
| 07768688 | 5387096 | 07768698 | 6253206 | 07768708 | 6065387 |
| 07768718 | 6291640 | 07768719 | 5890381 | 07768737 | 6867000 |
| 07768817 | 6079317 | 07768831 | 6877979 | 07768834 | 6164512 |
| 07768835 | 6862757 | 07768866 | 6860149 | 07768944 | 6127166 |
| 07768959 | 6581174 | 07768974 | 6602087 | 07769069 | 5437852 |
| 07769103 | 5338602 | 07769108 | 5472419 | 07769111 | 6867281 |
| 07769152 | 6495500 | 07769159 | 6583768 | 07769179 | 6610861 |
| 07769238 | 6652589 | 07769246 | 6692010 | 07769280 | 5808453 |
| 07769298 | 6322829 | 07769299 | 19747 | 07769301 | 5920989 |
| 07769320 | 6588779 | 07769323 | 5538896 | 07769342 | 6106617 |
| 07769343 | 6692011 | 07769348 | 6646682 | 07769350 | 6871679 |
| 07769354 | 6605121 | 07769365 | 6610862 | 07769369 | 5623382 |
| 07769401 | 6711527 | 07769403 | 6535806 | 07769413 | 5326624 |
| 07769433 | 5566648 | 07769462 | 6494925 | 07769502 | 6535807 |
| 07769509 | 6430582 | 07769510 | 6680584 | 07769535 | 6109523 |
| 07769536 | 6578685 | 07769550 | 6872230 | 07769560 | 6620830 |
| 07769570 | 6674599 | 07769575 | 6649604 | 07769578 | 6016646 |
| 07769583 | 6645603 | 07769592 | 6536761 | 07769595 | 6233943 |
| 07769610 | 6872211 | 07769632 | 6870587 | 07769639 | 6854820 |
| 07769705 | 6509984 | 07769718 | 6602408 | 07769725 | 6335438 |
| 07769729 | 6699173 | 07769800 | 5567563 | 07769808 | 5387097 |
| 07769829 | 5678629 | 07769830 | 6195408 | 07769843 | 6469381 |
| 07769844 | 5451932 | 07769848 | 6038637 | 07769858 | 6184582 |
| 07769868 | 6705594 | 07769869 | 6699174 | 07769876 | 5791097 |
| 07769881 | 5882890 | 07769910 | 6659447 | 07769932 | 6498407 |
| 07769953 | 5482144 | 07769954 | 6528565 | 07769963 | 6457714 |
| 07769965 | 6705595 | 07769985 | 6680586 | 07769989 | 6634715 |
| 07769991 | 91148 | 07770006 | 6519067 | 07770034 | 6639422 |
| 07770038 | 6851054 | 07770065 | 6505994 | 07770070 | 6546370 |
| 07770077 | 6627428 | 07770079 | 7468207 | 07770134 | 5371860 |
| 07770157 | 6610864 | 07770169 | 6488197 | 07770176 | 5982873 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07770180 | 6864136 | 07770187 | 6555881 | 07770198 | 6707353 |
| 07770227 | 5706444 | 07770231 | 5711581 | 07770243 | 5544330 |
| 07770271 | 5912471 | 07770274 | 6488198 | 07770366 | 6529083 |
| 07770374 | 5920991 | 07770376 | 5451933 | 07770410 | 5882891 |
| 07770425 | 6667701 | 07770445 | 6538751 | 07770448 | 6582640 |
| 07770458 | 5934838 | 07770476 | 6689547 | 07770507 | 6696482 |
| 07770513 | 5357311 | 07770522 | 6459923 | 07770525 | 5808456 |
| 07770534 | 6708904 | 07770545 | 6024133 | 07770553 | 5331902 |
| 07770573 | 6688244 | 07770608 | 6483849 | 07770609 | 6663728 |
| 07770613 | 6488199 | 07770628 | 6689548 | 07770638 | 5706445 |
| 07770647 | 5711583 | 07770654 | 5357312 | 07770685 | 6541427 |
| 07770696 | 6650021 | 07770705 | 6083290 | 07770709 | 5773441 |
| 07770715 | 5371861 | 07770720 | 5943543 | 07770742 | 6484273 |
| 07770765 | 6650022 | 07770786 | 5717213 | 07770824 | 6083291 |
| 07770831 | 6554436 | 07770835 | 6495501 | 07770881 | 5747037 |
| 07770919 | 6588784 | 07771010 | 5487568 | 07771020 | 6148985 |
| 07771022 | 6052704 | 07771033 | 6478619 | 07771043 | 6875640 |
| 07771049 | 6220004 | 07771059 | 6322830 | 07771074 | 70596 |
| 07771079 | 6487704 | 07771132 | 6157222 | 07771141 | 6631366 |
| 07771149 | 6127167 | 07771150 | 6052705 | 07771153 | 6703043 |
| 07771155 | 6379920 | 07771161 | 5717214 | 07771174 | 6354808 |
| 07771186 | 5809905 | 07771286 | 6493133 | 07771315 | 6242784 |
| 07771332 | 5959356 | 07771352 | 6038638 | 07771358 | 6867254 |
| 07771387 | 5451934 | 07771391 | 6191387 | 07771412 | 6109525 |
| 07771416 | 6711529 | 07771417 | 6677734 | 07771493 | 5580610 |
| 07771498 | 6711877 | 07771505 | 6352391 | 07771512 | 6344029 |
| 07771523 | 6499832 | 07771530 | 6594760 | 07771559 | 5809906 |
| 07771568 | 6591616 | 07771608 | 6560499 | 07771669 | 6496463 |
| 07771677 | 53989 | 07771708 | 5371865 | 07771723 | 6521246 |
| 07771764 | 5747039 | 07771779 | 6557876 | 07771787 | 6262019 |
| 07771791 | 6469383 | 07771792 | 5706450 | 07771814 | 6414421 |
| 07771831 | 6490803 | 07771848 | 5943545 | 07771852 | 6667702 |
| 07771857 | 6703044 | 07771884 | 6062177 | 07771906 | 6065389 |
| 07771907 | 6306273 | 07771911 | 6880344 | 07771916 | 6191382 |
| 07771948 | 6696483 | 07771956 | 6026781 | 07771983 | 6689550 |
| 07771990 | 6494926 | 07771991 | 6670641 | 07772007 | 5483651 |
| 07772010 | 6540435 | 07772014 | 6017622 | 07772015 | 5823043 |
| 07772017 | 5717215 | 07772029 | 6594229 | 07772054 | 5779159 |
| 07772071 | 6200068 | 07772074 | 6447066 | 07772076 | 6688246 |
| 07772080 | 6535808 | 07772108 | 6457715 | 07772120 | 6602409 |
| 07772130 | 6550400 | 07772134 | 6582641 | 07772146 | 7072792 |
| 07772164 | 6536763 | 07772170 | 6038644 | 07772177 | 5773442 |
| 07772179 | 6607996 | 07772190 | 6354810 | 07772203 | 6582642 |
| 07772221 | 6469457 | 07772225 | 6671086 | 07772226 | 7438410 |
| 07772241 | 5544332 | 07772243 | 6366638 | 07772251 | 6354811 |
| 07772252 | 6605123 | 07772274 | 6705596 | 07772300 | 7325708 |
| 07772306 | 6191388 | 07772307 | 6184596 | 07772325 | 6501137 |
| 07772332 | 7434615 | 07772345 | 5341202 | 07772348 | 6620189 |
| 07772353 | 6578687 | 07772356 | 6478620 | 07772358 | 6620831 |
| 07772361 | 5830003 | 07772365 | 6550401 | 07772382 | 5989890 |
| 07772383 | 6162742 | 07772396 | 6191389 | 07772402 | 6483851 |
| 07772406 | 6588785 | 07772408 | 5760384 | 07772419 | 6065391 |
| 07772431 | 6017623 | 07772436 | 6529084 | 07772445 | 6665024 |
| 07772486 | 6476824 | 07772488 | 6245953 | 07772489 | 6525155 |
| 07772496 | 6536765 | 07772505 | 6111383 | 07772508 | 6604015 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07772546 | 5870745 | 07772564 | 6529085 | 07772571 | 5623384 |
| 07772577 | 5927816 | 07772578 | 5838408 | 07772590 | 6674495 |
| 07772594 | 5870746 | 07772601 | 6642579 | 07772603 | 5387099 |
| 07772643 | 6598906 | 07772650 | 6242786 | 07772653 | 5678631 |
| 07772657 | 5830004 | 07772661 | 6242787 | 07772662 | 6631368 |
| 07772666 | 6559538 | 07772681 | 6546371 | 07772689 | 6692599 |
| 07772740 | 6546372 | 07772766 | 5912477 | 07772774 | 6469384 |
| 07772781 | 6853258 | 07772782 | 5947368 | 07772805 | 5387100 |
| 07772817 | 6299416 | 07772824 | 6541428 | 07772827 | 6622644 |
| 07772833 | 6476825 | 07772850 | 6630800 | 07772866 | 6200069 |
| 07772889 | 6488203 | 07772893 | 6872314 | 07772911 | 89876 |
| 07772913 | 6245955 | 07772915 | 7150604 | 07772930 | 5920993 |
| 07772934 | 5706451 | 07772940 | 5711586 | 07772956 | 5773443 |
| 07772991 | 6536329 | 07773006 | 5406484 | 07773017 | 6582643 |
| 07773026 | 6384936 | 07773063 | 5309525 | 07773072 | 5982875 |
| 07773076 | 6111384 | 07773094 | 5643446 | 07773098 | 5490211 |
| 07773101 | 6620190 | 07773103 | 6642580 | 07773114 | 5690728 |
| 07773118 | 6230652 | 07773148 | 5823044 | 07773155 | 6262020 |
| 07773166 | 6639424 | 07773171 | 6575571 | 07773184 | 5808458 |
| 07773190 | 6301622 | 07773218 | 5713831 | 07773219 | 6646685 |
| 07773249 | 6335441 | 07773283 | 6699177 | 07773297 | 6476827 |
| 07773299 | 5437854 | 07773324 | 5882892 | 07773338 | 6889856 |
| 07773359 | 6159728 | 07773367 | 5657042 | 07773387 | 6079322 |
| 07773448 | 6853112 | 07773456 | 7219145 | 07773457 | 5866784 |
| 07773487 | 6006765 | 07773491 | 6026782 | 07773493 | 6582644 |
| 07773500 | 6496464 | 07773527 | 5779161 | 07773541 | 6656584 |
| 07773545 | 6568115 | 07773550 | 5447631 | 07773558 | 7171946 |
| 07773593 | 6814252 | 07773618 | 5487571 | 07773622 | 5982876 |
| 07773626 | 5775768 | 07773644 | 6557878 | 07773649 | 6277676 |
| 07773654 | 6686542 | 07773667 | 6664039 | 07773668 | 6630802 |
| 07773678 | 6109527 | 07773683 | 6578689 | 07773685 | 5729738 |
| 07773690 | 6610866 | 07773691 | 5773444 | 07773705 | 5623386 |
| 07773728 | 5713833 | 07773753 | 6245959 | 07773760 | 6159729 |
| 07773794 | 6148968 | 07773797 | 6581175 | 07773803 | 6670642 |
| 07773804 | 5652638 | 07773826 | 6583770 | 07773852 | 6038655 |
| 07773858 | 6366643 | 07773866 | 5436154 | 07773870 | 6038656 |
| 07773887 | 6127170 | 07773903 | 5567569 | 07773924 | 6519069 |
| 07773994 | 5475848 | 07774040 | 6017627 | 07774043 | 5823049 |
| 07774045 | 6620193 | 07774047 | 6665026 | 07774068 | 5483654 |
| 07774073 | 6665027 | 07774075 | 5338605 | 07774083 | 5809982 |
| 07774089 | 5623387 | 07774092 | 6613965 | 07774105 | 5809910 |
| 07774112 | 5451935 | 07774129 | 6414422 | 07774132 | 5560837 |
| 07774144 | 5791100 | 07774158 | 6490804 | 07774168 | 5580613 |
| 07774172 | 6639425 | 07774176 | 6692014 | 07774182 | 6536766 |
| 07774190 | 6335444 | 07774193 | 6159730 | 07774207 | 5574405 |
| 07774217 | 7213289 | 07774231 | 6344033 | 07774238 | 5623388 |
| 07774258 | 6709732 | 07774269 | 6245960 | 07774271 | 5747041 |
| 07774280 | 6483852 | 07774304 | 5840779 | 07774323 | 6686543 |
| 07774333 | 6591619 | 07774339 | 6480905 | 07774348 | 5538899 |
| 07774359 | 5357313 | 07774383 | 6322835 | 07774414 | 6172028 |
| 07774418 | 5544336 | 07774427 | 6306275 | 07774484 | 6501138 |
| 07774489 | 6024139 | 07774511 | 6671087 | 07774514 | 6645608 |
| 07774532 | 6127173 | 07774535 | 6148988 | 07774574 | 6230654 |
| 07774583 | 6038657 | 07774601 | 6649607 | 07774617 | 6543331 |
| 07774652 | 5870750 | 07774653 | 6026785 | 07774655 | 5406485 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07774660 | 6421824 | 07774677 | 5621735 | 07774685 | 5920994 |
| 07774691 | 6430586 | 07774724 | 6306276 | 07774735 | 6519070 |
| 07774738 | 6200071 | 07774744 | 6306277 | 07774774 | 7436794 |
| 07774778 | 5527773 | 07774792 | 6483853 | 07774802 | 5898271 |
| 07774811 | 5838410 | 07774814 | 6687752 | 07774817 | 6301624 |
| 07774821 | 6253214 | 07774833 | 6299417 | 07774843 | 6472486 |
| 07774897 | 6670644 | 07774923 | 5690730 | 07774925 | 6469385 |
| 07774932 | 6306261 | 07774937 | 6688248 | 07774982 | 6627431 |
| 07775012 | 5704415 | 07775029 | 5898272 | 07775045 | 5371867 |
| 07775066 | 6509416 | 07775141 | 5337629 | 07775143 | 5567572 |
| 07775155 | 6447068 | 07775170 | 5770027 | 07775194 | 5898273 |
| 07775196 | 5952206 | 07775205 | 6335445 | 07775208 | 6127175 |
| 07775259 | 6520258 | 07775274 | 5437858 | 07775327 | 6458022 |
| 07775343 | 6200073 | 07775357 | 5982880 | 07775358 | 5674929 |
| 07775383 | 5574399 | 07775424 | 6524638 | 07775435 | 6301625 |
| 07775439 | 6430587 | 07775454 | 6683303 | 07775457 | 6038658 |
| 07775469 | 6667704 | 07775495 | 6083296 | 07775508 | 6613966 |
| 07775523 | 5711588 | 07775526 | 6538752 | 07775573 | 5678634 |
| 07775580 | 6469373 | 07775604 | 5621736 | 07775624 | 6458024 |
| 07775625 | 6550403 | 07775633 | 6127177 | 07775667 | 6622645 |
| 07775710 | 5310337 | 07775725 | 6615596 | 07775780 | 5927861 |
| 07775783 | 6501139 | 07775824 | 5580616 | 07775903 | 6684819 |
| 07775968 | 5773447 | 07776073 | 6584882 | 07776094 | 5598452 |
| 07776132 | 5598453 | 07776137 | 5717221 | 07776143 | 6104500 |
| 07776149 | 5357318 | 07776164 | 6480907 | 07776167 | 5490216 |
| 07776169 | 6354817 | 07776193 | 5747044 | 07776205 | 5451939 |
| 07776212 | 6344034 | 07776238 | 5338608 | 07776255 | 5623393 |
| 07776328 | 5952145 | 07776365 | 6581176 | 07776369 | 6555884 |
| 07776402 | 6230657 | 07776456 | 6605125 | 07776491 | 6533199 |
| 07776494 | 5840782 | 07776504 | 6860438 | 07776516 | 5717222 |
| 07776541 | 6874764 | 07776561 | 6242792 | 07776575 | 6849238 |
| 07776739 | 6645610 | 07776751 | 6525158 | 07776792 | 6159732 |
| 07776793 | 6015948 | 07776794 | 5544337 | 07776817 | 5567574 |
| 07776831 | 6503055 | 07776836 | 6015949 | 07776846 | 6711531 |
| 07776847 | 6514372 | 07776876 | 6277685 | 07776904 | 6006770 |
| 07776927 | 6159733 | 07776944 | 5890388 | 07776963 | 6635298 |
| 07776975 | 6065393 | 07776977 | 5580617 | 07776994 | 6607998 |
| 07776995 | 5424674 | 07776996 | 6322836 | 07776997 | 5674993 |
| 07777004 | 5663216 | 07777021 | 6646686 | 07777022 | 5309526 |
| 07777033 | 5598455 | 07777043 | 6306263 | 07777057 | 5475851 |
| 07777062 | 6065394 | 07777063 | 5678812 | 07777079 | 5775773 |
| 07777098 | 5989895 | 07777118 | 5406489 | 07777119 | 5598456 |
| 07777130 | 5339470 | 07777132 | 6626455 | 07777139 | 5927862 |
| 07777146 | 6615598 | 07777173 | 6514674 | 07777184 | 6405946 |
| 07777197 | 6480908 | 07777204 | 6709734 | 07777211 | 6528568 |
| 07777238 | 6111388 | 07777256 | 6683305 | 07777258 | 6015951 |
| 07777273 | 6038660 | 07777285 | 5621738 | 07777382 | 5371869 |
| 07777391 | 5779167 | 07777401 | 5310318 | 07777411 | 5947370 |
| 07777417 | 5621739 | 07777427 | 5808461 | 07777441 | 6684820 |
| 07777464 | 6670645 | 07777465 | 6352903 | 07777474 | 6528569 |
| 07777479 | 5331907 | 07777498 | 6560502 | 07777520 | 6344035 |
| 07777547 | 6301628 | 07777569 | 5760388 | 07777585 | 6613967 |
| 07777589 | 6659452 | 07777593 | 5890389 | 07777604 | 5960891 |
| 07777634 | 7173414 | 07777655 | 5998684 | 07777656 | 6546374 |
| 07777664 | 6109532 | 07777669 | 6024144 | 07777675 | 5898276 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07777684 | 5808463 | 07777689 | 5711591 | 07777701 | 5960079 |
| 07777726 | 5697590 | 07777750 | 6618162 | 07777761 | 6671088 |
| 07777780 | 6557880 | 07777783 | 6172032 | 07777804 | 6242796 |
| 07777806 | 6509988 | 07777817 | 6291647 | 07777831 | 6683307 |
| 07777835 | 5678813 | 07777850 | 6571460 | 07777858 | 6501141 |
| 07777863 | 5704420 | 07777874 | 5697591 | 07777875 | 6666061 |
| 07777902 | 5890390 | 07777905 | 6562461 | 07777906 | 7221623 |
| 07777907 | 5497788 | 07777922 | 5898277 | 07777926 | 5934844 |
| 07777939 | 6517264 | 07777940 | 5337633 | 07777953 | 6665028 |
| 07777977 | 6478621 | 07777984 | 6665029 | 07777994 | 5830010 |
| 07778010 | 6539799 | 07778015 | 6379926 | 07778021 | 5866789 |
| 07778034 | 48378 | 07778038 | 6887596 | 07778057 | 5830011 |
| 07778069 | 5409002 | 07778100 | 5852552 | 07778119 | 5309528 |
| 07778126 | 5912474 | 07778159 | 6525159 | 07778185 | 6536332 |
| 07778191 | 6602410 | 07778192 | 93858 | 07778198 | 5663217 |
| 07778203 | 6598909 | 07778204 | 5544339 | 07778207 | 6015952 |
| 07778222 | 6478622 | 07778232 | 5544340 | 07778249 | 6536333 |
| 07778251 | 6262013 | 07778261 | 5337634 | 07778276 | 5852553 |
| 07778289 | 6083302 | 07778299 | 5747047 | 07778327 | 6306279 |
| 07778334 | 6414425 | 07778336 | 6195414 | 07778340 | 5870753 |
| 07778353 | 6562462 | 07778357 | 6708906 | 07778359 | 6026792 |
| 07778360 | 6529088 | 07778379 | 6663131 | 07778399 | 5982883 |
| 07778417 | 5838414 | 07778427 | 5600427 | 07778435 | 6015953 |
| 07778437 | 6477206 | 07778441 | 6659453 | 07778442 | 6191392 |
| 07778450 | 6476830 | 07778466 | 5357320 | 07778469 | 6650024 |
| 07778487 | 5809915 | 07778492 | 6581178 | 07778496 | 6106624 |
| 07778519 | 7089262 | 07778521 | 6104502 | 07778537 | 5830012 |
| 07778550 | 6631372 | 07778563 | 5538880 | 07778567 | 6111389 |
| 07778573 | 5409003 | 07778595 | 5941842 | 07778619 | 7436795 |
| 07778620 | 6646410 | 07778631 | 6686544 | 07778660 | 6195416 |
| 07778675 | 5779169 | 07778676 | 6038661 | 07778696 | 5598459 |
| 07778704 | 6680591 | 07778707 | 6652595 | 07778712 | 5647935 |
| 07778714 | 6580355 | 07778725 | 6484276 | 07778759 | 93992 |
| 07778766 | 6524639 | 07778811 | 6262553 | 07778883 | 5487575 |
| 07778884 | 6301631 | 07778916 | 6664041 | 07778928 | 7275257 |
| 07778954 | 6245965 | 07778961 | 95832 | 07778997 | 5729745 |
| 07779043 | 7146934 | 07779048 | 5538893 | 07779089 | 5649319 |
| 07779142 | 7302764 | 07779199 | 6200078 | 07779226 | 6610872 |
| 07779233 | 6707357 | 07779247 | 5773454 | 07779272 | 5998668 |
| 07779324 | 6642581 | 07779333 | 6622638 | 07779379 | 6509418 |
| 07779390 | 7227791 | 07779481 | 5331900 | 07779548 | 5309529 |
| 07779554 | 6301632 | 07779578 | 5409005 | 07779580 | 6594234 |
| 07779604 | 6457718 | 07779627 | 5560845 | 07779634 | 6344038 |
| 07779635 | 5717225 | 07779638 | 5580620 | 07779661 | 6157229 |
| 07779664 | 5982885 | 07779683 | 6674601 | 07779767 | 6642919 |
| 07779772 | 5998689 | 07779790 | 5600429 | 07779800 | 6026795 |
| 07779802 | 5319356 | 07779803 | 6630804 | 07779837 | 6533202 |
| 07779893 | 5704424 | 07779900 | 5870755 | 07779910 | 6571461 |
| 07779943 | 5941843 | 07779966 | 6684821 | 07779970 | 6344039 |
| 07779980 | 6472489 | 07779987 | 5567566 | 07780003 | 6671089 |
| 07780027 | 6635301 | 07780031 | 6703047 | 07780032 | 6469426 |
| 07780039 | 6416884 | 07780075 | 5717226 | 07780077 | 7468831 |
| 07780084 | 6604019 | 07780093 | 6688250 | 07780094 | 6459937 |
| 07780101 | 6639427 | 07780102 | 6598912 | 07780103 | 5989898 |
| 07780125 | 5773456 | 07780160 | 5711592 | 07780163 | 5773457 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07780192 | 6301634 | 07780209 | 6242797 | 07780219 | 6674603 |
| 07780255 | 5678637 | 07780265 | 6488206 | 07780269 | 6398277 |
| 07780299 | 6520262 | 07780305 | 6398279 | 07780320 | 6570991 |
| 07780322 | 5711593 | 07780346 | 6626458 | 07780384 | 5775774 |
| 07780391 | 5475856 | 07780406 | 6543333 | 07780415 | 6230660 |
| 07780420 | 5580622 | 07780421 | 6306281 | 07780447 | 5959363 |
| 07780451 | 5833002 | 07780498 | 6711534 | 07780527 | 5717227 |
| 07780540 | 5697592 | 07780555 | 6543334 | 07780585 | 6580356 |
| 07780587 | 5451949 | 07780594 | 6670646 | 07780600 | 6521254 |
| 07780602 | 6627432 | 07780610 | 5309530 | 07780612 | 5704426 |
| 07780617 | 5309531 | 07780618 | 6038664 | 07780631 | 6594763 |
| 07780640 | 6602413 | 07780653 | 6157219 | 07780662 | 6688251 |
| 07780682 | 6704234 | 07780701 | 5483658 | 07780702 | 6541429 |
| 07780703 | 6459938 | 07780710 | 6535810 | 07780729 | 6079325 |
| 07780744 | 6083304 | 07780775 | 6480909 | 07780789 | 6559540 |
| 07780813 | 5649322 | 07780847 | 6184602 | 07780850 | 5711595 |
| 07780856 | 5338614 | 07780860 | 5580623 | 07780867 | 6620194 |
| 07780873 | 5357322 | 07780878 | 6677739 | 07780884 | 6494930 |
| 07780900 | 6568117 | 07780903 | 3972 | 07780926 | 6688253 |
| 07780934 | 6536769 | 07780949 | 5760396 | 07780952 | 5773458 |
| 07780975 | 6111391 | 07780981 | 6127179 | 07780994 | 5343053 |
| 07781003 | 6575573 | 07781016 | 6141757 | 07781025 | 5527780 |
| 07781042 | 6579142 | 07781048 | 6459939 | 07781058 | 5998690 |
| 07781064 | 6665032 | 07781081 | 6299420 | 07781094 | 6495503 |
| 07781095 | 5690737 | 07781098 | 6079326 | 07781104 | 6351398 |
| 07781108 | 6253218 | 07781116 | 5657049 | 07781132 | 5490218 |
| 07781153 | 5490219 | 07781154 | 6480911 | 07781161 | 6233954 |
| 07781197 | 6871061 | 07781202 | 6869084 | 07781244 | 5770036 |
| 07781245 | 79585 | 07781251 | 5729746 | 07781258 | 6575574 |
| 07781265 | 6490809 | 07781282 | 5690738 | 07781302 | 5424675 |
| 07781336 | 6568877 | 07781374 | 6111378 | 07781382 | 6575575 |
| 07781383 | 6506002 | 07781396 | 5866792 | 07781406 | 5982887 |
| 07781415 | 6495504 | 07781434 | 5490220 | 07781437 | 6649609 |
| 07781462 | 6535811 | 07781466 | 5760397 | 07781474 | 5527781 |
| 07781476 | 5424677 | 07781491 | 6634720 | 07781507 | 6583773 |
| 07781509 | 5451950 | 07781524 | 6354820 | 07781528 | 6245968 |
| 07781558 | 6127183 | 07781590 | 5690739 | 07781632 | 5934848 |
| 07781640 | 6127184 | 07781645 | 6533204 | 07781655 | 6476832 |
| 07781658 | 6634721 | 07781668 | 6414428 | 07781720 | 6541430 |
| 07781728 | 5775776 | 07781756 | 5927865 | 07781781 | 6191397 |
| 07781807 | 6639428 | 07781824 | 6630805 | 07781826 | 6499837 |
| 07781852 | 5927866 | 07781861 | 5852556 | 07781931 | 5319360 |
| 07781933 | 5760398 | 07781975 | 6559541 | 07781998 | 6496466 |
| 07782028 | 5538906 | 07782053 | 6883498 | 07782103 | 5623394 |
| 07782109 | 5483660 | 07782142 | 5882899 | 07782167 | 6538753 |
| 07782205 | 6665033 | 07782219 | 5560848 | 07782242 | 6469390 |
| 07782279 | 6627434 | 07782344 | 6540437 | 07782349 | 6233955 |
| 07782356 | 6870589 | 07782365 | 5704427 | 07782442 | 5337637 |
| 07782472 | 6104507 | 07782525 | 6195418 | 07782559 | 6521255 |
| 07782560 | 5580626 | 07782572 | 6233956 | 07782600 | 6447077 |
| 07782648 | 6656034 | 07782673 | 5943550 | 07782674 | 5338615 |
| 07782689 | 5823054 | 07782698 | 5747048 | 07782699 | 5713838 |
| 07782703 | 6604022 | 07782733 | 6539813 | 07782750 | 5538907 |
| 07782755 | 6430589 | 07782758 | 5600418 | 07782778 | 6568008 |
| 07782792 | 6670648 | 07782794 | 6287121 | 07782823 | 15667 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07782836 | 6024148 | 07782910 | 5713839 | 07782932 | 6215749 |
| 07782938 | 6711536 | 07782969 | 6689552 | 07782972 | 6583774 |
| 07782983 | 6560507 | 07782994 | 6141759 | 07783005 | 5527784 |
| 07783009 | 6496467 | 07783029 | 5898288 | 07783035 | 5598430 |
| 07783052 | 5600420 | 07783058 | 6519072 | 07783096 | 6494932 |
| 07783101 | 6578692 | 07783112 | 6833490 | 07783117 | 6111393 |
| 07783125 | 6487705 | 07783130 | 6322839 | 07783139 | 6478623 |
| 07783141 | 5652640 | 07783206 | 6626461 | 07783233 | 6686547 |
| 07783252 | 6469392 | 07783319 | 7150606 | 07783353 | 6141760 |
| 07783364 | 5746998 | 07783365 | 5678822 | 07783373 | 6024151 |
| 07783374 | 6699181 | 07783390 | 5773420 | 07783401 | 6299423 |
| 07783406 | 6541431 | 07783408 | 6006776 | 07783416 | 5580627 |
| 07783429 | 5775777 | 07783431 | 5982892 | 07783435 | 6017621 |
| 07783447 | 6472491 | 07783471 | 5357325 | 07783501 | 6111394 |
| 07783523 | 5678823 | 07783533 | 6568119 | 07783540 | 6670650 |
| 07783545 | 5998691 | 07783596 | 5544346 | 07783642 | 6509421 |
| 07783652 | 6670651 | 07783670 | 6674605 | 07783671 | 6598913 |
| 07783720 | 6652596 | 07783738 | 6499838 | 07783756 | 6584885 |
| 07783794 | 6588789 | 07783804 | 5475860 | 07783824 | 6528573 |
| 07783827 | 6184605 | 07783842 | 6659454 | 07783857 | 6546379 |
| 07783885 | 5544347 | 07783945 | 6538754 | 07783952 | 5779173 |
| 07783964 | 6692018 | 07783982 | 6665034 | 07784028 | 6703049 |
| 07784030 | 6539814 | 07784031 | 70473 | 07784034 | 5941848 |
| 07784039 | 6157232 | 07784041 | 6514111 | 07784048 | 6656035 |
| 07784086 | 6384946 | 07784125 | 5437867 | 07784141 | 6666062 |
| 07784173 | 6543336 | 07784182 | 94411 | 07784186 | 6644940 |
| 07784189 | 75620 | 07784218 | 6062189 | 07784254 | 5823056 |
| 07784279 | 6688257 | 07784293 | 5760402 | 07784320 | 6582134 |
| 07784354 | 6498412 | 07784358 | 6689553 | 07784363 | 6622651 |
| 07784401 | 6667707 | 07784405 | 6555887 | 07784415 | 6622652 |
| 07784421 | 5600432 | 07784428 | 5770040 | 07784445 | 6148994 |
| 07784457 | 6584886 | 07784459 | 6498413 | 07784464 | 5621745 |
| 07784470 | 5982893 | 07784473 | 6277690 | 07784478 | 5623397 |
| 07784483 | 6708907 | 07784489 | 6708908 | 07784518 | 5760403 |
| 07784527 | 6215751 | 07784528 | 6580125 | 07784552 | 6570992 |
| 07784557 | 6490811 | 07784560 | 5898289 | 07784581 | 5371879 |
| 07784586 | 6159738 | 07784595 | 6711538 | 07784661 | 6704226 |
| 07784675 | 5678825 | 07784679 | 6520265 | 07784686 | 6535812 |
| 07784716 | 5319363 | 07784741 | 88213 | 07784742 | 5341205 |
| 07784744 | 5417219 | 07784749 | 6405952 | 07784758 | 5866795 |
| 07784765 | 6667709 | 07784781 | 5357326 | 07784804 | 5337639 |
| 07784820 | 6490812 | 07784824 | 5483661 | 07784835 | 6524642 |
| 07784841 | 6322840 | 07784842 | 5343056 | 07784867 | 6520266 |
| 07784870 | 5337640 | 07784885 | 6620834 | 07784886 | 6546380 |
| 07784916 | 5943553 | 07784936 | 5451952 | 07784960 | 6580126 |
| 07784987 | 6584888 | 07784989 | 6335453 | 07784995 | 6514376 |
| 07785006 | 6684824 | 07785021 | 6344045 | 07785042 | 5357327 |
| 07785084 | 6062190 | 07785092 | 6554444 | 07785102 | 6245971 |
| 07785120 | 5309535 | 07785143 | 6580127 | 07785155 | 5538910 |
| 07785183 | 6528574 | 07785190 | 5341206 | 07785229 | 6430591 |
| 07785276 | 6242800 | 07785426 | 5643454 | 07785450 | 5424679 |
| 07785455 | 6249852 | 07785488 | 5775131 | 07785515 | 5678826 |
| 07785519 | 6287125 | 07785533 | 5487578 | 07785541 | 5621747 |
| 07785546 | 6521256 | 07785558 | 6671093 | 07785582 | 6582137 |
| 07785586 | 5927868 | 07785609 | 5497794 | 07785610 | 6692020 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07785646 | 6344046 | 07785659 | 6215754 | 07785660 | 6306287 |
| 07785666 | 6322841 | 07785694 | 5760405 | 07785701 | 6291653 |
| 07785709 | 5989902 | 07785739 | 6245972 | 07785779 | 6095176 |
| 07785821 | 6480913 | 07785854 | 5982896 | 07785872 | 6602093 |
| 07785878 | 6642585 | 07785894 | 5678638 | 07785897 | 6670622 |
| 07785902 | 6687744 | 07785903 | 6277692 | 07785906 | 6705600 |
| 07785908 | 5341207 | 07785910 | 5921002 | 07785921 | 6620836 |
| 07785926 | 5309536 | 07785937 | 6703050 | 07785941 | 6414434 |
| 07785960 | 7328601 | 07785965 | 6430593 | 07785983 | 6557881 |
| 07786051 | 96340 | 07786079 | 6159739 | 07786084 | 6535813 |
| 07786120 | 5341208 | 07786124 | 5852517 | 07786155 | 5309537 |
| 07786156 | 5866796 | 07786164 | 6379931 | 07786185 | 6344047 |
| 07786205 | 6379932 | 07786214 | 5544348 | 07786220 | 5830022 |
| 07786223 | 5339477 | 07786229 | 6540438 | 07786231 | 5560850 |
| 07786257 | 6615600 | 07786282 | 6459943 | 07786310 | 6711541 |
| 07786315 | 6245973 | 07786341 | 5713842 | 07786349 | 5921003 |
| 07786370 | 6696490 | 07786388 | 6571462 | 07786393 | 5779176 |
| 07786394 | 5760406 | 07786405 | 5760407 | 07786420 | 6494934 |
| 07786430 | 6859356 | 07786456 | 6639430 | 07786458 | 6615601 |
| 07786469 | 6536772 | 07786500 | 6024157 | 07786518 | 5451953 |
| 07786551 | 6571463 | 07786556 | 5309538 | 07786560 | 5451954 |
| 07786575 | 4546 | 07786582 | 6405954 | 07786599 | 5371881 |
| 07786608 | 6490813 | 07786613 | 5697595 | 07786622 | 6578694 |
| 07786636 | 6398270 | 07786664 | 6519075 | 07786695 | 5941852 |
| 07786699 | 6711542 | 07786757 | 5623401 | 07786803 | 6233959 |
| 07786832 | 6580128 | 07786845 | 5482152 | 07786848 | 5343058 |
| 07786854 | 6579145 | 07786860 | 5580628 | 07786866 | 5713845 |
| 07786887 | 6398285 | 07786893 | 6291656 | 07786896 | 5482153 |
| 07786907 | 5870762 | 07786922 | 5338621 | 07786947 | 6109534 |
| 07786963 | 6398286 | 07786971 | 6366647 | 07786972 | 5538913 |
| 07786976 | 5921004 | 07787010 | 6559544 | 07787022 | 6630806 |
| 07787042 | 88727 | 07787045 | 5704429 | 07787052 | 5483663 |
| 07787073 | 5319366 | 07787078 | 6052715 | 07787117 | 6683310 |
| 07787118 | 5711603 | 07787128 | 5773452 | 07787135 | 7439221 |
| 07787152 | 6536335 | 07787161 | 6695304 | 07787167 | 5713846 |
| 07787242 | 6674607 | 07787248 | 6602094 | 07787255 | 5882910 |
| 07787272 | 5941853 | 07787327 | 6447082 | 07787335 | 5527785 |
| 07787353 | 5609470 | 07787369 | 5934850 | 07787376 | 6644943 |
| 07787413 | 6015958 | 07787419 | 6024158 | 07787434 | 6230663 |
| 07787453 | 6692021 | 07787490 | 5998694 | 07787500 | 6625203 |
| 07787549 | 5341210 | 07787569 | 6699185 | 07787587 | 5775132 |
| 07787607 | 6541432 | 07787608 | 5747050 | 07787636 | 6570993 |
| 07787641 | 6625204 | 07787654 | 6613971 | 07787656 | 6659456 |
| 07787657 | 6062191 | 07787673 | 6430596 | 07787691 | 6642586 |
| 07787705 | 6535803 | 07787725 | 6687754 | 07787742 | 6598917 |
| 07787756 | 5678639 | 07787773 | 6062194 | 07787781 | 5921005 |
| 07787824 | 5830025 | 07787834 | 5580630 | 07787850 | 5338623 |
| 07787863 | 6472492 | 07787880 | 6649610 | 07787892 | 5652645 |
| 07787897 | 6630808 | 07787912 | 5580631 | 07787922 | 6245975 |
| 07787989 | 6631375 | 07788014 | 6095178 | 07788019 | 6026811 |
| 07788024 | 6671614 | 07788033 | 6667711 | 07788039 | 6141761 |
| 07788046 | 6533206 | 07788051 | 5998696 | 07788139 | 6184610 |
| 07788150 | 6095179 | 07788157 | 5833004 | 07788181 | 6686549 |
| 07788226 | 5567578 | 07788235 | 6538755 | 07788311 | 6627436 |
| 07788415 | 5527786 | 07788454 | 5623404 | 07788594 | 5343060 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07788604 | 6477211 | 07788705 | 5690744 | 07788764 | 5717233 |
| 07788780 | 6469393 | 07788793 | 6026812 | 07788813 | 6538756 |
| 07788836 | 6095180 | 07788845 | 6581182 | 07788867 | 6541433 |
| 07788930 | 6514378 | 07788933 | 6351399 | 07788945 | 5436163 |
| 07788994 | 5890398 | 07789012 | 6141762 | 07789021 | 6666064 |
| 07789050 | 6849752 | 07789100 | 6627437 | 07789101 | 6671096 |
| 07789120 | 45663 | 07789131 | 6306293 | 07789147 | 6529095 |
| 07789167 | 6506009 | 07789200 | 6688261 | 07789225 | 5490225 |
| 07789231 | 6620196 | 07789239 | 6602095 | 07789259 | 6478624 |
| 07789268 | 6684826 | 07789276 | 6828550 | 07789309 | 5483664 |
| 07789318 | 6687756 | 07789335 | 6026813 | 07789336 | 6583779 |
| 07789380 | 6111395 | 07789394 | 5567579 | 07789414 | 6677132 |
| 07789428 | 6191400 | 07789431 | 5697598 | 07789434 | 6580359 |
| 07789439 | 6478625 | 07789454 | 6065409 | 07789461 | 6148959 |
| 07789467 | 5912483 | 07789509 | 6594239 | 07789518 | 6472494 |
| 07789526 | 6079333 | 07789534 | 6095181 | 07789564 | 6646416 |
| 07789565 | 6322844 | 07789576 | 5898293 | 07789591 | 6488209 |
| 07789597 | 94271 | 07789599 | 6667712 | 07789606 | 6262029 |
| 07789626 | 6642587 | 07789631 | 5982897 | 07789633 | 6148999 |
| 07789683 | 5475861 | 07789721 | 5451956 | 07789726 | 5729749 |
| 07789729 | 6652597 | 07789766 | 6262030 | 07789792 | 5791108 |
| 07789811 | 5483666 | 07789832 | 5890400 | 07789940 | 5483667 |
| 07789949 | 65702 | 07789952 | 5623406 | 07789975 | 5341212 |
| 07789990 | 6253223 | 07789993 | 5713847 | 07790028 | 6483856 |
| 07790033 | 5451957 | 07790056 | 6644944 | 07790059 | 5690745 |
| 07790079 | 6405956 | 07790082 | 6024161 | 07790102 | 6083313 |
| 07790122 | 6705602 | 07790138 | 6677134 | 07790139 | 6560509 |
| 07790149 | 6496470 | 07790153 | 6351402 | 07790159 | 5663220 |
| 07790190 | 6642922 | 07790210 | 6625205 | 07790233 | 6520267 |
| 07790241 | 6656591 | 07790269 | 5773462 | 07790274 | 6230666 |
| 07790285 | 6855647 | 07790403 | 6656038 | 07790425 | 5704430 |
| 07790433 | 5752378 | 07790454 | 6860015 | 07790459 | 6262032 |
| 07790492 | 5770045 | 07790495 | 5779178 | 07790519 | 6626462 |
| 07790527 | 5409012 | 07790546 | 6245976 | 07790551 | 6666066 |
| 07790594 | 6024162 | 07790614 | 5371885 | 07790617 | 5560852 |
| 07790640 | 5941859 | 07790656 | 6664042 | 07790696 | 6024163 |
| 07790698 | 5838423 | 07790700 | 6539816 | 07790703 | 6514379 |
| 07790707 | 5357306 | 07790712 | 6344051 | 07790727 | 5497796 |
| 07790744 | 6583780 | 07790752 | 6663733 | 07790762 | 6687757 |
| 07790781 | 6650028 | 07790800 | 6529098 | 07790809 | 6490816 |
| 07790843 | 6141769 | 07790888 | 6416891 | 07791036 | 6083314 |
| 07791048 | 6514380 | 07791142 | 6703051 | 07791168 | 5717238 |
| 07791169 | 5497797 | 07791172 | 6562467 | 07791190 | 6506011 |
| 07791191 | 5941825 | 07791199 | 6519079 | 07791235 | 6608005 |
| 07791285 | 6860776 | 07791305 | 6598919 | 07791382 | 6554446 |
| 07791417 | 5943559 | 07791475 | 6581184 | 07791477 | 90297 |
| 07791498 | 6503060 | 07791536 | 6416892 | 07791557 | 6495507 |
| 07791567 | 6543340 | 07791574 | 5885492 | 07791585 | 6184611 |
| 07791656 | 5697600 | 07791660 | 6605130 | 07791662 | 6541435 |
| 07791664 | 6688264 | 07791683 | 5823064 | 07791700 | 5309542 |
| 07791739 | 6416893 | 07791778 | 6622654 | 07791812 | 6472495 |
| 07791834 | 6480915 | 07791854 | 5717239 | 07791855 | 5527779 |
| 07791857 | 6416894 | 07791889 | 6024166 | 07791893 | 95458 |
| 07791898 | 5409014 | 07791945 | 6639432 | 07791951 | 6509426 |
| 07791964 | 6671097 | 07791965 | 6478626 | 07791973 | 6487707 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07791975 | 6484277 | 07791980 | 6277699 | 07791987 | 5760412 |
| 07791992 | 6024167 | 07792004 | 6242808 | 07792011 | 6650029 |
| 07792017 | 5567580 | 07792026 | 5833006 | 07792061 | 6488210 |
| 07792063 | 6517266 | 07792109 | 5830028 | 07792125 | 5436168 |
| 07792135 | 6409647 | 07792142 | 5621754 | 07792150 | 6550409 |
| 07792156 | 2448 | 07792160 | 6024168 | 07792170 | 6594240 |
| 07792172 | 5538916 | 07792244 | 5424682 | 07792258 | 6579148 |
| 07792266 | 5690749 | 07792303 | 5409015 | 07792307 | 6529099 |
| 07792330 | 6233968 | 07792343 | 6602416 | 07792344 | 6583781 |
| 07792345 | 5852562 | 07792372 | 6184614 | 07792373 | 5598469 |
| 07792387 | 6416895 | 07792389 | 6535814 | 07792401 | 6191402 |
| 07792411 | 6430598 | 07792445 | 6384954 | 07792522 | 6570995 |
| 07792601 | 6529100 | 07792630 | 6514116 | 07792639 | 6106633 |
| 07792666 | 5690750 | 07792670 | 6588792 | 07792676 | 83987 |
| 07792677 | 5436142 | 07792683 | 6494935 | 07792691 | 6692023 |
| 07792725 | 6670653 | 07792733 | 5436169 | 07792737 | 5921007 |
| 07792738 | 6692024 | 07792755 | 6540439 | 07792773 | 5675003 |
| 07792774 | 6195425 | 07792786 | 6707361 | 07792788 | 6680598 |
| 07792803 | 6159745 | 07792834 | 6230668 | 07792836 | 5943560 |
| 07792837 | 87297 | 07792839 | 5998699 | 07792893 | 5538917 |
| 07792899 | 6457722 | 07792908 | 5898294 | 07792919 | 6538757 |
| 07792927 | 5717240 | 07792930 | 6452534 | 07792973 | 6642588 |
| 07793029 | 52345 | 07793038 | 6688265 | 07793040 | 6555890 |
| 07793051 | 6639433 | 07793052 | 6366651 | 07793054 | 6613974 |
| 07793055 | 6686551 | 07793093 | 6514117 | 07793114 | 5437869 |
| 07793178 | 6613975 | 07793226 | 5830030 | 07793227 | 5882916 |
| 07793322 | 5538918 | 07793356 | 6598921 | 07793358 | 6459535 |
| 07793383 | 6533209 | 07793437 | 6083318 | 07793486 | 6559548 |
| 07793506 | 5341214 | 07793649 | 5475866 | 07793691 | 6872000 |
| 07793722 | 5690751 | 07793807 | 6695305 | 07793819 | 6398291 |
| 07793862 | 6065410 | 07793869 | 5882917 | 07793893 | 5838426 |
| 07793899 | 6671098 | 07793940 | 5752381 | 07793946 | 5338627 |
| 07793976 | 6692606 | 07794033 | 6159747 | 07794057 | 5538920 |
| 07794070 | 6006782 | 07794115 | 5838427 | 07794160 | 6588781 |
| 07794176 | 7152078 | 07794187 | 6517268 | 07794220 | 6195427 |
| 07794222 | 6026798 | 07794279 | 6594241 | 07794462 | 6200091 |
| 07794496 | 6703053 | 07794531 | 5866808 | 07794576 | 6588795 |
| 07794588 | 6291666 | 07794604 | 5623410 | 07794605 | 6366653 |
| 07794632 | 6233971 | 07794679 | 6322847 | 07794687 | 6200092 |
| 07794690 | 5309544 | 07794707 | 6172050 | 07794719 | 6215767 |
| 07794729 | 6634725 | 07794759 | 6141771 | 07794840 | 6605131 |
| 07794854 | 6506013 | 07794898 | 5621758 | 07794938 | 5483669 |
| 07794947 | 6414443 | 07794954 | 6141772 | 07794969 | 6443119 |
| 07794970 | 6887718 | 07794988 | 6478628 | 07794998 | 6514383 |
| 07795002 | 6052719 | 07795022 | 5436171 | 07795068 | 6650031 |
| 07795073 | 5652648 | 07795084 | 6079338 | 07795085 | 5885497 |
| 07795093 | 6459538 | 07795094 | 5830032 | 07795100 | 5538922 |
| 07795108 | 6639434 | 07795109 | 6459948 | 07795120 | 6498415 |
| 07795122 | 5912488 | 07795123 | 6509427 | 07795125 | 5852565 |
| 07795136 | 6525164 | 07795164 | 5560855 | 07795166 | 6191405 |
| 07795182 | 5773465 | 07795272 | 5704433 | 07795297 | 5779184 |
| 07795316 | 6506014 | 07795346 | 6608006 | 07795350 | 6184620 |
| 07795386 | 5713830 | 07795392 | 5898295 | 07795423 | 6306297 |
| 07795436 | 6630813 | 07795451 | 5882919 | 07795454 | 5779185 |
| 07795502 | 6665036 | 07795508 | 5678643 | 07795530 | 5808473 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07795537 | 6062201 | 07795538 | 6111398 | 07795548 | 6642923 |
| 07795620 | 5704435 | 07795657 | 6579150 | 07795664 | 5752383 |
| 07795676 | 5538923 | 07795691 | 5675005 | 07795697 | 6149001 |
| 07795699 | 5770051 | 07795721 | 6594242 | 07795733 | 6015963 |
| 07795748 | 5621759 | 07795753 | 6159749 | 07795755 | 6602097 |
| 07795795 | 5808474 | 07795802 | 6277705 | 07795804 | 5773466 |
| 07795827 | 6562468 | 07795853 | 6568120 | 07795863 | 5927872 |
| 07795874 | 5409055 | 07795907 | 5912489 | 07795910 | 6711546 |
| 07795925 | 6443121 | 07795947 | 5808475 | 07795954 | 5852566 |
| 07795961 | 6472497 | 07795964 | 6457725 | 07795968 | 6095185 |
| 07796000 | 6106638 | 07796007 | 6687759 | 07796009 | 5833010 |
| 07796016 | 5343064 | 07796021 | 5717241 | 07796057 | 6602098 |
| 07796062 | 5697605 | 07796069 | 6692027 | 07796072 | 6498416 |
| 07796081 | 5339487 | 07796098 | 5567585 | 07796106 | 5544350 |
| 07796117 | 6509428 | 07796120 | 5643462 | 07796124 | 5927873 |
| 07796149 | 6414445 | 07796150 | 6496471 | 07796169 | 6344054 |
| 07796175 | 6519082 | 07796186 | 5417303 | 07796216 | 6414446 |
| 07796237 | 6184621 | 07796266 | 5490229 | 07796278 | 6680602 |
| 07796283 | 5717243 | 07796284 | 6398292 | 07796298 | 6452537 |
| 07796332 | 6618159 | 07796335 | 6559551 | 07796400 | 5697606 |
| 07796410 | 6517269 | 07796472 | 6688268 | 07796474 | 5678833 |
| 07796479 | 6615605 | 07796483 | 6291667 | 07796494 | 6366658 |
| 07796519 | 6520268 | 07796531 | 6416899 | 07796569 | 6639437 |
| 07796588 | 6230669 | 07796596 | 6671099 | 07796602 | 6159752 |
| 07796624 | 6610879 | 07796638 | 5941863 | 07796650 | 6079341 |
| 07796669 | 6581187 | 07796700 | 6646420 | 07796707 | 5760414 |
| 07796719 | 6517270 | 07796743 | 6149003 | 07796754 | 6503064 |
| 07796776 | 6215770 | 07796778 | 6687762 | 07796785 | 6495511 |
| 07796811 | 5729756 | 07796830 | 6642924 | 07796858 | 6384959 |
| 07796871 | 5560857 | 07796876 | 6488211 | 07796879 | 5475868 |
| 07796918 | 6459539 | 07796946 | 6052721 | 07796958 | 5623411 |
| 07796969 | 6245981 | 07796984 | 6172054 | 07796987 | 5387118 |
| 07796993 | 6291669 | 07797001 | 6550410 | 07797004 | 6705605 |
| 07797011 | 5934858 | 07797062 | 5538924 | 07797123 | 5678834 |
| 07797154 | 5830035 | 07797179 | 6634729 | 07797303 | 6499842 |
| 07797319 | 6618167 | 07797321 | 6665038 | 07797360 | 5779188 |
| 07797491 | 6354826 | 07797494 | 5371894 | 07797513 | 6521261 |
| 07797568 | 6644946 | 07797574 | 70170 | 07797598 | 5773472 |
| 07797599 | 6230671 | 07797602 | 5752386 | 07797720 | 5729757 |
| 07797779 | 6550411 | 07797882 | 6559552 | 07797887 | 5791092 |
| 07797918 | 6443122 | 07797949 | 5747031 | 07797953 | 5947386 |
| 07797996 | 5791114 | 07798042 | 85212, 6421 | 07798074 | 6195429 |
| 07798081 | 6536338 | 07798094 | 5538927 | 07798131 | 5657057 |
| 07798142 | 5424683 | 07798144 | 5989907 | 07798159 | 6663737 |
| 07798192 | 6568121 | 07798213 | 6591623 | 07798284 | 6344056 |
| 07798285 | 5657058 | 07798387 | 5609483 | 07798410 | 5885499 |
| 07798420 | 6026817 | 07798426 | 5371895 | 07798433 | 6472499 |
| 07798435 | 6111403 | 07798443 | 6215760 | 07798485 | 6656040 |
| 07798496 | 5791115 | 07798546 | 5941867 | 07798550 | 6159755 |
| 07798551 | 6602417 | 07798561 | 6104517 | 07798586 | 5649330 |
| 07798591 | 31859 | 07798682 | 6703055 | 07798685 | 6692029 |
| 07798694 | 5339491 | 07798747 | 6127193 | 07798748 | 6588798 |
| 07798760 | 6498417 | 07798762 | 5866810 | 07798797 | 5808443 |
| 07798799 | 6469471 | 07798810 | 6104518 | 07798821 | 6671101 |
| 07798826 | 6486798 | 07798835 | 6024159 | 07798846 | 82989 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07798855 | 6588799 | 07798878 | 6578699 | 07798896 | 6709739 |
| 07798897 | 6052722 | 07798898 | 5775146 | 07798899 | 6306299 |
| 07798906 | 6514385 | 07798962 | 5652652 | 07798970 | 6149005 |
| 07798971 | 5704439 | 07798994 | 5852557 | 07798996 | 6195432 |
| 07799030 | 6692030 | 07799033 | 6095190 | 07799044 | 6602418 |
| 07799045 | 6457726 | 07799061 | 5897580 | 07799096 | 6575579 |
| 07799126 | 6498418 | 07799140 | 6880195 | 07799145 | 5643464 |
| 07799151 | 5451944 | 07799188 | 6543344 | 07799201 | 6007372 |
| 07799207 | 5437874 | 07799219 | 6149006 | 07799227 | 6452541 |
| 07799237 | 5943565 | 07799260 | 6568011 | 07799271 | 5823072 |
| 07799298 | 5690742 | 07799306 | 6104519 | 07799318 | 5341216 |
| 07799369 | 6620199 | 07799416 | 5475870 | 07799411 | 5567590 |
| 07799474 | 5678836 | 07799477 | 5560858 | 07799495 | 6579153 |
| 07799508 | 5852570 | 07799538 | 6708916 | 07799543 | 5643465 |
| 07799557 | 5357334 | 07799574 | 6015966 | 07799576 | 6594244 |
| 07799580 | 6887990 | 07799601 | 5670618 | 07799609 | 6517271 |
| 07799648 | 5426783 | 07799655 | 6707364 | 07799680 | 80666 |
| 07799684 | 5717247 | 07799687 | 5475872 | 07799693 | 6414449 |
| 07799714 | 5808477 | 07799722 | 6583783 | 07799753 | 5678837 |
| 07799795 | 5580643 | 07799799 | 6409649 | 07799834 | 6524644 |
| 07799856 | 6306301 | 07799871 | 5770053 | 07799874 | 6524645 |
| 07799881 | 6692611 | 07799883 | 6613976 | 07799891 | 6684828 |
| 07799898 | 6501145 | 07799908 | 6506015 | 07799915 | 6351411 |
| 07799922 | 6083335 | 07799924 | 6024175 | 07799953 | 5959374 |
| 07799959 | 5943566 | 07799973 | 6594245 | 07799986 | 6416902 |
| 07800013 | 5823073 | 07800017 | 6459541 | 07800020 | 6659460 |
| 07800041 | 6705607 | 07800062 | 6277706 | 07800070 | 6692612 |
| 07800087 | 5943567 | 07800102 | 6557888 | 07800128 | 5885502 |
| 07800139 | 6299435 | 07800166 | 6277707 | 07800170 | 5678649 |
| 07800171 | 6109546 | 07800261 | 5921012 | 07800275 | 6277708 |
| 07800316 | 5663228 | 07800323 | 6503065 | 07800324 | 6443123 |
| 07800357 | 6625209 | 07800392 | 6195379 | 07800406 | 5760418 |
| 07800447 | 6606929 | 07800449 | 5598476 | 07800451 | 5770056 |
| 07800458 | 6262043 | 07800461 | 5830042 | 07800477 | 6594246 |
| 07800491 | 6233977 | 07800492 | 5482159 | 07800496 | 5989910 |
| 07800548 | 5490232 | 07800558 | 6588800 | 07800702 | 6104520 |
| 07800704 | 6172058 | 07800713 | 5830043 | 07800736 | 5649331 |
| 07800741 | 6559553 | 07800764 | 6571468 | 07800825 | 6109547 |
| 07800830 | 5371900 | 07800834 | 6233978 | 07800853 | 6109548 |
| 07800886 | 6459542 | 07800892 | 6670656 | 07800916 | 5779190 |
| 07800949 | 5912496 | 07800957 | 6620200 | 07800968 | 5612646 |
| 07800970 | 5309550 | 07800971 | 6127195 | 07800981 | 6233979 |
| 07800988 | 5319371 | 07801015 | 5752390 | 07801024 | 6141777 |
| 07801037 | 73348 | 07801047 | 6501146 | 07801123 | 5482161 |
| 07801128 | 5697613 | 07801135 | 6606930 | 07801156 | 5770057 |
| 07801164 | 6443124 | 07801178 | 6015968 | 07801212 | 6583785 |
| 07801221 | 6277709 | 07801227 | 5527794 | 07801236 | 5657060 |
| 07801241 | 6568123 | 07801256 | 6631380 | 07801262 | 6379942 |
| 07801263 | 5729759 | 07801331 | 6514121 | 07801336 | 5482163 |
| 07801347 | 6079346 | 07801370 | 6630816 | 07801385 | 6580133 |
| 07801402 | 5934861 | 07801417 | 6480919 | 07801422 | 6149009 |
| 07801442 | 6644947 | 07801450 | 6397330 | 07801472 | 5482164 |
| 07801480 | 96301 | 07801527 | 6514386 | 07801558 | 5487591 |
| 07801562 | 5436175 | 07801635 | 5770011 | 07801653 | 6496474 |
| 07801672 | 6606932 | 07801715 | 5357341 | 07801729 | 6111405 |

Reason for Objection of claims listed below – Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07801730 | 6245986 | 07801762 | 5713854 | 07801801 | 5482165 |
| 07801810 | 5483670 | 07801819 | 6006787 | 07801861 | 6509430 |
| 07801871 | 6610882 | 07801878 | 6354830 | 07801910 | 6215773 |
| 07801935 | 5621764 | 07801941 | 6509431 | 07801977 | 6880060 |
| 07802016 | 6684829 | 07802021 | 5487592 | 07802031 | 6306255 |
| 07802034 | 5897582 | 07802036 | 5409061 | 07802041 | 6541440 |
| 07802054 | 6568012 | 07802059 | 6602419 | 07802072 | 6242816 |
| 07802082 | 6652606 | 07802087 | 6538761 | 07802119 | 6514123 |
| 07802123 | 6499844 | 07802126 | 6038677 | 07802224 | 5941874 |
| 07802226 | 5866814 | 07802240 | 6703058 | 07802248 | 6509432 |
| 07802268 | 6478631 | 07802373 | 5947388 | 07802380 | 6459951 |
| 07802381 | 5791119 | 07802388 | 5678650 | 07802414 | 6242817 |
| 07802434 | 5760421 | 07802448 | 6583786 | 07802451 | 5483671 |
| 07802453 | 6006788 | 07802490 | 6414452 | 07802533 | 5357343 |
| 07802545 | 6038678 | 07802572 | 5912500 | 07802575 | 6397333 |
| 07802586 | 6486801 | 07802588 | 6509996 | 07802597 | 6230674 |
| 07802614 | 6501147 | 07802615 | 6301597 | 07802625 | 5760424 |
| 07802636 | 5897583 | 07802638 | 6322843 | 07802640 | 5852574 |
| 07802646 | 5838433 | 07802657 | 6409654 | 07802658 | 6627440 |
| 07802662 | 5339493 | 07802665 | 6480920 | 07802681 | 6626464 |
| 07802707 | 6397334 | 07802721 | 6539820 | 07802751 | 6215775 |
| 07802755 | 6052728 | 07802758 | 6664046 | 07802818 | 5387123 |
| 07802840 | 6062208 | 07802845 | 6535817 | 07802862 | 6524647 |
| 07802871 | 6499845 | 07802887 | 6038679 | 07802892 | 6630817 |
| 07802897 | 6277711 | 07802927 | 6540445 | 07802950 | 5866802 |
| 07802961 | 5912502 | 07802977 | 6591625 | 07802985 | 5943573 |
| 07802994 | 5760426 | 07802996 | 5697615 | 07802997 | 6663740 |
| 07803001 | 6677149 | 07803027 | 5527778 | 07803068 | 6583787 |
| 07803072 | 6172059 | 07803082 | 6509434 | 07803086 | 6459952 |
| 07803107 | 5309933 | 07803135 | 5690756 | 07803152 | 6065416 |
| 07803179 | 5882922 | 07803188 | 6568125 | 07803201 | 6384964 |
| 07803202 | 5833014 | 07803207 | 6620201 | 07803223 | 6496475 |
| 07803242 | 5483672 | 07803251 | 5866817 | 07803301 | 5808484 |
| 07803305 | 6630818 | 07803313 | 6026808 | 07803324 | 5947389 |
| 07803335 | 6688270 | 07803346 | 6111406 | 07803392 | 6557889 |
| 07803408 | 6459953 | 07803409 | 6575580 | 07803411 | 6496416 |
| 07803417 | 5437879 | 07803501 | 6095205 | 07803519 | 6536779 |
| 07803525 | 5775158 | 07803534 | 6477216 | 07803539 | 5338640 |
| 07803544 | 6486802 | 07803551 | 6111407 | 07803611 | 6486803 |
| 07803633 | 5823075 | 07803638 | 6605136 | 07803639 | 6613980 |
| 07803643 | 5544357 | 07803692 | 6157238 | 07803727 | 6622656 |
| 07803731 | 6024177 | 07803737 | 6496428 | 07803761 | 6560511 |
| 07803782 | 6291674 | 07803798 | 6652607 | 07803801 | 5609490 |
| 07803803 | 5678651 | 07803816 | 5947390 | 07803830 | 6519086 |
| 07803833 | 5612649 | 07803840 | 6242822 | 07803862 | 6459544 |
| 07803894 | 6711549 | 07803953 | 6591626 | 07803966 | 6509997 |
| 07803976 | 5424689 | 07803984 | 6483859 | 07804008 | 6539821 |
| 07804011 | 5717251 | 07804026 | 5319372 | 07804028 | 6521264 |
| 07804104 | 6705610 | 07804105 | 5838434 | 07804106 | 5837434 |
| 07804110 | 6686554 | 07804126 | 6598924 | 07804137 | 5866818 |
| 07804147 | 6015970 | 07804152 | 6233981 | 07804163 | 6494936 |
| 07804175 | 6578700 | 07804187 | 6591627 | 07804228 | 6514124 |
| 07804231 | 6476837 | 07804290 | 5943575 | 07804293 | 5830048 |
| 07804300 | 6095206 | 07804305 | 1466 | 07804314 | 6478633 |
| 07804322 | 6650033 | 07804325 | 6495514 | 07804343 | 6686555 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07804373 | 5598478 | 07804393 | 5451965 | 07804410 | 5424691 |
| 07804451 | 5921017 | 07804464 | 5497809 | 07804465 | 5866819 |
| 07804475 | 6306305 | 07804479 | 5947391 | 07804509 | 6708918 |
| 07804518 | 6594250 | 07804520 | 6604032 | 07804523 | 6578701 |
| 07804541 | 6459954 | 07804547 | 6459955 | 07804564 | 5497810 |
| 07804565 | 6024178 | 07804578 | 5663232 | 07804611 | 5947392 |
| 07804622 | 5623415 | 07804623 | 5319373 | 07804630 | 6519087 |
| 07804634 | 5941817 | 07804647 | 6253236 | 07804644 | 6606933 |
| 07804652 | 6430605 | 07804675 | 6533189 | 07804683 | 6277714 |
| 07804702 | 6517272 | 07804706 | 6692614 | 07804736 | 6557890 |
| 07804759 | 6580134 | 07804776 | 5947393 | 07804789 | 5567593 |
| 07804804 | 6620202 | 07804821 | 6379947 | 07804840 | 6699190 |
| 07804845 | 6253237 | 07804860 | 6149011 | 07804887 | 6397341 |
| 07804889 | 6529108 | 07804927 | 6291675 | 07804935 | 6514388 |
| 07804946 | 6594251 | 07804958 | 68576 | 07804960 | 5808486 |
| 07804975 | 6488212 | 07804976 | 5598481 | 07804978 | 5451968 |
| 07804979 | 6625213 | 07804990 | 6242824 | 07805041 | 6083312 |
| 07805051 | 5451969 | 07805061 | 6354800 | 07805074 | 5947394 |
| 07805076 | 5657063 | 07805088 | 5823077 | 07805109 | 6191416 |
| 07805113 | 6625214 | 07805134 | 5921019 | 07805137 | 6183985 |
| 07805149 | 6634732 | 07805161 | 6689560 | 07805173 | 6127204 |
| 07805181 | 5998714 | 07805189 | 6604033 | 07805200 | 6705611 |
| 07805210 | 5760428 | 07805213 | 6469475 | 07805219 | 6692032 |
| 07805256 | 6478634 | 07805281 | 6414453 | 07805286 | 5729763 |
| 07805302 | 5837438 | 07805329 | 6606935 | 07805379 | 6490823 |
| 07805423 | 6627441 | 07805453 | 85181, 6993 | 07805469 | 5941878 |
| 07805490 | 5927882 | 07805495 | 5959383 | 07805496 | 5897588 |
| 07805523 | 6499847 | 07805530 | 5424692 | 07805535 | 5482167 |
| 07805572 | 6514125 | 07805575 | 6644951 | 07805583 | 6568126 |
| 07805599 | 6634733 | 07805608 | 6652608 | 07805609 | 89517 |
| 07805627 | 6663137 | 07805633 | 6306306 | 07805638 | 6452552 |
| 07805639 | 6833462 | 07805654 | 6490824 | 07805666 | 5912504 |
| 07805686 | 5921021 | 07805688 | 6703059 | 07805718 | 6322859 |
| 07805758 | 6539822 | 07805772 | 5897589 | 07805781 | 6579156 |
| 07805814 | 5866820 | 07805825 | 6157240 | 07805837 | 6245990 |
| 07805839 | 5319374 | 07805889 | 6859714 | 07805897 | 5309556 |
| 07805910 | 6484282 | 07805961 | 6581194 | 07805966 | 5612651 |
| 07805968 | 6104525 | 07805985 | 5998715 | 07805999 | 6233982 |
| 07806027 | 5343070 | 07806029 | 5934866 | 07806046 | 5538933 |
| 07806055 | 6052732 | 07806057 | 5882925 | 07806085 | 6858111 |
| 07806110 | 5343071 | 07806148 | 6622658 | 07806201 | 6038683 |
| 07806214 | 6486804 | 07806216 | 6149014 | 07806227 | 5830050 |
| 07806232 | 6703060 | 07806240 | 6582140 | 07806245 | 6582651 |
| 07806248 | 6578704 | 07806271 | 6026824 | 07806358 | 5947395 |
| 07806368 | 6109516 | 07806376 | 5339485 | 07806380 | 5941773 |
| 07806382 | 5779192 | 07806386 | 6539823 | 07806388 | 5885506 |
| 07806396 | 6457729 | 07806403 | 5934868 | 07806410 | 6536341 |
| 07806413 | 5823079 | 07806476 | 5337657 | 07806490 | 6692616 |
| 07806495 | 6245991 | 07806500 | 5387128 | 07806544 | 5387129 |
| 07806564 | 6486805 | 07806580 | 5870777 | 07806622 | 6488213 |
| 07806643 | 6560512 | 07806659 | 5609495 | 07806682 | 5487593 |
| 07806689 | 6514126 | 07806700 | 6104526 | 07806706 | 5770061 |
| 07806726 | 6052734 | 07806728 | 6200107 | 07806732 | 5338644 |
| 07806745 | 6687768 | 07806779 | 5371907 | 07806837 | 6172063 |
| 07806867 | 5580653 | 07806868 | 6680606 | 07806953 | 6536342 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07806970 | 6104527 | | 07806976 | 6644952 | | 07806994 | 6536782 |
| 07807003 | 6707365 | | 07807018 | 6709744 | | 07807019 | 6533211 |
| 07807033 | 5952156 | | 07807073 | 6567470 | | 07807097 | 6538763 |
| 07807128 | 6584891 | | 07807136 | 6853951 | | 07807138 | 5690761 |
| 07807146 | 5678841 | | 07807164 | 5760430 | | 07807176 | 6646426 |
| 07807183 | 6397344 | | 07807188 | 6567471 | | 07807211 | 6536783 |
| 07807225 | 5621766 | | 07807229 | 6215778 | | 07807277 | 6253238 |
| 07807281 | 6536784 | | 07807297 | 5538935 | | 07807304 | 6065420 |
| 07807320 | 6501151 | | 07807333 | 6604035 | | 07807357 | 5544359 |
| 07807368 | 6052736 | | 07807369 | 5921024 | | 07807374 | 5649341 |
| 07807385 | 5837440 | | 07807395 | 5770062 | | 07807396 | 6594778 |
| 07807440 | 6580358 | | 07807499 | 6709745 | | 07807520 | 5678842 |
| 07807556 | 6083320 | | 07807563 | 6692617 | | 07807578 | 5652659 |
| 07807584 | 6878548 | | 07807633 | 5652661 | | 07807652 | 6065421 |
| 07807657 | 6582652 | | 07807683 | 5623419 | | 07807688 | 6695307 |
| 07807699 | 6695308 | | 07807730 | 6873560 | | 07807734 | 5897591 |
| 07807745 | 5490091 | | 07807746 | 6646427 | | 07807747 | 6506007 |
| 07807751 | 6477217 | | 07807761 | 6567472 | | 07807811 | 5678655 |
| 07807827 | 6546385 | | 07807865 | 5612652 | | 07807893 | 5621767 |
| 07807914 | 5717253 | | 07807931 | 5598483 | | 07807949 | 6692618 |
| 07807950 | 6673679 | | 07807966 | 6409655 | | 07808008 | 5927885 |
| 07808073 | 5823083 | | 07808109 | 6514129 | | 07808137 | 6509435 |
| 07808161 | 6708921 | | 07808222 | 6578708 | | 07808238 | 6546387 |
| 07808263 | 6521267 | | 07808282 | 5567596 | | 07808310 | 6673680 |
| 07808331 | 6582141 | | 07808383 | 6559555 | | 07808392 | 5339497 |
| 07808400 | 6480922 | | 07808404 | 6026825 | | 07808504 | 5959385 |
| 07808523 | 6584892 | | 07808563 | 6484285 | | 07808568 | 6452555 |
| 07808569 | 6580136 | | 07808605 | 6478635 | | 07808619 | 5704448 |
| 07808624 | 5482168 | | 07808630 | 6517276 | | 07808683 | 5678621 |
| 07808735 | 6183989 | | 07808751 | 6488216 | | 07808781 | 6459957 |
| 07808814 | 6539826 | | 07808818 | 6860852 | | 07808824 | 7460449 |
| 07808860 | 6625217 | | 07808871 | 6384967 | | 07808876 | 6498424 |
| 07808881 | 5870778 | | 07808884 | 6688272 | | 07808905 | 6104530 |
| 07808912 | 6610884 | | 07808917 | 5678645 | | 07808957 | 5609497 |
| 07808961 | 5866803 | | 07808997 | 5487596 | | 07809000 | 6109538 |
| 07809002 | 6635310 | | 07809004 | 6656601 | | 07809014 | 5773480 |
| 07809053 | 6559556 | | 07809056 | 6354831 | | 07809058 | 5309558 |
| 07809061 | 5779195 | | 07809067 | 6472502 | | 07809072 | 5657070 |
| 07809083 | 6109539 | | 07809084 | 6538765 | | 07809101 | 6562471 |
| 07809171 | 6582142 | | 07809191 | 6709746 | | 07809206 | 6630823 |
| 07809247 | 5643473 | | 07809255 | 5621768 | | 07809266 | 5309559 |
| 07809269 | 5338648 | | 07809272 | 6579157 | | 07809303 | 6582136 |
| 07809360 | 6490825 | | 07809386 | 5609498 | | 07809398 | 5678657 |
| 07809407 | 6881915 | | 07809409 | 6616833 | | 07809448 | 6677745 |
| 07809519 | 6006792 | | 07809549 | 6689561 | | 07809565 | 5989918 |
| 07809600 | 6409657 | | 07809627 | 5982907 | | 07809629 | 6109550 |
| 07809656 | 6543348 | | 07809689 | 6519088 | | 07809697 | 5852580 |
| 07809730 | 6024188 | | 07809733 | 5830053 | | 07809740 | 6673681 |
| 07809744 | 5959387 | | 07809753 | 5717256 | | 07809797 | 5490234 |
| 07809803 | 6656602 | | 07809831 | 6656047 | | 07809842 | 6699192 |
| 07809844 | 5760408 | | 07809856 | 5538936 | | 07809864 | 6869805 |
| 07809895 | 6501153 | | 07809897 | 5497814 | | 07809901 | 5609499 |
| 07809910 | 5319378 | | 07809912 | 6868133 | | 07809915 | 6880221 |
| 07809922 | 5704449 | | 07809923 | 5743633 | | 07809924 | 6472503 |
| 07809939 | 6322861 | | 07809943 | 5870779 | | 07809955 | 6477218 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07809962 | 5424694 | 07809988 | 6862368 | 07809996 | 5717258 |
| 07810010 | 5309562 | 07810011 | 6649611 | 07810014 | 6562472 |
| 07810035 | 6200110 | 07810042 | 6631381 | 07810043 | 6478636 |
| 07810046 | 5678658 | 07810095 | 6379952 | 07810109 | 6627444 |
| 07810159 | 5371910 | 07810160 | 6541443 | 07810163 | 6708923 |
| 07810173 | 6605140 | 07810185 | 6580367 | 07810226 | 6626468 |
| 07810240 | 5882931 | 07810242 | 6233983 | 07810243 | 6602106 |
| 07810247 | 6514683 | 07810250 | 5436180 | 07810277 | 6625218 |
| 07810291 | 6615613 | 07810293 | 5538892 | 07810322 | 6191417 |
| 07810332 | 24716 | 07810355 | 6541444 | 07810358 | 5678659 |
| 07810366 | 6538766 | 07810387 | 6536785 | 07810394 | 6677747 |
| 07810396 | 6877736 | 07810409 | 6477219 | 07810422 | 6457731 |
| 07810480 | 6588803 | 07810503 | 5943578 | 07810506 | 6459960 |
| 07810515 | 5729768 | 07810535 | 5982908 | 07810538 | 6062211 |
| 07810553 | 6707366 | 07810564 | 84230 | 07810566 | 6416907 |
| 07810589 | 6646428 | 07810611 | 5678844 | 07810623 | 6065424 |
| 07810669 | 5882932 | 07810673 | 6015982 | 07810676 | 5341224 |
| 07810683 | 6262039 | 07810691 | 6594256 | 07810711 | 6541445 |
| 07810712 | 5649345 | 07810745 | 6677152 | 07810748 | 5612654 |
| 07810749 | 6680609 | 07810756 | 5791127 | 07810766 | 6472504 |
| 07810779 | 6528580 | 07810792 | 6253241 | 07810795 | 6083341 |
| 07810803 | 5482172 | 07810820 | 6157246 | 07810821 | 6494938 |
| 07810832 | 6459962 | 07810858 | 6541446 | 07810860 | 6560514 |
| 07810879 | 5483680 | 07810881 | 6670658 | 07810892 | 6233984 |
| 07810943 | 5580655 | 07810957 | 92828 | 07810958 | 5808488 |
| 07810964 | 5690766 | 07810977 | 5437885 | 07810985 | 5309564 |
| 07810987 | 6667722 | 07810988 | 6262046 | 07811030 | 5870780 |
| 07811035 | 6457732 | 07811039 | 6200096 | 07811054 | 6246000 |
| 07811066 | 5482174 | 07811073 | 6711551 | 07811079 | 6335389 |
| 07811089 | 6880216 | 07811109 | 5649346 | 07811121 | 5436183 |
| 07811136 | 5357349 | 07811168 | 6579160 | 07811176 | 6215784 |
| 07811212 | 6762908 | 07811236 | 6499851 | 07811239 | 6262047 |
| 07811261 | 6695310 | 07811262 | 6686559 | 07811265 | 6335461 |
| 07811291 | 6277720 | 07811295 | 6582653 | 07811298 | 5770066 |
| 07811340 | 6583792 | 07811381 | 6692620 | 07811385 | 5483681 |
| 07811415 | 5934874 | 07811417 | 6015983 | 07811430 | 6065425 |
| 07811466 | 6604038 | 07811468 | 6191418 | 07811489 | 5337662 |
| 07811493 | 6610885 | 07811529 | 5882933 | 07811542 | 6195439 |
| 07811546 | 5319379 | 07811549 | 6634735 | 07811550 | 6594782 |
| 07811554 | 5885509 | 07811569 | 6052740 | 07811589 | 6006795 |
| 07811596 | 6476841 | 07811603 | 6711552 | 07811618 | 5538885 |
| 07811621 | 90884 | 07811643 | 6626470 | 07811648 | 5760431 |
| 07811662 | 6659468 | 07811668 | 6199331 | 07811679 | 5729769 |
| 07811699 | 5998718 | 07811712 | 6709748 | 07811736 | 6578709 |
| 07811743 | 6568127 | 07811745 | 6606937 | 07811774 | 6477222 |
| 07811822 | 6483863 | 07811831 | 6631383 | 07811871 | 6631384 |
| 07811901 | 6024190 | 07811931 | 6506020 | 07811933 | 5487598 |
| 07811943 | 6591635 | 07811999 | 5870781 | 07812012 | 6559560 |
| 07812016 | 6665049 | 07812032 | 6509436 | 07812091 | 6477223 |
| 07812111 | 6677153 | 07812118 | 6536786 | 07812133 | 6582144 |
| 07812149 | 5882939 | 07812164 | 6379954 | 07812172 | 6519089 |
| 07812179 | 6659469 | 07812180 | 6673682 | 07812222 | 6704242 |
| 07812237 | 28081 | 07812238 | 6524652 | 07812240 | 6559561 |
| 07812265 | 6605141 | 07812289 | 6397350 | 07812304 | 6588804 |
| 07812317 | 6514684 | 07812319 | 6514392 | 07812323 | 6478637 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07812331 | 6299447 | 07812358 | 5943580 | 07812360 | 6598925 |
| 07812389 | 5697623 | 07812473 | 6478638 | 07812475 | 6581197 |
| 07812551 | 6514685 | 07812567 | 6414463 | 07812588 | 5527802 |
| 07812607 | 6498427 | 07812661 | 6351418 | 07812670 | 6335463 |
| 07812673 | 6652612 | 07812683 | 5760432 | 07812686 | 6625220 |
| 07812690 | 6578710 | 07812694 | 6528581 | 07812702 | 6673683 |
| 07812762 | 6602108 | 07812806 | 6519090 | 07812840 | 6472506 |
| 07812854 | 5490236 | 07812856 | 6524654 | 07812875 | 6459963 |
| 07812884 | 5717242 | 07812888 | 5649347 | 07812909 | 6670659 |
| 07812947 | 6540448 | 07812950 | 5657071 | 07812970 | 6157247 |
| 07812989 | 6541448 | 07812993 | 5915295 | 07813019 | 6299448 |
| 07813027 | 6459964 | 07813047 | 6541449 | 07813062 | 6642598 |
| 07813074 | 5598487 | 07813082 | 6157248 | 07813118 | 6559562 |
| 07813121 | 5823084 | 07813128 | 5482175 | 07813157 | 6610886 |
| 07813167 | 6620204 | 07813169 | 6575583 | 07813188 | 5482176 |
| 07813234 | 5808489 | 07813243 | 6287138 | 07813253 | 6409660 |
| 07813254 | 6199334 | 07813269 | 84505 | 07813312 | 6692622 |
| 07813323 | 6521269 | 07813344 | 6699194 | 07813385 | 6299449 |
| 07813399 | 6253242 | 07813421 | 6664048 | 07813445 | 6584894 |
| 07813469 | 6496478 | 07813475 | 6687772 | 07813493 | 6616835 |
| 07813547 | 6502121 | 07813594 | 6580368 | 07813606 | 6689566 |
| 07813608 | 6639442 | 07813632 | 6656052 | 07813641 | 6477224 |
| 07813643 | 6663138 | 07813658 | 6689567 | 07813674 | 6670660 |
| 07813675 | 6539828 | 07813685 | 6495517 | 07813687 | 6631386 |
| 07813785 | 6554440 | 07813786 | 6322864 | 07813797 | 6688274 |
| 07813841 | 6191420 | 07813842 | 6704243 | 07813846 | 5837446 |
| 07813858 | 6704246 | 07813860 | 6594784 | 07813872 | 5319380 |
| 07813894 | 6626471 | 07813899 | 6459965 | 07813921 | 6677751 |
| 07813933 | 6476844 | 07813948 | 6708925 | 07813950 | 5409067 |
| 07813954 | 6622662 | 07813957 | 6604041 | 07814002 | 6598928 |
| 07814022 | 6594258 | 07814024 | 6581198 | 07814030 | 6677752 |
| 07814104 | 5830057 | 07814106 | 6680600 | 07814119 | 5527805 |
| 07814122 | 5623423 | 07814123 | 6677753 | 07814157 | 6524655 |
| 07814163 | 6287139 | 07814164 | 6652613 | 07814234 | 6579161 |
| 07814247 | 6594259 | 07814251 | 6501157 | 07814256 | 6459545 |
| 07814284 | 6680612 | 07814287 | 6616837 | 07814292 | 6111409 |
| 07814313 | 6476845 | 07814322 | 6625221 | 07814328 | 5657072 |
| 07814336 | 5527806 | 07814343 | 6583794 | 07814348 | 6605143 |
| 07814378 | 5331895 | 07814382 | 5436185 | 07814413 | 79173 |
| 07814428 | 6644955 | 07814449 | 6581199 | 07814452 | 6525168 |
| 07814453 | 6634738 | 07814461 | 5337664 | 07814503 | 6626472 |
| 07814564 | 6601262 | 07814586 | 5927887 | 07814628 | 2118 |
| 07814629 | 6538768 | 07814638 | 6604042 | 07814673 | 6580370 |
| 07814680 | 6506021 | 07814687 | 5483684 | 07814695 | 6262048 |
| 07814697 | 6083322 | 07814700 | 5339501 | 07814705 | 6594261 |
| 07814707 | 6623797 | 07814709 | 5982911 | 07814710 | 5587352 |
| 07814768 | 5567601 | 07814770 | 6287140 | 07814788 | 5870782 |
| 07814806 | 6414464 | 07814845 | 5309940 | 07814878 | 6541450 |
| 07814881 | 6262049 | 07814911 | 5649336 | 07814914 | 5717263 |
| 07814946 | 5912510 | 07814947 | 6488220 | 07814960 | 6517278 |
| 07814983 | 6514687 | 07814988 | 6656604 | 07815021 | 6183992 |
| 07815051 | 6501158 | 07815063 | 6172067 | 07815065 | 5830058 |
| 07815068 | 6605144 | 07815072 | 5897597 | 07815117 | 6541451 |
| 07815141 | 6015984 | 07815195 | 6104540 | 07815196 | 6514130 |
| 07815198 | 6397352 | 07815223 | 6562474 | 07815336 | 5959389 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07815364 | 6649614 | 07815388 | 6695303 | 07815432 | 5487601 |
| 07815439 | 6104541 | 07815480 | 5713858 | 07815488 | 6598929 |
| 07815543 | 5729771 | 07815544 | 6627445 | 07815548 | 6517280 |
| 07815568 | 6588805 | 07815584 | 6692035 | 07815592 | 6159766 |
| 07815593 | 6509439 | 07815612 | 6623798 | 07815624 | 5943581 |
| 07815633 | 6634740 | 07815669 | 5497818 | 07815679 | 5612655 |
| 07815693 | 6024191 | 07815694 | 6366670 | 07815741 | 6539830 |
| 07815768 | 5697625 | 07815771 | 6630824 | 07815784 | 6635314 |
| 07815803 | 6627446 | 07815870 | 6684831 | 07815874 | 6495521 |
| 07815878 | 6692037 | 07815879 | 6065426 | 07815886 | 6306313 |
| 07815949 | 6581201 | 07815972 | 5483686 | 07815989 | 6538771 |
| 07815995 | 5487602 | 07816010 | 6341926 | 07816025 | 6299452 |
| 07816079 | 6253244 | 07816121 | 6571474 | 07816155 | 6498429 |
| 07816160 | 5338651 | 07816182 | 6483864 | 07816208 | 6528584 |
| 07816243 | 6490831 | 07816251 | 6635316 | 07816265 | 6580138 |
| 07816330 | 5921026 | 07816332 | 5989920 | 07816335 | 6540450 |
| 07816347 | 6684832 | 07816351 | 6111412 | 07816383 | 6708926 |
| 07816392 | 5437889 | 07816449 | 5729772 | 07816456 | 6109552 |
| 07816473 | 5612656 | 07816496 | 5612657 | 07816531 | 6536790 |
| 07816573 | 6306314 | 07816605 | 5424697 | 07816625 | 6622664 |
| 07816626 | 6539831 | 07816631 | 5921029 | 07816652 | 6684833 |
| 07816656 | 6571002 | 07816665 | 6582146 | 07816666 | 6584896 |
| 07816684 | 6379958 | 07816692 | 6494940 | 07816695 | 6242829 |
| 07816697 | 6584897 | 07816701 | 6656606 | 07816711 | 6486807 |
| 07816726 | 5752401 | 07816729 | 6555900 | 07816733 | 6642931 |
| 07816780 | 6649615 | 07816789 | 5663241 | 07816791 | 5697626 |
| 07816801 | 5998711 | 07816814 | 6594264 | 07816815 | 5483687 |
| 07816822 | 6052743 | 07816877 | 5649350 | 07816893 | 5678209 |
| 07816894 | 6650039 | 07816926 | 5387136 | 07816930 | 6673685 |
| 07816931 | 6291684 | 07816944 | 6680613 | 07816971 | 5643476 |
| 07816985 | 6519092 | 07817014 | 5729773 | 07817035 | 6605145 |
| 07817049 | 5567605 | 07817066 | 5885513 | 07817071 | 6486808 |
| 07817077 | 6631388 | 07817128 | 6469482 | 07817130 | 5483688 |
| 07817151 | 6689568 | 07817159 | 5823087 | 07817175 | 5752403 |
| 07817196 | 5779198 | 07817204 | 6459967 | 07817228 | 6644956 |
| 07817259 | 6299454 | 07817260 | 66536 | 07817263 | 6650040 |
| 07817273 | 5357355 | 07817292 | 5934877 | 07817307 | 6443132 |
| 07817314 | 5678210 | 07817317 | 6495510 | 07817318 | 6287142 |
| 07817329 | 6095203 | 07817350 | 6024193 | 07817354 | 6666071 |
| 07817362 | 7526203 | 07817381 | 5752404 | 07817402 | 5538940 |
| 07817413 | 6230679 | 07817437 | 6536791 | 07817456 | 5775169 |
| 07817466 | 6006799 | 07817468 | 6709751 | 07817491 | 6306315 |
| 07817508 | 5866825 | 07817520 | 6199337 | 07817552 | 6883932 |
| 07817560 | 6634741 | 07817561 | 6253245 | 07817583 | 6322868 |
| 07817585 | 5609504 | 07817595 | 6141765 | 07817603 | 5770407 |
| 07817611 | 6183995 | 07817626 | 5885515 | 07817641 | 5544355 |
| 07817741 | 6520275 | 07817767 | 6459969 | 07817806 | 5912513 |
| 07817827 | 5934878 | 07817841 | 6656056 | 07817855 | 6579163 |
| 07817866 | 80573 | 07817872 | 5357356 | 07817882 | 6533221 |
| 07817902 | 5357357 | 07817903 | 5989925 | 07817904 | 6601264 |
| 07817922 | 6562475 | 07817925 | 6581179 | 07817930 | 6865442 |
| 07817931 | 5870757 | 07817943 | 6102517 | 07817948 | 5612661 |
| 07817958 | 6667725 | 07817974 | 6335465 | 07817984 | 6141785 |
| 07817988 | 56287 | 07817991 | 6141786 | 07818005 | 6065427 |
| 07818047 | 6351423 | 07818069 | 5490241 | 07818074 | 6109555 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07818075 | 6262050 | 07818093 | 6488222 | 07818105 | 6582147 |
| 07818111 | 6605146 | 07818144 | 6149018 | 07818157 | 6354839 |
| 07818181 | 6689569 | 07818196 | 6635317 | 07818270 | 6644959 |
| 07818281 | 6591636 | 07818282 | 6665051 | 07818324 | 6486810 |
| 07818330 | 5598493 | 07818352 | 5567606 | 07818353 | 5870786 |
| 07818359 | 5609506 | 07818365 | 6652615 | 07818405 | 6024194 |
| 07818428 | 6354840 | 07818457 | 6159769 | 07818484 | 6379959 |
| 07818485 | 5409068 | 07818487 | 6546391 | 07818503 | 5866829 |
| 07818515 | 5482178 | 07818527 | 5357359 | 07818690 | 6499856 |
| 07818698 | 6616841 | 07818754 | 6149019 | 07818769 | 6509419 |
| 07818798 | 5897604 | 07818820 | 6379960 | 07818855 | 5341228 |
| 07818867 | 5897585 | 07818893 | 6414469 | 07818897 | 6687775 |
| 07818924 | 5612663 | 07818929 | 6006801 | 07818949 | 5770408 |
| 07818962 | 5538945 | 07819044 | 6183996 | 07819071 | 6006802 |
| 07819138 | 5623428 | 07819147 | 6554451 | 07819199 | 5823088 |
| 07819255 | 5309946 | 07819320 | 5580660 | 07819337 | 6571475 |
| 07819354 | 6322869 | 07819359 | 6510000 | 07819365 | 5823089 |
| 07819379 | 5497819 | 07819400 | 6528585 | 07819441 | 6579164 |
| 07819460 | 5775170 | 07819466 | 6277725 | 07819487 | 6495522 |
| 07819496 | 6514131 | 07819520 | 5437892 | 07819547 | 632 |
| 07819553 | 6127215 | 07819583 | 6594787 | 07819611 | 5717266 |
| 07819626 | 6670663 | 07819641 | 6233986 | 07819646 | 5319382 |
| 07819673 | 6616832 | 07819677 | 6253228 | 07819680 | 6684835 |
| 07819684 | 5538948 | 07819691 | 6159770 | 07819693 | 5612665 |
| 07819734 | 5652668 | 07819768 | 5649356 | 07819797 | 6642932 |
| 07819822 | 5885519 | 07819826 | 6287146 | 07819840 | 6502124 |
| 07819845 | 7465585 | 07819850 | 6390372 | 07819873 | 6038692 |
| 07819896 | 6488223 | 07819902 | 6006804 | 07819918 | 5870789 |
| 07819942 | 5483690 | 07819948 | 6872324 | 07819961 | 5338652 |
| 07819975 | 6677755 | 07819979 | 6877984 | 07819989 | 5612666 |
| 07820023 | 5729775 | 07820061 | 6496479 | 07820066 | 5678214 |
| 07820079 | 5483691 | 07820081 | 5337671 | 07820099 | 5678850 |
| 07820101 | 6496480 | 07820114 | 6533223 | 07820136 | 6649618 |
| 07820138 | 5490242 | 07820170 | 6414415 | 07820191 | 6689570 |
| 07820197 | 6494942 | 07820213 | 5309573 | 07820219 | 5338653 |
| 07820226 | 6291690 | 07820247 | 6514691 | 07820252 | 6172074 |
| 07820253 | 6615615 | 07820255 | 6510001 | 07820263 | 6024197 |
| 07820310 | 6594776 | 07820344 | 6476848 | 07820346 | 6652616 |
| 07820349 | 5947405 | 07820366 | 6601267 | 07820387 | 6663749 |
| 07820409 | 6670664 | 07820454 | 5823090 | 07820474 | 5729776 |
| 07820484 | 6602425 | 07820485 | 5833022 | 07820493 | 6705615 |
| 07820501 | 5773484 | 07820517 | 6111415 | 07820524 | 5483693 |
| 07820556 | 6656593 | 07820599 | 6707371 | 07820610 | 6543351 |
| 07820611 | 6102523 | 07820631 | 6379963 | 07820643 | 6677155 |
| 07820648 | 6351426 | 07820678 | 5567609 | 07820689 | 5920996 |
| 07820696 | 5808496 | 07820708 | 5397687 | 07820754 | 5649357 |
| 07820769 | 6539835 | 07820846 | 5560863 | 07820873 | 6525169 |
| 07820899 | 6416915 | 07820905 | 6594267 | 07820920 | 6630826 |
| 07820932 | 6604049 | 07820957 | 6664052 | 07820961 | 5833023 |
| 07820979 | 6677756 | 07820981 | 5713863 | 07820992 | 6688275 |
| 07820994 | 6141788 | 07820996 | 6379964 | 07821082 | 5775734 |
| 07821089 | 6677757 | 07821090 | 6635320 | 07821124 | 5451985 |
| 07821137 | 6499857 | 07821138 | 5934882 | 07821169 | 6452566 |
| 07821199 | 6095215 | 07821205 | 6172075 | 07821207 | 6159775 |
| 07821214 | 5339509 | 07821227 | 5621775 | 07821229 | 6256667 |

Reason for Objection of claims listed below: Uninvestible claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07821244 | 6494943 | 07821245 | 6452567 | 07821268 | 6102526 |
| 07821286 | 6183997 | 07821342 | 5471084 | 07821351 | 6584901 |
| 07821383 | 6488227 | 07821398 | 6688276 | 07821402 | 6502125 |
| 07821416 | 5943585 | 07821423 | 5696974 | 07821436 | 6670665 |
| 07821448 | 5941886 | 07821467 | 6666072 | 07821476 | 6594268 |
| 07821531 | 6416916 | 07821616 | 6038696 | 07821671 | 5912518 |
| 07821711 | 6322874 | 07821712 | 5688991 | 07821746 | 6538773 |
| 07821757 | 6644962 | 07821792 | 5982918 | 07821802 | 6680617 |
| 07821842 | 5609512 | 07821876 | 6580371 | 07821877 | 6390373 |
| 07821880 | 6390374 | 07821899 | 5406491 | 07821913 | 6024198 |
| 07821945 | 5870791 | 07821973 | 5791137 | 07822002 | 6517282 |
| 07822036 | 5339511 | 07822092 | 5587360 | 07822109 | 6452548 |
| 07822112 | 6594789 | 07822116 | 6351428 | 07822121 | 6287147 |
| 07822146 | 5343075 | 07822173 | 6568130 | 07822176 | 6635321 |
| 07822237 | 6277728 | 07822247 | 6580372 | 07822278 | 6562477 |
| 07822280 | 6509440 | 07822286 | 6262052 | 07822322 | 6630829 |
| 07822326 | 5544366 | 07822330 | 6494944 | 07822395 | 6141790 |
| 07822424 | 6706691 | 07822451 | 6478643 | 07822507 | 6594790 |
| 07822514 | 6261200 | 07822527 | 6490833 | 07822557 | 5989927 |
| 07822591 | 72468 | 07822616 | 5649337 | 07822703 | 6559564 |
| 07822722 | 5580663 | 07822758 | 6613987 | 07822767 | 6630830 |
| 07822791 | 6457740 | 07822827 | 5338654 | 07822874 | 6062216 |
| 07822899 | 6390375 | 07822952 | 6663143 | 07822992 | 5598498 |
| 07823030 | 5943586 | 07823035 | 6627449 | 07823049 | 6379965 |
| 07823078 | 6625223 | 07823096 | 6616844 | 07823119 | 6580373 |
| 07823124 | 6554454 | 07823182 | 6652620 | 07823185 | 6634743 |
| 07823187 | 5497824 | 07823269 | 6494945 | 07823283 | 6704249 |
| 07823318 | 6695311 | 07823329 | 6692039 | 07823332 | 6354845 |
| 07823361 | 5623430 | 07823376 | 6623801 | 07823475 | 5941889 |
| 07823476 | 6195443 | 07823493 | 6088760 | 07823506 | 5663246 |
| 07823517 | 5343077 | 07823521 | 5982921 | 07823558 | 6729052 |
| 07823573 | 5943587 | 07823579 | 5339513 | 07823594 | 5678220 |
| 07823599 | 6686567 | 07823608 | 5752410 | 07823621 | 6588806 |
| 07823626 | 6591638 | 07823642 | 84084 | 07823647 | 5652671 |
| 07823664 | 6568132 | 07823676 | 6688277 | 07823677 | 6322878 |
| 07823697 | 5866838 | 07823723 | 6495526 | 07823730 | 5580664 |
| 07823752 | 5487614 | 07823760 | 5387140 | 07823779 | 5319385 |
| 07823806 | 6543352 | 07823824 | 5544368 | 07823839 | 6677143 |
| 07823868 | 5713867 | 07823879 | 6613988 | 07823892 | 6602111 |
| 07823896 | 5773467 | 07823928 | 5830068 | 07823971 | 6546392 |
| 07824076 | 6416922 | 07824083 | 6610887 | 07824090 | 6366675 |
| 07824134 | 6501162 | 07824152 | 6692040 | 07824155 | 6711555 |
| 07824191 | 6583802 | 07824203 | 6677157 | 07824218 | 6062218 |
| 07824240 | 6079360 | 07824246 | 6567477 | 07824248 | 6051731 |
| 07824254 | 6335471 | 07824280 | 79939, 5887 | 07824291 | 6141797 |
| 07824303 | 6102529 | 07824310 | 5341233 | 07824319 | 5943577 |
| 07824333 | 6588808 | 07824357 | 6615620 | 07824369 | 5921039 |
| 07824407 | 5487619 | 07824422 | 6184001 | 07824429 | 6602112 |
| 07824484 | 6141798 | 07824489 | 6688278 | 07824498 | 5852588 |
| 07824502 | 5912523 | 07824551 | 6341930 | 07824556 | 6688279 |
| 07824560 | 6663144 | 07824563 | 6584903 | 07824569 | 6051732 |
| 07824582 | 5870793 | 07824595 | 5387141 | 07824597 | 6634744 |
| 07824617 | 5337677 | 07824637 | 5941894 | 07824651 | 6291691 |
| 07824656 | 6299462 | 07824675 | 5947409 | 07824688 | 6322880 |
| 07824692 | 27045 | 07824716 | 6598931 | 07824722 | 6062220 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07824727 | 6707372 | 07824744 | 6351429 | 07824757 | 6519098 |
| 07824758 | 6299463 | 07824783 | 5998725 | 07824798 | 6528587 |
| 07824832 | 6111417 | 07824866 | 5490250 | 07824867 | 6277731 |
| 07824886 | 6506024 | 07824890 | 6253247 | 07824894 | 5649361 |
| 07824896 | 6524662 | 07824897 | 5621776 | 07824899 | 5649362 |
| 07824901 | 6322881 | 07824918 | 5451988 | 07824923 | 6601258 |
| 07824937 | 5959393 | 07824970 | 6616845 | 07824977 | 6664054 |
| 07824987 | 6635322 | 07824990 | 5527812 | 07824993 | 6199342 |
| 07825001 | 6510004 | 07825032 | 6631390 | 07825043 | 5717271 |
| 07825049 | 6623804 | 07825058 | 6488230 | 07825063 | 6857992 |
| 07825162 | 6580375 | 07825168 | 6501163 | 07825177 | 6287149 |
| 07825198 | 5897607 | 07825219 | 6692624 | 07825227 | 6525173 |
| 07825256 | 6703068 | 07825308 | 6664055 | 07825327 | 6261206 |
| 07825347 | 6578716 | 07825360 | 6865501 | 07825395 | 5998726 |
| 07825404 | 5437897 | 07825417 | 5663248 | 07825423 | 6616847 |
| 07825466 | 6620210 | 07825488 | 6582658 | 07825495 | 6663145 |
| 07825507 | 5717272 | 07825514 | 6635312 | 07825528 | 5998727 |
| 07825542 | 6366678 | 07825549 | 5852591 | 07825550 | 6429734 |
| 07825553 | 5852592 | 07825565 | 6689576 | 07825571 | 6680620 |
| 07825582 | 6498432 | 07825617 | 18139 | 07825623 | 6413488 |
| 07825625 | 5482182 | 07825677 | 5897608 | 07825681 | 6478646 |
| 07825694 | 5696976 | 07825697 | 6711556 | 07825711 | 6299464 |
| 07825726 | 5943589 | 07825759 | 5927898 | 07825804 | 6480927 |
| 07825822 | 5882937 | 07825825 | 6605148 | 07825874 | 5341235 |
| 07825896 | 16562 | 07825907 | 5941896 | 07825933 | 5943590 |
| 07825950 | 6459209 | 07825968 | 5837456 | 07826012 | 6184003 |
| 07826038 | 6472513 | 07826045 | 5341236 | 07826060 | 6525175 |
| 07826113 | 6509441 | 07826131 | 5885512 | 07826163 | 5652675 |
| 07826174 | 6625226 | 07826214 | 6191429 | 07826221 | 6883520 |
| 07826241 | 6539837 | 07826262 | 6536355 | 07826265 | 6480928 |
| 07826322 | 6555902 | 07826325 | 6578717 | 07826335 | 6354847 |
| 07826384 | 6606940 | 07826420 | 7460564 | 07826469 | 6539838 |
| 07826482 | 6529112 | 07826483 | 6536793 | 07826486 | 5770081 |
| 07826490 | 6673688 | 07826519 | 6588810 | 07826524 | 5770082 |
| 07826535 | 6882266 | 07826538 | 6413489 | 07826542 | 6477227 |
| 07826561 | 2106 | 07826586 | 6567478 | 07826595 | 6354848 |
| 07826648 | 6646434 | 07826656 | 6550418 | 07826673 | 6649619 |
| 07826718 | 6299465 | 07826722 | 5497826 | 07826756 | 6306318 |
| 07826760 | 5921042 | 07826778 | 6588811 | 07826781 | 6601269 |
| 07826791 | 5898275 | 07826825 | 6876376 | 07826828 | 5770083 |
| 07826833 | 5696977 | 07826850 | 6191430 | 07826860 | 6656060 |
| 07826877 | 6088763 | 07826917 | 6594793 | 07826920 | 6562478 |
| 07826922 | 5497827 | 07826941 | 6477228 | 07826946 | 6550419 |
| 07826963 | 6006811 | 07826991 | 6443135 | 07826997 | 6650048 |
| 07826998 | 6649621 | 07827013 | 6670669 | 07827068 | 6322883 |
| 07827071 | 6616852 | 07827085 | 5643486 | 07827091 | 6051734 |
| 07827098 | 5934885 | 07827115 | 6088764 | 07827135 | 6557896 |
| 07827145 | 6695313 | 07827154 | 5678853 | 07827159 | 6277734 |
| 07827201 | 6006812 | 07827202 | 6686569 | 07827205 | 6429736 |
| 07827213 | 5339514 | 07827238 | 6606941 | 07827243 | 5912527 |
| 07827270 | 6517287 | 07827285 | 6583803 | 07827288 | 82483 |
| 07827306 | 6575586 | 07827323 | 6111419 | 07827331 | 6579167 |
| 07827333 | 6024184 | 07827359 | 5339515 | 07827361 | 7413298 |
| 07827389 | 6062222 | 07827419 | 6546396 | 07827435 | 6191431 |
| 07827452 | 6663752 | 07827463 | 6646435 | 07827467 | 5770412 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07827483 | 6501164 | 07827485 | 5717274 | 07827488 | 6538775 |
| 07827492 | 6410142 | 07827504 | 5527814 | 07827521 | 6246002 |
| 07827555 | 5717275 | 07827579 | 6582150 | 07827580 | 6499859 |
| 07827586 | 6620211 | 07827591 | 5897609 | 07827626 | 6692041 |
| 07827647 | 6299466 | 07827654 | 5678223 | 07827664 | 5387144 |
| 07827679 | 5406494 | 07827697 | 6610889 | 07827732 | 5538957 |
| 07827746 | 6017989 | 07827756 | 5770084 | 07827782 | 6514135 |
| 07827784 | 5623435 | 07827805 | 6610890 | 07827821 | 6104521 |
| 07827830 | 6625227 | 07827840 | 5482185 | 07827872 | 6846757 |
| 07827877 | 6496484 | 07827889 | 6567479 | 07827902 | 5612673 |
| 07827908 | 6571006 | 07827911 | 6622668 | 07827938 | 6684840 |
| 07827957 | 5934887 | 07828036 | 6555903 | 07828107 | 5649365 |
| 07828128 | 6704251 | 07828157 | 6159778 | 07828188 | 6591639 |
| 07828200 | 6379968 | 07828217 | 6540175 | 07828220 | 6159779 |
| 07828261 | 5885524 | 07828292 | 6509442 | 07828297 | 5770085 |
| 07828300 | 6088765 | 07828319 | 6546397 | 07828351 | 6627451 |
| 07828416 | 6459550 | 07828427 | 6484289 | 07828434 | 5921044 |
| 07828440 | 6478647 | 07828583 | 5490256 | 07828584 | 5882938 |
| 07828631 | 6605150 | 07828641 | 5770413 | 07828667 | 5989933 |
| 07828671 | 6664058 | 07828709 | 85167, 6427 | 07828746 | 6613992 |
| 07828749 | 5921045 | 07828824 | 5424704 | 07828832 | 6642603 |
| 07828948 | 6088767 | 07828998 | 5343085 | 07828999 | 6705619 |
| 07829042 | 6195448 | 07829179 | 6571008 | 07829195 | 6109566 |
| 07829205 | 6079363 | 07829237 | 5538961 | 07829244 | 5490257 |
| 07829258 | 6687780 | 07829264 | 6498433 | 07829273 | 6354852 |
| 07829317 | 5770415 | 07829342 | 6692626 | 07829357 | 6459211 |
| 07829392 | 6520278 | 07829393 | 6413492 | 07829408 | 6525177 |
| 07829411 | 6598933 | 07829443 | 6594795 | 07829454 | 6571009 |
| 07829505 | 5833029 | 07829521 | 6106655 | 07829526 | 6354853 |
| 07829527 | 5527815 | 07829583 | 6452571 | 07829592 | 6665052 |
| 07829608 | 5580667 | 07829612 | 6514694 | 07829614 | 5337680 |
| 07829621 | 6521276 | 07829668 | 6457747 | 07829672 | 6615622 |
| 07829686 | 6707374 | 07829697 | 5941898 | 07829713 | 6519102 |
| 07829720 | 6477230 | 07829721 | 5609517 | 07829751 | 6688280 |
| 07829752 | 5338642 | 07829765 | 5704466 | 07829785 | 5424705 |
| 07829805 | 5934889 | 07829818 | 5527816 | 07829825 | 6429738 |
| 07829827 | 6199345 | 07829852 | 5649366 | 07829862 | 6015989 |
| 07829863 | 6109557 | 07829868 | 6230694 | 07829884 | 5309956 |
| 07829887 | 7467421 | 07829910 | 6725025 | 07829918 | 86342 |
| 07829926 | 6306324 | 07829957 | 6868340 | 07829994 | 6335476 |
| 07830033 | 5487623 | 07830035 | 6195450 | 07830114 | 5770416 |
| 07830120 | 5947412 | 07830121 | 6195451 | 07830136 | 6567483 |
| 07830142 | 6149026 | 07830148 | 6111421 | 07830164 | 6857077 |
| 07830166 | 6215793 | 07830182 | 5752419 | 07830193 | 6253251 |
| 07830195 | 5451982 | 07830240 | 6322886 | 07830250 | 6291694 |
| 07830268 | 6062227 | 07830281 | 5852595 | 07830285 | 5852596 |
| 07830319 | 5538962 | 07830322 | 6571482 | 07830325 | 5319393 |
| 07830335 | 6606943 | 07830339 | 6689580 | 07830354 | 6291695 |
| 07830369 | 6017991 | 07830389 | 6109570 | 07830396 | 5882949 |
| 07830400 | 6873543 | 07830412 | 6528589 | 07830416 | 6708928 |
| 07830437 | 6613995 | 07830444 | 6567484 | 07830445 | 6102535 |
| 07830458 | 5998730 | 07830507 | 6663147 | 07830531 | 6587762 |
| 07830538 | 6172082 | 07830569 | 5770417 | 07830581 | 6490836 |
| 07830615 | 6199347 | 07830631 | 5621777 | 07830635 | 6708930 |
| 07830639 | 6571483 | 07830642 | 6559569 | 07830649 | 5823099 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements (not) started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07830651 | *5319394* | 07830678 | *5580668* | 07830680 | *6178568* |
| 07830683 | *5663252* | 07830688 | *6692610* | 07830694 | *6644967* |
| 07830699 | *6620835* | 07830711 | *6602114* | 07830729 | *6452573* |
| 07830734 | *6689581* | 07830752 | *6625228* | 07830767 | *5527818* |
| 07830786 | *5643487* | 07830801 | *6594797* | 07830822 | *5471090* |
| 07830824 | *2559, 2401, 2468, 2457, 2462, 2516, 2533, 2557, 2413, 2436, 2444, 2514, 2519, 2422, 2441, 2458, 2469, 2474, 2402, 2479, 2418, 2552, 2426, 2434, 2435, 2455, 2512, 2390, 2459, 2515, 2521, 2417, 2430, 2438, 2464, 2445, 2465, 2416, 2424, 2431, 2447, 2471, 2550, 2446, 2466, 2478, 2535, 2551, 2553, 2389, 2429, 2443, 2456, 2467, 2513, 2556, 2558, 2395, 2415, 2450, 2470, 2472, 2554, 2411, 2442* | 07830875 | *6299469* | 07830878 | *5770033* |
| 07830913 | *6610893* | 07830919 | *6687782* | 07830939 | *6499862* |
| 07830940 | *6233991* | 07830943 | *6514404* | 07830951 | *5830073* |
| 07830956 | *6663756* | 07830961 | *6514136* | 07830968 | *5943594* |
| 07831009 | *6579172* | 07831019 | *97125* | 07831023 | *6024204* |
| 07831044 | *5424707* | 07831045 | *6705621* | 07831063 | *5587364* |
| 07831114 | *6095221* | 07831128 | *5483699* | 07831207 | *6533225* |
| 07831246 | *6472516* | 07831253 | *5483700* | 07831268 | *6141808* |
| 07831279 | *6635326* | 07831312 | *6711557* | 07831319 | *6106657* |
| 07831339 | *6579173* | 07831380 | *6015993* | 07831384 | *6502128* |
| 07831391 | *6601271* | 07831443 | *6602429* | 07831451 | *6496488* |
| 07831454 | *6634747* | 07831492 | *6015994* | 07831534 | *6291698* |
| 07831543 | *15420* | 07831635 | *6635327* | 07831648 | *5870798* |
| 07831672 | *6452574* | 07831676 | *5357368* | 07831698 | *6656610* |
| 07831729 | *5897613* | 07831775 | *5319395* | 07831815 | *6571010* |
| 07831831 | *5775171* | 07831834 | *5497830* | 07831866 | *5943595* |
| 07831888 | *6568138* | 07831930 | *5609509* | 07831940 | *6397365* |
| 07831955 | *6299439* | 07831979 | *6149029* | 07832004 | *5989938* |
| 07832016 | *5319397* | 07832032 | *6605151* | 07832056 | *5959399* |
| 07832063 | *5343087* | 07832065 | *5852597* | 07832115 | *7462839* |
| 07832148 | *6397366* | 07832152 | *6642936* | 07832181 | *5808507* |
| 07832190 | *6687783* | 07832204 | *6484291* | 07832212 | *6541459* |
| 07832215 | *6390388* | 07832222 | *6602116* | 07832248 | *6591641* |
| 07832292 | *6291699* | 07832323 | *6443130* | 07832296 | *6397367* |
| 07832338 | *6587763* | 07832359 | *6610894* | 07832381 | *6006815* |
| 07832388 | *5678680* | 07832402 | *6157263* | 07832416 | *6253255* |
| 07832432 | *5527819* | 07832460 | *6416928* | 07832514 | *6480931* |
| 07832540 | *6478648* | 07832551 | *6230696* | 07832587 | *6602117* |
| 07832590 | *5567620* | 07832610 | *5921037* | 07832659 | *5927908* |
| 07832665 | *6410149* | 07832694 | *6868297* | 07832766 | *5567621* |
| 07832775 | *5621779* | 07832776 | *5760446* | 07832781 | *6335483* |
| 07832785 | *5770420* | 07832787 | *6215797* | 07832818 | *6410121* |
| 07832824 | *6832360* | 07832843 | *6157265* | 07832848 | *5436204* |
| 07832899 | *5337685* | 07832923 | *5451992* | 07832926 | *5567542* |
| 07832965 | *6457749* | 07832986 | *5752422* | 07833028 | *5357370* |
| 07833064 | *6498435* | 07833075 | *6322890* | 07833076 | *6379969* |
| 07833096 | *6540178* | 07833144 | *6695317* | 07833145 | *5471095* |
| 07833177 | *5743653* | 07833187 | *5339524* | 07833226 | *5770422* |
| 07833258 | *5982931* | 07833270 | *5770089* | 07833299 | *7134881* |
| 07833313 | *6562482* | 07833323 | *6390392* | 07833359 | *5934894* |
| 07833368 | *5612677* | 07833394 | *5770090* | 07833413 | *5567623* |
| 07833442 | *5770424* | 07833456 | *6127229* | 07833492 | *6656611* |
| 07833496 | *5791132* | 07833520 | *5998734* | 07833531 | *5830075* |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07833551 | 6291701 | 07833568 | 6539840 | 07833570 | 5882953 |
| 07833581 | 6110582 | 07833582 | 6191440 | 07833610 | 6341938 |
| 07833622 | 5483701 | 07833628 | 6670672 | 07833635 | 6199349 |
| 07833639 | 5567625 | 07833672 | 5451975 | 07833692 | 6246022 |
| 07833706 | 5337686 | 07833708 | 76221 | 07833711 | 6490840 |
| 07833727 | 6499863 | 07833739 | 6533227 | 07833742 | 5623380 |
| 07833769 | 6157268 | 07833803 | 5866845 | 07833818 | 6366686 |
| 07833826 | 5866846 | 07833828 | 6692628 | 07833867 | 6149035 |
| 07833871 | 5471098 | 07833887 | 6639447 | 07833920 | 6469493 |
| 07833953 | 6472517 | 07833955 | 6246023 | 07833962 | 6594277 |
| 07833965 | 6533228 | 07834032 | 6510008 | 07834101 | 6490842 |
| 07834110 | 6261214 | 07834116 | 5387152 | 07834206 | 6261216 |
| 07834214 | 6230686 | 07834222 | 6088771 | 07834227 | 6141812 |
| 07834228 | 6605152 | 07834234 | 6699202 | 07834247 | 5406502 |
| 07834294 | 5689002 | 07834300 | 6038690 | 07834339 | 6541460 |
| 07834378 | 6656065 | 07834384 | 6480933 | 07834392 | 6287160 |
| 07834406 | 6127231 | 07834445 | 6646437 | 07834454 | 7637268 |
| 07834462 | 6587764 | 07834472 | 5713878 | 07834484 | 6506026 |
| 07834488 | 5652685 | 07834496 | 6277729 | 07834505 | 6703071 |
| 07834522 | 5678860 | 07834528 | 6291702 | 07834547 | 6602119 |
| 07834572 | 5897617 | 07834575 | 6095224 | 07834583 | 5643490 |
| 07834588 | 6146976 | 07834615 | 5649376 | 07834647 | 6191443 |
| 07834718 | 6667732 | 07834748 | 6666075 | 07834754 | 5399909 |
| 07834755 | 6390396 | 07834758 | 6498436 | 07834762 | 6088772 |
| 07834774 | 6230701 | 07834785 | 6707375 | 07834856 | 5609524 |
| 07834909 | 6341943 | 07834915 | 6579175 | 07834937 | 6646438 |
| 07834946 | 6582156 | 07834973 | 6146977 | 07834986 | 5406503 |
| 07834996 | 5482198 | 07835028 | 5678861 | 07835058 | 5350444 |
| 07835097 | 6215801 | 07835113 | 6459219 | 07835114 | 5567628 |
| 07835124 | 6127232 | 07835132 | 6584904 | 07835133 | 6191445 |
| 07835142 | 5678862 | 07835147 | 5833034 | 07835173 | 7547136 |
| 07835186 | 5852606 | 07835220 | 40423 | 07835243 | 5587372 |
| 07835320 | 6664063 | 07835344 | 5770093 | 07835352 | 5437906 |
| 07835437 | 5337689 | 07835447 | 6536350 | 07835479 | 6234000 |
| 07835480 | 5982935 | 07835488 | 5717289 | 07835490 | 5598519 |
| 07835503 | 6306331 | 07835528 | 6858455 | 07835573 | 6615626 |
| 07835584 | 6477233 | 07835606 | 6062232 | 07835615 | 5623446 |
| 07835630 | 5678227 | 07835681 | 5544382 | 07835705 | 5943599 |
| 07835711 | 6102540 | 07835779 | 6351446 | 07835781 | 6665058 |
| 07835806 | 15232 | 07835864 | 6509445 | 07835870 | 5587374 |
| 07835905 | 6490843 | 07835928 | 6615627 | 07835930 | 5921052 |
| 07835935 | 5436208 | 07835937 | 6079370 | 07835944 | 5897620 |
| 07835946 | 6017994 | 07836019 | 6469500 | 07836047 | 6562484 |
| 07836057 | 5912533 | 07836063 | 5944543 | 07836100 | 6141818 |
| 07836118 | 6496489 | 07836133 | 6253263 | 07836141 | 6287166 |
| 07836172 | 6519639 | 07836191 | 6242841 | 07836199 | 6242842 |
| 07836230 | 6242843 | 07836246 | 5833037 | 07836299 | 6299476 |
| 07836360 | 5717290 | 07836363 | 6620215 | 07836387 | 6141804 |
| 07836400 | 5678863 | 07836406 | 5689006 | 07836447 | 6671112 |
| 07836465 | 6583807 | 07836473 | 5989946 | 07836482 | 5927910 |
| 07836532 | 6017996 | 07836544 | 5773498 | 07836557 | 6379976 |
| 07836562 | 5775182 | 07836623 | 6601272 | 07836662 | 91698 |
| 07836672 | 6017999 | 07836696 | 5587377 | 07836699 | 5357374 |
| 07836737 | 6539841 | 07836750 | 6366692 | 07836827 | 6459221 |
| 07836843 | 5343101 | 07836845 | 6584906 | 07836877 | 5497838 |

Reason for Objection or claims listed below. Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07836907 | 5775184 | 07836912 | 6159794 | 07836925 | 5959409 |
| 07836930 | 6469503 | 07836985 | 5338667 | 07837012 | 21790 |
| 07837014 | 6379978 | 07837024 | 5406506 | 07837030 | 6580380 |
| 07837036 | 6253265 | 07837075 | 6615628 | 07837093 | 6146979 |
| 07837095 | 6006819 | 07837098 | 6642938 | 07837128 | 91589 |
| 07837159 | 6469504 | 07837169 | 6230706 | 07837178 | 5791155 |
| 07837242 | 6698964 | 07837260 | 6024215 | 07837297 | 6092118 |
| 07837299 | 6157272 | 07837301 | 6322895 | 07837320 | 5833040 |
| 07837360 | 6707376 | 07837364 | 6606948 | 07837368 | 6535827 |
| 07837376 | 6109576 | 07837393 | 6630837 | 07837397 | 6650051 |
| 07837426 | 6656067 | 07837465 | 5587379 | 07837471 | 6582660 |
| 07837496 | 5538970 | 07837506 | 6494949 | 07837527 | 6663151 |
| 07837528 | 6663152 | 07837584 | 6510009 | 07837586 | 6583808 |
| 07837590 | 6157273 | 07837664 | 6594280 | 07837673 | 5852610 |
| 07837680 | 5791157 | 07837686 | 6634749 | 07837691 | 6335489 |
| 07837752 | 6478650 | 07837757 | 5577097 | 07837767 | 6379979 |
| 07837777 | 6038701 | 07837792 | 5947425 | 07837831 | 5998740 |
| 07837854 | 6677162 | 07837856 | 6677144 | 07837870 | 5775185 |
| 07837884 | 6253267 | 07837902 | 6366695 | 07837937 | 6703073 |
| 07837965 | 5577099 | 07837986 | 6051746 | 07838018 | 5409410 |
| 07838084 | 5713883 | 07838093 | 5587380 | 07838098 | 6245083 |
| 07838108 | 6687787 | 07838125 | 6277747 | 07838225 | 6528593 |
| 07838231 | 5527825 | 07838236 | 5587381 | 07838239 | 5696990 |
| 07838255 | 5357377 | 07838315 | 6704256 | 07838369 | 5704479 |
| 07838396 | 5808516 | 07838399 | 6650052 | 07838410 | 6501169 |
| 07838432 | 6696766 | 07838494 | 6416937 | 07838502 | 5866853 |
| 07838534 | 6615629 | 07838553 | 6535828 | 07838556 | 5309969 |
| 07838642 | 5989949 | 07838712 | 6477236 | 07838786 | 6514407 |
| 07838800 | 5319401 | 07838839 | 6477237 | 07838865 | 5487612 |
| 07838877 | 5830094 | 07838904 | 6644971 | 07838954 | 6575588 |
| 07838980 | 6234003 | 07838991 | 5319402 | 07839048 | 6704245 |
| 07839079 | 6181135 | 07839091 | 6708656 | 07839102 | 6605153 |
| 07839107 | 6079373 | 07839113 | 6287168 | 07839141 | 6665060 |
| 07839177 | 6127238 | 07839178 | 6277748 | 07839203 | 5483711 |
| 07839260 | 6024216 | 07839278 | 6666077 | 07839314 | 6341949 |
| 07839320 | 6677767 | 07839335 | 5309585 | 07839355 | 6677146 |
| 07839386 | 6490845 | 07839437 | 5752431 | 07839458 | 5678865 |
| 07839488 | 6146980 | 07839500 | 5866855 | 07839518 | 5437916 |
| 07839531 | 6065459 | 07839535 | 6159796 | 07839547 | 6181136 |
| 07839580 | 6616855 | 07839593 | 6656613 | 07839613 | 5649379 |
| 07839639 | 6088779 | 07839651 | 5837471 | 07839659 | 6536352 |
| 07839696 | 5912540 | 07839707 | 6540181 | 07839728 | 6546402 |
| 07839729 | 5649380 | 07839738 | 6664066 | 07839758 | 5689010 |
| 07839793 | 5490266 | 07839814 | 5577100 | 07839836 | 6666078 |
| 07839849 | 5609530 | 07839851 | 6615609 | 07839897 | 5743667 |
| 07840036 | 6065460 | 07840038 | 6677163 | 07840078 | 5927915 |
| 07840086 | 5343104 | 07840090 | 6695318 | 07840093 | 6670674 |
| 07840271 | 6630838 | 07840337 | 5791159 | 07840342 | 5678866 |
| 07840343 | 5717292 | 07840346 | 5760459 | 07840364 | 6580382 |
| 07840372 | 6670676 | 07840387 | 6543360 | 07840439 | 6299481 |
| 07840489 | 6665061 | 07840543 | 5885525 | 07840556 | 6634751 |
| 07840565 | 5643498 | 07840569 | 6354865 | 07840608 | 6018000 |
| 07840663 | 5337694 | 07840687 | 6520285 | 07840690 | 5770101 |
| 07840699 | 6476251 | 07840716 | 6483870 | 07840761 | 6695319 |
| 07840765 | 6062236 | 07840780 | 5837472 | 07840793 | 6571486 |

Reason for Objection of claims listed below – Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07840802 | 6495531 | 07840832 | 5643499 | 07840861 | 6536797 |
| 07840906 | 5760460 | 07841000 | 6038702 | 07841011 | 6501170 |
| 07841021 | 5598524 | 07841027 | 6290734 | 07841031 | 6560527 |
| 07841048 | 6521271 | 07841059 | 6476254 | 07841092 | 6688284 |
| 07841093 | 6261222 | 07841108 | 6501171 | 07841123 | 6476255 |
| 07841128 | 5580682 | 07841150 | 5998743 | 07841162 | 5621790 |
| 07841174 | 6703075 | 07841240 | 6711560 | 07841272 | 6680625 |
| 07841294 | 5833045 | 07841299 | 6354866 | 07841323 | 5752433 |
| 07841384 | 6092122 | 07841422 | 5437918 | 07841435 | 5959414 |
| 07841439 | 6635332 | 07841442 | 6514408 | 07841455 | 6486815 |
| 07841473 | 5436217 | 07841489 | 5678867 | 07841492 | 6146981 |
| 07841498 | 6594281 | 07841515 | 6477239 | 07841516 | 6582159 |
| 07841531 | 6443143 | 07841551 | 6024220 | 07841555 | 80006, 6457 |
| 07841572 | 5770103 | 07841609 | 5912541 | 07841651 | 6476849 |
| 07841685 | 5882963 | 07841694 | 5882964 | 07841728 | 5471106 |
| 07841735 | 6543364 | 07841767 | 6677164 | 07841768 | 6199358 |
| 07841843 | 6498438 | 07841849 | 6459551 | 07841875 | 6656070 |
| 07841914 | 6429725 | 07841918 | 5663264 | 07841927 | 6501172 |
| 07841932 | 6579177 | 07841964 | 5830097 | 07841973 | 6079375 |
| 07841991 | 6634752 | 07842000 | 6051729 | 07842020 | 6476256 |
| 07842044 | 6509448 | 07842082 | 6172094 | 07842168 | 6506027 |
| 07842178 | 6689575 | 07842195 | 5927916 | 07842207 | 79627 |
| 07842251 | 5409416 | 07842279 | 5974135 | 07842351 | 6559571 |
| 07842356 | 6510011 | 07842362 | 5823106 | 07842365 | 6379983 |
| 07842479 | 6562485 | 07842481 | 5791160 | 07842506 | 6514137 |
| 07842530 | 5743669 | 07842535 | 5696992 | 07842546 | 5437921 |
| 07842569 | 6536358 | 07842583 | 6459227 | 07842600 | 6469506 |
| 07842610 | 5833047 | 07842627 | 5927917 | 07842628 | 6469455 |
| 07842706 | 6687788 | 07842723 | 6416942 | 07842741 | 5808523 |
| 07842752 | 6110593 | 07842762 | 5897626 | 07842775 | 6616860 |
| 07842785 | 6703076 | 07842809 | 5998745 | 07842841 | 6698969 |
| 07842860 | 6016001 | 07842871 | 6709761 | 07842924 | 75544 |
| 07842933 | 6018002 | 07842958 | 5621792 | 07842966 | 6707380 |
| 07842988 | 6390399 | 07843013 | 5678869 | 07843023 | 5471109 |
| 07843028 | 5852614 | 07843033 | 6687789 | 07843071 | 6703077 |
| 07843082 | 6517292 | 07843092 | 5927918 | 07843104 | 7987, 789 |
| 07843148 | 6606953 | 07843154 | 6290738 | 07843161 | 6484294 |
| 07843185 | 5696994 | 07843187 | 6579180 | 07843201 | 5713885 |
| 07843203 | 6517293 | 07843214 | 5912542 | 07843237 | 96356, 83965 |
| 07843238 | 6490239 | 07843249 | 6494952 | 07843275 | 6584907 |
| 07843321 | 6322906 | 07843323 | 6199361 | 07843328 | 6519642 |
| 07843341 | 6659485 | 07843343 | 6584908 | 07843353 | 6110594 |
| 07843370 | 6184013 | 07843382 | 6306337 | 07843385 | 6517294 |
| 07843401 | 6159799 | 07843431 | 6431773 | 07843434 | 6079376 |
| 07843447 | 6627459 | 07843465 | 6234005 | 07843470 | 6390400 |
| 07843487 | 5482204 | 07843593 | 5343107 | 07843620 | 6006824 |
| 07843633 | 6616861 | 07843635 | 5678871 | 07843649 | 6472520 |
| 07843676 | 6181138 | 07843711 | 5760463 | 07843712 | 5947432 |
| 07843749 | 6287172 | 07843751 | 6615630 | 07843771 | 6366700 |
| 07843776 | 6703078 | 07843824 | 6704257 | 07843834 | 5472417 |
| 07843976 | 7379118 | 07844000 | 6335495 | 07844011 | 5482205 |
| 07844017 | 6528595 | 07844035 | 6191457 | 07844040 | 6536359 |
| 07844042 | 6872059 | 07844050 | 6666079 | 07844065 | 6606954 |
| 07844100 | 6861617 | 07844107 | 5483698 | 07844136 | 6459228 |
| 07844138 | 6306338 | 07844163 | 6051755 | 07844166 | 5912544 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07844170 | 1095 | 07844175 | 6594800 | 07844239 | 6623401 |
| 07844241 | 6673691 | 07844250 | 6261223 | 07844252 | 6354869 |
| 07844291 | 6065463 | 07844299 | 6535834 | 07844318 | 6480937 |
| 07844350 | 5623453 | 07844354 | 6494953 | 07844367 | 6092124 |
| 07844399 | 6156367 | 07844403 | 5775141 | 07844405 | 5309975 |
| 07844408 | 5643501 | 07844426 | 6480938 | 07844435 | 6664068 |
| 07844477 | 6102547 | 07844509 | 5309588 | 07844522 | 6253271 |
| 07844526 | 5339534 | 07844540 | 6499864 | 07844545 | 6127240 |
| 07844550 | 5713886 | 07844600 | 6642608 | 07844637 | 5483714 |
| 07844650 | 6587766 | 07844654 | 6601273 | 07844666 | 6689556 |
| 07844670 | 5837476 | 07844676 | 6872039 | 07844684 | 6562486 |
| 07844697 | 6602431 | 07844706 | 6051757 | 07844715 | 6707381 |
| 07844718 | 6299487 | 07844732 | 84175 | 07844753 | 6517295 |
| 07844759 | 5424716 | 07844774 | 6322907 | 07844786 | 5482208 |
| 07844839 | 6623402 | 07844927 | 6199362 | 07844950 | 6018005 |
| 07844968 | 6557901 | 07845006 | 6062239 | 07845011 | 16385 |
| 07845012 | 5577104 | 07845015 | 6501174 | 07845065 | 6562487 |
| 07845098 | 6582160 | 07845113 | 5643502 | 07845133 | 6575591 |
| 07845139 | 5471111 | 07845141 | 5350457 | 07845155 | 6499865 |
| 07845160 | 6625231 | 07845179 | 6627461 | 07845192 | 6038706 |
| 07845198 | 6110602 | 07845203 | 5339535 | 07845240 | 6024224 |
| 07845258 | 5921061 | 07845291 | 6550424 | 07845298 | 5885549 |
| 07845320 | 6708920 | 07845343 | 5830098 | 07845358 | 6416946 |
| 07845371 | 6568146 | 07845376 | 6501175 | 07845377 | 5770108 |
| 07845388 | 5689012 | 07845394 | 5808525 | 07845403 | 5497848 |
| 07845447 | 6673692 | 07845453 | 5982939 | 07845454 | 5309590 |
| 07845470 | 58831 | 07845487 | 6476258 | 07845512 | 5577105 |
| 07845517 | 6498085 | 07845539 | 5393401 | 07845541 | 6704258 |
| 07845550 | 5580683 | 07845556 | 6172100 | 07845557 | 6506030 |
| 07845602 | 5437922 | 07845627 | 5713888 | 07845640 | 6405964 |
| 07845649 | 6514138 | 07845653 | 5768286 | 07845664 | 5663271 |
| 07845703 | 6584909 | 07845740 | 6092127 | 07845762 | 6642942 |
| 07845783 | 5833050 | 07845807 | 6079379 | 07845888 | 6016002 |
| 07845898 | 6584910 | 07845913 | 6539842 | 07845939 | 6416947 |
| 07846021 | 5399917 | 07846156 | 5989954 | 07846157 | 6571489 |
| 07846162 | 6230712 | 07846217 | 5743671 | 07846233 | 6065199 |
| 07846243 | 6088783 | 07846247 | 6852655 | 07846251 | 6686576 |
| 07846278 | 6476259 | 07846287 | 5870816 | 07846329 | 5483717 |
| 07846360 | 5319408 | 07846366 | 5648060 | 07846368 | 6623813 |
| 07846369 | 6581213 | 07846403 | 6871118 | 07846426 | 6242856 |
| 07846469 | 5717301 | 07846497 | 6684843 | 07846507 | 5870817 |
| 07846511 | 6172102 | 07846517 | 6584911 | 07846528 | 6230713 |
| 07846533 | 7286700 | 07846543 | 6181140 | 07846548 | 5527833 |
| 07846566 | 6351456 | 07846567 | 6397373 | 07846591 | 5830100 |
| 07846606 | 6622673 | 07846612 | 6062241 | 07846623 | 5652672 |
| 07846636 | 5350459 | 07846645 | 5882026 | 07846646 | 6351457 |
| 07846657 | 5959420 | 07846685 | 5437923 | 07846747 | 6677165 |
| 07846749 | 6582162 | 07846753 | 5770432 | 07846772 | 5339537 |
| 07846778 | 6557902 | 07846780 | 5663273 | 07846781 | 6677771 |
| 07846794 | 5416145 | 07846799 | 6686577 | 07846815 | 6692050 |
| 07846824 | 6483871 | 07846841 | 6602122 | 07846846 | 5760468 |
| 07846865 | 6245090 | 07846866 | 5713890 | 07846870 | 6543366 |
| 07846871 | 6711562 | 07846880 | 5471115 | 07846909 | 5729798 |
| 07846920 | 5791165 | 07846927 | 38913 | 07846947 | 5989955 |
| 07846970 | 6524666 | 07846997 | 5912546 | 07847001 | 6506031 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07847002 | 6159805 | 07847044 | 5989956 | 07847080 | 5309977 |
| 07847106 | 6634753 | 07847111 | 6127243 | 07847112 | 6659486 |
| 07847116 | 6656072 | 07847119 | 6695320 | 07847128 | 6405966 |
| 07847149 | 6630841 | 07847199 | 6562488 | 07847206 | 5598527 |
| 07847221 | 6583811 | 07847223 | 5717302 | 07847240 | 6502136 |
| 07847246 | 6141829 | 07847274 | 5689015 | 07847293 | 5947440 |
| 07847301 | 6501176 | 07847315 | 5648061 | 07847317 | 5768288 |
| 07847331 | 5652692 | 07847385 | 6127244 | 07847395 | 6184015 |
| 07847402 | 5947441 | 07847407 | 6540185 | 07847413 | 6499867 |
| 07847416 | 6571012 | 07847446 | 5870818 | 07847526 | 5921063 |
| 07847586 | 5577107 | 07847593 | 6698971 | 07847628 | 5483720 |
| 07847728 | 6580386 | 07847803 | 5689016 | 07847818 | 5319409 |
| 07847879 | 6623404 | 07847886 | 6543368 | 07847954 | 6528597 |
| 07847962 | 5947443 | 07847977 | 6413521 | 07848108 | 6051759 |
| 07848117 | 5587386 | 07848125 | 6495536 | 07848132 | 5823112 |
| 07848172 | 6253273 | 07848203 | 5770433 | 07848221 | 5885551 |
| 07848280 | 6642944 | 07848319 | 6141830 | 07848331 | 5823092 |
| 07848343 | 5713891 | 07848348 | 6200108 | 07848390 | 6543369 |
| 07848469 | 5612690 | 07848490 | 5538968 | 07848529 | 6510012 |
| 07848533 | 82516 | 07848542 | 5897634 | 07848549 | 6341955 |
| 07848576 | 6634756 | 07848613 | 5947444 | 07848617 | 6601274 |
| 07848640 | 6172106 | 07848646 | 5648063 | 07848711 | 6606957 |
| 07848763 | 6490242 | 07848780 | 5947445 | 07848783 | 5424718 |
| 07848786 | 6469509 | 07848796 | 6521285 | 07848824 | 6496476 |
| 07848833 | 6851286 | 07848840 | 5319410 | 07848846 | 5343109 |
| 07848879 | 5643507 | 07848881 | 6652626 | 07848890 | 6230716 |
| 07848897 | 5527835 | 07848951 | 6616862 | 07848976 | 6018006 |
| 07848999 | 6156370 | 07849044 | 5471116 | 07849068 | 5471117 |
| 07849089 | 6630842 | 07849123 | 6335499 | 07849158 | 6215815 |
| 07849165 | 6667733 | 07849175 | 5458134 | 07849221 | 5768290 |
| 07849227 | 6692634 | 07849263 | 6215816 | 07849265 | 6079381 |
| 07849294 | 6642609 | 07849304 | 5934902 | 07849359 | 6671119 |
| 07849370 | 6514410 | 07849405 | 6517298 | 07849414 | 6443146 |
| 07849416 | 5943610 | 07849449 | 6601275 | 07849487 | 6644972 |
| 07849517 | 6677166 | 07849539 | 5343110 | 07849544 | 6379987 |
| 07849549 | 6529116 | 07849572 | 92980 | 07849608 | 5998748 |
| 07849627 | 5830087 | 07849686 | 6602432 | 07849692 | 5587388 |
| 07849704 | 6606958 | 07849707 | 6110609 | 07849716 | 6541464 |
| 07849719 | 5319411 | 07849725 | 5696999 | 07849807 | 6567491 |
| 07849823 | 6483873 | 07849860 | 6397375 | 07849928 | 6666080 |
| 07849976 | 6520290 | 07850044 | 5350463 | 07850047 | 5343111 |
| 07850065 | 6476260 | 07850113 | 6540187 | 07850142 | 6615631 |
| 07850212 | 5943611 | 07850219 | 6110599 | 07850237 | 5959422 |
| 07850317 | 5689018 | 07850358 | 5912549 | 07850421 | 6623816 |
| 07850435 | 96543 | 07850456 | 6538778 | 07850482 | 6476261 |
| 07850497 | 5598530 | 07850509 | 6557905 | 07850572 | 6102551 |
| 07850585 | 6354872 | 07850600 | 6630843 | 07850601 | 5760470 |
| 07850624 | 6622674 | 07850652 | 5538979 | 07850660 | 6538779 |
| 07850662 | 6459230 | 07850669 | 6052717 | 07850674 | 5837478 |
| 07850685 | 5830104 | 07850693 | 5580685 | 07850697 | 943 |
| 07850719 | 6581216 | 07850727 | 6199367 | 07850756 | 6111327 |
| 07850763 | 5393405 | 07850764 | 6397377 | 07850770 | 5989958 |
| 07850829 | 5483724 | 07850831 | 6665054 | 07850876 | 5393406 |
| 07850900 | 6575592 | 07850912 | 5580686 | 07850918 | 6051763 |
| 07850948 | 6602433 | 07850992 | 5424721 | 07851000 | 6680629 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07851027 | 5768292 | 07851030 | 6277754 | 07851047 | 6652628 |
| 07851107 | 6704262 | 07851189 | 5775200 | 07851216 | 6616863 |
| 07851228 | 5704487 | 07851249 | 6230718 | 07851286 | 6644974 |
| 07851300 | 5729801 | 07851315 | 6533232 | 07851346 | 6102553 |
| 07851349 | 6591646 | 07851350 | 6234011 | 07851357 | 6692054 |
| 07851368 | 6536800 | 07851393 | 6581217 | 07851456 | 6018011 |
| 07851461 | 6560532 | 07851465 | 6521287 | 07851475 | 6673696 |
| 07851513 | 6528600 | 07851545 | 5752435 | 07851546 | 6711563 |
| 07851557 | 6498444 | 07851566 | 6582164 | 07851595 | 6620220 |
| 07851641 | 5974139 | 07851657 | 6582165 | 07851673 | 6533233 |
| 07851680 | 6514412 | 07851714 | 6567492 | 07851747 | 5425747 |
| 07851750 | 6550426 | 07851751 | 6557906 | 07851755 | 6543371 |
| 07851779 | 6560533 | 07851785 | 5808531 | 07851787 | 6677773 |
| 07851790 | 6555909 | 07851823 | 6079382 | 07851825 | 5577110 |
| 07851830 | 6490243 | 07851936 | 5648064 | 07851950 | 5974140 |
| 07851987 | 6650055 | 07852052 | 5416150 | 07852062 | 5649389 |
| 07852067 | 6486817 | 07852093 | 6555910 | 07852120 | 6623817 |
| 07852129 | 6016006 | 07852166 | 5897637 | 07852209 | 5580688 |
| 07852216 | 5947453 | 07852272 | 6397379 | 07852302 | 5943613 |
| 07852314 | 6354874 | 07852317 | 6571014 | 07852333 | 5805699 |
| 07852395 | 6528603 | 07852423 | 6703080 | 07852440 | 6698973 |
| 07852501 | 6578725 | 07852509 | 6695324 | 07852545 | 5752437 |
| 07852560 | 6881870 | 07852625 | 6631398 | 07852636 | 6366707 |
| 07852725 | 5998749 | 07852745 | 5760471 | 07852771 | 6557908 |
| 07852773 | 6038709 | 07852780 | 6476262 | 07852813 | 6535836 |
| 07852842 | 6079384 | 07852883 | 96900 | 07852895 | 6528604 |
| 07852953 | 5341260 | 07852954 | 6379972 | 07853058 | 5921069 |
| 07853087 | 5319413 | 07853105 | 5808533 | 07853108 | 6354875 |
| 07853113 | 6568150 | 07853114 | 6703081 | 07853115 | 6469513 |
| 07853137 | 5982942 | 07853154 | 6536361 | 07853182 | 6598941 |
| 07853193 | 6472522 | 07853206 | 5743678 | 07853224 | 6341957 |
| 07853235 | 5959425 | 07853283 | 6199369 | 07853323 | 6571492 |
| 07853330 | 6536801 | 07853331 | 6038712 | 07853349 | 6554465 |
| 07853392 | 5982943 | 07853427 | 6079386 | 07853436 | 5399921 |
| 07853439 | 5689022 | 07853457 | 6571493 | 07853474 | 6594283 |
| 07853480 | 6594284 | 07853481 | 6610902 | 07853482 | 6483875 |
| 07853487 | 6620221 | 07853542 | 6708660 | 07853556 | 6051764 |
| 07853560 | 6459231 | 07853601 | 6622677 | 07853673 | 6587769 |
| 07853677 | 5697001 | 07853688 | 6615632 | 07853760 | 6665064 |
| 07853796 | 5309596 | 07853807 | 5870828 | 07853808 | 5490274 |
| 07853843 | 6299494 | 07853863 | 6416900 | 07853887 | 6688639 |
| 07854003 | 5768295 | 07854045 | 5350465 | 07854091 | 6662554 |
| 07854126 | 6483876 | 07854154 | 6546409 | 07854164 | 6261229 |
| 07854182 | 6261230 | 07854202 | 5790912 | 07854236 | 6525183 |
| 07854239 | 6459554 | 07854255 | 5921070 | 07854258 | 6079388 |
| 07854301 | 6708661 | 07854351 | 5649391 | 07854352 | 5823117 |
| 07854505 | 6472523 | 07854507 | 5808535 | 07854512 | 6306346 |
| 07854549 | 6490841 | 07854581 | 6541466 | 07854598 | 6088787 |
| 07854602 | 6707382 | 07854634 | 6615633 | 07854684 | 6379991 |
| 07854697 | 6525184 | 07854721 | 6184022 | 07854745 | 6614000 |
| 07854784 | 5482190 | 07854785 | 6625233 | 07854852 | 6692056 |
| 07854882 | 6663159 | 07854892 | 5482214 | 07854907 | 6550429 |
| 07854919 | 5882032 | 07854989 | 6708655 | 07855042 | 6562493 |
| 07855064 | 94078 | 07855075 | 6667736 | 07855113 | 5609536 |
| 07855128 | 5337705 | 07855174 | 5852622 | 07855318 | 6245099 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07855344 | 5339542 | 07855378 | 6199371 | 07855437 | 5882033 |
| 07855440 | 5458150 | 07855441 | 5490276 | 07855475 | 6390408 |
| 07855516 | 5319415 | 07855532 | 6620222 | 07855834 | 5598531 |
| 07855920 | 6644976 | 07855950 | 6627468 | 07855955 | 5623460 |
| 07856166 | 6181144 | 07856197 | 6677167 | 07856198 | 5927922 |
| 07856215 | 6686580 | 07856235 | 6644977 | 07856278 | 5416152 |
| 07856325 | 6709763 | 07856358 | 5309598 | 07856423 | 6416955 |
| 07856454 | 5689025 | 07856492 | 6184024 | 07856505 | 5565411 |
| 07856621 | 6538782 | 07856623 | 6191468 | 07856630 | 6602434 |
| 07856696 | 5704493 | 07856714 | 5339543 | 07856729 | 5689026 |
| 07856754 | 6524667 | 07856764 | 6351463 | 07856776 | 6102556 |
| 07856777 | 5959428 | 07856844 | 5487640 | 07856847 | 5808536 |
| 07856861 | 6642947 | 07856918 | 6184026 | 07856962 | 6709764 |
| 07856995 | 5921071 | 07857098 | 6261231 | 07857118 | 6514141 |
| 07857129 | 6322917 | 07857130 | 5870830 | 07857153 | 6494956 |
| 07857192 | 5982944 | 07857213 | 5704494 | 07857218 | 6199357 |
| 07857220 | 6692057 | 07857237 | 6245091 | 07857240 | 6557909 |
| 07857253 | 6649622 | 07857255 | 5309599 | 07857264 | 6528605 |
| 07857293 | 5416154 | 07857294 | 5319416 | 07857350 | 6688640 |
| 07857396 | 5343117 | 07857407 | 6533234 | 07857424 | 6623819 |
| 07857445 | 6016008 | 07857452 | 6699209 | 07857460 | 6667739 |
| 07857470 | 5743681 | 07857479 | 5341262 | 07857516 | 6459555 |
| 07857526 | 6688288 | 07857533 | 5989961 | 07857537 | 15510 |
| 07857546 | 5840742 | 07857550 | 5729805 | 07857564 | 6490850 |
| 07857572 | 5678880 | 07857601 | 6341962 | 07857609 | 6664075 |
| 07857633 | 5309985 | 07857656 | 6656074 | 07857667 | 6630844 |
| 07857668 | 5959429 | 07857699 | 5437930 | 07857799 | 6429752 |
| 07857806 | 6610903 | 07857819 | 6024235 | 07857848 | 6230721 |
| 07857858 | 6554468 | 07857891 | 5609538 | 07857904 | 5704495 |
| 07857944 | 6540191 | 07857956 | 6686582 | 07857967 | 5998752 |
| 07858015 | 6366708 | 07858041 | 5580694 | 07858047 | 6242866 |
| 07858059 | 5319417 | 07858075 | 5678241 | 07858091 | 6578726 |
| 07858162 | 5852624 | 07858164 | 6594803 | 07858196 | 5343118 |
| 07858199 | 6546412 | 07858202 | 6540192 | 07858243 | 6562494 |
| 07858247 | 6670680 | 07858291 | 6483877 | 07858296 | 5565417 |
| 07858305 | 5947457 | 07858312 | 96285 | 07858356 | 7123811 |
| 07858403 | 6287185 | 07858422 | 5697002 | 07858429 | 6662556 |
| 07858461 | 6110611 | 07858510 | 5577111 | 07858600 | 6571495 |
| 07858609 | 6172112 | 07858629 | 6580388 | 07858633 | 6452594 |
| 07858668 | 6479200 | 07858669 | 5580695 | 07858672 | 5729793 |
| 07858716 | 6127681 | 07858720 | 6184027 | 07858743 | 5704496 |
| 07858747 | 6159800 | 07858830 | 5437931 | 07858842 | 6874760 |
| 07858851 | 6459556 | 07858869 | 6652632 | 07858884 | 7215866 |
| 07858927 | 6172113 | 07858969 | 6557910 | 07859016 | 6859358 |
| 07859037 | 6065202 | 07859042 | 5921073 | 07859044 | 6306347 |
| 07859071 | 6253282 | 07859072 | 6199373 | 07859091 | 6181145 |
| 07859101 | 5309600 | 07859107 | 6390410 | 07859110 | 5341264 |
| 07859140 | 83812 | 07859164 | 6557911 | 07859181 | 6663160 |
| 07859189 | 5959430 | 07859205 | 5870832 | 07859243 | 6499871 |
| 07859282 | 6191470 | 07859288 | 6656615 | 07859310 | 6065203 |
| 07859313 | 6538783 | 07859362 | 6543373 | 07859383 | 5337707 |
| 07859390 | 5490279 | 07859454 | 5663277 | 07859516 | 5897645 |
| 07859562 | 5471125 | 07859570 | 6649631 | 07859609 | 5808540 |
| 07859635 | 6582666 | 07859650 | 6692048 | 07859651 | 6695326 |
| 07859653 | 6583813 | 07859692 | 5833057 | 07859703 | 5623464 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07859708 | 5309987 | 07859737 | 6490246 | 07859742 | 5823121 |
| 07859744 | 5487644 | 07859766 | 6709766 | 07859794 | 5487645 |
| 07859797 | 5439102 | 07859824 | 6335504 | 07859847 | 6416958 |
| 07859854 | 6354880 | 07859894 | 6560534 | 07859912 | 6498447 |
| 07859916 | 5393415 | 07860099 | 5436230 | 07860101 | 6018013 |
| 07860117 | 6230723 | 07860130 | 6711564 | 07860145 | 5612695 |
| 07860174 | 5621780 | 07860185 | 5921076 | 07860242 | 6498089 |
| 07860245 | 6602125 | 07860253 | 6146990 | 07860258 | 5708333 |
| 07860260 | 6452596 | 07860264 | 6579181 | 07860284 | 6476853 |
| 07860289 | 6550430 | 07860323 | 6299495 | 07860341 | 5927925 |
| 07860344 | 5770439 | 07860366 | 5436231 | 07860370 | 6644978 |
| 07860415 | 6141841 | 07860472 | 5921078 | 07860482 | 6519647 |
| 07860499 | 5343120 | 07860528 | 6616848 | 07860537 | 5483726 |
| 07860552 | 5885563 | 07860603 | 6379993 | 07860625 | 6604060 |
| 07860646 | 5577115 | 07860662 | 5527841 | 07860673 | 6429755 |
| 07860687 | 6677776 | 07860711 | 6555911 | 07860714 | 6514415 |
| 07860715 | 6602126 | 07860755 | 6539846 | 07860794 | 5393416 |
| 07860870 | 6476265 | 07860926 | 6484304 | 07860934 | 5341266 |
| 07860942 | 6102557 | 07860950 | 6499874 | 07860954 | 5343121 |
| 07860972 | 6060436 | 07860993 | 6620223 | 07861027 | 6711565 |
| 07861060 | 6659490 | 07861074 | 6521289 | 07861081 | 6102558 |
| 07861088 | 6602127 | 07861164 | 6405961 | 07861174 | 5554927 |
| 07861197 | 6429756 | 07861212 | 82589, 78438 | 07861218 | 6079391 |
| 07861220 | 6502141 | 07861241 | 6539847 | 07861244 | 5416157 |
| 07861248 | 6692638 | 07861276 | 5982948 | 07861285 | 6479202 |
| 07861287 | 6156375 | 07861305 | 6242871 | 07861316 | 6079392 |
| 07861325 | 5743654 | 07861388 | 6079393 | 07861392 | 6692058 |
| 07861393 | 6673697 | 07861405 | 6695327 | 07861428 | 5768299 |
| 07861443 | 5921079 | 07861453 | 5309972 | 07861474 | 5837483 |
| 07861485 | 5775206 | 07861497 | 5499376 | 07861522 | 5343122 |
| 07861530 | 6606961 | 07861532 | 5565418 | 07861539 | 6409680 |
| 07861578 | 6541469 | 07861587 | 6535837 | 07861593 | 5989965 |
| 07861612 | 5790918 | 07861614 | 6277760 | 07861620 | 6869420 |
| 07861631 | 5652632 | 07861639 | 6664077 | 07861664 | 5643514 |
| 07861684 | 6529120 | 07861686 | 6625236 | 07861724 | 6656075 |
| 07861790 | 6287188 | 07861813 | 5565419 | 07861819 | 6587772 |
| 07861827 | 6528606 | 07861864 | 6060437 | 07861870 | 5678883 |
| 07861885 | 5527843 | 07861887 | 5319419 | 07861893 | 6290751 |
| 07861908 | 5612697 | 07861927 | 5790908 | 07861965 | 6594285 |
| 07861976 | 5309988 | 07861996 | 6625237 | 07861997 | 5642334 |
| 07862000 | 6642616 | 07862012 | 6883526 | 07862015 | 6277761 |
| 07862047 | 6521290 | 07862051 | 6024238 | 07862058 | 6341965 |
| 07862060 | 5989947 | 07862075 | 6708666 | 07862083 | 5768301 |
| 07862099 | 6610906 | 07862121 | 6708667 | 07862152 | 5337711 |
| 07862162 | 6582169 | 07862215 | 6562495 | 07862231 | 6541470 |
| 07862304 | 6501179 | 07862314 | 5612698 | 07862352 | 6509446 |
| 07862519 | 6341967 | 07862533 | 6501180 | 07862537 | 5598539 |
| 07862573 | 5471107 | 07862620 | 6239465 | 07862641 | 5437915 |
| 07862645 | 6102560 | 07862705 | 5416158 | 07862736 | 6472524 |
| 07862768 | 6555912 | 07862854 | 6666085 | 07862891 | 5629268 |
| 07862924 | 6670686 | 07862926 | 6277763 | 07862944 | 6141842 |
| 07862993 | 6354882 | 07863022 | 5424728 | 07863037 | 6583814 |
| 07863039 | 6277764 | 07863043 | 6642948 | 07863046 | 6649632 |
| 07863046 | 5870833 | 07863107 | 6688641 | 07863153 | 6413516 |
| 07863173 | 6514416 | 07863239 | 6102562 | 07863243 | 5663280 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07863265 | 6127683 | 07863291 | 6686586 | 07863346 | 6560537 |
| 07863356 | 6615635 | 07863359 | 5697010 | 07863413 | 5565420 |
| 07863472 | 6594804 | 07863473 | 6677170 | 07863500 | 6591648 |
| 07863538 | 5482218 | 07863588 | 6536365 | 07863637 | 5729807 |
| 07863641 | 6477248 | 07863642 | 5852625 | 07863652 | 6277765 |
| 07863667 | 6242875 | 07863738 | 6060438 | 07863739 | 6535838 |
| 07863741 | 6536366 | 07863746 | 6656076 | 07863766 | 5341269 |
| 07863775 | 5350475 | 07863795 | 5339544 | 07863820 | 6652633 |
| 07863869 | 6602128 | 07863896 | 5921081 | 07863911 | 5527846 |
| 07863948 | 6494958 | 07863980 | 6506035 | 07864093 | 6664078 |
| 07864102 | 6594287 | 07864118 | 6510017 | 07864171 | 5866870 |
| 07864189 | 6177612 | 07864249 | 56196 | 07864292 | 5577118 |
| 07864297 | 6536367 | 07864311 | 6253284 | 07864312 | 6397387 |
| 07864324 | 6582172 | 07864339 | 5853050 | 07864428 | 5729808 |
| 07864445 | 5337713 | 07864458 | 6540193 | 07864460 | 6634762 |
| 07864472 | 6065205 | 07864514 | 6588166 | 07864525 | 6656616 |
| 07864531 | 5436234 | 07864545 | 6630845 | 07864556 | 6199380 |
| 07864649 | 6443149 | 07864705 | 6582173 | 07864711 | 6181149 |
| 07864755 | 5934910 | 07864760 | 6677171 | 07864767 | 6588167 |
| 07864774 | 5775209 | 07864796 | 5483728 | 07864799 | 6146996 |
| 07864811 | 6709768 | 07864823 | 6605132 | 07864838 | 5399926 |
| 07864911 | 5632699 | 07864923 | 6707383 | 07864927 | 6480941 |
| 07864952 | 6594288 | 07864956 | 5885565 | 07864973 | 6230726 |
| 07864981 | 5471128 | 07864988 | 6199381 | 07864994 | 6479204 |
| 07865030 | 6351466 | 07865048 | 6095242 | 07865055 | 6509455 |
| 07865066 | 5790922 | 07865087 | 5497857 | 07865093 | 5982952 |
| 07865120 | 6630846 | 07865127 | 5638509 | 07865132 | 6568153 |
| 07865141 | 5897647 | 07865143 | 5921083 | 07865152 | 5339546 |
| 07865172 | 6582669 | 07865176 | 6079395 | 07865209 | 6677174 |
| 07865262 | 6591650 | 07865263 | 6141843 | 07865290 | 6038716 |
| 07865313 | 6146998 | 07865341 | 5343127 | 07865342 | 6390416 |
| 07865352 | 5587376 | 07865367 | 6429762 | 07865410 | 6663161 |
| 07865418 | 5759422 | 07865429 | 6199382 | 07865446 | 5424733 |
| 07865489 | 6110606 | 07865491 | 6335508 | 07865502 | 6860277 |
| 07865506 | 5897633 | 07865534 | 6602437 | 07865535 | 6476269 |
| 07865556 | 6663163 | 07865601 | 5830090 | 07865606 | 5805707 |
| 07865633 | 6486822 | 07865712 | 6555913 | 07865743 | 5612701 |
| 07865765 | 6379988 | 07865769 | 5697013 | 07865776 | 6578730 |
| 07865807 | 6494961 | 07865816 | 79301 | 07865848 | 6517304 |
| 07865870 | 6351467 | 07865880 | 6065207 | 07865900 | 6409684 |
| 07865923 | 5309994 | 07865930 | 6539848 | 07865931 | 6416969 |
| 07865945 | 5837486 | 07865946 | 6065208 | 07865960 | 5743689 |
| 07865985 | 6555914 | 07866019 | 5341273 | 07866047 | 6498452 |
| 07866083 | 5319424 | 07866154 | 6538785 | 07866287 | 5982955 |
| 07866292 | 6018025 | 07866323 | 5775210 | 07866330 | 5652700 |
| 07866342 | 6499878 | 07866356 | 6594290 | 07866369 | 6498453 |
| 07866386 | 6692059 | 07866454 | 6659492 | 07866456 | 6429765 |
| 07866485 | 6051773 | 07866505 | 6018026 | 07866606 | 5527848 |
| 07866622 | 6519651 | 07866657 | 6711568 | 07866664 | 6543375 |
| 07866694 | 6663164 | 07866723 | 5471131 | 07866804 | 5663283 |
| 07866843 | 6306349 | 07866875 | 6671123 | 07866887 | 5808543 |
| 07866893 | 6557914 | 07866897 | 6536370 | 07866977 | 6509457 |
| 07867002 | 5830091 | 07867006 | 6709770 | 07867036 | 6191473 |
| 07867054 | 6555915 | 07867068 | 5866859 | 07867069 | 5770444 |
| 07867074 | 6684847 | 07867084 | 5837489 | 07867114 | 6397390 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07867175 | 6635337 | 07867193 | 5663284 | 07867263 | 5309613 |
| 07867274 | 5341277 | 07867310 | 6299502 | 07867387 | 5424734 |
| 07867449 | 6687798 | 07867483 | 5487652 | 07867491 | 6662561 |
| 07867580 | 6459561 | 07867688 | 5775214 | 07867714 | 6110617 |
| 07867715 | 6670687 | 07867731 | 5790924 | 07867733 | 5689028 |
| 07867734 | 6498455 | 07867744 | 6092143 | 07867772 | 6065209 |
| 07867782 | 6299504 | 07867787 | 5309614 | 07867827 | 6287191 |
| 07867831 | 6341971 | 07867836 | 6006837 | 07867843 | 5830107 |
| 07867858 | 6680632 | 07867863 | 6614002 | 07867897 | 6709771 |
| 07867919 | 5357401 | 07867937 | 6520297 | 07867946 | 5587397 |
| 07867955 | 6656078 | 07867957 | 6490856 | 07867960 | 5822311 |
| 07867995 | 5577125 | 07868040 | 5309615 | 07868113 | 6480946 |
| 07868188 | 6416973 | 07868193 | 6649633 | 07868237 | 5337715 |
| 07868397 | 6582671 | 07868462 | 6615637 | 07868463 | 6580392 |
| 07868509 | 6533237 | 07868533 | 5853053 | 07868537 | 5554933 |
| 07868557 | 6147000 | 07868577 | 6601280 | 07868605 | 6887984 |
| 07868629 | 5471133 | 07868646 | 5996704 | 07868665 | 5309996 |
| 07868671 | 6664080 | 07868673 | 6606963 | 07868685 | 6245108 |
| 07868691 | 6555916 | 07868696 | 6147001 | 07868709 | 5554934 |
| 07868753 | 5713900 | 07868788 | 6472528 | 07868814 | 5527850 |
| 07868819 | 6141845 | 07868826 | 5497859 | 07868854 | 6543378 |
| 07868861 | 6598949 | 07868868 | 6623824 | 07868904 | 6695329 |
| 07868915 | 6567498 | 07868930 | 6630847 | 07868961 | 5959442 |
| 07868983 | 6616866 | 07868990 | 5837491 | 07868994 | 79672 |
| 07868996 | 5482221 | 07869005 | 6647619 | 07869022 | 6287192 |
| 07869035 | 6242880 | 07869054 | 6443150 | 07869057 | 5471134 |
| 07869085 | 6495145 | 07869112 | 5341248 | 07869123 | 6623414 |
| 07869169 | 5752442 | 07869187 | 6538786 | 07869189 | 6610910 |
| 07869213 | 6584919 | 07869236 | 6476855 | 07869240 | 5921089 |
| 07869264 | 6110619 | 07869304 | 6159817 | 07869309 | 6605160 |
| 07869323 | 6529122 | 07869326 | 6191476 | 07869335 | 6335510 |
| 07869350 | 5882036 | 07869356 | 6354887 | 07869388 | 5350486 |
| 07869389 | 6506038 | 07869399 | 6429766 | 07869402 | 6536808 |
| 07869446 | 5989971 | 07869453 | 6623415 | 07869460 | 5912561 |
| 07869465 | 5989972 | 07869473 | 6516700 | 07869508 | 6623826 |
| 07869516 | 5759426 | 07869535 | 6490247 | 07869575 | 6642951 |
| 07869606 | 6472529 | 07869610 | 6663166 | 07869624 | 5897651 |
| 07869627 | 6580384 | 07869629 | 6486823 | 07869668 | 6699212 |
| 07869696 | 5822312 | 07869723 | 6647620 | 07869745 | 6631403 |
| 07869765 | 6239470 | 07869767 | 6594291 | 07869779 | 5982958 |
| 07869832 | 5451942 | 07869836 | 6708671 | 07869849 | 6623416 |
| 07869850 | 6253287 | 07869863 | 5897652 | 07869969 | 5982959 |
| 07870108 | 5487655 | 07870195 | 6517306 | 07870211 | 5974150 |
| 07870238 | 5768311 | 07870291 | 6536809 | 07870292 | 6588168 |
| 07870344 | 6591652 | 07870354 | 5770448 | 07870373 | 5678885 |
| 07870407 | 6181150 | 07870429 | 6688642 | 07870463 | 5823119 |
| 07870557 | 6432980 | 07870564 | 5483736 | 07870566 | 6452605 |
| 07870609 | 6016021 | 07870633 | 6554471 | 07870646 | 6582672 |
| 07870655 | 6191477 | 07870671 | 6699213 | 07870709 | 6594805 |
| 07870783 | 6635339 | 07870784 | 6708672 | 07870789 | 5642340 |
| 07870798 | 6614003 | 07870806 | 6483883 | 07870883 | 6514418 |
| 07870907 | 6467049 | 07870915 | 6687800 | 07870934 | 6110620 |
| 07870998 | 6578733 | 07871003 | 6566385 | 07871020 | 5424736 |
| 07871022 | 5752445 | 07871057 | 6230730 | 07871097 | 6663171 |
| 07871137 | 5759427 | 07871149 | 5704504 | 07871173 | 6673700 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07871194 | 6476270 | 07871202 | 5399931 | 07871207 | 6253288 |
| 07871221 | 6477251 | 07871242 | 6127691 | 07871251 | 6555917 |
| 07871271 | 6663172 | 07871306 | 6644982 | 07871318 | 6092146 |
| 07871332 | 6495541 | 07871354 | 6495147 | 07871364 | 6459562 |
| 07871406 | 6535832 | 07871451 | 5790931 | 07871452 | 6677176 |
| 07871492 | 6520299 | 07871494 | 6517307 | 07871504 | 5752446 |
| 07871521 | 6582175 | 07871529 | 5996705 | 07871541 | 5499385 |
| 07871553 | 6495542 | 07871557 | 5436239 | 07871558 | 6242884 |
| 07871561 | 5343113 | 07871581 | 6602439 | 07871595 | 6698979 |
| 07871606 | 5759428 | 07871634 | 5649400 | 07871663 | 6366718 |
| 07871686 | 5743692 | 07871691 | 6667740 | 07871696 | 5309997 |
| 07871714 | 6016024 | 07871777 | 6141850 | 07871806 | 5416163 |
| 07871814 | 6880548 | 07871816 | 5759429 | 07871836 | 6575596 |
| 07871852 | 5436240 | 07871853 | 5341280 | 07871884 | 5822314 |
| 07871888 | 6519655 | 07871906 | 6580393 | 07871912 | 5882039 |
| 07871921 | 6088796 | 07871969 | 6571498 | 07872039 | 6177615 |
| 07872063 | 6652635 | 07872067 | 6554473 | 07872106 | 6443151 |
| 07872137 | 6334853 | 07872150 | 5822315 | 07872200 | 6686589 |
| 07872202 | 6351473 | 07872203 | 5678243 | 07872211 | 5921091 |
| 07872227 | 6623418 | 07872257 | 6459244 | 07872259 | 6588171 |
| 07872277 | 6580395 | 07872280 | 6287195 | 07872283 | 5974151 |
| 07872321 | 6623828 | 07872340 | 6516701 | 07872357 | 6498489 |
| 07872365 | 6199385 | 07872371 | 6582176 | 07872389 | 6539851 |
| 07872402 | 6517308 | 07872410 | 5663287 | 07872461 | 6476857 |
| 07872465 | 6477253 | 07872471 | 5885554 | 07872503 | 6413532 |
| 07872541 | 5833066 | 07872546 | 5768312 | 07872566 | 6109592 |
| 07872590 | 5612707 | 07872660 | 6587777 | 07872668 | 6322931 |
| 07872717 | 6559302 | 07872727 | 5805711 | 07872731 | 5663288 |
| 07872768 | 5499386 | 07872797 | 5830111 | 07872804 | 5853055 |
| 07872809 | 6334857 | 07872866 | 6707387 | 07872918 | 6670649 |
| 07872976 | 7122454 | 07873021 | 6476271 | 07873046 | 6525189 |
| 07873088 | 6591654 | 07873110 | 5416164 | 07873171 | 5752448 |
| 07873192 | 6177616 | 07873239 | 6571499 | 07873255 | 6429767 |
| 07873258 | 6616867 | 07873276 | 1363 | 07873289 | 6510021 |
| 07873310 | 6490859 | 07873326 | 5866874 | 07873365 | 5822316 |
| 07873375 | 6541472 | 07873382 | 6452607 | 07873404 | 6578734 |
| 07873412 | 5704506 | 07873433 | 6546415 | 07873487 | 6079397 |
| 07873502 | 5341281 | 07873508 | 6177617 | 07873525 | 6529123 |
| 07873540 | 6334858 | 07873556 | 5350489 | 07873567 | 6261240 |
| 07873580 | 6306355 | 07873595 | 5309999 | 07873606 | 6038720 |
| 07873616 | 6514146 | 07873622 | 5882043 | 07873663 | 6642953 |
| 07873667 | 5527857 | 07873668 | 5775218 | 07873669 | 6245112 |
| 07873677 | 6525190 | 07873694 | 6184037 | 07873699 | 5642343 |
| 07873712 | 5642344 | 07873717 | 5897654 | 07873733 | 6543380 |
| 07873753 | 6354892 | 07873765 | 6680634 | 07873776 | 6567501 |
| 07873800 | 6671125 | 07873884 | 6230732 | 07873927 | 7134882 |
| 07873928 | 6429759 | 07873931 | 5609550 | 07873934 | 5974143 |
| 07873941 | 5399933 | 07873994 | 5790932 | 07874004 | 6486824 |
| 07874071 | 6095253 | 07874073 | 6591655 | 07874100 | 6127692 |
| 07874116 | 6472532 | 07874118 | 6261241 | 07874127 | 6559303 |
| 07874157 | 5752449 | 07874207 | 6341977 | 07874236 | 6018030 |
| 07874242 | 84259 | 07874246 | 5319427 | 07874259 | 6627469 |
| 07874273 | 5643519 | 07874275 | 5339552 | 07874287 | 6287198 |
| 07874295 | 6102570 | 07874301 | 6065213 | 07874331 | 5947466 |
| 07874374 | 5393427 | 07874385 | 5337718 | 07874412 | 5649403 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07874417 | 5882044 | 07874426 | 6018033 | 07874499 | 5482231 |
| 07874503 | 5853056 | 07874520 | 6443154 | 07874566 | 5424737 |
| 07874611 | 6666089 | 07874620 | 6583819 | 07874654 | 6141852 |
| 07874688 | 6605163 | 07874753 | 6692640 | 07874796 | 6644984 |
| 07874805 | 6623829 | 07874820 | 6459563 | 07874827 | 95719 |
| 07874837 | 6698981 | 07874873 | 6479198 | 07874878 | 6018034 |
| 07874887 | 6494966 | 07874906 | 6635342 | 07874934 | 6023294 |
| 07875012 | 5943625 | 07875035 | 5577131 | 07875063 | 6495545 |
| 07875099 | 6686590 | 07875111 | 5343131 | 07875113 | 5934924 |
| 07875145 | 6079398 | 07875159 | 6692641 | 07875178 | 6538789 |
| 07875186 | 6510022 | 07875199 | 6341979 | 07875208 | 6147004 |
| 07875230 | 6567503 | 07875270 | 6583820 | 07875286 | 5830113 |
| 07875310 | 5743697 | 07875349 | 5642338 | 07875350 | 5577132 |
| 07875374 | 6334861 | 07875408 | 6102572 | 07875458 | 5310002 |
| 07875482 | 6366679 | 07875489 | 6476272 | 07875505 | 5448423 |
| 07875522 | 6620227 | 07875567 | 6673703 | 07875569 | 6610914 |
| 07875570 | 5830114 | 07875574 | 6622683 | 07875580 | 6538790 |
| 07875681 | 6535842 | 07875740 | 6579185 | 07875791 | 6018019 |
| 07875802 | 5319429 | 07875836 | 6539852 | 07875854 | 6051779 |
| 07875857 | 6560543 | 07875910 | 6429771 | 07875919 | 6156383 |
| 07876001 | 5652703 | 07876016 | 6016027 | 07876024 | 6546416 |
| 07876036 | 6601282 | 07876065 | 6141854 | 07876083 | 5409613 |
| 07876091 | 6242886 | 07876095 | 5837496 | 07876203 | 5729815 |
| 07876230 | 6536373 | 07876262 | 5752452 | 07876270 | 6634765 |
| 07876300 | 6708673 | 07876346 | 2388 | 07876350 | 6159818 |
| 07876356 | 6531910 | 07876380 | 6495152 | 07876410 | 6459564 |
| 07876412 | 6253292 | 07876417 | 6649634 | 07876440 | 5643525 |
| 07876457 | 6627470 | 07876479 | 6887616 | 07876486 | 5759435 |
| 07876512 | 6495153 | 07876550 | 6627471 | 07876579 | 5663291 |
| 07876584 | 5866875 | 07876615 | 5587405 | 07876635 | 5350491 |
| 07876649 | 6242887 | 07876667 | 6051780 | 07876678 | 6502147 |
| 07876693 | 5350492 | 07876715 | 6539853 | 07876766 | 6472534 |
| 07876771 | 5487665 | 07876824 | 6334864 | 07876825 | 6667743 |
| 07876858 | 5866876 | 07876877 | 6181156 | 07876885 | 6306356 |
| 07876906 | 6525192 | 07876912 | 5416169 | 07876925 | 5499390 |
| 07876935 | 6688295 | 07876945 | 6688296 | 07876948 | 5678892 |
| 07876994 | 6261243 | 07877012 | 6038724 | 07877066 | 6413535 |
| 07877113 | 6102574 | 07877120 | 5768318 | 07877177 | 6520300 |
| 07877184 | 6642620 | 07877231 | 6499883 | 07877281 | 5650560 |
| 07877299 | 5648083 | 07877312 | 5947468 | 07877319 | 5471138 |
| 07877326 | 6684850 | 07877330 | 5885571 | 07877347 | 6018037 |
| 07877359 | 6102575 | 07877360 | 5853059 | 07877366 | 6594296 |
| 07877375 | 6322937 | 07877382 | 6630850 | 07877393 | 5808546 |
| 07877402 | 5947402 | 07877476 | 6490249 | 07877490 | 6092151 |
| 07877509 | 6147006 | 07877517 | 6584924 | 07877525 | 6006839 |
| 07877542 | 6495155 | 07877543 | 6477257 | 07877550 | 5822322 |
| 07877562 | 6571501 | 07877572 | 6594297 | 07877615 | 6539854 |
| 07877618 | 6543382 | 07877649 | 6602440 | 07877665 | 5708344 |
| 07877709 | 6519638 | 07877734 | 6583821 | 07877752 | 5471140 |
| 07877758 | 6110623 | 07877766 | 5853060 | 07877805 | 6390429 |
| 07877836 | 6684851 | 07877842 | 6642621 | 07877848 | 5974156 |
| 07877856 | 6516702 | 07877861 | 6677781 | 07877872 | 6490860 |
| 07877878 | 6584925 | 07877883 | 6486826 | 07877902 | 5319431 |
| 07877904 | 5652707 | 07877912 | 6472535 | 07877946 | 5759436 |
| 07877978 | 5558982 | 07878013 | 6177624 | 07878026 | 5554943 |

**Reason for Objection or claims listed below - Uninvestified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07878048 | 6156387 | 07878055 | 6582675 | 07878063 | 5852618 |
| 07878102 | 6156388 | 07878108 | 5743700 | 07878109 | 6591659 |
| 07878145 | 5554944 | 07878157 | 6397396 | 07878173 | 6159819 |
| 07878177 | 6555919 | 07878215 | 6665071 | 07878223 | 6390420 |
| 07878240 | 7094385 | 07878243 | 6688297 | 07878246 | 6483886 |
| 07878263 | 6684852 | 07878273 | 83938 | 07878315 | 5989982 |
| 07878419 | 6242889 | 07878472 | 6483888 | 07878538 | 6543383 |
| 07878614 | 5678246 | 07878700 | 5808548 | 07878711 | 6490861 |
| 07878754 | 5974158 | 07878771 | 6684853 | 07878778 | 6109595 |
| 07878791 | 5565428 | 07878796 | 6859354 | 07878810 | 6670691 |
| 07878812 | 6579187 | 07878829 | 6591660 | 07878839 | 6079401 |
| 07878851 | 5790935 | 07878866 | 6550436 | 07878923 | 6519656 |
| 07878942 | 6459254 | 07878994 | 6506040 | 07878997 | 5870844 |
| 07879016 | 5424743 | 07879017 | 6127684 | 07879036 | 6627472 |
| 07879052 | 6711570 | 07879066 | 5642339 | 07879067 | 5805720 |
| 07879104 | 6680636 | 07879118 | 5416171 | 07879129 | 6536813 |
| 07879138 | 6341980 | 07879148 | 6666091 | 07879170 | 5708345 |
| 07879182 | 5897659 | 07879188 | 6546417 | 07879221 | 6559167 |
| 07879230 | 6680637 | 07879255 | 6490241 | 07879281 | 6579188 |
| 07879289 | 5612709 | 07879342 | 6614006 | 07879352 | 5713910 |
| 07879356 | 5416172 | 07879361 | 88574 | 07879380 | 6127685 |
| 07879406 | 6538792 | 07879414 | 5558983 | 07879439 | 5752455 |
| 07879509 | 6602443 | 07879539 | 5870845 | 07879547 | 6686591 |
| 07879548 | 6535843 | 07879555 | 5449842 | 07879564 | 5974160 |
| 07879605 | 5471141 | 07879614 | 6452613 | 07879623 | 6065218 |
| 07879631 | 6557916 | 07879648 | 5974161 | 07879650 | 5393430 |
| 07879672 | 6623420 | 07879701 | 5912568 | 07879709 | 6199391 |
| 07879715 | 6110626 | 07879728 | 6625242 | 07879735 | 6483890 |
| 07879744 | 5580708 | 07879747 | 6536376 | 07879853 | 6695331 |
| 07879859 | 6242890 | 07879886 | 6409692 | 07879896 | 6065219 |
| 07879931 | 6587779 | 07879939 | 6502148 | 07879948 | 5830118 |
| 07879967 | 5565429 | 07879994 | 5357407 | 07880007 | 6582676 |
| 07880023 | 6095250 | 07880024 | 5612711 | 07880093 | 5921092 |
| 07880138 | 5337726 | 07880150 | 6476860 | 07880180 | 6038725 |
| 07880183 | 5822323 | 07880199 | 6366725 | 07880249 | 6354894 |
| 07880260 | 6510024 | 07880266 | 6656619 | 07880334 | 6579189 |
| 07880337 | 6627474 | 07880343 | 5853062 | 07880396 | 5436243 |
| 07880404 | 6543385 | 07880429 | 5704507 | 07880461 | 6467053 |
| 07880483 | 6023302 | 07880505 | 6016029 | 07880511 | 5743704 |
| 07880521 | 6110628 | 07880531 | 6215831 | 07880535 | 6536814 |
| 07880562 | 6539856 | 07880621 | 6677784 | 07880627 | 5587408 |
| 07880680 | 6416980 | 07880704 | 5775222 | 07880714 | 6452616 |
| 07880717 | 5743705 | 07880761 | 5448430 | 07880794 | 5853064 |
| 07880798 | 6184043 | 07880811 | 6539857 | 07880818 | 6649635 |
| 07880841 | 5343132 | 07880845 | 5743706 | 07880947 | 6397398 |
| 07880957 | 6159822 | 07881020 | 6290761 | 07881022 | 6630851 |
| 07881034 | 6467054 | 07881043 | 6429778 | 07881045 | 5830119 |
| 07881102 | 6582178 | 07881103 | 6486829 | 07881126 | 5885572 |
| 07881128 | 5490667 | 07881141 | 5339557 | 07881161 | 6177625 |
| 07881172 | 6177626 | 07881180 | 5341288 | 07881200 | 5490668 |
| 07881206 | 6536815 | 07881215 | 6598950 | 07881231 | 5833071 |
| 07881341 | 6390431 | 07881365 | 5554947 | 07881386 | 6579190 |
| 07881428 | 6707390 | 07881441 | 97017 | 07881447 | 6635345 |
| 07881464 | 6065221 | 07881473 | 6366726 | 07881519 | 6181157 |
| 07881542 | 6498456 | 07881559 | 5343134 | 07881579 | 6253295 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07881601 | 6703087 | 07881631 | 6692065 | 07881633 | 6499885 |
| 07881634 | 5989987 | 07881706 | 5885573 | 07881736 | 5587409 |
| 07881753 | 6575600 | 07881774 | 6667744 | 07881786 | 6598951 |
| 07881797 | 5652710 | 07881834 | 6578735 | 07881867 | 6620229 |
| 07881872 | 6536816 | 07881942 | 6580397 | 07882003 | 6538793 |
| 07882034 | 6666096 | 07882049 | 5775223 | 07882102 | 5554948 |
| 07882114 | 5982967 | 07882153 | 5343135 | 07882174 | 6177628 |
| 07882219 | 6601284 | 07882273 | 6416981 | 07882368 | 6413538 |
| 07882401 | 6147010 | 07882406 | 6582179 | 07882419 | 6580398 |
| 07882454 | 5649409 | 07882458 | 6156380 | 07882482 | 6860130 |
| 07882488 | 5713913 | 07882507 | 6594298 | 07882526 | 6627476 |
| 07882538 | 6479208 | 07882539 | 6880971 | 07882584 | 6666097 |
| 07882631 | 6560545 | 07882647 | 6109596 | 07882660 | 5790939 |
| 07882693 | 6587780 | 07882698 | 5652711 | 07882730 | 5471143 |
| 07882731 | 6703089 | 07882745 | 6605166 | 07882749 | 5587410 |
| 07882774 | 6051783 | 07882853 | 6277772 | 07882900 | 5870848 |
| 07882902 | 5897664 | 07882916 | 5833072 | 07883003 | 6245118 |
| 07883020 | 5805723 | 07883029 | 5704509 | 07883049 | 6088801 |
| 07883058 | 6290764 | 07883088 | 78449 | 07883133 | 5974164 |
| 07883134 | 11975 | 07883150 | 5436244 | 07883176 | 5943630 |
| 07883182 | 5982969 | 07883197 | 6656620 | 07883202 | 6306360 |
| 07883212 | 6109599 | 07883286 | 5649399 | 07883343 | 6184046 |
| 07883353 | 6703090 | 07883361 | 5713915 | 07883404 | 5912572 |
| 07883445 | 5424676 | 07883454 | 5996714 | 07883496 | 5708348 |
| 07883498 | 5642347 | 07883515 | 5487671 | 07883519 | 6477260 |
| 07883551 | 6239475 | 07883569 | 6521296 | 07883594 | 6584928 |
| 07883613 | 6680639 | 07883626 | 6510025 | 07883647 | 5837502 |
| 07883653 | 5310010 | 07883668 | 6102578 | 07883672 | 6510026 |
| 07883683 | 5974165 | 07883699 | 6620231 | 07883707 | 6006841 |
| 07883713 | 6659496 | 07883725 | 5996715 | 07883800 | 6476861 |
| 07883810 | 5708349 | 07883883 | 5830120 | 07883885 | 6397401 |
| 07883889 | 5853066 | 07883894 | 5870852 | 07883935 | 6517311 |
| 07883959 | 6287207 | 07883972 | 6604065 | 07883985 | 5678248 |
| 07884002 | 5743709 | 07884015 | 6261251 | 07884035 | 6006842 |
| 07884049 | 5649413 | 07884055 | 6531911 | 07884072 | 6579192 |
| 07884107 | 6514423 | 07884137 | 5837503 | 07884138 | 5554950 |
| 07884184 | 6351420 | 07884199 | 6634152 | 07884226 | 5350494 |
| 07884245 | 6623421 | 07884247 | 6704266 | 07884258 | 6147011 |
| 07884274 | 5448434 | 07884280 | 5310012 | 07884312 | 6181159 |
| 07884334 | 5362442 | 07884348 | 6366729 | 07884352 | 6575601 |
| 07884377 | 6498490 | 07884383 | 6588172 | 07884391 | 6659498 |
| 07884406 | 6018042 | 07884414 | 6472538 | 07884478 | 5565433 |
| 07884492 | 6699215 | 07884514 | 5689036 | 07884515 | 6550439 |
| 07884521 | 5866882 | 07884528 | 6521297 | 07884557 | 6498457 |
| 07884565 | 6506043 | 07884613 | 5657762 | 07884650 | 5678898 |
| 07884670 | 6591663 | 07884692 | 6656622 | 07884706 | 6452619 |
| 07884759 | 6708675 | 07884796 | 6571502 | 07884810 | 6529125 |
| 07884818 | 6614007 | 07884824 | 6498491 | 07884825 | 6594299 |
| 07884855 | 6494968 | 07884858 | 6541475 | 07884908 | 6642625 |
| 07884928 | 6502149 | 07884941 | 5448436 | 07884979 | 6623422 |
| 07885007 | 6109601 | 07885023 | 6663177 | 07885095 | 6580400 |
| 07885141 | 6109602 | 07885170 | 5770462 | 07885311 | 6536377 |
| 07885321 | 5833073 | 07885345 | 6578738 | 07885387 | 6127702 |
| 07885468 | 5458148 | 07885477 | 6397404 | 07885488 | 6506045 |
| 07885497 | 6328322 | 07885500 | 6605168 | 07885508 | 6699216 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07885512 | 5458165 | 07885600 | 6546423 | 07885608 | 6306361 |
| 07885673 | 6615643 | 07885704 | 5768302 | 07885743 | 5743711 |
| 07885751 | 6065223 | 07885792 | 6483893 | 07885838 | 6642962 |
| 07885864 | 5885578 | 07885876 | 5770463 | 07885884 | 6535846 |
| 07885959 | 6521298 | 07885978 | 6662565 | 07885982 | 22779 |
| 07885985 | 5759444 | 07886001 | 6562498 | 07886013 | 6860525 |
| 07886020 | 5713918 | 07886042 | 6614008 | 07886069 | 5959449 |
| 07886085 | 5708350 | 07886096 | 6261253 | 07886099 | 6409696 |
| 07886111 | 6698984 | 07886122 | 5609557 | 07886142 | 5689038 |
| 07886162 | 6656624 | 07886187 | 5743712 | 07886233 | 6673705 |
| 07886247 | 6065225 | 07886296 | 5612715 | 07886305 | 5996720 |
| 07886309 | 6559169 | 07886334 | 5837480 | 07886369 | 5822328 |
| 07886380 | 5947476 | 07886396 | 5458166 | 07886498 | 5527865 |
| 07886514 | 6688643 | 07886524 | 6290772 | 07886526 | 6102580 |
| 07886549 | 6514425 | 07886561 | 6663178 | 07886577 | 97326 |
| 07886578 | 6688299 | 07886583 | 6498458 | 07886608 | 5989989 |
| 07886616 | 5424747 | 07886695 | 6051788 | 07886702 | 6366733 |
| 07886727 | 6851615 | 07886743 | 6413541 | 07886767 | 6692066 |
| 07886771 | 5399943 | 07886775 | 5554952 | 07886782 | 5357415 |
| 07886809 | 6239478 | 07886836 | 6580402 | 07886837 | 6514426 |
| 07886880 | 6502151 | 07886912 | 5912575 | 07886946 | 6670693 |
| 07887040 | 6475992 | 07887041 | 6627477 | 07887077 | 6704267 |
| 07887080 | 6016036 | 07887123 | 6480672 | 07887139 | 6684856 |
| 07887146 | 6536379 | 07887150 | 6328324 | 07887186 | 6554478 |
| 07887196 | 5713919 | 07887241 | 6594301 | 07887267 | 6670694 |
| 07887272 | 5934938 | 07887302 | 6141858 | 07887309 | 6665074 |
| 07887353 | 5587412 | 07887356 | 6476863 | 07887363 | 5436249 |
| 07887411 | 6351483 | 07887419 | 5775224 | 07887477 | 6110635 |
| 07887498 | 6016037 | 07887511 | 7254464 | 07887585 | 6110636 |
| 07887662 | 6602444 | 07887664 | 6520302 | 07887670 | 6631406 |
| 07887693 | 6709777 | 07887707 | 6499889 | 07887712 | 6580403 |
| 07887716 | 6483896 | 07887749 | 6614009 | 07887761 | 5399944 |
| 07887769 | 6610916 | 07887775 | 6038734 | 07887794 | 6472540 |
| 07887809 | 6239479 | 07887815 | 6510028 | 07887832 | 6665075 |
| 07887833 | 6698985 | 07887836 | 6524675 | 07887843 | 6486832 |
| 07887855 | 5729825 | 07887861 | 6583206 | 07887891 | 6215836 |
| 07887911 | 6079404 | 07887913 | 7275258 | 07887926 | 6677786 |
| 07887957 | 6531913 | 07887967 | 6634767 | 07887974 | 7115519 |
| 07887995 | 5343139 | 07888001 | 5670892 | 07888071 | 6656087 |
| 07888083 | 6290775 | 07888114 | 6630852 | 07888123 | 6638126 |
| 07888140 | 6587781 | 07888167 | 5989990 | 07888176 | 5527868 |
| 07888209 | 5947478 | 07888291 | 6477265 | 07888346 | 5416166 |
| 07888363 | 6065229 | 07888370 | 5814308 | 07888463 | 6677787 |
| 07888481 | 5689040 | 07888542 | 6065230 | 07888549 | 6560547 |
| 07888557 | 5934920 | 07888592 | 5996721 | 07888613 | 6095260 |
| 07888622 | 6477266 | 07888628 | 6102582 | 07888644 | 6397407 |
| 07888645 | 6499890 | 07888663 | 6646448 | 07888669 | 6627478 |
| 07888724 | 5448440 | 07888731 | 6109607 | 07888794 | 6110637 |
| 07888801 | 5678251 | 07888809 | 5341293 | 07888812 | 6692068 |
| 07888878 | 6181162 | 07888923 | 6531914 | 07888954 | 5697025 |
| 07888960 | 6521300 | 07888965 | 6038736 | 07889031 | 6634768 |
| 07889038 | 5565435 | 07889063 | 6677788 | 07889103 | 6615644 |
| 07889114 | 6524676 | 07889220 | 5996722 | 07889249 | 5341295 |
| 07889254 | 6578740 | 07889334 | 5642353 | 07889339 | 6095261 |
| 07889372 | 6191489 | 07889458 | 5770465 | 07889464 | 5943633 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07889478 | 6536380 | 07889499 | 5565437 | 07889513 | 5527870 |
| 07889567 | 5689041 | 07889569 | 6583208 | 07889571 | 5499399 |
| 07889611 | 6095262 | 07889646 | 6642963 | 07889651 | 6698986 |
| 07889654 | 6587782 | 07889672 | 6156397 | 07889686 | 5982973 |
| 07889734 | 5882051 | 07889744 | 5833077 | 07889808 | 6239482 |
| 07889862 | 6539859 | 07889892 | 6604068 | 07889895 | 6060457 |
| 07889901 | 5768325 | 07889925 | 5642354 | 07889981 | 6605169 |
| 07890000 | 6580404 | 07890018 | 6708676 | 07890046 | 6644987 |
| 07890074 | 5866885 | 07890099 | 7540428 | 07890100 | 6656626 |
| 07890109 | 6116407 | 07890111 | 6531915 | 07890138 | 5822330 |
| 07890186 | 6519658 | 07890189 | 6514427 | 07890214 | 6397409 |
| 07890258 | 5309627 | 07890262 | 6429787 | 07890279 | 5853068 |
| 07890302 | 6535848 | 07890303 | 5319439 | 07890329 | 6525197 |
| 07890337 | 93830 | 07890380 | 6616872 | 07890445 | 6006844 |
| 07890467 | 6877983 | 07890486 | 6156398 | 07890532 | 6588174 |
| 07890534 | 5587402 | 07890555 | 6060458 | 07890632 | 6159837 |
| 07890639 | 97491 | 07890648 | 6707395 | 07890662 | 5343142 |
| 07890708 | 6584929 | 07890710 | 5652720 | 07890771 | 6667748 |
| 07890777 | 6652641 | 07890782 | 6472531 | 07890783 | 6499891 |
| 07890791 | 6452622 | 07890802 | 6666100 | 07890807 | 6506047 |
| 07890842 | 6538795 | 07890854 | 6494970 | 07890882 | 6476274 |
| 07890890 | 5959454 | 07890891 | 6699219 | 07890992 | 5587414 |
| 07891011 | 6159839 | 07891016 | 6601287 | 07891025 | 6555921 |
| 07891029 | 6634770 | 07891042 | 6602446 | 07891108 | 5996724 |
| 07891122 | 6494971 | 07891190 | 6559307 | 07891239 | 6554479 |
| 07891244 | 6306344 | 07891335 | 6591668 | 07891377 | 6459269 |
| 07891421 | 6583822 | 07891456 | 6297504 | 07891478 | 5947446 |
| 07891489 | 5982974 | 07891512 | 6602447 | 07891514 | 6186530 |
| 07891562 | 6536825 | 07891611 | 6584930 | 07891648 | 6328327 |
| 07891693 | 6459270 | 07891699 | 6623831 | 07891717 | 6529128 |
| 07891773 | 6480674 | 07891778 | 6559173 | 07891800 | 5822331 |
| 07891824 | 5458170 | 07891835 | 6616873 | 07891861 | 5768326 |
| 07891887 | 6711573 | 07891896 | 5362446 | 07891908 | 5830125 |
| 07891915 | 5830126 | 07891925 | 5805718 | 07891944 | 6623426 |
| 07891949 | 6531916 | 07892046 | 6627479 | 07892087 | 6578741 |
| 07892128 | 6666101 | 07892129 | 5808558 | 07892134 | 5833080 |
| 07892149 | 6297505 | 07892150 | 6018049 | 07892154 | 80050, 5792 |
| 07892168 | 6472541 | 07892199 | 6614011 | 07892267 | 6186531 |
| 07892274 | 5822332 | 07892293 | 5310018 | 07892299 | 83813, 14963 |
| 07892343 | 6018050 | 07892353 | 6199400 | 07892378 | 6476864 |
| 07892381 | 6498496 | 07892384 | 6546427 | 07892410 | 5943634 |
| 07892431 | 5416181 | 07892438 | 5678906 | 07892461 | 6695336 |
| 07892466 | 6642966 | 07892474 | 6571505 | 07892476 | 6467061 |
| 07892504 | 6655431 | 07892511 | 5678254 | 07892514 | 5609561 |
| 07892535 | 5424752 | 07892605 | 6578742 | 07892609 | 6141859 |
| 07892626 | 6467063 | 07892641 | 6184055 | 07892734 | 6583210 |
| 07892739 | 6452623 | 07892764 | 5495738 | 07892766 | 6199401 |
| 07892793 | 6582183 | 07892814 | 6554480 | 07892852 | 6535850 |
| 07892866 | 6483900 | 07892912 | 5309628 | 07892944 | 5490674 |
| 07892946 | 6546429 | 07892963 | 5943635 | 07892987 | 6290778 |
| 07892993 | 6858578 | 07893008 | 6159841 | 07893022 | 6095263 |
| 07893031 | 6578743 | 07893060 | 5982976 | 07893068 | 5362449 |
| 07893126 | 5612721 | 07893134 | 5319442 | 07893157 | 6306363 |
| 07893159 | 6521301 | 07893161 | 5458172 | 07893176 | 6559177 |
| 07893197 | 7637183 | 07893208 | 6583211 | 07893224 | 6519659 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07893246 | 5866890 | 07893276 | 5943636 | 07893303 | 6467064 |
| 07893319 | 6277780 | 07893321 | 6686593 | 07893337 | 6881514 |
| 07893347 | 6498096 | 07893373 | 5309630 | 07893391 | 56032 |
| 07893419 | 6506049 | 07893432 | 6584933 | 07893445 | 6060461 |
| 07893472 | 1703 | 07893476 | 6397411 | 07893509 | 6709780 |
| 07893511 | 6520304 | 07893571 | 6242898 | 07893574 | 5343144 |
| 07893583 | 6088805 | 07893597 | 6023304 | 07893625 | 6688646 |
| 07893639 | 5670893 | 07893696 | 6351485 | 07893748 | 6627480 |
| 07893753 | 6709781 | 07893768 | 6410172 | 07893777 | 6703084 |
| 07893785 | 5927339 | 07893792 | 6631411 | 07893820 | 6598955 |
| 07893849 | 6583212 | 07893851 | 6671129 | 07893858 | 5770466 |
| 07893864 | 6498459 | 07893874 | 6127707 | 07893879 | 6616874 |
| 07893979 | 6517314 | 07893982 | 6018051 | 07894002 | 6688303 |
| 07894092 | 6646450 | 07894102 | 6494972 | 07894163 | 6467065 |
| 07894168 | 5499408 | 07894226 | 6540201 | 07894227 | 6550441 |
| 07894228 | 6623419 | 07894242 | 6092164 | 07894248 | 6261262 |
| 07894304 | 6575603 | 07894343 | 6555922 | 07894387 | 5487682 |
| 07894402 | 6525201 | 07894403 | 6215846 | 07894438 | 6860790 |
| 07894543 | 5609564 | 07894550 | 5612723 | 07894567 | 6519662 |
| 07894618 | 6584935 | 07894627 | 6495149 | 07894633 | 6443158 |
| 07894669 | 5448442 | 07894682 | 6516707 | 07894755 | 6516708 |
| 07894756 | 6634157 | 07894788 | 6397412 | 07894791 | 6616875 |
| 07894828 | 5678909 | 07894857 | 6703094 | 07894862 | 5648093 |
| 07894868 | 6156400 | 07894874 | 5657768 | 07894898 | 5759448 |
| 07894923 | 5490677 | 07894936 | 5768329 | 07894981 | 5830128 |
| 07895012 | 6245126 | 07895048 | 6092165 | 07895113 | 5790940 |
| 07895120 | 6521303 | 07895155 | 6529129 | 07895192 | 6110642 |
| 07895199 | 6147023 | 07895240 | 5713924 | 07895252 | 6480936 |
| 07895258 | 5580718 | 07895271 | 6560549 | 07895274 | 6306364 |
| 07895277 | 6215847 | 07895290 | 6871069 | 07895312 | 6023307 |
| 07895327 | 6346026 | 07895340 | 6584936 | 07895364 | 6673706 |
| 07895372 | 6277783 | 07895373 | 6509464 | 07895466 | 6531917 |
| 07895538 | 6016041 | 07895593 | 5350502 | 07895594 | 5708354 |
| 07895676 | 6095265 | 07895678 | 6147024 | 07895721 | 6229886 |
| 07895826 | 6079407 | 07895843 | 6261263 | 07895852 | 5882055 |
| 07895854 | 6366738 | 07895868 | 5708355 | 07895874 | 6328331 |
| 07895972 | 6390440 | 07895990 | 5649424 | 07895997 | 6110643 |
| 07896022 | 6390441 | 07896037 | 6038742 | 07896039 | 5497878 |
| 07896117 | 5713927 | 07896118 | 6670698 | 07896139 | 6443159 |
| 07896181 | 6601289 | 07896182 | 6659501 | 07896266 | 7551294 |
| 07896284 | 5689045 | 07896348 | 5497879 | 07896394 | 6275031 |
| 07896403 | 5912581 | 07896464 | 5652729 | 07896486 | 6334878 |
| 07896501 | 6477268 | 07896568 | 6510032 | 07896602 | 5870860 |
| 07896612 | 6680643 | 07896621 | 5609568 | 07896634 | 5565440 |
| 07896637 | 5565441 | 07896688 | 5837511 | 07896735 | 5759449 |
| 07896797 | 6467069 | 07896826 | 5559001 | 07896848 | 5499413 |
| 07896915 | 5947484 | 07896956 | 5897672 | 07896964 | 5927342 |
| 07896965 | 5882056 | 07896983 | 5490679 | 07897047 | 6541480 |
| 07897086 | 5770469 | 07897167 | 5657772 | 07897186 | 6543388 |
| 07897206 | 6199409 | 07897403 | 5982980 | 07897435 | 5393443 |
| 07897455 | 5870861 | 07897461 | 6606971 | 07897530 | 5339574 |
| 07897553 | 5775231 | 07897557 | 6625247 | 07897566 | 5943642 |
| 07897606 | 6601290 | 07897612 | 5399956 | 07897638 | 6459568 |
| 07897670 | 80679 | 07897671 | 6535856 | 07897700 | 5490681 |
| 07897709 | 6239491 | 07897714 | 5805736 | 07897726 | 5393444 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07897753 | 5837512 | 07897817 | 6023313 | 07897836 | 6652642 |
| 07897865 | 6477269 | 07897914 | 5393445 | 07897929 | 5642362 |
| 07897930 | 5554967 | 07897959 | 6253291 | 07897967 | 6459275 |
| 07898027 | 5350512 | 07898041 | 6659484 | 07898117 | 6079411 |
| 07898186 | 5643496 | 07898224 | 5341297 | 07898227 | 6410177 |
| 07898240 | 6147028 | 07898242 | 6229893 | 07898294 | 5399959 |
| 07898301 | 5471156 | 07898375 | 6631413 | 07898401 | 5897675 |
| 07898479 | 6539862 | 07898484 | 6711577 | 07898510 | 6328337 |
| 07898537 | 5759454 | 07898540 | 5885587 | 07898604 | 5704523 |
| 07898626 | 6297519 | 07898679 | 6673707 | 07898685 | 5833096 |
| 07898745 | 6625250 | 07898753 | 6410178 | 07898754 | 6147029 |
| 07898764 | 6051794 | 07898794 | 6594304 | 07898809 | 5689053 |
| 07898811 | 5357423 | 07898842 | 6680645 | 07898876 | 6647626 |
| 07898907 | 6692646 | 07898913 | 6277788 | 07898939 | 5934944 |
| 07898940 | 6390447 | 07898994 | 5609572 | 07899003 | 6498097 |
| 07899014 | 5565444 | 07899085 | 5362457 | 07899117 | 6110645 |
| 07899134 | 6287220 | 07899153 | 6481892 | 07899172 | 5982984 |
| 07899188 | 6186541 | 07899216 | 6580406 | 07899219 | 5495744 |
| 07899234 | 5775234 | 07899249 | 6239494 | 07899330 | 5544377 |
| 07899343 | 6557550 | 07899383 | 6656092 | 07899402 | 6482959 |
| 07899422 | 6666102 | 07899451 | 6647627 | 07899460 | 6051795 |
| 07899497 | 6261269 | 07899507 | 5989999 | 07899523 | 5649428 |
| 07899534 | 6652643 | 07899540 | 6671133 | 07899578 | 6638129 |
| 07899609 | 6498501 | 07899628 | 6018060 | 07899632 | 5833100 |
| 07899658 | 5432207 | 07899686 | 6673708 | 07899699 | 6245129 |
| 07899713 | 5897676 | 07899838 | 5565445 | 07899884 | 5487690 |
| 07899922 | 86655 | 07899935 | 6499894 | 07899941 | 5982987 |
| 07899970 | 6147031 | 07899972 | 6644989 | 07900002 | 6429796 |
| 07900051 | 85008, 6548 | 07900149 | 6482960 | 07900168 | 6095273 |
| 07900250 | 6524681 | 07900288 | 6486834 | 07900294 | 6649643 |
| 07900302 | 6692647 | 07900347 | 5990000 | 07900362 | 5670899 |
| 07900398 | 5853073 | 07900432 | 6709785 | 07900463 | 5577151 |
| 07900486 | 6390448 | 07900510 | 6516711 | 07900539 | 6550445 |
| 07900553 | 6177644 | 07900594 | 6051796 | 07900613 | 6482961 |
| 07900635 | 6602450 | 07900664 | 5870865 | 07900737 | 6156407 |
| 07900749 | 6215854 | 07900751 | 5713930 | 07900753 | 6546430 |
| 07900763 | 6261271 | 07900771 | 5870866 | 07900790 | 6018062 |
| 07900792 | 6555924 | 07900794 | 6127709 | 07900818 | 6649644 |
| 07900824 | 5885592 | 07900909 | 6631415 | 07900913 | 6156409 |
| 07900965 | 5416190 | 07900981 | 6156410 | 07901067 | 6467072 |
| 07901130 | 5828114 | 07901161 | 5577152 | 07901192 | 5768334 |
| 07901266 | 6578746 | 07901335 | 5649429 | 07901371 | 6215855 |
| 07901373 | 5542714 | 07901376 | 6095274 | 07901410 | 5885594 |
| 07901459 | 6539863 | 07901499 | 6582185 | 07901501 | 6095275 |
| 07901520 | 5697000 | 07901526 | 5729051 | 07901574 | 6662571 |
| 07901605 | 6604071 | 07901613 | 5678924 | 07901626 | 6557552 |
| 07901653 | 6245131 | 07901659 | 6443161 | 07901699 | 5310021 |
| 07901700 | 5458178 | 07901724 | 5648103 | 07901731 | 6277792 |
| 07901835 | 6606973 | 07901862 | 6707085 | 07901888 | 6688648 |
| 07901898 | 6079414 | 07901901 | 6531919 | 07901922 | 6416986 |
| 07901940 | 6695339 | 07901962 | 5565447 | 07901964 | 6186544 |
| 07901982 | 6215857 | 07902021 | 5490684 | 07902027 | 5343153 |
| 07902064 | 6467073 | 07902065 | 5866899 | 07902066 | 6459571 |
| 07902103 | 5759458 | 07902139 | 6557553 | 07902177 | 6110646 |
| 07902189 | 5713286 | 07902233 | 6673709 | 07902248 | 6088816 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07902261 | 6856080 | 07902289 | 6253314 | 07902295 | 6038747 |
| 07902306 | 5678267 | 07902318 | 6521295 | 07902326 | 6559180 |
| 07902366 | 6498505 | 07902404 | 5885595 | 07902516 | 5642363 |
| 07902518 | 6703096 | 07902527 | 6616876 | 07902558 | 6494975 |
| 07902575 | 83133 | 07902588 | 5609578 | 07902589 | 6614013 |
| 07902677 | 6006852 | 07902695 | 6328341 | 07902742 | 6156411 |
| 07902780 | 6567512 | 07902793 | 6510034 | 07902806 | 6868276 |
| 07902845 | 6642969 | 07902882 | 6546431 | 07902946 | 5612731 |
| 07902996 | 6416988 | 07903016 | 6429797 | 07903036 | 6610918 |
| 07903038 | 5643523 | 07903127 | 6277793 | 07903168 | 5911689 |
| 07903206 | 5853075 | 07903223 | 32212 | 07903239 | 6575604 |
| 07903263 | 6472544 | 07903270 | 6704269 | 07903305 | 5833103 |
| 07903324 | 5808563 | 07903363 | 5350517 | 07903403 | 6560551 |
| 07903470 | 5882062 | 07903481 | 5652723 | 07903501 | 6141867 |
| 07903504 | 6578747 | 07903517 | 6380026 | 07903544 | 6215859 |
| 07903551 | 5897679 | 07903564 | 5911690 | 07903573 | 5996734 |
| 07903623 | 6506052 | 07903627 | 5833104 | 07903680 | 85336, 97528 |
| 07903718 | 6677183 | 07903788 | 6390451 | 07903843 | 6539864 |
| 07903852 | 6443162 | 07903862 | 6287225 | 07903894 | 6622690 |
| 07903897 | 6703097 | 07903927 | 5436253 | 07903939 | 6245134 |
| 07903950 | 6476866 | 07903957 | 6351495 | 07903959 | 6649646 |
| 07903969 | 6698987 | 07903970 | 6065237 | 07903981 | 6334880 |
| 07903987 | 5416193 | 07903999 | 5310023 | 07904028 | 6413553 |
| 07904039 | 6341996 | 07904047 | 5822343 | 07904079 | 6127697 |
| 07904102 | 5343155 | 07904114 | 6575605 | 07904127 | 5921107 |
| 07904146 | 6583806 | 07904161 | 6181173 | 07904173 | 6242895 |
| 07904175 | 6459572 | 07904192 | 23492, 23483 | 07904204 | 6588177 |
| 07904207 | 5934951 | 07904221 | 6667749 | 07904223 | 6516713 |
| 07904227 | 6290790 | 07904228 | 6495162 | 07904233 | 5652738 |
| 07904283 | 6092174 | 07904349 | 6647628 | 07904358 | 6177648 |
| 07904367 | 5587428 | 07904396 | 6666104 | 07904423 | 6625251 |
| 07904426 | 6538798 | 07904454 | 5708363 | 07904503 | 6482963 |
| 07904596 | 5704525 | 07904655 | 6555925 | 07904672 | 5678928 |
| 07904767 | 6638130 | 07904793 | 6562499 | 07904868 | 6482964 |
| 07905208 | 6245135 | 07905265 | 6498100 | 07905341 | 5458182 |
| 07905667 | 6855364 | 07905761 | 6060477 | 07906011 | 6486836 |
| 07906144 | 6287226 | 07906191 | 5934952 | 07906342 | 6390454 |
| 07906502 | 6506044 | 07906594 | 6587783 | 07906625 | 6275037 |
| 07906723 | 6519664 | 07906910 | 5649431 | 07906934 | 5982990 |
| 07906966 | 5770479 | 07907229 | 6588178 | 07907574 | 6620236 |
| 07907760 | 6616877 | 07908179 | 5670907 | 07908305 | 6476858 |
| 07908322 | 6686596 | 07908502 | 5959465 | 07908668 | 5432211 |
| 07908734 | 6215863 | 07908893 | 6498463 | 07908903 | 650 |
| 07908928 | 6671136 | 07909059 | 5989344 | 07909094 | 6065239 |
| 07909196 | 5554974 | 07909355 | 6290791 | 07909573 | 6480676 |
| 07909601 | 5729056 | 07909621 | 6253319 | 07909646 | 6667751 |
| 07909674 | 5678271 | 07909766 | 6199415 | 07909908 | 5495751 |
| 07909958 | 6199416 | 07909962 | 6680649 | 07909965 | 6670705 |
| 07909979 | 7637185 | 07910073 | 5490690 | 07910435 | 5678272 |
| 07910467 | 6594815 | 07910472 | 5853078 | 07910566 | 6673710 |
| 07910570 | 6575607 | 07910574 | 6416991 | 07910580 | 5775243 |
| 07910599 | 5357429 | 07910616 | 5649433 | 07910737 | 6181176 |
| 07910807 | 5436148 | 07910824 | 6498101 | 07910831 | 6147034 |
| 07910848 | 5853079 | 07910864 | 6634159 | 07910901 | 6540205 |
| 07910961 | 6215865 | 07910978 | 6559182 | 07910982 | 5499420 |

**Reason for Objection of claims listed below - Unverified Claims where 'Know Your Customer' verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07911002 | 5729058 | 07911020 | 5828120 | 07911106 | 6623834 |
| 07911115 | 5996738 | 07911122 | 6541486 | 07911143 | 6709786 |
| 07911147 | 6616878 | 07911175 | 6390457 | 07911233 | 6688305 |
| 07911234 | 6199418 | 07911394 | 6277796 | 07911453 | 6490866 |
| 07911464 | 6555926 | 07911496 | 6627482 | 07911509 | 5538980 |
| 07911554 | 5362459 | 07911584 | 6688650 | 07911588 | 7263665 |
| 07911592 | 6410182 | 07911649 | 6229897 | 07911767 | 6524685 |
| 07911781 | 5341303 | 07911796 | 6475996 | 07911819 | 6476276 |
| 07911921 | 6346030 | 07911957 | 5947495 | 07911963 | 6652647 |
| 07911981 | 6351502 | 07911985 | 6870902 | 07912039 | 9127301 |
| 07912072 | 5341304 | 07912135 | 6498102 | 07912141 | 6092178 |
| 07912145 | 6535859 | 07912180 | 6538799 | 07912192 | 5713290 |
| 07912231 | 6467075 | 07912237 | 5808564 | 07912251 | 6413556 |
| 07912262 | 6663179 | 07912273 | 5911691 | 07912335 | 5416195 |
| 07912351 | 6480677 | 07912418 | 6555927 | 07912533 | 5876294 |
| 07912639 | 6092179 | 07912660 | 6490867 | 07912710 | 6634160 |
| 07912721 | 6677791 | 07912731 | 5652739 | 07912761 | 6510035 |
| 07912794 | 6560553 | 07912852 | 5343158 | 07913045 | 6567513 |
| 07913093 | 5648110 | 07913138 | 6334882 | 07913141 | 6351503 |
| 07913147 | 6443163 | 07913176 | 5678262 | 07913196 | 5565450 |
| 07913248 | 6655434 | 07913251 | 5642367 | 07913256 | 6541487 |
| 07913281 | 5934955 | 07913286 | 6554486 | 07913296 | 6416993 |
| 07913316 | 5866903 | 07913429 | 6177635 | 07913572 | 5310026 |
| 07913704 | 6623430 | 07913768 | 6666070 | 07913780 | 6604073 |
| 07913781 | 5921108 | 07913806 | 6667752 | 07913840 | 6475997 |
| 07913855 | 6708685 | 07913863 | 5943651 | 07913937 | 6540206 |
| 07914021 | 6634775 | 07914031 | 6615647 | 07914033 | 6692073 |
| 07914119 | 6051800 | 07914120 | 6051801 | 07914160 | 6245137 |
| 07914181 | 6630860 | 07914240 | 6692648 | 07914264 | 5833109 |
| 07914312 | 5897684 | 07914330 | 6229898 | 07914357 | 5471164 |
| 07914360 | 5697038 | 07914446 | 6575608 | 07914456 | 6667753 |
| 07914467 | 6287230 | 07914477 | 6695342 | 07914513 | 6587784 |
| 07914569 | 6110650 | 07914638 | 5743725 | 07914642 | 6648703 |
| 07914646 | 5805746 | 07914665 | 6498464 | 07914678 | 80164, 7075 |
| 07914703 | 5393455 | 07914734 | 6181180 | 07914756 | 6006857 |
| 07914762 | 5768345 | 07914796 | 6704272 | 07914798 | 5490693 |
| 07914851 | 6079418 | 07914872 | 6687806 | 07914948 | 5822346 |
| 07914965 | 6229900 | 07914972 | 95223 | 07914974 | 6156415 |
| 07914976 | 5436229 | 07915003 | 6390460 | 07915015 | 5808570 |
| 07915018 | 6499896 | 07915068 | 6625256 | 07915127 | 5580729 |
| 07915248 | 6677793 | 07915253 | 6305494 | 07915276 | 6652649 |
| 07915294 | 6655437 | 07915392 | 5882068 | 07915425 | 5554977 |
| 07915441 | 6642628 | 07915513 | 6051804 | 07915554 | 6181181 |
| 07915565 | 5487703 | 07915573 | 5989346 | 07915601 | 6656094 |
| 07915641 | 6877965 | 07915713 | 5833074 | 07915735 | 5759463 |
| 07915776 | 6159854 | 07915790 | 6410186 | 07915802 | 5642369 |
| 07915868 | 5689060 | 07916013 | 5609586 | 07916017 | 6509467 |
| 07916051 | 6490868 | 07916157 | 6560556 | 07916204 | 5657777 |
| 07916216 | 5729060 | 07916265 | 6655438 | 07916283 | 5996742 |
| 07916293 | 6664091 | 07916299 | 5713293 | 07916331 | 5989347 |
| 07916358 | 5499422 | 07916366 | 5689061 | 07916380 | 6655439 |
| 07916426 | 6510036 | 07916453 | 5729061 | 07916488 | 6127699 |
| 07916522 | 5708367 | 07916543 | 6088818 | 07916573 | 6490257 |
| 07916599 | 5495755 | 07916622 | 6630366 | 07916625 | 6688306 |
| 07916699 | 6060481 | 07916750 | 5448458 | 07916758 | 6452638 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07916829 | 6610920 | 07916871 | 6044580 | 07916879 | 6623836 |
| 07916942 | 6538800 | 07916961 | 5897687 | 07916980 | 5981191 |
| 07917017 | 5713294 | 07917027 | 6588180 | 07917028 | 6882398 |
| 07917051 | 6051805 | 07917074 | 5853080 | 07917086 | 6680650 |
| 07917093 | 5805749 | 07917098 | 6405974 | 07917143 | 6181182 |
| 07917167 | 6328346 | 07917204 | 6506056 | 07917242 | 5309642 |
| 07917376 | 6664092 | 07917447 | 6482965 | 07917451 | 5708368 |
| 07917460 | 6659505 | 07917480 | 5989349 | 07917506 | 6695344 |
| 07917510 | 5339580 | 07917518 | 6290797 | 07917521 | 5542719 |
| 07917601 | 5643520 | 07917612 | 6275040 | 07917622 | 6543391 |
| 07917631 | 6878349 | 07917643 | 5808299 | 07917665 | 6655440 |
| 07917695 | 5759465 | 07917709 | 6016056 | 07917719 | 6239497 |
| 07917892 | 6677185 | 07917956 | 6594308 | 07917974 | 6127713 |
| 07917999 | 5759468 | 07918015 | 6549250 | 07918027 | 5432219 |
| 07918028 | 6287232 | 07918032 | 6079422 | 07918061 | 6536832 |
| 07918065 | 6703099 | 07918174 | 6567517 | 07918204 | 6655441 |
| 07918217 | 6695345 | 07918221 | 6482966 | 07918241 | 5642370 |
| 07918315 | 5648116 | 07918384 | 6342000 | 07918443 | 6512843 |
| 07918497 | 6594821 | 07918554 | 6642630 | 07918605 | 5689064 |
| 07918643 | 6562501 | 07918644 | 5697040 | 07918717 | 6703100 |
| 07918723 | 5996747 | 07918734 | 6502157 | 07918749 | 5768350 |
| 07918788 | 5897690 | 07918823 | 5649438 | 07918833 | 5367365 |
| 07918883 | 6278209 | 07918939 | 5341308 | 07919002 | 5565453 |
| 07919011 | 5609589 | 07919028 | 6620240 | 07919057 | 5339581 |
| 07919061 | 6673715 | 07919098 | 5927355 | 07919129 | 5689047 |
| 07919134 | 6666093 | 07919254 | 5559014 | 07919255 | 6109619 |
| 07919268 | 6367164 | 07919310 | 6630367 | 07919327 | 5310030 |
| 07919367 | 6616882 | 07919373 | 6051807 | 07919378 | 6687808 |
| 07919430 | 6580408 | 07919436 | 6652650 | 07919442 | 6557925 |
| 07919447 | 5876296 | 07919466 | 6677796 | 07919478 | 6703102 |
| 07919479 | 6483887 | 07919483 | 6567518 | 07919489 | 6486838 |
| 07919495 | 5865818 | 07919497 | 6616883 | 07919508 | 6688651 |
| 07919516 | 5822350 | 07919520 | 6521305 | 07919533 | 6579199 |
| 07919535 | 6615649 | 07919540 | 6278210 | 07919541 | 6604074 |
| 07919566 | 5343160 | 07919594 | 6516715 | 07919627 | 5587435 |
| 07919635 | 6156417 | 07919647 | 6688308 | 07919648 | 6652651 |
| 07919668 | 6709789 | 07919676 | 6582189 | 07919710 | 6467081 |
| 07919719 | 5519861 | 07919735 | 6698992 | 07919746 | 7349811 |
| 07919749 | 6566392 | 07919756 | 6536386 | 07919763 | 6566393 |
| 07919773 | 6510037 | 07919781 | 6506057 | 07919797 | 6709790 |
| 07919806 | 5689065 | 07919816 | 5587436 | 07919823 | 6598957 |
| 07919834 | 6546433 | 07919853 | 6559310 | 07919914 | 6452639 |
| 07919920 | 6181184 | 07919925 | 6708688 | 07919934 | 6695347 |
| 07919966 | 6580409 | 07919997 | 6102597 | 07920008 | 6594822 |
| 07920010 | 48829 | 07920027 | 6604075 | 07920032 | 6472546 |
| 07920043 | 6606976 | 07920066 | 6623837 | 07920093 | 6614017 |
| 07920095 | 6499899 | 07920100 | 6625257 | 07920109 | 6510038 |
| 07920166 | 6498512 | 07920179 | 6707398 | 07920180 | 6695348 |
| 07920184 | 6543392 | 07920189 | 85198, 6434 | 07920222 | 6583216 |
| 07920234 | 6495168 | 07920241 | 6346037 | 07920247 | 5989351 |
| 07920254 | 6559186 | 07920272 | 5309601 | 07920284 | 6680651 |
| 07920317 | 6648704 | 07920323 | 6698994 | 07920326 | 6630865 |
| 07920340 | 6535854 | 07920375 | 5565454 | 07920399 | 6297520 |
| 07920402 | 6630866 | 07920409 | 6622693 | 07920415 | 5704530 |
| 07920433 | 6688309 | 07920450 | 5689066 | 07920493 | 6141872 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07920530 | 6529135 | 07920543 | 6102598 | 07920544 | 5657778 |
| 07920551 | 6245120 | 07920563 | 6560558 | 07920569 | 6525205 |
| 07920620 | 6232254 | 07920644 | 6594309 | 07920646 | 5309644 |
| 07920663 | 5612738 | 07920675 | 6079423 | 07920692 | 6854331 |
| 07920733 | 6245139 | 07920796 | 6567519 | 07920821 | 5743727 |
| 07920839 | 6490260 | 07920843 | 5609590 | 07920890 | 6559311 |
| 07920924 | 6859913 | 07920925 | 6525207 | 07920937 | 5362469 |
| 07921026 | 6686599 | 07921047 | 6538801 | 07921100 | 6006859 |
| 07921133 | 5853081 | 07921145 | 6510040 | 07921146 | 6141875 |
| 07921157 | 6557561 | 07921181 | 6546435 | 07921209 | 5652744 |
| 07921210 | 6521307 | 07921263 | 6630867 | 07921295 | 6239504 |
| 07921325 | 6594824 | 07921376 | 6575610 | 07921414 | 6346038 |
| 07921439 | 6606977 | 07921535 | 6670711 | 07921592 | 6662575 |
| 07921633 | 6642631 | 07921639 | 5497890 | 07921650 | 5609591 |
| 07921749 | 6490870 | 07921872 | 5642371 | 07921925 | 5768354 |
| 07921936 | 6102599 | 07921967 | 6380033 | 07921973 | 5490697 |
| 07922109 | 6562504 | 07922129 | 6670712 | 07922141 | 6018073 |
| 07922152 | 6159857 | 07922171 | 5609592 | 07922203 | 5577126 |
| 07922243 | 6480679 | 07922248 | 5947502 | 07922250 | 6707399 |
| 07922253 | 6623433 | 07922280 | 6623838 | 07922381 | 6623839 |
| 07922382 | 5350525 | 07922385 | 6127717 | 07922406 | 5350526 |
| 07922410 | 6181185 | 07922454 | 5885603 | 07922514 | 6584939 |
| 07922547 | 6711583 | 07922549 | 5649441 | 07922553 | 5495758 |
| 07922560 | 6562505 | 07922564 | 5678282 | 07922608 | 5642372 |
| 07922658 | 6452640 | 07922690 | 6591672 | 07922693 | 5947503 |
| 07922695 | 5542724 | 07922738 | 5937978 | 07922745 | 6334886 |
| 07922748 | 6566395 | 07922749 | 6606978 | 07922751 | 6602139 |
| 07922754 | 6652619 | 07922778 | 6245140 | 07922793 | 6557926 |
| 07922803 | 6177656 | 07922808 | 5678283 | 07922821 | 6582191 |
| 07922832 | 5559017 | 07922847 | 6519668 | 07922855 | 6328348 |
| 07922861 | 6699227 | 07922869 | 6480681 | 07922874 | 6671139 |
| 07922907 | 6452641 | 07922915 | 5319460 | 07922924 | 6708689 |
| 07922928 | 6692076 | 07922936 | 5790952 | 07922956 | 6615650 |
| 07922994 | 6177657 | 07923027 | 6630369 | 07923032 | 6429809 |
| 07923050 | 6606979 | 07923057 | 6663183 | 07923076 | 6587787 |
| 07923119 | 5752474 | 07923148 | 5919329 | 07923156 | 6102601 |
| 07923167 | 6525208 | 07923195 | 5833112 | 07923212 | 6186552 |
| 07923230 | 6060484 | 07923231 | 6667755 | 07923250 | 6578749 |
| 07923254 | 6290800 | 07923257 | 6704274 | 07923267 | 5393461 |
| 07923270 | 6623434 | 07923305 | 5393462 | 07923306 | 6051808 |
| 07923329 | 5678284 | 07923330 | 6334887 | 07923334 | 6602454 |
| 07923356 | 6663184 | 07923389 | 6541492 | 07923421 | 6480683 |
| 07923442 | 6852335 | 07923444 | 5559004 | 07923445 | 80559 |
| 07923485 | 5689070 | 07923510 | 6575611 | 07923538 | 6540209 |
| 07923547 | 5497892 | 07923578 | 6578750 | 07923579 | 5678934 |
| 07923617 | 5565456 | 07923689 | 6546436 | 07923708 | 6677800 |
| 07923733 | 6671140 | 07923734 | 6278212 | 07923752 | 6605174 |
| 07923754 | 6297531 | 07923808 | 6079425 | 07923821 | 6707400 |
| 07923841 | 5952191 | 07923845 | 6662576 | 07923865 | 6490872 |
| 07923890 | 24673 | 07923957 | 6666095 | 07923976 | 6638132 |
| 07923984 | 6562506 | 07924010 | 6666105 | 07924029 | 7637188 |
| 07924032 | 5350529 | 07924055 | 5580735 | 07924064 | 5981195 |
| 07924066 | 6127718 | 07924083 | 6535862 | 07924101 | 6688311 |
| 07924117 | 6554492 | 07924122 | 5897693 | 07924143 | 5759472 |
| 07924169 | 6594310 | 07924215 | 6699228 | 07924230 | 6239506 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07924241 | 5329203 | 07924283 | 6535863 | 07924322 | 78221 |
| 07924328 | 6692651 | 07924342 | 5648119 | 07924389 | 6671141 |
| 07924401 | 5822353 | 07924413 | 5609595 | 07924419 | 6876069 |
| 07924423 | 6594826 | 07924466 | 6498104 | 07924475 | 6699229 |
| 07924476 | 5343164 | 07924489 | 5565458 | 07924519 | 6555928 |
| 07924527 | 6328350 | 07924531 | 5708373 | 07924539 | 6199419 |
| 07924564 | 6692652 | 07924581 | 6521309 | 07924597 | 5822333 |
| 07924598 | 5708374 | 07924604 | 6342004 | 07924613 | 5882074 |
| 07924652 | 6560561 | 07924666 | 6688655 | 07924692 | 6598959 |
| 07924705 | 6687810 | 07924712 | 5822334 | 07924724 | 6416998 |
| 07924732 | 6390467 | 07924777 | 5828123 | 07924806 | 6707402 |
| 07924832 | 80101, 5977 | 07924844 | 5775167 | 07924876 | 6634777 |
| 07924892 | 6605175 | 07924898 | 5911695 | 07924935 | 6215871 |
| 07924957 | 5697045 | 07924993 | 5587438 | 07925000 | 6659509 |
| 07925005 | 6245143 | 07925027 | 6630869 | 07925035 | 6499900 |
| 07925038 | 6517634 | 07925040 | 6656097 | 07925041 | 6494979 |
| 07925049 | 6616885 | 07925067 | 6687812 | 07925084 | 6709794 |
| 07925088 | 6486839 | 07925103 | 62478 | 07925131 | 5752475 |
| 07925148 | 6623840 | 07925149 | 6647632 | 07925156 | 5775247 |
| 07925161 | 6535864 | 07925183 | 6673718 | 07925187 | 6476283 |
| 07925188 | 84502 | 07925212 | 6627484 | 07925226 | 6630870 |
| 07925330 | 6475998 | 07925346 | 5752477 | 07925356 | 6634163 |
| 07925371 | 6692077 | 07925374 | 5768356 | 07925376 | 6476284 |
| 07925393 | 6670713 | 07925404 | 6476871 | 07925411 | 6625258 |
| 07925454 | 6065243 | 07925539 | 5554986 | 07925550 | 6620243 |
| 07925621 | 5833098 | 07925649 | 6127719 | 07925668 | 6588181 |
| 07925678 | 5704531 | 07925686 | 6866111 | 07925723 | 6278213 |
| 07925780 | 6559187 | 07925804 | 6459284 | 07925809 | 5559021 |
| 07925838 | 6652657 | 07925870 | 6018075 | 07925874 | 6482971 |
| 07925885 | 6686601 | 07925911 | 6707087 | 07925976 | 6670714 |
| 07925984 | 6127720 | 07925985 | 6536388 | 07926047 | 6686602 |
| 07926063 | 5713296 | 07926125 | 6579200 | 07926156 | 6614019 |
| 07926173 | 5768357 | 07926180 | 6616887 | 07926212 | 6517635 |
| 07926227 | 6594311 | 07926231 | 6065244 | 07926262 | 6677189 |
| 07926316 | 6671142 | 07926318 | 5642376 | 07926348 | 6610922 |
| 07926372 | 6351511 | 07926399 | 6156421 | 07926407 | 6490262 |
| 07926487 | 6404199 | 07926503 | 6583218 | 07926528 | 6659511 |
| 07926537 | 6549251 | 07926607 | 6416999 | 07926643 | 6215872 |
| 07926675 | 6502160 | 07926754 | 6708693 | 07926771 | 5362472 |
| 07926777 | 6625259 | 07926786 | 6622694 | 07926789 | 5565461 |
| 07926814 | 6495169 | 07926820 | 5911696 | 07926885 | 5678938 |
| 07926898 | 6156422 | 07926968 | 6512848 | 07926972 | 5959456 |
| 07927026 | 5689072 | 07927060 | 5341309 | 07927066 | 5350531 |
| 07927067 | 5670913 | 07927075 | 6110660 | 07927090 | 5559024 |
| 07927108 | 5670915 | 07927132 | 6380036 | 07927144 | 5497895 |
| 07927164 | 6429810 | 07927173 | 6495170 | 07927209 | 5885591 |
| 07927222 | 6707403 | 07927233 | 6638135 | 07927245 | 6598961 |
| 07927251 | 6677190 | 07927261 | 6006862 | 07927342 | 6855522 |
| 07927358 | 6477274 | 07927371 | 5670901 | 07927439 | 5371786 |
| 07927460 | 6659512 | 07927491 | 6181187 | 07927506 | 5416210 |
| 07927508 | 6095285 | 07927512 | 6630873 | 07927533 | 6181188 |
| 07927604 | 5527874 | 07927636 | 6476286 | 07927643 | 6580410 |
| 07927669 | 6404200 | 07927691 | 6686603 | 07927706 | 6560562 |
| 07927735 | 6018076 | 07927742 | 6475999 | 07927759 | 6471606 |
| 07927761 | 6698997 | 07927764 | 6429812 | 07927783 | 6578752 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07927785 | 6531923 | 07927786 | 6583828 | 07927839 | 6579201 |
| 07927844 | 5310036 | 07927861 | 5495763 | 07927872 | 6443168 |
| 07927894 | 5309646 | 07927920 | 6367167 | 07927936 | 6666108 |
| 07927937 | 5587441 | 07927944 | 6711585 | 07927948 | 6622695 |
| 07927956 | 6684864 | 07927970 | 6711586 | 07927979 | 6471607 |
| 07927984 | 5996754 | 07928001 | 6560563 | 07928004 | 6655442 |
| 07928005 | 6509462 | 07928008 | 6499902 | 07928017 | 6688314 |
| 07928023 | 6614021 | 07928033 | 6065247 | 07928042 | 6579202 |
| 07928077 | 5329205 | 07928085 | 6656100 | 07928092 | 6686604 |
| 07928114 | 6627485 | 07928147 | 6397432 | 07928167 | 6642974 |
| 07928169 | 5937980 | 07928181 | 6571510 | 07928198 | 5937981 |
| 07928202 | 5341310 | 07928223 | 5921100 | 07928224 | 6490263 |
| 07928251 | 6477275 | 07928260 | 6646454 | 07928264 | 6538803 |
| 07928304 | 5927359 | 07928312 | 6557565 | 07928313 | 6541494 |
| 07928318 | 6560564 | 07928326 | 6662579 | 07928340 | 6699232 |
| 07928348 | 6159860 | 07928367 | 6541495 | 07928395 | 5416211 |
| 07928400 | 5770489 | 07928408 | 6443169 | 07928410 | 6670716 |
| 07928418 | 5542725 | 07928430 | 6494980 | 07928433 | 6495171 |
| 07928458 | 5921101 | 07928461 | 5497897 | 07928478 | 6699233 |
| 07928488 | 6688316 | 07928512 | 6540211 | 07928571 | 6156424 |
| 07928587 | 5943657 | 07928619 | 6578754 | 07928682 | 6044592 |
| 07928697 | 6524688 | 07928731 | 6486827 | 07928744 | 6498468 |
| 07928779 | 6346044 | 07928784 | 5911698 | 07928816 | 5587142 |
| 07928898 | 6290803 | 07928901 | 6541496 | 07928916 | 6141877 |
| 07928919 | 6677801 | 07928933 | 6506059 | 07928963 | 5770490 |
| 07928964 | 5989354 | 07928965 | 6484303 | 07928991 | 6695350 |
| 07928992 | 6562510 | 07929014 | 6615652 | 07929080 | 6351515 |
| 07929085 | 5362474 | 07929108 | 5775248 | 07929111 | 5853086 |
| 07929150 | 6417002 | 07929186 | 5911699 | 07929253 | 6688318 |
| 07929273 | 6557566 | 07929399 | 6159862 | 07929500 | 5959198 |
| 07929567 | 6016061 | 07929615 | 5678287 | 07929635 | 6467087 |
| 07929656 | 7561091 | 07929658 | 5466273 | 07929771 | 5311688 |
| 07929794 | 6509470 | 07929838 | 6524690 | 07929846 | 6476001 |
| 07929886 | 6397434 | 07929895 | 5752481 | 07929907 | 6490874 |
| 07929932 | 6199434 | 07929977 | 5399970 | 07929985 | 6680654 |
| 07929988 | 6854831 | 07930011 | 5310037 | 07930032 | 6517324 |
| 07930052 | 6638136 | 07930073 | 6328353 | 07930081 | 6199435 |
| 07930085 | 5937983 | 07930098 | 5759476 | 07930110 | 6667758 |
| 07930130 | 6482973 | 07930132 | 93705 | 07930138 | 6615654 |
| 07930160 | 6638137 | 07930239 | 5713301 | 07930303 | 6498504 |
| 07930340 | 5343168 | 07930347 | 5310038 | 07930354 | 6529137 |
| 07930372 | 5416214 | 07930379 | 6023327 | 07930398 | 6588183 |
| 07930416 | 6695351 | 07930504 | 6707088 | 07930507 | 6278214 |
| 07930529 | 79777 | 07930557 | 6397402 | 07930558 | 6517637 |
| 07930562 | 6229906 | 07930581 | 6555931 | 07930640 | 6023329 |
| 07930673 | 5989356 | 07930677 | 6707404 | 07930736 | 5362477 |
| 07930763 | 6016064 | 07930797 | 6711587 | 07930815 | 6390469 |
| 07930824 | 6680655 | 07930906 | 6652658 | 07930909 | 6328355 |
| 07930929 | 6229907 | 07930933 | 6147044 | 07930947 | 6476288 |
| 07930954 | 6476289 | 07930968 | 6667759 | 07930972 | 5768358 |
| 07931007 | 6583830 | 07931017 | 6646459 | 07931036 | 6642975 |
| 07931038 | 5612744 | 07931077 | 5319464 | 07931095 | 6673720 |
| 07931099 | 6088829 | 07931119 | 5657782 | 07931159 | 5743735 |
| 07931174 | 5319465 | 07931175 | 6642976 | 07931192 | 6092186 |
| 07931211 | 5670917 | 07931239 | 5943658 | 07931260 | 6559313 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07931288 | 6498469 | 07931300 | 5309649 | 07931320 | 6582195 |
| 07931337 | 6703105 | 07931350 | 6110663 | 07931372 | 5311691 |
| 07931380 | 6517326 | 07931441 | 6509471 | 07931454 | 6476290 |
| 07931458 | 6476291 | 07931460 | 6630373 | 07931463 | 6684866 |
| 07931483 | 6662581 | 07931488 | 6648712 | 07931525 | 6557568 |
| 07931554 | 6620248 | 07931588 | 6652659 | 07931590 | 5996745 |
| 07931655 | 6622697 | 07931712 | 6482975 | 07931721 | 6297535 |
| 07931724 | 6622698 | 07931732 | 6707947 | 07931741 | 6554495 |
| 07931745 | 5704535 | 07931747 | 6572988 | 07931770 | 6536391 |
| 07931809 | 5490704 | 07931832 | 6525211 | 07931846 | 6622699 |
| 07931847 | 5587445 | 07931861 | 6297536 | 07931871 | 6506051 |
| 07931879 | 6656102 | 07931890 | 5833117 | 07931921 | 7247230 |
| 07931956 | 6245147 | 07931959 | 6536839 | 07931982 | 6647634 |
| 07931987 | 5432226 | 07932048 | 6278216 | 07932073 | 5612745 |
| 07932091 | 6594816 | 07932111 | 6543399 | 07932139 | 6677803 |
| 07932166 | 6614022 | 07932188 | 6698309 | 07932207 | 6102606 |
| 07932218 | 5309626 | 07932236 | 6536840 | 07932299 | 6502161 |
| 07932309 | 5423775 | 07932314 | 6602455 | 07932316 | 5311693 |
| 07932317 | 6516720 | 07932352 | 6567521 | 07932354 | 5490705 |
| 07932356 | 7343593 | 07932380 | 6023331 | 07932389 | 6516721 |
| 07932413 | 5504180 | 07932426 | 5882076 | 07932434 | 5497898 |
| 07932442 | 5577167 | 07932445 | 6278217 | 07932446 | 6088830 |
| 07932453 | 6687813 | 07932463 | 6557928 | 07932509 | 6671144 |
| 07932511 | 5597186 | 07932516 | 5704536 | 07932537 | 6342008 |
| 07932544 | 6060487 | 07932558 | 5759478 | 07932606 | 6587790 |
| 07932640 | 6656103 | 07932656 | 6517327 | 07932657 | 6150903 |
| 07932681 | 5897695 | 07932708 | 7107753 | 07932714 | 6707407 |
| 07932732 | 7376060 | 07932737 | 6502162 | 07932775 | 6229912 |
| 07932778 | 5885606 | 07932780 | 5959199 | 07932830 | 6541499 |
| 07932865 | 6147045 | 07932869 | 7441060 | 07932877 | 6557929 |
| 07932896 | 6006864 | 07932900 | 6095286 | 07932922 | 6102607 |
| 07932933 | 6467090 | 07932946 | 6127725 | 07932950 | 7171634 |
| 07932956 | 6601302 | 07932959 | 5657783 | 07933004 | 6150904 |
| 07933020 | 6476292 | 07933026 | 5943660 | 07933060 | 5678289 |
| 07933064 | 6181191 | 07933072 | 6305505 | 07933075 | 6536393 |
| 07933098 | 6141880 | 07933143 | 5587146 | 07933145 | 6601303 |
| 07933213 | 6184075 | 07933216 | 5648072 | 07933226 | 5790957 |
| 07933263 | 6559315 | 07933268 | 5499430 | 07933276 | 5911701 |
| 07933284 | 6305506 | 07933296 | 6692655 | 07933335 | 5319467 |
| 07933437 | 6602145 | 07933492 | 5822357 | 07933499 | 6642980 |
| 07933521 | 5927350 | 07933557 | 6594315 | 07933564 | 6390456 |
| 07933629 | 6417004 | 07933638 | 5587446 | 07933657 | 6253310 |
| 07933695 | 6695353 | 07933742 | 6109632 | 07933763 | 6704278 |
| 07933765 | 6562512 | 07933830 | 5466275 | 07933850 | 6413569 |
| 07933854 | 5981198 | 07933870 | 6016067 | 07933885 | 6079429 |
| 07933886 | 5670920 | 07933893 | 5343172 | 07933916 | 6278218 |
| 07933925 | 6584945 | 07933931 | 5752485 | 07933944 | 6521311 |
| 07933950 | 5865825 | 07934001 | 5689076 | 07934029 | 6367169 |
| 07934060 | 6110664 | 07934068 | 6095287 | 07934087 | 6510047 |
| 07934105 | 6646460 | 07934180 | 5704539 | 07934201 | 5471171 |
| 07934204 | 6543401 | 07934205 | 6065249 | 07934224 | 6239499 |
| 07934259 | 6870596 | 07934266 | 5768361 | 07934313 | 6502163 |
| 07934333 | 6181192 | 07934346 | 5697051 | 07934352 | 5339589 |
| 07934358 | 5981199 | 07934368 | 5959202 | 07934372 | 6328360 |
| 07934374 | 6482977 | 07934436 | 6645001 | 07934460 | 6680658 |

**Reason for Objection of claims listed below: Uneverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07934478 | 6656086 | 07934491 | 5350534 | 07934499 | 6615656 |
| 07934536 | 6253311 | 07934537 | 7155145 | 07934547 | 6127728 |
| 07934575 | 5432228 | 07934605 | 49563 | 07934611 | 7080689 |
| 07934615 | 6079430 | 07934618 | 6502164 | 07934628 | 6351521 |
| 07934650 | 6506062 | 07934654 | 6459576 | 07934664 | 6452646 |
| 07934666 | 6156427 | 07934675 | 6023334 | 07934703 | 6616890 |
| 07934711 | 6413570 | 07934738 | 5432229 | 07934742 | 5399974 |
| 07934747 | 6531924 | 07934752 | 6529139 | 07934757 | 6018078 |
| 07934767 | 7303932 | 07934797 | 5309651 | 07934817 | 5399975 |
| 07934828 | 82574 | 07934838 | 6623843 | 07934848 | 6199439 |
| 07934849 | 6334893 | 07934850 | 6413571 | 07934896 | 6566401 |
| 07934910 | 5367375 | 07934933 | 6855001 | 07934958 | 5729071 |
| 07934971 | 5822358 | 07935002 | 6663188 | 07935019 | 5678290 |
| 07935025 | 6531925 | 07935034 | 6634784 | 07935051 | 6199425 |
| 07935053 | 6476294 | 07935061 | 5981202 | 07935088 | 6253312 |
| 07935093 | 6680659 | 07935096 | 5399976 | 07935104 | 5310043 |
| 07935113 | 5499433 | 07935118 | 6557569 | 07935141 | 6677805 |
| 07935147 | 5495772 | 07935148 | 6297506 | 07935154 | 6181193 |
| 07935156 | 6627489 | 07935171 | 6684869 | 07935173 | 5542730 |
| 07935200 | 6459286 | 07935219 | 6510049 | 07935224 | 6554496 |
| 07935225 | 5729072 | 07935234 | 5885608 | 07935249 | 6647635 |
| 07935284 | 6645003 | 07935293 | 6150908 | 07935295 | 6546440 |
| 07935310 | 5882079 | 07935321 | 6229915 | 07935342 | 6156429 |
| 07935369 | 6602472 | 07935371 | 5648109 | 07935373 | 6703107 |
| 07935395 | 6647636 | 07935408 | 5565466 | 07935468 | 6490876 |
| 07935479 | 5542731 | 07935512 | 7337029 | 07935515 | 6630375 |
| 07935550 | 6616891 | 07935558 | 6404205 | 07935561 | 6684870 |
| 07935577 | 6664097 | 07935587 | 6860623 | 07935654 | 5367376 |
| 07935666 | 6092192 | 07935678 | 5775250 | 07935695 | 5729073 |
| 07935711 | 6287242 | 07935714 | 6479217 | 07935754 | 6606984 |
| 07935762 | 6078365 | 07935765 | 5974190 | 07935776 | 5974191 |
| 07935797 | 6666109 | 07935824 | 6102610 | 07935830 | 7325059 |
| 07935862 | 6459289 | 07935864 | 5329209 | 07935893 | 6516722 |
| 07935922 | 6517640 | 07935938 | 6397438 | 07935961 | 82960 |
| 07935962 | 6571512 | 07935978 | 6860274 | 07935979 | 6630875 |
| 07936037 | 7263664 | 07936045 | 5974186 | 07936069 | 5497903 |
| 07936079 | 7443943 | 07936084 | 5790961 | 07936085 | 5919335 |
| 07936112 | 6429801 | 07936129 | 6506063 | 07936135 | 5309652 |
| 07936140 | 5609598 | 07936148 | 6351522 | 07936157 | 5678292 |
| 07936159 | 6078366 | 07936160 | 6297539 | 07936162 | 5648121 |
| 07936166 | 5310045 | 07936174 | 6092194 | 07936181 | 5708375 |
| 07936183 | 6006866 | 07936195 | 6615657 | 07936215 | 5341314 |
| 07936220 | 6215878 | 07936232 | 6602146 | 07936254 | 6663189 |
| 07936283 | 6147048 | 07936300 | 6095290 | 07936303 | 5458190 |
| 07936325 | 6342009 | 07936333 | 6676592 | 07936335 | 5929844 |
| 07936367 | 6602458 | 07936401 | 7328307 | 07936408 | 5612739 |
| 07936417 | 6594828 | 07936438 | 6380040 | 07936484 | 6584934 |
| 07936492 | 5686 | 07936520 | 5310046 | 07936536 | 5927371 |
| 07936631 | 6519673 | 07936637 | 6587792 | 07936658 | 6543403 |
| 07936691 | 11016 | 07936716 | 6486844 | 07936727 | 6623845 |
| 07936767 | 6287243 | 07936778 | 6065251 | 07936789 | 5989359 |
| 07936810 | 6578757 | 07936845 | 6380041 | 07936870 | 6239512 |
| 07936873 | 97216 | 07936881 | 5399978 | 07936887 | 5853089 |
| 07936905 | 5768363 | 07936923 | 6380042 | 07936945 | 6248553 |
| 07936951 | 6452647 | 07936958 | 6297540 | 07936968 | 6594316 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07936970 | 5937987 | 07936989 | 5837534 | 07936999 | 5565468 |
| 07937045 | 6519675 | 07937054 | 7096402 | 07937059 | 5612748 |
| 07937072 | 6060493 | 07937131 | 6524693 | 07937141 | 6561298 |
| 07937143 | 6502165 | 07937194 | 6630876 | 07937199 | 6476296 |
| 07937228 | 6351523 | 07937260 | 5490707 | 07937261 | 6557573 |
| 07937283 | 6638139 | 07937287 | 6459579 | 07937297 | 6677195 |
| 07937311 | 6582199 | 07937321 | 6716739 | 07937323 | 6109634 |
| 07937337 | 6278219 | 07937355 | 6060494 | 07937376 | 6566402 |
| 07937392 | 6703109 | 07937407 | 6695356 | 07937471 | 5341315 |
| 07937481 | 5768364 | 07937485 | 5648123 | 07937518 | 7420383 |
| 07937533 | 6670721 | 07937555 | 6495175 | 07937563 | 6688320 |
| 07937583 | 6517642 | 07937587 | 5853092 | 07937637 | 6698311 |
| 07937701 | 7248496 | 07937703 | 6141884 | 07937754 | 6620250 |
| 07937764 | 5311698 | 07937790 | 5911709 | 07937796 | 5648125 |
| 07937819 | 6495176 | 07937838 | 6181194 | 07937847 | 6467091 |
| 07937905 | 5743737 | 07937912 | 6561299 | 07937925 | 6443175 |
| 07937929 | 5897697 | 07937930 | 5943664 | 07937945 | 6647637 |
| 07937954 | 6516724 | 07937992 | 85322, 71002 | 07938001 | 6575613 |
| 07938019 | 5713302 | 07938026 | 6413572 | 07938034 | 5497908 |
| 07938051 | 6688321 | 07938088 | 6184079 | 07938109 | 6646463 |
| 07938199 | 5448468 | 07938208 | 5319468 | 07938223 | 6199426 |
| 07938224 | 6199427 | 07938240 | 5927373 | 07938246 | 6443176 |
| 07938260 | 6540215 | 07938263 | 6553169 | 07938269 | 6627491 |
| 07938289 | 6150911 | 07938296 | 6620251 | 07938298 | 6567526 |
| 07938315 | 6367172 | 07938324 | 6390473 | 07938328 | 5337612 |
| 07938357 | 5752471 | 07938359 | 6708696 | 07938360 | 6663190 |
| 07938362 | 7328305 | 07938364 | 5542732 | 07938366 | 6502166 |
| 07938392 | 6559316 | 07938407 | 7296421 | 07938479 | 6443177 |
| 07938480 | 5937988 | 07938505 | 6536841 | 07938512 | 6177667 |
| 07938520 | 6614024 | 07938537 | 6417006 | 07938544 | 6567527 |
| 07938546 | 6623439 | 07938549 | 6141164 | 07938595 | 6698312 |
| 07938602 | 6150912 | 07938607 | 7080690 | 07938608 | 6559317 |
| 07938624 | 7252636 | 07938653 | 5497909 | 07938684 | 6572991 |
| 07938686 | 5311699 | 07938690 | 5587148 | 07938693 | 5752490 |
| 07938695 | 6023335 | 07938698 | 6127733 | 07938704 | 6477279 |
| 07938726 | 6634166 | 07938733 | 6602460 | 07938741 | 5343161 |
| 07938745 | 5790963 | 07938806 | 6531927 | 07938818 | 6594829 |
| 07938841 | 5341316 | 07938843 | 6540216 | 07938851 | 5362482 |
| 07938852 | 6557574 | 07938861 | 6642982 | 07938881 | 5667813 |
| 07938904 | 6691595 | 07938909 | 6578758 | 07938914 | 6598965 |
| 07938932 | 6662582 | 07938952 | 6591675 | 07938975 | 6673722 |
| 07939020 | 7232722 | 07939023 | 6245153 | 07939027 | 6525215 |
| 07939044 | 6623846 | 07939059 | 6662584 | 07939074 | 6546441 |
| 07939094 | 6625799 | 07939100 | 6584946 | 07939117 | 5927374 |
| 07939142 | 6704280 | 07939151 | 6677196 | 07939154 | 6560568 |
| 07939158 | 6591676 | 07939162 | 5399980 | 07939188 | 6261277 |
| 07939203 | 6604080 | 07939209 | 6571514 | 07939244 | 6141165 |
| 07939257 | 6602462 | 07939277 | 6476298 | 07939329 | 6452648 |
| 07939331 | 6177668 | 07939350 | 6102611 | 07939378 | 6634167 |
| 07939386 | 5713304 | 07939387 | 6495178 | 07939401 | 6648717 |
| 07939421 | 6199443 | 07939436 | 6598966 | 07939446 | 6452649 |
| 07939459 | 6494986 | 07939463 | 5495774 | 07939465 | 6670723 |
| 07939484 | 6495179 | 07939548 | 6521314 | 07939606 | 6305510 |
| 07939657 | 5367377 | 07939664 | 6540217 | 07939671 | 6521315 |
| 07939698 | 6625800 | 07939708 | 5466279 | 07939742 | 6614025 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07939749 | 6023336 | 07939756 | 6516726 | 07939769 | 6328364 |
| 07939778 | 6156432 | 07939785 | 5743739 | 07939813 | 6524694 |
| 07939815 | 6095293 | 07939826 | 6239513 | 07939834 | 6539872 |
| 07939860 | 5499434 | 07939869 | 6481904 | 07939884 | 5670925 |
| 07939886 | 5343177 | 07939894 | 6707411 | 07939922 | 5708369 |
| 07939924 | 5448451 | 07939935 | 6646464 | 07939944 | 5943667 |
| 07939956 | 5689078 | 07939959 | 6625801 | 07939971 | 6110666 |
| 07940010 | 6680660 | 07940036 | 5882080 | 07940055 | 6512850 |
| 07940062 | 5542734 | 07940107 | 6646455 | 07940122 | 6550443 |
| 07940129 | 7288645 | 07940142 | 6559318 | 07940146 | 5542735 |
| 07940162 | 5670926 | 07940176 | 6334895 | 07940188 | 5689079 |
| 07940217 | 6645008 | 07940220 | 6555933 | 07940236 | 6587795 |
| 07940286 | 5689080 | 07940300 | 6625802 | 07940302 | 6615658 |
| 07940319 | 6557575 | 07940343 | 5697054 | 07940351 | 5808309 |
| 07940362 | 6443178 | 07940426 | 6404209 | 07940435 | 6588186 |
| 07940466 | 5729075 | 07940478 | 7109436 | 07940480 | 2511 |
| 07940506 | 6625803 | 07940525 | 6648718 | 07940530 | 5471175 |
| 07940560 | 6404210 | 07940592 | 6673723 | 07940599 | 6471615 |
| 07940606 | 6594830 | 07940617 | 6215880 | 07940625 | 6092200 |
| 07940658 | 6060495 | 07940685 | 6578760 | 07940698 | 6477280 |
| 07940708 | 5642382 | 07940719 | 6620252 | 07940722 | 6397441 |
| 07940723 | 5989363 | 07940739 | 6305511 | 07940746 | 5309655 |
| 07940759 | 5642383 | 07940779 | 6559319 | 07940789 | 6023337 |
| 07940790 | 5885609 | 07940798 | 6305512 | 07940800 | 5309656 |
| 07940801 | 6351524 | 07940805 | 6673724 | 07940814 | 6664102 |
| 07940841 | 6622701 | 07940857 | 6248555 | 07940870 | 6557931 |
| 07940876 | 6199445 | 07940880 | 6688322 | 07940917 | 7195314 |
| 07940927 | 5416221 | 07940929 | 6476874 | 07940962 | 6543404 |
| 07940980 | 6708697 | 07941017 | 5587150 | 07941022 | 6703110 |
| 07941025 | 5919338 | 07941038 | 7349939 | 07941052 | 6092201 |
| 07941072 | 5565474 | 07941086 | 5554995 | 07941087 | 5885610 |
| 07941093 | 94579 | 07941121 | 6659517 | 07941146 | 6476007 |
| 07941152 | 6479222 | 07941153 | 5565475 | 07941188 | 6417009 |
| 07941258 | 6602148 | 07941280 | 6278221 | 07941294 | 6147050 |
| 07941318 | 6549253 | 07941334 | 6334896 | 07941335 | 6150913 |
| 07941478 | 6623848 | 07941489 | 6452650 | 07941506 | 6707091 |
| 07941540 | 5560443 | 07941543 | 6490267 | 07941569 | 6527946 |
| 07941624 | 5981205 | 07941637 | 6397443 | 07941648 | 6630379 |
| 07941651 | 5670930 | 07941653 | 6598968 | 07941656 | 6397444 |
| 07941665 | 6536396 | 07941675 | 7441411 | 07941681 | 6328368 |
| 07941692 | 6559320 | 07941695 | 5504186 | 07941697 | 6868370 |
| 07941764 | 5587452 | 07941772 | 6490877 | 07941798 | 5929848 |
| 07941807 | 5309657 | 07941820 | 6413576 | 07941896 | 6044598 |
| 07941905 | 6078369 | 07941932 | 6616893 | 07941942 | 6673728 |
| 07941945 | 6486845 | 07941999 | 6540177 | 07942001 | 6553171 |
| 07942037 | 6239515 | 07942060 | 5828133 | 07942082 | 6549254 |
| 07942088 | 6652662 | 07942094 | 5743742 | 07942115 | 6711593 |
| 07942119 | 6452651 | 07942134 | 6688659 | 07942144 | 6479223 |
| 07942151 | 7296422 | 07942178 | 5565477 | 07942181 | 6560569 |
| 07942222 | 6390477 | 07942251 | 6495180 | 07942261 | 6662587 |
| 07942265 | 6602445 | 07942276 | 6044600 | 07942282 | 6647639 |
| 07942292 | 5458191 | 07942325 | 5504187 | 07942333 | 6181196 |
| 07942335 | 6704283 | 07942349 | 6708698 | 07942353 | 6476008 |
| 07942354 | 6006851 | 07942376 | 6328369 | 07942378 | 6390478 |
| 07942396 | 6459295 | 07942455 | 6559192 | 07942460 | 6517644 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07942466 | 5768368 | 07942470 | 5554996 | 07942489 | 6486846 |
| 07942490 | 6642983 | 07942545 | 6342012 | 07942556 | 6404214 |
| 07942576 | 5665023 | 07942578 | 6648719 | 07942584 | 5504190 |
| 07942587 | 6557932 | 07942589 | 6630380 | 07942604 | 6642635 |
| 07942620 | 6147053 | 07942622 | 5708388 | 07942634 | 6584951 |
| 07942636 | 6390479 | 07942655 | 5943670 | 07942662 | 5554997 |
| 07942696 | 6065255 | 07942709 | 5343179 | 07942726 | 5466280 |
| 07942734 | 5642384 | 07942736 | 5689083 | 07942781 | 6127735 |
| 07942790 | 6229918 | 07942792 | 6614027 | 07942812 | 5495776 |
| 07942816 | 5657787 | 07942836 | 6006869 | 07942839 | 6638140 |
| 07942844 | 6044602 | 07942867 | 5499436 | 07942908 | 5458192 |
| 07942915 | 6110667 | 07942947 | 5618958 | 07943013 | 5837537 |
| 07943041 | 6625804 | 07943069 | 6156435 | 07943116 | 6459296 |
| 07943162 | 5775255 | 07943221 | 6540218 | 07943223 | 6535870 |
| 07943254 | 5466281 | 07943260 | 6459298 | 07943294 | 6676594 |
| 07943300 | 6699002 | 07943328 | 5911712 | 07943330 | 5770501 |
| 07943332 | 6594831 | 07943336 | 7637194 | 07943346 | 6673730 |
| 07943353 | 5612753 | 07943355 | 6184081 | 07943369 | 5989366 |
| 07943409 | 6189164 | 07943435 | 6630381 | 07943467 | 6181197 |
| 07943468 | 5853098 | 07943486 | 5689084 | 07943491 | 5865833 |
| 07943501 | 6156436 | 07943528 | 5565481 | 07943571 | 6498519 |
| 07943589 | 7343594 | 07943602 | 5642385 | 07943603 | 6686613 |
| 07943662 | 6480692 | 07943689 | 6555935 | 07943697 | 5837538 |
| 07943707 | 5865834 | 07943711 | 6404198 | 07943729 | 6688660 |
| 07943775 | 6413578 | 07943777 | 6692081 | 07943785 | 6704284 |
| 07943794 | 5648128 | 07943821 | 6588187 | 07943829 | 6559194 |
| 07943830 | 5504192 | 07943841 | 6060498 | 07943870 | 5458193 |
| 07943890 | 5697056 | 07943891 | 6417011 | 07943908 | 5393459 |
| 07943916 | 6527947 | 07943927 | 6517333 | 07943982 | 6535871 |
| 07944028 | 6508859 | 07944035 | 6486847 | 07944070 | 6655445 |
| 07944100 | 6186561 | 07944109 | 5822359 | 07944128 | 5911713 |
| 07944140 | 6479225 | 07944188 | 5768369 | 07944203 | 6494992 |
| 07944223 | 6044605 | 07944236 | 6095297 | 07944242 | 6517646 |
| 07944244 | 6602464 | 07944291 | 6508860 | 07944310 | 5657788 |
| 07944325 | 6549255 | 07944387 | 6666114 | 07944424 | 5587151 |
| 07944456 | 6476009 | 07944458 | 6623442 | 07944483 | 5837540 |
| 07944491 | 6602149 | 07944511 | 6525218 | 07944571 | 6584952 |
| 07944599 | 7279540 | 07944624 | 5689085 | 07944646 | 6630382 |
| 07944662 | 5448471 | 07944731 | 6467077 | 07944745 | 5652705 |
| 07944773 | 7076617 | 07944801 | 6536842 | 07944809 | 5989996 |
| 07944833 | 7248497 | 07944896 | 6567530 | 07944918 | 5311692 |
| 07944927 | 6642984 | 07944930 | 5805759 | 07944973 | 6328372 |
| 07945002 | 6109638 | 07945034 | 6531930 | 07945038 | 6867326 |
| 07945054 | 5885613 | 07945071 | 5555001 | 07945080 | 5497831 |
| 07945092 | 6584953 | 07945118 | 6429822 | 07945129 | 6610027 |
| 07945149 | 6459300 | 07945173 | 7291208 | 07945181 | 7232723 |
| 07945209 | 5350540 | 07945264 | 6630877 | 07945272 | 6561302 |
| 07945315 | 5708390 | 07945344 | 6261293 | 07945366 | 5362486 |
| 07945409 | 5882083 | 07945420 | 6397445 | 07945434 | 6404217 |
| 07945438 | 6695357 | 07945455 | 6150919 | 07945480 | 6557576 |
| 07945509 | 6625805 | 07945514 | 93027 | 07945525 | 6684873 |
| 07945526 | 5833119 | 07945536 | 6616896 | 07945550 | 6541501 |
| 07945594 | 6482987 | 07945612 | 5362487 | 07945648 | 6481906 |
| 07945652 | 6882535 | 07945666 | 5853099 | 07945684 | 6517647 |
| 07945705 | 6060456 | 07945728 | 6698317 | 07945764 | 6630384 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07945768 | 6695358 | 07945773 | 5458194 | 07945789 | 5713308 |
| 07945827 | 5339595 | 07945829 | 6627496 | 07945860 | 6670724 |
| 07945876 | 6684874 | 07945883 | 6622703 | 07945886 | 6245156 |
| 07945915 | 5689086 | 07945961 | 6216308 | 07946008 | 6707092 |
| 07946028 | 6297547 | 07946056 | 5713309 | 07946074 | 6642985 |
| 07946078 | 6553178 | 07946095 | 6088836 | 07946116 | 6648721 |
| 07946118 | 27846 | 07946189 | 6245157 | 07946192 | 6494993 |
| 07946274 | 6549256 | 07946285 | 6583220 | 07946304 | 5587454 |
| 07946319 | 6023341 | 07946340 | 6699005 | 07946341 | 6044606 |
| 07946379 | 6676596 | 07946404 | 6591681 | 07946405 | 6443181 |
| 07946424 | 6245159 | 07946451 | 6708700 | 07946531 | 6506068 |
| 07946544 | 5393470 | 07946550 | 6275050 | 07946568 | 5577178 |
| 07946584 | 6583222 | 07946586 | 6646466 | 07946594 | 85119 |
| 07946644 | 6065260 | 07946648 | 6884897 | 07946656 | 6662588 |
| 07946662 | 6509472 | 07946675 | 5759485 | 07946691 | 6051813 |
| 07946737 | 5555002 | 07946773 | 6512851 | 07946776 | 6541503 |
| 07946785 | 6498520 | 07946787 | 6559322 | 07946792 | 6680662 |
| 07946848 | 6588188 | 07946904 | 5822360 | 07946955 | 6707093 |
| 07946966 | 6598970 | 07946967 | 6524696 | 07946970 | 6642986 |
| 07946981 | 5310060 | 07947020 | 6583223 | 07947029 | 5393472 |
| 07947039 | 6147056 | 07947056 | 5565483 | 07947095 | 6521318 |
| 07947109 | 6671150 | 07947111 | 5937994 | 07947175 | 6603806 |
| 07947178 | 6092205 | 07947208 | 85192, 6430 | 07947231 | 5808315 |
| 07947236 | 7637195 | 07947263 | 6708701 | 07947290 | 6481908 |
| 07947309 | 6614028 | 07947316 | 5399987 | 07947337 | 5329215 |
| 07947355 | 6498107 | 07947361 | 5808316 | 07947375 | 6524169 |
| 07947391 | 6051814 | 07947409 | 6109639 | 07947410 | 5555003 |
| 07947413 | 6673731 | 07947452 | 6095300 | 07947453 | 6562516 |
| 07947466 | 6531931 | 07947480 | 6290812 | 07947482 | 6287252 |
| 07947503 | 6459582 | 07947578 | 6044609 | 07947586 | 6622704 |
| 07947625 | 5490714 | 07947646 | 6614029 | 07947654 | 6594321 |
| 07947670 | 5527949 | 07947673 | 6467094 | 07947711 | 6663193 |
| 07947727 | 6467095 | 07947730 | 6229921 | 07947737 | 6186564 |
| 07947752 | 6630878 | 07947777 | 6495181 | 07947787 | 6883489 |
| 07947792 | 6127738 | 07947798 | 6527950 | 07947815 | 6680663 |
| 07947836 | 5929854 | 07947869 | 6390480 | 07947895 | 5876308 |
| 07947901 | 6659519 | 07947930 | 6476010 | 07947947 | 6557577 |
| 07947954 | 5768353 | 07947993 | 5853107 | 07948007 | 6287254 |
| 07948017 | 6023342 | 07948032 | 6476879 | 07948044 | 6417012 |
| 07948056 | 6642639 | 07948090 | 5339596 | 07948114 | 6051815 |
| 07948152 | 6664104 | 07948175 | 6567532 | 07948177 | 6620255 |
| 07948180 | 6667762 | 07948186 | 6290814 | 07948190 | 6287255 |
| 07948195 | 6671152 | 07948200 | 5897705 | 07948207 | 5577180 |
| 07948214 | 6602467 | 07948224 | 5356348 | 07948233 | 6297551 |
| 07948262 | 6645011 | 07948273 | 6287256 | 07948288 | 5770505 |
| 07948302 | 6699007 | 07948311 | 6181200 | 07948323 | 5822362 |
| 07948350 | 6695361 | 07948373 | 6275052 | 07948375 | 5499444 |
| 07948377 | 6397447 | 07948378 | 6147059 | 07948396 | 6512853 |
| 07948405 | 5897706 | 07948429 | 5310051 | 07948436 | 6708702 |
| 07948464 | 5828136 | 07948471 | 5876309 | 07948479 | 5495782 |
| 07948482 | 6655447 | 07948491 | 5876310 | 07948499 | 5648132 |
| 07948501 | 6512854 | 07948518 | 6016074 | 07948530 | 6606990 |
| 07948538 | 5670933 | 07948574 | 6591682 | 07948583 | 6476305 |
| 07948639 | 6494995 | 07948665 | 5678295 | 07948670 | 6044595 |
| 07948680 | 5770506 | 07948682 | 6711594 | 07948687 | 6691597 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07948691 | 6379349 | 07948732 | 6601309 | 07948738 | 6603807 |
| 07948746 | 6109641 | 07948767 | 6150923 | 07948771 | 6239517 |
| 07948819 | 5329217 | 07948821 | 5319474 | 07948860 | 6531932 |
| 07948883 | 6647643 | 07948916 | 7247231 | 07948920 | 6519680 |
| 07948922 | 6417013 | 07948936 | 5577182 | 07948976 | 5499446 |
| 07948984 | 6536844 | 07949018 | 6498475 | 07949041 | 38809 |
| 07949065 | 6078377 | 07949072 | 5471177 | 07949090 | 6186566 |
| 07949110 | 6606991 | 07949115 | 5743748 | 07949122 | 5504194 |
| 07949152 | 6509473 | 07949164 | 6630385 | 07949183 | 6524699 |
| 07949207 | 6319625 | 07949212 | 5882087 | 07949221 | 6215881 |
| 07949283 | 6367178 | 07949284 | 6591683 | 07949323 | 5808319 |
| 07949334 | 6319626 | 07949344 | 6623850 | 07949361 | 5959213 |
| 07949367 | 6709801 | 07949386 | 5587153 | 07949398 | 5577185 |
| 07949426 | 5911715 | 07949433 | 6088840 | 07949435 | 6602150 |
| 07949454 | 6110670 | 07949467 | 5840777 | 07949473 | 6051818 |
| 07949474 | 5729078 | 07949552 | 6278228 | 07949574 | 6186567 |
| 07949581 | 6486849 | 07949582 | 5587154 | 07949590 | 5642387 |
| 07949592 | 6495182 | 07949605 | 5790964 | 07949614 | 6642987 |
| 07949633 | 6319627 | 07949634 | 6557934 | 07949639 | 6443182 |
| 07949656 | 6530588 | 07949664 | 5919343 | 07949683 | 6584678 |
| 07949690 | 6521319 | 07949702 | 6390482 | 07949703 | 6476306 |
| 07949716 | 6480693 | 07949724 | 6539874 | 07949728 | 6572994 |
| 07949738 | 5559039 | 07949744 | 5320032 | 07949759 | 6566405 |
| 07949814 | 6686615 | 07949828 | 5642388 | 07949835 | 6688315 |
| 07949856 | 6708703 | 07949861 | 6588191 | 07949885 | 5911716 |
| 07949903 | 5729079 | 07949981 | 875 | 07950012 | 6582202 |
| 07950093 | 6583225 | 07950235 | 6687815 | 07950239 | 6634790 |
| 07950332 | 6695362 | 07950412 | 6278229 | 07950414 | 6591685 |
| 07950424 | 6088841 | 07950488 | 6610029 | 07950558 | 5559040 |
| 07950579 | 6006871 | 07950583 | 6467096 | 07950597 | 6379352 |
| 07950619 | 6531933 | 07950675 | 6524173 | 07950736 | 5729080 |
| 07950739 | 5399989 | 07950787 | 6536398 | 07950800 | 6248562 |
| 07950837 | 6524174 | 07950847 | 6571517 | 07950859 | 6477282 |
| 07950880 | 6531934 | 07950933 | 6667766 | 07950943 | 5729081 |
| 07950956 | 5959215 | 07950973 | 6397450 | 07951014 | 6110665 |
| 07951020 | 6663195 | 07951034 | 6141169 | 07951048 | 6016075 |
| 07951050 | 6677206 | 07951146 | 5678917 | 07951149 | 6634792 |
| 07951150 | 6471617 | 07951168 | 6630879 | 07951189 | 6498108 |
| 07951196 | 6110676 | 07951197 | 7311881 | 07951204 | 6620257 |
| 07951238 | 6541504 | 07951244 | 6095304 | 07951267 | 6018094 |
| 07951268 | 6490269 | 07951269 | 6704286 | 07951281 | 6623447 |
| 07951310 | 6707094 | 07951330 | 6587799 | 07951353 | 6186569 |
| 07951354 | 6334906 | 07951370 | 5713317 | 07951387 | 5555006 |
| 07951391 | 6578762 | 07951392 | 6566406 | 07951394 | 6498521 |
| 07951407 | 5729082 | 07951438 | 5743751 | 07951463 | 6615661 |
| 07951484 | 6261302 | 07951488 | 5642389 | 07951493 | 6476011 |
| 07951508 | 5356349 | 07951521 | 6688267 | 07951570 | 5743752 |
| 07951527 | 7063005 | 07951539 | 6707096 | 07951570 | 6647645 |
| 07951592 | 6851609 | 07951597 | 2782 | 07951609 | 6417016 |
| 07951634 | 6664105 | 07951650 | 5759488 | 07951657 | 6582203 |
| 07951662 | 5471180 | 07951688 | 6588192 | 07951690 | 5618961 |
| 07951710 | 5565487 | 07951715 | 6181202 | 07951723 | 6602477 |
| 07951756 | 6539875 | 07951769 | 5665026 | 07951827 | 6678528 |
| 07951838 | 6549258 | 07951894 | 7637196 | 07951929 | 5341328 |
| 07951935 | 6616904 | 07951954 | 6429824 | 07951978 | 6578763 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07952032 | 6567534 | | 07952035 | 5752496 | | 07952042 | 6141170 |
| 07952093 | 6695363 | | 07952094 | 5555008 | | 07952097 | 6542465 |
| 07952149 | 6476881 | | 07952158 | 5937998 | | 07952159 | 5876311 |
| 07952188 | 6459304 | | 07952213 | 5367384 | | 07952226 | 6512857 |
| 07952239 | 6092207 | | 07952263 | 6688324 | | 07952267 | 6476309 |
| 07952269 | 5713319 | | 07952292 | 6664106 | | 07952299 | 6578764 |
| 07952306 | 5560448 | | 07952310 | 96528 | | 07952312 | 6587800 |
| 07952318 | 5565488 | | 07952335 | 6530590 | | 07952349 | 6566407 |
| 07952354 | 5996767 | | 07952420 | 6710657 | | 07952435 | 3535 |
| 07952437 | 5697060 | | 07952452 | 6350863 | | 07952453 | 6346053 |
| 07952464 | 6379354 | | 07952472 | 6692086 | | 07952475 | 6397452 |
| 07952482 | 6567535 | | 07952490 | 6177681 | | 07952492 | 6095305 |
| 07952509 | 6546445 | | 07952569 | 5882090 | | 07952580 | 5828141 |
| 07952581 | 6557581 | | 07952585 | 6479228 | | 07952602 | 5828142 |
| 07952655 | 6429825 | | 07952665 | 2407 | | 07952730 | 72927 |
| 07952747 | 6622705 | | 07952769 | 5981214 | | 07952781 | 6708705 |
| 07952790 | 6498477 | | 07952795 | 1688 | | 07952802 | 5356355 |
| 07952808 | 6297555 | | 07952811 | 6642990 | | 07952822 | 6527955 |
| 07952826 | 6350864 | | 07952827 | 6671155 | | 07952836 | 6630880 |
| 07952841 | 6538808 | | 07952853 | 6664107 | | 07952871 | 5350542 |
| 07952889 | 6670725 | | 07952897 | 6645013 | | 07952906 | 6638143 |
| 07952908 | 6102616 | | 07952946 | 6642641 | | 07952958 | 10261 |
| 07952968 | 6510044 | | 07952971 | 6647649 | | 07952994 | 6710658 |
| 07953028 | 5618963 | | 07953040 | 5362497 | | 07953061 | 6598972 |
| 07953092 | 6677207 | | 07953106 | 6610031 | | 07953111 | 6680664 |
| 07953116 | 6630388 | | 07953120 | 6530592 | | 07953136 | 6540220 |
| 07953150 | 6584682 | | 07953156 | 6261305 | | 07953157 | 6350866 |
| 07953162 | 6557938 | | 07953170 | 6666115 | | 07953206 | 6571519 |
| 07953207 | 5458203 | | 07953215 | 6245164 | | 07953220 | 6680665 |
| 07953224 | 6482978 | | 07953230 | 6536400 | | 07953235 | 6609499 |
| 07953272 | 6521323 | | 07953285 | 6704289 | | 07953287 | 87961 |
| 07953293 | 6379355 | | 07953295 | 6476311 | | 07953328 | 5416226 |
| 07953333 | 5959220 | | 07953378 | 6328379 | | 07953387 | 6275059 |
| 07953390 | 6594833 | | 07953403 | 5399994 | | 07953414 | 6476312 |
| 07953442 | 6261306 | | 07953446 | 5808320 | | 07953451 | 6539877 |
| 07953455 | 5805756 | | 07953462 | 6642991 | | 07953463 | 5882091 |
| 07953474 | 6560575 | | 07953476 | 6666116 | | 07953484 | 6480694 |
| 07953491 | 6623449 | | 07953492 | 6110677 | | 07953522 | 6506070 |
| 07953528 | 6574290 | | 07953529 | 5882092 | | 07953562 | 6060503 |
| 07953582 | 6622707 | | 07953594 | 6688326 | | 07953625 | 6559324 |
| 07953637 | 6530593 | | 07953664 | 5678301 | | 07953695 | 6498109 |
| 07953708 | 6065262 | | 07953740 | 32991 | | 07953780 | 5929857 |
| 07953787 | 6524175 | | 07953791 | 6092208 | | 07953795 | 6498110 |
| 07953829 | 6555940 | | 07953847 | 6482980 | | 07953858 | 5310061 |
| 07953861 | 6527956 | | 07953862 | 6509474 | | 07953903 | 6642993 |
| 07953984 | 6409300 | | 07953954 | 5697061 | | 07953965 | 6216318 |
| 07953987 | 6622708 | | 07953990 | 88729, 73628 | | 07954014 | 6594834 |
| 07954018 | 6557939 | | 07954030 | 6567536 | | 07954049 | 6319628 |
| 07954063 | 6598973 | | 07954090 | 6850832 | | 07954105 | 6667767 |
| 07954107 | 6620259 | | 07954126 | 6666117 | | 07954153 | 6691600 |
| 07954157 | 5704541 | | 07954158 | 6508863 | | 07954219 | 6594324 |
| 07954251 | 5495785 | | 07954268 | 5577188 | | 07954275 | 6872218 |
| 07954285 | 6652668 | | 07954306 | 6559326 | | 07954329 | 5770510 |
| 07954342 | 6141172 | | 07954385 | 6688328 | | 07954402 | 6688329 |
| 07954413 | 6546426 | | 07954496 | 6684867 | | 07954501 | 6598974 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 07954509 | 5865838 | | 07954510 | 6623852 | | 07954537 | 6245166 |
| 07954563 | 5959222 | | 07954584 | 6553180 | | 07954616 | 6459586 |
| 07954638 | 5865839 | | 07954650 | 6065263 | | 07954655 | 6602151 |
| 07954716 | 6476013 | | 07954723 | 6658587 | | 07954742 | 6549261 |
| 07954755 | 6498523 | | 07954761 | 5713321 | | 07954792 | 5319484 |
| 07954896 | 6536401 | | 07954931 | 5665027 | | 07954960 | 6413584 |
| 07955050 | 6652669 | | 07955104 | 5775260 | | 07955131 | 6670727 |
| 07955134 | 5356356 | | 07955159 | 6622709 | | 07955171 | 75721 |
| 07955216 | 6350867 | | 07955238 | 6691601 | | 07955289 | 5542746 |
| 07955290 | 42775 | | 07955304 | 6559327 | | 07955315 | 6616906 |
| 07955324 | 6541506 | | 07955335 | 5989372 | | 07955349 | 6557930 |
| 07955350 | 6646468 | | 07955364 | 6509475 | | 07955429 | 6582205 |
| 07955435 | 6498524 | | 07955440 | 6305522 | | 07955494 | 6655453 |
| 07955525 | 6584684 | | 07955526 | 6646469 | | 07955558 | 6630881 |
| 07955564 | 7170347 | | 07955585 | 5927386 | | 07955592 | 7300744 |
| 07955611 | 6603812 | | 07955619 | 5495787 | | 07955650 | 6429829 |
| 07955651 | 6110679 | | 07955666 | 5959223 | | 07955675 | 6583227 |
| 07955751 | 5837545 | | 07955769 | 6517337 | | 07955771 | 6092209 |
| 07955789 | 6521324 | | 07955801 | 6638145 | | 07955835 | 6229926 |
| 07955843 | 6549262 | | 07955847 | 6305524 | | 07955875 | 5560450 |
| 07955876 | 6587804 | | 07955927 | 6490273 | | 07955950 | 6328380 |
| 07955987 | 6630883 | | 07955996 | 5942904 | | 07956009 | 6664110 |
| 07956011 | 6655444 | | 07956017 | 5319487 | | 07956025 | 53338 |
| 07956031 | 5341330 | | 07956033 | 5938004 | | 07956077 | 6634794 |
| 07956078 | 6512858 | | 07956101 | 6524704 | | 07956102 | 5729086 |
| 07956136 | 6524177 | | 07956169 | 6065264 | | 07956173 | 5399996 |
| 07956180 | 6594835 | | 07956186 | 75210 | | 07956194 | 10431 |
| 07956225 | 6602482 | | 07956240 | 6186571 | | 07956243 | 6481913 |
| 07956248 | 6571521 | | 07956264 | 5919346 | | 07956294 | 5311709 |
| 07956318 | 5587158 | | 07956319 | 6583229 | | 07956392 | 5612765 |
| 07956397 | 6498525 | | 07956407 | 6603813 | | 07956429 | 6688667 |
| 07956467 | 5853104 | | 07956493 | 5808323 | | 07956518 | 5919347 |
| 07956528 | 6150928 | | 07956537 | 5393481 | | 07956547 | 6459587 |
| 07956560 | 81999 | | 07956571 | 6350869 | | 07956576 | 6561305 |
| 07956582 | 6102619 | | 07956656 | 5678304 | | 07956657 | 5770512 |
| 07956667 | 5708396 | | 07956686 | 6647653 | | 07956707 | 6602153 |
| 07956729 | 6350870 | | 07956734 | 6229927 | | 07956739 | 6709805 |
| 07956784 | 6367186 | | 07956819 | 73212 | | 07956873 | 5499452 |
| 07956902 | 6663199 | | 07956914 | 6560577 | | 07956926 | 6699010 |
| 07956942 | 6350871 | | 07956964 | 5350543 | | 07956978 | 6479229 |
| 07956986 | 6680646 | | 07956992 | 5559042 | | 07957034 | 5311711 |
| 07957098 | 6630884 | | 07957104 | 5618967 | | 07957114 | 6127748 |
| 07957125 | 5837547 | | 07957126 | 6625808 | | 07957129 | 6684877 |
| 07957131 | 5833124 | | 07957158 | 6638146 | | 07957160 | 5947497 |
| 07957225 | 6397455 | | 07957226 | 6486854 | | 07957229 | 6184088 |
| 07957233 | 7415616 | | 07957252 | 5559048 | | 07957279 | 6498111 |
| 07957290 | 6557582 | | 07957323 | 6051824 | | 07957325 | 5657793 |
| 07957334 | 6506074 | | 07957338 | 6509477 | | 07957353 | 6481915 |
| 07957356 | 6609500 | | 07957394 | 5560452 | | 07957397 | 6623452 |
| 07957407 | 6495186 | | 07957423 | 5587460 | | 07957432 | 6506075 |
| 07957500 | 6102620 | | 07957506 | 6141177 | | 07957516 | 6602154 |
| 07957521 | 6692088 | | 07957558 | 6177687 | | 07957570 | 6549776 |
| 07957576 | 6598975 | | 07957622 | 6443184 | | 07957623 | 6634795 |
| 07957629 | 6645014 | | 07957643 | 6646472 | | 07957646 | 6606995 |
| 07957657 | 6452659 | | 07957665 | 6078390 | | 07957669 | 5587461 |

Reason for Objection of claims listed below – Uninvited claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07957711 | 5416229 | 07957712 | 6476313 | 07957738 | 6413563 |
| 07957755 | 69653 | 07957771 | 6409301 | 07957790 | 6583835 |
| 07957800 | 6602483 | 07957817 | 5768373 | 07957883 | 6499915 |
| 07957926 | 6540224 | 07957994 | 6479230 | 07958007 | 6459588 |
| 07958016 | 2505 | 07958023 | 6367188 | 07958043 | 6498479 |
| 07958108 | 6490881 | 07958139 | 5310057 | 07958182 | 6278236 |
| 07958183 | 6516733 | 07958200 | 6614033 | 07958268 | 5499455 |
| 07958273 | 6512860 | 07958296 | 6404226 | 07958335 | 84621 |
| 07958369 | 6156445 | 07958384 | 6634796 | 07958398 | 6557584 |
| 07958430 | 6519683 | 07958431 | 6540226 | 07958519 | 5752501 |
| 07958591 | 6481917 | 07958622 | 5927390 | 07958625 | 6184089 |
| 07958660 | 6275062 | 07958740 | 6390486 | 07958766 | 6549777 |
| 07958807 | 6594326 | 07958809 | 47995 | 07958829 | 5699556 |
| 07958830 | 6567537 | 07958863 | 1615 | 07958883 | 6642647 |
| 07958925 | 6060505 | 07958927 | 5416230 | 07958928 | 6671160 |
| 07958970 | 6644117 | 07959003 | 6627498 | 07959008 | 6594327 |
| 07959035 | 6141178 | 07959050 | 6644118 | 07959092 | 30953 |
| 07959181 | 5354597 | 07959186 | 6229929 | 07959197 | 6615663 |
| 07959204 | 6588199 | 07959248 | 5362500 | 07959262 | 6666120 |
| 07959274 | 6584685 | 07959286 | 6494999 | 07959293 | 6638147 |
| 07959377 | 6480697 | 07959380 | 5311714 | 07959397 | 5504201 |
| 07959463 | 5708397 | 07959474 | 5911721 | 07959515 | 6390488 |
| 07959516 | 6666121 | 07959525 | 6502171 | 07959538 | 6538811 |
| 07959542 | 6572998 | 07959550 | 5885620 | 07959560 | 6482991 |
| 07959562 | 6102622 | 07959567 | 6521327 | 07959606 | 5697062 |
| 07959641 | 6588201 | 07959648 | 6150931 | 07959652 | 6707101 |
| 07959684 | 6018099 | 07959712 | 5729091 | 07959728 | 6664112 |
| 07959740 | 5805770 | 07959743 | 6459312 | 07959783 | 6519684 |
| 07959784 | 5587159 | 07959801 | 6707417 | 07959833 | 7442178 |
| 07959844 | 6459313 | 07959878 | 5471154 | 07959886 | 5367388 |
| 07959894 | 5959225 | 07959910 | 6634177 | 07959913 | 6698323 |
| 07959936 | 6379359 | 07959953 | 6634797 | 07959967 | 5808326 |
| 07959968 | 6367190 | 07959970 | 6018100 | 07959971 | 6588202 |
| 07959972 | 6644119 | 07959978 | 6216320 | 07959981 | 5943671 |
| 07959987 | 6467104 | 07959994 | 6642649 | 07960021 | 6602485 |
| 07960031 | 6476016 | 07960033 | 6704290 | 07960059 | 6023347 |
| 07960063 | 5466285 | 07960071 | 6602156 | 07960095 | 6602486 |
| 07960101 | 6642997 | 07960113 | 6670731 | 07960147 | 6476315 |
| 07960158 | 5565495 | 07960162 | 6535881 | 07960190 | 23311 |
| 07960195 | 66072 | 07960220 | 5768375 | 07960239 | 5448476 |
| 07960240 | 5471192 | 07960241 | 6623454 | 07960253 | 6623455 |
| 07960258 | 5560457 | 07960273 | 6521328 | 07960285 | 6582210 |
| 07960307 | 6588203 | 07960312 | 6539882 | 07960352 | 6229931 |
| 07960362 | 6538812 | 07960385 | 6443640 | 07960400 | 5897443 |
| 07960430 | 6409303 | 07960439 | 5495788 | 07960452 | 6278238 |
| 07960513 | 6646473 | 07960554 | 6390489 | 07960587 | 6539884 |
| 07960664 | 6540229 | 07960696 | 6634178 | 07960698 | 5670941 |
| 07960700 | 6710665 | 07960734 | 6459589 | 07960820 | 6290820 |
| 07960835 | 5678309 | 07960843 | 6567538 | 07960850 | 6695367 |
| 07960862 | 6598977 | 07960863 | 5708399 | 07960880 | 6379360 |
| 07960913 | 5416231 | 07960920 | 5919349 | 07960945 | 6065267 |
| 07960955 | 6477289 | 07960957 | 5320043 | 07960959 | 6670732 |
| 07960973 | 6634798 | 07960974 | 95966 | 07960987 | 5996770 |
| 07961008 | 161 | 07961016 | 6044617 | 07961038 | 6413586 |
| 07961094 | 6539885 | 07961106 | 6588204 | 07961118 | 39914 |

Reason for Objection of claims listed below: Unverified: Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07961153 | 6018103 | 07961158 | 6559330 | 07961160 | 6495187 |
| 07961164 | 6688669 | 07961190 | 6471625 | 07961194 | 7415617 |
| 07961200 | 6584686 | 07961201 | 5376133 | 07961202 | 6512865 |
| 07961206 | 5356363 | 07961209 | 6602487 | 07961213 | 6023353 |
| 07961214 | 5996771 | 07961218 | 6229932 | 07961227 | 6627500 |
| 07961230 | 7169161 | 07961233 | 6591687 | 07961237 | 7152490 |
| 07961243 | 6110683 | 07961253 | 7288648 | 07961261 | 5471193 |
| 07961264 | 5670942 | 07961265 | 5432249 | 07961269 | 6524709 |
| 07961288 | 5822376 | 07961301 | 5670943 | 07961314 | 6647654 |
| 07961317 | 6680668 | 07961327 | 6181209 | 07961340 | 5865843 |
| 07961354 | 6508866 | 07961356 | 6609501 | 07961360 | 6350876 |
| 07961380 | 6404227 | 07961382 | 6023354 | 07961388 | 6686620 |
| 07961396 | 7371801 | 07961404 | 6147070 | 07961409 | 6647655 |
| 07961418 | 5699562 | 07961419 | 6646474 | 07961425 | 7437829 |
| 07961437 | 6704291 | 07961441 | 6670733 | 07961467 | 6704292 |
| 07961472 | 7167482 | 07961474 | 5665035 | 07961493 | 6602488 |
| 07961501 | 5837556 | 07961509 | 7122458 | 07961514 | 6409305 |
| 07961534 | 7115034 | 07961535 | 6602132 | 07961558 | 7241352 |
| 07961562 | 5768376 | 07961563 | 5759491 | 07961564 | 6524181 |
| 07961572 | 6018105 | 07961579 | 5416232 | 07961599 | 6561306 |
| 07961607 | 6443641 | 07961608 | 5822377 | 07961614 | 6498528 |
| 07961617 | 6452662 | 07961625 | 6704282 | 07961632 | 88202 |
| 07961633 | 5865844 | 07961635 | 6181210 | 07961650 | 7281315 |
| 07961652 | 6041001 | 07961656 | 6409306 | 07961658 | 6350877 |
| 07961661 | 5768377 | 07961676 | 6275064 | 07961690 | 6668726 |
| 07961693 | 7418942 | 07961699 | 6490274 | 07961703 | 5504188 |
| 07961705 | 6245171 | 07961712 | 6495188 | 07961713 | 5743757 |
| 07961716 | 6319631 | 07961727 | 5959227 | 07961733 | 6587805 |
| 07961744 | 5458208 | 07961759 | 6686621 | 07961760 | 5996772 |
| 07961780 | 6601312 | 07961790 | 6517340 | 07961800 | 6517341 |
| 07961814 | 6297558 | 07961824 | 6655457 | 07961838 | 6652674 |
| 07961877 | 60459 | 07961921 | 6480702 | 07961943 | 6476317 |
| 07961960 | 5458209 | 07961976 | 84526 | 07961986 | 6610034 |
| 07962001 | 7343596 | 07962009 | 6512866 | 07962016 | 6602489 |
| 07962017 | 6502172 | 07962032 | 6512867 | 07962074 | 5577194 |
| 07962081 | 7396933 | 07962104 | 5853111 | 07962110 | 6652675 |
| 07962117 | 6141181 | 07962119 | 5356353 | 07962138 | 5393485 |
| 07962143 | 6666122 | 07962145 | 5678311 | 07962162 | 6695368 |
| 07962170 | 6467109 | 07962177 | 6517342 | 07962179 | 6553183 |
| 07962180 | 5699563 | 07962186 | 6517343 | 07962188 | 6698325 |
| 07962198 | 6668727 | 07962204 | 7126605 | 07962209 | 5770513 |
| 07962215 | 5974211 | 07962222 | 5393486 | 07962228 | 5743758 |
| 07962229 | 6305528 | 07962241 | 7225797 | 07962244 | 5559010 |
| 07962265 | 5495789 | 07962292 | 5837557 | 07962298 | 5362504 |
| 07962324 | 7413306 | 07962327 | 6728104 | 07962330 | 5790974 |
| 07962337 | 6495189 | 07962338 | 6688670 | 07962340 | 5959228 |
| 07962343 | 5897445 | 07962353 | 6688671 | 07962356 | 6531941 |
| 07962357 | 6477290 | 07962362 | 7291211 | 07962365 | 6490275 |
| 07962381 | 5876318 | 07962382 | 6698326 | 07962391 | 5770514 |
| 07962401 | 5981208 | 07962414 | 5822378 | 07962424 | 6707103 |
| 07962418 | 5981209 | 07962424 | 6459590 | 07962425 | 5865846 |
| 07962433 | 7300745 | 07962436 | 7191231 | 07962451 | 7338080 |
| 07962454 | 5320045 | 07962458 | 5959229 | 07962459 | 5329226 |
| 07962473 | 6443188 | 07962475 | 6006878 | 07962482 | 6647656 |
| 07962483 | 6509478 | 07962484 | 5577195 | 07962486 | 5587160 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07962498 | 6482992 | 07962500 | 6481919 | 07962502 | 6707419 |
| 07962503 | 6709808 | 07962504 | 5668982 | 07962505 | 5657801 |
| 07962506 | 6014104 | 07962515 | 7373102 | 07962522 | 6186575 |
| 07962524 | 6703116 | 07962527 | 5559052 | 07962529 | 6708708 |
| 07962533 | 5350545 | 07962540 | 6141182 | 07962545 | 6334916 |
| 07962553 | 7229370 | 07962557 | 6557943 | 07962563 | 6239522 |
| 07962570 | 6186576 | 07962581 | 6471626 | 07962594 | 6667492 |
| 07962596 | 6670737 | 07962621 | 5400002 | 07962627 | 6634179 |
| 07962631 | 6477291 | 07962636 | 7402847 | 07962641 | 6516725 |
| 07962642 | 6684878 | 07962645 | 5911707 | 07962649 | 6014105 |
| 07962650 | 7349940 | 07962651 | 6216321 | 07962654 | 6506077 |
| 07962659 | 5981219 | 07962661 | 6521330 | 07962664 | 5504206 |
| 07962677 | 6199455 | 07962682 | 6482993 | 07962684 | 5974212 |
| 07962697 | 7214475 | 07962702 | 6018108 | 07962705 | 6479236 |
| 07962709 | 6630885 | 07962712 | 6571526 | 07962718 | 6648728 |
| 07962720 | 6044619 | 07962738 | 7109437 | 07962742 | 5393487 |
| 07962756 | 7231342 | 07962764 | 6044620 | 07962778 | 6328385 |
| 07962780 | 5974213 | 07962788 | 6666123 | 07962801 | 7304362 |
| 07962823 | 5400003 | 07962833 | 5833126 | 07962836 | 5432250 |
| 07962847 | 6051829 | 07962859 | 6684879 | 07962865 | 6184090 |
| 07962868 | 7304363 | 07962885 | 6102568 | 07962892 | 5805773 |
| 07962896 | 6481920 | 07962897 | 6666124 | 07962930 | 5320046 |
| 07962942 | 6652678 | 07962955 | 6527960 | 07962964 | 5367389 |
| 07962975 | 6695369 | 07962987 | 6498114 | 07962990 | 6557944 |
| 07962991 | 6561578 | 07962999 | 7096403 | 07963002 | 6342016 |
| 07963005 | 6638149 | 07963009 | 6667493 | 07963029 | 6452664 |
| 07963034 | 7191232 | 07963035 | 6668728 | 07963036 | 5320047 |
| 07963062 | 5577181 | 07963083 | 6199456 | 07963087 | 5555015 |
| 07963100 | 6346060 | 07963103 | 6297559 | 07963106 | 7252385 |
| 07963125 | 6290821 | 07963141 | 5729094 | 07963153 | 6342027 |
| 07963161 | 7157027 | 07963162 | 5367390 | 07963171 | 6443643 |
| 07963177 | 5393488 | 07963195 | 7229371 | 07963237 | 6578768 |
| 07963248 | 6014106 | 07963253 | 6127749 | 07963256 | 5555016 |
| 07963272 | 6703117 | 07963275 | 6644121 | 07963280 | 6498115 |
| 07963305 | 6648729 | 07963308 | 6110684 | 07963316 | 7318520 |
| 07963330 | 6328386 | 07963338 | 5555017 | 07963364 | 7312179 |
| 07963381 | 6710667 | 07963387 | 6368664 | 07963391 | 6490276 |
| 07963425 | 5393489 | 07963442 | 6367183 | 07963444 | 5587161 |
| 07963449 | 6342028 | 07963462 | 6088849 | 07963466 | 7323048 |
| 07963483 | 6245172 | 07963485 | 6538813 | 07963490 | 6443189 |
| 07963495 | 5708400 | 07963517 | 6092217 | 07963521 | 6459317 |
| 07963530 | 7244079 | 07963550 | 6404228 | 07963555 | 5642397 |
| 07963557 | 5805774 | 07963558 | 6459318 | 07963560 | 7431647 |
| 07963568 | 6584688 | 07963569 | 6667495 | 07963573 | 6352582 |
| 07963575 | 5689096 | 07963587 | 5362505 | 07963590 | 5310064 |
| 07963604 | 6603815 | 07963629 | 7417195 | 07963635 | 5587162 |
| 07963641 | 6508867 | 07963655 | 6346061 | 07963663 | 6699016 |
| 07963679 | 6582212 | 07963706 | 6319633 | 07963707 | 6664113 |
| 07963717 | 6459319 | 07963729 | 5350547 | 07963730 | 6564938 |
| 07963731 | 5996773 | 07963737 | 6560571 | 07963748 | 5697064 |
| 07963753 | 6459320 | 07963766 | 5929864 | 07963768 | 5471196 |
| 07963775 | 6060492 | 07963795 | 5448477 | 07963799 | 6652679 |
| 07963800 | 5942905 | 07963805 | 6390491 | 07963809 | 7199635 |
| 07963811 | 6431796 | 07963812 | 6177691 | 07963845 | 5697065 |
| 07963846 | 6574293 | 07963847 | 6490277 | 07963849 | 5853114 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07963854 | 5356365 | 07963869 | 5393490 | 07963871 | 7096404 |
| 07963872 | 6886121 | 07963884 | 6065268 | 07963902 | 5959230 |
| 07963908 | 7248498 | 07963914 | 5699564 | 07963923 | 5808329 |
| 07963929 | 7192091 | 07963931 | 6567540 | 07963939 | 6328387 |
| 07963940 | 5853116 | 07963944 | 6588205 | 07963947 | 6328376 |
| 07963952 | 6350878 | 07963953 | 7279542 | 07963967 | 6668729 |
| 07963969 | 6630887 | 07963970 | 6342029 | 07963971 | 5504207 |
| 07963973 | 6443644 | 07963983 | 6127750 | 07963989 | 7244080 |
| 07963994 | 6397458 | 07964000 | 5708401 | 07964011 | 5996760 |
| 07964048 | 6156450 | 07964051 | 6540233 | 07964060 | 6156451 |
| 07964062 | 6481921 | 07964065 | 6239524 | 07964091 | 6673738 |
| 07964110 | 6538814 | 07964115 | 6708709 | 07964123 | 6184091 |
| 07964127 | 5319493 | 07964132 | 5560460 | 07964135 | 5713331 |
| 07964164 | 6450807 | 07964173 | 6490278 | 07964183 | 7138340 |
| 07964195 | 7152491 | 07964197 | 5897446 | 07964209 | 6245173 |
| 07964211 | 6490885 | 07964216 | 5808330 | 07964225 | 7383566 |
| 07964226 | 6479237 | 07964234 | 7441668 | 07964247 | 5490726 |
| 07964249 | 6177692 | 07964254 | 5729095 | 07964273 | 7193344 |
| 07964275 | 6275065 | 07964292 | 7096405 | 07964295 | 6319634 |
| 07964310 | 6676597 | 07964320 | 5697067 | 07964323 | 5853118 |
| 07964328 | 6450808 | 07964329 | 5618974 | 07964330 | 6535887 |
| 07964346 | 6342031 | 07964351 | 6078394 | 07964356 | 6488225 |
| 07964371 | 6156452 | 07964376 | 7391317 | 07964391 | 6078395 |
| 07964394 | 6404229 | 07964396 | 5400004 | 07964412 | 5959231 |
| 07964415 | 6561579 | 07964418 | 7365353 | 07964420 | 5876320 |
| 07964426 | 6578770 | 07964447 | 5790975 | 07964450 | 6023356 |
| 07964464 | 7225798 | 07964465 | 5708402 | 07964470 | 6216323 |
| 07964474 | 5974215 | 07964491 | 6305530 | 07964495 | 5354598 |
| 07964501 | 5577197 | 07964511 | 94897 | 07964526 | 6459324 |
| 07964554 | 6014107 | 07964576 | 5657804 | 07964579 | 6538815 |
| 07964581 | 6443190 | 07964582 | 6110615 | 07964591 | 6014108 |
| 07964600 | 5642398 | 07964601 | 5350548 | 07964608 | 5882097 |
| 07964610 | 6102623 | 07964611 | 6644122 | 07964616 | 5942906 |
| 07964619 | 5555019 | 07964634 | 6156453 | 07964638 | 5471198 |
| 07964658 | 7155149 | 07964663 | 5362506 | 07964668 | 7188385 |
| 07964682 | 5329232 | 07964689 | 6110634 | 07964701 | 6459326 |
| 07964702 | 6509480 | 07964707 | 5882098 | 07964708 | 7167483 |
| 07964709 | 6278240 | 07964714 | 6566412 | 07964728 | 5311720 |
| 07964729 | 6666125 | 07964733 | 6512869 | 07964735 | 7167484 |
| 07964738 | 6023358 | 07964740 | 6366744 | 07964744 | 6102624 |
| 07964760 | 5938011 | 07964773 | 6467111 | 07964777 | 6540234 |
| 07964827 | 6708710 | 07964830 | 5699565 | 07964834 | 7358872 |
| 07964848 | 5504208 | 07964850 | 5326211 | 07964852 | 5974216 |
| 07964857 | 6498530 | 07964861 | 5504209 | 07964877 | 5354599 |
| 07964882 | 6245175 | 07964886 | 6535888 | 07964907 | 6476884 |
| 07964916 | 6561309 | 07964927 | 5989376 | 07964930 | 6156454 |
| 07964932 | 6095292 | 07964938 | 5729097 | 07964944 | 6699018 |
| 07964946 | 6467112 | 07964949 | 6346062 | 07964954 | 7434422 |
| 07964958 | 5774463 | 07964960 | 5959232 | 07964968 | 7357614 |
| 07964982 | 6670739 | 07964984 | 7085531 | 07964990 | 5808331 |
| 07964993 | 5853119 | 07965010 | 6517322 | 07965016 | 7080692 |
| 07965026 | 5996774 | 07965039 | 7115910 | 07965041 | 6498481 |
| 07965046 | 5326212 | 07965048 | 5759493 | 07965060 | 6346063 |
| 07965064 | 6065272 | 07965067 | 5598496 | 07965065 | 5974217 |
| 07965075 | 5341334 | 07965094 | 5713332 | 07965098 | 7343597 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07965104 | 6561580 | 07965107 | 6623456 | 07965120 | 6342033 |
| 07965121 | 5320049 | 07965124 | 5665041 | 07965137 | 6539886 |
| 07965144 | 6459327 | 07965146 | 5665042 | 07965158 | 5362507 |
| 07965163 | 6350879 | 07965171 | 6564940 | 07965180 | 5885622 |
| 07965182 | 6573001 | 07965190 | 5326213 | 07965194 | 6044622 |
| 07965198 | 6127751 | 07965200 | 5565497 | 07965215 | 7199636 |
| 07965219 | 6490886 | 07965240 | 6634801 | 07965244 | 6553185 |
| 07965271 | 6495191 | 07965276 | 6508871 | 07965283 | 6379363 |
| 07965290 | 5657781 | 07965294 | 6495192 | 07965304 | 5560462 |
| 07965307 | 6571527 | 07965319 | 6645021 | 07965320 | 6018110 |
| 07965324 | 6688334 | 07965339 | 6699019 | 07965350 | 6623853 |
| 07965367 | 6687819 | 07965370 | 5678313 | 07965382 | 6512870 |
| 07965386 | 5989377 | 07965396 | 5326214 | 07965400 | 6519686 |
| 07965402 | 6390494 | 07965420 | 5495791 | 07965423 | 7391318 |
| 07965430 | 5490727 | 07965449 | 5416235 | 07965456 | 7109438 |
| 07965466 | 5808332 | 07965468 | 6584690 | 07965488 | 6479238 |
| 07965498 | 5911725 | 07965508 | 6127752 | 07965513 | 7155150 |
| 07965537 | 6833240 | 07965539 | 6239526 | 07965546 | 5927396 |
| 07965564 | 6540235 | 07965565 | 6627505 | 07965569 | 6305532 |
| 07965583 | 6524183 | 07965592 | 7166256 | 07965600 | 5865852 |
| 07965603 | 6404231 | 07965617 | 5665043 | 07965623 | 6627506 |
| 07965628 | 5587463 | 07965629 | 6567541 | 07965638 | 6541510 |
| 07965642 | 5678314 | 07965643 | 6549266 | 07965655 | 7192095 |
| 07965658 | 6390495 | 07965659 | 6490280 | 07965670 | 5504211 |
| 07965675 | 6396743 | 07965686 | 6297562 | 07965691 | 5729098 |
| 07965693 | 7354391 | 07965706 | 6429802 | 07965714 | 5837559 |
| 07965715 | 6482997 | 07965717 | 5362508 | 07965729 | 5341325 |
| 07965733 | 6582214 | 07965735 | 5989350 | 07965736 | 6516735 |
| 07965742 | 7309445 | 07965744 | 6476885 | 07965751 | 5542750 |
| 07965794 | 6350880 | 07965809 | 6290823 | 07965817 | 7163105 |
| 07965827 | 7371802 | 07965835 | 6429832 | 07965843 | 6652680 |
| 07965847 | 6110689 | 07965849 | 6248571 | 07965854 | 5559045 |
| 07965855 | 6328388 | 07965865 | 5329233 | 07965888 | 7214476 |
| 07965890 | 5555020 | 07965891 | 5350550 | 07965905 | 5942899 |
| 07965919 | 5938017 | 07965922 | 5432252 | 07965929 | 6643000 |
| 07965932 | 5320050 | 07965945 | 6692091 | 07965974 | 6248572 |
| 07965975 | 6686624 | 07965977 | 6342034 | 07965979 | 5356366 |
| 07965997 | 6616911 | 07965998 | 7207947 | 07966003 | 6602491 |
| 07966049 | 7443944 | 07966054 | 6634802 | 07966062 | 6481922 |
| 07966068 | 5354601 | 07966079 | 6561582 | 07966080 | 7244081 |
| 07966092 | 5919357 | 07966101 | 6127753 | 07966104 | 6524710 |
| 07966106 | 5499461 | 07966111 | 6459591 | 07966146 | 6367176 |
| 07966174 | 6216324 | 07966202 | 5808313 | 07966205 | 6655459 |
| 07966227 | 6429834 | 07966232 | 6531945 | 07966233 | 6450809 |
| 07966242 | 6709810 | 07966247 | 5929866 | 07966251 | 5311723 |
| 07966263 | 5876810 | 07966273 | 5565498 | 07966276 | 5560465 |
| 07966277 | 6023363 | 07966279 | 5400007 | 07966284 | 79200 |
| 07966285 | 6566413 | 07966287 | 6450810 | 07966291 | 5326217 |
| 07966296 | 6051831 | 07966302 | 6601314 | 07966307 | 6199976 |
| 07966316 | 5320051 | 07966335 | 88297 | 07966338 | 6177694 |
| 07966339 | 6601315 | 07966345 | 6574296 | 07966352 | 6652681 |
| 07966368 | 6490282 | 07966379 | 6346064 | 07966387 | 6290824 |
| 07966459 | 5759494 | 07966484 | 5697068 | 07966491 | 5341335 |
| 07966495 | 5329234 | 07966510 | 6102627 | 07966512 | 5612767 |
| 07966527 | 6645022 | 07966540 | 5326218 | 07966559 | 5495793 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07966569 | 5577199 | 07966574 | 6429835 | 07966576 | 6406621 |
| 07966583 | 5341336 | 07966601 | 5587465 | 07966648 | 6530597 |
| 07966651 | 6623854 | 07966663 | 6443193 | 07966677 | 6708712 |
| 07966678 | 6582215 | 07966679 | 6541511 | 07966681 | 5697069 |
| 07966683 | 6248573 | 07966688 | 6319639 | 07966699 | 7241353 |
| 07966701 | 6060475 | 07966706 | 6692092 | 07966709 | 7294534 |
| 07966718 | 6684881 | 07966719 | 5996775 | 07966728 | 6519687 |
| 07966732 | 6177695 | 07966733 | 6698331 | 07966734 | 6691606 |
| 07966750 | 5743761 | 07966762 | 6396744 | 07966782 | 5759495 |
| 07966785 | 7076618 | 07966789 | 6498531 | 07966807 | 6350868 |
| 07966823 | 6677212 | 07966824 | 6668730 | 07966826 | 6564941 |
| 07966829 | 6567542 | 07966830 | 6094380 | 07966836 | 6531946 |
| 07966856 | 6710669 | 07966866 | 6867321 | 07966871 | 5911726 |
| 07966889 | 6667496 | 07966895 | 5689099 | 07966896 | 5670945 |
| 07966910 | 6638152 | 07966914 | 5876813 | 07966928 | 6379365 |
| 07966940 | 5555022 | 07966947 | 6486858 | 07966953 | 6670744 |
| 07966974 | 5785568 | 07966982 | 6676599 | 07966993 | 6616912 |
| 07967004 | 6606999 | 07967005 | 5882100 | 07967009 | 5665045 |
| 07967011 | 6680669 | 07967014 | 5708395 | 07967026 | 6245179 |
| 07967040 | 6707420 | 07967044 | 5326219 | 07967046 | 7288650 |
| 07967049 | 6594330 | 07967052 | 6406623 | 07967075 | 6199458 |
| 07967076 | 5989380 | 07967082 | 5689100 | 07967087 | 6707107 |
| 07967112 | 6094381 | 07967115 | 5350551 | 07967130 | 6647658 |
| 07967150 | 6486859 | 07967161 | 6323186 | 07967163 | 6647659 |
| 07967184 | 6342035 | 07967192 | 5416236 | 07967203 | 6524185 |
| 07967206 | 6275070 | 07967216 | 6509482 | 07967223 | 6186582 |
| 07967227 | 6476019 | 07967230 | 6645023 | 07967253 | 6459592 |
| 07967285 | 6582217 | 07967289 | 6591690 | 07967320 | 5341338 |
| 07967342 | 6429757 | 07967359 | 6018112 | 07967367 | 6609503 |
| 07967372 | 6502175 | 07967378 | 6573002 | 07967380 | 5642401 |
| 07967385 | 5697070 | 07967388 | 6540236 | 07967390 | 5458196 |
| 07967391 | 6078399 | 07967393 | 6643001 | 07967412 | 5642402 |
| 07967436 | 5742867 | 07967443 | 6536403 | 07967471 | 6199459 |
| 07967497 | 6566415 | 07967500 | 5432254 | 07967503 | 5559047 |
| 07967504 | 6481923 | 07967506 | 6553186 | 07967511 | 6644125 |
| 07967514 | 6582218 | 07967529 | 6379368 | 07967535 | 6567543 |
| 07967541 | 6490887 | 07967554 | 5699569 | 07967557 | 5805778 |
| 07967567 | 6538817 | 07967571 | 6479241 | 07967612 | 5808534 |
| 07967638 | 6873151 | 07967647 | 5929850 | 07967649 | 7076619 |
| 07967674 | 6673741 | 07967676 | 6396745 | 07967681 | 5311725 |
| 07967745 | 6479242 | 07967751 | 6549781 | 07967770 | 6229938 |
| 07967778 | 5989382 | 07967789 | 5393492 | 07967792 | 6245180 |
| 07967793 | 6127754 | 07967797 | 5471203 | 07967799 | 6573004 |
| 07967829 | 6703122 | 07967837 | 6521331 | 07967849 | 6051832 |
| 07967866 | 6429837 | 07967887 | 6602492 | 07967896 | 5329235 |
| 07967907 | 5354604 | 07967921 | 5350552 | 07967973 | 5612770 |
| 07967980 | 6141186 | 07967994 | 6692094 | 07967999 | 5876815 |
| 07968005 | 6390498 | 07968011 | 5432256 | 07968014 | 5393493 |
| 07968039 | 6078400 | 07968051 | 5828147 | 07968074 | 5354605 |
| 07968091 | 6229939 | 07968093 | 6602158 | 07968141 | 6698334 |
| 07968126 | 5713336 | 07968130 | 6625817 | 07968141 | 5678316 |
| 07968156 | 6536404 | 07968164 | 6583842 | 07968167 | 5495786 |
| 07968203 | 5648140 | 07968220 | 6429838 | 07968221 | 7166258 |
| 07968222 | 7167485 | 07968235 | 6665460 | 07968241 | 5959235 |
| 07968266 | 6686625 | 07968269 | 6542471 | 07968283 | 6688674 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07968284 | 6699022 | 07968297 | 6688675 | 07968299 | 6680671 |
| 07968318 | 6039384 | 07968323 | 6509485 | 07968335 | 5805779 |
| 07968348 | 6638153 | 07968379 | 6530598 | 07968383 | 6676600 |
| 07968387 | 6516736 | 07968401 | 5657806 | 07968406 | 6078401 |
| 07968426 | 6536405 | 07968448 | 6862122 | 07968449 | 6709811 |
| 07968458 | 6350882 | 07968481 | 6199460 | 07968508 | 5790970 |
| 07968509 | 5697072 | 07968519 | 6607001 | 07968523 | 6540237 |
| 07968526 | 6239530 | 07968550 | 6516737 | 07968553 | 6290825 |
| 07968663 | 6708714 | 07968694 | 5837562 | 07968699 | 5504215 |
| 07968701 | 6367195 | 07968705 | 5959236 | 07968710 | 5618978 |
| 07968715 | 5558977 | 07968719 | 6583234 | 07968757 | 5774466 |
| 07968761 | 6691607 | 07968768 | 7441611 | 07968781 | 6367196 |
| 07968794 | 6051833 | 07968797 | 6574297 | 07968803 | 6542472 |
| 07968812 | 5587468 | 07968813 | 6673743 | 07968821 | 6524712 |
| 07968822 | 6609504 | 07968840 | 5341339 | 07968871 | 5865853 |
| 07968885 | 6334919 | 07968889 | 5678318 | 07968900 | 5805781 |
| 07968901 | 5759497 | 07968916 | 6538819 | 07968922 | 6557587 |
| 07968942 | 6559334 | 07968946 | 6566416 | 07968953 | 6567545 |
| 07968962 | 5828148 | 07968969 | 6290826 | 07968974 | 6664115 |
| 07968976 | 6566417 | 07968992 | 6655461 | 07968994 | 6005946 |
| 07969023 | 6601317 | 07969025 | 6413588 | 07969032 | 6536406 |
| 07969039 | 6127756 | 07969048 | 7182423 | 07969049 | 6508872 |
| 07969068 | 6623856 | 07969104 | 6065436 | 07969106 | 6591692 |
| 07969114 | 5362512 | 07969122 | 5490732 | 07969123 | 5311726 |
| 07969126 | 6443195 | 07969151 | 6623857 | 07969157 | 5387432 |
| 07969166 | 5974220 | 07969168 | 6710670 | 07969175 | 6413589 |
| 07969180 | 5356367 | 07969190 | 5996777 | 07969200 | 5565501 |
| 07969209 | 5466287 | 07969211 | 6342025 | 07969220 | 5555026 |
| 07969233 | 6450812 | 07969236 | 6646481 | 07969245 | 6625818 |
| 07969252 | 6549268 | 07969253 | 5729099 | 07969261 | 5790977 |
| 07969262 | 5565502 | 07969265 | 6603818 | 07969268 | 5355804 |
| 07969270 | 6181215 | 07969275 | 5329236 | 07969282 | 6623858 |
| 07969283 | 5752510 | 07969326 | 6443648 | 07969330 | 6614037 |
| 07969333 | 6584691 | 07969353 | 6239532 | 07969357 | 5466288 |
| 07969365 | 7177791 | 07969373 | 6686626 | 07969381 | 5822385 |
| 07969404 | 5670947 | 07969412 | 6390499 | 07969423 | 7109439 |
| 07969426 | 5642405 | 07969464 | 6509486 | 07969472 | 6248574 |
| 07969496 | 6634804 | 07969501 | 5577201 | 07969510 | 6519692 |
| 07969539 | 6634183 | 07969540 | 6527961 | 07969551 | 5666 |
| 07969556 | 6481924 | 07969557 | 6229942 | 07969561 | 5882102 |
| 07969570 | 6557588 | 07969583 | 6023365 | 07969595 | 6602159 |
| 07969598 | 6023366 | 07969602 | 5708405 | 07969604 | 5471206 |
| 07969611 | 6216309 | 07969615 | 6692095 | 07969642 | 6886529 |
| 07969660 | 6709812 | 07969687 | 5657809 | 07969714 | 5697075 |
| 07969737 | 5618979 | 07969747 | 5759499 | 07969749 | 6594333 |
| 07969768 | 6655462 | 07969780 | 7393972 | 07969792 | 6184094 |
| 07969846 | 6541513 | 07969872 | 6499917 | 07969882 | 6406624 |
| 07969883 | 6305534 | 07969908 | 6623459 | 07969965 | 6559336 |
| 07969966 | 6687821 | 07969967 | 5708406 | 07969972 | 5565504 |
| 07969982 | 6622714 | 07969989 | 6688676 | 07969993 | 6450813 |
| 07969996 | 6367200 | 07970001 | 7109440 | 07970004 | 78521 |
| 07970007 | 5362513 | 07970034 | 5699572 | 07970051 | 5897448 |
| 07970064 | 5790978 | 07970065 | 7227792 | 07970067 | 6688336 |
| 07970078 | 5974221 | 07970081 | 7378454 | 07970094 | 6560583 |
| 07970100 | 6517347 | 07970105 | 6499918 | 07970117 | 6334920 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07970163 | 5355805 | 07970179 | 6601318 | 07970208 | 5326223 |
| 07970209 | 7395485 | 07970212 | 6535891 | 07970217 | 6508874 |
| 07970222 | 6623859 | 07970224 | 5560469 | 07970228 | 22798 |
| 07970235 | 5665047 | 07970252 | 6610038 | 07970265 | 7109441 |
| 07970266 | 6643002 | 07970278 | 5805762 | 07970292 | 5996778 |
| 07970308 | 5805771 | 07970316 | 7115912 | 07970318 | 6578772 |
| 07970325 | 7247233 | 07970337 | 6647660 | 07970340 | 6297567 |
| 07970344 | 6459329 | 07970345 | 5329238 | 07970348 | 6078403 |
| 07970350 | 6490889 | 07970353 | 7305702 | 07970355 | 5400009 |
| 07970370 | 6495194 | 07970383 | 6609505 | 07970390 | 6147075 |
| 07970394 | 6666130 | 07970406 | 6666132 | 07970413 | 7281318 |
| 07970414 | 6044624 | 07970415 | 7155151 | 07970416 | 6498532 |
| 07970427 | 5865854 | 07970438 | 5490733 | 07970458 | 6184095 |
| 07970460 | 6014110 | 07970489 | 6406626 | 07970501 | 6150937 |
| 07970506 | 6216326 | 07970507 | 5897449 | 07970517 | 6486861 |
| 07970526 | 5996779 | 07970531 | 7205869 | 07970532 | 5678319 |
| 07970541 | 5708408 | 07970550 | 7166259 | 07970552 | 5805783 |
| 07970561 | 7354392 | 07970583 | 6261315 | 07970621 | 5495800 |
| 07970631 | 89951 | 07970651 | 6245174 | 07970677 | 6566418 |
| 07970689 | 6670746 | 07970691 | 97255 | 07970703 | 6186587 |
| 07970719 | 7147322 | 07970736 | 5974222 | 07970745 | 6490285 |
| 07970750 | 7249553 | 07970751 | 5612772 | 07970760 | 6549784 |
| 07970762 | 5929867 | 07970767 | 6703124 | 07970773 | 6646483 |
| 07970813 | 6471628 | 07970819 | 6583846 | 07970824 | 6502177 |
| 07970826 | 7258757 | 07970833 | 7288651 | 07970836 | 5328401 |
| 07970852 | 5362514 | 07970879 | 7393973 | 07970880 | 5882103 |
| 07970892 | 5938019 | 07970902 | 5329239 | 07970921 | 6014111 |
| 07970941 | 5577202 | 07970958 | 6648730 | 07970979 | 6396748 |
| 07971027 | 5768380 | 07971032 | 5490734 | 07971039 | 5329240 |
| 07971043 | 6319643 | 07971046 | 5555027 | 07971047 | 6536408 |
| 07971074 | 5328402 | 07971079 | 6003765 | 07971100 | 6663203 |
| 07971102 | 5876323 | 07971110 | 5897450 | 07971142 | 6677214 |
| 07971160 | 6512872 | 07971178 | 7271656 | 07971179 | 5919360 |
| 07971190 | 7109442 | 07971193 | 6078404 | 07971194 | 7147323 |
| 07971211 | 6620265 | 07971236 | 6216328 | 07971249 | 97477 |
| 07971257 | 5648141 | 07971266 | 6390502 | 07971281 | 6541514 |
| 07971294 | 6634807 | 07971295 | 6623462 | 07971310 | 6667498 |
| 07971323 | 6396749 | 07971325 | 6540241 | 07971336 | 6527962 |
| 07971371 | 6634184 | 07971379 | 6092223 | 07971391 | 6278243 |
| 07971411 | 6615667 | 07971413 | 6553188 | 07971418 | 6707109 |
| 07971420 | 6546450 | 07971425 | 5708410 | 07971428 | 5393496 |
| 07971435 | 5471209 | 07971440 | 6476889 | 07971451 | 5697077 |
| 07971459 | 6597663 | 07971475 | 6573006 | 07971477 | 5808529 |
| 07971482 | 6181216 | 07971486 | 6239533 | 07971491 | 6676601 |
| 07971497 | 6396750 | 07971499 | 7557547 | 07971503 | 7443945 |
| 07971517 | 6147077 | 07971518 | 6328390 | 07971531 | 6647661 |
| 07971558 | 6710671 | 07971563 | 6597664 | 07971565 | 6652684 |
| 07971580 | 6536409 | 07971587 | 6578773 | 07971620 | 6601319 |
| 07971622 | 5555028 | 07971632 | 6662599 | 07971637 | 6459330 |
| 07971645 | 5713339 | 07971660 | 6261316 | 07971665 | 5742869 |
| 07971687 | 6541515 | 07971696 | 6567546 | 07971702 | 5555031 |
| 07971723 | 6346069 | 07971728 | 7389000 | 07971744 | 6396751 |
| 07971748 | 5708411 | 07971755 | 7409657 | 07971759 | 6655467 |
| 07971774 | 6346070 | 07971775 | 6643004 | 07971806 | 6177698 |
| 07971815 | 6486862 | 07971818 | 5805786 | 07971824 | 6127757 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07971830 | 6502178 | 07971831 | 5708412 | 07971834 | 5989389 |
| 07971837 | 6614038 | 07971838 | 5490736 | 07971877 | 6450814 |
| 07971895 | 6413591 | 07971897 | 6506080 | 07971911 | 5865855 |
| 07971912 | 6367204 | 07971923 | 6509487 | 07971943 | 6319644 |
| 07971945 | 5927398 | 07971947 | 5466291 | 07971952 | 7094824 |
| 07971956 | 5328404 | 07971972 | 7192096 | 07971988 | 5355806 |
| 07972005 | 6490890 | 07972009 | 6519694 | 07972034 | 6092224 |
| 07972038 | 5689103 | 07972049 | 6110691 | 07972060 | 6519695 |
| 07972101 | 7300746 | 07972103 | 6524715 | 07972127 | 6687822 |
| 07972142 | 6652685 | 07972162 | 5989385 | 07972167 | 5356374 |
| 07972170 | 6527963 | 07972180 | 6147078 | 07972200 | 6482999 |
| 07972209 | 6634185 | 07972221 | 6542473 | 07972232 | 6687823 |
| 07972240 | 5367395 | 07972245 | 7354393 | 07972248 | 6601320 |
| 07972249 | 5504216 | 07972256 | 6367205 | 07972290 | 5853122 |
| 07972295 | 6184099 | 07972316 | 6486863 | 07972319 | 5354607 |
| 07972321 | 5499465 | 07972337 | 6607002 | 07972347 | 5865856 |
| 07972352 | 6502179 | 07972371 | 6521333 | 07972372 | 6483000 |
| 07972382 | 3106 | 07972385 | 6602494 | 07972405 | 5828149 |
| 07972409 | 6616915 | 07972413 | 6539888 | 07972416 | 6546451 |
| 07972419 | 5989386 | 07972429 | 6429839 | 07972441 | 7247234 |
| 07972453 | 5897451 | 07972456 | 6688339 | 07972459 | 6641442 |
| 07972515 | 6559204 | 07972532 | 6561585 | 07972542 | 6512861 |
| 07972568 | 6502180 | 07972583 | 6684885 | 07972584 | 6553191 |
| 07972585 | 5678321 | 07972595 | 6216329 | 07972603 | 6065276 |
| 07972642 | 6667500 | 07972649 | 5393497 | 07972650 | 6406627 |
| 07972660 | 6623860 | 07972661 | 6566421 | 07972673 | 7325061 |
| 07972678 | 6275073 | 07972684 | 6643005 | 07972698 | 7312180 |
| 07972707 | 6571532 | 07972708 | 5560470 | 07972719 | 6459309 |
| 07972720 | 6044626 | 07972739 | 6553192 | 07972748 | 5471211 |
| 07972752 | 6459595 | 07972753 | 6666134 | 07972760 | 6584693 |
| 07972764 | 7115522 | 07972778 | 6535861 | 07972779 | 6413592 |
| 07972811 | 6517658 | 07972813 | 6670749 | 07972826 | 5699573 |
| 07972827 | 6542474 | 07972832 | 7193345 | 07972848 | 6578774 |
| 07972888 | 6634186 | 07972905 | 6588207 | 07972906 | 6498119 |
| 07972924 | 6560584 | 07972928 | 7296426 | 07972937 | 6620266 |
| 07972949 | 7406760 | 07972957 | 6676602 | 07972998 | 5448479 |
| 07973023 | 6655470 | 07973052 | 6692096 | 07973063 | 5432258 |
| 07973132 | 7209361 | 07973145 | 6668735 | 07973168 | 6517659 |
| 07973182 | 6524186 | 07973183 | 6459597 | 07973190 | 6707427 |
| 07973191 | 6584694 | 07973205 | 6587807 | 07973209 | 6539890 |
| 07973213 | 6530599 | 07973214 | 6559205 | 07973223 | 6248575 |
| 07973277 | 6531947 | 07973285 | 6102631 | 07973290 | 10301 |
| 07973291 | 6186588 | 07973294 | 6540243 | 07973302 | 6150939 |
| 07973331 | 6216330 | 07973342 | 6541516 | 07973343 | 5828150 |
| 07973345 | 6695375 | 07973356 | 6703126 | 07973373 | 6459322 |
| 07973389 | 7306146 | 07973392 | 6634809 | 07973395 | 6005948 |
| 07973399 | 6549271 | 07973401 | 6602495 | 07973403 | 6557589 |
| 07973417 | 6691609 | 07973418 | 5466293 | 07973422 | 6141189 |
| 07973432 | 5865858 | 07973435 | 6578775 | 07973450 | 6630391 |
| 07973455 | 5808335 | 07973462 | 6508875 | 07973466 | 6584695 |
| 07973490 | 7335719 | 07973506 | 5565507 | 07973519 | 5471212 |
| 07973552 | 6662602 | 07973576 | 6342045 | 07973598 | 6127758 |
| 07973612 | 6634811 | 07973619 | 6239534 | 07973625 | 6413593 |
| 07973635 | 6549787 | 07973647 | 7338081 | 07973679 | 5559056 |
| 07973688 | 6559339 | 07973694 | 6499920 | 07973697 | 6667501 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07973729 | 6695377 | 07973734 | 6536411 | 07973736 | 6506081 |
| 07973747 | 6156459 | 07973812 | 6638155 | 07973832 | 5768382 |
| 07973844 | 6630890 | 07973855 | 6597665 | 07973860 | 6560586 |
| 07973869 | 5742874 | 07973884 | 6406628 | 07973885 | 6546453 |
| 07973905 | 6667503 | 07973907 | 6127759 | 07973923 | 6198720 |
| 07973958 | 6459600 | 07973968 | 5882104 | 07973981 | 6655471 |
| 07973997 | 5750668 | 07974012 | 6710674 | 07974028 | 6684886 |
| 07974051 | 6584697 | 07974053 | 6521334 | 07974067 | 6476891 |
| 07974087 | 1554 | 07974095 | 6452658 | 07974104 | 6607004 |
| 07974115 | 6627510 | 07974119 | 6709814 | 07974121 | 6181217 |
| 07974141 | 6561315 | 07974159 | 5974225 | 07974168 | 6521335 |
| 07974171 | 5560471 | 07974175 | 6476020 | 07974184 | 5974227 |
| 07974193 | 6686628 | 07974218 | 6181220 | 07974234 | 6524187 |
| 07974244 | 6549788 | 07974269 | 7166260 | 07974286 | 6517661 |
| 07974299 | 6673745 | 07974306 | 6566422 | 07974312 | 6469526 |
| 07974321 | 5328405 | 07974324 | 6882571 | 07974326 | 6668736 |
| 07974327 | 6614040 | 07974333 | 5367397 | 07974335 | 5612773 |
| 07974361 | 5561468 | 07974363 | 6602161 | 07974364 | 5587167 |
| 07974365 | 6476893 | 07974373 | 5713305 | 07974388 | 6177699 |
| 07974410 | 5329241 | 07974411 | 5927399 | 07974415 | 6141190 |
| 07974435 | 6614041 | 07974439 | 7117801 | 07974446 | 6467115 |
| 07974448 | 6065278 | 07974449 | 6609509 | 07974470 | 6574298 |
| 07974472 | 6486864 | 07974479 | 6676604 | 07974514 | 5828137 |
| 07974525 | 6557590 | 07974538 | 6686630 | 07974545 | 6516740 |
| 07974549 | 6645024 | 07974560 | 6559207 | 07974622 | 6181221 |
| 07974644 | 6535893 | 07974653 | 6198721 | 07974662 | 5328406 |
| 07974664 | 6601322 | 07974693 | 6625819 | 07974696 | 6538824 |
| 07974705 | 6486865 | 07974706 | 7171636 | 07974709 | 5466294 |
| 07974715 | 6647666 | 07974717 | 5326230 | 07974722 | 6502181 |
| 07974744 | 6669801 | 07974769 | 5942910 | 07974778 | 6630891 |
| 07974782 | 7271657 | 07974788 | 7250859 | 07974805 | 7353887 |
| 07974809 | 7337030 | 07974810 | 5837563 | 07974812 | 6591693 |
| 07974828 | 6557591 | 07974830 | 6546455 | 07974838 | 6517662 |
| 07974858 | 6229945 | 07974861 | 7252387 | 07974867 | 6527964 |
| 07974871 | 6578777 | 07974875 | 6643010 | 07974890 | 6476320 |
| 07974906 | 7277898 | 07974907 | 5555033 | 07974910 | 6181222 |
| 07974921 | 6684887 | 07974941 | 6305536 | 07974952 | 6094383 |
| 07974953 | 5400011 | 07974978 | 6634189 | 07974986 | 6530600 |
| 07974997 | 6379374 | 07974998 | 5670950 | 07975070 | 5750669 |
| 07975078 | 5768383 | 07975084 | 5759502 | 07975121 | 6588210 |
| 07975148 | 5618981 | 07975167 | 5708416 | 07975179 | 5495802 |
| 07975181 | 6630393 | 07975195 | 6229948 | 07975276 | 6334924 |
| 07975281 | 5356376 | 07975282 | 5341292 | 07975304 | 6610042 |
| 07975321 | 6342048 | 07975342 | 6641443 | 07975345 | 5504217 |
| 07975366 | 6664119 | 07975374 | 7410574 | 07975397 | 6687824 |
| 07975402 | 6573011 | 07975458 | 6566423 | 07975467 | 6698336 |
| 07975470 | 6486866 | 07975471 | 6476021 | 07975501 | 6634812 |
| 07975503 | 5559057 | 07975517 | 6583848 | 07975546 | 5938023 |
| 07975561 | 5499466 | 07975568 | 6560588 | 07975573 | 6471629 |
| 07975609 | 6567548 | 07975614 | 6607005 | 07975622 | 6509489 |
| 07975678 | 6646486 | 07975680 | 6625821 | 07975683 | 5750670 |
| 07975699 | 6553193 | 07975701 | 6490287 | 07975706 | 6663204 |
| 07975728 | 6141191 | 07975730 | 7437292 | 07975753 | 5770522 |
| 07975782 | 6704296 | 07975806 | 6177700 | 07975808 | 6536412 |
| 07975814 | 5853124 | 07975822 | 6623464 | 07975831 | 6591694 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07975832 | 6065279 | 07975837 | 5697080 | 07975887 | 6587809 |
| 07975903 | 5981226 | 07975948 | 6005951 | 07975971 | 5328407 |
| 07976016 | 6476023 | 07976021 | 7248499 | 07976029 | 5561469 |
| 07976059 | 5729101 | 07976063 | 5577206 | 07976066 | 5742877 |
| 07976103 | 6574299 | 07976110 | 6559341 | 07976114 | 5665051 |
| 07976127 | 5882105 | 07976152 | 6630395 | 07976171 | 7410575 |
| 07976200 | 6688678 | 07976208 | 5587168 | 07976209 | 5959237 |
| 07976222 | 5678323 | 07976246 | 6110692 | 07976259 | 6709816 |
| 07976271 | 7136554 | 07976309 | 6278230 | 07976329 | 7209362 |
| 07976331 | 6536413 | 07976340 | 5996782 | 07976343 | 5822389 |
| 07976349 | 6499921 | 07976366 | 6607006 | 07976368 | 6625822 |
| 07976369 | 6051839 | 07976375 | 97515 | 07976398 | 5974229 |
| 07976400 | 5432260 | 07976432 | 6573012 | 07976435 | 6005952 |
| 07976444 | 6092228 | 07976445 | 6443653 | 07976453 | 6627513 |
| 07976468 | 6615668 | 07976477 | 5665052 | 07976478 | 6602162 |
| 07976492 | 6429841 | 07976504 | 6502183 | 07976516 | 6620268 |
| 07976519 | 5808338 | 07976542 | 6574300 | 07976544 | 6692099 |
| 07976593 | 6490893 | 07976601 | 6698337 | 07976608 | 6184102 |
| 07976630 | 6541517 | 07976637 | 6502184 | 07976638 | 5642406 |
| 07976640 | 6616895 | 07976690 | 6658597 | 07976697 | 5416237 |
| 07976714 | 6564945 | 07976720 | 5356377 | 07976721 | 6594842 |
| 07976730 | 5367399 | 07976733 | 6641445 | 07976740 | 5942912 |
| 07976742 | 6239536 | 07976744 | 6607007 | 07976749 | 5790980 |
| 07976750 | 6297569 | 07976770 | 5876325 | 07976772 | 6574301 |
| 07976799 | 6584699 | 07976803 | 6594338 | 07976816 | 6852676 |
| 07976830 | 6342040 | 07976837 | 6005953 | 07976844 | 5416238 |
| 07976847 | 5670951 | 07976850 | 5996783 | 07976879 | 5642407 |
| 07976899 | 6588211 | 07976905 | 6275074 | 07976906 | 5770523 |
| 07976919 | 6880388 | 07976935 | 6686632 | 07976939 | 6574302 |
| 07976946 | 6502185 | 07976969 | 7159205 | 07976974 | 6687825 |
| 07976975 | 6505025 | 07976988 | 5665053 | 07976996 | 5774472 |
| 07977006 | 1698 | 07977018 | 5495803 | 07977053 | 6567550 |
| 07977073 | 6601323 | 07977093 | 6875951 | 07977125 | 6459333 |
| 07977137 | 7229372 | 07977146 | 6198725 | 07977205 | 7166257 |
| 07977232 | 6181224 | 07977249 | 6342041 | 07977253 | 6005954 |
| 07977258 | 5350555 | 07977306 | 6614043 | 07977314 | 6334926 |
| 07977315 | 6229949 | 07977319 | 6602163 | 07977364 | 5341323 |
| 07977369 | 5713343 | 07977376 | 6406631 | 07977377 | 5742879 |
| 07977378 | 5768384 | 07977382 | 6088858 | 07977407 | 6603820 |
| 07977415 | 5354609 | 07977424 | 6561589 | 07977437 | 6677216 |
| 07977444 | 6278245 | 07977452 | 5876817 | 07977458 | 6664122 |
| 07977475 | 6481927 | 07977476 | 6630397 | 07977477 | 5320055 |
| 07977499 | 6490289 | 07977510 | 6638156 | 07977537 | 5350556 |
| 07977560 | 6673746 | 07977570 | 6483002 | 07977593 | 5974231 |
| 07977595 | 6607008 | 07977611 | 6261317 | 07977630 | 6290830 |
| 07977635 | 6859724 | 07977652 | 6512875 | 07977682 | 5642408 |
| 07977683 | 6684888 | 07977692 | 6388650 | 07977704 | 6476894 |
| 07977735 | 7393974 | 07977742 | 6177701 | 07977764 | 6887950 |
| 07977771 | 6625823 | 07977798 | 5642409 | 07977799 | 5882109 |
| 07977801 | 5919361 | 07977805 | 5876819 | 07977814 | 6859605 |
| 07977827 | 6527965 | 07977829 | 6688341 | 07977845 | 7193346 |
| 07977850 | 5354610 | 07977852 | 6498121 | 07977854 | 6602165 |
| 07977869 | 6602499 | 07977883 | 6634813 | 07977910 | 5790981 |
| 07977912 | 6571534 | 07977927 | 6609512 | 07977935 | 6088859 |
| 07977977 | 6499923 | 07977979 | 7231343 | 07977980 | 6495196 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07977987 | 5899547 | 07978012 | 5354611 | 07978026 | 6623466 |
| 07978028 | 6707110 | 07978031 | 7406762 | 07978040 | 6614044 |
| 07978057 | 6521337 | 07978060 | 5996751 | 07978066 | 5974232 |
| 07978071 | 6588212 | 07978088 | 5882110 | 07978100 | 6561317 |
| 07978104 | 6127765 | 07978105 | 5587170 | 07978128 | 5609563 |
| 07978137 | 7637272 | 07978142 | 864 | 07978151 | 5750671 |
| 07978154 | 6350887 | 07978167 | 6181225 | 07978192 | 6708719 |
| 07978226 | 6429843 | 07978248 | 6094384 | 07978264 | 6597668 |
| 07978272 | 6023367 | 07978274 | 6536414 | 07978276 | 5689107 |
| 07978297 | 5927401 | 07978306 | 5938015 | 07978324 | 5559060 |
| 07978342 | 5612776 | 07978360 | 5565496 | 07978362 | 6594341 |
| 07978376 | 5618983 | 07978379 | 6692100 | 07978385 | 6677217 |
| 07978403 | 6625825 | 07978404 | 7221750 | 07978422 | 6655473 |
| 07978431 | 6092229 | 07978461 | 5367401 | 07978471 | 5356378 |
| 07978497 | 5587471 | 07978502 | 5876820 | 07978504 | 6367210 |
| 07978512 | 6673747 | 07978520 | 24010 | 07978530 | 6588214 |
| 07978544 | 6486868 | 07978546 | 5665054 | 07978554 | 6450816 |
| 07978570 | 5367402 | 07978587 | 6578779 | 07978593 | 6476896 |
| 07978603 | 5355808 | 07978616 | 6638157 | 07978640 | 5416209 |
| 07978642 | 7300747 | 07978649 | 6664123 | 07978650 | 6614045 |
| 07978653 | 6350888 | 07978659 | 20811 | 07978662 | 6648733 |
| 07978666 | 6658599 | 07978668 | 94736 | 07978679 | 5853126 |
| 07978761 | 6561318 | 07978769 | 6620270 | 07978771 | 5729104 |
| 07978778 | 7376062 | 07978780 | 6186591 | 07978784 | 5362516 |
| 07978791 | 6625826 | 07978811 | 5882112 | 07978828 | 6616917 |
| 07978840 | 5876319 | 07978841 | 5311717 | 07978848 | 6443654 |
| 07978881 | 6502186 | 07978908 | 6275076 | 07978910 | 6127769 |
| 07978918 | 6519698 | 07978937 | 6350889 | 07978942 | 6658601 |
| 07978982 | 6328392 | 07979001 | 6561590 | 07979005 | 6594342 |
| 07979016 | 6406632 | 07979060 | 49902 | 07979070 | 6663207 |
| 07979072 | 6857058 | 07979100 | 6584702 | 07979113 | 5697082 |
| 07979119 | 6177679 | 07979124 | 6634815 | 07979127 | 5697083 |
| 07979128 | 6609513 | 07979156 | 6666138 | 07979162 | 6560592 |
| 07979172 | 6110686 | 07979184 | 6477297 | 07979190 | 5458220 |
| 07979220 | 5416239 | 07979238 | 5416240 | 07979249 | 6561591 |
| 07979267 | 5458222 | 07979270 | 6549794 | 07979285 | 6493684 |
| 07979289 | 5822390 | 07979296 | 5805787 | 07979300 | 6644129 |
| 07979317 | 7271658 | 07979326 | 5504223 | 07979334 | 5885583 |
| 07979343 | 6634816 | 07979355 | 5689108 | 07979373 | 6467119 |
| 07979377 | 6594843 | 07979408 | 5876326 | 07979420 | 6481928 |
| 07979422 | 6616918 | 07979429 | 5822391 | 07979438 | 5805788 |
| 07979450 | 6707428 | 07979458 | 6602502 | 07979464 | 5670953 |
| 07979480 | 5853127 | 07979496 | 6350890 | 07979514 | 6559208 |
| 07979535 | 6684889 | 07979538 | 6707111 | 07979540 | 5561472 |
| 07979546 | 5929874 | 07979568 | 6459335 | 07979622 | 6645027 |
| 07979629 | 6680673 | 07979638 | 6557593 | 07979646 | 6023368 |
| 07979652 | 6664124 | 07979654 | 5367403 | 07979672 | 6248583 |
| 07979688 | 6542479 | 07979724 | 5490738 | 07979727 | 6709817 |
| 07979732 | 6666139 | 07979749 | 6060515 | 07979762 | 7371804 |
| 07979773 | 5355811 | 07979779 | 5819452 | 07979781 | 5770524 |
| 07979793 | 6536415 | 07979810 | 6573014 | 07979824 | 5320058 |
| 07979835 | 6476026 | 07979840 | 6396753 | 07979860 | 6505026 |
| 07979876 | 6450817 | 07979878 | 5876327 | 07979901 | 6549274 |
| 07979906 | 6616919 | 07979913 | 5668321 | 07979916 | 6495199 |
| 07979917 | 6707112 | 07979922 | 5882114 | 07979945 | 5876328 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07979946 | 7252388 | 07979948 | 6630398 | 07979979 | 7438839 |
| 07979992 | 6404242 | 07980005 | 6625827 | 07980018 | 6708720 |
| 07980024 | 5367404 | 07980026 | 6490895 | 07980040 | 6561592 |
| 07980053 | 6620271 | 07980054 | 7338082 | 07980078 | 5942913 |
| 07980087 | 6648734 | 07980090 | 6443655 | 07980094 | 5897455 |
| 07980109 | 5466297 | 07980124 | 5697084 | 07980128 | 5770525 |
| 07980133 | 5587472 | 07980138 | 5495806 | 07980158 | 6560593 |
| 07980175 | 7415618 | 07980237 | 5612779 | 07980252 | 5354612 |
| 07980255 | 6384955 | 07980267 | 5328410 | 07980274 | 6662606 |
| 07980288 | 6655475 | 07980289 | 6561319 | 07980292 | 5927402 |
| 07980333 | 6588218 | 07980335 | 6662607 | 07980342 | 6583238 |
| 07980356 | 6630400 | 07980366 | 6574303 | 07980370 | 6490896 |
| 07980384 | 6679761 | 07980397 | 6486870 | 07980398 | 6181226 |
| 07980404 | 6707113 | 07980410 | 6150942 | 07980415 | 5689110 |
| 07980421 | 6673749 | 07980432 | 7391319 | 07980466 | 6539883 |
| 07980467 | 5648146 | 07980489 | 6334928 | 07980494 | 5865861 |
| 07980522 | 5367406 | 07980534 | 5362517 | 07980544 | 5475500 |
| 07980558 | 6509493 | 07980569 | 6574304 | 07980576 | 6698339 |
| 07980589 | 6677220 | 07980596 | 7231344 | 07980611 | 6564947 |
| 07980614 | 5577210 | 07980618 | 6560595 | 07980622 | 6051841 |
| 07980627 | 6679762 | 07980634 | 7138383 | 07980655 | 7376063 |
| 07980661 | 5699575 | 07980666 | 6620272 | 07980696 | 5497906 |
| 07980701 | 6610046 | 07980702 | 6573015 | 07980709 | 6290831 |
| 07980716 | 6505027 | 07980718 | 6110695 | 07980726 | 6110696 |
| 07980756 | 6413599 | 07980774 | 6051842 | 07980823 | 6092230 |
| 07980830 | 5657812 | 07980832 | 6668739 | 07980835 | 6591696 |
| 07980942 | 5974235 | 07980956 | 6023369 | 07980962 | 6150943 |
| 07980978 | 5742882 | 07980992 | 6583849 | 07981004 | 6668740 |
| 07981011 | 6498122 | 07981037 | 5490739 | 07981038 | 5876329 |
| 07981061 | 5708418 | 07981076 | 6687826 | 07981099 | 5350554 |
| 07981114 | 6498533 | 07981130 | 5919363 | 07981132 | 6630401 |
| 07981186 | 6687827 | 07981138 | 6587811 | 07981142 | 6594846 |
| 07981186 | 6519701 | 07981200 | 6676605 | 07981204 | 5974236 |
| 07981229 | 6229930 | 07981231 | 6561593 | 07981242 | 6505028 |
| 07981245 | 5499473 | 07981248 | 5320059 | 07981251 | 6541518 |
| 07981256 | 6535895 | 07981259 | 5362518 | 07981260 | 6350892 |
| 07981269 | 6527966 | 07981293 | 5466300 | 07981303 | 6688681 |
| 07981311 | 6684891 | 07981313 | 5768387 | 07981314 | 6623866 |
| 07981323 | 5774476 | 07981338 | 6065282 | 07981353 | 6505029 |
| 07981377 | 5499474 | 07981399 | 5393504 | 07981401 | 6003769 |
| 07981406 | 5432264 | 07981420 | 6404243 | 07981439 | 6490292 |
| 07981444 | 6648736 | 07981465 | 6275079 | 07981496 | 6094387 |
| 07981500 | 5708419 | 07981503 | 6564949 | 07981511 | 5790983 |
| 07981524 | 6559209 | 07981549 | 5819455 | 07981580 | 5657813 |
| 07981667 | 6668742 | 07981669 | 5329243 | 07981672 | 6379379 |
| 07981695 | 6616920 | 07981723 | 6275082 | 07981726 | 6667504 |
| 07981731 | 5876330 | 07981732 | 6350893 | 07981756 | 6620273 |
| 07981771 | 6517353 | 07981775 | 6664126 | 07981778 | 6524189 |
| 07981799 | 6623469 | 07981810 | 6704300 | 07981830 | 6664127 |
| 07981844 | 6676606 | 07981849 | 6490294 | 07981875 | 6708721 |
| 07981877 | 6459604 | 07981892 | 6549276 | 07981894 | 6245186 |
| 07981908 | 6645028 | 07981909 | 6673751 | 07981912 | 6667506 |
| 07981921 | 5504225 | 07981939 | 6328395 | 07981946 | 6622716 |
| 07981948 | 6505030 | 07981963 | 5770526 | 07981972 | 6535896 |
| 07981973 | 6379380 | 07981980 | 5367407 | 07981995 | 6643013 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07982005 | 6290834 | 07982009 | 6150944 | 07982011 | 6663209 |
| 07982024 | 6647671 | 07982031 | 6519702 | 07982057 | 6583239 |
| 07982061 | 6688682 | 07982064 | 6536417 | 07982079 | 6147083 |
| 07982082 | 6707430 | 07982104 | 6476899 | 07982106 | 5504227 |
| 07982109 | 7263668 | 07982127 | 5499475 | 07982133 | 6559210 |
| 07982144 | 5648148 | 07982158 | 6044631 | 07982178 | 6625828 |
| 07982180 | 6486872 | 07982185 | 6458376 | 07982188 | 6505031 |
| 07982206 | 6519703 | 07982216 | 6404244 | 07982225 | 5326231 |
| 07982230 | 6583850 | 07982233 | 6531949 | 07982239 | 5618985 |
| 07982247 | 5642410 | 07982277 | 5577211 | 07982279 | 5689111 |
| 07982283 | 5742883 | 07982293 | 6587812 | 07982310 | 6676607 |
| 07982320 | 5466289 | 07982323 | 6396755 | 07982353 | 5612780 |
| 07982369 | 5790984 | 07982397 | 5927403 | 07982411 | 6334929 |
| 07982434 | 5577184 | 07982457 | 6275083 | 07982481 | 5648149 |
| 07982500 | 5559062 | 07982507 | 7080694 | 07982540 | 5770527 |
| 07982543 | 6594346 | 07982557 | 6652689 | 07982564 | 6229952 |
| 07982567 | 6110698 | 07982572 | 5565509 | 07982576 | 6216339 |
| 07982589 | 6702352 | 07982600 | 5808341 | 07982603 | 6666141 |
| 07982611 | 6571539 | 07982612 | 6658603 | 07982617 | 5837565 |
| 07982636 | 6404246 | 07982640 | 5648150 | 07982644 | 5822393 |
| 07982649 | 6181227 | 07982653 | 6664129 | 07982659 | 5678327 |
| 07982672 | 6708722 | 07982697 | 6127771 | 07982698 | 6480698 |
| 07982710 | 5367396 | 07982712 | 6404247 | 07982720 | 5577200 |
| 07982722 | 5665057 | 07982725 | 6477299 | 07982726 | 6584705 |
| 07982746 | 6539893 | 07982761 | 60566 | 07982762 | 6856778 |
| 07982765 | 6521321 | 07982766 | 5458227 | 07982769 | 6517355 |
| 07982779 | 7205870 | 07982780 | 7115524 | 07982783 | 6707431 |
| 07982788 | 5448487 | 07982793 | 6582225 | 07982797 | 5805789 |
| 07982798 | 6003771 | 07982805 | 5678328 | 07982810 | 6638159 |
| 07982811 | 5565510 | 07982815 | 5708420 | 07982818 | 5759504 |
| 07982826 | 6673754 | 07982831 | 6578781 | 07982841 | 6549277 |
| 07982846 | 6248584 | 07982863 | 6379381 | 07982864 | 5837566 |
| 07982868 | 5320060 | 07982883 | 6549279 | 07982894 | 6668743 |
| 07982903 | 6583854 | 07982930 | 6044632 | 07982941 | 6583855 |
| 07982942 | 6127772 | 07982958 | 6458377 | 07982960 | 6078414 |
| 07982967 | 5836839 | 07982983 | 6692105 | 07982990 | 6493685 |
| 07983003 | 6634196 | 07983020 | 5670956 | 07983027 | 6566426 |
| 07983039 | 6609515 | 07983046 | 5587173 | 07983058 | 5876821 |
| 07983063 | 6652690 | 07983066 | 5865863 | 07983067 | 6536418 |
| 07983087 | 5897459 | 07983093 | 6078415 | 07983099 | 6530606 |
| 07983100 | 5354613 | 07983101 | 80445 | 07983104 | 5996785 |
| 07983109 | 5648151 | 07983118 | 6198728 | 07983126 | 5770528 |
| 07983131 | 6620274 | 07983152 | 6471630 | 07983167 | 5790985 |
| 07983181 | 6623458 | 07983193 | 5642411 | 07983196 | 5367409 |
| 07983203 | 6691615 | 07983217 | 5354614 | 07983238 | 6567553 |
| 07983240 | 6536420 | 07983248 | 6667507 | 07983254 | 6519704 |
| 07983256 | 6536421 | 07983267 | 5499477 | 07983272 | 6607009 |
| 07983273 | 5938028 | 07983281 | 5959242 | 07983283 | 6620275 |
| 07983299 | 6297576 | 07983302 | 5750673 | 07983353 | 5697086 |
| 07983366 | 6588219 | 07983369 | 5808342 | 07983375 | 6666142 |
| 07983385 | 6396756 | 07983386 | 6413602 | 07983409 | 6645030 |
| 07983412 | 5665058 | 07983425 | 5768390 | 07983430 | 6707432 |
| 07983432 | 6709819 | 07983434 | 6625829 | 07983439 | 6051845 |
| 07983450 | 6557595 | 07983464 | 5670957 | 07983475 | 6673756 |
| 07983477 | 5311733 | 07983492 | 6603823 | 07983515 | 6443659 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07983516 | 6676609 | 07983523 | 6602170 | 07983524 | 6147084 |
| 07983530 | 6519705 | 07983540 | 5981211 | 07983553 | 6542467 |
| 07983558 | 5938029 | 07983573 | 6177708 | 07983582 | 6707433 |
| 07983605 | 5876332 | 07983625 | 5565511 | 07983628 | 6614046 |
| 07983652 | 6467120 | 07983661 | 6467121 | 07983689 | 6443197 |
| 07983693 | 5648152 | 07983695 | 6645031 | 07983716 | 6177709 |
| 07983722 | 6527968 | 07983728 | 6591699 | 07983738 | 6691616 |
| 07983739 | 6665771 | 07983742 | 6559344 | 07983745 | 6634197 |
| 07983749 | 6707434 | 07983776 | 6229953 | 07983777 | 5927405 |
| 07983780 | 6186593 | 07983784 | 6239540 | 07983795 | 6594848 |
| 07983802 | 5942916 | 07983810 | 6603824 | 07983815 | 6667509 |
| 07983833 | 6476901 | 07983837 | 6458379 | 07983848 | 6443660 |
| 07983856 | 5836840 | 07983870 | 6630895 | 07983874 | 7214477 |
| 07983878 | 5560473 | 07983882 | 5393507 | 07983893 | 6641447 |
| 07983917 | 5974210 | 07983924 | 6088860 | 07983935 | 5678329 |
| 07983937 | 6480709 | 07983971 | 5458229 | 07983977 | 6476902 |
| 07983985 | 6545827 | 07983998 | 6541520 | 07984002 | 6662609 |
| 07984013 | 6502188 | 07984018 | 6695381 | 07984041 | 6559211 |
| 07984051 | 5466302 | 07984052 | 6695382 | 07984055 | 6531950 |
| 07984064 | 6597670 | 07984093 | 6630897 | 07984094 | 6388653 |
| 07984100 | 6630403 | 07984103 | 6516746 | 07984111 | 6051846 |
| 07984128 | 6319648 | 07984150 | 7116248 | 07984152 | 6615672 |
| 07984159 | 6643016 | 07984172 | 6498124 | 07984174 | 6710676 |
| 07984178 | 6147069 | 07984179 | 6516747 | 07984182 | 7339298 |
| 07984209 | 6450819 | 07984210 | 6261321 | 07984250 | 5959244 |
| 07984292 | 6540247 | 07984316 | 5400018 | 07984326 | 6560596 |
| 07984327 | 5911731 | 07984328 | 7262237 | 07984344 | 6623869 |
| 07984347 | 6502189 | 07984350 | 6655477 | 07984367 | 6014115 |
| 07984403 | 6615674 | 07984409 | 5770530 | 07984435 | 5836841 |
| 07984444 | 6545828 | 07984446 | 6429849 | 07984466 | 5577212 |
| 07984473 | 5828154 | 07984476 | 6490297 | 07984482 | 5559064 |
| 07984498 | 6601325 | 07984502 | 6443662 | 07984514 | 6641448 |
| 07984518 | 6198731 | 07984522 | 6546460 | 07984538 | 6627516 |
| 07984539 | 7396935 | 07984553 | 6517667 | 07984555 | 6707435 |
| 07984577 | 5561473 | 07984592 | 7136555 | 07984596 | 6667510 |
| 07984597 | 6638160 | 07984618 | 6687828 | 07984629 | 6459605 |
| 07984694 | 6880194 | 07984697 | 6578784 | 07984700 | 6557596 |
| 07984731 | 6483005 | 07984732 | 6102633 | 07984756 | 6505434 |
| 07984763 | 6499925 | 07984771 | 6710677 | 07984773 | 6443198 |
| 07984779 | 6443663 | 07984785 | 6583241 | 07984805 | 5565512 |
| 07984816 | 6499926 | 07984822 | 6147086 | 07984843 | 6668745 |
| 07984844 | 6643017 | 07984852 | 6616922 | 07984861 | 6141198 |
| 07984866 | 6005958 | 07984871 | 6707436 | 07984890 | 5927407 |
| 07984902 | 6687169 | 07984915 | 5495812 | 07984917 | 6539896 |
| 07984926 | 6571541 | 07984930 | 6560597 | 07984938 | 6664130 |
| 07984953 | 6704302 | 07984970 | 6512878 | 07984984 | 6297577 |
| 07984998 | 5768391 | 07985000 | 6616923 | 07985005 | 6480711 |
| 07985018 | 6646492 | 07985039 | 6379353 | 07985056 | 5542760 |
| 07985078 | 6094389 | 07985103 | 5808344 | 07985104 | 6564954 |
| 07985123 | 5876333 | 07985130 | 5974237 | 07985152 | 6571542 |
| 07985175 | 6443199 | 07985188 | 6519707 | 07985209 | 5919365 |
| 07985212 | 5448490 | 07985229 | 5362522 | 07985232 | 6591700 |
| 07985234 | 6278208 | 07985249 | 5499479 | 07985264 | 5759505 |
| 07985276 | 6623471 | 07985290 | 5612782 | 07985291 | 7418943 |
| 07985323 | 5805793 | 07985324 | 6687829 | 07985336 | 6594849 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07985337 | 6493687 | 07985339 | 6707437 | 07985340 | 6707117 |
| 07985344 | 5401805 | 07985356 | 6863340 | 07985363 | 6536423 |
| 07985367 | 5897461 | 07985374 | 6184104 | 07985378 | 6480712 |
| 07985389 | 6458381 | 07985426 | 6229954 | 07985431 | 6003773 |
| 07985432 | 19292 | 07985461 | 6505034 | 07985484 | 5865864 |
| 07985488 | 5882117 | 07985499 | 6688684 | 07985505 | 6549795 |
| 07985511 | 6498127 | 07985520 | 6561323 | 07985535 | 6609516 |
| 07985539 | 6147087 | 07985541 | 6522324 | 07985542 | 6522325 |
| 07985561 | 6676610 | 07985569 | 80100, 6466 | 07985584 | 6574308 |
| 07985593 | 6498535 | 07985599 | 6587814 | 07985647 | 6553195 |
| 07985655 | 5362523 | 07985684 | 6479247 | 07985689 | 6645032 |
| 07985694 | 6630899 | 07985702 | 6092234 | 07985740 | 6676611 |
| 07985756 | 6379375 | 07985762 | 5432267 | 07985766 | 5657815 |
| 07985774 | 6539899 | 07985775 | 6698340 | 07985797 | 6443664 |
| 07985801 | 5805794 | 07985802 | 5790986 | 07985803 | 6023370 |
| 07985813 | 6524191 | 07985815 | 5328414 | 07985818 | 6481931 |
| 07985824 | 6699032 | 07985835 | 6699033 | 07985850 | 6567555 |
| 07985851 | 5929877 | 07985866 | 6664133 | 07985874 | 6634819 |
| 07985878 | 6669805 | 07985889 | 5542761 | 07985894 | 6509496 |
| 07985895 | 5555041 | 07985917 | 7359654 | 07985919 | 6404248 |
| 07985922 | 6516748 | 07985934 | 6630900 | 07985944 | 6658605 |
| 07985955 | 6591701 | 07985958 | 6092235 | 07985968 | 6476903 |
| 07985982 | 6502190 | 07985985 | 6561599 | 07985995 | 5354616 |
| 07985999 | 5989922 | 07986008 | 6346076 | 07986013 | 11531 |
| 07986028 | 6522327 | 07986038 | 6607010 | 07986051 | 6150945 |
| 07986063 | 6429850 | 07986083 | 6499927 | 07986091 | 6541521 |
| 07986128 | 5432268 | 07986138 | 6459606 | 07986140 | 5876334 |
| 07986142 | 6564956 | 07986144 | 5882119 | 07986159 | 6141200 |
| 07986168 | 6023340 | 07986170 | 5750674 | 07986173 | 6601326 |
| 07986179 | 6328397 | 07986199 | 6687170 | 07986207 | 6702353 |
| 07986209 | 6476904 | 07986210 | 5865865 | 07986216 | 5466303 |
| 07986239 | 6542483 | 07986242 | 6646494 | 07986248 | 6508880 |
| 07986255 | 6065284 | 07986276 | 6519708 | 07986280 | 6328398 |
| 07986286 | 5355815 | 07986287 | 6517668 | 07986291 | 6553196 |
| 07986299 | 6574310 | 07986301 | 6476028 | 07986305 | 6691619 |
| 07986306 | 6684893 | 07986315 | 6609519 | 07986317 | 6508881 |
| 07986320 | 6609520 | 07986338 | 6508882 | 07986356 | 5329247 |
| 07986357 | 5929878 | 07986370 | 6646495 | 07986392 | 6594354 |
| 07986397 | 6541522 | 07986398 | 6476029 | 07986400 | 5974238 |
| 07986406 | 6651626 | 07986412 | 6651627 | 07986415 | 6553197 |
| 07986423 | 6684894 | 07986427 | 6396758 | 07986433 | 5929879 |
| 07986434 | 6014117 | 07986436 | 5927408 | 07986444 | 6566410 |
| 07986445 | 6476325 | 07986447 | 6638161 | 07986456 | 6559347 |
| 07986460 | 6480713 | 07986475 | 5981229 | 07986481 | 6147088 |
| 07986484 | 6480714 | 07986488 | 5742888 | 07986491 | 6645033 |
| 07986507 | 6367224 | 07986516 | 6664134 | 07986562 | 6684895 |
| 07986576 | 6479248 | 07986588 | 6406634 | 07986600 | 6396759 |
| 07986602 | 6646496 | 07986613 | 5657816 | 07986632 | 6677222 |
| 07986651 | 5768392 | 07986703 | 5770532 | 07986706 | 6290835 |
| 07986723 | 6443200 | 07986729 | 5750676 | 07986735 | 5495766 |
| 07986739 | 6677223 | 07986763 | 10294 | 07986778 | 6561324 |
| 07986788 | 5362524 | 07986794 | 6668749 | 07986805 | 5416245 |
| 07986811 | 5393509 | 07986813 | 6676613 | 07986831 | 6490299 |
| 07986834 | 6102634 | 07986840 | 6092236 | 07986844 | 5354617 |
| 07986846 | 6591702 | 07986858 | 6707439 | 07986862 | 5768393 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07986877 | 6367226 | 07986882 | 20617 | 07986883 | 6587815 |
| 07986886 | 6443666 | 07986887 | 5929880 | 07986902 | 5678330 |
| 07986903 | 6245187 | 07986915 | 6588220 | 07986917 | 7085527 |
| 07986930 | 6350894 | 07986941 | 5828156 | 07986950 | 5876335 |
| 07986951 | 5432269 | 07986952 | 6527969 | 07986955 | 5356384 |
| 07986957 | 6539900 | 07986965 | 6346077 | 07986967 | 5499481 |
| 07986969 | 5808347 | 07986970 | 6668750 | 07986979 | 7365354 |
| 07986982 | 6516749 | 07986991 | 5354618 | 07987028 | 6710678 |
| 07987031 | 6290836 | 07987046 | 6627518 | 07987053 | 7385990 |
| 07987060 | 6634201 | 07987067 | 6699034 | 07987078 | 6665774 |
| 07987080 | 6566434 | 07987083 | 6662611 | 07987087 | 5742889 |
| 07987094 | 6573017 | 07987095 | 6413604 | 07987120 | 6567556 |
| 07987139 | 6553189 | 07987141 | 6707441 | 07987154 | 6198734 |
| 07987155 | 5326232 | 07987158 | 5577213 | 07987163 | 5560475 |
| 07987168 | 6141201 | 07987175 | 6088861 | 07987190 | 6094391 |
| 07987201 | 6319652 | 07987202 | 6505436 | 07987218 | 6531952 |
| 07987235 | 5919366 | 07987236 | 5929881 | 07987240 | 6305538 |
| 07987280 | 6248588 | 07987281 | 6583858 | 07987290 | 5897463 |
| 07987296 | 6177710 | 07987298 | 5927409 | 07987311 | 6102635 |
| 07987319 | 6634202 | 07987326 | 6443668 | 07987332 | 6630406 |
| 07987336 | 6505437 | 07987339 | 6186596 | 07987344 | 6559349 |
| 07987363 | 5401806 | 07987369 | 6583859 | 07987374 | 6666145 |
| 07987390 | 5504231 | 07987391 | 6102636 | 07987400 | 6229955 |
| 07987409 | 5828157 | 07987448 | 5836843 | 07987458 | 6704304 |
| 07987463 | 6539901 | 07987464 | 6651628 | 07987468 | 6679767 |
| 07987472 | 71436, 97192 | 07987473 | 6594853 | 07987487 | 5768394 |
| 07987495 | 5805796 | 07987511 | 6498537 | 07987517 | 6524193 |
| 07987521 | 6404250 | 07987530 | 6583244 | 07987560 | 6396760 |
| 07987561 | 5678331 | 07987572 | 5938032 | 07987593 | 6634203 |
| 07987630 | 6088862 | 07987648 | 6583245 | 07987653 | 5752504 |
| 07987665 | 6517356 | 07987670 | 5713347 | 07987680 | 6646499 |
| 07987682 | 6481933 | 07987688 | 6078419 | 07987695 | 6597671 |
| 07987736 | 6245188 | 07987740 | 6662613 | 07987752 | 6509498 |
| 07987756 | 6512880 | 07987772 | 5742890 | 07987773 | 6648739 |
| 07987775 | 6480715 | 07987781 | 5499483 | 07987806 | 5828158 |
| 07987829 | 5927410 | 07987865 | 6709822 | 07987868 | 6486873 |
| 07987876 | 6594355 | 07987883 | 6334931 | 07987885 | 5938033 |
| 07987913 | 5911733 | 07987916 | 6663211 | 07987924 | 5495795 |
| 07987953 | 7312181 | 07987957 | 5354619 | 07987962 | 5329252 |
| 07987968 | 6367228 | 07987974 | 5790988 | 07987986 | 5790989 |
| 07987989 | 5822399 | 07987991 | 5555024 | 07987998 | 6127780 |
| 07988000 | 5699577 | 07988001 | 6549798 | 07988027 | 6535897 |
| 07988039 | 5326233 | 07988045 | 6687830 | 07988058 | 5729109 |
| 07988067 | 5490740 | 07988081 | 6499929 | 07988124 | 6583246 |
| 07988130 | 6536424 | 07988147 | 6476030 | 07988151 | 97343 |
| 07988185 | 6688685 | 07988186 | 5938034 | 07988193 | 5974240 |
| 07988230 | 6535898 | 07988250 | 5713348 | 07988253 | 5367412 |
| 07988269 | 5805798 | 07988290 | 5400020 | 07988293 | 6687174 |
| 07988302 | 6651629 | 07988324 | 5587176 | 07988326 | 6666146 |
| 07988337 | 6499930 | 07988356 | 6707443 | 07988357 | 6471633 |
| 07988370 | 6557600 | 07988383 | 6519709 | 07988387 | 6641454 |
| 07988392 | 6573018 | 07988404 | 5699578 | 07988417 | 6673759 |
| 07988457 | 6278249 | 07988461 | 6702355 | 07988472 | 6668752 |
| 07988492 | 5822400 | 07988498 | 6559212 | 07988506 | 6594855 |
| 07988512 | 5329253 | 07988523 | 6524194 | 07988533 | 6531955 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07988534 | 6429846 | 07988577 | 5416233 | 07988582 | 6078420 |
| 07988583 | 5699579 | 07988585 | 6651630 | 07988587 | 6603826 |
| 07988600 | 6379383 | 07988610 | 6664099 | 07988626 | 5416248 |
| 07988654 | 7335720 | 07988684 | 6110702 | 07988721 | 5504232 |
| 07988733 | 6648741 | 07988742 | 6668753 | 07988749 | 5329254 |
| 07988751 | 6505036 | 07988757 | 5354620 | 07988763 | 6229956 |
| 07988779 | 5742891 | 07988782 | 6571545 | 07988783 | 5927412 |
| 07988787 | 5882120 | 07988790 | 7191234 | 07988796 | 6583861 |
| 07988809 | 5678332 | 07988819 | 6486875 | 07988829 | 6677224 |
| 07988837 | 5876336 | 07988843 | 6177713 | 07988858 | 6051850 |
| 07988875 | 5770534 | 07988883 | 6641456 | 07988884 | 6467123 |
| 07988920 | 5587474 | 07988933 | 5350563 | 07988943 | 6216340 |
| 07988947 | 6512881 | 07988957 | 7291212 | 07988964 | 6023371 |
| 07988966 | 6524196 | 07988975 | 6078422 | 07988983 | 5458231 |
| 07988984 | 6542484 | 07988997 | 6702356 | 07989007 | 6094392 |
| 07989012 | 6676615 | 07989055 | 7371805 | 07989074 | 6679769 |
| 07989106 | 6588223 | 07989112 | 6476327 | 07989113 | 6088864 |
| 07989132 | 6198735 | 07989141 | 6524197 | 07989143 | 5504233 |
| 07989145 | 6051851 | 07989154 | 6261327 | 07989167 | 5938035 |
| 07989170 | 6429852 | 07989176 | 6557601 | 07989200 | 6396761 |
| 07989211 | 6014120 | 07989212 | 7305704 | 07989217 | 6177703 |
| 07989226 | 6630903 | 07989229 | 6536425 | 07989232 | 6005959 |
| 07989257 | 5355816 | 07989282 | 6521340 | 07989302 | 5833127 |
| 07989304 | 6109950 | 07989307 | 6638163 | 07989311 | 5311736 |
| 07989313 | 6546462 | 07989316 | 6508884 | 07989321 | 5504234 |
| 07989323 | 6342050 | 07989326 | 6467125 | 07989330 | 6588224 |
| 07989332 | 6684896 | 07989348 | 6471634 | 07989350 | 6476328 |
| 07989360 | 6699035 | 07989370 | 6490898 | 07989383 | 6710683 |
| 07989384 | 6691622 | 07989385 | 5642416 | 07989397 | 6109951 |
| 07989401 | 7417196 | 07989408 | 6702358 | 07989424 | 6559213 |
| 07989451 | 5665066 | 07989453 | 6186598 | 07989462 | 6574311 |
| 07989491 | 6691623 | 07989493 | 5670960 | 07989504 | 6367229 |
| 07989506 | 6668754 | 07989518 | 6609510 | 07989530 | 6546463 |
| 07989531 | 6005960 | 07989533 | 6623473 | 07989535 | 6583862 |
| 07989586 | 6559214 | 07989595 | 6516753 | 07989597 | 6495205 |
| 07989598 | 5911735 | 07989603 | 6184087 | 07989613 | 5974241 |
| 07989614 | 36032 | 07989622 | 6198736 | 07989644 | 6275085 |
| 07989646 | 5819460 | 07989673 | 6584709 | 07989676 | 5742892 |
| 07989687 | 6065287 | 07989692 | 5959246 | 07989715 | 6476907 |
| 07989739 | 6540248 | 07989745 | 6495206 | 07989747 | 6707444 |
| 07989749 | 6634205 | 07989751 | 6493688 | 07989766 | 5356379 |
| 07989773 | 6334934 | 07989780 | 6634206 | 07989781 | 5897466 |
| 07989807 | 6388661 | 07989814 | 5989360 | 07989826 | 6664135 |
| 07989831 | 6603667 | 07989840 | 6663213 | 07989848 | 5587178 |
| 07989854 | 6707120 | 07989866 | 5542766 | 07989894 | 6668756 |
| 07989897 | 5876339 | 07989907 | 6379384 | 07989908 | 6521341 |
| 07989912 | 5919367 | 07989932 | 6546464 | 07989939 | 6666147 |
| 07989949 | 6648743 | 07989951 | 5416249 | 07989982 | 6481936 |
| 07989988 | 5808348 | 07990001 | 83044 | 07990003 | 71673 |
| 07990018 | 5808349 | 07990040 | 6687831 | 07990070 | 5919368 |
| 07990076 | 5853135 | 07990092 | 5354622 | 07990093 | 6627520 |
| 07990098 | 6538831 | 07990117 | 6557603 | 07990120 | 6404251 |
| 07990125 | 5542768 | 07990145 | 6643022 | 07990168 | 6623874 |
| 07990170 | 5490742 | 07990173 | 6824476 | 07990174 | 6508885 |
| 07990178 | 6248590 | 07990181 | 6261328 | 07990186 | 6248591 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07990202 | 5648156 | 07990205 | 6536426 | 07990212 | 5504235 |
| 07990225 | 6388662 | 07990227 | 5400021 | 07990232 | 6539902 |
| 07990247 | 6177714 | 07990265 | 6109952 | 07990290 | 6634207 |
| 07990298 | 5648157 | 07990349 | 6014121 | 07990359 | 6078423 |
| 07990365 | 7147326 | 07990374 | 6584710 | 07990391 | 6319654 |
| 07990402 | 5326236 | 07990413 | 6580821 | 07990426 | 5729111 |
| 07990428 | 6663214 | 07990430 | 5981230 | 07990437 | 6014122 |
| 07990438 | 5354615 | 07990445 | 7248500 | 07990458 | 6519710 |
| 07990483 | 6614049 | 07990500 | 6479239 | 07990502 | 6350895 |
| 07990525 | 6620279 | 07990544 | 5499486 | 07990558 | 6603829 |
| 07990563 | 6406636 | 07990565 | 6594356 | 07990569 | 6669807 |
| 07990580 | 6319655 | 07990584 | 5790991 | 07990586 | 6516755 |
| 07990589 | 6334936 | 07990596 | 6549284 | 07990608 | 6588225 |
| 07990626 | 2475 | 07990643 | 6239544 | 07990654 | 7229373 |
| 07990672 | 7381240 | 07990674 | 6677226 | 07990700 | 6667514 |
| 07990702 | 6531956 | 07990703 | 6477303 | 07990723 | 5882121 |
| 07990769 | 6481937 | 07990776 | 5495796 | 07990800 | 5490743 |
| 07990803 | 5458235 | 07990832 | 6459608 | 07990851 | 80119, 7111 |
| 07990872 | 5355817 | 07990892 | 6630411 | 07990911 | 6505440 |
| 07990916 | 6860794 | 07990938 | 6275087 | 07990959 | 6594856 |
| 07990970 | 6583853 | 07990980 | 6623875 | 07990989 | 6651633 |
| 07990996 | 6522331 | 07991006 | 6687176 | 07991031 | 5458236 |
| 07991037 | 6229958 | 07991064 | 6582229 | 07991066 | 6709824 |
| 07991069 | 6663215 | 07991075 | 7376064 | 07991089 | 6677227 |
| 07991090 | 5919369 | 07991094 | 6688345 | 07991098 | 6695384 |
| 07991105 | 6677228 | 07991106 | 6498131 | 07991110 | 6184069 |
| 07991111 | 5742873 | 07991124 | 5432272 | 07991145 | 5448493 |
| 07991189 | 6603830 | 07991205 | 5587179 | 07991222 | 6540249 |
| 07991228 | 6588226 | 07991252 | 6535901 | 07991256 | 5499487 |
| 07991279 | 6641458 | 07991281 | 6616928 | 07991282 | 6275088 |
| 07991299 | 6505441 | 07991301 | 7247235 | 07991302 | 6559351 |
| 07991308 | 5577215 | 07991330 | 6658608 | 07991331 | 6584711 |
| 07991333 | 6499931 | 07991334 | 24712 | 07991335 | 6522332 |
| 07991340 | 6663216 | 07991356 | 6609523 | 07991357 | 6477305 |
| 07991367 | 6702360 | 07991378 | 5699582 | 07991404 | 6609524 |
| 07991408 | 6708728 | 07991412 | 6658609 | 07991419 | 6623876 |
| 07991420 | 6094396 | 07991456 | 5495813 | 07991464 | 6459609 |
| 07991489 | 6342052 | 07991501 | 5929887 | 07991515 | 6687832 |
| 07991517 | 6630904 | 07991519 | 5678337 | 07991532 | 6078389 |
| 07991563 | 6546465 | 07991568 | 5708423 | 07991575 | 6088865 |
| 07991583 | 5432273 | 07991608 | 6643023 | 07991615 | 6519712 |
| 07991617 | 6676616 | 07991624 | 6583863 | 07991626 | 6522333 |
| 07991628 | 5448495 | 07991633 | 6471637 | 07991650 | 6622844 |
| 07991659 | 6561327 | 07991662 | 6609525 | 07991664 | 6573020 |
| 07991676 | 6710687 | 07991713 | 6493690 | 07991714 | 6602174 |
| 07991727 | 6184105 | 07991733 | 6512882 | 07991770 | 7157028 |
| 07991782 | 5401810 | 07991810 | 6591707 | 07991815 | 6692108 |
| 07991837 | 6677229 | 07991845 | 6587820 | 07991853 | 6198737 |
| 07991862 | 5350564 | 07991866 | 6692109 | 07991870 | 6597673 |
| 07991873 | 6662615 | 07991875 | 5432274 | 07991880 | 5565516 |
| 07991886 | 6707445 | 07991918 | 5560480 | 07991922 | 5897468 |
| 07991952 | 5897469 | 07991962 | 5974243 | 07991989 | 6665777 |
| 07991992 | 6561603 | 07991995 | 5996789 | 07991999 | 6476032 |
| 07992017 | 5713351 | 07992018 | 6625835 | 07992025 | 6005962 |
| 07992029 | 6698347 | 07992030 | 5759511 | 07992042 | 6583864 |

**Reason for Objection of claims listed below : Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07992059 | 6561605 | 07992069 | 6477306 | 07992083 | 6704305 |
| 07992099 | 6297581 | 07992100 | 5911737 | 07992113 | 6616931 |
| 07992124 | 6498540 | 07992136 | 6319656 | 07992155 | 6476033 |
| 07992157 | 6594857 | 07992221 | 6443203 | 07992235 | 6620280 |
| 07992268 | 6602509 | 07992271 | 5929890 | 07992273 | 5805803 |
| 07992274 | 5996790 | 07992280 | 5354624 | 07992284 | 5699583 |
| 07992288 | 6851328 | 07992295 | 5401811 | 07992322 | 6495207 |
| 07992323 | 6505443 | 07992346 | 6648744 | 07992347 | 6505444 |
| 07992349 | 6141203 | 07992363 | 5828160 | 07992383 | 5805804 |
| 07992391 | 6540251 | 07992406 | 5665067 | 07992418 | 6610051 |
| 07992425 | 5355818 | 07992426 | 6587821 | 07992428 | 6610052 |
| 07992452 | 6109954 | 07992459 | 6623475 | 07992485 | 6505037 |
| 07992496 | 6559352 | 07992503 | 5499450 | 07992504 | 6156470 |
| 07992519 | 5328420 | 07992522 | 6584712 | 07992523 | 5882122 |
| 07992529 | 6665778 | 07992541 | 6620281 | 07992549 | 6531959 |
| 07992550 | 5356387 | 07992560 | 6623878 | 07992562 | 5665068 |
| 07992571 | 6429854 | 07992577 | 6477308 | 07992595 | 6065289 |
| 07992624 | 6643024 | 07992638 | 6602175 | 07992644 | 6588227 |
| 07992653 | 6591709 | 07992662 | 6305541 | 07992670 | 6643025 |
| 07992681 | 5320064 | 07992685 | 7166261 | 07992687 | 6610053 |
| 07992724 | 5458237 | 07992733 | 5942926 | 07992738 | 6638164 |
| 07992739 | 6853375 | 07992743 | 6530607 | 07992763 | 6443204 |
| 07992766 | 6388664 | 07992772 | 5822396 | 07992776 | 6109955 |
| 07992782 | 6290840 | 07992791 | 5876342 | 07992794 | 6620283 |
| 07992796 | 6429855 | 07992811 | 5642417 | 07992821 | 5853137 |
| 07992829 | 6658610 | 07992844 | 6319657 | 07992847 | 6486877 |
| 07992865 | 6669808 | 07992878 | 6540252 | 07992881 | 5927415 |
| 07992885 | 6662616 | 07992898 | 6109956 | 07992900 | 6655482 |
| 07992905 | 6003777 | 07992923 | 5356388 | 07992924 | 6044638 |
| 07992945 | 5759512 | 07992957 | 6524199 | 07992959 | 6540253 |
| 07992960 | 6622845 | 07992973 | 6519713 | 07992981 | 6102637 |
| 07993021 | 5504237 | 07993040 | 6005963 | 07993056 | 5559068 |
| 07993057 | 6535902 | 07993067 | 6658611 | 07993080 | 6517361 |
| 07993086 | 6622846 | 07993092 | 5326238 | 07993099 | 6495208 |
| 07993102 | 65550 | 07993104 | 6476909 | 07993106 | 6512883 |
| 07993137 | 5882123 | 07993143 | 6297582 | 07993156 | 6573022 |
| 07993157 | 76283, 76256 | 07993183 | 5742894 | 07993190 | 6516757 |
| 07993212 | 5882124 | 07993227 | 6239545 | 07993249 | 6517362 |
| 07993253 | 6476034 | 07993274 | 6o032 | 07993276 | 6297583 |
| 07993285 | 5401812 | 07993298 | 6147089 | 07993335 | 5356389 |
| 07993350 | 6662617 | 07993365 | 6573023 | 07993399 | 6413607 |
| 07993407 | 6687833 | 07993415 | 6643026 | 07993422 | 6094398 |
| 07993440 | 6521344 | 07993458 | 6546466 | 07993519 | 6664137 |
| 07993531 | 5742895 | 07993532 | 6561329 | 07993551 | 5565517 |
| 07993555 | 6014125 | 07993564 | 6662618 | 07993567 | 6648746 |
| 07993570 | 5938036 | 07993573 | 6471638 | 07993591 | 5729115 |
| 07993606 | 6467128 | 07993607 | 5416251 | 07993614 | 6687178 |
| 07993620 | 6616933 | 07993625 | 6290841 | 07993639 | 5919370 |
| 07993650 | 6388666 | 07993681 | 6413608 | 07993686 | 5996792 |
| 07993692 | 6261320 | 07993696 | 5587480 | 07993697 | 6517670 |
| 07993718 | 6065290 | 07993732 | 5876343 | 07993742 | 6505038 |
| 07993752 | 6092241 | 07993769 | 6471639 | 07993771 | 5355819 |
| 07993776 | 5774481 | 07993819 | 6538832 | 07993832 | 6150954 |
| 07993870 | 6669810 | 07993871 | 6588229 | 07993875 | 6597675 |
| 07993879 | 6023375 | 07993892 | 6663218 | 07993898 | 6580825 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07993900 | 6517671 | 07993907 | 7402980 | 07993909 | 6662620 |
| 07993918 | 6564959 | 07993925 | 5938037 | 07993929 | 6003779 |
| 07993936 | 5808351 | 07993937 | 6886003 | 07993947 | 6127782 |
| 07993971 | 6429777 | 07993993 | 6645037 | 07993997 | 6429856 |
| 07994021 | 6481939 | 07994090 | 5897471 | 07994114 | 5759513 |
| 07994118 | 6350897 | 07994141 | 6388667 | 07994150 | 6698995 |
| 07994155 | 21273 | 07994168 | 6607014 | 07994185 | 7437699 |
| 07994197 | 5587482 | 07994202 | 6553202 | 07994208 | 6404253 |
| 07994215 | 6458383 | 07994240 | 5911740 | 07994251 | 6109957 |
| 07994265 | 6459611 | 07994283 | 5329257 | 07994299 | 6710690 |
| 07994346 | 6710691 | 07994363 | 6092243 | 07994368 | 6707121 |
| 07994371 | 6614052 | 07994380 | 6648749 | 07994381 | 6502194 |
| 07994385 | 6702363 | 07994387 | 6479251 | 07994421 | 6065291 |
| 07994426 | 6493692 | 07994455 | 6306327 | 07994462 | 6582230 |
| 07994464 | 6587823 | 07994466 | 6536429 | 07994476 | 5328260 |
| 07994482 | 6065292 | 07994492 | 7259560 | 07994493 | 6499935 |
| 07994513 | 5865870 | 07994516 | 5713352 | 07994520 | 5974245 |
| 07994549 | 6634209 | 07994553 | 6512884 | 07994570 | 7361004 |
| 07994578 | 6482996 | 07994585 | 7274078 | 07994590 | 5587180 |
| 07994591 | 6413544 | 07994593 | 6597677 | 07994598 | 5938038 |
| 07994605 | 6644136 | 07994621 | 6467129 | 07994625 | 6156471 |
| 07994664 | 5458240 | 07994679 | 5768395 | 07994698 | 6406633 |
| 07994711 | 6346082 | 07994729 | 6699026 | 07994754 | 6667516 |
| 07994777 | 6229961 | 07994778 | 6476331 | 07994805 | 6663220 |
| 07994813 | 7306524 | 07994819 | 6530610 | 07994825 | 6641463 |
| 07994828 | 6692110 | 07994837 | 6147090 | 07994873 | 6216310 |
| 07994878 | 5495814 | 07994887 | 6601333 | 07994899 | 6350883 |
| 07994953 | 6614053 | 07995024 | 6486879 | 07995028 | 6367233 |
| 07995046 | 6517363 | 07995054 | 6702364 | 07995068 | 6688347 |
| 07995074 | 6578788 | 07995096 | 5354625 | 07995122 | 5981233 |
| 07995126 | 6443206 | 07995142 | 5329258 | 07995152 | 6476332 |
| 07995156 | 5828164 | 07995181 | 5561476 | 07995196 | 6553203 |
| 07995198 | 5911741 | 07995210 | 6248594 | 07995213 | 6665779 |
| 07995218 | 5981234 | 07995228 | 6512885 | 07995272 | 6607017 |
| 07995296 | 6297571 | 07995302 | 6545833 | 07995308 | 6559215 |
| 07995319 | 6641464 | 07995326 | 6509501 | 07995327 | 5974246 |
| 07995330 | 6584713 | 07995335 | 6429857 | 07995355 | 6549789 |
| 07995370 | 6519714 | 07995378 | 6476035 | 07995379 | 5401813 |
| 07995385 | 6687834 | 07995397 | 5466310 | 07995399 | 6512886 |
| 07995402 | 6627524 | 07995414 | 6060519 | 07995416 | 6498541 |
| 07995428 | 6667517 | 07995460 | 6480690 | 07995462 | 85224, 5898 |
| 07995467 | 5326239 | 07995478 | 5490745 | 07995489 | 6588231 |
| 07995515 | 6566437 | 07995518 | 6495210 | 07995525 | 6498542 |
| 07995532 | 6517354 | 07995537 | 6623477 | 07995539 | 5919372 |
| 07995579 | 7335721 | 07995595 | 5729116 | 07995599 | 5416253 |
| 07995608 | 5458241 | 07995648 | 6181233 | 07995683 | 6582232 |
| 07995690 | 6186603 | 07995700 | 6481941 | 07995704 | 6584715 |
| 07995705 | 6645038 | 07995736 | 6328401 | 07995742 | 6396765 |
| 07995751 | 6684900 | 07995780 | 6051853 | 07995784 | 5393516 |
| 07995793 | 6429858 | 07995811 | 6623879 | 07995818 | 5587181 |
| 07995826 | 5311740 | 07995827 | 6673764 | 07995845 | 6667518 |
| 07995848 | 5774483 | 07995851 | 6044640 | 07995864 | 5911742 |
| 07995875 | 6584716 | 07995884 | 6536431 | 07995886 | 6495211 |
| 07995892 | 6480718 | 07995897 | 6290844 | 07995905 | 6679764 |
| 07995938 | 5876345 | 07995952 | 6471640 | 07995953 | 6216343 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07995968 | 6564960 | 07995983 | 6583251 | 07996007 | 6495212 |
| 07996016 | 7229531 | 07996030 | 5311741 | 07996032 | 6655484 |
| 07996038 | 5565518 | 07996040 | 7440463 | 07996060 | 5355821 |
| 07996069 | 6509502 | 07996073 | 5808352 | 07996076 | 6578790 |
| 07996091 | 6610056 | 07996096 | 6150957 | 07996109 | 5996797 |
| 07996111 | 6127786 | 07996114 | 6669814 | 07996120 | 5354626 |
| 07996122 | 6688689 | 07996140 | 5416254 | 07996141 | 6648751 |
| 07996145 | 5853139 | 07996151 | 6684901 | 07996160 | 6367235 |
| 07996167 | 7376065 | 07996179 | 6646505 | 07996182 | 6527971 |
| 07996197 | 5354627 | 07996211 | 6216344 | 07996215 | 6005967 |
| 07996216 | 6559356 | 07996235 | 6663221 | 07996246 | 5367413 |
| 07996251 | 6535906 | 07996273 | 6591711 | 07996283 | 6669815 |
| 07996290 | 6560602 | 07996292 | 6516758 | 07996299 | 6688690 |
| 07996313 | 6023376 | 07996318 | 5458242 | 07996320 | 6471641 |
| 07996366 | 6319659 | 07996369 | 6559357 | 07996375 | 5401814 |
| 07996392 | 6704299 | 07996422 | 6065293 | 07996423 | 5648160 |
| 07996462 | 6512888 | 07996466 | 6388669 | 07996469 | 6630413 |
| 07996479 | 6536432 | 07996484 | 6868751 | 07996505 | 6623880 |
| 07996512 | 6698350 | 07996519 | 6561331 | 07996538 | 5959248 |
| 07996553 | 5774484 | 07996574 | 6616935 | 07996594 | 6708731 |
| 07996596 | 6603671 | 07996597 | 5555047 | 07996616 | 6603833 |
| 07996622 | 6538833 | 07996630 | 6588233 | 07996636 | 6486880 |
| 07996650 | 5561477 | 07996659 | 6141204 | 07996680 | 6044642 |
| 07996690 | 6638168 | 07996696 | 6538834 | 07996722 | 6481942 |
| 07996731 | 5808394 | 07996737 | 6094401 | 07996761 | 5393517 |
| 07996769 | 5458243 | 07996787 | 5974250 | 07996789 | 5836849 |
| 07996792 | 5996798 | 07996795 | 5401815 | 07996798 | 6594359 |
| 07996805 | 7152492 | 07996815 | 5689116 | 07996820 | 6493695 |
| 07996842 | 6702365 | 07996849 | 5882125 | 07996853 | 6669816 |
| 07996855 | 6648752 | 07996862 | 5326242 | 07996863 | 5876826 |
| 07996868 | 6559216 | 07996880 | 5499490 | 07996922 | 5356393 |
| 07996946 | 6594360 | 07996948 | 5471207 | 07996949 | 5755803 |
| 07996965 | 6702366 | 07996967 | 6367237 | 07996975 | 6614054 |
| 07996980 | 6177719 | 07996984 | 5560487 | 07996985 | 6546471 |
| 07996996 | 6450827 | 07997001 | 6559359 | 07997022 | 6481943 |
| 07997044 | 5876347 | 07997048 | 5618991 | 07997071 | 5919373 |
| 07997086 | 6060520 | 07997095 | 5670965 | 07997099 | 6597682 |
| 07997108 | 5326244 | 07997109 | 6567561 | 07997113 | 6644138 |
| 07997115 | 6627525 | 07997122 | 5974251 | 07997132 | 5495816 |
| 07997137 | 5805806 | 07997146 | 6666151 | 07997151 | 6553204 |
| 07997166 | 6578792 | 07997173 | 6127787 | 07997193 | 6587824 |
| 07997194 | 6245193 | 07997204 | 5565519 | 07997213 | 5689122 |
| 07997230 | 6044643 | 07997289 | 6559360 | 07997294 | 6658617 |
| 07997295 | 75929 | 07997298 | 5822403 | 07997299 | 6602177 |
| 07997300 | 5989402 | 07997307 | 6668757 | 07997346 | 6549288 |
| 07997353 | 6574317 | 07997359 | 6109960 | 07997367 | 6141197 |
| 07997381 | 5699586 | 07997387 | 5367416 | 07997389 | 5471208 |
| 07997392 | 6483008 | 07997393 | 6297587 | 07997409 | 5750681 |
| 07997414 | 6476911 | 07997421 | 6692111 | 07997423 | 6328403 |
| 07997424 | 5865872 | 07997445 | 6623480 | 07997455 | 6181234 |
| 07997483 | 5729118 | 07997484 | 5355822 | 07997494 | 6597683 |
| 07997497 | 5555049 | 07997504 | 6580829 | 07997519 | 5774486 |
| 07997532 | 6573024 | 07997568 | 5355823 | 07997581 | 6060521 |
| 07997593 | 5367420 | 07997615 | 5567557 | 07997632 | 5657822 |
| 07997635 | 7440699 | 07997648 | 6248578 | 07997651 | 6566439 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07997654 | 6677219 | 07997658 | 6505039 | 07997659 | 6582400 |
| 07997664 | 6643027 | 07997672 | 6673766 | 07997676 | 6676619 |
| 07997680 | 6573025 | 07997690 | 5466312 | 07997693 | 5648162 |
| 07997712 | 6521346 | 07997749 | 65904 | 07997756 | 6290846 |
| 07997766 | 60073 | 07997794 | 7437445 | 07997776 | 5657824 |
| 07997808 | 6065294 | 07997827 | 5350567 | 07997843 | 6567562 |
| 07997859 | 6662622 | 07997870 | 6505040 | 07997877 | 5354629 |
| 07997898 | 7637275 | 07997901 | 5959249 | 07997917 | 6248579 |
| 07997921 | 6561334 | 07997929 | 5560467 | 07997931 | 6198739 |
| 07997932 | 6396766 | 07997971 | 6476912 | 07997972 | 6567563 |
| 07997973 | 6458387 | 07997986 | 5897474 | 07997990 | 6536434 |
| 07998000 | 6691625 | 07998014 | 6623881 | 07998017 | 5919374 |
| 07998024 | 6603837 | 07998041 | 6641465 | 07998046 | 6094404 |
| 07998052 | 5329261 | 07998053 | 9888 | 07998054 | 6630905 |
| 07998058 | 6476913 | 07998060 | 6582233 | 07998070 | 6078427 |
| 07998075 | 6521347 | 07998107 | 5865873 | 07998116 | 5618992 |
| 07998122 | 6648754 | 07998133 | 6524202 | 07998145 | 6609529 |
| 07998157 | 5729119 | 07998178 | 6591712 | 07998184 | 6505041 |
| 07998198 | 6597684 | 07998208 | 6663223 | 07998210 | 6483009 |
| 07998211 | 6486883 | 07998213 | 6708732 | 07998216 | 5822405 |
| 07998217 | 5808355 | 07998225 | 6702368 | 07998244 | 6582401 |
| 07998271 | 5755806 | 07998286 | 6109961 | 07998293 | 6620285 |
| 07998304 | 6516759 | 07998311 | 6647675 | 07998318 | 6597685 |
| 07998324 | 5959250 | 07998327 | 6248580 | 07998328 | 6557607 |
| 07998361 | 6573026 | 07998385 | 6476037 | 07998395 | 6505447 |
| 07998410 | 6607021 | 07998416 | 5401816 | 07998418 | 6109962 |
| 07998435 | 6549289 | 07998443 | 6509503 | 07998448 | 6005969 |
| 07998475 | 6542487 | 07998488 | 5865877 | 07998504 | 6346088 |
| 07998506 | 6570361 | 07998508 | 6616939 | 07998511 | 6704311 |
| 07998540 | 26839 | 07998560 | 6542488 | 07998571 | 6703128 |
| 07998574 | 5942928 | 07998579 | 6667519 | 07998593 | 6346089 |
| 07998602 | 6517366 | 07998603 | 6499937 | 07998625 | 6591713 |
| 07998644 | 6646510 | 07998653 | 6707124 | 07998661 | 6483010 |
| 07998673 | 6458388 | 07998680 | 6177721 | 07998698 | 6698353 |
| 07998721 | 5416255 | 07998737 | 6583865 | 07998738 | 5929893 |
| 07998743 | 6573027 | 07998761 | 6216348 | 07998790 | 6708733 |
| 07998796 | 6505448 | 07998798 | 6051858 | 07998802 | 6508891 |
| 07998816 | 5942930 | 07998817 | 6516760 | 07998826 | 5356395 |
| 07998834 | 6591714 | 07998845 | 6662624 | 07998848 | 6703130 |
| 07998855 | 6297589 | 07998858 | 5708432 | 07998876 | 6088866 |
| 07998887 | 6622850 | 07998888 | 6493697 | 07998893 | 5367422 |
| 07998897 | 5911708 | 07998907 | 6588234 | 07998930 | 5897475 |
| 07998933 | 5819465 | 07998948 | 6622851 | 07998957 | 5328417 |
| 07998984 | 5495819 | 07999001 | 6505449 | 07999014 | 6065295 |
| 07999018 | 6669818 | 07999035 | 6707125 | 07999044 | 5400026 |
| 07999047 | 6699039 | 07999057 | 5329263 | 07999059 | 5416256 |
| 07999067 | 6578794 | 07999070 | 6216350 | 07999084 | 5329264 |
| 07999104 | 6620286 | 07999117 | 6584718 | 07999120 | 5354630 |
| 07999123 | 5708435 | 07999127 | 6667508 | 07999140 | 6559361 |
| 07999157 | 6549802 | 07999161 | 5555051 | 07999167 | 7337031 |
| 07999168 | 6620287 | 07999170 | 6509504 | 07999175 | 6147091 |
| 07999183 | 6443208 | 07999185 | 6413613 | 07999186 | 6517672 |
| 07999211 | 6109963 | 07999212 | 6493698 | 07999217 | 5876827 |
| 07999218 | 6679774 | 07999220 | 5897476 | 07999223 | 5808356 |
| 07999228 | 6677231 | 07999232 | 5499492 | 07999235 | 6477313 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07999237 | 6574318 | 07999238 | 5697094 | 07999241 | 6588235 |
| 07999259 | 5742900 | 07999276 | 6707449 | 07999281 | 6616940 |
| 07999284 | 6638171 | 07999287 | 6023379 | 07999307 | 6450829 |
| 07999311 | 6109964 | 07999318 | 6493699 | 07999319 | 6509505 |
| 07999321 | 6676620 | 07999327 | 6623883 | 07999331 | 6594862 |
| 07999343 | 6587826 | 07999345 | 6467131 | 07999354 | 6601335 |
| 07999359 | 6483012 | 07999363 | 6643029 | 07999374 | 5959251 |
| 07999398 | 6486884 | 07999402 | 6092244 | 07999456 | 5362530 |
| 07999463 | 6443209 | 07999470 | 6616942 | 07999474 | 6479255 |
| 07999479 | 6691626 | 07999490 | 6177723 | 07999493 | 6239547 |
| 07999508 | 6481944 | 07999510 | 6147092 | 07999518 | 6601336 |
| 07999521 | 6505450 | 07999527 | 6685176 | 07999551 | 6669819 |
| 07999557 | 5959252 | 07999559 | 5559073 | 07999566 | 6691627 |
| 07999569 | 5466313 | 07999583 | 6102645 | 07999584 | 97405 |
| 07999585 | 6707126 | 07999588 | 5354631 | 07999611 | 6088868 |
| 07999618 | 6102646 | 07999626 | 6490903 | 07999633 | 5819467 |
| 07999639 | 6519716 | 07999649 | 6524203 | 07999652 | 6521349 |
| 07999657 | 6703131 | 07999662 | 6177724 | 07999673 | 5938042 |
| 07999688 | 6521350 | 07999693 | 6379391 | 07999711 | 6591715 |
| 07999714 | 6396769 | 07999715 | 6688694 | 07999727 | 5919376 |
| 07999728 | 5490749 | 07999735 | 6481946 | 07999740 | 6648759 |
| 07999756 | 6003783 | 07999765 | 6495217 | 07999774 | 6535908 |
| 07999778 | 6396770 | 07999783 | 6522335 | 07999789 | 5587182 |
| 07999797 | 6429166 | 07999802 | 5774489 | 07999808 | 6651638 |
| 07999812 | 6379393 | 07999825 | 6564962 | 07999846 | 6181235 |
| 07999849 | 6616943 | 07999851 | 6493702 | 07999862 | 6549290 |
| 07999875 | 6536437 | 07999882 | 6582402 | 07999894 | 6702372 |
| 07999904 | 5542774 | 07999907 | 5805808 | 07999943 | 6480722 |
| 07999946 | 5458245 | 07999952 | 6623872 | 07999974 | 6702374 |
| 07999987 | 5750682 | 07999998 | 6638173 | 08000025 | 6239548 |
| 08000026 | 6248597 | 08000031 | 6516763 | 08000036 | 5822407 |
| 08000054 | 6630907 | 08000058 | 6584720 | 08000060 | 6476038 |
| 08000066 | 6647678 | 08000084 | 6583869 | 08000094 | 6709829 |
| 08000098 | 6512891 | 08000107 | 6588236 | 08000139 | 6625837 |
| 08000149 | 5911744 | 08000150 | 6181236 | 08000152 | 6141207 |
| 08000160 | 5642418 | 08000180 | 6630414 | 08000182 | 6559362 |
| 08000183 | 6334942 | 08000187 | 6574319 | 08000189 | 6535910 |
| 08000209 | 6648760 | 08000218 | 6275095 | 08000235 | 5819468 |
| 08000257 | 5561478 | 08000286 | 6666153 | 08000287 | 6517666 |
| 08000304 | 6687181 | 08000308 | 6594864 | 08000311 | 6647679 |
| 08000326 | 6413615 | 08000333 | 5981237 | 08000339 | 6530618 |
| 08000344 | 5587183 | 08000348 | 5805809 | 08000375 | 5555052 |
| 08000385 | 97462 | 08000386 | 6413616 | 08000392 | 5499494 |
| 08000396 | 6679775 | 08000401 | 5350570 | 08000403 | 6623484 |
| 08000423 | 6413617 | 08000441 | 5755808 | 08000445 | 6519718 |
| 08000507 | 6687183 | 08000512 | 6561336 | 08000513 | 6127790 |
| 08000516 | 6521351 | 08000519 | 6646511 | 08000529 | 6275096 |
| 08000533 | 6367240 | 08000538 | 6443680 | 08000546 | 6346091 |
| 08000554 | 6709831 | 08000575 | 6646512 | 08000589 | 6094406 |
| 08000600 | 6476040 | 08000602 | 5618993 | 08000607 | 6877748 |
| 08000625 | 6560604 | 08000634 | 6396773 | 08000638 | 6634213 |
| 08000645 | 6476041 | 08000658 | 6177727 | 08000660 | 6480723 |
| 08000661 | 6458389 | 08000672 | 6609531 | 08000681 | 6493703 |
| 08000683 | 6150958 | 08000705 | 6490305 | 08000709 | 6538837 |
| 08000711 | 5759517 | 08000712 | 6184110 | 08000721 | 6567568 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08000733 | 6245196 | 08000744 | 6588238 | 08000745 | 6245197 |
| 08000746 | 6645043 | 08000753 | 6634215 | 08000771 | 6644144 |
| 08000789 | 6676623 | 08000797 | 6505043 | 08000800 | 6567569 |
| 08000813 | 6005971 | 08000817 | 6669823 | 08000824 | 6643034 |
| 08000836 | 6663224 | 08000853 | 6493704 | 08000857 | 6549291 |
| 08000878 | 6583254 | 08000885 | 5876828 | 08000886 | 6404255 |
| 08000905 | 6610047 | 08000908 | 6567570 | 08000912 | 6559218 |
| 08000914 | 6536438 | 08000917 | 5577222 | 08000925 | 6498544 |
| 08000927 | 6549805 | 08000928 | 6677232 | 08000934 | 6278252 |
| 08000949 | 6665782 | 08000959 | 6481948 | 08000979 | 5938044 |
| 08000999 | 6553209 | 08001016 | 6275098 | 08001023 | 6094408 |
| 08001065 | 5356398 | 08001068 | 6578797 | 08001069 | 6641467 |
| 08001071 | 5768402 | 08001074 | 6584722 | 08001089 | 6476335 |
| 08001095 | 5561479 | 08001105 | 6092246 | 08001114 | 6638175 |
| 08001119 | 6703133 | 08001120 | 6567571 | 08001163 | 5362532 |
| 08001170 | 6688696 | 08001171 | 6684905 | 08001187 | 5687099 |
| 08001199 | 5974253 | 08001221 | 6664143 | 08001232 | 6588239 |
| 08001239 | 6517673 | 08001268 | 6367241 | 08001281 | 6573029 |
| 08001283 | 5750683 | 08001288 | 6561609 | 08001302 | 6490306 |
| 08001316 | 6867198 | 08001322 | 5367423 | 08001341 | 5713354 |
| 08001342 | 5876829 | 08001345 | 6498545 | 08001353 | 6412952 |
| 08001355 | 5355826 | 08001358 | 6483014 | 08001383 | 5615773 |
| 08001389 | 6481949 | 08001390 | 6685178 | 08001391 | 5919379 |
| 08001399 | 6216351 | 08001400 | 6644145 | 08001411 | 6574320 |
| 08001418 | 6141208 | 08001420 | 6559219 | 08001426 | 6490307 |
| 08001447 | 6044647 | 08001450 | 5981238 | 08001465 | 6346092 |
| 08001470 | 6559348 | 08001473 | 6616944 | 08001483 | 6602180 |
| 08001498 | 7082251 | 08001501 | 6498136 | 08001525 | 6498137 |
| 08001541 | 5416258 | 08001550 | 6521352 | 08001569 | 6643035 |
| 08001571 | 5354633 | 08001586 | 6495221 | 08001604 | 6578798 |
| 08001609 | 6549292 | 08001621 | 5996793 | 08001636 | 6540258 |
| 08001639 | 6396774 | 08001640 | 6531966 | 08001642 | 6545837 |
| 08001646 | 6495222 | 08001651 | 6591717 | 08001661 | 6665783 |
| 08001663 | 6610058 | 08001668 | 6051860 | 08001684 | 6692112 |
| 08001686 | 6290848 | 08001696 | 5561481 | 08001703 | 6553210 |
| 08001719 | 77866 | 08001723 | 6014129 | 08001730 | 6676624 |
| 08001737 | 6184111 | 08001740 | 5356400 | 08001746 | 6667520 |
| 08001756 | 6667521 | 08001766 | 6459614 | 08001783 | 6535911 |
| 08001784 | 6559363 | 08001795 | 6614059 | 08001817 | 6655466 |
| 08001819 | 6471644 | 08001822 | 7162447 | 08001836 | 6588241 |
| 08001842 | 5466315 | 08001845 | 6545838 | 08001853 | 5565520 |
| 08001877 | 6687184 | 08001882 | 6679768 | 08001890 | 5326246 |
| 08001894 | 6645044 | 08001917 | 6567572 | 08001924 | 5326250 |
| 08001953 | 5657831 | 08001973 | 5876353 | 08001976 | 6644146 |
| 08001980 | 6570365 | 08001983 | 6483015 | 08001989 | 6609533 |
| 08001993 | 6588242 | 08001998 | 6627531 | 08001999 | 6549807 |
| 08002002 | 6186605 | 08002047 | 6127792 | 08002061 | 6643037 |
| 08002065 | 6688350 | 08002068 | 6573030 | 08002080 | 6582237 |
| 08002086 | 6305545 | 08002115 | 5897477 | 08002128 | 6691628 |
| 08002152 | 6388672 | 08002156 | 6648762 | 08002160 | 6648763 |
| 08002193 | 6625838 | 08002195 | 6582406 | 08002203 | 6666157 |
| 08002206 | 6517372 | 08002213 | 6570366 | 08002223 | 6710697 |
| 08002226 | 6493706 | 08002243 | 6198742 | 08002245 | 5648163 |
| 08002246 | 6412954 | 08002254 | 5853143 | 08002265 | 6591719 |
| 08002269 | 6560606 | 08002271 | 6643038 | 08002275 | 6044648 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08002289 | 6495223 | 08002295 | 6481950 | 08002314 | 5750684 |
| 08002318 | 6459615 | 08002334 | 6498546 | 08002344 | 5328266 |
| 08002360 | 6685180 | 08002361 | 6379395 | 08002362 | 3952 |
| 08002369 | 6561611 | 08002373 | 6536439 | 08002374 | 6536440 |
| 08002395 | 6443211 | 08002396 | 6404258 | 08002403 | 7092212 |
| 08002408 | 6512892 | 08002409 | 6647681 | 08002423 | 6521355 |
| 08002426 | 6630908 | 08002439 | 6601338 | 08002440 | 6710698 |
| 08002442 | 6602182 | 08002451 | 5729122 | 08002467 | 6490905 |
| 08002472 | 6476917 | 08002483 | 6597687 | 08002500 | 5989405 |
| 08002503 | 6570367 | 08002504 | 7538880 | 08002518 | 5350572 |
| 08002521 | 6669824 | 08002538 | 6521357 | 08002542 | 6479258 |
| 08002543 | 6602183 | 08002544 | 6540260 | 08002546 | 6567573 |
| 08002566 | 6630909 | 08002568 | 6044650 | 08002571 | 6060523 |
| 08002575 | 5432280 | 08002581 | 6542489 | 08002595 | 5876830 |
| 08002597 | 6549809 | 08002598 | 6669809 | 08002600 | 5400028 |
| 08002610 | 5565521 | 08002611 | 6625839 | 08002622 | 6662626 |
| 08002623 | 6692113 | 08002635 | 6655487 | 08002639 | 6634217 |
| 08002644 | 6566420 | 08002650 | 6559364 | 08002678 | 6603843 |
| 08002692 | 6297593 | 08002698 | 5822408 | 08002701 | 6578799 |
| 08002717 | 5362533 | 08002761 | 6186606 | 08002768 | 6141869 |
| 08002769 | 6527973 | 08002780 | 6150960 | 08002784 | 5647944 |
| 08002785 | 6698355 | 08002788 | 6673769 | 08002792 | 6643039 |
| 08002797 | 5367424 | 08002811 | 6553211 | 08002812 | 6483016 |
| 08002815 | 6603678 | 08002834 | 5577223 | 08002837 | 6549811 |
| 08002856 | 6603679 | 08002860 | 6490906 | 08002863 | 6658622 |
| 08002889 | 6583870 | 08002911 | 5561486 | 08002932 | 6476042 |
| 08002936 | 6553212 | 08002942 | 5670968 | 08002945 | 6710700 |
| 08002960 | 5559074 | 08002968 | 5836851 | 08002975 | 6616945 |
| 08002977 | 6685181 | 08003000 | 6109966 | 08003008 | 6229963 |
| 08003012 | 6594867 | 08003013 | 6658623 | 08003015 | 6584726 |
| 08003039 | 6647682 | 08003046 | 6695393 | 08003049 | 6388673 |
| 08003050 | 6685182 | 08003056 | 6239549 | 08003060 | 6559365 |
| 08003064 | 5499488 | 08003075 | 6707128 | 08003083 | 6014130 |
| 08003104 | 6509507 | 08003107 | 6603680 | 08003126 | 6509508 |
| 08003130 | 6459617 | 08003131 | 5448497 | 08003147 | 6643040 |
| 08003156 | 6078431 | 08003159 | 6607024 | 08003166 | 6490310 |
| 08003174 | 5542777 | 08003175 | 6147095 | 08003176 | 6692114 |
| 08003178 | 5466316 | 08003179 | 6559366 | 08003182 | 6499939 |
| 08003189 | 6512893 | 08003196 | 6278259 | 08003219 | 6517373 |
| 08003225 | 6709833 | 08003227 | 6443681 | 08003241 | 6561337 |
| 08003250 | 6614060 | 08003255 | 6498547 | 08003260 | 6695394 |
| 08003266 | 6486887 | 08003279 | 5897479 | 08003283 | 6574323 |
| 08003290 | 6623485 | 08003293 | 6516764 | 08003298 | 6630419 |
| 08003306 | 6508895 | 08003320 | 6623486 | 08003327 | 5989408 |
| 08003336 | 5542778 | 08003344 | 6458386 | 08003357 | 6564964 |
| 08003361 | 6530621 | 08003364 | 6147096 | 08003365 | 6564965 |
| 08003379 | 6573031 | 08003382 | 6499940 | 08003395 | 6602516 |
| 08003400 | 6570368 | 08003409 | 6634219 | 08003430 | 6580834 |
| 08003433 | 6620290 | 08003442 | 5329249 | 08003450 | 6676627 |
| 08003473 | 6601341 | 08003479 | 6577594 | 08003495 | 5808358 |
| 08003498 | 6707129 | 08003501 | 6623487 | 08003504 | 6591720 |
| 08003516 | 6666158 | 08003535 | 6708736 | 08003548 | 6601342 |
| 08003552 | 6582407 | 08003559 | 6691629 | 08003560 | 6662627 |
| 08003562 | 6538838 | 08003575 | 6560607 | 08003588 | 5836853 |
| 08003606 | 6505045 | 08003617 | 6530622 | 08003633 | 6102648 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08003637 | 5708438 | 08003646 | 6275099 | 08003656 | 6505046 |
| 08003685 | 5665080 | 08003686 | 5326252 | 08003688 | 6648764 |
| 08003692 | 6328406 | 08003712 | 5911745 | 08003721 | 6627532 |
| 08003734 | 6505456 | 08003738 | 6580835 | 08003744 | 6707130 |
| 08003749 | 5311743 | 08003760 | 6710701 | 08003767 | 6668763 |
| 08003769 | 6505457 | 08003779 | 6559368 | 08003789 | 6588232 |
| 08003820 | 6710689 | 08003828 | 6542490 | 08003834 | 6630420 |
| 08003836 | 5729124 | 08003841 | 6476044 | 08003853 | 5927418 |
| 08003867 | 6602184 | 08003869 | 5911746 | 08003894 | 6699046 |
| 08003901 | 6493707 | 08003909 | 5708439 | 08003918 | 6583256 |
| 08003945 | 5837567 | 08003963 | 6495224 | 08003969 | 5448498 |
| 08004023 | 5490754 | 08004027 | 5768403 | 08004033 | 6685183 |
| 08004038 | 5774491 | 08004064 | 5362534 | 08004069 | 7193347 |
| 08004075 | 6597690 | 08004090 | 7209363 | 08004104 | 6530623 |
| 08004118 | 6495225 | 08004119 | 6698356 | 08004127 | 5559075 |
| 08004155 | 6707451 | 08004170 | 5876831 | 08004174 | 6538839 |
| 08004175 | 5822409 | 08004183 | 5328261 | 08004190 | 5959257 |
| 08004192 | 87355 | 08004216 | 6695395 | 08004229 | 6614061 |
| 08004233 | 6459620 | 08004251 | 6710702 | 08004263 | 6517676 |
| 08004299 | 6574325 | 08004301 | 6509510 | 08004306 | 5755810 |
| 08004320 | 6634220 | 08004326 | 6666160 | 08004332 | 6545844 |
| 08004339 | 6127793 | 08004345 | 6607025 | 08004353 | 6404260 |
| 08004355 | 6379396 | 08004370 | 6623884 | 08004374 | 6679777 |
| 08004389 | 6495227 | 08004416 | 5400030 | 08004425 | 5927419 |
| 08004465 | 5708440 | 08004504 | 6664145 | 08004511 | 6490312 |
| 08004525 | 6109967 | 08004537 | 5328268 | 08004539 | 80186, 6450 |
| 08004563 | 6614062 | 08004582 | 6687186 | 08004586 | 6479261 |
| 08004639 | 5665082 | 08004641 | 6467133 | 08004646 | 5466318 |
| 08004648 | 6102649 | 08004649 | 6567575 | 08004675 | 6559369 |
| 08004683 | 5432281 | 08004687 | 6480727 | 08004705 | 6150961 |
| 08004713 | 6536442 | 08004722 | 6516765 | 08004725 | 6545846 |
| 08004748 | 6260567 | 08004761 | 5495823 | 08004774 | 6516766 |
| 08004816 | 6346094 | 08004833 | 6350901 | 08004846 | 6498549 |
| 08004848 | 6094409 | 08004857 | 6150962 | 08004862 | 6668764 |
| 08004863 | 6688699 | 08004887 | 5927420 | 08004893 | 6450833 |
| 08004894 | 5648165 | 08004897 | 6587829 | 08004905 | 6584729 |
| 08004987 | 5466319 | 08004989 | 7147327 | 08005010 | 5790997 |
| 08005016 | 6566442 | 08005021 | 5432282 | 08005037 | 5759518 |
| 08005051 | 6634222 | 08005076 | 6549298 | 08005086 | 6014131 |
| 08005089 | 6580836 | 08005097 | 5750687 | 08005108 | 5356402 |
| 08005120 | 5561488 | 08005138 | 6566443 | 08005167 | 6486889 |
| 08005174 | 6553213 | 08005175 | 6531969 | 08005177 | 6641471 |
| 08005194 | 6505458 | 08005197 | 6603848 | 08005240 | 6587830 |
| 08005250 | 5657834 | 08005268 | 6005974 | 08005292 | 7391320 |
| 08005295 | 6567576 | 08005296 | 6517374 | 08005297 | 7424380 |
| 08005301 | 6710704 | 08005314 | 5657835 | 08005358 | 6692117 |
| 08005377 | 6695396 | 08005388 | 6665788 | 08005389 | 6647686 |
| 08005392 | 6367243 | 08005397 | 6710705 | 08005405 | 6483017 |
| 08005436 | 6597692 | 08005462 | 6610060 | 08005466 | 6498550 |
| 08005475 | 6602185 | 08005488 | 5911747 | 08005506 | 5936791 |
| 08005518 | 6477318 | 08005551 | 6459621 | 08005566 | 6570370 |
| 08005568 | 6521359 | 08005570 | 5942935 | 08005573 | 6591721 |
| 08005607 | 6668766 | 08005620 | 6570359 | 08005621 | 6874492 |
| 08005629 | 6580838 | 08005641 | 5495824 | 08005650 | 6667525 |
| 08005651 | 5560493 | 08005655 | 6184113 | 08005660 | 6597693 |

**Reason for Objection or claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08005685 | 6480728 | 08005697 | 5959258 | 08005699 | 6443212 |
| 08005705 | 6559221 | 08005706 | 6594868 | 08005726 | 5559077 |
| 08005755 | 6692118 | 08005757 | 5400032 | 08005774 | 5416263 |
| 08005791 | 5687102 | 08005792 | 5328269 | 08005801 | 6184114 |
| 08005811 | 6540262 | 08005831 | 5657837 | 08005835 | 6564968 |
| 08005839 | 6669826 | 08005850 | 6561339 | 08005854 | 6517678 |
| 08005864 | 6290852 | 08005890 | 6648766 | 08005894 | 5755811 |
| 08005897 | 6044652 | 08005919 | 5329248 | 08005920 | 6684906 |
| 08005925 | 5687103 | 08005943 | 5642422 | 08005959 | 5973364 |
| 08005991 | 6646516 | 08006001 | 6553214 | 08006027 | 6583873 |
| 08006029 | 6540263 | 08006062 | 5448499 | 08006075 | 5587184 |
| 08006077 | 6476341 | 08006087 | 6634225 | 08006105 | 6707455 |
| 08006136 | 6665789 | 08006140 | 6677236 | 08006146 | 6630910 |
| 08006156 | 5326254 | 08006176 | 6643842 | 08006179 | 6574329 |
| 08006190 | 97511 | 08006211 | 6490910 | 08006216 | 5768406 |
| 08006217 | 6524210 | 08006218 | 6601343 | 08006224 | 5657838 |
| 08006243 | 5400033 | 08006244 | 6699047 | 08006248 | 6519723 |
| 08006250 | 6597694 | 08006254 | 5401820 | 08006256 | 6540264 |
| 08006264 | 6602186 | 08006282 | 6561340 | 08006291 | 5499496 |
| 08006319 | 5929898 | 08006339 | 6524211 | 08006347 | 6610061 |
| 08006353 | 6245200 | 08006354 | 6127795 | 08006379 | 5559079 |
| 08006388 | 6698357 | 08006396 | 6334943 | 08006400 | 6519724 |
| 08006430 | 6239551 | 08006445 | 6505460 | 08006450 | 95040, 36272 |
| 08006453 | 6625841 | 08006461 | 6634226 | 08006464 | 6641473 |
| 08006486 | 6517680 | 08006493 | 6493712 | 08006495 | 6546475 |
| 08006504 | 6884141 | 08006505 | 5354635 | 08006511 | 6350903 |
| 08006525 | 6521361 | 08006542 | 5560495 | 08006556 | 6643041 |
| 08006560 | 6581221 | 08006577 | 6519725 | 08006591 | 5560496 |
| 08006599 | 6591722 | 08006621 | 6627534 | 08006644 | 6673771 |
| 08006649 | 6379397 | 08006656 | 6005975 | 08006663 | 5865885 |
| 08006696 | 6702377 | 08006701 | 6198730 | 08006708 | 6643042 |
| 08006712 | 5927421 | 08006727 | 6388678 | 08006736 | 6545848 |
| 08006744 | 6630423 | 08006751 | 6687189 | 08006755 | 5354637 |
| 08006776 | 6521362 | 08006779 | 6337874 | 08006780 | 6409740 |
| 08006790 | 5743733 | 08006794 | 6687190 | 08006809 | 6278261 |
| 08006814 | 6177729 | 08006817 | 5355832 | 08006848 | 6467136 |
| 08006858 | 6561612 | 08006861 | 5328425 | 08006882 | 6531970 |
| 08006887 | 6669828 | 08006897 | 6591723 | 08006908 | 5328270 |
| 08006919 | 6499943 | 08006931 | 5897480 | 08006949 | 6078433 |
| 08006956 | 5713359 | 08006967 | 5577225 | 08006970 | 6648767 |
| 08006971 | 6607028 | 08006974 | 6698358 | 08006994 | 5355833 |
| 08007005 | 6542494 | 08007015 | 6699048 | 08007021 | 7306525 |
| 08007037 | 6078435 | 08007062 | 6648768 | 08007103 | 6508898 |
| 08007105 | 6622856 | 08007118 | 6334944 | 08007127 | 6540265 |
| 08007130 | 6564969 | 08007137 | 5979998 | 08007150 | 6499944 |
| 08007153 | 6668767 | 08007179 | 6150963 | 08007186 | 6521363 |
| 08007190 | 6476919 | 08007191 | 5828169 | 08007197 | 6607029 |
| 08007204 | 6709836 | 08007205 | 6540266 | 08007212 | 6505051 |
| 08007230 | 6498551 | 08007238 | 6630424 | 08007242 | 5713360 |
| 08007260 | 6560609 | 08007271 | 6692120 | 08007272 | 6498552 |
| 08007284 | 6616946 | 08007292 | 6616936 | 08007301 | 6522338 |
| 08007339 | 6692121 | 08007341 | 5708442 | 08007343 | 6673772 |
| 08007344 | 6634227 | 08007345 | 5499498 | 08007352 | 6658627 |
| 08007360 | 6668768 | 08007369 | 6662629 | 08007398 | 6505461 |
| 08007405 | 6102651 | 08007433 | 6109969 | 08007438 | 6549299 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08007444 | 6666163 | 08007445 | 7391321 | 08007452 | 6692122 |
| 08007463 | 5919383 | 08007472 | 6601345 | 08007494 | 6702379 |
| 08007504 | 6549812 | 08007511 | 6479265 | 08007514 | 6229964 |
| 08007523 | 6574330 | 08007528 | 6051861 | 08007536 | 6367248 |
| 08007560 | 5959259 | 08007565 | 5938045 | 08007579 | 6644148 |
| 08007601 | 6643843 | 08007625 | 6334945 | 08007708 | 5729128 |
| 08007712 | 6709838 | 08007717 | 6677239 | 08007729 | 6707132 |
| 08007753 | 6278262 | 08007755 | 5329266 | 08007782 | 6141212 |
| 08007813 | 5697098 | 08007819 | 6651646 | 08007820 | 5729129 |
| 08007835 | 5577227 | 08007840 | 5466320 | 08007846 | 6582409 |
| 08007854 | 6688700 | 08007856 | 6651647 | 08007857 | 6602518 |
| 08007858 | 6545849 | 08007859 | 6156478 | 08007862 | 6707133 |
| 08007896 | 5559081 | 08007912 | 6483018 | 08007926 | 6530624 |
| 08007929 | 6512894 | 08007949 | 6014133 | 08007961 | 6594870 |
| 08007965 | 5942938 | 08007969 | 6409741 | 08007971 | 6260569 |
| 08007990 | 6698359 | 08008001 | 5876836 | 08008010 | 6676628 |
| 08008032 | 6647688 | 08008041 | 6443214 | 08008049 | 6530625 |
| 08008089 | 5401821 | 08008093 | 6638179 | 08008100 | 6580840 |
| 08008101 | 6177730 | 08008102 | 6679779 | 08008107 | 6404262 |
| 08008116 | 6379399 | 08008119 | 6574332 | 08008120 | 6685184 |
| 08008125 | 5458215 | 08008139 | 6628496 | 08008145 | 5759519 |
| 08008154 | 6687191 | 08008173 | 6450836 | 08008175 | 6655494 |
| 08008191 | 5919385 | 08008219 | 6477320 | 08008226 | 6591724 |
| 08008235 | 6505052 | 08008238 | 6450837 | 08008252 | 5326255 |
| 08008270 | 6666164 | 08008282 | 5942939 | 08008291 | 6688353 |
| 08008321 | 6490912 | 08008323 | 6643043 | 08008331 | 6150966 |
| 08008338 | 6443215 | 08008353 | 6092215 | 08008355 | 6623886 |
| 08008361 | 6495228 | 08008369 | 6641476 | 08008377 | 6493717 |
| 08008392 | 6109970 | 08008400 | 6486892 | 08008410 | 6443216 |
| 08008411 | 6483019 | 08008417 | 29354 | 08008424 | 6477321 |
| 08008436 | 5555055 | 08008461 | 6648756 | 08008494 | 6538842 |
| 08008502 | 5400035 | 08008518 | 6549301 | 08008545 | 6319663 |
| 08008547 | 6538843 | 08008590 | 6248600 | 08008594 | 6566444 |
| 08008602 | 6498141 | 08008606 | 6476342 | 08008611 | 5642423 |
| 08008613 | 6379400 | 08008623 | 6481953 | 08008626 | 6521364 |
| 08008628 | 6692123 | 08008649 | 5699591 | 08008665 | 6346095 |
| 08008670 | 6630426 | 08008681 | 5774494 | 08008703 | 5555056 |
| 08008719 | 6664150 | 08008766 | 6597698 | 08008768 | 6094413 |
| 08008784 | 5822411 | 08008799 | 6156479 | 08008800 | 5416264 |
| 08008805 | 6186609 | 08008826 | 5697099 | 08008853 | 6676630 |
| 08008855 | 6566445 | 08008867 | 6297597 | 08008872 | 7415620 |
| 08008884 | 5400036 | 08008933 | 6060525 | 08008941 | 5448500 |
| 08008949 | 5329268 | 08008951 | 6603683 | 08008975 | 5828172 |
| 08008977 | 6668771 | 08008978 | 6522339 | 08009000 | 5919387 |
| 08009006 | 6665790 | 08009007 | 6493718 | 08009008 | 6476343 |
| 08009033 | 6186610 | 08009035 | 6517682 | 08009047 | 6707457 |
| 08009053 | 5822412 | 08009055 | 5542781 | 08009057 | 6542495 |
| 08009061 | 6078402 | 08009062 | 6476923 | 08009075 | 6094414 |
| 08009081 | 6490913 | 08009105 | 5609573 | 08009108 | 6623889 |
| 08009132 | 5565525 | 08009160 | 6404263 | 08009173 | 5416265 |
| 08009180 | 6512895 | 08009187 | 6620293 | 08009198 | 6580843 |
| 08009210 | 6692124 | 08009236 | 5565526 | 08009241 | 5432283 |
| 08009244 | 5466322 | 08009249 | 88356 | 08009254 | 6367251 |
| 08009256 | 5670970 | 08009269 | 6531971 | 08009275 | 5328426 |
| 08009292 | 5836854 | 08009299 | 6577596 | 08009305 | 5927423 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08009309 | 5329269 | 08009313 | 6524213 | 08009318 | 6679781 |
| 08009322 | 5742904 | 08009327 | 6493710 | 08009343 | 5648169 |
| 08009351 | 6644149 | 08009397 | 6651648 | 08009402 | 7266034 |
| 08009404 | 6643044 | 08009412 | 6685185 | 08009416 | 6638180 |
| 08009441 | 6603850 | 08009452 | 6623491 | 08009462 | 6570371 |
| 08009482 | 6517683 | 08009493 | 6651649 | 08009495 | 6458393 |
| 08009539 | 5943622 | 08009553 | 5565528 | 08009563 | 6577597 |
| 08009568 | 6531972 | 08009575 | 6094415 | 08009592 | 5876356 |
| 08009602 | 5559082 | 08009604 | 6088878 | 08009618 | 47103 |
| 08009624 | 5808362 | 08009640 | 6493711 | 08009659 | 6542496 |
| 08009669 | 6184117 | 08009673 | 5642424 | 08009677 | 6702381 |
| 08009682 | 6646519 | 08009686 | 5897482 | 08009710 | 69925 |
| 08009729 | 5919388 | 08009731 | 5911751 | 08009732 | 6480731 |
| 08009748 | 6486893 | 08009750 | 6688355 | 08009754 | 6560600 |
| 08009757 | 6603851 | 08009763 | 5791002 | 08009806 | 6517376 |
| 08009813 | 6610065 | 08009817 | 6698361 | 08009827 | 5996802 |
| 08009841 | 5642425 | 08009844 | 6346096 | 08009856 | 6692127 |
| 08009859 | 6692128 | 08009861 | 5943641 | 08009863 | 5490756 |
| 08009868 | 6567554 | 08009873 | 6676631 | 08009885 | 5311745 |
| 08009888 | 6679782 | 08009912 | 6471648 | 08009933 | 6625842 |
| 08009957 | 6512896 | 08009964 | 6692129 | 08009966 | 6691633 |
| 08009972 | 6498146 | 08009973 | 6471649 | 08009975 | 6625843 |
| 08009979 | 6522340 | 08009981 | 5996803 | 08009996 | 5354623 |
| 08010008 | 5927424 | 08010010 | 6516771 | 08010026 | 6646520 |
| 08010043 | 5326247 | 08010068 | 6502204 | 08010093 | 5876358 |
| 08010103 | 6396779 | 08010105 | 6540269 | 08010123 | 6499947 |
| 08010181 | 5400038 | 08010187 | 6498553 | 08010198 | 6443687 |
| 08010199 | 6665791 | 08010206 | 6141216 | 08010227 | 6698362 |
| 08010234 | 5561490 | 08010236 | 6574336 | 08010245 | 6181240 |
| 08010255 | 5929901 | 08010259 | 5836855 | 08010260 | 6669830 |
| 08010265 | 6583259 | 08010270 | 5942941 | 08010282 | 5555058 |
| 08010324 | 6229960 | 08010307 | 5586680 | 08010348 | 6647690 |
| 08010357 | 6601347 | 08010369 | 6685186 | 08010385 | 82768, 21801 |
| 08010394 | 6546477 | 08010417 | 6549814 | 08010442 | 6707458 |
| 08010445 | 6603852 | 08010459 | 6655495 | 08010461 | 5648170 |
| 08010484 | 6443217 | 08010494 | 6495229 | 08010497 | 6328411 |
| 08010510 | 6479268 | 08010513 | 6471652 | 08010546 | 6583260 |
| 08010552 | 6582241 | 08010553 | 6477323 | 08010556 | 6156482 |
| 08010570 | 5687105 | 08010576 | 6667531 | 08010585 | 6602189 |
| 08010598 | 6584730 | 08010604 | 7326690 | 08010611 | 6459624 |
| 08010612 | 6480732 | 08010614 | 6476924 | 08010622 | 6610066 |
| 08010626 | 5853147 | 08010636 | 6404264 | 08010655 | 6559224 |
| 08010661 | 6645048 | 08010723 | 6688701 | 08010727 | 6559225 |
| 08010733 | 6691634 | 08010751 | 6546478 | 08010752 | 6684908 |
| 08010760 | 6698363 | 08010804 | 6229967 | 08010831 | 6328412 |
| 08010855 | 5499501 | 08010882 | 6476048 | 08010902 | 6065296 |
| 08010904 | 6591728 | 08010905 | 6582244 | 08010916 | 5328428 |
| 08010919 | 5328429 | 08010920 | 6607031 | 08010923 | 6623891 |
| 08010924 | 6580845 | 08010937 | 6505055 | 08010955 | 5355825 |
| 08010961 | 6239555 | 08010967 | 6183147 | 08010976 | 6542497 |
| 08010978 | 6443218 | 08010996 | 6622859 | 08011017 | 6645049 |
| 08011020 | 6542498 | 08011067 | 6490316 | 08011068 | 21842 |
| 08011070 | 6687194 | 08011073 | 5742906 | 08011078 | 6567565 |
| 08011088 | 6676633 | 08011094 | 5989410 | 08011124 | 6350906 |
| 08011131 | 5355835 | 08011135 | 6609538 | 08011138 | 5416266 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08011145 | 6574337 | 08011158 | 5542782 | 08011164 | 6127797 |
| 08011206 | 6412958 | 08011220 | 5959262 | 08011222 | 6559227 |
| 08011227 | 6517377 | 08011230 | 6668773 | 08012033 | 6591729 |
| 08011239 | 6692130 | 08011246 | 6519726 | 08011257 | 6477324 |
| 08011260 | 6597699 | 08011266 | 5642426 | 08011270 | 6662631 |
| 08011274 | 5355836 | 08011280 | 6564970 | 08012293 | 6658631 |
| 08011308 | 6685188 | 08011312 | 6620294 | 08011357 | 6625846 |
| 08011360 | 6665792 | 08011376 | 6648769 | 08011379 | 5328273 |
| 08011398 | 6577602 | 08011410 | 6634229 | 08011414 | 6044653 |
| 08011415 | 5755813 | 08011431 | 5466323 | 08011448 | 5927425 |
| 08011449 | 6476049 | 08011452 | 6521365 | 08011473 | 6699050 |
| 08011499 | 6628499 | 08011510 | 6665793 | 08011534 | 6560610 |
| 08011542 | 6620295 | 08011543 | 6094416 | 08011547 | 6239556 |
| 08011552 | 6643845 | 08011556 | 6620296 | 08011559 | 6044654 |
| 08011566 | 6459625 | 08011585 | 5311747 | 08011609 | 6566446 |
| 08011611 | 6088871 | 08011619 | 83218 | 08011621 | 6490317 |
| 08011629 | 5759521 | 08011643 | 6685189 | 08011649 | 6535916 |
| 08011650 | 5973368 | 08011653 | 6603853 | 08011670 | 5587187 |
| 08011687 | 6651650 | 08011689 | 6443688 | 08011694 | 5713362 |
| 08011712 | 6708741 | 08011716 | 5367426 | 08011750 | 6623892 |
| 08011757 | 6688702 | 08011798 | 6609539 | 08011800 | 5362531 |
| 08011804 | 5876837 | 08011819 | 6584731 | 08011821 | 6564971 |
| 08011850 | 6458394 | 08011854 | 6535917 | 08011858 | 6490318 |
| 08011862 | 6540270 | 08011864 | 6278266 | 08011894 | 6350907 |
| 08011895 | 6646521 | 08011907 | 6614065 | 08011928 | 6549306 |
| 08011958 | 5959264 | 08011962 | 6609540 | 08011977 | 6620297 |
| 08011984 | 6647691 | 08011986 | 6646522 | 08012025 | 6582245 |
| 08012035 | 5587188 | 08012045 | 6692132 | 08012054 | 6623893 |
| 08012085 | 5989412 | 08012088 | 6127798 | 08012091 | 7431648 |
| 08012105 | 6707461 | 08012118 | 5876838 | 08012122 | 5830071 |
| 08012152 | 5362473 | 08012165 | 5416267 | 08012179 | 6044655 |
| 08012191 | 6502208 | 08012202 | 6367254 | 08012220 | 6609542 |
| 08012229 | 49484 | 08012237 | 6275105 | 08012251 | 6703137 |
| 08012260 | 6698366 | 08012272 | 6581223 | 08012274 | 6396780 |
| 08012295 | 6688703 | 08012302 | 6561613 | 08012303 | 6005977 |
| 08012312 | 6882106 | 08012337 | 6297602 | 08012344 | 6602191 |
| 08012347 | 6476051 | 08012352 | 6618965 | 08012369 | 6634231 |
| 08012376 | 6627536 | 08012391 | 6483023 | 08012397 | 6471654 |
| 08012423 | 6566448 | 08012436 | 6177732 | 08012452 | 6679783 |
| 08012454 | 6580846 | 08012458 | 6512897 | 08012460 | 5542783 |
| 08012485 | 6229968 | 08012486 | 6668774 | 08012513 | 6623493 |
| 08012526 | 5791004 | 08012557 | 6527978 | 08012562 | 6508903 |
| 08012573 | 5755814 | 08012579 | 5495827 | 08012597 | 6367255 |
| 08012617 | 6628500 | 08012619 | 6870705 | 08012634 | 6603854 |
| 08012654 | 5311748 | 08012672 | 6561333 | 08012688 | 6493722 |
| 08012692 | 5759522 | 08012712 | 5822414 | 08012719 | 6699052 |
| 08012737 | 6498556 | 08012751 | 6014137 | 08012775 | 80167, 5789 |
| 08012814 | 6685190 | 08012827 | 6641479 | 08012850 | 6505466 |
| 08012856 | 6655498 | 08012857 | 5822415 | 08012889 | 6688356 |
| 08012899 | 6698368 | 08012913 | 5989413 | 08012930 | 6577603 |
| 08012945 | 6664152 | 08012960 | 6687196 | 08013000 | 6669832 |
| 08013002 | 5367427 | 08013031 | 6521366 | 08013041 | 6524216 |
| 08013058 | 6559377 | 08013081 | 6582248 | 08013085 | 5416268 |
| 08013095 | 6610068 | 08013105 | 6577604 | 08013109 | 6559230 |
| 08013125 | 5542784 | 08013168 | 6698369 | 08013197 | 6612870 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08013213 | 6127799 | 08013220 | 6625847 | 08013239 | 6065300 |
| 08013248 | 6490319 | 08013264 | 6531975 | 08013275 | 6549307 |
| 08013277 | 5648171 | 08013286 | 6245203 | 08013317 | 6703138 |
| 08013340 | 6505467 | 08013357 | 6198748 | 08013396 | 6094418 |
| 08013417 | 6409744 | 08013420 | 5586683 | 08013449 | 6655500 |
| 08013483 | 6683843 | 08013516 | 6709841 | 08013529 | 6051148 |
| 08013534 | 6587834 | 08013564 | 5559058 | 08013591 | 6493724 |
| 08013594 | 6495230 | 08013601 | 6630430 | 08013647 | 6688358 |
| 08013653 | 5876361 | 08013656 | 6328417 | 08013662 | 6553219 |
| 08013667 | 6278268 | 08013669 | 5559086 | 08013672 | 6538844 |
| 08013681 | 6594872 | 08013703 | 5400048 | 08013711 | 6591730 |
| 08013714 | 5571941 | 08013715 | 5708446 | 08013722 | 5642420 |
| 08013740 | 5448481 | 08013748 | 5648172 | 08013750 | 6688359 |
| 08013766 | 6388657 | 08013770 | 5490759 | 08013773 | 6628501 |
| 08013774 | 6559378 | 08013795 | 5919389 | 08013802 | 6524219 |
| 08013804 | 6676635 | 08013805 | 6612871 | 08013808 | 6328418 |
| 08013835 | 17666 | 08013841 | 6865432 | 08013842 | 6023391 |
| 08013847 | 6664154 | 08013868 | 6647647 | 08013873 | 6527979 |
| 08013874 | 6628502 | 08013880 | 6597700 | 08013885 | 6605107 |
| 08013903 | 6655501 | 08013908 | 6643047 | 08013926 | 6677242 |
| 08013931 | 6564974 | 08013947 | 6124440 | 08013970 | 6623494 |
| 08013971 | 6683844 | 08013982 | 6177733 | 08013992 | 6699053 |
| 08013999 | 6695400 | 08014027 | 5750693 | 08014030 | 5561491 |
| 08014058 | 5356407 | 08014064 | 6557615 | 08014066 | 6698370 |
| 08014075 | 6566450 | 08014094 | 6583261 | 08014099 | 6290857 |
| 08014106 | 5837561 | 08014110 | 6677243 | 08014119 | 6643048 |
| 08014133 | 5713364 | 08014140 | 6574338 | 08014145 | 6634232 |
| 08014167 | 6350911 | 08014177 | 6707450 | 08014182 | 6702384 |
| 08014191 | 7464176 | 08014193 | 5897487 | 08014221 | 5354641 |
| 08014236 | 6707135 | 08014255 | 6005980 | 08014262 | 6476926 |
| 08014275 | 6248604 | 08014280 | 6616929 | 08014283 | 5876840 |
| 08014289 | 6699054 | 08014290 | 6625849 | 08014318 | 6476927 |
| 08014335 | 6646523 | 08014351 | 6522342 | 08014359 | 5350571 |
| 08014371 | 6346099 | 08014373 | 6574339 | 08014375 | 6078442 |
| 08014376 | 6486896 | 08014398 | 5697097 | 08014401 | 5586684 |
| 08014404 | 6708742 | 08014409 | 6521367 | 08014415 | 6577605 |
| 08014446 | 6480733 | 08014462 | 6060527 | 08014463 | 5713365 |
| 08014467 | 6476345 | 08014471 | 6710711 | 08014473 | 5586686 |
| 08014478 | 6471656 | 08014488 | 6597701 | 08014503 | 6481956 |
| 08014516 | 5805819 | 08014585 | 5499502 | 08014599 | 6603855 |
| 08014606 | 6014138 | 08014619 | 6141199 | 08014625 | 6498147 |
| 08014644 | 6297604 | 08014670 | 6044657 | 08014687 | 5560499 |
| 08014690 | 6673778 | 08014694 | 6603688 | 08014701 | 6695401 |
| 08014709 | 5911753 | 08014720 | 5805799 | 08014724 | 6603856 |
| 08014740 | 6597702 | 08014741 | 6278269 | 08014760 | 5755816 |
| 08014763 | 5996805 | 08014766 | 6517684 | 08014784 | 6183149 |
| 08014792 | 6688361 | 08014810 | 5973369 | 08014830 | 6666170 |
| 08014840 | 5448504 | 08014856 | 6531976 | 08014865 | 5619000 |
| 08014871 | 5729096 | 08014873 | 5774496 | 08014876 | 6607034 |
| 08014892 | 6665795 | 08014899 | 6483025 | 08014916 | 6623895 |
| 08014919 | 6573036 | 08014924 | 6519717 | 08014934 | 6646524 |
| 08014935 | 6516431 | 08014945 | 6388683 | 08014950 | 5504248 |
| 08014952 | 6505468 | 08014960 | 6583262 | 08014972 | 5320077 |
| 08014978 | 6618967 | 08014982 | 6623495 | 08014991 | 6669833 |
| 08015012 | 5768409 | 08015018 | 6198749 | 08015039 | 5942944 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08015041 | 6692134 | 08015069 | 6708743 | 08015073 | 6147101 |
| 08015075 | 5942945 | 08015088 | 6177734 | 08015090 | 6695404 |
| 08015097 | 6688705 | 08015112 | 57039 | 08015119 | 6477328 |
| 08015121 | 6088873 | 08015144 | 5642434 | 08015157 | 6698371 |
| 08015176 | 6577606 | 08015181 | 6648772 | 08015190 | 5959266 |
| 08015192 | 5876842 | 08015197 | 5401824 | 08015198 | 6643049 |
| 08015203 | 6505470 | 08015208 | 6476346 | 08015211 | 6646525 |
| 08015224 | 6475712 | 08015232 | 6512899 | 08015249 | 6630431 |
| 08015251 | 6699056 | 08015272 | 5367429 | 08015289 | 6508904 |
| 08015290 | 6707106 | 08015368 | 5981246 | 08015370 | 6577607 |
| 08015383 | 6591731 | 08015386 | 6542501 | 08015423 | 6676636 |
| 08015425 | 6560612 | 08015429 | 6683845 | 08015438 | 6396785 |
| 08015440 | 6530628 | 08015444 | 6404267 | 08015500 | 6516773 |
| 08015519 | 6698372 | 08015521 | 6651634 | 08015543 | 6499949 |
| 08015567 | 6527980 | 08015570 | 6536446 | 08015574 | 5696141 |
| 08015575 | 6582250 | 08015579 | 5328431 | 08015588 | 5354642 |
| 08015618 | 5911754 | 08015621 | 5466324 | 08015625 | 6553220 |
| 08015626 | 5466325 | 08015637 | 6549816 | 08015643 | 6546479 |
| 08015656 | 6481957 | 08015658 | 6570378 | 08015661 | 6707095 |
| 08015662 | 5805820 | 08015673 | 6699057 | 08015674 | 6516151 |
| 08015677 | 6524220 | 08015679 | 6475713 | 08015690 | 6628503 |
| 08015698 | 6522344 | 08015701 | 6634233 | 08015705 | 5504249 |
| 08015709 | 6655502 | 08015711 | 6622861 | 08015722 | 6573037 |
| 08015732 | 6337876 | 08015735 | 6517685 | 08015741 | 6516152 |
| 08015750 | 6290860 | 08015751 | 6508905 | 08015774 | 6638186 |
| 08015798 | 5808365 | 08015806 | 6051149 | 08015808 | 6531978 |
| 08015814 | 6655503 | 08015818 | 6666171 | 08015842 | 6602194 |
| 08015845 | 6707137 | 08015848 | 6646478 | 08015850 | 6471659 |
| 08015856 | 5362536 | 08015874 | 5642436 | 08015876 | 5362537 |
| 08015911 | 6542502 | 08015921 | 5326263 | 08015925 | 6609544 |
| 08015927 | 6367258 | 08015935 | 6524221 | 08015940 | 6707463 |
| 08015955 | 6476347 | 08015963 | 6260573 | 08015971 | 13956 |
| 08015990 | 6607035 | 08016033 | 6590812 | 08016056 | 6560613 |
| 08016061 | 6278270 | 08016063 | 6577608 | 08016073 | 5699597 |
| 08016099 | 6644157 | 08016126 | 6665797 | 08016137 | 6685193 |
| 08016174 | 5742908 | 08016177 | 6710712 | 08016179 | 6648773 |
| 08016186 | 5458254 | 08016190 | 5791005 | 08016197 | 6607036 |
| 08016201 | 6665801 | 08016220 | 6602526 | 08016224 | 5819472 |
| 08016259 | 6141217 | 08016261 | 6549818 | 08016263 | 6646526 |
| 08016293 | 6521093 | 08016329 | 6584732 | 08016345 | 6601348 |
| 08016364 | 6567580 | 08016367 | 6618968 | 08016372 | 5713366 |
| 08016400 | 5768412 | 08016420 | 5819473 | 08016431 | 6644158 |
| 08016432 | 6692135 | 08016437 | 5670972 | 08016460 | 6542503 |
| 08016475 | 6549819 | 08016476 | 5355839 | 08016494 | 5619001 |
| 08016497 | 6198747 | 08016499 | 5355840 | 08016537 | 6051150 |
| 08016549 | 6549309 | 08016550 | 5996808 | 08016552 | 6665802 |
| 08016555 | 6560614 | 08016556 | 6540273 | 08016580 | 6239559 |
| 08016589 | 6443689 | 08016606 | 5329271 | 08016612 | 6687198 |
| 08016613 | 7552629 | 08016626 | 6644159 | 08016628 | 6549820 |
| 08016632 | 6181241 | 08016638 | 6319666 | 08016640 | 6641480 |
| 08016657 | 6625851 | 08016668 | 6655505 | 08016677 | 5400041 |
| 08016691 | 6297608 | 08016699 | 6530629 | 08016704 | 6602528 |
| 08016718 | 5959268 | 08016724 | 5911755 | 08016730 | 6549821 |
| 08016746 | 6688364 | 08016757 | 5742910 | 08016760 | 6476348 |
| 08016791 | 6549822 | 08016814 | 5329272 | 08016816 | 6150972 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08016840 | 5687108 | 08016860 | 6623898 | 08016862 | 6177738 |
| 08016867 | 6707138 | 08016868 | 6630432 | 08016874 | 6677245 |
| 08016875 | 6499952 | 08016902 | 6684890 | 08016904 | 5542786 |
| 08016910 | 5808367 | 08016912 | 5326264 | 08016914 | 6618970 |
| 08016939 | 6545853 | 08016940 | 5670973 | 08016964 | 6458403 |
| 08016973 | 6607037 | 08017001 | 5326265 | 08017002 | 6645052 |
| 08017005 | 6872243 | 08017008 | 6524222 | 08017014 | 6522346 |
| 08017029 | 5836862 | 08017035 | 6305551 | 08017038 | 92594 |
| 08017042 | 5836863 | 08017066 | 6486897 | 08017067 | 6583267 |
| 08017093 | 6587836 | 08017115 | 63435 | 08017131 | 6542504 |
| 08017150 | 6512902 | 08017153 | 6685194 | 08017171 | 6493730 |
| 08017174 | 6651653 | 08017176 | 6616954 | 08017178 | 5897488 |
| 08017189 | 6498560 | 08017197 | 6702385 | 08017200 | 5768414 |
| 08017209 | 6679787 | 08017242 | 6459627 | 08017261 | 6094419 |
| 08017272 | 6088883 | 08017297 | 6486898 | 08017300 | 6305540 |
| 08017312 | 5742912 | 08017325 | 6177739 | 08017329 | 6443690 |
| 08017363 | 6707140 | 08017403 | 5822416 | 08017413 | 6177740 |
| 08017414 | 6567581 | 08017461 | 6612873 | 08017470 | 6186613 |
| 08017476 | 6691637 | 08017507 | 5696142 | 08017518 | 6628505 |
| 08017523 | 6489704 | 08017535 | 5571945 | 08017540 | 6699058 |
| 08017544 | 6646527 | 08017550 | 6409745 | 08017557 | 6508906 |
| 08017564 | 5561493 | 08017580 | 5768415 | 08017591 | 6673780 |
| 08017596 | 5828140 | 08017599 | 5326267 | 08017601 | 6645053 |
| 08017602 | 6638187 | 08017615 | 6557620 | 08017621 | 6517687 |
| 08017637 | 6625852 | 08017640 | 5819476 | 08017650 | 6502212 |
| 08017664 | 6516435 | 08017698 | 6687199 | 08017718 | 6516436 |
| 08017742 | 6538847 | 08017743 | 6505057 | 08017756 | 5432286 |
| 08017760 | 6658637 | 08017761 | 6710713 | 08017763 | 6517688 |
| 08017767 | 5819477 | 08017772 | 6582411 | 08017776 | 6662633 |
| 08017778 | 6127801 | 08017791 | 6601350 | 08017795 | 6609546 |
| 08017805 | 6177741 | 08017812 | 60389 | 08017817 | 6567582 |
| 08017859 | 5416271 | 08017864 | 6618971 | 08017878 | 6476349 |
| 08017904 | 5665088 | 08017913 | 6564977 | 08017916 | 6367263 |
| 08017925 | 6549823 | 08017927 | 6564978 | 08017929 | 6703139 |
| 08017930 | 6479274 | 08017939 | 6561344 | 08017956 | 6699059 |
| 08017958 | 5354645 | 08017969 | 6602531 | 08017976 | 6538848 |
| 08017980 | 6702386 | 08017984 | 6602532 | 08017985 | 6476055 |
| 08018012 | 6516153 | 08018043 | 5565533 | 08018045 | 6582252 |
| 08018049 | 5565535 | 08018051 | 6647694 | 08018052 | 6667535 |
| 08018062 | 5542788 | 08018065 | 5587191 | 08018068 | 6078443 |
| 08018077 | 5504250 | 08018079 | 5560501 | 08018086 | 6561620 |
| 08018093 | 6710714 | 08018094 | 6499954 | 08018103 | 6522348 |
| 08018110 | 6305552 | 08018114 | 5495830 | 08018129 | 6872028 |
| 08018130 | 6459628 | 08018131 | 10235 | 08018141 | 6549311 |
| 08018155 | 6602534 | 08018170 | 6709842 | 08018197 | 6479275 |
| 08018198 | 6498149 | 08018209 | 6647695 | 08018212 | 6625854 |
| 08018222 | 6570379 | 08018223 | 5973370 | 08018224 | 6498150 |
| 08018235 | 6549825 | 08018260 | 6505471 | 08018261 | 5981242 |
| 08018278 | 6708745 | 08018290 | 5367436 | 08018291 | 6602195 |
| 08018297 | 6601352 | 08018301 | 6060528 | 08018303 | 6429173 |
| 08018330 | 6479276 | 08018339 | 6688708 | 08018360 | 5755820 |
| 08018364 | 6695405 | 08018365 | 5755821 | 08018369 | 6538849 |
| 08018370 | 6622864 | 08018371 | 6643052 | 08018375 | 6612877 |
| 08018377 | 6065301 | 08018381 | 5938051 | 08018390 | 6584734 |
| 08018399 | 6668777 | 08018405 | 6707142 | 08018419 | 6489705 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08018423 | 6459629 | 08018435 | 6695406 | 08018436 | 5774497 |
| 08018480 | 6517689 | 08018492 | 6481958 | 08018509 | 6517690 |
| 08018520 | 6499955 | 08018522 | 6005981 | 08018543 | 5615780 |
| 08018547 | 5490760 | 08018553 | 6667537 | 08018563 | 6641481 |
| 08018564 | 6481959 | 08018565 | 6698374 | 08018585 | 6646529 |
| 08018610 | 6707465 | 08018618 | 6641482 | 08018627 | 6396778 |
| 08018640 | 5400049 | 08018644 | 6667538 | 08018648 | 6490911 |
| 08018654 | 5499504 | 08018665 | 6703140 | 08018689 | 6658638 |
| 08018695 | 5400050 | 08018744 | 5458257 | 08018755 | 6666173 |
| 08018757 | 6612878 | 08018764 | 6475717 | 08018793 | 5882131 |
| 08018799 | 5587192 | 08018827 | 5755822 | 08018839 | 6667539 |
| 08018843 | 6580848 | 08018855 | 6527983 | 08018862 | 6665804 |
| 08018863 | 5328278 | 08018915 | 6601356 | 08018932 | 6623903 |
| 08018997 | 5819478 | 08019016 | 5670974 | 08019017 | 6557621 |
| 08019019 | 6483028 | 08019039 | 6545856 | 08019044 | 5927429 |
| 08019079 | 6583269 | 08019093 | 5362542 | 08019107 | 6493732 |
| 08019115 | 6248605 | 08019158 | 6646531 | 08019162 | 6479277 |
| 08019174 | 5326269 | 08019187 | 6549313 | 08019217 | 5805828 |
| 08019220 | 6597704 | 08019224 | 6549826 | 08019226 | 6573039 |
| 08019239 | 6290161 | 08019240 | 6625856 | 08019241 | 6623904 |
| 08019269 | 6521095 | 08019286 | 6508907 | 08019290 | 6580849 |
| 08019294 | 6566453 | 08019324 | 6124441 | 08019333 | 6581226 |
| 08019334 | 6561345 | 08019343 | 6609547 | 08019347 | 6290162 |
| 08019356 | 6584735 | 08019359 | 6666174 | 08019362 | 6564982 |
| 08019371 | 6648778 | 08019397 | 5729133 | 08019421 | 6658639 |
| 08019424 | 5768416 | 08019425 | 6597706 | 08019429 | 6490322 |
| 08019463 | 6065274 | 08019471 | 5699599 | 08019476 | 6467145 |
| 08019479 | 6248606 | 08019493 | 6490323 | 08019502 | 6688709 |
| 08019519 | 6685195 | 08019530 | 6609548 | 08019532 | 6014141 |
| 08019536 | 6691638 | 08019540 | 6658640 | 08019561 | 5927430 |
| 08019562 | 6505059 | 08019570 | 6646532 | 08019572 | 5853154 |
| 08019580 | 6493733 | 08019583 | 5587193 | 08019591 | 6590815 |
| 08019595 | 6379405 | 08019605 | 6580850 | 08019606 | 6573040 |
| 08019609 | 6574342 | 08019615 | 6542507 | 08019616 | 6557622 |
| 08019617 | 6553224 | 08019620 | 6493734 | 08019627 | 6677246 |
| 08019628 | 5571946 | 08019629 | 6582255 | 08019638 | 6459631 |
| 08019641 | 5805830 | 08019649 | 6622865 | 08019652 | 6683847 |
| 08019670 | 5805831 | 08019671 | 6597708 | 08019673 | 6623499 |
| 08019680 | 6486900 | 08019693 | 6603691 | 08019702 | 6698375 |
| 08019728 | 5973372 | 08019753 | 6709845 | 08019754 | 6477330 |
| 08019755 | 6014142 | 08019766 | 6673782 | 08019779 | 6573041 |
| 08019785 | 6580851 | 08019786 | 6648779 | 08019804 | 6443223 |
| 08019806 | 6667540 | 08019808 | 6664160 | 08019813 | 6638188 |
| 08019821 | 6588248 | 08019841 | 6505472 | 08019846 | 6695408 |
| 08019854 | 6644161 | 08019860 | 5401825 | 08019862 | 5973365 |
| 08019866 | 6505060 | 08019869 | 6582413 | 08019874 | 6707143 |
| 08019876 | 6486902 | 08019881 | 6014143 | 08019905 | 5648174 |
| 08019908 | 6685196 | 08019910 | 5559087 | 08019918 | 6667087 |
| 08019930 | 6486903 | 08019932 | 6512905 | 08019937 | 6546481 |
| 08019952 | 6527984 | 08019954 | 6216358 | 08019957 | 6560616 |
| 08019969 | 6490324 | 08019988 | 6549314 | 08019991 | 5865894 |
| 08019993 | 5401826 | 08019995 | 6577612 | 08020012 | 6688710 |
| 08020015 | 6014144 | 08020018 | 6476056 | 08020019 | 5959270 |
| 08020021 | 5973373 | 08020023 | 5356409 | 08020026 | 6549315 |
| 08020028 | 6553226 | 08020031 | 6495236 | 08020035 | 5791006 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08020036 | 6505061 | 08020041 | 6643849 | 08020043 | 5876364 |
| 08020074 | 5808370 | 08020078 | 6297609 | 08020088 | 6695409 |
| 08020092 | 5959271 | 08020100 | 6346102 | 08020107 | 6516437 |
| 08020109 | 6489708 | 08020116 | 6078434 | 08020143 | 6669836 |
| 08020151 | 5615782 | 08020152 | 6522353 | 08020157 | 6634237 |
| 08020176 | 6458406 | 08020182 | 6183153 | 08020190 | 6516778 |
| 08020218 | 6480737 | 08020219 | 6582256 | 08020225 | 6278272 |
| 08020226 | 6531983 | 08020232 | 6691639 | 08020241 | 6516155 |
| 08020248 | 6476351 | 08020249 | 6517692 | 08020275 | 6643054 |
| 08020283 | 6350915 | 08020290 | 6216360 | 08020295 | 6699061 |
| 08020300 | 6634238 | 08020308 | 6239561 | 08020345 | 5458260 |
| 08020346 | 6580854 | 08020361 | 6499956 | 08020391 | 6278273 |
| 08020405 | 6676641 | 08020434 | 6590817 | 08020436 | 6177742 |
| 08020459 | 5586691 | 08020462 | 6627539 | 08020467 | 6477331 |
| 08020504 | 6622866 | 08020517 | 6540279 | 08020523 | 5687109 |
| 08020527 | 6549827 | 08020532 | 6549316 | 08020533 | 6658641 |
| 08020534 | 5586692 | 08020537 | 6664161 | 08020541 | 6699062 |
| 08020543 | 68422 | 08020598 | 6542509 | 08020614 | 6570381 |
| 08020615 | 6709847 | 08020626 | 6603693 | 08020630 | 6625858 |
| 08020633 | 6051153 | 08020636 | 6239562 | 08020638 | 6643055 |
| 08020643 | 6367264 | 08020646 | 6597710 | 08020652 | 6583270 |
| 08020661 | 6623500 | 08020666 | 6060529 | 08020683 | 6557624 |
| 08020693 | 6669840 | 08020706 | 6612879 | 08020709 | 6667088 |
| 08020713 | 6703142 | 08020720 | 6677248 | 08020733 | 6531984 |
| 08020747 | 5919392 | 08020748 | 6597711 | 08020750 | 5876365 |
| 08020756 | 6610071 | 08020761 | 6553227 | 08020773 | 6566454 |
| 08020785 | 6509518 | 08020800 | 5393525 | 08020801 | 6658642 |
| 08020809 | 5311751 | 08020821 | 6577613 | 08020828 | 6607038 |
| 08020834 | 6538851 | 08020841 | 6559237 | 08020845 | 6297610 |
| 08020854 | 6367266 | 08020863 | 5774498 | 08020867 | 6524225 |
| 08020873 | 6493735 | 08020889 | 6499957 | 08020907 | 6574343 |
| 08020919 | 6602535 | 08020932 | 5713371 | 08020938 | 6590818 |
| 08020951 | 6695410 | 08020969 | 6708711 | 08020987 | 6582415 |
| 08020994 | 6486904 | 08020996 | 6546482 | 08021003 | 5499505 |
| 08021005 | 5804893 | 08021016 | 6673783 | 08021017 | 6707144 |
| 08021022 | 6602536 | 08021035 | 6665806 | 08021039 | 6665807 |
| 08021040 | 6505475 | 08021055 | 6559238 | 08021063 | 6870579 |
| 08021067 | 6490326 | 08021075 | 6603694 | 08021079 | 5876366 |
| 08021089 | 6177735 | 08021094 | 6677249 | 08021119 | 6531985 |
| 08021136 | 6476057 | 08021151 | 6708747 | 08021168 | 5942948 |
| 08021170 | 6590819 | 08021175 | 5929907 | 08021176 | 5354646 |
| 08021177 | 6124443 | 08021192 | 5759525 | 08021193 | 6097827 |
| 08021194 | 6471665 | 08021207 | 6573042 | 08021213 | 6328421 |
| 08021214 | 6542511 | 08021216 | 6627541 | 08021250 | 6512906 |
| 08021266 | 6625859 | 08021274 | 6502214 | 08021275 | 6603860 |
| 08021298 | 6489709 | 08021312 | 6509520 | 08021315 | 6666175 |
| 08021329 | 5959272 | 08021332 | 6023394 | 08021386 | 5822421 |
| 08021400 | 6708748 | 08021413 | 6687203 | 08021437 | 6702388 |
| 08021448 | 6498563 | 08021461 | 6502215 | 08021488 | 6609550 |
| 08021493 | 6516440 | 08021498 | 5882132 | 08021509 | 6668780 |
| 08021513 | 6005983 | 08021529 | 6443225 | 08021532 | 5328437 |
| 08021540 | 6429176 | 08021555 | 5354647 | 08021591 | 5355845 |
| 08021593 | 6388686 | 08021596 | 6567584 | 08021601 | 6567585 |
| 08021614 | 6498152 | 08021619 | 6475721 | 08021642 | 5959275 |
| 08021655 | 6531987 | 08021656 | 6479279 | 08021670 | 5320082 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08021674 | 6638191 | 08021682 | 6538855 | 08021684 | 5919393 |
| 08021685 | 5981249 | 08021702 | 6516441 | 08021730 | 5670977 |
| 08021735 | 6505476 | 08021739 | 6666176 | 08021749 | 6669843 |
| 08021760 | 6502216 | 08021762 | 6833438 | 08021767 | 6540281 |
| 08021781 | 5670978 | 08021786 | 5959276 | 08021815 | 6567586 |
| 08021820 | 10705 | 08021843 | 6667542 | 08021860 | 6691640 |
| 08021872 | 6483030 | 08021895 | 6603696 | 08021904 | 6388687 |
| 08021930 | 6527985 | 08021941 | 5648177 | 08021944 | 6602537 |
| 08021955 | 6198752 | 08021958 | 6566456 | 08021974 | 6290163 |
| 08022035 | 5981250 | 08022042 | 6319669 | 08022065 | 6559386 |
| 08022075 | 6097829 | 08022138 | 6524227 | 08022157 | 6699064 |
| 08022245 | 5560502 | 08022268 | 6305559 | 08022293 | 6644163 |
| 08022334 | 6567587 | 08022339 | 5356411 | 08022372 | 5996810 |
| 08022393 | 5657843 | 08022430 | 5897491 | 08022436 | 6531988 |
| 08022438 | 6879136 | 08022439 | 6065304 | 08022448 | 6512907 |
| 08022452 | 6471667 | 08022465 | 6673146 | 08022475 | 6561350 |
| 08022476 | 6248609 | 08022477 | 5822422 | 08022507 | 5466329 |
| 08022509 | 6708750 | 08022511 | 6607039 | 08022523 | 6570383 |
| 08022543 | 6647697 | 08022557 | 6404270 | 08022560 | 6698376 |
| 08022564 | 6429177 | 08022570 | 6708751 | 08022588 | 6546484 |
| 08022594 | 6590822 | 08022660 | 6573044 | 08022663 | 5504256 |
| 08022665 | 6584737 | 08022682 | 6597712 | 08022702 | 6060530 |
| 08022707 | 6638192 | 08022756 | 6498565 | 08022776 | 5400053 |
| 08022787 | 6216362 | 08022788 | 6545858 | 08022792 | 6498153 |
| 08022793 | 6489713 | 08022795 | 6516429 | 08022800 | 6710718 |
| 08022814 | 6560618 | 08022854 | 6275107 | 08022862 | 6483032 |
| 08022876 | 6328423 | 08022878 | 5996811 | 08022888 | 5416274 |
| 08022930 | 6275108 | 08022952 | 6483033 | 08022957 | 6275109 |
| 08022960 | 5699600 | 08022964 | 6505478 | 08022971 | 6498566 |
| 08022976 | 6051155 | 08022983 | 5354649 | 08022984 | 5329274 |
| 08023017 | 6519728 | 08023038 | 6522354 | 08023052 | 6278277 |
| 08023056 | 6623905 | 08023070 | 6198753 | 08023078 | 6479280 |
| 08023085 | 6490329 | 08023089 | 6698377 | 08023107 | 6641486 |
| 08023112 | 5329275 | 08023117 | 6628508 | 08023122 | 5615783 |
| 08023136 | 5571949 | 08023140 | 6618975 | 08023144 | 6350917 |
| 08023147 | 6564985 | 08023148 | 5657844 | 08023153 | 5670979 |
| 08023173 | 6707466 | 08023182 | 6580856 | 08023196 | 6582416 |
| 08023198 | 6643851 | 08023199 | 6607040 | 08023213 | 6538859 |
| 08023222 | 5808371 | 08023239 | 6088885 | 08023241 | 6388689 |
| 08023251 | 6181245 | 08023252 | 6668781 | 08023256 | 5504258 |
| 08023258 | 5432287 | 08023284 | 6396789 | 08023309 | 5561495 |
| 08023310 | 6602539 | 08023340 | 6667530 | 08023343 | 6516442 |
| 08023353 | 6278279 | 08023372 | 5362544 | 08023380 | 6290166 |
| 08023384 | 5759529 | 08023404 | 6450842 | 08023408 | 5458261 |
| 08023428 | 6638193 | 08023434 | 6583272 | 08023438 | 6094422 |
| 08023481 | 5560503 | 08023484 | 6623503 | 08023487 | 6127804 |
| 08023494 | 5401830 | 08023499 | 6581229 | 08023512 | 5897492 |
| 08023517 | 6216342 | 08023521 | 5882101 | 08023530 | 5876367 |
| 08023559 | 6679790 | 08023577 | 5499507 | 08023586 | 6290167 |
| 08023593 | 6260577 | 08023605 | 6583273 | 08023614 | 5865895 |
| 08023615 | 6498568 | 08023619 | 6459634 | 08023633 | 6645057 |
| 08023655 | 5560505 | 08023668 | 5355847 | 08023710 | 6186615 |
| 08023712 | 6559387 | 08023740 | 5927431 | 08023741 | 5828177 |
| 08023755 | 7443642 | 08023758 | 5648179 | 08023769 | 71710 |
| 08023772 | 5561496 | 08023781 | 6646535 | 08023787 | 6634241 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08023791 | 6536419 | 08023809 | 6094423 | 08023811 | 6645058 |
| 08023812 | 6527986 | 08023823 | 6673147 | 08023835 | 6584738 |
| 08023882 | 6643852 | 08023891 | 6688357 | 08023897 | 6278281 |
| 08023914 | 6665787 | 08023937 | 5504260 | 08023953 | 6658645 |
| 08023955 | 6495240 | 08023960 | 6404265 | 08023965 | 6505064 |
| 08023974 | 6183157 | 08023977 | 5876843 | 08023987 | 6673148 |
| 08023990 | 6305560 | 08023991 | 6607041 | 08023994 | 5670980 |
| 08024008 | 5774502 | 08024022 | 97307 | 08024033 | 5981252 |
| 08024054 | 5560507 | 08024058 | 6512909 | 08024062 | 5938052 |
| 08024066 | 6516157 | 08024067 | 6597714 | 08024077 | 5504261 |
| 08024082 | 5619005 | 08024087 | 6109977 | 08024093 | 6638183 |
| 08024097 | 5729135 | 08024109 | 5836867 | 08024122 | 5328280 |
| 08024123 | 6559241 | 08024126 | 1852 | 08024145 | 83589 |
| 08024148 | 6508911 | 08024153 | 6590823 | 08024164 | 6367252 |
| 08024170 | 5586693 | 08024172 | 6645059 | 08024184 | 6698378 |
| 08024201 | 6673785 | 08024212 | 6396791 | 08024215 | 5561497 |
| 08024220 | 6691641 | 08024222 | 5996814 | 08024223 | 6516781 |
| 08024232 | 5619006 | 08024238 | 5805822 | 08024246 | 6710719 |
| 08024259 | 77949 | 08024263 | 5766369 | 08024297 | 5876368 |
| 08024299 | 5328281 | 08024335 | 6245207 | 08024338 | 5822423 |
| 08024341 | 6467148 | 08024356 | 5401831 | 08024357 | 5742915 |
| 08024364 | 6531991 | 08024372 | 6538860 | 08024376 | 6481960 |
| 08024382 | 6707467 | 08024383 | 6561351 | 08024387 | 6584740 |
| 08024410 | 5657845 | 08024413 | 6502219 | 08024418 | 6483034 |
| 08024454 | 6097832 | 08024476 | 5766370 | 08024479 | 6044665 |
| 08024487 | 6186616 | 08024495 | 6643057 | 08024496 | 5699603 |
| 08024509 | 6587840 | 08024510 | 6450844 | 08024515 | 5699604 |
| 08024519 | 6003794 | 08024526 | 6522356 | 08024531 | 5355850 |
| 08024535 | 5504262 | 08024551 | 6443693 | 08024553 | 5729136 |
| 08024578 | 5329276 | 08024595 | 6248602 | 08024598 | 6475722 |
| 08024606 | 6133133 | 08024610 | 6662636 | 08024617 | 6644164 |
| 08024621 | 5981253 | 08024623 | 6559242 | 08024629 | 6531992 |
| 08024642 | 5696145 | 08024656 | 6471669 | 08024662 | 5466330 |
| 08024677 | 6560620 | 08024678 | 5876844 | 08024679 | 10267 |
| 08024690 | 5882136 | 08024695 | 5448508 | 08024697 | 7637276 |
| 08024704 | 6531993 | 08024722 | 6699067 | 08024765 | 5942950 |
| 08024780 | 5828179 | 08024789 | 7081832 | 08024790 | 6540282 |
| 08024795 | 5367441 | 08024809 | 6561352 | 08024816 | 5356413 |
| 08024827 | 6644165 | 08024829 | 5911757 | 08024831 | 5320084 |
| 08024836 | 68450 | 08024842 | 6645060 | 08024853 | 5642439 |
| 08024858 | 6627542 | 08024870 | 6044666 | 08024873 | 6570384 |
| 08024874 | 6527987 | 08024897 | 5400024 | 08024898 | 6643854 |
| 08024903 | 6536449 | 08024905 | 6480739 | 08024913 | 97277 |
| 08024914 | 6691642 | 08024930 | 5808373 | 08024936 | 6561624 |
| 08024945 | 6580857 | 08024953 | 6290169 | 08024954 | 5696146 |
| 08024961 | 6508912 | 08024962 | 6601362 | 08024964 | 5774504 |
| 08024970 | 6003795 | 08024976 | 6512910 | 08024988 | 6023399 |
| 08024997 | 6645061 | 08024998 | 6758696 | 08025001 | 6519729 |
| 08025005 | 6044667 | 08025020 | 5559090 | 08025025 | 5822424 |
| 08025065 | 6346103 | 08025074 | 6443229 | 08025079 | 5329277 |
| 08025094 | 5836868 | 08025095 | 6703146 | 08025105 | 6607043 |
| 08025122 | 6658646 | 08025143 | 6133135 | 08025145 | 6623907 |
| 08025157 | 6133136 | 08025186 | 6623908 | 08025206 | 6531994 |
| 08025209 | 6278282 | 08025223 | 6519730 | 08025228 | 30768 |
| 08025237 | 5989423 | 08025251 | 5759531 | 08025262 | 5657846 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08025266 | 6477333 | 08025272 | 5490765 | 08025277 | 6709849 |
| 08025293 | 6337885 | 08025310 | 6181246 | 08025314 | 5959280 |
| 08025341 | 6628510 | 08025345 | 6602540 | 08025348 | 6483035 |
| 08025351 | 6667091 | 08025352 | 6517696 | 08025355 | 80084, 5790 |
| 08025356 | 5959281 | 08025358 | 5911758 | 08025359 | 5805823 |
| 08025366 | 6517697 | 08025377 | 6583276 | 08025381 | 6582417 |
| 08025384 | 6630433 | 08025390 | 6097833 | 08025391 | 5490766 |
| 08025427 | 6512911 | 08025430 | 6260578 | 08025452 | 5356414 |
| 08025454 | 6305562 | 08025457 | 6710720 | 08025458 | 5561498 |
| 08025472 | 6495242 | 08025483 | 6530635 | 08025509 | 6559390 |
| 08025515 | 5836870 | 08025543 | 5708453 | 08025555 | 6319674 |
| 08025570 | 6699069 | 08025574 | 6860283 | 08025590 | 6305563 |
| 08025591 | 5687113 | 08025596 | 5981254 | 08025607 | 6396792 |
| 08025608 | 5393529 | 08025623 | 5490767 | 08025635 | 6109981 |
| 08025638 | 6512912 | 08025640 | 5362548 | 08025653 | 5865897 |
| 08025670 | 7424381 | 08025684 | 5927433 | 08025722 | 6560622 |
| 08025740 | 6522358 | 08025744 | 6097834 | 08025779 | 5665090 |
| 08025834 | 6651657 | 08025846 | 6616961 | 08025859 | 5565538 |
| 08025861 | 6477335 | 08025872 | 6490331 | 08025876 | 6603699 |
| 08025878 | 5571950 | 08025892 | 6667544 | 08025898 | 6087010 |
| 08025922 | 5587196 | 08025925 | 6198754 | 08025934 | 6691643 |
| 08025942 | 6646539 | 08025953 | 5320085 | 08025975 | 6702391 |
| 08025987 | 6459636 | 08026000 | 5759532 | 08026001 | 86717 |
| 08026002 | 6476353 | 08026008 | 5432289 | 08026014 | 6638196 |
| 08026041 | 5350569 | 08026054 | 7370389 | 08026059 | 6702392 |
| 08026062 | 6560623 | 08026079 | 5929911 | 08026124 | 5959283 |
| 08026135 | 6023401 | 08026145 | 6630434 | 08026147 | 5400056 |
| 08026154 | 5657848 | 08026156 | 6702393 | 08026163 | 6133137 |
| 08026168 | 6577617 | 08026206 | 5495833 | 08026208 | 5495834 |
| 08026223 | 6458410 | 08026242 | 6443231 | 08026243 | 6198755 |
| 08026255 | 6669844 | 08026258 | 6691644 | 08026269 | 6479281 |
| 08026271 | 6297612 | 08026274 | 6060532 | 08026278 | 6618978 |
| 08026279 | 6685200 | 08026297 | 5766371 | 08026337 | 5586694 |
| 08026346 | 5586695 | 08026351 | 6337886 | 08026373 | 5687114 |
| 08026378 | 6505067 | 08026383 | 6577618 | 08026392 | 6673787 |
| 08026404 | 5367442 | 08026419 | 6499958 | 08026431 | 5996817 |
| 08026455 | 6664163 | 08026461 | 5742917 | 08026466 | 6603700 |
| 08026476 | 5587197 | 08026489 | 6379411 | 08026543 | 6476062 |
| 08026577 | 6691645 | 08026583 | 6498569 | 08026591 | 6708754 |
| 08026592 | 5642440 | 08026608 | 5311754 | 08026640 | 5393530 |
| 08026643 | 5400057 | 08026654 | 6147106 | 08026661 | 6707136 |
| 08026667 | 6404272 | 08026695 | 6549318 | 08026700 | 6490333 |
| 08026721 | 6409747 | 08026727 | 6150978 | 08026744 | 5586697 |
| 08026763 | 6531997 | 08026770 | 5320087 | 08026774 | 5665091 |
| 08026781 | 6216364 | 08026786 | 6643855 | 08026810 | 6023402 |
| 08026822 | 5326271 | 08026825 | 6679791 | 08026834 | 6623305 |
| 08026840 | 55336 | 08026855 | 6540284 | 08026856 | 5759533 |
| 08026865 | 6664164 | 08026868 | 5400058 | 08026876 | 5981256 |
| 08026879 | 6141227 | 08026904 | 6591708 | 08026909 | 5665092 |
| 08026910 | 5876370 | 08026916 | 6476065 | 08026918 | 6239565 |
| 08026949 | 5504263 | 08026957 | 6553228 | 08026963 | 5355852 |
| 08026967 | 6679792 | 08026987 | 6607048 | 08026997 | 6564973 |
| 08027004 | 6627544 | 08027020 | 5989424 | 08027025 | 6516783 |
| 08027028 | 5882141 | 08027030 | 6625861 | 08027042 | 6505479 |
| 08027043 | 6499959 | 08027047 | 6597715 | 08027053 | 7385992 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08027061 | 6475711 | 08027079 | 6044668 | 08027085 | 6476066 |
| 08027099 | 90888 | 08027100 | 6490335 | 08027102 | 5876847 |
| 08027107 | 6181248 | 08027111 | 6691646 | 08027113 | 6229974 |
| 08027121 | 5657849 | 08027140 | 6594880 | 08027147 | 6147108 |
| 08027154 | 5973378 | 08027176 | 5400039 | 08027180 | 6610073 |
| 08027213 | 6673151 | 08027215 | 6692139 | 08027217 | 6560625 |
| 08027218 | 5929913 | 08027223 | 5355853 | 08027246 | 6087013 |
| 08027260 | 5973379 | 08027262 | 95516 | 08027270 | 7185139 |
| 08027278 | 6603701 | 08027293 | 5448510 | 08027301 | 6667545 |
| 08027314 | 6516159 | 08027316 | 6542515 | 08027322 | 6290170 |
| 08027325 | 6618979 | 08027334 | 6297601 | 08027335 | 6060533 |
| 08027336 | 5448511 | 08027349 | 5876848 | 08027355 | 5981257 |
| 08027358 | 6625862 | 08027373 | 6561355 | 08027379 | 6530636 |
| 08027380 | 6587843 | 08027381 | 6570385 | 08027383 | 6498570 |
| 08027402 | 5804894 | 08027405 | 5362550 | 08027416 | 6097835 |
| 08027432 | 6379415 | 08027437 | 6647700 | 08027444 | 5989425 |
| 08027449 | 6665799 | 08027454 | 6644166 | 08027469 | 6580859 |
| 08027489 | 6505480 | 08027494 | 6516160 | 08027498 | 6486908 |
| 08027514 | 5320088 | 08027527 | 5774506 | 08027534 | 6404273 |
| 08027539 | 6408101 | 08027570 | 5665093 | 08027573 | 6673788 |
| 08027578 | 6560626 | 08027601 | 6667093 | 08027608 | 6545861 |
| 08027618 | 6676645 | 08027650 | 6517699 | 08027651 | 6594881 |
| 08027653 | 5911760 | 08027673 | 6475724 | 08027698 | 5742918 |
| 08027700 | 5355854 | 08027710 | 6412966 | 08027720 | 6580860 |
| 08027724 | 5328440 | 08027730 | 6707151 | 08027746 | 5400044 |
| 08027761 | 6618980 | 08027777 | 5828182 | 08027772 | 6645064 |
| 08027784 | 6564987 | 08027787 | 6559245 | 08027800 | 6603866 |
| 08027809 | 5495835 | 08027829 | 5362552 | 08027846 | 6710723 |
| 08027848 | 5458263 | 08027866 | 5619009 | 08027874 | 6516784 |
| 08027883 | 6567591 | 08027885 | 6603702 | 08027892 | 6141228 |
| 08027893 | 6695413 | 08027896 | 5828183 | 08027906 | 6634244 |
| 08027929 | 6429180 | 08027940 | 5362553 | 08027982 | 6610074 |
| 08027987 | 6505069 | 08027995 | 5742919 | 08028014 | 6141229 |
| 08028019 | 6483036 | 08028056 | 6471145 | 08028062 | 6522360 |
| 08028073 | 5696148 | 08028084 | 5615791 | 08028087 | 6618981 |
| 08028102 | 6688713 | 08028112 | 6582421 | 08028148 | 5432290 |
| 08028156 | 6577620 | 08028162 | 6229975 | 08028170 | 6290171 |
| 08028185 | 6685202 | 08028188 | 5432276 | 08028224 | 6476068 |
| 08028226 | 6590826 | 08028230 | 6582422 | 08028233 | 6628511 |
| 08028254 | 6702396 | 08028258 | 6005986 | 08028263 | 6677256 |
| 08028268 | 5750698 | 08028277 | 6459639 | 08028289 | 5729137 |
| 08028302 | 6519731 | 08028305 | 6549831 | 08028321 | 6669847 |
| 08028325 | 6408102 | 08028344 | 6627545 | 08028371 | 6683851 |
| 08028401 | 6707471 | 08028415 | 44654 | 08028419 | 6588255 |
| 08028425 | 6707472 | 08028440 | 5742920 | 08028442 | 6087014 |
| 08028456 | 5560508 | 08028468 | 6588256 | 08028491 | 6603704 |
| 08028497 | 6530637 | 08028499 | 6651659 | 08028504 | 5367443 |
| 08028514 | 6573053 | 08028533 | 83042 | 08028559 | 6673789 |
| 08028562 | 6685204 | 08028563 | 6495244 | 08028566 | 6530638 |
| 08028572 | 5973381 | 08028611 | 6625864 | 08028620 | 5615793 |
| 08028627 | 6458411 | 08028684 | 6094424 | 08028692 | 6078451 |
| 08028696 | 6707153 | 08028698 | 6676646 | 08028714 | 6692140 |
| 08028747 | 6005987 | 08028752 | 6297614 | 08028755 | 6408103 |
| 08028763 | 6443695 | 08028828 | 5665094 | 08028837 | 6023405 |
| 08028839 | 6546490 | 08028843 | 6597720 | 08028845 | 6408104 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08028854 | 6577621 | 08028858 | 6561628 | 08028881 | 5942953 |
| 08028901 | 6545863 | 08028968 | 6667546 | 08028969 | 5973383 |
| 08028971 | 6707475 | 08028973 | 5328282 | 08028992 | 5320089 |
| 08028997 | 6594882 | 08029012 | 6566460 | 08029021 | 6476355 |
| 08029045 | 6412967 | 08029049 | 5401832 | 08029072 | 6692141 |
| 08029094 | 6540286 | 08029103 | 5929916 | 08029104 | 6673153 |
| 08029105 | 6584741 | 08029108 | 5571954 | 08029141 | 6014147 |
| 08029153 | 6588257 | 08029154 | 6181249 | 08029185 | 6476073 |
| 08029190 | 6141230 | 08029203 | 6396794 | 08029207 | 6707156 |
| 08029209 | 6566461 | 08029229 | 5586701 | 08029256 | 6512914 |
| 08029261 | 6703149 | 08029272 | 5499510 | 08029303 | 6481961 |
| 08029309 | 6667095 | 08029324 | 6023406 | 08029334 | 5587199 |
| 08029365 | 6516785 | 08029367 | 6679795 | 08029374 | 6379416 |
| 08029388 | 6651661 | 08029395 | 5713376 | 08029415 | 6527989 |
| 08029499 | 5448512 | 08029542 | 5981259 | 08029547 | 5828184 |
| 08029562 | 5560510 | 08029564 | 5973384 | 08029602 | 6516786 |
| 08029607 | 5876373 | 08029619 | 6616965 | 08029624 | 6516787 |
| 08029634 | 5919395 | 08029671 | 5897499 | 08029715 | 6479283 |
| 08029723 | 6603868 | 08029745 | 6687204 | 08029751 | 5822428 |
| 08029784 | 6699072 | 08029787 | 6549832 | 08029823 | 6471146 |
| 08029831 | 6475726 | 08029847 | 6667096 | 08029864 | 6156490 |
| 08029869 | 6527990 | 08029883 | 6505483 | 08029897 | 5828185 |
| 08029940 | 5687116 | 08029950 | 6677257 | 08029980 | 5508128 |
| 08029988 | 6467151 | 08030019 | 5927435 | 08030030 | 6630436 |
| 08030066 | 6502221 | 08030081 | 6175805 | 08030083 | 6677258 |
| 08030114 | 6687205 | 08030135 | 5876374 | 08030150 | 6559394 |
| 08030184 | 5897500 | 08030211 | 6623507 | 08030216 | 7572439 |
| 08030236 | 5393531 | 08030240 | 6695414 | 08030246 | 6725531 |
| 08030257 | 5822429 | 08030266 | 5927436 | 08030284 | 6476074 |
| 08030298 | 6607051 | 08030329 | 5565540 | 08030353 | 5836872 |
| 08030414 | 5560511 | 08030427 | 6676648 | 08030438 | 5657853 |
| 08030462 | 6560627 | 08030480 | 5699606 | 08030482 | 6708757 |
| 08030485 | 6245210 | 08030492 | 6097837 | 08030506 | 6709855 |
| 08030513 | 6337889 | 08030515 | 6505484 | 08030518 | 4112 |
| 08030519 | 6673792 | 08030523 | 5774508 | 08030527 | 5693963 |
| 08030554 | 6582424 | 08030578 | 6679796 | 08030580 | 6557627 |
| 08030581 | 6662638 | 08030614 | 6133139 | 08030637 | 5490770 |
| 08030648 | 6560628 | 08030649 | 6078388 | 08030671 | 6612881 |
| 08030674 | 6181250 | 08030680 | 6476357 | 08030684 | 6229977 |
| 08030698 | 84252 | 08030700 | 6479284 | 08030708 | 6495246 |
| 08030710 | 6636800 | 08030721 | 5504264 | 08030744 | 5996818 |
| 08030764 | 6581232 | 08030771 | 6443676 | 08030779 | 6673793 |
| 08030784 | 5959288 | 08030785 | 5766373 | 08030788 | 6483037 |
| 08030792 | 6673156 | 08030824 | 6305568 | 08030836 | 5648183 |
| 08030838 | 6710724 | 08030845 | 6581233 | 08030852 | 6476358 |
| 08030856 | 6566462 | 08030886 | 6087016 | 08030894 | 6628513 |
| 08030903 | 6065309 | 08030905 | 5973385 | 08030907 | 6516445 |
| 08030925 | 5929919 | 08030928 | 6583277 | 08030951 | 5865904 |
| 08030962 | 6616966 | 08030963 | 5755829 | 08030966 | 5355855 |
| 08030974 | 6097839 | 08030984 | 5565542 | 08030988 | 5393532 |
| 08030999 | 5670975 | 08031006 | 6707158 | 08031016 | 6443697 |
| 08031028 | 6676649 | 08031030 | 6023407 | 08031039 | 6553233 |
| 08031050 | 6459642 | 08031053 | 6408105 | 08031063 | 5808353 |
| 08031097 | 6561358 | 08031098 | 6616967 | 08031107 | 5822418 |
| 08031119 | 6521098 | 08031121 | 6553234 | 08031138 | 5774509 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08031145 | 6607052 | 08031154 | 6665809 | 08031179 | 6630437 |
| 08031182 | 5822430 | 08031184 | 6655509 | 08031214 | 5742921 |
| 08031233 | 6549833 | 08031237 | 6557629 | 08031267 | 6512915 |
| 08031279 | 6505485 | 08031298 | 6505486 | 08031299 | 6475727 |
| 08031300 | 6124446 | 08031316 | 6577622 | 08031322 | 6685205 |
| 08031338 | 6553235 | 08031339 | 5648184 | 08031340 | 6603869 |
| 08031359 | 6297616 | 08031372 | 5619011 | 08031380 | 6521100 |
| 08031386 | 6601366 | 08031387 | 6665810 | 08031394 | 6588259 |
| 08031422 | 6561359 | 08031426 | 6564989 | 08031467 | 6655510 |
| 08031469 | 6612882 | 08031475 | 5648185 | 08031479 | 5328283 |
| 08031495 | 6450852 | 08031504 | 6587844 | 08031506 | 5320092 |
| 08031507 | 6574347 | 08031518 | 5432291 | 08031525 | 5927440 |
| 08031527 | 6065310 | 08031538 | 6699074 | 08031540 | 6404276 |
| 08031554 | 6677261 | 08031558 | 5343185 | 08031561 | 5713378 |
| 08031578 | 6498548 | 08031589 | 5561500 | 08031613 | 6408106 |
| 08031634 | 6156493 | 08031635 | 6636801 | 08031657 | 6512916 |
| 08031664 | 5619012 | 08031669 | 6248613 | 08031681 | 5828187 |
| 08031688 | 5808377 | 08031694 | 5559095 | 08031697 | 6198758 |
| 08031704 | 6516162 | 08031722 | 6479285 | 08031747 | 6658648 |
| 08031775 | 6522362 | 08031797 | 6673157 | 08031850 | 5320094 |
| 08031855 | 5774510 | 08031858 | 6603707 | 08031883 | 5560513 |
| 08031892 | 5836875 | 08031916 | 5942955 | 08031948 | 6703150 |
| 08031952 | 5882144 | 08031954 | 6567593 | 08031967 | 6590827 |
| 08031981 | 94423, 77133 | 08032006 | 6133141 | 08032034 | 5362556 |
| 08032041 | 6094425 | 08032051 | 6644168 | 08032053 | 6499961 |
| 08032066 | 6676650 | 08032079 | 6141232 | 08032084 | 6587847 |
| 08032106 | 6607054 | 08032121 | 6702399 | 08032129 | 5560514 |
| 08032131 | 83821 | 08032142 | 6584742 | 08032165 | 5853162 |
| 08032178 | 6443233 | 08032196 | 6396795 | 08032208 | 6379419 |
| 08032212 | 6097840 | 08032224 | 6665499 | 08032225 | 5356417 |
| 08032226 | 6679797 | 08032246 | 6638198 | 08032248 | 6535241 |
| 08032269 | 5586703 | 08032270 | 6181251 | 08032276 | 6557630 |
| 08032283 | 6574348 | 08032311 | 6618983 | 08032321 | 6412968 |
| 08032328 | 6602204 | 08032329 | 5416276 | 08032370 | 6574349 |
| 08032380 | 5828189 | 08032396 | 6692142 | 08032403 | 6186622 |
| 08032408 | 5973390 | 08032422 | 6404249 | 08032423 | 6616969 |
| 08032435 | 5942956 | 08032457 | 6594884 | 08032472 | 6078453 |
| 08032485 | 6527992 | 08032503 | 6658649 | 08032507 | 6051160 |
| 08032512 | 5759538 | 08032520 | 5755830 | 08032541 | 5642443 |
| 08032567 | 5766375 | 08032571 | 5362557 | 08032576 | 6542520 |
| 08032593 | 6156494 | 08032598 | 6505072 | 08032626 | 6379420 |
| 08032640 | 6573057 | 08032650 | 6567594 | 08032686 | 6278286 |
| 08032696 | 6412969 | 08032697 | 5665095 | 08032710 | 6597722 |
| 08032712 | 6094412 | 08032719 | 6559246 | 08032758 | 6570387 |
| 08032761 | 5882145 | 08032765 | 6183167 | 08032769 | 5876851 |
| 08032785 | 6519734 | 08032793 | 6634246 | 08032807 | 6636803 |
| 08032819 | 6156495 | 08032823 | 6186623 | 08032826 | 6094382 |
| 08032830 | 6337872 | 08032850 | 6636804 | 08032868 | 6328425 |
| 08032873 | 6060537 | 08032882 | 6244477 | 08032892 | 6612883 |
| 08032896 | 5729127 | 08032898 | 6094427 | 08032915 | 5759539 |
| 08032926 | 5876852 | 08032927 | 6198759 | 08032932 | 6618984 |
| 08032945 | 5311758 | 08032978 | 7637277 | 08032983 | 6412970 |
| 08032989 | 5393535 | 08032990 | 5362558 | 08033002 | 5665096 |
| 08033004 | 6581234 | 08033013 | 6707159 | 08033022 | 5401827 |
| 08033029 | 6505073 | 08033091 | 6628516 | 08033100 | 5587689 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08033119 | 5320095 | 08033120 | 6549834 | 08033128 | 6498142 |
| 08033150 | 5687117 | 08033158 | 5571955 | 08033170 | 5836877 |
| 08033171 | 6685206 | 08033196 | 6587848 | 08033217 | 5876853 |
| 08033222 | 6580867 | 08033235 | 6443698 | 08033263 | 6587849 |
| 08033269 | 6710726 | 08033285 | 6538865 | 08033288 | 6546493 |
| 08033298 | 5424762 | 08033304 | 6651663 | 08033309 | 6044672 |
| 08033331 | 6142292 | 08033344 | 5973391 | 08033352 | 5865906 |
| 08033356 | 5989427 | 08033359 | 6610079 | 08033361 | 6561630 |
| 08033377 | 6480741 | 08033380 | 5791009 | 08033422 | 6443699 |
| 08033435 | 5804896 | 08033445 | 5648189 | 08033447 | 6275118 |
| 08033453 | 6078454 | 08033471 | 6516788 | 08033474 | 6275086 |
| 08033497 | 5927443 | 08033513 | 6573058 | 08033518 | 6346113 |
| 08033537 | 5774512 | 08033543 | 6618985 | 08033550 | 6601367 |
| 08033552 | 6679798 | 08033553 | 5326273 | 08033562 | 6350920 |
| 08033568 | 5504266 | 08033585 | 6590829 | 08033607 | 5729143 |
| 08033631 | 6581235 | 08033632 | 6521103 | 08033647 | 5774513 |
| 08033668 | 5942958 | 08033670 | 6524232 | 08033672 | 6625869 |
| 08033695 | 6636806 | 08033725 | 5876378 | 08033729 | 6655511 |
| 08033732 | 6583278 | 08033743 | 5587691 | 08033752 | 6610080 |
| 08033764 | 5882146 | 08033794 | 5729144 | 08033825 | 6574350 |
| 08033856 | 6328427 | 08033866 | 6644169 | 08033870 | 6602543 |
| 08033874 | 6498156 | 08033875 | 60912 | 08033894 | 6097830 |
| 08033903 | 6577623 | 08033904 | 5362559 | 08033962 | 5699609 |
| 08033964 | 6408108 | 08033972 | 6493739 | 08033995 | 5354653 |
| 08033996 | 6559247 | 08033997 | 6676653 | 08033998 | 6645066 |
| 08034003 | 6590830 | 08034009 | 6546494 | 08034024 | 6512917 |
| 08034029 | 6486911 | 08034062 | 5466332 | 08034066 | 6603871 |
| 08034069 | 6707478 | 08034088 | 5804898 | 08034095 | 5699610 |
| 08034098 | 5362560 | 08034104 | 6060539 | 08034106 | 6142293 |
| 08034113 | 6517700 | 08034116 | 5882147 | 08034120 | 5571956 |
| 08034128 | 5648190 | 08034143 | 6346114 | 08034153 | 6643858 |
| 08034170 | 6557632 | 08034180 | 5973393 | 08034184 | 6625870 |
| 08034190 | 5495837 | 08034198 | 6623510 | 08034213 | 6567596 |
| 08034242 | 5996821 | 08034266 | 6676654 | 08034291 | 6065302 |
| 08034300 | 6509528 | 08034303 | 6567597 | 08034311 | 5560516 |
| 08034320 | 5897507 | 08034327 | 6673795 | 08034328 | 5587692 |
| 08034331 | 6698383 | 08034353 | 6305569 | 08034355 | 5508133 |
| 08034357 | 5328286 | 08034361 | 5586705 | 08034362 | 6094428 |
| 08034377 | 6574351 | 08034384 | 6408109 | 08034391 | 6516446 |
| 08034392 | 6467154 | 08034400 | 6583279 | 08034403 | 6691650 |
| 08034410 | 6709857 | 08034414 | 6655512 | 08034422 | 6580869 |
| 08034434 | 6014149 | 08034436 | 6183168 | 08034438 | 6594885 |
| 08034441 | 6884354 | 08034445 | 6638201 | 08034470 | 6051164 |
| 08034489 | 5665097 | 08034503 | 6094429 | 08034516 | 6124448 |
| 08034521 | 6060540 | 08034539 | 6623912 | 08034542 | 6328428 |
| 08034543 | 5508134 | 08034550 | 6545865 | 08034553 | 5355860 |
| 08034559 | 6023411 | 08034565 | 5328287 | 08034570 | 6702401 |
| 08034580 | 6229980 | 08034603 | 6481963 | 08034629 | 5571957 |
| 08034636 | 6183169 | 08034643 | 5432277 | 08034660 | 6559249 |
| 08034674 | 5729145 | 08034678 | 6198761 | 08034702 | 6698385 |
| 08034704 | 6239568 | 08034710 | 6475729 | 08034714 | 6857004 |
| 08034722 | 6290174 | 08034737 | 6540288 | 08034751 | 6495247 |
| 08034754 | 5836879 | 08034798 | 5791011 | 08034805 | 6097831 |
| 08034809 | 6519735 | 08034822 | 6142294 | 08034831 | 6582426 |
| 08034838 | 6065311 | 08034848 | 6443236 | 08034851 | 6498576 |

**Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08034866 | 6664168 | 08034877 | 6517701 | 08034878 | 5587202 |
| 08034888 | 5897508 | 08034890 | 6412972 | 08034893 | 6668784 |
| 08034897 | 6627273 | 08034948 | 5759542 | 08034970 | 6538866 |
| 08034977 | 6471148 | 08034979 | 5571958 | 08035020 | 6060542 |
| 08035022 | 6443700 | 08035030 | 6647703 | 08035034 | 6490336 |
| 08035040 | 6561632 | 08035042 | 5466333 | 08035043 | 6691651 |
| 08035054 | 5828192 | 08035092 | 6566463 | 08035100 | 6498158 |
| 08035113 | 6603872 | 08035127 | 5466334 | 08035130 | 6476360 |
| 08035181 | 5973394 | 08035185 | 6702402 | 08035217 | 6505074 |
| 08035222 | 6429183 | 08035232 | 6527994 | 08035275 | 5764533 |
| 08035282 | 6688714 | 08035289 | 6643859 | 08035296 | 7637278 |
| 08035314 | 6522363 | 08035316 | 6350921 | 08035326 | 6707164 |
| 08035327 | 6583280 | 08035338 | 6475730 | 08035356 | 6703153 |
| 08035363 | 6489720 | 08035383 | 6498577 | 08035399 | 6346116 |
| 08035404 | 6519736 | 08035406 | 6590831 | 08035411 | 6546496 |
| 08035415 | 6412973 | 08035420 | 6495248 | 08035427 | 6662643 |
| 08035429 | 6561636 | 08035438 | 6699075 | 08035459 | 5996823 |
| 08035460 | 5320096 | 08035461 | 6334958 | 08035465 | 5828193 |
| 08035485 | 6549838 | 08035497 | 6601370 | 08035512 | 6014150 |
| 08035527 | 6443701 | 08035536 | 6346117 | 08035550 | 5804899 |
| 08035554 | 6527982 | 08035574 | 6590832 | 08035580 | 6546497 |
| 08035587 | 5458253 | 08035594 | 5561502 | 08035607 | 6695416 |
| 08035611 | 1609 | 08035636 | 6570388 | 08035641 | 5367446 |
| 08035643 | 5996824 | 08035657 | 6564991 | 08035660 | 5571959 |
| 08035688 | 6493729 | 08035692 | 6584744 | 08035702 | 5836881 |
| 08035709 | 6505489 | 08035734 | 5587203 | 08035741 | 6404280 |
| 08035744 | 6609560 | 08035749 | 6603873 | 08035761 | 6498159 |
| 08035769 | 6522365 | 08035778 | 5311761 | 08035781 | 6603874 |
| 08035788 | 6334959 | 08035814 | 5876380 | 08035827 | 6590834 |
| 08035828 | 6216369 | 08035837 | 6668785 | 08035840 | 6581237 |
| 08035853 | 6540290 | 08035862 | 6667100 | 08035875 | 6645067 |
| 08035884 | 6603709 | 08035902 | 6290175 | 08035915 | 6480743 |
| 08035920 | 6549839 | 08035929 | 6683855 | 08035933 | 5742911 |
| 08035946 | 5696153 | 08035952 | 6094431 | 08035953 | 5687120 |
| 08035955 | 5670988 | 08035963 | 6698386 | 08036018 | 6229981 |
| 08036051 | 5642445 | 08036054 | 6429184 | 08036058 | 6646547 |
| 08036074 | 6574314 | 08036084 | 6097842 | 08036088 | 6673796 |
| 08036113 | 5495838 | 08036117 | 6622879 | 08036126 | 6623512 |
| 08036134 | 6664169 | 08036143 | 5897509 | 08036148 | 6337896 |
| 08036160 | 6471151 | 08036167 | 5354654 | 08036172 | 6124450 |
| 08036199 | 6509531 | 08036204 | 5424765 | 08036215 | 6003802 |
| 08036244 | 6698388 | 08036245 | 6480746 | 08036254 | 6545866 |
| 08036262 | 5911763 | 08036271 | 6481965 | 08036283 | 6703154 |
| 08036284 | 5657857 | 08036289 | 6244480 | 08036290 | 6109986 |
| 08036293 | 6667551 | 08036295 | 6505075 | 08036300 | 6658063 |
| 08036328 | 6699076 | 08036331 | 5504269 | 08036358 | 6566465 |
| 08036359 | 5693965 | 08036360 | 6553238 | 08036383 | 5774514 |
| 08036385 | 6870328 | 08036403 | 6124451 | 08036413 | 5587694 |
| 08036423 | 5929923 | 08036450 | 16083 | 08036462 | 6051165 |
| 08036471 | 5927444 | 08036472 | 6570389 | 08036473 | 6459645 |
| 08036474 | 45635 | 08036503 | 6646490 | 08036511 | 5311762 |
| 08036512 | 6493740 | 08036523 | 6667101 | 08036524 | 6559252 |
| 08036553 | 6519738 | 08036571 | 6557633 | 08036572 | 5713379 |
| 08036580 | 6601372 | 08036582 | 6060545 | 08036592 | 6582429 |
| 08036595 | 6567599 | 08036608 | 6519739 | 08036623 | 6367273 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08036644 | 6379424 | 08036664 | 5328290 | 08036668 | 5882148 |
| 08036673 | 5973395 | 08036692 | 6668786 | 08036697 | 6582430 |
| 08036724 | 6643861 | 08036737 | 6540292 | 08036741 | 6677263 |
| 08036749 | 6479287 | 08036752 | 5973396 | 08036753 | 6667102 |
| 08036765 | 6676655 | 08036777 | 6630439 | 08036798 | 6668787 |
| 08036811 | 6481966 | 08036816 | 6535243 | 08036832 | 6646500 |
| 08036838 | 6505491 | 08036859 | 6709858 | 08036861 | 5424767 |
| 08036875 | 5693966 | 08036890 | 5587695 | 08036895 | 6486913 |
| 08036897 | 6636807 | 08036905 | 5808381 | 08036925 | 6597724 |
| 08036936 | 6023413 | 08036938 | 6133144 | 08036954 | 6412975 |
| 08036955 | 6647706 | 08036958 | 6175809 | 08036969 | 6587851 |
| 08036982 | 6710728 | 08036986 | 6597725 | 08036991 | 6553239 |
| 08036994 | 6476362 | 08037000 | 6573063 | 08037015 | 6612886 |
| 08037019 | 6044676 | 08037038 | 6616049 | 08037050 | 80464 |
| 08037051 | 5989429 | 08037056 | 6051167 | 08037070 | 6532001 |
| 08037096 | 6602546 | 08037119 | 6658650 | 08037149 | 5665098 |
| 08037152 | 6516447 | 08037175 | 6512920 | 08037178 | 6175810 |
| 08037192 | 6297600 | 08037212 | 6260587 | 08037237 | 48428 |
| 08037241 | 6505492 | 08037272 | 6581238 | 08037273 | 6278288 |
| 08037291 | 6616050 | 08037302 | 6713504 | 08037304 | 6669852 |
| 08037306 | 6634248 | 08037359 | 97634, 96650, 94203, 89514, 93665, 88114, 88071, 95290 | 08037367 | 6577627 |
| 08037381 | 6275120 | 08037387 | 6628520 | 08037411 | 5560519 |
| 08037415 | 6248618 | 08037421 | 6133146 | 08037426 | 5750703 |
| 08037458 | 6630407 | 08037483 | 5865908 | 08037484 | 6553240 |
| 08037546 | 6109987 | 08037564 | 6530642 | 08037572 | 6532002 |
| 08037582 | 5897511 | 08037586 | 6601375 | 08037590 | 5750704 |
| 08037605 | 5393536 | 08037678 | 5755831 | 08037728 | 6582431 |
| 08037760 | 6636809 | 08037764 | 6471674 | 08037784 | 6667552 |
| 08037967 | 6668788 | 08037971 | 6522367 | 08037982 | 6709859 |
| 08037984 | 6636810 | 08037986 | 6658065 | 08037992 | 96230 |
| 08037997 | 5329284 | 08037999 | 5919398 | 08038016 | 6186625 |
| 08038034 | 6486914 | 08038056 | 6667103 | 08038119 | 6644172 |
| 08038142 | 6509533 | 08038166 | 6412976 | 08038168 | 5367447 |
| 08038181 | 5587205 | 08038184 | 6505076 | 08038187 | 5615798 |
| 08038254 | 5938062 | 08038266 | 6097844 | 08038272 | 6489721 |
| 08038278 | 5495808 | 08038295 | 6479289 | 08038303 | 6516166 |
| 08038349 | 6713505 | 08038389 | 5876381 | 08038428 | 6594348 |
| 08038440 | 5448517 | 08038450 | 6644174 | 08038474 | 6688717 |
| 08038475 | 6142297 | 08038481 | 6443238 | 08038482 | 6560633 |
| 08038485 | 6580872 | 08038497 | 6044677 | 08038515 | 6450858 |
| 08038538 | 5693967 | 08038550 | 6699077 | 08038551 | 6479290 |
| 08038553 | 6549840 | 08038601 | 6532004 | 08038605 | 5311764 |
| 08038629 | 5400065 | 08038633 | 6524233 | 08038637 | 6564993 |
| 08038639 | 6623513 | 08038653 | 6229982 | 08038658 | 6109988 |
| 08038673 | 6692143 | 08038686 | 6683858 | 08038687 | 6150982 |
| 08038698 | 6003803 | 08038702 | 6060546 | 08038706 | 6005992 |
| 08038715 | 6545867 | 08038718 | 6379425 | 08038732 | 5400047 |
| 08038748 | 6609561 | 08038751 | 5808383 | 08038763 | 6597726 |
| 08038794 | 6687209 | 08038806 | 6692144 | 08038812 | 6607057 |
| 08038824 | 6516792 | 08038838 | 6051168 | 08038840 | 5560520 |
| 08038851 | 6516448 | 08038886 | 6512921 | 08038904 | 5401836 |
| 08038914 | 5959293 | 08038918 | 6612888 | 08038919 | 6480748 |
| 08038955 | 6560634 | 08038958 | 6516793 | 08038972 | 6337897 |
| 08038973 | 5329286 | 08038979 | 6673797 | 08038996 | 6644175 |
| 08038998 | 5587206 | 08039002 | 5791013 | 08039003 | 5959295 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08039004 | 5400066 | 08039012 | 6561360 | 08039063 | 6319668 |
| 08039073 | 6677264 | 08039077 | 5876859 | 08039080 | 6685211 |
| 08039102 | 5876382 | 08039135 | 5328292 | 08039154 | 6517703 |
| 08039169 | 6651666 | 08039173 | 6677265 | 08039178 | 5642451 |
| 08039185 | 6574352 | 08039187 | 5897512 | 08039212 | 6553242 |
| 08039217 | 6532005 | 08039232 | 6519740 | 08039233 | 6542524 |
| 08039289 | 6141236 | 08039297 | 5853168 | 08039303 | 5742924 |
| 08039316 | 6625874 | 08039318 | 6229983 | 08039319 | 6561361 |
| 08039336 | 6443702 | 08039338 | 6476078 | 08039339 | 6297620 |
| 08039340 | 5367448 | 08039383 | 6725011 | 08039409 | 6542525 |
| 08039420 | 5672850 | 08039462 | 5559098 | 08039478 | 6584745 |
| 08039501 | 5729148 | 08039515 | 5876860 | 08039517 | 6587852 |
| 08039519 | 6602548 | 08039523 | 6638205 | 08039566 | 6609562 |
| 08039594 | 6610086 | 08039611 | 6181219 | 08039616 | 6516167 |
| 08039621 | 6087019 | 08039643 | 6065315 | 08039668 | 6878585 |
| 08039701 | 30692 | 08039710 | 6553243 | 08039730 | 6124454 |
| 08039741 | 6707166 | 08039753 | 6198767 | 08039762 | 5942964 |
| 08039775 | 6524235 | 08039782 | 5410861 | 08039786 | 6312731 |
| 08039801 | 6647083 | 08039809 | 6044678 | 08039811 | 6379426 |
| 08039813 | 6499964 | 08039842 | 6244482 | 08039852 | 5326277 |
| 08039856 | 6692145 | 08039858 | 6683859 | 08039866 | 6141237 |
| 08039868 | 5989430 | 08039873 | 6545869 | 08039887 | 6713507 |
| 08039899 | 5400067 | 08039915 | 6516794 | 08039918 | 5742925 |
| 08039921 | 6588265 | 08039928 | 6495238 | 08039936 | 5981262 |
| 08039951 | 6583281 | 08039953 | 5942965 | 08039962 | 5328293 |
| 08039968 | 6524236 | 08039974 | 5942966 | 08039987 | 5897513 |
| 08039994 | 6475731 | 08039995 | 5561503 | 08039998 | 6540293 |
| 08040011 | 6319686 | 08040041 | 5642453 | 08040044 | 5561504 |
| 08040058 | 6505495 | 08040064 | 6655513 | 08040083 | 6505080 |
| 08040086 | 6087020 | 08040105 | 6003805 | 08040120 | 6685212 |
| 08040131 | 6709861 | 08040139 | 6708762 | 08040159 | 5696154 |
| 08040160 | 6290177 | 08040165 | 5508137 | 08040166 | 5821478 |
| 08040167 | 6521111 | 08040173 | 5311765 | 08040206 | 6479293 |
| 08040210 | 5865910 | 08040244 | 5821480 | 08040245 | 5919400 |
| 08040255 | 5424769 | 08040257 | 6679802 | 08040277 | 6584746 |
| 08040313 | 6475733 | 08040367 | 6582262 | 08040370 | 5973399 |
| 08040375 | 6622881 | 08040380 | 5458247 | 08040383 | 6644177 |
| 08040389 | 5432293 | 08040460 | 6524237 | 08040463 | 6475734 |
| 08040474 | 6561362 | 08040478 | 6142299 | 08040482 | 6014152 |
| 08040495 | 6673798 | 08040509 | 6498578 | 08040511 | 6636811 |
| 08040521 | 6524238 | 08040540 | 5919401 | 08040562 | 6003806 |
| 08040565 | 6388702 | 08040605 | 6522368 | 08040607 | 6567600 |
| 08040611 | 6516169 | 08040612 | 6480749 | 08040619 | 6561364 |
| 08040643 | 6175814 | 08040647 | 5911764 | 08040652 | 6557636 |
| 08040653 | 6480750 | 08040663 | 5687128 | 08040665 | 5642454 |
| 08040680 | 6509534 | 08040683 | 6574354 | 08040728 | 5362562 |
| 08040754 | 5808386 | 08040795 | 6594888 | 08040797 | 6702404 |
| 08040805 | 5458264 | 08040814 | 6023359 | 08040819 | 6662649 |
| 08040823 | 6141238 | 08040824 | 6636812 | 08040838 | 5464613 |
| 08040846 | 5836885 | 08040848 | 83755 | 08040854 | 6607058 |
| 08040883 | 6443703 | 08040884 | 6216371 | 08040891 | 5400031 |
| 08040898 | 6580874 | 08040903 | 5432295 | 08040943 | 5355861 |
| 08040945 | 6673799 | 08040946 | 6669856 | 08040948 | 6141239 |
| 08040957 | 5642456 | 08040967 | 6703157 | 08040979 | 5804904 |
| 08040983 | 6443704 | 08041002 | 6559400 | 08041018 | 6346118 |

**Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08041036 | 6530646 | 08041040 | 5766380 | 08041059 | 5328450 |
| 08041078 | 6679803 | 08041084 | 6647084 | 08041085 | 6475735 |
| 08041103 | 5853170 | 08041111 | 6549323 | 08041118 | 6688718 |
| 08041130 | 6216372 | 08041141 | 6150984 | 08041148 | 6328431 |
| 08041156 | 6396803 | 08041173 | 6655514 | 08041184 | 6590839 |
| 08041201 | 19554 | 08041205 | 6109990 | 08041225 | 5942968 |
| 08041267 | 5804905 | 08041277 | 6521113 | 08041322 | 6687211 |
| 08041327 | 5441704 | 08041331 | 5766382 | 08041333 | 6667105 |
| 08041355 | 6044681 | 08041393 | 5642457 | 08041394 | 6078456 |
| 08041395 | 6213066 | 08041435 | 6486917 | 08041438 | 5615799 |
| 08041482 | 6481968 | 08041485 | 6493744 | 08041487 | 6516797 |
| 08041515 | 5482230 | 08041522 | 6490339 | 08041529 | 6213067 |
| 08041557 | 6695419 | 08041563 | 5320100 | 08041581 | 6450860 |
| 08041594 | 6638207 | 08041612 | 6229966 | 08041614 | 6443239 |
| 08041636 | 6570391 | 08041655 | 6532007 | 08041663 | 6634249 |
| 08041692 | 6290178 | 08041710 | 5670991 | 08041725 | 6618989 |
| 08041735 | 6155775 | 08041744 | 5351273 | 08041747 | 5897495 |
| 08041755 | 6580876 | 08041770 | 6502226 | 08041771 | 5328294 |
| 08041773 | 6051170 | 08041783 | 5897517 | 08041786 | 5755832 |
| 08041796 | 6275123 | 08041806 | 6367277 | 08041820 | 6636813 |
| 08041822 | 6689717 | 08041825 | 5853172 | 08041845 | 6005999 |
| 08041848 | 5774516 | 08041849 | 6509536 | 08041859 | 6516799 |
| 08041861 | 5929927 | 08041884 | 6290179 | 08041896 | 5410863 |
| 08041901 | 5693969 | 08041907 | 5981265 | 08041911 | 6846799 |
| 08041918 | 6319688 | 08041920 | 6603877 | 08041923 | 6623515 |
| 08041960 | 5559101 | 08041982 | 6580877 | 08041984 | 5774517 |
| 08041994 | 5448519 | 08041996 | 6673160 | 08042005 | 6133149 |
| 08042017 | 5927448 | 08042048 | 6699078 | 08042059 | 6622872 |
| 08042060 | 6683861 | 08042065 | 5693972 | 08042091 | 6669857 |
| 08042121 | 6367278 | 08042123 | 5642459 | 08042126 | 6379428 |
| 08042165 | 5828196 | 08042169 | 5571962 | 08042204 | 6003809 |
| 08042207 | 6703158 | 08042245 | 5542798 | 08042269 | 6260589 |
| 08042270 | 6580878 | 08042302 | 6350923 | 08042309 | 6702405 |
| 08042324 | 6476366 | 08042326 | 6622884 | 08042330 | 6516800 |
| 08042348 | 6094434 | 08042374 | 5897519 | 08042380 | 6713510 |
| 08042386 | 6557637 | 08042392 | 6698394 | 08042393 | 5559102 |
| 08042415 | 6691654 | 08042430 | 6505498 | 08042460 | 6648780 |
| 08042464 | 6502228 | 08042498 | 6602209 | 08042522 | 5996829 |
| 08042531 | 6239569 | 08042548 | 5504271 | 08042553 | 6244484 |
| 08042563 | 6443240 | 08042588 | 6698395 | 08042625 | 6014155 |
| 08042629 | 6702406 | 08042647 | 6590840 | 08042658 | 6582263 |
| 08042666 | 6486920 | 08042670 | 5973401 | 08042674 | 5424770 |
| 08042686 | 6616053 | 08042692 | 6493745 | 08042709 | 5917851 |
| 08042710 | 6564995 | 08042742 | 6498579 | 08042748 | 6652040 |
| 08042763 | 6857080 | 08042802 | 6388704 | 08042809 | 6481969 |
| 08042816 | 6479295 | 08042820 | 6480752 | 08042822 | 6643863 |
| 08042825 | 6521115 | 08042829 | 6561367 | 08042866 | 6532008 |
| 08042875 | 6580866 | 08042880 | 5328453 | 08042901 | 6687214 |
| 08042908 | 6559257 | 08042915 | 5542785 | 08042931 | 6677266 |
| 08042941 | 5401839 | 08042965 | 6516450 | 08042973 | 6489722 |
| 08042977 | 6408116 | 08042980 | 6538872 | 08043013 | 5981266 |
| 08043035 | 6481970 | 08043038 | 6490340 | 08043054 | 6150985 |
| 08043066 | 5938068 | 08043093 | 6443705 | 08043104 | 6673774 |
| 08043125 | 6561639 | 08043127 | 6677267 | 08043134 | 6133150 |
| 08043137 | 6545417 | 08043144 | 6560635 | 08043146 | 6524240 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08043150 | 5821482 | 08043154 | 6479296 | 08043157 | 6590841 |
| 08043162 | 5466338 | 08043168 | 6685203 | 08043171 | 6337900 |
| 08043176 | 5672852 | 08043186 | 6198768 | 08043205 | 6658653 |
| 08043231 | 80816 | 08043232 | 6450863 | 08043240 | 6216375 |
| 08043257 | 6500499 | 08043261 | 5670993 | 08043271 | 6532009 |
| 08043279 | 5355864 | 08043285 | 6623920 | 08043288 | 6509537 |
| 08043297 | 6607059 | 08043305 | 5973402 | 08043326 | 6516172 |
| 08043342 | 6618990 | 08043343 | 6590842 | 08043352 | 6505499 |
| 08043394 | 5432297 | 08043423 | 6676658 | 08043425 | 5973403 |
| 08043427 | 5490758 | 08043428 | 6597727 | 08043456 | 5836887 |
| 08043475 | 6703159 | 08043515 | 6535248 | 08043534 | 6564996 |
| 08043543 | 6545870 | 08043545 | 6497539 | 08043554 | 6538873 |
| 08043589 | 5687130 | 08043603 | 6566468 | 08043613 | 5320102 |
| 08043632 | 5927450 | 08043649 | 6278292 | 08043675 | 5320103 |
| 08043712 | 6014157 | 08043719 | 6667106 | 08043724 | 6581241 |
| 08043729 | 5938069 | 08043775 | 6570393 | 08043797 | 6133152 |
| 08043801 | 6413611 | 08043802 | 5919403 | 08043805 | 6648793 |
| 08043815 | 6346120 | 08043834 | 6522371 | 08043858 | 5911766 |
| 08043891 | 6668795 | 08043896 | 6590844 | 08043916 | 6493748 |
| 08043918 | 6687215 | 08043919 | 5973404 | 08043925 | 6582264 |
| 08043953 | 5586709 | 08043966 | 6581243 | 08043970 | 6094436 |
| 08043973 | 6458421 | 08043987 | 5804910 | 08043991 | 6618991 |
| 08043993 | 6641498 | 08044013 | 5542793 | 08044024 | 6006001 |
| 08044038 | 6623921 | 08044053 | 6109972 | 08044061 | 91339 |
| 08044072 | 5586710 | 08044078 | 6109992 | 08044102 | 5400069 |
| 08044113 | 5362567 | 08044121 | 6708764 | 08044169 | 6549843 |
| 08044196 | 6587854 | 08044232 | 6630442 | 08044239 | 5559103 |
| 08044253 | 5329293 | 08044262 | 5464615 | 08044271 | 6044683 |
| 08044385 | 6584747 | 08044388 | 6305574 | 08044389 | 6573066 |
| 08044391 | 5495840 | 08044419 | 6481972 | 08044437 | 6602550 |
| 08044469 | 5619019 | 08044497 | 6502230 | 08044547 | 5448520 |
| 08044550 | 5819489 | 08044559 | 6573067 | 08044583 | 5424774 |
| 08044588 | 6625876 | 08044590 | 6524242 | 08044606 | 6662651 |
| 08044611 | 5495841 | 08044620 | 5981268 | 08044633 | 5424775 |
| 08044640 | 6141242 | 08044641 | 6508919 | 08044687 | 6609566 |
| 08044740 | 6651670 | 08044743 | 5672853 | 08044752 | 6186628 |
| 08044768 | 6542528 | 08044772 | 6709864 | 08044780 | 6481973 |
| 08044800 | 6570382 | 08044843 | 6699079 | 08044845 | 6476080 |
| 08044888 | 6471677 | 08044890 | 5876863 | 08044891 | 5819490 |
| 08044935 | 6581245 | 08044951 | 5466341 | 08044959 | 6404285 |
| 08044962 | 6584748 | 08044975 | 5774518 | 08044998 | 6248622 |
| 08045000 | 6459648 | 08045002 | 6505500 | 08045034 | 6710734 |
| 08045041 | 6658654 | 08045059 | 5938070 | 08045076 | 5699615 |
| 08045080 | 5355865 | 08045081 | 6516173 | 08045084 | 6667556 |
| 08045085 | 6612890 | 08045088 | 6691656 | 08045089 | 6516174 |
| 08045102 | 6561640 | 08045110 | 6519742 | 08045114 | 6590845 |
| 08045127 | 6044684 | 08045130 | 6497540 | 08045145 | 5586711 |
| 08045151 | 6406637 | 08045155 | 6532010 | 08045174 | 6630443 |
| 08045175 | 5401841 | 08045180 | 6109993 | 08045190 | 6573068 |
| 08045203 | 6334964 | 08045210 | 6538875 | 08045225 | 6699080 |
| 08045234 | 6006003 | 08045244 | 6003810 | 08045253 | 6014158 |
| 08045278 | 5400072 | 08045286 | 6673161 | 08045292 | 6458423 |
| 08045301 | 6141244 | 08045302 | 6479297 | 08045317 | 5755834 |
| 08045320 | 5587700 | 08045348 | 5542799 | 08045373 | 6707168 |
| 08045382 | 6450864 | 08045411 | 6458424 | 08045420 | 6480753 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08045422 | 6334965 | 08045437 | 6627277 | 08045439 | 6497541 |
| 08045466 | 6685217 | 08045476 | 6094440 | 08045491 | 6109994 |
| 08045492 | 6051172 | 08045494 | 6334966 | 08045521 | 6512924 |
| 08045525 | 6297622 | 08045531 | 6609567 | 08045535 | 6647085 |
| 08045599 | 6516801 | 08045606 | 93727 | 08045621 | 6655517 |
| 08045622 | 6528001 | 08045640 | 6404286 | 08045646 | 5410866 |
| 08045655 | 5693974 | 08045657 | 6078459 | 08045676 | 6658068 |
| 08045700 | 5959297 | 08045701 | 6707169 | 08045712 | 6505081 |
| 08045731 | 6471678 | 08045735 | 5981270 | 08045749 | 5619021 |
| 08045752 | 5755835 | 08045753 | 6094441 | 08045757 | 6627278 |
| 08045766 | 5927451 | 08045778 | 5328454 | 08045781 | 5328295 |
| 08045782 | 6538876 | 08045785 | 6623922 | 08045833 | 6396772 |
| 08045843 | 5804911 | 08045845 | 5586712 | 08045851 | 5742928 |
| 08045861 | 6186629 | 08045931 | 6229989 | 08045950 | 6141246 |
| 08045963 | 6443242 | 08045969 | 5696160 | 08045970 | 5938073 |
| 08045980 | 6707170 | 08045983 | 6481975 | 08045986 | 6669859 |
| 08046001 | 5991872 | 08046015 | 6476369 | 08046016 | 6584749 |
| 08046017 | 5367451 | 08046021 | 6519743 | 08046027 | 5665105 |
| 08046052 | 6597729 | 08046074 | 6406638 | 08046091 | 6051158 |
| 08046096 | 5853173 | 08046113 | 6467157 | 08046121 | 5355866 |
| 08046125 | 5586713 | 08046150 | 6260591 | 08046158 | 6582265 |
| 08046166 | 6502232 | 08046189 | 6498166 | 08046197 | 6549845 |
| 08046209 | 6141247 | 08046210 | 6396790 | 08046233 | 5587464 |
| 08046238 | 6505501 | 08046242 | 5587481 | 08046253 | 5919407 |
| 08046257 | 6673802 | 08046265 | 6581247 | 08046279 | 6150988 |
| 08046280 | 5448522 | 08046295 | 6367280 | 08046297 | 6594845 |
| 08046307 | 6078406 | 08046369 | 6319691 | 08046386 | 5911767 |
| 08046397 | 6600980 | 08046400 | 6858585 | 08046406 | 5490780 |
| 08046412 | 6003811 | 08046421 | 6290181 | 08046435 | 6573072 |
| 08046452 | 5897524 | 08046458 | 5766384 | 08046464 | 6516177 |
| 08046472 | 6607060 | 08046501 | 6498167 | 08046509 | 6493749 |
| 08046511 | 6603878 | 08046519 | 6481977 | 08046548 | 6141248 |
| 08046549 | 6060549 | 08046593 | 5759546 | 08046610 | 6695420 |
| 08046623 | 5362572 | 08046625 | 6688723 | 08046641 | 5619022 |
| 08046663 | 6876384 | 08046685 | 6078461 | 08046696 | 6408110 |
| 08046703 | 6065320 | 08046744 | 6582266 | 08046782 | 6623520 |
| 08046808 | 6574357 | 08046812 | 5354659 | 08046835 | 6429192 |
| 08046836 | 6065321 | 08046837 | 6489724 | 08046840 | 6500501 |
| 08046846 | 6695421 | 08046851 | 6198774 | 08046861 | 6443707 |
| 08046879 | 6618992 | 08046894 | 6498581 | 08046910 | 6545419 |
| 08046927 | 6014160 | 08046929 | 6486922 | 08046933 | 6603879 |
| 08046944 | 6060550 | 08046949 | 5432299 | 08046963 | 5804903 |
| 08046989 | 5400075 | 08046993 | 6014161 | 08047009 | 6006004 |
| 08047020 | 6580881 | 08047037 | 5586714 | 08047038 | 6600983 |
| 08047039 | 6459651 | 08047049 | 5938074 | 08047061 | 5805824 |
| 08047069 | 6150989 | 08047080 | 6561369 | 08047082 | 93735 |
| 08047091 | 6602552 | 08047110 | 5791016 | 08047135 | 6379430 |
| 08047136 | 6519744 | 08047137 | 6500502 | 08047156 | 5464619 |
| 08047157 | 5571963 | 08047192 | 5693975 | 08047204 | 6532011 |
| 08047206 | 6133156 | 08047217 | 6668797 | 08047239 | 6278294 |
| 08047241 | 6602553 | 08047261 | 6855399 | 08047263 | 6471666 |
| 08047266 | 5804913 | 08047281 | 5495843 | 08047290 | 5876866 |
| 08047323 | 6481978 | 08047327 | 6133157 | 08047346 | 6545874 |
| 08047354 | 6691657 | 08047365 | 6328436 | 08047367 | 5355867 |
| 08047370 | 5587702 | 08047377 | 6600984 | 08047389 | 5865848 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08047412 | 6638210 | 08047418 | 6577634 | 08047422 | 5615801 |
| 08047423 | 93747 | 08047424 | 6628523 | 08047426 | 5713385 |
| 08047455 | 6500503 | 08047468 | 6622888 | 08047483 | 6623521 |
| 08047486 | 6476370 | 08047507 | 6014163 | 08047525 | 6665819 |
| 08047549 | 6248624 | 08047574 | 6408112 | 08047594 | 5729153 |
| 08047611 | 6476025 | 08047612 | 6443243 | 08047620 | 5432300 |
| 08047640 | 6530650 | 08047644 | 6565000 | 08047678 | 6561641 |
| 08047687 | 5808392 | 08047731 | 5959299 | 08047732 | 6658655 |
| 08047735 | 6676659 | 08047762 | 6588270 | 08047769 | 5657866 |
| 08047773 | 5354661 | 08047790 | 5836891 | 08047794 | 5495844 |
| 08047800 | 5804914 | 08047827 | 6557639 | 08047843 | 6014164 |
| 08047860 | 6216382 | 08047880 | 6406641 | 08047897 | 6481980 |
| 08047899 | 6051173 | 08047905 | 6623923 | 08047928 | 5464620 |
| 08047952 | 5672858 | 08047968 | 6602554 | 08047988 | 6673803 |
| 08047996 | 6858277 | 08048003 | 6508923 | 08048038 | 6610089 |
| 08048043 | 5490783 | 08048048 | 6557946 | 08048056 | 6239573 |
| 08048060 | 6087023 | 08048066 | 68358 | 08048068 | 6623924 |
| 08048069 | 6707171 | 08048080 | 6094442 | 08048082 | 6429194 |
| 08048159 | 6695423 | 08048161 | 5355868 | 08048171 | 5311770 |
| 08048205 | 6512926 | 08048215 | 6641500 | 08048217 | 6087024 |
| 08048226 | 6489726 | 08048235 | 6652044 | 08048241 | 6133158 |
| 08048264 | 6367284 | 08048272 | 6622889 | 08048279 | 6044688 |
| 08048282 | 6229991 | 08048293 | 6573073 | 08048294 | 6577636 |
| 08048317 | 6498169 | 08048334 | 6600985 | 08048339 | 6198777 |
| 08048356 | 6495250 | 08048358 | 6641501 | 08048372 | 6557947 |
| 08048376 | 5329297 | 08048382 | 6223788 | 08048388 | 6290183 |
| 08048400 | 6584750 | 08048406 | 6521120 | 08048409 | 6707172 |
| 08048452 | 6480757 | 08048484 | 6577637 | 08048506 | 6667559 |
| 08048507 | 6668798 | 08048524 | 5897525 | 08048530 | 6665821 |
| 08048539 | 6290184 | 08048548 | 6689720 | 08048550 | 6060552 |
| 08048552 | 6590848 | 08048565 | 6557948 | 08048587 | 6581248 |
| 08048591 | 6673805 | 08048599 | 6573074 | 08048600 | 6623522 |
| 08048615 | 6535250 | 08048709 | 6396809 | 08048712 | 5410868 |
| 08048726 | 6483047 | 08048753 | 6587857 | 08048783 | 5508144 |
| 08048796 | 6475738 | 08048797 | 6505503 | 08048801 | 6581249 |
| 08048809 | 6471154 | 08048810 | 6610093 | 08048815 | 6404288 |
| 08048819 | 6497545 | 08048835 | 5665108 | 08048842 | 6559404 |
| 08048844 | 6229992 | 08048855 | 6532012 | 08048923 | 6577639 |
| 08048966 | 6549835 | 08048972 | 6535251 | 08048973 | 6305581 |
| 08048976 | 5758861 | 08048995 | 5938075 | 08049002 | 6530651 |
| 08049004 | 6587858 | 08049015 | 90139 | 08049019 | 6688724 |
| 08049040 | 6567604 | 08049041 | 6623523 | 08049077 | 5495846 |
| 08049083 | 6450870 | 08049089 | 6580883 | 08049091 | 6588271 |
| 08049122 | 6522373 | 08049139 | 6516803 | 08049147 | 5311771 |
| 08049156 | 5328298 | 08049183 | 6530652 | 08049184 | 5326285 |
| 08049185 | 6574359 | 08049194 | 6549824 | 08049198 | 6708765 |
| 08049203 | 6612892 | 08049220 | 6297625 | 08049229 | 6647087 |
| 08049241 | 5696165 | 08049277 | 6610094 | 08049297 | 6459653 |
| 08049300 | 6557640 | 08049301 | 85235, 5819 | 08049311 | 6102643 |
| 08049322 | 6553249 | 08049330 | 5836893 | 08049339 | 5432301 |
| 08049355 | 6685219 | 08049357 | 6668800 | 08049373 | 6297626 |
| 08049406 | 6502233 | 08049423 | 5354662 | 08049431 | 5328458 |
| 08049441 | 6379433 | 08049446 | 6479298 | 08049451 | 5774521 |
| 08049480 | 5657867 | 08049490 | 6549847 | 08049492 | 5989433 |
| 08049493 | 5897516 | 08049497 | 5665109 | 08049499 | 5542802 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08049506 | 6186632 | 08049521 | 6502234 | 08049526 | 79760 |
| 08049530 | 6396810 | 08049532 | 5693978 | 08049563 | 6628524 |
| 08049570 | 6003813 | 08049590 | 6553250 | 08049595 | 6508924 |
| 08049628 | 6866645 | 08049659 | 6636815 | 08049666 | 6183175 |
| 08049673 | 6583285 | 08049688 | 5619024 | 08049749 | 6573050 |
| 08049771 | 6698398 | 08049787 | 5587707 | 08049788 | 6676660 |
| 08049790 | 6641502 | 08049802 | 5755836 | 08049832 | 6683865 |
| 08049834 | 6065750 | 08049854 | 5464621 | 08049862 | 5836894 |
| 08049874 | 6346124 | 08049880 | 5355869 | 08049907 | 6655519 |
| 08049911 | 5804915 | 08049919 | 6557641 | 08049921 | 6260593 |
| 08049939 | 6006007 | 08049940 | 6673806 | 08049967 | 6429195 |
| 08049978 | 5432303 | 08049988 | 6459654 | 08049995 | 6155778 |
| 08049999 | 6517709 | 08050119 | 6641503 | 08050133 | 6616056 |
| 08050140 | 6685221 | 08050141 | 6570397 | 08050179 | 6580885 |
| 08050181 | 6638213 | 08050182 | 6610095 | 08050192 | 6516804 |
| 08050193 | 6685222 | 08050262 | 6583286 | 08050265 | 6065751 |
| 08050277 | 6505084 | 08050278 | 6216374 | 08050287 | 6667108 |
| 08050291 | 5750709 | 08050300 | 6603880 | 08050339 | 5876869 |
| 08050345 | 5713391 | 08050364 | 6679807 | 08050425 | 5561512 |
| 08050466 | 5490787 | 08050468 | 5355870 | 08050483 | 5320106 |
| 08050491 | 6607061 | 08050496 | 6689723 | 08050518 | 6689724 |
| 08050527 | 6429196 | 08050576 | 6644181 | 08050629 | 6707174 |
| 08050630 | 6060553 | 08050648 | 6689725 | 08050654 | 6652045 |
| 08050657 | 6183176 | 08050660 | 6479299 | 08050663 | 6655522 |
| 08050686 | 6549331 | 08050694 | 5320107 | 08050699 | 6559261 |
| 08050700 | 6636816 | 08050713 | 6538878 | 08050725 | 5687137 |
| 08050732 | 5642438 | 08050759 | 5670998 | 08050762 | 6673807 |
| 08050767 | 6683866 | 08050783 | 6566472 | 08050809 | 5526638 |
| 08050833 | 6702411 | 08050843 | 6707175 | 08050849 | 6486927 |
| 08050859 | 5699618 | 08050875 | 5328459 | 08050895 | 6297627 |
| 08050898 | 24844 | 08050908 | 6628527 | 08050911 | 6141250 |
| 08050915 | 6450851 | 08050918 | 6505507 | 08050926 | 6673152 |
| 08050947 | 68967 | 08050952 | 6582435 | 08050955 | 6636817 |
| 08050959 | 5836895 | 08050988 | 5758862 | 08050990 | 6590851 |
| 08050991 | 5490788 | 08050993 | 5362575 | 08051029 | 6602557 |
| 08051039 | 6094443 | 08051053 | 6244487 | 08051065 | 6588272 |
| 08051068 | 6186633 | 08051078 | 6580887 | 08051085 | 5367438 |
| 08051086 | 6618994 | 08051090 | 6567595 | 08051110 | 6498583 |
| 08051122 | 6641504 | 08051145 | 6014168 | 08051163 | 6710736 |
| 08051201 | 6673809 | 08051222 | 6142301 | 08051237 | 6566473 |
| 08051248 | 6450871 | 08051263 | 5615806 | 08051270 | 6183177 |
| 08051283 | 5354664 | 08051287 | 6699084 | 08051306 | 6005997 |
| 08051325 | 5821487 | 08051332 | 6124463 | 08051336 | 5766387 |
| 08051338 | 6623929 | 08051352 | 6186634 | 08051370 | 5876388 |
| 08051371 | 6559405 | 08051373 | 5561517 | 08051382 | 6708767 |
| 08051401 | 6593699 | 08051422 | 6584752 | 08051481 | 6668803 |
| 08051526 | 5400068 | 08051535 | 6647710 | 08051555 | 6634252 |
| 08051605 | 6652046 | 08051621 | 6636818 | 08051624 | 6475742 |
| 08051629 | 6483050 | 08051650 | 5400079 | 08051663 | 5696168 |
| 08051694 | 6481984 | 08051704 | 6458429 | 08051719 | 6708768 |
| 08051721 | 6328438 | 08051770 | 5808395 | 08051777 | 6406644 |
| 08051791 | 6051174 | 08051801 | 5432305 | 08051802 | 5699621 |
| 08051826 | 5615807 | 08051839 | 85182, 6425 | 08051843 | 5561518 |
| 08051874 | 6641505 | 08051879 | 6305588 | 08051880 | 17436 |
| 08051908 | 5400080 | 08051944 | 6328441 | 08051956 | 5991875 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08051991 | 6557953 | 08052004 | 23063 | 08052016 | 6545420 |
| 08052017 | 6655523 | 08052023 | 6553251 | 08052024 | 5881440 |
| 08052033 | 6872367 | 08052044 | 6669863 | 08052048 | 6183179 |
| 08052053 | 6512928 | 08052056 | 6710737 | 08052058 | 6467159 |
| 08052074 | 6198780 | 08052080 | 5821488 | 08052085 | 5911770 |
| 08052090 | 6966 | 08052095 | 6155779 | 08052097 | 5713394 |
| 08052109 | 5973410 | 08052112 | 5938080 | 08052115 | 6669864 |
| 08052118 | 5927454 | 08052120 | 5526641 | 08052121 | 6627281 |
| 08052124 | 5328443 | 08052143 | 6319695 | 08052157 | 6580890 |
| 08052204 | 6581250 | 08052215 | 6561371 | 08052245 | 6652047 |
| 08052281 | 5821489 | 08052291 | 6260596 | 08052306 | 6549849 |
| 08052338 | 6691661 | 08052365 | 6522375 | 08052374 | 6566785 |
| 08052404 | 6577643 | 08052416 | 5311773 | 08052439 | 6622891 |
| 08052449 | 5876871 | 08052458 | 6623527 | 08052476 | 5410870 |
| 08052489 | 6512929 | 08052498 | 5542804 | 08052525 | 6652049 |
| 08052532 | 6471682 | 08052543 | 6570400 | 08052559 | 6379435 |
| 08052599 | 6404292 | 08052610 | 6833411 | 08052626 | 6597731 |
| 08052654 | 6493754 | 08052657 | 5355871 | 08052674 | 6655524 |
| 08052680 | 62956 | 08052691 | 6538879 | 08052708 | 6689727 |
| 08052717 | 6486929 | 08052721 | 6549850 | 08052747 | 5989437 |
| 08052758 | 6669865 | 08052767 | 6350933 | 08052769 | 5973411 |
| 08052787 | 6582437 | 08052792 | 6561631 | 08052793 | 5448527 |
| 08052800 | 5989438 | 08052801 | 6471156 | 08052804 | 6667109 |
| 08052806 | 6667097 | 08052811 | 6612893 | 08052830 | 6703163 |
| 08052862 | 6583291 | 08052875 | 5876872 | 08052903 | 6183180 |
| 08052908 | 6508925 | 08052909 | 6516178 | 08052914 | 5410872 |
| 08052924 | 6150991 | 08052957 | 6248626 | 08052959 | 6651675 |
| 08052963 | 6502235 | 08052965 | 6522376 | 08052972 | 555 |
| 08053009 | 6580891 | 08053016 | 6497546 | 08053019 | 6480764 |
| 08053031 | 6319677 | 08053066 | 6545421 | 08053072 | 5587213 |
| 08053086 | 5400081 | 08053089 | 5328448 | 08053090 | 5919409 |
| 08053104 | 6647711 | 08053105 | 6710738 | 08053106 | 6133160 |
| 08053108 | 6647088 | 08053130 | 6229996 | 08053133 | 6616059 |
| 08053144 | 6051166 | 08053193 | 6559406 | 08053211 | 5587215 |
| 08053221 | 6570401 | 08053243 | 6379436 | 08053273 | 6652050 |
| 08053278 | 6627283 | 08053290 | 6505085 | 08053291 | 6627284 |
| 08053292 | 6685224 | 08053296 | 5526643 | 08053314 | 5819497 |
| 08053333 | 6277759 | 08053341 | 6667560 | 08053346 | 6584753 |
| 08053348 | 6634253 | 08053354 | 6489728 | 08053359 | 6668804 |
| 08053387 | 6244489 | 08053421 | 6350936 | 08053429 | 6638215 |
| 08053459 | 6588274 | 08053476 | 6573075 | 08053480 | 6542534 |
| 08053496 | 5791020 | 08053537 | 6141253 | 08053572 | 6006010 |
| 08053603 | 6244490 | 08053635 | 6641506 | 08053642 | 6565002 |
| 08053679 | 6561373 | 08053681 | 5693981 | 08053682 | 5959302 |
| 08053683 | 5441712 | 08053695 | 6699085 | 08053703 | 6540300 |
| 08053704 | 5991877 | 08053717 | 6603716 | 08053719 | 6334970 |
| 08053720 | 6498172 | 08053763 | 6379437 | 08053767 | 5828208 |
| 08053778 | 5355872 | 08053782 | 6549332 | 08053802 | 5665112 |
| 08053805 | 6668805 | 08053824 | 5561519 | 08053826 | 6610097 |
| 08053827 | 6565003 | 08053840 | 18208 | 08053851 | 5619028 |
| 08053877 | 6616061 | 08053910 | 6248627 | 08053942 | 6528005 |
| 08053946 | 6490345 | 08053948 | 5490791 | 08053956 | 6652051 |
| 08053959 | 6662654 | 08053991 | 6493755 | 08054009 | 5742931 |
| 08054036 | 6502236 | 08054059 | 6565004 | 08054087 | 6553255 |
| 08054093 | 6559263 | 08054121 | 5804916 | 08054129 | 6500506 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08054131 | 5919412 | 08054132 | 6603718 | 08054133 | 6652052 |
| 08054150 | 6542535 | 08054163 | 5362576 | 08054188 | 6644184 |
| 08054201 | 6519747 | 08054205 | 5865916 | 08054207 | 5828209 |
| 08054208 | 6644185 | 08054212 | 6109997 | 08054226 | 6229997 |
| 08054254 | 6603719 | 08054272 | 6672741 | 08054292 | 6406646 |
| 08054293 | 5432307 | 08054298 | 6060556 | 08054332 | 5876389 |
| 08054344 | 6476373 | 08054368 | 6471158 | 08054381 | 6702413 |
| 08054390 | 6602558 | 08054397 | 5328300 | 08054411 | 5687140 |
| 08054422 | 6481985 | 08054430 | 6065753 | 08054454 | 6623931 |
| 08054464 | 6044695 | 08054474 | 6689730 | 08054481 | 6495253 |
| 08054482 | 6549333 | 08054495 | 6014170 | 08054553 | 6703164 |
| 08054555 | 6584754 | 08054560 | 6443710 | 08054583 | 5708434 |
| 08054587 | 6648802 | 08054599 | 6628530 | 08054671 | 5687141 |
| 08054694 | 5836898 | 08054718 | 6538880 | 08054743 | 6695425 |
| 08054751 | 6498174 | 08054777 | 6244491 | 08054790 | 6480765 |
| 08054796 | 5911771 | 08054804 | 6618997 | 08054806 | 6713516 |
| 08054808 | 5464624 | 08054812 | 5311774 | 08054825 | 5571967 |
| 08054846 | 5508148 | 08054847 | 6668806 | 08054866 | 6142303 |
| 08054870 | 5642463 | 08054932 | 6709867 | 08054956 | 6239574 |
| 08054960 | 6155784 | 08055031 | 6489730 | 08055052 | 6679812 |
| 08055083 | 5821491 | 08055090 | 6699088 | 08055096 | 6500508 |
| 08055104 | 6443711 | 08055111 | 5836899 | 08055146 | 6655527 |
| 08055177 | 6516806 | 08055184 | 6535253 | 08055215 | 6549851 |
| 08055233 | 6644186 | 08055235 | 5619032 | 08055241 | 6636819 |
| 08055270 | 6522379 | 08055275 | 6709868 | 08055298 | 6688732 |
| 08055303 | 6644187 | 08055315 | 6508927 | 08055317 | 6379438 |
| 08055326 | 6183182 | 08055333 | 5615809 | 08055338 | 5356426 |
| 08055344 | 6519748 | 08055347 | 6582438 | 08055348 | 6497549 |
| 08055363 | 6588277 | 08055368 | 6707179 | 08055388 | 6582439 |
| 08055411 | 6600991 | 08055447 | 6630446 | 08055459 | 6065754 |
| 08055467 | 5401847 | 08055480 | 6557958 | 08055491 | 6517711 |
| 08055508 | 6502238 | 08055549 | 5942975 | 08055552 | 6557647 |
| 08055587 | 6616063 | 08055631 | 6561376 | 08055652 | 6651679 |
| 08055656 | 5927456 | 08055661 | 6641509 | 08055676 | 5929938 |
| 08055710 | 6480767 | 08055739 | 6644188 | 08055754 | 5750691 |
| 08055760 | 6582440 | 08055763 | 5750710 | 08055765 | 6155785 |
| 08055768 | 5828211 | 08055770 | 6003816 | 08055771 | 6610099 |
| 08055772 | 6479301 | 08055782 | 6667561 | 08055794 | 89813 |
| 08055813 | 6616064 | 08055818 | 6630447 | 08055824 | 6623933 |
| 08055827 | 5328462 | 08055865 | 5490792 | 08055875 | 6230001 |
| 08055922 | 6275129 | 08055949 | 5693982 | 08055958 | 5561521 |
| 08055972 | 5713380 | 08055989 | 6481987 | 08056012 | 5696173 |
| 08056014 | 42837 | 08056023 | 6516807 | 08056030 | 6610100 |
| 08056042 | 6275130 | 08056071 | 6406648 | 08056081 | 6623934 |
| 08056082 | 6609572 | 08056089 | 5876390 | 08056104 | 5619033 |
| 08056116 | 6216384 | 08056117 | 5665115 | 08056126 | 6452653 |
| 08056129 | 6641510 | 08056133 | 5441715 | 08056140 | 5758863 |
| 08056143 | 6557960 | 08056160 | 6150995 | 08056193 | 6601382 |
| 08056196 | 6244493 | 08056211 | 5989439 | 08056218 | 6505087 |
| 08056242 | 6691663 | 08056255 | 7231112 | 08056260 | 6622896 |
| 08056264 | 6396814 | 08056288 | 6412988 | 08056295 | 6679813 |
| 08056321 | 6887602 | 08056346 | 5758864 | 08056355 | 6239577 |
| 08056361 | 6667111 | 08056371 | 6155787 | 08056401 | 6471161 |
| 08056404 | 6248629 | 08056414 | 5750711 | 08056428 | 6698404 |
| 08056432 | 6669871 | 08056434 | 6549334 | 08056445 | 6516808 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08056476 | 5665116 | 08056483 | 5495850 | 08056493 | 6668809 |
| 08056495 | 6022700 | 08056497 | 6557962 | 08056509 | 6350940 |
| 08056534 | 6044696 | 08056535 | 6695427 | 08056546 | 6458431 |
| 08056552 | 6467162 | 08056565 | 6512930 | 08056588 | 6679814 |
| 08056594 | 6623528 | 08056610 | 6643869 | 08056653 | 6379441 |
| 08056699 | 6581251 | 08056701 | 6647093 | 08056703 | 6691665 |
| 08056714 | 5881446 | 08056726 | 6549852 | 08056748 | 6636820 |
| 08056752 | 6175820 | 08056760 | 5876873 | 08056761 | 6625532 |
| 08056764 | 6651680 | 08056765 | 6707180 | 08056766 | 6443248 |
| 08056780 | 6328442 | 08056786 | 6583292 | 08056787 | 6404295 |
| 08056790 | 5448530 | 08056791 | 6508928 | 08056859 | 6662655 |
| 08056868 | 6516455 | 08056872 | 5356427 | 08056885 | 6695428 |
| 08056909 | 6683869 | 08056948 | 6651681 | 08056959 | 5758865 |
| 08057031 | 6522369 | 08057032 | 5329302 | 08057039 | 6497552 |
| 08057043 | 85169, 5850 | 08057045 | 5665117 | 08057052 | 6508929 |
| 08057055 | 6647094 | 08057064 | 5729160 | 08057077 | 5687143 |
| 08057078 | 5828212 | 08057084 | 5615810 | 08057100 | 6669872 |
| 08057101 | 6672742 | 08057107 | 5938083 | 08057132 | 6580893 |
| 08057140 | 6388718 | 08057158 | 6580894 | 08057183 | 6538883 |
| 08057186 | 6570402 | 08057192 | 6644190 | 08057201 | 6379443 |
| 08057205 | 6707482 | 08057216 | 6688735 | 08057245 | 6607065 |
| 08057258 | 5742932 | 08057259 | 6643871 | 08057264 | 5750712 |
| 08057268 | 6638218 | 08057275 | 5560528 | 08057281 | 6133162 |
| 08057297 | 5466348 | 08057313 | 6346128 | 08057324 | 5587218 |
| 08057336 | 6471690 | 08057345 | 6429199 | 08057346 | 6150997 |
| 08057352 | 5742897 | 08057360 | 6559408 | 08057374 | 6557648 |
| 08057378 | 6685228 | 08057390 | 6581254 | 08057399 | 6087029 |
| 08057400 | 6583293 | 08057426 | 6540302 | 08057431 | 6260598 |
| 08057432 | 5699627 | 08057443 | 5755847 | 08057471 | 5804918 |
| 08057473 | 6480771 | 08057486 | 5587219 | 08057515 | 6584758 |
| 08057521 | 6557963 | 08057524 | 6610102 | 08057534 | 5400083 |
| 08057558 | 6658659 | 08057544 | 6532013 | 08057551 | 6239578 |
| 08057553 | 6703166 | 08057555 | 6094445 | 08057564 | 6443712 |
| 08057579 | 5853178 | 08057619 | 6260599 | 08057620 | 85026, 6991 |
| 08057657 | 6627287 | 08057662 | 64610 | 08057680 | 6679815 |
| 08057682 | 5927459 | 08057709 | 6559409 | 08057720 | 5642465 |
| 08057722 | 6703167 | 08057739 | 5328463 | 08057744 | 5367457 |
| 08057745 | 6278297 | 08057750 | 6459655 | 08057761 | 5362579 |
| 08057771 | 6297634 | 08057788 | 6175822 | 08057792 | 5432308 |
| 08057796 | 5989442 | 08057801 | 6641511 | 08057824 | 5808399 |
| 08057833 | 6668810 | 08057841 | 6141259 | 08057853 | 6495257 |
| 08057860 | 5876391 | 08057862 | 6883492 | 08057866 | 5671001 |
| 08057871 | 5821493 | 08057887 | 6150998 | 08057906 | 6647095 |
| 08057914 | 6625533 | 08057924 | 5441717 | 08057929 | 6535255 |
| 08057948 | 6609574 | 08057959 | 5729161 | 08057969 | 6532014 |
| 08057981 | 6669873 | 08057986 | 6683870 | 08058030 | 5560529 |
| 08058039 | 6545882 | 08058053 | 6471163 | 08058061 | 6542538 |
| 08058064 | 6549335 | 08058066 | 6673172 | 08058067 | 5326287 |
| 08058091 | 6573078 | 08058095 | 5804920 | 08058114 | 6644191 |
| 08058115 | 5981273 | 08058122 | 6584759 | 08058123 | 6516456 |
| 08058141 | 6471692 | 08058156 | 933 | 08058157 | 6530654 |
| 08058182 | 6647096 | 08058183 | 6175823 | 08058208 | 6574362 |
| 08058213 | 6683871 | 08058217 | 6561378 | 08058219 | 6609575 |
| 08058220 | 6481990 | 08058231 | 5876875 | 08058296 | 6570403 |
| 08058316 | 6566477 | 08058335 | 6549336 | 08058346 | 6609576 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08058351 | 5672865 | 08058352 | 6691669 | 08058365 | 5401849 |
| 08058380 | 6628532 | 08058381 | 6509517 | 08058407 | 6698405 |
| 08058415 | 5311775 | 08058434 | 6655529 | 08058451 | 6278298 |
| 08058453 | 6479303 | 08058455 | 6603884 | 08058466 | 6658071 |
| 08058467 | 6213078 | 08058484 | 6498587 | 08058509 | 5619034 |
| 08058513 | 6610103 | 08058521 | 5672866 | 08058539 | 6522380 |
| 08058551 | 6522381 | 08058573 | 6406651 | 08058576 | 6524247 |
| 08058609 | 6685229 | 08058618 | 6600994 | 08058633 | 5911773 |
| 08058636 | 6695429 | 08058642 | 6051179 | 08058652 | 6471694 |
| 08058674 | 5542807 | 08058691 | 6566478 | 08058694 | 6573079 |
| 08058697 | 6557651 | 08058703 | 6617628 | 08058710 | 5774526 |
| 08058734 | 6151000 | 08058744 | 5699629 | 08058757 | 6713517 |
| 08058767 | 6532016 | 08058782 | 6044686 | 08058800 | 6290191 |
| 08058804 | 5441719 | 08058830 | 6545422 | 08058837 | 6186639 |
| 08058848 | 6337904 | 08058854 | 5822434 | 08058856 | 6647098 |
| 08058875 | 6574365 | 08058885 | 6305593 | 08058893 | 6044687 |
| 08058907 | 5804921 | 08058924 | 5808401 | 08058931 | 6292787 |
| 08058939 | 5508154 | 08058951 | 6647715 | 08058956 | 6667115 |
| 08058958 | 6471165 | 08058959 | 6698406 | 08059023 | 6183186 |
| 08059037 | 6685230 | 08059052 | 6065755 | 08059054 | 6124471 |
| 08059064 | 6636822 | 08059067 | 6641513 | 08059074 | 6388713 |
| 08059130 | 6557652 | 08059135 | 5561515 | 08059139 | 6078468 |
| 08059157 | 5400085 | 08059166 | 6443252 | 08059186 | 6622303 |
| 08059205 | 6482979 | 08059217 | 5329304 | 08059237 | 6239581 |
| 08059240 | 5615811 | 08059270 | 5329305 | 08059332 | 5774467 |
| 08059349 | 6610104 | 08059360 | 6587863 | 08059393 | 6545883 |
| 08059401 | 5758866 | 08059416 | 5927463 | 08059458 | 6508930 |
| 08059520 | 6497553 | 08059526 | 6042869 | 08059533 | 6516184 |
| 08059570 | 5729163 | 08059579 | 6502239 | 08059591 | 5897528 |
| 08059649 | 6688738 | 08059663 | 6593706 | 08059723 | 6476378 |
| 08059772 | 6647100 | 08059776 | 6480772 | 08059786 | 6486932 |
| 08059788 | 5942979 | 08059789 | 6545424 | 08059797 | 6186640 |
| 08059799 | 6668811 | 08059800 | 5671002 | 08059852 | 6679816 |
| 08059874 | 6230003 | 08059886 | 5642466 | 08059916 | 5865917 |
| 08059990 | 6627289 | 08059996 | 6498567 | 08060001 | 5897529 |
| 08060039 | 6665826 | 08060067 | 6230004 | 08060095 | 5991879 |
| 08060098 | 5828215 | 08060113 | 6587865 | 08060116 | 6505512 |
| 08060126 | 5926563 | 08060130 | 6673174 | 08060134 | 6658072 |
| 08060141 | 5328305 | 08060145 | 5490796 | 08060153 | 6644194 |
| 08060156 | 6557965 | 08060183 | 6625534 | 08060191 | 6667564 |
| 08060237 | 6213079 | 08060245 | 6630449 | 08060284 | 6577646 |
| 08060297 | 93832 | 08060308 | 5672868 | 08060310 | 5938085 |
| 08060328 | 6669874 | 08060351 | 5699630 | 08060389 | 5561528 |
| 08060392 | 6458434 | 08060393 | 5587220 | 08060440 | 6584762 |
| 08060446 | 6713518 | 08060447 | 6498588 | 08060448 | 6603722 |
| 08060458 | 6672744 | 08060463 | 6500511 | 08060476 | 6006011 |
| 08060477 | 6292788 | 08060489 | 6305595 | 08060505 | 5755850 |
| 08060509 | 6505513 | 08060529 | 6479304 | 08060543 | 6334975 |
| 08060549 | 6707483 | 08060569 | 6559265 | 08060570 | 5693984 |
| 08060579 | 6500512 | 08060586 | 6609579 | 08060593 | 6672745 |
| 08060608 | 6519753 | 08060622 | 6519754 | 08060632 | 5356429 |
| 08060637 | 5804924 | 08060639 | 6334976 | 08060643 | 6443253 |
| 08060679 | 6475746 | 08060687 | 5466351 | 08060695 | 6634257 |
| 08060710 | 5356430 | 08060712 | 6549337 | 08060727 | 6239582 |
| 08060734 | 6412989 | 08060735 | 6186642 | 08060762 | 6557966 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08060774 | 6588279 | 08060776 | 6133164 | 08060778 | 6480773 |
| 08060781 | 6535259 | 08060786 | 6078471 | 08060787 | 6476379 |
| 08060801 | 6707484 | 08060810 | 6175824 | 08060821 | 6486933 |
| 08060862 | 5696178 | 08060874 | 6230006 | 08060876 | 6580895 |
| 08060907 | 6244496 | 08060911 | 6703169 | 08060929 | 6627290 |
| 08060953 | 5354672 | 08060956 | 5586717 | 08060993 | 6408119 |
| 08061000 | 5693985 | 08061013 | 6334977 | 08061018 | 6702415 |
| 08061034 | 6495259 | 08061059 | 6652054 | 08061067 | 6566790 |
| 08061078 | 6616067 | 08061093 | 6683872 | 08061136 | 6588280 |
| 08061150 | 6198785 | 08061155 | 5942981 | 08061165 | 6617629 |
| 08061174 | 6239583 | 08061177 | 5981277 | 08061197 | 6521130 |
| 08061215 | 6559413 | 08061232 | 6022702 | 08061235 | 6495260 |
| 08061254 | 6627291 | 08061276 | 6559266 | 08061282 | 6502240 |
| 08061290 | 6486934 | 08061300 | 6476380 | 08061318 | 5791017 |
| 08061323 | 6574366 | 08061332 | 6346130 | 08061344 | 5328306 |
| 08061355 | 5508156 | 08061364 | 6687224 | 08061380 | 6535260 |
| 08061404 | 6644196 | 08061422 | 6603886 | 08061429 | 5938086 |
| 08061446 | 5876395 | 08061447 | 6495261 | 08061460 | 6141261 |
| 08061504 | 6619001 | 08061506 | 6388715 | 08061520 | 6630450 |
| 08061523 | 6566791 | 08061527 | 6334978 | 08061532 | 6593709 |
| 08061537 | 6540306 | 08061551 | 6625880 | 08061558 | 6486935 |
| 08061574 | 6565009 | 08061597 | 7562901 | 08061598 | 6022703 |
| 08061605 | 6542541 | 08061625 | 5876397 | 08061627 | 6565010 |
| 08061641 | 5619035 | 08061680 | 6580896 | 08061686 | 6647101 |
| 08061712 | 6097859 | 08061721 | 6643875 | 08061731 | 6672746 |
| 08061736 | 5938087 | 08061746 | 6275133 | 08061749 | 5657877 |
| 08061793 | 5774528 | 08061808 | 6630451 | 08061833 | 6542542 |
| 08061858 | 6566792 | 08061860 | 6655532 | 08061868 | 6606125 |
| 08061891 | 6500513 | 08061894 | 5320114 | 08061902 | 6388716 |
| 08061914 | 6292789 | 08061926 | 15661 | 08061928 | 6535261 |
| 08061933 | 6584764 | 08061955 | 6051181 | 08061960 | 79428 |
| 08061961 | 6708774 | 08061966 | 6870558 | 08062016 | 5542809 |
| 08062023 | 6622304 | 08062033 | 6875560 | 08062036 | 6486936 |
| 08062071 | 6151003 | 08062076 | 6292790 | 08062081 | 6695434 |
| 08062082 | 5619036 | 08062091 | 6396816 | 08062102 | 6443714 |
| 08062109 | 5587720 | 08062141 | 6673175 | 08062146 | 5742935 |
| 08062157 | 6549855 | 08062177 | 6641515 | 08062196 | 6557969 |
| 08062224 | 6588282 | 08062260 | 6625535 | 08062265 | 6517714 |
| 08062273 | 6542543 | 08062278 | 6593711 | 08062281 | 5938088 |
| 08062282 | 6634218 | 08062315 | 5926564 | 08062323 | 6475748 |
| 08062333 | 6565011 | 08062336 | 6042870 | 08062343 | 6388717 |
| 08062344 | 6006012 | 08062391 | 5504282 | 08062413 | 6625882 |
| 08062447 | 6141262 | 08062449 | 6003820 | 08062450 | 6476382 |
| 08062453 | 6239585 | 08062483 | 6577647 | 08062494 | 6175827 |
| 08062512 | 6538886 | 08062520 | 5808403 | 08062523 | 5526648 |
| 08062546 | 6489737 | 08062579 | 6616071 | 08062598 | 5320115 |
| 08062617 | 6625883 | 08062631 | 6703170 | 08062634 | 6880433 |
| 08062644 | 6638220 | 08062646 | 6683873 | 08062712 | 6685232 |
| 08062725 | 6698409 | 08062749 | 6710742 | 08062752 | 6183187 |
| 08062755 | 6619002 | 08062763 | 5495856 | 08062768 | 6662658 |
| 08062772 | 6616072 | 08062773 | 6476083 | 08062804 | 6278300 |
| 08062813 | 6545426 | 08062816 | 6305598 | 08062821 | 6521132 |
| 08062822 | 6669878 | 08062866 | 5981279 | 08062900 | 5865920 |
| 08062909 | 6346131 | 08062919 | 6665828 | 08062946 | 6532018 |
| 08062984 | 6699094 | 08063000 | 5828217 | 08063011 | 6617630 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08063024 | 6625884 | 08063027 | 6619003 | 08063030 | 6644198 |
| 08063034 | 6155790 | 08063035 | 6557971 | 08063044 | 6676666 |
| 08063048 | 6535262 | 08063053 | 6404302 | 08063073 | 6647718 |
| 08063100 | 6559267 | 08063118 | 6601387 | 08063124 | 5320116 |
| 08063126 | 6495262 | 08063156 | 6078474 | 08063158 | 6483057 |
| 08063164 | 6652056 | 08063169 | 5876877 | 08063173 | 6866965 |
| 08063199 | 6133169 | 08063205 | 6669879 | 08063213 | 6346133 |
| 08063233 | 6588283 | 08063244 | 6060564 | 08063253 | 6634258 |
| 08063293 | 6616073 | 08063319 | 5587222 | 08063333 | 6443716 |
| 08063334 | 6155792 | 08063359 | 6502243 | 08063375 | 6590856 |
| 08063386 | 6687228 | 08063392 | 6622899 | 08063398 | 5991883 |
| 08063413 | 5328466 | 08063419 | 6124475 | 08063425 | 6553257 |
| 08063430 | 6658664 | 08063440 | 6648810 | 08063447 | 5755854 |
| 08063456 | 5615814 | 08063467 | 5759544 | 08063468 | 6644199 |
| 08063471 | 6665829 | 08063474 | 6638221 | 08063483 | 6625536 |
| 08063489 | 6643876 | 08063492 | 6493762 | 08063515 | 6350949 |
| 08063518 | 5836904 | 08063526 | 6590857 | 08063529 | 6483058 |
| 08063555 | 6582443 | 08063566 | 6617631 | 08063574 | 6443717 |
| 08063576 | 6388720 | 08063583 | 6702416 | 08063615 | 6014173 |
| 08063617 | 6538887 | 08063629 | 6665221 | 08063636 | 5328467 |
| 08063641 | 6350950 | 08063663 | 5586718 | 08063676 | 5808406 |
| 08063716 | 6601389 | 08063725 | 5542811 | 08063745 | 6290192 |
| 08063753 | 5328449 | 08063762 | 6493763 | 08063791 | 6601390 |
| 08063805 | 94958, 36270 | 08063812 | 5729168 | 08063840 | 6638223 |
| 08063842 | 6475749 | 08063894 | 6476383 | 08063940 | 6559414 |
| 08063944 | 6216390 | 08063953 | 5665120 | 08063954 | 83616 |
| 08063958 | 6580898 | 08063974 | 6408122 | 08063989 | 6248636 |
| 08063990 | 5973418 | 08063995 | 5665121 | 08064004 | 6602562 |
| 08064012 | 5587223 | 08064038 | 5672871 | 08064062 | 5758869 |
| 08064069 | 6707185 | 08064078 | 6524249 | 08064097 | 6522387 |
| 08064132 | 6688743 | 08064150 | 5354673 | 08064199 | 6587867 |
| 08064204 | 6322305 | 08064211 | 6471695 | 08064212 | 6239586 |
| 08064217 | 7573703 | 08064221 | 5542812 | 08064231 | 6617632 |
| 08064233 | 5729169 | 08064248 | 6603887 | 08064269 | 6702417 |
| 08064298 | 6691674 | 08064326 | 5586719 | 08064333 | 6698410 |
| 08064349 | 6087035 | 08064356 | 6665830 | 08064393 | 5742936 |
| 08064397 | 6582444 | 08064402 | 6485877 | 08064412 | 6665831 |
| 08064431 | 5919414 | 08064462 | 5526649 | 08064482 | 6530658 |
| 08064496 | 6612897 | 08064516 | 5400089 | 08064519 | 5766401 |
| 08064560 | 6337909 | 08064636 | 6648811 | 08064667 | 6702418 |
| 08064673 | 5615815 | 08064674 | 5495859 | 08064676 | 6239587 |
| 08064714 | 6583296 | 08064755 | 6623511 | 08064799 | 6593712 |
| 08064810 | 6601392 | 08064814 | 6600996 | 08064827 | 6647091 |
| 08064842 | 5386615 | 08064857 | 6851728 | 08064879 | 6346135 |
| 08064928 | 5758870 | 08064934 | 6094448 | 08064949 | 5671005 |
| 08064980 | 6549341 | 08065014 | 6603889 | 08065106 | 7547321 |
| 08065107 | 5926568 | 08065117 | 6871054 | 08065137 | 5657879 |
| 08065212 | 6328444 | 08065257 | 5354674 | 08065303 | 5774533 |
| 08065306 | 6216392 | 08065314 | 6644178 | 08065328 | 6685234 |
| 08065330 | 6524252 | 08065346 | 5774534 | 08065391 | 6516461 |
| 08065415 | 6450841 | 08065421 | 6691675 | 08065423 | 6687230 |
| 08065427 | 6651686 | 08065438 | 6367294 | 08065467 | 6495264 |
| 08065474 | 6540307 | 08065475 | 5699634 | 08065477 | 5881452 |
| 08065494 | 5758872 | 08065498 | 6305566 | 08065518 | 6545428 |
| 08065520 | 6388721 | 08065522 | 6516809 | 08065523 | 5938093 |

**Reason for Objection of claims listed below:** Uninvestible Claims where Know Your Customer verification requirements (not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08065525 | 6638225 | 08065562 | 5448535 | 08065587 | 5991887 |
| 08065601 | 78267 | 08065607 | 6517716 | 08065617 | 6480775 |
| 08065633 | 6493764 | 08065642 | 6602563 | 08065643 | 6566794 |
| 08065645 | 6408124 | 08065672 | 6689733 | 08065677 | 6429206 |
| 08065684 | 5755855 | 08065692 | 5804929 | 08065697 | 6329 |
| 08065709 | 6652057 | 08065760 | 6672749 | 08065772 | 5919417 |
| 08065774 | 6622306 | 08065777 | 5587225 | 08065781 | 6542544 |
| 08065783 | 6535264 | 08065793 | 5696181 | 08065808 | 6183189 |
| 08065815 | 5508158 | 08065840 | 6260606 | 08065859 | 6672750 |
| 08065865 | 5561530 | 08065868 | 6540308 | 08065880 | 5696182 |
| 08065898 | 6006014 | 08065925 | 6622901 | 08065928 | 6493765 |
| 08065929 | 6703171 | 08065933 | 6248638 | 08065959 | 6581262 |
| 08065972 | 5876398 | 08065976 | 5828218 | 08066029 | 6483061 |
| 08066035 | 6557653 | 08066049 | 6239589 | 08066051 | 5876880 |
| 08066064 | 6471696 | 08066076 | 6022707 | 08066097 | 5897533 |
| 08066101 | 6628535 | 08066103 | 5587722 | 08066135 | 6570405 |
| 08066149 | 5495861 | 08066157 | 6290195 | 08066162 | 6006016 |
| 08066164 | 5328471 | 08066165 | 5542813 | 08066179 | 5828219 |
| 08066180 | 5386618 | 08066198 | 6239590 | 08066208 | 5836906 |
| 08066222 | 6239591 | 08066237 | 5329285 | 08066245 | 6006017 |
| 08066260 | 5424786 | 08066274 | 6248639 | 08066285 | 6549857 |
| 08066289 | 6476384 | 08066291 | 5662950 | 08066298 | 5804930 |
| 08066306 | 6078477 | 08066313 | 5828220 | 08066316 | 6094450 |
| 08066355 | 6638227 | 08066365 | 94718 | 08066386 | 5615805 |
| 08066389 | 6334981 | 08066396 | 6124479 | 08066401 | 6612899 |
| 08066421 | 6886117 | 08066447 | 6481994 | 08066455 | 5328310 |
| 08066458 | 6290196 | 08066469 | 6625537 | 08066471 | 6708776 |
| 08066474 | 6590858 | 08066481 | 6379447 | 08066496 | 6641518 |
| 08066510 | 6866990 | 08066517 | 6634262 | 08066539 | 6707189 |
| 08066540 | 6627293 | 08066547 | 6603890 | 08066558 | 6665832 |
| 08066565 | 6878313 | 08066579 | 6580899 | 08066591 | 6630454 |
| 08066593 | 6612900 | 08066597 | 5981281 | 08066604 | 5881453 |
| 08066614 | 6619006 | 08066616 | 6478934 | 08066632 | 6350951 |
| 08066640 | 6625889 | 08066670 | 5311783 | 08066700 | 5665124 |
| 08066707 | 6619007 | 08066730 | 6545889 | 08066731 | 6582445 |
| 08066748 | 6516464 | 08066765 | 6667566 | 08066770 | 6505094 |
| 08066774 | 6124469 | 08066777 | 5821500 | 08066793 | 5619040 |
| 08066794 | 6648799 | 08066796 | 5526651 | 08066802 | 6619008 |
| 08066806 | 6542546 | 08066822 | 6522388 | 08066860 | 5508159 |
| 08066869 | 6628536 | 08066870 | 6480776 | 08066878 | 6566481 |
| 08066908 | 6710747 | 08066929 | 5662951 | 08066932 | 6689735 |
| 08066959 | 6557655 | 08066983 | 6141266 | 08066993 | 6643878 |
| 08067036 | 6566795 | 08067063 | 5713400 | 08067082 | 5542814 |
| 08067099 | 5526642 | 08067104 | 5672873 | 08067115 | 6198787 |
| 08067142 | 5959311 | 08067194 | 5464631 | 08067204 | 5671009 |
| 08067220 | 6630455 | 08067225 | 6857026 | 08067239 | 6582446 |
| 08067242 | 6540309 | 08067256 | 6328445 | 08067264 | 6334982 |
| 08067269 | 6630456 | 08067270 | 5320118 | 08067278 | 6643879 |
| 08067294 | 6622308 | 08067303 | 5587226 | 08067305 | 6597736 |
| 08067310 | 6669882 | 08067311 | 6244498 | 08067327 | 5929945 |
| 08067344 | 5504286 | 08067357 | 5791032 | 08067381 | 6213082 |
| 08067388 | 5755857 | 08067397 | 5865924 | 08067434 | 6703174 |
| 08067443 | 6183190 | 08067445 | 5713402 | 08067463 | 6478936 |
| 08067473 | 6549343 | 08067510 | 6603724 | 08067543 | 6559268 |
| 08067549 | 6685236 | 08067553 | 6647720 | 08067556 | 5911777 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08067578 | 5441724 | 08067579 | 6183191 | 08067604 | 5326294 |
| 08067608 | 6078479 | 08067625 | 6532019 | 08067654 | 5991889 |
| 08067658 | 6404305 | 08067688 | 6260609 | 08067693 | 6346142 |
| 08067702 | 5696184 | 08067712 | 6540310 | 08067728 | 6603891 |
| 08067763 | 6691678 | 08067769 | 6574370 | 08067776 | 6644202 |
| 08067778 | 6480778 | 08067789 | 6540311 | 08067797 | 5526654 |
| 08067805 | 5713403 | 08067815 | 6679820 | 08067825 | 6408125 |
| 08067827 | 6698414 | 08067835 | 6557972 | 08067866 | 6667568 |
| 08067872 | 6587868 | 08067876 | 6183192 | 08067895 | 6458440 |
| 08067899 | 5758873 | 08067906 | 6858293 | 08067923 | 6584768 |
| 08067934 | 6587869 | 08067938 | 5320119 | 08067945 | 6610108 |
| 08067949 | 6602564 | 08067954 | 5750717 | 08067984 | 6638228 |
| 08067997 | 6467168 | 08068003 | 6557973 | 08068024 | 6708779 |
| 08068033 | 6641519 | 08068040 | 6691680 | 08068052 | 5311784 |
| 08068060 | 5929946 | 08068079 | 6495266 | 08068084 | 5808411 |
| 08068092 | 6142314 | 08068101 | 5587227 | 08068121 | 6708780 |
| 08068124 | 92911 | 08068129 | 5320120 | 08068140 | 6450883 |
| 08068154 | 5367466 | 08068161 | 6707488 | 08068166 | 6337913 |
| 08068177 | 6590859 | 08068189 | 5929947 | 08068199 | 6508932 |
| 08068250 | 6609583 | 08068258 | 6557975 | 08068264 | 5400091 |
| 08068290 | 5858546 | 08068292 | 6609584 | 08068316 | 6186627 |
| 08068319 | 5571982 | 08068320 | 5865925 | 08068351 | 6467170 |
| 08068362 | 6538891 | 08068363 | 6151007 | 08068382 | 5326295 |
| 08068404 | 5808412 | 08068405 | 5586720 | 08068413 | 6516191 |
| 08068422 | 6699097 | 08068441 | 6679821 | 08068458 | 6561382 |
| 08068494 | 5356437 | 08068495 | 5571983 | 08068510 | 6142315 |
| 08068543 | 5586721 | 08068558 | 6532020 | 08068561 | 5587724 |
| 08068566 | 6505095 | 08068577 | 6638216 | 08068589 | 6480779 |
| 08068594 | 6582447 | 08068596 | 6495267 | 08068640 | 6244499 |
| 08068648 | 6516811 | 08068674 | 6643880 | 08068678 | 6689736 |
| 08068684 | 5311785 | 08068689 | 6699098 | 08068692 | 6710749 |
| 08068765 | 5657882 | 08068731 | 6622902 | 08068734 | 6490351 |
| 08068765 | 5665126 | 08068779 | 6305601 | 08068797 | 6707490 |
| 08068817 | 6545890 | 08068827 | 5328475 | 08068836 | 6652059 |
| 08068850 | 5808413 | 08068894 | 6676668 | 08068899 | 6198789 |
| 08068900 | 6151008 | 08068907 | 5328311 | 08068911 | 6588285 |
| 08068926 | 6566486 | 08068935 | 6216396 | 08068943 | 6540844 |
| 08068946 | 6707191 | 08068950 | 6328447 | 08068957 | 5858547 |
| 08068970 | 6833527 | 08068987 | 6667569 | 08069008 | 6647103 |
| 08069012 | 5560533 | 08069028 | 6602565 | 08069032 | 6516192 |
| 08069041 | 6609585 | 08069062 | 6861800 | 08069080 | 6216379 |
| 08069100 | 6151009 | 08069102 | 6616075 | 08069116 | 6577649 |
| 08069145 | 6065759 | 08069156 | 6862138 | 08069160 | 6290200 |
| 08069242 | 5989449 | 08069254 | 6707491 | 08069260 | 5356439 |
| 08069265 | 5401857 | 08069266 | 6490352 | 08069272 | 6489727 |
| 08069287 | 5696186 | 08069293 | 5828224 | 08069306 | 6662650 |
| 08069310 | 6521140 | 08069311 | 6490353 | 08069317 | 6688746 |
| 08069323 | 6690245 | 08069338 | 6557976 | 08069341 | 5687148 |
| 08069368 | 5991891 | 08069398 | 6593717 | 08069402 | 6519759 |
| 08069403 | 5671012 | 08069414 | 5926574 | 08069451 | 6248640 |
| 08069458 | 6540845 | 08069475 | 6610109 | 08069494 | 6553254 |
| 08069509 | 6651688 | 08069518 | 6516193 | 08069521 | 6565012 |
| 08069524 | 6151010 | 08069562 | 6667570 | 08069573 | 6517718 |
| 08069584 | 6687232 | 08069586 | 6574371 | 08069596 | 6097864 |
| 08069610 | 95722 | 08069612 | 15979 | 08069623 | 6248641 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08069631 | 6497560 | 08069636 | 6186648 | 08069656 | 6495268 |
| 08069693 | 6479307 | 08069726 | 6609586 | 08069743 | 6481996 |
| 08069749 | 6559416 | 08069750 | 6655536 | 08069754 | 5687149 |
| 08069782 | 6476086 | 08069788 | 6662660 | 08069795 | 6864160 |
| 08069805 | 80322 | 08069820 | 5441709 | 08069834 | 6516194 |
| 08069849 | 5897538 | 08069864 | 6467172 | 08069878 | 5561532 |
| 08069886 | 5876403 | 08069891 | 6275141 | 08069893 | 6625890 |
| 08069897 | 5742942 | 08069910 | 5876883 | 08069917 | 6412993 |
| 08069919 | 5355880 | 08069937 | 6396820 | 08069965 | 5973423 |
| 08069967 | 6549860 | 08069974 | 6275142 | 08069986 | 6483062 |
| 08069990 | 5320122 | 08070047 | 5750718 | 08070076 | 6516814 |
| 08070094 | 6610110 | 08070099 | 6545891 | 08070109 | 5729176 |
| 08070137 | 6248642 | 08070162 | 6665833 | 08070166 | 5586722 |
| 08070167 | 5560534 | 08070183 | 6673180 | 08070199 | 6522390 |
| 08070208 | 6078483 | 08070219 | 6679822 | 08070227 | 6593718 |
| 08070274 | 6658647 | 08070275 | 5929949 | 08070309 | 6471698 |
| 08070365 | 6619011 | 08070386 | 6545892 | 08070395 | 6498184 |
| 08070408 | 6087037 | 08070419 | 6498596 | 08070436 | 5400093 |
| 08070460 | 6505096 | 08070467 | 6606128 | 08070477 | 6175837 |
| 08070500 | 6248643 | 08070526 | 6610111 | 08070552 | 6078484 |
| 08070560 | 6559419 | 08070571 | 5400094 | 08070625 | 6590861 |
| 08070672 | 6683879 | 08070680 | 5674926 | 08070689 | 6593719 |
| 08070724 | 6689738 | 08070749 | 6577650 | 08070786 | 5755858 |
| 08070787 | 6667120 | 08070819 | 5561533 | 08070823 | 5973425 |
| 08070842 | 6521141 | 08070864 | 5897539 | 08070866 | 5959291 |
| 08070869 | 6480781 | 08070879 | 6647722 | 08070978 | 6619012 |
| 08070994 | 6549347 | 08071018 | 6094453 | 08071027 | 5876404 |
| 08071036 | 6051188 | 08071049 | 6673181 | 08071050 | 6601395 |
| 08071082 | 6239595 | 08071087 | 6483063 | 08071104 | 5587727 |
| 08071125 | 6429205 | 08071126 | 6628540 | 08071132 | 5791035 |
| 08071135 | 6508935 | 08071143 | 6175839 | 08071171 | 6292795 |
| 08071177 | 6622310 | 08071191 | 6606129 | 08071201 | 6602567 |
| 08071205 | 6644203 | 08071208 | 6652060 | 08071217 | 6612902 |
| 08071227 | 6467173 | 08071254 | 5441726 | 08071262 | 6471169 |
| 08071276 | 6479310 | 08071283 | 6870595 | 08071302 | 6601396 |
| 08071310 | 6679823 | 08071321 | 5326274 | 08071345 | 6542548 |
| 08071350 | 6483065 | 08071360 | 6688747 | 08071361 | 6549348 |
| 08071371 | 5755859 | 08071390 | 6480783 | 08071428 | 5991892 |
| 08071465 | 6290187 | 08071478 | 6412994 | 08071494 | 6644665 |
| 08071500 | 6183193 | 08071503 | 6638229 | 08071539 | 5400096 |
| 08071544 | 6617635 | 08071554 | 6559270 | 08071590 | 6517720 |
| 08071600 | 6476087 | 08071604 | 5587728 | 08071610 | 6683880 |
| 08071613 | 6580900 | 08071625 | 5865929 | 08071661 | 6557977 |
| 08071663 | 6703176 | 08071680 | 6489741 | 08071689 | 5989450 |
| 08071700 | 5328314 | 08071701 | 6559421 | 08071708 | 5642449 |
| 08071715 | 6540847 | 08071722 | 5897540 | 08071736 | 6610113 |
| 08071745 | 6497562 | 08071753 | 6625894 | 08071768 | 6638230 |
| 08071774 | 5587729 | 08071779 | 6110001 | 08071794 | 5973428 |
| 08071819 | 6476088 | 08071822 | 6133176 | 08071866 | 5657885 |
| 08071880 | 5828225 | 08071923 | 6498185 | 08071958 | 5432315 |
| 08071966 | 6408130 | 08071971 | 6584769 | 08072012 | 5687152 |
| 08072022 | 6655538 | 08072023 | 5386620 | 08072035 | 5881456 |
| 08072051 | 6532023 | 08072079 | 6408131 | 08072113 | 5586724 |
| 08072137 | 5699637 | 08072140 | 6549351 | 08072143 | 6388729 |
| 08072147 | 5991894 | 08072166 | 5464634 | 08072177 | 6213089 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08072181 | 6530660 | 08072198 | 6549352 | 08072211 | 6535271 |
| 08072222 | 5401859 | 08072228 | 6636826 | 08072237 | 5328477 |
| 08072239 | 6141269 | 08072294 | 6627295 | 08072305 | 5675001 |
| 08072344 | 6600997 | 08072349 | 5367464 | 08072371 | 5858554 |
| 08072372 | 5619045 | 08072374 | 6443667 | 08072402 | 6519761 |
| 08072406 | 6652061 | 08072414 | 5662954 | 08072427 | 6334026 |
| 08072428 | 5495865 | 08072429 | 5400099 | 08072433 | 6481997 |
| 08072447 | 6183195 | 08072458 | 6610114 | 08072477 | 5329310 |
| 08072487 | 6676669 | 08072502 | 5989451 | 08072537 | 6612903 |
| 08072551 | 5665127 | 08072557 | 6388730 | 08072575 | 6479311 |
| 08072589 | 5926577 | 08072617 | 5777667 | 08072618 | 5766406 |
| 08072622 | 6581265 | 08072633 | 6003834 | 08072640 | 6679824 |
| 08072662 | 6559271 | 08072668 | 5929954 | 08072688 | 6644667 |
| 08072701 | 6522392 | 08072761 | 6810276 | 08072792 | 5355882 |
| 08072801 | 6292797 | 08072805 | 6489743 | 08072809 | 6580886 |
| 08072812 | 6565014 | 08072814 | 6519762 | 08072823 | 5808417 |
| 08072841 | 6346145 | 08072854 | 6603727 | 08072863 | 5876885 |
| 08072879 | 88495 | 08072883 | 6549861 | 08072920 | 6065762 |
| 08072937 | 6372681 | 08072961 | 6713520 | 08072964 | 6698416 |
| 08072977 | 6058439 | 08072978 | 5495866 | 08072993 | 6566488 |
| 08072996 | 6565015 | 08072999 | 6305603 | 08073039 | 5561534 |
| 08073054 | 6006022 | 08073055 | 6566799 | 08073064 | 6587871 |
| 08073066 | 5670944 | 08073067 | 5662955 | 08073084 | 6151014 |
| 08073087 | 5897542 | 08073099 | 5410884 | 08073122 | 6467175 |
| 08073135 | 6694652 | 08073137 | 6630459 | 08073152 | 6590862 |
| 08073175 | 5432317 | 08073178 | 5448544 | 08073203 | 6644204 |
| 08073205 | 5561535 | 08073278 | 5350565 | 08073288 | 5755861 |
| 08073311 | 6471171 | 08073312 | 5320127 | 08073331 | 6396823 |
| 08073337 | 5758878 | 08073339 | 6319709 | 08073350 | 5693992 |
| 08073370 | 5836909 | 08073391 | 6584770 | 08073410 | 6429211 |
| 08073418 | 5926580 | 08073423 | 6505102 | 08073456 | 6553262 |
| 08073454 | 6616076 | 08073476 | 6042875 | 08073491 | 6667122 |
| 08073498 | 6583301 | 08073505 | 6516816 | 08073520 | 6481998 |
| 08073531 | 5410874 | 08073538 | 6672756 | 08073548 | 6668818 |
| 08073564 | 6667123 | 08073578 | 5942986 | 08073594 | 5821509 |
| 08073628 | 6540849 | 08073639 | 60816 | 08073640 | 6065324 |
| 08073647 | 6667124 | 08073653 | 5497917 | 08073676 | 5897522 |
| 08073684 | 6559274 | 08073721 | 6450887 | 08073723 | 5497918 |
| 08073727 | 6619017 | 08073734 | 6561651 | 08073751 | 6566489 |
| 08073755 | 6521143 | 08073768 | 6565016 | 08073779 | 6290206 |
| 08073789 | 6583302 | 08073793 | 6522393 | 08073814 | 5804935 |
| 08073843 | 6516466 | 08073850 | 5929955 | 08073865 | 6319710 |
| 08073870 | 6593723 | 08073876 | 6690248 | 08073892 | 5766409 |
| 08073914 | 6481999 | 08073920 | 6505103 | 08073930 | 5509486 |
| 08073934 | 6479314 | 08073940 | 5356446 | 08073948 | 5410886 |
| 08073992 | 6248645 | 08074002 | 6087040 | 08074009 | 6625540 |
| 08074016 | 6097868 | 08074017 | 5911781 | 08074028 | 6319680 |
| 08074051 | 6667125 | 08074062 | 6078486 | 08074066 | 6530661 |
| 08074085 | 6450888 | 08074092 | 6388732 | 08074097 | 6582449 |
| 08074100 | 6676670 | 08074112 | 6667573 | 08074131 | 5836912 |
| 08074155 | 6290207 | 08074176 | 6512937 | 08074189 | 5509487 |
| 08074198 | 6476388 | 08074234 | 6685240 | 08074237 | 6155800 |
| 08074277 | 6498186 | 08074281 | 6022711 | 08074286 | 6478938 |
| 08074293 | 6687234 | 08074307 | 5774540 | 08074308 | 5713406 |
| 08074314 | 6253844 | 08074333 | 6051190 | 08074342 | 6522394 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08074350 | 6688751 | 08074358 | 6647104 | 08074374 | 6528014 |
| 08074377 | 6379452 | 08074387 | 5991896 | 08074392 | 5587731 |
| 08074423 | 6667575 | 08074428 | 29257 | 08074438 | 6497564 |
| 08074442 | 6641523 | 08074464 | 5672876 | 08074465 | 5774541 |
| 08074477 | 6275144 | 08074485 | 5750722 | 08074492 | 5354681 |
| 08074497 | 6519765 | 08074503 | 6087042 | 08074511 | 6668819 |
| 08074521 | 6458443 | 08074525 | 5441727 | 08074550 | 6404299 |
| 08074557 | 6404300 | 08074567 | 6644670 | 08074573 | 5758881 |
| 08074577 | 6679826 | 08074586 | 5911782 | 08074594 | 5929956 |
| 08074597 | 6655539 | 08074606 | 6051191 | 08074639 | 6542549 |
| 08074651 | 6278308 | 08074669 | 6577652 | 08074697 | 5865931 |
| 08074716 | 6600999 | 08074733 | 6535272 | 08074756 | 6698419 |
| 08074757 | 6622312 | 08074791 | 6698420 | 08074837 | 6590863 |
| 08074882 | 5699633 | 08074897 | 5865932 | 08074904 | 6517721 |
| 08074940 | 6644671 | 08074944 | 6610092 | 08074945 | 6630460 |
| 08074950 | 6606130 | 08074956 | 6244506 | 08074970 | 5401860 |
| 08074976 | 5561537 | 08074985 | 6498187 | 08075011 | 6627298 |
| 08075019 | 6662661 | 08075020 | 6475757 | 08075024 | 6658067 |
| 08075031 | 6229023 | 08075051 | 6602570 | 08075062 | 6058440 |
| 08075073 | 6545894 | 08075091 | 5441728 | 08075100 | 6142308 |
| 08075103 | 6602571 | 08075132 | 6662662 | 08075140 | 6493772 |
| 08075167 | 6443725 | 08075176 | 6574374 | 08075186 | 5791460 |
| 08075192 | 6603728 | 08075201 | 6260614 | 08075209 | 5774543 |
| 08075240 | 5448545 | 08075258 | 6538894 | 08075270 | 7429315 |
| 08075305 | 5791033 | 08075309 | 6630461 | 08075316 | 6542550 |
| 08075337 | 6713521 | 08075339 | 70724 | 08075345 | 6476090 |
| 08075375 | 5959314 | 08075401 | 21396 | 08075436 | 5791461 |
| 08075437 | 6412996 | 08075444 | 5587235 | 08075450 | 5791462 |
| 08075493 | 6689740 | 08075494 | 6522395 | 08075501 | 6667126 |
| 08075511 | 6498188 | 08075563 | 6643885 | 08075568 | 6065325 |
| 08075589 | 6260615 | 08075608 | 6574376 | 08075614 | 6634268 |
| 08075650 | 5755843 | 08075653 | 6065326 | 08075743 | 5687157 |
| 08075781 | 6260616 | 08075807 | 6087044 | 08075815 | 6694653 |
| 08075876 | 6467181 | 08075915 | 6535274 | 08075916 | 6498599 |
| 08075947 | 6643886 | 08075995 | 6087045 | 08076069 | 6587873 |
| 08076076 | 6866984 | 08076079 | 5821510 | 08076080 | 6713522 |
| 08076087 | 6476389 | 08076096 | 77610 | 08076110 | 6110003 |
| 08076127 | 6603894 | 08076142 | 5619046 | 08076156 | 6665228 |
| 08076166 | 6580902 | 08076201 | 6508937 | 08076205 | 6644672 |
| 08076227 | 6542552 | 08076244 | 5410887 | 08076250 | 6610116 |
| 08076281 | 6429214 | 08076314 | 5432321 | 08076316 | 6549353 |
| 08076320 | 6577653 | 08076327 | 16008 | 08076347 | 6542553 |
| 08076349 | 5791464 | 08076351 | 6542554 | 08076358 | 6627299 |
| 08076407 | 5615820 | 08076426 | 6142318 | 08076501 | 5571979 |
| 08076529 | 6713523 | 08076531 | 6668821 | 08076549 | 5561538 |
| 08076559 | 6647106 | 08076585 | 6478939 | 08076590 | 5441730 |
| 08076591 | 6679828 | 08076609 | 6471173 | 08076629 | 5828230 |
| 08076655 | 5464635 | 08076658 | 5729182 | 08076660 | 6530663 |
| 08076694 | 5587236 | 08076709 | 6665229 | 08076710 | 6602573 |
| 08076728 | 6429216 | 08076736 | 5356449 | 08076744 | 6459661 |
| 08076770 | 5328481 | 08076777 | 6665230 | 08076787 | 6110004 |
| 08076812 | 6512941 | 08076841 | 6495273 | 08076851 | 6561385 |
| 08076859 | 6175842 | 08076873 | 6396824 | 08076886 | 5586726 |
| 08076924 | 6676673 | 08076930 | 7575155 | 08076950 | 5929959 |
| 08076984 | 6561386 | 08077000 | 5671018 | 08077004 | 6498600 |

**Reason for Objection of claims listed below: Uninvestigated claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08077005 | 5560537 | 08077044 | 6475758 | 08077051 | 6603895 |
| 08077066 | 6450890 | 08077092 | 6216393 | 08077101 | 6058442 |
| 08077143 | 6648814 | 08077206 | 6593724 | 08077212 | 5328317 |
| 08077226 | 6006026 | 08077227 | 6542555 | 08077237 | 5561539 |
| 08077256 | 5687158 | 08077304 | 6703179 | 08077313 | 6685241 |
| 08077318 | 5804941 | 08077339 | 6133179 | 08077341 | 6450891 |
| 08077349 | 6690249 | 08077352 | 6535276 | 08077375 | 5328482 |
| 08077391 | 6561652 | 08077404 | 6350947 | 08077405 | 6124486 |
| 08077421 | 6142322 | 08077471 | 5354683 | 08077524 | 6290193 |
| 08077529 | 6278313 | 08077530 | 5876888 | 08077533 | 6505521 |
| 08077536 | 5876889 | 08077541 | 6476091 | 08077569 | 6549863 |
| 08077570 | 6602574 | 08077605 | 5881457 | 08077617 | 6689742 |
| 08077642 | 5386626 | 08077660 | 6213092 | 08077682 | 6183199 |
| 08077683 | 6617638 | 08077690 | 5504293 | 08077703 | 5876890 |
| 08077706 | 6051195 | 08077726 | 5400107 | 08077738 | 5742950 |
| 08077745 | 5329313 | 08077764 | 6450892 | 08077767 | 5713407 |
| 08077772 | 6707495 | 08077789 | 5587238 | 08077792 | 5758883 |
| 08077800 | 6239597 | 08077833 | 5448546 | 08077845 | 5828231 |
| 08077869 | 6379454 | 08077929 | 5755862 | 08077931 | 6644673 |
| 08077957 | 6443728 | 08077959 | 5881458 | 08077963 | 6532015 |
| 08077976 | 6566490 | 08077998 | 5865933 | 08078002 | 5432322 |
| 08078013 | 6827141 | 08078021 | 6260619 | 08078024 | 6691682 |
| 08078032 | 6003839 | 08078112 | 6628544 | 08078117 | 6559424 |
| 08078166 | 5615824 | 08078172 | 5836915 | 08078177 | 5320129 |
| 08078210 | 5742951 | 08078228 | 6532027 | 08078278 | 6662663 |
| 08078285 | 6467182 | 08078304 | 6006029 | 08078336 | 6292799 |
| 08078345 | 6616079 | 08078353 | 6450893 | 08078360 | 6559425 |
| 08078402 | 6565008 | 08078405 | 7553330 | 08078407 | 6065765 |
| 08078424 | 6467183 | 08078427 | 5808421 | 08078428 | 5560539 |
| 08078433 | 6275147 | 08078469 | 6248649 | 08078490 | 6583303 |
| 08078503 | 5320130 | 08078549 | 6328452 | 08078555 | 6588288 |
| 08078576 | 6155801 | 08078598 | 6883207 | 08078606 | 6647725 |
| 08078615 | 6597744 | 08078617 | 6658668 | 08078653 | 6634270 |
| 08078656 | 6606132 | 08078683 | 6229026 | 08078690 | 6708785 |
| 08078691 | 5328322 | 08078693 | 6690250 | 08078694 | 6535277 |
| 08078700 | 6498603 | 08078714 | 6603896 | 08078738 | 6528017 |
| 08078749 | 5665136 | 08078786 | 6616080 | 08078822 | 5959317 |
| 08078857 | 6655541 | 08078886 | 6602575 | 08078887 | 6065766 |
| 08078896 | 6574378 | 08078910 | 5587734 | 08078912 | 5865934 |
| 08078926 | 5926582 | 08078929 | 6485884 | 08078938 | 6545896 |
| 08078958 | 6078488 | 08078967 | 6498604 | 08078975 | 6290209 |
| 08078977 | 5836907 | 08078997 | 6641524 | 08079039 | 6652064 |
| 08079070 | 6557658 | 08079074 | 6561387 | 08079087 | 6638235 |
| 08079098 | 6707496 | 08079099 | 6557659 | 08079106 | 5542822 |
| 08079136 | 5766418 | 08079176 | 6559426 | 08079239 | 6676674 |
| 08079243 | 6408136 | 08079274 | 5356450 | 08079310 | 5774545 |
| 08079347 | 6505523 | 08079348 | 6133180 | 08079391 | 6482003 |
| 08079392 | 6634271 | 08079403 | 6553264 | 08079405 | 5586730 |
| 08079429 | 6542556 | 08079453 | 6587876 | 08079456 | 5615826 |
| 08079482 | 6658669 | 08079495 | 6622314 | 08079501 | 6679829 |
| 08079502 | 6260621 | 08079532 | 5615828 | 08079602 | 6305605 |
| 08079616 | 5587240 | 08079617 | 5526661 | 08079631 | 6609590 |
| 08079638 | 6051197 | 08079651 | 6679830 | 08079691 | 6628545 |
| 08079700 | 5693995 | 08079702 | 5938099 | 08079709 | 5326299 |
| 08079750 | 5561540 | 08079771 | 6616081 | 08079774 | 5828232 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08079794 | 6142323 | 08079806 | 5615829 | 08079868 | 6003841 |
| 08079877 | 6305607 | 08079882 | 6275149 | 08079883 | 6502246 |
| 08079889 | 5926583 | 08079910 | 6688754 | 08079916 | 5804946 |
| 08079918 | 6198790 | 08079928 | 6248653 | 08079931 | 5441733 |
| 08079933 | 6593727 | 08079936 | 6565020 | 08079948 | 6644206 |
| 08079977 | 6141274 | 08079982 | 6570409 | 08079986 | 6490360 |
| 08079991 | 6505525 | 08079996 | 5665137 | 08079998 | 6651692 |
| 08080008 | 6683888 | 08080014 | 5497924 | 08080024 | 6557980 |
| 08080037 | 5938100 | 08080038 | 6522397 | 08080042 | 5973436 |
| 08080058 | 6372687 | 08080079 | 5665138 | 08080081 | 5587737 |
| 08080086 | 6379456 | 08080102 | 5571992 | 08080196 | 6636831 |
| 08080130 | 6489746 | 08080137 | 5328325 | 08080227 | 6319717 |
| 08080201 | 6689744 | 08080203 | 5671961 | 08080247 | 6638236 |
| 08080236 | 6685244 | 08080238 | 6475761 | 08080268 | 6559278 |
| 08080254 | 6175845 | 08080256 | 6565021 | 08080302 | 6683889 |
| 08080279 | 5808369 | 08080281 | 6038718 | 08080324 | 6124490 |
| 08080311 | 6516197 | 08080312 | 6498190 | 08080368 | 6553265 |
| 08080333 | 6665232 | 08080357 | 6471702 | 08080411 | 6078489 |
| 08080391 | 6707497 | 08080395 | 6493775 | 08080457 | 6528018 |
| 08080439 | 6372688 | 08080455 | 6489747 | 08080524 | 6155802 |
| 08080464 | 6557661 | 08080504 | 6459663 | 08080553 | 5561541 |
| 08080529 | 6505527 | 08080537 | 6065767 | 08080604 | 6350938 |
| 08080564 | 6505104 | 08080583 | 6183200 | 08080624 | 6625544 |
| 08080615 | 6673183 | 08080616 | 6566802 | 08080647 | 5328485 |
| 08080634 | 6489748 | 08080646 | 5876412 | 08080681 | 6519767 |
| 08080654 | 6151017 | 08080661 | 6638237 | 08080723 | 6545434 |
| 08080682 | 6516470 | 08080712 | 6627300 | 08080751 | 40531 |
| 08080735 | 5561542 | 08080750 | 6588290 | 08080793 | 5989459 |
| 08080752 | 6396826 | 08080760 | 6549354 | 08080814 | 6319705 |
| 08080799 | 5424792 | 08080811 | 6292800 | 08080829 | 5881459 |
| 08080817 | 5989460 | 08080824 | 5938101 | 08080910 | 5508161 |
| 08080877 | 6097870 | 08080897 | 5354685 | 08080981 | 6478941 |
| 08080930 | 5464640 | 08080969 | 5819509 | 08080995 | 6617640 |
| 08080986 | 6337923 | 08080987 | 5665139 | 08081049 | 5755863 |
| 08081007 | 6545435 | 08081014 | 6319719 | 08081093 | 5464641 |
| 08081066 | 5311794 | 08081068 | 6683890 | 08081149 | 6617641 |
| 08081144 | 6141276 | 08081147 | 6587877 | 08081245 | 6248654 |
| 08081157 | 6404322 | 08081162 | 6498191 | 08081375 | 5671963 |
| 08081284 | 5328327 | 08081373 | 5687164 | 08081464 | 5401861 |
| 08081407 | 6248655 | 08081411 | 6065769 | 08081493 | 6691684 |
| 08081479 | 6566804 | 08081483 | 5876894 | 08081504 | 6141277 |
| 08081502 | 5424794 | 08081503 | 6622319 | 08081541 | 5432325 |
| 08081522 | 6097871 | 08081536 | 5678940 | 08081594 | 6570410 |
| 08081571 | 6458449 | 08081578 | 5804947 | 08081661 | 5981289 |
| 08081609 | 5926584 | 08081647 | 5693996 | 08081762 | 6522398 |
| 08081669 | 6582454 | 08081733 | 6198791 | 08081848 | 6617642 |
| 08081803 | 5929961 | 08081839 | 5897547 | 08081878 | 6517723 |
| 08081850 | 5791468 | 08081852 | 6549355 | 08081961 | 6500523 |
| 08081914 | 6334030 | 08081949 | 5942998 | 08082037 | 5619048 |
| 08081997 | 6612905 | 08082030 | 64281 | 08082099 | 6648818 |
| 08082046 | 6471175 | 08082098 | 6708786 | 08082134 | 5328328 |
| 08082104 | 5942999 | 08082114 | 5587738 | 08082164 | 6584775 |
| 08082147 | 6290213 | 08082162 | 6676677 | 08082207 | 5509492 |
| 08082168 | 6133185 | 08082202 | 6183202 | 08082235 | 6669889 |
| 08082214 | 95131 | 08082222 | 6644674 | | |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08082239 | 5464643 | 08082242 | 6521149 | 08082250 | 6094461 |
| 08082256 | 6669890 | 08082273 | 6566805 | 08082282 | 6519768 |
| 08082311 | 6530665 | 08082318 | 6058444 | 08082320 | 6388740 |
| 08082340 | 5619049 | 08082363 | 5561544 | 08082395 | 5766420 |
| 08082398 | 6610119 | 08082417 | 6662666 | 08082443 | 6094462 |
| 08082453 | 6583304 | 08082458 | 6622320 | 08082478 | 5858564 |
| 08082485 | 6478942 | 08082506 | 6630469 | 08082512 | 6519769 |
| 08082514 | 6708787 | 08082522 | 6553266 | 08082552 | 6198793 |
| 08082569 | 6577658 | 08082607 | 5897548 | 08082620 | 5758887 |
| 08082629 | 6647728 | 08082683 | 6549865 | 08082687 | 6710751 |
| 08082689 | 5687166 | 08082702 | 5665140 | 08082721 | 5367474 |
| 08082727 | 5367475 | 08082741 | 6643888 | 08082750 | 6662667 |
| 08082768 | 6612906 | 08082781 | 6097873 | 08082808 | 6708788 |
| 08082834 | 6665233 | 08082838 | 5991901 | 08082860 | 6051200 |
| 08082880 | 6278319 | 08082898 | 6643889 | 08082906 | 6051201 |
| 08082921 | 6475762 | 08082931 | 6689746 | 08082937 | 5858549 |
| 08082940 | 6545436 | 08082956 | 6502247 | 08082966 | 6580904 |
| 08083002 | 5755865 | 08083006 | 6644208 | 08083008 | 6516198 |
| 08083020 | 7637288 | 08083022 | 6505528 | 08083030 | 5311797 |
| 08083033 | 6051202 | 08083036 | 6652066 | 08083047 | 6612907 |
| 08083048 | 6461988 | 08083094 | 6577659 | 08083096 | 6396827 |
| 08083102 | 6698421 | 08083111 | 5876895 | 08083127 | 6042885 |
| 08083135 | 6334035 | 08083173 | 6229030 | 08083181 | 12870 |
| 08083188 | 5836919 | 08083204 | 5973413 | 08083214 | 6459337 |
| 08083218 | 5355890 | 08083233 | 6094457 | 08083237 | 6542559 |
| 08083249 | 6443731 | 08083251 | 5926585 | 08083264 | 6691685 |
| 08083267 | 6155804 | 08083278 | 5742954 | 08083310 | 6703182 |
| 08083314 | 6881687 | 08083322 | 6186654 | 08083325 | 6141280 |
| 08083346 | 5858565 | 08083347 | 6606134 | 08083349 | 5687168 |
| 08083356 | 6669893 | 08083373 | 6337926 | 08083384 | 6619020 |
| 08083396 | 6880166 | 08083424 | 6459664 | 08083427 | 6443732 |
| 08083428 | 6577660 | 08083434 | 5615830 | 08083446 | 5464645 |
| 08083458 | 6248661 | 08083469 | 6290214 | 08083481 | 5509493 |
| 08083512 | 5367476 | 08083522 | 6186655 | 08083534 | 6655542 |
| 08083538 | 6557663 | 08083543 | 6110005 | 08083564 | 5836883 |
| 08083567 | 6616082 | 08083598 | 5325570 | 08083602 | 5542827 |
| 08083616 | 5911787 | 08083627 | 6609591 | 08083633 | 6216406 |
| 08083652 | 6622909 | 08083655 | 6619021 | 08083680 | 5418251 |
| 08083712 | 6065771 | 08083745 | 5458345 | 08083746 | 6669894 |
| 08083761 | 6647729 | 08083851 | 5804951 | 08083880 | 5571994 |
| 08083887 | 5497926 | 08083906 | 6275156 | 08083987 | 6151022 |
| 08084006 | 6260624 | 08084019 | 6874498 | 08084021 | 6478944 |
| 08084043 | 6647730 | 08084097 | 5926588 | 08084104 | 6334036 |
| 08084131 | 5586734 | 08084135 | 5504296 | 08084163 | 6346132 |
| 08084179 | 6545438 | 08084218 | 5354689 | 08084220 | 5804934 |
| 08084228 | 6861174 | 08084252 | 6538898 | 08084258 | 6557982 |
| 08084264 | 6078490 | 08084290 | 6087055 | 08084293 | 6471176 |
| 08084303 | 5858553 | 08084313 | 6580905 | 08084327 | 6489749 |
| 08084345 | 6290215 | 08084362 | 5320135 | 08084386 | 6651694 |
| 08084391 | 6476095 | 08084395 | 6707199 | 08084398 | 6683892 |
| 08084430 | 6630470 | 08084431 | 5729185 | 08084433 | 6275137 |
| 08084460 | 5876896 | 08084468 | 6512943 | 08084483 | 5329318 |
| 08084494 | 6450897 | 08084495 | 5401863 | 08084507 | 6480789 |
| 08084517 | 6530666 | 08084539 | 6584777 | 08084547 | 6658080 |
| 08084559 | 6512944 | 08084600 | 6094463 | 08084611 | 6269008 |

Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08084621 | 6638240 | 08084624 | 6628548 | 08084647 | 5328331 |
| 08084649 | 6610121 | 08084652 | 6490362 | 08084653 | 6665234 |
| 08084663 | 6644210 | 08084756 | 5750728 | 08084761 | 5758889 |
| 08084766 | 5672884 | 08084774 | 5410894 | 08084803 | 6559432 |
| 08084831 | 6665235 | 08084871 | 91570 | 08084873 | 6603900 |
| 08084878 | 5989461 | 08084888 | 6647732 | 08084890 | 6142310 |
| 08084907 | 6669895 | 08084914 | 5329319 | 08084921 | 6647733 |
| 08084923 | 6458452 | 08084938 | 5466365 | 08085001 | 5561523 |
| 08085003 | 6602577 | 08085008 | 6133188 | 08085016 | 6557664 |
| 08085039 | 6094464 | 08085051 | 5401865 | 08085061 | 6512945 |
| 08085071 | 5464648 | 08085072 | 5424795 | 08085073 | 6479320 |
| 08085075 | 6404325 | 08085080 | 6669896 | 08085084 | 6155810 |
| 08085118 | 80138, 5959 | 08085150 | 5497928 | 08085153 | 5876897 |
| 08085156 | 5836921 | 08085160 | 6292808 | 08085171 | 6582456 |
| 08085183 | 6566806 | 08085188 | 6553237 | 08085190 | 5401866 |
| 08085193 | 5542829 | 08085197 | 5508164 | 08085202 | 6538437 |
| 08085250 | 6672762 | 08085256 | 6519770 | 08085260 | 5973438 |
| 08085270 | 6459666 | 08085295 | 5400111 | 08085314 | 6022720 |
| 08085317 | 6540855 | 08085338 | 6584778 | 08085348 | 6512946 |
| 08085365 | 6530667 | 08085386 | 6668827 | 08085387 | 6676681 |
| 08085405 | 6561392 | 08085417 | 6710752 | 08085460 | 6175847 |
| 08085480 | 5526665 | 08085503 | 5609588 | 08085514 | 6545900 |
| 08085515 | 5311798 | 08085520 | 5458346 | 08085524 | 6334037 |
| 08085545 | 5410895 | 08085556 | 5354692 | 08085563 | 6685248 |
| 08085604 | 6627301 | 08085623 | 6482004 | 08085625 | 6014187 |
| 08085633 | 5672886 | 08085648 | 6641527 | 08085651 | 6337927 |
| 08085679 | 6647734 | 08085681 | 6609592 | 08085700 | 5991903 |
| 08085701 | 5311799 | 08085716 | 6538900 | 08085727 | 6521150 |
| 08085752 | 6540856 | 08085777 | 5509496 | 08085783 | 6561393 |
| 08085786 | 6703185 | 08085797 | 6483071 | 08085830 | 6516820 |
| 08085838 | 6505109 | 08085873 | 6669897 | 08085879 | 6698424 |
| 08085904 | 6609593 | 08085918 | 6538438 | 08085922 | 6498193 |
| 08085934 | 6512947 | 08085944 | 6648821 | 08085945 | 6517724 |
| 08085958 | 6290216 | 08085961 | 6587879 | 08085971 | 6489750 |
| 08085981 | 5497930 | 08085996 | 6655543 | 08086002 | 6627302 |
| 08086005 | 6003844 | 08086018 | 6662671 | 08086022 | 6689748 |
| 08086028 | 5401868 | 08086067 | 6535282 | 08086074 | 6155811 |
| 08086078 | 6471177 | 08086084 | 5748582 | 08086085 | 6561394 |
| 08086092 | 5959320 | 08086102 | 6630472 | 08086126 | 6097874 |
| 08086144 | 6655544 | 08086153 | 6647097 | 08086189 | 6512949 |
| 08086192 | 5821514 | 08086194 | 6528022 | 08086197 | 5671967 |
| 08086201 | 6516821 | 08086203 | 6638241 | 08086213 | 6651696 |
| 08086215 | 6042888 | 08086227 | 5586737 | 08086229 | 6545439 |
| 08086234 | 5804955 | 08086236 | 6493779 | 08086238 | 6483072 |
| 08086303 | 5774527 | 08086323 | 6553268 | 08086359 | 6483073 |
| 08086360 | 6275157 | 08086402 | 6622913 | 08086408 | 5432318 |
| 08086418 | 6404326 | 08086435 | 6694654 | 08086443 | 5432327 |
| 08086484 | 6667580 | 08086505 | 5401869 | 08086506 | 5819512 |
| 08086509 | 6601006 | 08086516 | 5662960 | 08086528 | 6603730 |
| 08086547 | 6450902 | 08086578 | 6489751 | 08086582 | 6566496 |
| 08086585 | 6679834 | 08086589 | 5687170 | 08086599 | 5386630 |
| 08086612 | 6530649 | 08086645 | 6476097 | 08086665 | 6583305 |
| 08086686 | 6549358 | 08086688 | 6516474 | 08086698 | 6647736 |
| 08086700 | 6652067 | 08086709 | 6658083 | 08086732 | 6662672 |
| 08086733 | 6471178 | 08086743 | 6337929 | 08086776 | 6708789 |

**Reason for Objection of claims listed below:** Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08086779 | 6566807 | 08086805 | 39455 | 08086818 | 5943001 |
| 08086827 | 6388743 | 08086848 | 6690251 | 08086855 | 6480790 |
| 08086874 | 6065775 | 08086880 | 6665838 | 08086891 | 6673187 |
| 08086901 | 6500524 | 08086918 | 6538902 | 08086924 | 6685249 |
| 08086930 | 6479325 | 08086944 | 6643893 | 08086957 | 6097875 |
| 08086964 | 6636835 | 08086979 | 6244514 | 08086998 | 5401870 |
| 08087093 | 6713527 | 08087105 | 5819513 | 08087124 | 6244515 |
| 08087131 | 6587880 | 08087143 | 6248650 | 08087153 | 6574384 |
| 08087157 | 6516199 | 08087163 | 6399365 | 08087186 | 5973440 |
| 08087188 | 5386631 | 08087230 | 5326305 | 08087235 | 6524259 |
| 08087237 | 6582459 | 08087250 | 5542831 | 08087266 | 6141282 |
| 08087274 | 5929968 | 08087315 | 5713419 | 08087326 | 6524260 |
| 08087350 | 6485886 | 08087351 | 5791472 | 08087381 | 6479326 |
| 08087383 | 5400103 | 08087388 | 6399366 | 08087414 | 6630473 |
| 08087428 | 6502250 | 08087434 | 6566808 | 08087456 | 6450874 |
| 08087457 | 5858569 | 08087473 | 6502251 | 08087479 | 6326618 |
| 08087485 | 5819514 | 08087547 | 6625546 | 08087566 | 6216409 |
| 08087569 | 5819515 | 08087579 | 6350957 | 08087587 | 6557666 |
| 08087605 | 6505529 | 08087612 | 5587246 | 08087636 | 6497569 |
| 08087639 | 6042890 | 08087646 | 5328489 | 08087648 | 6625901 |
| 08087682 | 5671968 | 08087727 | 6713528 | 08087753 | 6528023 |
| 08087793 | 6688758 | 08087798 | 6691688 | 08087807 | 5911789 |
| 08087841 | 5791473 | 08087869 | 6042891 | 08087912 | 6617645 |
| 08087932 | 6508941 | 08087957 | 6566810 | 08087959 | 5386633 |
| 08087960 | 6110010 | 08087966 | 6582460 | 08087983 | 6667581 |
| 08088010 | 6213096 | 08088015 | 6319723 | 08088032 | 5991904 |
| 08088054 | 5354695 | 08088095 | 6587881 | 08088106 | 6372694 |
| 08088127 | 5441741 | 08088146 | 6658084 | 08088175 | 6655545 |
| 08088178 | 6003845 | 08088181 | 3571 | 08088190 | 6702426 |
| 08088229 | 5876900 | 08088230 | 5696191 | 08088234 | 5526668 |
| 08088235 | 6553269 | 08088244 | 7413070 | 08088252 | 5326306 |
| 08088262 | 5587742 | 08088291 | 6707202 | 08088292 | 6110011 |
| 08088293 | 6601009 | 08088304 | 5821516 | 08088317 | 6648822 |
| 08088324 | 6658672 | 08088325 | 6625902 | 08088337 | 6685250 |
| 08088338 | 96324 | 08088351 | 6319724 | 08088371 | 6673188 |
| 08088375 | 6643860 | 08088413 | 6687236 | 08088442 | 5750731 |
| 08088445 | 5311801 | 08088447 | 6557984 | 08088460 | 5819517 |
| 08088483 | 80228 | 08088498 | 6141283 | 08088582 | 6519773 |
| 08088600 | 5774547 | 08088603 | 6278321 | 08088625 | 6519774 |
| 08088629 | 6372695 | 08088650 | 6480791 | 08088667 | 6516822 |
| 08088674 | 5354697 | 08088676 | 6648823 | 08088678 | 6443737 |
| 08088717 | 6517726 | 08088719 | 6489752 | 08088722 | 6590868 |
| 08088731 | 5750732 | 08088732 | 6326619 | 08088743 | 6480792 |
| 08088763 | 6229033 | 08088765 | 6561659 | 08088766 | 6508943 |
| 08088769 | 6691689 | 08088771 | 6490367 | 08088790 | 6213099 |
| 08088792 | 5326307 | 08088804 | 5821517 | 08088815 | 5441742 |
| 08088830 | 6557986 | 08088850 | 6561395 | 08088862 | 6521151 |
| 08088899 | 5911790 | 08088921 | 5678945 | 08088941 | 5504299 |
| 08088948 | 6652069 | 08088952 | 6647110 | 08088955 | 6467176 |
| 08088957 | 5410896 | 08088975 | 6522400 | 08089003 | 6519775 |
| 08089011 | 6476099 | 08089016 | 6014190 | 08089017 | 6097878 |
| 08089022 | 5328493 | 08089036 | 6566811 | 08089043 | 5400104 |
| 08089060 | 6647111 | 08089076 | 6459667 | 08089083 | 6237718 |
| 08089087 | 5561551 | 08089088 | 5926593 | 08089091 | 5671970 |
| 08089103 | 68838 | 08089112 | 5742957 | 08089123 | 6668829 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08089127 | 6888007 | 08089128 | 6702427 | 08089135 | 5897530 |
| 08089140 | 6198803 | 08089196 | 5355896 | 08089209 | 5587743 |
| 08089236 | 6213100 | 08089237 | 6647739 | 08089244 | 5694000 |
| 08089249 | 6326620 | 08089260 | 6565027 | 08089266 | 6582462 |
| 08089267 | 6590869 | 08089304 | 6634276 | 08089309 | 6545444 |
| 08089324 | 5981290 | 08089385 | 5571978 | 08089394 | 6698426 |
| 08089399 | 5973444 | 08089405 | 6559434 | 08089408 | 6237719 |
| 08089412 | 5587744 | 08089425 | 6459341 | 08089427 | 6651702 |
| 08089464 | 5311802 | 08089469 | 5973446 | 08089481 | 5509498 |
| 08089482 | 6668830 | 08089488 | 7556824 | 08089491 | 5696194 |
| 08089493 | 6687237 | 08089511 | 5929970 | 08089512 | 6588292 |
| 08089542 | 6588293 | 08089558 | 6647112 | 08089569 | 6557668 |
| 08089578 | 6630474 | 08089590 | 97575 | 08089603 | 6658673 |
| 08089609 | 5466367 | 08089646 | 6087059 | 08089656 | 5542833 |
| 08089665 | 6542561 | 08089668 | 6475763 | 08089690 | 6703190 |
| 08089738 | 5615833 | 08089739 | 6467177 | 08089741 | 6413006 |
| 08089744 | 5742958 | 08089756 | 5410889 | 08089777 | 6198792 |
| 08089781 | 6557987 | 08089828 | 5410898 | 08089836 | 6326621 |
| 08089839 | 6694656 | 08089850 | 6545445 | 08089889 | 6616084 |
| 08089911 | 6538904 | 08089914 | 5876417 | 08089920 | 6124494 |
| 08089922 | 6479327 | 08089944 | 5943002 | 08089950 | 6372697 |
| 08089951 | 6292812 | 08089969 | 5561553 | 08089997 | 6078494 |
| 08090040 | 6478947 | 08090043 | 6574386 | 08090053 | 6590870 |
| 08090077 | 6610126 | 08090105 | 6522401 | 08090124 | 6290210 |
| 08090166 | 5742959 | 08090175 | 6151026 | 08090187 | 6124495 |
| 08090194 | 5320139 | 08090199 | 6609597 | 08090204 | 5441743 |
| 08090222 | 5919424 | 08090227 | 5458349 | 08090233 | 6489755 |
| 08090235 | 6097879 | 08090247 | 6337931 | 08090260 | 5464654 |
| 08090268 | 6566484 | 08090269 | 6505110 | 08090289 | 5836924 |
| 08090292 | 5876418 | 08090303 | 5571998 | 08090306 | 5804959 |
| 08090340 | 6538440 | 08090349 | 6372698 | 08090358 | 6260630 |
| 08090375 | 5808428 | 08090391 | 5808429 | 08090401 | 6587883 |
| 08090406 | 6634266 | 08090418 | 6545904 | 08090419 | 5542835 |
| 08090423 | 5808430 | 08090425 | 6094467 | 08090429 | 6094468 |
| 08090434 | 6500527 | 08090440 | 5858571 | 08090446 | 5694003 |
| 08090468 | 6869698 | 08090469 | 6183212 | 08090482 | 6557988 |
| 08090483 | 6505112 | 08090485 | 5356457 | 08090500 | 6593708 |
| 08090531 | 6458456 | 08090549 | 6685253 | 08090571 | 6443738 |
| 08090572 | 6652070 | 08090591 | 5672887 | 08090600 | 6698427 |
| 08090605 | 5694004 | 08090625 | 5881467 | 08090629 | 5329324 |
| 08090650 | 6588294 | 08090683 | 6479328 | 08090728 | 5819518 |
| 08090729 | 5508167 | 08090768 | 5687161 | 08090774 | 5497934 |
| 08090810 | 6077790 | 08090818 | 6610127 | 08090827 | 6094469 |
| 08090869 | 5386637 | 08090919 | 5587252 | 08090923 | 6237721 |
| 08090926 | 6443739 | 08090955 | 6476101 | 08090981 | 6260631 |
| 08091011 | 6627303 | 08091012 | 5836925 | 08091015 | 6094471 |
| 08091027 | 6616087 | 08091048 | 6602579 | 08091055 | 6713531 |
| 08091056 | 6612910 | 08091102 | 5401873 | 08091121 | 6651704 |
| 08091145 | 5326310 | 08091150 | 6078480 | 08091166 | 6652072 |
| 08091184 | 6006044 | 08091188 | 5328494 | 08091191 | 6244516 |
| 08091235 | 6538441 | 08091239 | 6689750 | 08091241 | 6667129 |
| 08091242 | 6538442 | 08091273 | 6372699 | 08091282 | 5466369 |
| 08091292 | 6617649 | 08091329 | 5766429 | 08091341 | 5508168 |
| 08091352 | 6493783 | 08091358 | 6662676 | 08091369 | 6616088 |
| 08091370 | 5441745 | 08091419 | 6634277 | 08091424 | 6561661 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08091448 | 6617650 | 08091461 | 6561399 | 08091470 | 5836926 |
| 08091480 | 5758897 | 08091481 | 6087060 | 08091490 | 6413008 |
| 08091496 | 6662677 | 08091509 | 5400113 | 08091519 | 6707502 |
| 08091552 | 6691691 | 08091562 | 6683897 | 08091585 | 6530671 |
| 08091621 | 6583309 | 08091625 | 5865941 | 08091629 | 6593731 |
| 08091632 | 6535284 | 08091636 | 6458439 | 08091641 | 6597745 |
| 08091702 | 6644216 | 08091713 | 5821519 | 08091714 | 5561555 |
| 08091746 | 6260632 | 08091776 | 6478949 | 08091786 | 6622917 |
| 08091790 | 6610129 | 08091823 | 6587885 | 08091831 | 5672888 |
| 08091851 | 6652073 | 08091871 | 6516823 | 08091941 | 5326311 |
| 08091978 | 6141285 | 08091981 | 6651705 | 08091985 | 5587745 |
| 08091990 | 5587746 | 08092011 | 6540859 | 08092017 | 6006045 |
| 08092025 | 6109968 | 08092058 | 6183214 | 08092061 | 5311807 |
| 08092086 | 5819520 | 08092091 | 5755872 | 08092118 | 6683898 |
| 08092124 | 5464655 | 08092178 | 5497936 | 08092188 | 6690254 |
| 08092236 | 6707504 | 08092244 | 6493784 | 08092248 | 6641533 |
| 08092267 | 6538905 | 08092276 | 6641534 | 08092285 | 6622918 |
| 08092303 | 5410899 | 08092310 | 6565030 | 08092338 | 6475766 |
| 08092370 | 6478950 | 08092388 | 6087061 | 08092404 | 6545446 |
| 08092405 | 6260633 | 08092420 | 6590876 | 08092421 | 5572000 |
| 08092425 | 6497571 | 08092448 | 6545447 | 08092486 | 6619026 |
| 08092487 | 6413009 | 08092557 | 6625903 | 08092575 | 6124496 |
| 08092576 | 6516824 | 08092589 | 6516477 | 08092597 | 5865942 |
| 08092623 | 6685243 | 08092632 | 6619027 | 08092682 | 6710756 |
| 08092694 | 5808431 | 08092721 | 6647116 | 08092766 | 6522402 |
| 08092793 | 5615835 | 08092822 | 6561662 | 08092833 | 5696199 |
| 08092858 | 6703191 | 08092886 | 6707203 | 08092951 | 6388746 |
| 08092960 | 6638243 | 08092967 | 6459669 | 08092971 | 6479329 |
| 08092990 | 6475767 | 08092999 | 5919426 | 08093023 | 6561663 |
| 08093029 | 6698430 | 08093043 | 6538906 | 08093050 | 6545907 |
| 08093064 | 6644678 | 08093084 | 6625904 | 08093095 | 6658086 |
| 08093167 | 6630477 | 08093173 | 5432259 | 08093183 | 5696174 |
| 08093192 | 6667584 | 08093194 | 6588296 | 08093196 | 6489757 |
| 08093197 | 6388747 | 08093213 | 6372701 | 08093220 | 5919428 |
| 08093230 | 6483076 | 08093235 | 6505473 | 08093250 | 6603904 |
| 08093275 | 5699644 | 08093311 | 5943004 | 08093330 | 6655547 |
| 08093331 | 6689753 | 08093337 | 6566813 | 08093338 | 6490370 |
| 08093350 | 5424801 | 08093359 | 6577665 | 08093362 | 6573093 |
| 08093430 | 6672766 | 08093435 | 6667585 | 08093453 | 5774552 |
| 08093468 | 6379471 | 08093472 | 5699645 | 08093483 | 5526671 |
| 08093528 | 5386638 | 08093533 | 6331987 | 08093542 | 6559288 |
| 08093560 | 5865943 | 08093570 | 5865944 | 08093583 | 5561556 |
| 08093599 | 6471181 | 08093611 | 6326624 | 08093614 | 6198807 |
| 08093674 | 6665243 | 08093695 | 6590878 | 08093715 | 6003849 |
| 08093718 | 6609598 | 08093720 | 6685218 | 08093724 | 6237727 |
| 08093730 | 6570418 | 08093736 | 6124498 | 08093755 | 5355901 |
| 08093763 | 5919429 | 08093792 | 6274231 | 08093793 | 6471709 |
| 08093803 | 6577666 | 08093828 | 5560552 | 08093832 | 5919430 |
| 08093846 | 6698432 | 08093864 | 6669902 | 08093869 | 6077792 |
| 08093890 | 6662678 | 08093891 | 6110015 | 08093893 | 6616089 |
| 08093901 | 6516826 | 08093947 | 6662679 | 08093982 | 6087062 |
| 08093983 | 6707204 | 08094009 | 6331989 | 08094011 | 6559289 |
| 08094013 | 6110017 | 08094018 | 6641535 | 08094034 | 6669903 |
| 08094044 | 5821523 | 08094046 | 6689754 | 08094048 | 6065778 |
| 08094065 | 6489758 | 08094127 | 5865946 | 08094153 | 6647117 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08094187 | 5858572 | 08094208 | 5943005 | 08094213 | 6489759 |
| 08094233 | 6622919 | 08094234 | 5672890 | 08094240 | 6698433 |
| 08094244 | 6097882 | 08094246 | 6557989 | 08094253 | 6087063 |
| 08094303 | 5808432 | 08094320 | 6545449 | 08094322 | 6694660 |
| 08094326 | 6542565 | 08094330 | 6667132 | 08094332 | 6003851 |
| 08094369 | 6408149 | 08094460 | 6485888 | 08094466 | 5836930 |
| 08094471 | 6213104 | 08094476 | 5508170 | 08094478 | 6540861 |
| 08094489 | 6689755 | 08094506 | 6517729 | 08094513 | 6667133 |
| 08094517 | 5991909 | 08094519 | 5458352 | 08094536 | 5401874 |
| 08094551 | 6177725 | 08094553 | 6058453 | 08094557 | 6198808 |
| 08094564 | 6516827 | 08094568 | 5804961 | 08094590 | 6260634 |
| 08094597 | 89918 | 08094632 | 5699646 | 08094634 | 6450904 |
| 08094643 | 6606142 | 08094647 | 6581273 | 08094656 | 5755853 |
| 08094660 | 6186663 | 08094662 | 6508947 | 08094664 | 5853136 |
| 08094677 | 6489760 | 08094726 | 5464656 | 08094733 | 6292813 |
| 08094745 | 6667586 | 08094764 | 6175849 | 08094774 | 6540862 |
| 08094814 | 6522405 | 08094823 | 6691692 | 08094824 | 5919433 |
| 08094825 | 6142333 | 08094827 | 6516479 | 08094846 | 4319 |
| 08094848 | 6606143 | 08094852 | 6628553 | 08094863 | 6508948 |
| 08094906 | 6524262 | 08094912 | 6042894 | 08094965 | 6651706 |
| 08094970 | 6665245 | 08094975 | 5662965 | 08094987 | 6561401 |
| 08094989 | 6577668 | 08095010 | 6334044 | 08095012 | 5587254 |
| 08095041 | 5804963 | 08095045 | 6545908 | 08095052 | 5758902 |
| 08095059 | 5876905 | 08095065 | 5774553 | 08095078 | 6630478 |
| 08095087 | 5858573 | 08095097 | 5464657 | 08095102 | 6519776 |
| 08095135 | 6630480 | 08095139 | 6274233 | 08095148 | 6688759 |
| 08095171 | 6619029 | 08095178 | 5354703 | 08095185 | 6557675 |
| 08095199 | 6450906 | 08095203 | 5808877 | 08095230 | 6458463 |
| 08095237 | 6549870 | 08095255 | 5699648 | 08095256 | 6482007 |
| 08095261 | 6538907 | 08095263 | 6622920 | 08095276 | 5441746 |
| 08095301 | 6636841 | 08095311 | 6710748 | 08095324 | 6290217 |
| 08095335 | 6644668 | 08095341 | 6216413 | 08095344 | 5400116 |
| 08095350 | 6058454 | 08095360 | 6644218 | 08095361 | 6873923 |
| 08095369 | 5356461 | 08095370 | 6524263 | 08095374 | 5897554 |
| 08095384 | 6471710 | 08095395 | 6602583 | 08095408 | 5973450 |
| 08095417 | 6372702 | 08095424 | 6530673 | 08095447 | 5466372 |
| 08095456 | 6612913 | 08095472 | 6479331 | 08095478 | 6667587 |
| 08095481 | 6690255 | 08095486 | 6396833 | 08095510 | 6186665 |
| 08095512 | 6616090 | 08095515 | 6459345 | 08095527 | 6006046 |
| 08095539 | 6676686 | 08095605 | 6065779 | 08095606 | 6058456 |
| 08095607 | 5804965 | 08095659 | 6713532 | 08095661 | 6379472 |
| 08095675 | 38091 | 08095677 | 5881472 | 08095700 | 5441748 |
| 08095701 | 5921447 | 08095708 | 5458353 | 08095728 | 6685256 |
| 08095731 | 6350963 | 08095745 | 6647746 | 08095746 | 6461989 |
| 08095752 | 6480794 | 08095766 | 5981293 | 08095792 | 6644219 |
| 08095793 | 6619030 | 08095816 | 6601011 | 08095835 | 6450907 |
| 08095880 | 6665246 | 08095888 | 6538444 | 08095900 | 5671977 |
| 08095947 | 5320146 | 08095962 | 5464659 | 08096006 | 7270264 |
| 08096011 | 95967 | 08096020 | 6549871 | 08096022 | 6516830 |
| 08096024 | 5874556 | 08096028 | 6636842 | 08096034 | 6516831 |
| 08096046 | 6703195 | 08096059 | 5742962 | 08096062 | 6627307 |
| 08096080 | 6609600 | 08096088 | 6559435 | 08096102 | 5400117 |
| 08096122 | 6326626 | 08096159 | 6483077 | 08096178 | 5865948 |
| 08096181 | 6042895 | 08096211 | 6528027 | 08096212 | 6672770 |
| 08096215 | 6566501 | 08096221 | 6601013 | 08096228 | 6628554 |

**Reason for Objection of claims listed below: Uninvestict Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08096242 | 6292816 | 08096260 | 6478951 | 08096261 | 6606145 |
| 08096268 | 6229999 | 08096277 | 6651709 | 08096300 | 5874557 |
| 08096313 | 5881473 | 08096324 | 6577669 | 08096344 | 6597747 |
| 08096378 | 6334049 | 08096385 | 6538908 | 08096412 | 6379459 |
| 08096432 | 6652077 | 08096445 | 5911792 | 08096460 | 6334050 |
| 08096486 | 6581275 | 08096491 | 5497941 | 08096500 | 6502255 |
| 08096502 | 5328338 | 08096503 | 6691693 | 08096505 | 6647119 |
| 08096528 | 5881447 | 08096533 | 6625906 | 08096569 | 6508949 |
| 08096574 | 5981294 | 08096595 | 6350964 | 08096601 | 97103 |
| 08096606 | 6584786 | 08096613 | 6292817 | 08096626 | 6545911 |
| 08096627 | 6707505 | 08096651 | 5367485 | 08096655 | 6673192 |
| 08096677 | 5355903 | 08096690 | 6508950 | 08096719 | 6565032 |
| 08096737 | 6627308 | 08096771 | 5938109 | 08096781 | 6634279 |
| 08096783 | 6216414 | 08096795 | 6388751 | 08096806 | 5572003 |
| 08096811 | 5981295 | 08096823 | 6710758 | 08096832 | 6603907 |
| 08096836 | 6683900 | 08096840 | 6408150 | 08096877 | 6687240 |
| 08096879 | 6006047 | 08096887 | 6479333 | 08096888 | 6597748 |
| 08096902 | 6636843 | 08096911 | 76185 | 08096913 | 5671979 |
| 08096930 | 6502256 | 08096934 | 5750737 | 08096974 | 5320093 |
| 08096978 | 6683901 | 08097002 | 7556311 | 08097026 | 6685258 |
| 08097034 | 6133195 | 08097037 | 5328498 | 08097044 | 6480795 |
| 08097056 | 6490371 | 08097060 | 6713533 | 08097123 | 6698399 |
| 08097125 | 5989466 | 08097146 | 6638244 | 08097160 | 6014194 |
| 08097175 | 6489762 | 08097196 | 6609601 | 08097199 | 6627309 |
| 08097228 | 6326627 | 08097233 | 6601014 | 08097241 | 6644220 |
| 08097259 | 6151030 | 08097277 | 6489763 | 08097279 | 6058457 |
| 08097285 | 6110021 | 08097320 | 6658088 | 08097401 | 5662967 |
| 08097403 | 6616091 | 08097474 | 6461992 | 08097475 | 6559959 |
| 08097492 | 5518810 | 08097501 | 5615838 | 08097505 | 5758905 |
| 08097534 | 6566816 | 08097581 | 6590880 | 08097592 | 6617652 |
| 08097630 | 6475771 | 08097650 | 6874554 | 08097677 | 6540864 |
| 08097683 | 6582463 | 08097694 | 6687241 | 08097697 | 5432336 |
| 08097703 | 6647748 | 08097737 | 5586743 | 08097764 | 5750738 |
| 08097769 | 5687173 | 08097778 | 5919434 | 08097780 | 5938111 |
| 08097792 | 6337899 | 08097804 | 5671980 | 08097836 | 6669906 |
| 08097847 | 6603735 | 08097848 | 5619061 | 08097860 | 5497942 |
| 08097872 | 6625907 | 08097894 | 6707506 | 08097933 | 5712536 |
| 08097935 | 6512955 | 08097937 | 6628556 | 08097947 | 79402 |
| 08097954 | 6644221 | 08097965 | 6331993 | 08097985 | 5821525 |
| 08097994 | 6522406 | 08097996 | 6459671 | 08098002 | 6610133 |
| 08098017 | 5329327 | 08098024 | 6461993 | 08098043 | 5808880 |
| 08098045 | 6644222 | 08098048 | 5424806 | 08098069 | 5671981 |
| 08098113 | 6602585 | 08098127 | 6609602 | 08098131 | 5808881 |
| 08098138 | 5677268 | 08098175 | 6305615 | 08098176 | 6557993 |
| 08098178 | 6532036 | 08098191 | 5508171 | 08098194 | 6688762 |
| 08098195 | 6450911 | 08098204 | 5560556 | 08098208 | 6065768 |
| 08098213 | 6581276 | 08098224 | 6648827 | 08098235 | 6570422 |
| 08098243 | 5712537 | 08098246 | 5804967 | 08098274 | 6399369 |
| 08098287 | 6703196 | 08098321 | 6561665 | 08098341 | 6628557 |
| 08098364 | 6581277 | 08098380 | 6133196 | 08098389 | 6532037 |
| 08098395 | 82638 | 08098405 | 6476105 | 08098406 | 6493789 |
| 08098412 | 6584788 | 08098423 | 6471182 | 08098440 | 6658089 |
| 08098451 | 6702432 | 08098473 | 6331994 | 08098480 | 6590881 |
| 08098497 | 5400118 | 08098514 | 6379460 | 08098518 | 6077794 |
| 08098559 | 6500530 | 08098567 | 6482010 | 08098576 | 6459346 |

**Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08098591 | 5355904 |
| 08098647 | 5943006 |
| 08098729 | 29588 |
| 08098734 | 6229040 |
| 08098771 | 5356464 |
| 08098797 | 5696205 |
| 08098849 | 5311810 |
| 08098916 | 6512957 |
| 08098991 | 6557676 |
| 08099001 | 6058458 |
| 08099069 | 5696206 |
| 08099111 | 5466374 |
| 08099138 | 5791483 |
| 08099174 | 6648829 |
| 08099201 | 6478952 |
| 08099257 | 6707208 |
| 08099267 | 5354704 |
| 08099309 | 6476106 |
| 08099370 | 6500531 |
| 08099460 | 5876910 |
| 08099498 | 6648830 |
| 08099523 | 6458466 |
| 08099530 | 6483081 |
| 08099573 | 5441750 |
| 08099623 | 6502259 |
| 08099686 | 6183220 |
| 08099726 | 6459347 |
| 08099775 | 5386641 |
| 08099812 | 6022724 |
| 08099869 | 6625553 |
| 08099916 | 6566818 |
| 08099993 | 6476108 |
| 08100046 | 6581280 |
| 08100066 | 4529 |
| 08100104 | 6498615 |
| 08100149 | 5615839 |
| 08100178 | 5678950 |
| 08100196 | 6540867 |
| 08100271 | 6648831 |
| 08100287 | 6609606 |
| 08100338 | 5424810 |
| 08100369 | 6508952 |
| 08100394 | 84087 |
| 08100431 | 6500534 |
| 08100442 | 6602586 |
| 08100477 | 6516201 |
| 08100533 | 6638249 |
| 08100562 | 6229042 |
| 08100597 | 5441752 |
| 08100614 | 6372689 |
| 08100629 | 6549359 |
| 08100691 | 6175852 |
| 08100740 | 5938104 |
| 08100748 | 6630485 |
| 08100768 | 6290221 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08098630 | 6609603 |
| 08098690 | 6087058 |
| 08098732 | 6713534 |
| 08098752 | 6524250 |
| 08098780 | 5458354 |
| 08098798 | 5991914 |
| 08098851 | 6512956 |
| 08098920 | 5311811 |
| 08098996 | 5981296 |
| 08099003 | 6502258 |
| 08099085 | 6662683 |
| 08099119 | 5911793 |
| 08099143 | 5959743 |
| 08099176 | 5836920 |
| 08099213 | 6610135 |
| 08099258 | 6003826 |
| 08099268 | 6574399 |
| 08099321 | 6593734 |
| 08099371 | 6094473 |
| 08099465 | 5560557 |
| 08099504 | 6647121 |
| 08099527 | 6609605 |
| 08099535 | 5836934 |
| 08099594 | 5432339 |
| 08099644 | 5742963 |
| 08099691 | 5356456 |
| 08099737 | 5354705 |
| 08099781 | 6522407 |
| 08099844 | 6688748 |
| 08099872 | 6690258 |
| 08099948 | 6396836 |
| 08099995 | 6198810 |
| 08100047 | 6530675 |
| 08100074 | 6540866 |
| 08100108 | 6694663 |
| 08100158 | 6508951 |
| 08100185 | 5694008 |
| 08100226 | 6565036 |
| 08100272 | 5401877 |
| 08100312 | 6707209 |
| 08100342 | 6691695 |
| 08100375 | 6545915 |
| 08100403 | 6540868 |
| 08100437 | 6429230 |
| 08100454 | 6561669 |
| 08100482 | 5836935 |
| 08100550 | 5367487 |
| 08100569 | 6566503 |
| 08100600 | 6512958 |
| 08100619 | 6583311 |
| 08100674 | 6023409 |
| 08100692 | 6500535 |
| 08100742 | 6603910 |
| 08100757 | 97545 |
| 08100769 | 6260639 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08098636 | 6630482 |
| 08098696 | 5881475 |
| 08098733 | 5367486 |
| 08098754 | 6535290 |
| 08098789 | 6498612 |
| 08098827 | 5874560 |
| 08098885 | 6652078 |
| 08098971 | 6610134 |
| 08098998 | 6461995 |
| 08099027 | 6198809 |
| 08099090 | 5921448 |
| 08099127 | 6655550 |
| 08099154 | 6545914 |
| 08099186 | 6561667 |
| 08099216 | 5766434 |
| 08099261 | 6549873 |
| 08099307 | 6077795 |
| 08099336 | 6003830 |
| 08099441 | 6540865 |
| 08099466 | 5410192 |
| 08099509 | 5712538 |
| 08099528 | 5694007 |
| 08099557 | 5959744 |
| 08099620 | 6559962 |
| 08099650 | 6557677 |
| 08099700 | 5677269 |
| 08099773 | 6658090 |
| 08099809 | 6707507 |
| 08099860 | 6668832 |
| 08099908 | 5713416 |
| 08099951 | 6603909 |
| 08100018 | 6516832 |
| 08100061 | 6290219 |
| 08100075 | 6559291 |
| 08100136 | 5328343 |
| 08100172 | 5981299 |
| 08100189 | 6003853 |
| 08100243 | 6553275 |
| 08100283 | 5466376 |
| 08100328 | 6292819 |
| 08100349 | 6683904 |
| 08100387 | 6051214 |
| 08100411 | 6216417 |
| 08100439 | 6501982 |
| 08100469 | 6497575 |
| 08100532 | 6274234 |
| 08100557 | 81374 |
| 08100590 | 6186666 |
| 08100603 | 6690260 |
| 08100626 | 6290220 |
| 08100688 | 6406654 |
| 08100722 | 6625554 |
| 08100747 | 6679841 |
| 08100765 | 6319729 |
| 08100790 | 6698435 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08100801 | 6616093 | 08100804 | 6565037 | 08100806 | 5662968 |
| 08100820 | 6490374 | 08100826 | 6617653 | 08100846 | 5921450 |
| 08100865 | 6142339 | 08100866 | 6580911 | 08100871 | 5410193 |
| 08100887 | 6588297 | 08100923 | 6553276 | 08100981 | 6602588 |
| 08100989 | 6630486 | 08100993 | 5858580 | 08100995 | 6516833 |
| 08101024 | 5542828 | 08101048 | 6643900 | 08101127 | 6566819 |
| 08101146 | 6305617 | 08101151 | 6542568 | 08101152 | 6521156 |
| 08101166 | 6644681 | 08101170 | 6710761 | 08101188 | 6577671 |
| 08101190 | 6396837 | 08101202 | 6542569 | 08101207 | 5822404 |
| 08101230 | 6042899 | 08101249 | 6051215 | 08101271 | 6505117 |
| 08101279 | 6601015 | 08101317 | 6319730 | 08101328 | 5897555 |
| 08101333 | 6565038 | 08101348 | 6566504 | 08101354 | 5989467 |
| 08101361 | 5401878 | 08101399 | 6216418 | 08101411 | 6443747 |
| 08101420 | 5677270 | 08101449 | 5858581 | 08101452 | 5699652 |
| 08101459 | 6198764 | 08101471 | 6687245 | 08101481 | 5328500 |
| 08101486 | 6124501 | 08101498 | 5823510 | 08101502 | 6051216 |
| 08101514 | 6583312 | 08101518 | 6857039 | 08101522 | 6244518 |
| 08101565 | 6334054 | 08101572 | 5400119 | 08101600 | 6292820 |
| 08101604 | 5354708 | 08101605 | 6609607 | 08101626 | 5619062 |
| 08101641 | 6636849 | 08101644 | 5821528 | 08101662 | 6602589 |
| 08101695 | 5356468 | 08101696 | 6669907 | 08101729 | 6542571 |
| 08101739 | 6505534 | 08101743 | 6042901 | 08101781 | 6673197 |
| 08101836 | 40442 | 08101879 | 5400121 | 08101884 | 5921452 |
| 08101984 | 5819521 | 08102011 | 6573095 | 08102035 | 6216420 |
| 08102100 | 5821529 | 08102102 | 6565039 | 08102153 | 6538910 |
| 08102216 | 6094476 | 08102235 | 5989468 | 08102269 | 5497946 |
| 08102282 | 5677271 | 08102452 | 6498201 | 08102461 | 5497947 |
| 08102471 | 6532041 | 08102478 | 6274236 | 08102512 | 5311813 |
| 08102513 | 6478955 | 08102549 | 6861823 | 08102569 | 6175853 |
| 08102662 | 6183211 | 08102671 | 5464660 | 08102694 | 5367490 |
| 08102715 | 6372708 | 08102723 | 6388758 | 08102726 | 6331997 |
| 08102750 | 6617655 | 08102757 | 5881477 | 08102770 | 6483082 |
| 08102815 | 6489765 | 08102823 | 5728920 | 08102826 | 5410195 |
| 08102833 | 5694011 | 08102866 | 6636850 | 08102869 | 6482014 |
| 08102871 | 6141292 | 08102887 | 6274237 | 08102921 | 6665841 |
| 08102923 | 6580912 | 08102925 | 6097888 | 08102964 | 6505535 |
| 08102975 | 6634283 | 08102988 | 6328367 | 08103011 | 5981300 |
| 08103026 | 6602590 | 08103041 | 6690261 | 08103042 | 6110024 |
| 08103050 | 6573096 | 08103053 | 5897557 | 08103076 | 6644223 |
| 08103082 | 6334056 | 08103083 | 6538449 | 08103097 | 5326319 |
| 08103116 | 6260640 | 08103150 | 6676692 | 08103166 | 5386645 |
| 08103177 | 6665842 | 08103190 | 6305620 | 08103193 | 5671982 |
| 08103212 | 5858588 | 08103218 | 5758892 | 08103223 | 5367491 |
| 08103225 | 5981301 | 08103240 | 5791485 | 08103260 | 5615842 |
| 08103264 | 5808884 | 08103266 | 6379474 | 08103318 | 6486279 |
| 08103323 | 5742947 | 08103343 | 5911794 | 08103348 | 5619065 |
| 08103352 | 6150994 | 08103364 | 6396840 | 08103382 | 5587257 |
| 08103424 | 6526680 | 08103435 | 6602592 | 08103437 | 6512962 |
| 08103438 | 6658675 | 08103446 | 5687177 | 08103448 | 5821530 |
| 08103467 | 6216422 | 08103486 | 6248667 | 08103487 | 6475772 |
| 08103509 | 6058460 | 08103518 | 6647751 | 08103519 | 6655554 |
| 08103522 | 6133197 | 08103523 | 5804970 | 08103566 | 6574388 |
| 08103587 | 5458356 | 08103589 | 6471715 | 08103599 | 93210 |
| 08103620 | 6549360 | 08103629 | 6413017 | 08103642 | 63027, 63011 |
| 08103643 | 5432340 | 08103646 | 6685264 | 08103682 | 86958 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08103706 | 5458357 | 08103707 | 6142340 | 08103735 | 6573097 |
| 08103745 | 6713536 | 08103763 | 6051219 | 08103776 | 6627312 |
| 08103783 | 6151034 | 08103785 | 38485 | 08103791 | 5728921 |
| 08103817 | 6248668 | 08103821 | 5919439 | 08103854 | 6647122 |
| 08103900 | 6051220 | 08103901 | 6094478 | 08103947 | 6577672 |
| 08103948 | 6538911 | 08103965 | 6517730 | 08103997 | 6110025 |
| 08104041 | 6665248 | 08104049 | 5557397 | 08104055 | 6305621 |
| 08104088 | 5439607 | 08104092 | 6521157 | 08104096 | 6566506 |
| 08104116 | 6051221 | 08104129 | 6658676 | 08104132 | 6561670 |
| 08104133 | 5911795 | 08104134 | 6641542 | 08104144 | 6672775 |
| 08104164 | 5672899 | 08104175 | 5458358 | 08104194 | 5911797 |
| 08104197 | 6597752 | 08104201 | 6489766 | 08104206 | 5823514 |
| 08104207 | 5619066 | 08104211 | 6141293 | 08104221 | 6444628 |
| 08104225 | 6498619 | 08104226 | 6124504 | 08104228 | 5991916 |
| 08104233 | 6476110 | 08104274 | 6644684 | 08104287 | 6669909 |
| 08104314 | 6538450 | 08104324 | 6508953 | 08104354 | 6584791 |
| 08104360 | 5326321 | 08104372 | 6450915 | 08104376 | 6014198 |
| 08104424 | 5509503 | 08104435 | 6516834 | 08104463 | 6643902 |
| 08104507 | 6137026 | 08104554 | 5526681 | 08104562 | 6497577 |
| 08104576 | 6444629 | 08104590 | 6687246 | 08104593 | 5509504 |
| 08104596 | 6490376 | 08104617 | 6559963 | 08104636 | 5774556 |
| 08104639 | 5619067 | 08104649 | 6396815 | 08104660 | 6497578 |
| 08104675 | 6581282 | 08104679 | 6216423 | 08104686 | 5328502 |
| 08104703 | 6602593 | 08104705 | 7438246 | 08104714 | 6396841 |
| 08104717 | 6097889 | 08104745 | 6638251 | 08104746 | 6461998 |
| 08104758 | 5911798 | 08104764 | 6505118 | 08104766 | 6601018 |
| 08104767 | 6237733 | 08104785 | 6155818 | 08104795 | 6094480 |
| 08104823 | 6644213 | 08104824 | 6652082 | 08104835 | 6006052 |
| 08104837 | 5329331 | 08104877 | 5876915 | 08104904 | 5755876 |
| 08104907 | 6540870 | 08104916 | 6110018 | 08104919 | 5755877 |
| 08104927 | 6517733 | 08104945 | 6517734 | 08104949 | 5696196 |
| 08104973 | 5328503 | 08104984 | 5897559 | 08104988 | 5311817 |
| 08104996 | 6505539 | 08104999 | 5819522 | 08105009 | 6593736 |
| 08105016 | 6178182 | 08105037 | 6372709 | 08105055 | 6178183 |
| 08105062 | 5921455 | 08105067 | 5466380 | 08105072 | 6493792 |
| 08105095 | 6155819 | 08105128 | 6501983 | 08105139 | 6634284 |
| 08105147 | 5572009 | 08105158 | 6612917 | 08105163 | 6486281 |
| 08105170 | 6647123 | 08105188 | 6557995 | 08105191 | 5943012 |
| 08105209 | 6694664 | 08105213 | 6522409 | 08105214 | 6636851 |
| 08105215 | 5458360 | 08105229 | 5991917 | 08105246 | 6609609 |
| 08105247 | 5355911 | 08105249 | 6690263 | 08105253 | 6538452 |
| 08105281 | 6413018 | 08105290 | 6617656 | 08105312 | 6610138 |
| 08105317 | 6022726 | 08105340 | 92915, 82304 | 08105345 | 6006053 |
| 08105386 | 6665249 | 08105414 | 6655555 | 08105424 | 5712541 |
| 08105428 | 6517735 | 08105471 | 6581284 | 08105482 | 6597753 |
| 08105512 | 6065784 | 08105517 | 6319733 | 08105532 | 6668835 |
| 08105534 | 85193, 5863 | 08105537 | 5808885 | 08105540 | 6478957 |
| 08105546 | 6622922 | 08105557 | 6549361 | 08105566 | 5557399 |
| 08105595 | 6260641 | 08105603 | 5821534 | 08105633 | 6617648 |
| 08105641 | 5328469 | 08105643 | 6566821 | 08105664 | 6577673 |
| 08105670 | 6612918 | 08105678 | 5662970 | 08105681 | 5836938 |
| 08105689 | 5823517 | 08105691 | 5750745 | 08105717 | 6140568 |
| 08105734 | 5755879 | 08105749 | 6319734 | 08105775 | 5699654 |
| 08105791 | 6702438 | 08105800 | 6707509 | 08105825 | 6337939 |
| 08105842 | 6501985 | 08105844 | 6229046 | 08105859 | 5687181 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08105869 | 6651712 | 08105888 | 6630488 | 08105917 | 6866829 |
| 08105931 | 5400128 | 08105935 | 6077798 | 08105948 | 6517736 |
| 08105972 | 6482017 | 08105975 | 5671986 | 08106012 | 5897561 |
| 08106018 | 6601019 | 08106025 | 36302 | 08106026 | 6516835 |
| 08106027 | 6248651 | 08106040 | 6244520 | 08106071 | 6512967 |
| 08106090 | 6557996 | 08106103 | 6669910 | 08106105 | 5328504 |
| 08106111 | 6517737 | 08106116 | 5865951 | 08106121 | 5823518 |
| 08106143 | 6508955 | 08106162 | 6137027 | 08106165 | 6094481 |
| 08106219 | 6077801 | 08106250 | 5466381 | 08106264 | 6022727 |
| 08106322 | 5497949 | 08106325 | 6691701 | 08106380 | 6713526 |
| 08106389 | 6260643 | 08106421 | 5911799 | 08106432 | 5919441 |
| 08106444 | 5677274 | 08106474 | 6526681 | 08106503 | 5561567 |
| 08106510 | 6305626 | 08106527 | 6501986 | 08106558 | 6601021 |
| 08106601 | 5672901 | 08106616 | 5696208 | 08106624 | 5943014 |
| 08106640 | 6501987 | 08106643 | 5876916 | 08106672 | 5919442 |
| 08106698 | 6522411 | 08106714 | 6573100 | 08106715 | 6413021 |
| 08106718 | 5808888 | 08106726 | 6528035 | 08106735 | 6655556 |
| 08106744 | 6694665 | 08106758 | 6583313 | 08106766 | 6237736 |
| 08106775 | 5509507 | 08106784 | 6183225 | 08106790 | 6522412 |
| 08106823 | 6691703 | 08106828 | 6471187 | 08106854 | 6248673 |
| 08106869 | 6198813 | 08106871 | 6559965 | 08106878 | 5311818 |
| 08106881 | 6616096 | 08106899 | 6304864 | 08106935 | 6625558 |
| 08106944 | 5926590 | 08106949 | 5557401 | 08107034 | 5439608 |
| 08107041 | 6702439 | 08107046 | 6559393 | 08107051 | 22008 |
| 08107070 | 5439609 | 08107077 | 6566822 | 08107085 | 6462001 |
| 08107091 | 5497950 | 08107101 | 6462002 | 08107128 | 6577674 |
| 08107135 | 6372711 | 08107149 | 6530679 | 08107159 | 6482018 |
| 08107161 | 6077802 | 08107170 | 6665844 | 08107175 | 6574402 |
| 08107208 | 5328507 | 08107223 | 6603742 | 08107238 | 6557997 |
| 08107266 | 5696209 | 08107269 | 6630489 | 08107270 | 6665846 |
| 08107273 | 5808889 | 08107318 | 6213113 | 08107331 | 6478958 |
| 08107334 | 5678954 | 08107357 | 6610141 | 08107359 | 6597756 |
| 08107373 | 6676693 | 08107377 | 6713539 | 08107381 | 6532044 |
| 08107406 | 6399374 | 08107423 | 6498203 | 08107442 | 5819524 |
| 08107445 | 5508174 | 08107449 | 5424815 | 08107455 | 6648834 |
| 08107457 | 6337940 | 08107477 | 6602597 | 08107482 | 6042903 |
| 08107483 | 6538913 | 08107485 | 80290 | 08107517 | 6729166 |
| 08107529 | 6213114 | 08107539 | 6545455 | 08107576 | 5865226 |
| 08107578 | 5400129 | 08107583 | 5497952 | 08107588 | 5328346 |
| 08107589 | 6087066 | 08107601 | 6647125 | 08107613 | 6710767 |
| 08107615 | 5678955 | 08107616 | 6584795 | 08107618 | 5924597 |
| 08107619 | 6198814 | 08107622 | 5766443 | 08107624 | 6486284 |
| 08107626 | 5557402 | 08107628 | 5557403 | 08107630 | 5464665 |
| 08107635 | 6213098 | 08107640 | 6602598 | 08107643 | 6248675 |
| 08107647 | 6459348 | 08107655 | 5386650 | 08107678 | 5320157 |
| 08107691 | 6679844 | 08107692 | 5678956 | 08107700 | 6667141 |
| 08107701 | 5401880 | 08107702 | 6462003 | 08107707 | 6570428 |
| 08107710 | 6669911 | 08107726 | 6628562 | 08107728 | 6077803 |
| 08107739 | 6278329 | 08107742 | 6372712 | 08107767 | 6260645 |
| 08107772 | 6625910 | 08107786 | 6260646 | 08107792 | 6042904 |
| 08107804 | 6450001 | 08107807 | 5671976 | 08107809 | 5326324 |
| 08107812 | 6557681 | 08107836 | 5439610 | 08107838 | 6655558 |
| 08107839 | 6326631 | 08107854 | 5526683 | 08107866 | 5791489 |
| 08107882 | 5619069 | 08107890 | 6326632 | 08107894 | 6051224 |
| 08107899 | 6278330 | 08107919 | 5400130 | 08107921 | 6641545 |

**Reason for Objection of claims listed below - Uneverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08107925 | 5911801 | 08107947 | 6498204 | 08107951 | 5355914 |
| 08107969 | 5572013 | 08108025 | 5766444 | 08108037 | 5766445 |
| 08108062 | 6702440 | 08108077 | 6667142 | 08108100 | 6516836 |
| 08108120 | 6707216 | 08108129 | 5587261 | 08108175 | 6683906 |
| 08108178 | 6331999 | 08108188 | 6237737 | 08108212 | 6478380 |
| 08108219 | 6516206 | 08108225 | 6467135 | 08108236 | 7404611 |
| 08108239 | 6566508 | 08108250 | 5696210 | 08108267 | 5865227 |
| 08108275 | 6601022 | 08108276 | 6505541 | 08108285 | 5672904 |
| 08108298 | 5508175 | 08108322 | 6198816 | 08108345 | 6630490 |
| 08108346 | 6304865 | 08108349 | 5728924 | 08108358 | 6476113 |
| 08108359 | 6124508 | 08108376 | 5326325 | 08108390 | 5518824 |
| 08108392 | 6319736 | 08108411 | 5774560 | 08108423 | 60648 |
| 08108439 | 5858594 | 08108444 | 6178185 | 08108466 | 5615845 |
| 08108485 | 5874567 | 08108506 | 6606148 | 08108532 | 6622924 |
| 08108533 | 6406660 | 08108542 | 6665848 | 08108553 | 5355915 |
| 08108559 | 6480800 | 08108574 | 6110027 | 08108582 | 6399375 |
| 08108590 | 6707217 | 08108598 | 6647126 | 08108605 | 6498620 |
| 08108606 | 6526683 | 08108608 | 5410201 | 08108610 | 5326326 |
| 08108645 | 6087068 | 08108657 | 6508956 | 08108659 | 6505542 |
| 08108685 | 6532045 | 08108700 | 6616097 | 08108710 | 6178186 |
| 08108712 | 6150950 | 08108724 | 6609610 | 08108727 | 6524218 |
| 08108731 | 6498622 | 08108752 | 5728925 | 08108771 | 6610142 |
| 08108812 | 5329332 | 08108813 | 5823521 | 08108817 | 6694667 |
| 08108875 | 6450917 | 08108880 | 5615846 | 08108890 | 5876907 |
| 08108894 | 5561568 | 08108896 | 5662973 | 08108917 | 6274239 |
| 08108919 | 6444632 | 08108921 | 6471718 | 08108925 | 6535292 |
| 08108944 | 6609611 | 08108947 | 5981306 | 08108955 | 6379478 |
| 08108961 | 6683908 | 08108995 | 6094484 | 08108996 | 6014200 |
| 08108998 | 6319737 | 08109021 | 7390276 | 08109043 | 6260648 |
| 08109049 | 6647756 | 08109058 | 6566509 | 08109061 | 6087069 |
| 08109070 | 5509509 | 08109078 | 6634285 | 08109103 | 5804971 |
| 08109124 | 6058464 | 08109125 | 6644226 | 08109129 | 6602600 |
| 08109134 | 6051226 | 08109137 | 6638254 | 08109140 | 5320158 |
| 08109149 | 6462005 | 08109172 | 6625560 | 08109174 | 5401882 |
| 08109180 | 6676695 | 08109181 | 6622329 | 08109193 | 5991919 |
| 08109200 | 6713541 | 08109201 | 6593739 | 08109206 | 6561405 |
| 08109209 | 6175854 | 08109214 | 6538915 | 08109222 | 6658097 |
| 08109271 | 6627314 | 08109272 | 6290225 | 08109273 | 6459349 |
| 08109277 | 6528037 | 08109287 | 5572014 | 08109308 | 6459350 |
| 08109331 | 6471719 | 08109347 | 6521162 | 08109353 | 6606150 |
| 08109368 | 6137030 | 08109388 | 6213115 | 08109394 | 6557682 |
| 08109405 | 6583314 | 08109407 | 6469523 | 08109409 | 6429236 |
| 08109458 | 6690265 | 08109459 | 5747011 | 08109473 | 5532 |
| 08109478 | 6648836 | 08109481 | 6278331 | 08109482 | 6493793 |
| 08109485 | 6532046 | 08109494 | 6573102 | 08109498 | 5858597 |
| 08109505 | 5755882 | 08109512 | 6651713 | 08109514 | 5874569 |
| 08109559 | 6597757 | 08109573 | 5401883 | 08109574 | 5311822 |
| 08109587 | 6648837 | 08109589 | 5865229 | 08109591 | 6497275 |
| 08109623 | 6617657 | 08109625 | 5355917 | 08109630 | 6292823 |
| 08109666 | 6444633 | 08109668 | 5410202 | 08109673 | 6553277 |
| 08109686 | 6237739 | 08109694 | 6175856 | 08109711 | 6087070 |
| 08109761 | 6709325 | 08109784 | 5518827 | 08109792 | 6476114 |
| 08109798 | 5466385 | 08109810 | 6622330 | 08109819 | 6557998 |
| 08109830 | 6688763 | 08109833 | 5926602 | 08109863 | 6498207 |
| 08109877 | 6694669 | 08109879 | 6588300 | 08109896 | 5329333 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08109904 | 5672891 | 08109951 | 5410203 | 08109956 | 5699659 |
| 08109973 | 6505543 | 08109981 | 5561569 | 08110006 | 6625561 |
| 08110022 | 5694016 | 08110031 | 5897567 | 08110044 | 6587896 |
| 08110045 | 6006056 | 08110060 | 6532047 | 08110063 | 6058465 |
| 08110073 | 6710770 | 08110075 | 6482021 | 08110096 | 6493794 |
| 08110100 | 6486287 | 08110101 | 5924602 | 08110106 | 5326304 |
| 08110108 | 6350968 | 08110114 | 5981307 | 08110136 | 6244527 |
| 08110140 | 6707510 | 08110148 | 6155821 | 08110159 | 6558000 |
| 08110160 | 6668838 | 08110168 | 6292824 | 08110187 | 6124511 |
| 08110206 | 5619043 | 08110223 | 6557683 | 08110244 | 6672768 |
| 08110246 | 6505121 | 08110249 | 6574403 | 08110274 | 6065788 |
| 08110275 | 6566823 | 08110289 | 5320159 | 08110296 | 5587262 |
| 08110320 | 6003861 | 08110325 | 6583315 | 08110326 | 6540873 |
| 08110333 | 6283594 | 08110340 | 6625912 | 08110343 | 6565046 |
| 08110347 | 6687249 | 08110360 | 6625562 | 08110363 | 5919445 |
| 08110404 | 5662975 | 08110411 | 5989471 | 08110422 | 6644688 |
| 08110427 | 6672779 | 08110431 | 6574404 | 08110448 | 6588302 |
| 08110449 | 6337942 | 08110474 | 6643905 | 08110481 | 6688764 |
| 08110493 | 6728688 | 08110497 | 5874571 | 08110503 | 6359968 |
| 08110512 | 5464667 | 08110557 | 5808892 | 08110562 | 6622926 |
| 08110567 | 5329334 | 08110614 | 6175858 | 08110621 | 6528039 |
| 08110631 | 6580915 | 08110657 | 6065789 | 08110662 | 6658098 |
| 08110666 | 6691707 | 08110686 | 6248676 | 08110693 | 6617661 |
| 08110698 | 6644689 | 08110699 | 5439614 | 08110715 | 6213117 |
| 08110717 | 6683910 | 08110721 | 6531126 | 08110774 | 6471722 |
| 08110789 | 6574405 | 08110804 | 6516485 | 08110805 | 6691708 |
| 08110824 | 6667144 | 08110850 | 5466386 | 08110959 | 6702441 |
| 08110976 | 83697 | 08110991 | 6198817 | 08111023 | 6558001 |
| 08111071 | 5441757 | 08111134 | 5943019 | 08111155 | 6505544 |
| 08111157 | 6549878 | 08111184 | 6617662 | 08111193 | 5766449 |
| 08111213 | 5328510 | 08111233 | 6521163 | 08111257 | 6530681 |
| 08111264 | 5586753 | 08111281 | 6570430 | 08111297 | 6625563 |
| 08111320 | 6658685 | 08111339 | 6094485 | 08111356 | 6689761 |
| 08111373 | 6645075 | 08111381 | 6498623 | 08111387 | 6535294 |
| 08111396 | 6690266 | 08111399 | 6505545 | 08111408 | 5712544 |
| 08111409 | 5696213 | 08111442 | 5687183 | 08111458 | 6237741 |
| 08111462 | 5328511 | 08111481 | 5865231 | 08111497 | 5509511 |
| 08111511 | 6852576 | 08111515 | 5989472 | 08111595 | 7546648 |
| 08111600 | 6585896 | 08111604 | 5755884 | 08111606 | 6274241 |
| 08111622 | 5678959 | 08111639 | 6672781 | 08111652 | 6485895 |
| 08111669 | 5924606 | 08111671 | 6097897 | 08111673 | 6645076 |
| 08111682 | 6713544 | 08111729 | 5876920 | 08111749 | 5819526 |
| 08111781 | 6413024 | 08111782 | 6087071 | 08111795 | 5897568 |
| 08111823 | 6602601 | 08111824 | 5662947 | 08111825 | 96765 |
| 08111864 | 5377455 | 08111893 | 6691710 | 08111930 | 6662689 |
| 08111933 | 5572018 | 08111943 | 6565047 | 08111955 | 5696214 |
| 08111989 | 5508178 | 08111992 | 5874573 | 08112007 | 6652085 |
| 08112014 | 6627316 | 08112042 | 5876922 | 08112082 | 6609612 |
| 08112107 | 6077807 | 08112113 | 6526685 | 08112117 | 6545922 |
| 08112134 | 6094486 | 08112185 | 5586754 | 08112200 | 6644690 |
| 08112205 | 6625913 | 08112225 | 5662978 | 08112239 | 6652086 |
| 08112250 | 6577677 | 08112281 | 6526686 | 08112288 | 5320161 |
| 08112293 | 5858583 | 08112324 | 6590885 | 08112328 | 6058466 |
| 08112337 | 5774564 | 08112379 | 6522413 | 08112381 | 6458476 |
| 08112385 | 5328513 | 08112395 | 5804973 | 08112417 | 6574406 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08112418 | 6698437 | 08112427 | 5943020 | 08112428 | 5424818 |
| 08112469 | 6462010 | 08112470 | 6516486 | 08112499 | 6669914 |
| 08112504 | 6622331 | 08112520 | 6505546 | 08112581 | 6685268 |
| 08112608 | 5712545 | 08112616 | 6497282 | 08112640 | 6022733 |
| 08112641 | 6707220 | 08112659 | 6603913 | 08112699 | 6559973 |
| 08112712 | 5328350 | 08112714 | 6558003 | 08112717 | 6260651 |
| 08112728 | 6399377 | 08112732 | 5919446 | 08112736 | 5742972 |
| 08112738 | 6501989 | 08112740 | 6634288 | 08112743 | 6388742 |
| 08112748 | 6476116 | 08112783 | 5560565 | 08112830 | 6691713 |
| 08112857 | 6694670 | 08112888 | 6573103 | 08112897 | 6237743 |
| 08112944 | 6006058 | 08112951 | 5791494 | 08112959 | 5924608 |
| 08112976 | 6334063 | 08112982 | 5973457 | 08113004 | 6319740 |
| 08113006 | 6274242 | 08113009 | 6304867 | 08113016 | 6524269 |
| 08113022 | 44704 | 08113061 | 5897562 | 08113070 | 6566825 |
| 08113086 | 5386653 | 08113095 | 6450921 | 08113109 | 5424820 |
| 08113115 | 6065783 | 08113205 | 6042911 | 08113208 | 5874575 |
| 08113216 | 5328514 | 08113244 | 6326633 | 08113260 | 6655561 |
| 08113264 | 6634289 | 08113266 | 31242 | 08113271 | 6094487 |
| 08113298 | 6603914 | 08113341 | 6622928 | 08113347 | 5400134 |
| 08113354 | 6077808 | 08113356 | 6707221 | 08113364 | 5439616 |
| 08113382 | 6372714 | 08113385 | 6475778 | 08113401 | 6641547 |
| 08113449 | 5819529 | 08113488 | 5561573 | 08113498 | 6668839 |
| 08113501 | 6485896 | 08113502 | 6476118 | 08113521 | 6665850 |
| 08113531 | 5959752 | 08113542 | 6478964 | 08113554 | 6531127 |
| 08113560 | 6237744 | 08113595 | 5458367 | 08113609 | 6877458 |
| 08113619 | 6337944 | 08113635 | 6673201 | 08113643 | 6665851 |
| 08113648 | 5356478 | 08113657 | 6609614 | 08113683 | 6545924 |
| 08113708 | 6641548 | 08113720 | 6058468 | 08113721 | 6636854 |
| 08113759 | 5699660 | 08113818 | 5672906 | 08113849 | 6014203 |
| 08113872 | 6665852 | 08113887 | 6489770 | 08113894 | 6672783 |
| 08113899 | 5921459 | 08113917 | 5526687 | 08113956 | 5464668 |
| 08113984 | 6707511 | 08113990 | 6319741 | 08114027 | 6683911 |
| 08114071 | 6497585 | 08114098 | 5464669 | 08114103 | 6566512 |
| 08114118 | 6497586 | 08114123 | 6634290 | 08114137 | 6581290 |
| 08114148 | 5587264 | 08114169 | 5876923 | 08114205 | 6478966 |
| 08114209 | 5804974 | 08114230 | 6087075 | 08114235 | 96599 |
| 08114248 | 5823526 | 08114250 | 5712546 | 08114276 | 6622932 |
| 08114283 | 6565049 | 08114293 | 5355919 | 08114300 | 5410205 |
| 08114301 | 5320162 | 08114302 | 5758913 | 08114306 | 6559974 |
| 08114311 | 6501991 | 08114313 | 6462013 | 08114350 | 5713418 |
| 08114386 | 6459354 | 08114395 | 5821541 | 08114410 | 6413028 |
| 08114423 | 6260653 | 08114429 | 6471189 | 08114431 | 6492364 |
| 08114433 | 6229052 | 08114438 | 6489772 | 08114445 | 6647128 |
| 08114447 | 5356479 | 08114456 | 6707512 | 08114464 | 6707513 |
| 08114487 | 6493795 | 08114493 | 5587760 | 08114510 | 6478967 |
| 08114533 | 5377456 | 08114536 | 6429239 | 08114548 | 5671993 |
| 08114553 | 6530684 | 08114556 | 6155825 | 08114568 | 5804975 |
| 08114577 | 6710774 | 08114597 | 5728927 | 08114598 | 6601028 |
| 08114615 | 5758914 | 08114618 | 84546 | 08114627 | 6707222 |
| 08114676 | 6290229 | 08114680 | 5466391 | 08114681 | 5804976 |
| 08114687 | 6667145 | 08114692 | 5819531 | 08114697 | 85176, 6316 |
| 08114710 | 6087080 | 08114719 | 5560568 | 08114728 | 6694673 |
| 08114745 | 6292826 | 08114749 | 6658686 | 08114771 | 6535296 |
| 08114790 | 6521165 | 08114800 | 6676687 | 08114821 | 5354677 |
| 08114855 | 5619070 | 08114857 | 6553280 | 08114876 | 6538454 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08114909 | 6124515 | 08114914 | 6332002 | 08114924 | 5991897 |
| 08114929 | 5678962 | 08114936 | 6501992 | 08114954 | 6051229 |
| 08114977 | 6655564 | 08114998 | 6542576 | 08115001 | 6489773 |
| 08115009 | 6097898 | 08115020 | 5311826 | 08115022 | 6087081 |
| 08115025 | 6155827 | 08115049 | 6655552 | 08115054 | 6655553 |
| 08115073 | 5766439 | 08115105 | 5439617 | 08115132 | 6094489 |
| 08115174 | 5458368 | 08115179 | 6524270 | 08115189 | 6581291 |
| 08115199 | 6636855 | 08115217 | 6379482 | 08115229 | 6561408 |
| 08115244 | 6248679 | 08115255 | 6672748 | 08115267 | 6708793 |
| 08115303 | 6061757 | 08115316 | 6590889 | 08115320 | 6077791 |
| 08115333 | 5819532 | 08115358 | 6643908 | 08115361 | 6378535 |
| 08115362 | 6583316 | 08115370 | 6378536 | 08115377 | 6142349 |
| 08115382 | 5356481 | 08115388 | 6672784 | 08115400 | 6584799 |
| 08115410 | 6328400 | 08115418 | 6478968 | 08115426 | 6065793 |
| 08115428 | 6244529 | 08115451 | 6244513 | 08115452 | 6645077 |
| 08115461 | 5943022 | 08115570 | 6124516 | 08115605 | 5354717 |
| 08115704 | 6679848 | 08115735 | 6566817 | 08115740 | 5560571 |
| 08115750 | 6213119 | 08115758 | 6665854 | 08115826 | 6476119 |
| 08115834 | 5458369 | 08115849 | 6244530 | 08115854 | 6540875 |
| 08115877 | 6703204 | 08115888 | 6625915 | 08115908 | 6283601 |
| 08115926 | 6541915 | 08115941 | 6582469 | 08115954 | 6479335 |
| 08115964 | 6528040 | 08115966 | 6110028 | 08115970 | 5919432 |
| 08115999 | 6853754 | 08116000 | 6508959 | 08116039 | 6647130 |
| 08116049 | 5712548 | 08116082 | 6625564 | 08116083 | 6612924 |
| 08116098 | 6702444 | 08116100 | 14496 | 08116130 | 5458370 |
| 08116135 | 6378537 | 08116170 | 6702445 | 08116197 | 6260654 |
| 08116214 | 5808896 | 08116218 | 5853131 | 08116219 | 5377458 |
| 08116227 | 6538457 | 08116280 | 6625565 | 08116286 | 5560572 |
| 08116289 | 6644229 | 08116290 | 5989474 | 08116293 | 5791495 |
| 08116309 | 6683913 | 08116315 | 6573104 | 08116344 | 6540876 |
| 08116345 | 6326636 | 08116347 | 6274244 | 08116351 | 5755888 |
| 08116357 | 6497587 | 08116368 | 6450923 | 08116373 | 6244531 |
| 08116390 | 6508960 | 08116401 | 6155828 | 08116405 | 6290231 |
| 08116411 | 6883965 | 08116425 | 6022737 | 08116459 | 6669915 |
| 08116461 | 6444636 | 08116485 | 6462015 | 08116491 | 5876924 |
| 08116494 | 6065794 | 08116502 | 5836947 | 08116519 | 6566829 |
| 08116525 | 5662982 | 08116542 | 6505549 | 08116561 | 6493798 |
| 08116565 | 6332003 | 08116677 | 6326637 | 08116680 | 6698438 |
| 08116686 | 6337947 | 08116688 | 6851293 | 08116709 | 5959755 |
| 08116763 | 5329336 | 08116771 | 5821542 | 08116795 | 5750751 |
| 08116803 | 6876374 | 08116808 | 6698439 | 08116818 | 5557410 |
| 08116819 | 6429241 | 08116829 | 6667598 | 08116837 | 6229056 |
| 08116846 | 5699663 | 08116848 | 6566513 | 08116850 | 5329337 |
| 08116851 | 5671994 | 08116862 | 5439620 | 08116881 | 5774565 |
| 08116887 | 5328357 | 08116888 | 6655565 | 08116890 | 97472, 94702 |
| 08116905 | 6668842 | 08116910 | 6553281 | 08116924 | 6396848 |
| 08116929 | 6133202 | 08116934 | 6853708 | 08116949 | 6665855 |
| 08116967 | 6542577 | 08116973 | 6486288 | 08116988 | 6610147 |
| 08117013 | 6051231 | 08117015 | 5662983 | 08117024 | 5619072 |
| 08117043 | 5712550 | 08117051 | 6124518 | 08117068 | 6501993 |
| 08117071 | 6652089 | 08117100 | 5619073 | 08117136 | 5355921 |
| 08117140 | 6643912 | 08117141 | 6140572 | 08117168 | 6274246 |
| 08117222 | 6493799 | 08117229 | 6450924 | 08117243 | 6673203 |
| 08117255 | 6691714 | 08117262 | 6707514 | 08117264 | 6505123 |
| 08117282 | 5699664 | 08117287 | 5865232 | 08117295 | 5973464 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08117302 | 5804977 | 08117304 | 5981310 | 08117306 | 6602602 |
| 08117312 | 6429242 | 08117385 | 5823528 | 08117408 | 6566515 |
| 08117444 | 5439621 | 08117539 | 6577678 | 08117564 | 6541916 |
| 08117582 | 6676697 | 08117595 | 6702447 | 08117596 | 6655566 |
| 08117610 | 6133203 | 08117617 | 6531128 | 08117624 | 6707515 |
| 08117638 | 6637326 | 08117651 | 6857007 | 08117669 | 5791496 |
| 08117677 | 6505550 | 08117688 | 6183228 | 08117730 | 6545925 |
| 08117733 | 6710776 | 08117734 | 6462016 | 08117752 | 6133204 |
| 08117768 | 6713546 | 08117796 | 6606153 | 08117800 | 6593748 |
| 08117835 | 6609616 | 08117840 | 6688772 | 08117853 | 5466382 |
| 08117854 | 6647132 | 08117887 | 6644231 | 08117906 | 5876926 |
| 08117909 | 6619041 | 08117920 | 6283603 | 08117921 | 6641552 |
| 08117931 | 6140573 | 08117947 | 6585898 | 08117965 | 6292829 |
| 08117991 | 6622933 | 08117995 | 6508961 | 08118001 | 5808899 |
| 08118022 | 6585899 | 08118065 | 5671996 | 08118085 | 6625567 |
| 08118092 | 6292830 | 08118109 | 6566516 | 08118148 | 5586760 |
| 08118153 | 6459356 | 08118157 | 6124519 | 08118179 | 5919450 |
| 08118183 | 5662985 | 08118201 | 6679850 | 08118215 | 6612926 |
| 08118223 | 5921461 | 08118229 | 5804979 | 08118269 | 6622334 |
| 08118272 | 6522415 | 08118277 | 6332004 | 08118291 | 6622935 |
| 08118300 | 6559977 | 08118303 | 6462017 | 08118304 | 6702448 |
| 08118305 | 6471725 | 08118308 | 5750753 | 08118330 | 6459357 |
| 08118363 | 6619042 | 08118394 | 5328362 | 08118399 | 6643913 |
| 08118400 | 5386655 | 08118410 | 5557412 | 08118416 | 6459358 |
| 08118417 | 6630494 | 08118423 | 6545461 | 08118425 | 6274247 |
| 08118436 | 6577679 | 08118456 | 5587267 | 08118480 | 81712 |
| 08118500 | 6500544 | 08118507 | 6645080 | 08118508 | 70572 |
| 08118530 | 5750754 | 08118552 | 5926611 | 08118554 | 5819536 |
| 08118566 | 6542578 | 08118573 | 6094495 | 08118590 | 6707516 |
| 08118596 | 6685272 | 08118611 | 6637328 | 08118626 | 6687252 |
| 08118627 | 73221 | 08118632 | 6609617 | 08118647 | 6022738 |
| 08118650 | 6485897 | 08118655 | 6462018 | 08118656 | 6583317 |
| 08118661 | 5836951 | 08118668 | 6545927 | 08118691 | 6042914 |
| 08118709 | 6528044 | 08118717 | 5991922 | 08118732 | 6459359 |
| 08118746 | 5804981 | 08118752 | 6124474 | 08118754 | 5677279 |
| 08118770 | 6399381 | 08118793 | 5823529 | 08118796 | 6648839 |
| 08118800 | 6372717 | 08118836 | 6687253 | 08118857 | 6094496 |
| 08118862 | 6155831 | 08118972 | 5671998 | 08118982 | 6652090 |
| 08118986 | 6655567 | 08118996 | 6183230 | 08119009 | 5821545 |
| 08119033 | 6372718 | 08119061 | 5758918 | 08119085 | 6022740 |
| 08119106 | 6516214 | 08119110 | 6378540 | 08119164 | 6869070 |
| 08119188 | 6097905 | 08119190 | 5973465 | 08119221 | 6622936 |
| 08119222 | 6244535 | 08119246 | 6627318 | 08119268 | 6500545 |
| 08119325 | 5386657 | 08119327 | 6565056 | 08119338 | 6248680 |
| 08119353 | 5897571 | 08119363 | 6622335 | 08119374 | 6094497 |
| 08119380 | 6137036 | 08119386 | 6183231 | 08119406 | 6065796 |
| 08119418 | 5804983 | 08119426 | 5774567 | 08119428 | 6478387 |
| 08119467 | 6602604 | 08119477 | 6581293 | 08119498 | 5742978 |
| 08119506 | 6372719 | 08119509 | 5687189 | 08119515 | 6087082 |
| 08119526 | 6051233 | 08119551 | 5497962 | 08119617 | 6237747 |
| 08119621 | 6137037 | 08119630 | 5672907 | 08119649 | 6399382 |
| 08119654 | 6022741 | 08119656 | 6558006 | 08119682 | 6559978 |
| 08119687 | 6526687 | 08119696 | 6516490 | 08119697 | 5897572 |
| 08119701 | 93213 | 08119710 | 6687254 | 08119711 | 5804984 |
| 08119765 | 6625918 | 08119796 | 5441763 | 08119823 | 5876927 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08119843 | 5662986 | 08119847 | 5439622 | 08119853 | 6505553 |
| 08119870 | 6694674 | 08119931 | 6478969 | 08119957 | 6497283 |
| 08119960 | 6406664 | 08119972 | 5664 | 08119987 | 6332006 |
| 08120020 | 5881488 | 08120023 | 5699666 | 08120039 | 6022742 |
| 08120042 | 6524271 | 08120079 | 5712553 | 08120081 | 6521168 |
| 08120115 | 6557687 | 08120142 | 5926613 | 08120194 | 5729171 |
| 08120217 | 6561678 | 08120328 | 6051234 | 08120383 | 6337949 |
| 08120435 | 5988499 | 08120448 | 6489774 | 08120464 | 6260659 |
| 08120506 | 5374096 | 08120543 | 6292832 | 08120562 | 5497963 |
| 08120604 | 6372720 | 08120609 | 5326333 | 08120624 | 6334033 |
| 08120661 | 6561679 | 08120694 | 6665257 | 08120720 | 5458377 |
| 08120728 | 6683916 | 08120737 | 6645081 | 08120813 | 6042916 |
| 08120814 | 5615850 | 08120818 | 6561411 | 08120863 | 6606154 |
| 08120867 | 6556467 | 08120938 | 7424384 | 08120950 | 5328505 |
| 08120968 | 5981311 | 08120976 | 6244536 | 08120990 | 6687256 |
| 08121015 | 6058473 | 08121023 | 5354719 | 08121028 | 5874577 |
| 08121038 | 6641553 | 08121047 | 6429243 | 08121051 | 5572024 |
| 08121052 | 6566832 | 08121068 | 5959261 | 08121076 | 5696218 |
| 08121085 | 5766454 | 08121087 | 7380787 | 08121107 | 6459360 |
| 08121108 | 6601030 | 08121120 | 5943027 | 08121121 | 5694002 |
| 08121129 | 5671999 | 08121133 | 5696219 | 08121154 | 6528045 |
| 08121158 | 6399383 | 08121174 | 6459361 | 08121183 | 5326334 |
| 08121203 | 7440478 | 08121206 | 6561681 | 08121225 | 5400139 |
| 08121244 | 5326335 | 08121246 | 6372721 | 08121249 | 7370187 |
| 08121253 | 6292833 | 08121255 | 7365185 | 08121258 | 7306527 |
| 08121262 | 6444639 | 08121272 | 6668845 | 08121289 | 6713548 |
| 08121301 | 5921463 | 08121306 | 5374099 | 08121307 | 6476122 |
| 08121320 | 6528046 | 08121323 | 5687190 | 08121325 | 6237750 |
| 08121333 | 6669917 | 08121358 | 6603918 | 08121364 | 5808901 |
| 08121365 | 5911812 | 08121387 | 7435448 | 08121388 | 5755890 |
| 08121394 | 6508962 | 08121399 | 5728929 | 08121400 | 6137040 |
| 08121401 | 7263328 | 08121407 | 6137041 | 08121422 | 6687257 |
| 08121426 | 7270267 | 08121435 | 5526690 | 08121443 | 85152, 5994 |
| 08121453 | 5497964 | 08121468 | 5678965 | 08121473 | 6667600 |
| 08121474 | 6706146 | 08121482 | 6603919 | 08121488 | 5677281 |
| 08121502 | 6556469 | 08121508 | 6676699 | 08121514 | 6661359 |
| 08121515 | 6603920 | 08121531 | 5662987 | 08121543 | 7444484 |
| 08121550 | 6673204 | 08121582 | 6687258 | 08121590 | 6290233 |
| 08121596 | 6444640 | 08121601 | 6237751 | 08121656 | 5836915 |
| 08121677 | 6406665 | 08121681 | 6396851 | 08121689 | 6586973 |
| 08121693 | 6505554 | 08121700 | 6672786 | 08121716 | 5887686 |
| 08121720 | 6616101 | 08121726 | 5981313 | 08121734 | 7274986 |
| 08121737 | 6450926 | 08121738 | 6625570 | 08121741 | 5728930 |
| 08121743 | 6703205 | 08121759 | 5662988 | 08121763 | 10748 |
| 08121768 | 6260661 | 08121779 | 6058475 | 08121797 | 5758920 |
| 08121800 | 5386658 | 08121819 | 6858438 | 08121820 | 6142354 |
| 08121829 | 6713549 | 08121830 | 5464673 | 08121849 | 6644232 |
| 08121869 | 6476123 | 08121892 | 6558007 | 08121910 | 6337950 |
| 08121913 | 6633396 | 08121919 | 6584801 | 08121945 | 5328367 |
| 08121967 | 5728931 | 08121977 | 6443755 | 08121992 | 5328368 |
| 08122003 | 6077810 | 08122044 | 6707517 | 08122058 | 5509516 |
| 08122059 | 5572026 | 08122063 | 5329341 | 08122078 | 6688497 |
| 08122089 | 6647134 | 08122090 | 6542580 | 08122106 | 6110029 |
| 08122142 | 6137042 | 08122159 | 5874578 | 08122161 | 6688498 |
| 08122181 | 6396852 | 08122194 | 6559980 | 08122218 | 5330421 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08122248 | 6334937 | 08122256 | 6593750 | 08122272 | 5504283 |
| 08122281 | 5973470 | 08122305 | 5696188 | 08122316 | 6565058 |
| 08122322 | 6683917 | 08122336 | 5911813 | 08122338 | 6644234 |
| 08122345 | 6627319 | 08122362 | 5808902 | 08122369 | 6319743 |
| 08122370 | 5874579 | 08122373 | 6673205 | 08122374 | 6708784 |
| 08122382 | 5401888 | 08122393 | 5823531 | 08122394 | 6610149 |
| 08122398 | 5526691 | 08122399 | 6535299 | 08122407 | 6668846 |
| 08122451 | 6637330 | 08122455 | 5874580 | 08122458 | 6444642 |
| 08122459 | 6471729 | 08122463 | 6561412 | 08122498 | 6140575 |
| 08122505 | 5672000 | 08122508 | 6628571 | 08122515 | 6497285 |
| 08122533 | 5439624 | 08122536 | 5377460 | 08122538 | 6538919 |
| 08122542 | 6637331 | 08122550 | 5328519 | 08122552 | 6672787 |
| 08122558 | 6051236 | 08122562 | 7126199 | 08122563 | 6526689 |
| 08122564 | 6350975 | 08122566 | 6672788 | 08122582 | 5561576 |
| 08122590 | 6577681 | 08122594 | 6602605 | 08122622 | 6444643 |
| 08122623 | 6459362 | 08122624 | 6486289 | 08122652 | 5587269 |
| 08122706 | 5921465 | 08122707 | 6541917 | 08122710 | 5758922 |
| 08122733 | 6094499 | 08122734 | 7319114 | 08122784 | 6683918 |
| 08122796 | 6606156 | 08122801 | 6024626 | 08122812 | 6545464 |
| 08122827 | 6133210 | 08122852 | 5464675 | 08122858 | 84652 |
| 08122885 | 5766456 | 08122887 | 6396853 | 08122899 | 5712554 |
| 08122904 | 6372722 | 08122919 | 6492367 | 08122937 | 6326644 |
| 08122941 | 6636859 | 08122967 | 5991925 | 08122970 | 6155838 |
| 08123025 | 6497288 | 08123072 | 5497954 | 08123134 | 6462019 |
| 08123140 | 6625572 | 08123146 | 6672789 | 08123183 | 6676700 |
| 08123188 | 6585901 | 08123203 | 5821548 | 08123205 | 6545929 |
| 08123212 | 6500546 | 08123227 | 6183237 | 08123237 | 5328369 |
| 08123262 | 5557415 | 08123281 | 5386659 | 08123302 | 6559981 |
| 08123303 | 5808903 | 08123304 | 5858603 | 08123309 | 6003866 |
| 08123321 | 6528047 | 08123328 | 5401892 | 08123366 | 5687192 |
| 08123370 | 5819538 | 08123381 | 6516215 | 08123388 | 6667602 |
| 08123424 | 6593751 | 08123424 | 5330422 | 08123440 | 6577682 |
| 08123443 | 5326337 | 08123450 | 6648564 | 08123466 | 5919452 |
| 08123474 | 5819539 | 08123484 | 5399771 | 08123492 | 6137043 |
| 08123510 | 6596354 | 08123513 | 6612927 | 08123540 | 5973472 |
| 08123544 | 6679853 | 08123558 | 6549365 | 08123560 | 5942189 |
| 08123561 | 6124522 | 08123564 | 6540879 | 08123589 | 5615852 |
| 08123592 | 6603922 | 08123603 | 5662977 | 08123605 | 6524251 |
| 08123610 | 6283605 | 08123626 | 6155839 | 08123632 | 6648565 |
| 08123633 | 5678970 | 08123646 | 6612928 | 08123647 | 6229058 |
| 08123651 | 6003867 | 08123663 | 5919453 | 08123679 | 6458483 |
| 08123725 | 6501996 | 08123728 | 5881489 | 08123736 | 6528049 |
| 08123743 | 5509517 | 08123747 | 6521170 | 08123758 | 6582470 |
| 08123770 | 6332008 | 08123791 | 6137044 | 08123798 | 6378541 |
| 08123833 | 6606157 | 08123836 | 6584804 | 08123852 | 6647138 |
| 08123872 | 6429245 | 08123887 | 6508963 | 08123901 | 5615853 |
| 08123910 | 6581294 | 08123918 | 6644235 | 08123932 | 7443416 |
| 08123938 | 6538920 | 08123960 | 6505127 | 08123961 | 5943018 |
| 08123965 | 6388769 | 08124006 | 5374102 | 08124018 | 6478971 |
| 08124022 | 6505128 | 08124032 | 6609618 | 08124038 | 6603923 |
| 08124042 | 6687260 | 08124053 | 5439625 | 08124063 | 5921466 |
| 08124108 | 83353 | 08124140 | 5742979 | 08124156 | 6522417 |
| 08124158 | 6486292 | 08124200 | 6707520 | 08124202 | 5959757 |
| 08124216 | 5919454 | 08124218 | 6709326 | 08124234 | 6665860 |
| 08124278 | 6622938 | 08124282 | 6633398 | 08124289 | 6667604 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08124291 | 6372723 | 08124303 | 5924616 | 08124318 | 6583321 |
| 08124344 | 6665259 | 08124366 | 6505555 | 08124397 | 6636860 |
| 08124413 | 6707521 | 08124418 | 6637332 | 08124493 | 5991927 |
| 08124552 | 6549881 | 08124633 | 5615855 | 08124654 | 6378542 |
| 08124678 | 6198826 | 08124707 | 5401893 | 08124712 | 6274249 |
| 08124793 | 5330423 | 08124797 | 5924617 | 08124814 | 6658678 |
| 08124927 | 5424830 | 08124935 | 6476124 | 08124953 | 6475780 |
| 08124986 | 5619030 | 08124987 | 6087086 | 08124994 | 6097909 |
| 08125003 | 6498210 | 08125011 | 6378543 | 08125042 | 6540881 |
| 08125077 | 6556470 | 08125092 | 6630497 | 08125107 | 6458473 |
| 08125108 | 6497290 | 08125115 | 6216433 | 08125120 | 5561577 |
| 08125148 | 6627311 | 08125151 | 6443758 | 08125182 | 6665260 |
| 08125185 | 6574412 | 08125205 | 6849115 | 08125295 | 6706147 |
| 08125363 | 80183, 5835 | 08125384 | 5942190 | 08125445 | 5973474 |
| 08125469 | 6565059 | 08125511 | 6478972 | 08125553 | 5991929 |
| 08125608 | 6570434 | 08125650 | 5497966 | 08125651 | 6676702 |
| 08125736 | 5587765 | 08125739 | 6668847 | 08125740 | 6617664 |
| 08125759 | 5557417 | 08125797 | 5696222 | 08125801 | 5374103 |
| 08125807 | 6350977 | 08125825 | 79944, 5943 | 08125846 | 6516217 |
| 08125861 | 6471191 | 08125866 | 6478390 | 08125883 | 6702451 |
| 08125910 | 6493804 | 08125925 | 6541920 | 08125934 | 5400145 |
| 08125940 | 5728937 | 08125961 | 6498211 | 08125970 | 6668849 |
| 08125993 | 6652092 | 08126036 | 6530690 | 08126075 | 6522418 |
| 08126134 | 6489777 | 08126165 | 5750758 | 08126169 | 6137034 |
| 08126172 | 6475782 | 08126232 | 6685274 | 08126240 | 5587273 |
| 08126268 | 5526697 | 08126269 | 6459363 | 08126293 | 5464677 |
| 08126321 | 6549882 | 08126324 | 6585902 | 08126346 | 5755892 |
| 08126362 | 5586765 | 08126398 | 6478392 | 08126418 | 52856, 52852 |
| 08126467 | 6622940 | 08126469 | 5836956 | 08126470 | 6685276 |
| 08126507 | 5858606 | 08126527 | 6319744 | 08126537 | 5441765 |
| 08126572 | 5401894 | 08126628 | 6283606 | 08126634 | 6183242 |
| 08126656 | 6566518 | 08126685 | 5836957 | 08126703 | 5991930 |
| 08126735 | 5712556 | 08126748 | 6577684 | 08126776 | 5557408 |
| 08126782 | 6413033 | 08126802 | 6648568 | 08126830 | 5924618 |
| 08126837 | 6574413 | 08126838 | 6586976 | 08126839 | 6610153 |
| 08126842 | 6493806 | 08126851 | 6077811 | 08126888 | 6501997 |
| 08126906 | 6444644 | 08126919 | 5881490 | 08126923 | 6094502 |
| 08126930 | 6538460 | 08126986 | 6334066 | 08126990 | 6492371 |
| 08126996 | 6239085 | 08127013 | 5401895 | 08127020 | 6603750 |
| 08127090 | 6528050 | 08127103 | 6505556 | 08127156 | 6654670 |
| 08127179 | 6658105 | 08127202 | 6483088 | 08127205 | 6388772 |
| 08127232 | 5959761 | 08127242 | 6524274 | 08127247 | 73476 |
| 08127251 | 5921470 | 08127255 | 6625925 | 08127263 | 6332010 |
| 08127270 | 6658690 | 08127285 | 6292834 | 08127289 | 6498212 |
| 08127291 | 5662993 | 08127298 | 6522419 | 08127319 | 6644236 |
| 08127325 | 5865235 | 08127328 | 6644695 | 08127344 | 6665261 |
| 08127347 | 5657858 | 08127357 | 6596357 | 08127364 | 5587766 |
| 08127371 | 5326340 | 08127378 | 6541922 | 08127379 | 5399773 |
| 08127386 | 6492373 | 08127387 | 6619047 | 08127421 | 6545466 |
| 08127440 | 6413034 | 08127472 | 6541923 | 08127479 | 5858613 |
| 08127481 | 5323137 | 08127485 | 6058479 | 08127512 | 6051241 |
| 08127516 | 5808907 | 08127518 | 5401896 | 08127533 | 6558009 |
| 08127535 | 5441767 | 08127552 | 6698445 | 08127577 | 5750761 |
| 08127578 | 5360425 | 08127598 | 5441769 | 08127617 | 5508187 |
| 08127632 | 6577685 | 08127643 | 6458485 | 08127648 | 6577686 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08127651 | 6388773 | 08127654 | 6553287 | 08127666 | 6229060 |
| 08127669 | 6304870 | 08127829 | 6658691 | 08127831 | 6637333 |
| 08127841 | 5897558 | 08127845 | 6676703 | 08127848 | 6713553 |
| 08127851 | 6651719 | 08127852 | 6625927 | 08127857 | 6683921 |
| 08127867 | 6334067 | 08127896 | 6512973 | 08127898 | 6406670 |
| 08127904 | 6483089 | 08127924 | 6713554 | 08127982 | 6399387 |
| 08128019 | 5587255 | 08128021 | 6596358 | 08128085 | 6549884 |
| 08128104 | 6530691 | 08128126 | 5374105 | 08128130 | 6155841 |
| 08128144 | 6413035 | 08128146 | 6549368 | 08128153 | 6586978 |
| 08128158 | 6584807 | 08128181 | 6645084 | 08128182 | 6665262 |
| 08128197 | 6561414 | 08128224 | 6489779 | 08128230 | 6332012 |
| 08128232 | 7404612 | 08128239 | 6878551 | 08128243 | 5926620 |
| 08128249 | 6274251 | 08128257 | 6260664 | 08128268 | 5410908 |
| 08128318 | 6471193 | 08128337 | 6538462 | 08128367 | 6014217 |
| 08128368 | 6610155 | 08128378 | 6198828 | 08128401 | 5410909 |
| 08128430 | 6486294 | 08128452 | 6616104 | 08128465 | 6683922 |
| 08128475 | 6596359 | 08128494 | 6216437 | 08128567 | 6378545 |
| 08128571 | 6691718 | 08128575 | 6516493 | 08128577 | 5615859 |
| 08128581 | 5766460 | 08128589 | 6644237 | 08128594 | 6538922 |
| 08128633 | 5742983 | 08128642 | 5586769 | 08128668 | 6581297 |
| 08128690 | 6585903 | 08128738 | 5694023 | 08128756 | 6645085 |
| 08128761 | 6516494 | 08128767 | 5354727 | 08128768 | 6505129 |
| 08128769 | 6565061 | 08128771 | 6140582 | 08128788 | 6884321 |
| 08128799 | 6471194 | 08128814 | 5728940 | 08128820 | 6517748 |
| 08128833 | 6617665 | 08128860 | 6482026 | 08128870 | 5858615 |
| 08128889 | 5424832 | 08128910 | 6087087 | 08128924 | 6140583 |
| 08128939 | 5615860 | 08128940 | 6622943 | 08128944 | 6702452 |
| 08128949 | 6673207 | 08128954 | 6625928 | 08128975 | 6497279 |
| 08129022 | 6396819 | 08129047 | 5509518 | 08129048 | 5981316 |
| 08129102 | 6399388 | 08129115 | 6538463 | 08129130 | 5699671 |
| 08129143 | 6574414 | 08129178 | 6630499 | 08129183 | 6707522 |
| 08129186 | 6606158 | 08129189 | 6216438 | 08129219 | 5424834 |
| 08129224 | 5386662 | 08129289 | 6694677 | 08129313 | 6622338 |
| 08129331 | 6538923 | 08129349 | 6283607 | 08129357 | 5823533 |
| 08129380 | 6260666 | 08129428 | 6553289 | 08129435 | 6350979 |
| 08129443 | 5441771 | 08129524 | 6617668 | 08129531 | 6606159 |
| 08129544 | 6644697 | 08129584 | 6573108 | 08129591 | 6178193 |
| 08129644 | 6652083 | 08129648 | 5587276 | 08129656 | 5876934 |
| 08129689 | 6702453 | 08129712 | 6094505 | 08129726 | 6244538 |
| 08129783 | 6094506 | 08129786 | 6625929 | 08129788 | 6565054 |
| 08129790 | 6538465 | 08129803 | 6644239 | 08129819 | 6673209 |
| 08129824 | 6540860 | 08129828 | 6540882 | 08129870 | 6483091 |
| 08129891 | 6610157 | 08129899 | 5821551 | 08129908 | 6475783 |
| 08129932 | 6610158 | 08129933 | 5508189 | 08129969 | 6097913 |
| 08129975 | 6545932 | 08129982 | 6492375 | 08129985 | 6596360 |
| 08129998 | 5742984 | 08130030 | 6628574 | 08130235 | 6540883 |
| 08130259 | 6137046 | 08130310 | 6641558 | 08130317 | 6582473 |
| 08130386 | 6522420 | 08130403 | 6566834 | 08130434 | 6584809 |
| 08130441 | 6561417 | 08130556 | 6516219 | 08130600 | 6516495 |
| 08130611 | 6516220 | 08130616 | 6538924 | 08130620 | 6636863 |
| 08130662 | 6229061 | 08130675 | 6087089 | 08130698 | 6524276 |
| 08130733 | 6706150 | 08130736 | 6698446 | 08130747 | 5374106 |
| 08130757 | 6471734 | 08130761 | 5410910 | 08130794 | 5687194 |
| 08130840 | 6628550 | 08130908 | 6516496 | 08130988 | 5791502 |
| 08131019 | 6290240 | 08131025 | 6183243 | 08131068 | 6378547 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08131089 | 6216412 | 08131149 | 5593761 | 08131157 | 6549885 |
| 08131161 | 5326343 | 08131165 | 6679854 | 08131195 | 6077813 |
| 08131202 | 6582474 | 08131229 | 5853149 | 08131230 | 5670982 |
| 08131245 | 6531133 | 08131252 | 6672792 | 08131253 | 5619083 |
| 08131255 | 5750763 | 08131273 | 5509521 | 08131289 | 6133214 |
| 08131302 | 6319745 | 08131340 | 6097914 | 08131351 | 6497592 |
| 08131362 | 6593753 | 08131369 | 6443760 | 08131370 | 6077814 |
| 08131379 | 5400149 | 08131387 | 73710 | 08131413 | 5926621 |
| 08131425 | 6471735 | 08131438 | 5821553 | 08131440 | 5836961 |
| 08131457 | 6337960 | 08131477 | 6596361 | 08131480 | 6478393 |
| 08131511 | 6133215 | 08131522 | 6630500 | 08131538 | 6155844 |
| 08131547 | 6582475 | 08131560 | 6688501 | 08131573 | 6482027 |
| 08131600 | 1488 | 08131604 | 6124525 | 08131624 | 6636864 |
| 08131664 | 5897577 | 08131700 | 6669921 | 08131730 | 5728943 |
| 08131738 | 6673210 | 08131777 | 5804991 | 08131808 | 6142362 |
| 08131810 | 6450935 | 08131830 | 5766462 | 08131841 | 5497970 |
| 08131853 | 6586980 | 08131859 | 95811 | 08131895 | 6683923 |
| 08131896 | 6603924 | 08131913 | 6628551 | 08131931 | 5587773 |
| 08131959 | 5572030 | 08131996 | 5750749 | 08132041 | 6334068 |
| 08132056 | 6531134 | 08132064 | 6388776 | 08132071 | 6097915 |
| 08132099 | 5755900 | 08132115 | 5917398 | 08132123 | 5466394 |
| 08132160 | 6541924 | 08132234 | 5823534 | 08132300 | 6531135 |
| 08132336 | 6260668 | 08132356 | 6685278 | 08132372 | 6372725 |
| 08132388 | 6609620 | 08132390 | 6676705 | 08132425 | 5696224 |
| 08132465 | 6549886 | 08132468 | 6319747 | 08132518 | 6698447 |
| 08132528 | 6601036 | 08132530 | 6566835 | 08132533 | 6665863 |
| 08132547 | 6492376 | 08132555 | 6486296 | 08132576 | 5836952 |
| 08132580 | 6667148 | 08132584 | 6622339 | 08132587 | 5615862 |
| 08132607 | 6685279 | 08132629 | 6516221 | 08132632 | 6645088 |
| 08132676 | 5981318 | 08132677 | 5662989 | 08132678 | 5917399 |
| 08132704 | 6535303 | 08132712 | 6498213 | 08132713 | 6581298 |
| 08132714 | 6713557 | 08132718 | 6486297 | 08132720 | 5330427 |
| 08132748 | 6292835 | 08132764 | 6688502 | 08132777 | 6577689 |
| 08132802 | 6337961 | 08132805 | 6140588 | 08132815 | 5400150 |
| 08132821 | 5804992 | 08132830 | 5615863 | 08132835 | 5354730 |
| 08132842 | 6636866 | 08132846 | 6077815 | 08132881 | 6609621 |
| 08132889 | 6573110 | 08132893 | 5774571 | 08132900 | 6478395 |
| 08132932 | 6582476 | 08132947 | 5497972 | 08132952 | 5696225 |
| 08133002 | 6372726 | 08133004 | 6505560 | 08133052 | 6283609 |
| 08133073 | 5876937 | 08133106 | 6606161 | 08133114 | 6644700 |
| 08133147 | 5439632 | 08133152 | 6573111 | 08133214 | 6593754 |
| 08133257 | 6444649 | 08133273 | 5687195 | 08133282 | 7438098 |
| 08133326 | 6541925 | 08133340 | 6450936 | 08133343 | 6582477 |
| 08133362 | 6609622 | 08133365 | 5766464 | 08133385 | 6498618 |
| 08133392 | 5509524 | 08133393 | 6603755 | 08133474 | 6413037 |
| 08133501 | 5464680 | 08133516 | 6654672 | 08133524 | 6326649 |
| 08133535 | 6133217 | 08133536 | 5328521 | 08133551 | 6097917 |
| 08133557 | 6637335 | 08133564 | 6213123 | 08133588 | 5988510 |
| 08133605 | 6673212 | 08133610 | 5917400 | 08133642 | 6586982 |
| 08133651 | 6481344 | 08133663 | 6580920 | 08133705 | 6538925 |
| 08133727 | 6625578 | 08133781 | 5823535 | 08133831 | 5694024 |
| 08133832 | 5439633 | 08133850 | 5942195 | 08133854 | 5377465 |
| 08133858 | 5399782 | 08133866 | 5959763 | 08133889 | 5876938 |
| 08133902 | 6396860 | 08133923 | 6462032 | 08133925 | 6014218 |
| 08133969 | 6003870 | 08133972 | 6609623 | 08133987 | 5874585 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08134007 | 6429251 | 08134022 | 6669924 | 08134036 | 5586771 |
| 08134046 | 6641560 | 08134049 | 5696226 | 08134059 | 6616105 |
| 08134076 | 5466396 | 08134080 | 6022746 | 08134085 | 6706151 |
| 08134106 | 5355930 | 08134130 | 6673213 | 08134147 | 6538468 |
| 08134149 | 6051243 | 08134151 | 5662998 | 08134152 | 6292836 |
| 08134208 | 6622929 | 08134210 | 6645090 | 08134219 | 6213124 |
| 08134234 | 6388777 | 08134236 | 5323140 | 08134267 | 6601037 |
| 08134269 | 6077816 | 08134290 | 6498214 | 08134311 | 6658107 |
| 08134318 | 5328522 | 08134324 | 6142363 | 08134331 | 6178196 |
| 08134334 | 6326651 | 08134354 | 5328371 | 08134373 | 6521173 |
| 08134374 | 6627323 | 08134385 | 5619086 | 08134387 | 6471197 |
| 08134390 | 6702455 | 08134396 | 6625932 | 08134398 | 5401887 |
| 08134408 | 6319748 | 08134433 | 6622341 | 08134437 | 6260670 |
| 08134450 | 6549370 | 08134461 | 6065803 | 08134468 | 6540886 |
| 08134472 | 6003871 | 08134476 | 5377466 | 08134503 | 6881664 |
| 08134504 | 6142364 | 08134509 | 6458491 | 08134511 | 6326652 |
| 08134522 | 5973478 | 08134559 | 6140590 | 08134578 | 5808909 |
| 08134593 | 5557421 | 08134605 | 5981320 | 08134634 | 6283610 |
| 08134639 | 6658693 | 08134655 | 6237757 | 08134656 | 6648572 |
| 08134667 | 5441772 | 08134701 | 6471737 | 08134709 | 6388779 |
| 08134711 | 5821554 | 08134728 | 6326653 | 08134729 | 6612932 |
| 08134743 | 6545469 | 08134749 | 6709330 | 08134761 | 6093783 |
| 08134789 | 6644702 | 08134799 | 6697413 | 08134811 | 6500554 |
| 08134824 | 6558014 | 08134830 | 6665864 | 08134870 | 5774573 |
| 08134875 | 6133218 | 08134887 | 6142365 | 08134892 | 6606162 |
| 08134900 | 6498215 | 08134907 | 6516498 | 08134912 | 6622945 |
| 08134919 | 6178197 | 08134920 | 5400153 | 08134924 | 5441773 |
| 08134926 | 6237758 | 08134941 | 6216439 | 08134943 | 6661363 |
| 08134944 | 6556475 | 08134945 | 5808910 | 08134960 | 6702456 |
| 08134961 | 6292837 | 08134962 | 6542583 | 08134969 | 6482818 |
| 08134981 | 6485903 | 08134982 | 6519363 | 08134985 | 6628563 |
| 08135000 | 5921482 | 08135007 | 6077817 | 08135024 | 5750764 |
| 08135025 | 6530695 | 08135033 | 6651720 | 08135034 | 6051245 |
| 08135047 | 5836963 | 08135055 | 5823537 | 08135074 | 6612933 |
| 08135075 | 6521174 | 08135080 | 6124526 | 08135094 | 6603756 |
| 08135103 | 5509525 | 08135121 | 5272913 | 08135127 | 5991933 |
| 08135145 | 6022747 | 08135157 | 6471738 | 08135178 | 5466397 |
| 08135186 | 6481346 | 08135193 | 6683909 | 08135203 | 6337963 |
| 08135212 | 6625933 | 08135213 | 6332017 | 08135245 | 6497293 |
| 08135262 | 6540887 | 08135272 | 6319749 | 08135281 | 5326347 |
| 08135283 | 5508191 | 08135287 | 5355931 | 08135303 | 6467068 |
| 08135319 | 6690271 | 08135331 | 6372727 | 08135333 | 6292839 |
| 08135341 | 5991935 | 08135347 | 6058482 | 08135363 | 6498216 |
| 08135368 | 6498217 | 08135407 | 5696227 | 08135450 | 6124527 |
| 08135454 | 6565042 | 08135464 | 6679859 | 08135478 | 5758925 |
| 08135480 | 6645091 | 08135492 | 6332018 | 08135493 | 6665868 |
| 08135495 | 6582479 | 08135549 | 6541927 | 08135563 | 6586984 |
| 08135565 | 6540889 | 08135574 | 6553293 | 08135618 | 5410918 |
| 08135642 | 6573113 | 08135643 | 6326655 | 08135650 | 6396862 |
| 08135704 | 6627324 | 08135770 | 6450938 | 08135772 | 5401900 |
| 08135800 | 6462033 | 08135803 | 5696229 | 08135814 | 6566838 |
| 08135822 | 6290243 | 08135837 | 6676707 | 08135859 | 6216440 |
| 08135893 | 5911816 | 08135915 | 6519364 | 08135934 | 6292840 |
| 08135939 | 5439636 | 08135954 | 5623472 | 08135966 | 6526692 |
| 08135970 | 6636867 | 08136000 | 6022748 | 08136058 | 6051246 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08136066 | 6689769 | 08136086 | 6471198 | 08136087 | 6581301 |
| 08136088 | 5808912 | 08136105 | 6110033 | 08136113 | 5865236 |
| 08136125 | 6502003 | 08136130 | 6413001 | 08136148 | 5774574 |
| 08136215 | 5712564 | 08136217 | 6489782 | 08136262 | 6609624 |
| 08136298 | 6042920 | 08136336 | 6643909 | 08136366 | 6565062 |
| 08136378 | 6458493 | 08136381 | 5750765 | 08136382 | 6658694 |
| 08136395 | 5897934 | 08136398 | 6601040 | 08136408 | 6475785 |
| 08136414 | 6665869 | 08136436 | 6658108 | 08136664 | 6540890 |
| 08136733 | 5518836 | 08136752 | 6542584 | 08136758 | 5508192 |
| 08136784 | 6597769 | 08136799 | 6583329 | 08136816 | 6603759 |
| 08136821 | 6667609 | 08136858 | 6458496 | 08136899 | 6665870 |
| 08136930 | 6652098 | 08136938 | 6872482 | 08136939 | 6542585 |
| 08136940 | 6603927 | 08136942 | 5774577 | 08136952 | 5561581 |
| 08136988 | 85196, 5966 | 08137003 | 6175869 | 08137007 | 5497974 |
| 08137016 | 6065804 | 08137020 | 7568376 | 08137030 | 6429254 |
| 08137064 | 6524278 | 08137067 | 5973481 | 08137084 | 6109998 |
| 08137098 | 5623473 | 08137120 | 5374112 | 08137132 | 6237759 |
| 08137179 | 6350982 | 08137196 | 6593755 | 08137254 | 6337955 |
| 08137257 | 6319751 | 08137281 | 5557424 | 08137294 | 5326349 |
| 08137298 | 5497955 | 08137326 | 6703214 | 08137351 | 5728946 |
| 08137365 | 5587777 | 08137375 | 6702457 | 08137410 | 5466399 |
| 08137435 | 5791505 | 08137440 | 5587778 | 08137455 | 6706153 |
| 08137472 | 5926624 | 08137496 | 6388782 | 08137522 | 6582480 |
| 08137543 | 6497593 | 08137556 | 5593765 | 08137559 | 6239087 |
| 08137566 | 5917402 | 08137573 | 6372730 | 08137575 | 6603928 |
| 08137591 | 6274257 | 08137633 | 6396864 | 08137652 | 5619088 |
| 08137655 | 6051238 | 08137662 | 6603929 | 08137678 | 5323141 |
| 08137679 | 6443764 | 08137800 | 5823541 | 08137801 | 6482819 |
| 08137818 | 6549887 | 08137828 | 6603760 | 08137881 | 6673214 |
| 08137885 | 6239089 | 08137904 | 6566840 | 08137923 | 6334069 |
| 08137934 | 6244545 | 08137945 | 6580921 | 08137985 | 6319752 |
| 08137987 | 5959765 | 08138009 | 6334070 | 08138019 | 5341563 |
| 08138026 | 6493811 | 08138043 | 6459366 | 08138073 | 5458385 |
| 08138103 | 6573114 | 08138121 | 5836966 | 08138134 | 6471199 |
| 08138149 | 6051250 | 08138155 | 6332023 | 08138188 | 6110034 |
| 08138189 | 5672915 | 08138206 | 6636870 | 08138221 | 6213126 |
| 08138224 | 6603930 | 08138248 | 5464684 | 08138261 | 6516499 |
| 08138262 | 6471200 | 08138286 | 6679861 | 08138321 | 5497977 |
| 08138322 | 6556478 | 08138356 | 90293 | 08138372 | 6519365 |
| 08138375 | 6489784 | 08138397 | 5374113 | 08138412 | 5876940 |
| 08138425 | 5374114 | 08138432 | 6652099 | 08138433 | 6479338 |
| 08138447 | 6396865 | 08138448 | 6006066 | 08138463 | 6665872 |
| 08138466 | 5518837 | 08138473 | 5355933 | 08138508 | 5623478 |
| 08138523 | 5466400 | 08138526 | 5991937 | 08138535 | 5766469 |
| 08138543 | 5439637 | 08138545 | 6482820 | 08138559 | 6694678 |
| 08138578 | 6637336 | 08138595 | 5865237 | 08138615 | 6643918 |
| 08138630 | 6319753 | 08138631 | 6399391 | 08138711 | 6508968 |
| 08138727 | 5808913 | 08138734 | 6396866 | 08138735 | 6597770 |
| 08138743 | 6211030 | 08138754 | 6444650 | 08138762 | 5386665 |
| 08138769 | 5557428 | 08138834 | 5374116 | 08138859 | 6709333 |
| 08138889 | 6462036 | 08138931 | 6535307 | 08138951 | 5742987 |
| 08138967 | 6636871 | 08138991 | 6619049 | 08138999 | 6058484 |
| 08139018 | 5557430 | 08139046 | 5973483 | 08139053 | 6559985 |
| 08139090 | 6178199 | 08139092 | 5865239 | 08139095 | 6304879 |
| 08139101 | 7637293 | 08139107 | 6350913 | 08139123 | 5518838 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08139158 | 6577691 | 08139165 | 5917404 | 08139170 | 5377467 |
| 08139172 | 6183245 | 08139268 | 6870326 | 08139279 | 6889855 |
| 08139291 | 6462037 | 08139305 | 5441776 | 08139335 | 5355935 |
| 08139349 | 6583330 | 08139372 | 6556479 | 08139381 | 6707523 |
| 08139397 | 6644703 | 08139414 | 5328374 | 08139416 | 6580922 |
| 08139422 | 5865240 | 08139434 | 6538470 | 08139444 | 6652100 |
| 08139469 | 6498218 | 08139497 | 5758927 | 08139514 | 6283614 |
| 08139521 | 6093788 | 08139523 | 6641561 | 08139563 | 6553295 |
| 08139565 | 6530697 | 08139585 | 6561686 | 08139586 | 5586774 |
| 08139611 | 5464676 | 08139649 | 5619078 | 08139650 | 6570439 |
| 08139657 | 5561582 | 08139667 | 6458500 | 08139670 | 6883931 |
| 08139685 | 6593758 | 08139695 | 7165084 | 08139709 | 5924603 |
| 08139710 | 6619050 | 08139715 | 5924600 | 08139734 | 6648579 |
| 08139739 | 6703215 | 08139749 | 5911817 | 08139750 | 6475788 |
| 08139783 | 5746997 | 08139832 | 6486299 | 08139840 | 5424838 |
| 08139853 | 6372732 | 08139860 | 6583331 | 08139871 | 6542587 |
| 08139915 | 6485905 | 08139932 | 5712547 | 08139950 | 6581306 |
| 08140008 | 6647143 | 08140034 | 6644704 | 08140074 | 5742988 |
| 08140082 | 6462039 | 08140134 | 6450941 | 08140152 | 6482821 |
| 08140176 | 6586986 | 08140186 | 6497286 | 08140191 | 5819546 |
| 08140271 | 6378553 | 08140289 | 6519367 | 08140311 | 6077822 |
| 08140324 | 5441777 | 08140357 | 6706155 | 08140361 | 6590899 |
| 08140363 | 6622342 | 08140365 | 6644706 | 08140386 | 5874591 |
| 08140387 | 5458386 | 08140388 | 5678957 | 08140402 | 6443765 |
| 08140408 | 6538472 | 08140428 | 6541929 | 08140444 | 5377468 |
| 08140490 | 5981323 | 08140573 | 5991938 | 08140603 | 6110035 |
| 08140604 | 5330432 | 08140637 | 6545471 | 08140651 | 6155833 |
| 08140663 | 5509527 | 08140710 | 6538473 | 08140727 | 6706156 |
| 08140739 | 5572034 | 08140747 | 5728950 | 08140756 | 6652101 |
| 08140757 | 5386667 | 08140795 | 5881494 | 08140797 | 5766470 |
| 08140845 | 6661366 | 08140851 | 6175871 | 08140879 | 5377469 |
| 08140904 | 6688505 | 08140962 | 5874592 | 08140973 | 6553296 |
| 08141044 | 5458388 | 08141062 | 5755905 | 08141087 | 6429256 |
| 08141105 | 5755906 | 08141116 | 5323144 | 08141122 | 5672916 |
| 08141161 | 6651723 | 08141163 | 6710782 | 08141179 | 6337965 |
| 08141183 | 5911819 | 08141184 | 6260674 | 08141215 | 5858609 |
| 08141221 | 6290245 | 08141235 | 6553297 | 08141241 | 6388784 |
| 08141322 | 6260675 | 08141325 | 6538926 | 08141326 | 6521178 |
| 08141332 | 6667151 | 08141426 | 6260676 | 08141428 | 5774581 |
| 08141437 | 5821560 | 08141458 | 5728953 | 08141459 | 6516225 |
| 08141526 | 5804998 | 08141535 | 6689770 | 08141538 | 6516226 |
| 08141559 | 6334073 | 08141581 | 6566841 | 08141593 | 5386668 |
| 08141604 | 6429257 | 08141620 | 6577692 | 08141653 | 6531138 |
| 08141672 | 6538474 | 08141748 | 5401902 | 08141763 | 6691722 |
| 08141806 | 6667610 | 08141904 | 5377470 | 08141905 | 6558017 |
| 08141913 | 6570441 | 08141930 | 6658110 | 08141973 | 6619051 |
| 08141978 | 6628575 | 08142007 | 5699676 | 08142041 | 5572035 |
| 08142051 | 6093789 | 08142052 | 6862725 | 08142057 | 5981324 |
| 08142101 | 5819550 | 08142126 | 6337966 | 08142148 | 6549888 |
| 08142197 | 6097883 | 08142201 | 6628576 | 08142283 | 48500 |
| 08142294 | 6703216 | 08142320 | 5874593 | 08142338 | 6022751 |
| 08142355 | 5572037 | 08142364 | 6665878 | 08142410 | 5399788 |
| 08142417 | 6549375 | 08142424 | 6526693 | 08142451 | 6429259 |
| 08142459 | 5328528 | 08142465 | 6260677 | 08142481 | 6538475 |
| 08142532 | 5410927 | 08142539 | 5399789 | 08142540 | 6521179 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08142600 | 6516227 | 08142631 | 6707526 | 08142641 | 5508195 |
| 08142657 | 6627327 | 08142664 | 6713559 | 08142701 | 5323145 |
| 08142745 | 6524282 | 08142747 | 6133222 | 08142767 | 6042927 |
| 08142787 | 6707527 | 08142810 | 6577693 | 08142820 | 6570442 |
| 08142850 | 6541933 | 08142855 | 5663003 | 08142859 | 6244547 |
| 08142896 | 6153983 | 08142898 | 5615867 | 08142919 | 6221772 |
| 08142923 | 5410929 | 08142942 | 5678980 | 08142949 | 6580924 |
| 08142968 | 6213128 | 08142986 | 6559987 | 08142988 | 6408176 |
| 08143061 | 5876942 | 08143064 | 5693968 | 08143091 | 6641562 |
| 08143108 | 6596363 | 08143118 | 5341566 | 08143139 | 6022752 |
| 08143159 | 6077824 | 08143166 | 5678981 | 08143185 | 6260678 |
| 08143203 | 6517753 | 08143230 | 6651724 | 08143271 | 5341567 |
| 08143282 | 6628577 | 08143284 | 6051251 | 08143294 | 6713560 |
| 08143334 | 6183248 | 08143340 | 6688773 | 08143350 | 6065806 |
| 08143356 | 5508197 | 08143367 | 6522424 | 08143376 | 6337967 |
| 08143383 | 5766473 | 08143399 | 5355938 | 08143403 | 6707529 |
| 08143407 | 6703218 | 08143409 | 6497296 | 08143477 | 6577694 |
| 08143491 | 6636873 | 08143497 | 6644241 | 08143509 | 6689771 |
| 08143511 | 6583334 | 08143519 | 5959767 | 08143520 | 6590901 |
| 08143532 | 5508198 | 08143554 | 6691723 | 08143582 | 6641563 |
| 08143585 | 5687203 | 08143587 | 5366071 | 08143616 | 6561688 |
| 08143627 | 6493814 | 08143633 | 6471742 | 08143646 | 6492378 |
| 08143669 | 5458372 | 08143699 | 6448869 | 08143725 | 6304881 |
| 08143742 | 5672919 | 08143782 | 6304882 | 08143793 | 5836969 |
| 08143827 | 5526707 | 08143835 | 6665881 | 08143843 | 6648581 |
| 08143846 | 6545473 | 08143857 | 6396870 | 08143879 | 6691724 |
| 08143963 | 6505133 | 08143964 | 6601043 | 08143975 | 6593759 |
| 08143984 | 6574420 | 08144006 | 5399792 | 08144032 | 5366072 |
| 08144058 | 6617670 | 08144089 | 5699677 | 08144102 | 5615816 |
| 08144176 | 6142369 | 08144189 | 6097900 | 08144195 | 6448871 |
| 08144202 | 5981315 | 08144271 | 6521181 | 08144284 | 6237762 |
| 08144305 | 6006067 | 08144365 | 6429261 | 08144391 | 6622948 |
| 08144403 | 6648582 | 08144408 | 5678985 | 08144417 | 6709335 |
| 08144447 | 6459368 | 08144474 | 5979233 | 08144508 | 6583336 |
| 08144511 | 5374117 | 08144516 | 6549890 | 08144565 | 6622949 |
| 08144571 | 6396871 | 08144578 | 6689772 | 08144581 | 6647144 |
| 08144590 | 6622343 | 08144616 | 6596365 | 08144623 | 6519368 |
| 08144636 | 6429262 | 08144640 | 6022745 | 08144641 | 6865592 |
| 08144654 | 6691725 | 08144670 | 6093793 | 08144706 | 5979234 |
| 08144787 | 5742990 | 08144809 | 5572038 | 08144844 | 5897938 |
| 08144870 | 5728956 | 08144890 | 6619052 | 08144891 | 5819552 |
| 08144947 | 6274261 | 08144956 | 6561422 | 08144958 | 5917409 |
| 08144974 | 6556485 | 08144985 | 6553301 | 08144997 | 6492379 |
| 08145010 | 6697417 | 08145023 | 5663005 | 08145113 | 6399392 |
| 08145137 | 6559989 | 08145153 | 5328360 | 08145164 | 6522425 |
| 08145173 | 6622950 | 08145176 | 6647145 | 08145178 | 5823547 |
| 08145184 | 7270268 | 08145190 | 5400157 | 08145204 | 6006068 |
| 08145208 | 7188120 | 08145209 | 6636874 | 08145230 | 6577695 |
| 08145257 | 6522426 | 08145271 | 6178206 | 08145311 | 6485906 |
| 08145318 | 6593760 | 08145324 | 6573119 | 08145340 | 6489787 |
| 08145345 | 6260680 | 08145347 | 6603932 | 08145364 | 6396872 |
| 08145368 | 5808916 | 08145374 | 5687204 | 08145395 | 6142370 |
| 08145434 | 6140598 | 08145512 | 6549376 | 08145597 | 6665883 |
| 08145647 | 6668853 | 08145649 | 5464686 | 08145669 | 5758932 |
| 08145693 | 6654677 | 08145695 | 6274262 | 08145706 | 6586990 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08145717 | 6622344 | 08145718 | 5464687 | 08145727 | 6399376 |
| 08145733 | 5805001 | 08145736 | 6542592 | 08145785 | 5805002 |
| 08145815 | 5823548 | 08145823 | 5561587 | 08145828 | 95621 |
| 08145830 | 6237763 | 08145840 | 5509529 | 08145843 | 6612936 |
| 08145844 | 6606166 | 08145903 | 5678989 | 08145933 | 5377472 |
| 08145947 | 6413042 | 08145977 | 5991943 | 08146021 | 6498220 |
| 08146031 | 6503196 | 08146054 | 5330434 | 08146062 | 5791510 |
| 08146089 | 5991944 | 08146092 | 6475789 | 08146109 | 5696231 |
| 08146120 | 5924601 | 08146121 | 5808917 | 08146150 | 6493815 |
| 08146151 | 5823549 | 08146174 | 5808918 | 08146184 | 6625582 |
| 08146212 | 5696232 | 08146240 | 5758933 | 08146258 | 6687265 |
| 08146261 | 5874594 | 08146263 | 5341568 | 08146266 | 6519369 |
| 08146279 | 5386670 | 08146287 | 6667152 | 08146294 | 6627328 |
| 08146308 | 6628581 | 08146330 | 5623482 | 08146332 | 5557434 |
| 08146339 | 5677272 | 08146341 | 6221774 | 08146383 | 5858620 |
| 08146384 | 6378557 | 08146389 | 5881497 | 08146394 | 6512977 |
| 08146415 | 6492380 | 08146422 | 5497984 | 08146428 | 505 |
| 08146454 | 5518845 | 08146461 | 6077826 | 08146474 | 6003874 |
| 08146479 | 6429264 | 08146489 | 5924620 | 08146501 | 6396873 |
| 08146517 | 6458503 | 08146528 | 6470627 | 08146544 | 6531139 |
| 08146633 | 6627329 | 08146641 | 6549892 | 08146665 | 6334075 |
| 08146676 | 6556486 | 08146683 | 6459369 | 08146690 | 6622952 |
| 08146708 | 5509530 | 08146724 | 5819556 | 08146750 | 6198837 |
| 08146764 | 6497596 | 08146768 | 6528056 | 08146781 | 71986 |
| 08146782 | 5921486 | 08146802 | 6022756 | 08146948 | 5374121 |
| 08146961 | 6577696 | 08147008 | 6690274 | 08147009 | 5924621 |
| 08147011 | 5991945 | 08147031 | 6444654 | 08147062 | 6644708 |
| 08147065 | 2952 | 08147102 | 6478946 | 08147117 | 6528057 |
| 08147133 | 6505135 | 08147155 | 6556487 | 08147186 | 5672921 |
| 08147250 | 6667154 | 08147311 | 6485909 | 08147360 | 5508199 |
| 08147438 | 6643921 | 08147489 | 6213131 | 08147507 | 6617672 |
| 08147712 | 6648585 | 08147724 | 6697421 | 08147741 | 6593761 |
| 08147750 | 6694680 | 08147771 | 6637337 | 08147805 | 6609095 |
| 08147856 | 6486301 | 08147890 | 5973488 | 08147926 | 6429266 |
| 08147974 | 6198838 | 08147986 | 5881499 | 08148031 | 5766476 |
| 08148071 | 6601047 | 08148075 | 5509531 | 08148083 | 6697423 |
| 08148111 | 5663007 | 08148121 | 6566844 | 08148138 | 5400161 |
| 08148163 | 6531140 | 08148167 | 6486302 | 08148200 | 5561590 |
| 08148209 | 6485910 | 08148248 | 6022758 | 08148254 | 6583339 |
| 08148284 | 6524286 | 08148301 | 6665885 | 08148310 | 6658113 |
| 08148327 | 6516231 | 08148328 | 6337970 | 08148329 | 6625936 |
| 08148338 | 6702458 | 08148395 | 6014228 | 08148401 | 6577697 |
| 08148412 | 5424846 | 08148414 | 6489788 | 08148421 | 6399396 |
| 08148429 | 5328530 | 08148431 | 5377474 | 08148436 | 6334076 |
| 08148460 | 6239094 | 08148481 | 6709336 | 08148577 | 6292845 |
| 08148585 | 5808919 | 08148592 | 6413013 | 08148603 | 6478965 |
| 08148646 | 6609097 | 08148650 | 6702459 | 08148664 | 6475792 |
| 08148670 | 6006071 | 08148697 | 5355941 | 08148709 | 5354724 |
| 08148719 | 6667155 | 08148727 | 5696236 | 08148767 | 6549893 |
| 08148786 | 5758934 | 08148820 | 5509532 | 08148849 | 6133225 |
| 08148885 | 6462043 | 08148950 | 6274263 | 08148962 | 6142376 |
| 08149019 | 6470629 | 08149064 | 5924623 | 08149072 | 6690275 |
| 08149088 | 6633402 | 08149091 | 6522429 | 08149104 | 6603933 |
| 08149118 | 5401905 | 08149119 | 6519373 | 08149132 | 6318824 |
| 08149152 | 6274265 | 08149169 | 5623484 | 08149186 | 6486303 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08149202 | 6429268 | 08149206 | 6590905 | 08149224 | 6528058 |
| 08149225 | 6444655 | 08149226 | 6648586 | 08149234 | 5917412 |
| 08149254 | 5897940 | 08149261 | 6668856 | 08149274 | 6673218 |
| 08149276 | 5401906 | 08149278 | 5926573 | 08149282 | 5979236 |
| 08149307 | 6690276 | 08149333 | 5876945 | 08149358 | 6538477 |
| 08149361 | 6542594 | 08149404 | 6239096 | 08149409 | 6304885 |
| 08149423 | 6492889 | 08149476 | 6545476 | 08149485 | 7411903 |
| 08149510 | 6673220 | 08149545 | 5991946 | 08149562 | 6395935 |
| 08149569 | 6471202 | 08149575 | 5694031 | 08149603 | 6643922 |
| 08149617 | 6260683 | 08149700 | 5694032 | 08149701 | 6606167 |
| 08149719 | 6673221 | 08149737 | 5979237 | 08149740 | 5399796 |
| 08149743 | 5874595 | 08149761 | 6549895 | 08149770 | 6528059 |
| 08149785 | 6667614 | 08149798 | 6688507 | 08149803 | 6636876 |
| 08149836 | 5341571 | 08149843 | 6545479 | 08149873 | 6497598 |
| 08149888 | 6637338 | 08149906 | 6625584 | 08149915 | 5755868 |
| 08149916 | 6492890 | 08149917 | 6559991 | 08149932 | 5917413 |
| 08149936 | 6643924 | 08149951 | 6216435 | 08149956 | 5858623 |
| 08149968 | 5627869 | 08150008 | 6142378 | 08150028 | 5526710 |
| 08150047 | 6673222 | 08150067 | 6633393 | 08150093 | 5836975 |
| 08150143 | 6542595 | 08150176 | 6512037 | 08150192 | 5791513 |
| 08150206 | 5623485 | 08150228 | 5991947 | 08150229 | 6541935 |
| 08150260 | 5509533 | 08150274 | 6565065 | 08150276 | 5858624 |
| 08150299 | 5497986 | 08150332 | 6630503 | 08150336 | 5370692 |
| 08150359 | 6669926 | 08150375 | 6292846 | 08150379 | 97299 |
| 08150383 | 5497987 | 08150387 | 6707218 | 08150414 | 6645096 |
| 08150415 | 6470630 | 08150560 | 6500558 | 08150565 | 5615869 |
| 08150621 | 5410932 | 08150647 | 6137060 | 08150660 | 6609098 |
| 08150667 | 6124533 | 08150669 | 6694682 | 08150686 | 6478935 |
| 08150717 | 6395938 | 08150744 | 5979238 | 08150784 | 6676710 |
| 08150798 | 6485915 | 08150810 | 6502007 | 08150813 | 6448874 |
| 08150818 | 6689773 | 08150823 | 6478401 | 08150833 | 5874596 |
| 08150882 | 6459371 | 08150921 | 6326664 | 08150924 | 6459323 |
| 08150927 | 5526712 | 08150946 | 5821564 | 08150963 | 6244552 |
| 08150968 | 6558019 | 08150976 | 6481350 | 08151007 | 6685285 |
| 08151026 | 6658698 | 08151045 | 5458397 | 08151078 | 5750773 |
| 08151082 | 5458398 | 08151103 | 5439634 | 08151122 | 6395939 |
| 08151178 | 6140585 | 08151188 | 6629559 | 08151216 | 5766477 |
| 08151251 | 5377475 | 08151257 | 6667615 | 08151266 | 6517754 |
| 08151297 | 6458507 | 08151328 | 6448876 | 08151339 | 6485916 |
| 08151341 | 6485918 | 08151342 | 6332030 | 08151353 | 5557437 |
| 08151357 | 6444658 | 08151378 | 6498221 | 08151392 | 5458399 |
| 08151432 | 6332031 | 08151433 | 5627870 | 08151438 | 6665886 |
| 08151460 | 6586992 | 08151463 | 5400162 | 08151487 | 5439635 |
| 08151540 | 6304887 | 08151586 | 80159, 6461 | 08151599 | 6283623 |
| 08151636 | 6603934 | 08151650 | 5441782 | 08151652 | 6478976 |
| 08151659 | 5377476 | 08151679 | 6565066 | 08151689 | 6142381 |
| 08151720 | 6290250 | 08151753 | 6178207 | 08151754 | 6332032 |
| 08151780 | 6521184 | 08151805 | 6058494 | 08151807 | 6687268 |
| 08151808 | 6292847 | 08151848 | 6478977 | 08151851 | 6429272 |
| 08151864 | 6229073 | 08151919 | 6625585 | 08151950 | 6565733 |
| 08151960 | 6155850 | 08151970 | 6519375 | 08151973 | 6530702 |
| 08151983 | 6585909 | 08151989 | 6274267 | 08151996 | 6110042 |
| 08152016 | 6685286 | 08152019 | 6229074 | 08152032 | 6574422 |
| 08152108 | 6687269 | 08152185 | 6857830 | 08152189 | 5410933 |
| 08152191 | 5526713 | 08152204 | 5924625 | 08152216 | 6429273 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08152222 | 5742995 | 08152236 | 6637339 | 08152243 | 5774585 |
| 08152284 | 80125, 16358, 6748 | 08152300 | 5325674 | 08152320 | 5979239 |
| 08152335 | 6485919 | 08152360 | 6556489 | 08152366 | 6644709 |
| 08152369 | 6521185 | 08152395 | 6260687 | 08152402 | 5696239 |
| 08152426 | 5399797 | 08152449 | 6042933 | 08152457 | 6502008 |
| 08152476 | 6459372 | 08152497 | 6627331 | 08152516 | 6625586 |
| 08152604 | 6566847 | 08152608 | 5341572 | 08152610 | 6479345 |
| 08152617 | 6443771 | 08152664 | 6524289 | 08152687 | 5699679 |
| 08152725 | 7637295 | 08152756 | 5400163 | 08152759 | 6516502 |
| 08152792 | 6637340 | 08152799 | 6283624 | 08152894 | 6619057 |
| 08152901 | 5742996 | 08152906 | 5441785 | 08152932 | 6622955 |
| 08152937 | 6667157 | 08152966 | 5959769 | 08152998 | 5696241 |
| 08153032 | 6565068 | 08153061 | 6414454 | 08153094 | 6522432 |
| 08153097 | 6530703 | 08153111 | 6706160 | 08153150 | 6687270 |
| 08153159 | 5699680 | 08153224 | 6709337 | 08153253 | 6481352 |
| 08153283 | 5973490 | 08153327 | 6673223 | 08153330 | 5399799 |
| 08153391 | 5441786 | 08153411 | 5910809 | 08153413 | 5874597 |
| 08153446 | 6606169 | 08153458 | 6585910 | 08153459 | 6601049 |
| 08153464 | 5819560 | 08153468 | 6014231 | 08153495 | 6696930 |
| 08153511 | 6290251 | 08153565 | 6512038 | 08153577 | 5696242 |
| 08153578 | 5741984 | 08153583 | 6482825 | 08153585 | 6475795 |
| 08153604 | 5881504 | 08153608 | 6077818 | 08153612 | 6014232 |
| 08153686 | 5696243 | 08153706 | 6274268 | 08153729 | 6378562 |
| 08153736 | 6378563 | 08153758 | 6867231 | 08153782 | 5755913 |
| 08153799 | 70008 | 08153806 | 5728961 | 08153847 | 6022765 |
| 08153870 | 6691728 | 08153896 | 6540312 | 08153897 | 6683933 |
| 08153900 | 6485920 | 08153909 | 6505137 | 08153928 | 5328533 |
| 08153948 | 11361 | 08153981 | 5500572 | 08154004 | 3150 |
| 08154021 | 6395940 | 08154022 | 6665867 | 08154044 | 5323157 |
| 08154054 | 6221776 | 08154057 | 6318828 | 08154072 | 5973492 |
| 08154088 | 5774587 | 08154137 | 5439642 | 08154152 | 5341575 |
| 08154159 | 5370694 | 08154178 | 6395941 | 08154186 | 6672800 |
| 08154193 | 6221777 | 08154199 | 6538480 | 08154206 | 5663010 |
| 08154211 | 5979241 | 08154225 | 6609100 | 08154239 | 6516232 |
| 08154254 | 6668858 | 08154303 | 6014233 | 08154347 | 10271 |
| 08154348 | 6612944 | 08154349 | 5458401 | 08154358 | 6690278 |
| 08154395 | 6583340 | 08154398 | 5424850 | 08154401 | 6337973 |
| 08154583 | 6478402 | 08154594 | 6709340 | 08154609 | 6482826 |
| 08154622 | 6676713 | 08154624 | 6077819 | 08154625 | 6697426 |
| 08154640 | 5615873 | 08154654 | 6097928 | 08154659 | 6590907 |
| 08154663 | 6603936 | 08154670 | 5672005 | 08154671 | 6566849 |
| 08154676 | 6549897 | 08154678 | 6372738 | 08154695 | 6481353 |
| 08154704 | 6065812 | 08154721 | 6689776 | 08154735 | 6497599 |
| 08154737 | 6492383 | 08154769 | 6609619 | 08154787 | 6505138 |
| 08154788 | 6337974 | 08154799 | 6597777 | 08154814 | 6503199 |
| 08154818 | 6470633 | 08154820 | 6707533 | 08154849 | 5587783 |
| 08154857 | 6538481 | 08154873 | 6482827 | 08154885 | 5374124 |
| 08154900 | 5615874 | 08154903 | 6237765 | 08154905 | 6606170 |
| 08154926 | 6489791 | 08154927 | 5805005 | 08154936 | 6077820 |
| 08154938 | 6672801 | 08154945 | 6350987 | 08154946 | 5627872 |
| 08154949 | 5500575 | 08154956 | 5808924 | 08154961 | 6486305 |
| 08155000 | 6697427 | 08155022 | 6198841 | 08155023 | 6654681 |
| 08155046 | 6707534 | 08155050 | 6393732 | 08155063 | 5766479 |
| 08155080 | 6500564 | 08155099 | 6462047 | 08155119 | 6014234 |
| 08155135 | 6155808 | 08155153 | 5805006 | 08155257 | 6625589 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08155262 | 6603767 | 08155271 | 5441787 | 08155306 | 6545481 |
| 08155317 | 65493 | 08155319 | 6096537 | 08155320 | 6482828 |
| 08155381 | 6290252 | 08155421 | 5897946 | 08155427 | 6549898 |
| 08155438 | 6492891 | 08155450 | 6142384 | 08155455 | 6097929 |
| 08155473 | 5881505 | 08155477 | 6641567 | 08155482 | 6058496 |
| 08155508 | 36788 | 08155520 | 6632871 | 08155524 | 6517755 |
| 08155528 | 5401910 | 08155534 | 5500577 | 08155546 | 6521186 |
| 08155576 | 6689777 | 08155620 | 6625590 | 08155622 | 6481354 |
| 08155642 | 5557439 | 08155653 | 5758940 | 08155659 | 6685289 |
| 08155676 | 6866824 | 08155681 | 6697428 | 08155685 | 6577702 |
| 08155709 | 6304888 | 08155710 | 6042935 | 08155713 | 6629562 |
| 08155730 | 6652103 | 08155745 | 83978 | 08155760 | 6237766 |
| 08155765 | 6545941 | 08155777 | 6566850 | 08155823 | 6706161 |
| 08155838 | 6221778 | 08155865 | 5774575 | 08155877 | 6683934 |
| 08155881 | 6697429 | 08155898 | 6658117 | 08155923 | 6549381 |
| 08155945 | 6318829 | 08155973 | 6652104 | 08155977 | 6644714 |
| 08156017 | 6505139 | 08156053 | 6702462 | 08156073 | 6497301 |
| 08156088 | 6584813 | 08156100 | 6582492 | 08156106 | 6142385 |
| 08156113 | 6644715 | 08156118 | 6633405 | 08156141 | 6609628 |
| 08156142 | 6337975 | 08156151 | 6612946 | 08156173 | 6516233 |
| 08156235 | 6489792 | 08156252 | 5979243 | 08156279 | 6444660 |
| 08156304 | 6665888 | 08156323 | 6229077 | 08156330 | 6545483 |
| 08156331 | 6337976 | 08156344 | 6005371 | 08156355 | 6627333 |
| 08156376 | 6648589 | 08156384 | 6516506 | 08156388 | 6622956 |
| 08156398 | 6665889 | 08156404 | 5508203 | 08156427 | 6505140 |
| 08156434 | 6577705 | 08156438 | 6694683 | 08156456 | 6633406 |
| 08156473 | 6408127 | 08156501 | 5399800 | 08156509 | 6489793 |
| 08156529 | 6616109 | 08156532 | 5805008 | 08156534 | 6647149 |
| 08156542 | 6087098 | 08156565 | 6648590 | 08156571 | 5699682 |
| 08156583 | 6540894 | 08156599 | 5897947 | 08156606 | 6503202 |
| 08156609 | 6880684 | 08156629 | 5862127 | 08156637 | 6178209 |
| 08156655 | 6093799 | 08156656 | 5728963 | 08156671 | 5526715 |
| 08156710 | 6022768 | 08156718 | 5586786 | 08156726 | 5808925 |
| 08156738 | 6470637 | 08156741 | 5399801 | 08156746 | 6573125 |
| 08156806 | 6622346 | 08156815 | 5377479 | 08156853 | 6584814 |
| 08156855 | 6703221 | 08156865 | 5509535 | 08156878 | 6229079 |
| 08156891 | 5627875 | 08156893 | 6481356 | 08156922 | 6582493 |
| 08156960 | 6519377 | 08156964 | 6521187 | 08156995 | 6540895 |
| 08157012 | 5819565 | 08157016 | 6042936 | 08157045 | 6609101 |
| 08157055 | 6110043 | 08157084 | 6644716 | 08157101 | 6304890 |
| 08157113 | 5399802 | 08157114 | 6478404 | 08157135 | 5979244 |
| 08157138 | 6326667 | 08157159 | 5458403 | 08157179 | 5910810 |
| 08157181 | 5805010 | 08157186 | 6443774 | 08157214 | 6077833 |
| 08157217 | 5615876 | 08157231 | 6378565 | 08157292 | 6609629 |
| 08157297 | 5836107 | 08157315 | 6636878 | 08157323 | 5328385 |
| 08157340 | 6688509 | 08157355 | 5432278 | 08157364 | 6582494 |
| 08157367 | 6198845 | 08157413 | 6574425 | 08157417 | 6486307 |
| 08157466 | 5881508 | 08157486 | 6593763 | 08157505 | 5672013 |
| 08157506 | 6889753 | 08157525 | 7159564 | 08157548 | 5988521 |
| 08157555 | 6573126 | 08157569 | 5458404 | 08157585 | 5973496 |
| 08157592 | 6651727 | 08157616 | 5464694 | 08157623 | 6478405 |
| 08157638 | 5508204 | 08157650 | 6710787 | 08157652 | 6239101 |
| 08157658 | 6175880 | 08157687 | 5627877 | 08157715 | 6470639 |
| 08157722 | 6521188 | 08157739 | 5518852 | 08157749 | 6565736 |
| 08157791 | 6648593 | 08157812 | 5881487 | 08157819 | 5750778 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08157824 | 6652105 | 08157834 | 6593765 | 08157867 | 6622959 |
| 08157870 | 5410934 | 08157881 | 6644244 | 08157885 | 6636879 |
| 08157887 | 6516236 | 08157907 | 6573505 | 08157938 | 6517757 |
| 08157941 | 6710788 | 08157942 | 6622960 | 08157943 | 5858631 |
| 08157955 | 5874599 | 08157956 | 5400164 | 08157963 | 6318831 |
| 08157980 | 6378567 | 08157981 | 6625591 | 08157983 | 6590910 |
| 08157999 | 6528062 | 08158007 | 5678994 | 08158014 | 6582496 |
| 08158015 | 5791515 | 08158030 | 6497302 | 08158051 | 6492384 |
| 08158092 | 6596372 | 08158122 | 5917419 | 08158131 | 5741986 |
| 08158138 | 6274272 | 08158142 | 5557442 | 08158147 | 6372740 |
| 08158165 | 6535313 | 08158187 | 6694685 | 08158234 | 6687272 |
| 08158240 | 5623493 | 08158241 | 5526716 | 08158289 | 6577706 |
| 08158307 | 5623494 | 08158312 | 6024124 | 08158314 | 5858633 |
| 08158320 | 6683937 | 08158325 | 6005372 | 08158355 | 6395943 |
| 08158372 | 5441789 | 08158385 | 6542596 | 08158403 | 5439643 |
| 08158428 | 6524292 | 08158431 | 6585916 | 08158582 | 5399803 |
| 08158597 | 6334872 | 08158611 | 6561430 | 08158638 | 6429276 |
| 08158671 | 6443775 | 08158672 | 6137064 | 08158688 | 6478978 |
| 08158720 | 6531143 | 08158779 | 5808928 | 08158788 | 6014221 |
| 08158821 | 6528064 | 08158839 | 5758942 | 08158848 | 6694687 |
| 08158850 | 6444661 | 08158864 | 6470640 | 08158873 | 6609630 |
| 08158874 | 6516237 | 08158896 | 6260690 | 08158926 | 6667159 |
| 08158948 | 6667621 | 08158956 | 6679866 | 08158997 | 6596373 |
| 08159001 | 6683939 | 08159025 | 6565738 | 08159036 | 6521191 |
| 08159038 | 6616113 | 08159066 | 5593771 | 08159097 | 6485922 |
| 08159113 | 5758943 | 08159135 | 5694035 | 08159170 | 6580930 |
| 08159204 | 5808929 | 08159269 | 6586995 | 08159275 | 6636881 |
| 08159296 | 6497603 | 08159339 | 6565739 | 08159341 | 6866149 |
| 08159424 | 6713567 | 08159486 | 6553305 | 08159526 | 6530705 |
| 08159536 | 6097932 | 08159542 | 6643928 | 08159552 | 6093800 |
| 08159695 | 6198846 | 08159701 | 5386677 | 08159716 | 6617674 |
| 08159744 | 6679867 | 08159746 | 5728964 | 08159765 | 6051257 |
| 08159785 | 6512043 | 08159810 | 6707535 | 08159812 | 5401913 |
| 08159853 | 5464695 | 08159886 | 24183 | 08159903 | 6665891 |
| 08159973 | 5808906 | 08159982 | 6577707 | 08160007 | 6558026 |
| 08160016 | 6531144 | 08160025 | 6643929 | 08160052 | 6683940 |
| 08160057 | 6622348 | 08160073 | 6497304 | 08160091 | 5926627 |
| 08160127 | 5865247 | 08160128 | 5401914 | 08160184 | 6645102 |
| 08160188 | 6561432 | 08160204 | 6479347 | 08160211 | 6689778 |
| 08160232 | 5572046 | 08160248 | 6244558 | 08160250 | 5942205 |
| 08160268 | 5687210 | 08160273 | 5526717 | 08160289 | 5823553 |
| 08160300 | 6009375 | 08160304 | 6648597 | 08160312 | 6478979 |
| 08160324 | 6665274 | 08160336 | 6497305 | 08160344 | 6475798 |
| 08160346 | 5821567 | 08160352 | 6609631 | 08160354 | 5366078 |
| 08160379 | 6093801 | 08160381 | 5386678 | 08160391 | 5586768 |
| 08160404 | 5374126 | 08160405 | 6042938 | 08160417 | 7068937 |
| 08160450 | 6586996 | 08160453 | 5728967 | 08160468 | 5561588 |
| 08160479 | 6665275 | 08160523 | 90992 | 08160528 | 6471208 |
| 08160539 | 6022769 | 08160547 | 5988522 | 08160554 | 5399804 |
| 08160563 | 6022770 | 08160579 | 6485923 | 08160595 | 5865252 |
| 08160602 | 6627334 | 08160635 | 5805012 | 08160640 | 6648598 |
| 08160643 | 6489795 | 08160653 | 6577708 | 08160654 | 6274274 |
| 08160666 | 5874602 | 08160680 | 6304893 | 08160684 | 5672923 |
| 08160711 | 5328536 | 08160712 | 6562520 | 08160732 | 6304894 |
| 08160739 | 5439644 | 08160762 | 6097911 | 08160774 | 6492893 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08160826 | 6478980 | 08160827 | 6637344 | 08160835 | 6629564 |
| 08160837 | 6596374 | 08160847 | 6559997 | 08160856 | 6087100 |
| 08160858 | 6651729 | 08160862 | 5862128 | 08160874 | 6573506 |
| 08160888 | 5400167 | 08160901 | 6022771 | 08160919 | 6622349 |
| 08160921 | 6561433 | 08160929 | 6668862 | 08160935 | 6292853 |
| 08160939 | 6636883 | 08160949 | 5518860 | 08160951 | 5926628 |
| 08160991 | 6022772 | 08160996 | 6658703 | 08161017 | 6530706 |
| 08161034 | 6652106 | 08161062 | 6077835 | 08161075 | 6318833 |
| 08161079 | 6386686 | 08161094 | 6690280 | 08161106 | 6124539 |
| 08161107 | 96185 | 08161112 | 6530707 | 08161117 | 6632872 |
| 08161118 | 6304898 | 08161127 | 5823554 | 08161143 | 5439645 |
| 08161151 | 6679868 | 08161170 | 6478408 | 08161174 | 6244559 |
| 08161183 | 6280669 | 08161225 | 6565070 | 08161234 | 6005373 |
| 08161250 | 6292854 | 08161270 | 6586997 | 08161277 | 5623497 |
| 08161285 | 6606175 | 08161294 | 6629565 | 08161322 | 6683942 |
| 08161351 | 5926630 | 08161356 | 6619061 | 08161373 | 6633410 |
| 08161388 | 5497991 | 08161445 | 6502013 | 08161447 | 5518861 |
| 08161450 | 6524294 | 08161491 | 6619062 | 08161500 | 5917421 |
| 08161502 | 6485907 | 08161504 | 6584806 | 08161507 | 6609633 |
| 08161533 | 5926631 | 08161557 | 6593766 | 08161558 | 5823556 |
| 08161577 | 6703223 | 08161581 | 6479348 | 08161645 | 6676716 |
| 08161656 | 6628583 | 08161666 | 6444664 | 08161701 | 6051259 |
| 08161717 | 6137065 | 08161720 | 5697081 | 08161799 | 5755918 |
| 08161847 | 6676717 | 08161853 | 6669933 | 08161855 | 6239103 |
| 08161877 | 6393733 | 08161882 | 6489796 | 08161904 | 5400168 |
| 08161906 | 5458409 | 08161908 | 6337978 | 08161943 | 5627878 |
| 08161968 | 6486308 | 08161970 | 5696238 | 08161978 | 6237769 |
| 08161988 | 6505141 | 08162027 | 6633411 | 08162040 | 5973498 |
| 08162050 | 5508205 | 08162071 | 6237770 | 08162087 | 5926632 |
| 08162124 | 6538485 | 08162126 | 5526718 | 08162144 | 6522437 |
| 08162151 | 6198848 | 08162152 | 5897951 | 08162155 | 5323161 |
| 08162161 | 6661375 | 08162201 | 6577709 | 08162203 | 6593767 |
| 08162228 | 5399805 | 08162246 | 6239104 | 08162249 | 6665276 |
| 08162255 | 6458510 | 08162257 | 6612950 | 08162263 | 6703225 |
| 08162300 | 6865040 | 08162305 | 5328537 | 08162337 | 5741988 |
| 08162352 | 5921471 | 08162399 | 6318837 | 08162425 | 5587784 |
| 08162446 | 5526719 | 08162450 | 6652107 | 08162453 | 5497993 |
| 08162479 | 6334080 | 08162493 | 5464696 | 08162500 | 5323162 |
| 08162536 | 5972451 | 08162540 | 5991951 | 08162542 | 6658127 |
| 08162550 | 5712573 | 08162556 | 6393734 | 08162568 | 6562521 |
| 08162576 | 5750781 | 08162587 | 5959772 | 08162611 | 6051260 |
| 08162617 | 5694036 | 08162652 | 5439646 | 08162657 | 6597780 |
| 08162667 | 5366081 | 08162682 | 6221780 | 08162696 | 6478409 |
| 08162710 | 6548467 | 08162719 | 5572049 | 08162731 | 5593774 |
| 08162741 | 6565072 | 08162806 | 6668863 | 08162816 | 6051261 |
| 08162823 | 5377480 | 08162851 | 6630479 | 08162858 | 5687213 |
| 08162875 | 6479349 | 08162881 | 6124540 | 08162900 | 6521194 |
| 08162914 | 6516238 | 08162934 | 5766482 | 08162955 | 6685291 |
| 08162957 | 5881512 | 08162986 | 5942207 | 08162989 | 6482830 |
| 08163047 | 6413048 | 08163052 | 5862130 | 08163058 | 5500578 |
| 08163065 | 6604215 | 08163083 | 5696246 | 08163108 | 6003883 |
| 08163122 | 6604216 | 08163129 | 6386687 | 08163146 | 6003884 |
| 08163159 | 5865255 | 08163184 | 6350990 | 08163191 | 6661376 |
| 08163209 | 5623499 | 08163217 | 6683943 | 08163227 | 5623500 |
| 08163248 | 6413049 | 08163379 | 6586998 | 08163386 | 5755921 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08163411 | 6413050 | 08163443 | 6688512 | 08163451 | 6005376 |
| 08163501 | 6593768 | 08163516 | 6221781 | 08163530 | 5991952 |
| 08163553 | 6058502 | 08163563 | 6580931 | 08163587 | 12833 |
| 08163588 | 6559998 | 08163640 | 6478411 | 08163697 | 5663015 |
| 08163726 | 6124541 | 08163761 | 6175886 | 08163772 | 6516509 |
| 08163789 | 6710791 | 08163792 | 5687214 | 08163848 | 5672017 |
| 08163849 | 6497013 | 08163858 | 6137067 | 08163869 | 5972452 |
| 08163872 | 6485925 | 08163878 | 5526721 | 08163895 | 6625592 |
| 08163903 | 5881514 | 08163947 | 6685292 | 08163997 | 5819571 |
| 08164006 | 6318838 | 08164026 | 6137069 | 08164028 | 5672018 |
| 08164068 | 6334082 | 08164086 | 6706164 | 08164101 | 6886111 |
| 08164102 | 6244561 | 08164148 | 6607205 | 08164158 | 5766483 |
| 08164172 | 6707538 | 08164214 | 6577713 | 08164224 | 6124542 |
| 08164235 | 5750784 | 08164242 | 6565075 | 08164246 | 5627879 |
| 08164257 | 6688513 | 08164271 | 6561697 | 08164277 | 6500567 |
| 08164286 | 5509539 | 08164322 | 5557445 | 08164355 | 5439649 |
| 08164362 | 6609105 | 08164393 | 6478413 | 08164400 | 6658706 |
| 08164414 | 5804980 | 08164422 | 5858639 | 08164427 | 6854983 |
| 08164490 | 6521197 | 08164534 | 6687273 | 08164559 | 5694037 |
| 08164564 | 6585349 | 08164583 | 6462049 | 08164585 | 5377482 |
| 08164590 | 6093804 | 08164608 | 6565742 | 08164646 | 6703228 |
| 08164647 | 6709342 | 08164697 | 6042941 | 08164717 | 6685293 |
| 08164724 | 6617667 | 08164740 | 5988525 | 08164764 | 6636885 |
| 08164801 | 5942208 | 08164859 | 6616115 | 08164860 | 6641571 |
| 08164871 | 6585350 | 08164874 | 5341584 | 08164920 | 5678996 |
| 08165008 | 6508976 | 08165059 | 5323163 | 08165080 | 6668864 |
| 08165114 | 6562522 | 08165118 | 6581316 | 08165119 | 6009378 |
| 08165155 | 6413051 | 08165212 | 6665896 | 08165244 | 6581318 |
| 08165252 | 5821570 | 08165292 | 6516239 | 08165346 | 6581319 |
| 08165373 | 6665278 | 08165424 | 6651733 | 08165463 | 6497015 |
| 08165513 | 6562658 | 08165543 | 6573098 | 08165562 | 6665279 |
| 08165571 | 6669934 | 08165607 | 6651734 | 08165634 | 6679871 |
| 08165636 | 6590290 | 08165653 | 5526722 | 08165654 | 5821576 |
| 08165683 | 6558028 | 08165687 | 6522438 | 08165714 | 6521198 |
| 08165753 | 6665897 | 08165756 | 6444667 | 08165763 | 5672926 |
| 08165784 | 6516240 | 08165795 | 6022775 | 08165821 | 6478984 |
| 08165837 | 5741991 | 08165892 | 6689781 | 08165902 | 6444668 |
| 08165913 | 6679872 | 08165917 | 5509540 | 08165962 | 5972453 |
| 08165985 | 6399408 | 08166014 | 6644245 | 08166035 | 6413052 |
| 08166048 | 5819572 | 08166058 | 6580934 | 08166073 | 6644720 |
| 08166092 | 5497995 | 08166115 | 6124543 | 08166118 | 5728971 |
| 08166126 | 6237773 | 08166164 | 6516512 | 08166175 | 6672802 |
| 08166211 | 5678999 | 08166213 | 5972454 | 08166223 | 57104, 19261 |
| 08166247 | 6672803 | 08166253 | 5366084 | 08166263 | 6590914 |
| 08166281 | 6137070 | 08166285 | 5572051 | 08166294 | 6478985 |
| 08166307 | 6658128 | 08166359 | 6183261 | 08166372 | 6005378 |
| 08166390 | 6690282 | 08166423 | 6713571 | 08166448 | 79978, 5877 |
| 08166464 | 5758946 | 08166514 | 6871844 | 08166556 | 6530709 |
| 08166590 | 6521199 | 08166594 | 6687276 | 08166608 | 6689783 |
| 08166681 | 6644721 | 08166713 | 6561698 | 08166727 | 6651735 |
| 08166740 | 6535320 | 08166749 | 5439650 | 08166774 | 6702465 |
| 08166787 | 6042943 | 08166800 | 6688515 | 08166803 | 6658129 |
| 08166806 | 6492896 | 08166808 | 6580936 | 08166823 | 6516513 |
| 08166842 | 5917427 | 08166845 | 6538487 | 08166848 | 6022778 |
| 08166852 | 6629566 | 08166871 | 6566856 | 08166879 | 5557448 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08166917 | 6545946 | 08166926 | 5728972 | 08166931 | 6707539 |
| 08166935 | 6505144 | 08166939 | 6304902 | 08166942 | 6647151 |
| 08166960 | 6666178 | 08166979 | 6661378 | 08166988 | 6565743 |
| 08166989 | 6221783 | 08167003 | 6492386 | 08167018 | 5572052 |
| 08167023 | 6661379 | 08167030 | 59591 | 08167032 | 5337455 |
| 08167038 | 5500580 | 08167039 | 6665898 | 08167041 | 5942210 |
| 08167044 | 6213150 | 08167047 | 6502015 | 08167053 | 6637346 |
| 08167055 | 5672927 | 08167062 | 6590915 | 08167077 | 6667626 |
| 08167093 | 6644722 | 08167106 | 5972455 | 08167119 | 6596378 |
| 08167148 | 6500568 | 08167209 | 6710793 | 08167228 | 6690283 |
| 08167232 | 6517760 | 08167239 | 5750785 | 08167244 | 5526725 |
| 08167253 | 6459380 | 08167254 | 6512045 | 08167266 | 5386683 |
| 08167285 | 6133232 | 08167286 | 5750786 | 08167288 | 6689784 |
| 08167292 | 6471217 | 08167293 | 6051265 | 08167307 | 6667161 |
| 08167332 | 6585919 | 08167334 | 6552397 | 08167340 | 6393737 |
| 08167366 | 6429283 | 08167377 | 5587787 | 08167393 | 6590291 |
| 08167414 | 6508977 | 08167418 | 5677298 | 08167431 | 93532 |
| 08167456 | 5791507 | 08167457 | 6155859 | 08167479 | 6497310 |
| 08167512 | 6334084 | 08167520 | 6155860 | 08167528 | 6632875 |
| 08167536 | 5741992 | 08167546 | 5712576 | 08167611 | 6492387 |
| 08167628 | 5401920 | 08167652 | 5526726 | 08167664 | 5773799 |
| 08167666 | 5400155 | 08167705 | 6648600 | 08167728 | 5924635 |
| 08167735 | 5424858 | 08167742 | 6503209 | 08167763 | 6582500 |
| 08167769 | 6590293 | 08167774 | 6500570 | 08167813 | 6619063 |
| 08167821 | 5881516 | 08167828 | 6658131 | 08167867 | 5862133 |
| 08167877 | 5694038 | 08167897 | 6133233 | 08167942 | 5972458 |
| 08168006 | 6137074 | 08168013 | 6637348 | 08168014 | 6502017 |
| 08168024 | 5865257 | 08168047 | 6565744 | 08168057 | 5758947 |
| 08168068 | 6561699 | 08168095 | 6687277 | 08168107 | 5972459 |
| 08168134 | 6861651 | 08168157 | 6556496 | 08168212 | 5401922 |
| 08168215 | 6442986 | 08168230 | 6475801 | 08168256 | 6619065 |
| 08168271 | 6283627 | 08168275 | 5341585 | 08168297 | 6548470 |
| 08168301 | 6097937 | 08168318 | 6652109 | 08168327 | 6304872 |
| 08168347 | 5881517 | 08168354 | 6155861 | 08168379 | 6526704 |
| 08168423 | 5687216 | 08168427 | 6690782 | 08168441 | 5323164 |
| 08168463 | 6110048 | 08168490 | 6517762 | 08168491 | 5439652 |
| 08168505 | 6337981 | 08168557 | 5330442 | 08168562 | 5374129 |
| 08168573 | 6538488 | 08168580 | 6672804 | 08168593 | 6561700 |
| 08168602 | 6140607 | 08168631 | 6627341 | 08168635 | 6585920 |
| 08168658 | 6326673 | 08168660 | 6110050 | 08168661 | 6625595 |
| 08168665 | 6566858 | 08168669 | 6482836 | 08168684 | 6612954 |
| 08168719 | 5672928 | 08168730 | 6009379 | 08168776 | 6713574 |
| 08168787 | 5874606 | 08168793 | 5366085 | 08168810 | 6042945 |
| 08168818 | 5865258 | 08168828 | 6459381 | 08168837 | 6479350 |
| 08168865 | 6133236 | 08168871 | 6860792 | 08168889 | 5370701 |
| 08168892 | 6641572 | 08168927 | 6622963 | 08168948 | 6606177 |
| 08168950 | 6710520 | 08168994 | 6470647 | 08169002 | 6524299 |
| 08169023 | 49494 | 08169065 | 6283628 | 08169076 | 6607206 |
| 08169085 | 5836114 | 08169092 | 6561701 | 08169102 | 5572053 |
| 08169107 | 6625596 | 08169123 | 5677299 | 08169128 | 5509542 |
| 08169144 | 6304904 | 08169160 | 6587004 | 08169167 | 6570450 |
| 08169188 | 6489799 | 08169194 | 5694039 | 08169204 | 5874607 |
| 08169205 | 6444670 | 08169212 | 6562659 | 08169226 | 6535321 |
| 08169230 | 6703217 | 08169231 | 6690784 | 08169237 | 5337459 |
| 08169271 | 6198852 | 08169320 | 5758949 | 08169325 | 6283629 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08169326 | 6503210 | 08169349 | 6545490 | 08169376 | 5677300 |
| 08169409 | 6590294 | 08169412 | 6516242 | 08169445 | 6497017 |
| 08169446 | 6239107 | 08169447 | 6870396 | 08169451 | 6326674 |
| 08169495 | 5821579 | 08169597 | 6497018 | 08169601 | 6486312 |
| 08169635 | 6548472 | 08169641 | 6710522 | 08169650 | 6413053 |
| 08169653 | 6549909 | 08169672 | 6645103 | 08169673 | 5773800 |
| 08169681 | 6522439 | 08169691 | 6413054 | 08169699 | 5623508 |
| 08169705 | 6617677 | 08169711 | 6516243 | 08169712 | 6065816 |
| 08169714 | 6644725 | 08169734 | 5587768 | 08169737 | 6585922 |
| 08169738 | 6702468 | 08169775 | 5921494 | 08169835 | 6593770 |
| 08169845 | 6221785 | 08169848 | 6198853 | 08169864 | 5696250 |
| 08169867 | 5991954 | 08169871 | 6058498 | 08169879 | 6667627 |
| 08169894 | 5836115 | 08169896 | 6622353 | 08169911 | 5377484 |
| 08169947 | 5677302 | 08169964 | 6142394 | 08169974 | 6528070 |
| 08169995 | 6142395 | 08170010 | 5672929 | 08170061 | 5572055 |
| 08170068 | 6213152 | 08170078 | 6676720 | 08170082 | 6687278 |
| 08170088 | 5497998 | 08170096 | 6609107 | 08170109 | 5959777 |
| 08170119 | 71146, 26773 | 08170128 | 23920 | 08170133 | 5441792 |
| 08170140 | 6497609 | 08170152 | 6526705 | 08170194 | 6097938 |
| 08170211 | 6535323 | 08170232 | 6637349 | 08170249 | 18371 |
| 08170257 | 6561703 | 08170286 | 5386684 | 08170306 | 6540901 |
| 08170327 | 6651737 | 08170336 | 6479351 | 08170351 | 6283632 |
| 08170399 | 6531148 | 08170441 | 6244563 | 08170446 | 6497313 |
| 08170466 | 5874608 | 08170480 | 6175890 | 08170509 | 5805019 |
| 08170557 | 6178220 | 08170572 | 5991955 | 08170583 | 5696251 |
| 08170636 | 6672805 | 08170678 | 6492391 | 08170720 | 6481365 |
| 08170749 | 5897953 | 08170758 | 6612955 | 08170782 | 6198854 |
| 08170786 | 6582501 | 08170806 | 5497999 | 08170844 | 6593771 |
| 08170863 | 6647155 | 08170909 | 6694690 | 08171002 | 6448880 |
| 08171006 | 6110051 | 08171091 | 6665283 | 08171112 | 6687279 |
| 08171117 | 5836116 | 08171119 | 6003890 | 08171135 | 6652110 |
| 08171145 | 5921495 | 08171188 | 7574387 | 08171221 | 6585923 |
| 08171255 | 6526706 | 08171271 | 6545492 | 08171275 | 6429284 |
| 08171285 | 6528071 | 08171286 | 6350094 | 08171292 | 6612956 |
| 08171343 | 5679000 | 08171405 | 6372747 | 08171408 | 6051267 |
| 08171472 | 6485928 | 08171480 | 6636886 | 08171489 | 5672020 |
| 08171491 | 6133239 | 08171493 | 6597782 | 08171519 | 6556500 |
| 08171567 | 6637350 | 08171580 | 5508208 | 08171597 | 6334085 |
| 08171614 | 6290861 | 08171618 | 6641575 | 08171656 | 5441793 |
| 08171692 | 5439654 | 08171696 | 6478988 | 08171730 | 5750788 |
| 08171746 | 5328396 | 08171790 | 5508209 | 08171812 | 5728977 |
| 08171826 | 6042947 | 08171832 | 6110052 | 08171889 | 5587769 |
| 08171918 | 6645105 | 08171924 | 6597783 | 08171931 | 5518841 |
| 08171937 | 6237776 | 08171948 | 5374131 | 08171953 | 5755927 |
| 08171969 | 6644729 | 08171974 | 5991956 | 08171986 | 6524300 |
| 08172002 | 6497021 | 08172020 | 6545948 | 08172053 | 6526708 |
| 08172082 | 6604218 | 08172095 | 6051269 | 08172141 | 6334086 |
| 08172145 | 5464692 | 08172152 | 5366086 | 08172157 | 5400174 |
| 08172174 | 6643931 | 08172177 | 5694040 | 08172196 | 5972460 |
| 08172204 | 6580938 | 08172221 | 6239108 | 08172283 | 6566859 |
| 08172286 | 5959778 | 08172294 | 6661381 | 08172295 | 6140608 |
| 08172344 | 5924637 | 08172345 | 6304905 | 08172366 | 6643932 |
| 08172386 | 6471209 | 08172400 | 6097941 | 08172425 | 6304906 |
| 08172443 | 6590917 | 08172457 | 6521202 | 08172536 | 96309 |
| 08172571 | 5627882 | 08172615 | 5862134 | 08172645 | 6239109 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08172657 | 6221792 | 08172668 | 6530716 | 08172701 | 5766485 |
| 08172762 | 6644731 | 08172768 | 6470650 | 08172785 | 6665284 |
| 08172809 | 5323167 | 08172824 | 6292861 | 08172866 | 6673228 |
| 08172867 | 6372741 | 08172894 | 5615885 | 08172902 | 6475803 |
| 08172906 | 6459383 | 08172963 | 6633417 | 08172967 | 6710523 |
| 08172984 | 6292862 | 08173072 | 6580940 | 08173078 | 6260433 |
| 08173101 | 6239110 | 08173105 | 6597784 | 08173117 | 5410940 |
| 08173165 | 5328397 | 08173167 | 6386692 | 08173170 | 6665285 |
| 08173210 | 5805020 | 08173221 | 5959780 | 08173241 | 5881521 |
| 08173252 | 6710524 | 08173264 | 6603942 | 08173271 | 5424817 |
| 08173278 | 6603774 | 08173299 | 6665287 | 08173301 | 6500573 |
| 08173303 | 6625597 | 08173313 | 6290258 | 08173314 | 6290259 |
| 08173315 | 6244564 | 08173317 | 5924639 | 08173323 | 6396876 |
| 08173334 | 6497024 | 08173338 | 6644247 | 08173381 | 6603775 |
| 08173437 | 5366088 | 08173439 | 6545493 | 08173441 | 6528073 |
| 08173448 | 6628580 | 08173492 | 6690287 | 08173506 | 6528074 |
| 08173509 | 6459385 | 08173510 | 5712578 | 08173522 | 6058508 |
| 08173546 | 6869289 | 08173547 | 87005 | 08173579 | 6009384 |
| 08173623 | 5819576 | 08173624 | 6582503 | 08173640 | 5755928 |
| 08173645 | 6133241 | 08173678 | 6654683 | 08173701 | 6690288 |
| 08173702 | 6065818 | 08173722 | 6332036 | 08173744 | 6350095 |
| 08173762 | 5400176 | 08173799 | 6580941 | 08173800 | 5586788 |
| 08173802 | 6239111 | 08173811 | 6516245 | 08173888 | 6290260 |
| 08173935 | 5377488 | 08173967 | 6393738 | 08173982 | 5464700 |
| 08173986 | 5862135 | 08174001 | 5627883 | 08174004 | 5755929 |
| 08174018 | 5691081 | 08174039 | 5370704 | 08174052 | 6633419 |
| 08174079 | 6058509 | 08174111 | 6155862 | 08174140 | 6244566 |
| 08174147 | 6707541 | 08174148 | 6512978 | 08174160 | 6581324 |
| 08174172 | 5341588 | 08174179 | 6637351 | 08174190 | 6077845 |
| 08174193 | 6470651 | 08174199 | 6632879 | 08174215 | 6492393 |
| 08174225 | 6274281 | 08174236 | 5988531 | 08174289 | 6178224 |
| 08174302 | 5498000 | 08174305 | 6519384 | 08174344 | 6457754 |
| 08174364 | 5572057 | 08174369 | 5805021 | 08174373 | 6619068 |
| 08174375 | 6229085 | 08174436 | 6606179 | 08174449 | 5377489 |
| 08174454 | 5518866 | 08174458 | 6593772 | 08174467 | 6658134 |
| 08174476 | 5561598 | 08174488 | 6548473 | 08174538 | 6542599 |
| 08174540 | 6689788 | 08174558 | 6516516 | 08174559 | 6097943 |
| 08174600 | 5377490 | 08174614 | 5679003 | 08174617 | 5897954 |
| 08174629 | 5386685 | 08174651 | 6609108 | 08174678 | 6667162 |
| 08174685 | 5979251 | 08174711 | 6622354 | 08174719 | 6622355 |
| 08174733 | 6492901 | 08174746 | 6178225 | 08174757 | 85013, 5854 |
| 08174761 | 5865263 | 08174767 | 6587006 | 08174776 | 5808921 |
| 08174783 | 6290262 | 08174784 | 6542600 | 08174793 | 6350097 |
| 08174815 | 5441797 | 08174870 | 55376 | 08174880 | 5557450 |
| 08174906 | 5509545 | 08174908 | 5572058 | 08174964 | 6503213 |
| 08174984 | 6497316 | 08174987 | 6429287 | 08174988 | 6530717 |
| 08174992 | 6665288 | 08174995 | 6260434 | 08175053 | 6633421 |
| 08175060 | 6155863 | 08175062 | 6022783 | 08175068 | 6492902 |
| 08175071 | 5572059 | 08175092 | 6702470 | 08175140 | 5687218 |
| 08175151 | 6885772 | 08175171 | 6622356 | 08175188 | 6580942 |
| 08175206 | 5366089 | 08175242 | 6629567 | 08175256 | 6142397 |
| 08175278 | 6442991 | 08175279 | 6386693 | 08175285 | 5694043 |
| 08175302 | 6652113 | 08175314 | 6612958 | 08175319 | 5805022 |
| 08175326 | 5464702 | 08175359 | 6042950 | 08175372 | 5377492 |
| 08175373 | 5942211 | 08175374 | 6497306 | 08175376 | 6505111 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08175414 | 6549910 | 08175416 | 6244567 | 08175429 | 6570455 |
| 08175446 | 5694044 | 08175471 | 5677306 | 08175490 | 6590921 |
| 08175505 | 6486313 | 08175512 | 50732 | 08175528 | 6260435 |
| 08175536 | 6661384 | 08175544 | 6577717 | 08175571 | 6503216 |
| 08175629 | 5623514 | 08175630 | 5370705 | 08175627 | 6478990 |
| 08175655 | 6183265 | 08175656 | 5500581 | 08175659 | 5357841 |
| 08175693 | 6709348 | 08175698 | 6097944 | 08175716 | 5991957 |
| 08175719 | 5910818 | 08175742 | 5917430 | 08175745 | 6497026 |
| 08175753 | 5823562 | 08175755 | 6097945 | 08175759 | 5862137 |
| 08175779 | 6665289 | 08175794 | 5819577 | 08175802 | 6042951 |
| 08175810 | 6587007 | 08175817 | 5623503 | 08175838 | 6636888 |
| 08175868 | 5696254 | 08175907 | 6535327 | 08175925 | 5386686 |
| 08175933 | 6540905 | 08175967 | 6710525 | 08175996 | 5773802 |
| 08175999 | 5755931 | 08176066 | 5979245 | 08176086 | 6516517 |
| 08176094 | 6607211 | 08176215 | 6531151 | 08176221 | 6667628 |
| 08176270 | 6647157 | 08176347 | 6372752 | 08176371 | 6478420 |
| 08176498 | 6619069 | 08176547 | 6462055 | 08176584 | 6492394 |
| 08176604 | 6561704 | 08176621 | 6459387 | 08176633 | 5337463 |
| 08176652 | 6694692 | 08176662 | 5508212 | 08176671 | 6665290 |
| 08176673 | 6668173 | 08176702 | 6676722 | 08176748 | 5328363 |
| 08176792 | 6647158 | 08176828 | 6395952 | 08176851 | 6688518 |
| 08176855 | 5439661 | 08176869 | 5805023 | 08176887 | 5508213 |
| 08176918 | 6545494 | 08176967 | 6221797 | 08176993 | 6617683 |
| 08177009 | 5341589 | 08177112 | 6601060 | 08177130 | 5926643 |
| 08177141 | 6666183 | 08177151 | 6604220 | 08177154 | 6597787 |
| 08177160 | 5819578 | 08177170 | 5917433 | 08177173 | 6448882 |
| 08177179 | 6413057 | 08177255 | 6237778 | 08177274 | 6668174 |
| 08177296 | 6497027 | 08177298 | 6481368 | 08177299 | 6585926 |
| 08177329 | 6485917 | 08177359 | 5758953 | 08177375 | 5858642 |
| 08177392 | 6332039 | 08177406 | 6710526 | 08177441 | 6863326 |
| 08177442 | 6577718 | 08177452 | 6492904 | 08177462 | 5728980 |
| 08177469 | 6459388 | 08177481 | 6628590 | 08177492 | 6239113 |
| 08177511 | 5679005 | 08177544 | 6643935 | 08177613 | 6142400 |
| 08177618 | 6516248 | 08177619 | 6706168 | 08177634 | 6077846 |
| 08177639 | 6239114 | 08177643 | 6497612 | 08177670 | 6582505 |
| 08177683 | 5926644 | 08177687 | 5663020 | 08177688 | 6530718 |
| 08177713 | 6462057 | 08177736 | 6479353 | 08177752 | 93317 |
| 08177753 | 6667165 | 08177778 | 6538471 | 08177826 | 6535329 |
| 08177839 | 6124536 | 08177880 | 6006075 | 08177893 | 6229087 |
| 08177902 | 5586789 | 08177908 | 6448883 | 08177931 | 5561599 |
| 08177937 | 5691082 | 08177966 | 5672935 | 08177980 | 6087079 |
| 08177995 | 6565748 | 08178012 | 5728981 | 08178027 | 5897956 |
| 08178028 | 5741997 | 08178052 | 6665902 | 08178072 | 6429291 |
| 08178095 | 5924641 | 08178141 | 6590924 | 08178162 | 5337465 |
| 08178168 | 6058511 | 08178196 | 6290265 | 08178204 | 6685299 |
| 08178212 | 6665291 | 08178215 | 5498003 | 08178275 | 6651728 |
| 08178276 | 6399400 | 08178299 | 6133245 | 08178308 | 5991958 |
| 08178309 | 5586790 | 08178314 | 6110056 | 08178316 | 5687219 |
| 08178345 | 5500584 | 08178354 | 5910820 | 08178362 | 5627884 |
| 08178370 | 6861624 | 08178381 | 6603777 | 08178401 | 6042952 |
| 08178436 | 5424861 | 08178449 | 5874610 | 08178478 | 6622358 |
| 08178490 | 6603944 | 08178493 | 6444673 | 08178495 | 5341591 |
| 08178525 | 6213154 | 08178540 | 5651616 | 08178545 | 5874611 |
| 08178552 | 6565749 | 08178603 | 6457757 | 08178671 | 5687220 |
| 08178685 | 5458413 | 08178687 | 6661385 | 08178695 | 5808922 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08178697 | 6617684 | 08178698 | 6274284 | 08178707 | 5910821 |
| 08178730 | 6665292 | 08178761 | 6429292 | 08178774 | 6585351 |
| 08178790 | 6175893 | 08178799 | 6702474 | 08178805 | 5337466 |
| 08178809 | 5926645 | 08178848 | 6606181 | 08178850 | 5921498 |
| 08178864 | 6244550 | 08178916 | 6648603 | 08178918 | 5696257 |
| 08178963 | 6486314 | 08178976 | 6497614 | 08179035 | 5755935 |
| 08179055 | 6393741 | 08179056 | 6570456 | 08179058 | 5910823 |
| 08179076 | 5758955 | 08179102 | 5819581 | 08179120 | 6478422 |
| 08179121 | 6462059 | 08179134 | 6629569 | 08179143 | 5823563 |
| 08179148 | 5766487 | 08179164 | 5926646 | 08179167 | 6524303 |
| 08179169 | 5924642 | 08179173 | 6585927 | 08179187 | 5377495 |
| 08179191 | 6636889 | 08179192 | 6585928 | 08179198 | 6585352 |
| 08179205 | 6644734 | 08179220 | 6497029 | 08179241 | 5508215 |
| 08179285 | 5819582 | 08179303 | 6577719 | 08179318 | 5858643 |
| 08179322 | 6413060 | 08179345 | 5386688 | 08179350 | 5836117 |
| 08179354 | 6666185 | 08179357 | 6874035 | 08179383 | 5370710 |
| 08179393 | 5615887 | 08179434 | 5881484 | 08179463 | 6503218 |
| 08179465 | 6658709 | 08179469 | 6110059 | 08179493 | 5341592 |
| 08179495 | 5942213 | 08179516 | 6283638 | 08179516 | 6502020 |
| 08179518 | 6672809 | 08179520 | 6603778 | 08179528 | 6003895 |
| 08179551 | 5808939 | 08179585 | 6237780 | 08179600 | 56036 |
| 08179610 | 73309 | 08179706 | 5687221 | 08179729 | 6672810 |
| 08179731 | 5881485 | 08179751 | 6577720 | 08179753 | 5758956 |
| 08179774 | 6283639 | 08179779 | 6679879 | 08179784 | 5991959 |
| 08179785 | 6478423 | 08179787 | 5979255 | 08179804 | 5924643 |
| 08179830 | 6590300 | 08179839 | 6685301 | 08179885 | 6668175 |
| 08179928 | 6462060 | 08179962 | 6110060 | 08179969 | 6640237 |
| 08179981 | 6619070 | 08180003 | 6475807 | 08180053 | 5758957 |
| 08180054 | 6651740 | 08180081 | 5988533 | 08180110 | 6648604 |
| 08180121 | 6521204 | 08180124 | 5370711 | 08180136 | 6648605 |
| 08180192 | 6560002 | 08180231 | 5374135 | 08180254 | 5805027 |
| 08180263 | 5691084 | 08180298 | 6640238 | 08180309 | 6429293 |
| 08180311 | 6542325 | 08180328 | 6058512 | 08180330 | 6633424 |
| 08180377 | 5959784 | 08180455 | 6213156 | 08180464 | 5758958 |
| 08180477 | 5586792 | 08180486 | 5498005 | 08180492 | 6530719 |
| 08180503 | 5439662 | 08180516 | 6570457 | 08180526 | 6552401 |
| 08180548 | 5572060 | 08180560 | 5959785 | 08180567 | 6658137 |
| 08180599 | 5821585 | 08180601 | 6110061 | 08180608 | 5910824 |
| 08180625 | 6442996 | 08180640 | 6593775 | 08180742 | 6616120 |
| 08180762 | 6526711 | 08180774 | 5401927 | 08180781 | 6622967 |
| 08180783 | 6582509 | 08180795 | 6304910 | 08180816 | 5988534 |
| 08180841 | 5696258 | 08180842 | 6500578 | 08180843 | 6503219 |
| 08180847 | 6221800 | 08180857 | 5979256 | 08180877 | 6283641 |
| 08180896 | 6457758 | 08180905 | 5672936 | 08180926 | 6442997 |
| 08180968 | 6645107 | 08180974 | 6866143 | 08180989 | 5741998 |
| 08180999 | 6283642 | 08181004 | 6292863 | 08181041 | 6566863 |
| 08181042 | 36667 | 08181055 | 6689790 | 08181063 | 5865266 |
| 08181071 | 5823564 | 08181076 | 6155858 | 08181099 | 5758959 |
| 08181104 | 6009388 | 08181112 | 5858644 | 08181126 | 6654685 |
| 08181160 | 5766488 | 08181196 | 6627344 | 08181214 | 6459391 |
| 08181223 | 6290266 | 08181257 | 5526735 | 08181288 | 5526736 |
| 08181310 | 6524305 | 08181314 | 6658138 | 08181359 | 5696259 |
| 08181364 | 6668177 | 08181378 | 6629571 | 08181419 | 6561707 |
| 08181423 | 5972461 | 08181445 | 6558030 | 08181463 | 6486315 |
| 08181480 | 6542326 | 08181486 | 5441798 | 08181525 | 6531152 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08181561 | 6622968 | 08181563 | 5836120 | 08181567 | 5627885 |
| 08181598 | 6304912 | 08181618 | 5561602 | 08181644 | 5959786 |
| 08181650 | 6552402 | 08181673 | 6221802 | 08181675 | 5972462 |
| 08181679 | 6603779 | 08181680 | 5773806 | 08181685 | 6644249 |
| 08181690 | 5672938 | 08181714 | 6612960 | 08181721 | 5439664 |
| 08181750 | 6110062 | 08181754 | 5808942 | 08181766 | 6545496 |
| 08181805 | 6521205 | 08181832 | 5615890 | 08181840 | 5758961 |
| 08181867 | 5862138 | 08181875 | 6658710 | 08181890 | 6505150 |
| 08181895 | 6640239 | 08181901 | 6462062 | 08181915 | 5424865 |
| 08181927 | 6283643 | 08181935 | 6372755 | 08181937 | 5439665 |
| 08181946 | 5942215 | 08181986 | 6022788 | 08181993 | 6625600 |
| 08182013 | 6707542 | 08182062 | 6318847 | 08182066 | 6606182 |
| 08182088 | 6283644 | 08182107 | 95115 | 08182112 | 5991960 |
| 08182115 | 5862140 | 08182125 | 6457759 | 08182130 | 5728984 |
| 08182158 | 5424866 | 08182194 | 6478994 | 08182211 | 6597788 |
| 08182231 | 5687222 | 08182232 | 6710529 | 08182247 | 6612961 |
| 08182252 | 5959787 | 08182257 | 6632882 | 08182272 | 5400137 |
| 08182282 | 6395958 | 08182294 | 6124551 | 08182305 | 6633425 |
| 08182319 | 6669938 | 08182327 | 6479354 | 08182336 | 6689791 |
| 08182337 | 5593786 | 08182353 | 5400169 | 08182361 | 6178227 |
| 08182364 | 5687223 | 08182396 | 5557453 | 08182399 | 6658139 |
| 08182426 | 6585353 | 08182433 | 5500586 | 08182440 | 6558032 |
| 08182498 | 6051274 | 08182547 | 6676726 | 08182578 | 6260695 |
| 08182582 | 6022789 | 08182624 | 5377498 | 08182630 | 79984, 5870 |
| 08182632 | 6535332 | 08182633 | 6679881 | 08182678 | 6628592 |
| 08182683 | 6689792 | 08182734 | 6661387 | 08182754 | 5509550 |
| 08182777 | 6198589 | 08182791 | 5401928 | 08182830 | 6552403 |
| 08182853 | 6009389 | 08182910 | 6690290 | 08182917 | 6318849 |
| 08182929 | 6616123 | 08182936 | 6386697 | 08182940 | 6229088 |
| 08182989 | 6482842 | 08183045 | 5773807 | 08183071 | 5897959 |
| 08183159 | 6183268 | 08183191 | 6604485 | 08183232 | 6601063 |
| 08183236 | 5728985 | 08183251 | 5988535 | 08183261 | 6093814 |
| 08183275 | 6530722 | 08183298 | 6707543 | 08183319 | 5979259 |
| 08183376 | 6022790 | 08183377 | 6326683 | 08183385 | 5865267 |
| 08183395 | 5728986 | 08183422 | 5926648 | 08183432 | 6516518 |
| 08183452 | 6627335 | 08183518 | 6565751 | 08183544 | 6444676 |
| 08183546 | 6489803 | 08183553 | 6372756 | 08183622 | 6582511 |
| 08183631 | 6597790 | 08183643 | 5593787 | 08183665 | 6528079 |
| 08183688 | 6689793 | 08183691 | 5862141 | 08183701 | 5586777 |
| 08183720 | 6689794 | 08183721 | 6237781 | 08183737 | 5766489 |
| 08183743 | 5679012 | 08183746 | 5518869 | 08183793 | 6710531 |
| 08183795 | 6140612 | 08183824 | 6538493 | 08183827 | 6372757 |
| 08183877 | 5627887 | 08183886 | 6573514 | 08183887 | 6005388 |
| 08183908 | 6625601 | 08183912 | 6644737 | 08183953 | 5357847 |
| 08183982 | 6471227 | 08184018 | 5836122 | 08184022 | 6541944 |
| 08184069 | 6337990 | 08184089 | 5410943 | 08184090 | 5464705 |
| 08184098 | 5366096 | 08184100 | 6337991 | 08184104 | 6332043 |
| 08184109 | 6561709 | 08184124 | 5366097 | 08184144 | 6582512 |
| 08184150 | 6601064 | 08184175 | 5773808 | 08184182 | 6561710 |
| 08184192 | 6643937 | 08184241 | 5593788 | 08184249 | 6175829 |
| 08184270 | 5691088 | 08184271 | 6593778 | 08184298 | 5991965 |
| 08184302 | 5758962 | 08184308 | 6683950 | 08184331 | 6885466 |
| 08184349 | 5572064 | 08184371 | 6633428 | 08184379 | 6386701 |
| 08184390 | 6124552 | 08184392 | 6221804 | 08184409 | 6475809 |
| 08184449 | 6604224 | 08184511 | 5897962 | 08184542 | 6527191 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08184604 | 6482844 | 08184612 | 6625603 | 08184625 | 5518870 |
| 08184630 | 6561396 | 08184653 | 6237783 | 08184658 | 6577724 |
| 08184667 | 6097949 | 08184679 | 6399412 | 08184680 | 5696262 |
| 08184695 | 5399816 | 08184707 | 5791524 | 08184713 | 5874617 |
| 08184759 | 6516253 | 08184800 | 6860871 | 08184818 | 6632884 |
| 08184869 | 6244576 | 08184880 | 6644251 | 08184976 | 6619072 |
| 08184985 | 6005391 | 08185020 | 6505154 | 08185054 | 5766491 |
| 08185064 | 5959788 | 08185069 | 6685302 | 08185082 | 6710533 |
| 08185116 | 6492907 | 08185132 | 5672940 | 08185152 | 6482845 |
| 08185204 | 6516520 | 08185207 | 6636891 | 08185250 | 6512050 |
| 08185275 | 6274289 | 08185278 | 5988538 | 08185279 | 6652114 |
| 08185326 | 6517767 | 08185334 | 6155868 | 08185350 | 6124554 |
| 08185406 | 5377500 | 08185425 | 6687285 | 08185429 | 5593789 |
| 08185449 | 6709353 | 08185452 | 6413063 | 08185469 | 6183271 |
| 08185501 | 6622972 | 08185526 | 6097950 | 08185529 | 6636882 |
| 08185540 | 5791526 | 08185550 | 6702475 | 08185551 | 6651743 |
| 08185557 | 5766492 | 08185558 | 6609111 | 08185575 | 6710534 |
| 08185576 | 5374138 | 08185631 | 6517768 | 08185663 | 6645109 |
| 08185671 | 6728817 | 08185698 | 6644252 | 08185709 | 6003898 |
| 08185739 | 5330449 | 08185753 | 5500589 | 08185776 | 6283648 |
| 08185794 | 5424869 | 08185812 | 6647162 | 08185818 | 6395960 |
| 08185838 | 6627345 | 08185851 | 5988539 | 08185862 | 6603937 |
| 08185863 | 6541945 | 08185894 | 6178231 | 08185914 | 6709354 |
| 08185916 | 5926654 | 08185927 | 5836123 | 08185956 | 6643939 |
| 08185966 | 5672942 | 08185978 | 5849777 | 08185993 | 6522448 |
| 08186014 | 6654688 | 08186019 | 6604486 | 08186051 | 6561711 |
| 08186098 | 6669664 | 08186108 | 5663023 | 08186110 | 7637296 |
| 08186136 | 6337992 | 08186141 | 5836124 | 08186145 | 6531154 |
| 08186167 | 5926656 | 08186179 | 6552404 | 08186183 | 5821590 |
| 08186206 | 6683952 | 08186214 | 6643941 | 08186235 | 6485929 |
| 08186246 | 6503221 | 08186253 | 6673229 | 08186337 | 6616124 |
| 08186342 | 6140616 | 08186356 | 5750801 | 08186358 | 6244578 |
| 08186364 | 5560569 | 08186397 | 6462071 | 08186406 | 6448891 |
| 08186408 | 6318844 | 08186454 | 6237786 | 08186564 | 5500591 |
| 08186587 | 6548476 | 08186590 | 5508217 | 08186629 | 6538940 |
| 08186630 | 6522449 | 08186638 | 6471228 | 08186642 | 6540908 |
| 08186643 | 6625605 | 08186646 | 5572066 | 08186684 | 5458419 |
| 08186704 | 5500592 | 08186708 | 6687287 | 08186714 | 6612962 |
| 08186737 | 6622973 | 08186763 | 6486316 | 08186776 | 6637356 |
| 08186777 | 6198591 | 08186779 | 6124537 | 08186792 | 6457763 |
| 08186811 | 6694694 | 08186868 | 6560007 | 08186876 | 6527192 |
| 08186925 | 5370719 | 08186927 | 5788236 | 08186938 | 6372762 |
| 08186970 | 6526714 | 08186999 | 5712583 | 08187024 | 5677313 |
| 08187038 | 6857070 | 08187107 | 5424870 | 08187114 | 6667167 |
| 08187115 | 6538494 | 08187125 | 6886136 | 08187168 | 6679884 |
| 08187171 | 6239120 | 08187180 | 6644739 | 08187222 | 5924647 |
| 08187228 | 5374139 | 08187238 | 6545501 | 08187297 | 5823571 |
| 08187374 | 5518856 | 08187390 | 6604487 | 08187399 | 6393748 |
| 08187409 | 6702476 | 08187435 | 6471229 | 08187463 | 6540912 |
| 08187485 | 5500593 | 08187497 | 6683954 | 08187501 | 6479355 |
| 08187511 | 6462072 | 08187514 | 6561434 | 08187515 | 6622976 |
| 08187523 | 6854996 | 08187542 | 6399414 | 08187544 | 6585355 |
| 08187571 | 5526741 | 08187577 | 6003745 | 08187584 | 6521207 |
| 08187586 | 6523375 | 08187587 | 5858649 | 08187595 | 6413064 |
| 08187605 | 6372763 | 08187606 | 6869404 | 08187625 | 6530725 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08187627 | 6350101 | 08187638 | 6413065 | 08187649 | 6856615 |
| 08187657 | 6518828 | 08187664 | 6622977 | 08187666 | 6183273 |
| 08187673 | 6606184 | 08187678 | 6471231 | 08187732 | 6133248 |
| 08187763 | 6865877 | 08187775 | 6051279 | 08187804 | 6213159 |
| 08187838 | 6590303 | 08187863 | 6666189 | 08187879 | 5370720 |
| 08187890 | 6386706 | 08187915 | 5509555 | 08187922 | 6644253 |
| 08187949 | 6683955 | 08187960 | 6728148 | 08187968 | 5441783 |
| 08187988 | 6669665 | 08188010 | 25251 | 08188025 | 6581326 |
| 08188037 | 6519394 | 08188038 | 5377505 | 08188044 | 6274290 |
| 08188047 | 6505098 | 08188101 | 5498011 | 08188108 | 6672813 |
| 08188111 | 5366101 | 08188114 | 6665293 | 08188126 | 6549913 |
| 08188148 | 6628594 | 08188167 | 6617687 | 08188205 | 6448893 |
| 08188215 | 6492908 | 08188233 | 6497320 | 08188241 | 6443001 |
| 08188264 | 6689797 | 08188272 | 5330452 | 08188317 | 6625606 |
| 08188362 | 6857276 | 08188387 | 5748715 | 08188407 | 6087115 |
| 08188412 | 6350103 | 08188415 | 6562661 | 08188443 | 6522451 |
| 08188499 | 6558034 | 08188509 | 6652116 | 08188511 | 5424872 |
| 08188528 | 6290271 | 08188532 | 6703234 | 08188551 | 5498012 |
| 08188564 | 6479356 | 08188577 | 6283649 | 08188655 | 6395962 |
| 08188675 | 6065823 | 08188677 | 6538495 | 08188707 | 6540913 |
| 08188773 | 6597792 | 08188893 | 6673231 | 08188894 | 5377506 |
| 08188919 | 6552405 | 08188966 | 6492909 | 08188971 | 5910829 |
| 08189055 | 6658121 | 08189086 | 6596383 | 08189108 | 6444679 |
| 08189186 | 6485930 | 08189210 | 6462073 | 08189234 | 6629572 |
| 08189241 | 6622363 | 08189244 | 5557458 | 08189276 | 6087116 |
| 08189373 | 6871842 | 08189484 | 5865270 | 08189503 | 5917442 |
| 08189539 | 5663009 | 08189561 | 6471232 | 08189584 | 6885769 |
| 08189650 | 6457764 | 08189686 | 6860616 | 08189688 | 5410949 |
| 08189730 | 5500595 | 08189751 | 5921502 | 08189753 | 5766494 |
| 08189766 | 5742005 | 08189814 | 5748716 | 08189865 | 6502026 |
| 08189893 | 5500596 | 08189899 | 24059 | 08189906 | 5773815 |
| 08189924 | 6155871 | 08189928 | 6502027 | 08189997 | 6871112 |
| 08190001 | 6518830 | 08190050 | 6665295 | 08190060 | 5366102 |
| 08190073 | 5341608 | 08190089 | 6482846 | 08190099 | 6565755 |
| 08190176 | 6561435 | 08190206 | 6702477 | 08190218 | 6654691 |
| 08190221 | 6658142 | 08190297 | 6527193 | 08190311 | 5696265 |
| 08190315 | 6624710 | 08190346 | 5374141 | 08190370 | 6511492 |
| 08190373 | 6870400 | 08190376 | 6500580 | 08190397 | 6175901 |
| 08190431 | 6632887 | 08190446 | 6713588 | 08190459 | 5917444 |
| 08190461 | 6500561 | 08190473 | 5586796 | 08190525 | 6706170 |
| 08190534 | 6175902 | 08190592 | 6647163 | 08190599 | 6065824 |
| 08190601 | 5758969 | 08190640 | 5649530 | 08190646 | 6457765 |
| 08190657 | 6658714 | 08190703 | 6665296 | 08190716 | 6413070 |
| 08190719 | 5874621 | 08190723 | 6175903 | 08190725 | 6891577 |
| 08190747 | 6527194 | 08190785 | 6877733 | 08190827 | 5712584 |
| 08190832 | 6137083 | 08190864 | 6672814 | 08190884 | 6133250 |
| 08190958 | 6337995 | 08190964 | 6558035 | 08190983 | 5508220 |
| 08191031 | 5897965 | 08191056 | 6198596 | 08191083 | 6645110 |
| 08191137 | 6237789 | 08191167 | 5712585 | 08191182 | 5849779 |
| 08191184 | 6065825 | 08191201 | 5679018 | 08191236 | 6661390 |
| 08191251 | 6492910 | 08191266 | 6603783 | 08191275 | 6486318 |
| 08191284 | 5410951 | 08191289 | 6443005 | 08191326 | 6334099 |
| 08191338 | 6668179 | 08191360 | 6386708 | 08191362 | 6478429 |
| 08191370 | 6709356 | 08191378 | 6654692 | 08191396 | 6644742 |
| 08191416 | 46824, 44653 | 08191419 | 6531156 | 08191447 | 6668180 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08191452 | 6022797 | 08191478 | 5623522 | 08191480 | 5691091 |
| 08191498 | 5819570 | 08191541 | 6713589 | 08191562 | 5337475 |
| 08191570 | 6604226 | 08191576 | 5441800 | 08191617 | 5742007 |
| 08191631 | 6497618 | 08191681 | 7637297 | 08191690 | 5712586 |
| 08191694 | 5623523 | 08191704 | 5803998 | 08191725 | 6035906 |
| 08191730 | 6318858 | 08191734 | 80181, 7073 | 08191757 | 6535334 |
| 08191777 | 5773816 | 08191786 | 6570460 | 08191787 | 6873568 |
| 08191798 | 6706171 | 08191821 | 5924652 | 08191827 | 5593794 |
| 08191831 | 5942219 | 08191857 | 6651744 | 08191875 | 5691092 |
| 08191892 | 6654693 | 08191899 | 6562528 | 08191901 | 6637357 |
| 08191913 | 6624711 | 08191936 | 6497034 | 08191960 | 6728811 |
| 08191973 | 6124561 | 08191979 | 6198598 | 08191981 | 6519395 |
| 08192003 | 6855127 | 08192030 | 5572070 | 08192032 | 6862761 |
| 08192058 | 6492913 | 08192060 | 5979265 | 08192087 | 6481372 |
| 08192092 | 6590305 | 08192107 | 6556512 | 08192121 | 6629574 |
| 08192137 | 5526742 | 08192140 | 6393750 | 08192167 | 6668181 |
| 08192189 | 5758970 | 08192238 | 6883311 | 08192249 | 5677316 |
| 08192264 | 6005394 | 08192273 | 6512053 | 08192286 | 5439678 |
| 08192319 | 6710538 | 08192327 | 6871051 | 08192334 | 6035907 |
| 08192367 | 6519396 | 08192395 | 6871657 | 08192449 | 6703235 |
| 08192462 | 6596384 | 08192467 | 5323170 | 08192470 | 5988541 |
| 08192487 | 6651745 | 08192489 | 6489806 | 08192508 | 5988542 |
| 08192515 | 6479357 | 08192585 | 6860553 | 08192590 | 6332048 |
| 08192592 | 6561695 | 08192640 | 6087117 | 08192657 | 5755867 |
| 08192666 | 6535335 | 08192695 | 5874625 | 08192717 | 6891535 |
| 08192778 | 6448895 | 08192784 | 5691078 | 08192797 | 6290273 |
| 08192838 | 5649531 | 08192842 | 6087118 | 08192844 | 6548482 |
| 08192851 | 5366106 | 08192879 | 6886156 | 08192894 | 6497323 |
| 08192905 | 6627346 | 08192911 | 6665298 | 08192916 | 5804000 |
| 08192924 | 5374143 | 08192941 | 6882530 | 08192953 | 15009 |
| 08192968 | 6860552 | 08192970 | 5972466 | 08192980 | 5773818 |
| 08192998 | 6561705 | 08193001 | 6540915 | 08193043 | 6875544 |
| 08193050 | 5750790 | 08193136 | 6606185 | 08193149 | 6500569 |
| 08193151 | 6652117 | 08193159 | 6606186 | 08193164 | 6654695 |
| 08193189 | 6489808 | 08193210 | 6590292 | 08193232 | 6703236 |
| 08193241 | 6597794 | 08193301 | 6581329 | 08193335 | 6593784 |
| 08193354 | 6651746 | 08193365 | 5766499 | 08193467 | 5357853 |
| 08193489 | 6697437 | 08193505 | 5773819 | 08193518 | 6866823 |
| 08193540 | 5804001 | 08193559 | 6866105 | 08193600 | 5897966 |
| 08193601 | 6541946 | 08193648 | 6326694 | 08193653 | 6667170 |
| 08193654 | 6713591 | 08193659 | 6448896 | 08193666 | 6283653 |
| 08193670 | 5557463 | 08193672 | 6703237 | 08193680 | 6089293 |
| 08193691 | 5441801 | 08193708 | 6666190 | 08193717 | 6728785 |
| 08193728 | 6393751 | 08193737 | 6087120 | 08193743 | 6616127 |
| 08193744 | 6042957 | 08193773 | 6497325 | 08193795 | 6697438 |
| 08193810 | 6556514 | 08193829 | 5691079 | 08193852 | 6500581 |
| 08193880 | 6866642 | 08193882 | 6326695 | 08193886 | 6526717 |
| 08193901 | 6728822 | 08193939 | 6142409 | 08193954 | 5377510 |
| 08193971 | 6652118 | 08193999 | 6497620 | 08194000 | 6183276 |
| 08194008 | 5400147 | 08194013 | 6050335 | 08194032 | 6633431 |
| 08194129 | 6644745 | 08194148 | 6636893 | 08194184 | 6625607 |
| 08194204 | 6875943 | 08194215 | 6661391 | 08194236 | 6706172 |
| 08194258 | 6065826 | 08194259 | 5663028 | 08194264 | 6729044 |
| 08194275 | 6175904 | 08194278 | 5691093 | 08194283 | 6593785 |
| 08194287 | 6617690 | 08194304 | 5926658 | 08194341 | 6709357 |

Reason for Objection of claims listed below: Uninvestable claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08194369 | 5881526 | 08194370 | 6292875 | 08194419 | 6622979 |
| 08194433 | 6475813 | 08194440 | 5424878 | 08194446 | 5593796 |
| 08194450 | 5991973 | 08194481 | 6590306 | 08194483 | 5942220 |
| 08194495 | 6470653 | 08194516 | 6140618 | 08194519 | 6481374 |
| 08194525 | 6876702 | 08194532 | 6413073 | 08194548 | 5836109 |
| 08194602 | 6497037 | 08194638 | 5399823 | 08194645 | 6274293 |
| 08194650 | 6883917 | 08194652 | 5924654 | 08194668 | 5526743 |
| 08194680 | 6457768 | 08194697 | 6570461 | 08194705 | 6429036 |
| 08194725 | 6481375 | 08194777 | 5849781 | 08194780 | 6729042 |
| 08194795 | 6531157 | 08194831 | 6562530 | 08194851 | 5728995 |
| 08194858 | 6541949 | 08194902 | 6866052 | 08194930 | 6585934 |
| 08194953 | 6332050 | 08194986 | 5808949 | 08194987 | 6619081 |
| 08194998 | 5330454 | 08195010 | 5615900 | 08195047 | 6502029 |
| 08195056 | 5370721 | 08195075 | 6459397 | 08195081 | 6489809 |
| 08195118 | 5593797 | 08195129 | 5424879 | 08195141 | 6683957 |
| 08195167 | 6690299 | 08195192 | 5696269 | 08195230 | 6658146 |
| 08195277 | 6652119 | 08195315 | 5755887 | 08195393 | 6874424 |
| 08195415 | 6632888 | 08195484 | 6562664 | 08195524 | 6727910 |
| 08195564 | 6622981 | 08195585 | 5401943 | 08195602 | 5663029 |
| 08195625 | 5458421 | 08195634 | 6883788 | 08195656 | 5862147 |
| 08195675 | 6522454 | 08195742 | 6707546 | 08195770 | 6518833 |
| 08195773 | 6399416 | 08195774 | 5694055 | 08195785 | 5917449 |
| 08195818 | 5672031 | 08195830 | 5341576 | 08195855 | 6009401 |
| 08195894 | 5498014 | 08195914 | 6492915 | 08195915 | 5766501 |
| 08195926 | 5518876 | 08195930 | 5498015 | 08195936 | 6658715 |
| 08195962 | 6622982 | 08195970 | 6866967 | 08196002 | 6876050 |
| 08196013 | 6565758 | 08196048 | 5862148 | 08196070 | 6516259 |
| 08196087 | 5572072 | 08196133 | 6110066 | 08196143 | 6644746 |
| 08196177 | 6612964 | 08196229 | 6399418 | 08196277 | 6689798 |
| 08196291 | 5766502 | 08196295 | 6198847 | 08196303 | 6713592 |
| 08196313 | 6860544 | 08196357 | 6035912 | 08196376 | 6668183 |
| 08196378 | 6260447 | 08196398 | 6697439 | 08196443 | 5357856 |
| 08196445 | 6229095 | 08196460 | 6703238 | 08196548 | 6636894 |
| 08196587 | 5649533 | 08196596 | 6854846 | 08196621 | 6540917 |
| 08196662 | 5400184 | 08196670 | 5458422 | 08196700 | 6877961 |
| 08196702 | 6689799 | 08196723 | 6050337 | 08196724 | 5758971 |
| 08196733 | 6304919 | 08196748 | 6274294 | 08196779 | 5370724 |
| 08196815 | 5323172 | 08196833 | 6606188 | 08196846 | 6647164 |
| 08196859 | 83770 | 08196866 | 5546066 | 08196899 | 6470656 |
| 08196937 | 5586799 | 08196951 | 6713593 | 08196969 | 6110067 |
| 08196999 | 6338000 | 08197006 | 5623526 | 08197028 | 6888471 |
| 08197036 | 5959795 | 08197052 | 6647166 | 08197067 | 5691094 |
| 08197086 | 6503225 | 08197125 | 73346 | 08197126 | 6883480 |
| 08197161 | 6093829 | 08197167 | 6573520 | 08197175 | 5972470 |
| 08197187 | 6486319 | 08197193 | 6497039 | 08197244 | 5500603 |
| 08197287 | 6880670 | 08197271 | 6005396 | 08197287 | 6492397 |
| 08197302 | 6652112 | 08197319 | 6065831 | 08197348 | 6283656 |
| 08197364 | 6372766 | 08197385 | 5742013 | 08197413 | 5557467 |
| 08197420 | 83386, 82786 | 08197454 | 5586800 | 08197464 | 5399825 |
| 08197516 | 6350108 | 08197561 | 6573521 | 08197576 | 6516524 |
| 08197592 | 5712588 | 08197649 | 6702479 | 08197665 | 6561438 |
| 08197666 | 5804003 | 08197697 | 5821595 | 08197704 | 6541950 |
| 08197705 | 6603788 | 08197708 | 6703243 | 08197721 | 5623527 |
| 08197735 | 5464703 | 08197741 | 5748720 | 08197796 | 6872327 |
| 08197808 | 6643882 | 08197811 | 6137090 | 08197813 | 6601067 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08197836 | 5374146 | 08197837 | 6860650 | 08197845 | 6562531 |
| 08197862 | 6522456 | 08197885 | 5959796 | 08197899 | 6292877 |
| 08197912 | 6888003 | 08197929 | 6863320 | 08197954 | 6502030 |
| 08197957 | 6229096 | 08197975 | 5791529 | 08197997 | 5370725 |
| 08198045 | 6448889 | 08198058 | 6538497 | 08198062 | 5804004 |
| 08198116 | 6627349 | 08198120 | 6237792 | 08198157 | 6332052 |
| 08198233 | 6587009 | 08198235 | 6548485 | 08198260 | 6479363 |
| 08198264 | 6679885 | 08198267 | 6582514 | 08198294 | 6617692 |
| 08198296 | 5323173 | 08198316 | 6481376 | 08198346 | 6399420 |
| 08198403 | 6645116 | 08198429 | 6537885 | 08198440 | 5508224 |
| 08198512 | 97325 | 08198519 | 6640243 | 08198528 | 6065832 |
| 08198534 | 6518834 | 08198553 | 6378582 | 08198594 | 5377515 |
| 08198618 | 6647167 | 08198639 | 5926660 | 08198716 | 5743734 |
| 08198736 | 6616128 | 08198765 | 6658716 | 08198766 | 6338001 |
| 08198774 | 6512056 | 08198776 | 5862150 | 08198780 | 6274298 |
| 08198782 | 6003892 | 08198783 | 6858612 | 08198785 | 5341590 |
| 08198787 | 5881530 | 08198818 | 6690790 | 08198830 | 6859355 |
| 08198843 | 6860167 | 08198852 | 6009404 | 08198889 | 6471239 |
| 08198895 | 6087122 | 08198902 | 6457770 | 08198920 | 6560015 |
| 08198921 | 5593799 | 08198937 | 6492917 | 08199040 | 6627350 |
| 08199076 | 6538949 | 08199094 | 5464711 | 08199101 | 6009405 |
| 08199117 | 5370708 | 08199129 | 6175907 | 08199146 | 6869058 |
| 08199166 | 5374147 | 08199190 | 6058521 | 08199201 | 6606189 |
| 08199204 | 6706173 | 08199220 | 6707548 | 08199225 | 6542331 |
| 08199257 | 5804005 | 08199258 | 6874252 | 08199275 | 6538483 |
| 08199308 | 6587010 | 08199309 | 5687229 | 08199370 | 6334088 |
| 08199371 | 6637364 | 08199389 | 5357857 | 08199399 | 6886163 |
| 08199403 | 6871130 | 08199430 | 6809958 | 08199439 | 5377517 |
| 08199485 | 6688521 | 08199487 | 6669666 | 08199500 | 5386681 |
| 08199534 | 6654699 | 08199535 | 5926663 | 08199569 | 5694057 |
| 08199580 | 6871828 | 08199582 | 6552407 | 08199586 | 6244586 |
| 08199593 | 5788239 | 08199600 | 6683960 | 08199611 | 6492398 |
| 08199630 | 6887720 | 08199652 | 6475816 | 08199654 | 5677318 |
| 08199696 | 6497329 | 08199710 | 6573523 | 08199721 | 6548486 |
| 08199725 | 5441807 | 08199750 | 6022800 | 08199751 | 6598967 |
| 08199760 | 5677319 | 08199763 | 6457771 | 08199781 | 6393755 |
| 08199799 | 6399421 | 08199859 | 6603397 | 08199867 | 6492918 |
| 08199871 | 6221803 | 08199907 | 6597796 | 08199942 | 6607215 |
| 08199978 | 5587803 | 08200020 | 5498018 | 08200024 | 6512057 |
| 08200029 | 6664690 | 08200053 | 6874964 | 08200059 | 5500606 |
| 08200073 | 6511493 | 08200086 | 6540919 | 08200095 | 5386682 |
| 08200097 | 5917450 | 08200135 | 6645117 | 08200145 | 6142410 |
| 08200163 | 5386664 | 08200214 | 6485933 | 08200237 | 5687230 |
| 08200241 | 5546070 | 08200284 | 5687231 | 08200291 | 5508228 |
| 08200332 | 6512058 | 08200343 | 6664691 | 08200392 | 6668186 |
| 08200393 | 5386698 | 08200409 | 5500608 | 08200420 | 6058523 |
| 08200435 | 6585936 | 08200450 | 6877465 | 08200492 | 6690302 |
| 08200503 | 6647168 | 08200507 | 6713595 | 08200520 | 6334094 |
| 08200566 | 6874768 | 08200589 | 6861614 | 08200590 | 6654700 |
| 08200612 | 6556516 | 08200621 | 5498020 | 08200622 | 6593786 |
| 08200678 | 6870404 | 08200682 | 6658148 | 08200699 | 6561389 |
| 08200707 | 6332055 | 08200708 | 5959799 | 08200750 | 6545960 |
| 08200764 | 6548488 | 08200771 | 6883608 | 08200800 | 6883320 |
| 08200872 | 5509561 | 08200888 | 6475817 | 08200889 | 6857009 |
| 08200987 | 5572073 | 08201052 | 6881751 | 08201063 | 6577730 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08201158 | 6665301 | 08201225 | 6648610 | 08201249 | 6459401 |
| 08201254 | 58382 | 08201309 | 5623532 | 08201368 | 5865275 |
| 08201376 | 6688524 | 08201424 | 6603790 | 08201441 | 6518836 |
| 08201450 | 6566876 | 08201457 | 6050340 | 08201460 | 6540920 |
| 08201485 | 5386699 | 08201489 | 6413078 | 08201517 | 6065833 |
| 08201526 | 6332056 | 08201609 | 5804008 | 08201621 | 6338002 |
| 08201624 | 6486320 | 08201628 | 6687292 | 08201645 | 6538499 |
| 08201647 | 6475818 | 08201664 | 6665302 | 08201698 | 6395967 |
| 08201728 | 6005398 | 08201773 | 6318861 | 08201780 | 6628600 |
| 08201819 | 5663036 | 08201831 | 6874519 | 08201832 | 5464713 |
| 08201857 | 6596386 | 08201875 | 6654701 | 08201893 | 5858656 |
| 08201906 | 5586802 | 08201914 | 5991975 | 08201947 | 6643943 |
| 08201978 | 5972473 | 08201992 | 6683961 | 08202032 | 6885800 |
| 08202074 | 6505160 | 08202093 | 6448900 | 08202129 | 6685306 |
| 08202130 | 5959801 | 08202135 | 92799 | 08202217 | 6874551 |
| 08202272 | 6725007 | 08202284 | 6372769 | 08202287 | 6393747 |
| 08202291 | 6521212 | 08202310 | 6386712 | 08202312 | 6880982 |
| 08202314 | 6393758 | 08202318 | 6647169 | 08202325 | 6475819 |
| 08202329 | 6585360 | 08202331 | 6457772 | 08202392 | 6706174 |
| 08202401 | 6689801 | 08202402 | 5518880 | 08202410 | 6854778 |
| 08202431 | 441 | 08202435 | 6862158 | 08202449 | 5557472 |
| 08202487 | 6651750 | 08202507 | 5424880 | 08202532 | 5881518 |
| 08202613 | 6687293 | 08202617 | 5694059 | 08202668 | 6395969 |
| 08202672 | 6637368 | 08202677 | 6239124 | 08202678 | 6512060 |
| 08202679 | 6875746 | 08202684 | 6330162 | 08202697 | 6505161 |
| 08202744 | 5788241 | 08202745 | 6516260 | 08202751 | 6582515 |
| 08202775 | 6537886 | 08202776 | 5921507 | 08202782 | 5464714 |
| 08202793 | 6318862 | 08202851 | 6260452 | 08202897 | 5341610 |
| 08202909 | 17738 | 08202924 | 6457773 | 08202946 | 6334101 |
| 08202959 | 6573526 | 08202970 | 5399829 | 08203099 | 6622365 |
| 08203106 | 6077855 | 08203117 | 5500610 | 08203127 | 6713596 |
| 08203137 | 6854800 | 08203139 | 5518882 | 08203171 | 6527197 |
| 08203220 | 73429 | 08203259 | 5586803 | 08203269 | 6444683 |
| 08203292 | 5672034 | 08203304 | 6637369 | 08203332 | 5679024 |
| 08203348 | 6330163 | 08203376 | 6175878 | 08203381 | 5623533 |
| 08203401 | 5572075 | 08203409 | 6871095 | 08203416 | 5924655 |
| 08203421 | 6332059 | 08203428 | 5836137 | 08203444 | 6087126 |
| 08203447 | 5424881 | 08203452 | 5341611 | 08203477 | 6042960 |
| 08203478 | 6597797 | 08203480 | 6857800 | 08203513 | 5440340 |
| 08203516 | 6292880 | 08203530 | 5959804 | 08203543 | 5979266 |
| 08203558 | 6502031 | 08203599 | 6624714 | 08203607 | 5808954 |
| 08203670 | 5357858 | 08203705 | 6485935 | 08203726 | 6664692 |
| 08203743 | 6859600 | 08203748 | 6318864 | 08203749 | 6590929 |
| 08203751 | 6050342 | 08203757 | 6239127 | 08203763 | 6110074 |
| 08203780 | 6616130 | 08203811 | 5942227 | 08203817 | 6596387 |
| 08203818 | 5979267 | 08203845 | 6867292 | 08203852 | 6110076 |
| 08203855 | 6087127 | 08203865 | 6651751 | 08203886 | 6862756 |
| 08203936 | 6668187 | 08203948 | 6888842 | 08203960 | 5500613 |
| 08203966 | 6221820 | 08203973 | 6093831 | 08204008 | 6587013 |
| 08204026 | 6479002 | 08204056 | 6585938 | 08204068 | 6561441 |
| 08204161 | 5874632 | 08204164 | 5825794 | 08204195 | 6597798 |
| 08204201 | 6658149 | 08204204 | 6229101 | 08204205 | 6576398 |
| 08204233 | 6661394 | 08204244 | 6694706 | 08204272 | 6666193 |
| 08204286 | 6580948 | 08204304 | 6283664 | 08204315 | 6516261 |
| 08204412 | 6582517 | 08204432 | 6478430 | 08204434 | 5926667 |

Reason for Objection of claims listed below: Uninverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08204450 | 6133258 | 08204467 | 6629579 | 08204469 | 6512061 |
| 08204470 | 6873587 | 08204475 | 6124557 | 08204479 | 5439673 |
| 08204489 | 6399424 | 08204498 | 5696272 | 08204505 | 6644749 |
| 08204526 | 5728928 | 08204541 | 5615903 | 08204572 | 6292883 |
| 08204585 | 6035917 | 08204602 | 6866148 | 08204614 | 6304927 |
| 08204632 | 5464716 | 08204651 | 6497624 | 08204687 | 6542333 |
| 08204691 | 6669668 | 08204709 | 6229102 | 08204713 | 6304928 |
| 08204716 | 5341612 | 08204718 | 6585939 | 08204727 | 5509566 |
| 08204740 | 6489812 | 08204774 | 7431036 | 08204804 | 6290277 |
| 08204807 | 6619083 | 08204820 | 6725535 | 08204838 | 6292884 |
| 08204843 | 6183283 | 08204870 | 6585361 | 08204872 | 5748725 |
| 08204880 | 6050343 | 08204884 | 5862155 | 08204897 | 6538502 |
| 08204903 | 6689802 | 08204914 | 6866850 | 08204915 | 6652125 |
| 08204938 | 5748726 | 08204943 | 6502033 | 08204947 | 5694061 |
| 08204955 | 6274303 | 08204958 | 6883317 | 08204961 | 6526724 |
| 08204977 | 6625614 | 08205012 | 6489813 | 08205027 | 6617696 |
| 08205041 | 5823569 | 08205047 | 6862366 | 08205052 | 6538504 |
| 08205071 | 6475821 | 08205087 | 5672036 | 08205096 | 6710540 |
| 08205137 | 6648612 | 08205139 | 6221821 | 08205165 | 6622366 |
| 08205231 | 6883611 | 08205249 | 6540922 | 08205253 | 6537887 |
| 08205257 | 6889893 | 08205293 | 6667172 | 08205327 | 6475822 |
| 08205329 | 5808957 | 08205330 | 6597799 | 08205339 | 6706176 |
| 08205348 | 5991981 | 08205352 | 6617697 | 08205353 | 6690304 |
| 08205354 | 5593806 | 08205355 | 5761537 | 08205364 | 6590308 |
| 08205371 | 5823584 | 08205384 | 6869522 | 08205394 | 6290278 |
| 08205420 | 6627351 | 08205427 | 6457775 | 08205447 | 6470660 |
| 08205503 | 6669669 | 08205507 | 5804002 | 08205508 | 6887447 |
| 08205516 | 6702483 | 08205546 | 6647171 | 08205553 | 6535342 |
| 08205573 | 6644750 | 08205579 | 6535343 | 08205582 | 6244592 |
| 08205593 | 6526727 | 08205598 | 6110077 | 08205616 | 6077859 |
| 08205666 | 6877429 | 08205674 | 6050344 | 08205710 | 6648613 |
| 08205713 | 6622367 | 08205723 | 6378588 | 08205725 | 6654702 |
| 08205728 | 6867020 | 08205736 | 5924656 | 08205739 | 6545964 |
| 08205762 | 69275 | 08205769 | 6690792 | 08205786 | 6005401 |
| 08205799 | 5672037 | 08205816 | 6665304 | 08205833 | 6651752 |
| 08205837 | 6622368 | 08205850 | 6709887 | 08205856 | 6882388 |
| 08205878 | 5498023 | 08205879 | 6519778 | 08205880 | 6581333 |
| 08205900 | 6516262 | 08205952 | 6142415 | 08205962 | 6471242 |
| 08205980 | 6541953 | 08206071 | 6350120 | 08206072 | 6675788 |
| 08206094 | 5959809 | 08206130 | 5691098 | 08206158 | 6178245 |
| 08206168 | 6290279 | 08206175 | 6617698 | 08206179 | 5440346 |
| 08206194 | 6683962 | 08206203 | 5881538 | 08206214 | 6332061 |
| 08206237 | 6137095 | 08206248 | 6318866 | 08206261 | 6478432 |
| 08206282 | 5374150 | 08206289 | 6862514 | 08206325 | 6155874 |
| 08206332 | 5623534 | 08206345 | 6526728 | 08206355 | 5586809 |
| 08206365 | 5881539 | 08206371 | 6645119 | 08206403 | 6860798 |
| 08206454 | 6685308 | 08206474 | 6503227 | 08206530 | 5696273 |
| 08206578 | 5357862 | 08206583 | 6619084 | 08206586 | 5991982 |
| 08206609 | 6519402 | 08206640 | 6087129 | 08206660 | 6562669 |
| 08206675 | 5508232 | 08206748 | 5742020 | 08206749 | 5498025 |
| 08206752 | 5672038 | 08206754 | 6489814 | 08206769 | 11082 |
| 08206840 | 6561442 | 08206843 | 6485936 | 08206845 | 5665016 |
| 08206889 | 6448905 | 08206905 | 6612968 | 08206909 | 93586 |
| 08206933 | 6542335 | 08206945 | 5972484 | 08206992 | 6573527 |
| 08206994 | 6658150 | 08207020 | 6664694 | 08207025 | 6628602 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08207036 | 6332062 | 08207063 | 6479365 | 08207081 | 6500587 |
| 08207091 | 5586811 | 08207120 | 6198601 | 08207140 | 6443010 |
| 08207149 | 6022805 | 08207183 | 5464717 | 08207226 | 6448906 |
| 08207257 | 6601075 | 08207259 | 6778309 | 08207263 | 6652126 |
| 08207264 | 6058528 | 08207267 | 6213165 | 08207275 | 6858469 |
| 08207276 | 5694063 | 08207307 | 5761538 | 08207324 | 6625616 |
| 08207327 | 6585362 | 08207328 | 6606194 | 08207334 | 6283673 |
| 08207337 | 6065829 | 08207338 | 6244595 | 08207339 | 5748730 |
| 08207348 | 5440348 | 08207364 | 6625617 | 08207396 | 80044, 5929 |
| 08207414 | 6413080 | 08207424 | 6497333 | 08207450 | 5742021 |
| 08207484 | 6505162 | 08207485 | 6372773 | 08207500 | 5439684 |
| 08207507 | 5729005 | 08207517 | 6593789 | 08207521 | 6604230 |
| 08207522 | 5672957 | 08207540 | 6042966 | 08207551 | 5366112 |
| 08207562 | 6866084 | 08207593 | 6870551 | 08207632 | 6512063 |
| 08207652 | 5672039 | 08207653 | 6880423 | 08207660 | 6874244 |
| 08207684 | 5729006 | 08207695 | 6875952 | 08207703 | 6637372 |
| 08207715 | 5593807 | 08207745 | 5672958 | 08207761 | 6065837 |
| 08207766 | 6619085 | 08207797 | 6274305 | 08207815 | 5623535 |
| 08207820 | 6713598 | 08207851 | 6866849 | 08207883 | 6596882 |
| 08207886 | 6077860 | 08207903 | 6283666 | 08207937 | 6869261 |
| 08207970 | 6636897 | 08207986 | 5498027 | 08207995 | 6616134 |
| 08207999 | 6292889 | 08208041 | 5672041 | 08208098 | 6237805 |
| 08208121 | 6694707 | 08208133 | 6009408 | 08208145 | 6471243 |
| 08208153 | 6475823 | 08208180 | 6556518 | 08208189 | 6292892 |
| 08208209 | 5808958 | 08208265 | 6492924 | 08208275 | 6606196 |
| 08208339 | 6625618 | 08208345 | 6137096 | 08208348 | 6478433 |
| 08208380 | 6869535 | 08208383 | 6874445 | 08208389 | 5509568 |
| 08208400 | 5917457 | 08208420 | 5849791 | 08208434 | 5729007 |
| 08208447 | 5410960 | 08208463 | 6479003 | 08208464 | 5357863 |
| 08208531 | 6643946 | 08208534 | 6213167 | 08208537 | 5921514 |
| 08208541 | 6645120 | 08208550 | 6667173 | 08208561 | 6585364 |
| 08208565 | 80610 | 08208571 | 5587808 | 08208591 | 6561443 |
| 08208607 | 5546077 | 08208616 | 5374152 | 08208635 | 6643947 |
| 08208657 | 6198602 | 08208661 | 6637374 | 08208663 | 4155 |
| 08208679 | 6009409 | 08208684 | 6332065 | 08208693 | 6537888 |
| 08208709 | 5972486 | 08208739 | 6239129 | 08208751 | 6688525 |
| 08208756 | 5341616 | 08208758 | 6523380 | 08208760 | 6399427 |
| 08208768 | 6882418 | 08208781 | 6694708 | 08208784 | 6858480 |
| 08208785 | 5742023 | 08208789 | 6399428 | 08208801 | 6644751 |
| 08208812 | 6872516 | 08208817 | 35910 | 08208840 | 6860178 |
| 08208853 | 6140624 | 08208855 | 6393764 | 08208863 | 5508234 |
| 08208888 | 6318869 | 08208897 | 6846851 | 08208898 | 6077861 |
| 08208935 | 6182646 | 08208939 | 6318870 | 08208944 | 6124569 |
| 08208950 | 5508216 | 08208953 | 6573529 | 08208971 | 5370735 |
| 08208983 | 6378592 | 08209000 | 6632892 | 08209006 | 6221822 |
| 08209013 | 5518885 | 08209035 | 6873122 | 08209052 | 6458401 |
| 08209074 | 6413084 | 08209095 | 6492925 | 08209116 | 6675791 |
| 08209120 | 6877430 | 08209162 | 6651753 | 08209184 | 6511494 |
| 08209223 | 5788246 | 08209239 | 6816016 | 08209306 | 6035921 |
| 08209307 | 5679030 | 08209347 | 6504233 | 08209350 | 6590933 |
| 08209363 | 5991986 | 08209374 | 6604492 | 08209410 | 5526751 |
| 08209462 | 6124570 | 08209486 | 6689804 | 08209508 | 6508985 |
| 08209561 | 5370736 | 08209609 | 5399836 | 08209636 | 6707551 |
| 08209662 | 6123736 | 08209670 | 5729009 | 08209679 | 6065839 |
| 08209741 | 6697441 | 08209746 | 6853698 | 08209757 | 6561444 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08209769 | 6565761 | 08209779 | 6005402 | 08209799 | 5587809 |
| 08209869 | 6688526 | 08209873 | 6672820 | 08209918 | 6457776 |
| 08209949 | 6005403 | 08209956 | 6260457 | 08209969 | 6500588 |
| 08210000 | 5773829 | 08210002 | 6393766 | 08210057 | 5518888 |
| 08210068 | 5596508 | 08210078 | 6274308 | 08210081 | 6562534 |
| 08210106 | 6182647 | 08210118 | 6666195 | 08210124 | 6140629 |
| 08210138 | 6519404 | 08210195 | 6647173 | 08210197 | 6624721 |
| 08210202 | 6694709 | 08210232 | 5804011 | 08210244 | 6123737 |
| 08210282 | 6229105 | 08210287 | 6260458 | 08210384 | 6497625 |
| 08210417 | 5424887 | 08210430 | 6673238 | 08210432 | 6489816 |
| 08210443 | 6593792 | 08210459 | 6561445 | 08210465 | 6221823 |
| 08210484 | 5862158 | 08210487 | 6042969 | 08210501 | 6213168 |
| 08210552 | 5823589 | 08210555 | 6603403 | 08210574 | 6679889 |
| 08210583 | 58095 | 08210586 | 6879632 | 08210592 | 5773831 |
| 08210595 | 6444685 | 08210600 | 95046 | 08210659 | 6694711 |
| 08210720 | 5500621 | 08210760 | 5821602 | 08210766 | 6290282 |
| 08210789 | 6516264 | 08210793 | 6666196 | 08210795 | 6497338 |
| 08210829 | 6562536 | 08210847 | 5865277 | 08210875 | 6318872 |
| 08210876 | 6283668 | 08210877 | 6854380 | 08210892 | 6629581 |
| 08210915 | 6643949 | 08210928 | 6395972 | 08210956 | 6640249 |
| 08210965 | 6576401 | 08210989 | 6497040 | 08211024 | 5773832 |
| 08211026 | 6372774 | 08211032 | 5791540 | 08211095 | 6596389 |
| 08211131 | 6077864 | 08211139 | 5823591 | 08211146 | 6140630 |
| 08211160 | 6175911 | 08211178 | 6606198 | 08211196 | 5917460 |
| 08211219 | 6131398 | 08211220 | 6221825 | 08211244 | 6885782 |
| 08211247 | 6399431 | 08211256 | 6326707 | 08211298 | 6244598 |
| 08211312 | 6874375 | 08211318 | 6710542 | 08211320 | 6658720 |
| 08211339 | 5742026 | 08211346 | 6175912 | 08211385 | 6558039 |
| 08211401 | 5917461 | 08211429 | 6863523 | 08211483 | 6689805 |
| 08211508 | 6707553 | 08211510 | 6570469 | 08211563 | 6479004 |
| 08211574 | 6873930 | 08211616 | 6503230 | 08211661 | 6633435 |
| 08211668 | 6604231 | 08211685 | 6399417 | 08211707 | 6609119 |
| 08211818 | 6542336 | 08211819 | 5596509 | 08211906 | 5663043 |
| 08211922 | 6178247 | 08211934 | 6566879 | 08211968 | 5623543 |
| 08212035 | 5526752 | 08212042 | 6625620 | 08212099 | 5679033 |
| 08212102 | 6612971 | 08212105 | 6645121 | 08212120 | 6593793 |
| 08212165 | 6887740 | 08212234 | 6239133 | 08212245 | 6413066 |
| 08212248 | 6864428 | 08212262 | 5526729 | 08212329 | 6640251 |
| 08212332 | 5357867 | 08212343 | 6009410 | 08212353 | 6640252 |
| 08212401 | 6707555 | 08212415 | 5593763 | 08212458 | 6140632 |
| 08212481 | 5808961 | 08212484 | 6561447 | 08212508 | 5458431 |
| 08212541 | 6603794 | 08212581 | 6519781 | 08212588 | 5910838 |
| 08212600 | 6443017 | 08212643 | 6590934 | 08212666 | 6622372 |
| 08212683 | 5440351 | 08212711 | 6304932 | 08212714 | 5546081 |
| 08212723 | 6042972 | 08212749 | 6457779 | 08212764 | 5370737 |
| 08212766 | 6137085 | 08212769 | 6393769 | 08212770 | 6688529 |
| 08212804 | 6858830 | 08212834 | 6871847 | 08212841 | 6412978 |
| 08212876 | 6644754 | 08212887 | 6482850 | 08212943 | 6413056 |
| 08212989 | 5323185 | 08213010 | 6865607 | 08213015 | 6658721 |
| 08213079 | 6479005 | 08213097 | 5663044 | 08213124 | 6643952 |
| 08213141 | 6624723 | 08213146 | 6871626 | 08213147 | 6518839 |
| 08213153 | 6880188 | 08213197 | 5805004 | 08213231 | 5374156 |
| 08213234 | 5991988 | 08213235 | 6372776 | 08213254 | 6489817 |
| 08213256 | 6679891 | 08213269 | 6292894 | 08213280 | 5924649 |
| 08213282 | 5758980 | 08213304 | 6482851 | 08213309 | 6545506 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08213332 | 6486325 | 08213343 | 6619086 | 08213367 | 6706177 |
| 08213370 | 6182649 | 08213374 | 6658153 | 08213391 | 6486326 |
| 08213405 | 6593794 | 08213432 | 6855526 | 08213474 | 6009411 |
| 08213481 | 5729014 | 08213526 | 6878588 | 08213549 | 6688530 |
| 08213550 | 5518889 | 08213553 | 6395974 | 08213574 | 6471244 |
| 08213591 | 6537890 | 08213599 | 6290285 | 08213606 | 5823592 |
| 08213655 | 6865851 | 08213660 | 5458433 | 08213662 | 6372777 |
| 08213670 | 6601079 | 08213675 | 5593793 | 08213693 | 5370738 |
| 08213707 | 6636898 | 08213719 | 6503231 | 08213744 | 6667175 |
| 08213748 | 5897976 | 08213749 | 57040 | 08213776 | 6601080 |
| 08213777 | 6690793 | 08213813 | 6622373 | 08213836 | 5679034 |
| 08213864 | 6889902 | 08213869 | 6178250 | 08213883 | 6645123 |
| 08213884 | 6606200 | 08213887 | 5498030 | 08213898 | 6350122 |
| 08213902 | 6444686 | 08213931 | 19599 | 08213953 | 5695554 |
| 08213959 | 6566881 | 08213968 | 5587811 | 08213975 | 5791542 |
| 08213985 | 5874637 | 08213988 | 6582520 | 08213995 | 6326709 |
| 08214023 | 5959814 | 08214030 | 6707556 | 08214033 | 6580951 |
| 08214057 | 6604495 | 08214071 | 6260459 | 08214155 | 5821603 |
| 08214181 | 6675793 | 08214184 | 5498031 | 08214208 | 6664696 |
| 08214229 | 6879602 | 08214232 | 5748733 | 08214330 | 6883209 |
| 08214341 | 6457781 | 08214363 | 6462085 | 08214365 | 6870875 |
| 08214401 | 6645124 | 08214408 | 6481383 | 08214429 | 5924659 |
| 08214433 | 6654707 | 08214439 | 5959815 | 08214442 | 6198604 |
| 08214461 | 6462086 | 08214476 | 6590310 | 08214511 | 6612974 |
| 08214515 | 6541954 | 08214540 | 5849794 | 08214594 | 6497339 |
| 08214602 | 6640253 | 08214603 | 6562671 | 08214654 | 6140633 |
| 08214656 | 6596886 | 08214662 | 5399838 | 08214678 | 6444687 |
| 08214683 | 6585367 | 08214692 | 6690305 | 08214737 | 5672959 |
| 08214746 | 6581335 | 08214749 | 6883621 | 08214768 | 6444688 |
| 08214777 | 6511496 | 08214788 | 6395977 | 08214795 | 6679892 |
| 08214797 | 5679035 | 08214818 | 6868131 | 08214825 | 6601081 |
| 08214829 | 5691101 | 08214851 | 6486327 | 08214877 | 6562672 |
| 08214893 | 5458434 | 08214903 | 6500589 | 08214921 | 5773836 |
| 08214924 | 6527202 | 08214937 | 6552412 | 08214942 | 5518890 |
| 08214945 | 6877716 | 08214971 | 6005406 | 08214973 | 6565764 |
| 08214983 | 6178251 | 08214985 | 6881759 | 08214987 | 6604232 |
| 08214996 | 6612975 | 08215001 | 5357870 | 08215091 | 6585932 |
| 08215105 | 6585368 | 08215107 | 6688531 | 08215127 | 6552413 |
| 08215128 | 5791545 | 08215140 | 6652127 | 08215152 | 6873549 |
| 08215164 | 6596391 | 08215169 | 5440341 | 08215205 | 6616139 |
| 08215244 | 6891551 | 08215286 | 5377522 | 08215315 | 6596392 |
| 08215319 | 6658723 | 08215348 | 6604233 | 08215364 | 6609121 |
| 08215384 | 5441815 | 08215385 | 6213174 | 08215395 | 6596393 |
| 08215421 | 5649543 | 08215429 | 5924660 | 08215440 | 6444689 |
| 08215445 | 6590311 | 08215481 | 6865012 | 08215489 | 6679893 |
| 08215499 | 6221831 | 08215518 | 6689806 | 08215528 | 6561449 |
| 08215561 | 6687294 | 08215575 | 6856046 | 08215577 | 6543543 |
| 08215610 | 5587902 | 08215612 | 6244600 | 08215615 | 6865699 |
| 08215640 | 6330166 | 08215648 | 6758260 | 08215668 | 6457783 |
| 08215682 | 5596510 | 08215688 | 5926672 | 08215701 | 6350123 |
| 08215721 | 6198606 | 08215722 | 5587903 | 08215752 | 6531162 |
| 08215781 | 6182650 | 08215788 | 6239138 | 08215836 | 6651756 |
| 08215868 | 5917462 | 08215900 | 6651757 | 08215904 | 6860312 |
| 08215915 | 5742031 | 08215926 | 6244601 | 08215929 | 5991991 |
| 08215941 | 6042974 | 08215956 | 5509569 | 08215982 | 6486328 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08215983 | 5874639 | 08215987 | 6874208 | 08215999 | 6861937 |
| 08216003 | 6864807 | 08216068 | 5546086 | 08216089 | 6087137 |
| 08216122 | 6478435 | 08216123 | 6876042 | 08216143 | 6479006 |
| 08216160 | 6703249 | 08216180 | 5682309 | 08216196 | 6612977 |
| 08216212 | 6685309 | 08216216 | 5593814 | 08216236 | 6640254 |
| 08216240 | 6459411 | 08216244 | 5972491 | 08216259 | 6858592 |
| 08216288 | 6647175 | 08216324 | 6668192 | 08216380 | 5370740 |
| 08216395 | 6500590 | 08216403 | 6213175 | 08216413 | 5526754 |
| 08216434 | 6479008 | 08216462 | 5881543 | 08216469 | 6609123 |
| 08216482 | 5323188 | 08216489 | 6637379 | 08216588 | 6372778 |
| 08216662 | 6058535 | 08216746 | 6237802 | 08216756 | 5410962 |
| 08216800 | 5623545 | 08216857 | 6667176 | 08216916 | 6562538 |
| 08216933 | 6870575 | 08216952 | 6874250 | 08216956 | 6587017 |
| 08216957 | 6694715 | 08216977 | 6213176 | 08217006 | 6556520 |
| 08217044 | 6640255 | 08217049 | 6633437 | 08217076 | 5979272 |
| 08217097 | 6479009 | 08217155 | 6077866 | 08217158 | 6042976 |
| 08217179 | 5910839 | 08217347 | 6871501 | 08217377 | 6175917 |
| 08217402 | 6860803 | 08217476 | 6640256 | 08217477 | 6855132 |
| 08217480 | 6862229 | 08217487 | 5458438 | 08217507 | 6862730 |
| 08217583 | 6492926 | 08217588 | 6511497 | 08217598 | 6561450 |
| 08217613 | 6486329 | 08217632 | 6155879 | 08217634 | 5761540 |
| 08217636 | 5874641 | 08217666 | 5926673 | 08217676 | 5593815 |
| 08217687 | 6690306 | 08217689 | 6870448 | 08217717 | 5399841 |
| 08217740 | 6471246 | 08217756 | 5682310 | 08217759 | 6587018 |
| 08217763 | 6444690 | 08217799 | 6706180 | 08217804 | 6535347 |
| 08217805 | 6657543 | 08217822 | 5988553 | 08217833 | 6541956 |
| 08217861 | 6590936 | 08217890 | 6645125 | 08217905 | 5508238 |
| 08217906 | 6213177 | 08217948 | 5672048 | 08217983 | 6565765 |
| 08217986 | 5836142 | 08218016 | 5596512 | 08218094 | 6644755 |
| 08218135 | 6585940 | 08218145 | 6471247 | 08218191 | 5677331 |
| 08218210 | 5712574 | 08218221 | 6500592 | 08218234 | 6886717 |
| 08218243 | 6866060 | 08218270 | 5942231 | 08218278 | 6009415 |
| 08218306 | 6883817 | 08218351 | 5823595 | 08218370 | 5526755 |
| 08218428 | 6887608 | 08218457 | 5518894 | 08218472 | 6443020 |
| 08218489 | 5921517 | 08218511 | 6500593 | 08218521 | 6470664 |
| 08218538 | 5677332 | 08218550 | 6386721 | 08218584 | 6035930 |
| 08218610 | 6622375 | 08218617 | 6858137 | 08218638 | 6861156 |
| 08218680 | 6576403 | 08218697 | 6604236 | 08218742 | 6058537 |
| 08218780 | 6519784 | 08218790 | 6478436 | 08218806 | 6155880 |
| 08218812 | 6690796 | 08218853 | 5910840 | 08218866 | 6527204 |
| 08218867 | 5623547 | 08218887 | 6858301 | 08218899 | 6860297 |
| 08218901 | 5694071 | 08218903 | 6830743 | 08218908 | 6800823 |
| 08218921 | 6334113 | 08218932 | 5808963 | 08218951 | 6182651 |
| 08218967 | 6590940 | 08218971 | 6562539 | 08218985 | 5761542 |
| 08218990 | 6178252 | 08219000 | 6290287 | 08219004 | 5440354 |
| 08219006 | 5424890 | 08219012 | 5874643 | 08219042 | 6542337 |
| 08219083 | 5808964 | 08219089 | 6590312 | 08219094 | 6884158 |
| 08219105 | 5672050 | 08219121 | 6596888 | 08219135 | 6393771 |
| 08219142 | 5910841 | 08219166 | 85343 | 08219199 | 6857028 |
| 08219228 | 6221833 | 08219231 | 6709364 | 08219247 | 6334114 |
| 08219252 | 10477 | 08219262 | 6413087 | 08219269 | 6707559 |
| 08219310 | 6334115 | 08219349 | 6459414 | 08219360 | 6857837 |
| 08219405 | 6622376 | 08219414 | 5773837 | 08219429 | 7564121 |
| 08219481 | 6478437 | 08219489 | 6624725 | 08219490 | 6386722 |
| 08219511 | 5788251 | 08219517 | 6886148 | 08219533 | 6531164 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08219560 | 6005408 | 08219570 | 6292897 | 08219597 | 6596394 |
| 08219645 | 5694072 | 08219656 | 6672823 | 08219661 | 91196 |
| 08219666 | 6573531 | 08219685 | 6237810 | 08219712 | 6581337 |
| 08219749 | 7637300 | 08219764 | 6883484 | 08219795 | 5921518 |
| 08219796 | 6089291 | 08219809 | 6706182 | 08219843 | 6616140 |
| 08219847 | 6182654 | 08219852 | 5942233 | 08219881 | 5979273 |
| 08219904 | 6619087 | 08219920 | 6647142 | 08219950 | 6887996 |
| 08219976 | 6492928 | 08219979 | 6858614 | 08219985 | 5399843 |
| 08219987 | 6478438 | 08220004 | 5623524 | 08220005 | 6378596 |
| 08220013 | 6627353 | 08220026 | 6658158 | 08220048 | 6661400 |
| 08220068 | 5441824 | 08220076 | 6566883 | 08220105 | 6694716 |
| 08220107 | 6508988 | 08220124 | 6627354 | 08220160 | 6874999 |
| 08220171 | 6709365 | 08220180 | 6367922 | 08220186 | 6873105 |
| 08220200 | 6521215 | 08220204 | 6485946 | 08220209 | 5808966 |
| 08220237 | 6065844 | 08220280 | 5587913 | 08220316 | 6535348 |
| 08220318 | 6667178 | 08220323 | 6860436 | 08220325 | 5804014 |
| 08220331 | 5849798 | 08220337 | 6573532 | 08220435 | 6492929 |
| 08220448 | 6585941 | 08220452 | 6142427 | 08220453 | 6562541 |
| 08220459 | 94507 | 08220491 | 6462089 | 08220511 | 5959821 |
| 08220513 | 6538955 | 08220528 | 6625623 | 08220546 | 6643954 |
| 08220551 | 6395978 | 08220565 | 6706183 | 08220579 | 6332073 |
| 08220606 | 6142428 | 08220627 | 6508989 | 08220665 | 6537892 |
| 08220693 | 6372782 | 08220710 | 6570473 | 08220714 | 6334116 |
| 08220718 | 6326717 | 08220723 | 6877417 | 08220731 | 6326718 |
| 08220741 | 6570474 | 08220758 | 6573524 | 08220829 | 5323191 |
| 08220859 | 6486331 | 08220873 | 5440355 | 08220880 | 6290288 |
| 08220887 | 6713603 | 08220892 | 6606201 | 08220898 | 78402 |
| 08220939 | 6479369 | 08220940 | 5546088 | 08220954 | 6886724 |
| 08220957 | 5337492 | 08221009 | 6457786 | 08221011 | 6874404 |
| 08221071 | 6497628 | 08221083 | 6776611 | 08221097 | 6531166 |
| 08221144 | 6874394 | 08221146 | 6542338 | 08221156 | 5557483 |
| 08221187 | 6500594 | 08221260 | 6603797 | 08221298 | 6478439 |
| 08221302 | 6137103 | 08221314 | 5921519 | 08221330 | 6519786 |
| 08221343 | 6861619 | 08221353 | 6661401 | 08221357 | 6855415 |
| 08221358 | 6637380 | 08221369 | 5399845 | 08221393 | 6511500 |
| 08221394 | 5672053 | 08221404 | 5439693 | 08221427 | 6123749 |
| 08221448 | 6448910 | 08221451 | 6652128 | 08221498 | 6870432 |
| 08221529 | 6292899 | 08221580 | 6888865 | 08221595 | 6882412 |
| 08221661 | 5341620 | 08221726 | 6581338 | 08221760 | 19605 |
| 08221918 | 5424892 | 08221967 | 6350127 | 08221989 | 6182655 |
| 08222084 | 6690281 | 08222169 | 5377493 | 08222194 | 6632893 |
| 08222251 | 6624727 | 08222323 | 6867238 | 08222336 | 81578 |
| 08222341 | 5341621 | 08222362 | 6619089 | 08222392 | 6702486 |
| 08222419 | 6518841 | 08222422 | 6576404 | 08222437 | 5587914 |
| 08222446 | 6672824 | 08222450 | 6647177 | 08222501 | 6481386 |
| 08222506 | 6497344 | 08222522 | 5424893 | 08222533 | 5498035 |
| 08222540 | 6543546 | 08222573 | 6892332 | 08222603 | 5858668 |
| 08222605 | 6612978 | 08222743 | 5823597 | 08222745 | 6576405 |
| 08222747 | 6887471 | 08222753 | 6679895 | 08222759 | 5823598 |
| 08222767 | 6443023 | 08222802 | 6831307 | 08222839 | 6538506 |
| 08222840 | 6874211 | 08222843 | 6881674 | 08222860 | 5546089 |
| 08222867 | 6864774 | 08222874 | 6622377 | 08222879 | 6604497 |
| 08222903 | 6523386 | 08222914 | 6879895 | 08222917 | 6606202 |
| 08222950 | 5596513 | 08222963 | 5862163 | 08222985 | 6690799 |
| 08223031 | 6587022 | 08223046 | 6666202 | 08223049 | 6857797 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08223113 | 6873138 | 08223136 | 6878576 | 08223161 | 5509574 |
| 08223214 | 6581339 | 08223218 | 6448913 | 08223221 | 6409687 |
| 08223234 | 6869819 | 08223275 | 6685312 | 08223276 | 6709366 |
| 08223288 | 5696266 | 08223316 | 5991994 | 08223327 | 6619090 |
| 08223375 | 6155881 | 08223438 | 5758985 | 08223478 | 6239125 |
| 08223483 | 5587915 | 08223511 | 5849799 | 08223516 | 5627902 |
| 08223571 | 6543547 | 08223582 | 6413088 | 08223593 | 5823599 |
| 08223603 | 6860118 | 08223621 | 6562675 | 08223633 | 25387 |
| 08223659 | 5926678 | 08223669 | 5440356 | 08223695 | 6724998 |
| 08223697 | 6565768 | 08223758 | 6640257 | 08223763 | 6654711 |
| 08223772 | 5627903 | 08223802 | 6443024 | 08223822 | 6123751 |
| 08223858 | 6873561 | 08223860 | 6399436 | 08223868 | 6885753 |
| 08223888 | 6616141 | 08223894 | 6580953 | 08223904 | 6560022 |
| 08223942 | 6332075 | 08223945 | 6535349 | 08223985 | 5643529 |
| 08224031 | 6689808 | 08224062 | 6093839 | 08224085 | 6502039 |
| 08224129 | 5758986 | 08224166 | 6706185 | 08224184 | 6858097 |
| 08224192 | 6689809 | 08224200 | 6867213 | 08224217 | 6386723 |
| 08224218 | 5808969 | 08224219 | 6869057 | 08224225 | 6035934 |
| 08224227 | 5979275 | 08224288 | 6481388 | 08224302 | 5924664 |
| 08224315 | 6244583 | 08224351 | 6866093 | 08224359 | 6880393 |
| 08224366 | 6527207 | 08224375 | 6888851 | 08224379 | 24276 |
| 08224404 | 6198609 | 08224406 | 6871999 | 08224409 | 6864119 |
| 08224426 | 5557484 | 08224449 | 6109814 | 08224463 | 6561452 |
| 08224465 | 5677338 | 08224477 | 6596890 | 08224497 | 6077869 |
| 08224581 | 6492403 | 08224610 | 6175924 | 08224617 | 5761546 |
| 08224627 | 5924665 | 08224632 | 6560023 | 08224633 | 6504237 |
| 08224643 | 6512066 | 08224646 | 6697444 | 08224647 | 6552417 |
| 08224651 | 6479359 | 08224663 | 6221836 | 08224713 | 6854587 |
| 08224729 | 6332076 | 08224751 | 6862483 | 08224793 | 6326720 |
| 08224794 | 6870419 | 08224809 | 6492404 | 08224822 | 6482853 |
| 08224829 | 6657544 | 08224832 | 78155 | 08224884 | 5924666 |
| 08224905 | 5587816 | 08224914 | 6035925 | 08224942 | 6175925 |
| 08224993 | 6378601 | 08225000 | 6005411 | 08225001 | 6182656 |
| 08225024 | 5972495 | 08225095 | 6703252 | 08225108 | 5917464 |
| 08225118 | 5924668 | 08225132 | 6508990 | 08225147 | 6860296 |
| 08225157 | 6576406 | 08225172 | 6022813 | 08225217 | 6725610 |
| 08225218 | 6005412 | 08225228 | 6702489 | 08225263 | 6689810 |
| 08225279 | 5440359 | 08225281 | 6478440 | 08225297 | 6537893 |
| 08225335 | 6175926 | 08225380 | 6131405 | 08225404 | 1005 |
| 08225422 | 5730, 1954 | 08225449 | 6535351 | 08225487 | 5370747 |
| 08225496 | 6832352 | 08225509 | 6237817 | 08225518 | 5377524 |
| 08225538 | 6640258 | 08225544 | 6644758 | 08225545 | 6326721 |
| 08225552 | 6511503 | 08225565 | 6326722 | 08225573 | 6050357 |
| 08225578 | 5357876 | 08225585 | 5330478 | 08225602 | 6508992 |
| 08225621 | 6667180 | 08225673 | 5370749 | 08225686 | 6644759 |
| 08225694 | 6603408 | 08225724 | 6290289 | 08225732 | 6596891 |
| 08225739 | 6869993 | 08225751 | 5682317 | 08225753 | 5464727 |
| 08225764 | 6853013 | 08225765 | 5758988 | 08225791 | 6077871 |
| 08225805 | 6399438 | 08225844 | 5440362 | 08225848 | 6690308 |
| 08225879 | 6648617 | 08225891 | 6543548 | 08225930 | 5773838 |
| 08225945 | 6590941 | 08225947 | 6538958 | 08225960 | 6482843 |
| 08225962 | 6860858 | 08225978 | 6526731 | 08225990 | 5623549 |
| 08225991 | 6560012 | 08226006 | 5695563 | 08226020 | 6870599 |
| 08226026 | 6058542 | 08226063 | 5992002 | 08226086 | 5773839 |
| 08226104 | 6690800 | 08226153 | 5330481 | 08226160 | 5679040 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08226163 | 5377525 | 08226176 | 6523388 | 08226179 | 6511504 |
| 08226180 | 6503232 | 08226192 | 5791553 | 08226216 | 67966 |
| 08226226 | 5959825 | 08226245 | 6874550 | 08226260 | 6545510 |
| 08226271 | 6884890 | 08226284 | 6694718 | 08226298 | 6683969 |
| 08226311 | 6565769 | 08226315 | 6292906 | 08226374 | 5509579 |
| 08226380 | 6640260 | 08226383 | 6882374 | 08226388 | 6535352 |
| 08226446 | 6651762 | 08226475 | 5959826 | 08226483 | 14772 |
| 08226484 | 6701563 | 08226496 | 6292907 | 08226517 | 5917465 |
| 08226544 | 5959827 | 08226563 | 6622378 | 08226606 | 5897987 |
| 08226712 | 6283678 | 08226772 | 6756316 | 08226782 | 6707560 |
| 08226823 | 6089315 | 08226839 | 6652120 | 08226842 | 6838374 |
| 08226909 | 6886022 | 08226954 | 5593816 | 08226958 | 5926679 |
| 08226991 | 5498037 | 08226995 | 6880380 | 08227004 | 5366125 |
| 08227007 | 6703253 | 08227009 | 5593817 | 08227037 | 6175927 |
| 08227074 | 6672826 | 08227106 | 6035937 | 08227117 | 6679898 |
| 08227122 | 5323198 | 08227159 | 5942237 | 08227194 | 6636900 |
| 08227202 | 6679253 | 08227235 | 7637301 | 08227247 | 6492932 |
| 08227249 | 5323199 | 08227258 | 6640261 | 08227273 | 6332081 |
| 08227278 | 6658161 | 08227329 | 6521217 | 08227345 | 5881549 |
| 08227387 | 6093833 | 08227395 | 6386726 | 08227473 | 5593818 |
| 08227504 | 6666203 | 08227507 | 5988560 | 08227508 | 5464728 |
| 08227538 | 5386709 | 08227548 | 6857016 | 08227555 | 5672058 |
| 08227564 | 5748740 | 08227567 | 5729019 | 08227577 | 6729049 |
| 08227583 | 6386727 | 08227596 | 6869829 | 08227603 | 5791554 |
| 08227627 | 6221838 | 08227659 | 6689812 | 08227669 | 5921522 |
| 08227678 | 5410967 | 08227704 | 5439695 | 08227721 | 5836149 |
| 08227728 | 6042982 | 08227732 | 5988511 | 08227751 | 6504238 |
| 08227810 | 6561454 | 08227842 | 6022814 | 08227844 | 6616142 |
| 08227876 | 6601089 | 08227883 | 6459395 | 08227897 | 6077872 |
| 08227900 | 5464730 | 08227901 | 5518899 | 08227910 | 6876081 |
| 08227922 | 6633439 | 08227926 | 6198611 | 08227939 | 6009423 |
| 08227970 | 6596892 | 08227985 | 5672964 | 08227987 | 6395982 |
| 08228018 | 5979278 | 08228036 | 6475826 | 08228067 | 6318877 |
| 08228083 | 6137105 | 08228095 | 6087141 | 08228114 | 6661404 |
| 08228129 | 5924671 | 08228143 | 6872355 | 08228148 | 6478441 |
| 08228157 | 6519407 | 08228222 | 6727827 | 08228244 | 6350130 |
| 08228274 | 6683970 | 08228301 | 6457790 | 08228348 | 6603798 |
| 08228356 | 6304938 | 08228361 | 6701564 | 08228366 | 6413067 |
| 08228417 | 6632897 | 08228472 | 6694719 | 08228516 | 6877995 |
| 08228540 | 6865006 | 08228547 | 6675795 | 08228561 | 6386728 |
| 08228581 | 5596518 | 08228585 | 5910844 | 08228600 | 6304940 |
| 08228607 | 5791557 | 08228611 | 6035938 | 08228616 | 5758991 |
| 08228620 | 5440365 | 08228636 | 5464731 | 08228694 | 6697448 |
| 08228698 | 6869870 | 08228723 | 5357878 | 08228724 | 6503234 |
| 08228729 | 6558044 | 08228742 | 6330171 | 08228780 | 6624729 |
| 08228798 | 6603409 | 08228881 | 6570478 | 08228882 | 6855143 |
| 08228893 | 6137106 | 08228918 | 6879909 | 08228957 | 6444691 |
| 08228961 | 6471250 | 08228972 | 6213173 | 08228994 | 5874647 |
| 08229000 | 6350132 | 08229012 | 6429052 | 08229016 | 6889759 |
| 08229027 | 5836150 | 08229038 | 6644760 | 08229042 | 6604502 |
| 08229065 | 6332083 | 08229078 | 6399441 | 08229141 | 6413076 |
| 08229152 | 6625627 | 08229159 | 6260461 | 08229161 | 5773841 |
| 08229173 | 6585373 | 08229180 | 5643536 | 08229193 | 6710543 |
| 08229195 | 6596893 | 08229197 | 6334124 | 08229215 | 6475827 |
| 08229231 | 5508243 | 08229252 | 6123754 | 08229272 | 5498039 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08229300 | 6518846 | 08229309 | 6703254 | 08229313 | 6565770 |
| 08229342 | 6883628 | 08229362 | 6562678 | 08229364 | 6862023 |
| 08229383 | 5972497 | 08229436 | 5758992 | 08229439 | 94968 |
| 08229442 | 6566886 | 08229452 | 6874381 | 08229466 | 6537895 |
| 08229482 | 5881554 | 08229492 | 6543552 | 08229499 | 6880325 |
| 08229500 | 6609127 | 08229501 | 5323201 | 08229518 | 6133259 |
| 08229548 | 5643537 | 08229564 | 6603411 | 08229572 | 5509582 |
| 08229575 | 6395983 | 08229599 | 6871474 | 08229643 | 6093841 |
| 08229647 | 6703255 | 08229654 | 6412121 | 08229655 | 6585943 |
| 08229678 | 6596894 | 08229692 | 6140638 | 08229706 | 6697449 |
| 08229732 | 6489821 | 08229778 | 6492933 | 08229790 | 6652130 |
| 08229826 | 6378602 | 08229835 | 6109818 | 08229854 | 5643538 |
| 08229880 | 6654714 | 08229934 | 6672828 | 08229950 | 5370752 |
| 08229969 | 6596895 | 08229978 | 5972498 | 08229988 | 5820989 |
| 08230011 | 6573536 | 08230018 | 6603412 | 08230019 | 84524 |
| 08230021 | 6690310 | 08230028 | 6560024 | 08230049 | 5729025 |
| 08230062 | 5337502 | 08230072 | 5972499 | 08230122 | 6854993 |
| 08230123 | 5856819 | 08230131 | 5979279 | 08230138 | 6175928 |
| 08230148 | 6508995 | 08230163 | 6607220 | 08230171 | 6521219 |
| 08230180 | 6576407 | 08230189 | 5865282 | 08230224 | 5988561 |
| 08230272 | 6697450 | 08230313 | 6884333 | 08230314 | 6604504 |
| 08230331 | 6633441 | 08230347 | 6459418 | 08230354 | 6330173 |
| 08230368 | 6873134 | 08230371 | 6673243 | 08230374 | 6707561 |
| 08230408 | 6552419 | 08230421 | 5627908 | 08230429 | 5546094 |
| 08230434 | 6540926 | 08230442 | 6475829 | 08230443 | 5983376 |
| 08230444 | 6872062 | 08230456 | 6005419 | 08230470 | 6089316 |
| 08230480 | 6290292 | 08230481 | 5386711 | 08230482 | 6504240 |
| 08230491 | 6560026 | 08230524 | 6573537 | 08230534 | 5788254 |
| 08230541 | 6479370 | 08230550 | 6665308 | 08230572 | 6690311 |
| 08230574 | 6707562 | 08230592 | 5323202 | 08230617 | 5323203 |
| 08230625 | 6486333 | 08230631 | 6687299 | 08230633 | 6486334 |
| 08230646 | 6459419 | 08230680 | 6479371 | 08230685 | 5862167 |
| 08230705 | 6492935 | 08230713 | 6109820 | 08230716 | 6042985 |
| 08230733 | 5546095 | 08230735 | 6542341 | 08230751 | 6283679 |
| 08230796 | 6035940 | 08230808 | 6651763 | 08230843 | 6565771 |
| 08230860 | 6625628 | 08230886 | 5386712 | 08230905 | 6552420 |
| 08230924 | 6239149 | 08230990 | 6823661 | 08231026 | 6479014 |
| 08231030 | 6874039 | 08231094 | 6350133 | 08231095 | 6603800 |
| 08231099 | 6728821 | 08231102 | 6502041 | 08231106 | 6378603 |
| 08231152 | 5748741 | 08231158 | 5917469 | 08231190 | 5330485 |
| 08231193 | 5440367 | 08231366 | 6244607 | 08231398 | 6093827 |
| 08231399 | 6565772 | 08231406 | 5712597 | 08231429 | 6673244 |
| 08231449 | 6326725 | 08231464 | 6713605 | 08231466 | 6581340 |
| 08231469 | 6399442 | 08231526 | 6668199 | 08231528 | 5988562 |
| 08231533 | 6688534 | 08231542 | 6479015 | 08231577 | 6886524 |
| 08231578 | 6604240 | 08231634 | 6633442 | 08231635 | 6482854 |
| 08231670 | 5823603 | 08231681 | 6009426 | 08231682 | 6560027 |
| 08231690 | 6878344 | 08231719 | 6448914 | 08231728 | 6022818 |
| 08231749 | 6462093 | 08231758 | 6703256 | 08231768 | 6561456 |
| 08231778 | 5729026 | 08231795 | 6683972 | 08231811 | 6538960 |
| 08231841 | 6862153 | 08231856 | 6283680 | 08231864 | 5330487 |
| 08231885 | 5679045 | 08231926 | 6570480 | 08232059 | 6885973 |
| 08232061 | 5836151 | 08232085 | 6886422 | 08232111 | 6860511 |
| 08232136 | 6213181 | 08232160 | 6576408 | 08232172 | 6260464 |
| 08232187 | 6616145 | 08232213 | 15396 | 08232216 | 6005422 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08232244 | 6581341 | | 08232286 | 5677343 | | 08232334 | 6562543 |
| 08232348 | 6093844 | | 08232368 | 6664700 | | 08232379 | 6538509 |
| 08232403 | 6350135 | | 08232424 | 6481396 | | 08232462 | 6617704 |
| 08232484 | 6318879 | | 08232511 | 6701565 | | 08232538 | 5526760 |
| 08232560 | 6526732 | | 08232591 | 6175930 | | 08232609 | 6675796 |
| 08232643 | 5691106 | | 08232676 | 6664701 | | 08232682 | 6666204 |
| 08232722 | 5649547 | | 08232724 | 5593821 | | 08232753 | 6652123 |
| 08232774 | 6622382 | | 08232813 | 6523391 | | 08232815 | 6672830 |
| 08232827 | 5881557 | | 08232851 | 6482855 | | 08232876 | 69529 |
| 08232893 | 6865029 | | 08232908 | 6531167 | | 08232937 | 5758995 |
| 08232960 | 6625630 | | 08232966 | 6022819 | | 08232972 | 6386729 |
| 08232974 | 6239151 | | 08232997 | 6870847 | | 08233043 | 6560028 |
| 08233050 | 6558046 | | 08233051 | 84407 | | 08233222 | 6292909 |
| 08233234 | 6883488 | | 08233277 | 6471226 | | 08233278 | 6093845 |
| 08233326 | 6198614 | | 08233432 | 5910849 | | 08233460 | 5926684 |
| 08233467 | 5439697 | | 08233515 | 5729028 | | 08233519 | 5546098 |
| 08233520 | 6690801 | | 08233598 | 6089317 | | 08233632 | 6475831 |
| 08233633 | 6636902 | | 08233658 | 6471238 | | 08233694 | 6318880 |
| 08233770 | 5917470 | | 08233775 | 5742047 | | 08233777 | 6545513 |
| 08233836 | 6607223 | | 08233854 | 5323205 | | 08233855 | 6570482 |
| 08233856 | 6545514 | | 08233957 | 6009429 | | 08233974 | 6566887 |
| 08233993 | 6481397 | | 08234002 | 5458444 | | 08234095 | 5370754 |
| 08234096 | 6526733 | | 08234128 | 5370755 | | 08234148 | 6518848 |
| 08234181 | 6870585 | | 08234182 | 6443028 | | 08234189 | 5341627 |
| 08234210 | 15116 | | 08234233 | 6706189 | | 08234254 | 6566888 |
| 08234262 | 6283681 | | 08234282 | 5849806 | | 08234315 | 6678726 |
| 08234322 | 5679046 | | 08234323 | 6703257 | | 08234345 | 5672968 |
| 08234352 | 6675797 | | 08234356 | 6022820 | | 08234389 | 5924674 |
| 08234413 | 6395985 | | 08234440 | 6137111 | | 08234441 | 6077876 |
| 08234457 | 5672062 | | 08234496 | 6675798 | | 08234546 | 6617705 |
| 08234571 | 6378597 | | 08234675 | 6881916 | | 08234700 | 6612982 |
| 08234708 | 14667 | | 08234732 | 5323206 | | 08234736 | 5323187 |
| 08234755 | 6603414 | | 08234757 | 6243801 | | 08234786 | 6622384 |
| 08234846 | 5366129 | | 08234871 | 6654715 | | 08234909 | 6875789 |
| 08234912 | 6058548 | | 08234961 | 5979283 | | 08234973 | 6399445 |
| 08235014 | 6462094 | | 08235027 | 7579999 | | 08235030 | 6318883 |
| 08235054 | 5439698 | | 08235057 | 6604242 | | 08235100 | 6089318 |
| 08235112 | 6667186 | | 08235119 | 6625631 | | 08235123 | 6689813 |
| 08235145 | 6617706 | | 08235164 | 5464733 | | 08235188 | 6326727 |
| 08235239 | 6545515 | | 08235240 | 6576412 | | 08235272 | 6664702 |
| 08235353 | 6502042 | | 08235369 | 6587026 | | 08235372 | 96183 |
| 08235407 | 6566889 | | 08235419 | 6640262 | | 08235428 | 5983378 |
| 08235447 | 5498043 | | 08235466 | 6492411 | | 08235740 | 6865472 |
| 08235787 | 6479016 | | 08235929 | 6292912 | | 08235979 | 6412124 |
| 08236091 | 6443029 | | 08236095 | 6540930 | | 08236097 | 6874412 |
| 08236218 | 6140642 | | 08236248 | 6664703 | | 08236255 | 6603802 |
| 08236329 | 6640263 | | 08236351 | 6616147 | | 08236366 | 6175931 |
| 08236383 | 6492939 | | 08236384 | 6874021 | | 08236407 | 6867309 |
| 08236493 | 6492940 | | 08236562 | 5518902 | | 08236633 | 6582529 |
| 08236641 | 6512070 | | 08236643 | 6123757 | | 08236654 | 6022822 |
| 08236716 | 6237822 | | 08236761 | 5972501 | | 08236780 | 6481385 |
| 08236789 | 5804017 | | 08236802 | 6372789 | | 08236818 | 6318885 |
| 08236827 | 5357883 | | 08236837 | 6558049 | | 08236856 | 6857030 |
| 08236867 | 6543558 | | 08236888 | 5926686 | | 08236938 | 6679256 |
| 08236942 | 6565778 | | 08236957 | 6516272 | | 08237006 | 5611717 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08237057 | 6558050 | 08237058 | 6058550 | 08237093 | 6482856 |
| 08237144 | 5330490 | 08237152 | 6492412 | 08237184 | 6658163 |
| 08237192 | 6632898 | 08237265 | 5910850 | 08237274 | 5337503 |
| 08237305 | 6862228 | 08237320 | 6573539 | 08237326 | 5712598 |
| 08237334 | 6085032 | 08237373 | 5804018 | 08237417 | 6581344 |
| 08237479 | 6147107 | 08237571 | 6543559 | 08237595 | 6565779 |
| 08237602 | 6089322 | 08237603 | 5527046 | 08237610 | 6065853 |
| 08237613 | 6616148 | 08237621 | 5341630 | 08237638 | 5820990 |
| 08237647 | 6648620 | 08237650 | 6701567 | 08237663 | 6519409 |
| 08237707 | 6883592 | 08237721 | 6683973 | 08237731 | 6198620 |
| 08237754 | 6701568 | 08237772 | 6566890 | 08237863 | 6666206 |
| 08237865 | 6482857 | 08237878 | 6665310 | 08237879 | 6486336 |
| 08237883 | 5672064 | 08237926 | 6679257 | 08237938 | 6640266 |
| 08237941 | 6531169 | 08237968 | 5742049 | 08237980 | 6042991 |
| 08237983 | 6123758 | 08237989 | 6880052 | 08238015 | 6182669 |
| 08238019 | 6239153 | 08238038 | 6538513 | 08238047 | 6475833 |
| 08238073 | 5972483 | 08238079 | 6479376 | 08238092 | 5440373 |
| 08238123 | 6523393 | 08238138 | 6869537 | 08238239 | 6713608 |
| 08238245 | 6304947 | 08238249 | 6870850 | 08238283 | 6489823 |
| 08238298 | 5410972 | 08238305 | 6548495 | 08238325 | 5401929 |
| 08238371 | 6883948 | 08238380 | 6479017 | 08238398 | 6221840 |
| 08238437 | 5557493 | 08238475 | 6889758 | 08238483 | 5386714 |
| 08238498 | 6109823 | 08238518 | 6178259 | 08238537 | 5441830 |
| 08238558 | 5323208 | 08238588 | 6123760 | 08238626 | 6576413 |
| 08238643 | 5357884 | 08238694 | 6459422 | 08238714 | 5804019 |
| 08238716 | 6077880 | 08238717 | 6624731 | 08238720 | 5526764 |
| 08238734 | 6882561 | 08238806 | 6697454 | 08238817 | 6123761 |
| 08238838 | 6502043 | 08238858 | 6581346 | 08238861 | 6089323 |
| 08238866 | 6667187 | 08238879 | 6399447 | 08238892 | 6503236 |
| 08238932 | 5791563 | 08238962 | 6628593 | 08239002 | 5897993 |
| 08239006 | 6884136 | 08239013 | 5862169 | 08239023 | 6155888 |
| 08239025 | 6274324 | 08239027 | 6633404 | 08239045 | 6647181 |
| 08239065 | 5862170 | 08239078 | 6713609 | 08239096 | 6884325 |
| 08239119 | 6612984 | 08239171 | 5410975 | 08239210 | 6399448 |
| 08239227 | 6683974 | 08239230 | 6889007 | 08239317 | 5865288 |
| 08239325 | 6326731 | 08239343 | 6636903 | 08239348 | 5649552 |
| 08239384 | 6502044 | 08239407 | 5330491 | 08239485 | 6864109 |
| 08239516 | 5791564 | 08239522 | 6497352 | 08239526 | 6552421 |
| 08239537 | 6596398 | 08239592 | 6243806 | 08239599 | 6526735 |
| 08239623 | 6612985 | 08239627 | 6009431 | 08239633 | 5791565 |
| 08239656 | 6005428 | 08239665 | 5983379 | 08239684 | 6478448 |
| 08239694 | 6239154 | 08239706 | 6089325 | 08239731 | 5337481 |
| 08239775 | 5695572 | 08239810 | 6378606 | 08239822 | 6856646 |
| 08239829 | 6697455 | 08239866 | 6065855 | 08239875 | 6582531 |
| 08239950 | 6518851 | 08239963 | 6497044 | 08239967 | 6229115 |
| 08240002 | 5972503 | 08240013 | 6833419 | 08240007 | 6471253 |
| 08240042 | 6865489 | 08240060 | 6661405 | 08240080 | 6448919 |
| 08240095 | 6886018 | 08240112 | 6221842 | 08240130 | 5440375 |
| 08240160 | 6077881 | 08240179 | 6009433 | 08240190 | 6636904 |
| 08240192 | 6482860 | 08240206 | 6647182 | 08240228 | 5366136 |
| 08240335 | 6538965 | 08240349 | 6155890 | 08240354 | 5942243 |
| 08240391 | 6274325 | 08240412 | 6573540 | 08240501 | 6511508 |
| 08240515 | 6701570 | 08240526 | 6471254 | 08240572 | 5323210 |
| 08240610 | 6413055 | 08240621 | 5791566 | 08240624 | 5433506 |
| 08240631 | 6593799 | 08240680 | 5357885 | 08240702 | 5587905 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08240791 | 5791567 | 08240793 | 6616150 | 08240819 | 6871503 |
| 08240910 | 6482861 | 08240916 | 6604507 | 08240921 | 6479378 |
| 08240927 | 5695573 | 08240946 | 80926 | 08240962 | 5691113 |
| 08240966 | 6673248 | 08240982 | 6709372 | 08241018 | 6058552 |
| 08241092 | 6667188 | 08241100 | 6542345 | 08241111 | 6372792 |
| 08241113 | 5593822 | 08241118 | 6604243 | 08241165 | 5505085 |
| 08241191 | 6877401 | 08241202 | 6672831 | 08241214 | 5518904 |
| 08241220 | 6706192 | 08241232 | 6661406 | 08241263 | 5370758 |
| 08241292 | 6543560 | 08241368 | 6858631 | 08241384 | 6633447 |
| 08241421 | 5972504 | 08241439 | 6543562 | 08241464 | 5440376 |
| 08241492 | 6667189 | 08241502 | 6531171 | 08241516 | 6481400 |
| 08241534 | 5323212 | 08241536 | 5874654 | 08241595 | 6868144 |
| 08241604 | 6870433 | 08241631 | 6673249 | 08241650 | 6883908 |
| 08241672 | 6580956 | 08241712 | 6005429 | 08241754 | 6178260 |
| 08241764 | 6875533 | 08241770 | 6318887 | 08241868 | 6701571 |
| 08241876 | 5881559 | 08241882 | 6155891 | 08241916 | 6862347 |
| 08241979 | 7443044 | 08242002 | 6548496 | 08242032 | 5856829 |
| 08242047 | 5546084 | 08242083 | 6175933 | 08242097 | 5440377 |
| 08242113 | 6123762 | 08242121 | 5370759 | 08242152 | 5464735 |
| 08242180 | 5742051 | 08242195 | 6866102 | 08242200 | 6609130 |
| 08242225 | 6429055 | 08242298 | 6593800 | 08242313 | 6706193 |
| 08242368 | 6399449 | 08242408 | 6292915 | 08242429 | 6526723 |
| 08242445 | 6580957 | 08242472 | 6492942 | 08242483 | 6633448 |
| 08242496 | 5849807 | 08242512 | 6854990 | 08242525 | 6481401 |
| 08242550 | 6535355 | 08242552 | 5979284 | 08242553 | 6489826 |
| 08242575 | 6616151 | 08242599 | 5729031 | 08242634 | 6582534 |
| 08242667 | 6444696 | 08242728 | 5713363 | 08242854 | 6609131 |
| 08242905 | 6561458 | 08242936 | 5330493 | 08242942 | 6198622 |
| 08242954 | 6593801 | 08242962 | 6560030 | 08242979 | 6005430 |
| 08243018 | 6873599 | 08243062 | 6239136 | 08243072 | 6632899 |
| 08243103 | 6182671 | 08243114 | 6666208 | 08243138 | 5518905 |
| 08243148 | 5672971 | 08243158 | 6664706 | 08243172 | 6378607 |
| 08243175 | 6485954 | 08243187 | 5611720 | 08243214 | 5729032 |
| 08243225 | 5399854 | 08243261 | 5374176 | 08243269 | 6443032 |
| 08243312 | 6516531 | 08243339 | 6556526 | 08243342 | 5959833 |
| 08243381 | 6688538 | 08243392 | 6775594 | 08243393 | 5836158 |
| 08243395 | 6519410 | 08243403 | 6627361 | 08243413 | 6654719 |
| 08243449 | 5672052 | 08243488 | 6330176 | 08243498 | 6585378 |
| 08243567 | 6604510 | 08243668 | 5917472 | 08243671 | 6886707 |
| 08243729 | 6573542 | 08243765 | 6448922 | 08243778 | 6558051 |
| 08243820 | 6489827 | 08243837 | 6580958 | 08243864 | 6519794 |
| 08243868 | 6459423 | 08243879 | 5440379 | 08243891 | 6538967 |
| 08243917 | 6579744 | 08243929 | 6378608 | 08243937 | 6304951 |
| 08243942 | 93855 | 08243944 | 6865014 | 08244039 | 5337505 |
| 08244074 | 6690806 | 08244099 | 5440380 | 08244106 | 6562552 |
| 08244109 | 6058555 | 08244110 | 6523395 | 08244117 | 6497354 |
| 08244157 | 6570484 | 08244169 | 6470670 | 08244189 | 5804022 |
| 08244205 | 6675802 | 08244225 | 6625634 | 08244243 | 6560031 |
| 08244264 | 6654720 | 08244274 | 6237825 | 08244437 | 5323214 |
| 08244457 | 6582535 | 08244465 | 6292916 | 08244490 | 5820994 |
| 08244502 | 6541962 | 08244516 | 6668200 | 08244517 | 6882261 |
| 08244529 | 6604511 | 08244558 | 6690315 | 08244591 | 6880426 |
| 08244603 | 5323215 | 08244607 | 5526768 | 08244632 | 5988569 |
| 08244666 | 5910855 | 08244693 | 6678729 | 08244697 | 6587028 |
| 08244703 | 6543564 | 08244709 | 6707566 | 08244717 | 6485955 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08244736 | 6541963 | 08244746 | 6527213 | 08244769 | 6604244 |
| 08244777 | 5596525 | 08244797 | 5374177 | 08244798 | 6475835 |
| 08244820 | 6707567 | 08244823 | 6607227 | 08244841 | 6283685 |
| 08244843 | 6627362 | 08244864 | 6521221 | 08244916 | 6137120 |
| 08244938 | 6640269 | 08244964 | 6089326 | 08244979 | 6372796 |
| 08244995 | 6625637 | 08245010 | 6624733 | 08245035 | 15203 |
| 08245128 | 6566893 | 08245156 | 6479023 | 08245219 | 6042946 |
| 08245234 | 6318889 | 08245266 | 6573543 | 08245317 | 6637386 |
| 08245321 | 6582536 | 08245337 | 6489828 | 08245343 | 6606209 |
| 08245370 | 5679020 | 08245377 | 6590946 | 08245466 | 6657550 |
| 08245487 | 6485956 | 08245493 | 6603804 | 08245521 | 6673254 |
| 08245536 | 6644762 | 08245591 | 5808979 | 08245625 | 6378609 |
| 08245629 | 6619094 | 08245632 | 6500597 | 08245645 | 6697457 |
| 08245673 | 6690807 | 08245759 | 6570486 | 08245794 | 6706194 |
| 08245796 | 5979285 | 08245834 | 6596400 | 08245842 | 7466844 |
| 08245925 | 6661407 | 08246099 | 6535357 | 08246151 | 6678730 |
| 08246291 | 5820995 | 08246293 | 6624734 | 08246307 | 6519411 |
| 08246406 | 5328381 | 08246427 | 5862174 | 08246442 | 6395987 |
| 08246484 | 6886142 | 08246495 | 5924683 | 08246502 | 6880545 |
| 08246532 | 5788257 | 08246540 | 5671965 | 08246565 | 6640270 |
| 08246656 | 6042995 | 08246673 | 5518908 | 08246694 | 6545518 |
| 08246798 | 6863704 | 08246821 | 44905 | 08246829 | 6661408 |
| 08246836 | 6669677 | 08246861 | 6292917 | 08246960 | 5788259 |
| 08246971 | 6492414 | 08246988 | 6617707 | 08247021 | 6552423 |
| 08247036 | 6502049 | 08247126 | 5330494 | 08247247 | 5323204 |
| 08247254 | 6881774 | 08247275 | 6573544 | 08247425 | 6093849 |
| 08247431 | 6462096 | 08247442 | 6565787 | 08247477 | 5897986 |
| 08247560 | 6668202 | 08247599 | 5508253 | 08247611 | 6443034 |
| 08247622 | 6629590 | 08247648 | 6606211 | 08247653 | 5374178 |
| 08247761 | 6131410 | 08247858 | 6858634 | 08247891 | 5587923 |
| 08247941 | 6885786 | 08247954 | 6865431 | 08248127 | 6470671 |
| 08248130 | 5370762 | 08248476 | 5399855 | 08248550 | 6616153 |
| 08248603 | 6643962 | 08248646 | 6229121 | 08248893 | 6886392 |
| 08248919 | 1831 | 08248954 | 6532708 | 08249021 | 11178 |
| 08249083 | 6523397 | 08249148 | 6395988 | 08249215 | 6497357 |
| 08249247 | 6860797 | 08249290 | 6260472 | 08249409 | 6766951 |
| 08249426 | 6486338 | 08249512 | 5874657 | 08249529 | 5440381 |
| 08249582 | 6647185 | 08249603 | 80174, 5861 | 08249619 | 5865292 |
| 08249631 | 6858481 | 08249739 | 6175935 | 08249814 | 5357888 |
| 08249848 | 6485957 | 08249918 | 6395989 | 08249947 | 6875955 |
| 08249989 | 5374166 | 08250008 | 6087114 | 08250080 | 6689817 |
| 08250273 | 6042997 | 08250356 | 5729033 | 08250369 | 6022826 |
| 08250374 | 6885743 | 08250404 | 6596901 | 08250514 | 6870894 |
| 08251177 | 6005432 | 08251249 | 6243810 | 08251311 | 5679050 |
| 08251398 | 6884149 | 08251410 | 6570488 | 08251419 | 6512072 |
| 08251484 | 6891588 | 08251667 | 5823615 | 08251779 | 6500591 |
| 08251840 | 6542346 | 08251992 | 6870407 | 08252025 | 6606212 |
| 08252165 | 6683975 | 08252237 | 6229122 | 08252251 | 6035947 |
| 08252565 | 6566896 | 08252604 | 6334128 | 08252844 | 6876074 |
| 08252851 | 6878343 | 08252896 | 6881793 | 08253144 | 6856058 |
| 08253179 | 70624, 21952, 23782 | 08253219 | 6562556 | 08253296 | 6009436 |
| 08253621 | 6429057 | 08253892 | 5691116 | 08253931 | 6883613 |
| 08254510 | 5910858 | 08254624 | 5623556 | 08254884 | 5910859 |
| 08254892 | 6289352 | 08254893 | 6457798 | 08254906 | 6089328 |
| 08255096 | 1547 | 08255154 | 6865008 | 08255187 | 5748746 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08255471 | 6881977 | 08255479 | 6561460 | 08255619 | 15622 |
| 08256016 | 2806 | 08256166 | 5709891 | 08256240 | 5972507 |
| 08256528 | 6867028 | 08256773 | 6629592 | 08257286 | 6862492 |
| 08257541 | 6448923 | 08257775 | 5742055 | 08257966 | 6182674 |
| 08258038 | 6443037 | 08258074 | 6239156 | 08258262 | 6857271 |
| 08258310 | 6654721 | 08258572 | 6643963 | 08258711 | 5804023 |
| 08259109 | 6330179 | 08259335 | 5672972 | 08259436 | 6475838 |
| 08259493 | 6523398 | 08259661 | 93945 | 08259665 | 6869069 |
| 08259728 | 5672067 | 08259895 | 6652133 | 08259978 | 6519413 |
| 08259981 | 6868373 | 08260036 | 6412128 | 08260063 | 5370745 |
| 08260098 | 5979288 | 08260130 | 5663059 | 08260279 | 6869252 |
| 08260287 | 5627915 | 08260404 | 5399857 | 08260488 | 5823616 |
| 08260766 | 5862176 | 08260834 | 6489829 | 08260948 | 5484909 |
| 08260985 | 6880023 | 08261060 | 6885750 | 08261073 | 6713612 |
| 08261120 | 6565789 | 08261158 | 6511509 | 08261194 | 6679263 |
| 08261208 | 5979289 | 08261265 | 5917474 | 08261487 | 5663060 |
| 08261493 | 6888467 | 08261604 | 5458448 | 08261628 | 6485958 |
| 08261643 | 6892335 | 08261811 | 5712602 | 08261841 | 6561461 |
| 08261889 | 5758066 | 08261898 | 6647187 | 08261904 | 6697447 |
| 08261988 | 5972509 | 08262010 | 5694081 | 08262201 | 6584272 |
| 08262281 | 6562683 | 08262306 | 6625638 | 08262342 | 5865293 |
| 08262355 | 6860023 | 08262448 | 6673255 | 08262494 | 5587924 |
| 08262510 | 6596401 | 08262557 | 5924686 | 08262617 | 5742044 |
| 08262709 | 6679265 | 08262711 | 6479024 | 08262780 | 6688542 |
| 08262985 | 6283687 | 08263004 | 6535361 | 08263090 | 5611721 |
| 08263134 | 6155897 | 08263257 | 94873 | 08263278 | 6519414 |
| 08263487 | 6617710 | 08263554 | 6689820 | 08263746 | 6526737 |
| 08263831 | 6516533 | 08264236 | 6709373 | 08264257 | 6871616 |
| 08264376 | 6701575 | 08264414 | 6858141 | 08264601 | 6519415 |
| 08264634 | 6872060 | 08264946 | 6443039 | 08264974 | 6694722 |
| 08265222 | 6880076 | 08265262 | 6590948 | 08265416 | 5500636 |
| 08265610 | 6831314 | 08266113 | 6077887 | 08266394 | 6872249 |
| 08266741 | 6606213 | 08266820 | 6657552 | 08266915 | 6874257 |
| 08267143 | 5611722 | 08267365 | 6879139 | 08267395 | 6832230 |
| 08267575 | 5862177 | 08267678 | 6866053 | 08268163 | 6518855 |
| 08268300 | 20961 | 08268387 | 6729139 | 08268415 | 5546650 |
| 08268464 | 6857062 | 08269482 | 6543570 | 08269862 | 5596527 |
| 08270587 | 6085036 | 08271119 | 6880174 | 08271210 | 5587926 |
| 08271499 | 6395991 | 08271930 | 6395992 | 08272312 | 6648624 |
| 08272584 | 5925964 | 08272602 | 5925965 | 08273143 | 6858615 |
| 08273334 | 6260475 | 08273494 | 6471256 | 08273877 | 6885762 |
| 08274128 | 6601092 | 08274300 | 5748750 | 08274442 | 5917475 |
| 08274581 | 350 | 08274728 | 6882234 | 08274779 | 6860820 |
| 08274831 | 6881650 | 08275527 | 5808982 | 08275808 | 6584274 |
| 08275885 | 6462100 | 08277113 | 5611724 | 08277328 | 5979290 |
| 08277852 | 6050363 | 08278164 | 5761562 | 08278333 | 6393786 |
| 08279117 | 6667192 | 08279528 | 5458450 | 08279709 | 6558052 |
| 08279990 | 5748751 | 08280050 | 15104 | 08280313 | 6872212 |
| 08280523 | 6885958 | 08281018 | 6672836 | 08281702 | 5410978 |
| 08283105 | 6884893 | 08283855 | 6853207 | 08284902 | 6867291 |
| 08285101 | 94511 | 08285168 | 5694086 | 08285889 | 6888468 |
| 08286495 | 6882119 | 08286582 | 5593808 | 08287034 | 6889772 |
| 08287246 | 5748752 | 08287332 | 6870568 | 08287796 | 6412130 |
| 08288005 | 6500598 | 08288956 | 6706197 | 08288965 | 87035 |
| 08289075 | 6643964 | 08289101 | 6689822 | 08289267 | 6590319 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08289270 | 6772636 | 08290044 | 5440385 | 08290332 | 14884 |
| 08291519 | 5374180 | 08291921 | 5821004 | 08292081 | 6221848 |
| 08292323 | 6860804 | 08292460 | 6326738 | 08292488 | 6657553 |
| 08293017 | 6861931 | 08293270 | 5386722 | 08293274 | 95880 |
| 08293389 | 5458452 | 08293650 | 6155899 | 08294417 | 5691118 |
| 08294553 | 6866610 | 08294658 | 6880432 | 08295343 | 6709375 |
| 08295368 | 5874661 | 08295647 | 6478452 | 08295837 | 6883199 |
| 08296509 | 5593826 | 08296699 | 5917476 | 08298521 | 5925967 |
| 08298843 | 6462103 | 08299215 | 6482865 | 08299706 | 6873597 |
| 08300089 | 6035948 | 08300293 | 5942254 | 08300391 | 57974 |
| 08300467 | 6667194 | 08301097 | 94922 | 08301111 | 6326739 |
| 08301408 | 6543572 | 08301467 | 6627365 | 08302342 | 5917477 |
| 08302724 | 6178268 | 08302961 | 5386723 | 08303080 | 6859380 |
| 08303229 | 6601093 | 08303335 | 6475839 | 08303487 | 6873574 |
| 08303593 | 6043001 | 08303705 | 6862726 | 08303764 | 5484912 |
| 08303916 | 6878896 | 08304375 | 6875767 | 08304388 | 5874662 |
| 08306343 | 6679267 | 08306548 | 6604494 | 08306553 | 6690317 |
| 08306877 | 6535366 | 08306944 | 6448926 | 08307017 | 6658170 |
| 08307393 | 6864564 | 08307619 | 6604245 | 08307705 | 6532710 |
| 08308755 | 14762 | 08308759 | 5663064 | 08308772 | 6399453 |
| 08308777 | 6860000 | 08308829 | 6871516 | 08308964 | 6633413 |
| 08309092 | 5649562 | 08309180 | 6883907 | 08309241 | 6175938 |
| 08309402 | 6444701 | 08310238 | 6886116 | 08310577 | 5823617 |
| 08310620 | 6885996 | 08310878 | 6485959 | 08311715 | 6535367 |
| 08311947 | 6009417 | 08312102 | 5557499 | 08312303 | 6535368 |
| 08312718 | 5898001 | 08312862 | 6479383 | 08312949 | 6043003 |
| 08312980 | 6728692 | 08312985 | 5377534 | 08313477 | 6590320 |
| 08313671 | 5881565 | 08314070 | 6688543 | 08314503 | 6701576 |
| 08314540 | 6535370 | 08314547 | 6706199 | 08314628 | 6709376 |
| 08314826 | 5926677 | 08314902 | 35960 | 08314908 | 6710545 |
| 08315012 | 6497046 | 08315022 | 6009439 | 08315518 | 5755925 |
| 08315533 | 5808985 | 08316245 | 6542349 | 08317011 | 6155001 |
| 08317187 | 94499 | 08317622 | 6077889 | 08317913 | 6481395 |
| 08318104 | 6131411 | 08318318 | 5679055 | 08319094 | 6884865 |
| 08319897 | 6448928 | 08319979 | 6538521 | 08320005 | 6393789 |
| 08320275 | 5881566 | 08320367 | 6565791 | 08320800 | 5323225 |
| 08321233 | 6658172 | 08321234 | 6237834 | 08321309 | 6133689 |
| 08321364 | 6869718 | 08321368 | 6479028 | 08321859 | 6629593 |
| 08322487 | 6133691 | 08322857 | 6652134 | 08323034 | 6292920 |
| 08323107 | 6243815 | 08323193 | 15987 | 08323344 | 6868535 |
| 08323431 | 58030 | 08324010 | 6386737 | 08324133 | 5466336 |
| 08324245 | 6673257 | 08324410 | 6459429 | 08324844 | 6535371 |
| 08325833 | 6869862 | 08326262 | 6873918 | 08326434 | 5691121 |
| 08326465 | 6545520 | 08326696 | 5593828 | 08326977 | 6540937 |
| 08327453 | 6516534 | 08327492 | 5546106 | 08328218 | 6077891 |
| 08328305 | 6590322 | 08328419 | 5989441 | 08328501 | 6502050 |
| 08328744 | 5773849 | 08329036 | 6481405 | 08329269 | 6372804 |
| 08329449 | 5804030 | 08329510 | 6860808 | 08329621 | 6548502 |
| 08330169 | 95757 | 08330415 | 5910865 | 08330457 | 6872222 |
| 08330624 | 6873327 | 08330639 | 6707569 | 08330661 | 6880379 |
| 08330767 | 6729043 | 08331020 | 6666212 | 08331351 | 6444703 |
| 08331441 | 5627918 | 08331543 | 6372795 | 08332086 | 10446 |
| 08332279 | 5791570 | 08332388 | 6880377 | 08332414 | 6462104 |
| 08332428 | 6665315 | 08332575 | 5420727 | 08332676 | 6511512 |
| 08332804 | 5865298 | 08333242 | 6519417 | 08334063 | 6883962 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08334097 | 6412132 | 08334292 | 6619095 | 08334519 | 6304955 |
| 08334550 | 6545521 | 08334620 | 6688544 | 08334695 | 6625639 |
| 08334735 | 6867194 | 08334862 | 6556532 | 08335001 | 6542350 |
| 08335122 | 6887751 | 08335224 | 5773850 | 08335239 | 6516535 |
| 08335626 | 5959839 | 08335801 | 5433515 | 08336174 | 6713615 |
| 08336418 | 6332090 | 08336424 | 5596532 | 08336692 | 5464743 |
| 08336945 | 6661412 | 08337034 | 5357895 | 08337136 | 6629595 |
| 08337171 | 6609136 | 08337312 | 6452553 | 08337327 | 88396 |
| 08337494 | 6640273 | 08338017 | 6395996 | 08338169 | 6886417 |
| 08338244 | 6690810 | 08338401 | 6667195 | 08338521 | 5682336 |
| 08338994 | 5484915 | 08338999 | 5386724 | 08339200 | 6713616 |
| 08339271 | 7637198 | 08339297 | 6729053 | 08339556 | 6825232 |
| 08339914 | 6669681 | 08340003 | 6489830 | 08340394 | 6523400 |
| 08340461 | 5865300 | 08340540 | 6500599 | 08340562 | 6508093 |
| 08340580 | 6035950 | 08340927 | 5823587 | 08341146 | 6175940 |
| 08341152 | 6283701 | 08341296 | 6869539 | 08341378 | 5596533 |
| 08341654 | 7376994 | 08341700 | 5370767 | 08341744 | 6443044 |
| 08341902 | 6543575 | 08342018 | 6679268 | 08342102 | 6527214 |
| 08342291 | 6707570 | 08342334 | 6560035 | 08342367 | 6558055 |
| 08342692 | 5557500 | 08342756 | 5694094 | 08343013 | 80187, 5983 |
| 08343050 | 5881524 | 08343247 | 5433516 | 08343395 | 6833486 |
| 08343409 | 6444704 | 08343434 | 94504 | 08343714 | 6395997 |
| 08343754 | 6334134 | 08343806 | 6497638 | 08344042 | 6283693 |
| 08344107 | 6612989 | 08344391 | 6050365 | 08344496 | 6386740 |
| 08344695 | 45779 | 08344757 | 6581349 | 08344991 | 79999, 5926 |
| 08345408 | 6861106 | 08345644 | 6537907 | 08345666 | 6694110 |
| 08345692 | 6579746 | 08345777 | 6504244 | 08345908 | 6619097 |
| 08345926 | 6675809 | 08345962 | 9645 | 08345995 | 5808988 |
| 08346003 | 6637389 | 08346082 | 5672040 | 08346090 | 6863342 |
| 08346312 | 6523402 | 08346393 | 5386726 | 08346579 | 6707571 |
| 08346636 | 6035942 | 08346693 | 6395986 | 08346786 | 5672051 |
| 08346820 | 6565792 | 08346916 | 6654725 | 08347012 | 6502052 |
| 08347195 | 7567946 | 08347347 | 5458456 | 08347463 | 6664710 |
| 08347473 | 5881542 | 08347482 | 5924689 | 08347539 | 6650850 |
| 08347830 | 6350144 | 08347837 | 6584277 | 08348063 | 6604247 |
| 08348073 | 6482866 | 08348179 | 6444706 | 08348227 | 6647192 |
| 08348815 | 5627921 | 08348919 | 94288 | 08349035 | 5649565 |
| 08349060 | 6853227 | 08349062 | 6713617 | 08349071 | 6397395 |
| 08349112 | 6596904 | 08349225 | 5924691 | 08349233 | 5399865 |
| 08349391 | 5983386 | 08349437 | 6858146 | 08349450 | 6581350 |
| 08349490 | 5440387 | 08349514 | 6457805 | 08349578 | 5649566 |
| 08349604 | 6673258 | 08349810 | 5983387 | 08349879 | 6563458 |
| 08350063 | 6587032 | 08350081 | 6694112 | 08350122 | 6678733 |
| 08350151 | 6110054 | 08350168 | 6512077 | 08350192 | 5464745 |
| 08350270 | 6133694 | 08350468 | 6123771 | 08351153 | 6523403 |
| 08351371 | 6334135 | 08351554 | 56060 | 08351636 | 6694113 |
| 08351824 | 6604248 | 08351839 | 5836164 | 08351863 | 6050366 |
| 08351894 | 5649567 | 08351898 | 6393792 | 08351984 | 6489831 |
| 08351986 | 5691123 | 08352052 | 6532714 | 08352068 | 6633451 |
| 08352140 | 6612990 | 08352187 | 6652135 | 08352397 | 5865301 |
| 08352412 | 5761566 | 08352533 | 6609137 | 08352562 | 6548503 |
| 08352733 | 6500601 | 08352889 | 6587033 | 08352957 | 6213193 |
| 08353070 | 5496455 | 08353183 | 6601096 | 08353247 | 6538524 |
| 08353387 | 5399866 | 08353487 | 6690812 | 08353496 | 6178273 |
| 08353504 | 6664713 | 08353527 | 6502053 | 08353765 | 6866072 |

**Reason for Objection of claims listed below — Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08353776 | 6855914 | 08353777 | 6606217 | 08353798 | 6523404 |
| 08353799 | 6688547 | 08354028 | 6606218 | 08354403 | 5611729 |
| 08354419 | 6326741 | 08354478 | 5587933 | 08354500 | 6627367 |
| 08354532 | 6636912 | 08354553 | 6035954 | 08354634 | 6640274 |
| 08354695 | 6603420 | 08354891 | 5464746 | 08354914 | 6683979 |
| 08354945 | 6289362 | 08355084 | 6713619 | 08355152 | 6237837 |
| 08355193 | 5992001 | 08355252 | 5921531 | 08355288 | 6326743 |
| 08355376 | 6682648 | 08355446 | 6645140 | 08355495 | 6485965 |
| 08355558 | 5712608 | 08355641 | 6869832 | 08355721 | 6221852 |
| 08355777 | 5925969 | 08355851 | 6617714 | 08355945 | 6502054 |
| 08355964 | 6617715 | 08356030 | 5377536 | 08356147 | 5518913 |
| 08356245 | 6035956 | 08356248 | 6221853 | 08356294 | 6502055 |
| 08356315 | 6532715 | 08356415 | 6596898 | 08356679 | 6089332 |
| 08356794 | 5712609 | 08356798 | 5695581 | 08356811 | 6652136 |
| 08356812 | 6175932 | 08357243 | 6679269 | 08357440 | 6606219 |
| 08357447 | 5642430 | 08357472 | 6862029 | 08357613 | 5761568 |
| 08357672 | 6330177 | 08357799 | 6607233 | 08357850 | 6229130 |
| 08357961 | 5433517 | 08357969 | 6412134 | 08357972 | 5399853 |
| 08357992 | 6521227 | 08358225 | 6519420 | 08358239 | 6519421 |
| 08358469 | 6065860 | 08358486 | 5682339 | 08358488 | 5979296 |
| 08358491 | 6537909 | 08358507 | 5330505 | 08358582 | 5881570 |
| 08358599 | 60235 | 08358644 | 6508094 | 08358675 | 5729037 |
| 08358739 | 79634 | 08358927 | 6869540 | 08359076 | 6221854 |
| 08359133 | 6636913 | 08359149 | 6221855 | 08359265 | 5924694 |
| 08359349 | 6485967 | 08359363 | 6485968 | 08359370 | 6604249 |
| 08359374 | 5942258 | 08359460 | 6859413 | 08359516 | 6859920 |
| 08359546 | 6579747 | 08359615 | 6109832 | 08359736 | 6864168 |
| 08359744 | 6871108 | 08359797 | 6629599 | 08359859 | 6633452 |
| 08359865 | 5546109 | 08359916 | 6669682 | 08359930 | 5761569 |
| 08359962 | 6009444 | 08360076 | 6518859 | 08360106 | 6545522 |
| 08360145 | 5874669 | 08360364 | 6500602 | 08360368 | 6518860 |
| 08360400 | 6593807 | 08360590 | 6497639 | 08360740 | 6604250 |
| 08360796 | 6540939 | 08360827 | 6512078 | 08360842 | 6542351 |
| 08360938 | 6576417 | 08361047 | 6131414 | 08361056 | 6629600 |
| 08361074 | 5505092 | 08361080 | 6690324 | 08361094 | 5823623 |
| 08361203 | 6548504 | 08361223 | 5557503 | 08361240 | 6867187 |
| 08361265 | 5924695 | 08361347 | 6625641 | 08361410 | 6593808 |
| 08361459 | 6478456 | 08361473 | 6647193 | 08361484 | 6647194 |
| 08361496 | 5742063 | 08361585 | 6603421 | 08361602 | 6868152 |
| 08361606 | 93864 | 08361700 | 6688549 | 08361739 | 6576411 |
| 08361851 | 6584279 | 08361888 | 5823624 | 08361928 | 6667199 |
| 08362112 | 6085042 | 08362164 | 5643549 | 08362189 | 6665319 |
| 08362209 | 6609140 | 08362253 | 5874670 | 08362285 | 5862183 |
| 08362297 | 6643969 | 08362376 | 5682343 | 08362423 | 5917482 |
| 08362517 | 6576418 | 08362529 | 6077893 | 08362545 | 6690326 |
| 08362575 | 6560036 | 08362622 | 5983389 | 08362809 | 22594 |
| 08362851 | 5876898 | 08362977 | 6811418 | 08363207 | 6283695 |
| 08363356 | 5366140 | 08363364 | 6609141 | 08363379 | 6284135 |
| 08363404 | 6562689 | 08363414 | 6518861 | 08363434 | 6672837 |
| 08363474 | 6873936 | 08363541 | 6326745 | 08363568 | 94510 |
| 08363612 | 6485969 | 08363681 | 6396000 | 08363791 | 6885755 |
| 08363861 | 5370770 | 08363895 | 6137107 | 08364020 | 5758073 |
| 08364058 | 6710547 | 08364385 | 6429066 | 08364463 | 6870435 |
| 08364747 | 6470673 | 08364876 | 5856836 | 08364907 | 6518862 |
| 08365123 | 6540940 | 08365188 | 6612992 | 08365205 | 5849813 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08365211 | 6697463 | 08365274 | 6563460 | 08365434 | 6283697 |
| 08365557 | 6619098 | 08365609 | 6213196 | 08365741 | 6570477 |
| 08365806 | 6707575 | 08365880 | 6667200 | 08365881 | 5742064 |
| 08365884 | 6093861 | 08365926 | 5623563 | 08365940 | 6485970 |
| 08365980 | 6532716 | 08366166 | 5808990 | 08366187 | 6239163 |
| 08366309 | 6155006 | 08366330 | 6304961 | 08366424 | 5925971 |
| 08366561 | 6330190 | 08366670 | 6548505 | 08366678 | 6667201 |
| 08366707 | 6260480 | 08366720 | 6543578 | 08366764 | 6182678 |
| 08366783 | 6330191 | 08366911 | 6616160 | 08366920 | 6864763 |
| 08366955 | 6604252 | 08366989 | 6523407 | 08367023 | 6619099 |
| 08367129 | 5663069 | 08367139 | 6133700 | 08367156 | 5804034 |
| 08367204 | 5712612 | 08367350 | 5988584 | 08367434 | 6637391 |
| 08367495 | 6429068 | 08367512 | 6587036 | 08367771 | 6709381 |
| 08367791 | 6701580 | 08367805 | 6645143 | 08367835 | 6518863 |
| 08367958 | 6562560 | 08367975 | 6871811 | 08368054 | 5862160 |
| 08368070 | 6412136 | 08368142 | 6562691 | 08368145 | 6478459 |
| 08368194 | 6532717 | 08368221 | 5682345 | 08368284 | 5439712 |
| 08368319 | 5758076 | 08368343 | 6584280 | 08368352 | 5596535 |
| 08368475 | 5546111 | 08368486 | 5433518 | 08368489 | 6703266 |
| 08368561 | 5808991 | 08368566 | 6645144 | 08368624 | 6682650 |
| 08368625 | 5505095 | 08368654 | 6875009 | 08368676 | 6527217 |
| 08368700 | 6682651 | 08368715 | 15349 | 08368724 | 5470758 |
| 08368768 | 6647195 | 08368801 | 5865303 | 08368824 | 5742066 |
| 08368836 | 6334136 | 08368858 | 6628615 | 08368895 | 6526739 |
| 08369066 | 5509593 | 08369075 | 5433519 | 08369118 | 5726222 |
| 08369256 | 5672983 | 08369273 | 6862346 | 08369315 | 6478461 |
| 08369340 | 6182679 | 08369367 | 6131415 | 08369383 | 5726223 |
| 08369450 | 6701581 | 08369468 | 5677352 | 08369519 | 6585384 |
| 08369525 | 5836166 | 08369535 | 6612993 | 08369574 | 6471261 |
| 08369669 | 6497353 | 08369706 | 6652139 | 08369797 | 6502060 |
| 08369805 | 6609142 | 08369830 | 6304962 | 08369865 | 6198632 |
| 08369984 | 6332096 | 08370073 | 6873324 | 08370102 | 6318897 |
| 08370116 | 6429069 | 08370131 | 6332066 | 08370145 | 5399867 |
| 08370171 | 7203952 | 08370207 | 6707576 | 08370272 | 20813 |
| 08370308 | 6221856 | 08370388 | 6637392 | 08370406 | 6109834 |
| 08370609 | 6690330 | 08370851 | 6679273 | 08370934 | 5856837 |
| 08370955 | 5505097 | 08370975 | 5509595 | 08370978 | 6548506 |
| 08371130 | 5374186 | 08371204 | 6239165 | 08371207 | 5546115 |
| 08371229 | 6040807 | 08371236 | 6548507 | 08371284 | 5925972 |
| 08371354 | 6137108 | 08371367 | 5808992 | 08371427 | 5470759 |
| 08371473 | 5374189 | 08371582 | 6538527 | 08371592 | 6535375 |
| 08371634 | 5862184 | 08371663 | 5470760 | 08371665 | 6633453 |
| 08371800 | 6617717 | 08371826 | 6378618 | 08371845 | 6512080 |
| 08371879 | 6053804 | 08371886 | 5386728 | 08371905 | 6669678 |
| 08371962 | 5758078 | 08371970 | 6332097 | 08372058 | 5682346 |
| 08372105 | 6729057 | 08372150 | 5788263 | 08372184 | 6527219 |
| 08372187 | 6065864 | 08372196 | 5354729 | 08372219 | 6239166 |
| 08372304 | 6701582 | 08372382 | 6596403 | 08372424 | 6652141 |
| 08372437 | 5672073 | 08372439 | 5924697 | 08372447 | 6690816 |
| 08372482 | 6479387 | 08372549 | 5959843 | 08372557 | 6760434 |
| 08372566 | 6860442 | 08372582 | 6005441 | 08372613 | 6212233 |
| 08372864 | 6479388 | 08372901 | 6504247 | 08372908 | 5663072 |
| 08373048 | 6709383 | 08373053 | 5874672 | 08373106 | 6330192 |
| 08373141 | 6330193 | 08373166 | 6035961 | 08373188 | 6182682 |
| 08373283 | 5439713 | 08373340 | 6527220 | 08373394 | 6604254 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08373395 | 6661418 | 08373416 | 6534028 | 08373421 | 6632906 |
| 08373426 | 6593810 | 08373430 | 5849817 | 08373478 | 6523408 |
| 08373643 | 6289364 | 08373657 | 6532718 | 08373712 | 6386746 |
| 08373725 | 6212234 | 08373809 | 5458461 | 08373959 | 6856099 |
| 08374038 | 5788264 | 08374066 | 6133704 | 08374281 | 6617718 |
| 08374316 | 6178279 | 08374320 | 6587038 | 08374406 | 5323230 |
| 08374453 | 6689826 | 08374461 | 7579998 | 08374520 | 6581356 |
| 08374539 | 79236 | 08374575 | 5691127 | 08374659 | 6332099 |
| 08374662 | 6879122 | 08374666 | 5729044 | 08374774 | 6350126 |
| 08374803 | 6585386 | 08374943 | 6399455 | 08374980 | 6542353 |
| 08374982 | 6009447 | 08375037 | 6603424 | 08375066 | 6131416 |
| 08375085 | 6622393 | 08375086 | 6489836 | 08375096 | 6444709 |
| 08375142 | 6658178 | 08375143 | 6637393 | 08375174 | 6229091 |
| 08375205 | 5557505 | 08375214 | 6497642 | 08375245 | 6584281 |
| 08375319 | 6486343 | 08375370 | 5788265 | 08375396 | 5788266 |
| 08375403 | 6585950 | 08375421 | 6412138 | 08375425 | 6429072 |
| 08375444 | 5587934 | 08375554 | 6606223 | 08375601 | 6617721 |
| 08375700 | 6519422 | 08375710 | 5712615 | 08375733 | 6596404 |
| 08375762 | 5979298 | 08375763 | 6332100 | 08375858 | 5366142 |
| 08375870 | 6707577 | 08375967 | 6697464 | 08376122 | 5712616 |
| 08376132 | 6492420 | 08376134 | 5788267 | 08376141 | 6504248 |
| 08376148 | 6519423 | 08376173 | 6607236 | 08376186 | 80042, 5896 |
| 08376294 | 6607237 | 08376329 | 6640276 | 08376377 | 6650852 |
| 08376392 | 6654730 | 08376416 | 6633454 | 08376507 | 5546120 |
| 08376532 | 5440394 | 08376537 | 6875645 | 08376544 | 6077895 |
| 08376586 | 6624742 | 08376661 | 5341646 | 08376680 | 6657557 |
| 08376684 | 6035962 | 08376704 | 5880734 | 08376733 | 5988589 |
| 08376773 | 5898007 | 08376853 | 6658179 | 08376874 | 6880676 |
| 08376919 | 6665321 | 08376929 | 5587935 | 08376957 | 6587039 |
| 08376958 | 6543579 | 08377078 | 6872047 | 08377104 | 5500644 |
| 08377175 | 6889004 | 08377182 | 6817890 | 08377193 | 6603426 |
| 08377311 | 6304965 | 08377321 | 5326897 | 08377383 | 5458462 |
| 08377394 | 6462109 | 08377425 | 6682653 | 08377443 | 6601098 |
| 08377485 | 6629603 | 08377508 | 6679274 | 08377532 | 6622394 |
| 08377541 | 6173836 | 08377592 | 6504249 | 08377601 | 5546121 |
| 08377614 | 5972522 | 08377684 | 6562694 | 08377710 | 5712617 |
| 08377727 | 6523409 | 08377733 | 6497644 | 08377734 | 5988590 |
| 08377782 | 6289365 | 08377812 | 6459433 | 08377830 | 6386747 |
| 08377898 | 6182685 | 08377934 | 6593811 | 08377935 | 6497362 |
| 08377946 | 5679060 | 08377957 | 6318898 | 08378021 | 6601100 |
| 08378082 | 5788269 | 08378096 | 6622395 | 08378102 | 5341647 |
| 08378113 | 6627368 | 08378155 | 6864111 | 08378176 | 5849819 |
| 08378193 | 6093864 | 08378196 | 6182686 | 08378217 | 6880389 |
| 08378278 | 6585387 | 08378291 | 6470675 | 08378303 | 5627931 |
| 08378310 | 5808994 | 08378397 | 6109839 | 08378439 | 6053808 |
| 08378453 | 6604255 | 08378486 | 6652142 | 08378549 | 6666216 |
| 08378606 | 6596907 | 08378612 | 5677355 | 08378620 | 5649574 |
| 08378655 | 5691131 | 08378705 | 5804036 | 08378728 | 6492421 |
| 08378739 | 5712618 | 08378748 | 5623569 | 08378751 | 6522443 |
| 08378799 | 6880333 | 08378823 | 5874652 | 08378884 | 6616162 |
| 08378905 | 5726224 | 08378913 | 6497645 | 08378965 | 6173838 |
| 08378975 | 6492947 | 08379018 | 5924701 | 08379027 | 5972523 |
| 08379060 | 6694726 | 08379076 | 6089338 | 08379096 | 6665322 |
| 08379118 | 5546122 | 08379126 | 6616163 | 08379151 | 6504251 |
| 08379154 | 6481410 | 08379178 | 5433520 | 08379249 | 5374191 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08379340 | 6399458 | 08379388 | 6713623 | 08379389 | 5509596 |
| 08379411 | 6221858 | 08379564 | 6326748 | 08379581 | 5643553 |
| 08379595 | 5386730 | 08379738 | 5433521 | 08379819 | 6606226 |
| 08379944 | 5773856 | 08379976 | 6694727 | 08379981 | 6886508 |
| 08379992 | 6372809 | 08380027 | 6675816 | 08380091 | 6239170 |
| 08380093 | 6429062 | 08380121 | 6500604 | 08380168 | 6304967 |
| 08380209 | 6462111 | 08380216 | 5399869 | 08380244 | 6318899 |
| 08380246 | 5627934 | 08380290 | 5849820 | 08380329 | 6521230 |
| 08380351 | 6678736 | 08380384 | 6492948 | 08380386 | 6123779 |
| 08380426 | 6581358 | 08380655 | 6443048 | 08380675 | 6021943 |
| 08380706 | 5682174 | 08380712 | 6673260 | 08380732 | 6633455 |
| 08380756 | 6569587 | 08380771 | 6633456 | 08380773 | 6497647 |
| 08380855 | 6212235 | 08380883 | 6522453 | 08380897 | 6562696 |
| 08380902 | 6040810 | 08380941 | 6560042 | 08380957 | 6603428 |
| 08380959 | 6155013 | 08381055 | 6497648 | 08381130 | 5557510 |
| 08381135 | 6667205 | 08381139 | 6606227 | 08381152 | 6318901 |
| 08381177 | 5682350 | 08381193 | 6702097 | 08381224 | 6486344 |
| 08381226 | 6448933 | 08381260 | 6516280 | 08381316 | 6274339 |
| 08381319 | 6707580 | 08381383 | 5377540 | 08381438 | 6050359 |
| 08381445 | 6318902 | 08381489 | 6304968 | 08381513 | 6512083 |
| 08381525 | 6334143 | 08381557 | 6619101 | 08381580 | 6596908 |
| 08381606 | 6516539 | 08381637 | 5341649 | 08381646 | 5357899 |
| 08381647 | 6629604 | 08381712 | 6500605 | 08381743 | 5508263 |
| 08381827 | 6647196 | 08381873 | 6412144 | 08381876 | 6709385 |
| 08381893 | 5505100 | 08381930 | 6479034 | 08381940 | 6650853 |
| 08381971 | 6486345 | 08381990 | 6603429 | 08382060 | 6350151 |
| 08382088 | 5917488 | 08382193 | 6093868 | 08382226 | 5849821 |
| 08382238 | 6009448 | 08382358 | 6089339 | 08382412 | 5458465 |
| 08382430 | 6713624 | 08382550 | 5470762 | 08382613 | 5849822 |
| 08382662 | 6541970 | 08382664 | 6538532 | 08382666 | 5761576 |
| 08382683 | 6318903 | 08382793 | 6475845 | 08382794 | 6260485 |
| 08382882 | 93570 | 08382934 | 6370971 | 08383056 | 6492424 |
| 08383059 | 6596909 | 08383091 | 5440395 | 08383160 | 6629606 |
| 08383201 | 5357900 | 08383210 | 5496461 | 08383272 | 5496462 |
| 08383284 | 6604259 | 08383402 | 6566899 | 08383448 | 6526740 |
| 08383500 | 7637199 | 08383542 | 6604519 | 08383586 | 5729047 |
| 08383609 | 6526741 | 08383654 | 6561470 | 08383659 | 5337521 |
| 08383717 | 6590324 | 08383769 | 5370775 | 08383827 | 6497649 |
| 08383901 | 5366144 | 08383934 | 6727915 | 08383997 | 5399872 |
| 08384049 | 6607238 | 08384056 | 6260679 | 08384064 | 6561471 |
| 08384078 | 6155015 | 08384080 | 6629607 | 08384095 | 6690334 |
| 08384137 | 6140656 | 08384240 | 6370972 | 08384259 | 5439717 |
| 08384271 | 5386732 | 08384335 | 6518865 | 08384366 | 5695587 |
| 08384395 | 5323234 | 08384398 | 5470763 | 08384403 | 6089340 |
| 08384405 | 5836172 | 08384428 | 5546112 | 08384437 | 5323235 |
| 08384466 | 14987 | 08384592 | 5682353 | 08384618 | 6868137 |
| 08384632 | 6569588 | 08384666 | 6627369 | 08384679 | 6607239 |
| 08384735 | 5682354 | 08384741 | 5649579 | 08384748 | 6077898 |
| 08384768 | 6462114 | 08384819 | 6137125 | 08384821 | 5484923 |
| 08384842 | 6283704 | 08384863 | 5695588 | 08384908 | 6021946 |
| 08384926 | 6050373 | 08384935 | 5761578 | 08384956 | 6627370 |
| 08384961 | 5627935 | 08385010 | 6053810 | 08385022 | 6532721 |
| 08385030 | 5742072 | 08385044 | 6545529 | 08385046 | 6629608 |
| 08385050 | 5330512 | 08385065 | 6665324 | 08385071 | 5440396 |
| 08385096 | 6462115 | 08385109 | 84555 | 08385155 | 6576421 |

**Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08385161 | 5821019 | 08385177 | 5420731 | 08385189 | 6140658 |
| 08385197 | 6794485 | 08385215 | 6040815 | 08385230 | 5420732 |
| 08385232 | 5983398 | 08385234 | 6584284 | 08385260 | 6470678 |
| 08385261 | 6429078 | 08385263 | 5924703 | 08385265 | 5880737 |
| 08385266 | 6429079 | 08385291 | 6065872 | 08385317 | 5679049 |
| 08385324 | 6350153 | 08385341 | 5865310 | 08385347 | 5323237 |
| 08385358 | 6221860 | 08385394 | 5518923 | 08385409 | 5323238 |
| 08385414 | 6332102 | 08385417 | 5517542 | 08385465 | 6481412 |
| 08385475 | 6021947 | 08385509 | 5729453 | 08385525 | 6603430 |
| 08385575 | 6563462 | 08385603 | 6412146 | 08385612 | 6065852 |
| 08385614 | 82351 | 08385623 | 76317 | 08385642 | 6412147 |
| 08385647 | 5898010 | 08385668 | 5496463 | 08385720 | 6709386 |
| 08385761 | 6326751 | 08385766 | 6239171 | 08385773 | 5357906 |
| 08385780 | 5925974 | 08385801 | 6386751 | 08385815 | 6560044 |
| 08385817 | 5856839 | 08385824 | 6386742 | 08385829 | 5433522 |
| 08385843 | 6221861 | 08385881 | 6531180 | 08385898 | 6537911 |
| 08385903 | 5679066 | 08385937 | 6497363 | 08385950 | 5679067 |
| 08385952 | 6229133 | 08386003 | 5788274 | 08386004 | 6324650 |
| 08386016 | 6243830 | 08386048 | 5910877 | 08386060 | 5458466 |
| 08386064 | 5742074 | 08386067 | 6668210 | 08386076 | 6462116 |
| 08386098 | 6462117 | 08386108 | 6512084 | 08386112 | 6622397 |
| 08386126 | 6035966 | 08386143 | 52269 | 08386201 | 6140660 |
| 08386204 | 6412148 | 08386217 | 6182690 | 08386220 | 5679069 |
| 08386229 | 6678739 | 08386236 | 5898011 | 08386247 | 6221862 |
| 08386265 | 6713625 | 08386273 | 6089343 | 08386278 | 6093869 |
| 08386406 | 5593834 | 08386410 | 5509602 | 08386434 | 5420734 |
| 08386435 | 5924704 | 08386474 | 5729454 | 08386512 | 5643558 |
| 08386518 | 5323244 | 08386527 | 5979303 | 08386534 | 5682177 |
| 08386553 | 5679070 | 08386572 | 5593835 | 08386586 | 6688546 |
| 08386592 | 6521769 | 08386605 | 6429081 | 08386639 | 5386734 |
| 08386646 | 5972525 | 08386648 | 6173840 | 08386682 | 5496464 |
| 08386697 | 6678740 | 08386700 | 6481413 | 08386708 | 6694118 |
| 08386725 | 5433524 | 08386729 | 6657560 | 08386737 | 6590325 |
| 08386747 | 5623572 | 08386822 | 6694119 | 08386833 | 5865311 |
| 08386866 | 5496465 | 08386879 | 6497650 | 08386925 | 6283705 |
| 08386955 | 6198628 | 08386970 | 5712627 | 08387020 | 6481414 |
| 08387021 | 6537912 | 08387053 | 5729457 | 08387064 | 5433525 |
| 08387096 | 5865313 | 08387101 | 6396006 | 08387113 | 6283708 |
| 08387171 | 6065874 | 08387172 | 6471268 | 08387176 | 5672079 |
| 08387202 | 6448935 | 08387231 | 6040816 | 08387234 | 5679236 |
| 08387236 | 6009454 | 08387242 | 6077901 | 08387258 | 5470766 |
| 08387271 | 6212238 | 08387302 | 5758086 | 08387313 | 6657561 |
| 08387314 | 5596539 | 08387417 | 5596540 | 08387419 | 5377546 |
| 08387439 | 5611740 | 08387472 | 6332103 | 08387477 | 6318907 |
| 08387525 | 5505102 | 08387543 | 14908 | 08387589 | 6109845 |
| 08387611 | 5496886 | 08387648 | 5377548 | 08387661 | 6378624 |
| 08387731 | 5874677 | 08387745 | 6706207 | 08387758 | 6543583 |
| 08387773 | 6324651 | 08387776 | 6560046 | 08387778 | 6396007 |
| 08387790 | 95750 | 08387808 | 6155011 | 08387817 | 5682181 |
| 08387822 | 5496466 | 08387860 | 6534034 | 08387941 | 6497651 |
| 08387958 | 5627937 | 08387972 | 5748764 | 08387981 | 6518866 |
| 08387991 | 6005448 | 08387994 | 5557515 | 08387995 | 6283710 |
| 08387996 | 5509604 | 08388000 | 6370975 | 08388065 | 6009455 |
| 08388081 | 6628620 | 08388087 | 6399461 | 08388107 | 6221864 |
| 08388200 | 5509605 | 08388245 | 6613000 | 08388261 | 6065875 |

**Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08388277 | 5821023 | 08388298 | 6679277 | 08388300 | 5682189 |
| 08388311 | 6596911 | 08388317 | 5691139 | 08388339 | 5323246 |
| 08388340 | 5399875 | 08388354 | 5808999 | 08388383 | 5788277 |
| 08388386 | 6579752 | 08388387 | 80068 | 08388392 | 6386755 |
| 08388408 | 5823634 | 08388419 | 96830 | 08388432 | 6647197 |
| 08388433 | 5458470 | 08388435 | 6332104 | 08388461 | 5773862 |
| 08388493 | 6089344 | 08388551 | 6565801 | 08388567 | 6182695 |
| 08388597 | 6497364 | 08388649 | 6212239 | 08388662 | 6212240 |
| 08388676 | 6617724 | 08388700 | 5679072 | 08388710 | 6617725 |
| 08388791 | 5712630 | 08388794 | 5593840 | 08388819 | 6093872 |
| 08388824 | 6133708 | 08388847 | 5458471 | 08388853 | 5458472 |
| 08388882 | 6558063 | 08388888 | 5627938 | 08388893 | 6627373 |
| 08388897 | 5729461 | 08388909 | 6178287 | 08388917 | 6448937 |
| 08388934 | 5509606 | 08388939 | 5649590 | 08388965 | 6065876 |
| 08388971 | 5440399 | 08388980 | 6658181 | 08389001 | 5983403 |
| 08389021 | 5627939 | 08389025 | 6562562 | 08389041 | 5972528 |
| 08389071 | 6123784 | 08389106 | 5925977 | 08389118 | 6237843 |
| 08389140 | 6260491 | 08389159 | 6137129 | 08389177 | 5337525 |
| 08389204 | 5386736 | 08389218 | 6448938 | 08389221 | 6637398 |
| 08389229 | 5337526 | 08389285 | 5742076 | 08389303 | 5323247 |
| 08389319 | 5924709 | 08389322 | 6243834 | 08389328 | 6471269 |
| 08389333 | 6497051 | 08389336 | 5323248 | 08389371 | 5917493 |
| 08389377 | 5921535 | 08389383 | 6556540 | 08389386 | 5377549 |
| 08389387 | 6462112 | 08389416 | 5910882 | 08389524 | 6534035 |
| 08389533 | 6527221 | 08389563 | 6040819 | 08389623 | 6606228 |
| 08389627 | 6673263 | 08389659 | 5587939 | 08389663 | 5433530 |
| 08389668 | 5610 | 08389697 | 6475848 | 08389726 | 6009457 |
| 08389754 | 6585953 | 08389784 | 6527222 | 08389788 | 5988600 |
| 08389790 | 6109846 | 08389794 | 5910883 | 08389820 | 6140663 |
| 08389824 | 6229135 | 08389838 | 5917494 | 08389853 | 5742081 |
| 08389869 | 5677367 | 08389887 | 5682361 | 08389905 | 6471270 |
| 08390032 | 5804042 | 08390088 | 5374201 | 08390095 | 5972531 |
| 08390126 | 6526744 | 08390139 | 5836175 | 08390155 | 5386737 |
| 08390216 | 6563464 | 08390268 | 6503241 | 08390276 | 6584286 |
| 08390293 | 6543584 | 08390294 | 6457814 | 08390394 | 6500606 |
| 08390395 | 6590326 | 08390410 | 6458382 | 08390453 | 5484927 |
| 08390513 | 6399466 | 08390558 | 6304976 | 08390582 | 5672083 |
| 08390623 | 5484928 | 08390649 | 6155026 | 08390684 | 6093873 |
| 08390689 | 5627942 | 08390690 | 6412153 | 08390742 | 5823635 |
| 08390748 | 5695596 | 08390763 | 6558065 | 08390766 | 5337529 |
| 08390783 | 6131430 | 08390814 | 5917495 | 08390839 | 6669687 |
| 08390843 | 6601101 | 08390844 | 6123787 | 08390855 | 5611742 |
| 08390864 | 5809001 | 08390923 | 5677369 | 08390925 | 6478464 |
| 08390930 | 5341661 | 08390948 | 6289378 | 08390976 | 5682362 |
| 08390993 | 6089348 | 08391007 | 5505107 | 08391026 | 6386756 |
| 08391054 | 6601102 | 08391061 | 6350156 | 08391066 | 6396014 |
| 08391084 | 6109848 | 08391098 | 6575077 | 08391121 | 6198643 |
| 08391125 | 21354 | 08391212 | 5587941 | 08391226 | 5366148 |
| 08391251 | 6538536 | 08391307 | 6173843 | 08391312 | 5682191 |
| 08391339 | 6324653 | 08391348 | 6516540 | 08391373 | 6479390 |
| 08391394 | 6609149 | 08391400 | 5682364 | 08391429 | 84753 |
| 08391446 | 6332108 | 08391495 | 6482874 | 08391539 | 5672085 |
| 08391546 | 5682192 | 08391559 | 6093851 | 08391588 | 6318910 |
| 08391583 | 5326905 | 08391614 | 6021951 | 08391618 | 6504255 |
| 08391643 | 5677374 | 08391739 | 5729462 | 08391796 | 6109849 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer/ verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08391802 | 6396015 | 08391807 | 6077908 | 08391812 | 6412154 |
| 08391836 | 5470770 | 08391851 | 5611744 | 08391870 | 6035972 |
| 08391981 | 5682365 | 08391982 | 5649592 | 08392055 | 645 |
| 08392069 | 6040823 | 08392076 | 5988601 | 08392103 | 6444712 |
| 08392109 | 6386757 | 08392140 | 6486347 | 08392189 | 6636919 |
| 08392204 | 6654738 | 08392220 | 6534038 | 08392237 | 5330515 |
| 08392240 | 6648632 | 08392261 | 6624748 | 08392277 | 6089351 |
| 08392305 | 6657563 | 08392314 | 6831309 | 08392318 | 6579753 |
| 08392343 | 5856846 | 08392344 | 6448941 | 08392374 | 5341662 |
| 08392390 | 6332112 | 08392408 | 5386741 | 08392431 | 6448942 |
| 08392441 | 6624749 | 08392455 | 6093875 | 08392474 | 5672087 |
| 08392475 | 5517550 | 08392482 | 6457815 | 08392517 | 6123789 |
| 08392535 | 53012 | 08392537 | 6260496 | 08392595 | 6050379 |
| 08392602 | 6587042 | 08392607 | 6565804 | 08392608 | 95119 |
| 08392612 | 6283716 | 08392619 | 5910887 | 08392689 | 6609150 |
| 08392709 | 6243836 | 08392751 | 5880738 | 08392760 | 6005457 |
| 08392815 | 6350160 | 08392827 | 6497055 | 08392885 | 6050380 |
| 08392892 | 6709389 | 08392922 | 5611746 | 08392938 | 6589880 |
| 08392971 | 5500655 | 08392987 | 6318912 | 08393001 | 6429091 |
| 08393004 | 5788279 | 08393012 | 6324655 | 08393028 | 6523410 |
| 08393050 | 5500656 | 08393053 | 5925980 | 08393069 | 5796795 |
| 08393085 | 6198645 | 08393088 | 5748772 | 08393091 | 6576423 |
| 08393106 | 5627947 | 08393134 | 5420738 | 08393144 | 6628622 |
| 08393155 | 5611749 | 08393157 | 6334150 | 08393167 | 5611750 |
| 08393205 | 6593813 | 08393213 | 5677375 | 08393274 | 6548511 |
| 08393351 | 6429092 | 08393370 | 5484931 | 08393387 | 5546131 |
| 08393393 | 89512 | 08393394 | 5517552 | 08393403 | 6318914 |
| 08393433 | 53742 | 08393437 | 5796796 | 08393465 | 5748773 |
| 08393493 | 5337532 | 08393558 | 6155029 | 08393606 | 5323253 |
| 08393610 | 6334151 | 08393649 | 6541972 | 08393664 | 6334152 |
| 08393682 | 6131432 | 08393703 | 5761584 | 08393750 | 6459384 |
| 08393766 | 6540943 | 08393842 | 6123791 | 08393864 | 5874682 |
| 08393881 | 5924716 | 08393908 | 5377558 | 08393929 | 6593814 |
| 08393945 | 5712635 | 08393947 | 5470773 | 08393988 | 6516287 |
| 08393998 | 6609151 | 08394002 | 6137137 | 08394009 | 6237845 |
| 08394027 | 6123792 | 08394031 | 5470774 | 08394036 | 5880739 |
| 08394040 | 6133711 | 08394046 | 6221870 | 08394065 | 6673266 |
| 08394068 | 6005458 | 08394087 | 5691142 | 08394088 | 6453013 |
| 08394130 | 6324656 | 08394158 | 6622398 | 08394160 | 6065881 |
| 08394165 | 5374204 | 08394213 | 5979312 | 08394221 | 5907440 |
| 08394227 | 5804045 | 08394230 | 6109853 | 08394246 | 6370979 |
| 08394252 | 6040825 | 08394261 | 6021955 | 08394301 | 6412155 |
| 08394314 | 5484932 | 08394340 | 6212246 | 08394346 | 6324658 |
| 08394365 | 6497367 | 08394381 | 6497654 | 08394383 | 5357912 |
| 08394387 | 6511527 | 08394400 | 5517554 | 08394429 | 6678742 |
| 08394440 | 5788280 | 08394447 | 6089352 | 08394449 | 6173848 |
| 08394456 | 5374205 | 08394459 | 5924717 | 08394468 | 6474524 |
| 08394497 | 5682370 | 08394502 | 6613001 | 08394503 | 5500658 |
| 08394507 | 6035976 | 08394532 | 5337533 | 08394552 | 6697467 |
| 08394562 | 5672089 | 08394570 | 6332115 | 08394595 | 5496470 |
| 08394620 | 6647201 | 08394623 | 6673267 | 08394624 | 6457819 |
| 08394637 | 6504256 | 08394673 | 6289381 | 08394687 | 6284149 |
| 08394701 | 6198647 | 08394720 | 6601103 | 08394723 | 5458476 |
| 08394728 | 79099 | 08394737 | 6283717 | 08394781 | 6399475 |
| 08394800 | 6284150 | 08394821 | 6566900 | 08394893 | 5788282 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08394918 | 5823639 | 08394934 | 5672090 | 08394935 | 6140668 |
| 08394938 | 5627950 | 08394944 | 6459344 | 08394951 | 5695603 |
| 08394985 | 5439726 | 08395022 | 6035977 | 08395031 | 6212247 |
| 08395043 | 5518930 | 08395066 | 6869046 | 08395085 | 6363871 |
| 08395132 | 6318916 | 08395143 | 5509608 | 08395176 | 14886 |
| 08395205 | 6237847 | 08395236 | 5917503 | 08395309 | 5341665 |
| 08395345 | 5862203 | 08395346 | 5546132 | 08395354 | 5439727 |
| 08395355 | 6077909 | 08395358 | 6511528 | 08395362 | 5773867 |
| 08395365 | 6399476 | 08395380 | 6386748 | 08395404 | 5972538 |
| 08395405 | 6040827 | 08395423 | 5623578 | 08395439 | 5611756 |
| 08395444 | 6542358 | 08395452 | 5849828 | 08395474 | 6021957 |
| 08395510 | 6682661 | 08395539 | 6304977 | 08395551 | 5788283 |
| 08395563 | 6709390 | 08395567 | 6519805 | 08395575 | 6573553 |
| 08395581 | 6053821 | 08395600 | 6459435 | 08395620 | 6576426 |
| 08395662 | 6260499 | 08395712 | 6531185 | 08395738 | 6289382 |
| 08395805 | 6627375 | 08395827 | 5979313 | 08395892 | 5439728 |
| 08395919 | 6123793 | 08395974 | 5357914 | 08395994 | 6318918 |
| 08396004 | 6304980 | 08396030 | 5921540 | 08396045 | 6485975 |
| 08396068 | 6198649 | 08396069 | 5959859 | 08396071 | 6512087 |
| 08396098 | 5750796 | 08396100 | 5712638 | 08396106 | 6471272 |
| 08396110 | 5326907 | 08396169 | 5484933 | 08396225 | 6289385 |
| 08396253 | 5341666 | 08396291 | 6654739 | 08396301 | 5593845 |
| 08396318 | 6089354 | 08396394 | 6675820 | 08396409 | 6545531 |
| 08396431 | 5623525 | 08396483 | 5611757 | 08396485 | 6636920 |
| 08396492 | 5433535 | 08396524 | 5742089 | 08396530 | 6330198 |
| 08396539 | 5611758 | 08396544 | 5788284 | 08396563 | 6399456 |
| 08396595 | 6133713 | 08396604 | 6089355 | 08396624 | 6021958 |
| 08396634 | 5341669 | 08396638 | 6109825 | 08396659 | 6665326 |
| 08396663 | 5337538 | 08396701 | 6453014 | 08396731 | 5330521 |
| 08396738 | 5788285 | 08396761 | 6304970 | 08396786 | 5907443 |
| 08396795 | 5611759 | 08396817 | 6645148 | 08396841 | 6508098 |
| 08396857 | 5979315 | 08396893 | 6035979 | 08396907 | 6669688 |
| 08396923 | 6629609 | 08396942 | 6616168 | 08396957 | 6585390 |
| 08396977 | 6540944 | 08396984 | 6690335 | 08397005 | 5439729 |
| 08397056 | 5691147 | 08397065 | 5788288 | 08397086 | 6709391 |
| 08397092 | 5959860 | 08397106 | 6488912 | 08397109 | 6667210 |
| 08397128 | 6239179 | 08397183 | 6378628 | 08397266 | 6053823 |
| 08397306 | 6235658 | 08397323 | 5804047 | 08397338 | 5874684 |
| 08397406 | 5796799 | 08397408 | 6123795 | 08397410 | 6569593 |
| 08397423 | 6606230 | 08397454 | 6561475 | 08397478 | 6504260 |
| 08397494 | 5470778 | 08397513 | 6558068 | 08397515 | 5370783 |
| 08397524 | 6534039 | 08397572 | 6093860 | 08397574 | 6519806 |
| 08397577 | 5988607 | 08397608 | 6657565 | 08397615 | 5988609 |
| 08397668 | 6009468 | 08397692 | 6221873 | 08397772 | 6396018 |
| 08397775 | 6589884 | 08397781 | 5672092 | 08397853 | 5758982 |
| 08397898 | 6569594 | 08397914 | 6071216 | 08397958 | 5821029 |
| 08397962 | 5874686 | 08397976 | 6283706 | 08397995 | 5468538 |
| 08398045 | 6576427 | 08398047 | 6212250 | 08398082 | 6457822 |
| 08398083 | 6858736 | 08398089 | 6470682 | 08398139 | 6516542 |
| 08398155 | 6713626 | 08398171 | 5865322 | 08398238 | 5559070 |
| 08398249 | 6678744 | 08398264 | 5596552 | 08398273 | 5849834 |
| 08398282 | 5804048 | 08398305 | 6497656 | 08398312 | 6548512 |
| 08398342 | 6853237 | 08398346 | 6378631 | 08398366 | 5330522 |
| 08398401 | 6131438 | 08398403 | 5341670 | 08398404 | 5729469 |
| 08398438 | 5627951 | 08398442 | 6330201 | 08398466 | 6304984 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08398474 | 5836184 | 08398476 | 6133716 | 08398483 | 6133717 |
| 08398533 | 5907444 | 08398557 | 6378632 | 08398577 | 6089356 |
| 08398599 | 5505111 | 08398611 | 5823642 | 08398623 | 6658183 |
| 08398651 | 6607242 | 08398657 | 6519428 | 08398670 | 6648633 |
| 08398721 | 5761587 | 08398725 | 5326910 | 08398733 | 6260500 |
| 08398767 | 6470683 | 08398791 | 6479038 | 08398798 | 6283724 |
| 08398805 | 6531186 | 08398830 | 6584289 | 08398841 | 5440402 |
| 08398859 | 5988578 | 08398877 | 6503243 | 08398882 | 6260501 |
| 08398934 | 6021962 | 08398946 | 5917505 | 08398957 | 6679281 |
| 08398967 | 5370784 | 08398970 | 5804050 | 08398984 | 6709393 |
| 08399001 | 5546135 | 08399003 | 6637403 | 08399044 | 6035981 |
| 08399085 | 5374210 | 08399093 | 6519807 | 08399119 | 6071217 |
| 08399125 | 6071218 | 08399138 | 5330523 | 08399162 | 6035982 |
| 08399173 | 5643568 | 08399185 | 5695607 | 08399260 | 6516289 |
| 08399283 | 5323260 | 08399312 | 5440403 | 08399318 | 6133719 |
| 08399332 | 6485977 | 08399377 | 6109854 | 08399460 | 5921544 |
| 08399497 | 6370981 | 08399514 | 6260502 | 08399545 | 5821032 |
| 08399552 | 6664721 | 08399556 | 5337541 | 08399557 | 6628624 |
| 08399566 | 6035983 | 08399607 | 5761589 | 08399667 | 6657566 |
| 08399713 | 6504250 | 08399729 | 6089358 | 08399736 | 5917508 |
| 08399753 | 5649603 | 08399761 | 5836185 | 08399775 | 6444713 |
| 08399802 | 6702102 | 08399826 | 6497368 | 08399908 | 5959848 |
| 08399932 | 6050387 | 08399941 | 6589885 | 08399961 | 6330203 |
| 08400021 | 6482879 | 08400025 | 6624753 | 08400030 | 5323261 |
| 08400052 | 6688556 | 08400054 | 5880736 | 08400080 | 6071224 |
| 08400157 | 5682374 | 08400167 | 5386748 | 08400211 | 6035984 |
| 08400280 | 6647202 | 08400286 | 6412157 | 08400297 | 6035985 |
| 08400316 | 5468542 | 08400329 | 6701589 | 08400351 | 6545535 |
| 08400397 | 6512088 | 08400418 | 6155032 | 08400423 | 6289387 |
| 08400431 | 6239180 | 08400449 | 5742078 | 08400455 | 6178297 |
| 08400459 | 5874689 | 08400478 | 5420745 | 08400494 | 5672093 |
| 08400575 | 6624754 | 08400577 | 6318924 | 08400578 | 6644777 |
| 08400586 | 6324664 | 08400610 | 5468543 | 08400624 | 5691149 |
| 08400626 | 5691150 | 08400645 | 6654740 | 08400647 | 11114 |
| 08400652 | 6093882 | 08400665 | 6178298 | 08400670 | 6243841 |
| 08400673 | 6538541 | 08400677 | 6412159 | 08400690 | 6527225 |
| 08400752 | 5959863 | 08400811 | 5518936 | 08400858 | 5623580 |
| 08400885 | 6334157 | 08400905 | 6562702 | 08400938 | 6133699 |
| 08400972 | 6173853 | 08400975 | 6243842 | 08401001 | 6625651 |
| 08401019 | 5341672 | 08401022 | 5643572 | 08401041 | 6601107 |
| 08401042 | 6607243 | 08401061 | 6590328 | 08401081 | 6429098 |
| 08401097 | 6140670 | 08401132 | 6601108 | 08401136 | 6625652 |
| 08401138 | 6701590 | 08401155 | 6284153 | 08401156 | 5804054 |
| 08401223 | 6212254 | 08401233 | 6173854 | 08401241 | 5761541 |
| 08401247 | 5627957 | 08401271 | 6363874 | 08401291 | 6661425 |
| 08401321 | 6089361 | 08401344 | 5557530 | 08401353 | 7542219 |
| 08401357 | 6173856 | 08401370 | 6123797 | 08401381 | 6543588 |
| 08401382 | 5865325 | 08401406 | 6178300 | 08401410 | 6448946 |
| 08401451 | 5505114 | 08401471 | 2098 | 08401497 | 6538542 |
| 08401587 | 6518871 | 08401588 | 6021953 | 08401595 | 6324665 |
| 08401621 | 6123798 | 08401630 | 6470684 | 08401646 | 6604266 |
| 08401650 | 5979320 | 08401652 | 6707584 | 08401692 | 5988615 |
| 08401698 | 5341667 | 08401699 | 5330524 | 08401714 | 5337543 |
| 08401747 | 5643576 | 08401774 | 6334159 | 08401782 | 5505116 |
| 08401815 | 6198655 | 08401820 | 5881569 | 08401825 | 6589886 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08401851 | 6543589 | 08401858 | 5779180 | 08401861 | 5337544 |
| 08401871 | 5942275 | 08401909 | 6657567 | 08401937 | 6085065 |
| 08401948 | 6009475 | 08401961 | 5509613 | 08401990 | 5587951 |
| 08402018 | 5468545 | 08402038 | 65349 | 08402048 | 5856851 |
| 08402050 | 6109855 | 08402067 | 5959865 | 08402073 | 5484921 |
| 08402080 | 6178302 | 08402081 | 5856852 | 08402082 | 6502068 |
| 08402094 | 5386749 | 08402123 | 5872601 | 08402124 | 6688558 |
| 08402126 | 5374214 | 08402175 | 5374215 | 08402205 | 6085066 |
| 08402248 | 6585959 | 08402283 | 6093885 | 08402309 | 6386760 |
| 08402324 | 5407397 | 08402338 | 5814386 | 08402438 | 6131441 |
| 08402474 | 5468546 | 08402479 | 6289389 | 08402518 | 6532729 |
| 08402545 | 6142389 | 08402563 | 5924723 | 08402569 | 6429084 |
| 08402585 | 5572178 | 08402609 | 5420749 | 08402612 | 5587952 |
| 08402653 | 6470685 | 08402693 | 6479041 | 08402694 | 5983409 |
| 08402696 | 5983410 | 08402714 | 6448947 | 08402729 | 6590329 |
| 08402765 | 5593851 | 08402773 | 6569597 | 08402796 | 6672840 |
| 08402807 | 6221877 | 08402828 | 5988616 | 08402866 | 5366157 |
| 08402878 | 5468548 | 08402892 | 6569598 | 08402925 | 5649609 |
| 08402934 | 5649610 | 08402935 | 5758095 | 08402945 | 5814941 |
| 08402950 | 5917480 | 08402982 | 5880745 | 08403006 | 5761593 |
| 08403012 | 5587953 | 08403015 | 6239183 | 08403022 | 5726249 |
| 08403027 | 6545537 | 08403047 | 5468549 | 08403060 | 6123799 |
| 08403068 | 5377570 | 08403077 | 6235654 | 08403105 | 6429085 |
| 08403120 | 6378635 | 08403126 | 6393814 | 08403140 | 5439736 |
| 08403142 | 5898018 | 08403175 | 5366158 | 08403239 | 5917511 |
| 08403259 | 5925989 | 08403272 | 6221878 | 08403285 | 5814942 |
| 08403341 | 6077917 | 08403349 | 6239184 | 08403352 | 6053825 |
| 08403358 | 6318929 | 08403375 | 6093886 | 08403398 | 6370986 |
| 08403416 | 6155035 | 08403421 | 5323242 | 08403456 | 6221835 |
| 08403488 | 5856854 | 08403511 | 5357921 | 08403515 | 6444714 |
| 08403526 | 6675824 | 08403533 | 6005426 | 08403553 | 5370785 |
| 08403561 | 6053826 | 08403567 | 5326914 | 08403579 | 6221788 |
| 08403584 | 6617730 | 08403605 | 6093888 | 08403608 | 6470686 |
| 08403614 | 5484941 | 08403621 | 6213166 | 08403635 | 5643580 |
| 08403661 | 6562565 | 08403667 | 6560051 | 08403690 | 6140676 |
| 08403698 | 6616172 | 08403705 | 6412164 | 08403710 | 6500609 |
| 08403727 | 6565808 | 08403741 | 6590330 | 08403753 | 5836191 |
| 08403754 | 6640280 | 08403799 | 6644780 | 08403841 | 6229150 |
| 08403876 | 5439738 | 08403887 | 6429086 | 08403895 | 5925990 |
| 08403900 | 5440407 | 08403925 | 6453021 | 08403931 | 6516544 |
| 08403935 | 5972542 | 08403958 | 6875956 | 08403979 | 6318931 |
| 08403996 | 5311428 | 08404022 | 5862211 | 08404034 | 5942277 |
| 08404082 | 6702103 | 08404102 | 5357922 | 08404103 | 6479392 |
| 08404116 | 6333476 | 08404120 | 6071229 | 08404133 | 16077 |
| 08404159 | 6545540 | 08404200 | 6560052 | 08404207 | 6221882 |
| 08404227 | 6040834 | 08404308 | 6131443 | 08404320 | 5988617 |
| 08404321 | 5821039 | 08404328 | 5849840 | 08404340 | 5370788 |
| 08404376 | 5341677 | 08404412 | 6657569 | 08404416 | 5972543 |
| 08404421 | 6584291 | 08404443 | 6537918 | 08404452 | 56263 |
| 08404462 | 5773875 | 08404498 | 5677371 | 08404558 | 6665327 |
| 08404585 | 5773876 | 08404596 | 6552434 | 08404606 | 6173857 |
| 08404611 | 5470783 | 08404631 | 5682377 | 08404646 | 5804058 |
| 08404719 | 6474525 | 08404725 | 6077921 | 08404742 | 6155036 |
| 08404850 | 6109859 | 08404857 | 44031 | 08404889 | 6448949 |
| 08404894 | 6457826 | 08404912 | 5956494 | 08404948 | 6561477 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08404966 | 5814389 | 08405002 | 6284156 | 08405008 | 6596914 |
| 08405022 | 5587954 | 08405047 | 6077902 | 08405053 | 5788297 |
| 08405054 | 6584292 | 08405061 | 6173858 | 08405082 | 6678746 |
| 08405138 | 6519430 | 08405144 | 6846781 | 08405149 | 6077910 |
| 08405152 | 5470785 | 08405165 | 5942278 | 08405178 | 5517559 |
| 08405208 | 5311431 | 08405214 | 6253213 | 08405224 | 6093890 |
| 08405232 | 5677372 | 08405245 | 5593854 | 08405288 | 6198657 |
| 08405296 | 6137149 | 08405305 | 6560053 | 08405310 | 6545541 |
| 08405345 | 5649612 | 08405374 | 5942279 | 08405391 | 6654742 |
| 08405395 | 5370780 | 08405405 | 5377572 | 08405422 | 6709395 |
| 08405458 | 5370789 | 08405533 | 5748775 | 08405534 | 6459437 |
| 08405561 | 5500672 | 08405591 | 5898022 | 08405612 | 6613004 |
| 08405616 | 6652150 | 08405626 | 5856855 | 08405629 | 5366162 |
| 08405646 | 5496474 | 08405667 | 6260507 | 08405672 | 6540945 |
| 08405673 | 6604268 | 08405696 | 5357924 | 08405727 | 6672841 |
| 08405733 | 5623583 | 08405778 | 6318936 | 08405811 | 6453023 |
| 08405813 | 6690338 | 08405816 | 79671 | 08405823 | 5433543 |
| 08405831 | 6123804 | 08405884 | 6545528 | 08405892 | 6053828 |
| 08405904 | 6289393 | 08405905 | 5627962 | 08405912 | 6221883 |
| 08405954 | 5907453 | 08405964 | 5593855 | 08405981 | 6212257 |
| 08405984 | 6093891 | 08406015 | 5330527 | 08406037 | 84192 |
| 08406058 | 6497059 | 08406068 | 5758098 | 08406076 | 5407399 |
| 08406079 | 6274358 | 08406090 | 6492956 | 08406091 | 6618169 |
| 08406109 | 5433544 | 08406161 | 6627378 | 08406184 | 5872604 |
| 08406201 | 6701591 | 08406225 | 6479393 | 08406227 | 5729476 |
| 08406229 | 6478468 | 08406259 | 6710553 | 08406276 | 6304990 |
| 08406298 | 6393817 | 08406303 | 6881768 | 08406306 | 6596407 |
| 08406308 | 6243844 | 08406319 | 6664725 | 08406320 | 5726255 |
| 08406323 | 6021964 | 08406351 | 5310072 | 08406361 | 5814393 |
| 08406370 | 5988619 | 08406396 | 6508100 | 08406399 | 6648636 |
| 08406404 | 6585960 | 08406407 | 6548514 | 08406412 | 5988620 |
| 08406484 | 6393818 | 08406439 | 6131445 | 08406469 | 6350166 |
| 08406484 | 6412166 | 08406495 | 6284158 | 08406499 | 6289396 |
| 08406500 | 9780 | 08406507 | 6035997 | 08406515 | 5942283 |
| 08406542 | 6504261 | 08406551 | 6050392 | 08406552 | 6009479 |
| 08406567 | 6228465 | 08406569 | 6558070 | 08406585 | 5925993 |
| 08406610 | 84646 | 08406627 | 5761595 | 08406669 | 6500610 |
| 08406673 | 6078472 | 08406693 | 6133726 | 08406703 | 5677383 |
| 08406728 | 5446948 | 08406736 | 6198659 | 08406747 | 5366163 |
| 08406754 | 6652152 | 08406758 | 5627963 | 08406764 | 6596916 |
| 08406771 | 6516546 | 08406774 | 6609154 | 08406793 | 5470788 |
| 08406842 | 5677384 | 08406848 | 6198660 | 08406872 | 6350167 |
| 08406913 | 82224 | 08406943 | 5748778 | 08406947 | 5921551 |
| 08406975 | 5611767 | 08406982 | 6260514 | 08406998 | 6694732 |
| 08406999 | 6579757 | 08407007 | 5433546 | 08407041 | 6133727 |
| 08407067 | 6071232 | 08407103 | 5862216 | 08407132 | 1161 |
| 08407156 | 6448950 | 08407158 | 6492957 | 08407167 | 5983415 |
| 08407185 | 5518942 | 08407218 | 81750 | 08407272 | 5311433 |
| 08407289 | 6443066 | 08407316 | 6617731 | 08407321 | 6504262 |
| 08407358 | 6694130 | 08407389 | 6453024 | 08407394 | 6587046 |
| 08407399 | 5446951 | 08407433 | 5726259 | 08407442 | 6650859 |
| 08407469 | 5330529 | 08407498 | 5796808 | 08407571 | 6710554 |
| 08407583 | 6378639 | 08407603 | 6378640 | 08407615 | 5593857 |
| 08407643 | 6005472 | 08407663 | 6645154 | 08407678 | 5370794 |
| 08407689 | 5377574 | 08407693 | 5917501 | 08407720 | 6042964 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08407725 | 6221885 | 08407758 | 6607244 | 08407762 | 5341680 |
| 08407764 | 6274359 | 08407771 | 6645155 | 08407775 | 5742098 |
| 08407787 | 6350169 | 08407798 | 5326919 | 08407804 | 5836193 |
| 08407812 | 5712636 | 08407837 | 5682380 | 08407843 | 6289397 |
| 08407851 | 6593817 | 08407866 | 5572179 | 08407872 | 5627965 |
| 08407874 | 6871508 | 08407876 | 6370989 | 08407934 | 5856857 |
| 08407943 | 6444715 | 08407956 | 5682367 | 08407964 | 5330530 |
| 08407980 | 5546137 | 08407992 | 6228467 | 08407996 | 5959870 |
| 08408003 | 5804063 | 08408005 | 5796810 | 08408008 | 5323254 |
| 08408016 | 6652153 | 08408021 | 6260516 | 08408023 | 6563467 |
| 08408028 | 6370990 | 08408039 | 5988621 | 08408053 | 5399884 |
| 08408077 | 5921552 | 08408085 | 6274360 | 08408112 | 6386764 |
| 08408117 | 5972548 | 08408132 | 6123806 | 08408207 | 5470790 |
| 08408227 | 6396029 | 08408232 | 6579758 | 08408243 | 5925995 |
| 08408248 | 6281889 | 08408285 | 6516548 | 08408295 | 5972549 |
| 08408317 | 5804065 | 08408326 | 6537919 | 08408344 | 6093893 |
| 08408347 | 5880750 | 08408350 | 6412172 | 08408357 | 6666223 |
| 08408362 | 6333481 | 08408383 | 6412174 | 08408394 | 6386766 |
| 08408401 | 6399486 | 08408412 | 6378641 | 08408426 | 5836195 |
| 08408428 | 5341681 | 08408543 | 6386767 | 08408545 | 5726262 |
| 08408552 | 5880751 | 08408554 | 6399487 | 08408559 | 6448956 |
| 08408566 | 6260519 | 08408579 | 5399886 | 08408581 | 6590331 |
| 08408612 | 6155040 | 08408621 | 5988622 | 08408623 | 5433550 |
| 08408642 | 5311435 | 08408651 | 5407402 | 08408668 | 6178292 |
| 08408679 | 6694733 | 08408703 | 6531190 | 08408704 | 5988625 |
| 08408742 | 5898029 | 08408772 | 6526746 | 08408774 | 6131413 |
| 08408862 | 6884339 | 08408881 | 5814396 | 08408894 | 6268299 |
| 08408902 | 5872608 | 08408919 | 5758099 | 08408964 | 6324668 |
| 08408985 | 6260522 | 08408989 | 5880752 | 08408994 | 6500611 |
| 08409002 | 5956500 | 08409014 | 6127260 | 08409025 | 5865333 |
| 08409034 | 6399488 | 08409035 | 6182712 | 08409041 | 5898030 |
| 08409042 | 6636923 | 08409045 | 5627967 | 08409056 | 6453030 |
| 08409058 | 5420754 | 08409076 | 6350170 | 08409094 | 6665329 |
| 08409101 | 5865334 | 08409110 | 5407403 | 08409113 | 6182713 |
| 08409170 | 5761599 | 08409189 | 5587959 | 08409204 | 5505127 |
| 08409216 | 5643587 | 08409235 | 5712650 | 08409271 | 5627919 |
| 08409274 | 5649582 | 08409277 | 5983423 | 08409298 | 6212260 |
| 08409303 | 6516549 | 08409316 | 7561307 | 08409333 | 21324 |
| 08409334 | 87216 | 08409348 | 5593860 | 08409351 | 5496482 |
| 08409370 | 6198663 | 08409436 | 6237749 | 08409444 | 5872610 |
| 08409460 | 6077924 | 08409461 | 6350171 | 08409463 | 5357928 |
| 08409467 | 6289399 | 08409479 | 6399489 | 08409493 | 6274361 |
| 08409523 | 6396031 | 08409528 | 5587960 | 08409569 | 82759 |
| 08409572 | 7555538 | 08409597 | 6050395 | 08409607 | 5788302 |
| 08409608 | 5377576 | 08409620 | 5917515 | 08409625 | 6444716 |
| 08409649 | 5773880 | 08409655 | 6393825 | 08409664 | 5979325 |
| 08409694 | 6378643 | 08409698 | 5880754 | 08409701 | 6543590 |
| 08409740 | 6532733 | 08409760 | 6585961 | 08409781 | 5611770 |
| 08409792 | 6565811 | 08409811 | 5523176 | 08409818 | 5821047 |
| 08409820 | 6239187 | 08409828 | 5729479 | 08409836 | 5496483 |
| 08409838 | 5695619 | 08409856 | 6053833 | 08409894 | 6690341 |
| 08409896 | 6500612 | 08409914 | 5523177 | 08409923 | 5742102 |
| 08409948 | 5917516 | 08409962 | 6596410 | 08409998 | 6453032 |
| 08410016 | 6609155 | 08410031 | 5814403 | 08410047 | 5341685 |
| 08410054 | 6281892 | 08410111 | 6363883 | 08410121 | 6596917 |

Reason for Objection of claims listed below - Uninverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08410125 | 5988626 |
| 08410160 | 6412176 |
| 08410236 | 96064 |
| 08410415 | 5796811 |
| 08410476 | 5374221 |
| 08410633 | 6212264 |
| 08410722 | 5988628 |
| 08410924 | 6569599 |
| 08411021 | 5836202 |
| 08411044 | 45783 |
| 08411138 | 5611772 |
| 08411210 | 5546143 |
| 08411285 | 5546144 |
| 08411378 | 5758106 |
| 08411406 | 5496484 |
| 08411452 | 84549 |
| 08411556 | 6093896 |
| 08411595 | 5484946 |
| 08411694 | 6706212 |
| 08411719 | 6675825 |
| 08411751 | 6673270 |
| 08411844 | 6497660 |
| 08411874 | 5546145 |
| 08411893 | 5643591 |
| 08411943 | 6089374 |
| 08412001 | 5836207 |
| 08412052 | 6133729 |
| 08412066 | 6370995 |
| 08412159 | 5979305 |
| 08412185 | 6386773 |
| 08412254 | 5942293 |
| 08412279 | 6561480 |
| 08412311 | 6350165 |
| 08412384 | 6137158 |
| 08412520 | 5814952 |
| 08412601 | 5546146 |
| 08412612 | 6429111 |
| 08412698 | 5814407 |
| 08412749 | 5535996 |
| 08412832 | 6050403 |
| 08412868 | 5821050 |
| 08412916 | 6393827 |
| 08412955 | 5682205 |
| 08412988 | 5505134 |
| 08413082 | 5323258 |
| 08413119 | 5643595 |
| 08413144 | 6330216 |
| 08413164 | 5836209 |
| 08413302 | 6521782 |
| 08413507 | 6178309 |
| 08413531 | 5856860 |
| 08413556 | 5310084 |
| 08413597 | 6140687 |
| 08413643 | 5821052 |
| 08413707 | 5611778 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08410145 | 5535990 |
| 08410181 | 6035992 |
| 08410283 | 6035993 |
| 08410433 | 5330534 |
| 08410547 | 6040838 |
| 08410699 | 6021967 |
| 08410864 | 6562568 |
| 08410968 | 6604269 |
| 08411025 | 5357929 |
| 08411083 | 6085080 |
| 08411167 | 5726242 |
| 08411224 | 5357930 |
| 08411312 | 5407172 |
| 08411384 | 6560054 |
| 08411407 | 5959873 |
| 08411513 | 5921556 |
| 08411560 | 5682385 |
| 08411629 | 5742105 |
| 08411696 | 5862205 |
| 08411733 | 6274363 |
| 08411797 | 6350177 |
| 08411868 | 7567676 |
| 08411886 | 5796814 |
| 08411905 | 6479044 |
| 08411954 | 5821038 |
| 08412040 | 5726227 |
| 08412058 | 6093897 |
| 08412090 | 5917517 |
| 08412174 | 6429109 |
| 08412195 | 6036003 |
| 08412265 | 5821049 |
| 08412281 | 6260526 |
| 08412319 | 6076983 |
| 08412389 | 5310083 |
| 08412522 | 6363889 |
| 08412605 | 6443073 |
| 08412637 | 6324669 |
| 08412730 | 5572185 |
| 08412772 | 5572186 |
| 08412837 | 6198665 |
| 08412884 | 5326922 |
| 08412920 | 5988631 |
| 08412976 | 5546147 |
| 08413056 | 6386776 |
| 08413091 | 6678747 |
| 08413124 | 6040842 |
| 08413155 | 5862217 |
| 08413215 | 11382 |
| 08413403 | 6503247 |
| 08413519 | 5804075 |
| 08413542 | 6093899 |
| 08413581 | 5821051 |
| 08413605 | 5862219 |
| 08413695 | 6453037 |
| 08413714 | 62981 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08410157 | 5748784 |
| 08410182 | 5337549 |
| 08410296 | 5546142 |
| 08410447 | 6669690 |
| 08410589 | 6518873 |
| 08410715 | 6521781 |
| 08410872 | 5505131 |
| 08410983 | 6131448 |
| 08411028 | 5836203 |
| 08411133 | 21152 |
| 08411204 | 5337554 |
| 08411268 | 5377577 |
| 08411323 | 6239188 |
| 08411388 | 5517565 |
| 08411429 | 6089373 |
| 08411529 | 5849852 |
| 08411577 | 5310081 |
| 08411633 | 6585394 |
| 08411710 | 6350175 |
| 08411734 | 5374223 |
| 08411832 | 5311440 |
| 08411873 | 6657570 |
| 08411890 | 5672084 |
| 08411924 | 5910888 |
| 08411964 | 6386772 |
| 08412047 | 6050400 |
| 08412065 | 5804073 |
| 08412131 | 6249685 |
| 08412180 | 6239189 |
| 08412251 | 6330214 |
| 08412272 | 5572184 |
| 08412282 | 6526748 |
| 08412361 | 5420761 |
| 08412407 | 6604271 |
| 08412590 | 6596411 |
| 08412608 | 5420747 |
| 08412672 | 5942295 |
| 08412737 | 6140686 |
| 08412777 | 5979316 |
| 08412854 | 5311441 |
| 08412896 | 6071244 |
| 08412929 | 6378645 |
| 08412980 | 6071245 |
| 08413072 | 6643977 |
| 08413118 | 6036004 |
| 08413139 | 6182716 |
| 08413159 | 6710557 |
| 08413293 | 6239191 |
| 08413462 | 6589889 |
| 08413523 | 6443053 |
| 08413550 | 6071247 |
| 08413590 | 6005469 |
| 08413632 | 6350143 |
| 08413701 | 6228472 |
| 08413726 | 5729485 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08413745 | 6519812 | 08413750 | 5315223 | 08413757 | 5311443 |
| 08413768 | 5758108 | 08413781 | 5682387 | 08413783 | 5788310 |
| 08413786 | 5983428 | 08413795 | 6005481 | 08413798 | 6281896 |
| 08413808 | 6137161 | 08413828 | 5517569 | 08413836 | 6273293 |
| 08413844 | 5987938 | 08413846 | 5987939 | 08413867 | 5596572 |
| 08413870 | 6324670 | 08413894 | 6260528 | 08413947 | 6155045 |
| 08413983 | 5865338 | 08413991 | 5836210 | 08413993 | 5925999 |
| 08414019 | 6123814 | 08414035 | 5814953 | 08414047 | 5643599 |
| 08414068 | 84112 | 08414077 | 6629612 | 08414095 | 5523183 |
| 08414102 | 5649613 | 08414149 | 6304731 | 08414162 | 6133732 |
| 08414185 | 6005482 | 08414206 | 5446956 | 08414232 | 5748735 |
| 08414239 | 6399496 | 08414242 | 5627973 | 08414250 | 5433556 |
| 08414252 | 5643600 | 08414256 | 6523415 | 08414258 | 5310087 |
| 08414282 | 6155046 | 08414284 | 6399497 | 08414311 | 5623589 |
| 08414333 | 6350181 | 08414372 | 5898039 | 08414385 | 6333486 |
| 08414399 | 5898040 | 08414401 | 5407175 | 08414404 | 6690826 |
| 08414417 | 5535999 | 08414435 | 5942281 | 08414441 | 5374226 |
| 08414444 | 6178311 | 08414489 | 6050406 | 08414491 | 6005485 |
| 08414493 | 5571952 | 08414526 | 5748761 | 08414546 | 6243852 |
| 08414561 | 6457841 | 08414605 | 6109865 | 08414647 | 5712655 |
| 08414688 | 6053813 | 08414694 | 93642 | 08414724 | 6856640 |
| 08414732 | 5921560 | 08414736 | 5310088 | 08414767 | 6040847 |
| 08414769 | 6036005 | 08414806 | 6412182 | 08414819 | 6009490 |
| 08414846 | 5593869 | 08414851 | 6396036 | 08414879 | 6474527 |
| 08414889 | 6040848 | 08414915 | 5649615 | 08414916 | 6443081 |
| 08414924 | 6877740 | 08414932 | 6289403 | 08414951 | 5987941 |
| 08414955 | 5821043 | 08414991 | 6040849 | 08414994 | 6089377 |
| 08415035 | 5484950 | 08415059 | 6093902 | 08415062 | 6448969 |
| 08415064 | 5726256 | 08415077 | 6137163 | 08415093 | 5926002 |
| 08415124 | 5572193 | 08415141 | 6009493 | 08415156 | 6596413 |
| 08415184 | 6009494 | 08415206 | 6511534 | 08415217 | 6228474 |
| 08415246 | 5311445 | 08415254 | 6284167 | 08415273 | 6182724 |
| 08415310 | 5334207 | 08415316 | 5523189 | 08415326 | 6009495 |
| 08415327 | 5546152 | 08415330 | 5761604 | 08415335 | 6658185 |
| 08415386 | 6089378 | 08415393 | 5377581 | 08415411 | 5311446 |
| 08415419 | 6221893 | 08415456 | 5695634 | 08415461 | 6644782 |
| 08415470 | 5742113 | 08415524 | 5761605 | 08415536 | 83424 |
| 08415537 | 6443083 | 08415552 | 5979328 | 08415563 | 5862234 |
| 08415577 | 6304733 | 08415607 | 5682207 | 08415614 | 5862235 |
| 08415627 | 6221896 | 08415628 | 5615893 | 08415643 | 5712656 |
| 08415644 | 6085046 | 08415648 | 5821058 | 08415660 | 6443084 |
| 08415682 | 6448972 | 08415706 | 5357932 | 08415741 | 6239197 |
| 08415754 | 6109869 | 08415756 | 6260534 | 08415801 | 5712658 |
| 08415804 | 5814959 | 08415806 | 6443085 | 08415807 | 6607246 |
| 08415809 | 5337559 | 08415836 | 5505152 | 08415838 | 6071251 |
| 08415841 | 5804078 | 08415846 | 6198669 | 08415853 | 6589890 |
| 08415897 | 7526202 | 08415922 | 5865342 | 08415927 | 6393834 |
| 08415933 | 6131453 | 08415937 | 5281904 | 08415953 | 7542749 |
| 08415981 | 6318950 | 08415987 | 6053837 | 08415992 | 6541975 |
| 08415995 | 6512092 | 08416018 | 6324675 | 08416031 | 6566906 |
| 08416042 | 6508101 | 08416046 | 6140697 | 08416058 | 5523193 |
| 08416075 | 6617733 | 08416088 | 6243853 | 08416120 | 6212272 |
| 08416121 | 5420766 | 08416133 | 6036008 | 08416142 | 5330538 |
| 08416152 | 6163609 | 08416154 | 5587968 | 08416163 | 5370806 |
| 08416185 | 6701594 | 08416189 | 6050407 | 08416206 | 5505154 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08416208 | 6053838 | 08416210 | 5468564 | 08416221 | 5865343 |
| 08416223 | 6390843 | 08416229 | 6284168 | 08416239 | 5856863 |
| 08416241 | 5500677 | 08416245 | 5856864 | 08416293 | 6537921 |
| 08416310 | 6228477 | 08416320 | 6182726 | 08416354 | 5712661 |
| 08416362 | 5856865 | 08416369 | 6560055 | 08416423 | 6443086 |
| 08416441 | 5341688 | 08416453 | 5517576 | 08416462 | 5357933 |
| 08416469 | 6212274 | 08416475 | 5695637 | 08416490 | 6318951 |
| 08416495 | 6330220 | 08416499 | 6085089 | 08416531 | 6471276 |
| 08416543 | 6140661 | 08416557 | 6396039 | 08416564 | 6173868 |
| 08416569 | 5546156 | 08416578 | 5596580 | 08416593 | 5865344 |
| 08416601 | 6212275 | 08416602 | 5942302 | 08416606 | 5627977 |
| 08416612 | 6632911 | 08416649 | 6040851 | 08416696 | 6330221 |
| 08416732 | 5330539 | 08416761 | 6457843 | 08416809 | 5921564 |
| 08416810 | 5337561 | 08416817 | 5865345 | 08416824 | 5374229 |
| 08416827 | 6036009 | 08416838 | 5643602 | 08416879 | 5965168 |
| 08416900 | 5942303 | 08416911 | 6228478 | 08416923 | 5695638 |
| 08416930 | 6071254 | 08416947 | 5917523 | 08416972 | 5942285 |
| 08416975 | 5956504 | 08416994 | 6330224 | 08417021 | 6448975 |
| 08417030 | 6109871 | 08417049 | 6243854 | 08417060 | 6448976 |
| 08417062 | 5821065 | 08417077 | 5796825 | 08417079 | 6561483 |
| 08417082 | 5500679 | 08417097 | 6221899 | 08417112 | 5446958 |
| 08417119 | 5682390 | 08417128 | 6168826 | 08417137 | 6273302 |
| 08417142 | 5682391 | 08417144 | 6497061 | 08417161 | 6273303 |
| 08417175 | 6050409 | 08417184 | 6471277 | 08417186 | 6273304 |
| 08417188 | 5836215 | 08417234 | 5572197 | 08417240 | 5862237 |
| 08417272 | 6212277 | 08417294 | 5682392 | 08417296 | 6182728 |
| 08417299 | 6503248 | 08417301 | 5496490 | 08417330 | 6363896 |
| 08417331 | 5484954 | 08417335 | 6093909 | 08417344 | 5814417 |
| 08417346 | 6393837 | 08417400 | 6281908 | 08417403 | 6140680 |
| 08417437 | 6071257 | 08417441 | 5814962 | 08417496 | 6040853 |
| 08417497 | 5366176 | 08417502 | 6036011 | 08417504 | 6694734 |
| 08417529 | 5917524 | 08417535 | 6686903 | 08417536 | 6163618 |
| 08417541 | 6021979 | 08417542 | 5315232 | 08417552 | 6523417 |
| 08417561 | 5726273 | 08417566 | 6163619 | 08417569 | 5433562 |
| 08417576 | 5682393 | 08417577 | 5979333 | 08417585 | 5926007 |
| 08417593 | 1338 | 08417598 | 6198673 | 08417607 | 6260537 |
| 08417611 | 5987943 | 08417612 | 6333490 | 08417621 | 6690827 |
| 08417626 | 5326933 | 08417633 | 5330541 | 08417640 | 5788316 |
| 08417655 | 6386784 | 08417695 | 6133737 | 08417710 | 5446960 |
| 08417714 | 6163621 | 08417734 | 6005491 | 08417790 | 5310095 |
| 08417791 | 5310098 | 08417823 | 6333491 | 08417836 | 5357935 |
| 08417844 | 5649601 | 08417850 | 5926009 | 08417851 | 5865347 |
| 08417893 | 5814421 | 08417897 | 6682665 | 08417920 | 5872621 |
| 08417926 | 5898042 | 08417927 | 5649602 | 08417934 | 5972560 |
| 08417942 | 6527227 | 08417944 | 5758113 | 08417950 | 6412189 |
| 08417980 | 6273306 | 08418005 | 5898025 | 08418015 | 6175920 |
| 08418030 | 6686904 | 08418034 | 6667212 | 08418049 | 6239199 |
| 08418056 | 5312275 | 08418073 | 5334210 | 08418094 | 6239200 |
| 08418102 | 6260540 | 08418133 | 6370998 | 08418157 | 5917525 |
| 08418166 | 1576 | 08418172 | 6453044 | 08418182 | 6021980 |
| 08418188 | 6690828 | 08418208 | 83458 | 08418236 | 6429115 |
| 08418237 | 6036012 | 08418243 | 6318956 | 08418246 | 5399903 |
| 08418264 | 6702107 | 08418269 | 5695640 | 08418277 | 5433564 |
| 08418286 | 6871996 | 08418292 | 6173881 | 08418321 | 5536009 |
| 08418324 | 5399904 | 08418332 | 6260541 | 08418335 | 6228485 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08418342 | 6260542 | 08418369 | 5357917 | 08418388 | 6500615 |
| 08418393 | 6243856 | 08418409 | 5773890 | 08418421 | 6386785 |
| 08418443 | 5987944 | 08418451 | 5726277 | 08418454 | 6453046 |
| 08418467 | 5337565 | 08418474 | 6453047 | 08418506 | 6852897 |
| 08418509 | 5377588 | 08418510 | 6109873 | 08418525 | 6672845 |
| 08418541 | 6710558 | 08418565 | 6330210 | 08418579 | 6155014 |
| 08418601 | 6198675 | 08418605 | 5310100 | 08418606 | 5627979 |
| 08418618 | 6453048 | 08418619 | 5729489 | 08418634 | 5726278 |
| 08418647 | 5862242 | 08418688 | 6036013 | 08418689 | 5408445 |
| 08418719 | 6645159 | 08418721 | 6239205 | 08418735 | 6318959 |
| 08418755 | 6585396 | 08418792 | 6453019 | 08418803 | 5420772 |
| 08418813 | 5983438 | 08418825 | 6694736 | 08418846 | 6212279 |
| 08418864 | 6667213 | 08418878 | 5917526 | 08418897 | 5536011 |
| 08418902 | 5330543 | 08418903 | 6273295 | 08418907 | 6284170 |
| 08418914 | 6370999 | 08418953 | 6140108 | 08418954 | 5910898 |
| 08418958 | 6243859 | 08418961 | 5788300 | 08418969 | 6289409 |
| 08418972 | 6239206 | 08418981 | 5500681 | 08418983 | 5341691 |
| 08418984 | 5865351 | 08418987 | 5987945 | 08419000 | 5643605 |
| 08419004 | 5872623 | 08419007 | 5987946 | 08419011 | 6503250 |
| 08419012 | 6085091 | 08419042 | 6281910 | 08419059 | 6443091 |
| 08419061 | 5742117 | 08419095 | 5712667 | 08419112 | 6005497 |
| 08419147 | 5334216 | 08419150 | 5987947 | 08419154 | 6333494 |
| 08419162 | 5711909 | 08419163 | 5682188 | 08419164 | 5761609 |
| 08419204 | 5926011 | 08419217 | 6053842 | 08419219 | 5898044 |
| 08419223 | 5862244 | 08419229 | 5370810 | 08419264 | 6228487 |
| 08419280 | 5682396 | 08419284 | 5691163 | 08419332 | 6396040 |
| 08419335 | 6448980 | 08419337 | 5643606 | 08419372 | 6317841 |
| 08419382 | 5856873 | 08419398 | 5337566 | 08419453 | 5729491 |
| 08419478 | 5711911 | 08419483 | 5517580 | 08419484 | 6076991 |
| 08419488 | 6085093 | 08419493 | 5773894 | 08419501 | 5761610 |
| 08419524 | 6629605 | 08419547 | 5758116 | 08419577 | 5326935 |
| 08419584 | 6198677 | 08419600 | 5956507 | 08419601 | 6085094 |
| 08419604 | 6085095 | 08419613 | 5965171 | 08419622 | 6563468 |
| 08419659 | 6243861 | 08419675 | 5983421 | 08419694 | 6260546 |
| 08419722 | 6324677 | 08419736 | 5742101 | 08419738 | 6228489 |
| 08419752 | 5446961 | 08419764 | 5546160 | 08419768 | 6133738 |
| 08419771 | 5311452 | 08419783 | 5315238 | 08419794 | 6076993 |
| 08419796 | 6040859 | 08419803 | 6239208 | 08419806 | 5330546 |
| 08419818 | 6036015 | 08419827 | 5500682 | 08419838 | 6633464 |
| 08419842 | 5500683 | 08419854 | 6071262 | 08419863 | 5849865 |
| 08419865 | 6386792 | 08419890 | 5446962 | 08419900 | 5341692 |
| 08419901 | 6005499 | 08419922 | 6284174 | 08419929 | 21909 |
| 08419931 | 6053843 | 08419952 | 6289417 | 08419953 | 5643608 |
| 08419959 | 5814964 | 08419966 | 6457853 | 08419976 | 5496494 |
| 08419992 | 6324678 | 08419996 | 5987952 | 08420004 | 6393839 |
| 08420048 | 5370813 | 08420068 | 5695642 | 08420088 | 6289392 |
| 08420099 | 5315240 | 08420123 | 6036018 | 08420134 | 6390853 |
| 08420135 | 6330231 | 08420138 | 6459440 | 08420167 | 6562711 |
| 08420182 | 6386801 | 08420187 | 6071263 | 08420188 | 6393840 |
| 08420193 | 6212283 | 08420194 | 6036019 | 08420214 | 5849866 |
| 08420231 | 5726281 | 08420239 | 5649618 | 08420267 | 5965172 |
| 08420270 | 6457854 | 08420310 | 6393841 | 08420328 | 5315241 |
| 08420342 | 6050415 | 08420343 | 6140112 | 08420344 | 6444717 |
| 08420347 | 6330232 | 08420348 | 6140113 | 08420354 | 6198679 |
| 08420364 | 5387551 | 08420391 | 5788319 | 08420409 | 6198680 |

**Reason for Objection of claims listed below:   Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08420410 | 5440418 | 08420413 | 5611786 | 08420415 | 5695643 |
| 08420417 | 6386803 | 08420441 | 5965173 | 08420442 | 6040862 |
| 08420444 | 6443096 | 08420459 | 20370 | 08420509 | 5468571 |
| 08420516 | 5729494 | 08420526 | 6053844 | 08420533 | 5788320 |
| 08420550 | 6393842 | 08420566 | 5433568 | 08420594 | 6333500 |
| 08420620 | 5536012 | 08420631 | 5420781 | 08420644 | 5711912 |
| 08420648 | 5726253 | 08420650 | 5942311 | 08420655 | 6604522 |
| 08420657 | 6182731 | 08420669 | 6076996 | 08420679 | 6000718 |
| 08420720 | 6318947 | 08420723 | 6304738 | 08420737 | 5987955 |
| 08420769 | 6050416 | 08420807 | 5440420 | 08420810 | 5517570 |
| 08420822 | 5983439 | 08420824 | 6628625 | 08420844 | 5865356 |
| 08420850 | 6260547 | 08420868 | 5942312 | 08420872 | 6488917 |
| 08420908 | 5773896 | 08420917 | 6679285 | 08420919 | 5898032 |
| 08420921 | 81295 | 08420923 | 83340 | 08420927 | 5748798 |
| 08420934 | 5726268 | 08420940 | 6076998 | 08420941 | 5956510 |
| 08420943 | 6668214 | 08420951 | 5773898 | 08420965 | 5470807 |
| 08420970 | 6701595 | 08420986 | 6123794 | 08420987 | 5729495 |
| 08420992 | 6198681 | 08420999 | 5337568 | 08421030 | 5407181 |
| 08421032 | 5314523 | 08421036 | 6514956 | 08421043 | 5972566 |
| 08421053 | 5517586 | 08421064 | 5695645 | 08421131 | 5711914 |
| 08421139 | 5334217 | 08421171 | 5446965 | 08421183 | 6140115 |
| 08421195 | 5446966 | 08421200 | 6198682 | 08421230 | 6000720 |
| 08421235 | 6089388 | 08421243 | 5836220 | 08421247 | 5821075 |
| 08421262 | 6429119 | 08421269 | 6089389 | 08421274 | 5484964 |
| 08421292 | 5587943 | 08421318 | 6284177 | 08421325 | 6632912 |
| 08421329 | 6089390 | 08421333 | 6393844 | 08421336 | 5921574 |
| 08421342 | 6235681 | 08421350 | 84034 | 08421386 | 5682213 |
| 08421393 | 5311458 | 08421394 | 5341629 | 08421405 | 6053848 |
| 08421418 | 6333502 | 08421419 | 6378660 | 08421421 | 6694133 |
| 08421428 | 6235682 | 08421438 | 5500684 | 08421445 | 5440421 |
| 08421450 | 5311459 | 08421452 | 5440422 | 08421453 | 5979339 |
| 08421462 | 5729498 | 08421465 | 5773901 | 08421476 | 5500685 |
| 08421481 | 5311460 | 08421500 | 6317843 | 08421502 | 6053849 |
| 08421503 | 5593878 | 08421535 | 6239211 | 08421557 | 5523198 |
| 08421562 | 6212287 | 08421563 | 5593879 | 08421572 | 5726288 |
| 08421573 | 5643581 | 08421575 | 6604523 | 08421577 | 5910902 |
| 08421598 | 6212288 | 08421601 | 5326941 | 08421602 | 5872626 |
| 08421604 | 5748799 | 08421614 | 6212289 | 08421630 | 6212290 |
| 08421639 | 6429121 | 08421645 | 5387555 | 08421693 | 19224 |
| 08421704 | 6173841 | 08421717 | 6330234 | 08421749 | 6077002 |
| 08421767 | 5587972 | 08421769 | 6273319 | 08421805 | 5596594 |
| 08421818 | 6273320 | 08421832 | 6304744 | 08421858 | 5314527 |
| 08421867 | 42896 | 08421881 | 5849853 | 08421905 | 5917534 |
| 08421909 | 6579760 | 08421914 | 6140116 | 08421917 | 5836211 |
| 08421951 | 6702109 | 08421959 | 5627988 | 08421970 | 6123835 |
| 08421974 | 6155052 | 08421975 | 5627989 | 08421978 | 6390854 |
| 08421981 | 6393847 | 08421997 | 5399906 | 08422001 | 5872628 |
| 08422003 | 6390855 | 08422013 | 5330547 | 08422016 | 6562570 |
| 08422025 | 6133745 | 08422045 | 5979340 | 08422054 | 6212292 |
| 08422082 | 6089376 | 08422108 | 5311463 | 08422134 | 6123836 |
| 08422141 | 6412199 | 08422162 | 5729500 | 08422163 | 5836222 |
| 08422198 | 6040869 | 08422212 | 5311464 | 08422269 | 5315243 |
| 08422271 | 6123837 | 08422277 | 6429122 | 08422280 | 5864396 |
| 08422287 | 5972568 | 08422307 | 5682403 | 08422312 | 6532736 |
| 08422342 | 5627992 | 08422352 | 5611788 | 08422355 | 6304747 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08422396 | 5804095 | 08422402 | 6330236 | 08422447 | 5796841 |
| 08422460 | 6457858 | 08422479 | 5741412 | 08422505 | 5972572 |
| 08422552 | 6393848 | 08422561 | 6682666 | 08422568 | 5517590 |
| 08422572 | 5536018 | 08422598 | 5341696 | 08422599 | 6350197 |
| 08422606 | 6085074 | 08422628 | 6324684 | 08422634 | 5682218 |
| 08422635 | 5872629 | 08422649 | 6077004 | 08422667 | 5898050 |
| 08422675 | 5366174 | 08422677 | 5484966 | 08422682 | 5330549 |
| 08422731 | 5341697 | 08422736 | 5337575 | 08422744 | 5407184 |
| 08422777 | 5468575 | 08422803 | 5880772 | 08422819 | 6243869 |
| 08422824 | 6007345 | 08422840 | 6457860 | 08422847 | 5898051 |
| 08422928 | 5773906 | 08422935 | 5546165 | 08422949 | 5420788 |
| 08422955 | 5468576 | 08422964 | 5446970 | 08422986 | 6182720 |
| 08422988 | 6093107 | 08423002 | 5611791 | 08423007 | 6690832 |
| 08423008 | 6260493 | 08423011 | 5326943 | 08423013 | 6050421 |
| 08423015 | 6182736 | 08423026 | 5627995 | 08423027 | 6071267 |
| 08423028 | 5420790 | 08423050 | 6453055 | 08423061 | 5979345 |
| 08423070 | 5821078 | 08423095 | 6273322 | 08423109 | 6324685 |
| 08423118 | 6458506 | 08423131 | 5330550 | 08423141 | 6304748 |
| 08423176 | 6453056 | 08423177 | 5446972 | 08423183 | 6198684 |
| 08423191 | 6665334 | 08423199 | 5496498 | 08423200 | 5334228 |
| 08423206 | 5712610 | 08423214 | 6569604 | 08423234 | 6239217 |
| 08423250 | 5314530 | 08423256 | 6289423 | 08423264 | 6393849 |
| 08423272 | 6071240 | 08423273 | 6386805 | 08423282 | 6004694 |
| 08423293 | 6371013 | 08423330 | 6457845 | 08423332 | 6163627 |
| 08423355 | 6140695 | 08423375 | 6089396 | 08423396 | 5758122 |
| 08423411 | 5979346 | 08423423 | 6390857 | 08423441 | 5440368 |
| 08423455 | 6390858 | 08423459 | 6576432 | 08423468 | 5366188 |
| 08423474 | 5505168 | 08423475 | 5330551 | 08423485 | 5761623 |
| 08423494 | 6289425 | 08423503 | 6492961 | 08423510 | 5979308 |
| 08423523 | 5314532 | 08423526 | 6198686 | 08423530 | 5729503 |
| 08423542 | 5636721 | 08423553 | 6457816 | 08423561 | 6140645 |
| 08423578 | 5357944 | 08423587 | 6647204 | 08423595 | 5470797 |
| 08423607 | 5898053 | 08423623 | 5864400 | 08423629 | 5546169 |
| 08423631 | 5796845 | 08423651 | 5446974 | 08423654 | 5796846 |
| 08423656 | 5942317 | 08423666 | 5849874 | 08423673 | 5712611 |
| 08423675 | 5729505 | 08423680 | 5924680 | 08423686 | 5523190 |
| 08423710 | 5593881 | 08423719 | 5979332 | 08423744 | 5611794 |
| 08423745 | 6457832 | 08423764 | 5796847 | 08423765 | 7531863 |
| 08423770 | 6225426 | 08423790 | 6661427 | 08423815 | 5500692 |
| 08423816 | 6378663 | 08423825 | 6575080 | 08423826 | 6182722 |
| 08423838 | 6093108 | 08423843 | 5357947 | 08423876 | 5446975 |
| 08423890 | 5636722 | 08423895 | 6412203 | 08423916 | 5836224 |
| 08423930 | 6324687 | 08423964 | 6448990 | 08424001 | 5387557 |
| 08424050 | 5726283 | 08424061 | 6317854 | 08424079 | 6589893 |
| 08424091 | 6317855 | 08424107 | 5921579 | 08424116 | 5536026 |
| 08424124 | 5596598 | 08424126 | 6664726 | 08424166 | 6228493 |
| 08424167 | 5856877 | 08424179 | 5433570 | 08424189 | 6386808 |
| 08424198 | 6281918 | 08424216 | 5517593 | 08424223 | 5496503 |
| 08424236 | 5390951 | 08424245 | 6000723 | 08424246 | 5500693 |
| 08424266 | 6133750 | 08424267 | 5334230 | 08424268 | 5862253 |
| 08424273 | 5856879 | 08424289 | 5649630 | 08424292 | 5880775 |
| 08424297 | 6412204 | 08424309 | 5872634 | 08424325 | 5546170 |
| 08424330 | 5611779 | 08424353 | 6163628 | 08424362 | 6393855 |
| 08424417 | 6429125 | 08424435 | 5691169 | 08424440 | 5979348 |
| 08424457 | 5433572 | 08424465 | 6457817 | 08424482 | 5496505 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08424493 | 6497661 | 08424494 | 5546171 | 08424519 | 6050425 |
| 08424530 | 5729507 | 08424535 | 5496506 | 08424552 | 6429126 |
| 08424594 | 6212295 | 08424630 | 6109885 | 08424656 | 5611795 |
| 08424658 | 6666226 | 08424660 | 5711920 | 08424690 | 5315250 |
| 08424691 | 5836212 | 08424732 | 5956516 | 08424735 | 5643615 |
| 08424741 | 6133752 | 08424745 | 5814968 | 08424783 | 5942318 |
| 08424789 | 6873564 | 08424801 | 5337579 | 08424822 | 5315251 |
| 08424828 | 5310121 | 08424878 | 6457861 | 08424881 | 6317858 |
| 08424907 | 5370822 | 08424950 | 6050427 | 08424960 | 5672094 |
| 08424965 | 5357949 | 08424974 | 6538546 | 08424989 | 5748805 |
| 08425008 | 5357953 | 08425040 | 5357954 | 08425050 | 5691172 |
| 08425055 | 5310122 | 08425056 | 6871636 | 08425069 | 6482885 |
| 08425099 | 5446978 | 08425100 | 6198689 | 08425106 | 6040873 |
| 08425109 | 5496507 | 08425124 | 6225431 | 08425130 | 5862254 |
| 08425135 | 6317859 | 08425138 | 6333511 | 08425147 | 5910910 |
| 08425154 | 5726298 | 08425164 | 6644783 | 08425165 | 5849877 |
| 08425190 | 6485982 | 08425208 | 6453060 | 08425214 | 5500688 |
| 08425224 | 6624757 | 08425237 | 5926025 | 08425261 | 6243874 |
| 08425262 | 6284184 | 08425274 | 5496508 | 08425281 | 82449 |
| 08425283 | 5864402 | 08425284 | 5979349 | 08425295 | 6628626 |
| 08425300 | 5593883 | 08425316 | 5691173 | 08425326 | 6260550 |
| 08425375 | 5921581 | 08425383 | 6071270 | 08425391 | 5682409 |
| 08425395 | 6289411 | 08425399 | 6304735 | 08425420 | 5909518 |
| 08425439 | 5334232 | 08425440 | 5496509 | 08425454 | 6443103 |
| 08425464 | 5500689 | 08425471 | 5796853 | 08425490 | 5470816 |
| 08425507 | 6508102 | 08425528 | 6386809 | 08425531 | 6163616 |
| 08425548 | 6616173 | 08425549 | 6589894 | 08425568 | 6552436 |
| 08425571 | 5649632 | 08425572 | 5649633 | 08425590 | 5788329 |
| 08425596 | 6141837 | 08425607 | 5484972 | 08425608 | 5505093 |
| 08425641 | 6333512 | 08425658 | 5965183 | 08425671 | 5314536 |
| 08425673 | 6673271 | 08425676 | 6333513 | 08425700 | 6155064 |
| 08425757 | 6673272 | 08425759 | 5796854 | 08425752 | 5814970 |
| 08425758 | 5470818 | 08425825 | 5836227 | 08425830 | 6163632 |
| 08425866 | 6593821 | 08425886 | 6109886 | 08425919 | 5314538 |
| 08425923 | 5979351 | 08425931 | 5849879 | 08425948 | 87461 |
| 08425963 | 6273327 | 08425987 | 5821084 | 08426006 | 6198692 |
| 08426008 | 6429129 | 08426055 | 6225434 | 08426062 | 5983446 |
| 08426088 | 5370823 | 08426103 | 6168848 | 08426105 | 5357955 |
| 08426137 | 5788330 | 08426159 | 6629617 | 08426161 | 5517597 |
| 08426167 | 6390862 | 08426180 | 5546172 | 08426190 | 6657573 |
| 08426216 | 5788331 | 08426251 | 5972582 | 08426274 | 5500697 |
| 08426338 | 6085104 | 08426348 | 6371018 | 08426356 | 6281925 |
| 08426358 | 5880779 | 08426365 | 6273309 | 08426370 | 5596587 |
| 08426379 | 6448993 | 08426411 | 6077008 | 08426413 | 6155065 |
| 08426422 | 5546173 | 08426429 | 6443078 | 08426443 | 5457148 |
| 08426452 | 5910916 | 08426457 | 5334235 | 08426463 | 5387565 |
| 08426486 | 6000726 | 08426494 | 5315254 | 08426506 | 6363911 |
| 08426507 | 6686906 | 08426508 | 5956518 | 08426509 | 6004700 |
| 08426511 | 5965184 | 08426538 | 5912829 | 08426539 | 6243880 |
| 08426560 | 6273328 | 08426563 | 5593885 | 08426570 | 6053858 |
| 08426579 | 5314541 | 08426580 | 5433577 | 08426587 | 6304971 |
| 08426590 | 5505143 | 08426597 | 6089401 | 08426611 | 5691176 |
| 08426624 | 5496512 | 08426636 | 5596603 | 08426644 | 5894698 |
| 08426653 | 5484975 | 08426664 | 5880780 | 08426680 | 5836231 |
| 08426719 | 5761629 | 08426722 | 5470819 | 08426723 | 5326950 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08426743 | 5987966 | 08426787 | 5446979 | 08426806 | 5695653 |
| 08426824 | 6109887 | 08426825 | 6429131 | 08426832 | 5971874 |
| 08426833 | 5587979 | 08426842 | 6596919 | 08426860 | 6304753 |
| 08426869 | 5532998 | 08426878 | 5337582 | 08426883 | 6089402 |
| 08426907 | 78318 | 08426933 | 6317862 | 08426951 | 6053859 |
| 08426975 | 6566908 | 08426986 | 6317847 | 08426987 | 5314542 |
| 08426997 | 6371020 | 08427008 | 6412207 | 08427015 | 6448994 |
| 08427050 | 5505145 | 08427058 | 5814439 | 08427076 | 5880781 |
| 08427079 | 6666227 | 08427090 | 5315255 | 08427093 | 5761631 |
| 08427103 | 5836232 | 08427104 | 5446980 | 08427106 | 5894699 |
| 08427115 | 5387567 | 08427133 | 5334236 | 08427145 | 6330243 |
| 08427154 | 6330244 | 08427169 | 5593886 | 08427199 | 6317848 |
| 08427211 | 5773911 | 08427234 | 6109888 | 08427266 | 5682227 |
| 08427354 | 5557489 | 08427367 | 6000728 | 08427379 | 6123818 |
| 08427388 | 5523208 | 08427424 | 6560057 | 08427430 | 6667216 |
| 08427442 | 5334237 | 08427458 | 6609156 | 08427504 | 5496514 |
| 08427543 | 6532737 | 08427545 | 5864407 | 08427551 | 6155066 |
| 08427629 | 5796856 | 08427630 | 5649621 | 08427657 | 6648642 |
| 08427662 | 5643621 | 08427668 | 6637408 | 08427685 | 6412209 |
| 08427696 | 5340792 | 08427709 | 6686907 | 08427723 | 6689832 |
| 08427743 | 6412210 | 08427762 | 5433578 | 08427791 | 5593887 |
| 08427819 | 6318933 | 08427828 | 6558075 | 08427861 | 5965186 |
| 08427878 | 5691177 | 08427915 | 5587982 | 08427917 | 5691178 |
| 08427922 | 6596415 | 08427925 | 6404320 | 08427934 | 5636730 |
| 08427944 | 6220018 | 08427965 | 5643622 | 08427970 | 6625656 |
| 08427973 | 5804102 | 08427975 | 6457863 | 08427989 | 5741415 |
| 08427998 | 6470679 | 08428016 | 6645160 | 08428055 | 5470824 |
| 08428079 | 6412211 | 08428087 | 6163640 | 08428095 | 6324692 |
| 08428100 | 5926029 | 08428113 | 6009502 | 08428119 | 5836234 |
| 08428186 | 6386795 | 08428190 | 5517599 | 08428192 | 6243884 |
| 08428193 | 6378666 | 08428195 | 5407427 | 08428202 | 5649637 |
| 08428227 | 83976 | 08428230 | 5546176 | 08428293 | 5682229 |
| 08428299 | 5872639 | 08428337 | 5758128 | 08428343 | 5880783 |
| 08428364 | 6228496 | 08428393 | 6444718 | 08428415 | 6330245 |
| 08428419 | 6706213 | 08428455 | 6706214 | 08428462 | 6155068 |
| 08428541 | 5649639 | 08428561 | 6281929 | 08428603 | 5340794 |
| 08428611 | 6459442 | 08428622 | 6561489 | 08428648 | 6284190 |
| 08428654 | 6304755 | 08428677 | 6569605 | 08428718 | 6532739 |
| 08428737 | 6378667 | 08428740 | 5357962 | 08428741 | 6492436 |
| 08428752 | 6412216 | 08428761 | 6220019 | 08428762 | 6560058 |
| 08428774 | 5788334 | 08428791 | 5849835 | 08428793 | 6706215 |
| 08428794 | 5741416 | 08428806 | 5523211 | 08428826 | 6324694 |
| 08428838 | 6688553 | 08428840 | 5898062 | 08428908 | 5457156 |
| 08428919 | 5505177 | 08428928 | 5682232 | 08428931 | 5593891 |
| 08428932 | 6531191 | 08428984 | 6504268 | 08428993 | 5326951 |
| 08428998 | 5643596 | 08429013 | 6093120 | 08429026 | 6688562 |
| 08429028 | 6596417 | 08429045 | 5357964 | 08429046 | 5965189 |
| 08429049 | 6678749 | 08429059 | 6377982 | 08429061 | 5649640 |
| 08429127 | 6085109 | 08429145 | 5729510 | 08429167 | 6443106 |
| 08429197 | 6133758 | 08429211 | 5366182 | 08429213 | 6260554 |
| 08429228 | 5433581 | 08429244 | 5636732 | 08429273 | 6457857 |
| 08429275 | 5711925 | 08429303 | 6093121 | 08429305 | 6399498 |
| 08429313 | 6036026 | 08429322 | 5357022 | 08429329 | 5872641 |
| 08429335 | 6281931 | 08429338 | 6412217 | 08429350 | 5546178 |
| 08429363 | 5311473 | 08429397 | 5457159 | 08429399 | 6140117 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08429401 | 5849885 | 08429409 | 6350205 | 08429430 | 6140118 |
| 08429434 | 5814441 | 08429448 | 5856884 | 08429449 | 6448995 |
| 08429452 | 6324696 | 08429500 | 5457160 | 08429513 | 5804105 |
| 08429536 | 5909523 | 08429537 | 6386796 | 08429538 | 5340802 |
| 08429569 | 6168850 | 08429603 | 7557780 | 08429608 | 6324697 |
| 08429617 | 6396053 | 08429683 | 5517602 | 08429725 | 5796858 |
| 08429727 | 6071276 | 08429737 | 5440430 | 08429777 | 5836235 |
| 08429800 | 6371022 | 08429835 | 6212303 | 08429854 | 5837521 |
| 08429860 | 6004705 | 08429885 | 5729511 | 08429900 | 6077013 |
| 08429906 | 6284193 | 08429911 | 6377983 | 08429925 | 5596606 |
| 08429973 | 6036027 | 08429987 | 5596607 | 08429997 | 6679286 |
| 08430034 | 6330248 | 08430035 | 6396056 | 08430064 | 6229149 |
| 08430108 | 6377984 | 08430151 | 6628628 | 08430157 | 5326952 |
| 08430179 | 5470784 | 08430194 | 6004706 | 08430213 | 6585398 |
| 08430266 | 5909524 | 08430273 | 6552437 | 08430275 | 6412219 |
| 08430324 | 5649643 | 08430343 | 6155075 | 08430346 | 6887617 |
| 08430350 | 5741418 | 08430415 | 5326954 | 08430433 | 6399499 |
| 08430462 | 6664729 | 08430471 | 5337587 | 08430478 | 6604277 |
| 08430497 | 6459443 | 08430502 | 6426140 | 08430518 | 5311475 |
| 08430544 | 5942059 | 08430576 | 6396057 | 08430591 | 6541976 |
| 08430594 | 6636927 | 08430603 | 5533001 | 08430604 | 6459353 |
| 08430611 | 5357028 | 08430620 | 6596418 | 08430624 | 5979353 |
| 08430630 | 6386798 | 08430644 | 6396058 | 08430655 | 6502072 |
| 08430695 | 5315260 | 08430714 | 6386783 | 08430743 | 5643626 |
| 08430764 | 6783 | 08430767 | 6212306 | 08430773 | 5788335 |
| 08430803 | 5965191 | 08430810 | 5334240 | 08430825 | 6518876 |
| 08430834 | 5643628 | 08430845 | 6429133 | 08430850 | 6235697 |
| 08430900 | 5643629 | 08430901 | 6284194 | 08430930 | 5517604 |
| 08430944 | 5910921 | 08430974 | 5470828 | 08430979 | 5691180 |
| 08430990 | 6640282 | 08430993 | 5758130 | 08431007 | 6289435 |
| 08431019 | 5572211 | 08431041 | 6508104 | 08431048 | 5407431 |
| 08431051 | 6531192 | 08431085 | 5337572 | 08431097 | 7537730 |
| 08431100 | 5983451 | 08431131 | 6163643 | 08431143 | 6212307 |
| 08431179 | 6198693 | 08431202 | 5796860 | 08431212 | 6173889 |
| 08431224 | 6399474 | 08431289 | 5836236 | 08431290 | 5748812 |
| 08431303 | 77536 | 08431305 | 6304742 | 08431314 | 6004709 |
| 08431362 | 6453070 | 08431387 | 6579762 | 08431388 | 6552438 |
| 08431406 | 5909525 | 08431449 | 5572212 | 08431467 | 5804110 |
| 08431478 | 6077015 | 08431482 | 6235700 | 08431506 | 6304743 |
| 08431514 | 6053862 | 08431537 | 7222813 | 08431552 | 6556546 |
| 08431565 | 5370826 | 08431604 | 5370777 | 08431648 | 6363919 |
| 08431652 | 6133761 | 08431700 | 5909526 | 08431709 | 5334212 |
| 08431752 | 6648644 | 08431758 | 5311479 | 08431781 | 6036028 |
| 08431784 | 6514959 | 08431809 | 6123840 | 08431815 | 6317866 |
| 08431816 | 6500617 | 08431923 | 5596611 | 08431957 | 5748813 |
| 08431963 | 6479046 | 08431973 | 5484978 | 08431989 | 6503251 |
| 08431991 | 6443099 | 08431996 | 5310130 | 08432008 | 6576435 |
| 08432021 | 80098, 5813 | 08432052 | 5468585 | 08432065 | 5370828 |
| 08432075 | 6225437 | 08432094 | 5587984 | 08432120 | 6492437 |
| 08432145 | 6004710 | 08432184 | 6426149 | 08432197 | 5311480 |
| 08432229 | 5440432 | 08432237 | 6885956 | 08432271 | 6225438 |
| 08432296 | 6449000 | 08432361 | 5390960 | 08432383 | 5446983 |
| 08432393 | 5682416 | 08432409 | 5387571 | 08432416 | 6542363 |
| 08432447 | 6220024 | 08432470 | 5420798 | 08432483 | 5470829 |
| 08432489 | 6661428 | 08432498 | 5636735 | 08432528 | 6593823 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08432529 | 5682417 | 08432556 | 6281934 | 08432583 | 5440435 |
| 08432590 | 6089409 | 08432603 | 6040877 | 08432604 | 5468586 |
| 08432637 | 6654751 | 08432658 | 5611805 | 08432673 | 5894704 |
| 08432695 | 5691182 | 08432701 | 5366196 | 08432724 | 5370829 |
| 08432729 | 5470830 | 08432748 | 6482886 | 08432751 | 6399490 |
| 08432758 | 5611806 | 08432777 | 6625658 | 08432780 | 5337527 |
| 08432789 | 6050438 | 08432793 | 6443111 | 08432810 | 5600170 |
| 08432819 | 5310131 | 08432836 | 5387572 | 08432838 | 79913 |
| 08432856 | 5611808 | 08432858 | 6163644 | 08432897 | 6596922 |
| 08432942 | 6235703 | 08432964 | 6220025 | 08432965 | 6412223 |
| 08432981 | 6457868 | 08433009 | 5849888 | 08433021 | 6697477 |
| 08433028 | 5864411 | 08433036 | 6093124 | 08433060 | 5407433 |
| 08433068 | 5649646 | 08433071 | 5907862 | 08433073 | 5310132 |
| 08433088 | 5385262 | 08433120 | 6426152 | 08433140 | 5741421 |
| 08433143 | 6654752 | 08433181 | 5912837 | 08433195 | 5440436 |
| 08433196 | 5366197 | 08433204 | 6140127 | 08433205 | 5796861 |
| 08433231 | 5385263 | 08433270 | 5470831 | 08433294 | 5536037 |
| 08433295 | 6036032 | 08433299 | 6109892 | 08433305 | 5385264 |
| 08433336 | 6239218 | 08433349 | 6077017 | 08433352 | 6273338 |
| 08433362 | 6690342 | 08433373 | 6173880 | 08433407 | 5894708 |
| 08433408 | 5643634 | 08433409 | 6036033 | 08433436 | 5903386 |
| 08433448 | 6645161 | 08433477 | 5596612 | 08433486 | 5649647 |
| 08433494 | 6317868 | 08433496 | 6396063 | 08433513 | 5872643 |
| 08433520 | 6377985 | 08433536 | 6412224 | 08433539 | 5649648 |
| 08433552 | 5596613 | 08433564 | 5987969 | 08433567 | 6053865 |
| 08433600 | 5399895 | 08433601 | 5773918 | 08433604 | 5496502 |
| 08433625 | 5390966 | 08433629 | 6053866 | 08433632 | 5505182 |
| 08433635 | 6661429 | 08433638 | 5748815 | 08433642 | 34347 |
| 08433659 | 6324700 | 08433666 | 6508107 | 08433688 | 6281936 |
| 08433715 | 5346410 | 08433729 | 6317870 | 08433746 | 26093 |
| 08433759 | 6155078 | 08433783 | 6377986 | 08433784 | 6089410 |
| 08433821 | 6637410 | 08433828 | 5346411 | 08433843 | 5366199 |
| 08433865 | 5814447 | 08433871 | 6534045 | 08433878 | 6140128 |
| 08433888 | 5758136 | 08433895 | 6562716 | 08433899 | 5572214 |
| 08433912 | 6140129 | 08433921 | 6412225 | 08433934 | 5446987 |
| 08434021 | 5849890 | 08434047 | 6173890 | 08434059 | 6644784 |
| 08434076 | 6131472 | 08434093 | 6607248 | 08434094 | 6220030 |
| 08434101 | 6426154 | 08434124 | 5533006 | 08434144 | 6426156 |
| 08434181 | 5821089 | 08434187 | 6589896 | 08434228 | 5546181 |
| 08434235 | 6163648 | 08434255 | 5758137 | 08434257 | 6596409 |
| 08434267 | 6412227 | 08434277 | 6235709 | 08434286 | 6664731 |
| 08434316 | 6228504 | 08434317 | 5596584 | 08434326 | 5390971 |
| 08434365 | 6077020 | 08434374 | 5420800 | 08434391 | 6273340 |
| 08434393 | 6333526 | 08434415 | 6333527 | 08434428 | 5649649 |
| 08434450 | 6260558 | 08434466 | 6585399 | 08434485 | 5390972 |
| 08434486 | 5390973 | 08434541 | 5814948 | 08434562 | 5942063 |
| 08434602 | 6596923 | 08434608 | 6576438 | 08434623 | 6363920 |
| 08434666 | 5748817 | 08434669 | 6710560 | 08434670 | 6243847 |
| 08434699 | 6622406 | 08434727 | 5880790 | 08434749 | 5505144 |
| 08434755 | 5649650 | 08434768 | 5433591 | 08434779 | 6538547 |
| 08434807 | 6453078 | 08434819 | 5420801 | 08434850 | 5804117 |
| 08434852 | 5387573 | 08434870 | 5926036 | 08434882 | 5310133 |
| 08434895 | 6235716 | 08434896 | 6632914 | 08434922 | 6220032 |
| 08434925 | 5912842 | 08434930 | 5470833 | 08434971 | 5433592 |
| 08434979 | 5314549 | 08434984 | 6168857 | 08435035 | 5741423 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08435091 | 5440440 | 08435122 | 5446988 | 08435138 | 6304760 |
| 08435162 | 6021999 | 08435189 | 6690836 | 08435210 | 6235717 |
| 08435223 | 6363921 | 08435232 | 6616174 | 08435236 | 5748818 |
| 08435240 | 6220034 | 08435243 | 5310135 | 08435277 | 6457872 |
| 08435290 | 5387574 | 08435316 | 6350210 | 08435318 | 6198697 |
| 08435325 | 5390974 | 08435328 | 92842 | 08435403 | 6330256 |
| 08435418 | 6198698 | 08435432 | 5726310 | 08435434 | 6382002 |
| 08435457 | 6412229 | 08435492 | 5788340 | 08435526 | 6502073 |
| 08435527 | 5523215 | 08435585 | 5956527 | 08435621 | 5956528 |
| 08435778 | 5965197 | 08435784 | 5311485 | 08435862 | 6228505 |
| 08435879 | 5741424 | 08435963 | 6390868 | 08436038 | 6317873 |
| 08436041 | 6131475 | 08436062 | 5334224 | 08436075 | 6526753 |
| 08436125 | 5788342 | 08436137 | 5711929 | 08436184 | 6668219 |
| 08436230 | 5596586 | 08436289 | 5758139 | 08436325 | 6679287 |
| 08436328 | 6443696 | 08436357 | 6260559 | 08436561 | 5880793 |
| 08436575 | 5636738 | 08436587 | 7529692 | 08436713 | 5636739 |
| 08436777 | 6596419 | 08436797 | 6395356 | 08436817 | 5965200 |
| 08436864 | 5346417 | 08436915 | 6333528 | 08436954 | 5942065 |
| 08436964 | 6523418 | 08436967 | 6709405 | 08436974 | 6658190 |
| 08437004 | 6654753 | 08437020 | 6664732 | 08437042 | 6486352 |
| 08437075 | 5758140 | 08437077 | 6471278 | 08437104 | 6604525 |
| 08437143 | 5357941 | 08437205 | 6071284 | 08437264 | 6050440 |
| 08437273 | 6563473 | 08437305 | 5864415 | 08437309 | 6648646 |
| 08437318 | 6053869 | 08437409 | 5849893 | 08437448 | 5856891 |
| 08437456 | 6429138 | 08437586 | 6304761 | 08437588 | 5926038 |
| 08437593 | 6573558 | 08437602 | 5310137 | 08437659 | 6289441 |
| 08437720 | 5346418 | 08437749 | 5691191 | 08437773 | 5987972 |
| 08437778 | 6629619 | 08437810 | 6429139 | 08437819 | 6590336 |
| 08437933 | 5315233 | 08437939 | 5821093 | 08437993 | 6545543 |
| 08438014 | 6053871 | 08438146 | 5987973 | 08438361 | 6395357 |
| 08438404 | 6155059 | 08438417 | 6260560 | 08438431 | 6604526 |
| 08438461 | 5636740 | 08438510 | 6479399 | 08438600 | 6516554 |
| 08438791 | 5979365 | 08438804 | 6140131 | 08438815 | 6260561 |
| 08438860 | 6093129 | 08438875 | 5729516 | 08439030 | 6220036 |
| 08439056 | 6624759 | 08439066 | 5956530 | 08439114 | 6173895 |
| 08439205 | 6541977 | 08439219 | 6457874 | 08439240 | 5729517 |
| 08439249 | 5420806 | 08439304 | 5546187 | 08439436 | 6627380 |
| 08439456 | 5440445 | 08439529 | 5457165 | 08439544 | 6606235 |
| 08439563 | 5912844 | 08439603 | 5926039 | 08439662 | 6519439 |
| 08439675 | 1630 | 08439692 | 5357844 | 08439765 | 6650863 |
| 08439809 | 5880794 | 08439905 | 5773921 | 08439966 | 5971882 |
| 08439972 | 5711931 | 08440014 | 5357904 | 08440018 | 6371027 |
| 08440029 | 5906234 | 08440087 | 5536041 | 08440095 | 6706217 |
| 08440100 | 5926040 | 08440105 | 6562571 | 08440122 | 6697478 |
| 08440147 | 5314552 | 08440186 | 5643637 | 08440188 | 5983459 |
| 08440232 | 6471279 | 08440272 | 6673277 | 08440284 | 7536663 |
| 08440353 | 6710561 | 08440357 | 6545544 | 08440401 | 5880795 |
| 08440430 | 6220037 | 08440593 | 5326959 | 08440596 | 6707588 |
| 08440614 | 6053872 | 08440624 | 6471280 | 08440641 | 6652156 |
| 08440645 | 6071285 | 08440780 | 6500619 | 08440794 | 5761641 |
| 08440841 | 5533009 | 08440851 | 6516556 | 08440861 | 5496523 |
| 08440879 | 6857949 | 08440943 | 6585400 | 08440975 | 5926042 |
| 08440978 | 5804089 | 08441056 | 6444720 | 08441065 | 6131477 |
| 08441073 | 5711932 | 08441076 | 6573561 | 08441077 | 5856892 |
| 08441111 | 6479048 | 08441193 | 6333530 | 08441206 | 5346420 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08441240 | 6050442 | 08441256 | 6707589 | 08441324 | 5407438 |
| 08441345 | 6077022 | 08441357 | 6601114 | 08441362 | 6512095 |
| 08441366 | 6540949 | 08441434 | 6333531 | 08441443 | 6514961 |
| 08441476 | 6673278 | 08441491 | 6346109 | 08441555 | 6235720 |
| 08441561 | 5711933 | 08441567 | 6036036 | 08441582 | 5729463 |
| 08441587 | 5357035 | 08441598 | 5505186 | 08441615 | 6694135 |
| 08441618 | 6140133 | 08441642 | 5533010 | 08441658 | 5572217 |
| 08441681 | 6324704 | 08441714 | 6654755 | 08441761 | 5835504 |
| 08441768 | 6289444 | 08441779 | 5748823 | 08441865 | 6545545 |
| 08441867 | 5942066 | 08441908 | 6324705 | 08441915 | 5983460 |
| 08441929 | 6390872 | 08441935 | 6661431 | 08441936 | 5872648 |
| 08441944 | 5804119 | 08442007 | 6713630 | 08442095 | 6697479 |
| 08442100 | 6474529 | 08442168 | 6363923 | 08442184 | 6669693 |
| 08442339 | 6395360 | 08442376 | 6589897 | 08442430 | 5926044 |
| 08442460 | 6478473 | 08442640 | 5484986 | 08442705 | 6444721 |
| 08442708 | 6633466 | 08442718 | 5814977 | 08442744 | 6617736 |
| 08442921 | 5337589 | 08442931 | 5536042 | 08443041 | 5484987 |
| 08443099 | 6182752 | 08443444 | 5433580 | 08443537 | 6444177 |
| 08443689 | 5315263 | 08443708 | 5758143 | 08443729 | 5907565 |
| 08443752 | 6486353 | 08443804 | 6198699 | 08443843 | 6565817 |
| 08443854 | 6429141 | 08443874 | 6694124 | 08443886 | 6390873 |
| 08443893 | 6123850 | 08443909 | 5942067 | 08443944 | 5761642 |
| 08444015 | 5357973 | 08444052 | 5761643 | 08444089 | 6523420 |
| 08444158 | 5340807 | 08444237 | 6589898 | 08444268 | 6333509 |
| 08444270 | 6601115 | 08444280 | 5983461 | 08444284 | 6123851 |
| 08444317 | 5926045 | 08444330 | 5682246 | 08444384 | 5468590 |
| 08444397 | 84494 | 08444398 | 5600175 | 08444435 | 6627382 |
| 08444449 | 6317877 | 08444452 | 6284203 | 08444504 | 6668221 |
| 08444532 | 6538548 | 08444545 | 6478474 | 08444551 | 5536043 |
| 08444590 | 5649654 | 08444601 | 5987974 | 08444606 | 6035101 |
| 08444648 | 5326962 | 08444718 | 5649655 | 08444732 | 5517614 |
| 08444735 | 5691193 | 08444741 | 6542365 | 08444742 | 6471282 |
| 08444785 | 6689836 | 08444794 | 5912845 | 08444807 | 6330259 |
| 08444814 | 6508108 | 08444850 | 6596925 | 08444874 | 5865312 |
| 08444921 | 6629622 | 08444954 | 6543599 | 08445035 | 5311488 |
| 08445067 | 6521791 | 08445091 | 5907567 | 08445131 | 6596424 |
| 08445137 | 6377992 | 08445195 | 6390874 | 08445241 | 6531193 |
| 08445247 | 6459444 | 08445303 | 6558079 | 08445319 | 6479400 |
| 08445381 | 6377993 | 08445408 | 5956535 | 08445422 | 45716 |
| 08445508 | 6645167 | 08445537 | 6709407 | 08445573 | 6702112 |
| 08445635 | 6492438 | 08445658 | 6330260 | 08445670 | 6590338 |
| 08445686 | 6697480 | 08445741 | 6648647 | 08445787 | 5496524 |
| 08445792 | 6077023 | 08445794 | 5314556 | 08445819 | 6652157 |
| 08445914 | 5983462 | 08445932 | 5572220 | 08445943 | 6071286 |
| 08445972 | 5880774 | 08446136 | 5796838 | 08446189 | 6393854 |
| 08446255 | 5835506 | 08446262 | 5600177 | 08446270 | 5326963 |
| 08446280 | 6382005 | 08446359 | 5711935 | 08446367 | 5572222 |
| 08446395 | 5983463 | 08446477 | 5761644 | 08446485 | 5314557 |
| 08446573 | 6228514 | 08446588 | 5682247 | 08446643 | 6273334 |
| 08446647 | 5326964 | 08446678 | 5382828 | 08446757 | 5505187 |
| 08446758 | 6869295 | 08446777 | 5726312 | 08446838 | 6618175 |
| 08446840 | 6628630 | 08446853 | 5446989 | 08446899 | 6669694 |
| 08446935 | 5377727 | 08447088 | 6289446 | 08447108 | 6212320 |
| 08447112 | 5758144 | 08447197 | 5758145 | 08447220 | 6523421 |
| 08447321 | 6225446 | 08447331 | 5310148 | 08447369 | 6650864 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer verifications requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08447370 | 6324706 | 08447419 | 5821097 | 08447445 | 6453080 |
| 08447467 | 6470691 | 08447468 | 6390875 | 08447491 | 6558080 |
| 08447532 | 7239875 | 08447537 | 5377728 | 08447545 | 5741430 |
| 08447551 | 5788348 | 08447600 | 5311489 | 08447623 | 5311490 |
| 08447683 | 6541979 | 08447740 | 6628631 | 08447787 | 5796868 |
| 08447834 | 6541980 | 08447839 | 6518879 | 08447858 | 5310150 |
| 08447893 | 6585963 | 08447915 | 6527235 | 08447918 | 48478 |
| 08447972 | 6603438 | 08447992 | 6492439 | 08448022 | 5965204 |
| 08448049 | 6363916 | 08448078 | 5894711 | 08448080 | 6050444 |
| 08448093 | 5468591 | 08448105 | 6601116 | 08448106 | 6668224 |
| 08448110 | 6198701 | 08448214 | 6486354 | 08448254 | 5814437 |
| 08448261 | 5484989 | 08448264 | 6637412 | 08448294 | 5357038 |
| 08448301 | 5315265 | 08448325 | 6317879 | 08448345 | 6273345 |
| 08448361 | 6707591 | 08448370 | 6182754 | 08448380 | 6694136 |
| 08448468 | 6713631 | 08448534 | 6350213 | 08448600 | 6565819 |
| 08448618 | 6479402 | 08448654 | 5880797 | 08448669 | 5611748 |
| 08448683 | 6628632 | 08448687 | 6212321 | 08448710 | 6035102 |
| 08448716 | 5835508 | 08448722 | 5468592 | 08448741 | 6541981 |
| 08448742 | 6701599 | 08448804 | 6077024 | 08448811 | 5682422 |
| 08448822 | 5357039 | 08448832 | 6622410 | 08448845 | 6675830 |
| 08448847 | 6710564 | 08448896 | 5596618 | 08448923 | 5326965 |
| 08448997 | 6377996 | 08448999 | 6563476 | 08449032 | 5636744 |
| 08449128 | 5387578 | 08449133 | 6532740 | 08449207 | 6540951 |
| 08449209 | 5600178 | 08449234 | 6131480 | 08449249 | 6637414 |
| 08449255 | 6686902 | 08449273 | 6694137 | 08449279 | 6497663 |
| 08449295 | 6471283 | 08449298 | 6624762 | 08449300 | 6131481 |
| 08449304 | 6050445 | 08449366 | 6534049 | 08449402 | 6607250 |
| 08449405 | 95550 | 08449432 | 6669698 | 08449456 | 6702113 |
| 08449490 | 6618176 | 08449500 | 6228515 | 08449530 | 6604281 |
| 08449531 | 5836197 | 08449542 | 5965206 | 08449544 | 6673280 |
| 08449620 | 6669699 | 08449756 | 6538550 | 08449771 | 6650865 |
| 08449781 | 6579764 | 08449796 | 5546191 | 08449829 | 6658193 |
| 08449834 | 5682248 | 08449889 | 5926047 | 08449897 | 5382829 |
| 08449923 | 6667218 | 08449925 | 6579765 | 08449995 | 6603439 |
| 08449996 | 6182755 | 08450004 | 6461095 | 08450006 | 5942070 |
| 08450065 | 6225448 | 08450080 | 5600179 | 08450125 | 6661432 |
| 08450412 | 6542367 | 08450481 | 6538551 | 08450541 | 5729521 |
| 08450588 | 5643640 | 08450652 | 6521792 | 08450705 | 6516558 |
| 08450721 | 6880014 | 08450745 | 6694139 | 08450751 | 6709408 |
| 08450842 | 5965208 | 08450844 | 6173896 | 08450935 | 5741432 |
| 08450940 | 6678753 | 08450958 | 6587051 | 08451043 | 6657575 |
| 08451056 | 6512096 | 08451072 | 6442385 | 08451110 | 5326967 |
| 08451153 | 5533015 | 08451162 | 5835510 | 08451266 | 6628633 |
| 08451374 | 6650866 | 08451398 | 94850 | 08451475 | 6363927 |
| 08451483 | 6155079 | 08451500 | 6531196 | 08451526 | 6508109 |
| 08451551 | 6155081 | 08451649 | 6004718 | 08451662 | 6590339 |
| 08451747 | 6260970 | 08451772 | 5457168 | 08451779 | 6395350 |
| 08451816 | 6131468 | 08451829 | 6273349 | 08451835 | 5496526 |
| 08451851 | 6053875 | 08451887 | 5536044 | 08451902 | 6131482 |
| 08451917 | 5446995 | 08451921 | 6666232 | 08451930 | 6163637 |
| 08451942 | 6667221 | 08451958 | 6053877 | 08452053 | 6512097 |
| 08452054 | 5446998 | 08452063 | 6713635 | 08452070 | 6131483 |
| 08452080 | 5636746 | 08452087 | 5761648 | 08452097 | 6497665 |
| 08452168 | 6123855 | 08452169 | 6322432 | 08452185 | 6350216 |
| 08452190 | 5311457 | 08452194 | 5440447 | 08452195 | 6426160 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08452239 | 5334227 | 08452251 | 5611809 | 08452260 | 6596426 |
| 08452356 | 5835511 | 08452381 | 6710565 | 08452385 | 5536045 |
| 08452423 | 5446999 | 08452442 | 6479053 | 08452472 | 6690346 |
| 08452509 | 6707593 | 08452557 | 6163606 | 08452578 | 6053878 |
| 08452580 | 6390876 | 08452662 | 6492441 | 08452686 | 82036 |
| 08452731 | 6131484 | 08452741 | 6521795 | 08452761 | 5600180 |
| 08452789 | 5340809 | 08452923 | 5835512 | 08452928 | 6689837 |
| 08453003 | 6412230 | 08453010 | 5796872 | 08453053 | 5600181 |
| 08453057 | 6412215 | 08453061 | 5314561 | 08453070 | 6053880 |
| 08453135 | 6518881 | 08453138 | 6212322 | 08453147 | 5695660 |
| 08453150 | 6426161 | 08453191 | 6429143 | 08453212 | 5965210 |
| 08453238 | 5758147 | 08453286 | 6235707 | 08453367 | 6429144 |
| 08453386 | 5748824 | 08453398 | 6395362 | 08453409 | 6173898 |
| 08453416 | 5942072 | 08453444 | 6453081 | 08453648 | 6497666 |
| 08453714 | 6497667 | 08453742 | 6077026 | 08453755 | 6690842 |
| 08453772 | 6459449 | 08453796 | 6004720 | 08453830 | 5357976 |
| 08453836 | 5712647 | 08453869 | 6485986 | 08453906 | 6470693 |
| 08453917 | 6140139 | 08453933 | 6596928 | 08453936 | 6163649 |
| 08453951 | 6654757 | 08454002 | 5804124 | 08454110 | 750 |
| 08454118 | 6474531 | 08454157 | 5814983 | 08454197 | 6648650 |
| 08454230 | 5385274 | 08454232 | 6658194 | 08454246 | 5921485 |
| 08454266 | 6709409 | 08454274 | 5971887 | 08454324 | 5377732 |
| 08454339 | 5912849 | 08454351 | 6198702 | 08454367 | 6679288 |
| 08454371 | 6585403 | 08454439 | 6575083 | 08454488 | 5470841 |
| 08454516 | 5600182 | 08454604 | 6519443 | 08454620 | 5496528 |
| 08454678 | 5536046 | 08454716 | 6668225 | 08454721 | 5836228 |
| 08454763 | 6622411 | 08454819 | 6050447 | 08454823 | 6596929 |
| 08454848 | 6371030 | 08454860 | 6640284 | 08454935 | 5546193 |
| 08454956 | 6563479 | 08454964 | 6579766 | 08455067 | 6284191 |
| 08455078 | 6607255 | 08455081 | 6521797 | 08455084 | 6131486 |
| 08455128 | 6155083 | 08455129 | 6481420 | 08455145 | 6412231 |
| 08455159 | 5440450 | 08455163 | 5682250 | 08455169 | 6673281 |
| 08455195 | 6071288 | 08455213 | 6273350 | 08455217 | 5880802 |
| 08455243 | 6155084 | 08455246 | 6198704 | 08455251 | 6540952 |
| 08455266 | 5523220 | 08455276 | 6647211 | 08455284 | 5758149 |
| 08455289 | 5090, 3265 | 08455367 | 6604284 | 08455388 | 6109897 |
| 08455391 | 6563480 | 08455402 | 6521798 | 08455436 | 5535523 |
| 08455495 | 5880803 | 08455500 | 5517617 | 08455535 | 6624763 |
| 08455540 | 6281945 | 08455543 | 6395363 | 08455546 | 5315268 |
| 08455555 | 6562573 | 08455587 | 5334245 | 08455590 | 6540953 |
| 08455612 | 6324711 | 08455615 | 6709410 | 08455632 | 6709411 |
| 08455640 | 5903394 | 08455702 | 6678754 | 08455703 | 5907569 |
| 08455730 | 5357977 | 08455742 | 5864425 | 08455761 | 5849897 |
| 08455772 | 5334246 | 08455778 | 6461099 | 08455784 | 6710566 |
| 08455796 | 6182757 | 08455799 | 5357041 | 08455889 | 6035104 |
| 08455921 | 6661433 | 08455929 | 5311469 | 08455965 | 5712624 |
| 08456006 | 6235695 | 08456051 | 5926048 | 08456055 | 6625661 |
| 08456080 | 5643643 | 08456095 | 6004722 | 08456176 | 6516564 |
| 08456194 | 6548519 | 08456203 | 6697481 | 08456205 | 6585965 |
| 08456224 | 6198706 | 08456226 | 85372 | 08456287 | 5849898 |
| 08456304 | 6453084 | 08456362 | 5334248 | 08456396 | 6710568 |
| 08456459 | 6040883 | 08456489 | 6637416 | 08456509 | 6514966 |
| 08456623 | 5856900 | 08456628 | 6212324 | 08456639 | 5440451 |
| 08456697 | 6534050 | 08456702 | 5440452 | 08456709 | 6453086 |
| 08456712 | 6225449 | 08456716 | 5600183 | 08456749 | 6429146 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08456783 | 6584303 | 08456865 | 5470845 | 08456874 | 5311470 |
| 08456927 | 6512099 | 08456986 | 6622414 | 08457070 | 6479404 |
| 08457081 | 6573564 | 08457090 | 5314564 | 08457127 | 6085122 |
| 08457130 | 6664736 | 08457175 | 6198707 | 08457190 | 6289449 |
| 08457281 | 6492444 | 08457309 | 6457879 | 08457320 | 6512100 |
| 08457322 | 5711941 | 08457338 | 6461100 | 08457358 | 6304764 |
| 08457431 | 57957 | 08457450 | 6459450 | 08457463 | 6363929 |
| 08457488 | 6604251 | 08457558 | 6512101 | 08457633 | 5546195 |
| 08457645 | 5533022 | 08457688 | 6576442 | 08457692 | 6672843 |
| 08457732 | 5517619 | 08457736 | 6867066 | 08457786 | 5643645 |
| 08457798 | 6273353 | 08457808 | 6538528 | 08457828 | 6702121 |
| 08457832 | 6573565 | 08457854 | 6686912 | 08457863 | 5796876 |
| 08457936 | 5387582 | 08457954 | 6616177 | 08457956 | 6640285 |
| 08458002 | 6560062 | 08458007 | 6273354 | 08458043 | 5864426 |
| 08458046 | 6657576 | 08458075 | 5643646 | 08458079 | 5773925 |
| 08458083 | 6140141 | 08458084 | 6371032 | 08458130 | 6521799 |
| 08458146 | 6563482 | 08458151 | 35401 | 08458160 | 6560063 |
| 08458167 | 6508110 | 08458185 | 5536047 | 08458229 | 5856901 |
| 08458320 | 5758150 | 08458333 | 6470695 | 08458365 | 6688574 |
| 08458385 | 6461102 | 08458391 | 6540954 | 08458411 | 6516565 |
| 08458484 | 6289450 | 08458487 | 5761650 | 08458510 | 6198708 |
| 08458521 | 6444183 | 08458526 | 5517620 | 08458534 | 6518884 |
| 08458587 | 6289451 | 08458624 | 6371033 | 08458634 | 6004724 |
| 08458676 | 6488921 | 08458691 | 5682425 | 08458727 | 6670884 |
| 08458754 | 6378000 | 08458810 | 6532744 | 08458821 | 6378001 |
| 08458833 | 6682671 | 08458844 | 6540955 | 08458877 | 6548520 |
| 08458883 | 6679290 | 08458885 | 6022009 | 08458893 | 5523221 |
| 08458895 | 6371034 | 08458924 | 5310141 | 08458943 | 6330264 |
| 08458980 | 6596931 | 08458984 | 6589902 | 08458990 | 6665343 |
| 08459011 | 6478477 | 08459069 | 6235725 | 08459121 | 6324713 |
| 08459128 | 6516566 | 08459150 | 6860811 | 08459221 | 6596932 |
| 08459223 | 6500622 | 08459271 | 6093133 | 08459288 | 5880804 |
| 08459347 | 5788353 | 08459371 | 6694743 | 08459388 | 5729525 |
| 08459425 | 6429148 | 08459457 | 6461104 | 08459464 | 6668226 |
| 08459512 | 5390987 | 08459521 | 5517621 | 08459570 | 5523223 |
| 08459580 | 6694744 | 08459624 | 6552443 | 08459662 | 6658195 |
| 08459680 | 6511542 | 08459712 | 6526759 | 08459720 | 5761652 |
| 08459815 | 6888839 | 08459833 | 6575085 | 08459841 | 6867030 |
| 08459844 | 6089415 | 08459854 | 5334253 | 08459872 | 5761653 |
| 08459882 | 6889890 | 08459894 | 6532745 | 08459924 | 5856904 |
| 08459932 | 5407443 | 08459937 | 6089416 | 08459942 | 6534051 |
| 08460006 | 5505192 | 08460033 | 6497668 | 08460057 | 6523416 |
| 08460065 | 5773926 | 08460074 | 6371037 | 08460120 | 5382835 |
| 08460183 | 6053884 | 08460195 | 80102, 5828 | 08460211 | 5956546 |
| 08460231 | 6709412 | 08460233 | 6569612 | 08460237 | 6569613 |
| 08460255 | 5711943 | 08460280 | 6573566 | 08460322 | 5761654 |
| 08460341 | 6363931 | 08460360 | 6616178 | 08460381 | 6596428 |
| 08460432 | 6689839 | 08460443 | 5912852 | 08460448 | 6697483 |
| 08460492 | 5390988 | 08460518 | 6648651 | 08460550 | 6371038 |
| 08460571 | 6637418 | 08460590 | 6576444 | 08460594 | 6697484 |
| 08460597 | 6260074 | 08460604 | 6627384 | 08460637 | 5315259 |
| 08460687 | 5741435 | 08460715 | 5596608 | 08460724 | 6292891 |
| 08460766 | 6109900 | 08460794 | 6474532 | 08460830 | 6163652 |
| 08460833 | 6534052 | 08460852 | 5470846 | 08460920 | 6593826 |
| 08460938 | 6093135 | 08460939 | 6672853 | 08460943 | 5382836 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08460949 | 5856905 | 08460957 | 6675831 | 08460968 | 6604285 |
| 08460987 | 6652158 | 08461037 | 5382837 | 08461067 | 6706220 |
| 08461096 | 6228521 | 08461140 | 6534053 | 08461144 | 5310143 |
| 08461200 | 6609164 | 08461214 | 6508111 | 08461273 | 6675832 |
| 08461303 | 6497064 | 08461310 | 6587053 | 08461328 | 5726316 |
| 08461329 | 6632918 | 08461350 | 6333535 | 08461357 | 6173900 |
| 08461411 | 6304765 | 08461458 | 6579767 | 08461463 | 6461105 |
| 08461479 | 6545548 | 08461534 | 6640287 | 08461576 | 6040885 |
| 08461582 | 6131491 | 08461593 | 95827 | 08461655 | 6492446 |
| 08461703 | 5741436 | 08461718 | 6260975 | 08461778 | 6688576 |
| 08461781 | 5447005 | 08461975 | 6561472 | 08461994 | 5643647 |
| 08462080 | 5310155 | 08462133 | 6518886 | 08462223 | 6519815 |
| 08462267 | 5903398 | 08462317 | 6540956 | 08462318 | 6470696 |
| 08462326 | 6609165 | 08462410 | 6629627 | 08462417 | 6350222 |
| 08462435 | 5311491 | 08462444 | 6666234 | 08462450 | 5546177 |
| 08462458 | 6679292 | 08462473 | 6869242 | 08462522 | 6444727 |
| 08462539 | 6652160 | 08462592 | 6123859 | 08462612 | 6694746 |
| 08462624 | 6426163 | 08462627 | 5965169 | 08462667 | 6519816 |
| 08462675 | 6556553 | 08462691 | 6395370 | 08462716 | 5496531 |
| 08462739 | 6603442 | 08462753 | 6617740 | 08462793 | 6519818 |
| 08462798 | 6429151 | 08462800 | 5636752 | 08462806 | 6565821 |
| 08462819 | 6412236 | 08462848 | 6521800 | 08462898 | 6593827 |
| 08462903 | 6478479 | 08462946 | 6713639 | 08462948 | 5849902 |
| 08462965 | 6604528 | 08462968 | 6877977 | 08463002 | 6478480 |
| 08463040 | 5433598 | 08463062 | 6541986 | 08463117 | 6131494 |
| 08463132 | 5814989 | 08463140 | 5596621 | 08463143 | 6444184 |
| 08463158 | 6324715 | 08463184 | 6289452 | 08463232 | 6324716 |
| 08463254 | 5695664 | 08463259 | 6622416 | 08463268 | 5974642 |
| 08463269 | 5814460 | 08463308 | 6531197 | 08463330 | 6324717 |
| 08463380 | 6540957 | 08463383 | 6541987 | 08463402 | 6565822 |
| 08463410 | 5314566 | 08463481 | 6519819 | 08463492 | 6622417 |
| 08463453 | 6633469 | 08463574 | 6000747 | 08463581 | 5377735 |
| 08463599 | 6235727 | 08463614 | 5382838 | 08463655 | 87175 |
| 08463661 | 5796877 | 08463664 | 6479056 | 08463677 | 6575086 |
| 08463686 | 95820 | 08463736 | 5880805 | 08463769 | 6531199 |
| 08463772 | 6587054 | 08463779 | 5468595 | 08463793 | 5636753 |
| 08463803 | 6123860 | 08463838 | 6543604 | 08463844 | 6697485 |
| 08463871 | 5326972 | 08463908 | 6617742 | 08463959 | 6552445 |
| 08464008 | 6481421 | 08464025 | 5433599 | 08464053 | 5596622 |
| 08464078 | 373 | 08464096 | 6596934 | 08464151 | 6521801 |
| 08464157 | 6609166 | 08464158 | 5572237 | 08464173 | 6273357 |
| 08464221 | 6511543 | 08464224 | 6576445 | 08464255 | 5907570 |
| 08464272 | 6371040 | 08464302 | 6551876 | 08464315 | 5346429 |
| 08464316 | 6378005 | 08464345 | 5894713 | 08464375 | 5804126 |
| 08464382 | 6093136 | 08464422 | 5836200 | 08464432 | 6694747 |
| 08464444 | 6709047 | 08464460 | 6382011 | 08464496 | 6537929 |
| 08464537 | 6123861 | 08464583 | 5814461 | 08464584 | 5906238 |
| 08464601 | 52552 | 08464605 | 6694142 | 08464634 | 6587055 |
| 08464677 | 6512104 | 08464692 | 5523226 | 08464730 | 6650870 |
| 08464750 | 6521802 | 08464823 | 5682414 | 08464846 | 6675834 |
| 08464893 | 6604529 | 08464943 | 5334254 | 08464953 | 5334255 |
| 08464979 | 6599792 | 08464995 | 26856 | 08465055 | 6869821 |
| 08465059 | 6585406 | 08465068 | 6519446 | 08465118 | 5310156 |
| 08465225 | 6654759 | 08465283 | 6666235 | 08465299 | 6675837 |
| 08465307 | 6669702 | 08465328 | 5546200 | 08465337 | 5468597 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08465386 | 6412238 | 08465395 | 6710569 | 08465435 | 5357046 |
| 08465438 | 6412239 | 08465447 | 80166, 5827 | 08465454 | 5741437 |
| 08465502 | 6260976 | 08465518 | 6220047 | 08465579 | 6654760 |
| 08465619 | 6599794 | 08465623 | 5880807 | 08465629 | 5942075 |
| 08465631 | 5761659 | 08465639 | 6596935 | 08465645 | 6590342 |
| 08465658 | 38895 | 08465659 | 6155086 | 08465732 | 6508112 |
| 08465733 | 5983469 | 08465738 | 6243909 | 08465751 | 6485989 |
| 08465752 | 5788356 | 08465753 | 6585967 | 08465765 | 6508113 |
| 08465800 | 6492970 | 08465812 | 6503258 | 08465857 | 6442389 |
| 08465870 | 6647216 | 08465908 | 6085125 | 08465940 | 6694143 |
| 08465968 | 5536052 | 08465989 | 6022011 | 08466002 | 6131496 |
| 08466028 | 6665344 | 08466071 | 6645168 | 08466122 | 6669704 |
| 08466157 | 6304766 | 08466174 | 5872655 | 08466207 | 6228523 |
| 08466250 | 6260977 | 08466253 | 5523227 | 08466442 | 79930, 5864 |
| 08466518 | 6140147 | 08466572 | 6636930 | 08466672 | 6654735 |
| 08466691 | 5907574 | 08466775 | 6123862 | 08466789 | 5533024 |
| 08466825 | 6518889 | 08466833 | 6589904 | 08466928 | 6678758 |
| 08466930 | 6569614 | 08466934 | 5314568 | 08466967 | 5357048 |
| 08467021 | 6053888 | 08467032 | 6426166 | 08467095 | 6678759 |
| 08467114 | 6284207 | 08467167 | 6330267 | 08467218 | 5741440 |
| 08467289 | 6304767 | 08467308 | 6527239 | 08467393 | 6035106 |
| 08467405 | 6603444 | 08467406 | 6637419 | 08467475 | 5942077 |
| 08467497 | 5533028 | 08467551 | 5796880 | 08467700 | 6709048 |
| 08467711 | 5407445 | 08467717 | 12697 | 08467770 | 6168859 |
| 08467789 | 6668228 | 08467793 | 5636756 | 08467816 | 6378006 |
| 08467820 | 6330268 | 08467823 | 6304768 | 08467826 | 6324719 |
| 08467834 | 6650872 | 08467884 | 6552446 | 08467919 | 6182762 |
| 08467922 | 5788345 | 08467935 | 6647219 | 08467938 | 5357049 |
| 08467945 | 6053890 | 08467954 | 6123863 | 08467973 | 5311478 |
| 08467974 | 5864430 | 08467995 | 5440460 | 08468005 | 5942078 |
| 08468016 | 5377737 | 08468023 | 6540958 | 08468031 | 6678760 |
| 08468033 | 5965213 | 08468055 | 5682428 | 08468056 | 6479058 |
| 08468065 | 6378007 | 08468088 | 5804130 | 08468092 | 5340814 |
| 08468148 | 6563485 | 08468164 | 5695665 | 08468170 | 6668229 |
| 08468171 | 5912855 | 08468178 | 6607260 | 08468199 | 6887722 |
| 08468200 | 6625938 | 08468230 | 6004728 | 08468270 | 6155087 |
| 08468313 | 6541988 | 08468346 | 6645169 | 08468387 | 5523228 |
| 08468390 | 5695666 | 08468403 | 5682429 | 08468503 | 5849905 |
| 08468531 | 6569615 | 08468534 | 6053892 | 08468562 | 5974647 |
| 08468585 | 5346431 | 08468597 | 5856907 | 08468600 | 5821101 |
| 08468635 | 6561496 | 08468636 | 5983471 | 08468643 | 5983472 |
| 08468669 | 5848953 | 08468717 | 6590343 | 08468746 | 5726319 |
| 08468752 | 6333539 | 08468785 | 6697486 | 08468810 | 6678761 |
| 08468819 | 6497671 | 08468828 | 6657582 | 08468834 | 6071292 |
| 08468845 | 6686915 | 08468848 | 6426169 | 08468875 | 6526760 |
| 08468886 | 5523229 | 08468905 | 6697487 | 08468931 | 6225453 |
| 08468961 | 5682253 | 08468987 | 6071293 | 08468988 | 6526761 |
| 08469004 | 6542375 | 08469027 | 5748830 | 08469066 | 6482890 |
| 08469081 | 5814465 | 08469110 | 6470698 | 08469114 | 6155088 |
| 08469129 | 6488923 | 08469180 | 6648654 | 08469290 | 6669706 |
| 08469302 | 5611820 | 08469308 | 6556554 | 08469316 | 6022015 |
| 08469321 | 5385277 | 08469326 | 6556555 | 08469328 | 6537930 |
| 08469329 | 6545551 | 08469351 | 6664739 | 08469360 | 6077034 |
| 08469371 | 6645172 | 08469373 | 5907643 | 08469389 | 6519823 |
| 08469398 | 6690353 | 08469446 | 6485990 | 08469448 | 6538555 |

**Reason for Objection of claims listed below: Uninvestable Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08469451 | 6632920 | 08469477 | 5983473 | 08469486 | 5711947 |
| 08469512 | 6481424 | 08469537 | 6650873 | 08469600 | 6618185 |
| 08469602 | 6697488 | 08469611 | 6633473 | 08469612 | 6085126 |
| 08469630 | 6378008 | 08469654 | 5835518 | 08469672 | 6689841 |
| 08469708 | 6519824 | 08469751 | 5695671 | 08469781 | 6596938 |
| 08469807 | 6492971 | 08469822 | 6678762 | 08469832 | 6710570 |
| 08469851 | 5983416 | 08469865 | 5903390 | 08469888 | 6694144 |
| 08469889 | 6552448 | 08469903 | 6679294 | 08469913 | 5611821 |
| 08469934 | 5387587 | 08469937 | 6225454 | 08469968 | 5773663 |
| 08469972 | 6636931 | 08469990 | 5803447 | 08470009 | 6089420 |
| 08470045 | 5758151 | 08470079 | 6679295 | 08470139 | 6633474 |
| 08470163 | 5741442 | 08470175 | 6629629 | 08470184 | 5864431 |
| 08470192 | 6596939 | 08470235 | 5643655 | 08470236 | 6497382 |
| 08470252 | 6512108 | 08470315 | 6565824 | 08470320 | 5457177 |
| 08470358 | 6089421 | 08470360 | 5741443 | 08470374 | 6701603 |
| 08470393 | 6050453 | 08470409 | 5803448 | 08470425 | 6604290 |
| 08470495 | 5682254 | 08470520 | 5387589 | 08470631 | 5741444 |
| 08470654 | 5761662 | 08470668 | 6690356 | 08470686 | 5907644 |
| 08470726 | 5596625 | 08470735 | 5788359 | 08470741 | 5420821 |
| 08470744 | 6648656 | 08470767 | 6485991 | 08470792 | 6429153 |
| 08470856 | 6543608 | 08470873 | 5440462 | 08470878 | 5983475 |
| 08470905 | 5433601 | 08470916 | 6540961 | 08470930 | 5848955 |
| 08470935 | 5942079 | 08470936 | 6668231 | 08470946 | 6220051 |
| 08470956 | 38512 | 08471037 | 6514969 | 08471082 | 6390884 |
| 08471088 | 6689842 | 08471107 | 6459453 | 08471112 | 5470851 |
| 08471132 | 6548523 | 08471147 | 5956551 | 08471148 | 5496534 |
| 08471162 | 6585409 | 08471190 | 6035107 | 08471223 | 5814993 |
| 08471227 | 5385280 | 08471298 | 6537932 | 08471336 | 6235731 |
| 08471354 | 6168878 | 08471386 | 97417 | 08471411 | 5446992 |
| 08471461 | 5517622 | 08471463 | 6133769 | 08471483 | 5983478 |
| 08471488 | 5357051 | 08471496 | 6632922 | 08471544 | 5726322 |
| 08471557 | 6618186 | 08471569 | 6140150 | 08471613 | 5983479 |
| 08471630 | 6540962 | 08471656 | 5310152 | 08471666 | 6508116 |
| 08471676 | 6666237 | 08471684 | 6284208 | 08471709 | 6636932 |
| 08471710 | 6481425 | 08471720 | 6648657 | 08471726 | 6500625 |
| 08471727 | 6500626 | 08471734 | 6235711 | 08471735 | 5399899 |
| 08471748 | 6500627 | 08471786 | 5848956 | 08471835 | 6603447 |
| 08471929 | 6444729 | 08472008 | 6575088 | 08472019 | 6645174 |
| 08472086 | 5382840 | 08472093 | 80073 | 08472096 | 6872500 |
| 08472099 | 6523427 | 08472103 | 6596941 | 08472112 | 5864433 |
| 08472150 | 6559691 | 08472162 | 5691155 | 08472175 | 6333541 |
| 08472188 | 6566916 | 08472190 | 7532035 | 08472204 | 6666238 |
| 08472215 | 5974650 | 08472225 | 6131497 | 08472265 | 6035108 |
| 08472295 | 5596628 | 08472322 | 6873132 | 08472338 | 5682432 |
| 08472430 | 6474538 | 08472435 | 5894718 | 08472523 | 6663345 |
| 08472656 | 5864434 | 08472686 | 5835521 | 08472742 | 6444730 |
| 08472818 | 5326975 | 08472863 | 6390885 | 08472901 | 6273361 |
| 08472936 | 6606244 | 08472960 | 6538557 | 08473011 | 5517625 |
| 08473113 | 6537933 | 08473117 | 6123865 | 08473150 | 6050456 |
| 08473163 | 6527241 | 08473169 | 5835522 | 08473245 | 5872640 |
| 08473265 | 6548525 | 08473279 | 6688579 | 08473304 | 6168861 |
| 08473319 | 6085128 | 08473327 | 6637402 | 08473364 | 6526764 |
| 08473374 | 6225455 | 08473421 | 6537935 | 08473448 | 6333542 |
| 08473453 | 5446993 | 08473473 | 6596431 | 08473503 | 5907646 |
| 08473505 | 6562580 | 08473561 | 6637422 | 08473565 | 6502080 |

**Reason for Objection of claims listed below : Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08473578 | 6093143 | 08473617 | 6304771 | 08473650 | 6690357 |
| 08473665 | 6444731 | 08473673 | 6566917 | 08473691 | 5334263 |
| 08473697 | 6378009 | 08473701 | 6710572 | 08473721 | 5835523 |
| 08473725 | 5496535 | 08473757 | 6122752 | 08473782 | 6085129 |
| 08473809 | 6426171 | 08473817 | 5340818 | 08473824 | 5814466 |
| 08473840 | 6168862 | 08473856 | 6664744 | 08473867 | 6658196 |
| 08473885 | 6085130 | 08473890 | 6688580 | 08473915 | 6457883 |
| 08473932 | 5572226 | 08473946 | 5470854 | 08474005 | 6512109 |
| 08474006 | 5310470 | 08474027 | 6587059 | 08474090 | 6442392 |
| 08474096 | 6514971 | 08474105 | 6000750 | 08474160 | 5872656 |
| 08474169 | 6590347 | 08474171 | 5872657 | 08474184 | 6576450 |
| 08474198 | 5894719 | 08474201 | 5600188 | 08474245 | 5407446 |
| 08474272 | 6198712 | 08474279 | 5971892 | 08474285 | 6514972 |
| 08474287 | 6133771 | 08474297 | 5773665 | 08474301 | 6612097 |
| 08474313 | 6350224 | 08474317 | 6669709 | 08474336 | 6575089 |
| 08474352 | 6273362 | 08474382 | 6109905 | 08474406 | 6686918 |
| 08474417 | 6442393 | 08474424 | 6444732 | 08474487 | 6479059 |
| 08474489 | 5315272 | 08474496 | 6562581 | 08474507 | 6668233 |
| 08474513 | 5912860 | 08474517 | 5726323 | 08474521 | 6670887 |
| 08474535 | 6163659 | 08474606 | 5315273 | 08474617 | 6382019 |
| 08474657 | 5821103 | 08474683 | 6569618 | 08474719 | 6457885 |
| 08474729 | 6527242 | 08474744 | 6497384 | 08474758 | 78835 |
| 08474810 | 6521805 | 08474812 | 6053896 | 08474814 | 6654764 |
| 08474842 | 5496529 | 08474871 | 6593829 | 08474898 | 6632923 |
| 08474914 | 5505196 | 08474931 | 6645179 | 08474989 | 6486361 |
| 08475003 | 6492972 | 08475005 | 5726324 | 08475023 | 6670888 |
| 08475034 | 6650877 | 08475053 | 5611825 | 08475071 | 5572241 |
| 08475083 | 6604532 | 08475104 | 5803452 | 08475105 | 5726284 |
| 08475163 | 6629631 | 08475208 | 5346435 | 08475209 | 1250 |
| 08475218 | 6074711 | 08475219 | 6426173 | 08475226 | 5643656 |
| 08475275 | 6542376 | 08475290 | 6453093 | 08475320 | 6599798 |
| 08475341 | 6711603 | 08475370 | 6523429 | 08475392 | 6390887 |
| 08475393 | 5433603 | 08475428 | 5691188 | 08475435 | 6453094 |
| 08475452 | 5346436 | 08475457 | 6481427 | 08475468 | 5695673 |
| 08475499 | 5457162 | 08475515 | 5385282 | 08475517 | 5748831 |
| 08475519 | 5974651 | 08475524 | 6867188 | 08475527 | 5971894 |
| 08475550 | 5880809 | 08475582 | 6085132 | 08475600 | 5523231 |
| 08475659 | 6000753 | 08475660 | 6502081 | 08475664 | 5983483 |
| 08475729 | 5382844 | 08475734 | 5587996 | 08475742 | 5643657 |
| 08475803 | 6168863 | 08475812 | 6545553 | 08475823 | 6155092 |
| 08475831 | 6474540 | 08475836 | 5627943 | 08475860 | 5420824 |
| 08475872 | 5872658 | 08475882 | 5310472 | 08475907 | 5903403 |
| 08475916 | 5903404 | 08475927 | 6709050 | 08475941 | 5987982 |
| 08475942 | 6579770 | 08475947 | 6565826 | 08475951 | 6617744 |
| 08475952 | 6289458 | 08475956 | 6688581 | 08475961 | 6560066 |
| 08475968 | 6470701 | 08475995 | 5596630 | 08476004 | 5814468 |
| 08476143 | 84874 | 08476145 | 6395374 | 08476166 | 6560067 |
| 08476171 | 6486362 | 08476200 | 5433604 | 08476250 | 6066589 |
| 08476258 | 6382021 | 08476259 | 5907573 | 08476267 | 6502082 |
| 08476278 | 6690846 | 08476287 | 5407447 | 08476326 | 6565827 |
| 08476338 | 6590348 | 08476340 | 5533031 | 08476344 | 5326977 |
| 08476381 | 5596631 | 08476415 | 5326978 | 08476477 | 6609167 |
| 08476486 | 6481428 | 08476504 | 6702126 | 08476521 | 5468608 |
| 08476558 | 5572243 | 08476572 | 6551881 | 08476617 | 6260979 |
| 08476621 | 6562582 | 08476632 | 6548526 | 08476639 | 5387593 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08476654 | 6569619 | 08476680 | 6453096 | 08476693 | 5496536 |
| 08476702 | 5773667 | 08476705 | 5572244 | 08476734 | 6281890 |
| 08476748 | 6665350 | 08476794 | 6220054 | 08476880 | 36353 |
| 08476883 | 5533032 | 08476904 | 6593830 | 08476905 | 6324723 |
| 08476908 | 5310162 | 08476910 | 6858837 | 08476916 | 6702127 |
| 08476925 | 5536020 | 08476988 | 5326979 | 08477010 | 6523430 |
| 08477022 | 6552452 | 08477041 | 6093146 | 08477048 | 6140153 |
| 08477051 | 5912861 | 08477067 | 5758142 | 08477090 | 6604292 |
| 08477130 | 6000755 | 08477176 | 5942082 | 08477189 | 2008 |
| 08477192 | 5382846 | 08477195 | 5346438 | 08477201 | 5533033 |
| 08477244 | 6133773 | 08477248 | 5517629 | 08477251 | 6500628 |
| 08477269 | 5926052 | 08477284 | 6155094 | 08477286 | 6609168 |
| 08477313 | 5711949 | 08477318 | 5536055 | 08477351 | 6122753 |
| 08477360 | 6675840 | 08477366 | 6363943 | 08477377 | 6173911 |
| 08477413 | 6658197 | 08477423 | 6429162 | 08477425 | 5880811 |
| 08477465 | 5872659 | 08477510 | 6390889 | 08477549 | 6074713 |
| 08477552 | 6637423 | 08477562 | 6645180 | 08477564 | 6648658 |
| 08477571 | 6636934 | 08477606 | 6686919 | 08477610 | 6624769 |
| 08477616 | 6519826 | 08477624 | 6511546 | 08477625 | 6707603 |
| 08477656 | 5315275 | 08477657 | 6481429 | 08477662 | 6707604 |
| 08477738 | 6324724 | 08477759 | 6273364 | 08477764 | 6527243 |
| 08477774 | 6330272 | 08477776 | 6225458 | 08477792 | 6281950 |
| 08477863 | 6625942 | 08477906 | 6565829 | 08477912 | 5691190 |
| 08477943 | 6606245 | 08478004 | 6481430 | 08478008 | 5596635 |
| 08478041 | 5711952 | 08478045 | 5468609 | 08478097 | 5346439 |
| 08478108 | 6625943 | 08478177 | 6544617 | 08478204 | 6077039 |
| 08478263 | 5420825 | 08478333 | 5517632 | 08478337 | 5311497 |
| 08478348 | 5505197 | 08478399 | 6324725 | 08478634 | 6670890 |
| 08478651 | 5711953 | 08478653 | 5796885 | 08478840 | 6625664 |
| 08478866 | 5600190 | 08478873 | 6350227 | 08478926 | 6131500 |
| 08478935 | 6576452 | 08478964 | 5773669 | 08478980 | 6617746 |
| 08478984 | 6657585 | 08479035 | 5872630 | 08479037 | 5726305 |
| 08479038 | 6607262 | 08479044 | 5903406 | 08479052 | 6625665 |
| 08479065 | 6624772 | 08479067 | 5848958 | 08479095 | 6862335 |
| 08479104 | 5447008 | 08479106 | 6688582 | 08479120 | 6390890 |
| 08479173 | 6575090 | 08479180 | 6624447 | 08479198 | 6260981 |
| 08479281 | 5533034 | 08479300 | 5340822 | 08479397 | 6137157 |
| 08479430 | 6022019 | 08479442 | 6664747 | 08479491 | 6390891 |
| 08479517 | 6542377 | 08479596 | 5695676 | 08479601 | 6281953 |
| 08479650 | 6657586 | 08479691 | 6534057 | 08479703 | 6429164 |
| 08479736 | 5864437 | 08479762 | 6709052 | 08479819 | 6707605 |
| 08479838 | 5906244 | 08479857 | 5956554 | 08479866 | 6629632 |
| 08479876 | 6502084 | 08479884 | 6444190 | 08479897 | 6686921 |
| 08479921 | 6479409 | 08479939 | 6022020 | 08479947 | 6235732 |
| 08479949 | 5682257 | 08479960 | 6109907 | 08479962 | 6709415 |
| 08479992 | 6604534 | 08480021 | 6486363 | 08480022 | 6682677 |
| 08480064 | 5912862 | 08480089 | 6212331 | 08480158 | 6711604 |
| 08480162 | 6390893 | 08480164 | 5385285 | 08480186 | 6625944 |
| 08480192 | 6552454 | 08480204 | 6593831 | 08480239 | 5643658 |
| 08480259 | 6579771 | 08480276 | 5484996 | 08480281 | 6363944 |
| 08480342 | 6330277 | 08480350 | 5596637 | 08480358 | 6198715 |
| 08480383 | 6324727 | 08480387 | 5587998 | 08480418 | 6140154 |
| 08480455 | 6133774 | 08480466 | 6243914 | 08480496 | 6544618 |
| 08480505 | 6519449 | 08480530 | 5907653 | 08480539 | 6459456 |
| 08480559 | 5773672 | 08480569 | 6371046 | 08480587 | 6198717 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08480602 | 5691205 | | 08480638 | 6077040 | | 08480685 | 6456983 |
| 08480693 | 5310097 | | 08480723 | 6541990 | | 08480724 | 5898059 |
| 08480808 | 5340825 | | 08480855 | 6521806 | | 08480895 | 5523235 |
| 08480925 | 6363945 | | 08480937 | 15863 | | 08480943 | 5596638 |
| 08480950 | 6633476 | | 08480953 | 6548527 | | 08480977 | 5856910 |
| 08481022 | 6727881 | | 08481023 | 5433595 | | 08481035 | 6694148 |
| 08481150 | 5907654 | | 08481168 | 5496538 | | 08481188 | 78602 |
| 08481217 | 6543612 | | 08481231 | 5533036 | | 08481237 | 6682679 |
| 08481244 | 6706224 | | 08481247 | 6363947 | | 08481259 | 6706225 |
| 08481262 | 6585413 | | 08481299 | 6212332 | | 08481320 | 6534058 |
| 08481330 | 6668236 | | 08481332 | 5314571 | | 08481345 | 6526766 |
| 08481356 | 6624985 | | 08481366 | 6584305 | | 08481373 | 6508106 |
| 08481412 | 5387583 | | 08481422 | 6289460 | | 08481438 | 6604293 |
| 08481450 | 6531203 | | 08481462 | 6479061 | | 08481525 | 6378012 |
| 08481589 | 6593832 | | 08481615 | 6527244 | | 08481616 | 5906246 |
| 08481659 | 6640293 | | 08481668 | 5326983 | | 08481674 | 6711605 |
| 08481675 | 6273367 | | 08481680 | 5377740 | | 08481690 | 5572228 |
| 08481704 | 6479062 | | 08481773 | 6273368 | | 08481816 | 6538558 |
| 08481822 | 6609169 | | 08481828 | 5711955 | | 08481840 | 5773674 |
| 08481880 | 6453098 | | 08481902 | 6596947 | | 08481919 | 5517635 |
| 08481927 | 6624448 | | 08481934 | 5390995 | | 08481975 | 5814469 |
| 08481985 | 6543613 | | 08481988 | 5311498 | | 08481995 | 5600193 |
| 08481996 | 5695681 | | 08481999 | 6560069 | | 08482067 | 6666242 |
| 08482082 | 6709053 | | 08482098 | 5748834 | | 08482109 | 5835525 |
| 08482130 | 5864438 | | 08482155 | 6442400 | | 08482168 | 5311499 |
| 08482255 | 6565830 | | 08482280 | 6289461 | | 08482356 | 6140155 |
| 08482418 | 5572229 | | 08482447 | 6482892 | | 08482474 | 6508120 |
| 08482478 | 5711956 | | 08482483 | 6565831 | | 08482503 | 6532747 |
| 08482584 | 5310166 | | 08482623 | 5741446 | | 08482641 | 5523236 |
| 08482650 | 6556558 | | 08482661 | 6624773 | | 08482677 | 6479063 |
| 08482679 | 5682259 | | 08482683 | 97639, 5732 | | 08482687 | 6540969 |
| 08482689 | 5505199 | | 08482765 | 6701605 | | 08482766 | 5440465 |
| 08482774 | 6022023 | | 08482786 | 6629634 | | 08482831 | 5903411 |
| 08482857 | 6701606 | | 08482867 | 6690848 | | 08482871 | 6650881 |
| 08482895 | 5748828 | | 08482907 | 6690358 | | 08482908 | 6552456 |
| 08482925 | 6004729 | | 08482953 | 6470706 | | 08482956 | 6478485 |
| 08482966 | 5983489 | | 08482981 | 5505200 | | 08483013 | 6140156 |
| 08483018 | 6640294 | | 08483027 | 6479064 | | 08483051 | 6155096 |
| 08483057 | 6633477 | | 08483064 | 6686922 | | 08483099 | 5315279 |
| 08483101 | 6371048 | | 08483148 | 93790, 20824 | | 08483200 | 5468613 |
| 08483226 | 5420826 | | 08483248 | 6604535 | | 08483355 | 6122756 |
| 08483358 | 6518895 | | 08483400 | 5517636 | | 08483409 | 5643659 |
| 08483426 | 6669711 | | 08483460 | 6123802 | | 08483509 | 5484998 |
| 08483520 | 5956558 | | 08483577 | 6563490 | | 08483583 | 5596640 |
| 08483637 | 5533038 | | 08483707 | 6669712 | | 08483723 | 5407450 |
| 08483756 | 6654136 | | 08483759 | 6640295 | | 08483760 | 6523433 |
| 08483822 | 6650882 | | 08483923 | 6077042 | | 08483929 | 6646003 |
| 08484029 | 5377742 | | 08484043 | 6679297 | | 08484053 | 6444735 |
| 08484092 | 6488926 | | 08484098 | 6702128 | | 08484271 | 6050459 |
| 08484300 | 6243916 | | 08484306 | 6534060 | | 08484322 | 6478486 |
| 08484330 | 6709055 | | 08484347 | 6694149 | | 08484355 | 6604297 |
| 08484369 | 6544619 | | 08484371 | 5326984 | | 08484376 | 6330281 |
| 08484394 | 5872665 | | 08484437 | 6694752 | | 08484491 | 6429165 |
| 08484559 | 6220057 | | 08484565 | 6589906 | | 08484568 | 6122757 |
| 08484569 | 6645185 | | 08484588 | 5815002 | | 08484695 | 6596948 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08484703 | 5572246 | 08484721 | 6395377 | 08484738 | 5433609 |
| 08484752 | 6585416 | 08484760 | 6670894 | 08484808 | 5803458 |
| 08484852 | 6243917 | 08484863 | 5496539 | 08484884 | 6122758 |
| 08484886 | 6682682 | 08485004 | 6654765 | 08485024 | 6694150 |
| 08485053 | 6604536 | 08485150 | 65925 | 08485168 | 5505202 |
| 08485184 | 6504279 | 08485188 | 6526767 | 08485196 | 6526769 |
| 08485199 | 6544621 | 08485204 | 6273360 | 08485212 | 5315282 |
| 08485261 | 6004730 | 08485268 | 6426180 | 08485300 | 6622421 |
| 08485313 | 6661442 | 08485346 | 6492449 | 08485355 | 5987987 |
| 08485361 | 6596949 | 08485383 | 5643662 | 08485389 | 6050460 |
| 08485410 | 6035113 | 08485434 | 6485993 | 08485456 | 6284213 |
| 08485516 | 5971897 | 08485529 | 6531205 | 08485542 | 6461109 |
| 08485553 | 94777 | 08485595 | 6035114 | 08485600 | 6173918 |
| 08485630 | 6587061 | 08485653 | 71532 | 08485715 | 5894726 |
| 08485733 | 5796889 | 08485746 | 6640296 | 08485836 | 6035115 |
| 08485846 | 21855 | 08485864 | 6243919 | 08485877 | 6050462 |
| 08485928 | 6500632 | 08485933 | 5611826 | 08485957 | 6035116 |
| 08485979 | 5880817 | 08486009 | 6371049 | 08486074 | 5682261 |
| 08486076 | 6646272 | 08486079 | 5387288 | 08486097 | 5729537 |
| 08486145 | 6363951 | 08486155 | 6022026 | 08486158 | 5311502 |
| 08486185 | 6532748 | 08486220 | 5643663 | 08486223 | 85171, 5797 |
| 08486227 | 5387595 | 08486279 | 5611829 | 08486285 | 6629635 |
| 08486301 | 5572247 | 08486376 | 7525457 | 08486378 | 5880818 |
| 08486379 | 5433611 | 08486404 | 5310478 | 08486446 | 6652169 |
| 08486462 | 6589907 | 08486485 | 6225461 | 08486503 | 6133778 |
| 08486551 | 5987988 | 08486556 | 6707606 | 08486559 | 6590352 |
| 08486565 | 6363954 | 08486577 | 6470707 | 08486578 | 6576455 |
| 08486600 | 6669713 | 08486608 | 5758160 | 08486616 | 6559693 |
| 08486617 | 6587062 | 08486661 | 6596437 | 08486662 | 6531208 |
| 08486689 | 6502085 | 08486702 | 6395382 | 08486715 | 6566922 |
| 08486721 | 6453102 | 08486764 | 6596937 | 08486800 | 5864443 |
| 08486806 | 5894727 | 08486856 | 6527245 | 08486874 | 60457 |
| 08486880 | 6542379 | 08486883 | 5803459 | 08486886 | 6664750 |
| 08486897 | 5821106 | 08486903 | 6508122 | 08486922 | 5596641 |
| 08486958 | 5470859 | 08486973 | 6243921 | 08486977 | 6874264 |
| 08486989 | 5773675 | 08486994 | 6199107 | 08487002 | 5974654 |
| 08487009 | 6596438 | 08487039 | 6624986 | 08487054 | 6212333 |
| 08487070 | 6235733 | 08487104 | 6624774 | 08487192 | 6155097 |
| 08487200 | 5872670 | 08487202 | 6654766 | 08487219 | 5848961 |
| 08487220 | 6378013 | 08487243 | 5357060 | 08487263 | 6604537 |
| 08487275 | 5815004 | 08487299 | 5311503 | 08487311 | 6624987 |
| 08487362 | 5835527 | 08487363 | 5340795 | 08487366 | 6672862 |
| 08487368 | 6585977 | 08487381 | 6228512 | 08487384 | 5346425 |
| 08487390 | 6004732 | 08487393 | 5864445 | 08487398 | 6289464 |
| 08487412 | 94779 | 08487429 | 5835528 | 08487513 | 6701608 |
| 08487523 | 6461110 | 08487545 | 6654137 | 08487553 | 6163663 |
| 08487565 | 6576456 | 08487610 | 5971899 | 08487623 | 6173920 |
| 08487631 | 6544624 | 08487648 | 5788364 | 08487676 | 5523238 |
| 08487707 | 6363955 | 08487765 | 6426183 | 08487774 | 6461111 |
| 08487780 | 6363956 | 08487785 | 5796891 | 08487817 | 6599800 |
| 08487899 | 6429511 | 08487912 | 5310481 | 08487950 | 6587064 |
| 08489573 | 6661444 | 08489592 | 6617748 | 08489595 | 6624450 |
| 08490228 | 5894707 | 08490386 | 5385288 | 08490405 | 6085134 |
| 08490501 | 6675843 | 08490531 | 5758162 | 08490554 | 6645186 |
| 08490560 | 5505206 | 08490609 | 10516 | 08490656 | 5315284 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08490667 | 6661445 | 08490668 | 6576457 | 08490751 | 5912869 |
| 08490877 | 5310482 | 08490892 | 6317888 | 08490910 | 5315285 |
| 08490923 | 6500634 | 08490990 | 6131505 | 08491152 | 6109913 |
| 08491230 | 6690850 | 08491232 | 6281958 | 08491244 | 6646274 |
| 08491314 | 5387290 | 08491315 | 6131506 | 08491319 | 5682263 |
| 08491410 | 6860607 | 08491437 | 6624451 | 08491454 | 5572249 |
| 08491505 | 6534064 | 08491606 | 6504282 | 08491643 | 6688584 |
| 08491657 | 6122761 | 08491721 | 6486368 | 08491821 | 5864446 |
| 08491839 | 6593833 | 08491856 | 5761668 | 08491862 | 6330285 |
| 08491868 | 6633479 | 08491893 | 5903407 | 08491907 | 6053905 |
| 08491921 | 6640299 | 08491928 | 6109914 | 08491933 | 6330286 |
| 08491965 | 5987991 | 08491972 | 6225462 | 08492030 | 5600195 |
| 08492036 | 6243922 | 08492059 | 6482894 | 08492061 | 6690851 |
| 08492079 | 5910345 | 08492101 | 5357037 | 08492109 | 6527247 |
| 08492110 | 5315287 | 08492127 | 5787387 | 08492179 | 5856914 |
| 08492227 | 6664753 | 08492228 | 6702132 | 08492235 | 6607268 |
| 08492260 | 6459457 | 08492272 | 6053907 | 08492290 | 5433613 |
| 08492293 | 6482895 | 08492304 | 5695686 | 08492367 | 6596439 |
| 08492382 | 6569621 | 08492435 | 7567646 | 08492601 | 6220060 |
| 08492633 | 5926061 | 08492668 | 5346443 | 08492687 | 6646275 |
| 08492691 | 5536059 | 08492724 | 6444194 | 08492750 | 6650884 |
| 08492759 | 5314574 | 08492789 | 5572250 | 08492808 | 94426 |
| 08492846 | 6199110 | 08492864 | 6273372 | 08492901 | 5470862 |
| 08492913 | 5310484 | 08492924 | 6140157 | 08492925 | 6488929 |
| 08492951 | 6686924 | 08492970 | 5872672 | 08492992 | 6330287 |
| 08493025 | 6053908 | 08493027 | 5965218 | 08493028 | 6521807 |
| 08493034 | 6131507 | 08493039 | 5470842 | 08493045 | 5440471 |
| 08493139 | 6273373 | 08493145 | 6482896 | 08493191 | 5517637 |
| 08493226 | 5310486 | 08493230 | 6701610 | 08493242 | 6444725 |
| 08493257 | 6317891 | 08493266 | 5468618 | 08493312 | 6289466 |
| 08493330 | 5310168 | 08493350 | 6541993 | 08493354 | 6133781 |
| 08493360 | 6686925 | 08493376 | 6648659 | 08493381 | 6004734 |
| 08493402 | 5894729 | 08493413 | 6672865 | 08493427 | 5729542 |
| 08493483 | 6173921 | 08493505 | 6429512 | 08493534 | 6596953 |
| 08493548 | 6562587 | 08493560 | 6872023 | 08493585 | 5682440 |
| 08493590 | 5694878 | 08493652 | 5974657 | 08493653 | 5729543 |
| 08493658 | 5803464 | 08493680 | 6604539 | 08493701 | 6637427 |
| 08493719 | 6686926 | 08493726 | 6551886 | 08493780 | 5334271 |
| 08493882 | 6679298 | 08493900 | 6654138 | 08493931 | 6508123 |
| 08493944 | 5848962 | 08493987 | 6612101 | 08494009 | 6596954 |
| 08494018 | 6228532 | 08494069 | 6622423 | 08494079 | 6444737 |
| 08494090 | 6478492 | 08494096 | 5987994 | 08494101 | 5894730 |
| 08494153 | 6040892 | 08494186 | 6225464 | 08494247 | 6479411 |
| 08494247 | 6168860 | 08494284 | 5596634 | 08494296 | 5387292 |
| 08494303 | 6173922 | 08494307 | 6122764 | 08494311 | 6349490 |
| 08494334 | 5864449 | 08494355 | 5533039 | 08494415 | 6548529 |
| 08494452 | 6545550 | 08494455 | 5942090 | 08494462 | 6212337 |
| 08494493 | 76025 | 08494513 | 6131508 | 08494518 | 6679299 |
| 08494530 | 6590354 | 08494535 | 6497069 | 08494539 | 6155069 |
| 08494548 | 6412249 | 08494562 | 6527250 | 08494571 | 5377730 |
| 08494592 | 6504285 | 08494630 | 6519829 | 08494651 | 6625945 |
| 08494657 | 6479412 | 08494688 | 6349491 | 08494716 | 6074718 |
| 08494731 | 5588000 | 08494789 | 5468619 | 08494795 | 79635 |
| 08494802 | 6349492 | 08494803 | 6260985 | 08494814 | 6333556 |
| 08494818 | 6579775 | 08494842 | 6650885 | 08494845 | 5470863 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08494847 | 5440473 | | 08494873 | 6173923 | | 08494884 | 6199111 |
| 08494888 | 21902 | | 08494915 | 6235735 | | 08494935 | 6690853 |
| 08494942 | 89961 | | 08494959 | 6511550 | | 08494983 | 6140143 |
| 08495004 | 6453108 | | 08495023 | 5387293 | | 08495025 | 6561498 |
| 08495031 | 5694879 | | 08495105 | 6532750 | | 08495107 | 5942091 |
| 08495135 | 5726327 | | 08495141 | 6589908 | | 08495155 | 5387295 |
| 08495309 | 6596441 | | 08495329 | 5974661 | | 08495339 | 80221 |
| 08495377 | 6562588 | | 08495414 | 5906249 | | 08495432 | 5761670 |
| 08495465 | 6607271 | | 08495470 | 5468620 | | 08495488 | 5310171 |
| 08495499 | 5391001 | | 08495540 | 6548531 | | 08495654 | 6606249 |
| 08495680 | 5505210 | | 08495764 | 6478105 | | 08495774 | 6668238 |
| 08495784 | 5636767 | | 08495799 | 5391002 | | 08495820 | 6537938 |
| 08495824 | 5385291 | | 08495905 | 25173 | | 08495932 | 6646276 |
| 08495954 | 6429127 | | 08496006 | 5872674 | | 08496033 | 6395387 |
| 08496143 | 6534067 | | 08496211 | 6633481 | | 08496225 | 6228534 |
| 08496227 | 6603453 | | 08496234 | 6220062 | | 08496253 | 6552459 |
| 08496254 | 6624988 | | 08496299 | 6289470 | | 08496306 | 6552460 |
| 08496313 | 5470864 | | 08496331 | 6648660 | | 08496356 | 6304781 |
| 08496357 | 5726328 | | 08496378 | 6000764 | | 08496409 | 5729544 |
| 08496440 | 6559696 | | 08496443 | 6544625 | | 08496458 | 6694757 |
| 08496515 | 6579777 | | 08496520 | 6260987 | | 08496559 | 5872675 |
| 08496593 | 5505211 | | 08496600 | 97514 | | 08496607 | 5340828 |
| 08496626 | 5682267 | | 08496643 | 6612103 | | 08496665 | 5468621 |
| 08496684 | 6612104 | | 08496698 | 5741451 | | 08496703 | 6709059 |
| 08496739 | 6618194 | | 08496773 | 5912871 | | 08496815 | 5987995 |
| 08496817 | 6646007 | | 08496843 | 6569625 | | 08496846 | 6486369 |
| 08496853 | 5983492 | | 08496869 | 5856918 | | 08496943 | 5835534 |
| 08496991 | 5741452 | | 08496997 | 6474544 | | 08497007 | 6349493 |
| 08497046 | 6225466 | | 08497086 | 6711606 | | 08497105 | 6679300 |
| 08497151 | 6573574 | | 08497159 | 5517640 | | 08497170 | 5773681 |
| 08497202 | 6284218 | | 08497265 | 5741453 | | 08497311 | 6541994 |
| 08497328 | 5926067 | | 08497341 | 6163666 | | 08497368 | 6071300 |
| 08497375 | 5643665 | | 08497376 | 6622425 | | 08497418 | 6444198 |
| 08497451 | 6689844 | | 08497465 | 6542382 | | 08497485 | 6459459 |
| 08497499 | 5488994 | | 08497506 | 6281960 | | 08497529 | 6412253 |
| 08497565 | 6561499 | | 08497591 | 5505212 | | 08497601 | 6585418 |
| 08497619 | 6426185 | | 08497643 | 6173924 | | 08497675 | 6511552 |
| 08497680 | 5741454 | | 08497686 | 5903419 | | 08497713 | 6478494 |
| 08497735 | 5340829 | | 08497784 | 6579778 | | 08497811 | 5872676 |
| 08497821 | 6511553 | | 08497882 | 5377748 | | 08497912 | 5310476 |
| 08497914 | 5310174 | | 08497919 | 6709060 | | 08497921 | 5533044 |
| 08497953 | 6479414 | | 08497982 | 6349494 | | 08498031 | 5674408 |
| 08498039 | 6122767 | | 08498047 | 31146 | | 08498051 | 5536062 |
| 08498057 | 6225467 | | 08498187 | 6289471 | | 08498198 | 6289472 |
| 08498228 | 6140161 | | 08498246 | 5357062 | | 08498287 | 6675835 |
| 08498300 | 6497071 | | 08498340 | 6690854 | | 08498439 | 5803467 |
| 08498444 | 5488995 | | 08498474 | 5791470 | | 08498494 | 6540971 |
| 08498497 | 6675836 | | 08498506 | 6284219 | | 08498507 | 5894733 |
| 08498524 | 6199113 | | 08498537 | 6093155 | | 08498544 | 6584309 |
| 08498598 | 6071301 | | 08498629 | 5326989 | | 08498638 | 6497389 |
| 08498687 | 6382029 | | 08498689 | 5505214 | | 08498742 | 6690855 |
| 08498776 | 6225468 | | 08498807 | 6686928 | | 08498846 | 6603455 |
| 08498871 | 6371055 | | 08498883 | 5856919 | | 08498904 | 5310175 |
| 08498934 | 6627396 | | 08498965 | 5674409 | | 08499000 | 6492977 |
| 08499101 | 6485995 | | 08499122 | 5864455 | | 08499124 | 6596442 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08499130 | 6543617 | 08499136 | 5752926 | 08499202 | 6569627 |
| 08499271 | 6093156 | 08499278 | 6470711 | 08499292 | 6640300 |
| 08499325 | 6181934 | 08499334 | 6672866 | 08499442 | 6637429 |
| 08499446 | 5533046 | 08499486 | 5387599 | 08499558 | 5903420 |
| 08499596 | 5385292 | 08499626 | 6562726 | 08499637 | 6131511 |
| 08499641 | 5407188 | 08499647 | 6442408 | 08499764 | 6071302 |
| 08499820 | 6243927 | 08499851 | 6502090 | 08499858 | 6519452 |
| 08499868 | 6625948 | 08499870 | 6702133 | 08499874 | 6395390 |
| 08499910 | 6702134 | 08499913 | 6228537 | 08499921 | 6040894 |
| 08499926 | 6706230 | 08499930 | 6225452 | 08499941 | 6478495 |
| 08499950 | 5814472 | 08499957 | 6511555 | 08499970 | 5533047 |
| 08499987 | 6429157 | 08499992 | 5729545 | 08500021 | 6273378 |
| 08500041 | 6199114 | 08500057 | 6304783 | 08500096 | 7563745 |
| 08500149 | 6661435 | 08500167 | 5741455 | 08500178 | 6579780 |
| 08500209 | 6053913 | 08500234 | 6560075 | 08500235 | 5536063 |
| 08500255 | 6212326 | 08500256 | 6519453 | 08500266 | 6000768 |
| 08500301 | 6453113 | 08500319 | 5711963 | 08500326 | 5729460 |
| 08500346 | 6625949 | 08500364 | 5880822 | 08500369 | 6390901 |
| 08500372 | 6690361 | 08500396 | 5377750 | 08500428 | 6333557 |
| 08500435 | 6627398 | 08500452 | 5909548 | 08500477 | 6584310 |
| 08500493 | 6093157 | 08500526 | 6654141 | 08500576 | 5457187 |
| 08500580 | 5815007 | 08500592 | 5894737 | 08500615 | 6519835 |
| 08500628 | 5903422 | 08500644 | 6625951 | 08500667 | 6587057 |
| 08500704 | 5334274 | 08500717 | 5643650 | 08500740 | 5572254 |
| 08500760 | 6459462 | 08500767 | 6666250 | 08500770 | 6173928 |
| 08500772 | 6442409 | 08500773 | 5470867 | 08500775 | 6576449 |
| 08500788 | 5572255 | 08500814 | 6395391 | 08500817 | 6541996 |
| 08500835 | 6633485 | 08500843 | 6633486 | 08500852 | 5682270 |
| 08500864 | 6000769 | 08500871 | 6711607 | 08500885 | 5326992 |
| 08500896 | 6686930 | 08500901 | 6317897 | 08500925 | 6538560 |
| 08500966 | 6395392 | 08500970 | 5726329 | 08500991 | 6587066 |
| 08501026 | 5496546 | 08501038 | 6633487 | 08501064 | 5752929 |
| 08501074 | 5326993 | 08501115 | 6650888 | 08501116 | 6707610 |
| 08501143 | 6616186 | 08501155 | 5311511 | 08501156 | 5787393 |
| 08501169 | 6707611 | 08501195 | 5974662 | 08501205 | 6669715 |
| 08501238 | 6542385 | 08501251 | 5310179 | 08501268 | 5974663 |
| 08501282 | 6502091 | 08501314 | 6559697 | 08501332 | 6453114 |
| 08501361 | 6482898 | 08501365 | 6071303 | 08501415 | 5488996 |
| 08501422 | 6657591 | 08501425 | 6629637 | 08501468 | 5636770 |
| 08501508 | 6390902 | 08501511 | 5572256 | 08501514 | 5872678 |
| 08501535 | 5726331 | 08501545 | 6589909 | 08501567 | 6694153 |
| 08501587 | 6426189 | 08501602 | 5468596 | 08501634 | 5814473 |
| 08501635 | 6488932 | 08501643 | 6519454 | 08501663 | 6479416 |
| 08501696 | 6459463 | 08501698 | 5903424 | 08501716 | 6022036 |
| 08501722 | 6122769 | 08501727 | 5447012 | 08501749 | 6706232 |
| 08501764 | 6333558 | 08501769 | 6363961 | 08501773 | 6478497 |
| 08501789 | 5310180 | 08501809 | 6694759 | 08501819 | 6504287 |
| 08501830 | 6587069 | 08501860 | 6532751 | 08501909 | 6225471 |
| 08501934 | 6709061 | 08501961 | 6666253 | 08501978 | 5334276 |
| 08501982 | 6637430 | 08501983 | 6615007 | 08502219 | 6390903 |
| 08502224 | 6035124 | 08502248 | 6664756 | 08502255 | 6543618 |
| 08502272 | 5346449 | 08502340 | 5694882 | 08502392 | 5909550 |
| 08502472 | 6492980 | 08502510 | 18282 | 08502526 | 6181935 |
| 08502548 | 5956563 | 08502558 | 6426190 | 08502578 | 6109916 |
| 08502631 | 6534070 | 08502638 | 6071306 | 08502649 | 6589901 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08502666 | 5796896 | 08502689 | 6612106 | 08502730 | 6688586 |
| 08502737 | 6168888 | 08502789 | 6584311 | 08502812 | 5897456 |
| 08502835 | 6548536 | 08502882 | 6694154 | 08502893 | 6074722 |
| 08502962 | 5600198 | 08502974 | 6004740 | 08502989 | 5880829 |
| 08502997 | 5741458 | 08503005 | 6548537 | 08503021 | 6497075 |
| 08503022 | 5872680 | 08503023 | 6053915 | 08503025 | 5517644 |
| 08503031 | 6518900 | 08503034 | 6168890 | 08503072 | 6682685 |
| 08503120 | 5314577 | 08503132 | 5752934 | 08503176 | 5357064 |
| 08503177 | 6173832 | 08503235 | 6690856 | 08503276 | 6382031 |
| 08503282 | 6040898 | 08503297 | 6429513 | 08503305 | 6378018 |
| 08503313 | 6518901 | 08503364 | 6071307 | 08503370 | 6566650 |
| 08503435 | 5496547 | 08503437 | 5912876 | 08503474 | 6668240 |
| 08503475 | 5382856 | 08503490 | 6349499 | 08503559 | 5470837 |
| 08503568 | 5983493 | 08503569 | 6395394 | 08503585 | 5835540 |
| 08503586 | 6709426 | 08503588 | 6122107 | 08503593 | 6035125 |
| 08503601 | 6709063 | 08503620 | 6260992 | 08503624 | 6603457 |
| 08503631 | 6599803 | 08503634 | 5758169 | 08503641 | 6503265 |
| 08503684 | 5468614 | 08503717 | 6697496 | 08503742 | 5910348 |
| 08503746 | 5310181 | 08503755 | 6503266 | 08503767 | 6650889 |
| 08503768 | 6284220 | 08503793 | 5517645 | 08503810 | 5326996 |
| 08503833 | 6876355 | 08503847 | 5588001 | 08503882 | 5326997 |
| 08503922 | 6604303 | 08503924 | 6678771 | 08503927 | 6538564 |
| 08503936 | 6181938 | 08503939 | 5496548 | 08503970 | 5310487 |
| 08503976 | 6273381 | 08503985 | 6155102 | 08503986 | 6155104 |
| 08503990 | 6537939 | 08504005 | 5485004 | 08504007 | 6444201 |
| 08504008 | 5912877 | 08504016 | 5636771 | 08504017 | 6606251 |
| 08504036 | 5758170 | 08504054 | 6109917 | 08504083 | 6576460 |
| 08504134 | 5894739 | 08504137 | 5387298 | 08504154 | 6624991 |
| 08504189 | 5752936 | 08504190 | 5821112 | 08504192 | 6646010 |
| 08504215 | 6333560 | 08504226 | 6521809 | 08504241 | 6000770 |
| 08504244 | 6390904 | 08504263 | 6181939 | 08504266 | 6538565 |
| 08504302 | 5741459 | 08504314 | 6526777 | 08504316 | 6220053 |
| 08504334 | 5326999 | 08504428 | 6459464 | 08504434 | 6122771 |
| 08504436 | 5525086 | 08504443 | 5340834 | 08504464 | 6617751 |
| 08504471 | 6035127 | 08504482 | 6477844 | 08504485 | 6542386 |
| 08504501 | 6426192 | 08504527 | 5572258 | 08504532 | 5694884 |
| 08504577 | 6485998 | 08504583 | 6485999 | 08504585 | 6085137 |
| 08504588 | 6625953 | 08504607 | 6606252 | 08504652 | 6654142 |
| 08504662 | 5821114 | 08504674 | 5457190 | 08504685 | 6596956 |
| 08504700 | 5505207 | 08504717 | 6225476 | 08504747 | 6304784 |
| 08504784 | 6411515 | 08504809 | 6675847 | 08504810 | 6281964 |
| 08504823 | 6093159 | 08504846 | 6304785 | 08504861 | 5340836 |
| 08504877 | 6492451 | 08504879 | 6228539 | 08504890 | 5729549 |
| 08504904 | 6540976 | 08504908 | 22698 | 08504918 | 6847298 |
| 08504928 | 6675848 | 08504996 | 6502093 | 08504999 | 6122772 |
| 08505002 | 5674411 | 08505009 | 5310183 | 08505062 | 6617752 |
| 08505131 | 6512121 | 08505151 | 5489000 | 08505173 | 6575094 |
| 08505175 | 6701613 | 08505188 | 6538566 | 08505196 | 6140166 |
| 08505205 | 6707612 | 08505230 | 6382033 | 08505282 | 6122773 |
| 08505366 | 6543620 | 08505377 | 5340837 | 08505429 | 6538567 |
| 08505462 | 6511557 | 08505472 | 6155105 | 08505512 | 5523244 |
| 08505524 | 6599806 | 08505534 | 6523437 | 08505641 | 6429514 |
| 08505697 | 6609173 | 08505749 | 6199121 | 08505751 | 6004742 |
| 08505764 | 6363962 | 08505855 | 5334278 | 08506011 | 6650890 |
| 08506020 | 6579781 | 08506023 | 5346453 | 08506032 | 6618195 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08506076 | 6858288 | 08506079 | 6479417 | 08506189 | 6304787 |
| 08506196 | 6225477 | 08506223 | 6488934 | 08506233 | 5572259 |
| 08506235 | 5478120 | 08506253 | 6324737 | 08506278 | 6624456 |
| 08506293 | 5447022 | 08506323 | 6523438 | 08506378 | 6022038 |
| 08506390 | 6694761 | 08506404 | 5315290 | 08506408 | 61183 |
| 08506415 | 5674412 | 08506420 | 5382858 | 08506464 | 6077048 |
| 08506466 | 5611838 | 08506496 | 6212342 | 08506504 | 5357066 |
| 08506505 | 5387604 | 08506522 | 6350202 | 08506656 | 5334279 |
| 08506661 | 5872682 | 08506686 | 5485006 | 08506707 | 6453117 |
| 08506760 | 6482903 | 08506786 | 6122775 | 08506791 | 5796898 |
| 08506815 | 5447023 | 08506828 | 6426195 | 08506853 | 6220064 |
| 08506856 | 6552462 | 08506866 | 6652172 | 08506920 | 5741460 |
| 08506927 | 6109920 | 08506995 | 6371059 | 08507001 | 6133786 |
| 08507006 | 6243929 | 08507041 | 6225480 | 08507042 | 5903426 |
| 08507074 | 6512122 | 08507076 | 6592919 | 08507080 | 5457191 |
| 08507096 | 6644792 | 08507102 | 6624457 | 08507111 | 5385296 |
| 08507144 | 6538568 | 08507156 | 5387299 | 08507158 | 5314580 |
| 08507182 | 5682273 | 08507206 | 5505217 | 08507226 | 6122776 |
| 08507227 | 5864461 | 08507230 | 6585982 | 08507266 | 5447024 |
| 08507267 | 5447025 | 08507296 | 6109921 | 08507297 | 6711610 |
| 08507304 | 5971908 | 08507306 | 5872683 | 08507335 | 5726321 |
| 08507341 | 5468599 | 08507343 | 5505218 | 08507345 | 5848970 |
| 08507348 | 6022039 | 08507370 | 6532754 | 08507379 | 5387606 |
| 08507387 | 5815010 | 08507398 | 5470853 | 08507413 | 6035129 |
| 08507414 | 5758172 | 08507415 | 6646278 | 08507456 | 7238764 |
| 08507470 | 6625954 | 08507536 | 6542387 | 08507539 | 5926075 |
| 08507566 | 6350188 | 08507594 | 6675849 | 08507596 | 5956567 |
| 08507627 | 6453118 | 08507628 | 6390905 | 08507672 | 6560078 |
| 08507691 | 5903428 | 08507714 | 5848971 | 08507715 | 6486000 |
| 08507716 | 5433619 | 08507720 | 5682274 | 08507799 | 5517648 |
| 08507816 | 6654143 | 08507853 | 5420838 | 08507856 | 5848972 |
| 08507877 | 5872684 | 08507895 | 6706234 | 08507901 | 5447026 |
| 08507904 | 6395395 | 08507911 | 6697499 | 08507969 | 6710578 |
| 08508007 | 5926076 | 08508039 | 6260993 | 08508045 | 6686932 |
| 08508051 | 6596443 | 08508060 | 6317900 | 08508084 | 6382035 |
| 08508100 | 5468615 | 08508102 | 6022041 | 08508106 | 6071309 |
| 08508157 | 6534071 | 08508168 | 6314078 | 08508175 | 5821116 |
| 08508184 | 5447027 | 08508190 | 5864462 | 08508201 | 5478122 |
| 08508212 | 5965222 | 08508234 | 6478106 | 08508236 | 6645176 |
| 08508253 | 6640303 | 08508267 | 6519455 | 08508311 | 6664758 |
| 08508342 | 6624779 | 08508347 | 6035131 | 08508361 | 6386811 |
| 08508371 | 5910351 | 08508380 | 6273385 | 08508383 | 5315291 |
| 08508396 | 6040900 | 08508425 | 6022042 | 08508430 | 6479418 |
| 08508432 | 6566652 | 08508433 | 6456993 | 08508439 | 6478499 |
| 08508454 | 6604304 | 08508462 | 6004743 | 08508463 | 5872685 |
| 08508508 | 6541997 | 08508517 | 6664759 | 08508533 | 5606251 |
| 08508536 | 6482904 | 08508546 | 5965223 | 08508556 | 5636775 |
| 08508563 | 6168892 | 08508564 | 6646011 | 08508582 | 6453119 |
| 08508590 | 5773687 | 08508607 | 6650891 | 08508675 | 6640304 |
| 08508703 | 6109922 | 08508713 | 6289473 | 08508719 | 6324739 |
| 08508741 | 5835544 | 08508743 | 5909556 | 08508773 | 6590360 |
| 08508777 | 6869493 | 08508784 | 5971909 | 08508819 | 5711965 |
| 08508840 | 6551890 | 08508892 | 6654776 | 08508920 | 5382850 |
| 08508967 | 6650892 | 08508989 | 5387610 | 08508998 | 6131521 |
| 08509007 | 6606253 | 08509008 | 5974669 | 08509139 | 6140168 |

Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08509178 | 5523246 | 08509235 | 6566653 | 08509252 | 5926019 |
| 08509273 | 5327004 | 08509310 | 5478123 | 08509320 | 6077051 |
| 08509331 | 6304788 | 08509425 | 6317901 | 08509464 | 6566655 |
| 08509547 | 5588007 | 08509584 | 6573577 | 08509590 | 6632928 |
| 08509605 | 6670900 | 08509634 | 6478107 | 08509663 | 5407196 |
| 08509766 | 6519456 | 08509800 | 6502095 | 08509826 | 5315294 |
| 08509854 | 6603459 | 08509962 | 6212346 | 08509970 | 5971912 |
| 08510038 | 6426198 | 08510074 | 5726335 | 08510085 | 6710581 |
| 08510123 | 6633488 | 08510232 | 6429519 | 08510294 | 6880675 |
| 08510302 | 6702135 | 08510351 | 5340841 | 08510352 | 5523247 |
| 08510355 | 5711966 | 08510358 | 6122778 | 08510378 | 6709065 |
| 08510465 | 6077052 | 08510471 | 6514981 | 08510472 | 6624458 |
| 08510479 | 6273390 | 08510496 | 5682279 | 08510522 | 6035134 |
| 08510525 | 6035118 | 08510564 | 6371063 | 08510569 | 6168896 |
| 08510593 | 5983499 | 08510629 | 6521811 | 08510635 | 6585983 |
| 08510637 | 6540978 | 08510773 | 5611840 | 08510792 | 6869864 |
| 08510802 | 6648661 | 08510901 | 6540979 | 08510905 | 6497077 |
| 08510942 | 5572260 | 08510957 | 6395396 | 08510964 | 6077053 |
| 08510980 | 5485008 | 08510988 | 6645177 | 08510995 | 6474548 |
| 08511006 | 6053922 | 08511073 | 6686933 | 08511131 | 5533052 |
| 08511149 | 6860829 | 08511153 | 5682280 | 08511172 | 6666256 |
| 08511175 | 6679306 | 08511259 | 5485010 | 08511279 | 6035135 |
| 08511281 | 94512 | 08511312 | 6304790 | 08511358 | 5485012 |
| 08511366 | 6212347 | 08511399 | 6199125 | 08511405 | 6470713 |
| 08511406 | 5382861 | 08511410 | 5814996 | 08511465 | 6444206 |
| 08511476 | 5830064 | 08511507 | 6559699 | 08511520 | 5485013 |
| 08511606 | 6864783 | 08511619 | 6131522 | 08511638 | 6560079 |
| 08511692 | 5357073 | 08511706 | 6481438 | 08511726 | 5382862 |
| 08511759 | 83250 | 08511770 | 5600203 | 08511785 | 6378027 |
| 08511788 | 5387612 | 08511791 | 6603461 | 08511826 | 6442414 |
| 08511892 | 6710582 | 08511896 | 6049775 | 08511901 | 5468607 |
| 08511903 | 5674419 | 08511959 | 5910353 | 08511981 | 6181943 |
| 08512022 | 6644794 | 08512036 | 6701614 | 08512082 | 6561502 |
| 08512093 | 5588010 | 08512110 | 6093165 | 08512127 | 6534041 |
| 08512187 | 6481439 | 08512196 | 5909557 | 08512220 | 5682282 |
| 08512250 | 6477847 | 08512255 | 6478500 | 08512256 | 6497079 |
| 08512285 | 6022044 | 08512314 | 5387613 | 08512319 | 5910354 |
| 08512323 | 6304791 | 08512359 | 6706237 | 08512376 | 6093166 |
| 08512387 | 6697500 | 08512390 | 6363966 | 08512394 | 5536068 |
| 08512432 | 6492453 | 08512442 | 5856925 | 08512473 | 6486001 |
| 08512500 | 6411521 | 08512528 | 6527257 | 08512558 | 6585422 |
| 08512588 | 6661448 | 08512636 | 5752941 | 08512707 | 6442415 |
| 08512712 | 6482905 | 08512713 | 6559701 | 08512756 | 6077055 |
| 08512757 | 5310188 | 08512759 | 5496550 | 08512835 | 5796906 |
| 08512849 | 6694155 | 08512861 | 6682687 | 08512880 | 6603462 |
| 08512888 | 5310493 | 08512896 | 6576461 | 08512927 | 6585987 |
| 08512930 | 6618197 | 08512938 | 6541998 | 08512966 | 6478502 |
| 08512968 | 5821119 | 08512969 | 6675852 | 08512996 | 6497393 |
| 08512997 | 5910356 | 08513029 | 6644795 | 08513045 | 6168897 |
| 08513071 | 5758175 | 08513095 | 6053926 | 08513118 | 5880834 |
| 08513198 | 6477848 | 08513274 | 5805732 | 08513280 | 6000781 |
| 08513292 | 6456994 | 08513293 | 6596961 | 08513299 | 5485014 |
| 08513328 | 6604306 | 08513386 | 5872687 | 08513458 | 5821120 |
| 08513460 | 6575097 | 08513484 | 6678774 | 08513529 | 5682285 |
| 08513572 | 5741466 | 08513586 | 6690365 | 08513605 | 6260994 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08513608 | 6617753 | 08513660 | 66167 | 08513672 | 5525094 |
| 08513689 | 6478108 | 08513700 | 6669717 | 08513708 | 6140135 |
| 08513778 | 5310494 | 08513807 | 6645192 | 08513878 | 5478126 |
| 08513884 | 6627399 | 08513900 | 6633489 | 08513918 | 6551891 |
| 08513919 | 5523251 | 08513946 | 5407201 | 08514049 | 6585988 |
| 08514109 | 6504289 | 08514170 | 6569629 | 08514304 | 6592922 |
| 08514387 | 6846837 | 08514422 | 6004746 | 08514550 | 5536071 |
| 08514586 | 6212352 | 08514610 | 5971916 | 08514701 | 5910357 |
| 08514707 | 5910358 | 08514740 | 5741468 | 08514742 | 6548539 |
| 08514817 | 6689848 | 08514869 | 6645193 | 08515008 | 6562731 |
| 08515026 | 6649781 | 08515027 | 6532755 | 08515063 | 5848977 |
| 08515077 | 6592923 | 08515119 | 6527262 | 08515235 | 6182751 |
| 08515265 | 6548540 | 08515338 | 6537943 | 08515352 | 5748842 |
| 08515397 | 6140171 | 08515427 | 6429520 | 08515434 | 6317902 |
| 08515439 | 6488938 | 08515440 | 6556567 | 08515455 | 5974675 |
| 08515503 | 6679308 | 08515547 | 5310190 | 08515610 | 6592925 |
| 08515616 | 5600206 | 08515643 | 6507545 | 08515654 | 6589913 |
| 08515676 | 6552464 | 08515723 | 6502097 | 08515763 | 5387615 |
| 08515808 | 58084 | 08515922 | 5682289 | 08515944 | 6181945 |
| 08515950 | 6093167 | 08515952 | 6049781 | 08516088 | 6273392 |
| 08516089 | 5470874 | 08516105 | 6163676 | 08516130 | 5572262 |
| 08516132 | 6664761 | 08516134 | 6140172 | 08516150 | 6585425 |
| 08516186 | 6260996 | 08516221 | 6085145 | 08516242 | 5912885 |
| 08516279 | 6604542 | 08516328 | 6542000 | 08516332 | 5796907 |
| 08516346 | 6603463 | 08516357 | 6486377 | 08516360 | 5880838 |
| 08516383 | 5752944 | 08516403 | 5387305 | 08516504 | 5340844 |
| 08516514 | 5357075 | 08516585 | 6537944 | 08516604 | 6215752 |
| 08516619 | 5814481 | 08516624 | 6333569 | 08516649 | 5310191 |
| 08516659 | 6556569 | 08516681 | 6544628 | 08516691 | 6085146 |
| 08516696 | 3387616 | 08516703 | 6596446 | 08516715 | 6461117 |
| 08516750 | 7365315 | 08516790 | 6670901 | 08516865 | 5726336 |
| 08516884 | 68917 | 08516885 | 5983504 | 08516901 | 6607277 |
| 08516925 | 5382866 | 08516979 | 6587075 | 08516999 | 5711972 |
| 08517007 | 6603465 | 08517035 | 6675855 | 08517054 | 5695630 |
| 08517068 | 6281967 | 08517089 | 59773 | 08517090 | 5729559 |
| 08517106 | 6035138 | 08517134 | 5536074 | 08517174 | 6544629 |
| 08517175 | 6199128 | 08517180 | 5512035 | 08517226 | 6632930 |
| 08517240 | 5773693 | 08517242 | 5525099 | 08517258 | 5407459 |
| 08517264 | 6225472 | 08517266 | 6502098 | 08517271 | 5974679 |
| 08517291 | 5533057 | 08517292 | 5496553 | 08517303 | 5468627 |
| 08517337 | 6590363 | 08517358 | 6707616 | 08517370 | 6109927 |
| 08517375 | 5752945 | 08517387 | 5387618 | 08517416 | 6220071 |
| 08517429 | 5377758 | 08517437 | 6035139 | 08517466 | 6694158 |
| 08517476 | 6390910 | 08517492 | 5820174 | 08517515 | 5478130 |
| 08517555 | 6053930 | 08517569 | 6607278 | 08517576 | 79201 |
| 08517579 | 5385300 | 08517606 | 6093171 | 08517624 | 5533042 |
| 08517646 | 6444209 | 08517661 | 6155111 | 08517665 | 6363969 |
| 08517686 | 5711973 | 08517702 | 6304795 | 08517751 | 6542001 |
| 08517783 | 5909559 | 08517797 | 6569630 | 08517800 | 5748843 |
| 08517837 | 6181947 | 08517855 | 6488940 | 08517860 | 6488941 |
| 08517867 | 6542002 | 08517911 | 6497395 | 08517995 | 6492987 |
| 08518011 | 6666257 | 08518020 | 5334283 | 08518063 | 5682291 |
| 08518095 | 6133794 | 08518101 | 5433623 | 08518116 | 6426204 |
| 08518125 | 6650894 | 08518176 | 6085148 | 08518195 | 5337550 |
| 08518198 | 5310193 | 08518206 | 6542003 | 08518214 | 6289476 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08518220 | 6542391 | 08518226 | 5748844 | 08518250 | 6646014 |
| 08518267 | 6559702 | 08518289 | 6228544 | 08518297 | 6575100 |
| 08518315 | 6624780 | 08518331 | 6502100 | 08518334 | 6163679 |
| 08518363 | 6456995 | 08518412 | 6604543 | 08518417 | 5711975 |
| 08518441 | 5536075 | 08518445 | 6168901 | 08518456 | 6131524 |
| 08518497 | 5787401 | 08518532 | 6163680 | 08518641 | 6378032 |
| 08518643 | 5346448 | 08518652 | 6654145 | 08518684 | 5912886 |
| 08518709 | 5752946 | 08518776 | 6071314 | 08518782 | 6551879 |
| 08518792 | 5387620 | 08518823 | 6711613 | 08518825 | 5315296 |
| 08518909 | 6514983 | 08518927 | 6587077 | 08518936 | 6596964 |
| 08518959 | 6411526 | 08518960 | 5942101 | 08518970 | 5447030 |
| 08519001 | 6664763 | 08519013 | 5315297 | 08519034 | 6599812 |
| 08519096 | 5894746 | 08519117 | 6531215 | 08519123 | 6565835 |
| 08519138 | 6542004 | 08519141 | 5377759 | 08519154 | 5711977 |
| 08519166 | 6669719 | 08519198 | 6618199 | 08519202 | 6640309 |
| 08519218 | 6612110 | 08519222 | 5956570 | 08519237 | 6049783 |
| 08519280 | 5334285 | 08519313 | 5910359 | 08519319 | 6609176 |
| 08519376 | 5726339 | 08519386 | 6281968 | 08519398 | 5407462 |
| 08519514 | 6478504 | 08519581 | 5523254 | 08519624 | 6378035 |
| 08519627 | 6492988 | 08519634 | 6689849 | 08519655 | 5382867 |
| 08519695 | 6552465 | 08519748 | 5420843 | 08519770 | 6109928 |
| 08519837 | 6592931 | 08520009 | 6877988 | 08520028 | 6534076 |
| 08520103 | 27125 | 08520177 | 6548541 | 08520190 | 5983506 |
| 08520227 | 5926084 | 08520230 | 6243934 | 08520240 | 6049785 |
| 08520345 | 6649786 | 08520372 | 5695599 | 08520432 | 5848980 |
| 08520436 | 6122770 | 08520437 | 6590364 | 08520450 | 6181949 |
| 08520452 | 6507547 | 08520454 | 6004751 | 08520465 | 5988007 |
| 08520491 | 5340846 | 08520495 | 6324744 | 08520511 | 5942102 |
| 08520513 | 6645195 | 08520515 | 6584315 | 08520533 | 5814484 |
| 08520607 | 6632932 | 08520624 | 6645196 | 08520626 | 6686937 |
| 08520704 | 5803484 | 08520766 | 6004752 | 08520786 | 6429523 |
| 08520849 | 5606254 | 08520859 | 5910361 | 08520869 | 6569631 |
| 08520881 | 5407463 | 08520888 | 6690366 | 08520940 | 5820176 |
| 08520955 | 5420810 | 08520969 | 6492456 | 08520987 | 6629641 |
| 08521012 | 6532757 | 08521034 | 6612111 | 08521045 | 6646015 |
| 08521085 | 5536076 | 08521090 | 6709068 | 08521149 | 5741474 |
| 08521181 | 6664752 | 08521209 | 6543623 | 08521214 | 5340849 |
| 08521250 | 5682294 | 08521276 | 6531216 | 08521295 | 6371070 |
| 08521315 | 5517664 | 08521316 | 6590365 | 08521325 | 5965228 |
| 08521336 | 5912888 | 08521337 | 6497676 | 08521354 | 6040907 |
| 08521443 | 6604307 | 08521456 | 5711978 | 08521536 | 6444744 |
| 08521543 | 5872693 | 08521589 | 84058 | 08521606 | 6666258 |
| 08521613 | 5695608 | 08521619 | 6411529 | 08521655 | 6707617 |
| 08521667 | 6324738 | 08521721 | 6654147 | 08521773 | 5346462 |
| 08521777 | 6669720 | 08521789 | 6526780 | 08521819 | 6556573 |
| 08521829 | 6453127 | 08521877 | 5758164 | 08521878 | 6314086 |
| 08521903 | 5803485 | 08521989 | 6624783 | 08522030 | 5485019 |
| 08522071 | 6000783 | 08522106 | 5334288 | 08522109 | 6560082 |
| 08522190 | 6461118 | 08522203 | 6426208 | 08522206 | 6566657 |
| 08522251 | 6349507 | 08522261 | 6022048 | 08522308 | 6648662 |
| 08522333 | 5903435 | 08522417 | 6649787 | 08522419 | 5924718 |
| 08522457 | 5912889 | 08522493 | 6228501 | 08522527 | 6590366 |
| 08522535 | 6173939 | 08522571 | 6492457 | 08522576 | 6333573 |
| 08522586 | 6709432 | 08522594 | 6429524 | 08522610 | 6474551 |
| 08522625 | 6411530 | 08522635 | 5525100 | 08522639 | 6333574 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08522661 | 6324746 | 08522674 | 6022049 | 08522708 | 6514985 |
| 08522754 | 5311520 | 08522778 | 6523440 | 08522807 | 5835551 |
| 08522813 | 6604545 | 08522817 | 6371072 | 08522856 | 5517665 |
| 08522863 | 6702144 | 08522884 | 6650896 | 08522892 | 6395399 |
| 08522908 | 5611845 | 08522920 | 5385302 | 08522927 | 5971918 |
| 08522929 | 6637438 | 08522951 | 5726343 | 08522964 | 6646280 |
| 08523000 | 5588015 | 08523017 | 6622430 | 08523080 | 6566658 |
| 08523114 | 5340853 | 08523157 | 5315303 | 08523161 | 5357081 |
| 08523165 | 5382871 | 08523225 | 5315304 | 08523245 | 5711980 |
| 08523257 | 6511551 | 08523271 | 6548544 | 08523315 | 6679310 |
| 08523332 | 6552466 | 08523338 | 5741476 | 08523341 | 6243210 |
| 08523384 | 6212357 | 08523402 | 6589914 | 08523408 | 6688589 |
| 08523415 | 6163681 | 08523450 | 73426 | 08523466 | 5468630 |
| 08523505 | 5835553 | 08523537 | 5909561 | 08523542 | 5512036 |
| 08523575 | 6497396 | 08523581 | 6173943 | 08523596 | 5382872 |
| 08523615 | 5611846 | 08523643 | 5334289 | 08523644 | 6324747 |
| 08523646 | 6225469 | 08523648 | 6709434 | 08523716 | 5391015 |
| 08523729 | 5310199 | 08523733 | 5796911 | 08523749 | 5357082 |
| 08523760 | 6456998 | 08523839 | 6199133 | 08523860 | 6604308 |
| 08523862 | 5682296 | 08523914 | 6646282 | 08523927 | 6654148 |
| 08523986 | 5983508 | 08523995 | 6604547 | 08523998 | 6688590 |
| 08524016 | 5942103 | 08524072 | 6474552 | 08524079 | 6640311 |
| 08524084 | 5803489 | 08524088 | 5387624 | 08524170 | 6521814 |
| 08524171 | 5988009 | 08524185 | 6371074 | 08524200 | 6607280 |
| 08524205 | 6609177 | 08524227 | 6453129 | 08524235 | 5872660 |
| 08524240 | 5447033 | 08524247 | 6661450 | 08524334 | 5470879 |
| 08524345 | 6273397 | 08524371 | 5926087 | 08524375 | 6532758 |
| 08524397 | 5787406 | 08524443 | 6563481 | 08524463 | 6314087 |
| 08524467 | 6604548 | 08524473 | 6497082 | 08524514 | 6140175 |
| 08524542 | 5433627 | 08524557 | 5533060 | 08524558 | 6273398 |
| 08524595 | 6629642 | 08524618 | 5314588 | 08524669 | 5346463 |
| 08524719 | 5310499 | 08524737 | 5523258 | 08524767 | 5600214 |
| 08524779 | 6562592 | 08524821 | 6624784 | 08524842 | 5377586 |
| 08524859 | 6694160 | 08524865 | 5468631 | 08524902 | 6618201 |
| 08524961 | 5310500 | 08525036 | 5478134 | 08525040 | 6709069 |
| 08525217 | 6694161 | 08525241 | 5682298 | 08525255 | 6640312 |
| 08525282 | 6289483 | 08525290 | 6526782 | 08525334 | 6004753 |
| 08525378 | 6650897 | 08525409 | 6615013 | 08525471 | 6678777 |
| 08525490 | 5606256 | 08525531 | 6556575 | 08525534 | 5606257 |
| 08525550 | 6181953 | 08525567 | 6497397 | 08525573 | 5942104 |
| 08525594 | 5726345 | 08525690 | 6562734 | 08525695 | 5968781 |
| 08525711 | 5872696 | 08525773 | 6668248 | 08525782 | 5346464 |
| 08525784 | 6566659 | 08525808 | 5600215 | 08525871 | 6565838 |
| 08525876 | 6411533 | 08525909 | 5525103 | 08525941 | 6444215 |
| 08525950 | 6382041 | 08525953 | 5536080 | 08525997 | 6596448 |
| 08526037 | 6497398 | 08526020 | 6273399 | 08526059 | 6526783 |
| 08526060 | 5357086 | 08526068 | 5311524 | 08526083 | 6686939 |
| 08526137 | 6575103 | 08526201 | 6701617 | 08526209 | 5848982 |
| 08526348 | 6349511 | 08526352 | 5974687 | 08526369 | 5787407 |
| 08526371 | 6531189 | 08526412 | 6686940 | 08526415 | 5311525 |
| 08526419 | 5496556 | 08526430 | 6371076 | 08526512 | 6694162 |
| 08526556 | 5600216 | 08526618 | 5926088 | 08526620 | 5478135 |
| 08526734 | 6429527 | 08526741 | 5814487 | 08526758 | 6173946 |
| 08526858 | 5387311 | 08526909 | 6603470 | 08526923 | 6304799 |
| 08527030 | 5327009 | 08527039 | 5959849 | 08527060 | 6289486 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08527085 | 6390913 | 08527104 | 6576463 | 08527117 | 6382043 |
| 08527132 | 6563501 | 08527145 | 6474553 | 08527166 | 5536081 |
| 08527175 | 5536082 | 08527177 | 5387625 | 08527206 | 5971919 |
| 08527210 | 6661451 | 08527223 | 6682689 | 08527261 | 5814488 |
| 08527269 | 6457003 | 08527275 | 6220078 | 08527276 | 5636790 |
| 08527302 | 5606260 | 08527311 | 6479423 | 08527351 | 6477851 |
| 08527389 | 6690370 | 08527391 | 5382874 | 08527393 | 5533062 |
| 08527416 | 6865455 | 08527525 | 5315307 | 08527541 | 6273401 |
| 08527544 | 5382875 | 08527560 | 5420848 | 08527588 | 3240 |
| 08527594 | 6640313 | 08527597 | 6544630 | 08527638 | 5327010 |
| 08527646 | 6561507 | 08527671 | 6690371 | 08527697 | 6507550 |
| 08527730 | 6163682 | 08527731 | 5912891 | 08527850 | 6004754 |
| 08527871 | 6547937 | 08527907 | 5694893 | 08527921 | 5387312 |
| 08528014 | 6547938 | 08528064 | 6212361 | 08528074 | 6562593 |
| 08528120 | 5334291 | 08528135 | 6488943 | 08528143 | 5470881 |
| 08528227 | 6225486 | 08528275 | 6133799 | 08528287 | 6243213 |
| 08528293 | 5382876 | 08528401 | 6442388 | 08528405 | 6349515 |
| 08528431 | 6395404 | 08528448 | 6607283 | 08528464 | 5796914 |
| 08528468 | 6649789 | 08528486 | 5600218 | 08528498 | 6442423 |
| 08528502 | 6035142 | 08528505 | 6133800 | 08528543 | 6168909 |
| 08528552 | 6324750 | 08528582 | 6492460 | 08528595 | 6622431 |
| 08528607 | 6633490 | 08528647 | 6678779 | 08528680 | 5744143 |
| 08528702 | 5385307 | 08528721 | 5880815 | 08528733 | 6488944 |
| 08528755 | 6109937 | 08528757 | 6537947 | 08528768 | 6690862 |
| 08528776 | 6682691 | 08528779 | 6584319 | 08528796 | 5741477 |
| 08528834 | 6333577 | 08528870 | 5606262 | 08528871 | 6527264 |
| 08528874 | 6181955 | 08528904 | 5485011 | 08528931 | 6470718 |
| 08528952 | 5711964 | 08529000 | 6273403 | 08529083 | 6654779 |
| 08529104 | 6686942 | 08529125 | 5357090 | 08529130 | 6542007 |
| 08529134 | 5674424 | 08529136 | 5744144 | 08529158 | 6482908 |
| 08529159 | 5796915 | 08529248 | 6133801 | 08529252 | 5314593 |
| 08529271 | 5377767 | 08529272 | 6225487 | 08529292 | 6645201 |
| 08529330 | 6538574 | 08529420 | 5387313 | 08529497 | 6618203 |
| 08529503 | 6880059 | 08529517 | 6618204 | 08529536 | 6479425 |
| 08529703 | 5611848 | 08529734 | 6573582 | 08529756 | 6109938 |
| 08529774 | 5815019 | 08529775 | 5741478 | 08529791 | 6497084 |
| 08529797 | 6492462 | 08529856 | 6604549 | 08529986 | 5912895 |
| 08529994 | 6624787 | 08530175 | 6511561 | 08530176 | 6603471 |
| 08530181 | 70319 | 08530266 | 5457150 | 08530298 | 6109939 |
| 08530339 | 5835559 | 08530354 | 6657598 | 08530367 | 6492463 |
| 08530411 | 6523446 | 08530416 | 6284234 | 08530427 | 6650898 |
| 08530493 | 6093174 | 08530496 | 6371079 | 08530517 | 6122789 |
| 08530523 | 6163686 | 08530524 | 6565842 | 08530541 | 5468633 |
| 08530543 | 6531217 | 08530618 | 6612114 | 08530642 | 6131528 |
| 08530649 | 6625958 | 08530685 | 6592934 | 08530723 | 5478139 |
| 08530731 | 6542393 | 08530746 | 6615015 | 08530780 | 6453132 |
| 08530783 | 6140182 | 08530800 | 6830751 | 08530803 | 6604309 |
| 08530806 | 6022051 | 08530858 | 6077064 | 08530884 | 6646019 |
| 08530889 | 5864471 | 08530892 | 6672870 | 08530899 | 6615016 |
| 08530925 | 6711616 | 08530952 | 6507552 | 08530980 | 5523261 |
| 08530991 | 5744146 | 08530992 | 6711617 | 08531034 | 6596449 |
| 08531050 | 5674425 | 08531056 | 5346466 | 08531234 | 6261002 |
| 08531235 | 6585429 | 08531263 | 6459471 | 08531269 | 6492464 |
| 08531356 | 6632916 | 08531378 | 5910372 | 08531398 | 5346467 |
| 08531400 | 5726347 | 08531406 | 5971923 | 08531463 | 5496561 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08531470 | 6615017 | 08531472 | 6444218 | 08531477 | 5726348 |
| 08531509 | 6584321 | 08531512 | 6649790 | 08531554 | 6481444 |
| 08531562 | 6168912 | 08531571 | 6632933 | 08531575 | 6609179 |
| 08531590 | 6573583 | 08531653 | 5926092 | 08531670 | 11574 |
| 08531671 | 5682303 | 08531681 | 5357091 | 08531696 | 6625959 |
| 08531720 | 6518897 | 08531731 | 5942108 | 08531737 | 6504294 |
| 08531745 | 6566661 | 08531748 | 5314594 | 08531750 | 5496562 |
| 08531789 | 5636793 | 08531792 | 6508132 | 08531805 | 6093175 |
| 08531847 | 6022052 | 08531904 | 6706241 | 08531906 | 5357093 |
| 08531921 | 6559706 | 08531938 | 6587079 | 08531945 | 6637440 |
| 08531959 | 5478140 | 08531984 | 5447036 | 08531997 | 5729548 |
| 08532018 | 6527265 | 08532103 | 6035144 | 08532110 | 6478508 |
| 08532115 | 6697503 | 08532171 | 5787408 | 08532177 | 6603472 |
| 08532206 | 6109941 | 08532233 | 6395410 | 08532259 | 6599814 |
| 08532286 | 6429530 | 08532288 | 5334293 | 08532301 | 6261003 |
| 08532407 | 5536083 | 08532425 | 6461123 | 08532462 | 6590371 |
| 08532476 | 5572269 | 08532491 | 5387629 | 08532495 | 6514986 |
| 08532516 | 6604550 | 08532554 | 5912896 | 08532590 | 6131530 |
| 08532598 | 5407465 | 08532627 | 6314089 | 08532628 | 5972555 |
| 08532683 | 6482909 | 08532704 | 5965230 | 08532706 | 5674426 |
| 08532707 | 5803493 | 08532715 | 6122792 | 08532736 | 6694768 |
| 08532752 | 5909568 | 08532791 | 6349518 | 08532805 | 6668250 |
| 08532839 | 6477853 | 08532852 | 6689851 | 08532858 | 6544633 |
| 08532862 | 6093177 | 08532883 | 6596450 | 08532890 | 5744147 |
| 08532899 | 6701827 | 08532954 | 6618206 | 08532979 | 5611849 |
| 08532985 | 5694895 | 08533004 | 5311517 | 08533035 | 5387316 |
| 08533048 | 6618207 | 08533064 | 6565843 | 08533110 | 6596451 |
| 08533121 | 5315309 | 08533130 | 6670904 | 08533168 | 5572270 |
| 08533169 | 6514987 | 08533207 | 6212364 | 08533227 | 5752951 |
| 08533328 | 5442422 | 08533361 | 6589918 | 08533369 | 5758183 |
| 08533414 | 5741481 | 08533419 | 6228550 | 08533457 | 6395412 |
| 08533462 | 6288778 | 08533476 | 6706242 | 08533543 | 5391020 |
| 08533550 | 6537360 | 08533552 | 6504296 | 08533559 | 97461 |
| 08533593 | 6690864 | 08533607 | 5864472 | 08533616 | 5872702 |
| 08533624 | 5864473 | 08533642 | 6552467 | 08533676 | 6542009 |
| 08533728 | 6664768 | 08533751 | 6411539 | 08533766 | 6521817 |
| 08533767 | 6382046 | 08533782 | 6378045 | 08533784 | 6711620 |
| 08533801 | 6514988 | 08533818 | 6657599 | 08533835 | 5407468 |
| 08533862 | 6511565 | 08533870 | 5478142 | 08533918 | 5988013 |
| 08533929 | 6527268 | 08534010 | 6668251 | 08534059 | 5489018 |
| 08534077 | 6521818 | 08534173 | 6664769 | 08534243 | 5726349 |
| 08534280 | 6486005 | 08534461 | 5803494 | 08534577 | 5572271 |
| 08534706 | 6481446 | 08534714 | 5752939 | 08534742 | 5974689 |
| 08534743 | 6690865 | 08534813 | 81978 | 08534864 | 6527269 |
| 08535024 | 6666259 | 08535050 | 6317914 | 08535066 | 6560086 |
| 08535101 | 5478143 | 08535117 | 5327015 | 08535133 | 5729562 |
| 08535161 | 5420851 | 08535191 | 6833238 | 08535213 | 6596972 |
| 08535217 | 5880842 | 08535243 | 5357094 | 08535246 | 6478509 |
| 08535249 | 6690866 | 08535261 | 6710588 | 08535291 | 6131523 |
| 08535298 | 6243862 | 08535325 | 5327016 | 08535332 | 6457007 |
| 08535371 | 6317915 | 08535387 | 5489019 | 08535445 | 6411540 |
| 08535455 | 5485027 | 08535487 | 5377769 | 08535537 | 6644799 |
| 08535552 | 6670905 | 08535569 | 5340860 | 08535597 | 6537361 |
| 08535600 | 6477855 | 08535607 | 5694897 | 08535614 | 5965234 |
| 08535615 | 6531219 | 08535663 | 6654152 | 08535712 | 6710589 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08535719 | 24167 | 08535803 | 5478145 | 08535838 | 6585421 |
| 08535849 | 6579787 | 08535853 | 6519462 | 08535884 | 6587082 |
| 08535885 | 6371080 | 08535894 | 6625961 | 08535929 | 85164, 5878 |
| 08535932 | 6624995 | 08535949 | 5442425 | 08535967 | 5382878 |
| 08535976 | 6622435 | 08536015 | 5442426 | 08536048 | 6163689 |
| 08536052 | 6592935 | 08536063 | 6706231 | 08536071 | 6508135 |
| 08536111 | 6666260 | 08536138 | 6470720 | 08536170 | 5903441 |
| 08536171 | 5311528 | 08536177 | 5496563 | 08536197 | 6523449 |
| 08536239 | 6395414 | 08536244 | 5796916 | 08536254 | 6612115 |
| 08536306 | 6551894 | 08536325 | 6592936 | 08536335 | 5310505 |
| 08536368 | 6168916 | 08536383 | 5872703 | 08536417 | 5820182 |
| 08536433 | 5385311 | 08536467 | 6049793 | 08536517 | 6040913 |
| 08536526 | 5391021 | 08536530 | 6503273 | 08536543 | 6609180 |
| 08536557 | 6378046 | 08536585 | 5420852 | 08536599 | 6155117 |
| 08536643 | 6314090 | 08536660 | 5334297 | 08536669 | 5726350 |
| 08536671 | 6551895 | 08536695 | 6284236 | 08536702 | 6527270 |
| 08536703 | 5974691 | 08536719 | 6596973 | 08536722 | 6478510 |
| 08536725 | 6534079 | 08536739 | 6168917 | 08536773 | 6199136 |
| 08536798 | 6243220 | 08536833 | 6470721 | 08536841 | 5387317 |
| 08536887 | 5787409 | 08536928 | 6514989 | 08537002 | 6077067 |
| 08537006 | 5694900 | 08537008 | 5741484 | 08537011 | 6122794 |
| 08537013 | 6289481 | 08537046 | 6670906 | 08537114 | 6093178 |
| 08537192 | 6669725 | 08537196 | 6697506 | 08537201 | 6486380 |
| 08537263 | 6587083 | 08537315 | 6122795 | 08537336 | 5470886 |
| 08537341 | 6519463 | 08537348 | 6411541 | 08537361 | 6474556 |
| 08537457 | 6563503 | 08537486 | 6133805 | 08537524 | 6559709 |
| 08537532 | 6212366 | 08537542 | 5741485 | 08537560 | 6569633 |
| 08537566 | 6022058 | 08537612 | 13149 | 08537618 | 6442426 |
| 08537639 | 6122796 | 08537643 | 6411542 | 08537654 | 6624466 |
| 08537665 | 5533065 | 08537698 | 6678780 | 08537724 | 5407469 |
| 08537733 | 6212367 | 08537795 | 6534080 | 08537811 | 6074736 |
| 08537818 | 5377771 | 08537849 | 6518911 | 08537869 | 6512130 |
| 08537877 | 6562595 | 08537897 | 6140184 | 08537909 | 6561508 |
| 08537910 | 5387318 | 08537918 | 5496565 | 08537982 | 6523451 |
| 08537986 | 6470722 | 08537997 | 6603474 | 08538024 | 6071323 |
| 08538054 | 6596974 | 08538059 | 5956583 | 08538098 | 6382048 |
| 08538099 | 6625963 | 08538116 | 5442428 | 08538131 | 5357097 |
| 08538173 | 5988014 | 08538194 | 6284237 | 08538215 | 6526786 |
| 08538222 | 6527258 | 08538254 | 6492993 | 08538265 | 6049794 |
| 08538299 | 6314091 | 08538327 | 6640319 | 08538329 | 6261006 |
| 08538344 | 6173950 | 08538378 | 6199137 | 08538379 | 5606264 |
| 08538397 | 6587084 | 08538414 | 6604313 | 08538439 | 6281975 |
| 08538476 | 5942109 | 08538501 | 6624467 | 08538514 | 7525427 |
| 08538520 | 6537951 | 08538577 | 6482910 | 08538588 | 5314598 |
| 08538635 | 6220085 | 08538684 | 6587085 | 08538739 | 6504297 |
| 08538778 | 6532762 | 08538791 | 6133806 | 08538860 | 5606265 |
| 08538890 | 6228552 | 08539025 | 6585994 | 08539036 | 5729555 |
| 08539042 | 6519843 | 08539051 | 6609172 | 08539098 | 5773700 |
| 08539131 | 6508137 | 08539140 | 5711987 | 08539177 | 6657603 |
| 08539247 | 5636796 | 08539354 | 5407470 | 08539453 | 5420856 |
| 08539456 | 6199138 | 08539532 | 5382880 | 08539533 | 6526787 |
| 08539691 | 5385312 | 08539702 | 6411544 | 08539729 | 6702146 |
| 08539779 | 6000790 | 08539789 | 5872705 | 08539876 | 6542394 |
| 08539905 | 5377772 | 08539911 | 5815023 | 08539919 | 6488949 |
| 08539930 | 5726351 | 08539932 | 6220090 | 08539941 | 6085151 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08539949 | 5310507 | 08539981 | 6544636 | 08539991 | 5856937 |
| 08540036 | 6542395 | 08540040 | 14742 | 08540061 | 6534081 |
| 08540068 | 6646286 | 08540103 | 6527260 | 08540106 | 6074739 |
| 08540122 | 5523264 | 08540159 | 20808 | 08540166 | 6457009 |
| 08540192 | 5485029 | 08540206 | 5894756 | 08540222 | 6711621 |
| 08540228 | 6654780 | 08540277 | 6261007 | 08540310 | 5682306 |
| 08540347 | 5694903 | 08540379 | 5536087 | 08540410 | 5387631 |
| 08540429 | 5942110 | 08540444 | 6220091 | 08540458 | 5636784 |
| 08540460 | 5588025 | 08540461 | 6666262 | 08540462 | 6220092 |
| 08540468 | 6442428 | 08540565 | 6390920 | 08540566 | 6040915 |
| 08540584 | 6363980 | 08540625 | 5956587 | 08540723 | 5340863 |
| 08540730 | 6503277 | 08540738 | 6470723 | 08540766 | 6077036 |
| 08540783 | 6579788 | 08540795 | 6622437 | 08540819 | 5694904 |
| 08540824 | 6363981 | 08540834 | 6168920 | 08540856 | 5758187 |
| 08540960 | 5517673 | 08540962 | 6562737 | 08540967 | 5912898 |
| 08540993 | 6592937 | 08541029 | 5470887 | 08541032 | 5864475 |
| 08541092 | 6543626 | 08541093 | 19826 | 08541109 | 5634501 |
| 08541128 | 5787411 | 08541133 | 6694769 | 08541134 | 6609181 |
| 08541151 | 6603475 | 08541160 | 6584324 | 08541169 | 5478147 |
| 08541180 | 6390921 | 08541223 | 6035147 | 08541228 | 5346471 |
| 08541238 | 5496568 | 08541248 | 5385313 | 08541255 | 6690868 |
| 08541266 | 6225496 | 08541322 | 5332048 | 08541329 | 5572274 |
| 08541339 | 6363982 | 08541366 | 6093180 | 08541396 | 5758188 |
| 08541406 | 6632938 | 08541413 | 6604314 | 08541425 | 5447039 |
| 08541473 | 5741487 | 08541481 | 6650901 | 08541520 | 5517674 |
| 08541531 | 6519464 | 08541548 | 6074743 | 08541582 | 6225497 |
| 08541612 | 5988017 | 08541629 | 6654153 | 08541664 | 5912899 |
| 08541689 | 5711988 | 08541706 | 5382885 | 08541769 | 5674434 |
| 08541771 | 5399897 | 08541781 | 6537953 | 08541907 | 6878933 |
| 08541910 | 6049799 | 08541928 | 6710590 | 08541962 | 6000795 |
| 08541990 | 6429533 | 08542047 | 6711623 | 08542103 | 6000796 |
| 08542160 | 6542010 | 08542162 | 6542398 | 08542190 | 5956588 |
| 08542245 | 6378051 | 08542265 | 6133808 | 08542274 | 5327019 |
| 08542285 | 6363984 | 08542289 | 6618209 | 08542330 | 6508139 |
| 08542388 | 5485031 | 08542394 | 6444748 | 08542400 | 6617757 |
| 08542402 | 6682696 | 08542414 | 6492995 | 08542566 | 6349523 |
| 08542571 | 5485032 | 08542619 | 6846814 | 08542631 | 6624998 |
| 08542632 | 6646287 | 08542642 | 5346473 | 08542664 | 6694771 |
| 08542695 | 6281978 | 08542734 | 6492996 | 08542750 | 6709071 |
| 08542768 | 6552469 | 08542784 | 6751471 | 08542823 | 5311532 |
| 08542824 | 6000797 | 08542859 | 5796920 | 08542865 | 6605986 |
| 08542870 | 6612117 | 08542892 | 6273406 | 08542901 | 6646020 |
| 08542926 | 6314094 | 08542932 | 5377775 | 08542943 | 6502103 |
| 08542951 | 6511568 | 08542960 | 6622439 | 08542962 | 5729569 |
| 08542964 | 6697507 | 08542975 | 6690374 | 08543035 | 5478148 |
| 08543116 | 5744154 | 08543132 | 6560089 | 08543162 | 6701830 |
| 08543172 | 5382886 | 08543212 | 5329756 | 08543230 | 6459454 |
| 08543319 | 6521820 | 08543357 | 6481447 | 08543615 | 6225498 |
| 08543670 | 5387321 | 08543738 | 5478149 | 08543834 | 6444750 |
| 08543846 | 6281981 | 08543873 | 6281982 | 08543908 | 6474559 |
| 08543931 | 5468637 | 08544005 | 5315312 | 08544153 | 6706244 |
| 08544173 | 6573585 | 08544233 | 6669727 | 08544280 | 5340865 |
| 08544340 | 6442430 | 08544360 | 6624999 | 08544389 | 5711990 |
| 08544452 | 6645205 | 08544455 | 6235754 | 08544472 | 5387635 |
| 08544543 | 6482912 | 08544571 | 6632939 | 08544606 | 5773706 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08544634 | 6349525 | 08544664 | 6497402 | 08544675 | 6453140 |
| 08544686 | 6650903 | 08544702 | 5536090 | 08544708 | 6694772 |
| 08544720 | 5315313 | 08544759 | 5325677 | 08544771 | 6604553 |
| 08544826 | 5773707 | 08544838 | 5387323 | 08544904 | 5942112 |
| 08544944 | 6470725 | 08544996 | 6596977 | 08545001 | 5796923 |
| 08545028 | 6497088 | 08545055 | 6544637 | 08545108 | 6690339 |
| 08545132 | 5926099 | 08545137 | 6709073 | 08545145 | 6426221 |
| 08545153 | 6040916 | 08545163 | 6563504 | 08545165 | 5636801 |
| 08545188 | 83530, 25341 | 08545228 | 5525106 | 08545241 | 5814496 |
| 08545250 | 6596453 | 08545272 | 6225500 | 08545303 | 6349526 |
| 08545309 | 5983497 | 08545317 | 5894760 | 08545318 | 6478512 |
| 08545342 | 6649793 | 08545346 | 5726353 | 08545370 | 5674435 |
| 08545373 | 5533070 | 08545390 | 6562738 | 08545407 | 6694773 |
| 08545429 | 5489021 | 08545467 | 6426222 | 08545496 | 6711625 |
| 08545501 | 6140190 | 08545505 | 6596978 | 08545523 | 6604315 |
| 08545536 | 6701620 | 08545545 | 6317918 | 08545560 | 5377776 |
| 08545569 | 5314602 | 08545596 | 6542011 | 08545611 | 5588029 |
| 08545657 | 6617758 | 08545661 | 5965240 | 08545670 | 6288781 |
| 08545710 | 6333584 | 08545757 | 5340868 | 08545782 | 95086, 83678 |
| 08545804 | 6590376 | 08545828 | 6649782 | 08545845 | 6526788 |
| 08545856 | 6575106 | 08545888 | 6173954 | 08545892 | 6503279 |
| 08545905 | 6551896 | 08545913 | 6523442 | 08545941 | 6093182 |
| 08545953 | 5457202 | 08545964 | 8821 | 08546002 | 6077045 |
| 08546006 | 40546 | 08546019 | 6444754 | 08546032 | 6317921 |
| 08546054 | 6585995 | 08546071 | 5357101 | 08546073 | 6585996 |
| 08546087 | 6477858 | 08546131 | 6085166 | 08546210 | 6411547 |
| 08546216 | 5903445 | 08546229 | 6333586 | 08546251 | 6371084 |
| 08546259 | 6093183 | 08546278 | 6378052 | 08546279 | 5523267 |
| 08546291 | 6584326 | 08546310 | 5536092 | 08546325 | 6672872 |
| 08546326 | 6040917 | 08546337 | 44707 | 08546344 | 6220094 |
| 08546362 | 5536093 | 08546373 | 5956591 | 08546430 | 5470890 |
| 08546469 | 6666263 | 08546469 | 6575107 | 08546512 | 6333588 |
| 08546521 | 6563505 | 08546522 | 6022062 | 08546529 | 5523268 |
| 08546535 | 6120674 | 08546541 | 6584327 | 08546543 | 90514, 22237 |
| 08546557 | 6629646 | 08546564 | 5387324 | 08546612 | 6492467 |
| 08546637 | 6261009 | 08546649 | 6702147 | 08546702 | 6654157 |
| 08546703 | 5485034 | 08546730 | 6866832 | 08546773 | 6486382 |
| 08546803 | 6228555 | 08546807 | 6573586 | 08546832 | 5912903 |
| 08546846 | 6390926 | 08546879 | 5470891 | 08546927 | 6304814 |
| 08546966 | 5880846 | 08546967 | 5340869 | 08546970 | 6470727 |
| 08546984 | 6426224 | 08546996 | 6453141 | 08547002 | 6688594 |
| 08547045 | 6492468 | 08547078 | 6333552 | 08547113 | 6273411 |
| 08547116 | 6871103 | 08547156 | 6071328 | 08547180 | 6481448 |
| 08547197 | 6390927 | 08547204 | 6220095 | 08547248 | 5974698 |
| 08547257 | 6612119 | 08547281 | 6675863 | 08547304 | 6592940 |
| 08547310 | 6694164 | 08547323 | 6679319 | 08547334 | 6596980 |
| 08547367 | 5496572 | 08547373 | 6870584 | 08547413 | 6668253 |
| 08547424 | 5787413 | 08547452 | 6688595 | 08547464 | 6482913 |
| 08547471 | 6632940 | 08547474 | 5611835 | 08547485 | 6706245 |
| 08547488 | 6511569 | 08547518 | 6633492 | 08547551 | 6243224 |
| 08547600 | 5803498 | 08547625 | 5880848 | 08547651 | 5496573 |
| 08547688 | 6120676 | 08547704 | 6109935 | 08547718 | 6457010 |
| 08547738 | 6633493 | 08547752 | 5956592 | 08547764 | 5387325 |
| 08547781 | 6040919 | 08547807 | 5894763 | 08547890 | 6281984 |
| 08547914 | 5332052 | 08547915 | 6694165 | 08547938 | 6688596 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08548116 | 5357103 | 08548202 | 5796926 | 08548244 | 5387326 |
| 08548303 | 6261011 | 08548304 | 6049801 | 08548331 | 6168924 |
| 08548335 | 6625001 | 08548356 | 6093186 | 08548390 | 82321 |
| 08548404 | 5588031 | 08548462 | 6378053 | 08548463 | 5478151 |
| 08548495 | 5385316 | 08548526 | 5726355 | 08548569 | 6690870 |
| 08548577 | 6562600 | 08548582 | 5382889 | 08548603 | 5496575 |
| 08548648 | 6502108 | 08548665 | 6657605 | 08548699 | 6596455 |
| 08548806 | 6284240 | 08548843 | 5332053 | 08548862 | 6324758 |
| 08548876 | 6273414 | 08548877 | 79753 | 08548885 | 6225501 |
| 08548893 | 6579789 | 08548938 | 6155118 | 08548948 | 6675864 |
| 08548966 | 6481450 | 08548969 | 6648666 | 08548994 | 6584328 |
| 08548997 | 6710591 | 08549037 | 6504298 | 08549114 | 6363988 |
| 08549145 | 5910381 | 08549168 | 5468645 | 08549187 | 6612121 |
| 08549189 | 5636802 | 08549199 | 5478152 | 08549211 | 5572279 |
| 08549215 | 5536094 | 08549229 | 5872709 | 08549340 | 6686946 |
| 08549353 | 6000801 | 08549359 | 6518913 | 08549370 | 6675865 |
| 08549397 | 5523270 | 08549414 | 6497403 | 08549422 | 6592941 |
| 08549443 | 6527274 | 08549445 | 6288783 | 08549449 | 5758192 |
| 08549471 | 6888861 | 08549479 | 6548548 | 08549510 | 6314097 |
| 08549518 | 5512049 | 08549526 | 5340873 | 08549530 | 6527275 |
| 08549535 | 6429535 | 08549571 | 6649794 | 08549574 | 6537956 |
| 08549612 | 6596456 | 08549617 | 6371086 | 08549678 | 5457204 |
| 08549679 | 5856945 | 08549690 | 6426226 | 08549692 | 6288784 |
| 08549715 | 6585998 | 08549734 | 6596457 | 08549749 | 6661457 |
| 08549766 | 6173958 | 08549781 | 5485036 | 08549785 | 6670913 |
| 08549809 | 6710592 | 08549860 | 5340874 | 08549866 | 5346475 |
| 08549874 | 5815029 | 08549888 | 5533073 | 08549909 | 6426229 |
| 08549917 | 6678784 | 08549945 | 6155119 | 08549962 | 6687308 |
| 08549971 | 6711627 | 08549980 | 6109944 | 08549986 | 5814498 |
| 08549988 | 6225503 | 08550019 | 5387327 | 08550067 | 6140142 |
| 08550095 | 95312 | 08550109 | 6562741 | 08550110 | 6040920 |
| 08550111 | 6140193 | 08550137 | 3281 | 08550143 | 6686947 |
| 08550144 | 6654159 | 08550147 | 6273416 | 08550166 | 6163694 |
| 08550171 | 5909579 | 08550172 | 6849251 | 08550191 | 6049802 |
| 08550199 | 6411549 | 08550214 | 5485039 | 08550219 | 6390929 |
| 08550242 | 5796927 | 08550251 | 5725399 | 08550262 | 6654783 |
| 08550273 | 6486008 | 08550286 | 6000802 | 08550291 | 6543629 |
| 08550306 | 6163695 | 08550308 | 5880850 | 08550316 | 6504299 |
| 08550374 | 5525107 | 08550404 | 6173959 | 08550430 | 6288785 |
| 08550442 | 5327024 | 08550458 | 6599817 | 08550478 | 6562601 |
| 08550489 | 6228557 | 08550496 | 6000804 | 08550501 | 5912906 |
| 08550523 | 6470728 | 08550567 | 6488952 | 08550573 | 6442431 |
| 08550588 | 5796928 | 08550627 | 5965243 | 08550635 | 6682699 |
| 08550665 | 5420860 | 08550704 | 6650905 | 08550729 | 6497090 |
| 08550753 | 6390930 | 08550756 | 6566663 | 08550762 | 5457206 |
| 08550876 | 6697510 | 08550892 | 6474560 | 08550902 | 5968790 |
| 08550976 | 6603477 | 08550982 | 6512133 | 08551003 | 6333590 |
| 08551012 | 6701833 | 08551045 | 6584329 | 08551049 | 5387328 |
| 08551057 | 6556577 | 08551110 | 6512134 | 08551133 | 6604316 |
| 08551214 | 6040921 | 08551216 | 6565849 | 08551221 | 6363991 |
| 08551228 | 6682700 | 08551230 | 6686948 | 08551252 | 5470894 |
| 08551258 | 5357105 | 08551270 | 6497091 | 08551286 | 6040922 |
| 08551295 | 6709076 | 08551318 | 6592915 | 08551322 | 6688597 |
| 08551335 | 6212371 | 08551357 | 5334303 | 08551368 | 6220099 |
| 08551407 | 6599818 | 08551451 | 5314605 | 08551501 | 6514991 |

Reason for Objection of claims listed below: Uninvertible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08551509 | 5636787 | 08551515 | 6035150 | 08551521 | 6181963 |
| 08551533 | 5814499 | 08551538 | 6155120 | 08551586 | 6669729 |
| 08551588 | 6235757 | 08551592 | 5357106 | 08551594 | 6109945 |
| 08551608 | 6629648 | 08551636 | 5956595 | 08551652 | 6607287 |
| 08551685 | 5517659 | 08551711 | 6532765 | 08551758 | 6155121 |
| 08551764 | 5835569 | 08551777 | 6532767 | 08551819 | 6618213 |
| 08551821 | 5407478 | 08551826 | 6512135 | 08551827 | 6109946 |
| 08551840 | 6444757 | 08551857 | 6560906 | 08551884 | 6599819 |
| 08551888 | 5634508 | 08551890 | 5546067 | 08551917 | 5634509 |
| 08551930 | 6562602 | 08551967 | 6512136 | 08552000 | 5848992 |
| 08552021 | 6542012 | 08552037 | 6349529 | 08552107 | 6679320 |
| 08552110 | 6666266 | 08552119 | 6324760 | 08552167 | 93205 |
| 08552241 | 6486383 | 08552265 | 6526789 | 08552271 | 6071329 |
| 08552281 | 5894751 | 08552369 | 5803501 | 08552374 | 6035151 |
| 08552377 | 6624469 | 08552390 | 6670915 | 08552447 | 6544639 |
| 08552522 | 6697512 | 08552542 | 6565851 | 08552544 | 6670916 |
| 08552548 | 6074750 | 08552575 | 6504300 | 08552620 | 6004763 |
| 08552638 | 6371088 | 08552643 | 6220089 | 08552656 | 6479429 |
| 08552663 | 6624470 | 08552705 | 6706246 | 08552730 | 6261012 |
| 08552741 | 6645209 | 08552756 | 5864481 | 08552766 | 6579790 |
| 08552778 | 6621103 | 08552796 | 5329758 | 08552803 | 6531225 |
| 08552812 | 6612123 | 08552836 | 5974701 | 08552860 | 6273419 |
| 08552888 | 6604554 | 08552906 | 6470730 | 08552926 | 6543630 |
| 08552938 | 6670917 | 08552967 | 6573588 | 08552970 | 5744164 |
| 08553006 | 6629649 | 08553027 | 5636804 | 08553116 | 6690871 |
| 08553143 | 6022066 | 08553150 | 6561509 | 08553229 | 6548550 |
| 08553389 | 6654785 | 08553407 | 5968791 | 08553433 | 5956597 |
| 08553444 | 15712 | 08553487 | 6645210 | 08553499 | 5744165 |
| 08553566 | 6682701 | 08553578 | 6649796 | 08553653 | 6645211 |
| 08553654 | 6632941 | 08553659 | 5311535 | 08553698 | 5820194 |
| 08553699 | 6363993 | 08553714 | 6461127 | 08553720 | 5447044 |
| 08553746 | 5327025 | 08553766 | 5856947 | 08553871 | 5814500 |
| 08553916 | 6679321 | 08553927 | 6181965 | 08553939 | 6457011 |
| 08553946 | 6080471 | 08553979 | 6411550 | 08554050 | 6363995 |
| 08554093 | 6547945 | 08554102 | 6632942 | 08554128 | 6657607 |
| 08554152 | 5744166 | 08554156 | 5761625 | 08554193 | 6004764 |
| 08554225 | 6523453 | 08554229 | 6666267 | 08554241 | 6077070 |
| 08554245 | 6324761 | 08554257 | 6629651 | 08554261 | 6531226 |
| 08554280 | 5310511 | 08554313 | 5407481 | 08554317 | 6508142 |
| 08554333 | 6617760 | 08554335 | 6851070 | 08554358 | 6349531 |
| 08554402 | 5517656 | 08554435 | 6624471 | 08554454 | 6503281 |
| 08554485 | 6363996 | 08554531 | 5803503 | 08554548 | 6235761 |
| 08554550 | 5968792 | 08554553 | 6411551 | 08554560 | 5711993 |
| 08554569 | 5314606 | 08554574 | 5377777 | 08554575 | 6045125 |
| 08554584 | 6625003 | 08554591 | 6654786 | 08554593 | 6521821 |
| 08554613 | 6492471 | 08554647 | 6661459 | 08554690 | 6518915 |
| 08554700 | 6889883 | 08554719 | 6654787 | 08554733 | 6632943 |
| 08554736 | 7407919 | 08554753 | 6074753 | 08554770 | 6411552 |
| 08554802 | 6486010 | 08554810 | 6576468 | 08554835 | 5744167 |
| 08554857 | 5906250 | 08554880 | 5603995 | 08554893 | 5987 |
| 08554909 | 6560092 | 08554959 | 5965246 | 08554997 | 6288787 |
| 08555004 | 5711994 | 08555010 | 6575110 | 08555100 | 6617761 |
| 08555116 | 5525110 | 08555204 | 55283 | 08555220 | 5848993 |
| 08555223 | 6093192 | 08555228 | 5346477 | 08555305 | 5968793 |
| 08555313 | 6371090 | 08555338 | 6709077 | 08555360 | 6584330 |

**Reason for Objection of claims listed below : Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08555363 | 6181966 | 08555390 | 5803504 | 08555421 | 5346478 |
| 08555423 | 80201 | 08555455 | 5526280 | 08555465 | 5457209 |
| 08555485 | 6697514 | 08555562 | 6603478 | 08555596 | 6211286 |
| 08555603 | 5835571 | 08555605 | 5674439 | 08555612 | 5572282 |
| 08555616 | 6532728 | 08555647 | 6071330 | 08555676 | 6474563 |
| 08555726 | 6519467 | 08555748 | 6694167 | 08555798 | 5894766 |
| 08555812 | 5854811 | 08555863 | 6049807 | 08555892 | 5310512 |
| 08555922 | 6284242 | 08555924 | 5912909 | 08555932 | 5382868 |
| 08555950 | 6120682 | 08555952 | 5988022 | 08555955 | 5803505 |
| 08555981 | 5311537 | 08556015 | 5912910 | 08556037 | 6444758 |
| 08556044 | 6709078 | 08556129 | 6624472 | 08556136 | 6615025 |
| 08556168 | 6382058 | 08556210 | 94593 | 08556280 | 79326 |
| 08556288 | 5442434 | 08556317 | 6609182 | 08556319 | 6071332 |
| 08556324 | 5391027 | 08556351 | 5391028 | 08556355 | 5694913 |
| 08556412 | 6585436 | 08556416 | 6074754 | 08556443 | 5988023 |
| 08556468 | 6512138 | 08556493 | 6548551 | 08556594 | 6562743 |
| 08556601 | 6382059 | 08556620 | 6129411 | 08556640 | 6120683 |
| 08556646 | 6120684 | 08556775 | 5496583 | 08556777 | 6702148 |
| 08556821 | 6559713 | 08556822 | 6521824 | 08557002 | 62851, 62672, 62778 |
| 08557018 | 5942115 | 08557062 | 5974702 | 08557067 | 6129412 |
| 08557074 | 6534083 | 08557103 | 5496584 | 08557106 | 6163699 |
| 08557110 | 6181967 | 08557114 | 6566664 | 08557115 | 6512139 |
| 08557157 | 5468649 | 08557161 | 6000806 | 08557187 | 6129413 |
| 08557196 | 5815033 | 08557213 | 6575111 | 08557223 | 6273420 |
| 08557248 | 6604320 | 08557280 | 5346479 | 08557301 | 5988024 |
| 08557380 | 6304816 | 08557453 | 6333594 | 08557462 | 6429538 |
| 08557473 | 5988025 | 08557510 | 6604321 | 08557586 | 6678788 |
| 08557607 | 6706247 | 08557690 | 5741496 | 08557730 | 6678789 |
| 08557751 | 5387331 | 08557758 | 5803506 | 08557771 | 6035152 |
| 08557832 | 6519848 | 08557861 | 6603482 | 08557887 | 6627408 |
| 08557967 | 6885799 | 08557982 | 6457015 | 08558033 | 5729575 |
| 08558035 | 5385320 | 08558077 | 6040933 | 08558086 | 5536099 |
| 08558127 | 5744170 | 08558189 | 6649797 | 08558208 | 6537959 |
| 08558217 | 6686951 | 08558223 | 6709441 | 08558264 | 6288789 |
| 08558265 | 6349534 | 08558365 | 6173964 | 08558404 | 6627409 |
| 08558454 | 5603997 | 08558463 | 6453124 | 08558539 | 6579791 |
| 08558577 | 5477288 | 08558766 | 6514994 | 08558774 | 5310514 |
| 08558858 | 6129415 | 08558907 | 6532768 | 08558969 | 6479060 |
| 08559000 | 5430858 | 08559014 | 5956602 | 08559020 | 5357110 |
| 08559026 | 6618214 | 08559094 | 6173965 | 08559128 | 5442439 |
| 08559142 | 6228563 | 08559143 | 5496585 | 08559164 | 5385322 |
| 08559256 | 6678791 | 08559258 | 6575112 | 08559288 | 6461128 |
| 08559289 | 5910384 | 08559317 | 5814504 | 08559337 | 5956603 |
| 08559350 | 5725405 | 08559351 | 5725406 | 08559361 | 5903449 |
| 08559420 | 6512141 | 08559433 | 6565853 | 08559467 | 5974705 |
| 08559481 | 5956604 | 08559491 | 6523455 | 08559519 | 5741498 |
| 08559520 | 5854812 | 08559529 | 6637450 | 08559562 | 5712001 |
| 08559568 | 6220104 | 08559602 | 5315299 | 08559659 | 6644803 |
| 08559661 | 6129416 | 08559672 | 6511570 | 08559675 | 6678792 |
| 08559677 | 6573589 | 08559681 | 5478157 | 08559690 | 5854813 |
| 08559722 | 5314609 | 08559732 | 6589924 | 08559747 | 16157 |
| 08559806 | 6678793 | 08559834 | 5636808 | 08559841 | 6371091 |
| 08559857 | 5748788 | 08559875 | 6543633 | 08559879 | 5942119 |
| 08559880 | 6709443 | 08559892 | 6502110 | 08559917 | 6650908 |
| 08559934 | 5910385 | 08559937 | 6519849 | 08560040 | 6444230 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08560054 | 5634510 | 08560064 | 6163700 | 08560069 | 6625005 |
| 08560074 | 6140199 | 08560100 | 5773713 | 08560149 | 5357111 |
| 08560153 | 5310178 | 08560154 | 5315317 | 08560201 | 5572286 |
| 08560249 | 6228564 | 08560264 | 6333595 | 08560304 | 6478113 |
| 08560306 | 5314611 | 08560326 | 6228565 | 08560367 | 5636810 |
| 08560380 | 6514995 | 08560389 | 6666268 | 08560406 | 6181970 |
| 08560414 | 5988027 | 08560422 | 6868540 | 08560443 | 5854815 |
| 08560452 | 6497093 | 08560465 | 6470732 | 08560583 | 6000808 |
| 08560584 | 6478114 | 08560598 | 6110345 | 08560606 | 5910387 |
| 08560609 | 5407485 | 08560655 | 5795055 | 08560678 | 6371094 |
| 08560680 | 6523456 | 08560694 | 6857663 | 08560726 | 5536101 |
| 08560734 | 6585438 | 08560739 | 6273424 | 08560740 | 6519469 |
| 08560766 | 6547947 | 08560772 | 6261014 | 08560785 | 5332057 |
| 08560870 | 6281992 | 08560888 | 5974706 | 08560895 | 5485044 |
| 08560896 | 5942120 | 08560906 | 7560882 | 08560917 | 5377780 |
| 08560919 | 6678794 | 08560927 | 5795056 | 08560955 | 5694915 |
| 08561018 | 14703 | 08561036 | 6627949 | 08561084 | 6596983 |
| 08561093 | 6284245 | 08561100 | 5536102 | 08561111 | 5942122 |
| 08561168 | 5744173 | 08561175 | 5815035 | 08561307 | 5477290 |
| 08561318 | 6599823 | 08561334 | 5988028 | 08561343 | 6411557 |
| 08561348 | 5525111 | 08561349 | 6687311 | 08561380 | 6211288 |
| 08561381 | 5872712 | 08561506 | 6243227 | 08561514 | 5512053 |
| 08561568 | 6333596 | 08561573 | 5880854 | 08561580 | 5478160 |
| 08561582 | 6621106 | 08561592 | 5485045 | 08561595 | 80118, 6306 |
| 08561628 | 5489027 | 08561635 | 6519850 | 08561642 | 6547948 |
| 08561662 | 6511572 | 08561691 | 5729580 | 08561698 | 6235762 |
| 08561703 | 5872713 | 08561735 | 6228566 | 08561738 | 5468651 |
| 08561777 | 6281996 | 08561782 | 17319 | 08561821 | 6666269 |
| 08561825 | 5512054 | 08561887 | 6596984 | 08561899 | 5478161 |
| 08561928 | 6697515 | 08561942 | 6093196 | 08561961 | 6596460 |
| 08561968 | 6709445 | 08562110 | 6243228 | 08562149 | 5329762 |
| 08562157 | 5968796 | 08562158 | 5744174 | 08562165 | 6390941 |
| 08562236 | 5925311 | 08562291 | 6604559 | 08562304 | 5314612 |
| 08562309 | 6474566 | 08562350 | 6273425 | 08562435 | 5864488 |
| 08562444 | 6664778 | 08562451 | 6548552 | 08562459 | 6537964 |
| 08562481 | 5910388 | 08562525 | 6273426 | 08562544 | 6885771 |
| 08562546 | 6649799 | 08562556 | 6022071 | 08562566 | 6657611 |
| 08562585 | 5382897 | 08562589 | 6486013 | 08562607 | 6709446 |
| 08562629 | 5489028 | 08562642 | 6492472 | 08562648 | 6640323 |
| 08562663 | 6461130 | 08562667 | 6488960 | 08562679 | 5814509 |
| 08562687 | 5835566 | 08562748 | 6281998 | 08562753 | 6000809 |
| 08562767 | 6040935 | 08562771 | 6395428 | 08562797 | 80117, 5967 |
| 08562814 | 6643582 | 08562826 | 6470734 | 08562855 | 6382062 |
| 08562903 | 15321 | 08562919 | 6477865 | 08562970 | 6648671 |
| 08562994 | 6173967 | 08563003 | 6371095 | 08563040 | 5744175 |
| 08563042 | 6532769 | 08563074 | 6050472 | 08563141 | 6004768 |
| 08563158 | 5311542 | 08563218 | 6282000 | 08563273 | 6552473 |
| 08563286 | 5925312 | 08563319 | 5910390 | 08563331 | 6888845 |
| 08563341 | 5820198 | 08563560 | 6324769 | 08563668 | 5457218 |
| 08563700 | 6542017 | 08563768 | 23202 | 08563805 | 6585439 |
| 08563829 | 6646023 | 08563911 | 6612126 | 08563935 | 6618216 |
| 08564012 | 6596461 | 08564016 | 6077076 | 08564062 | 5457219 |
| 08564063 | 5636813 | 08564110 | 5606271 | 08564116 | 6654791 |
| 08564131 | 5803508 | 08564158 | 6243230 | 08564163 | 6120688 |
| 08564193 | 6243231 | 08564196 | 6624473 | 08564270 | 6168934 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08564276 | 5447047 | | 08564303 | 6532770 | | 08564304 | 6609184 |
| 08564322 | 6569640 | | 08564352 | 5572288 | | 08564369 | 6587089 |
| 08564387 | 5942125 | | 08564391 | 5596588 | | 08564456 | 6542400 |
| 08564462 | 6049812 | | 08564523 | 6612127 | | 08564583 | 5926082 |
| 08564585 | 6155124 | | 08564614 | 5926098 | | 08564621 | 6672874 |
| 08564624 | 6500227 | | 08564654 | 6511573 | | 08564662 | 5512057 |
| 08564697 | 6163702 | | 08564780 | 5910391 | | 08564793 | 6709080 |
| 08564807 | 6514997 | | 08564848 | 6211290 | | 08564927 | 5880856 |
| 08565011 | 5340880 | | 08565016 | 5864490 | | 08565054 | 6650910 |
| 08565059 | 5447048 | | 08565105 | 6122804 | | 08565136 | 47617 |
| 08565155 | 6585441 | | 08565168 | 6378055 | | 08565172 | 5835577 |
| 08565174 | 6169343 | | 08565214 | 5971938 | | 08565224 | 6349538 |
| 08565239 | 6168936 | | 08565249 | 6624792 | | 08565260 | 5965254 |
| 08565262 | 5447049 | | 08565274 | 5385328 | | 08565284 | 6504307 |
| 08565304 | 6000793 | | 08565305 | 6604323 | | 08565336 | 5489030 |
| 08565344 | 6709081 | | 08565359 | 5988029 | | 08565366 | 6585442 |
| 08565367 | 5315321 | | 08565370 | 6390943 | | 08565423 | 6573591 |
| 08565478 | 5447050 | | 08565486 | 6504308 | | 08565488 | 6584331 |
| 08565499 | 6349540 | | 08565504 | 6624793 | | 08565545 | 6701626 |
| 08565547 | 6273366 | | 08565556 | 6592945 | | 08565564 | 5523278 |
| 08565565 | 5346486 | | 08565596 | 5329763 | | 08565614 | 5477293 |
| 08565624 | 6679324 | | 08565644 | 5971939 | | 08565661 | 6500229 |
| 08565718 | 5572289 | | 08565729 | 5820199 | | 08565743 | 6382067 |
| 08565781 | 6596462 | | 08565794 | 6643584 | | 08565828 | 5694917 |
| 08565871 | 6860150 | | 08565893 | 6648672 | | 08565902 | 5636818 |
| 08565907 | 6566666 | | 08565912 | 6481459 | | 08565935 | 6486367 |
| 08565940 | 5965255 | | 08565942 | 6478116 | | 08565967 | 5674441 |
| 08565970 | 5741501 | | 08565985 | 6478117 | | 08566008 | 5912914 |
| 08566009 | 6074759 | | 08566035 | 6559717 | | 08566036 | 5377762 |
| 08566045 | 6004771 | | 08566050 | 5407486 | | 08566055 | 5334311 |
| 08566107 | 5634513 | | 08566172 | 6675869 | | 08566179 | 5523280 |
| 08566182 | 6129421 | | 08566258 | 5910395 | | 08566300 | 6474568 |
| 08566304 | 6453145 | | 08566310 | 6220106 | | 08566318 | 6532772 |
| 08566322 | 6071339 | | 08566362 | 6694171 | | 08566405 | 5820201 |
| 08566430 | 6687312 | | 08566440 | 6502113 | | 08566447 | 6646024 |
| 08566575 | 6382068 | | 08566599 | 6395432 | | 08566657 | 6871857 |
| 08566675 | 6261018 | | 08566692 | 5814512 | | 08566737 | 6537966 |
| 08566743 | 6672876 | | 08566764 | 6169345 | | 08566786 | 6035156 |
| 08566828 | 5526282 | | 08566857 | 6686956 | | 08566865 | 6497404 |
| 08566894 | 5744176 | | 08566898 | 6461131 | | 08566905 | 6596463 |
| 08566906 | 6040936 | | 08566921 | 6378058 | | 08566942 | 5385330 |
| 08566945 | 6690873 | | 08566954 | 6543635 | | 08566955 | 5346489 |
| 08566988 | 6873912 | | 08566989 | 6563508 | | 08566996 | 5674442 |
| 08566998 | 6589927 | | 08567006 | 5346491 | | 08567020 | 6523458 |
| 08567023 | 5387644 | | 08567033 | 5496590 | | 08567052 | 6596464 |
| 08567063 | 6694172 | | 08567069 | 6282003 | | 08567096 | 5925315 |
| 08567101 | 5906257 | | 08567124 | 6627950 | | 08567125 | 5327030 |
| 08567131 | 6532774 | | 08567156 | 6615029 | | 08567157 | 5854817 |
| 08567160 | 6590383 | | 08567163 | 6643585 | | 08567176 | 6565856 |
| 08567183 | 6497095 | | 08567185 | 6543636 | | 08567191 | 5942128 |
| 08567194 | 6460000 | | 08567222 | 6534086 | | 08567264 | 6618217 |
| 08567266 | 5529614 | | 08567275 | 6497096 | | 08567302 | 6500230 |
| 08567314 | 6668259 | | 08567319 | 5636819 | | 08567323 | 6710597 |
| 08567328 | 6589929 | | 08567329 | 6378059 | | 08567335 | 6514998 |
| 08567361 | 6603484 | | 08567377 | 6045131 | | 08567406 | 5814513 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08567424 | 6682704 | 08567426 | 5956610 | 08567429 | 6225511 |
| 08567433 | 5815040 | 08567434 | 6093200 | 08567441 | 6702151 |
| 08567445 | 6542403 | 08567458 | 6643586 | 08567483 | 6282005 |
| 08567497 | 6584333 | 08567533 | 6547951 | 08567539 | 6621108 |
| 08567573 | 6686957 | 08567594 | 6603485 | 08567603 | 6654793 |
| 08567612 | 6390945 | 08567645 | 5894771 | 08567670 | 5478165 |
| 08567699 | 6627951 | 08567756 | 6225512 | 08567809 | 88170 |
| 08567878 | 5315322 | 08567883 | 5820202 | 08567885 | 6288794 |
| 08567899 | 6235766 | 08567908 | 5974697 | 08567916 | 5512058 |
| 08567948 | 6045132 | 08567978 | 6701627 | 08568003 | 6846801 |
| 08568007 | 5974712 | 08568008 | 6592946 | 08568009 | 5752967 |
| 08568049 | 94517 | 08568073 | 5712009 | 08568084 | 5529616 |
| 08568171 | 5606276 | 08568189 | 6474571 | 08568192 | 6556580 |
| 08568195 | 5457221 | 08568198 | 6074760 | 08568200 | 6562747 |
| 08568225 | 6444234 | 08568242 | 6512144 | 08568275 | 6573592 |
| 08568287 | 6561512 | 08568310 | 5894773 | 08568381 | 5334312 |
| 08568383 | 5620999 | 08568398 | 6478118 | 08568408 | 6664780 |
| 08568410 | 11792 | 08568432 | 5965256 | 08568479 | 6497405 |
| 08568489 | 5572291 | 08568494 | 5894774 | 08568507 | 6168938 |
| 08568538 | 6504309 | 08568562 | 6071340 | 08568612 | 6040937 |
| 08568631 | 5894775 | 08568639 | 6661456 | 08568662 | 6625006 |
| 08568736 | 6349544 | 08568783 | 5910397 | 08568797 | 6074761 |
| 08568865 | 6632945 | 08568992 | 5377783 | 08569007 | 6211294 |
| 08569153 | 6650912 | 08569197 | 6875790 | 08569257 | 6317925 |
| 08569305 | 6371097 | 08569354 | 6485096 | 08569360 | 6646285 |
| 08569440 | 6022073 | 08569488 | 6694173 | 08569532 | 5956555 |
| 08569536 | 5442445 | 08569659 | 6169346 | 08569671 | 6288795 |
| 08569691 | 6604562 | 08569708 | 6654168 | 08569733 | 6478119 |
| 08569743 | 6390932 | 08569755 | 5310518 | 08569805 | 6678800 |
| 08569813 | 5334313 | 08569816 | 5803510 | 08569832 | 5925316 |
| 08569846 | 6282008 | 08569850 | 6504310 | 08569917 | 6709447 |
| 08569920 | 6045135 | 08569921 | 5803511 | 08569984 | 5894776 |
| 08570033 | 6497097 | 08570043 | 6120690 | 08570075 | 6559719 |
| 08570107 | 6378062 | 08570119 | 6284248 | 08570147 | 6395433 |
| 08570160 | 6612131 | 08570196 | 5803512 | 08570208 | 6497098 |
| 08570209 | 6710598 | 08570221 | 6199146 | 08570223 | 6604563 |
| 08570272 | 6288796 | 08570305 | 5310522 | 08570326 | 6532775 |
| 08570341 | 6542404 | 08570356 | 5864482 | 08570367 | 6077080 |
| 08570368 | 6569643 | 08570392 | 6163706 | 08570420 | 6243215 |
| 08570422 | 6629655 | 08570432 | 5340883 | 08570453 | 6411564 |
| 08570460 | 6544646 | 08570483 | 6225513 | 08570497 | 5310523 |
| 08570519 | 6122807 | 08570552 | 92901 | 08570564 | 5346495 |
| 08570571 | 6552475 | 08570612 | 5377784 | 08570617 | 5872719 |
| 08570629 | 5447052 | 08570632 | 5974715 | 08570645 | 5965258 |
| 08570646 | 5391029 | 08570668 | 6643588 | 08570700 | 6694779 |
| 08570706 | 5795063 | 08570716 | 5478168 | 08570746 | 5965259 |
| 08570789 | 6272710 | 08570791 | 6573593 | 08570792 | 6004774 |
| 08570801 | 5334314 | 08570820 | 6605992 | 08570840 | 6569644 |
| 08570851 | 6225514 | 08570859 | 6173961 | 08570864 | 6442443 |
| 08570939 | 6543637 | 08570969 | 6492473 | 08571001 | 6442237 |
| 08571003 | 6110350 | 08571021 | 5803515 | 08571043 | 5346496 |
| 08571048 | 6596986 | 08571055 | 6492474 | 08571084 | 6442444 |
| 08571086 | 6071326 | 08571089 | 6324771 | 08571116 | 6694780 |
| 08571128 | 6479434 | 08571130 | 5820204 | 08571132 | 6502114 |
| 08571160 | 5529620 | 08571161 | 6575115 | 08571204 | 6426239 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08571208 | 6382073 | 08571214 | 5773721 | 08571220 | 5757480 |
| 08571238 | 6444239 | 08571240 | 6565858 | 08571260 | 6646297 |
| 08571265 | 5820205 | 08571284 | 5382881 | 08571313 | 5674448 |
| 08571361 | 6243236 | 08571374 | 5903457 | 08571393 | 6504311 |
| 08571397 | 15538 | 08571413 | 6371099 | 08571453 | 5880861 |
| 08571467 | 6881911 | 08571482 | 6624478 | 08571502 | 6643589 |
| 08571530 | 5340885 | 08571602 | 756 | 08571607 | 6479435 |
| 08571618 | 6155126 | 08571635 | 6071342 | 08571640 | 6575116 |
| 08571657 | 93952 | 08571658 | 6519471 | 08571682 | 6531230 |
| 08571688 | 6542406 | 08571708 | 6664781 | 08571742 | 6004775 |
| 08571783 | 6163707 | 08571785 | 5965260 | 08571805 | 6643590 |
| 08571810 | 6638913 | 08571851 | 5694922 | 08571856 | 6527281 |
| 08571881 | 6686959 | 08571893 | 5311539 | 08571904 | 6324772 |
| 08571908 | 5329766 | 08571912 | 6701628 | 08571919 | 5787418 |
| 08571938 | 5674449 | 08571960 | 6035157 | 08571964 | 5327035 |
| 08571973 | 6548556 | 08571997 | 5572294 | 08572026 | 5357117 |
| 08572030 | 5533088 | 08572065 | 6547953 | 08572066 | 6637453 |
| 08572080 | 5956600 | 08572134 | 6122808 | 08572155 | 6694781 |
| 08572178 | 6220107 | 08572198 | 6537365 | 08572224 | 6140201 |
| 08572242 | 6596987 | 08572253 | 6514999 | 08572257 | 6140202 |
| 08572261 | 6543639 | 08572262 | 6378063 | 08572402 | 5334318 |
| 08572429 | 5477296 | 08572442 | 5362169 | 08572459 | 5872721 |
| 08572496 | 6486385 | 08572521 | 6163708 | 08572528 | 6556581 |
| 08572549 | 5362170 | 08572573 | 6566669 | 08572599 | 5457210 |
| 08572621 | 6640326 | 08572641 | 6497101 | 08572643 | 5526286 |
| 08572702 | 5757482 | 08572729 | 6168943 | 08572738 | 5636824 |
| 08572753 | 6282012 | 08572785 | 6481463 | 08572798 | 5864492 |
| 08572808 | 6646298 | 08572824 | 6220108 | 08572826 | 5752971 |
| 08572852 | 6688603 | 08572891 | 5965261 | 08572895 | 5526287 |
| 08572933 | 6181975 | 08572934 | 6567064 | 08572974 | 5489032 |
| 08572981 | 6678801 | 08572994 | 6486386 | 08573023 | 6438597 |
| 08573047 | 6666271 | 08573052 | 6225516 | 08573059 | 6485097 |
| 08573090 | 6507562 | 08573094 | 6077082 | 08573109 | 6584335 |
| 08573116 | 6612134 | 08573143 | 6694174 | 08573152 | 6155128 |
| 08573161 | 6000812 | 08573170 | 6493001 | 08573190 | 6649801 |
| 08573193 | 6629656 | 08573218 | 6603487 | 08573221 | 6706253 |
| 08573222 | 6576473 | 08573232 | 94255 | 08573234 | 6477868 |
| 08573256 | 5925317 | 08573258 | 6324773 | 08573259 | 6690874 |
| 08573265 | 5880862 | 08573284 | 6040927 | 08573298 | 5606277 |
| 08573324 | 5407489 | 08573346 | 6235772 | 08573352 | 6646026 |
| 08573364 | 20556 | 08573375 | 5787419 | 08573379 | 6364002 |
| 08573380 | 5468656 | 08573389 | 5536110 | 08573392 | 6382074 |
| 08573394 | 6173962 | 08573402 | 6235773 | 08573417 | 6556582 |
| 08573418 | 6618219 | 08573424 | 6596988 | 08573431 | 5694924 |
| 08573437 | 6607292 | 08573452 | 6544648 | 08573456 | 6486387 |
| 08573488 | 6395434 | 08573513 | 6537968 | 08573515 | 6679326 |
| 08573526 | 5334321 | 08573545 | 5752972 | 08573554 | 5968799 |
| 08573590 | 6284249 | 08573594 | 5880864 | 08573602 | 6621109 |
| 08573613 | 5971945 | 08573615 | 6556583 | 08573616 | 5872723 |
| 08573621 | 5795065 | 08573634 | 6481464 | 08573640 | 5787420 |
| 08573663 | 6657613 | 08573675 | 6526795 | 08573710 | 6576475 |
| 08573736 | 6429545 | 08573747 | 5757484 | 08573748 | 6575117 |
| 08573751 | 6444244 | 08573778 | 6071343 | 08573789 | 5674450 |
| 08573790 | 6288800 | 08573844 | 6163709 | 08573845 | 6040928 |
| 08573858 | 6045119 | 08573861 | 6686961 | 08573884 | 6537366 |

Reason for Objection or claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08573893 | 6625969 | 08573900 | 5477282 | 08573905 | 5712013 |
| 08573938 | 5912919 | 08573949 | 6004778 | 08573956 | 6004779 |
| 08573965 | 6687313 | 08573967 | 5636825 | 08573989 | 6544649 |
| 08574032 | 5346498 | 08574052 | 5803517 | 08574070 | 6438598 |
| 08574103 | 5757485 | 08574115 | 6679328 | 08574120 | 6527282 |
| 08574134 | 6168944 | 08574137 | 5835581 | 08574172 | 6618220 |
| 08574188 | 5362171 | 08574190 | 6562730 | 08574207 | 6627955 |
| 08574210 | 6515000 | 08574221 | 6122810 | 08574222 | 6314106 |
| 08574260 | 6261022 | 08574410 | 6173955 | 08574452 | 6481465 |
| 08574461 | 6563510 | 08574555 | 6709086 | 08574604 | 6493002 |
| 08574619 | 6000813 | 08574652 | 6527284 | 08574664 | 6887589 |
| 08574665 | 6621110 | 08574790 | 6575120 | 08574963 | 5854819 |
| 08575151 | 1495 | 08575183 | 6284251 | 08575225 | 6211300 |
| 08575241 | 6120691 | 08575252 | 5310526 | 08575295 | 6497103 |
| 08575325 | 6288802 | 08575374 | 6349547 | 08575383 | 5442446 |
| 08575493 | 6368934 | 08575494 | 6883921 | 08575520 | 5329769 |
| 08575573 | 6542020 | 08575610 | 5457211 | 08575677 | 6444245 |
| 08575740 | 6045120 | 08575750 | 6573594 | 08575752 | 6272711 |
| 08575791 | 5314619 | 08575813 | 6500231 | 08575816 | 6519473 |
| 08575817 | 6163710 | 08575858 | 6548559 | 08575889 | 6220111 |
| 08575927 | 6317931 | 08575985 | 6706254 | 08575998 | 5523290 |
| 08576002 | 6512148 | 08576005 | 6000814 | 08576011 | 6664784 |
| 08576017 | 6140206 | 08576032 | 6561513 | 08576042 | 6035159 |
| 08576078 | 6548560 | 08576080 | 6643591 | 08576091 | 5447040 |
| 08576110 | 6648674 | 08576130 | 6511575 | 08576133 | 6493004 |
| 08576146 | 6182721 | 08576149 | 6040939 | 08576157 | 6122812 |
| 08576183 | 6486388 | 08576204 | 6395435 | 08576210 | 6638915 |
| 08576239 | 6444246 | 08576256 | 6548561 | 08576290 | 6199150 |
| 08576347 | 5606278 | 08576462 | 6438599 | 08576580 | 6621111 |
| 08576602 | 6710600 | 08576652 | 5385334 | 08576670 | 5864493 |
| 08576685 | 6646027 | 08576700 | 5385335 | 08576723 | 5340886 |
| 08576730 | 6562605 | 08576754 | 6110353 | 08576756 | 5636828 |
| 08576764 | 6199152 | 08576783 | 6488963 | 08576801 | 5912920 |
| 08576816 | 5971947 | 08576829 | 6547955 | 08576839 | 5391032 |
| 08576867 | 6687315 | 08576938 | 5974717 | 08576941 | 5974718 |
| 08576953 | 6503286 | 08576973 | 6364005 | 08577000 | 6261023 |
| 08577031 | 6074765 | 08577035 | 5971948 | 08577046 | 6382076 |
| 08577058 | 6004781 | 08577074 | 6711634 | 08577095 | 6650914 |
| 08577111 | 5894779 | 08577123 | 5442448 | 08577133 | 5712014 |
| 08577160 | 5533092 | 08577167 | 6288804 | 08577205 | 5340887 |
| 08577225 | 5971950 | 08577246 | 5310527 | 08577251 | 5925318 |
| 08577271 | 5606279 | 08577421 | 6569649 | 08577431 | 5407206 |
| 08577437 | 6615031 | 08577454 | 5606281 | 08577516 | 5332069 |
| 08577556 | 5694926 | 08577565 | 5925319 | 08577583 | 5478170 |
| 08577598 | 6272712 | 08577611 | 6411567 | 08577637 | 5795066 |
| 08577648 | 58601 | 08577652 | 6565860 | 08577657 | 6607296 |
| 08577681 | 5385339 | 08577730 | 5864495 | 08577762 | 6363042 |
| 08577763 | 5512065 | 08577770 | 5992949 | 08577772 | 5489037 |
| 08577779 | 5357119 | 08577787 | 6168945 | 08577790 | 5712015 |
| 08577791 | 6584339 | 08577887 | 5533093 | 08577892 | 6004782 |
| 08577910 | 6426242 | 08577912 | 6261004 | 08577935 | 6589931 |
| 08577951 | 6669736 | 08577956 | 6661468 | 08577961 | 5636830 |
| 08577985 | 5310528 | 08578013 | 6603488 | 08578073 | 5526290 |
| 08578074 | 6363043 | 08578089 | 5925321 | 08578106 | 5526291 |
| 08578125 | 5729586 | 08578145 | 6589932 | 08578219 | 6363044 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08578265 | 5694927 | 08578268 | 5956611 | 08578269 | 5334325 |
| 08578287 | 6317934 | 08578308 | 6429549 | 08578314 | 6637455 |
| 08578316 | 6382078 | 08578325 | 6488964 | 08578344 | 5965266 |
| 08578383 | 6492476 | 08578402 | 6470735 | 08578405 | 6199153 |
| 08578425 | 6390950 | 08578446 | 6282014 | 08578464 | 6548563 |
| 08578485 | 6363045 | 08578506 | 6508145 | 08578570 | 6140209 |
| 08578571 | 6317935 | 08578579 | 6511576 | 08578580 | 6000816 |
| 08578599 | 6596992 | 08578609 | 6220113 | 08578628 | 6488965 |
| 08578632 | 5387339 | 08578661 | 5910401 | 08578714 | 6460903 |
| 08578722 | 5849005 | 08578779 | 6648675 | 08578799 | 6284253 |
| 08578800 | 6035161 | 08578821 | 6503287 | 08578830 | 6349551 |
| 08578862 | 6502115 | 08578865 | 5910402 | 08578890 | 6604565 |
| 08578898 | 6702154 | 08578905 | 6504315 | 08578909 | 6629657 |
| 08578910 | 6225521 | 08578936 | 5910403 | 08578937 | 6225522 |
| 08578964 | 5725414 | 08578986 | 6288808 | 08579011 | 6036918 |
| 08579021 | 6605996 | 08579028 | 6567067 | 08579029 | 6492478 |
| 08579034 | 5674454 | 08579037 | 93745 | 08579093 | 6504316 |
| 08579113 | 6625970 | 08579117 | 6378068 | 08579129 | 5814518 |
| 08579135 | 6710603 | 08579139 | 6668261 | 08579151 | 6702155 |
| 08579167 | 5795069 | 08579179 | 6497104 | 08579185 | 6519852 |
| 08579193 | 6363046 | 08579205 | 6534092 | 08579225 | 6349552 |
| 08579226 | 6317936 | 08579236 | 6523461 | 08579241 | 6885470 |
| 08579250 | 6697522 | 08579275 | 5457223 | 08579328 | 5329771 |
| 08579338 | 6497409 | 08579348 | 5385340 | 08579385 | 6543641 |
| 08579399 | 6272715 | 08579402 | 6478124 | 08579414 | 6587092 |
| 08579437 | 6687317 | 08579446 | 6411569 | 08579493 | 6537368 |
| 08579512 | 6486390 | 08579526 | 6646300 | 08579534 | 7637207 |
| 08579553 | 6390951 | 08579653 | 6140210 | 08579770 | 6228575 |
| 08579792 | 6225523 | 08579853 | 6049817 | 08579854 | 5795070 |
| 08579890 | 5803518 | 08579909 | 5744181 | 08579928 | 6599827 |
| 08579951 | 6657615 | 08579979 | 5468660 | 08580058 | 6140211 |
| 08580177 | 5815046 | 08580223 | 6168946 | 08580417 | 5903461 |
| 08580434 | 5362174 | 08580471 | 15671 | 08580475 | 6470736 |
| 08580581 | 5329772 | 08580626 | 6701630 | 08580642 | 5912922 |
| 08580652 | 6668262 | 08580705 | 6486391 | 08580747 | 7567807 |
| 08580766 | 6519480 | 08580774 | 6638917 | 08580780 | 6122814 |
| 08580839 | 5315330 | 08580863 | 6071348 | 08580888 | 5329773 |
| 08580893 | 6694175 | 08580901 | 6670911 | 08580953 | 5387341 |
| 08581024 | 6140212 | 08581032 | 6694176 | 08581067 | 6507565 |
| 08581074 | 5526296 | 08581107 | 5956613 | 08581116 | 6508146 |
| 08581180 | 6669737 | 08581183 | 6169348 | 08581187 | 6220116 |
| 08581224 | 6481075 | 08581244 | 5523291 | 08581246 | 5634519 |
| 08581272 | 5814520 | 08581274 | 5849006 | 08581289 | 6426245 |
| 08581296 | 6507566 | 08581354 | 6045121 | 08581363 | 5965268 |
| 08581364 | 5604013 | 08581437 | 5457215 | 08581528 | 6567068 |
| 08581562 | 6868145 | 08581567 | 6235774 | 08581604 | 6637456 |
| 08581613 | 5864499 | 08581616 | 5391035 | 08581721 | 6884306 |
| 08581746 | 5329774 | 08581772 | 5407208 | 08581802 | 6395438 |
| 08581846 | 6543642 | 08581858 | 6074769 | 08581885 | 5512061 |
| 08581895 | 6080480 | 08582008 | 5712003 | 08582062 | 5314620 |
| 08582076 | 6035164 | 08582088 | 6682708 | 08582169 | 5744184 |
| 08582197 | 5894781 | 08582206 | 5988034 | 08582213 | 6461134 |
| 08582251 | 6004786 | 08582261 | 5773724 | 08582265 | 5795071 |
| 08582296 | 5523292 | 08582304 | 6390952 | 08582333 | 6649804 |
| 08582399 | 6045137 | 08582401 | 6559723 | 08582427 | 6482918 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08582430 | 95589 | 08582435 | 6211301 | 08582461 | 5912926 |
| 08582462 | 5468662 | 08582479 | 5988035 | 08582501 | 6666273 |
| 08582522 | 6163714 | 08582524 | 6607298 | 08582531 | 5603993 |
| 08582554 | 6687319 | 08582601 | 5956614 | 08582604 | 6049820 |
| 08582633 | 6071350 | 08582764 | 6551902 | 08582802 | 5489041 |
| 08582812 | 5346508 | 08582817 | 5815048 | 08582861 | 6243935 |
| 08582864 | 6654170 | 08582894 | 6561517 | 08582897 | 5821122 |
| 08582913 | 5968803 | 08582927 | 5468663 | 08582929 | 6457028 |
| 08582933 | 6288810 | 08582942 | 6596967 | 08582949 | 6497410 |
| 08582997 | 6333604 | 08582998 | 6368937 | 08582999 | 6586005 |
| 08583015 | 6122816 | 08583036 | 5315331 | 08583049 | 5600242 |
| 08583059 | 5529632 | 08583100 | 6288811 | 08583169 | 5536115 |
| 08583177 | 6110358 | 08583182 | 6670920 | 08583193 | 6886520 |
| 08583195 | 6686966 | 08583215 | 6304820 | 08583230 | 5744185 |
| 08583279 | 6612136 | 08583314 | 5447059 | 08583332 | 5447060 |
| 08583361 | 5815049 | 08583409 | 6004790 | 08583418 | 6304821 |
| 08583420 | 6022078 | 08583430 | 5478172 | 08583448 | 6477871 |
| 08583452 | 6460904 | 08583467 | 6442449 | 08583485 | 6640328 |
| 08583491 | 6694784 | 08583524 | 5523293 | 08583550 | 6646301 |
| 08583566 | 5988036 | 08583616 | 6609188 | 08583701 | 6675875 |
| 08583750 | 5636835 | 08583764 | 6507568 | 08583782 | 6585446 |
| 08583792 | 6575123 | 08583799 | 6304793 | 08583829 | 6646302 |
| 08583838 | 6390953 | 08583863 | 5600244 | 08583866 | 6604569 |
| 08583893 | 5314621 | 08583903 | 6828518 | 08583913 | 6542021 |
| 08583958 | 5334327 | 08583979 | 5636765 | 08583983 | 6625972 |
| 08584058 | 6646029 | 08584103 | 6314110 | 08584109 | 5387647 |
| 08584112 | 6181980 | 08584140 | 5447061 | 08584199 | 6507569 |
| 08584200 | 5734746 | 08584210 | 6661469 | 08584217 | 6688604 |
| 08584230 | 6426246 | 08584277 | 6460905 | 08584295 | 6304822 |
| 08584315 | 5971951 | 08584317 | 6504318 | 08584324 | 6679333 |
| 08584409 | 6457029 | 08584410 | 6650917 | 08584413 | 5523294 |
| 08584478 | 6654171 | 08584439 | 6646303 | 08584476 | 6474572 |
| 08584478 | 80324 | 08584492 | 5357123 | 08584513 | 5460437 |
| 08584544 | 6604570 | 08584563 | 5523282 | 08584564 | 6444250 |
| 08584585 | 6573597 | 08584599 | 6694177 | 08584633 | 6544651 |
| 08584647 | 6627957 | 08584678 | 6045139 | 08584705 | 5526297 |
| 08584727 | 95068 | 08584749 | 6711637 | 08584770 | 6548565 |
| 08584773 | 6243240 | 08584783 | 6565864 | 08584788 | 5734747 |
| 08584791 | 5430865 | 08584824 | 5795072 | 08584829 | 6584341 |
| 08584913 | 6317939 | 08584935 | 5523283 | 08584966 | 6045140 |
| 08584989 | 5910406 | 08584996 | 6694178 | 08585013 | 6709448 |
| 08585016 | 6668263 | 08585024 | 6640329 | 08585028 | 5311552 |
| 08585037 | 6426236 | 08585047 | 6199155 | 08585066 | 5906261 |
| 08585119 | 5971952 | 08585136 | 6486375 | 08585170 | 6077086 |
| 08585174 | 6512149 | 08585178 | 6045141 | 08585189 | 6168948 |
| 08585215 | 5814523 | 08585218 | 5820211 | 08585238 | 6314111 |
| 08585394 | 6444251 | 08585413 | 6426247 | 08585467 | 59117 |
| 08585521 | 6521831 | 08585594 | 6140214 | 08585602 | 6629660 |
| 08585618 | 6129432 | 08585639 | 6527287 | 08585803 | 6694179 |
| 08585828 | 5606284 | 08585848 | 6493008 | 08585891 | 6584342 |
| 08585992 | 6000822 | 08586009 | 5430869 | 08586059 | 6069400 |
| 08586075 | 6562752 | 08586098 | 6395442 | 08586119 | 6573598 |
| 08586184 | 6120696 | 08586234 | 6368939 | 08586340 | 6697523 |
| 08586387 | 5872730 | 08586399 | 6426249 | 08586412 | 6261028 |
| 08586436 | 6669254 | 08586474 | 6664787 | 08586540 | 6526796 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08586610 | 6562753 | 08586617 | 6333608 | 08586650 | 6605998 |
| 08586676 | 5314622 | 08586717 | 5387649 | 08586790 | 6869717 |
| 08586820 | 6168949 | 08586867 | 6444252 | 08586884 | 5903464 |
| 08586887 | 6481469 | 08586889 | 5315333 | 08586906 | 6093208 |
| 08586926 | 5812558 | 08586948 | 5815051 | 08586956 | 6646304 |
| 08586965 | 6599830 | 08586968 | 5346511 | 08586977 | 6603490 |
| 08587178 | 6646033 | 08587195 | 6668264 | 08587204 | 6288815 |
| 08587264 | 5787427 | 08587273 | 6129433 | 08587302 | 6633503 |
| 08587340 | 6599831 | 08587356 | 5942139 | 08587380 | 6129434 |
| 08587415 | 5880159 | 08587417 | 6585448 | 08587424 | 6004793 |
| 08587454 | 6561518 | 08587459 | 5334329 | 08587488 | 5382904 |
| 08587497 | 5674457 | 08587514 | 5734749 | 08587554 | 6567072 |
| 08587573 | 6363050 | 08587578 | 6694181 | 08587610 | 5442453 |
| 08587627 | 6478125 | 08587634 | 6069401 | 08587647 | 6646305 |
| 08587728 | 6220121 | 08587792 | 5894782 | 08587824 | 6706255 |
| 08587834 | 6709449 | 08587869 | 5382906 | 08587888 | 6129436 |
| 08587961 | 6643595 | 08587962 | 5315334 | 08588064 | 6669255 |
| 08588079 | 5377789 | 08588114 | 5385345 | 08588172 | 5329779 |
| 08588237 | 6457032 | 08588282 | 6526797 | 08588299 | 6390954 |
| 08588317 | 6129422 | 08588332 | 5387343 | 08588336 | 5734750 |
| 08588449 | 5757491 | 08588454 | 6288817 | 08588509 | 5725417 |
| 08588534 | 6444255 | 08588557 | 6690876 | 08588570 | 5925328 |
| 08588571 | 5460439 | 08588580 | 5606285 | 08588643 | 6507571 |
| 08588663 | 5971953 | 08588815 | 5903467 | 08588897 | 6199157 |
| 08588921 | 6199158 | 08588958 | 5387344 | 08588974 | 6589933 |
| 08588977 | 6551906 | 08588987 | 6632947 | 08589002 | 5457226 |
| 08589029 | 5854822 | 08589045 | 5604020 | 08589050 | 6603491 |
| 08589104 | 6477873 | 08589111 | 6502117 | 08589113 | 6411573 |
| 08589116 | 6569652 | 08589133 | 6709089 | 08589177 | 6211305 |
| 08589225 | 14325 | 08589234 | 6669257 | 08589235 | 5988039 |
| 08589265 | 6382081 | 08589328 | 5477303 | 08589345 | 5988040 |
| 08589347 | 5600232 | 08589374 | 11718 | 08589453 | 5430873 |
| 08589470 | 6272722 | 08589476 | 6481470 | 08589512 | 6534093 |
| 08589566 | 5600245 | 08589574 | 5988041 | 08589589 | 5712022 |
| 08589633 | 6561519 | 08589639 | 5872733 | 08589641 | 5820212 |
| 08589721 | 5815054 | 08589722 | 6519855 | 08589744 | 6261029 |
| 08589813 | 5849011 | 08589896 | 5525119 | 08589899 | 6120698 |
| 08589900 | 6502118 | 08589909 | 6527288 | 08589933 | 6395445 |
| 08589941 | 6579797 | 08589982 | 5407210 | 08590011 | 5536118 |
| 08590037 | 6563513 | 08590088 | 5988042 | 08590092 | 6304825 |
| 08590095 | 6543644 | 08590101 | 5910409 | 08590109 | 6021357 |
| 08590113 | 6573599 | 08590116 | 5912930 | 08590136 | 7555504 |
| 08590144 | 6633505 | 08590154 | 6562757 | 08590155 | 6669258 |
| 08590162 | 6542411 | 08590179 | 5734752 | 08590254 | 6650918 |
| 08590334 | 6378069 | 08590354 | 5757492 | 08590370 | 6168941 |
| 08590394 | 6493010 | 08590397 | 6640331 | 08590414 | 5310535 |
| 08590418 | 6235777 | 08590445 | 6694788 | 08590513 | 5447063 |
| 08590614 | 6587097 | 08590655 | 6607300 | 08590656 | 6702158 |
| 08590743 | 6625973 | 08590814 | 6479440 | 08590824 | 6637458 |
| 08590834 | 5604021 | 08590860 | 6211298 | 08590869 | 6543645 |
| 08590915 | 6474574 | 08590917 | 5457227 | 08590925 | 5600246 |
| 08590999 | 5525113 | 08591025 | 6551908 | 08591046 | 5334332 |
| 08591074 | 6442453 | 08591077 | 5835591 | 08591102 | 6333609 |
| 08591119 | 5332075 | 08591125 | 90295, 90063 | 08591190 | 6492481 |
| 08591221 | 6169352 | 08591247 | 6649807 | 08591284 | 5447064 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08591389 | 6502119 | 08591408 | 6592951 | 08591430 | 5835592 |
| 08591450 | 5903469 | 08591611 | 5741518 | 08591637 | 6561520 |
| 08591651 | 6481079 | 08591678 | 5734753 | 08591711 | 5849012 |
| 08591870 | 6163719 | 08591905 | 6228580 | 08591911 | 6228581 |
| 08591935 | 6154454 | 08592010 | 5310537 | 08592093 | 6395447 |
| 08592096 | 5489045 | 08592119 | 6045144 | 08592164 | 6211299 |
| 08592243 | 6228583 | 08592260 | 6049825 | 08592294 | 5447065 |
| 08592308 | 5812560 | 08592323 | 5956619 | 08592334 | 91528 |
| 08592343 | 6544654 | 08592364 | 6457036 | 08592386 | 5468669 |
| 08592390 | 6163720 | 08592398 | 6606000 | 08592414 | 6279865 |
| 08592520 | 5965273 | 08592544 | 6140216 | 08592567 | 6243242 |
| 08592579 | 5340892 | 08592582 | 6395448 | 08592603 | 6426254 |
| 08592659 | 5910411 | 08592665 | 5329782 | 08592685 | 6638920 |
| 08592727 | 5864504 | 08592730 | 6646306 | 08592778 | 6547960 |
| 08592814 | 5362178 | 08592816 | 6169353 | 08592827 | 49100 |
| 08592877 | 6612141 | 08592907 | 5460441 | 08592936 | 5968808 |
| 08592975 | 6368941 | 08593012 | 5536100 | 08593016 | 6486392 |
| 08593044 | 6654797 | 08593052 | 5526302 | 08593054 | 5942141 |
| 08593081 | 5634526 | 08593096 | 6368942 | 08593107 | 6548567 |
| 08593125 | 6324783 | 08593129 | 5387347 | 08593218 | 6523463 |
| 08593226 | 6284255 | 08593233 | 6492484 | 08593269 | 6532777 |
| 08593279 | 5377794 | 08593304 | 5442456 | 08593325 | 6599833 |
| 08593327 | 6592953 | 08593342 | 5965275 | 08593406 | 6077091 |
| 08593427 | 6540570 | 08593430 | 6093209 | 08593439 | 6551909 |
| 08593481 | 6225530 | 08593505 | 6502120 | 08593508 | 6551910 |
| 08593517 | 6382082 | 08593530 | 6612142 | 08593541 | 5533099 |
| 08593571 | 5460442 | 08593585 | 5536120 | 08593597 | 5757494 |
| 08593606 | 6519857 | 08593615 | 6363051 | 08593647 | 6661472 |
| 08593651 | 5442457 | 08593666 | 5468670 | 08593683 | 5910413 |
| 08593695 | 6065870 | 08593707 | 5600247 | 08593731 | 6625013 |
| 08593741 | 5489048 | 08593744 | 6077092 | 08593745 | 6261030 |
| 08593773 | 6093210 | 08593835 | 6261031 | 08593843 | 6382084 |
| 08593897 | 5533100 | 08593911 | 5362180 | 08593920 | 6604331 |
| 08593923 | 5362181 | 08593931 | 5478181 | 08593972 | 6261032 |
| 08594006 | 6220122 | 08594027 | 5457229 | 08594054 | 5694932 |
| 08594056 | 6199161 | 08594114 | 6531237 | 08594133 | 6317952 |
| 08594164 | 6697526 | 08594343 | 5849014 | 08594398 | 5525123 |
| 08594440 | 6470737 | 08594476 | 5346487 | 08594485 | 5606291 |
| 08594500 | 5741522 | 08594515 | 5322324 | 08594529 | 6576476 |
| 08594541 | 5600248 | 08594562 | 6069406 | 08594633 | 6461140 |
| 08594646 | 5956621 | 08594651 | 6646035 | 08594655 | 6547939 |
| 08594699 | 5988046 | 08594728 | 5849016 | 08594738 | 6288820 |
| 08594741 | 5971958 | 08594762 | 6606001 | 08594809 | 6640332 |
| 08594827 | 5536122 | 08594852 | 5525124 | 08594853 | 6515002 |
| 08594861 | 5674459 | 08594866 | 6679336 | 08594895 | 5752979 |
| 08594935 | 5864506 | 08594967 | 6624480 | 08594984 | 6288821 |
| 08595022 | 6624802 | 08595028 | 6438613 | 08595040 | 6492485 |
| 08595104 | 6643599 | 08595112 | 5649656 | 08595116 | 6638921 |
| 08595138 | 6709091 | 08595151 | 5382909 | 08595167 | 5744189 |
| 08595187 | 6363054 | 08595217 | 5447067 | 08595230 | 5478183 |
| 08595247 | 6579799 | 08595250 | 6592954 | 08595291 | 6664789 |
| 08595368 | 5529639 | 08595414 | 6567076 | 08595434 | 6093211 |
| 08595454 | 28020 | 08595458 | 6129440 | 08595495 | 6562758 |
| 08595500 | 5529640 | 08595509 | 5674460 | 08595523 | 6679316 |
| 08595571 | 5315336 | 08595642 | 80133, 6311 | 08595669 | 5334319 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08595672 | 55392 | 08595694 | 6493011 | 08595701 | 6122825 |
| 08595713 | 6235779 | 08595721 | 5382910 | 08595733 | 6701637 |
| 08595755 | 6518923 | 08595771 | 5407213 | 08595775 | 5332077 |
| 08595784 | 6706257 | 08595823 | 5362184 | 08595825 | 6710608 |
| 08595828 | 6534095 | 08595851 | 6569656 | 08595853 | 6508151 |
| 08595854 | 6504319 | 08595857 | 5974734 | 08595870 | 5925333 |
| 08595875 | 6225531 | 08595881 | 6587099 | 08595910 | 6000827 |
| 08595911 | 6729012 | 08595924 | 6709450 | 08595925 | 5849017 |
| 08595932 | 5909632 | 08595963 | 6021358 | 08595965 | 6049827 |
| 08595970 | 6688608 | 08596005 | 6036927 | 08596018 | 6074772 |
| 08596066 | 5941866 | 08596073 | 6559725 | 08596074 | 6548568 |
| 08596077 | 5526304 | 08596083 | 6709451 | 08596090 | 5968813 |
| 08596102 | 6625014 | 08596110 | 6688609 | 08596158 | 5391040 |
| 08596168 | 6646037 | 08596172 | 6181985 | 08596186 | 6629664 |
| 08596206 | 5820218 | 08596221 | 6284257 | 08596234 | 6523457 |
| 08596242 | 6709092 | 08596272 | 5387651 | 08596306 | 5329790 |
| 08596322 | 5387349 | 08596408 | 5971962 | 08596464 | 5457230 |
| 08596483 | 6261033 | 08596511 | 6004796 | 08596541 | 6625016 |
| 08596560 | 6606003 | 08596593 | 6519481 | 08596637 | 6694183 |
| 08596639 | 6666278 | 08596654 | 6482921 | 08596678 | 6654798 |
| 08596683 | 6657618 | 08596693 | 6532778 | 08596810 | 6559726 |
| 08596909 | 6661473 | 08596968 | 6320149 | 08597003 | 5447069 |
| 08597028 | 6000829 | 08597029 | 6709093 | 08597063 | 6621114 |
| 08597069 | 6671956 | 08597091 | 6532779 | 08597112 | 6235780 |
| 08597135 | 6627960 | 08597202 | 5880162 | 08597206 | 83602 |
| 08597222 | 5803523 | 08597323 | 6519482 | 08597363 | 6532780 |
| 08597371 | 6629665 | 08597433 | 6590387 | 08597466 | 5536124 |
| 08597470 | 5820219 | 08597481 | 5478186 | 08597491 | 5525127 |
| 08597515 | 6363055 | 08597558 | 5849019 | 08597633 | 6632949 |
| 08597694 | 6478129 | 08597726 | 6537374 | 08597749 | 6657619 |
| 08597790 | 6120701 | 08597830 | 6633507 | 08597844 | 5968815 |
| 08597878 | 6629666 | 08597934 | 6548570 | 08597965 | 5787436 |
| 08597983 | 5460444 | 08597994 | 5634528 | 08598062 | 5606294 |
| 08598143 | 6532782 | 08598171 | 6637460 | 08598184 | 5988048 |
| 08598188 | 6668267 | 08598199 | 5968816 | 08598231 | 5752981 |
| 08598294 | 5634529 | 08598295 | 6000794 | 08598312 | 6547962 |
| 08598317 | 6481472 | 08598346 | 6629667 | 08598406 | 6711640 |
| 08598449 | 5835597 | 08598453 | 6371103 | 08598463 | 5988049 |
| 08598550 | 6668269 | 08598595 | 6711641 | 08598639 | 6021359 |
| 08598642 | 6615036 | 08598643 | 6567078 | 08598658 | 6625017 |
| 08598682 | 6646307 | 08598694 | 6543651 | 08598699 | 6181986 |
| 08598786 | 5310547 | 08598807 | 6511580 | 08598865 | 5533102 |
| 08598892 | 6225517 | 08598893 | 6444759 | 08598903 | 6567079 |
| 08598934 | 5442466 | 08598935 | 5552224 | 08598936 | 5340896 |
| 08598959 | 6551913 | 08598971 | 6493013 | 08598973 | 6609191 |
| 08598994 | 6000831 | 08599014 | 6500236 | 08599032 | 6542026 |
| 08599034 | 6540571 | 08599035 | 5815059 | 08599125 | 6069408 |
| 08599158 | 6515005 | 08599213 | 6281917 | 08599215 | 6284258 |
| 08599228 | 5468674 | 08599269 | 6129442 | 08599278 | 6596999 |
| 08599280 | 6646038 | 08599281 | 6711643 | 08599313 | 6493014 |
| 08599322 | 5477306 | 08599383 | 6589922 | 08599398 | 5925335 |
| 08599407 | 6687320 | 08599413 | 5512074 | 08599414 | 6332774 |
| 08599416 | 6678803 | 08599425 | 6368946 | 08599455 | 6442456 |
| 08599485 | 6211307 | 08599488 | 6154455 | 08599505 | 6485100 |
| 08599507 | 6382088 | 08599524 | 5606295 | 08599527 | 5447071 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08599530 | 6523467 | 08599551 | 6531238 | 08599570 | 6021360 |
| 08599603 | 97524 | 08599617 | 6551914 | 08599618 | 6036930 |
| 08599629 | 6438615 | 08599630 | 5572311 | 08599647 | 6368947 |
| 08599665 | 6502658 | 08599697 | 6272725 | 08599708 | 5835599 |
| 08599722 | 6694184 | 08599739 | 6004798 | 08599786 | 6512154 |
| 08599788 | 5460446 | 08599814 | 6584344 | 08599855 | 6438616 |
| 08599884 | 5315342 | 08599908 | 5803524 | 08599935 | 6004799 |
| 08599938 | 6220127 | 08599977 | 6599835 | 08599988 | 6629669 |
| 08599999 | 6544655 | 08600022 | 6706258 | 08600029 | 6670922 |
| 08600070 | 6168960 | 08600097 | 6272726 | 08600151 | 6543652 |
| 08600169 | 6534096 | 08600187 | 6605849 | 08600208 | 6069409 |
| 08600218 | 6317956 | 08600223 | 5744190 | 08600293 | 6368948 |
| 08600299 | 6129445 | 08600303 | 6500237 | 08600345 | 5489052 |
| 08600366 | 6511581 | 08600397 | 6669262 | 08600406 | 6697529 |
| 08600476 | 6881917 | 08600479 | 6543653 | 08600514 | 5849020 |
| 08600525 | 5752982 | 08600528 | 6110366 | 08600532 | 6565865 |
| 08600552 | 6457039 | 08600554 | 6368949 | 08600580 | 6534097 |
| 08600593 | 5479700 | 08600597 | 6702161 | 08600637 | 6688610 |
| 08600643 | 5340898 | 08600650 | 6565866 | 08600699 | 6603496 |
| 08600736 | 6235782 | 08600741 | 6573601 | 08600746 | 6363057 |
| 08600761 | 6579803 | 08600767 | 6621115 | 08600780 | 6552479 |
| 08600789 | 5741525 | 08600800 | 6597000 | 08600836 | 6077098 |
| 08600839 | 6584346 | 08600852 | 6225532 | 08600860 | 6000833 |
| 08600904 | 5925337 | 08600932 | 5864510 | 08600953 | 5835600 |
| 08601000 | 5815060 | 08601087 | 6243249 | 08601106 | 5600251 |
| 08601115 | 5725423 | 08601118 | 6575129 | 08601179 | 6004801 |
| 08601185 | 6074775 | 08601194 | 5636848 | 08601199 | 6314112 |
| 08601255 | 6537375 | 08601285 | 5894787 | 08601299 | 6314114 |
| 08601301 | 6168961 | 08601309 | 6646308 | 08601310 | 6607303 |
| 08601325 | 6657620 | 08601395 | 6537971 | 08601408 | 5478192 |
| 08601471 | 5572312 | 08601495 | 5489054 | 08601497 | 42805, 15237, 42801 |
| 08601501 | 6080492 | 08601528 | 5457232 | 08601533 | 5478193 |
| 08601540 | 5795059 | 08601552 | 5529625 | 08601584 | 6500238 |
| 08601605 | 5391041 | 08601646 | 5572313 | 08601670 | 6504324 |
| 08601738 | 6671958 | 08601749 | 6304830 | 08601779 | 6077100 |
| 08601808 | 6661474 | 08601816 | 6508152 | 08601835 | 6664790 |
| 08601893 | 5533105 | 08601898 | 6668270 | 08601917 | 6874451 |
| 08601932 | 6332777 | 08601950 | 5988051 | 08601959 | 5458359 |
| 08602018 | 6320152 | 08602025 | 5340901 | 08602028 | 82865 |
| 08602039 | 6332778 | 08602064 | 6701845 | 08602106 | 6625976 |
| 08602146 | 5529613 | 08602262 | 5803526 | 08602285 | 6168013 |
| 08602289 | 6597001 | 08602327 | 5362186 | 08602371 | 5572314 |
| 08602396 | 6666280 | 08602422 | 5357129 | 08602475 | 6470739 |
| 08602550 | 6478132 | 08602618 | 6512157 | 08602637 | 6492487 |
| 08602671 | 6590389 | 08602679 | 5460449 | 08602756 | 6565867 |
| 08602775 | 5382916 | 08602786 | 6429559 | 08602802 | 6603497 |
| 08602810 | 6173957 | 08602815 | 6500239 | 08602824 | 5868052 |
| 08602918 | 6140220 | 08602922 | 5803527 | 08603000 | 6650927 |
| 08603005 | 6575130 | 08603156 | 6122828 | 08603202 | 6163724 |
| 08603258 | 6518924 | 08603264 | 6542027 | 08603307 | 5968821 |
| 08603336 | 5787437 | 08603338 | 5968822 | 08603399 | 6542415 |
| 08603449 | 62650 | 08603515 | 6235783 | 08603616 | 5988052 |
| 08603642 | 90690 | 08603677 | 6604335 | 08603702 | 6597002 |
| 08603758 | 5868054 | 08603772 | 6693711 | 08603782 | 5864513 |
| 08603799 | 6682711 | 08603850 | 5447073 | 08603855 | 6378073 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08603901 | 6304831 | 08603977 | 6688602 | 08604019 | 6605850 |
| 08604049 | 6426257 | 08604059 | 5849022 | 08604067 | 6395452 |
| 08604205 | 5525132 | 08604277 | 6478133 | 08604331 | 6163726 |
| 08604381 | 6637462 | 08604466 | 5552225 | 08604468 | 6565868 |
| 08604487 | 5606297 | 08604509 | 5334338 | 08604554 | 5477310 |
| 08604604 | 5956628 | 08604661 | 5407216 | 08604667 | 6627964 |
| 08604721 | 6701847 | 08604727 | 5757500 | 08604728 | 6518925 |
| 08604767 | 6069412 | 08604831 | 6527289 | 08604845 | 5909638 |
| 08604870 | 6666281 | 08604892 | 6442462 | 08604893 | 6521836 |
| 08604902 | 5803532 | 08604933 | 6488969 | 08605000 | 6599837 |
| 08605010 | 6625018 | 08605021 | 5734757 | 08605022 | 5340904 |
| 08605029 | 6646040 | 08605032 | 6541995 | 08605071 | 5757501 |
| 08605085 | 6004788 | 08605134 | 6609192 | 08605153 | 6049828 |
| 08605159 | 6460911 | 08605176 | 6485102 | 08605199 | 5968824 |
| 08605235 | 6493016 | 08605253 | 5968825 | 08605277 | 5457234 |
| 08605303 | 5812567 | 08605317 | 6657621 | 08605371 | 5604031 |
| 08605411 | 6225533 | 08605426 | 6154458 | 08605427 | 5942146 |
| 08605438 | 5968826 | 08605450 | 6442463 | 08605467 | 6679339 |
| 08605484 | 5586379 | 08605509 | 5340905 | 08605525 | 5329795 |
| 08605568 | 5526301 | 08605591 | 6633509 | 08605598 | 6304832 |
| 08605647 | 5988054 | 08605654 | 6537376 | 08605698 | 5725427 |
| 08605709 | 6518926 | 08605745 | 5489055 | 08605752 | 6378075 |
| 08605775 | 5334340 | 08605786 | 5989931 | 08605822 | 5460453 |
| 08605823 | 6709095 | 08605856 | 6504313 | 08605859 | 5457235 |
| 08605862 | 6069414 | 08605884 | 7560386 | 08605913 | 6887449 |
| 08605924 | 5741528 | 08605927 | 5988055 | 08605959 | 5820222 |
| 08606019 | 6869391 | 08606034 | 5864516 | 08606052 | 5741529 |
| 08606084 | 6000835 | 08606097 | 6235784 | 08606116 | 6457042 |
| 08606141 | 6438620 | 08606174 | 6688613 | 08606187 | 5391045 |
| 08606199 | 6597004 | 08606258 | 6565869 | 08606261 | 5773735 |
| 08606285 | 6074777 | 08606327 | 5477313 | 08606331 | 6332781 |
| 08606332 | 6199166 | 08606340 | 5894792 | 08606355 | 5965279 |
| 08606379 | 6706259 | 08606393 | 5346514 | 08606424 | 5377803 |
| 08606437 | 6442468 | 08606469 | 6284264 | 08606501 | 5955681 |
| 08606516 | 6508153 | 08606524 | 6715114 | 08606555 | 6543654 |
| 08606557 | 6077101 | 08606560 | 6862349 | 08606562 | 5489056 |
| 08606567 | 6566665 | 08606584 | 6544657 | 08606600 | 5552226 |
| 08606619 | 5377804 | 08606620 | 6220130 | 08606690 | 5912935 |
| 08606702 | 5868055 | 08606705 | 5442469 | 08606726 | 6697530 |
| 08606752 | 6069418 | 08606757 | 6168014 | 08606797 | 5586381 |
| 08606818 | 71142 | 08606820 | 6670926 | 08606845 | 6444259 |
| 08606854 | 6371082 | 08606911 | 5329796 | 08606965 | 6579805 |
| 08607030 | 5894794 | 08607031 | 6077102 | 08607032 | 6615037 |
| 08607079 | 6597005 | 08607084 | 6579808 | 08607085 | 5815064 |
| 08607088 | 6512159 | 08607113 | 5344924 | 08607126 | 6438621 |
| 08607141 | 6460912 | 08607159 | 6690883 | 08607187 | 6317959 |
| 08607194 | 95224 | 08607203 | 6670927 | 08607222 | 6168015 |
| 08607230 | 5942150 | 08607256 | 5477315 | 08607297 | 6586014 |
| 08607298 | 6474579 | 08607416 | 5849025 | 08607466 | 6519860 |
| 08607472 | 5849026 | 08607555 | 6168018 | 08607572 | 5849027 |
| 08607607 | 6500240 | 08607623 | 6521837 | 08607628 | 6080494 |
| 08607630 | 6077107 | 08607656 | 6627967 | 08607658 | 6702163 |
| 08607665 | 6532783 | 08607769 | 6537962 | 08607770 | 6080495 |
| 08607771 | 5357130 | 08607790 | 6532773 | 08607812 | 6378076 |
| 08607819 | 6482924 | 08607821 | 6532784 | 08607855 | 6021362 |

**Reason for Objection of claims listed below - Uninvestible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08607866 | 6527293 | 08607869 | 6562607 | 08607872 | 6661477 |
| 08607888 | 5965281 | 08607908 | 6035171 | 08607948 | 6542416 |
| 08607962 | 80304 | 08607974 | 6657622 | 08608016 | 6036933 |
| 08608030 | 5523303 | 08608041 | 6563520 | 08608099 | 6512161 |
| 08608110 | 6110370 | 08608130 | 5344925 | 08608237 | 6682714 |
| 08608289 | 6669265 | 08608291 | 5674466 | 08608308 | 6668271 |
| 08608325 | 5382923 | 08608354 | 5457236 | 08608374 | 6664795 |
| 08608391 | 5447075 | 08608430 | 6036934 | 08608434 | 6880991 |
| 08608470 | 6693713 | 08608477 | 6590393 | 08608483 | 5955682 |
| 08608500 | 5430875 | 08608527 | 6474580 | 08608567 | 5604034 |
| 08608578 | 6272731 | 08608584 | 6589937 | 08608598 | 6482925 |
| 08608632 | 6877956 | 08608670 | 6220132 | 08608711 | 6671961 |
| 08608788 | 5430876 | 08608849 | 5552229 | 08608857 | 5849029 |
| 08608874 | 5909639 | 08608881 | 5636852 | 08608885 | 6502660 |
| 08608927 | 5894795 | 08608930 | 6693714 | 08608950 | 6390966 |
| 08608953 | 6697531 | 08608954 | 5478197 | 08608973 | 5377806 |
| 08609001 | 6492488 | 08609035 | 6225535 | 08609064 | 5815065 |
| 08609067 | 5533113 | 08609087 | 6640335 | 08609089 | 6093219 |
| 08609101 | 6069421 | 08609103 | 6664796 | 08609104 | 5377807 |
| 08609115 | 6627970 | 08609125 | 5329797 | 08609158 | 6479441 |
| 08609171 | 6556588 | 08609204 | 5734758 | 08609205 | 6579809 |
| 08609209 | 5864519 | 08609212 | 5357131 | 08609292 | 5533114 |
| 08609301 | 6049831 | 08609325 | 5526308 | 08609332 | 6537377 |
| 08609338 | 5909640 | 08609391 | 6627971 | 08609415 | 6547963 |
| 08609422 | 6502661 | 08609443 | 6497113 | 08609460 | 6004804 |
| 08609467 | 6371101 | 08609512 | 6627972 | 08609528 | 5382924 |
| 08609552 | 5757504 | 08609586 | 5925346 | 08609598 | 5955684 |
| 08609641 | 6575135 | 08609688 | 6474581 | 08609693 | 6080496 |
| 08609697 | 6648682 | 08609711 | 6515008 | 08609738 | 5357132 |
| 08609761 | 6228589 | 08609765 | 6589939 | 08609766 | 6566676 |
| 08609809 | 6122833 | 08609828 | 6438622 | 08609883 | 6035172 |
| 08609886 | 5812570 | 08609934 | 6481085 | 08610010 | 5725411 |
| 08610031 | 5835605 | 08610121 | 6500241 | 08610123 | 6036937 |
| 08610289 | 6122834 | 08610397 | 5512076 | 08610403 | 5854829 |
| 08610622 | 6686973 | 08610688 | 5757507 | 08610763 | 5457238 |
| 08610765 | 6654177 | 08610801 | 6045151 | 08610831 | 6411584 |
| 08610885 | 6569658 | 08610890 | 7566526 | 08610898 | 6225536 |
| 08611020 | 6074779 | 08611088 | 6531242 | 08611151 | 5391047 |
| 08611161 | 6624786 | 08611167 | 5795077 | 08611317 | 6492489 |
| 08611324 | 5489058 | 08611332 | 6654178 | 08611355 | 6605853 |
| 08611520 | 6531243 | 08611537 | 6074780 | 08611556 | 6129449 |
| 08611557 | 5803460 | 08611565 | 5803534 | 08611584 | 6411585 |
| 08611593 | 5741533 | 08611610 | 6627973 | 08611625 | 6679340 |
| 08611638 | 5903475 | 08611657 | 6519863 | 08611690 | 6648684 |
| 08611703 | 5332085 | 08611780 | 5606299 | 08611841 | 6544661 |
| 08611863 | 6710610 | 08611903 | 6395456 | 08611916 | 6442471 |
| 08611930 | 5674468 | 08611940 | 6521839 | 08611943 | 6479443 |
| 08612024 | 6669742 | 08612044 | 5974744 | 08612045 | 6395457 |
| 08612063 | 5674469 | 08612068 | 5849031 | 08612152 | 6244577 |
| 08612157 | 6110374 | 08612167 | 6621119 | 08612192 | 5909642 |
| 08612202 | 5391048 | 08612254 | 5974745 | 08612297 | 5903443 |
| 08612305 | 5310552 | 08612359 | 6709096 | 08612360 | 6573604 |
| 08612361 | 5820229 | 08612430 | 6288790 | 08612433 | 5512078 |
| 08612434 | 6579811 | 08612454 | 6519485 | 08612467 | 6715115 |
| 08612515 | 6485105 | 08612525 | 6069422 | 08612537 | 6444262 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08612571 | 6654179 | 08612656 | 6169362 | 08612685 | 6504328 |
| 08612713 | 6243254 | 08612719 | 6411586 | 08612721 | 6661479 |
| 08612733 | 5674470 | 08612765 | 5725429 | 08612772 | 6080498 |
| 08612780 | 6080499 | 08612789 | 6243255 | 08612798 | 5741534 |
| 08612828 | 6045152 | 08612875 | 5457240 | 08612900 | 5812572 |
| 08612926 | 6603500 | 08612935 | 6211314 | 08612948 | 6378078 |
| 08612952 | 6444263 | 08612965 | 5362192 | 08612984 | 6556589 |
| 08613041 | 6444214 | 08613072 | 5955686 | 08613106 | 6669743 |
| 08613122 | 6612144 | 08613137 | 5523304 | 08613147 | 5478167 |
| 08613153 | 5382925 | 08613178 | 6426264 | 08613190 | 6646041 |
| 08613246 | 5533116 | 08613253 | 5346523 | 08613309 | 6332787 |
| 08613322 | 6621120 | 08613331 | 5812573 | 08613335 | 89493 |
| 08613361 | 5314635 | 08613376 | 5407577 | 08613377 | 6481475 |
| 08613379 | 6349566 | 08613385 | 5478199 | 08613399 | 6470741 |
| 08613431 | 6512162 | 08613444 | 6640336 | 08613445 | 5968830 |
| 08613456 | 6709097 | 08613528 | 5849034 | 08613532 | 6411588 |
| 08613575 | 6507575 | 08613582 | 5512079 | 08613641 | 5430879 |
| 08613646 | 6589941 | 08613647 | 6486398 | 08613676 | 5586386 |
| 08613678 | 5322334 | 08613686 | 6688617 | 08613687 | 6711646 |
| 08613698 | 6579813 | 08613699 | 5479708 | 08613707 | 5526311 |
| 08613712 | 6004808 | 08613716 | 6682716 | 08613738 | 6624487 |
| 08613740 | 6552481 | 08613747 | 5815066 | 08613758 | 5988059 |
| 08613800 | 6261040 | 08613802 | 6523473 | 08613805 | 5600258 |
| 08613807 | 6648686 | 08613815 | 5864520 | 08613852 | 66003 |
| 08613867 | 5477317 | 08613879 | 5925349 | 08613889 | 6485106 |
| 08613890 | 6231105 | 08613921 | 5634537 | 08613948 | 6638926 |
| 08613957 | 6547964 | 08613962 | 6035174 | 08613964 | 6715116 |
| 08613969 | 6669266 | 08614009 | 6477880 | 08614010 | 6606008 |
| 08614037 | 6477881 | 08614044 | 5529644 | 08614051 | 5362194 |
| 08614076 | 6304835 | 08614117 | 5674471 | 08614128 | 19577 |
| 08614137 | 5988061 | 08614159 | 6567080 | 08614161 | 6168029 |
| 08614174 | 6702166 | 08614179 | 6682717 | 08614192 | 5526312 |
| 08614195 | 5880164 | 08614196 | 6314117 | 08614221 | 5525126 |
| 08614248 | 5310554 | 08614251 | 5357137 | 08614268 | 6690885 |
| 08614270 | 6479444 | 08614279 | 6625978 | 08614308 | 6678806 |
| 08614323 | 5812574 | 08614342 | 6589942 | 08614349 | 6669745 |
| 08614366 | 5903476 | 08614377 | 6140223 | 08614383 | 5812575 |
| 08614388 | 6497114 | 08614395 | 5912936 | 08614405 | 5525136 |
| 08614429 | 5849036 | 08614432 | 5314636 | 08614455 | 6461146 |
| 08614502 | 5512081 | 08614518 | 6543656 | 08614522 | 6562763 |
| 08614578 | 5340908 | 08614581 | 5965284 | 08614597 | 6585455 |
| 08614611 | 5329802 | 08614628 | 6482927 | 08614656 | 6561527 |
| 08614675 | 6706262 | 08614680 | 5634539 | 08614735 | 6648687 |
| 08614751 | 6429554 | 08614752 | 6697533 | 08614758 | 6648688 |
| 08614766 | 5332087 | 08614779 | 5526313 | 08614799 | 5880166 |
| 08614810 | 6621121 | 08614820 | 6320161 | 08614822 | 6140224 |
| 08614829 | 6596473 | 08614838 | 6540574 | 08614844 | 6485107 |
| 08614869 | 5387361 | 08614887 | 6519486 | 08614897 | 6261042 |
| 08614926 | 5314637 | 08614934 | 5340909 | 08614971 | 5909644 |
| 08614988 | 6861602 | 08615010 | 5815067 | 08615023 | 6395409 |
| 08615030 | 6074782 | 08615069 | 6074783 | 08615070 | 6168030 |
| 08615110 | 5344928 | 08615125 | 5734759 | 08615148 | 5773738 |
| 08615171 | 6565334 | 08615222 | 5773739 | 08615257 | 6368955 |
| 08615296 | 5442472 | 08615306 | 5912937 | 08615318 | 5674473 |
| 08615348 | 6589943 | 08615353 | 6478136 | 08615361 | 6442477 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08615400 | 6604575 | 08615406 | 5523306 | 08615409 | 6701848 |
| 08615468 | 5835608 | 08615486 | 5340910 | 08615490 | 5377810 |
| 08615538 | 5835609 | 08615558 | 6562609 | 08615565 | 6080500 |
| 08615591 | 5382927 | 08615594 | 6154462 | 08615624 | 5910420 |
| 08615626 | 5315348 | 08615671 | 6225537 | 08615680 | 5955688 |
| 08615705 | 6390968 | 08615734 | 6678807 | 08615761 | 6624808 |
| 08615770 | 6168032 | 08615783 | 5787445 | 08615796 | 62589 |
| 08615817 | 5835610 | 08615833 | 6615040 | 08615870 | 5310555 |
| 08615895 | 5387362 | 08615935 | 6548573 | 08615981 | 6537972 |
| 08616017 | 6621122 | 08616037 | 6154463 | 08616040 | 5604042 |
| 08616072 | 6559728 | 08616079 | 6701849 | 08616084 | 5382928 |
| 08616153 | 6551920 | 08616176 | 6670929 | 08616180 | 6566679 |
| 08616186 | 6648689 | 08616194 | 6515011 | 08616201 | 5894797 |
| 08616206 | 6411594 | 08616207 | 6670930 | 08616225 | 5315349 |
| 08616252 | 5604043 | 08616297 | 6482928 | 08616317 | 6461147 |
| 08616350 | 6531244 | 08616443 | 6507578 | 08616488 | 6650932 |
| 08616499 | 5586389 | 08616504 | 6140226 | 08616526 | 6870441 |
| 08616528 | 5868062 | 08616553 | 6879329 | 08616581 | 6710612 |
| 08616590 | 5332088 | 08616618 | 6648690 | 08616718 | 6715119 |
| 08616819 | 5815068 | 08616864 | 6474583 | 08616875 | 6544663 |
| 08616922 | 6607308 | 08616957 | 5646595 | 08617070 | 6702167 |
| 08617087 | 6438626 | 08617093 | 5377811 | 08617169 | 5849038 |
| 08617184 | 6279875 | 08617386 | 6596474 | 08617430 | 6486401 |
| 08617445 | 6077041 | 08617457 | 6664797 | 08617518 | 6669746 |
| 08617577 | 5741538 | 08617592 | 6122837 | 08617598 | 6701644 |
| 08617626 | 6606009 | 08617655 | 5965285 | 08617681 | 6429562 |
| 08617700 | 6646043 | 08617707 | 6686974 | 08617713 | 5903477 |
| 08617721 | 6654802 | 08617769 | 5362196 | 08617851 | 6650933 |
| 08617867 | 5604044 | 08617957 | 6701634 | 08617960 | 5310538 |
| 08617967 | 6304836 | 08617990 | 6382099 | 08618012 | 5489060 |
| 08618019 | 6870672 | 08618105 | 6615041 | 08618126 | 5854832 |
| 08618131 | 6543657 | 08618148 | 6531245 | 08618150 | 6438627 |
| 08618158 | 6585456 | 08618163 | 5741539 | 08618185 | 6627976 |
| 08618192 | 6493020 | 08618215 | 6556591 | 08618275 | 5523308 |
| 08618297 | 6579814 | 08618306 | 6633511 | 08618320 | 5812578 |
| 08618336 | 6526803 | 08618373 | 5329805 | 08618423 | 5529646 |
| 08618434 | 6710613 | 08618444 | 6288827 | 08618566 | 6649815 |
| 08618584 | 6621123 | 08618600 | 6847328 | 08618626 | 6559729 |
| 08618667 | 6585457 | 08618669 | 6426269 | 08618686 | 6625021 |
| 08618690 | 70355 | 08618727 | 6438628 | 08618733 | 5971971 |
| 08618741 | 6304837 | 08618790 | 6527259 | 08618792 | 6624809 |
| 08618836 | 6460915 | 08618887 | 6154468 | 08618897 | 6688618 |
| 08618955 | 6442465 | 08618965 | 6569660 | 08618968 | 6074788 |
| 08619015 | 6211316 | 08619021 | 5744199 | 08619039 | 6320162 |
| 08619073 | 6110380 | 08619086 | 6597009 | 08619094 | 6508156 |
| 08619099 | 5314629 | 08619131 | 5600260 | 08619159 | 5346526 |
| 08619172 | 6288828 | 08619199 | 6481477 | 08619230 | 6004811 |
| 08619245 | 5329806 | 08619273 | 6169365 | 08619294 | 5925351 |
| 08619312 | 5346527 | 08619334 | 5344932 | 08619429 | 6426271 |
| 08619539 | 6850974 | 08619610 | 5880168 | 08619634 | 6220136 |
| 08619699 | 6857998 | 08619718 | 5362197 | 08619719 | 68335 |
| 08619726 | 6363064 | 08619732 | 6228591 | 08619766 | 6654803 |
| 08619769 | 5812579 | 08619814 | 5329807 | 08619839 | 6657626 |
| 08619840 | 6069428 | 08619854 | 6036943 | 08619863 | 6225540 |
| 08619874 | 5391054 | 08619902 | 6457048 | 08619908 | 6080502 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08619928 | 6036944 | 08619957 | 6110381 | 08619959 | 6540576 |
| 08619968 | 6411595 | 08620025 | 6688619 | 08620027 | 6868157 |
| 08620036 | 6649816 | 08620038 | 6481087 | 08620042 | 6512164 |
| 08620072 | 6597010 | 08620117 | 6540577 | 08620120 | 5909636 |
| 08620155 | 6093221 | 08620171 | 213 | 08620174 | 6650936 |
| 08620176 | 6711648 | 08620215 | 6544665 | 08620256 | 5741540 |
| 08620282 | 6000826 | 08620339 | 6488973 | 08620345 | 6069430 |
| 08620350 | 6049832 | 08620411 | 6563526 | 08620428 | 5787446 |
| 08620453 | 6035178 | 08620465 | 6615032 | 08620469 | 6411596 |
| 08620481 | 5803537 | 08620525 | 6497116 | 08620541 | 6709085 |
| 08620632 | 6562765 | 08620647 | 6597011 | 08620678 | 6547965 |
| 08620702 | 6154470 | 08620724 | 6584325 | 08620725 | 5552231 |
| 08620738 | 6625023 | 08620740 | 6493021 | 08620778 | 6225542 |
| 08620782 | 5460456 | 08620784 | 6706264 | 08620789 | 6457049 |
| 08620801 | 6163734 | 08620844 | 5387664 | 08620860 | 79941, 5890 |
| 08620874 | 6870833 | 08620911 | 6592958 | 08620948 | 5604048 |
| 08620953 | 6504330 | 08621021 | 5478203 | 08621046 | 6288829 |
| 08621061 | 6882087 | 08621079 | 5310539 | 08621109 | 5442476 |
| 08621158 | 6542420 | 08621160 | 5479709 | 08621166 | 5315340 |
| 08621179 | 6288830 | 08621180 | 6486402 | 08621201 | 5382917 |
| 08621217 | 6220139 | 08621224 | 5477318 | 08621232 | 5674475 |
| 08621233 | 6426273 | 08621304 | 6488974 | 08621315 | 6349569 |
| 08621324 | 6664798 | 08621362 | 5512087 | 08621407 | 6461150 |
| 08621452 | 6272736 | 08621481 | 6833476 | 08621492 | 6228592 |
| 08621503 | 5346529 | 08621523 | 5525142 | 08621526 | 6474584 |
| 08621540 | 6657627 | 08621543 | 5430882 | 08621545 | 6049835 |
| 08621560 | 6269545 | 08621627 | 6592959 | 08621671 | 6690888 |
| 08621680 | 6605856 | 08621696 | 6675884 | 08621702 | 6527298 |
| 08621714 | 5489064 | 08621731 | 6304839 | 08621752 | 5744201 |
| 08621753 | 5447078 | 08621757 | 6603504 | 08621832 | 7551090 |
| 08621838 | 5478204 | 08621845 | 5604049 | 08621910 | 5478205 |
| 08621958 | 6288831 | 08622006 | 6537381 | 08622059 | 6669267 |
| 08622061 | 6497117 | 08622068 | 6243259 | 08622111 | 5442477 |
| 08622125 | 5974751 | 08622144 | 6534106 | 08622162 | 6548574 |
| 08622199 | 6519865 | 08622220 | 6021370 | 08622248 | 6442445 |
| 08622273 | 6049838 | 08622274 | 6670931 | 08622285 | 6478138 |
| 08622330 | 6140208 | 08622335 | 6272737 | 08622340 | 6477882 |
| 08622532 | 6597012 | 08622554 | 6605857 | 08622586 | 5329809 |
| 08622616 | 6488976 | 08622617 | 6425372 | 08622625 | 6211319 |
| 08622634 | 6542422 | 08622644 | 6636274 | 08622646 | 6438631 |
| 08622689 | 6069416 | 08622741 | 6077114 | 08622761 | 6035180 |
| 08622770 | 6618236 | 08622869 | 5536644 | 08622898 | 5387368 |
| 08622905 | 5803539 | 08622921 | 6504331 | 08622941 | 6675885 |
| 08622946 | 6519866 | 08623010 | 5912945 | 08623046 | 6711650 |
| 08623059 | 6261050 | 08623086 | 5971973 | 08623114 | 6481479 |
| 08623125 | 5734762 | 08623280 | 6080505 | 08623289 | 5744202 |
| 08623304 | 6688621 | 08623308 | 6486405 | 08623314 | 6512166 |
| 08623340 | 6069432 | 08623371 | 6457050 | 08623449 | 6457051 |
| 08623469 | 5332080 | 08623524 | 5757517 | 08623537 | 5956552 |
| 08623601 | 6288832 | 08623604 | 6687325 | 08623609 | 6211320 |
| 08623611 | 6860187 | 08623627 | 6562766 | 08623675 | 6349572 |
| 08623723 | 5925353 | 08623730 | 6508159 | 08623765 | 6678810 |
| 08623781 | 5391056 | 08623822 | 5910422 | 08623914 | 5447079 |
| 08624025 | 6576480 | 08624045 | 6605859 | 08624049 | 6140230 |
| 08624068 | 6478139 | 08624089 | 6485110 | 08624177 | 5712033 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08624204 | 5634545 | 08624205 | 5894802 | 08624220 | 6181999 |
| 08624239 | 5346530 | 08624256 | 5894803 | 08624291 | 5712034 |
| 08624292 | 5787451 | 08624304 | 6888474 | 08624309 | 5773742 |
| 08624341 | 6701852 | 08624379 | 36845 | 08624394 | 5340847 |
| 08624409 | 6512167 | 08624415 | 5600262 | 08624442 | 5815072 |
| 08624482 | 6710615 | 08624489 | 6542032 | 08624510 | 6429563 |
| 08624523 | 6425378 | 08624531 | 88211 | 08624534 | 6648692 |
| 08624538 | 6697538 | 08624542 | 6562767 | 08624552 | 6715122 |
| 08624563 | 6269547 | 08624580 | 6542033 | 08624607 | 5787452 |
| 08624656 | 5971974 | 08624674 | 6625980 | 08624705 | 5346519 |
| 08624730 | 6886113 | 08624790 | 6615042 | 08624803 | 6493023 |
| 08624818 | 5362200 | 08624850 | 5925354 | 08624873 | 6368957 |
| 08624884 | 6702169 | 08624895 | 5849047 | 08624902 | 6756653 |
| 08624975 | 6587102 | 08625020 | 6272738 | 08625042 | 6612147 |
| 08625053 | 6288833 | 08625080 | 6368958 | 08625082 | 5604050 |
| 08625185 | 6521830 | 08625188 | 6654804 | 08625211 | 5674480 |
| 08625214 | 5634546 | 08625222 | 6519867 | 08625244 | 5955693 |
| 08625260 | 6378080 | 08625264 | 5479712 | 08625270 | 6225545 |
| 08625314 | 6875549 | 08625336 | 6045160 | 08625338 | 5942160 |
| 08625346 | 6551921 | 08625357 | 5894804 | 08625359 | 15074 |
| 08625376 | 6666284 | 08625384 | 6694191 | 08625393 | 6080506 |
| 08625394 | 6646311 | 08625451 | 6686976 | 08625470 | 6045161 |
| 08625472 | 6604340 | 08625555 | 6220143 | 08625574 | 5478196 |
| 08625655 | 5430883 | 08625662 | 5903480 | 08625681 | 6607309 |
| 08625697 | 5457244 | 08625710 | 5752992 | 08625718 | 6519868 |
| 08625743 | 6442480 | 08625744 | 5314644 | 08625757 | 6460918 |
| 08625771 | 6856795 | 08625800 | 6666285 | 08625802 | 6470743 |
| 08625834 | 5526321 | 08625846 | 6021374 | 08625936 | 6120714 |
| 08625943 | 6607310 | 08625946 | 6485113 | 08625961 | 5795090 |
| 08626043 | 6411599 | 08626046 | 6478140 | 08626054 | 5332090 |
| 08626088 | 5533122 | 08626096 | 5329812 | 08626120 | 6129454 |
| 08626144 | 5442483 | 08626153 | 6004814 | 08626165 | 5314645 |
| 08626201 | 6632952 | 08626223 | 59820 | 08626278 | 5315354 |
| 08626285 | 5773743 | 08626300 | 5586393 | 08626318 | 5955696 |
| 08626323 | 6559732 | 08626356 | 5460459 | 08626360 | 5634549 |
| 08626362 | 5974755 | 08626411 | 6349574 | 08626431 | 6666286 |
| 08626530 | 6349575 | 08626554 | 6332794 | 08626575 | 5387671 |
| 08626581 | 6706265 | 08626596 | 6425380 | 08626607 | 6866600 |
| 08626634 | 5533123 | 08626668 | 5387672 | 08626680 | 6576481 |
| 08626686 | 5636840 | 08626688 | 6376283 | 08626695 | 6589947 |
| 08626757 | 5820237 | 08626852 | 6648694 | 08626924 | 5606303 |
| 08626953 | 6049840 | 08626975 | 5868065 | 08626987 | 5536649 |
| 08627029 | 6304845 | 08627032 | 6625982 | 08627036 | 6532786 |
| 08627073 | 6627979 | 08627075 | 6395461 | 08627087 | 5322339 |
| 08627106 | 5332094 | 08627149 | 5868066 | 08627182 | 5903484 |
| 08627194 | 5391057 | 08627207 | 5894805 | 08627289 | 5955699 |
| 08627296 | 6711651 | 08627334 | 6532787 | 08627343 | 6332783 |
| 08627406 | 6636275 | 08627475 | 6442481 | 08627497 | 6486406 |
| 08627513 | 6534108 | 08627533 | 6686977 | 08627570 | 6122844 |
| 08627611 | 5536651 | 08627639 | 6657629 | 08627685 | 6625025 |
| 08627853 | 6243268 | 08627891 | 6444271 | 08627913 | 6231115 |
| 08627945 | 5812589 | 08627966 | 15045 | 08627980 | 5526315 |
| 08627998 | 6715123 | 08628008 | 6182005 | 08628010 | 6561531 |
| 08628018 | 5903489 | 08628034 | 5903490 | 08628106 | 5694949 |
| 08628114 | 6511585 | 08628116 | 5387680 | 08628121 | 5512093 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08628176 | 5925362 | 08628191 | 6479447 | 08628192 | 5526327 |
| 08628196 | 6603506 | 08628219 | 6540578 | 08628224 | 5925364 |
| 08628349 | 5586395 | 08628368 | 6636276 | 08628379 | 6477885 |
| 08628427 | 6643609 | 08628431 | 6477886 | 08628480 | 6349579 |
| 08628523 | 5478211 | 08628582 | 6493025 | 08628663 | 6182769 |
| 08628688 | 6488978 | 08628718 | 6562769 | 08628768 | 6169374 |
| 08628792 | 6279885 | 08628810 | 5552240 | 08628853 | 5489071 |
| 08628904 | 5674476 | 08628946 | 6604341 | 08628972 | 6559733 |
| 08629006 | 6531249 | 08629039 | 6304856 | 08629041 | 6481480 |
| 08629046 | 6868280 | 08629061 | 6585461 | 08629112 | 6076403 |
| 08629155 | 5971980 | 08629373 | 5942173 | 08629380 | 6596478 |
| 08629401 | 6074794 | 08629424 | 5457239 | 08629430 | 6537974 |
| 08629483 | 5986284 | 08629505 | 6457063 | 08629549 | 5955711 |
| 08629552 | 5533132 | 08629606 | 5332106 | 08629643 | 5694954 |
| 08629697 | 6021384 | 08629721 | 6551923 | 08629740 | 6625026 |
| 08629856 | 5460478 | 08629919 | 6485114 | 08629960 | 32714 |
| 08629985 | 6682722 | 08630023 | 5974767 | 08630051 | 6575139 |
| 08630057 | 5894813 | 08630146 | 6491845 | 08630377 | 5752994 |
| 08630482 | 5757529 | 08630507 | 6675886 | 08630533 | 6342423 |
| 08630545 | 5382958 | 08630580 | 6657631 | 08630655 | 6567082 |
| 08630849 | 5310572 | 08630884 | 5757533 | 08630955 | 5812601 |
| 08631097 | 6243278 | 08631137 | 6479450 | 08631247 | 6470745 |
| 08631254 | 6559734 | 08631347 | 5854857 | 08631350 | 5430904 |
| 08631371 | 6504334 | 08631391 | 6314141 | 08631429 | 5430905 |
| 08631438 | 6664799 | 08631506 | 6429587 | 08631513 | 6559735 |
| 08631653 | 5536667 | 08631657 | 5391072 | 08631680 | 6701854 |
| 08631771 | 6573606 | 08631883 | 6515013 | 08631904 | 6579816 |
| 08631910 | 6697539 | 08631912 | 6004160 | 08631984 | 6154489 |
| 08632080 | 6231134 | 08632114 | 6092539 | 08632126 | 6320184 |
| 08632164 | 6349605 | 08632169 | 6702170 | 08632182 | 95890 |
| 08632202 | 6678812 | 08632204 | 5330713 | 08632205 | 6589948 |
| 08632322 | 5478222 | 08632239 | 6195854 | 08632250 | 5894820 |
| 08632406 | 5586401 | 08632418 | 6584351 | 08632431 | 1477 |
| 08632435 | 1947 | 08632445 | 6288848 | 08632454 | 6231135 |
| 08632464 | 6481482 | 08632468 | 5971991 | 08632475 | 6481092 |
| 08632481 | 5757536 | 08632486 | 6288849 | 08632494 | 6049859 |
| 08632508 | 6382123 | 08632524 | 5362232 | 08632562 | 6668274 |
| 08632588 | 6833463 | 08632589 | 5734794 | 08632590 | 5757537 |
| 08632605 | 6069453 | 08632619 | 5477340 | 08632623 | 5757538 |
| 08632635 | 6485116 | 08632673 | 6643610 | 08632680 | 5773766 |
| 08632727 | 6195855 | 08632840 | 6486410 | 08632899 | 5942185 |
| 08632919 | 5725457 | 08632943 | 6211347 | 08632953 | 6562770 |
| 08632955 | 6438650 | 08633014 | 5646619 | 08633047 | 6607314 |
| 08633057 | 6615043 | 08633107 | 6627982 | 08633191 | 5753012 |
| 08633205 | 5812606 | 08633212 | 6604342 | 08633253 | 5372891 |
| 08633302 | 6511586 | 08633312 | 6129476 | 08633337 | 6518928 |
| 08633356 | 6627983 | 08633409 | 6444286 | 08633411 | 6074801 |
| 08633438 | 6687328 | 08633452 | 6231137 | 08633466 | 5536668 |
| 08633476 | 5868077 | 08633487 | 6618238 | 08633527 | 5955720 |
| 08633565 | 6679343 | 08633576 | 6122862 | 08633588 | 31086 |
| 08633598 | 5525165 | 08633621 | 6565337 | 08633637 | 5408367 |
| 08633649 | 6603507 | 08633664 | 5942186 | 08633689 | 6686980 |
| 08633702 | 5453784 | 08633708 | 6527300 | 08633721 | 6543662 |
| 08633740 | 6457071 | 08633744 | 6679344 | 08633750 | 5744228 |
| 08633773 | 5460485 | 08633791 | 6314143 | 08633817 | 6670933 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verifications requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08633845 | 5310576 | 08633900 | 6664800 | 08633923 | 6004161 |
| 08633931 | 5674504 | 08633933 | 6612148 | 08633959 | 6154491 |
| 08633999 | 6021389 | 08634018 | 6444287 | 08634023 | 6527301 |
| 08634039 | 6515014 | 08634056 | 6690890 | 08634105 | 6666288 |
| 08634112 | 6076414 | 08634124 | 5971993 | 08634125 | 6584352 |
| 08634126 | 6632953 | 08634159 | 6004162 | 08634185 | 5312086 |
| 08634217 | 5968852 | 08634228 | 5803560 | 08634238 | 6654182 |
| 08634259 | 6603508 | 08634261 | 6566682 | 08634280 | 6288851 |
| 08634282 | 5854860 | 08634292 | 6521842 | 08634309 | 5903504 |
| 08634312 | 6627984 | 08634320 | 6497119 | 08634395 | 6543663 |
| 08634443 | 6349608 | 08634475 | 5489079 | 08634476 | 6671967 |
| 08634542 | 6486411 | 08634552 | 6661482 | 08634561 | 5489080 |
| 08634624 | 5372893 | 08634668 | 6231141 | 08634691 | 5787470 |
| 08634692 | 6305259 | 08634693 | 5526339 | 08634705 | 6378096 |
| 08634747 | 97282 | 08634755 | 5634571 | 08634786 | 6636277 |
| 08634801 | 6461152 | 08634802 | 5344965 | 08634842 | 89747 |
| 08634849 | 5906268 | 08634853 | 6607315 | 08634881 | 5906269 |
| 08634896 | 6548577 | 08634935 | 6492494 | 08634945 | 5694966 |
| 08634985 | 6544667 | 08635018 | 5586402 | 08635026 | 6544668 |
| 08635036 | 5310577 | 08635048 | 6492495 | 08635059 | 6503296 |
| 08635069 | 5310578 | 08635079 | 83870 | 08635082 | 5803561 |
| 08635088 | 5907017 | 08635167 | 6519490 | 08635191 | 6649818 |
| 08635222 | 6154492 | 08635223 | 6497120 | 08635226 | 5355395 |
| 08635264 | 6534109 | 08635298 | 5512108 | 08635326 | 6585462 |
| 08635351 | 6305260 | 08635352 | 6654807 | 08635363 | 6261071 |
| 08635395 | 5725459 | 08635438 | 20834 | 08635469 | 6567084 |
| 08635492 | 6425402 | 08635536 | 6547970 | 08635540 | 5880190 |
| 08635612 | 6461153 | 08635630 | 6488979 | 08635679 | 6314146 |
| 08635700 | 5362234 | 08635724 | 6807071 | 08635734 | 6092541 |
| 08635780 | 6199194 | 08635804 | 6675888 | 08635815 | 6573607 |
| 08635825 | 6562617 | 08635846 | 11425 | 08635859 | 6609196 |
| 08635932 | 6069455 | 08635973 | 6497121 | 08635979 | 5812607 |
| 08635989 | 5803563 | 08635998 | 6122864 | 08636058 | 6654808 |
| 08636073 | 6508162 | 08636075 | 6474587 | 08636079 | 5552249 |
| 08636085 | 5351399 | 08636097 | 5479743 | 08636108 | 6045182 |
| 08636114 | 5525167 | 08636128 | 5552250 | 08636140 | 6531252 |
| 08636191 | 6664801 | 08636201 | 6575140 | 08636219 | 6080525 |
| 08636228 | 6485118 | 08636230 | 6542425 | 08636250 | 6531253 |
| 08636261 | 6666289 | 08636267 | 6643611 | 08636272 | 6688623 |
| 08636318 | 6592962 | 08636325 | 5310580 | 08636332 | 6569663 |
| 08636334 | 5903505 | 08636361 | 5674506 | 08636410 | 6606014 |
| 08636435 | 6585463 | 08636457 | 6429588 | 08636472 | 6049844 |
| 08636519 | 5965700 | 08636547 | 6314148 | 08636564 | 5606329 |
| 08636612 | 6411621 | 08636640 | 5408369 | 08636650 | 6515016 |
| 08636653 | 6710620 | 08636659 | 6477891 | 08636715 | 6519869 |
| 08636740 | 6332815 | 08636754 | 6515017 | 08636779 | 6627985 |
| 08636783 | 6579820 | 08636795 | 6497123 | 08636806 | 6444289 |
| 08636807 | 6169388 | 08636810 | 5552252 | 08636826 | 6567085 |
| 08636831 | 5457268 | 08636845 | 6021391 | 08636856 | 6701649 |
| 08636870 | 6257566 | 08636903 | 6470747 | 08636906 | 5757542 |
| 08636928 | 6679348 | 08636986 | 5460486 | 08636992 | 6534110 |
| 08637006 | 5646622 | 08637009 | 6257567 | 08637018 | 5725460 |
| 08637031 | 6609197 | 08637083 | 6485120 | 08637104 | 6883911 |
| 08637122 | 6624488 | 08637140 | 6640342 | 08637154 | 6442498 |
| 08637174 | 6686981 | 08637182 | 6519871 | 08637201 | 6693718 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08637207 | 6671968 | 08637220 | 6269572 | 08637226 | 5757543 |
| 08637229 | 5377851 | 08637288 | 6479454 | 08637329 | 6646312 |
| 08637358 | 6507585 | 08637366 | 5925380 | 08637373 | 6584353 |
| 08637390 | 6567086 | 08637393 | 6552485 | 08637400 | 6678813 |
| 08637407 | 5795108 | 08637432 | 5329836 | 08637435 | 6486413 |
| 08637439 | 6562773 | 08637448 | 5868083 | 08637461 | 6460926 |
| 08637463 | 60413 | 08637473 | 6697542 | 08637511 | 5442510 |
| 08637545 | 6711652 | 08637577 | 5740562 | 08637611 | 6491846 |
| 08637614 | 6612150 | 08637637 | 6373244 | 08637662 | 6669272 |
| 08637697 | 6527304 | 08637727 | 6199195 | 08637729 | 6569664 |
| 08637733 | 6076416 | 08637750 | 6332816 | 08637770 | 5734796 |
| 08637788 | 6537386 | 08637792 | 5586404 | 08637794 | 6618240 |
| 08637814 | 5835627 | 08637832 | 6869055 | 08637839 | 6584345 |
| 08637842 | 5880191 | 08637843 | 6526805 | 08637871 | 5329837 |
| 08637939 | 5442511 | 08637992 | 6320190 | 08637999 | 6411622 |
| 08638073 | 5694955 | 08638105 | 6500244 | 08638122 | 6625985 |
| 08638159 | 5479747 | 08638189 | 6378098 | 08638196 | 6461154 |
| 08638213 | 23895 | 08638225 | 6607318 | 08638233 | 6702175 |
| 08638282 | 6603509 | 08638283 | 6547972 | 08638290 | 6356597 |
| 08638300 | 6615045 | 08638329 | 6701651 | 08638383 | 6461155 |
| 08638398 | 6702176 | 08638405 | 6643612 | 08638421 | 6671969 |
| 08638424 | 6542038 | 08638426 | 6629676 | 08638443 | 6675890 |
| 08638444 | 80123, 6994 | 08638446 | 6512172 | 08638479 | 5512111 |
| 08638499 | 6120738 | 08638516 | 6317253 | 08638548 | 6534111 |
| 08638550 | 6566684 | 08638562 | 6537387 | 08638565 | 5564869 |
| 08638570 | 5968854 | 08638577 | 6279895 | 08638580 | 5512112 |
| 08638674 | 6643613 | 08638688 | 5812611 | 08638697 | 6269574 |
| 08638741 | 5711792 | 08638760 | 6069459 | 08638774 | 6649819 |
| 08638777 | 6511591 | 08638785 | 6092544 | 08638840 | 6711653 |
| 08638876 | 6512173 | 08638893 | 5800281 | 08638950 | 6687333 |
| 08639026 | 6474589 | 08639046 | 5795109 | 08639048 | 5479748 |
| 08639148 | 6854796 | 08639150 | 5457271 | 08639152 | 6566685 |
| 08639164 | 6599840 | 08639209 | 6566686 | 08639238 | 5672028 |
| 08639246 | 6567087 | 08639260 | 6512174 | 08639269 | 6540579 |
| 08639326 | 6488373 | 08639333 | 6589950 | 08639347 | 5453803 |
| 08639374 | 6540580 | 08639429 | 6511593 | 08639436 | 6653718 |
| 08639465 | 6035204 | 08639468 | 46530 | 08639475 | 6615048 |
| 08639526 | 6442500 | 08639538 | 6670937 | 08639554 | 5835629 |
| 08639601 | 6243283 | 08639605 | 5372897 | 08639612 | 6618243 |
| 08639666 | 6519491 | 08639690 | 6563530 | 08639754 | 5987236 |
| 08639780 | 5385386 | 08639789 | 5907021 | 08639796 | 5362235 |
| 08639816 | 6532789 | 08639828 | 5525169 | 08639844 | 6004823 |
| 08639858 | 6649820 | 08639891 | 6547975 | 08639935 | 6846760 |
| 08639959 | 6632954 | 08639960 | 6279896 | 08639967 | 6567088 |
| 08639970 | 6646045 | 08639976 | 6500245 | 08640025 | 6556598 |
| 08640026 | 6859608 | 08640034 | 6537389 | 08640040 | 6049862 |
| 08640065 | 5477344 | 08640157 | 5600280 | 08640192 | 5674508 |
| 08640208 | 5894823 | 08640212 | 5757546 | 08640244 | 5711793 |
| 08640265 | 5377854 | 08640270 | 6586021 | 08640272 | 6076418 |
| 08640341 | 6474590 | 08640343 | 6211349 | 08640386 | 6120740 |
| 08640387 | 6566687 | 08640413 | 6332819 | 08640423 | 6551926 |
| 08640427 | 5332119 | 08640482 | 6586832 | 08640511 | 6444290 |
| 08640537 | 5740563 | 08640548 | 6411589 | 08640575 | 6460927 |
| 08640589 | 6511595 | 08640591 | 5322358 | 08640603 | 6653719 |
| 08640614 | 6682725 | 08640643 | 5694969 | 08640647 | 6373249 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08640692 | 6519872 | 08640709 | 5773769 | 08640734 | 6069461 |
| 08640738 | 6503299 | 08640747 | 6867318 | 08640759 | 6646046 |
| 08640785 | 6590398 | 08640833 | 5332120 | 08640855 | 5429358 |
| 08640860 | 5479750 | 08640871 | 6279898 | 08640875 | 6363091 |
| 08640882 | 6110408 | 08640890 | 6607319 | 08640898 | 6694194 |
| 08640918 | 6633514 | 08640943 | 6076419 | 08640967 | 6661485 |
| 08641010 | 6697543 | 08641039 | 5322359 | 08641059 | 5408373 |
| 08641070 | 5942635 | 08641088 | 5460454 | 08641095 | 6537394 |
| 08641194 | 5385388 | 08641200 | 6640344 | 08641243 | 6411623 |
| 08641272 | 80115, 6442 | 08641288 | 6609198 | 08641330 | 6110409 |
| 08641356 | 6484031 | 08641359 | 6649821 | 08641374 | 6562619 |
| 08641391 | 6569666 | 08641393 | 5646623 | 08641413 | 5552254 |
| 08641421 | 5552255 | 08641436 | 6442502 | 08641440 | 6395483 |
| 08641481 | 5971996 | 08641517 | 5457273 | 08641519 | 6693721 |
| 08641522 | 6629677 | 08641547 | 5868086 | 08641598 | 6547976 |
| 08641605 | 6573608 | 08641621 | 6694195 | 08641634 | 5391078 |
| 08641650 | 6710622 | 08641666 | 5971997 | 08641672 | 6511596 |
| 08641674 | 5372900 | 08641681 | 6567089 | 08641683 | 6092545 |
| 08641704 | 6597014 | 08641719 | 6694196 | 08641721 | 6069462 |
| 08641763 | 5332122 | 08641772 | 6586833 | 08641796 | 6485121 |
| 08641809 | 5536671 | 08641848 | 6279899 | 08641893 | 5332123 |
| 08641895 | 6882096 | 08641955 | 6579826 | 08641980 | 6576487 |
| 08642026 | 5355397 | 08642036 | 5406745 | 08642126 | 6565341 |
| 08642165 | 5955723 | 08642171 | 6625029 | 08642172 | 5344969 |
| 08642181 | 6349610 | 08642193 | 5529677 | 08642209 | 6139810 |
| 08642258 | 6640346 | 08642266 | 6199198 | 08642311 | 6368967 |
| 08642322 | 6168059 | 08642352 | 5329839 | 08642444 | 6569670 |
| 08642455 | 6511597 | 08642459 | 6507587 | 08642478 | 6646047 |
| 08642482 | 97109 | 08642486 | 6537979 | 08642506 | 6636280 |
| 08642511 | 6625990 | 08642513 | 5907023 | 08642515 | 5903881 |
| 08642529 | 6363092 | 08642565 | 6653722 | 08642610 | 6531255 |
| 08642655 | 6715128 | 08642662 | 6584355 | 08642686 | 5604074 |
| 08642689 | 6531256 | 08642698 | 5478600 | 08642703 | 6080529 |
| 08642707 | 6461157 | 08642712 | 5355398 | 08642745 | 6567091 |
| 08642765 | 6544669 | 08642786 | 6605862 | 08642878 | 6527305 |
| 08642886 | 5479751 | 08642913 | 6411625 | 08642929 | 6664805 |
| 08642943 | 88944 | 08642947 | 6199200 | 08642977 | 6537980 |
| 08642984 | 6599842 | 08643008 | 5894825 | 08643022 | 6477893 |
| 08643029 | 5330716 | 08643032 | 6279900 | 08643045 | 5479752 |
| 08643048 | 6688616 | 08643052 | 5803566 | 08643075 | 5385390 |
| 08643098 | 5606333 | 08643176 | 6411627 | 08643225 | 6624814 |
| 08643251 | 5863850 | 08643302 | 6690891 | 08643327 | 6584356 |
| 08643340 | 6154493 | 08643345 | 6547977 | 08643388 | 6603512 |
| 08643407 | 5835631 | 08643412 | 6586024 | 08643423 | 6565344 |
| 08643428 | 6154494 | 08643438 | 6474591 | 08643440 | 6035207 |
| 08643446 | 5694971 | 08643489 | 6507577 | 08643579 | 6477895 |
| 08643581 | 6508165 | 08643604 | 6534113 | 08643605 | 6609201 |
| 08643637 | 6488983 | 08643659 | 6565345 | 08643661 | 5508967 |
| 08643671 | 5734799 | 08643681 | 6640347 | 08643687 | 6661486 |
| 08643692 | 5965703 | 08643701 | 6363094 | 08643730 | 6504335 |
| 08643778 | 89116 | 08643788 | 6615055 | 08643822 | 71168 |
| 08643856 | 6548581 | 08643870 | 6314155 | 08643872 | 6004166 |
| 08643897 | 6497126 | 08643929 | 5372901 | 08643942 | 6376308 |
| 08643945 | 5880196 | 08643948 | 6076421 | 08643961 | 5835632 |
| 08644016 | 6706268 | 08644019 | 5332126 | 08644026 | 6621130 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08644056 | 6624489 | 08644104 | 6543667 | 08644135 | 6563531 |
| 08644140 | 6474592 | 08644143 | 6633516 | 08644210 | 6110411 |
| 08644269 | 5740564 | 08644272 | 6625031 | 08644286 | 6021399 |
| 08644287 | 6615056 | 08644299 | 6519493 | 08644313 | 6231148 |
| 08644315 | 5330718 | 08644328 | 5674513 | 08644331 | 6425405 |
| 08644338 | 6561536 | 08644349 | 6521847 | 08644350 | 6661487 |
| 08644384 | 6122871 | 08644391 | 6605864 | 08644435 | 6521848 |
| 08644446 | 5955725 | 08644473 | 6690892 | 08644487 | 6701860 |
| 08644494 | 6485122 | 08644545 | 5986299 | 08644551 | 6527283 |
| 08644617 | 5800283 | 08644630 | 5442514 | 08644639 | 5894826 |
| 08644644 | 6488374 | 08644649 | 6599843 | 08644659 | 6378101 |
| 08644678 | 6470750 | 08644683 | 6021400 | 08644697 | 6565347 |
| 08644711 | 6515020 | 08644714 | 5812614 | 08644720 | 6479458 |
| 08644836 | 6537396 | 08644843 | 5526346 | 08644844 | 6552486 |
| 08644847 | 6669273 | 08644908 | 6243288 | 08644928 | 6615057 |
| 08644932 | 5344972 | 08644938 | 6556603 | 08645001 | 5971999 |
| 08645236 | 6272763 | 08645246 | 6693724 | 08645247 | 5713340 |
| 08645309 | 6640348 | 08645329 | 6690895 | 08645395 | 6530720 |
| 08645409 | 6678815 | 08645499 | 6648698 | 08645509 | 6537982 |
| 08645518 | 6442504 | 08645556 | 6650947 | 08645568 | 6526808 |
| 08645570 | 5460492 | 08645572 | 6508167 | 08645643 | 6632956 |
| 08645673 | 6373252 | 08645689 | 6562621 | 08645691 | 6482935 |
| 08645693 | 6444293 | 08645720 | 5646624 | 08645733 | 5986301 |
| 08645742 | 6527294 | 08645761 | 6646314 | 08645772 | 6543668 |
| 08645785 | 5734801 | 08645795 | 5903507 | 08645867 | 5803567 |
| 08645884 | 6701861 | 08645887 | 6715129 | 08645893 | 6488376 |
| 08645919 | 6049868 | 08645925 | 6604581 | 08645935 | 6706269 |
| 08645950 | 6022075 | 08645967 | 6218001 | 08646034 | 6697545 |
| 08646054 | 5987237 | 08646074 | 6395485 | 08646085 | 5725467 |
| 08646110 | 5773774 | 08646138 | 6710624 | 08646161 | 6304863 |
| 08646166 | 5894827 | 08646179 | 6701656 | 08646180 | 6531257 |
| 08646197 | 6515021 | 08646237 | 6279902 | 08646238 | 6547978 |
| 08646241 | 6502668 | 08646267 | 5963356 | 08646306 | 6682727 |
| 08646315 | 6478146 | 08646329 | 5344973 | 08646348 | 5552258 |
| 08646356 | 6706271 | 08646380 | 6477898 | 08646388 | 5460493 |
| 08646411 | 5372902 | 08646416 | 6269576 | 08646420 | 6592963 |
| 08646468 | 10509 | 08646486 | 6035210 | 08646502 | 6488377 |
| 08646503 | 6688628 | 08646517 | 5906273 | 08646522 | 6477899 |
| 08646545 | 5479753 | 08646570 | 5854868 | 08646614 | 6442506 |
| 08646627 | 5330720 | 08646636 | 5849068 | 08646662 | 5344974 |
| 08646675 | 6627987 | 08646676 | 6640349 | 08646679 | 71125 |
| 08646687 | 6542043 | 08646690 | 6438653 | 08646750 | 5849069 |
| 08646791 | 6485123 | 08646823 | 6435245 | 08646865 | 6573611 |
| 08646924 | 6425407 | 08646927 | 6604344 | 08646947 | 5329841 |
| 08646966 | 5795113 | 08646970 | 5479754 | 08646977 | 56402 |
| 08647023 | 6376309 | 08647031 | 5600285 | 08647104 | 6638935 |
| 08647117 | 6195862 | 08647118 | 5880170 | 08647124 | 5477346 |
| 08647126 | 6633520 | 08647136 | 6527306 | 08647143 | 5330722 |
| 08647152 | 5529679 | 08647161 | 6376287 | 08647175 | 6715130 |
| 08647191 | 6305264 | 08647235 | 5787473 | 08647238 | 6523479 |
| 08647254 | 5586411 | 08647255 | 5332127 | 08647273 | 5955727 |
| 08647291 | 5880197 | 08647309 | 6636283 | 08647369 | 6687336 |
| 08647401 | 6679356 | 08647404 | 6537983 | 08647407 | 6508168 |
| 08647485 | 6218003 | 08647494 | 5674516 | 08647497 | 6488380 |
| 08647519 | 6122872 | 08647529 | 6154496 | 08647613 | 6320197 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08647622 | 6669275 | 08647631 | 6482937 | 08647637 | 5835369 |
| 08647655 | 5942174 | 08647664 | 5351405 | 08647673 | 6035211 |
| 08647675 | 6049869 | 08647711 | 5972000 | 08647770 | 5965298 |
| 08647772 | 5907028 | 08647790 | 6411631 | 08647914 | 6885977 |
| 08647938 | 6599846 | 08647945 | 6701657 | 08648000 | 5442517 |
| 08648005 | 5987239 | 08648007 | 5332128 | 08648024 | 6671974 |
| 08648051 | 5773776 | 08648065 | 5344976 | 08648075 | 6257570 |
| 08648100 | 5377848 | 08648149 | 6500249 | 08648155 | 5406748 |
| 08648183 | 6548582 | 08648216 | 6211354 | 08648230 | 6664807 |
| 08648234 | 5968860 | 08648244 | 6643617 | 08648266 | 5757551 |
| 08648269 | 5854870 | 08648323 | 6074808 | 08648344 | 6537399 |
| 08648349 | 6618248 | 08648362 | 5963358 | 08648382 | 91485 |
| 08648399 | 6485124 | 08648487 | 6599847 | 08648493 | 6363098 |
| 08648497 | 6080533 | 08648517 | 6559737 | 08648556 | 6092546 |
| 08648561 | 6478149 | 08648564 | 6670939 | 08648573 | 6110415 |
| 08648581 | 5332129 | 08648642 | 85241, 5830 | 08648670 | 6534115 |
| 08648752 | 5478234 | 08648770 | 5906275 | 08648825 | 6565348 |
| 08648890 | 5740567 | 08648904 | 6368982 | 08648938 | 6363099 |
| 08648967 | 7460592 | 08648990 | 5329843 | 08649036 | 6701658 |
| 08649046 | 80057, 5882 | 08649111 | 94059 | 08649217 | 6511599 |
| 08649190 | 6519495 | 08649193 | 6605866 | 08649217 | 5968861 |
| 08649247 | 6227643 | 08649262 | 5408451 | 08649269 | 6523481 |
| 08649368 | 5803569 | 08649397 | 5332130 | 08649452 | 6442508 |
| 08649469 | 5734772 | 08649470 | 5787474 | 08649486 | 5955728 |
| 08649511 | 6633521 | 08649516 | 6491849 | 08649523 | 6650948 |
| 08649526 | 6363085 | 08649539 | 5868090 | 08649581 | 5903883 |
| 08649632 | 6272727 | 08649634 | 6710625 | 08649678 | 6373255 |
| 08649733 | 6579806 | 08649765 | 6586025 | 08649769 | 5478235 |
| 08649771 | 6243289 | 08649812 | 6592964 | 08649813 | 6488984 |
| 08649821 | 5477343 | 08649822 | 6633522 | 08649825 | 5387401 |
| 08649834 | 6378103 | 08649870 | 6491850 | 08649874 | 5965706 |
| 08649911 | 6542429 | 08649954 | 6709103 | 08649960 | 6491851 |
| 08650035 | 95226 | 08650054 | 6569672 | 08650057 | 5694976 |
| 08650080 | 6500250 | 08650082 | 5525173 | 08650086 | 6576490 |
| 08650093 | 5525174 | 08650114 | 6435246 | 08650121 | 5803570 |
| 08650131 | 6076427 | 08650171 | 6618249 | 08650180 | 6575144 |
| 08650201 | 6701659 | 08650257 | 6218005 | 08650327 | 6479460 |
| 08650351 | 6269578 | 08650575 | 6646051 | 08650576 | 6661488 |
| 08650610 | 6036974 | 08650615 | 6643618 | 08650635 | 6694197 |
| 08650748 | 6575145 | 08650779 | 6425411 | 08650781 | 5803571 |
| 08650785 | 6661489 | 08650868 | 6523483 | 08650876 | 5322362 |
| 08650894 | 6527308 | 08650913 | 5408452 | 08650938 | 6711659 |
| 08650960 | 5387402 | 08650985 | 6511600 | 08651041 | 6511601 |
| 08651050 | 6629678 | 08651063 | 5478236 | 08651082 | 6092547 |
| 08651085 | 5986302 | 08651162 | 6069466 | 08651176 | 6320198 |
| 08651179 | 5377855 | 08651182 | 6586837 | 08651217 | 6035213 |
| 08651270 | 6004168 | 08651273 | 6491852 | 08651307 | 5385396 |
| 08651324 | 6586027 | 08651329 | 6648699 | 08651347 | 6640350 |
| 08651379 | 6049870 | 08651403 | 6640352 | 08651455 | 6425412 |
| 08651457 | 6332820 | 08651476 | 6139814 | 08651483 | 6544658 |
| 08651485 | 6492498 | 08651503 | 6668279 | 08651542 | 6624492 |
| 08651586 | 6592966 | 08651594 | 5322363 | 08651626 | 6565349 |
| 08651633 | 5880198 | 08651634 | 6425414 | 08651656 | 6519496 |
| 08651682 | 6515023 | 08651694 | 6199204 | 08651733 | 5725461 |
| 08651739 | 6502669 | 08651745 | 5600287 | 08651772 | 5694978 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08651794 | 6521853 | 08651803 | 6661490 | 08651834 | 6481100 |
| 08651839 | 6482940 | 08651856 | 88201 | 08651879 | 6678820 |
| 08651928 | 6508170 | 08651935 | 5880199 | 08651968 | 6363101 |
| 08651974 | 5478603 | 08651982 | 20835 | 08652007 | 6508171 |
| 08652096 | 6504336 | 08652098 | 6682728 | 08652108 | 5800286 |
| 08652137 | 6597019 | 08652141 | 5329845 | 08652164 | 5385397 |
| 08652172 | 6590402 | 08652174 | 5489092 | 08652207 | 6697547 |
| 08652209 | 6638937 | 08652221 | 6510972 | 08652237 | 6693725 |
| 08652248 | 6586028 | 08652255 | 6612152 | 08652270 | 6511602 |
| 08652279 | 6590403 | 08652284 | 6562778 | 08652287 | 5508970 |
| 08652332 | 6650950 | 08652348 | 6678821 | 08652367 | 6320200 |
| 08652371 | 6004810 | 08652434 | 5525175 | 08652440 | 37944 |
| 08652445 | 6491853 | 08652509 | 5604078 | 08652545 | 24649 |
| 08652571 | 6638927 | 08652581 | 6474594 | 08652598 | 5849072 |
| 08652642 | 5310586 | 08652742 | 6500252 | 08652774 | 6139816 |
| 08652800 | 5646627 | 08652825 | 6304842 | 08652859 | 6425415 |
| 08652878 | 6460931 | 08652884 | 6284261 | 08652909 | 6482941 |
| 08652932 | 6429591 | 08652939 | 6488986 | 08652955 | 6279904 |
| 08652962 | 5479757 | 08652985 | 6654175 | 08653066 | 6460932 |
| 08653088 | 6497129 | 08653104 | 6140239 | 08653119 | 5478230 |
| 08653158 | 6317263 | 08653172 | 6349614 | 08653180 | 6543671 |
| 08653218 | 5460496 | 08653242 | 6129493 | 08653269 | 6092550 |
| 08653278 | 6305265 | 08653285 | 6442511 | 08653307 | 6559738 |
| 08653308 | 6666294 | 08653409 | 6363102 | 08653429 | 5536674 |
| 08653432 | 6349615 | 08653456 | 6589953 | 08653458 | 6320202 |
| 08653460 | 6595818 | 08653487 | 6368985 | 08653605 | 6317264 |
| 08653619 | 6881876 | 08653633 | 6288857 | 08653642 | 6575147 |
| 08653658 | 6854585 | 08653681 | 5849073 | 08653688 | 6036975 |
| 08653711 | 5460497 | 08653767 | 6349616 | 08653777 | 5906276 |
| 08653794 | 5820254 | 08653835 | 6211356 | 08653859 | 6129494 |
| 08653863 | 5362240 | 08653867 | 6531261 | 08653868 | 6269580 |
| 08653858 | 5711797 | 08653953 | 6589944 | 08653974 | 5634578 |
| 08653978 | 6261075 | 08653989 | 6257574 | 08654000 | 5330730 |
| 08654038 | 6562624 | 08654051 | 6562779 | 08654088 | 5489093 |
| 08654145 | 5479759 | 08654165 | 67608 | 08654178 | 6606021 |
| 08654179 | 5820256 | 08654191 | 6518940 | 08654207 | 5773779 |
| 08654215 | 5322366 | 08654275 | 5955730 | 08654279 | 6543673 |
| 08654296 | 6272764 | 08654353 | 6566691 | 08654413 | 6481101 |
| 08654449 | 5477349 | 08654451 | 6693727 | 08654476 | 6562780 |
| 08654482 | 6394673 | 08654525 | 6045190 | 08654536 | 6694199 |
| 08654546 | 6654176 | 08654582 | 6004172 | 08654591 | 6561541 |
| 08654603 | 6693729 | 08654608 | 5477350 | 08654613 | 6694200 |
| 08654619 | 6606022 | 08654622 | 6429593 | 08654640 | 6668280 |
| 08654773 | 6457828 | 08654781 | 5903886 | 08654841 | 5820246 |
| 08654894 | 6332823 | 08654897 | 6621133 | 08654909 | 5854872 |
| 08654922 | 5344980 | 08654932 | 6711660 | 08654953 | 6076405 |
| 08655018 | 6670941 | 08655032 | 6679358 | 08655036 | 6668281 |
| 08655123 | 6615064 | 08655131 | 5963364 | 08655315 | 6547979 |
| 08655318 | 5987242 | 08655329 | 6624818 | 08655337 | 5478237 |
| 08655469 | 6500253 | 08655568 | 6604585 | 08655573 | 6559739 |
| 08655588 | 6169398 | 08655611 | 6378105 | 08655614 | 5903887 |
| 08655623 | 94912 | 08655710 | 6682730 | 08655717 | 6477900 |
| 08655731 | 5604079 | 08655746 | 5812622 | 08655758 | 5355403 |
| 08655763 | 5965710 | 08655792 | 6633523 | 08655815 | 6627992 |
| 08655821 | 6227645 | 08655844 | 6833528 | 08655873 | 6615049 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08655876 | 6670942 | 08655925 | 5564879 | 08655975 | 6590406 |
| 08655985 | 6540585 | 08655992 | 5694979 | 08656051 | 6599850 |
| 08656102 | 6497131 | 08656186 | 6488383 | 08656194 | 6461158 |
| 08656197 | 6627981 | 08656206 | 5955734 | 08656248 | 6702180 |
| 08656254 | 80124, 6314 | 08656284 | 6139817 | 08656312 | 5868094 |
| 08656322 | 6666295 | 08656328 | 6590407 | 08656337 | 5634580 |
| 08656341 | 6515025 | 08656357 | 5600289 | 08656363 | 6442512 |
| 08656371 | 6231157 | 08656410 | 6668282 | 08656437 | 6624494 |
| 08656445 | 5512123 | 08656455 | 5901558 | 08656548 | 6320205 |
| 08656554 | 5453811 | 08656562 | 6687337 | 08656619 | 6682731 |
| 08656622 | 5835373 | 08656631 | 6074813 | 08656710 | 6195864 |
| 08656724 | 6542045 | 08656753 | 6576492 | 08656757 | 6394674 |
| 08656762 | 5442521 | 08656795 | 6507589 | 08656820 | 6349619 |
| 08656879 | 6532796 | 08656890 | 5478608 | 08656893 | 6122878 |
| 08656917 | 6693730 | 08656920 | 6612155 | 08656924 | 21948 |
| 08656932 | 6122880 | 08656987 | 6566692 | 08657005 | 6460933 |
| 08657016 | 6035218 | 08657031 | 5694981 | 08657054 | 6488384 |
| 08657071 | 5963365 | 08657075 | 6139818 | 08657110 | 5606338 |
| 08657112 | 6441937 | 08657126 | 5812623 | 08657170 | 6279906 |
| 08657205 | 6555272 | 08657300 | 5372894 | 08657304 | 6544671 |
| 08657343 | 6425417 | 08657363 | 5725471 | 08657383 | 6575148 |
| 08657385 | 6457076 | 08657401 | 6069468 | 08657407 | 82513 |
| 08657495 | 6589954 | 08657499 | 5385399 | 08657511 | 5453814 |
| 08657568 | 6500254 | 08657615 | 6363104 | 08657639 | 5406754 |
| 08657674 | 5795116 | 08657702 | 6537986 | 08657715 | 6567100 |
| 08657754 | 5965711 | 08657758 | 6669755 | 08657759 | 6711664 |
| 08657764 | 5310588 | 08657770 | 6563536 | 08657797 | 6218008 |
| 08657807 | 6478155 | 08657809 | 6575149 | 08657814 | 6621135 |
| 08657821 | 6561544 | 08657848 | 6618252 | 08657878 | 5489099 |
| 08657959 | 6697549 | 08657970 | 6607321 | 08657991 | 6646052 |
| 08658035 | 6590408 | 08658044 | 6069469 | 08658061 | 6621136 |
| 08658062 | 6646053 | 08658087 | 6706272 | 08658098 | 5694982 |
| 08658108 | 5600290 | 08658135 | 6460934 | 08658148 | 6646054 |
| 08658156 | 5795117 | 08658167 | 6643620 | 08658215 | 6547981 |
| 08658232 | 6661493 | 08658272 | 5965712 | 08658292 | 6532798 |
| 08658308 | 6543674 | 08658314 | 5803572 | 08658337 | 6715133 |
| 08658342 | 6363105 | 08658366 | 6021406 | 08658462 | 6507590 |
| 08658547 | 5868096 | 08658576 | 6661494 | 08658579 | 5968869 |
| 08658600 | 6701863 | 08658641 | 6567101 | 08658689 | 6504339 |
| 08658720 | 5893869 | 08658745 | 5408457 | 08658765 | 5460499 |
| 08658799 | 6429595 | 08658825 | 5478610 | 08658831 | 6523486 |
| 08658834 | 5880200 | 08658842 | 5362245 | 08658857 | 5406755 |
| 08658885 | 5987244 | 08658930 | 6606023 | 08658957 | 6701864 |
| 08658974 | 6710628 | 08659071 | 6363071 | 08659077 | 6438662 |
| 08659085 | 5868097 | 08659128 | 6507580 | 08659131 | 5478238 |
| 08659143 | 5725475 | 08659162 | 5803573 | 08659186 | 6320207 |
| 08659254 | 5803575 | 08659259 | 7004 | 08659287 | 5925390 |
| 08659342 | 6069470 | 08659357 | 6682732 | 08659363 | 6049872 |
| 08659406 | 5849076 | 08659423 | 5893871 | 08659513 | 5508972 |
| 08659531 | 5880201 | 08659565 | 6021407 | 08659570 | 6552490 |
| 08659575 | 5955737 | 08659605 | 6478157 | 08659655 | 6710630 |
| 08659689 | 5963366 | 08659730 | 5564882 | 08659749 | 6120749 |
| 08659781 | 6488989 | 08659838 | 6488385 | 08659898 | 6537989 |
| 08659903 | 6715134 | 08659909 | 5329848 | 08660004 | 6547982 |
| 08660006 | 5880202 | 08660017 | 6076431 | 08660032 | 6715135 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08660074 | 5330731 | 08660132 | 6461159 | 08660213 | 6168064 |
| 08660344 | 6542049 | 08660427 | 6701661 | 08660442 | 6612156 |
| 08660633 | 6429596 | 08660675 | 5634582 | 08660706 | 6460936 |
| 08660760 | 6606025 | 08660802 | 6559742 | 08660840 | 6269581 |
| 08660884 | 6604348 | 08660890 | 6534116 | 08660906 | 5600291 |
| 08661006 | 6523487 | 08661076 | 5512126 | 08661088 | 6441939 |
| 08661138 | 5725477 | 08661179 | 6272768 | 08661233 | 6036977 |
| 08661253 | 5477355 | 08661256 | 6693731 | 08661297 | 6625994 |
| 08661299 | 5963367 | 08661354 | 6376316 | 08661389 | 6076432 |
| 08661390 | 6227647 | 08661394 | 6604349 | 08661494 | 6559743 |
| 08661532 | 6004177 | 08661533 | 6599852 | 08661605 | 6636289 |
| 08661606 | 5925392 | 08661607 | 5906280 | 08661704 | 6457080 |
| 08661749 | 5971010 | 08661753 | 6612157 | 08661774 | 6169402 |
| 08661776 | 6305273 | 08661795 | 6425420 | 08661836 | 6488386 |
| 08661839 | 5907814 | 08661854 | 5406626 | 08661872 | 5744242 |
| 08661876 | 6881765 | 08661883 | 6618255 | 08661887 | 6110406 |
| 08661893 | 5478242 | 08661983 | 6211360 | 08661994 | 6168065 |
| 08662050 | 5925393 | 08662070 | 5489103 | 08662074 | 6317267 |
| 08662075 | 6288860 | 08662148 | 6363107 | 08662168 | 6500255 |
| 08662182 | 6534119 | 08662200 | 6582930 | 08662205 | 6542432 |
| 08662219 | 6562627 | 08662238 | 6682735 | 08662243 | 5429371 |
| 08662249 | 6874438 | 08662258 | 6537400 | 08662281 | 6585472 |
| 08662380 | 6021409 | 08662439 | 5912952 | 08662500 | 5479764 |
| 08662510 | 6484040 | 08662515 | 6590409 | 08662545 | 5526354 |
| 08662559 | 6394678 | 08662573 | 6120752 | 08662581 | 6589956 |
| 08662611 | 5968872 | 08662638 | 6618256 | 08662650 | 6650952 |
| 08662654 | 6218011 | 08662712 | 6035220 | 08662741 | 6694201 |
| 08662755 | 5634584 | 08662782 | 6195866 | 08662823 | 5489104 |
| 08662832 | 6615070 | 08662874 | 6349621 | 08662954 | 6269583 |
| 08662956 | 6542433 | 08662967 | 5397944 | 08662971 | 6701866 |
| 08662997 | 6606027 | 08663006 | 6625995 | 08663024 | 5803577 |
| 08663070 | 5740575 | 08663108 | 5740576 | 08663116 | 5453818 |
| 08663160 | 6320208 | 08663194 | 6502674 | 08663197 | 6669279 |
| 08663246 | 5800291 | 08663254 | 6562628 | 08663263 | 6169403 |
| 08663270 | 6491854 | 08663317 | 5901560 | 08663382 | 5820257 |
| 08663419 | 5880204 | 08663424 | 6650953 | 08663432 | 6555275 |
| 08663433 | 6552491 | 08663472 | 6261077 | 08663484 | 5880205 |
| 08663539 | 6394680 | 08663557 | 6543676 | 08663582 | 9395 |
| 08663618 | 6211350 | 08663639 | 84067 | 08663642 | 5586417 |
| 08663700 | 89745 | 08663731 | 6682736 | 08663761 | 6590411 |
| 08663765 | 6049876 | 08663767 | 6625996 | 08663772 | 5512128 |
| 08663784 | 6305274 | 08663815 | 5406756 | 08663844 | 5406627 |
| 08663850 | 5787478 | 08663853 | 6045194 | 08663861 | 6604350 |
| 08663963 | 6199215 | 08664039 | 6378106 | 08664138 | 5942642 |
| 08664139 | 5868098 | 08664140 | 6697550 | 08664153 | 6474600 |
| 08664154 | 5344983 | 08664159 | 5711800 | 08664169 | 6479464 |
| 08664211 | 6661496 | 08664219 | 5406628 | 08664226 | 5406757 |
| 08664245 | 6305276 | 08664272 | 6288862 | 08664286 | 6482944 |
| 08664289 | 6664812 | 08664324 | 6518944 | 08664342 | 6701662 |
| 08664369 | 6566693 | 08664456 | 6543677 | 08664552 | 6544672 |
| 08664577 | 6470753 | 08664580 | 6305277 | 08664593 | 6218013 |
| 08664649 | 6411639 | 08664655 | 6537391 | 08664660 | 6425410 |
| 08664696 | 6638940 | 08664706 | 6373259 | 08664713 | 6474601 |
| 08664721 | 5906282 | 08664741 | 6243292 | 08664750 | 5442523 |
| 08664775 | 5971011 | 08664794 | 5694987 | 08664836 | 57265 |

**Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08664837 | 5330741 | 08664839 | 5526356 | 08664901 | 5744245 |
| 08664910 | 6864817 | 08664930 | 5406629 | 08664943 | 6534121 |
| 08664953 | 5963369 | 08665002 | 5406758 | 08665056 | 6122147 |
| 08665058 | 6488387 | 08665086 | 5344984 | 08665091 | 6711665 |
| 08665103 | 6670944 | 08665113 | 6537392 | 08665166 | 5525178 |
| 08665180 | 6686989 | 08665190 | 6604351 | 08665199 | 5893873 |
| 08665217 | 6690902 | 08665225 | 6518945 | 08665245 | 5753027 |
| 08665261 | 6604589 | 08665275 | 6625038 | 08665329 | 5968873 |
| 08665363 | 5479765 | 08665379 | 6076434 | 08665384 | 6488991 |
| 08665427 | 6532800 | 08665438 | 6657642 | 08665472 | 5372907 |
| 08665478 | 6534122 | 08665517 | 6605868 | 08665540 | 5880192 |
| 08665556 | 6575151 | 08665593 | 6461161 | 08665597 | 6648701 |
| 08665670 | 6583344 | 08665694 | 5397945 | 08665799 | 5963370 |
| 08665822 | 5880207 | 08665858 | 6599855 | 08665881 | 6542435 |
| 08665959 | 6678822 | 08665968 | 5478613 | 08665979 | 6679363 |
| 08665996 | 5901562 | 08666053 | 6320209 | 08666070 | 6592973 |
| 08666106 | 6076435 | 08666111 | 5963371 | 08666148 | 6649825 |
| 08666162 | 6606031 | 08666171 | 6638941 | 08666193 | 5925395 |
| 08666208 | 5604087 | 08666248 | 6603518 | 08666289 | 6668283 |
| 08666334 | 6519882 | 08666385 | 6231165 | 08666475 | 6552492 |
| 08666501 | 6709107 | 08666574 | 6543678 | 08666771 | 6576494 |
| 08666774 | 5512132 | 08666960 | 5372909 | 08666985 | 6586843 |
| 08666993 | 6576495 | 08667013 | 6627994 | 08667091 | 6129501 |
| 08667157 | 6519883 | 08667198 | 5406759 | 08667239 | 5893875 |
| 08667244 | 5795124 | 08667260 | 6425424 | 08667270 | 6218016 |
| 08667275 | 6488992 | 08667377 | 6320210 | 08667381 | 6603519 |
| 08667411 | 6036981 | 08667418 | 4082 | 08667440 | 5430923 |
| 08667451 | 6457083 | 08667460 | 5986308 | 08667461 | 6688632 |
| 08667467 | 6583345 | 08667474 | 6562782 | 08667515 | 6532801 |
| 08667543 | 6576496 | 08667546 | 6547985 | 08667599 | 6022027 |
| 08667608 | 5514180 | 08667624 | 6317273 | 08667626 | 6080513 |
| 08667637 | 6537991 | 08667653 | 6069476 | 08667678 | 6182020 |
| 08667732 | 6609208 | 08667756 | 6860162 | 08667757 | 6199218 |
| 08667760 | 17518 | 08667783 | 5332142 | 08667784 | 6257582 |
| 08667793 | 6633525 | 08667802 | 6500257 | 08667814 | 6460938 |
| 08667831 | 6544674 | 08667871 | 6604591 | 08667892 | 6569677 |
| 08667923 | 6110424 | 08667937 | 6122151 | 08667956 | 6696626 |
| 08667958 | 6569678 | 08667961 | 5835379 | 08667998 | 6317274 |
| 08668018 | 6211363 | 08668021 | 6314168 | 08668047 | 6376320 |
| 08668054 | 5909819 | 08668070 | 6851591 | 08668099 | 5564883 |
| 08668100 | 5322375 | 08668133 | 5734809 | 08668158 | 6666298 |
| 08668184 | 5526358 | 08668271 | 6696627 | 08668317 | 6461162 |
| 08668323 | 5586420 | 08668338 | 5903891 | 08668339 | 6497134 |
| 08668399 | 5849077 | 08668459 | 6411642 | 08668489 | 6129502 |
| 08668508 | 6607325 | 08668511 | 6373260 | 08668545 | 6675906 |
| 08668556 | 6261078 | 08668642 | 6411643 | 08668643 | 6531264 |
| 08668647 | 5564884 | 08668652 | 5711804 | 08668667 | 5344985 |
| 08668733 | 6621138 | 08668746 | 5795126 | 08668758 | 6576497 |
| 08668774 | 5355410 | 08668794 | 5868101 | 08668850 | 6629680 |
| 08668864 | 6604592 | 08668869 | 6199219 | 08668907 | 6288864 |
| 08668931 | 6497135 | 08668932 | 5329856 | 08668942 | 6502678 |
| 08668963 | 6195869 | 08669022 | 6373262 | 08669043 | 84848 |
| 08669048 | 5586421 | 08669092 | 6368993 | 08669115 | 6129503 |
| 08669120 | 5586422 | 08669123 | 5757557 | 08669128 | 6122152 |
| 08669223 | 6317276 | 08669247 | 5552268 | 08669300 | 5489107 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08669313 | 5694944 | 08669357 | 6429600 | 08669386 | 5586423 |
| 08669419 | 5329858 | 08669426 | 6575154 | 08669431 | 5479768 |
| 08669434 | 5514182 | 08669445 | 6711666 | 08669517 | 6702185 |
| 08669555 | 2042 | 08669630 | 5389195 | 08669647 | 82171 |
| 08669655 | 6566694 | 08669704 | 6482948 | 08669705 | 6320148 |
| 08669713 | 6368994 | 08669760 | 6710632 | 08669824 | 6139824 |
| 08669855 | 5868103 | 08669872 | 5849078 | 08669889 | 5868105 |
| 08669957 | 5430925 | 08669992 | 6881984 | 08669997 | 80282, 80252 |
| 08669999 | 6569679 | 08670049 | 5744249 | 08670061 | 6368996 |
| 08670112 | 6218018 | 08670138 | 5795129 | 08670140 | 6441945 |
| 08670162 | 5965717 | 08670172 | 5389197 | 08670177 | 6211365 |
| 08670182 | 6168069 | 08670221 | 6612158 | 08670241 | 6199221 |
| 08670282 | 5355412 | 08670297 | 6076441 | 08670362 | 5753029 |
| 08670374 | 5606346 | 08670380 | 6435254 | 08670447 | 5849079 |
| 08670455 | 6519497 | 08670463 | 5901564 | 08670473 | 6579832 |
| 08670484 | 6527315 | 08670487 | 6211366 | 08670496 | 6272775 |
| 08670512 | 6701664 | 08670523 | 6519498 | 08670526 | 6441948 |
| 08670540 | 5907818 | 08670604 | 6272776 | 08670611 | 5478617 |
| 08670619 | 5479772 | 08670623 | 6332833 | 08670627 | 5802604 |
| 08670649 | 5529692 | 08670651 | 5725485 | 08670656 | 6457087 |
| 08670665 | 6363111 | 08670670 | 6243298 | 08670672 | 5868106 |
| 08670676 | 6305283 | 08670691 | 6243301 | 08670692 | 6227654 |
| 08670794 | 6429601 | 08670807 | 6288865 | 08670817 | 6566695 |
| 08670860 | 5955741 | 08670863 | 6332836 | 08670883 | 5849082 |
| 08670903 | 6425425 | 08670907 | 6542436 | 08670914 | 5442528 |
| 08670922 | 6049879 | 08670935 | 5773789 | 08670973 | 6441949 |
| 08670987 | 6035226 | 08670996 | 5634587 | 08671054 | 6544675 |
| 08671090 | 5965719 | 08671123 | 6576498 | 08671126 | 6484041 |
| 08671145 | 6562783 | 08671154 | 5734812 | 08671168 | 6500260 |
| 08671173 | 5389198 | 08671184 | 5986312 | 08671208 | 6227655 |
| 08671219 | 5479773 | 08671272 | 6507593 | 08671277 | 6861957 |
| 08671278 | 6049880 | 08671279 | 6542437 | 08671311 | 6649817 |
| 08671326 | 6376324 | 08671330 | 5901566 | 08671333 | 6521858 |
| 08671358 | 5968866 | 08671402 | 5907820 | 08671403 | 13148 |
| 08671425 | 5939231 | 08671430 | 5773792 | 08671439 | 6004187 |
| 08671448 | 6855442 | 08671479 | 6649232 | 08671486 | 5606826 |
| 08671518 | 6045197 | 08671520 | 6646060 | 08671523 | 5753032 |
| 08671592 | 6411393 | 08671617 | 20861 | 08671664 | 6363112 |
| 08671693 | 5812631 | 08671699 | 6227657 | 08671716 | 5939232 |
| 08671731 | 6690905 | 08671734 | 5925399 | 08671763 | 6488391 |
| 08671774 | 6627995 | 08671779 | 6110426 | 08671785 | 6562631 |
| 08671851 | 5430926 | 08671899 | 6603522 | 08671923 | 5753033 |
| 08671937 | 6035228 | 08671940 | 6482951 | 08671951 | 5903894 |
| 08671996 | 6711667 | 08672003 | 6474602 | 08672028 | 6211367 |
| 08672085 | 5344988 | 08672120 | 5740581 | 08672122 | 5429380 |
| 08672133 | 5812632 | 08672156 | 6425426 | 08672236 | 6076444 |
| 08672278 | 5773794 | 08672288 | 6195872 | 08672347 | 5372917 |
| 08672348 | 6438673 | 08672357 | 5479774 | 08672387 | 6257590 |
| 08672433 | 6129505 | 08672460 | 6376326 | 08672511 | 5397953 |
| 08672518 | 5406636 | 08672522 | 5387412 | 08672588 | 6363113 |
| 08672651 | 5812633 | 08672673 | 6657634 | 08672722 | 6507594 |
| 08672733 | 5744250 | 08672739 | 6521859 | 08672746 | 5329861 |
| 08672752 | 5430929 | 08672770 | 5863860 | 08672771 | 6706270 |
| 08672836 | 6632959 | 08672904 | 5525187 | 08672918 | 6696629 |
| 08672971 | 6547986 | 08672993 | 6621139 | 08673014 | 6069480 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08673077 | 6435256 | 08673136 | 6021414 | 08673137 | 6378112 |
| 08673147 | 5987255 | 08673184 | 6482952 | 08673197 | 6377246 |
| 08673212 | 6394686 | 08673234 | 5868112 | 08673261 | 5586429 |
| 08673295 | 5971015 | 08673301 | 5508975 | 08673305 | 5903895 |
| 08673309 | 5453820 | 08673313 | 20895 | 08673330 | 6435257 |
| 08673385 | 6021415 | 08673417 | 5525188 | 08673421 | 6537401 |
| 08673431 | 5893879 | 08673436 | 6582932 | 08673466 | 6507596 |
| 08673534 | 5646634 | 08673541 | 6049886 | 08673543 | 6257591 |
| 08673545 | 5835389 | 08673548 | 6080546 | 08673576 | 5774202 |
| 08673581 | 6377248 | 08673604 | 6218021 | 08673687 | 6534125 |
| 08673690 | 5939234 | 08673701 | 5753035 | 08673721 | 5442532 |
| 08673747 | 5903896 | 08673748 | 6627996 | 08673761 | 5351414 |
| 08673861 | 5355414 | 08673895 | 6269594 | 08673910 | 5332146 |
| 08673934 | 5606828 | 08673940 | 5868113 | 08673942 | 5508976 |
| 08673974 | 5536684 | 08673984 | 6605870 | 08674014 | 6376327 |
| 08674077 | 6503311 | 08674088 | 6074819 | 08674095 | 6227663 |
| 08674113 | 6585476 | 08674170 | 6687341 | 08674172 | 85201, 6460 |
| 08674176 | 6092573 | 08674177 | 5854881 | 08674202 | 6069483 |
| 08674209 | 6573614 | 08674215 | 6530065 | 08674238 | 5564887 |
| 08674275 | 6702186 | 08674276 | 6618260 | 08674287 | 6004189 |
| 08674294 | 6606033 | 08674304 | 6530066 | 08674313 | 5868114 |
| 08674358 | 6664814 | 08674407 | 5955743 | 08674409 | 6154511 |
| 08674410 | 6548590 | 08674411 | 6461164 | 08674424 | 6576499 |
| 08674504 | 5479776 | 08674526 | 6689168 | 08674535 | 6257593 |
| 08674564 | 6500261 | 08674596 | 5802607 | 08674614 | 5812636 |
| 08674627 | 6457090 | 08674641 | 6154512 | 08674723 | 6589958 |
| 08674730 | 6689169 | 08674732 | 6429605 | 08674770 | 6441955 |
| 08674783 | 3142, 831 | 08674822 | 6701665 | 08674868 | 5854883 |
| 08674888 | 5835390 | 08674908 | 5925401 | 08674916 | 6679365 |
| 08674919 | 6646322 | 08674965 | 5508979 | 08674988 | 6640357 |
| 08675026 | 6092561 | 08675044 | 6675907 | 08675065 | 5925402 |
| 08675094 | 6530067 | 08675105 | 5552274 | 08675113 | 5372922 |
| 08675123 | 5606831 | 08675146 | 5489113 | 08675187 | 6702187 |
| 08675220 | 5863862 | 08675242 | 6441956 | 08675254 | 5634590 |
| 08675269 | 5401136 | 08675313 | 5903897 | 08675322 | 5397956 |
| 08675327 | 5564889 | 08675328 | 5942651 | 08675345 | 5329864 |
| 08675359 | 6231172 | 08675368 | 5820261 | 08675376 | 6696630 |
| 08675385 | 6227665 | 08675406 | 6696631 | 08675422 | 6649826 |
| 08675427 | 5907824 | 08675436 | 6461166 | 08675443 | 80293 |
| 08675446 | 5854874 | 08675473 | 6257594 | 08675599 | 5674527 |
| 08675601 | 5744252 | 08675641 | 5442533 | 08675665 | 5478623 |
| 08675680 | 6609211 | 08675714 | 6036939 | 08675754 | 6675908 |
| 08675777 | 6394690 | 08675799 | 5477368 | 08675906 | 5514195 |
| 08675922 | 5479778 | 08675986 | 6715137 | 08676026 | 6521861 |
| 08676035 | 6521862 | 08676064 | 5674528 | 08676099 | 5477369 |
| 08676114 | 6573615 | 08676145 | 6690906 | 08676165 | 5351419 |
| 08676252 | 6477906 | 08676266 | 6657643 | 08676284 | 6579833 |
| 08676342 | 6438679 | 08676343 | 5965722 | 08676371 | 6438680 |
| 08676395 | 6320212 | 08676564 | 6349369 | 08676577 | 6575156 |
| 08676585 | 5963377 | 08676593 | 6076437 | 08676687 | 6612162 |
| 08676696 | 5479779 | 08676698 | 6584360 | 08676730 | 6169416 |
| 08676769 | 6049889 | 08676771 | 6122162 | 08676784 | 6320214 |
| 08676824 | 6694205 | 08676828 | 6612163 | 08676842 | 6272780 |
| 08676843 | 6069417 | 08676876 | 5355417 | 08676888 | 6314170 |
| 08676889 | 6314171 | 08676902 | 5963378 | 08677026 | 6660700 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08677030 | 5903898 | 08677034 | 6660701 | 08677047 | 6139830 |
| 08677049 | 5740585 | 08677050 | 6092576 | 08677054 | 5820263 |
| 08677077 | 5820264 | 08677116 | 5330756 | 08677152 | 6168079 |
| 08677154 | 5477371 | 08677159 | 6076438 | 08677186 | 5880216 |
| 08677209 | 6669280 | 08677263 | 6488994 | 08677275 | 6182041 |
| 08677301 | 6231173 | 08677306 | 6231174 | 08677338 | 6305285 |
| 08677340 | 6579824 | 08677346 | 5355419 | 08677352 | 6349371 |
| 08677388 | 5711814 | 08677417 | 5795134 | 08677498 | 6332841 |
| 08677506 | 6625039 | 08677554 | 5322382 | 08677558 | 5753038 |
| 08677565 | 68214 | 08677573 | 6211370 | 08677584 | 6122165 |
| 08677592 | 6074820 | 08677624 | 6669281 | 08677634 | 6664816 |
| 08677639 | 5525191 | 08677642 | 5330758 | 08677645 | 5812638 |
| 08677713 | 5812639 | 08677718 | 6612164 | 08677721 | 6518948 |
| 08677767 | 5740586 | 08677772 | 6563542 | 08677782 | 6682739 |
| 08677788 | 5536686 | 08677800 | 6211371 | 08677816 | 6649235 |
| 08677820 | 6110429 | 08677840 | 5536687 | 08677844 | 5942652 |
| 08677850 | 5925403 | 08677853 | 5389203 | 08677953 | 5711815 |
| 08678041 | 6211373 | 08678113 | 6305286 | 08678117 | 6537993 |
| 08678130 | 6069485 | 08678140 | 6139831 | 08678162 | 5525192 |
| 08678240 | 5835391 | 08678256 | 6377252 | 08678262 | 6510973 |
| 08678322 | 6852183 | 08678326 | 5514198 | 08678368 | 6669282 |
| 08678375 | 6460940 | 08678391 | 6411397 | 08678393 | 6646063 |
| 08678452 | 6045201 | 08678480 | 6069486 | 08678481 | 6120760 |
| 08678485 | 12726 | 08678566 | 6080548 | 08678655 | 5604100 |
| 08678675 | 6377255 | 08678680 | 5674532 | 08678717 | 80814 |
| 08678727 | 6314175 | 08678797 | 5536688 | 08678815 | 6562786 |
| 08678897 | 6441961 | 08678919 | 6846845 | 08678938 | 6527316 |
| 08679001 | 6668289 | 08679013 | 6871816 | 08679020 | 5478624 |
| 08679041 | 6288872 | 08679045 | 6460941 | 08679053 | 5800298 |
| 08679083 | 5397957 | 08679112 | 6542438 | 08679115 | 5802612 |
| 08679209 | 6049891 | 08679215 | 5514201 | 08679260 | 89406, 80020 |
| 08679261 | 6076454 | 08679311 | 5753042 | 08679340 | 5634592 |
| 08679392 | 5753043 | 08679486 | 5514202 | 08679491 | 5965724 |
| 08679535 | 5634593 | 08679541 | 6317283 | 08679569 | 5942655 |
| 08679571 | 6069487 | 08679573 | 6638943 | 08679595 | 6504341 |
| 08679617 | 5401141 | 08679623 | 6573617 | 08679624 | 6500262 |
| 08679633 | 6120762 | 08679643 | 6425433 | 08679652 | 6272783 |
| 08679655 | 5901581 | 08679666 | 5646637 | 08679676 | 6243309 |
| 08679678 | 5387415 | 08679699 | 5387416 | 08679726 | 6865891 |
| 08679756 | 6537994 | 08679773 | 6607326 | 08679780 | 6139832 |
| 08679801 | 6711668 | 08679828 | 6687343 | 08679861 | 5939238 |
| 08679882 | 6045202 | 08679885 | 6363115 | 08679890 | 6457097 |
| 08679928 | 5453826 | 08679949 | 6443104 | 08679961 | 5344993 |
| 08680038 | 6182043 | 08680076 | 6562632 | 08680087 | 5406760 |
| 08680089 | 6650957 | 08680101 | 6034094 | 08680125 | 5397960 |
| 08680130 | 5512144 | 08680178 | 5903900 | 08680192 | 5800299 |
| 08680221 | 6657644 | 08680226 | 5725492 | 08680230 | 5478364 |
| 08680236 | 6441963 | 08680273 | 6036986 | 08680303 | 5525183 |
| 08680359 | 5893885 | 08680377 | 6585477 | 08680388 | 6320217 |
| 08680400 | 6870550 | 08680508 | 5802617 | 08680512 | 6376332 |
| 08680533 | 6482955 | 08680535 | 6218025 | 08680545 | 6074822 |
| 08680608 | 6562787 | 08680654 | 6441964 | 08680659 | 5525195 |
| 08680676 | 6227668 | 08680701 | 6461167 | 08680741 | 5536693 |
| 08680748 | 5907826 | 08680775 | 5442540 | 08680778 | 6566698 |
| 08680837 | 6508174 | 08680851 | 5744256 | 08680884 | 6606036 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08680886 | 6021420 | 08680887 | 6682740 | 08680890 | 5753047 |
| 08680896 | 5329869 | 08680955 | 6477907 | 08680960 | 6320219 |
| 08680975 | 5606833 | 08680989 | 5939240 | 08681070 | 6272787 |
| 08681087 | 6425435 | 08681089 | 6632961 | 08681130 | 5526363 |
| 08681156 | 6710633 | 08681192 | 5529696 | 08681200 | 5586432 |
| 08681230 | 6349375 | 08681259 | 6519886 | 08681308 | 5401144 |
| 08681309 | 5968880 | 08681317 | 5460511 | 08681359 | 6021422 |
| 08681403 | 6569668 | 08681442 | 5508983 | 08681459 | 6562788 |
| 08681463 | 5329817 | 08681480 | 6643621 | 08681491 | 6373269 |
| 08681502 | 5942658 | 08681542 | 6576500 | 08681554 | 6049893 |
| 08681560 | 6441965 | 08681575 | 6479467 | 08681601 | 6668290 |
| 08681618 | 6669759 | 08681631 | 6139834 | 08681640 | 5453828 |
| 08681671 | 6154522 | 08681692 | 6518291 | 08681696 | 6479468 |
| 08681722 | 6696633 | 08681733 | 5344998 | 08681743 | 6460942 |
| 08681756 | 93209 | 08681761 | 6715139 | 08681764 | 6260483 |
| 08681787 | 6548594 | 08681791 | 6435259 | 08681812 | 6515028 |
| 08681826 | 5971021 | 08681828 | 6618261 | 08681917 | 5351423 |
| 08681950 | 5344999 | 08681951 | 6654191 | 08681984 | 5478365 |
| 08681991 | 6120770 | 08682000 | 6579834 | 08682034 | 5442542 |
| 08682097 | 6595822 | 08682148 | 6604594 | 08682181 | 5757564 |
| 08682193 | 6279918 | 08682203 | 6373270 | 08682248 | 6004190 |
| 08682251 | 6624824 | 08682285 | 6678824 | 08682299 | 6689170 |
| 08682307 | 5835395 | 08682310 | 6218026 | 08682331 | 6544678 |
| 08682359 | 6590414 | 08682360 | 6627997 | 08682380 | 6497138 |
| 08682401 | 5355423 | 08682478 | 5646598 | 08682515 | 6603524 |
| 08682530 | 6243300 | 08682537 | 6660704 | 08682538 | 5795139 |
| 08682551 | 6579835 | 08682564 | 6518292 | 08682571 | 6479469 |
| 08682576 | 5477376 | 08682586 | 6120771 | 08682588 | 5536695 |
| 08682631 | 5460514 | 08682637 | 6129511 | 08682655 | 6636292 |
| 08682683 | 5787499 | 08682797 | 5880225 | 08682827 | 6566700 |
| 08682836 | 5453829 | 08682861 | 5362264 | 08682865 | 5372928 |
| 08682885 | 6585478 | 08682899 | 6231180 | 08682918 | 6643623 |
| 08682935 | 5787500 | 08682960 | 6604595 | 08682963 | 5413174 |
| 08683021 | 5477377 | 08683026 | 6369004 | 08683032 | 6461168 |
| 08683041 | 6195879 | 08683058 | 5711817 | 08683066 | 6675911 |
| 08683081 | 5835384 | 08683102 | 5740590 | 08683117 | 6470758 |
| 08683163 | 6625040 | 08683199 | 6004179 | 08683253 | 6474605 |
| 08683309 | 6257599 | 08683310 | 6507600 | 08683333 | 5800302 |
| 08683368 | 6377257 | 08683391 | 6646065 | 08683414 | 5460515 |
| 08683418 | 6551941 | 08683424 | 5753050 | 08683446 | 6261090 |
| 08683462 | 6701871 | 08683476 | 6317287 | 08683512 | 6670946 |
| 08683515 | 6709108 | 08683526 | 6609213 | 08683571 | 5430931 |
| 08683591 | 6074825 | 08683656 | 6678825 | 08683668 | 5939241 |
| 08683710 | 6548595 | 08683735 | 6269600 | 08683764 | 6363120 |
| 08683779 | 6488996 | 08683787 | 5512146 | 08683800 | 6567106 |
| 08683818 | 6497139 | 08683819 | 6288876 | 08683857 | 5408469 |
| 08683858 | 84127 | 08683887 | 5925407 | 08683888 | 6585479 |
| 08683903 | 5397965 | 08683910 | 5863867 | 08683912 | 6478160 |
| 08683920 | 6582939 | 08683925 | 5812646 | 08683942 | 6690908 |
| 08683943 | 6646066 | 08683963 | 6477908 | 08684003 | 6694207 |
| 08684009 | 6503318 | 08684011 | 6666302 | 08684032 | 6257602 |
| 08684074 | 6034096 | 08684083 | 6519888 | 08684104 | 5512147 |
| 08684105 | 6524440 | 08684155 | 6701668 | 08684167 | 5512148 |
| 08684193 | 5389211 | 08684219 | 5965729 | 08684276 | 6129513 |
| 08684312 | 79053 | 08684316 | 6004192 | 08684319 | 5744258 |

**Reason for Objection of claims listed below:** Uninvertible Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08684343 | 5479789 | 08684349 | 5800303 | 08684384 | 6701873 |
| 08684385 | 6021425 | 08684398 | 6502680 | 08684407 | 5901583 |
| 08684408 | 6702191 | 08684412 | 5604108 | 08684418 | 6195880 |
| 08684463 | 6627999 | 08684489 | 6511616 | 08684492 | 6636294 |
| 08684526 | 6640361 | 08684530 | 6069489 | 08684557 | 6605872 |
| 08684559 | 6632965 | 08684571 | 6612168 | 08684580 | 5773793 |
| 08684623 | 6701669 | 08684628 | 5322387 | 08684640 | 6583347 |
| 08684676 | 6636295 | 08684686 | 6565354 | 08684689 | 83031 |
| 08684701 | 5968882 | 08684724 | 6049887 | 08684725 | 5986317 |
| 08684729 | 6500264 | 08684755 | 6636296 | 08684765 | 5795142 |
| 08684794 | 6582940 | 08684861 | 6537997 | 08684903 | 6537998 |
| 08684941 | 5460517 | 08684946 | 5674535 | 08684979 | 5372930 |
| 08685018 | 6603527 | 08685041 | 6534128 | 08685043 | 5529699 |
| 08685060 | 6510975 | 08685068 | 6569681 | 08685107 | 6480536 |
| 08685113 | 6429616 | 08685125 | 6682741 | 08685131 | 6035230 |
| 08685143 | 5942664 | 08685163 | 6547990 | 08685228 | 5939242 |
| 08685231 | 6272795 | 08685239 | 6332849 | 08685288 | 5606836 |
| 08685347 | 6169426 | 08685402 | 5408478 | 08685440 | 6227658 |
| 08685471 | 5795143 | 08685479 | 5835399 | 08685502 | 5987264 |
| 08685506 | 6669760 | 08685546 | 6199226 | 08685659 | 6169427 |
| 08685662 | 6441970 | 08685664 | 7463406 | 08685741 | 6547991 |
| 08685763 | 6425441 | 08685797 | 6607329 | 08685820 | 6470761 |
| 08685832 | 5604113 | 08685851 | 6624826 | 08685909 | 5963380 |
| 08685958 | 6671981 | 08685974 | 6243313 | 08686075 | 6074827 |
| 08686084 | 6377263 | 08686119 | 6074828 | 08686129 | 6532802 |
| 08686207 | 5744260 | 08686278 | 5552287 | 08686282 | 5863870 |
| 08686304 | 95215, 95213 | 08686314 | 5332153 | 08686353 | 6376322 |
| 08686383 | 6711669 | 08686411 | 6532804 | 08686441 | 6515029 |
| 08686469 | 6565356 | 08686493 | 5564896 | 08686553 | 5329857 |
| 08686560 | 6257603 | 08686584 | 6491862 | 08686593 | 6482946 |
| 08686629 | 6457105 | 08686682 | 5586435 | 08686687 | 5536698 |
| 08686742 | 6243314 | 08686745 | 5893888 | 08686830 | 6569682 |
| 08686849 | 6460944 | 08686850 | 6279920 | 08686868 | 6537406 |
| 08686886 | 6584362 | 08686951 | 5734826 | 08686960 | 5564897 |
| 08686988 | 5674536 | 08687026 | 5901587 | 08687063 | 6288877 |
| 08687110 | 6211378 | 08687130 | 6562791 | 08687140 | 5372933 |
| 08687163 | 6548596 | 08687166 | 6657647 | 08687168 | 5893889 |
| 08687176 | 5564898 | 08687186 | 5453837 | 08687247 | 5800306 |
| 08687266 | 5787504 | 08687275 | 5835403 | 08687324 | 5604115 |
| 08687364 | 6441973 | 08687391 | 6527320 | 08687429 | 5604116 |
| 08687465 | 5674538 | 08687490 | 6690910 | 08687503 | 6272796 |
| 08687514 | 5863872 | 08687530 | 6552498 | 08687539 | 5330745 |
| 08687570 | 5812654 | 08687578 | 6874023 | 08687588 | 6231183 |
| 08687622 | 5536699 | 08687631 | 6182027 | 08687643 | 6650959 |
| 08687660 | 5397967 | 08687686 | 5525148 | 08687689 | 5514190 |
| 08687692 | 6569683 | 08687696 | 6562633 | 08687718 | 5971025 |
| 08687722 | 5774211 | 08687732 | 5968890 | 08687757 | 6279892 |
| 08687760 | 5925411 | 08687786 | 6569684 | 08687804 | 6045210 |
| 08687807 | 5847963 | 08687820 | 6474608 | 08687854 | 6478162 |
| 08687937 | 6643593 | 08687987 | 91463 | 08687993 | 6036997 |
| 08688013 | 6524444 | 08688082 | 6709110 | 08688092 | 6074831 |
| 08688111 | 6411407 | 08688144 | 5429378 | 08688173 | 6534129 |
| 08688181 | 5332155 | 08688222 | 6518950 | 08688224 | 5893891 |
| 08688233 | 6169419 | 08688304 | 80724 | 08688316 | 6227660 |
| 08688341 | 6092585 | 08688389 | 6182028 | 08688422 | 6438688 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08688459 | 6519890 | | 08688487 | 6435263 | | 08688502 | 5408472 |
| 08688516 | 6555282 | | 08688530 | 5725495 | | 08688598 | 5893892 |
| 08688599 | 6625043 | | 08688601 | 6715140 | | 08688617 | 6477910 |
| 08688626 | 6394693 | | 08688628 | 5956618 | | 08688635 | 5429387 |
| 08688671 | 6559752 | | 08688696 | 5725496 | | 08688707 | 6885459 |
| 08688760 | 6154515 | | 08688773 | 5606840 | | 08688786 | 5901590 |
| 08688787 | 6552499 | | 08688854 | 5787505 | | 08688870 | 6457109 |
| 08688873 | 6195885 | | 08688903 | 5812657 | | 08688997 | 6621142 |
| 08689032 | 5489122 | | 08689081 | 6369011 | | 08689098 | 6668292 |
| 08689120 | 6671983 | | 08689129 | 6314185 | | 08689221 | 6218030 |
| 08689222 | 5820274 | | 08689223 | 6279924 | | 08689236 | 5774214 |
| 08689244 | 5800295 | | 08689253 | 5429389 | | 08689290 | 6687345 |
| 08689320 | 5639 | | 08689391 | 6199230 | | 08689462 | 6110436 |
| 08690459 | 5774216 | | 08690475 | 7561699 | | 08690483 | 5351418 |
| 08690500 | 5477379 | | 08690549 | 5564899 | | 08690555 | 6693736 |
| 08690591 | 5907833 | | 08690602 | 6154525 | | 08690610 | 6689176 |
| 08690624 | 5711820 | | 08690726 | 5695002 | | 08690733 | 5586438 |
| 08690738 | 5903908 | | 08690796 | 97583 | | 08690836 | 7529516 |
| 08690852 | 6051744 | | 08690854 | 5526366 | | 08690882 | 5478374 |
| 08690897 | 5442549 | | 08690905 | 6629682 | | 08690906 | 6314186 |
| 08690929 | 5740597 | | 08690940 | 6218032 | | 08690949 | 6460945 |
| 08690968 | 6467288 | | 08690974 | 6679366 | | 08691014 | 6479471 |
| 08691035 | 6376336 | | 08691057 | 5536703 | | 08691059 | 5646645 |
| 08691096 | 6227675 | | 08691097 | 5774221 | | 08691098 | 6479472 |
| 08691121 | 5478636 | | 08691131 | 6625044 | | 08691132 | 5942649 |
| 08691156 | 6609215 | | 08691187 | 6045212 | | 08691211 | 5408485 |
| 08691250 | 6037000 | | 08691281 | 6154526 | | 08691295 | 6092569 |
| 08691298 | 6110437 | | 08691332 | 5757579 | | 08691351 | 5847968 |
| 08691363 | 6435266 | | 08691374 | 6589959 | | 08691379 | 6154527 |
| 08691402 | 5868125 | | 08691420 | 5968893 | | 08691422 | 5606358 |
| 08691444 | 6425446 | | 08691476 | 5477381 | | 08691513 | 5968894 |
| 08691543 | 5757580 | | 08691556 | 5854898 | | 08691557 | 5512150 |
| 08691621 | 5787510 | | 08691635 | 6120777 | | 08691647 | 7316346 |
| 08691664 | 5903910 | | 08691673 | 6678826 | | 08691678 | 6120778 |
| 08691702 | 5606825 | | 08691754 | 5477294 | | 08691765 | 5479797 |
| 08691774 | 6279925 | | 08691803 | 6182052 | | 08691856 | 6168043 |
| 08691862 | 80157, 6464 | | 08691865 | 5330746 | | 08691867 | 5330769 |
| 08691873 | 5893898 | | 08691917 | 5372938 | | 08691928 | 5413181 |
| 08691935 | 5442539 | | 08691949 | 31184 | | 08691970 | 6199231 |
| 08691979 | 6484046 | | 08691987 | 5711822 | | 08692103 | 72768 |
| 08692124 | 6169430 | | 08692153 | 6663486 | | 08692155 | 6510976 |
| 08692174 | 6649239 | | 08692198 | 6488999 | | 08692202 | 5514206 |
| 08692209 | 5868129 | | 08692228 | 6507601 | | 08692273 | 6266068 |
| 08692314 | 5955752 | | 08692345 | 6317295 | | 08692424 | 6693737 |
| 08692437 | 5744265 | | 08692441 | 5453844 | | 08692447 | 5401152 |
| 08692502 | 6320229 | | 08692533 | 6478163 | | 08692591 | 5322393 |
| 08692598 | 6377265 | | 08692642 | 6628002 | | 08692678 | 5674542 |
| 08692682 | 6120781 | | 08692683 | 6621144 | | 08692694 | 5854899 |
| 08692697 | 5800309 | | 08692721 | 6643616 | | 08692747 | 6069493 |
| 08692763 | 6690911 | | 08692778 | 5525207 | | 08692791 | 6074835 |
| 08692807 | 5329875 | | 08692815 | 5820277 | | 08692863 | 6646071 |
| 08692875 | 5925417 | | 08692884 | 6069495 | | 08692895 | 5800310 |
| 08692923 | 5835408 | | 08692924 | 6045216 | | 08692925 | 6369014 |
| 08692960 | 6693738 | | 08693003 | 5512151 | | 08693012 | 5893899 |
| 08693056 | 6243319 | | 08693082 | 6561551 | | 08693108 | 6272785 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08693148 | 5880232 | 08693163 | 6305296 | 08693173 | 6689178 |
| 08693205 | 5847969 | 08693208 | 6566701 | 08693241 | 5734834 |
| 08693243 | 5586440 | 08693389 | 6643625 | 08693405 | 6257608 |
| 08693427 | 5332165 | 08693438 | 6227680 | 08693480 | 6609216 |
| 08693517 | 5408487 | 08693585 | 6004203 | 08693599 | 6074836 |
| 08693657 | 5737397 | 08693669 | 5987267 | 08693674 | 5986321 |
| 08693684 | 6211385 | 08693687 | 6363117 | 08693691 | 6669286 |
| 08693711 | 6671984 | 08693715 | 6582942 | 08693717 | 6507602 |
| 08693737 | 6074837 | 08693755 | 5408479 | 08693768 | 5734836 |
| 08693862 | 5604118 | 08693896 | 6694210 | 08693903 | 5774223 |
| 08693908 | 6080560 | 08693910 | 6231187 | 08693914 | 5429394 |
| 08693916 | 6129524 | 08693927 | 6562792 | 08693931 | 6562793 |
| 08693934 | 6478164 | 08693943 | 89707 | 08693956 | 5903914 |
| 08693964 | 6569685 | 08693973 | 6567108 | 08693975 | 5854900 |
| 08693978 | 6376339 | 08693979 | 6519891 | 08693989 | 6562634 |
| 08694019 | 5389221 | 08694042 | 5971035 | 08694067 | 6320231 |
| 08694070 | 6527323 | 08694073 | 6195889 | 08694084 | 6257609 |
| 08694092 | 5397974 | 08694103 | 5971022 | 08694104 | 6679368 |
| 08694115 | 6021430 | 08694154 | 5795149 | 08694161 | 6709111 |
| 08694190 | 6696635 | 08694197 | 5787512 | 08694199 | 6709112 |
| 08694200 | 6266069 | 08694215 | 5331369 | 08694227 | 6566702 |
| 08694263 | 6080561 | 08694311 | 5322396 | 08694324 | 6154506 |
| 08694335 | 5408488 | 08694338 | 6540588 | 08694348 | 6540589 |
| 08694400 | 6305297 | 08694403 | 6204109 | 08694407 | 6540590 |
| 08694409 | 6540591 | 08694417 | 6218036 | 08694434 | 38531 |
| 08694435 | 6491865 | 08694450 | 6702194 | 08694453 | 6435267 |
| 08694465 | 6129525 | 08694470 | 6425428 | 08694478 | 6586850 |
| 08694523 | 6579838 | 08694529 | 5820278 | 08694630 | 5508994 |
| 08694645 | 80053, 5842 | 08694721 | 6266070 | 08694745 | 6169432 |
| 08694764 | 6376342 | 08694790 | 5345009 | 08694800 | 6565359 |
| 08694803 | 7536361 | 08694811 | 5453845 | 08694812 | 5460523 |
| 08694824 | 6363129 | 08694828 | 5986325 | 08694851 | 6231188 |
| 08694919 | 6034102 | 08694945 | 5835413 | 08694946 | 6394701 |
| 08694953 | 5802624 | 08694958 | 6633530 | 08694970 | 6279929 |
| 08694978 | 6120787 | 08695003 | 6314195 | 08695016 | 6120763 |
| 08695022 | 6049907 | 08695045 | 6693739 | 08695103 | 6511617 |
| 08695138 | 6021432 | 08695154 | 5711823 | 08695202 | 5694356 |
| 08695209 | 6573618 | 08695246 | 6624827 | 08695266 | 5331371 |
| 08695296 | 6537407 | 08695357 | 6037007 | 08695375 | 6607330 |
| 08695397 | 6266071 | 08695412 | 5925423 | 08695413 | 5893901 |
| 08695414 | 6585471 | 08695428 | 5526370 | 08695431 | 5800313 |
| 08695443 | 6646074 | 08695459 | 6660708 | 08695470 | 6628003 |
| 08695479 | 5512122 | 08695483 | 6670951 | 08695491 | 6231190 |
| 08695519 | 6120788 | 08695548 | 5711824 | 08695598 | 6507603 |
| 08695712 | 77911 | 08695729 | 5329879 | 08695768 | 5986330 |
| 08696006 | 6139844 | 08696043 | 6663487 | 08696045 | 6441975 |
| 08696063 | 6199224 | 08696087 | 5634606 | 08696100 | 7375320 |
| 08696120 | 6266074 | 08696131 | 5971037 | 08696169 | 5744270 |
| 08696213 | 6586853 | 08696311 | 6269608 | 08696315 | 5787507 |
| 08696316 | 5774225 | 08696323 | 6243325 | 08696357 | 5331372 |
| 08696364 | 6523494 | 08696408 | 6231193 | 08696425 | 6080563 |
| 08696431 | 6702195 | 08696432 | 6621145 | 08696496 | 6518953 |
| 08696503 | 5863881 | 08696546 | 5355439 | 08696556 | 6037008 |
| 08696575 | 6045220 | 08696631 | 6218043 | 08696639 | 6034107 |
| 08696669 | 6076468 | 08696684 | 5986331 | 08696751 | 6491868 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08696753 | 5955762 | 08696755 | 6693740 | 08696767 | 6269609 |
| 08696783 | 5965742 | 08696808 | 6678819 | 08696851 | 2383 |
| 08696854 | 6257614 | 08696886 | 78277 | 08696905 | 5586447 |
| 08696926 | 5478605 | 08696931 | 6377271 | 08696934 | 5757585 |
| 08697002 | 6654193 | 08697004 | 6074830 | 08697015 | 5529618 |
| 08697026 | 5939254 | 08697073 | 5478619 | 08697128 | 5963392 |
| 08697154 | 82568 | 08697187 | 5478377 | 08697235 | 5903921 |
| 08697296 | 69445 | 08697304 | 6562794 | 08697311 | 6626004 |
| 08697337 | 6500268 | 08697342 | 6394706 | 08697397 | 6636297 |
| 08697402 | 5388104 | 08697404 | 5774226 | 08697422 | 6663488 |
| 08697428 | 5863883 | 08697432 | 6120790 | 08697492 | 5564911 |
| 08697534 | 6182048 | 08697577 | 6435273 | 08697632 | 6544680 |
| 08697653 | 5787518 | 08697670 | 6438694 | 08697687 | 6377272 |
| 08697695 | 5835414 | 08697738 | 6182037 | 08697765 | 6369019 |
| 08697769 | 6606039 | 08697810 | 6004207 | 08697814 | 6701876 |
| 08697815 | 5795153 | 08697825 | 6305302 | 08697843 | 6004208 |
| 08697844 | 6120792 | 08697858 | 6076471 | 08697881 | 5604092 |
| 08697883 | 6129531 | 08697886 | 5835415 | 08697905 | 6037012 |
| 08697924 | 6076472 | 08697929 | 5820284 | 08697963 | 5401159 |
| 08697968 | 5820285 | 08697971 | 5847974 | 08697987 | 5854905 |
| 08698012 | 5694361 | 08698067 | 6045223 | 08698176 | 5955766 |
| 08698178 | 5382939 | 08698186 | 5477393 | 08698187 | 5397976 |
| 08698188 | 6266077 | 08698198 | 6478166 | 08698202 | 6702196 |
| 08698205 | 5863868 | 08698254 | 6182057 | 08698265 | 6317299 |
| 08698272 | 5345012 | 08698273 | 5737404 | 08698276 | 6272782 |
| 08698279 | 5711828 | 08698343 | 5329881 | 08698344 | 5526373 |
| 08698354 | 5893902 | 08698404 | 6106929 | 08698452 | 6679369 |
| 08698463 | 6540592 | 08698487 | 6080564 | 08698522 | 5800324 |
| 08698554 | 5854906 | 08698580 | 5725506 | 08698623 | 5708755 |
| 08698631 | 6169438 | 08698671 | 5413177 | 08698698 | 6527325 |
| 08698729 | 6169439 | 08698787 | 6461173 | 08698789 | 5965745 |
| 08698790 | 6279934 | 08698793 | 5847975 | 08698838 | 6045224 |
| 08698868 | 5552299 | 08698874 | 5389228 | 08698891 | 1770 |
| 08698913 | 5711830 | 08698933 | 6376347 | 08698937 | 5971042 |
| 08698961 | 6305304 | 08698962 | 5786424 | 08698987 | 5332170 |
| 08699013 | 6182060 | 08699029 | 6508180 | 08699034 | 5868134 |
| 08699040 | 5478641 | 08699042 | 5451183 | 08699060 | 5795154 |
| 08699063 | 6394708 | 08699073 | 6169440 | 08699080 | 6376348 |
| 08699082 | 6646325 | 08699087 | 6615078 | 08699105 | 6243330 |
| 08699109 | 6599862 | 08699120 | 5460530 | 08699122 | 5903922 |
| 08699131 | 6004212 | 08699133 | 6363131 | 08699147 | 5389230 |
| 08699148 | 5708758 | 08699163 | 5901597 | 08699173 | 6305305 |
| 08699179 | 6515032 | 08699184 | 5963396 | 08699186 | 5868137 |
| 08699192 | 6169441 | 08699196 | 6694212 | 08699200 | 5413191 |
| 08699215 | 6349386 | 08699227 | 5413192 | 08699230 | 5388109 |
| 08699241 | 5332173 | 08699246 | 5552300 | 08699250 | 6124935 |
| 08699252 | 57994 | 08699267 | 6269613 | 08699269 | 6694213 |
| 08699280 | 5529709 | 08699282 | 5795155 | 08699318 | 6231199 |
| 08699333 | 5854908 | 08699339 | 5939260 | 08699366 | 6456450 |
| 08699386 | 5942673 | 08699400 | 5740611 | 08699403 | 6288895 |
| 08699414 | 6269614 | 08699434 | 5965736 | 08699435 | 5355442 |
| 08699436 | 6110457 | 08699503 | 6394709 | 08699509 | 5478380 |
| 08699512 | 6034109 | 08699513 | 5939261 | 08699519 | 5968899 |
| 08699523 | 5413194 | 08699525 | 5795156 | 08699561 | 5332176 |
| 08699575 | 5552302 | 08699581 | 6547994 | 08699601 | 6124936 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08699605 | 6122180 | 08699608 | 6124937 | 08699611 | 5711833 |
| 08699623 | 6607332 | 08699630 | 6034110 | 08699635 | 6625047 |
| 08699636 | 5408465 | 08699645 | 5725507 | 08699687 | 6211393 |
| 08699787 | 5868139 | 08699800 | 5514217 | 08699802 | 5737407 |
| 08699831 | 5453850 | 08699841 | 6579839 | 08699890 | 6231186 |
| 08699896 | 6037014 | 08699897 | 5987279 | 08699907 | 6586855 |
| 08699910 | 5812671 | 08699960 | 5708761 | 08699961 | 6204117 |
| 08699995 | 5907840 | 08700011 | 21913 | 08700015 | 6349388 |
| 08700017 | 5847977 | 08700026 | 6670953 | 08700059 | 5345014 |
| 08700078 | 6080566 | 08700091 | 6317916 | 08700108 | 6425459 |
| 08700110 | 6218048 | 08700116 | 5413180 | 08700117 | 5453855 |
| 08700138 | 6120795 | 08700151 | 6045226 | 08700152 | 5986335 |
| 08700159 | 6169444 | 08700169 | 6211397 | 08700195 | 5586451 |
| 08700198 | 6092593 | 08700205 | 6832229 | 08700210 | 5413195 |
| 08700234 | 68639 | 08700241 | 6076482 | 08700247 | 6272806 |
| 08700261 | 5430952 | 08700271 | 6211398 | 08700272 | 5903924 |
| 08700293 | 5735398 | 08700306 | 5429403 | 08700309 | 5903925 |
| 08700330 | 6878591 | 08700334 | 6124940 | 08700366 | 5737409 |
| 08700374 | 6605875 | 08700378 | 5939263 | 08700379 | 6124942 |
| 08700389 | 6021438 | 08700395 | 5847978 | 08700400 | 6106934 |
| 08700407 | 6373282 | 08700410 | 6049897 | 08700437 | 6218050 |
| 08700441 | 5774220 | 08700461 | 5694369 | 08700489 | 6122184 |
| 08700503 | 5606366 | 08700507 | 5460533 | 08700510 | 22640 |
| 08700539 | 6110460 | 08700560 | 5986336 | 08700561 | 5740615 |
| 08700566 | 5408522 | 08700569 | 5955771 | 08700600 | 6218053 |
| 08700602 | 6218054 | 08700618 | 6314205 | 08700623 | 5526384 |
| 08700629 | 5740616 | 08700651 | 5986337 | 08700655 | 5737410 |
| 08700690 | 6621147 | 08700697 | 5389234 | 08700713 | 6076483 |
| 08700718 | 5802647 | 08700719 | 5429404 | 08700724 | 6154535 |
| 08700758 | 5955772 | 08700787 | 6523495 | 08700789 | 5907841 |
| 08700824 | 5322401 | 08700863 | 6438696 | 08700877 | 5479782 |
| 08700896 | 5847979 | 08700943 | 5526386 | 08700956 | 5880244 |
| 08700957 | 6076485 | 08700972 | 5708765 | 08701066 | 5903926 |
| 08701077 | 6243335 | 08701088 | 6349391 | 08701110 | 5802649 |
| 08701113 | 5451189 | 08701122 | 5711835 | 08701125 | 6122185 |
| 08701157 | 5478644 | 08701166 | 5345015 | 08701173 | 5734846 |
| 08701184 | 6139849 | 08701188 | 6518954 | 08701191 | 5868141 |
| 08701194 | 6305310 | 08701202 | 6269622 | 08701203 | 5397980 |
| 08701226 | 5413197 | 08701229 | 5586455 | 08701245 | 5965709 |
| 08701286 | 5939266 | 08701289 | 6441983 | 08701290 | 5880245 |
| 08701292 | 6369030 | 08701307 | 6049016 | 08701310 | 5812561 |
| 08701313 | 6037017 | 08701338 | 5965749 | 08701343 | 6632968 |
| 08701350 | 6686995 | 08701362 | 5349770 | 08701364 | 5968885 |
| 08701367 | 5322402 | 08701403 | 6168098 | 08701411 | 5893908 |
| 08701413 | 6640362 | 08701430 | 6080568 | 08701436 | 6377277 |
| 08701495 | 6609217 | 08701509 | 6069502 | 08701532 | 5332183 |
| 08701534 | 5942675 | 08701535 | 6377278 | 08701542 | 5401166 |
| 08701553 | 6218057 | 08701562 | 6599863 | 08701578 | 6668296 |
| 08701598 | 6045230 | 08701607 | 5401167 | 08701611 | 5939267 |
| 08701623 | 6710637 | 08701630 | 5907844 | 08701634 | 6314207 |
| 08701639 | 6643627 | 08701662 | 6080570 | 08701677 | 5489095 |
| 08701685 | 6076486 | 08701686 | 79943, 6452 | 08701715 | 6481106 |
| 08701716 | 5965751 | 08701721 | 82802 | 08701751 | 5430955 |
| 08701753 | 5774237 | 08701763 | 11403 | 08701773 | 6628004 |
| 08701776 | 6034118 | 08701780 | 5907845 | 08701781 | 6479474 |

Reason for Objection of claims listed below : Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08701788 | 6485131 |
| 08701808 | 6169446 |
| 08701820 | 5351445 |
| 08701853 | 6110450 |
| 08701902 | 5349772 |
| 08701933 | 6092587 |
| 08701985 | 6441985 |
| 08702030 | 6565360 |
| 08702062 | 5795159 |
| 08702117 | 5477404 |
| 08702133 | 6218060 |
| 08702198 | 6168100 |
| 08702297 | 5711837 |
| 08702320 | 5734851 |
| 08702364 | 5835421 |
| 08702382 | 5526390 |
| 08702424 | 6080571 |
| 08702468 | 6679355 |
| 08702491 | 5740618 |
| 08702511 | 6168103 |
| 08702550 | 6154539 |
| 08702579 | 5329851 |
| 08702594 | 6411423 |
| 08702638 | 5802652 |
| 08702727 | 6679370 |
| 08702795 | 6491869 |
| 08702801 | 6394677 |
| 08702858 | 5802653 |
| 08702895 | 6243104 |
| 08702936 | 6021443 |
| 08702972 | 5774240 |
| 08702998 | 6478169 |
| 08703018 | 5847982 |
| 08703129 | 5854916 |
| 08703166 | 6694214 |
| 08703289 | 5987285 |
| 08703308 | 6122189 |
| 08703377 | 5536722 |
| 08703402 | 6605878 |
| 08703442 | 6596490 |
| 08703458 | 5757592 |
| 08703486 | 5460538 |
| 08703585 | 5812677 |
| 08703617 | 5711839 |
| 08703639 | 5514222 |
| 08703688 | 6657653 |
| 08703949 | 5955775 |
| 08703967 | 5355425 |
| 08704008 | 5786433 |
| 08704079 | 5429409 |
| 08704121 | 6592984 |
| 08704188 | 6434716 |
| 08704246 | 6266090 |
| 08704269 | 6615080 |
| 08704377 | 5552244 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08701790 | 5774238 |
| 08701813 | 6555287 |
| 08701821 | 6106942 |
| 08701874 | 5986340 |
| 08701903 | 5372948 |
| 08701948 | 5401168 |
| 08701998 | 6069504 |
| 08702052 | 6120799 |
| 08702068 | 5345016 |
| 08702128 | 6139850 |
| 08702172 | 5734850 |
| 08702276 | 6369032 |
| 08702306 | 6269625 |
| 08702333 | 7464003 |
| 08702374 | 6227689 |
| 08702397 | 6199206 |
| 08702441 | 5332185 |
| 08702480 | 6080572 |
| 08702492 | 5362284 |
| 08702527 | 6573619 |
| 08702563 | 6425465 |
| 08702589 | 6483486 |
| 08702603 | 5847980 |
| 08702650 | 5925433 |
| 08702739 | 6701671 |
| 08702798 | 6663489 |
| 08702831 | 6305311 |
| 08702864 | 5893911 |
| 08702907 | 5389240 |
| 08702955 | 6231207 |
| 08702977 | 6605876 |
| 08703011 | 6488397 |
| 08703019 | 6106943 |
| 08703147 | 6092597 |
| 08703183 | 5802654 |
| 08703299 | 5429407 |
| 08703310 | 5586458 |
| 08703385 | 6534130 |
| 08703404 | 6106945 |
| 08703443 | 6694215 |
| 08703467 | 6288870 |
| 08703517 | 6694216 |
| 08703589 | 6643629 |
| 08703630 | 5372949 |
| 08703641 | 6279938 |
| 08703695 | 5863889 |
| 08703958 | 6609219 |
| 08703999 | 6518297 |
| 08704019 | 6503324 |
| 08704095 | 6649829 |
| 08704150 | 6606042 |
| 08704218 | 6706280 |
| 08704262 | 5621268 |
| 08704283 | 5942677 |
| 08704429 | 6653731 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08701795 | 5351444 |
| 08701817 | 5430956 |
| 08701844 | 5388112 |
| 08701901 | 5408524 |
| 08701905 | 5586456 |
| 08701976 | 5820293 |
| 08702017 | 5389237 |
| 08702056 | 6425464 |
| 08702111 | 6034120 |
| 08702131 | 5564919 |
| 08702175 | 5968901 |
| 08702278 | 6504347 |
| 08702317 | 5735404 |
| 08702350 | 6559755 |
| 08702376 | 5907033 |
| 08702411 | 5389239 |
| 08702445 | 6231205 |
| 08702486 | 6272808 |
| 08702496 | 6429631 |
| 08702528 | 5987284 |
| 08702574 | 5795161 |
| 08702593 | 6477913 |
| 08702613 | 6204121 |
| 08702685 | 5401172 |
| 08702790 | 5820295 |
| 08702800 | 6701877 |
| 08702846 | 2960 |
| 08702889 | 6669762 |
| 08702925 | 5847981 |
| 08702966 | 6538000 |
| 08702978 | 6538001 |
| 08703015 | 6272809 |
| 08703063 | 6489001 |
| 08703158 | 6363136 |
| 08703225 | 6106944 |
| 08703303 | 5509007 |
| 08703342 | 6257621 |
| 08703393 | 6211402 |
| 08703411 | 5963406 |
| 08703449 | 5460537 |
| 08703478 | 6643628 |
| 08703548 | 6548598 |
| 08703592 | 6500269 |
| 08703638 | 6521868 |
| 08703659 | 6441990 |
| 08703859 | 6567110 |
| 08703964 | 6694217 |
| 08704005 | 6534131 |
| 08704038 | 5606368 |
| 08704108 | 5529713 |
| 08704167 | 6243106 |
| 08704235 | 5349773 |
| 08704267 | 5965756 |
| 08704333 | 5740619 |
| 08704453 | 5939274 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08704475 | 6473178 | 08704543 | 5787484 | 08704548 | 6425439 |
| 08704552 | 5893912 | 08704564 | 57500 | 08704566 | 6660709 |
| 08704614 | 5477407 | 08704618 | 6288884 | 08704622 | 5552307 |
| 08704631 | 6502683 | 08704652 | 6689180 | 08704659 | 6481107 |
| 08704666 | 5735406 | 08704683 | 6615081 | 08704685 | 5479739 |
| 08704686 | 6657654 | 08704705 | 6663490 | 08704726 | 6518957 |
| 08704745 | 5477408 | 08704751 | 6567111 | 08704766 | 6231209 |
| 08704807 | 5786434 | 08704824 | 6441993 | 08704850 | 6540982 |
| 08704882 | 5955776 | 08704883 | 5331384 | 08704894 | 5406761 |
| 08704897 | 5835424 | 08704902 | 6523496 | 08704937 | 6625050 |
| 08704954 | 6346427 | 08704971 | 6660710 | 08704983 | 6500270 |
| 08705012 | 5509010 | 08705059 | 6363140 | 08705060 | 6218051 |
| 08705071 | 6604597 | 08705091 | 2328 | 08705096 | 6349395 |
| 08705099 | 5536724 | 08705104 | 5734852 | 08705155 | 80189, 6551 |
| 08705205 | 5965757 | 08705254 | 6510979 | 08705265 | 6500271 |
| 08705271 | 6181341 | 08705283 | 6654195 | 08705291 | 6317305 |
| 08705299 | 6349397 | 08705316 | 6562638 | 08705350 | 6690916 |
| 08705352 | 6548600 | 08705376 | 6511621 | 08705401 | 6606043 |
| 08705432 | 6660711 | 08705433 | 6257624 | 08705454 | 6045235 |
| 08705493 | 6538002 | 08705507 | 6660712 | 08705543 | 6689183 |
| 08705548 | 6373285 | 08705571 | 6544682 | 08705581 | 6269630 |
| 08705596 | 5389242 | 08705603 | 6269632 | 08705609 | 5734854 |
| 08705611 | 5388116 | 08705641 | 6530074 | 08705669 | 6693744 |
| 08705695 | 5708769 | 08705814 | 6346428 | 08705895 | 6561543 |
| 08705946 | 6532810 | 08705968 | 5735408 | 08705990 | 5835425 |
| 08706013 | 5526391 | 08706014 | 6441995 | 08706037 | 5795165 |
| 08706059 | 5740621 | 08706139 | 5907035 | 08706153 | 6590418 |
| 08706164 | 6521870 | 08706170 | 6488400 | 08706203 | 6640363 |
| 08706219 | 5389245 | 08706256 | 5925434 | 08706336 | 6369002 |
| 08706346 | 6269633 | 08706350 | 6460946 | 08706375 | 5734855 |
| 08706386 | 6473180 | 08706427 | 5606370 | 08706470 | 6438701 |
| 08706471 | 6376357 | 08706513 | 6004220 | 08706514 | 6544683 |
| 08706530 | 6551944 | 08706544 | 5413202 | 08706557 | 5586461 |
| 08706560 | 6504348 | 08706585 | 6049021 | 08706593 | 5362291 |
| 08706594 | 6168106 | 08706597 | 6671986 | 08706604 | 5786435 |
| 08706633 | 6411424 | 08706679 | 5987287 | 08706698 | 6846862 |
| 08706740 | 5362292 | 08706759 | 6624831 | 08706765 | 6503326 |
| 08706792 | 5552310 | 08706817 | 5329883 | 08706825 | 6596492 |
| 08706831 | 6485133 | 08706836 | 6585481 | 08706878 | 6442499 |
| 08706880 | 6559756 | 08706885 | 5536726 | 08706886 | 6551945 |
| 08706902 | 6461174 | 08706930 | 6004221 | 08706967 | 6542445 |
| 08706973 | 6394712 | 08706996 | 6682746 | 08707000 | 6625052 |
| 08707002 | 6566705 | 08707028 | 6507606 | 08707080 | 6701672 |
| 08707096 | 6139852 | 08707124 | 5397985 | 08707133 | 6369035 |
| 08707156 | 6709118 | 08707199 | 6701878 | 08707205 | 5987288 |
| 08707247 | 5734856 | 08707251 | 6586857 | 08707262 | 6120775 |
| 08707297 | 6510983 | 08707310 | 79983, 5865 | 08707323 | 5942678 |
| 08707324 | 6507607 | 08707327 | 6037020 | 08707328 | 6551946 |
| 08707362 | 6551947 | 08707391 | 6484051 | 08707411 | 5389246 |
| 08707427 | 5835426 | 08707439 | 5406764 | 08707521 | 5478654 |
| 08707526 | 5586445 | 08707534 | 5514224 | 08707564 | 6441996 |
| 08707577 | 6106948 | 08707580 | 5939278 | 08707604 | 6669291 |
| 08707631 | 5329884 | 08707642 | 6320246 | 08707667 | 6701673 |
| 08707706 | 6607336 | 08707799 | 6474613 | 08707815 | 6625053 |
| 08707822 | 6349400 | 08707862 | 6555289 | 08707887 | 5330782 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08707896 | 6628006 | 08707908 | 6701674 | 08707912 | 5987289 |
| 08707951 | 1756 | 08707955 | 6478171 | 08707958 | 6320235 |
| 08707966 | 6441998 | 08707969 | 6478172 | 08707979 | 6037022 |
| 08707990 | 6507608 | 08708006 | 5925436 | 08708019 | 6460947 |
| 08708027 | 5564923 | 08708066 | 5564924 | 08708071 | 6527327 |
| 08708074 | 6657656 | 08708075 | 6435279 | 08708091 | 6435280 |
| 08708104 | 6045236 | 08708120 | 6696637 | 08708137 | 5965759 |
| 08708203 | 6605880 | 08708232 | 6632969 | 08708264 | 6643631 |
| 08708270 | 5925437 | 08708283 | 6168107 | 08708287 | 5453861 |
| 08708292 | 6076490 | 08708334 | 6434720 | 08708335 | 5939280 |
| 08708341 | 5863893 | 08708365 | 6542446 | 08708369 | 5451195 |
| 08708388 | 6363142 | 08708413 | 5616037 | 08708421 | 6709119 |
| 08708435 | 6671987 | 08708439 | 6579840 | 08708508 | 6603531 |
| 08708583 | 5820298 | 08708597 | 6566707 | 08708601 | 5774242 |
| 08708612 | 6675914 | 08708664 | 6566708 | 08708689 | 6563551 |
| 08708729 | 6169449 | 08708801 | 6687346 | 08708858 | 5529716 |
| 08708886 | 6425440 | 08708888 | 5401177 | 08708908 | 5711841 |
| 08708909 | 5331387 | 08708921 | 6349401 | 08708922 | 6521872 |
| 08708936 | 6527328 | 08708940 | 5359480 | 08708943 | 5483799 |
| 08708987 | 6668297 | 08709057 | 5359481 | 08709077 | 6668298 |
| 08709108 | 6425468 | 08709127 | 5330783 | 08709163 | 6508182 |
| 08709174 | 6519893 | 08709182 | 6532812 | 08709197 | 6715142 |
| 08709202 | 6106949 | 08709205 | 6257627 | 08709206 | 6646075 |
| 08709273 | 6266091 | 08709335 | 5351449 | 08709349 | 6548602 |
| 08709352 | 6092600 | 08709354 | 5820299 | 08709389 | 6669292 |
| 08709402 | 5802657 | 08709455 | 5388120 | 08709483 | 6827947 |
| 08709493 | 6434721 | 08709525 | 6491872 | 08709529 | 6503314 |
| 08709548 | 6269635 | 08709553 | 6612173 | 08709595 | 6477916 |
| 08709599 | 6670957 | 08709608 | 6629687 | 08709663 | 5478656 |
| 08709666 | 5451196 | 08709736 | 5893916 | 08709750 | 6625054 |
| 08709847 | 6584365 | 08709850 | 6590420 | 08709857 | 6584540 |
| 08709865 | 6484053 | 08709872 | 6021444 | 08709878 | 5621271 |
| 08709895 | 6603138 | 08709973 | 5429413 | 08709994 | 6474615 |
| 08710044 | 6579841 | 08710061 | 6704950 | 08710129 | 6632458 |
| 08710135 | 6122195 | 08710162 | 6709120 | 08710223 | 5483800 |
| 08710240 | 6288841 | 08710261 | 6669764 | 08710276 | 6562641 |
| 08710287 | 6615082 | 08710337 | 6640366 | 08710348 | 6434723 |
| 08710355 | 6624834 | 08710424 | 5529718 | 08710438 | 6566710 |
| 08710475 | 6500272 | 08710490 | 5737415 | 08710522 | 6607338 |
| 08710544 | 5586463 | 08710579 | 5854919 | 08710635 | 6660714 |
| 08710669 | 6551948 | 08710671 | 6670958 | 08710679 | 6530077 |
| 08710685 | 6584541 | 08710709 | 6394713 | 08710715 | 5389248 |
| 08710756 | 6562642 | 08710773 | 6806118 | 08710777 | 6320222 |
| 08710798 | 6671964 | 08710814 | 6599866 | 08710820 | 6518299 |
| 08710829 | 6632971 | 08710834 | 6076491 | 08710835 | 6595828 |
| 08710874 | 6649241 | 08710878 | 5509014 | 08710905 | 6272814 |
| 08710909 | 6502685 | 08711025 | 6561555 | 08711029 | 5971049 |
| 08711059 | 5509015 | 08711063 | 6878918 | 08711065 | 5401164 |
| 08711104 | 5600421 | 08711119 | 5740622 | 08711120 | 6628007 |
| 08711130 | 6376359 | 08711137 | 6682748 | 08711140 | 5616039 |
| 08711159 | 5711842 | 08711167 | 6880179 | 08711173 | 6266092 |
| 08711182 | 6643632 | 08711186 | 6537411 | 08711204 | 5588 |
| 08711215 | 6696639 | 08711217 | 5987293 | 08711221 | 6679373 |
| 08711223 | 6461175 | 08711233 | 6518300 | 08711249 | 6510985 |
| 08711269 | 7637211 | 08711280 | 6562645 | 08711294 | 6606048 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08711299 | 6585483 | 08711306 | 6551949 | 08711335 | 5634616 |
| 08711355 | 6702198 | 08711361 | 5971051 | 08711371 | 5552312 |
| 08711374 | 6508183 | 08711384 | 5345021 | 08711387 | 6434725 |
| 08711418 | 6682750 | 08711437 | 6469979 | 08711439 | 6629688 |
| 08711450 | 6363143 | 08711461 | 5606857 | 08711463 | 6460948 |
| 08711466 | 5478387 | 08711483 | 5478657 | 08711487 | 6288892 |
| 08711489 | 6551950 | 08711552 | 6363144 | 08711560 | 6650966 |
| 08711563 | 6646077 | 08711564 | 6004223 | 08711617 | 5971052 |
| 08711629 | 6461176 | 08711641 | 5349775 | 08711649 | 6269637 |
| 08711693 | 5955780 | 08711700 | 6169454 | 08711709 | 6606049 |
| 08711719 | 6479465 | 08711842 | 6518958 | 08711867 | 6485136 |
| 08711874 | 6435282 | 08711916 | 6515034 | 08711925 | 5965761 |
| 08711944 | 6080578 | 08711953 | 5854920 | 08711967 | 6488402 |
| 08711976 | 5942680 | 08711977 | 5708773 | 08712059 | 5389249 |
| 08712084 | 5331390 | 08712129 | 6151351 | 08712130 | 5812682 |
| 08712138 | 6621151 | 08712148 | 6537412 | 08712154 | 6092608 |
| 08712158 | 5340862 | 08712191 | 6461177 | 08712209 | 5606839 |
| 08712222 | 5616042 | 08712225 | 6638952 | 08712269 | 6495811 |
| 08712279 | 5345022 | 08712284 | 6045238 | 08712288 | 6532814 |
| 08712299 | 6540984 | 08712313 | 839 | 08712330 | 5514227 |
| 08712348 | 6425469 | 08712350 | 6595830 | 08712360 | 5451176 |
| 08712367 | 6636300 | 08712375 | 5795168 | 08712378 | 5616043 |
| 08712379 | 6530078 | 08712393 | 6548603 | 08712402 | 5529719 |
| 08712444 | 6204125 | 08712458 | 6595831 | 08712462 | 5413205 |
| 08712483 | 6666306 | 08712491 | 5529720 | 08712500 | 1371 |
| 08712589 | 5795169 | 08712599 | 6668300 | 08712614 | 6485137 |
| 08712635 | 6599867 | 08712639 | 6669293 | 08712663 | 6687347 |
| 08712681 | 5737418 | 08712759 | 5740624 | 08712801 | 6643633 |
| 08712808 | 5907038 | 08712823 | 6181347 | 08712832 | 5880233 |
| 08712848 | 6563554 | 08712851 | 6411400 | 08712871 | 6640368 |
| 08712900 | 6320250 | 08712906 | 6425471 | 08712916 | 6650968 |
| 08712956 | 6612175 | 08712984 | 6154550 | 08712988 | 6657658 |
| 08712990 | 6559758 | 08713011 | 6376360 | 08713015 | 6069511 |
| 08713027 | 6609221 | 08713067 | 6515035 | 08713156 | 6603139 |
| 08713184 | 5359484 | 08713198 | 5529721 | 08713214 | 5939284 |
| 08713234 | 6682751 | 08713267 | 5939285 | 08713284 | 6411427 |
| 08713303 | 6481109 | 08713319 | 5734859 | 08713335 | 6288885 |
| 08713344 | 5351452 | 08713384 | 6586859 | 08713408 | 6689187 |
| 08713409 | 6491873 | 08713450 | 5351434 | 08713486 | 5536731 |
| 08713491 | 6687349 | 08713492 | 6483489 | 08713500 | 6532815 |
| 08713501 | 6231201 | 08713540 | 5359486 | 08713548 | 6515036 |
| 08713557 | 6211407 | 08713563 | 6332873 | 08713583 | 6710626 |
| 08713596 | 5880253 | 08713627 | 6037027 | 08713680 | 5330787 |
| 08713690 | 6106950 | 08713722 | 5963415 | 08713736 | 5322405 |
| 08713801 | 6474619 | 08713831 | 5355455 | 08713833 | 6540985 |
| 08713837 | 6653734 | 08713847 | 5564926 | 08713851 | 6139853 |
| 08713870 | 6555290 | 08713889 | 6035224 | 08713951 | 6640369 |
| 08713958 | 6537414 | 08713961 | 6567116 | 08714007 | 6394714 |
| 08714045 | 5786439 | 08714048 | 6624835 | 08714097 | 6288901 |
| 08714112 | 6532816 | 08714215 | 6524451 | 08714245 | 6532817 |
| 08714277 | 6560098 | 08714282 | 5903932 | 08714291 | 6567117 |
| 08714334 | 6567118 | 08714387 | 6579842 | 08714395 | 6369040 |
| 08714406 | 6195908 | 08714447 | 6411428 | 08714468 | 6049027 |
| 08714488 | 5478390 | 08714512 | 6604599 | 08714526 | 6266093 |
| 08714549 | 6629689 | 08714608 | 5800320 | 08714677 | 6669295 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08714770 | 6640370 | 08714773 | 6654198 | 08714791 | 5735411 |
| 08714836 | 6885471 | 08714857 | 6122198 | 08714886 | 6696640 |
| 08714930 | 6021450 | 08714955 | 5903933 | 08714965 | 6139855 |
| 08714969 | 5460546 | 08714987 | 5708777 | 08715004 | 5478392 |
| 08715007 | 6575163 | 08715038 | 6435285 | 08715049 | 5819584 |
| 08715051 | 5514229 | 08715060 | 6687350 | 08715105 | 6565363 |
| 08715177 | 6582946 | 08715186 | 5478394 | 08715209 | 5351454 |
| 08715210 | 6537416 | 08715222 | 6106952 | 08715281 | 6124950 |
| 08715288 | 6649833 | 08715325 | 6565364 | 08715357 | 6504351 |
| 08715438 | 5711845 | 08715443 | 6679376 | 08715486 | 5406768 |
| 08715496 | 6049028 | 08715533 | 6369042 | 08715547 | 6562646 |
| 08715556 | 5901608 | 08715587 | 6565366 | 08715588 | 6004225 |
| 08715597 | 6687351 | 08715678 | 5748820 | 08715726 | 6670960 |
| 08715740 | 6562647 | 08715747 | 6618272 | 08715771 | 5351455 |
| 08715787 | 6670961 | 08715797 | 94048 | 08715814 | 6076480 |
| 08715829 | 5987296 | 08715837 | 6586860 | 08715845 | 6621153 |
| 08715849 | 6279946 | 08715852 | 5479804 | 08715867 | 6636301 |
| 08715878 | 5646661 | 08715884 | 6507613 | 08715891 | 6115412 |
| 08715993 | 5942684 | 08716031 | 6709123 | 08716069 | 6678830 |
| 08716086 | 6363146 | 08716096 | 6037029 | 08716130 | 6332874 |
| 08716135 | 5372955 | 08716177 | 6618273 | 08716234 | 6503328 |
| 08716236 | 87693 | 08716244 | 6227700 | 08716317 | 5349776 |
| 08716326 | 6154551 | 08716339 | 6508185 | 08716366 | 5564930 |
| 08716375 | 6211410 | 08716444 | 6021452 | 08716448 | 6106953 |
| 08716454 | 5621275 | 08716462 | 5397990 | 08716473 | 5529724 |
| 08716475 | 5430961 | 08716497 | 6394715 | 08716504 | 6603534 |
| 08716547 | 6438708 | 08716552 | 6477918 | 08716573 | 6715144 |
| 08716575 | 6669765 | 08716596 | 5536734 | 08716607 | 5413207 |
| 08716636 | 6589962 | 08716661 | 5868147 | 08716662 | 6646078 |
| 08716670 | 5478659 | 08716690 | 6625055 | 08716691 | 5711846 |
| 08716693 | 5616046 | 08716695 | 6603141 | 08716725 | 6124952 |
| 08716765 | 5351456 | 08716801 | 6257632 | 08716806 | 5606859 |
| 08716819 | 6272815 | 08716831 | 5401183 | 08716833 | 6269640 |
| 08716859 | 6530080 | 08716866 | 6624837 | 08716877 | 6511626 |
| 08716886 | 6573626 | 08716908 | 6266094 | 08716925 | 6547523 |
| 08716938 | 6218069 | 08716981 | 6495812 | 08717013 | 6576505 |
| 08717016 | 6530081 | 08717026 | 6715145 | 08717034 | 6526261 |
| 08717061 | 5812683 | 08717084 | 6484055 | 08717086 | 6411431 |
| 08717092 | 6115413 | 08717107 | 6369023 | 08717116 | 6151354 |
| 08717131 | 5413208 | 08717140 | 5478396 | 08717147 | 5460549 |
| 08717153 | 6586862 | 08717172 | 5968833 | 08717200 | 5479808 |
| 08717202 | 6579844 | 08717249 | 6649243 | 08717256 | 6599868 |
| 08717306 | 6485127 | 08717336 | 5351457 | 08717347 | 6218070 |
| 08717368 | 5740626 | 08717387 | 6169458 | 08717396 | 6369024 |
| 08717408 | 5741526 | 08717425 | 5893914 | 08717436 | 6122200 |
| 08717444 | 5512162 | 08717457 | 2078 | 08717467 | 6579845 |
| 08717488 | 6004178 | 08717496 | 6363149 | 08717506 | 5478372 |
| 08717543 | 6649834 | 08717560 | 6595833 | 08717601 | 5478660 |
| 08717603 | 5331392 | 08717631 | 6021453 | 08717638 | 6704952 |
| 08717643 | 5708779 | 08717679 | 6425473 | 08717682 | 5359488 |
| 08717691 | 5345025 | 08717709 | 5479809 | 08717719 | 6595834 |
| 08717725 | 5835431 | 08717740 | 6021454 | 08717753 | 6288902 |
| 08717759 | 5460551 | 08717770 | 5955785 | 08717798 | 5903935 |
| 08717799 | 5351458 | 08717800 | 6706266 | 08717890 | 6654200 |
| 08717916 | 5359489 | 08717922 | 6562648 | 08717937 | 6710642 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08717956 | 6004210 | 08717965 | 6682752 | 08717979 | 6502686 |
| 08718036 | 5968851 | 08718051 | 5406771 | 08718068 | 5406772 |
| 08718081 | 6632463 | 08718088 | 5349777 | 08718099 | 6678832 |
| 08718103 | 6477919 | 08718114 | 6689188 | 08718136 | 5847991 |
| 08718137 | 6540598 | 08718157 | 5901615 | 08718167 | 5955786 |
| 08718181 | 10335 | 08718195 | 6710643 | 08718223 | 6195910 |
| 08718239 | 6168113 | 08718257 | 6638954 | 08718276 | 5939289 |
| 08718284 | 16436 | 08718291 | 6169460 | 08718300 | 6473184 |
| 08718304 | 5864509 | 08718356 | 6701676 | 08718374 | 6435286 |
| 08718433 | 6483491 | 08718437 | 79495 | 08718446 | 6484056 |
| 08718465 | 5408501 | 08718473 | 5863898 | 08718530 | 5564931 |
| 08718540 | 5646664 | 08718561 | 6618274 | 08718589 | 6607340 |
| 08718620 | 6675919 | 08718632 | 6694218 | 08718634 | 6534138 |
| 08718639 | 6628008 | 08718645 | 6151356 | 08718670 | 6588030 |
| 08718683 | 6586863 | 08718692 | 6576506 | 08718711 | 6566712 |
| 08718715 | 5349779 | 08718724 | 5903937 | 08718762 | 5835433 |
| 08718792 | 6573628 | 08718811 | 5388123 | 08718814 | 6218072 |
| 08718863 | 5901616 | 08718868 | 5965767 | 08718880 | 6076446 |
| 08718907 | 6508187 | 08718912 | 6607341 | 08718954 | 6628009 |
| 08719050 | 6076447 | 08719056 | 5901606 | 08719084 | 5634618 |
| 08719086 | 6288905 | 08719096 | 5963389 | 08719159 | 6523502 |
| 08719172 | 6515039 | 08719258 | 6211411 | 08719262 | 5621279 |
| 08719266 | 6561558 | 08719340 | 6435287 | 08719354 | 5854925 |
| 08719389 | 5955787 | 08719399 | 5331393 | 08719481 | 6489004 |
| 08719485 | 6243112 | 08719562 | 6696642 | 08719657 | 6394716 |
| 08719718 | 6687000 | 08719740 | 5708780 | 08719762 | 6154552 |
| 08719779 | 6272817 | 08719803 | 6181354 | 08719839 | 6456458 |
| 08719887 | 84028 | 08719893 | 6585484 | 08719903 | 6211412 |
| 08719977 | 5863899 | 08720011 | 6122202 | 08720048 | 6181358 |
| 08720108 | 5478383 | 08720114 | 3250 | 08720116 | 5835434 |
| 08720156 | 6438710 | 08720169 | 6687354 | 08720173 | 5330794 |
| 08720178 | 6678833 | 08720197 | 6227704 | 08720205 | 6484058 |
| 08720210 | 6646333 | 08720224 | 6499687 | 08720235 | 5586467 |
| 08720254 | 5740629 | 08720273 | 6049029 | 08720281 | 5529725 |
| 08720287 | 6076477 | 08720289 | 6488405 | 08720306 | 6510990 |
| 08720318 | 5408502 | 08720326 | 6503330 | 08720349 | 6625057 |
| 08720384 | 5453867 | 08720386 | 5634619 | 08720400 | 5564933 |
| 08720406 | 6663493 | 08720411 | 6045241 | 08720429 | 6537420 |
| 08720438 | 6288907 | 08720442 | 5413212 | 08720451 | 6411434 |
| 08720475 | 5868148 | 08720486 | 5616049 | 08720493 | 5800339 |
| 08720513 | 6521873 | 08720532 | 6584543 | 08720572 | 6715146 |
| 08720583 | 6632974 | 08720586 | 6376365 | 08720610 | 6599871 |
| 08720611 | 5483803 | 08720696 | 5509018 | 08720701 | 6305325 |
| 08720736 | 6442008 | 08720784 | 6702201 | 08720815 | 6671976 |
| 08720846 | 5514232 | 08720851 | 6575165 | 08720879 | 5795174 |
| 08720880 | 5863901 | 08720897 | 5634620 | 08720920 | 6480541 |
| 08720931 | 6456460 | 08720978 | 5526395 | 08720984 | 5735414 |
| 08721040 | 6320253 | 08721060 | 6575166 | 08721080 | 5786443 |
| 08721090 | 6456461 | 08721121 | 5711848 | 08721123 | 6333610 |
| 08721135 | 6678834 | 08721163 | 6643635 | 08721196 | 6606051 |
| 08721197 | 5868151 | 08721213 | 6515041 | 08721264 | 6586838 |
| 08721266 | 6495815 | 08721348 | 6288908 | 08721353 | 6595837 |
| 08721364 | 6231215 | 08721372 | 6502687 | 08721379 | 5963420 |
| 08721412 | 5800319 | 08721449 | 6643636 | 08721453 | 6045242 |
| 08721477 | 6305326 | 08721518 | 5802668 | 08721551 | 6438711 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08721565 | 5485037 | 08721621 | 5514233 | 08721705 | 6034124 |
| 08721712 | 6643637 | 08721763 | 6045215 | 08721767 | 5429411 |
| 08721781 | 5854926 | 08721784 | 6503331 | 08721830 | 6621155 |
| 08721849 | 6434735 | 08721850 | 5893923 | 08721859 | 5634621 |
| 08721873 | 6621156 | 08721877 | 6599873 | 08721881 | 6049022 |
| 08721889 | 6218075 | 08721909 | 6373290 | 08721951 | 6551953 |
| 08721958 | 6503332 | 08721983 | 6279953 | 08721996 | 6266096 |
| 08721998 | 6706275 | 08722013 | 17904 | 08722019 | 6376366 |
| 08722024 | 6266097 | 08722027 | 6566714 | 08722031 | 5903939 |
| 08722059 | 6530084 | 08722069 | 5854927 | 08722097 | 6615085 |
| 08722099 | 5331394 | 08722108 | 6195913 | 08722127 | 6626007 |
| 08722128 | 5725518 | 08722134 | 6106956 | 08722165 | 6851240 |
| 08722166 | 6168102 | 08722171 | 6694219 | 08722184 | 6632962 |
| 08722193 | 5322410 | 08722214 | 5955792 | 08722222 | 6518962 |
| 08722233 | 6503333 | 08722241 | 6080582 | 08722273 | 5835435 |
| 08722279 | 5489112 | 08722282 | 5863903 | 08722283 | 6583356 |
| 08722314 | 6649836 | 08722318 | 6632465 | 08722319 | 6369025 |
| 08722336 | 6435289 | 08722370 | 5552316 | 08722380 | 6168116 |
| 08722406 | 6442009 | 08722412 | 5903940 | 08722414 | 6584544 |
| 08722423 | 6575167 | 08722441 | 6376367 | 08722449 | 6483494 |
| 08722453 | 91707 | 08722457 | 6504355 | 08722460 | 6669297 |
| 08722489 | 6544689 | 08722549 | 6227705 | 08722581 | 6567120 |
| 08722582 | 6873577 | 08722612 | 6499688 | 08722676 | 5529728 |
| 08722689 | 5331395 | 08722712 | 5483804 | 08722737 | 5460556 |
| 08722746 | 6122205 | 08722832 | 6710647 | 08722850 | 5349781 |
| 08722854 | 6547524 | 08722872 | 5397992 | 08722878 | 6711677 |
| 08722886 | 6542453 | 08722895 | 5786445 | 08722914 | 6559764 |
| 08722923 | 6632466 | 08722942 | 6618275 | 08722970 | 5787511 |
| 08722977 | 6562649 | 08722990 | 6168118 | 08723013 | 6654204 |
| 08723050 | 6544690 | 08723058 | 6584368 | 08723080 | 6122206 |
| 08723094 | 6092613 | 08723115 | 5802669 | 08723157 | 5389236 |
| 08723177 | 6049030 | 08723203 | 6573616 | 08723206 | 5893925 |
| 08723229 | 6227706 | 08723230 | 6882536 | 08723239 | 6151360 |
| 08723249 | 6288108 | 08723267 | 6231216 | 08723275 | 6363153 |
| 08723279 | 40089 | 08723292 | 6195914 | 08723325 | 6625058 |
| 08723350 | 6615087 | 08723368 | 1077 | 08723381 | 6542454 |
| 08723401 | 5389190 | 08723404 | 6469984 | 08723449 | 5512165 |
| 08723473 | 5903941 | 08723488 | 6689189 | 08723489 | 5734863 |
| 08723509 | 6618276 | 08723522 | 6181359 | 08723524 | 6585485 |
| 08723526 | 6510992 | 08723530 | 15021 | 08723550 | 6532807 |
| 08723562 | 5430965 | 08723599 | 5942686 | 08723619 | 6503334 |
| 08723653 | 5907043 | 08723654 | 6519895 | 08723742 | 6582949 |
| 08723790 | 6474621 | 08723802 | 6491877 | 08723806 | 5694381 |
| 08723825 | 6435290 | 08723852 | 6687355 | 08723880 | 5453868 |
| 08723883 | 6675923 | 08723901 | 6552502 | 08723908 | 6106957 |
| 08723942 | 6710649 | 08723948 | 6569689 | 08723987 | 5955794 |
| 08724001 | 6346435 | 08724014 | 6394718 | 08724045 | 7637212 |
| 08724050 | 6595838 | 08724051 | 6518964 | 08724075 | 6649246 |
| 08724080 | 5880256 | 08724117 | 6305328 | 08724131 | 6869255 |
| 08724134 | 6621157 | 08724137 | 5863904 | 08724139 | 96411 |
| 08724152 | 6694220 | 08724153 | 6411438 | 08724173 | 6671988 |
| 08724209 | 6559765 | 08724237 | 6477922 | 08724239 | 6510993 |
| 08724241 | 6489006 | 08724257 | 5478397 | 08724261 | 6595839 |
| 08724278 | 5903943 | 08724294 | 6080584 | 08724314 | 6218076 |
| 08724336 | 5509023 | 08724366 | 6605885 | 08724399 | 6715149 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08724449 | 6612180 | 08724452 | 6646080 | 08724471 | 6542455 |
| 08724473 | 6668305 | 08724500 | 5351461 | 08724501 | 6495816 |
| 08724516 | 5408503 | 08724532 | 6669298 | 08724541 | 6532820 |
| 08724551 | 6682755 | 08724552 | 6373292 | 08724589 | 6508191 |
| 08724616 | 6473187 | 08724641 | 6515042 | 08724645 | 6711678 |
| 08724671 | 6542456 | 08724691 | 6508192 | 08724742 | 6231217 |
| 08724761 | 6626009 | 08724771 | 5901618 | 08724791 | 6670963 |
| 08724793 | 5971056 | 08724799 | 94771 | 08724825 | 5800341 |
| 08724828 | 6649838 | 08724833 | 6624510 | 08724839 | 6530085 |
| 08724842 | 6489007 | 08724846 | 6615088 | 08724861 | 6646081 |
| 08724874 | 6628012 | 08724901 | 5835437 | 08724918 | 6045247 |
| 08724919 | 6562651 | 08724925 | 6524443 | 08724975 | 6615089 |
| 08724977 | 6671989 | 08724986 | 6584546 | 08724988 | 6519897 |
| 08725019 | 6678835 | 08725035 | 5987299 | 08725039 | 6582951 |
| 08725045 | 5359494 | 08725049 | 6566716 | 08725052 | 6530086 |
| 08725112 | 6604624 | 08725138 | 6210775 | 08725161 | 6669767 |
| 08725171 | 6474622 | 08725210 | 6349409 | 08725262 | 96202 |
| 08725272 | 6519898 | 08725335 | 6004229 | 08725339 | 6474623 |
| 08725383 | 6551959 | 08725385 | 79996, 6431 | 08725395 | 5854930 |
| 08725396 | 6469985 | 08725401 | 6701883 | 08725406 | 6625059 |
| 08725446 | 6269653 | 08725455 | 6621159 | 08725464 | 6588034 |
| 08725492 | 5331397 | 08725494 | 6632963 | 08725512 | 6584548 |
| 08725546 | 6376370 | 08725548 | 6523504 | 08725590 | 6534144 |
| 08725634 | 5694382 | 08725658 | 6488406 | 08725679 | 5430967 |
| 08725684 | 5939293 | 08725691 | 6669768 | 08725701 | 5740634 |
| 08725721 | 7268327 | 08725758 | 6584370 | 08725771 | 6504357 |
| 08725782 | 6538009 | 08725785 | 6037035 | 08725796 | 6524455 |
| 08725815 | 6504359 | 08725824 | 5942687 | 08725843 | 5514238 |
| 08725893 | 5408504 | 08725927 | 5478668 | 08725939 | 6181361 |
| 08725957 | 6694221 | 08725964 | 6709126 | 08725969 | 263 |
| 08726014 | 6624511 | 08726039 | 6626010 | 08726063 | 5413215 |
| 08726069 | 6563368 | 08726083 | 5812580 | 08726088 | 6592993 |
| 08726093 | 6585486 | 08726133 | 6575168 | 08726142 | 6660718 |
| 08726166 | 6566718 | 08726208 | 6456464 | 08726221 | 6576508 |
| 08726231 | 6521874 | 08726275 | 5536737 | 08726354 | 6679380 |
| 08726385 | 5734864 | 08726387 | 6710655 | 08726399 | 6599877 |
| 08726411 | 5819589 | 08726427 | 6567121 | 08726476 | 6606053 |
| 08726505 | 6373294 | 08726511 | 6562652 | 08726539 | 6562653 |
| 08726545 | 6485140 | 08726550 | 6377289 | 08726551 | 6628013 |
| 08726563 | 6689190 | 08726566 | 6649843 | 08726575 | 5586468 |
| 08726588 | 5804083 | 08726642 | 5509009 | 08726653 | 6500640 |
| 08726743 | 6004231 | 08726748 | 6485141 | 08726776 | 5509025 |
| 08726780 | 6678838 | 08726804 | 6604625 | 08726813 | 6106959 |
| 08726816 | 5942688 | 08726820 | 6473188 | 08726857 | 6305330 |
| 08726874 | 6004232 | 08726878 | 6346437 | 08726920 | 6519900 |
| 08726986 | 6628014 | 08727016 | 5451203 | 08727065 | 6069522 |
| 08727080 | 5430969 | 08727107 | 6689192 | 08727142 | 6584549 |
| 08727150 | 5349787 | 08727160 | 6477923 | 08727183 | 6538010 |
| 08727188 | 5564936 | 08727190 | 5330797 | 08727236 | 5903947 |
| 08727290 | 6425480 | 08727346 | 5330798 | 08727353 | 6604601 |
| 08727360 | 6504360 | 08727367 | 6272821 | 08727393 | 5800344 |
| 08727399 | 6332881 | 08727405 | 6168122 | 08727422 | 5971059 |
| 08727437 | 5509026 | 08727457 | 83742 | 08727469 | 5330799 |
| 08727492 | 6502690 | 08727510 | 6508194 | 08727524 | 6037037 |
| 08727545 | 6488407 | 08727548 | 6122207 | 08727556 | 6181362 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08727593 | 5835439 | 08727607 | 6227708 | 08727656 | 5509027 |
| 08727663 | 5634624 | 08727681 | 6653738 | 08727686 | 6706276 |
| 08727713 | 5812596 | 08727719 | 6567124 | 08727726 | 5803492 |
| 08727790 | 6575169 | 08727823 | 5362307 | 08727838 | 6524456 |
| 08727879 | 6122210 | 08727881 | 6576510 | 08727894 | 6552505 |
| 08727929 | 6646811 | 08727939 | 52594, 25192 | 08727955 | 5349788 |
| 08727958 | 6227709 | 08727979 | 5483807 | 08728006 | 6563559 |
| 08728028 | 5646668 | 08728030 | 5987301 | 08728040 | 5430970 |
| 08728056 | 6515046 | 08728062 | 5621283 | 08728116 | 6592994 |
| 08728129 | 6562655 | 08728138 | 6332883 | 08728140 | 6195915 |
| 08728144 | 6080586 | 08728146 | 6504361 | 08728159 | 6615091 |
| 08728161 | 5479815 | 08728168 | 5430971 | 08728170 | 6151365 |
| 08728190 | 6195916 | 08728201 | 5939295 | 08728213 | 5965775 |
| 08728215 | 6195917 | 08728223 | 6163723 | 08728224 | 5413220 |
| 08728226 | 6080587 | 08728241 | 6542459 | 08728246 | 6669299 |
| 08728254 | 5634625 | 08728281 | 6500276 | 08728286 | 6288113 |
| 08728288 | 6288114 | 08728300 | 6218078 | 08728315 | 6694223 |
| 08728317 | 5646669 | 08728347 | 5322412 | 08728369 | 5606867 |
| 08728397 | 5322413 | 08728457 | 6489010 | 08728462 | 6621160 |
| 08728472 | 6021461 | 08728475 | 6599878 | 08728497 | 5735420 |
| 08728557 | 5331399 | 08728583 | 6715151 | 08728592 | 6478183 |
| 08728600 | 5965776 | 08728618 | 6474627 | 08728619 | 5529730 |
| 08728670 | 5740636 | 08728687 | 5987302 | 08728715 | 5349790 |
| 08728718 | 6151366 | 08728750 | 6076496 | 08728760 | 5526401 |
| 08728777 | 5986355 | 08728796 | 5893928 | 08728809 | 6674846 |
| 08728848 | 6373295 | 08728883 | 5586469 | 08728886 | 6621161 |
| 08728887 | 5430973 | 08728899 | 5330801 | 08728921 | 6702203 |
| 08728937 | 5479816 | 08728938 | 6441988 | 08728944 | 5460559 |
| 08728967 | 6561565 | 08728973 | 6561567 | 08729009 | 6669300 |
| 08729012 | 6710656 | 08729018 | 6473190 | 08729019 | 6122214 |
| 08729060 | 6579847 | 08729085 | 6628015 | 08729093 | 6678842 |
| 08729106 | 5880262 | 08729149 | 5735421 | 08729160 | 6524457 |
| 08729164 | 6124959 | 08729168 | 5430974 | 08729178 | 6473191 |
| 08729181 | 6632975 | 08729187 | 6434739 | 08729218 | 5514240 |
| 08729221 | 5734865 | 08729222 | 5512140 | 08729250 | 6001156 |
| 08729267 | 6715153 | 08729290 | 5757605 | 08729292 | 6604603 |
| 08729295 | 6243117 | 08729302 | 6469986 | 08729312 | 6195846 |
| 08729319 | 6589964 | 08729321 | 6537423 | 08729329 | 6320257 |
| 08729339 | 5737424 | 08729347 | 6530088 | 08729370 | 5863908 |
| 08729374 | 5903951 | 08729399 | 5963425 | 08729416 | 6701681 |
| 08729440 | 6573633 | 08729455 | 6394722 | 08729464 | 6169465 |
| 08729494 | 5847996 | 08729498 | 6565370 | 08729564 | 5536742 |
| 08729569 | 5819590 | 08729593 | 6394723 | 08729599 | 5372960 |
| 08729618 | 5621285 | 08729624 | 5536743 | 08729633 | 6317312 |
| 08729635 | 6376375 | 08729639 | 5332174 | 08729669 | 5355460 |
| 08729671 | 5682304 | 08729726 | 5401188 | 08729731 | 5907048 |
| 08729735 | 6485142 | 08729736 | 6049032 | 08729745 | 5634626 |
| 08729770 | 6204134 | 08729777 | 5880263 | 08729780 | 6693753 |
| 08729785 | 6092615 | 08729788 | 6565371 | 08729791 | 5753053 |
| 08729795 | 6004235 | 08729811 | 6846849 | 08729815 | 5986356 |
| 08729820 | 5477366 | 08729829 | 6653739 | 08729838 | 5351464 |
| 08729866 | 6552506 | 08729867 | 6524458 | 08729870 | 6435294 |
| 08729897 | 6603145 | 08729905 | 5735422 | 08729914 | 6499692 |
| 08729917 | 5812690 | 08729960 | 6640373 | 08729965 | 6438717 |
| 08730008 | 6588035 | 08730024 | 6589965 | 08730054 | 5800345 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08730061 | 5786449 | 08730078 | 6650971 | 08730079 | 6646082 |
| 08730080 | 6595842 | 08730099 | 6701682 | 08730106 | 5737426 |
| 08730116 | 5737414 | 08730124 | 6411441 | 08730135 | 6582956 |
| 08730151 | 5786450 | 08730178 | 6638960 | 08730189 | 6001157 |
| 08730190 | 6204136 | 08730199 | 6709114 | 08730207 | 6687006 |
| 08730210 | 5349791 | 08730223 | 6151367 | 08730231 | 6582957 |
| 08730236 | 6257640 | 08730247 | 5604104 | 08730269 | 5734866 |
| 08730284 | 6715154 | 08730287 | 6456468 | 08730295 | 5478402 |
| 08730297 | 6488409 | 08730323 | 6566721 | 08730328 | 11676 |
| 08730371 | 5514241 | 08730396 | 6320258 | 08730442 | 6106962 |
| 08730445 | 5429391 | 08730454 | 5586471 | 08730459 | 5708787 |
| 08730479 | 6603146 | 08730490 | 6852554 | 08730506 | 6669770 |
| 08730513 | 6373296 | 08730519 | 6674847 | 08730521 | 6346442 |
| 08730547 | 6668308 | 08730560 | 6435296 | 08730585 | 6666310 |
| 08730608 | 5407203 | 08730641 | 6456469 | 08730647 | 5477402 |
| 08730656 | 5939297 | 08730681 | 5942693 | 08730682 | 6669771 |
| 08730688 | 5519162 | 08730709 | 6376377 | 08730718 | 5963427 |
| 08730723 | 6670964 | 08730730 | 6266100 | 08730733 | 5479819 |
| 08730758 | 6204137 | 08730764 | 6168126 | 08730783 | 5509029 |
| 08730786 | 6115415 | 08730791 | 5408506 | 08730797 | 6605890 |
| 08730808 | 6489012 | 08730812 | 6488410 | 08730815 | 5509030 |
| 08730853 | 6646084 | 08730854 | 5854932 | 08730875 | 6579848 |
| 08730887 | 6588036 | 08730899 | 6643643 | 08730906 | 5774248 |
| 08730914 | 6139859 | 08730918 | 5939299 | 08730947 | 5955765 |
| 08730960 | 5835444 | 08730961 | 6626014 | 08730992 | 6106964 |
| 08731010 | 6687007 | 08731015 | 6689196 | 08731025 | 6080588 |
| 08731033 | 5322416 | 08731041 | 83890 | 08731044 | 6603147 |
| 08731049 | 5863911 | 08731058 | 6701683 | 08731084 | 5924803 |
| 08731085 | 6507621 | 08731116 | 5606869 | 08731131 | 6510097 |
| 08731217 | 5526403 | 08731256 | 6711180 | 08731258 | 5345038 |
| 08731260 | 6510998 | 08731272 | 6534150 | 08731331 | 6629692 |
| 08731346 | 6711679 | 08731353 | 6628020 | 08731358 | 6530089 |
| 08731417 | 6668309 | 08731427 | 6876687 | 08731448 | 6670965 |
| 08731455 | 5479820 | 08731471 | 5519163 | 08731489 | 6484061 |
| 08731504 | 6643644 | 08731510 | 6678844 | 08731541 | 6373297 |
| 08731543 | 5322419 | 08731564 | 6483496 | 08731586 | 6021464 |
| 08731599 | 5330803 | 08731626 | 5868158 | 08731634 | 5955798 |
| 08731759 | 6435297 | 08731800 | 6559767 | 08731834 | 6663496 |
| 08731850 | 6151369 | 08731917 | 6021465 | 08731918 | 5819592 |
| 08732035 | 6538011 | 08732065 | 24423 | 08732077 | 5451204 |
| 08732146 | 6518307 | 08732192 | 6559768 | 08732230 | 5359496 |
| 08732236 | 5774249 | 08732265 | 5322420 | 08732277 | 6500642 |
| 08732289 | 6518308 | 08732310 | 6605892 | 08732316 | 6181368 |
| 08732328 | 6124962 | 08732363 | 6373299 | 08732405 | 6583362 |
| 08732418 | 5657459 | 08732437 | 6346444 | 08732458 | 6438719 |
| 08732508 | 6124963 | 08732520 | 5389255 | 08732535 | 5330804 |
| 08732540 | 5868159 | 08732541 | 5986357 | 08732542 | 6606055 |
| 08732543 | 6373300 | 08732552 | 6181369 | 08732566 | 6555296 |
| 08732571 | 6477925 | 08732592 | 6266101 | 08732599 | 6227712 |
| 08732605 | 6411447 | 08732617 | 6552509 | 08732638 | 6169466 |
| 08732641 | 6551965 | 08732649 | 6628022 | 08732668 | 6552510 |
| 08732779 | 6069527 | 08732794 | 6532821 | 08732864 | 6576514 |
| 08732869 | 6671991 | 08732878 | 5725524 | 08732886 | 6618281 |
| 08732887 | 5740637 | 08732962 | 6690648 | 08732981 | 5616057 |
| 08732996 | 5621286 | 08732999 | 5757577 | 08733011 | 5955799 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08733045 | 6168127 | 08733051 | 6621164 | 08733052 | 6442004 |
| 08733075 | 6605893 | 08733092 | 5451205 | 08733098 | 6551966 |
| 08733115 | 6615093 | 08733137 | 6425486 | 08733167 | 5819594 |
| 08733218 | 6332886 | 08733222 | 6624841 | 08733233 | 6369049 |
| 08733241 | 5987306 | 08733273 | 6484063 | 08733294 | 5774250 |
| 08733304 | 6204142 | 08733313 | 6704954 | 08733320 | 6508196 |
| 08733347 | 6037038 | 08733363 | 6646815 | 08733366 | 6168128 |
| 08733373 | 6168129 | 08733378 | 6129530 | 08733380 | 6548001 |
| 08733417 | 6317316 | 08733432 | 6649846 | 08733453 | 6442013 |
| 08733455 | 6595843 | 08733480 | 88529 | 08733485 | 5740638 |
| 08733491 | 6606057 | 08733523 | 6210781 | 08733528 | 6670966 |
| 08733550 | 6649847 | 08733558 | 6562656 | 08733566 | 6599881 |
| 08733578 | 6628023 | 08733579 | 5478405 | 08733582 | 5526404 |
| 08733589 | 6106965 | 08733594 | 5863915 | 08733600 | 6001160 |
| 08733601 | 6484064 | 08733632 | 6122216 | 08733636 | 6711182 |
| 08733637 | 6115416 | 08733648 | 6592368 | 08733649 | 6257643 |
| 08733651 | 5744227 | 08733679 | 6650974 | 08733687 | 6532822 |
| 08733712 | 6678845 | 08733716 | 6092616 | 08733739 | 5963428 |
| 08733767 | 6499694 | 08733799 | 6552511 | 08733800 | 6670967 |
| 08733983 | 5942697 | 08733997 | 6530090 | 08734013 | 6377297 |
| 08734027 | 6369050 | 08734040 | 6584371 | 08734048 | 6269658 |
| 08734057 | 5965779 | 08734073 | 6266102 | 08734103 | 5401190 |
| 08734129 | 5586472 | 08734156 | 6474629 | 08734183 | 5483810 |
| 08734207 | 5310602 | 08734229 | 6668310 | 08734230 | 5924804 |
| 08734248 | 5848000 | 08734276 | 5939303 | 08734286 | 5322421 |
| 08734294 | 6879631 | 08734302 | 5621288 | 08734308 | 6373301 |
| 08734342 | 5955800 | 08734352 | 6586869 | 08734393 | 5479823 |
| 08734419 | 6663497 | 08734428 | 6618282 | 08734434 | 5971066 |
| 08734436 | 6537427 | 08734440 | 6711682 | 08734466 | 5756794 |
| 08734470 | 6696651 | 08734473 | 6668311 | 08734484 | 6288118 |
| 08734489 | 6679385 | 08734514 | 6460956 | 08734574 | 6519905 |
| 08734596 | 6434741 | 08734654 | 6555301 | 08734668 | 6653743 |
| 08734672 | 6639448 | 08734721 | 6629695 | 08734723 | 6477927 |
| 08734737 | 6711183 | 08734761 | 6524461 | 08734778 | 5616058 |
| 08734782 | 6663498 | 08734851 | 6154562 | 08734910 | 6552513 |
| 08734924 | 6124964 | 08734927 | 6124965 | 08734933 | 85 |
| 08734934 | 5955802 | 08734953 | 6067466 | 08734963 | 5737427 |
| 08734981 | 6649252 | 08734990 | 6500644 | 08735000 | 5786454 |
| 08735006 | 6696652 | 08735037 | 6562657 | 08735053 | 5737428 |
| 08735061 | 7637213 | 08735070 | 6565374 | 08735083 | 6483499 |
| 08735110 | 6575174 | 08735117 | 5986360 | 08735132 | 5408865 |
| 08735150 | 5942698 | 08735170 | 80178, 5787 | 08735183 | 5529731 |
| 08735185 | 5863917 | 08735189 | 6567130 | 08735197 | 6711184 |
| 08735207 | 6499695 | 08735268 | 6575175 | 08735293 | 6632984 |
| 08735296 | 6181356 | 08735300 | 6654209 | 08735305 | 9127566 |
| 08735388 | 6181372 | 08735429 | 6573634 | 08735451 | 6474630 |
| 08735466 | 6653732 | 08735494 | 6715157 | 08735510 | 5509031 |
| 08735567 | 5893931 | 08735582 | 5795179 | 08735583 | 6638963 |
| 08735585 | 5536746 | 08735594 | 6346447 | 08735609 | 6346448 |
| 08735636 | 5868161 | 08735672 | 6269660 | 08735686 | 5901573 |
| 08735707 | 6538013 | 08735717 | 6694227 | 08735736 | 5408866 |
| 08735744 | 6491881 | 08735745 | 6567131 | 08735804 | 6540607 |
| 08735819 | 6583363 | 08735823 | 6586871 | 08735834 | 6227714 |
| 08735853 | 6168131 | 08735867 | 80035, 5810 | 08735879 | 6049035 |
| 08735904 | 6618270 | 08735923 | 6461190 | 08735966 | 6474631 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08735976 | 6609228 | 08735980 | 6485144 | 08735991 | 6646326 |
| 08735999 | 6582962 | 08736001 | 6489013 | 08736004 | 6394727 |
| 08736017 | 6660721 | 08736021 | 5646673 | 08736023 | 5774251 |
| 08736026 | 5529732 | 08736048 | 6349413 | 08736062 | 6434743 |
| 08736108 | 6049037 | 08736110 | 6499698 | 08736162 | 6266105 |
| 08736165 | 5965781 | 08736172 | 6624514 | 08736202 | 5903958 |
| 08736216 | 5388136 | 08736251 | 6518309 | 08736260 | 6483501 |
| 08736269 | 5451209 | 08736292 | 6540989 | 08736349 | 6434744 |
| 08736364 | 5430975 | 08736418 | 6106966 | 08736469 | 6632985 |
| 08736477 | 6625062 | 08736541 | 5786455 | 08736544 | 5430976 |
| 08736558 | 6484066 | 08736572 | 6650976 | 08736653 | 5621280 |
| 08736793 | 6210782 | 08736808 | 5430977 | 08736824 | 6693755 |
| 08736840 | 6227707 | 08736859 | 5586473 | 08736938 | 5430978 |
| 08736942 | 6534152 | 08736956 | 6067467 | 08736969 | 6566724 |
| 08736971 | 6518965 | 08736996 | 6701889 | 08737045 | 6181373 |
| 08737060 | 5483812 | 08737061 | 6530092 | 08737066 | 5756796 |
| 08737073 | 6643647 | 08737128 | 6537430 | 08737132 | 5907864 |
| 08737144 | 5616060 | 08737157 | 6502693 | 08737168 | 6670972 |
| 08737173 | 6508199 | 08737176 | 5694391 | 08737200 | 6351970 |
| 08737213 | 6484067 | 08737268 | 5519165 | 08737305 | 6272830 |
| 08737320 | 6518966 | 08737354 | 6442017 | 08737372 | 5479817 |
| 08737374 | 6115419 | 08737375 | 6565377 | 08737411 | 6500646 |
| 08737423 | 6679386 | 08737474 | 6195922 | 08737486 | 6639449 |
| 08737494 | 6663499 | 08737499 | 6542462 | 08737530 | 6204144 |
| 08737541 | 5529735 | 08737592 | 6653744 | 08737601 | 6701684 |
| 08737602 | 6518311 | 08737604 | 5616061 | 08737606 | 5854938 |
| 08737618 | 5965782 | 08737633 | 5586476 | 08737663 | 6204145 |
| 08737701 | 6195923 | 08737712 | 6373302 | 08737754 | 5586477 |
| 08737762 | 6169468 | 08737781 | 6346438 | 08737796 | 6704957 |
| 08737806 | 6646087 | 08737835 | 6519907 | 08737861 | 6595844 |
| 08737899 | 16352 | 08737904 | 6609229 | 08737907 | 6561571 |
| 08737912 | 6519908 | 08737913 | 6632989 | 08737955 | 6674853 |
| 08737958 | 6484068 | 08737962 | 6288120 | 08737981 | 5955803 |
| 08738000 | 6227717 | 08738037 | 5389258 | 08738143 | 6674854 |
| 08738188 | 6021447 | 08738200 | 5478407 | 08738216 | 6504364 |
| 08738223 | 6618283 | 08738260 | 5942701 | 08738273 | 6376382 |
| 08738286 | 6679387 | 08738295 | 5986361 | 08738329 | 6115423 |
| 08738336 | 6542463 | 08738392 | 6693758 | 08738403 | 6615095 |
| 08738405 | 6526268 | 08738408 | 6481119 | 08738439 | 6653745 |
| 08738444 | 6666313 | 08738477 | 5429428 | 08738479 | 6106968 |
| 08738491 | 6649253 | 08738492 | 5526406 | 08738509 | 6227719 |
| 08738510 | 5519167 | 08738548 | 6481120 | 08738578 | 5819595 |
| 08738616 | 6573637 | 08738684 | 5536749 | 08738704 | 5331406 |
| 08738707 | 5509034 | 08738714 | 6595845 | 08738717 | 6195925 |
| 08738732 | 21834 | 08738742 | 6618285 | 08738749 | 6154564 |
| 08738761 | 6495818 | 08738777 | 6373304 | 08738797 | 6540990 |
| 08738803 | 6589967 | 08738811 | 6314150 | 08738843 | 6483502 |
| 08738860 | 6650979 | 08738875 | 6696653 | 08738880 | 6460958 |
| 08738896 | 6628025 | 08738919 | 6495819 | 08738943 | 93489 |
| 08738948 | 6547532 | 08738951 | 5725525 | 08738989 | 5536750 |
| 08739002 | 6521878 | 08739036 | 6689202 | 08739049 | 6593000 |
| 08739112 | 6411449 | 08739115 | 6547533 | 08739139 | 6595846 |
| 08739144 | 5552324 | 08739190 | 6320260 | 08739231 | 6629420 |
| 08739235 | 6650704 | 08739255 | 6181376 | 08739257 | 5868162 |
| 08739267 | 6124972 | 08739317 | 6154555 | 08739320 | 6573639 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08739326 | 6589968 | 08739330 | 5408868 | 08739339 | 6279961 |
| 08739341 | 6548005 | 08739357 | 6612183 | 08739359 | 6599883 |
| 08739384 | 6694229 | 08739442 | 5388138 | 08739475 | 5987313 |
| 08739482 | 5939306 | 08739501 | 5408869 | 08739543 | 5901624 |
| 08739547 | 5552325 | 08739558 | 6227721 | 08739575 | 5848004 |
| 08739587 | 5646677 | 08739600 | 6532824 | 08739605 | 5413226 |
| 08739611 | 5408870 | 08739615 | 6561572 | 08739636 | 6567133 |
| 08739649 | 5893933 | 08739690 | 6195929 | 08739709 | 6615096 |
| 08739732 | 5819597 | 08739769 | 6690653 | 08739771 | 6584373 |
| 08739776 | 6626015 | 08739821 | 5519168 | 08739837 | 6460960 |
| 08739846 | 6495821 | 08739853 | 6632470 | 08739861 | 6120758 |
| 08739867 | 5451211 | 08739868 | 6540991 | 08739884 | 6488411 |
| 08739908 | 6621167 | 08739963 | 6628028 | 08739964 | 6435302 |
| 08739970 | 5850333 | 08739981 | 6049041 | 08740048 | 6584374 |
| 08740055 | 6363161 | 08740091 | 6552514 | 08740094 | 5529736 |
| 08740179 | 5408871 | 08740203 | 6538015 | 08740204 | 6363162 |
| 08740219 | 6243121 | 08740266 | 6711185 | 08740267 | 6654210 |
| 08740284 | 6679388 | 08740288 | 5586478 | 08740292 | 6076499 |
| 08740300 | 6586874 | 08740305 | 6653747 | 08740309 | 5529737 |
| 08740315 | 5942702 | 08740317 | 6394731 | 08740366 | 6566727 |
| 08740380 | 6507624 | 08740389 | 6124973 | 08740396 | 6181377 |
| 08740423 | 6687010 | 08740427 | 6442019 | 08740432 | 6076500 |
| 08740438 | 6715160 | 08740464 | 6124961 | 08740473 | 6569692 |
| 08740481 | 6562103 | 08740487 | 6481122 | 08740507 | 6478187 |
| 08740509 | 6092620 | 08740514 | 5389260 | 08740532 | 6500280 |
| 08740554 | 5351471 | 08740576 | 6675252 | 08740585 | 6518312 |
| 08740591 | 5451212 | 08740607 | 6124974 | 08740629 | 6858303 |
| 08740632 | 6530093 | 08740652 | 6604634 | 08740732 | 6478189 |
| 08740736 | 6272831 | 08740739 | 6526273 | 08740758 | 6037042 |
| 08740763 | 5478409 | 08740777 | 5514249 | 08740788 | 5413216 |
| 08740791 | 6604610 | 08740792 | 6521881 | 08740798 | 6639452 |
| 08740823 | 5395020 | 08740849 | 6411430 | 08740854 | 6675254 |
| 08740861 | 6615097 | 08740881 | 6701890 | 08740943 | 6425489 |
| 08740958 | 6332890 | 08740968 | 6595848 | 08741003 | 6701891 |
| 08741034 | 5659 | 08741036 | 6106972 | 08741060 | 6168132 |
| 08741111 | 6638966 | 08741172 | 5479824 | 08741279 | 5800355 |
| 08741297 | 5708795 | 08741338 | 6507627 | 08741350 | 6715163 |
| 08741357 | 6499702 | 08741380 | 5657468 | 08741442 | 6649851 |
| 08741471 | 5850334 | 08741506 | 6434748 | 08741526 | 5735427 |
| 08741532 | 6004242 | 08741560 | 5732994 | 08741603 | 5802681 |
| 08741634 | 6566729 | 08741640 | 5939268 | 08741648 | 6425490 |
| 08741679 | 6567134 | 08741682 | 6495822 | 08741696 | 6317321 |
| 08741700 | 5965784 | 08741708 | 7573383 | 08741742 | 6846881 |
| 08741757 | 6657669 | 08741771 | 6502695 | 08741795 | 6603148 |
| 08741815 | 6151372 | 08741829 | 5529738 | 08741848 | 6227723 |
| 08741854 | 6639453 | 08741858 | 6702208 | 08741868 | 6106973 |
| 08741897 | 6670959 | 08741986 | 6435304 | 08741994 | 5508982 |
| 08741996 | 6674856 | 08742006 | 5793094 | 08742027 | 6675256 |
| 08742034 | 6709131 | 08742045 | 6643648 | 08742047 | 6560102 |
| 08742080 | 6660722 | 08742098 | 6618286 | 08742112 | 6279962 |
| 08742114 | 6584376 | 08742123 | 6504365 | 08742136 | 6507630 |
| 08742145 | 5903962 | 08742151 | 6649852 | 08742163 | 6653749 |
| 08742173 | 5880272 | 08742184 | 6569693 | 08742206 | 6534156 |
| 08742214 | 5942695 | 08742263 | 5479825 | 08742268 | 70194 |
| 08742279 | 6269662 | 08742281 | 6115428 | 08742323 | 6151374 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08742341 | 6885948 | 08742346 | 5986363 | 08742352 | 5819601 |
| 08742362 | 6663502 | 08742374 | 6565384 | 08742382 | 5802683 |
| 08742383 | 6593002 | 08742424 | 5310556 | 08742425 | 6320262 |
| 08742439 | 6521882 | 08742451 | 6538017 | 08742471 | 5478675 |
| 08742473 | 6489015 | 08742482 | 6500648 | 08742485 | 6547534 |
| 08742486 | 5711857 | 08742492 | 5401199 | 08742513 | 6605898 |
| 08742518 | 5478676 | 08742576 | 6702209 | 08742586 | 6612184 |
| 08742603 | 6231221 | 08742630 | 5359504 | 08742632 | 6604635 |
| 08742647 | 5479826 | 08742693 | 5536752 | 08742726 | 6711689 |
| 08742735 | 5478677 | 08742784 | 6592373 | 08742809 | 5903963 |
| 08742820 | 6660724 | 08742825 | 6582964 | 08742843 | 6067472 |
| 08742858 | 6477931 | 08742859 | 6532826 | 08742866 | 6537434 |
| 08742888 | 6624515 | 08742906 | 7466904 | 08742930 | 5408874 |
| 08742931 | 6508202 | 08742949 | 6593003 | 08742952 | 5536753 |
| 08742964 | 5514252 | 08742997 | 6560104 | 08743014 | 6551973 |
| 08743050 | 6508203 | 08743076 | 5526409 | 08743084 | 30694 |
| 08743090 | 6349418 | 08743110 | 5939311 | 08743215 | 6049043 |
| 08743333 | 5735431 | 08743401 | 5351473 | 08743411 | 5536754 |
| 08743415 | 6682761 | 08743436 | 5907867 | 08743451 | 6076501 |
| 08743462 | 6540994 | 08743463 | 5397999 | 08743465 | 6534157 |
| 08743472 | 5536755 | 08743485 | 6369056 | 08743488 | 6227725 |
| 08743490 | 6583368 | 08743511 | 6473194 | 08743546 | 6499703 |
| 08743548 | 6499416 | 08743572 | 85184, 5840 | 08743583 | 6701892 |
| 08743625 | 5460562 | 08743633 | 6489016 | 08743652 | 5971067 |
| 08743705 | 5646681 | 08743830 | 5429430 | 08743836 | 6231226 |
| 08743838 | 6530096 | 08743839 | 6584378 | 08743874 | 5349800 |
| 08743885 | 5351474 | 08743919 | 5430984 | 08743956 | 6566730 |
| 08743962 | 6537437 | 08743995 | 6473196 | 08744004 | 6584552 |
| 08744005 | 6227726 | 08744010 | 6080597 | 08744035 | 6701687 |
| 08744036 | 5835448 | 08744042 | 6181364 | 08744117 | 6037045 |
| 08744135 | 5694394 | 08744148 | 6515052 | 08744163 | 5810655 |
| 08744198 | 6702210 | 08744218 | 6604637 | 08744228 | 5564944 |
| 08744247 | 5478678 | 08744253 | 6689206 | 08744260 | 6542994 |
| 08744263 | 5389262 | 08744269 | 6469988 | 08744314 | 5514255 |
| 08744334 | 6524464 | 08744360 | 5694395 | 08744369 | 6004245 |
| 08744391 | 5430985 | 08744404 | 6559773 | 08744405 | 6526274 |
| 08744411 | 6491883 | 08744420 | 6625067 | 08744427 | 5514256 |
| 08744435 | 6579853 | 08744460 | 6576519 | 08744480 | 6569695 |
| 08744481 | 6559774 | 08744495 | 5725529 | 08744501 | 6411451 |
| 08744507 | 6618287 | 08744528 | 6257647 | 08744565 | 6474624 |
| 08744567 | 6538018 | 08744571 | 6638967 | 08744584 | 6115429 |
| 08744597 | 6504366 | 08744613 | 6639457 | 08744623 | 5509040 |
| 08744633 | 6694235 | 08744644 | 6663503 | 08744651 | 5963433 |
| 08744684 | 6671994 | 08744687 | 6579854 | 08744698 | 6646339 |
| 08744728 | 5735433 | 08744748 | 6624516 | 08744785 | 5564945 |
| 08744817 | 6701893 | 08744853 | 6349419 | 08744879 | 6670976 |
| 08744897 | 6511002 | 08744899 | 6037046 | 08744927 | 5774258 |
| 08744930 | 5406644 | 08744948 | 5942706 | 08744957 | 6693761 |
| 08744988 | 6612186 | 08745026 | 5646682 | 08745046 | 6257648 |
| 08745077 | 6687016 | 08745099 | 6435308 | 08745106 | 6576520 |
| 08745184 | 6530097 | 08745201 | 5893937 | 08745210 | 6565386 |
| 08745221 | 6675258 | 08745251 | 6067474 | 08745279 | 5478662 |
| 08745299 | 5398001 | 08745307 | 5478413 | 08745315 | 6615102 |
| 08745342 | 6034135 | 08745359 | 5863924 | 08745405 | 6425493 |
| 08745407 | 63451 | 08745419 | 6542996 | 08745425 | 6434751 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08745465 | 6687358 | 08745479 | 6604615 | 08745497 | 6582966 |
| 08745559 | 6524465 | 08745580 | 6547537 | 08745581 | 48820 |
| 08745611 | 6001167 | 08745617 | 6542998 | 08745657 | 6519912 |
| 08745723 | 6608289 | 08745734 | 6670978 | 08745738 | 6030686 |
| 08745750 | 6231231 | 08745771 | 6481123 | 08745798 | 6624846 |
| 08745810 | 6559760 | 08745819 | 5514257 | 08745821 | 6632460 |
| 08745845 | 6563566 | 08745853 | 6657670 | 08745882 | 6548007 |
| 08745886 | 6567136 | 08745988 | 6573640 | 08746016 | 6320264 |
| 08746049 | 6576521 | 08746055 | 6859725 | 08746083 | 6653751 |
| 08746163 | 6562104 | 08746210 | 6599885 | 08746232 | 6106976 |
| 08746239 | 6604639 | 08746255 | 5401201 | 08746312 | 5971069 |
| 08746318 | 5330810 | 08746369 | 5345045 | 08746384 | 6625071 |
| 08746414 | 6552519 | 08746428 | 6049045 | 08746455 | 5483809 |
| 08746461 | 6689207 | 08746464 | 6687359 | 08746477 | 6628030 |
| 08746483 | 5478681 | 08746497 | 6543000 | 08746498 | 6543002 |
| 08746516 | 6638969 | 08746547 | 6575178 | 08746568 | 6696654 |
| 08746580 | 6500652 | 08746617 | 6076503 | 08746625 | 5774259 |
| 08746632 | 6643649 | 08746634 | 6643650 | 08746636 | 6584555 |
| 08746639 | 5924809 | 08746644 | 6854 | 08746654 | 5606877 |
| 08746682 | 6067475 | 08746739 | 6632983 | 08746753 | 6608291 |
| 08746833 | 6231232 | 08746846 | 5355465 | 08746865 | 6660726 |
| 08746871 | 5924810 | 08746874 | 6678850 | 08746903 | 5810657 |
| 08746924 | 5453851 | 08746934 | 6650708 | 08746950 | 6604616 |
| 08746954 | 6534159 | 08746998 | 6628031 | 08746999 | 6540998 |
| 08747054 | 6612187 | 08747062 | 6694238 | 08747071 | 6669304 |
| 08747074 | 6562105 | 08747103 | 6544697 | 08747106 | 6243285 |
| 08747107 | 6660727 | 08747121 | 6573641 | 08747123 | 6693762 |
| 08747124 | 6491884 | 08747129 | 5478682 | 08747131 | 5711861 |
| 08747172 | 5451218 | 08747199 | 6092624 | 08747205 | 6523239 |
| 08747265 | 6833507 | 08747278 | 6227661 | 08747281 | 6593005 |
| 08747291 | 6669775 | 08747297 | 6474625 | 08747341 | 5430986 |
| 08747345 | 6650709 | 08747359 | 6231233 | 08747379 | 6632472 |
| 08747385 | 6030688 | 08747389 | 6625072 | 08747407 | 6884878 |
| 08747421 | 6530100 | 08747426 | 6563567 | 08747446 | 6544076 |
| 08747448 | 5535883 | 08747455 | 5848009 | 08747456 | 6376388 |
| 08747479 | 6532827 | 08747492 | 6582968 | 08747493 | 6434752 |
| 08747497 | 6460966 | 08747514 | 6524467 | 08747532 | 5529722 |
| 08747545 | 6632993 | 08747570 | 6272832 | 08747587 | 6584383 |
| 08747597 | 6526276 | 08747601 | 6657671 | 08747608 | 6272833 |
| 08747623 | 6649259 | 08747638 | 5451220 | 08747657 | 6092625 |
| 08747658 | 6332897 | 08747669 | 6674860 | 08747670 | 5735437 |
| 08747705 | 6547539 | 08747717 | 6305317 | 08747734 | 5389263 |
| 08747760 | 6551979 | 08747772 | 6689208 | 08747779 | 5345048 |
| 08747808 | 5903967 | 08747825 | 6369058 | 08747855 | 6693764 |
| 08747890 | 6544077 | 08747900 | 6696646 | 08747920 | 5955806 |
| 08747930 | 6625074 | 08747958 | 5331415 | 08748007 | 6576523 |
| 08748038 | 6563568 | 08748072 | 6488415 | 08748085 | 6573643 |
| 08748088 | 6575179 | 08748097 | 6657672 | 08748102 | 5901572 |
| 08748110 | 6489019 | 08748111 | 6210785 | 08748138 | 6599886 |
| 08748140 | 5708799 | 08748142 | 5483820 | 08748144 | 6500284 |
| 08748153 | 5774260 | 08748162 | 5536760 | 08748181 | 6320267 |
| 08748186 | 6469989 | 08748193 | 5490368 | 08748239 | 5351476 |
| 08748253 | 6363168 | 08748257 | 5429431 | 08748289 | 6151377 |
| 08748316 | 6349425 | 08748349 | 5606878 | 08748368 | 6106978 |
| 08748379 | 6363169 | 08748387 | 6394735 | 08748437 | 6670980 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08748454 | 6488416 | | 08748492 | 5903968 | | 08748500 | 6621171 |
| 08748502 | 6477938 | | 08748518 | 6588043 | | 08748519 | 6489020 |
| 08748572 | 5331416 | | 08748590 | 6092626 | | 08748598 | 6589970 |
| 08748613 | 6425495 | | 08748629 | 6521884 | | 08748649 | 5453879 |
| 08748669 | 6544698 | | 08748672 | 5483821 | | 08748688 | 6508206 |
| 08748706 | 5971072 | | 08748709 | 5863925 | | 08748727 | 6660729 |
| 08748777 | 5413231 | | 08748802 | 6472553 | | 08748808 | 6649260 |
| 08748819 | 6584557 | | 08748830 | 6674862 | | 08748857 | 13108 |
| 08748860 | 6521885 | | 08748877 | 5942709 | | 08748880 | 6559777 |
| 08748884 | 6678851 | | 08748910 | 5330811 | | 08748914 | 6588044 |
| 08748927 | 5406646 | | 08748930 | 6122208 | | 08748950 | 6592378 |
| 08748957 | 5372968 | | 08748973 | 5810659 | | 08748983 | 6491885 |
| 08748995 | 6001168 | | 08749012 | 6628018 | | 08749021 | 6485146 |
| 08749036 | 6504345 | | 08749041 | 6559778 | | 08749056 | 80036, 5851 |
| 08749091 | 6589971 | | 08749103 | 6595852 | | 08749114 | 24696 |
| 08749133 | 6588045 | | 08749159 | 5349784 | | 08749161 | 5756801 |
| 08749189 | 6504368 | | 08749235 | 6456478 | | 08749255 | 6593007 |
| 08749256 | 6484074 | | 08749262 | 5774263 | | 08749264 | 5322429 |
| 08749283 | 6615103 | | 08749293 | 6709134 | | 08749294 | 6638971 |
| 08749316 | 6675261 | | 08749324 | 6595853 | | 08749333 | 6160418 |
| 08749393 | 6067476 | | 08749408 | 6523240 | | 08749450 | 6653752 |
| 08749471 | 5987318 | | 08749472 | 6552522 | | 08749491 | 5880274 |
| 08749519 | 6376389 | | 08749530 | 5552333 | | 08749531 | 5694398 |
| 08749558 | 5786461 | | 08749594 | 6515056 | | 08749597 | 5529742 |
| 08749615 | 6332888 | | 08749642 | 6555308 | | 08749651 | 5359509 |
| 08749654 | 6650713 | | 08749658 | 6575180 | | 08749659 | 6702211 |
| 08749690 | 5694364 | | 08749706 | 6862910 | | 08749732 | 6544078 |
| 08749742 | 6521886 | | 08749754 | 6269665 | | 08749767 | 6572469 |
| 08749775 | 6669306 | | 08749789 | 5349804 | | 08749823 | 6500286 |
| 08749827 | 6544079 | | 08749829 | 6544699 | | 08749856 | 6696657 |
| 08749875 | 54456 | | 08749895 | 6687018 | | 08749904 | 6478193 |
| 08749908 | 6588048 | | 08749909 | 6624847 | | 08749919 | 6369060 |
| 08749934 | 5478686 | | 08749942 | 5370058 | | 08749977 | 5345050 |
| 08749979 | 6562108 | | 08750034 | 6604621 | | 08750053 | 5694399 |
| 08750058 | 6667355 | | 08750065 | 6124982 | | 08750069 | 6604640 |
| 08750089 | 6646091 | | 08750090 | 6076505 | | 08750093 | 6615104 |
| 08750108 | 6675262 | | 08750113 | 6702212 | | 08750135 | 2009 |
| 08750138 | 5971073 | | 08750151 | 5939314 | | 08750156 | 5406648 |
| 08750181 | 6373314 | | 08750188 | 6569698 | | 08750193 | 5606879 |
| 08750197 | 5793100 | | 08750207 | 5793101 | | 08750220 | 6320269 |
| 08750226 | 6608292 | | 08750243 | 6288111 | | 08750292 | 6435311 |
| 08750317 | 5732998 | | 08750328 | 6654212 | | 08750349 | 5514259 |
| 08750356 | 5708801 | | 08750365 | 5490369 | | 08750366 | 5509041 |
| 08750415 | 6425499 | | 08750454 | 6582970 | | 08750467 | 6618289 |
| 08750487 | 6551980 | | 08750500 | 6524468 | | 08750503 | 6071743 |
| 08750510 | 6499708 | | 08750515 | 6541000 | | 08750516 | 6518319 |
| 08750528 | 6696658 | | 08750535 | 6696659 | | 08750549 | 6481124 |
| 08750558 | 5413232 | | 08750575 | 6603151 | | 08750627 | 6461182 |
| 08750657 | 6123805 | | 08750665 | 5942712 | | 08750674 | 5819604 |
| 08750677 | 5456529 | | 08750678 | 6504093 | | 08750697 | 6654213 |
| 08750715 | 5942713 | | 08750747 | 6489021 | | 08750791 | 6363172 |
| 08750793 | 6639459 | | 08750801 | 5740652 | | 08750823 | 6021474 |
| 08750840 | 6521887 | | 08750842 | 6548011 | | 08750849 | 5536725 |
| 08750850 | 5606880 | | 08750877 | 6519915 | | 08750887 | 6473198 |
| 08750888 | 6588050 | | 08750900 | 6004250 | | 08750903 | 6551981 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08750909 | 6559779 | 08750915 | 6515057 | 08750925 | 5708802 |
| 08750950 | 6160419 | 08750994 | 6442027 | 08751001 | 6288130 |
| 08751002 | 6547541 | 08751012 | 6434753 | 08751048 | 6544702 |
| 08751076 | 6567138 | 08751087 | 6687362 | 08751104 | 5786463 |
| 08751113 | 85174, 6318 | 08751119 | 6709136 | 08751138 | 6592379 |
| 08751145 | 5586483 | 08751173 | 5509042 | 08751189 | 6500287 |
| 08751193 | 6646092 | 08751221 | 6579856 | 08751226 | 5924812 |
| 08751228 | 6649854 | 08751248 | 6584559 | 08751291 | 6625077 |
| 08751309 | 6584386 | 08751317 | 6485147 | 08751318 | 6625078 |
| 08751361 | 6660730 | 08751393 | 6561521 | 08751413 | 6579857 |
| 08751439 | 6540610 | 08751441 | 5401204 | 08751449 | 6488418 |
| 08751473 | 6646093 | 08751477 | 6495827 | 08751481 | 6678852 |
| 08751483 | 6544081 | 08751486 | 6715169 | 08751487 | 5453881 |
| 08751515 | 6544703 | 08751533 | 5616067 | 08751603 | 5800360 |
| 08751607 | 6636307 | 08751639 | 6500288 | 08751670 | 5331419 |
| 08751676 | 5800361 | 08751684 | 5451222 | 08751696 | 6547542 |
| 08751702 | 85309 | 08751703 | 6474635 | 08751725 | 5456532 |
| 08751748 | 6480547 | 08751758 | 6669308 | 08751785 | 6477941 |
| 08751821 | 6552524 | 08751827 | 6547543 | 08751849 | 6694241 |
| 08751858 | 5514260 | 08751859 | 6499422 | 08751870 | 6669309 |
| 08751886 | 5456533 | 08751923 | 6560107 | 08751931 | 5552335 |
| 08751937 | 6551967 | 08751949 | 6004253 | 08751951 | 6534163 |
| 08751958 | 6279967 | 08752000 | 6595856 | 08752024 | 5711862 |
| 08752026 | 6559780 | 08752041 | 6544704 | 08752062 | 6643652 |
| 08752069 | 6544705 | 08752081 | 6495828 | 08752094 | 5901629 |
| 08752096 | 5657472 | 08752102 | 6606059 | 08752133 | 6004254 |
| 08752192 | 5430942 | 08752204 | 6181382 | 08752209 | 5737438 |
| 08752223 | 6543007 | 08752260 | 6552525 | 08752304 | 5478418 |
| 08752322 | 6491887 | 08752375 | 6548012 | 08752377 | 6615105 |
| 08752382 | 6543008 | 08752430 | 5850337 | 08752490 | 5401207 |
| 08752516 | 6483507 | 08752527 | 6513626 | 08752556 | 5586485 |
| 08752593 | 6534164 | 08752596 | 6667356 | 08752610 | 6628033 |
| 08752640 | 6632474 | 08752666 | 5322431 | 08752677 | 5483823 |
| 08752693 | 6502700 | 08752706 | 5395025 | 08752744 | 6628034 |
| 08752754 | 5819605 | 08752781 | 5903969 | 08752819 | 6682763 |
| 08752849 | 6618291 | 08752861 | 6588052 | 08752933 | 5535885 |
| 08752970 | 6632995 | 08752977 | 6076507 | 08753025 | 5478690 |
| 08753057 | 6562109 | 08753077 | 6526278 | 08753163 | 6624518 |
| 08753180 | 6701691 | 08753187 | 6654214 | 08753196 | 95712 |
| 08753208 | 6565388 | 08753280 | 6489023 | 08753321 | 6629428 |
| 08753325 | 6687023 | 08753333 | 6704962 | 08753377 | 6572472 |
| 08753422 | 6257654 | 08753471 | 6560109 | 08753610 | 5907872 |
| 08753631 | 5536761 | 08753647 | 5606863 | 08753675 | 6671998 |
| 08753677 | 5848012 | 08753704 | 6477943 | 08753721 | 5903970 |
| 08753724 | 6484075 | 08753744 | 6649855 | 08753794 | 5924815 |
| 08753824 | 6653756 | 08753825 | 5514262 | 08753903 | 6425503 |
| 08753910 | 5330815 | 08753915 | 6552527 | 08753917 | 5606864 |
| 08753929 | 6678853 | 08753939 | 6626021 | 08754017 | 6472555 |
| 08754028 | 6526279 | 08754032 | 5802692 | 08754077 | 6638974 |
| 08754099 | 6576526 | 08754108 | 5406650 | 08754148 | 6481126 |
| 08754154 | 6349428 | 08754163 | 6151384 | 08754186 | 5708804 |
| 08754188 | 6671999 | 08754211 | 6442028 | 08754255 | 5802693 |
| 08754279 | 6181383 | 08754323 | 6524470 | 08754378 | 6442029 |
| 08754379 | 6563573 | 08754388 | 6657673 | 08754419 | 6563574 |
| 08754421 | 6696662 | 08754440 | 6480549 | 08754452 | 6711193 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08754476 | 6377308 | 08754508 | 6521888 | 08754513 | 6711692 |
| 08754532 | 6473201 | 08754552 | 6653757 | 08754579 | 6639460 |
| 08754581 | 6488421 | 08754607 | 6489025 | 08754619 | 6632475 |
| 08754620 | 6548016 | 08754621 | 6851589 | 08754626 | 5519174 |
| 08754665 | 6526280 | 08754668 | 6394737 | 08754690 | 6515058 |
| 08754692 | 5536762 | 08754735 | 6675264 | 08754775 | 6266122 |
| 08754780 | 6615106 | 08754787 | 6639461 | 08754792 | 5819606 |
| 08754810 | 6511007 | 08754811 | 6523242 | 08754814 | 6624848 |
| 08754829 | 5986365 | 08754834 | 6555310 | 08754850 | 6660732 |
| 08754919 | 6515059 | 08754922 | 6515060 | 08754926 | 6456482 |
| 08754927 | 6469990 | 08755033 | 5724473 | 08755046 | 6346460 |
| 08755090 | 6442030 | 08755119 | 6511008 | 08755148 | 5509043 |
| 08755160 | 6625080 | 08755170 | 6551982 | 08755177 | 5800363 |
| 08755214 | 6582974 | 08755233 | 5657473 | 08755259 | 5429433 |
| 08755273 | 6478196 | 08755274 | 6349429 | 08755293 | 60523 |
| 08755295 | 6653758 | 08755317 | 6566731 | 08755345 | 5793105 |
| 08755356 | 6521890 | 08755359 | 5800364 | 08755395 | 6508211 |
| 08755417 | 5330816 | 08755441 | 6660733 | 08755474 | 6424372 |
| 08755529 | 5737439 | 08755568 | 6701693 | 08755606 | 6605900 |
| 08755633 | 6034131 | 08755674 | 6227730 | 08755691 | 6674868 |
| 08755829 | 6067478 | 08755872 | 6669311 | 08755908 | 5863926 |
| 08755998 | 6560110 | 08756000 | 6151368 | 08756008 | 6638975 |
| 08756009 | 6586879 | 08756012 | 6489026 | 08756013 | 6606061 |
| 08756017 | 6672000 | 08756047 | 6538022 | 08756053 | 6305342 |
| 08756056 | 5971076 | 08756107 | 5942714 | 08756147 | 6650714 |
| 08756189 | 5793106 | 08756217 | 6551983 | 08756281 | 6092630 |
| 08756287 | 5359510 | 08756301 | 6595858 | 08756306 | 6513628 |
| 08756316 | 6369054 | 08756353 | 6595859 | 08756363 | 6499711 |
| 08756396 | 5657474 | 08756428 | 5519175 | 08756458 | 11722 |
| 08756461 | 6139869 | 08756467 | 6649261 | 08756479 | 6504095 |
| 08756504 | 6021475 | 08756507 | 5490370 | 08756536 | 6626023 |
| 08756555 | 6525529 | 08756623 | 6670982 | 08756626 | 6499424 |
| 08756628 | 5955808 | 08756696 | 5395026 | 08756729 | 5901630 |
| 08756730 | 6595860 | 08756817 | 5963437 | 08756845 | 6560111 |
| 08756886 | 6646825 | 08756921 | 5939317 | 08756944 | 6523243 |
| 08756967 | 21642 | 08756969 | 5456535 | 08756990 | 6195934 |
| 08756995 | 6067479 | 08757080 | 6541001 | 08757133 | 6495831 |
| 08757145 | 6579860 | 08757153 | 6701899 | 08757162 | 5793107 |
| 08757177 | 6669780 | 08757182 | 6592381 | 08757186 | 6271876 |
| 08757194 | 6589978 | 08757205 | 6551984 | 08757253 | 82835 |
| 08757288 | 6649856 | 08757306 | 6575182 | 08757311 | 6485148 |
| 08757328 | 6715170 | 08757351 | 6243123 | 08757362 | 6643653 |
| 08757380 | 95521 | 08757440 | 5924816 | 08757441 | 6583371 |
| 08757450 | 6621175 | 08757457 | 6478197 | 08757516 | 6715171 |
| 08757534 | 5451177 | 08757552 | 6317324 | 08757555 | 6693770 |
| 08757566 | 5880275 | 08757635 | 6588053 | 08757638 | 5848013 |
| 08757639 | 6461196 | 08757644 | 6288136 | 08757647 | 6376390 |
| 08757656 | 6521892 | 08757669 | 62534 | 08757678 | 5793108 |
| 08757685 | 6222308 | 08757752 | 6515064 | 08757760 | 6575183 |
| 08757776 | 5868169 | 08757808 | 6518559 | 08757833 | 6682764 |
| 08757847 | 6369061 | 08757870 | 15309 | 08757945 | 6628035 |
| 08757986 | 6485150 | 08757987 | 5389268 | 08757990 | 5901631 |
| 08757997 | 6210789 | 08758007 | 5740655 | 08758010 | 5536764 |
| 08758045 | 6034138 | 08758057 | 6667359 | 08758065 | 5786464 |
| 08758072 | 6518560 | 08758138 | 6604641 | 08758145 | 6222309 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08758214 | 6484077 | 08758240 | 6636309 | 08758249 | 6694244 |
| 08758252 | 6499697 | 08758257 | 6092603 | 08758272 | 5724474 |
| 08758281 | 6612193 | 08758285 | 6599887 | 08758299 | 6626024 |
| 08758311 | 6654215 | 08758325 | 6612194 | 08758332 | 6646826 |
| 08758338 | 5389269 | 08758373 | 6632998 | 08758428 | 5924818 |
| 08758441 | 5757606 | 08758453 | 6595862 | 08758475 | 6349431 |
| 08758485 | 6624519 | 08758495 | 6701901 | 08758502 | 6160415 |
| 08758504 | 5954747 | 08758519 | 5800366 | 08758543 | 6615108 |
| 08758572 | 5939318 | 08758607 | 5359511 | 08758623 | 6377310 |
| 08758676 | 6218087 | 08758702 | 6168138 | 08758713 | 6204151 |
| 08758715 | 5509044 | 08758717 | 80106, 80047 | 08758719 | 6320271 |
| 08758731 | 5330817 | 08758739 | 6332181 | 08758803 | 6160423 |
| 08758816 | 6575184 | 08758823 | 6279969 | 08758841 | 6667360 |
| 08758845 | 6485151 | 08758857 | 5907873 | 08758858 | 6572473 |
| 08758879 | 6320272 | 08758903 | 5586488 | 08758904 | 6204153 |
| 08758912 | 6653720 | 08758914 | 5708806 | 08758925 | 5901632 |
| 08758959 | 6538005 | 08758982 | 6583372 | 08758985 | 6682765 |
| 08758989 | 6701902 | 08758991 | 6305346 | 08759028 | 6584561 |
| 08759044 | 5398006 | 08759058 | 6592383 | 08759111 | 6373315 |
| 08759137 | 6499426 | 08759141 | 6593008 | 08759182 | 6660170 |
| 08759189 | 6569701 | 08759206 | 5850339 | 08759215 | 6646827 |
| 08759233 | 6675265 | 08759247 | 5509046 | 08759351 | 6632476 |
| 08759354 | 6669314 | 08759358 | 6579862 | 08759360 | 6625083 |
| 08759371 | 6092631 | 08759373 | 6572474 | 08759374 | 6693772 |
| 08759381 | 6489028 | 08759401 | 5456536 | 08759404 | 6711196 |
| 08759417 | 6584387 | 08759418 | 6603153 | 08759420 | 6711197 |
| 08759432 | 6481131 | 08759457 | 96573, 96422 | 08759460 | 6560112 |
| 08759465 | 6625084 | 08759500 | 6160424 | 08759502 | 26650 |
| 08759512 | 6654216 | 08759523 | 6151385 | 08759528 | 5800367 |
| 08759531 | 6621177 | 08759538 | 6567142 | 08759548 | 6589979 |
| 08759568 | 5737440 | 08759579 | 6702214 | 08759582 | 6524471 |
| 08759594 | 6593009 | 08759654 | 6589980 | 08759683 | 5429436 |
| 08759687 | 6227731 | 08759697 | 5735442 | 08759707 | 6394738 |
| 08759738 | 6154565 | 08759744 | 6562110 | 08759768 | 6472557 |
| 08759777 | 6530103 | 08759778 | 5606875 | 08759783 | 6563575 |
| 08759790 | 6605902 | 08759821 | 6495833 | 08759840 | 6508213 |
| 08759843 | 6605903 | 08759857 | 6411453 | 08759869 | 6469991 |
| 08759894 | 6028766 | 08759899 | 6500655 | 08759900 | 5724476 |
| 08759957 | 6477945 | 08759965 | 6690656 | 08759985 | 6511009 |
| 08760021 | 6442031 | 08760030 | 5740658 | 08760050 | 6565393 |
| 08760074 | 6537442 | 08760124 | 6243124 | 08760126 | 5451223 |
| 08760129 | 6702215 | 08760147 | 6605904 | 08760149 | 6394739 |
| 08760163 | 6552530 | 08760167 | 6257657 | 08760170 | 6552515 |
| 08760174 | 5924822 | 08760182 | 6500290 | 08760186 | 6567143 |
| 08760195 | 6502703 | 08760200 | 6491888 | 08760208 | 5519176 |
| 08760251 | 6667902 | 08760254 | 6701903 | 08760268 | 5575944 |
| 08760282 | 6615110 | 08760285 | 5355469 | 08760297 | 6034139 |
| 08760302 | 5733001 | 08760304 | 6067481 | 08760320 | 5708808 |
| 08760373 | 6575185 | 08760408 | 5646687 | 08760436 | 6548020 |
| 08760444 | 6511010 | 08760451 | 6592384 | 08760493 | 6567144 |
| 08760494 | 6678854 | 08760512 | 5987326 | 08760524 | 6266126 |
| 08760536 | 6646828 | 08760541 | 5413234 | 08760542 | 5711868 |
| 08760543 | 6709140 | 08760560 | 6411455 | 08760573 | 6477946 |
| 08760575 | 5451224 | 08760602 | 6629431 | 08760690 | 6595863 |
| 08760710 | 6067483 | 08760712 | 6502704 | 08760722 | 5586489 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08760759 | 6576529 | 08760760 | 6582975 | 08760778 | 96260 |
| 08760781 | 6499427 | 08760787 | 6638976 | 08760794 | 6541004 |
| 08760803 | 6543013 | 08760832 | 6477948 | 08760841 | 6612195 |
| 08760853 | 6317325 | 08760872 | 6650715 | 08760873 | 6667362 |
| 08760894 | 5408879 | 08760902 | 5724477 | 08760903 | 6625086 |
| 08760956 | 5724478 | 08760982 | 6649858 | 08760983 | 6672003 |
| 08761006 | 5756803 | 08761032 | 5372970 | 08761059 | 5372971 |
| 08761068 | 6586880 | 08761069 | 5907874 | 08761075 | 6629432 |
| 08761090 | 6461199 | 08761094 | 5331425 | 08761096 | 6593010 |
| 08761099 | 6028767 | 08761120 | 5586490 | 08761121 | 5965791 |
| 08761136 | 6518323 | 08761138 | 6523246 | 08761195 | 6604642 |
| 08761201 | 6560113 | 08761210 | 6124983 | 08761359 | 6499428 |
| 08761385 | 6511011 | 08761404 | 6612196 | 08761452 | 6279972 |
| 08761456 | 5893944 | 08761473 | 6621178 | 08761483 | 5395027 |
| 08761502 | 6702216 | 08761534 | 6629433 | 08761536 | 6555312 |
| 08761549 | 6646346 | 08761584 | 6532837 | 08761591 | 5490376 |
| 08761602 | 6435314 | 08761605 | 5564953 | 08761606 | 6021477 |
| 08761622 | 6362115 | 08761646 | 5478421 | 08761649 | 6472559 |
| 08761652 | 5942716 | 08761677 | 5901633 | 08761682 | 6489030 |
| 08761684 | 6364394 | 08761687 | 6643654 | 08761696 | 6649263 |
| 08761745 | 5606885 | 08761783 | 6693774 | 08761803 | 6582976 |
| 08761805 | 6657674 | 08761826 | 6474639 | 08761830 | 6532838 |
| 08761921 | 6563576 | 08761926 | 7055 | 08761938 | 6210791 |
| 08761939 | 5451225 | 08761940 | 5850340 | 08761943 | 6618297 |
| 08761976 | 6362116 | 08761987 | 6362117 | 08761988 | 5359515 |
| 08761989 | 6266128 | 08762006 | 6670971 | 08762030 | 6624520 |
| 08762035 | 6709142 | 08762064 | 5987328 | 08762112 | 6332184 |
| 08762118 | 6646829 | 08762148 | 5322435 | 08762167 | 5406652 |
| 08762211 | 6621180 | 08762226 | 5330820 | 08762241 | 6672006 |
| 08762274 | 6508215 | 08762328 | 6624521 | 08762345 | 6643656 |
| 08762351 | 5331428 | 08762372 | 6560114 | 08762377 | 6499430 |
| 08762378 | 6603154 | 08762394 | 6589982 | 08762432 | 6491889 |
| 08762441 | 5552340 | 08762447 | 96624 | 08762513 | 5389271 |
| 08762542 | 6604643 | 08762582 | 6701904 | 08762601 | 6483512 |
| 08762603 | 5810662 | 08762625 | 5586492 | 08762666 | 6500657 |
| 08762715 | 5586493 | 08762734 | 5331430 | 08762748 | 6682766 |
| 08762781 | 6669782 | 08762794 | 6067485 | 08762817 | 6122223 |
| 08762832 | 48812 | 08762844 | 5880277 | 08762856 | 5835455 |
| 08762860 | 5453884 | 08762922 | 5735444 | 08762938 | 6566733 |
| 08762957 | 6672007 | 08762991 | 5575945 | 08763012 | 6687024 |
| 08763035 | 5552342 | 08763054 | 12826 | 08763067 | 6606063 |
| 08763108 | 6575187 | 08763110 | 6481134 | 08763130 | 6067486 |
| 08763141 | 6646832 | 08763207 | 5395028 | 08763327 | 5408880 |
| 08763335 | 6524472 | 08763372 | 6624522 | 08763381 | 5616072 |
| 08763397 | 6639464 | 08763405 | 6565395 | 08763419 | 6560115 |
| 08763477 | 6485155 | 08763528 | 6672008 | 08763613 | 6702217 |
| 08763617 | 6257658 | 08763620 | 6657676 | 08763645 | 6349435 |
| 08763648 | 6317329 | 08763653 | 6606064 | 08763705 | 6608295 |
| 08763720 | 5483827 | 08763728 | 6473204 | 08763736 | 5616047 |
| 08763740 | 5971079 | 08763753 | 6524473 | 08763759 | 6472564 |
| 08763776 | 6649860 | 08763784 | 6537445 | 08763841 | 6181387 |
| 08763843 | 5712 | 08763854 | 6288137 | 08763875 | 6555315 |
| 08763877 | 5616073 | 08763905 | 6524475 | 08763931 | 6154566 |
| 08763938 | 6709143 | 08763945 | 6500658 | 08763947 | 6508217 |
| 08764024 | 6544085 | 08764033 | 5478422 | 08764034 | 5800369 |

Reason for Objection of claims listed below: Uninvestable Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08764044 | 6657677 | 08764048 | 6657678 | 08764051 | 6586883 |
| 08764053 | 6181388 | 08764054 | 5835456 | 08764073 | 5939320 |
| 08764105 | 6507639 | 08764114 | 6694247 | 08764126 | 6049053 |
| 08764127 | 6710640 | 08764137 | 6592389 | 08764167 | 6646350 |
| 08764188 | 6599894 | 08764239 | 6362119 | 08764255 | 5331432 |
| 08764307 | 6544709 | 08764310 | 5740660 | 08764333 | 6435315 |
| 08764370 | 6583375 | 08764372 | 5735445 | 08764399 | 5616074 |
| 08764405 | 6469992 | 08764410 | 6028769 | 08764417 | 5349807 |
| 08764451 | 5733003 | 08764465 | 5893946 | 08764472 | 5694402 |
| 08764489 | 5965793 | 08764495 | 6106984 | 08764508 | 5942718 |
| 08764509 | 6649863 | 08764546 | 6639465 | 08764556 | 6472565 |
| 08764596 | 6394741 | 08764603 | 6626025 | 08764605 | 5810664 |
| 08764637 | 6001172 | 08764657 | 6555316 | 08764714 | 6660171 |
| 08764726 | 6473205 | 08764733 | 6168141 | 08764743 | 6513630 |
| 08764759 | 5756805 | 08764766 | 6560116 | 08764776 | 5408881 |
| 08764784 | 5406654 | 08764797 | 6709144 | 08764821 | 89322 |
| 08764847 | 6559785 | 08764876 | 6484082 | 08764938 | 6332187 |
| 08764939 | 6584389 | 08764961 | 6629434 | 08764970 | 6028770 |
| 08764984 | 6576532 | 08765000 | 6582977 | 08765004 | 6612197 |
| 08765006 | 6515067 | 08765028 | 5586494 | 08765057 | 5987330 |
| 08765063 | 5819610 | 08765071 | 5646689 | 08765090 | 5733004 |
| 08765098 | 6624523 | 08765100 | 6478201 | 08765103 | 6639468 |
| 08765108 | 6346462 | 08765115 | 6122225 | 08765128 | 6548021 |
| 08765140 | 5490379 | 08765204 | 6547548 | 08765267 | 6663514 |
| 08765271 | 6473207 | 08765286 | 5372972 | 08765289 | 6504097 |
| 08765297 | 6076511 | 08765307 | 5835458 | 08765309 | 6615114 |
| 08765322 | 6513631 | 08765409 | 6469994 | 08765432 | 6711696 |
| 08765446 | 5389272 | 08765471 | 6320273 | 08765472 | 6560117 |
| 08765491 | 6477953 | 08765495 | 5774267 | 08765513 | 6537446 |
| 08765529 | 6472568 | 08765533 | 6660172 | 08765540 | 6076512 |
| 08765541 | 5724481 | 08765546 | 6076513 | 08765588 | 6218089 |
| 08765604 | 6559786 | 08765629 | 6499716 | 08765637 | 6507640 |
| 08765659 | 5942720 | 08765681 | 5880281 | 08765712 | 5621301 |
| 08765718 | 6544694 | 08765726 | 6195941 | 08765737 | 6000846 |
| 08765738 | 5939321 | 08765755 | 6547549 | 08765765 | 5389274 |
| 08765797 | 6711201 | 08765803 | 6575188 | 08765819 | 6566734 |
| 08765828 | 6618300 | 08765837 | 6488412 | 08765845 | 6305349 |
| 08765849 | 80069, 6475 | 08765867 | 5440482 | 08765896 | 6621181 |
| 08765898 | 6507641 | 08765905 | 6674870 | 08765907 | 6076514 |
| 08765911 | 5657477 | 08765956 | 93850 | 08765980 | 6508218 |
| 08765986 | 6669783 | 08766021 | 6004259 | 08766026 | 6660737 |
| 08766042 | 6690662 | 08766055 | 6279973 | 08766064 | 6566735 |
| 08766085 | 5398012 | 08766087 | 5868171 | 08766091 | 6521896 |
| 08766114 | 6678857 | 08766119 | 6566736 | 08766127 | 5963442 |
| 08766165 | 5774268 | 08766183 | 5372974 | 08766204 | 6646352 |
| 08766217 | 5903973 | 08766220 | 6709145 | 08766223 | 6181390 |
| 08766227 | 6672011 | 08766237 | 6092633 | 08766240 | 6483513 |
| 08766297 | 6004260 | 08766308 | 5514265 | 08766355 | 6632478 |
| 08766376 | 6424376 | 08766420 | 5868172 | 08766488 | 6599896 |
| 08766497 | 6474640 | 08766510 | 6599897 | 08766516 | 5586497 |
| 08766542 | 6526269 | 08766560 | 5372975 | 08766588 | 5740662 |
| 08766654 | 6669318 | 08766658 | 5398013 | 08766669 | 6689213 |
| 08766685 | 6369026 | 08766704 | 6122228 | 08766729 | 6460975 |
| 08766730 | 6555317 | 08766741 | 6488423 | 08766744 | 5536767 |
| 08766774 | 5971081 | 08766806 | 6551990 | 08766832 | 5536768 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08766835 | 6269670 | 08766840 | 6030691 | 08766880 | 6373317 |
| 08766884 | 5863928 | 08766886 | 95704 | 08766889 | 6518326 |
| 08766906 | 5850343 | 08766912 | 6583376 | 08766930 | 5490382 |
| 08766933 | 5509054 | 08766960 | 6850537 | 08766965 | 6523248 |
| 08766984 | 6071752 | 08766987 | 6669784 | 08767029 | 6461203 |
| 08767035 | 6547525 | 08767042 | 6615115 | 08767045 | 6624524 |
| 08767079 | 6589986 | 08767090 | 5483829 | 08767108 | 5514267 |
| 08767109 | 6500661 | 08767111 | 6711697 | 08767115 | 6687366 |
| 08767120 | 6181371 | 08767125 | 6663515 | 08767144 | 6181357 |
| 08767161 | 6674872 | 08767179 | 6034143 | 08767190 | 5903974 |
| 08767214 | 5863929 | 08767225 | 5483833 | 08767281 | 5708812 |
| 08767286 | 6694232 | 08767299 | 95989 | 08767321 | 6346465 |
| 08767326 | 5575946 | 08767336 | 6266129 | 08767368 | 6660173 |
| 08767376 | 6560118 | 08767380 | 6346466 | 08767392 | 6076516 |
| 08767431 | 6646102 | 08767443 | 6595868 | 08767447 | 6632481 |
| 08767475 | 6456487 | 08767485 | 6653762 | 08767486 | 5802697 |
| 08767489 | 6559787 | 08767500 | 6067487 | 08767511 | 5389276 |
| 08767512 | 6669786 | 08767541 | 5802698 | 08767577 | 6555318 |
| 08767593 | 5848018 | 08767607 | 6377316 | 08767626 | 6266130 |
| 08767627 | 6687026 | 08767635 | 6092634 | 08767648 | 6646835 |
| 08767655 | 6667905 | 08767656 | 5389277 | 08767658 | 6595869 |
| 08767737 | 5406657 | 08767740 | 6595870 | 08767741 | 6524477 |
| 08767745 | 52396 | 08767752 | 6507644 | 08767760 | 6615116 |
| 08767767 | 5850344 | 08767792 | 6071753 | 08767799 | 6279974 |
| 08767808 | 5774269 | 08767825 | 6544710 | 08767827 | 6603156 |
| 08767832 | 5330823 | 08767843 | 6518563 | 08767845 | 6682768 |
| 08767847 | 6028771 | 08767859 | 6650717 | 08767905 | 6649268 |
| 08767909 | 6593013 | 08767916 | 5942721 | 08767936 | 5708813 |
| 08767940 | 6621182 | 08767976 | 6567148 | 08768011 | 6595872 |
| 08768019 | 6618301 | 08768037 | 5724482 | 08768057 | 6477955 |
| 08768067 | 6508219 | 08768069 | 6579867 | 08768085 | 6657680 |
| 08768089 | 6218092 | 08768097 | 6139875 | 08768124 | 6588056 |
| 08768142 | 6624525 | 08768216 | 6537448 | 08768225 | 51846 |
| 08768226 | 6605909 | 08768243 | 6526270 | 08768298 | 5478696 |
| 08768306 | 5713873 | 08768324 | 6151389 | 08768328 | 6442039 |
| 08768331 | 6305352 | 08768347 | 6636314 | 08768397 | 6485159 |
| 08768402 | 5880282 | 08768405 | 6495839 | 08768407 | 6106989 |
| 08768460 | 5646693 | 08768473 | 5859093 | 08768499 | 6067488 |
| 08768522 | 6678859 | 08768527 | 6715177 | 08768546 | 6586886 |
| 08768549 | 6653763 | 08768551 | 6523249 | 08768554 | 6540617 |
| 08768556 | 5406659 | 08768565 | 5456542 | 08768572 | 6474642 |
| 08768574 | 6500662 | 08768579 | 6629436 | 08768623 | 5939324 |
| 08768657 | 6605910 | 08768680 | 5986371 | 08768702 | 6442040 |
| 08768751 | 6181391 | 08768778 | 5963444 | 08768782 | 5810666 |
| 08768784 | 6124985 | 08768812 | 6649866 | 08768835 | 6530108 |
| 08768845 | 6523250 | 08768875 | 6604645 | 08768903 | 5349810 |
| 08768924 | 6589987 | 08768930 | 6595874 | 08769009 | 90031 |
| 08769022 | 6675266 | 08769051 | 6663517 | 08769052 | 6424377 |
| 08769056 | 6709147 | 08769072 | 5740663 | 08769082 | 6484084 |
| 08769091 | 6540618 | 08769108 | 5440483 | 08769122 | 6034145 |
| 08769129 | 6660738 | 08769147 | 6434759 | 08769182 | 6649867 |
| 08769195 | 6715178 | 08769197 | 6364396 | 08769208 | 5800371 |
| 08769227 | 6106990 | 08769254 | 6071755 | 08769260 | 5880283 |
| 08769356 | 6589988 | 08769371 | 6508221 | 08769387 | 6271878 |
| 08769390 | 6678860 | 08769396 | 6555319 | 08769425 | 6543018 |

Reason for Objection of claims listed below: 1) Inventried Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08769466 | 6565400 | 08769489 | 5954750 | 08769527 | 6551354 |
| 08769529 | 5954751 | 08769552 | 6702220 | 08769585 | 6067489 |
| 08769596 | 6603157 | 08769637 | 5880284 | 08769669 | 5733007 |
| 08769676 | 6540620 | 08769679 | 6530110 | 08769721 | 5478227 |
| 08769729 | 5954752 | 08769744 | 6499431 | 08769745 | 6518564 |
| 08769763 | 5893949 | 08769768 | 5942722 | 08769780 | 6034146 |
| 08769782 | 6582981 | 08769804 | 6548023 | 08769820 | 6541009 |
| 08769838 | 6649269 | 08769861 | 6715179 | 08769919 | 6667364 |
| 08769925 | 6034147 | 08769932 | 6243132 | 08769945 | 6195942 |
| 08769953 | 6560122 | 08769956 | 6628039 | 08769996 | 5810670 |
| 08770002 | 5735448 | 08770003 | 5646698 | 08770004 | 6639470 |
| 08770005 | 6636315 | 08770016 | 5408018 | 08770031 | 6424379 |
| 08770045 | 6346468 | 08770123 | 5859094 | 08770135 | 5535890 |
| 08770158 | 6373309 | 08770192 | 6595875 | 08770204 | 6565401 |
| 08770207 | 6538021 | 08770215 | 6711202 | 08770220 | 6332188 |
| 08770263 | 947 | 08770281 | 6390957 | 08770284 | 5863932 |
| 08770295 | 6615119 | 08770317 | 5793110 | 08770363 | 5408019 |
| 08770385 | 6633002 | 08770391 | 6625095 | 08770423 | 5907886 |
| 08770438 | 6696666 | 08770440 | 5331436 | 08770443 | 5774271 |
| 08770467 | 5735449 | 08770481 | 5413241 | 08770486 | 5708816 |
| 08770512 | 6624527 | 08770576 | 53783 | 08770577 | 6565402 |
| 08770587 | 5408527 | 08770620 | 6472572 | 08770647 | 5372934 |
| 08770662 | 6495840 | 08770666 | 6034148 | 08770667 | 6305353 |
| 08770682 | 5621306 | 08770732 | 6115434 | 08770764 | 5735450 |
| 08770829 | 5737445 | 08770836 | 6511012 | 08770859 | 5509057 |
| 08770939 | 6675267 | 08770997 | 6028776 | 08771000 | 6472573 |
| 08771055 | 6646355 | 08771059 | 5606889 | 08771076 | 6656760 |
| 08771085 | 6488988 | 08771128 | 6567149 | 08771162 | 6488425 |
| 08771163 | 6160427 | 08771179 | 6632482 | 08771180 | 6243133 |
| 08771188 | 6376394 | 08771214 | 5711876 | 08771218 | 5786472 |
| 08771246 | 5859096 | 08771251 | 6629437 | 08771284 | 5440487 |
| 08771291 | 6663519 | 08771295 | 5351395 | 08771304 | 5453889 |
| 08771323 | 5810671 | 08771327 | 6606066 | 08771330 | 6567150 |
| 08771334 | 5942727 | 08771354 | 11970 | 08771356 | 5509058 |
| 08771379 | 5351472 | 08771383 | 5942728 | 08771387 | 6243271 |
| 08771400 | 6434762 | 08771450 | 6675268 | 08771474 | 5349811 |
| 08771510 | 6643661 | 08771521 | 6704966 | 08771551 | 5657479 |
| 08771554 | 6481142 | 08771556 | 6288140 | 08771561 | 6521899 |
| 08771563 | 6317327 | 08771582 | 676 | 08771595 | 6474643 |
| 08771627 | 6624528 | 08771628 | 6115436 | 08771649 | 6701699 |
| 08771669 | 5564959 | 08771684 | 6092635 | 08771691 | 6092636 |
| 08771696 | 6653764 | 08771714 | 6646104 | 08771727 | 5901636 |
| 08771766 | 6222313 | 08771789 | 6544087 | 08771818 | 5564960 |
| 08771819 | 6424374 | 08771823 | 6589992 | 08771827 | 6579869 |
| 08771841 | 5711877 | 08771851 | 6364399 | 08771857 | 6595877 |
| 08771862 | 5575951 | 08771875 | 6646105 | 08771877 | 6518566 |
| 08771878 | 6320275 | 08771911 | 6670994 | 08771937 | 6332190 |
| 08771954 | 6269672 | 08771955 | 5395032 | 08771967 | 5564961 |
| 08771982 | 6551992 | 08771993 | 5478426 | 08771995 | 5793111 |
| 08772016 | 6646356 | 08772028 | 6461206 | 08772037 | 6592390 |
| 08772090 | 6346470 | 08772116 | 5848022 | 08772159 | 6181392 |
| 08772175 | 6523251 | 08772200 | 6092637 | 08772217 | 6618303 |
| 08772246 | 6693779 | 08772265 | 6376396 | 08772268 | 6689216 |
| 08772284 | 6067491 | 08772290 | 6638983 | 08772301 | 5413243 |
| 08772304 | 6076519 | 08772362 | 6654226 | 08772364 | 6499432 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08772399 | 6592391 | 08772461 | 6605912 | 08772481 | 6317336 |
| 08772568 | 6362123 | 08772571 | 6500295 | 08772582 | 6518330 |
| 08772585 | 6669788 | 08772598 | 49487 | 08772612 | 6210795 |
| 08772613 | 5388157 | 08772636 | 5349813 | 08772639 | 6649236 |
| 08772651 | 6608286 | 08772652 | 6257659 | 08772704 | 5408528 |
| 08772706 | 6511013 | 08772713 | 6181393 | 08772720 | 6460979 |
| 08772725 | 6513633 | 08772729 | 6305354 | 08772762 | 6532843 |
| 08772773 | 52897 | 08772789 | 6563579 | 08772838 | 6608301 |
| 08772903 | 5331439 | 08772910 | 6709149 | 08772915 | 6687369 |
| 08772920 | 6667366 | 08772929 | 6279976 | 08772985 | 6625098 |
| 08772991 | 6586023 | 08773020 | 6210796 | 08773036 | 6067492 |
| 08773037 | 5859097 | 08773057 | 6689217 | 08773077 | 6584565 |
| 08773082 | 5408020 | 08773094 | 5536771 | 08773103 | 6696667 |
| 08773107 | 6579871 | 08773155 | 5863935 | 08773164 | 6654227 |
| 08773169 | 6551356 | 08773185 | 6551357 | 08773214 | 6569705 |
| 08773230 | 5859098 | 08773289 | 5483841 | 08773310 | 6489009 |
| 08773318 | 6271882 | 08773330 | 6518331 | 08773348 | 6532844 |
| 08773365 | 6092638 | 08773366 | 6851733 | 08773375 | 6715181 |
| 08773441 | 6693780 | 08773443 | 6076520 | 08773454 | 6543020 |
| 08773460 | 6218094 | 08773473 | 5536772 | 08773487 | 5398017 |
| 08773494 | 6606067 | 08773531 | 5711878 | 08773535 | 6567151 |
| 08773563 | 6605913 | 08773575 | 6518568 | 08773611 | 6537436 |
| 08773621 | 5863937 | 08773632 | 5519181 | 08773637 | 6515072 |
| 08773643 | 6346472 | 08773691 | 5408021 | 08773706 | 6067494 |
| 08773733 | 6092639 | 08773737 | 5965799 | 08773741 | 6589993 |
| 08773745 | 6478202 | 08773746 | 6589994 | 08773750 | 6279978 |
| 08773757 | 6625099 | 08773765 | 6460981 | 08773783 | 6266133 |
| 08773789 | 6491897 | 08773814 | 6305355 | 08773863 | 5586506 |
| 08773873 | 6537449 | 08773913 | 6566739 | 08773914 | 5440489 |
| 08773923 | 5564963 | 08773929 | 6030696 | 08773968 | 6524478 |
| 08773972 | 5786475 | 08773978 | 6604647 | 08773995 | 6271883 |
| 08773997 | 5939329 | 08774021 | 6511014 | 08774041 | 5793112 |
| 08774058 | 6435321 | 08774059 | 6373322 | 08774077 | 6701700 |
| 08774108 | 5483842 | 08774112 | 6584566 | 08774141 | 6257660 |
| 08774142 | 5971086 | 08774152 | 6632988 | 08774159 | 5389280 |
| 08774209 | 6628041 | 08774213 | 5774274 | 08774216 | 6860848 |
| 08774232 | 6160431 | 08774249 | 6376397 | 08774253 | 5606892 |
| 08774264 | 6484089 | 08774268 | 6092640 | 08774275 | 6092641 |
| 08774285 | 6456490 | 08774288 | 6544089 | 08774305 | 6693781 |
| 08774345 | 5330827 | 08774351 | 6562119 | 08774363 | 5793113 |
| 08774369 | 6584567 | 08774382 | 6181396 | 08774389 | 6218095 |
| 08774404 | 6411463 | 08774410 | 6701907 | 08774441 | 6593016 |
| 08774454 | 6481145 | 08774457 | 5737442 | 08774468 | 6599901 |
| 08774478 | 6667368 | 08774497 | 5774275 | 08774531 | 6034150 |
| 08774537 | 6567153 | 08774546 | 6518570 | 08774578 | 6670995 |
| 08774583 | 6584392 | 08774632 | 6489035 | 08774675 | 6603160 |
| 08774765 | 5453892 | 08774818 | 6524479 | 08774847 | 6649270 |
| 08774870 | 6504101 | 08774915 | 6288141 | 08774952 | 6667907 |
| 08774982 | 5733011 | 08774985 | 5509061 | 08774988 | 6605914 |
| 08774991 | 6373323 | 08775004 | 6704968 | 08775058 | 6288142 |
| 08775121 | 6154571 | 08775135 | 6500296 | 08775147 | 6472576 |
| 08775171 | 6122232 | 08775182 | 6470002 | 08775192 | 5819615 |
| 08775311 | 6615121 | 08775375 | 6491898 | 08775388 | 6599902 |
| 08775405 | 6346473 | 08775448 | 6124988 | 08775459 | 6288143 |
| 08775469 | 6434763 | 08775484 | 5965800 | 08775499 | 6628042 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08775518 | 6210797 | 08775538 | 6181398 | 08775573 | 6584393 |
| 08775582 | 6572480 | 08775586 | 6034152 | 08775610 | 6530113 |
| 08775636 | 6663521 | 08775647 | 6477958 | 08775672 | 5971087 |
| 08775678 | 6654228 | 08775698 | 6151394 | 08775705 | 6004269 |
| 08775737 | 5866731 | 08775763 | 6526272 | 08775765 | 6687033 |
| 08775766 | 6310929 | 08775778 | 6643662 | 08775779 | 6477959 |
| 08775798 | 6584568 | 08775802 | 6632484 | 08775821 | 6669320 |
| 08775832 | 5408022 | 08775856 | 6667369 | 08775879 | 5740669 |
| 08775882 | 6711204 | 08775898 | 6544713 | 08775905 | 6349422 |
| 08775931 | 6001177 | 08775937 | 5535893 | 08775944 | 6660741 |
| 08775954 | 5800373 | 08775989 | 6555299 | 08775991 | 5657482 |
| 08776005 | 6460983 | 08776008 | 6589995 | 08776023 | 6700899 |
| 08776038 | 5708818 | 08776048 | 6332192 | 08776057 | 5971090 |
| 08776111 | 6702227 | 08776198 | 5408023 | 08776214 | 6434764 |
| 08776223 | 5986373 | 08776224 | 6477960 | 08776245 | 6650719 |
| 08776282 | 5737447 | 08776284 | 5863939 | 08776316 | 5756808 |
| 08776343 | 5793117 | 08776348 | 6669790 | 08776349 | 6626030 |
| 08776364 | 6675274 | 08776388 | 6696670 | 08776410 | 6021253 |
| 08776419 | 6394745 | 08776447 | 6504102 | 08776467 | 5372979 |
| 08776471 | 6646357 | 08776502 | 6584569 | 08776527 | 6702228 |
| 08776548 | 5398018 | 08776582 | 5586509 | 08776591 | 6599903 |
| 08776596 | 5786477 | 08776614 | 6373325 | 08776631 | 6696672 |
| 08776674 | 6689221 | 08776679 | 6507648 | 08776697 | 6618306 |
| 08776699 | 6218098 | 08776700 | 5349815 | 08776714 | 6456492 |
| 08776747 | 5388158 | 08776756 | 6523255 | 08776759 | 6704970 |
| 08776811 | 6373326 | 08776815 | 6210798 | 08776827 | 5398019 |
| 08776837 | 5735453 | 08776844 | 5478699 | 08776848 | 6204165 |
| 08776860 | 6643663 | 08776866 | 6218100 | 08776886 | 5893953 |
| 08776909 | 6489037 | 08776924 | 6036954 | 08776934 | 6195945 |
| 08776957 | 6604650 | 08776982 | 6691871 | 08776984 | 5483843 |
| 08777000 | 5756809 | 08777048 | 5756810 | 08777066 | 6346474 |
| 08777116 | 6434765 | 08777153 | 5550191 | 08777179 | 6649873 |
| 08777232 | 6500298 | 08777256 | 5810673 | 08777291 | 6687372 |
| 08777303 | 6305358 | 08777305 | 6693782 | 08777314 | 5708800 |
| 08777343 | 6411465 | 08777353 | 5986374 | 08777367 | 6621186 |
| 08777381 | 5456538 | 08777404 | 5621313 | 08777415 | 5786478 |
| 08777431 | 6608303 | 08777458 | 5724486 | 08777461 | 5519188 |
| 08777463 | 6222316 | 08777508 | 6593020 | 08777512 | 6530116 |
| 08777518 | 6700901 | 08777523 | 6541014 | 08777537 | 5735397 |
| 08777567 | 6243135 | 08777577 | 5986375 | 08777584 | 6543021 |
| 08777613 | 5963449 | 08777653 | 6878597 | 08777663 | 6595883 |
| 08777687 | 6495842 | 08777694 | 6456494 | 08777727 | 6106996 |
| 08777743 | 5483844 | 08777760 | 6485168 | 08777769 | 5965802 |
| 08777772 | 6507651 | 08777774 | 6700902 | 08777778 | 6625101 |
| 08777779 | 6332197 | 08777818 | 6243137 | 08777854 | 6624530 |
| 08777887 | 6115444 | 08777889 | 5408024 | 08777912 | 6518333 |
| 08777949 | 6491899 | 08777950 | 5880290 | 08777964 | 5903982 |
| 08777965 | 6518576 | 08778020 | 6565403 | 08778033 | 6279970 |
| 08778067 | 6563581 | 08778090 | 5359522 | 08778127 | 6222317 |
| 08778133 | 6551361 | 08778146 | 6700903 | 08778149 | 6530118 |
| 08778163 | 6500299 | 08778182 | 6037026 | 08778188 | 6689222 |
| 08778204 | 6533245 | 08778216 | 6472579 | 08778235 | 6181403 |
| 08778272 | 6687034 | 08778280 | 6461183 | 08778281 | 6508223 |
| 08778301 | 6488417 | 08778372 | 6709150 | 08778384 | 6693784 |
| 08778401 | 6488426 | 08778424 | 6687373 | 08778444 | 5398020 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08778445 | 6349442 | 08778459 | 6195946 | 08778462 | 6540622 |
| 08778485 | 6279981 | 08778486 | 6532845 | 08778549 | 6435324 |
| 08778550 | 6576535 | 08778551 | 6582983 | 08778556 | 6151398 |
| 08778559 | 6653765 | 08778562 | 5601238 | 08778566 | 6071761 |
| 08778576 | 6518335 | 08778640 | 6611558 | 08778669 | 6650720 |
| 08778709 | 6218101 | 08778714 | 6204168 | 08778715 | 5987336 |
| 08778729 | 5616082 | 08778740 | 6704972 | 08778748 | 5398021 |
| 08778771 | 6154573 | 08778773 | 6122234 | 08778781 | 6704974 |
| 08778797 | 5786480 | 08778839 | 5724487 | 08778843 | 6499435 |
| 08778852 | 6301914 | 08778863 | 5408025 | 08778873 | 6530119 |
| 08778907 | 6500664 | 08778961 | 6654229 | 08778970 | 5359523 |
| 08778976 | 6499725 | 08778983 | 6257656 | 08778988 | 6502712 |
| 08779026 | 6481147 | 08779046 | 5356214 | 08779050 | 5453894 |
| 08779069 | 5657483 | 08779084 | 6540623 | 08779185 | 6617100 |
| 08779232 | 6530120 | 08779237 | 5401215 | 08779251 | 6151402 |
| 08779264 | 5566997 | 08779293 | 6489040 | 08779299 | 5810677 |
| 08779302 | 6071762 | 08779307 | 6532846 | 08779341 | 6533247 |
| 08779365 | 6650721 | 08779366 | 6608304 | 08779380 | 6424385 |
| 08779388 | 5564967 | 08779396 | 5478434 | 08779404 | 6483516 |
| 08779420 | 6518577 | 08779429 | 6540624 | 08779430 | 5401216 |
| 08779460 | 5322447 | 08779463 | 6625102 | 08779480 | 5478702 |
| 08779510 | 6586888 | 08779582 | 6154574 | 08779589 | 6310930 |
| 08779596 | 6709152 | 08779613 | 6603162 | 08779647 | 6862464 |
| 08779762 | 6559790 | 08779766 | 5733017 | 08779773 | 6592394 |
| 08779789 | 6584395 | 08779795 | 6669797 | 08779813 | 6605917 |
| 08779844 | 6582984 | 08779847 | 6687035 | 08779874 | 6709153 |
| 08779879 | 6566741 | 08779893 | 6411466 | 08779918 | 5349818 |
| 08779997 | 6603163 | 08780037 | 6682769 | 08780039 | 6701913 |
| 08780066 | 5646705 | 08780216 | 5756815 | 08780326 | 6586889 |
| 08780329 | 6154349 | 08780370 | 6107000 | 08780372 | 5514273 |
| 08780419 | 5802701 | 08780526 | 6638986 | 08780572 | 5388166 |
| 08780585 | 6483518 | 08780656 | 6701914 | 08780706 | 6866959 |
| 08780734 | 6715183 | 08780755 | 6667908 | 08780758 | 6615122 |
| 08780776 | 5616087 | 08780805 | 6424389 | 08780815 | 6151407 |
| 08780900 | 5850360 | 08780918 | 6646108 | 08780930 | 6349446 |
| 08781007 | 6483519 | 08781055 | 6507653 | 08781058 | 5356216 |
| 08781072 | 5954755 | 08781075 | 6473212 | 08781080 | 6115438 |
| 08781151 | 6678862 | 08781158 | 5694411 | 08781184 | 5735443 |
| 08781185 | 6524481 | 08781202 | 5440496 | 08781275 | 5606897 |
| 08781388 | 6636319 | 08781399 | 5550200 | 08781419 | 6543022 |
| 08781434 | 5406778 | 08781494 | 6682770 | 08781560 | 6632485 |
| 08781573 | 6551997 | 08781604 | 6575615 | 08781675 | 5850363 |
| 08781705 | 5616088 | 08781725 | 5567007 | 08781779 | 6660744 |
| 08781871 | 6691876 | 08781922 | 6533248 | 08781965 | 6526284 |
| 08782000 | 5621322 | 08782005 | 6693786 | 08782067 | 5737465 |
| 08782073 | 5903990 | 08782190 | 6660745 | 08782237 | 6523257 |
| 08782284 | 6589996 | 08782306 | 5621327 | 08782329 | 6593021 |
| 08782331 | 6646109 | 08782367 | 6526285 | 08782395 | 68790 |
| 08782408 | 6279914 | 08782409 | 5901644 | 08782422 | 5395052 |
| 08782468 | 6870846 | 08782541 | 6461212 | 08782655 | 6865452 |
| 08782670 | 6346461 | 08782683 | 6575198 | 08782692 | 6533249 |
| 08782705 | 6460985 | 08782715 | 5408542 | 08782782 | 6560127 |
| 08782861 | 6001186 | 08782929 | 6349450 | 08783009 | 6711705 |
| 08783027 | 6551998 | 08783055 | 6547560 | 08783062 | 6689223 |
| 08783072 | 6523258 | 08783096 | 5739983 | 08783115 | 6649874 |

**Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08783138 | 6034163 | 08783155 | 5331448 | 08783171 | 6624531 |
| 08783188 | 6650724 | 08783210 | 6625103 | 08783297 | 6508226 |
| 08783300 | 5708830 | 08783364 | 5621330 | 08783454 | 80096, 6203 |
| 08783473 | 6213593 | 08783520 | 6701038 | 08783528 | 6543025 |
| 08783557 | 6243147 | 08783595 | 6332210 | 08783618 | 5893961 |
| 08783634 | 6474644 | 08783640 | 80481 | 08783645 | 5737470 |
| 08783656 | 6559793 | 08783657 | 5971098 | 08783688 | 6480554 |
| 08783694 | 6364408 | 08783712 | 5711892 | 08783713 | 6592997 |
| 08783723 | 6481149 | 08783744 | 6575617 | 08783769 | 6541016 |
| 08783770 | 5756825 | 08783780 | 6124994 | 08783782 | 6566743 |
| 08783806 | 6555321 | 08783847 | 5535902 | 08783866 | 6435335 |
| 08783887 | 5893962 | 08783888 | 6639472 | 08783889 | 6491900 |
| 08783942 | 6071769 | 08783954 | 6364410 | 08783978 | 6603166 |
| 08784040 | 5942748 | 08784066 | 5986382 | 08784101 | 6675275 |
| 08784114 | 5954763 | 08784123 | 52084 | 08784127 | 5810694 |
| 08784152 | 6604652 | 08784158 | 6544720 | 08784188 | 6332211 |
| 08784204 | 6638988 | 08784208 | 6115453 | 08784211 | 5832441 |
| 08784226 | 6021266 | 08784250 | 6513636 | 08784293 | 6461214 |
| 08784299 | 6470006 | 08784333 | 6122243 | 08784361 | 6499437 |
| 08784366 | 6317346 | 08784378 | 6551999 | 08784412 | 6543028 |
| 08784416 | 6489045 | 08784439 | 6656767 | 08784440 | 5440481 |
| 08784449 | 5550190 | 08784518 | 6317347 | 08784524 | 5756826 |
| 08784533 | 6507658 | 08784535 | 6001188 | 08784558 | 6524482 |
| 08784583 | 6649275 | 08784649 | 5971101 | 08784651 | 5810695 |
| 08784694 | 79812 | 08784696 | 5848035 | 08784713 | 6483521 |
| 08784719 | 6204175 | 08784738 | 6317348 | 08784757 | 5739985 |
| 08784764 | 5740650 | 08784789 | 6204176 | 08784794 | 5987347 |
| 08784818 | 6499728 | 08784828 | 6524483 | 08784834 | 6569710 |
| 08784865 | 6376404 | 08784877 | 6491901 | 08784906 | 6660183 |
| 08784946 | 6626034 | 08784952 | 6701915 | 08784977 | 5372992 |
| 08785022 | 6507127 | 08785031 | 6874782 | 08785054 | 6508214 |
| 08785055 | 6667374 | 08785059 | 6643664 | 08785072 | 6672018 |
| 08785074 | 6675276 | 08785087 | 5349827 | 08785153 | 6563585 |
| 08785174 | 6500300 | 08785204 | 6515074 | 08785218 | 6608307 |
| 08785225 | 6332212 | 08785235 | 6563586 | 08785252 | 6346485 |
| 08785254 | 6373343 | 08785265 | 6317350 | 08785298 | 6639474 |
| 08785301 | 6181414 | 08785350 | 6593011 | 08785352 | 6213595 |
| 08785356 | 5413258 | 08785365 | 6154360 | 08785399 | 6650725 |
| 08785409 | 6636320 | 08785415 | 5398038 | 08785421 | 5819626 |
| 08785435 | 5616091 | 08785438 | 6649277 | 08785494 | 6028785 |
| 08785517 | 6646111 | 08785557 | 6646841 | 08785561 | 6628045 |
| 08785565 | 6547563 | 08785575 | 6478203 | 08785578 | 6213596 |
| 08785585 | 5567008 | 08785604 | 6701041 | 08785633 | 6543029 |
| 08785644 | 5819627 | 08785647 | 5408544 | 08785649 | 6160439 |
| 08785652 | 5965812 | 08785658 | 6349452 | 08785662 | 5802720 |
| 08785668 | 6266140 | 08785700 | 6700909 | 08785720 | 6520957 |
| 08785732 | 5388171 | 08785775 | 6586892 | 08785780 | 6677928 |
| 08785816 | 96684 | 08785866 | 5478440 | 08785869 | 6674879 |
| 08785914 | 6543031 | 08785938 | 5942703 | 08785939 | 6595886 |
| 08785951 | 6513637 | 08785959 | 89975 | 08785991 | 6682773 |
| 08785991 | 6139895 | 08785994 | 6243148 | 08786040 | 6667375 |
| 08786042 | 6704980 | 08786075 | 6543032 | 08786084 | 6530122 |
| 08786111 | 6675279 | 08786134 | 6583383 | 08786198 | 6524484 |
| 08786244 | 6666305 | 08786270 | 6167112 | 08786287 | 6489046 |
| 08786296 | 6001189 | 08786297 | 6656768 | 08786298 | 6547564 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08786319 | 6569711 | 08786322 | 5880061 | 08786330 | 5939341 |
| 08786338 | 6500668 | 08786350 | 6049075 | 08786355 | 6210808 |
| 08786372 | 6139896 | 08786373 | 6435291 | 08786405 | 84399 |
| 08786420 | 5901649 | 08786428 | 6305367 | 08786436 | 6551363 |
| 08786471 | 6709158 | 08786477 | 5819628 | 08786490 | 6499730 |
| 08786518 | 6629440 | 08786520 | 6606069 | 08786538 | 6653766 |
| 08786547 | 6167113 | 08786568 | 6630635 | 08786597 | 6376405 |
| 08786613 | 6626036 | 08786627 | 6544093 | 08786638 | 5901650 |
| 08786654 | 5907050 | 08786660 | 6701042 | 08786721 | 6575618 |
| 08786769 | 6511015 | 08786774 | 6301928 | 08786777 | 6566745 |
| 08786792 | 6700910 | 08786816 | 6672020 | 08786834 | 6624532 |
| 08786849 | 5793127 | 08786896 | 6606070 | 08786907 | 5429450 |
| 08786955 | 5349828 | 08786962 | 6373346 | 08786997 | 6480555 |
| 08787000 | 5355483 | 08787008 | 6456502 | 08787011 | 5756828 |
| 08787058 | 6715185 | 08787062 | 6660184 | 08787109 | 6511016 |
| 08787125 | 6569713 | 08787129 | 6424396 | 08787137 | 6518337 |
| 08787140 | 6530123 | 08787141 | 6499731 | 08787213 | 6560128 |
| 08787216 | 5331449 | 08787221 | 6500669 | 08787283 | 6071750 |
| 08787303 | 6491902 | 08787304 | 6317351 | 08787311 | 6499441 |
| 08787361 | 6547565 | 08787384 | 5389192 | 08787396 | 5942735 |
| 08787401 | 6551364 | 08787409 | 6628046 | 08787410 | 6584571 |
| 08787420 | 6511017 | 08787473 | 6654231 | 08787480 | 6876675 |
| 08787496 | 6572483 | 08787508 | 6696674 | 08787515 | 6473214 |
| 08787557 | 6288159 | 08787656 | 5907052 | 08787661 | 6593022 |
| 08787664 | 5893964 | 08787668 | 6551365 | 08787678 | 6481151 |
| 08787757 | 5601250 | 08787790 | 6877408 | 08787821 | 6567159 |
| 08787836 | 6693788 | 08787925 | 6630636 | 08787930 | 6511019 |
| 08787937 | 6660185 | 08787987 | 6513639 | 08787993 | 6181415 |
| 08788010 | 6663527 | 08788030 | 6364413 | 08788045 | 5514286 |
| 08788047 | 6373347 | 08788053 | 5509065 | 08788070 | 6257674 |
| 08788123 | 6513640 | 08788144 | 6317352 | 08788173 | 5406783 |
| 08788179 | 6071758 | 08788204 | 5359535 | 08788262 | 6533252 |
| 08788308 | 5616092 | 08788358 | 6470008 | 08788380 | 6139898 |
| 08788410 | 6222327 | 08788437 | 6518338 | 08788443 | 5835469 |
| 08788473 | 6566746 | 08788476 | 5903997 | 08788495 | 5322459 |
| 08788505 | 6690664 | 08788512 | 6533253 | 08788519 | 6691877 |
| 08788565 | 6588064 | 08788568 | 6603167 | 08788570 | 6547568 |
| 08788579 | 5356220 | 08788601 | 6499442 | 08788608 | 6653769 |
| 08788628 | 5621332 | 08788680 | 6586895 | 08788661 | 6502714 |
| 08788689 | 6624533 | 08788692 | 5756831 | 08788709 | 5440503 |
| 08788730 | 6551368 | 08788738 | 5924851 | 08788739 | 5939344 |
| 08788766 | 5694415 | 08788808 | 6653770 | 08788829 | 6495845 |
| 08788857 | 6632488 | 08788865 | 5567010 | 08788898 | 6507660 |
| 08788910 | 6122246 | 08788923 | 5519206 | 08789019 | 6584572 |
| 08789025 | 6654233 | 08789105 | 6704981 | 08789146 | 5739990 |
| 08789173 | 6563589 | 08789184 | 6204177 | 08789197 | 6630637 |
| 08789199 | 6107010 | 08789204 | 6789333 | 08789344 | 6317353 |
| 08789365 | 6521905 | 08789398 | 6408444 | 08789420 | 5739991 |
| 08789438 | 6515078 | 08789464 | 6478207 | 08789513 | 6154363 |
| 08789518 | 5830066 | 08789549 | 6485173 | 08789581 | 6886710 |
| 08789601 | 5440504 | 08789621 | 6611560 | 08789627 | 6310940 |
| 08789628 | 6629442 | 08789639 | 93950 | 08789671 | 5453908 |
| 08789673 | 5478719 | 08789688 | 5331451 | 08789693 | 6034168 |
| 08789701 | 5351498 | 08789713 | 6210809 | 08789716 | 6667912 |
| 08789726 | 6021269 | 08789734 | 6582988 | 08789743 | 6030714 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08789772 | 6030715 | 08789810 | 5456560 | 08789845 | 5633, 3318 |
| 08789891 | 6495846 | 08789904 | 5880065 | 08789911 | 6210810 |
| 08789917 | 5509066 | 08789918 | 6621189 | 08789983 | 6317355 |
| 08789997 | 6491893 | 08790016 | 6575620 | 08790024 | 5372994 |
| 08790027 | 5965813 | 08790038 | 5986386 | 08790039 | 5519207 |
| 08790046 | 6646114 | 08790059 | 5413260 | 08790066 | 6537454 |
| 08790081 | 6485174 | 08790083 | 6649879 | 08790088 | 6533254 |
| 08790107 | 5737474 | 08790128 | 5971106 | 08790156 | 6611561 |
| 08790231 | 6653771 | 08790248 | 5656066 | 08790263 | 6227748 |
| 08790298 | 6691878 | 08790299 | 6643669 | 08790301 | 6518340 |
| 08790310 | 6584398 | 08790311 | 5810696 | 08790325 | 6612202 |
| 08790342 | 6349454 | 08790347 | 6569715 | 08790393 | 6675280 |
| 08790411 | 6442061 | 08790458 | 6653772 | 08790475 | 6092652 |
| 08790487 | 5802724 | 08790524 | 6222328 | 08790545 | 6563591 |
| 08790557 | 6115456 | 08790572 | 6049076 | 08790584 | 6552002 |
| 08790587 | 5859118 | 08790607 | 6435339 | 08790625 | 6687037 |
| 08790635 | 6317356 | 08790644 | 6544095 | 08790649 | 6473215 |
| 08790655 | 6608311 | 08790673 | 6654234 | 08790681 | 6704982 |
| 08790696 | 6434773 | 08790744 | 6643670 | 08790747 | 6677930 |
| 08790812 | 6696675 | 08790837 | 6243151 | 08790861 | 5880066 |
| 08790867 | 6167115 | 08790875 | 6204179 | 08790893 | 5460744 |
| 08790958 | 6548029 | 08790981 | 15534 | 08790985 | 5739992 |
| 08791006 | 6507128 | 08791017 | 6484095 | 08791037 | 5406785 |
| 08791064 | 6583388 | 08791081 | 6599905 | 08791183 | 6075714 |
| 08791200 | 5986388 | 08791213 | 5460745 | 08791230 | 6584574 |
| 08791231 | 6067512 | 08791235 | 6310942 | 08791239 | 5733035 |
| 08791247 | 6632490 | 08791252 | 6575203 | 08791253 | 5564979 |
| 08791272 | 6030716 | 08791318 | 5924854 | 08791320 | 5401235 |
| 08791331 | 5564980 | 08791344 | 5739994 | 08791362 | 6092653 |
| 08791367 | 6682774 | 08791389 | 6071772 | 08791399 | 6636321 |
| 08791428 | 6507661 | 08791452 | 6499443 | 08791460 | 6656772 |
| 08791467 | 6711211 | 08791536 | 5389298 | 08791538 | 6001191 |
| 08791540 | 5835471 | 08791551 | 6670336 | 08791568 | 6567162 |
| 08791571 | 6639478 | 08791609 | 6544096 | 08791626 | 6605920 |
| 08791663 | 6483524 | 08791682 | 5657501 | 08791697 | 6649279 |
| 08791702 | 6537455 | 08791703 | 6685844 | 08791720 | 6624536 |
| 08791722 | 6677931 | 08791728 | 5907054 | 08791737 | 6565407 |
| 08791760 | 6608312 | 08791770 | 6332218 | 08791803 | 5165 |
| 08791813 | 6473216 | 08791830 | 6210812 | 08791919 | 6572484 |
| 08791932 | 6615126 | 08791997 | 6518341 | 08792044 | 6670337 |
| 08792054 | 5621336 | 08792068 | 6049077 | 08792079 | 6569716 |
| 08792084 | 6603169 | 08792086 | 6675281 | 08792096 | 5971107 |
| 08792125 | 6499444 | 08792127 | 5351500 | 08792138 | 5850370 |
| 08792161 | 5863951 | 08792168 | 6629444 | 08792315 | 5735463 |
| 08792339 | 6711711 | 08792341 | 5737475 | 08792348 | 5478720 |
| 08792357 | 5774293 | 08792389 | 5408548 | 08792391 | 6181419 |
| 08792402 | 5901652 | 08792427 | 6632492 | 08792432 | 6565408 |
| 08792433 | 6332219 | 08792447 | 6690666 | 08792461 | 6544722 |
| 08792479 | 6701918 | 08792490 | 6544098 | 08792495 | 5349830 |
| 08792501 | 6569717 | 08792520 | 6701047 | 08792528 | 5514287 |
| 08792529 | 6349455 | 08792540 | 6424400 | 08792562 | 5774294 |
| 08792565 | 5942749 | 08792569 | 6473217 | 08792578 | 5575968 |
| 08792592 | 5331452 | 08792628 | 6599906 | 08792630 | 5478721 |
| 08792648 | 6599907 | 08792655 | 5739995 | 08792656 | 6589974 |
| 08792660 | 6520958 | 08792694 | 6305371 | 08792716 | 6507662 |

Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08792739 | 12107 | 08792781 | 6524485 | 08792790 | 6124995 |
| 08792808 | 5850372 | 08792814 | 6515049 | 08792889 | 6364416 |
| 08792892 | 6518342 | 08792894 | 6004283 | 08792899 | 6115458 |
| 08792903 | 5832444 | 08792973 | 5711893 | 08792995 | 6473218 |
| 08793088 | 6518579 | 08793100 | 5408538 | 08793125 | 5924856 |
| 08793146 | 5735464 | 08793186 | 6030717 | 08793201 | 6857796 |
| 08793204 | 5478444 | 08793214 | 6181420 | 08793229 | 6071773 |
| 08793242 | 6160444 | 08793292 | 5939347 | 08793295 | 6483526 |
| 08793302 | 5586502 | 08793304 | 6541020 | 08793327 | 6481155 |
| 08793345 | 6603170 | 08793401 | 6660188 | 08793415 | 6617103 |
| 08793460 | 6377338 | 08793466 | 5986390 | 08793468 | 6650726 |
| 08793485 | 6646116 | 08793509 | 6502717 | 08793523 | 6075716 |
| 08793541 | 6646842 | 08793545 | 5859120 | 08793547 | 6547570 |
| 08793550 | 6504105 | 08793555 | 6540625 | 08793563 | 6478208 |
| 08793573 | 6195959 | 08793593 | 6715189 | 08793685 | 6674881 |
| 08793695 | 6349456 | 08793696 | 6301934 | 08793743 | 5356223 |
| 08793772 | 5451243 | 08793833 | 6288161 | 08793921 | 6603171 |
| 08793962 | 6552003 | 08793978 | 6878324 | 08794001 | 6346487 |
| 08794089 | 6472560 | 08794096 | 6513643 | 08794098 | 6435343 |
| 08794126 | 5621338 | 08794134 | 5737477 | 08794151 | 6001192 |
| 08794183 | 6552004 | 08794200 | 84845 | 08794287 | 6547571 |
| 08794289 | 5924857 | 08794318 | 6565409 | 08794336 | 6711212 |
| 08794363 | 6472593 | 08794364 | 6687379 | 08794408 | 5347920 |
| 08794422 | 5509069 | 08794434 | 6456506 | 08794498 | 6670339 |
| 08794520 | 6030719 | 08794523 | 6483529 | 08794526 | 6122251 |
| 08794544 | 6075717 | 08794545 | 6222329 | 08794548 | 6435344 |
| 08794550 | 6480559 | 08794559 | 6617104 | 08794562 | 85179, 6990 |
| 08794583 | 5359537 | 08794615 | 6499445 | 08794629 | 6626039 |
| 08794646 | 6604653 | 08794696 | 6502718 | 08794700 | 6700911 |
| 08794719 | 6588067 | 08794731 | 6646118 | 08794734 | 6638995 |
| 08794806 | 6483530 | 08794807 | 6195961 | 08794854 | 6067513 |
| 08794887 | 6677934 | 08794928 | 6669326 | 08794957 | 6625107 |
| 08794962 | 5880067 | 08794994 | 5564984 | 08794995 | 5564985 |
| 08795008 | 5786492 | 08795037 | 6628048 | 08795039 | 6139893 |
| 08795047 | 5848041 | 08795078 | 6332222 | 08795087 | 6533255 |
| 08795088 | 6537458 | 08795095 | 6691879 | 08795145 | 6599908 |
| 08795148 | 6630638 | 08795151 | 6566748 | 08795195 | 6408446 |
| 08795198 | 6583390 | 08795246 | 5429459 | 08795252 | 6310944 |
| 08795273 | 6518344 | 08795274 | 6589998 | 08795292 | 6701048 |
| 08795295 | 5333003 | 08795320 | 6477965 | 08795339 | 5942751 |
| 08795345 | 6021271 | 08795388 | 6257677 | 08795390 | 6213602 |
| 08795391 | 5694417 | 08795439 | 6499734 | 08795503 | 6310945 |
| 08795519 | 6704986 | 08795543 | 6204181 | 08795546 | 79571 |
| 08795550 | 6595889 | 08795551 | 6030720 | 08795553 | 6377339 |
| 08795595 | 6075718 | 08795597 | 6288858 | 08795673 | 6460982 |
| 08795674 | 6222330 | 08795692 | 5575970 | 08795695 | 6690667 |
| 08795696 | 6227089 | 08795701 | 6693793 | 08795703 | 51523 |
| 08795750 | 5490406 | 08795762 | 6541021 | 08795777 | 6589999 |
| 08795778 | 6301935 | 08795805 | 6586899 | 08795806 | 5478726 |
| 08795816 | 6021272 | 08795826 | 6615127 | 08795834 | 6346489 |
| 08795835 | 5774262 | 08795844 | 6691881 | 08795889 | 6701049 |
| 08795893 | 5694929 | 08795912 | 6257678 | 08795949 | 6167117 |
| 08795975 | 6625108 | 08796008 | 5526357 | 08796015 | 6670340 |
| 08796017 | 6487959 | 08796052 | 6499446 | 08796070 | 6588068 |
| 08796095 | 6034169 | 08796127 | 5355486 | 08796177 | 5971111 |

**Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08796182 | 6160448 | 08796195 | 6763250 | 08796204 | 6603172 |
| 08796225 | 6701050 | 08796227 | 5456565 | 08796284 | 6115463 |
| 08796314 | 6030721 | 08796340 | 6435347 | 08796347 | 6544723 |
| 08796351 | 6663531 | 08796389 | 6115464 | 08796397 | 6656773 |
| 08796415 | 6362138 | 08796438 | 5349834 | 08796498 | 5656068 |
| 08796537 | 6411480 | 08796557 | 5355487 | 08796565 | 6151423 |
| 08796567 | 6646119 | 08796610 | 6672009 | 08796611 | 89621 |
| 08796637 | 6606075 | 08796642 | 6593024 | 08796645 | 6377340 |
| 08796657 | 6305373 | 08796685 | 6649281 | 08796706 | 6605855 |
| 08796713 | 6523268 | 08796716 | 6595890 | 08796729 | 6305374 |
| 08796787 | 5708834 | 08796792 | 6566749 | 08796808 | 5735466 |
| 08796817 | 6349457 | 08796838 | 6682777 | 08796853 | 6115467 |
| 08796868 | 6424404 | 08796876 | 6227091 | 08796880 | 6617105 |
| 08796941 | 6584399 | 08796946 | 5832445 | 08796952 | 5567014 |
| 08796997 | 6653775 | 08797011 | 6394763 | 08797022 | 6565410 |
| 08797030 | 6484100 | 08797050 | 5413262 | 08797060 | 5509071 |
| 08797077 | 6590001 | 08797111 | 6305375 | 08797127 | 6660190 |
| 08797129 | 6670341 | 08797143 | 6547575 | 08797180 | 5924859 |
| 08797184 | 6518580 | 08797205 | 6663532 | 08797206 | 6213604 |
| 08797211 | 6122252 | 08797260 | 6474652 | 08797267 | 6562127 |
| 08797268 | 6502719 | 08797278 | 6106927 | 08797284 | 6167119 |
| 08797286 | 6473220 | 08797344 | 5355490 | 08797353 | 6669305 |
| 08797391 | 6075720 | 08797392 | 6481156 | 08797424 | 6472594 |
| 08797435 | 6700912 | 08797500 | 5478728 | 08797501 | 6638996 |
| 08797544 | 5395059 | 08797553 | 5514290 | 08797560 | 5708831 |
| 08797590 | 6373350 | 08797626 | 6075721 | 08797646 | 6540626 |
| 08797652 | 6563593 | 08797659 | 6711214 | 08797668 | 6689227 |
| 08797676 | 6115468 | 08797707 | 5351505 | 08797723 | 6001194 |
| 08797724 | 6124999 | 08797736 | 6584575 | 08797747 | 6332223 |
| 08797748 | 6603173 | 08797756 | 7471232 | 08797773 | 5606907 |
| 08797827 | 6530125 | 08797829 | 6709160 | 08797836 | 6583391 |
| 08797852 | 5351506 | 08797859 | 5355491 | 08797874 | 5810701 |
| 08797986 | 5349836 | 08798007 | 6288164 | 08798080 | 6533256 |
| 08798103 | 6569719 | 08798149 | 5616101 | 08798165 | 6470011 |
| 08798167 | 6700913 | 08798172 | 5519208 | 08798186 | 6362140 |
| 08798245 | 6590002 | 08798246 | 6595891 | 08798273 | 6687382 |
| 08798306 | 5986392 | 08798307 | 6488431 | 08798325 | 6487960 |
| 08798339 | 10299 | 08798340 | 5575973 | 08798349 | 5850374 |
| 08798378 | 6540627 | 08798399 | 6626040 | 08798401 | 5349837 |
| 08798404 | 5880068 | 08798420 | 6227093 | 08798427 | 5848034 |
| 08798481 | 6572486 | 08798495 | 6502722 | 08798543 | 5971062 |
| 08798582 | 6301937 | 08798609 | 6552005 | 08798619 | 6682778 |
| 08798638 | 5514291 | 08798655 | 5810702 | 08798690 | 6593026 |
| 08798706 | 6537460 | 08798708 | 6685845 | 08798721 | 6075722 |
| 08798741 | 6502723 | 08798762 | 6628049 | 08798772 | 6700914 |
| 08798803 | 6691882 | 08798831 | 6552006 | 08798848 | 6151425 |
| 08798906 | 5880071 | 08798978 | 6560130 | 08799044 | 6685846 |
| 08799084 | 6154369 | 08799093 | 6518575 | 08799121 | 6470012 |
| 08799145 | 6480562 | 08799148 | 5478447 | 08799162 | 6582990 |
| 08799190 | 6709162 | 08799195 | 6106983 | 08799247 | 6160450 |
| 08799285 | 6481157 | 08799289 | 5567015 | 08799293 | 5793132 |
| 08799309 | 6624541 | 08799323 | 6107015 | 08799368 | 6456509 |
| 08799409 | 5850376 | 08799429 | 5601253 | 08799504 | 5519210 |
| 08799527 | 6480563 | 08799578 | 6537461 | 08799687 | 6653777 |
| 08799731 | 5621339 | 08799735 | 5514292 | 08799814 | 5859122 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08799822 | 5395061 | 08799834 | 6624542 | 08799903 | 6852998 |
| 08799939 | 6663533 | 08799954 | 6472595 | 08799959 | 5310573 |
| 08799992 | 5802726 | 08799998 | 6603174 | 08800042 | 5901655 |
| 08800063 | 6595892 | 08800075 | 6544103 | 08800096 | 6160452 |
| 08800114 | 5924861 | 08800118 | 6660751 | 08800131 | 6075723 |
| 08800139 | 6669330 | 08800179 | 6518346 | 08800183 | 6544724 |
| 08800185 | 6670985 | 08800199 | 6115469 | 08800200 | 5478729 |
| 08800236 | 6167121 | 08800241 | 6115470 | 08800311 | 5733039 |
| 08800319 | 5901656 | 08800324 | 6584401 | 08800336 | 6434775 |
| 08800338 | 5451245 | 08800347 | 14671 | 08800370 | 6701697 |
| 08800377 | 6544725 | 08800394 | 6521906 | 08800419 | 5907056 |
| 08800430 | 6629447 | 08800446 | 6346490 | 08800447 | 6690669 |
| 08800456 | 6271903 | 08800459 | 6632495 | 08800466 | 6526293 |
| 08800486 | 6500307 | 08800521 | 6507130 | 08800529 | 6030724 |
| 08800540 | 6495847 | 08800545 | 5372998 | 08800584 | 6569721 |
| 08800585 | 6495848 | 08800600 | 6621195 | 08800614 | 6453104 |
| 08800649 | 6481159 | 08800671 | 6424375 | 08800698 | 6487962 |
| 08800719 | 6639480 | 08800765 | 6504108 | 08800766 | 5606909 |
| 08800771 | 2191 | 08800783 | 6310948 | 08800791 | 5810705 |
| 08800797 | 6576531 | 08800802 | 5924862 | 08800805 | 6288166 |
| 08800880 | 6547577 | 08800918 | 6472596 | 08800920 | 6632496 |
| 08800923 | 6495850 | 08800944 | 6518582 | 08800949 | 5401237 |
| 08800967 | 6646844 | 08800968 | 6660192 | 08800969 | 6544104 |
| 08800978 | 82846 | 08801001 | 6636328 | 08801005 | 5724499 |
| 08801028 | 6541023 | 08801032 | 6670343 | 08801075 | 6030725 |
| 08801076 | 6030726 | 08801140 | 5708837 | 08801179 | 6305376 |
| 08801218 | 6649282 | 08801223 | 6654236 | 08801244 | 6654237 |
| 08801249 | 6654238 | 08801288 | 6636329 | 08801303 | 6504109 |
| 08801324 | 5737472 | 08801334 | 5564988 | 08801349 | 5519211 |
| 08801370 | 6424392 | 08801373 | 5359540 | 08801375 | 6507665 |
| 08801379 | 6537462 | 08801380 | 6301938 | 08801396 | 6034171 |
| 08801430 | 6547578 | 08801449 | 6624543 | 08801465 | 5793133 |
| 08801496 | 6590003 | 08801509 | 5429453 | 08801512 | 5657506 |
| 08801513 | 6625111 | 08801519 | 5359541 | 08801521 | 6617106 |
| 08801535 | 6611563 | 08801547 | 5408549 | 08801565 | 5509072 |
| 08801581 | 6628050 | 08801610 | 5733040 | 08801637 | 6507131 |
| 08801643 | 6502725 | 08801673 | 5567017 | 08801675 | 6481160 |
| 08801705 | 6474654 | 08801709 | 6625113 | 08801718 | 6507666 |
| 08801735 | 5330814 | 08801794 | 6646126 | 08801803 | 6288167 |
| 08801831 | 5965815 | 08801850 | 5724500 | 08801851 | 6650728 |
| 08801853 | 6520959 | 08801869 | 5740001 | 08801946 | 5939351 |
| 08801949 | 5550207 | 08801960 | 5711897 | 08801971 | 6167122 |
| 08801973 | 6533258 | 08801977 | 6709163 | 08801999 | 6565414 |
| 08802010 | 6617107 | 08802031 | 6685849 | 08802050 | 6526294 |
| 08802055 | 6160453 | 08802087 | 6709164 | 08802147 | 5356225 |
| 08802165 | 5850377 | 08802172 | 6122253 | 08802213 | 6701053 |
| 08802232 | 5514293 | 08802241 | 6575626 | 08802242 | 5793135 |
| 08802243 | 6107018 | 08802245 | 6540631 | 08802261 | 6704988 |
| 08802272 | 6559795 | 08802306 | 6608318 | 08802313 | 5349840 |
| 08802314 | 5753037 | 08802317 | 80033, 5874 | 08802324 | 6139903 |
| 08802333 | 5406790 | 08802335 | 6275566 | 08802337 | 6883830 |
| 08802357 | 6518584 | 08802377 | 6513644 | 08802381 | 6592398 |
| 08802487 | 5924864 | 08802492 | 5893973 | 08802513 | 5616094 |
| 08802515 | 6004286 | 08802519 | 6586901 | 08802520 | 6411483 |
| 08802546 | 6004287 | 08802555 | 5351507 | 08802599 | 6691884 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08802606 | 5942752 | 08802630 | 6526297 | 08802633 | 6653780 |
| 08802638 | 6547579 | 08802663 | 6513645 | 08802666 | 6151428 |
| 08802686 | 6696678 | 08802694 | 6586902 | 08802697 | 6660194 |
| 08802698 | 5652736 | 08802706 | 6621196 | 08802811 | 5904006 |
| 08802821 | 6167125 | 08802858 | 6394767 | 08802862 | 6669331 |
| 08802868 | 6049080 | 08802881 | 6608319 | 08802888 | 6700916 |
| 08802895 | 6484102 | 08802898 | 6483535 | 08802906 | 94166 |
| 08802913 | 6566751 | 08802948 | 6504110 | 08802966 | 6107021 |
| 08802969 | 6575627 | 08802972 | 5954770 | 08802999 | 6472599 |
| 08803024 | 5724502 | 08803067 | 6552008 | 08803082 | 6442069 |
| 08803085 | 5737441 | 08803091 | 6181425 | 08803096 | 5793136 |
| 08803116 | 6499447 | 08803129 | 6394768 | 08803153 | 6858428 |
| 08803179 | 5810681 | 08803214 | 6660752 | 08803234 | 5735468 |
| 08803266 | 6500673 | 08803281 | 6481163 | 08803288 | 5395062 |
| 08802892 | 5388179 | 08803300 | 6513646 | 08803308 | 6566752 |
| 08803327 | 5460751 | 08803328 | 5535906 | 08803383 | 5355458 |
| 08803401 | 6210814 | 08803449 | 6701056 | 08803467 | 5893975 |
| 08803473 | 6552009 | 08803490 | 6317365 | 08803528 | 5965818 |
| 08803566 | 6617110 | 08803593 | 6511025 | 08803611 | 6344106 |
| 08803637 | 7469152 | 08803660 | 5347923 | 08803690 | 6473222 |
| 08803691 | 5550209 | 08803695 | 6544107 | 08803763 | 6605924 |
| 08803772 | 6472600 | 08803773 | 5657508 | 08803782 | 5802729 |
| 08803803 | 6499448 | 08803821 | 5859124 | 08803851 | 6552010 |
| 08803852 | 5401239 | 08803875 | 5756834 | 08803891 | 6693795 |
| 08803929 | 6649283 | 08803946 | 6630640 | 08803947 | 6606078 |
| 08803959 | 49862 | 08803978 | 6660195 | 08803983 | 5355493 |
| 08804005 | 5793137 | 08804010 | 5724503 | 08804012 | 5724504 |
| 08804027 | 6650731 | 08804044 | 5333008 | 08804045 | 5429461 |
| 08804074 | 6572489 | 08804116 | 6653781 | 08804118 | 6332230 |
| 08804160 | 6565415 | 08804186 | 5456571 | 08804238 | 5601257 |
| 08804244 | 5349841 | 08804246 | 6470016 | 08804260 | 5331457 |
| 08804297 | 5735469 | 08804320 | 6092658 | 08804338 | 6520962 |
| 08804349 | 6715191 | 08804361 | 5850378 | 08804367 | 6499449 |
| 08804416 | 5514294 | 08804515 | 5478430 | 08804518 | 5907057 |
| 08804528 | 6470017 | 08804543 | 5601258 | 08804565 | 6621197 |
| 08804605 | 6682781 | 08804644 | 6612208 | 08804648 | 6685850 |
| 08804653 | 5735470 | 08804667 | 6541024 | 08804683 | 5942756 |
| 08804763 | 6511026 | 08804770 | 5413263 | 08804778 | 6646364 |
| 08804800 | 6139907 | 08804853 | 5810697 | 08804865 | 6481164 |
| 08804883 | 6552011 | 08804951 | 6646365 | 08804955 | 6590006 |
| 08804994 | 6588070 | 08805030 | 5904008 | 08805083 | 18168 |
| 08805174 | 6257683 | 08805411 | 5924866 | 08805412 | 5656072 |
| 08805415 | 5901661 | 08805420 | 6690672 | 08805455 | 5657509 |
| 08805497 | 6615130 | 08805525 | 5986394 | 08805564 | 6660197 |
| 08805586 | 5413264 | 08805666 | 6540632 | 08805690 | 6004258 |
| 08805749 | 5356229 | 08805788 | 5724505 | 08805791 | 6511606 |
| 08805798 | 6533261 | 08805823 | 6667918 | 08805824 | 5413265 |
| 08805877 | 5971117 | 08805890 | 6537465 | 08805914 | 5812637 |
| 08805952 | 5904009 | 08805956 | 6621200 | 08805957 | 6507134 |
| 08805984 | 5490408 | 08805990 | 5965822 | 08805994 | 6511027 |
| 08806009 | 6257684 | 08806013 | 6575628 | 08806015 | 5657510 |
| 08806027 | 5621340 | 08806041 | 6593029 | 08806058 | 5478448 |
| 08806102 | 30100 | 08806148 | 5490409 | 08806152 | 6456511 |
| 08806186 | 5389303 | 08806207 | 6586904 | 08806218 | 5694420 |
| 08806224 | 6615131 | 08806231 | 5863957 | 08806237 | 6115472 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08806240 | 6092439 | 08806293 | 6593030 | 08806299 | 6551374 |
| 08806309 | 6364421 | 08806313 | 6441655 | 08806316 | 7462300 |
| 08806323 | 5850379 | 08806324 | 5389304 | 08806325 | 6477950 |
| 08806337 | 6332232 | 08806354 | 6301940 | 08806393 | 5398041 |
| 08806397 | 95168 | 08806408 | 6001201 | 08806468 | 5349842 |
| 08806471 | 5711900 | 08806476 | 6021276 | 08806487 | 6408450 |
| 08806489 | 6660753 | 08806514 | 6711215 | 08806536 | 6568667 |
| 08806547 | 6603181 | 08806612 | 6288170 | 08806617 | 6567166 |
| 08806623 | 6579876 | 08806640 | 6605926 | 08806649 | 5850380 |
| 08806656 | 6636333 | 08806708 | 6204185 | 08806712 | 6125006 |
| 08806771 | 5398042 | 08806791 | 5880072 | 08806798 | 6562129 |
| 08806831 | 14712 | 08806833 | 6566753 | 08806863 | 6271907 |
| 08806875 | 6071777 | 08806907 | 6472602 | 08806915 | 6540633 |
| 08806918 | 5786497 | 08806921 | 5965823 | 08806940 | 5893976 |
| 08806978 | 6575161 | 08807002 | 6151430 | 08807004 | 5331459 |
| 08807005 | 5514295 | 08807007 | 6669332 | 08807008 | 6653782 |
| 08807035 | 5456572 | 08807058 | 6358900 | 08807059 | 6502727 |
| 08807091 | 6167128 | 08807114 | 6628052 | 08807132 | 6656775 |
| 08807143 | 6615132 | 08807175 | 6543040 | 08807191 | 5621341 |
| 08807199 | 6301943 | 08807232 | 6288171 | 08807233 | 6592401 |
| 08807271 | 6663535 | 08807303 | 6332233 | 08807306 | 5413267 |
| 08807343 | 6092440 | 08807360 | 6181427 | 08807385 | 5535909 |
| 08807397 | 6288172 | 08807417 | 6626043 | 08807430 | 5850381 |
| 08807431 | 6611564 | 08807486 | 5986676 | 08807491 | 5756836 |
| 08807568 | 6667380 | 08807588 | 5954771 | 08807596 | 5406793 |
| 08807615 | 5880073 | 08807642 | 5859125 | 08807646 | 6107022 |
| 08807647 | 6435353 | 08807670 | 5570511 | 08807688 | 6599910 |
| 08807710 | 6615133 | 08807711 | 5810660 | 08807741 | 6480564 |
| 08807829 | 5408551 | 08807830 | 5550211 | 08807837 | 5733045 |
| 08807850 | 5656075 | 08807885 | 6049082 | 08807900 | 6456513 |
| 08807901 | 5509073 | 08807952 | 5793140 | 08807970 | 5373001 |
| 08807991 | 5355496 | 08808001 | 6660199 | 08808027 | 6656776 |
| 08808036 | 6646127 | 08808037 | 5756837 | 08808052 | 5802731 |
| 08808059 | 6473223 | 08808067 | 6499710 | 08808100 | 5616106 |
| 08808125 | 6524492 | 08808155 | 5724506 | 08808180 | 5331460 |
| 08808188 | 6691887 | 08808210 | 6628053 | 08808225 | 23297 |
| 08808255 | 5597675 | 08808266 | 6563595 | 08808279 | 6477970 |
| 08808290 | 5954772 | 08808319 | 5954773 | 08808327 | 6685851 |
| 08808349 | 6579877 | 08808356 | 6424406 | 08808445 | 6524493 |
| 08808463 | 5793142 | 08808471 | 72982 | 08808472 | 6424407 |
| 08808493 | 6615134 | 08808542 | 6660200 | 08808584 | 5694421 |
| 08808586 | 5429462 | 08808604 | 6500676 | 08808625 | 6663536 |
| 08808664 | 6028789 | 08808679 | 6675285 | 08808693 | 6599911 |
| 08808753 | 77567 | 08808764 | 6301944 | 08808857 | 5733046 |
| 08808874 | 5451249 | 08808879 | 6528730 | 08808883 | 5460752 |
| 08808887 | 6504111 | 08808928 | 5810706 | 08808933 | 6075729 |
| 08808977 | 5942760 | 08809023 | 6701058 | 08809050 | 5597676 |
| 08809066 | 5986678 | 08809159 | 5786500 | 08809165 | 5903991 |
| 08809223 | 6460997 | 08809229 | 38068 | 08809236 | 6671004 |
| 08809259 | 5401243 | 08809309 | 6667919 | 08809339 | 6195030 |
| 08809344 | 6711717 | 08809458 | 6167130 | 08809463 | 6677937 |
| 08809492 | 5351509 | 08809511 | 6565417 | 08809513 | 5880074 |
| 08809538 | 6266153 | 08809549 | 6611566 | 08809558 | 6373356 |
| 08809581 | 6599912 | 08809602 | 6682783 | 08809636 | 6310953 |
| 08809685 | 6499450 | 08809715 | 6575173 | 08809766 | 5863137 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08809782 | 5389307 | 08809809 | 5832452 | 08809864 | 6565418 |
| 08809884 | 5509075 | 08809909 | 6701059 | 08809925 | 6653783 |
| 08809927 | 6590008 | 08809946 | 6606389 | 08809955 | 6575193 |
| 08809973 | 6204187 | 08809986 | 5810709 | 08810009 | 6638999 |
| 08810048 | 5924869 | 08810058 | 6210816 | 08810101 | 6691890 |
| 08810119 | 6122257 | 08810140 | 6566756 | 08810183 | 6643675 |
| 08810230 | 5333012 | 08810327 | 6672025 | 08810348 | 6346496 |
| 08810379 | 5863139 | 08810383 | 5724507 | 08810400 | 6560132 |
| 08810401 | 6603182 | 08810431 | 5901662 | 08810440 | 6669335 |
| 08810449 | 6195031 | 08810450 | 5924870 | 08810467 | 5786501 |
| 08810472 | 6560133 | 08810490 | 6115476 | 08810498 | 5986679 |
| 08810601 | 6630643 | 08810668 | 6271909 | 08810692 | 6691891 |
| 08810725 | 6660201 | 08810786 | 6067519 | 08810801 | 6599914 |
| 08810859 | 6583398 | 08810864 | 6566757 | 08810922 | 6590009 |
| 08810930 | 6689235 | 08810955 | 6139910 | 08810980 | 6470019 |
| 08810998 | 6667381 | 08811055 | 5601262 | 08811058 | 6499738 |
| 08811059 | 6507136 | 08811071 | 6649885 | 08811079 | 6649871 |
| 08811081 | 6004288 | 08811093 | 6606390 | 08811113 | 6715193 |
| 08811169 | 5616108 | 08811184 | 5456573 | 08811185 | 6667920 |
| 08811186 | 6709166 | 08811207 | 6151433 | 08811238 | 6001203 |
| 08811301 | 6507670 | 08811320 | 6364424 | 08811346 | 6544726 |
| 08811358 | 5901663 | 08811365 | 6071778 | 08811371 | 5819639 |
| 08811448 | 6500312 | 08811451 | 6271910 | 08811474 | 5535913 |
| 08811478 | 6582994 | 08811498 | 5880075 | 08811507 | 5398045 |
| 08811525 | 5793146 | 08811526 | 6461226 | 08811533 | 6288177 |
| 08811545 | 6441658 | 08811557 | 6515085 | 08811573 | 6107024 |
| 08811579 | 5656082 | 08811580 | 5333014 | 08811616 | 6001204 |
| 08811620 | 6456514 | 08811625 | 6075730 | 08811644 | 6565419 |
| 08811645 | 6700919 | 08811666 | 6711220 | 08811704 | 6071780 |
| 08811709 | 6761914 | 08811728 | 5859110 | 08811787 | 6001205 |
| 08811804 | 5373005 | 08811814 | 6846871 | 08811817 | 6424410 |
| 08811823 | 6566758 | 08811845 | 6456515 | 08811908 | 6584579 |
| 08811931 | 6139911 | 08811941 | 5621345 | 08811979 | 5863141 |
| 08812009 | 6499740 | 08812010 | 6639481 | 08812024 | 6488436 |
| 08812053 | 6690677 | 08812056 | 6346498 | 08812063 | 5907061 |
| 08812067 | 6629449 | 08812083 | 5525200 | 08812085 | 6504112 |
| 08812128 | 6700920 | 08812154 | 5535914 | 08812164 | 5460755 |
| 08812180 | 6593032 | 08812181 | 6518587 | 08812186 | 5388182 |
| 08812199 | 6001206 | 08812214 | 5903942 | 08812215 | 6021278 |
| 08812230 | 6728818 | 08812273 | 5550213 | 08812282 | 6711718 |
| 08812316 | 6507671 | 08812323 | 5519216 | 08812336 | 5429464 |
| 08812359 | 6513647 | 08812377 | 5601264 | 08812389 | 5819640 |
| 08812391 | 6562131 | 08812404 | 6575206 | 08812406 | 6477971 |
| 08812407 | 6256784 | 08812424 | 5519217 | 08812434 | 6480566 |
| 08812440 | 6092445 | 08812455 | 5509076 | 08812510 | 6584409 |
| 08812511 | 6568668 | 08812512 | 5880078 | 08812513 | 6210820 |
| 08812519 | 6243158 | 08812545 | 5451253 | 08812554 | 5708839 |
| 08812598 | 5413254 | 08812605 | 6181430 | 08812636 | 6470020 |
| 08812655 | 6663537 | 08812664 | 6701922 | 08812681 | 6484107 |
| 08812701 | 6213608 | 08812711 | 6624547 | 08812719 | 5863142 |
| 08812734 | 6139912 | 08812783 | 6288179 | 08812865 | 5570516 |
| 08812866 | 5456575 | 08812869 | 6364426 | 08812874 | 6604659 |
| 08812876 | 5986400 | 08812880 | 5401245 | 08812890 | 6656779 |
| 08812892 | 5819641 | 08812919 | 5408034 | 08812934 | 6362146 |
| 08812953 | 6518588 | 08812978 | 5733048 | 08813007 | 6555328 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08813010 | 6523276 | 08813034 | 6075731 | 08813035 | 6004066 |
| 08813056 | 6518589 | 08813086 | 5971119 | 08813096 | 5601265 |
| 08813119 | 6204189 | 08813148 | 5333016 | 08813149 | 83495 |
| 08813153 | 5440514 | 08813156 | 6266155 | 08813187 | 6049085 |
| 08813204 | 6481167 | 08813225 | 6394771 | 08813254 | 5388183 |
| 08813283 | 5349847 | 08813284 | 6628054 | 08813303 | 5724508 |
| 08813304 | 5408553 | 08813316 | 6504114 | 08813372 | 6092446 |
| 08813393 | 6628055 | 08813395 | 6653785 | 08813399 | 5793148 |
| 08813428 | 6222335 | 08813449 | 6654242 | 08813450 | 6590011 |
| 08813473 | 6543016 | 08813503 | 7187362 | 08813518 | 6689239 |
| 08813539 | 6477973 | 08813547 | 6715197 | 08813554 | 6874758 |
| 08813602 | 6709169 | 08813627 | 5986401 | 08813656 | 6575208 |
| 08813693 | 5550214 | 08813711 | 6151435 | 08813714 | 6592405 |
| 08813744 | 6544109 | 08813760 | 6715198 | 08813771 | 5901664 |
| 08813772 | 6639000 | 08813858 | 94505 | 08813866 | 6122238 |
| 08813877 | 5819642 | 08813922 | 6222336 | 08813942 | 6588076 |
| 08813990 | 6435357 | 08813996 | 6612216 | 08814019 | 6656780 |
| 08814026 | 6474658 | 08814028 | 5340884 | 08814033 | 6500313 |
| 08814039 | 5395066 | 08814102 | 5413271 | 08814120 | 5509078 |
| 08814143 | 5567023 | 08814164 | 6364427 | 08814166 | 5413272 |
| 08814169 | 6575629 | 08814175 | 6513648 | 08814178 | 6667373 |
| 08814190 | 6670346 | 08814213 | 6560134 | 08814219 | 6332237 |
| 08814223 | 5408554 | 08814262 | 6562133 | 08814268 | 6441660 |
| 08814350 | 6461229 | 08814377 | 5398048 | 08814381 | 5793150 |
| 08814435 | 6606391 | 08814481 | 5356234 | 08814485 | 5907063 |
| 08814540 | 6701061 | 08814543 | 6599920 | 08814554 | 6540638 |
| 08814572 | 6630646 | 08814579 | 5954778 | 08814582 | 5373006 |
| 08814621 | 6151437 | 08814625 | 5893981 | 08814660 | 6537468 |
| 08814678 | 5616110 | 08814682 | 6878586 | 08814702 | 5478455 |
| 08814704 | 5737486 | 08814730 | 6526302 | 08814733 | 6628057 |
| 08814736 | 6646845 | 08814737 | 5965828 | 08814743 | 6049088 |
| 08814763 | 7461517 | 08814771 | 5490413 | 08814836 | 6507140 |
| 08814840 | 6715199 | 08814853 | 5657517 | 08814868 | 6646846 |
| 08814939 | 6540035 | 08814943 | 6608287 | 08814974 | 6566759 |
| 08814995 | 5333017 | 08814997 | 6523277 | 08815009 | 5349850 |
| 08815018 | 5331463 | 08815080 | 6257681 | 08815115 | 6346500 |
| 08815167 | 6115481 | 08815186 | 6310956 | 08815239 | 6646367 |
| 08815243 | 6071784 | 08815321 | 5460756 | 08815330 | 6621206 |
| 08815354 | 6317369 | 08815388 | 6646847 | 08815445 | 5356236 |
| 08815457 | 5737487 | 08815471 | 5359546 | 08815512 | 6513649 |
| 08815545 | 6520966 | 08815576 | 6624548 | 08815598 | 6675287 |
| 08815614 | 6526303 | 08815621 | 6518349 | 08815629 | 6584372 |
| 08815643 | 6021280 | 08815660 | 6691892 | 08815668 | 6690678 |
| 08815680 | 5903992 | 08815702 | 5408036 | 08815706 | 6639483 |
| 08815707 | 6617113 | 08815708 | 6485181 | 08815715 | 6590012 |
| 08815720 | 5735476 | 08815761 | 6092448 | 08815820 | 6575209 |
| 08815844 | 6526304 | 08815857 | 5519219 | 08815876 | 5401248 |
| 08815877 | 6660203 | 08815916 | 6646848 | 08815921 | 5942763 |
| 08815931 | 6533263 | 08815933 | 6877394 | 08815955 | 5694424 |
| 08815956 | 6582996 | 08815976 | 6685854 | 08815981 | 6650733 |
| 08815995 | 6629450 | 08816000 | 6473225 | 08816005 | 6656781 |
| 08816018 | 5802736 | 08816023 | 6704994 | 08816045 | 6500679 |
| 08816051 | 5832456 | 08816062 | 5389308 | 08816073 | 6677938 |
| 08816098 | 6346501 | 08816121 | 6660756 | 08816125 | 5490414 |
| 08816127 | 6543027 | 08816134 | 5519220 | 08816135 | 6667921 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08816137 | 6537471 | 08816148 | 6028791 | 08816158 | 5333018 |
| 08816160 | 6213612 | 08816171 | 6626047 | 08816173 | 5373007 |
| 08816282 | 5351512 | 08816337 | 6139915 | 08816376 | 5819644 |
| 08816403 | 6364428 | 08816428 | 6568671 | 08816445 | 6568672 |
| 08816470 | 6866837 | 08816489 | 6210822 | 08816509 | 6034177 |
| 08816573 | 6669337 | 08816586 | 6701924 | 08816614 | 5359549 |
| 08816616 | 7437718 | 08816693 | 6667382 | 08816731 | 6243160 |
| 08816741 | 6876052 | 08816770 | 6485182 | 08816829 | 6583399 |
| 08816842 | 6711719 | 08816843 | 6660757 | 08816847 | 5347929 |
| 08816849 | 5529694 | 08816885 | 5401249 | 08816911 | 6632497 |
| 08816932 | 6495855 | 08816983 | 5349853 | 08817009 | 5388184 |
| 08817048 | 6646849 | 08817070 | 6611569 | 08817100 | 5986683 |
| 08817110 | 6071785 | 08817113 | 6560136 | 08817148 | 6653786 |
| 08817149 | 6660758 | 08817155 | 6530127 | 08817230 | 6590013 |
| 08817260 | 6663539 | 08817359 | 6608322 | 08817362 | 6583400 |
| 08817407 | 6523279 | 08817422 | 5848020 | 08817440 | 5351513 |
| 08817458 | 5786504 | 08817498 | 6715201 | 08817505 | 6480568 |
| 08817510 | 5514298 | 08817513 | 5429466 | 08817540 | 6590014 |
| 08817541 | 6649286 | 08817546 | 5451255 | 08817549 | 5942764 |
| 08817557 | 6660204 | 08817564 | 6555329 | 08817578 | 6603183 |
| 08817593 | 5616113 | 08817594 | 6643677 | 08817598 | 5478458 |
| 08817605 | 6559801 | 08817666 | 5606919 | 08817667 | 6001209 |
| 08817668 | 84474 | 08817671 | 6151439 | 08817700 | 7465745 |
| 08817719 | 6377343 | 08817731 | 6408456 | 08817739 | 6540641 |
| 08817766 | 6435361 | 08817768 | 6593034 | 08817795 | 6632498 |
| 08817838 | 6626048 | 08817844 | 6667384 | 08817846 | 6434785 |
| 08817874 | 5514299 | 08817923 | 6653787 | 08817925 | 5349854 |
| 08817941 | 5347932 | 08817967 | 5907032 | 08817976 | 6195036 |
| 08818005 | 6588077 | 08818056 | 6507672 | 08818060 | 6562134 |
| 08818061 | 5570520 | 08818069 | 6606085 | 08818086 | 5907047 |
| 08818095 | 6649886 | 08818100 | 6195039 | 08818106 | 6575210 |
| 08818117 | 6346502 | 08818140 | 6565423 | 08818146 | 6495856 |
| 08818157 | 5859134 | 08818208 | 5406788 | 08818228 | 6030735 |
| 08818236 | 6544728 | 08818256 | 5333020 | 08818268 | 6593035 |
| 08818278 | 6541032 | 08818292 | 6608323 | 08818295 | 5478459 |
| 08818346 | 5987331 | 08818348 | 6271912 | 08818426 | 6154375 |
| 08818452 | 6317372 | 08818467 | 5810718 | 08818477 | 6004068 |
| 08818538 | 6317373 | 08818540 | 6526305 | 08818551 | 5965830 |
| 08818577 | 6608324 | 08818579 | 6030737 | 08818594 | 6621207 |
| 08818603 | 6049089 | 08818619 | 6474659 | 08818654 | 6481170 |
| 08818702 | 6599922 | 08818704 | 5601267 | 08818712 | 5893985 |
| 08818716 | 5801999 | 08818764 | 5460759 | 08818798 | 6685856 |
| 08818818 | 5724509 | 08818836 | 6646851 | 08818847 | 5893986 |
| 08818861 | 6630648 | 08818867 | 6434786 | 08818903 | 82997 |
| 08818913 | 6575631 | 08818919 | 6544718 | 08818927 | 6115484 |
| 08818931 | 6590015 | 08818937 | 6709176 | 08818956 | 6424415 |
| 08819006 | 7469364 | 08819018 | 5333021 | 08819070 | 5398050 |
| 08819119 | 6034179 | 08819141 | 6373363 | 08819150 | 6611570 |
| 08819157 | 79982, 5931 | 08819160 | 5835485 | 08819196 | 6572494 |
| 08819202 | 6049090 | 08819225 | 5567027 | 08819226 | 5954783 |
| 08819266 | 6606086 | 08819276 | 6672028 | 08819339 | 6681877 |
| 08819346 | 6649264 | 08819347 | 5483869 | 08819374 | 6606087 |
| 08819408 | 5535921 | 08819415 | 6004069 | 08819435 | 6615139 |
| 08819437 | 6606088 | 08819444 | 5395072 | 08819467 | 6579879 |
| 08819502 | 6701064 | 08819503 | 6275568 | 08819505 | 5939361 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08819516 | 5388186 | 08819569 | 5708842 | 08819578 | 6271914 |
| 08819607 | 5519221 | 08819624 | 5656091 | 08819627 | 6696684 |
| 08819628 | 5389309 | 08819690 | 6480570 | 08819698 | 6495857 |
| 08819709 | 6305381 | 08819712 | 6669338 | 08819765 | 6483538 |
| 08819829 | 5395073 | 08819858 | 6700923 | 08819920 | 6533266 |
| 08819991 | 6715203 | 08820025 | 6362149 | 08820082 | 6567171 |
| 08820102 | 5868160 | 08820104 | 6605932 | 08820108 | 5907065 |
| 08820130 | 7471872 | 08820141 | 6568676 | 08820146 | 6677941 |
| 08820152 | 5810720 | 08820170 | 6669339 | 08820177 | 6660760 |
| 08820178 | 6484113 | 08820235 | 6603184 | 08820279 | 6667385 |
| 08820281 | 6693801 | 08820321 | 6394776 | 08820356 | 5850386 |
| 08820361 | 6500315 | 08820376 | 6709177 | 08820385 | 6584580 |
| 08820417 | 5924875 | 08820420 | 6663541 | 08820433 | 6608325 |
| 08820474 | 6562135 | 08820479 | 5401254 | 08820485 | 6160457 |
| 08820492 | 5656092 | 08820521 | 6394777 | 08820540 | 6222339 |
| 08820550 | 6544719 | 08820570 | 5575978 | 08820590 | 6592410 |
| 08820593 | 5395074 | 08820598 | 6271917 | 08820601 | 5460760 |
| 08820602 | 5601269 | 08820634 | 6715204 | 08820654 | 5656093 |
| 08820686 | 6646852 | 08820692 | 6559804 | 08820707 | 6222340 |
| 08820720 | 6654247 | 08820732 | 5893988 | 08820743 | 6523282 |
| 08820764 | 6691896 | 08820766 | 6696685 | 08820769 | 5401255 |
| 08820780 | 6461231 | 08820811 | 7450456 | 08820820 | 5389310 |
| 08820876 | 6456485 | 08820881 | 6071788 | 08820901 | 6701066 |
| 08820929 | 6685858 | 08820938 | 5356239 | 08820939 | 6092452 |
| 08820957 | 5802002 | 08820975 | 5509080 | 08820977 | 6507674 |
| 08820990 | 5694425 | 08820994 | 5395076 | 08821080 | 6310960 |
| 08821092 | 6605933 | 08821099 | 6540643 | 08821103 | 6478213 |
| 08821106 | 5724511 | 08821113 | 5954784 | 08821127 | 6001198 |
| 08821128 | 5793155 | 08821129 | 6646853 | 08821135 | 6605934 |
| 08821139 | 5597682 | 08821140 | 5656094 | 08821176 | 6477976 |
| 08821182 | 6540644 | 08821188 | 5408557 | 08821203 | 5401256 |
| 08821210 | 6434787 | 08821238 | 6649276 | 08821253 | 6588078 |
| 08821265 | 5519222 | 08821269 | 6470022 | 08821276 | 6624550 |
| 08821277 | 5986405 | 08821282 | 6533267 | 08821294 | 6568677 |
| 08821296 | 6434788 | 08821314 | 6653790 | 08821339 | 6715205 |
| 08821340 | 6701067 | 08821355 | 6456518 | 08821364 | 6646854 |
| 08821370 | 5483872 | 08821378 | 6654248 | 08821413 | 6656784 |
| 08821414 | 6474660 | 08821418 | 6456519 | 08821432 | 6566761 |
| 08821433 | 6533268 | 08821445 | 5737491 | 08821473 | 6167136 |
| 08821494 | 6001210 | 08821496 | 6711722 | 08821515 | 6701068 |
| 08821537 | 6461000 | 08821543 | 5395077 | 08821558 | 6528734 |
| 08821563 | 6632500 | 08821568 | 6107035 | 08821587 | 5347934 |
| 08821599 | 6537474 | 08821611 | 6004071 | 08821612 | 6621208 |
| 08821624 | 6151440 | 08821662 | 5349856 | 08821696 | 5954785 |
| 08821710 | 6543042 | 08821716 | 6160460 | 08821719 | 5694426 |
| 08821739 | 6630649 | 08821783 | 6592412 | 08821794 | 6670349 |
| 08821809 | 6560139 | 08821832 | 6675288 | 08821849 | 6639484 |
| 08821866 | 6660762 | 08821869 | 6854374 | 08821901 | 6711723 |
| 08821906 | 6579880 | 08821910 | 6071790 | 08821928 | 6689246 |
| 08821957 | 6481172 | 08821983 | 6213618 | 08822025 | 6566762 |
| 08822048 | 6021283 | 08822055 | 6709178 | 08822135 | 6154376 |
| 08822179 | 6874401 | 08822186 | 5388188 | 08822194 | 5373010 |
| 08822199 | 5616118 | 08822239 | 5575980 | 08822242 | 23923 |
| 08822279 | 6667923 | 08822292 | 6567172 | 08822310 | 5904012 |
| 08822329 | 5786506 | 08822340 | 6256789 | 08822343 | 6551381 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08822356 | 6524496 | 08822358 | 6690681 | 08822373 | 6474661 |
| 08822430 | 5621353 | 08822435 | 5786507 | 08822438 | 6500681 |
| 08822469 | 6605935 | 08822480 | 6639485 | 08822505 | 5863144 |
| 08822507 | 6628061 | 08822525 | 6654249 | 08822563 | 6604661 |
| 08822583 | 5413277 | 08822584 | 5490426 | 08822592 | 6075739 |
| 08822623 | 6478215 | 08822645 | 6411491 | 08822664 | 5388189 |
| 08822677 | 6030741 | 08822704 | 5724512 | 08822714 | 6630650 |
| 08822719 | 6572496 | 08822723 | 5835489 | 08822762 | 5606926 |
| 08822802 | 5401257 | 08822824 | 5429469 | 08822844 | 5737492 |
| 08822862 | 6646855 | 08822864 | 6704996 | 08822889 | 5904013 |
| 08822892 | 6677942 | 08822894 | 5939363 | 08822931 | 5395079 |
| 08822936 | 6167108 | 08822969 | 6499744 | 08822986 | 6646856 |
| 08823014 | 6649888 | 08823024 | 6715208 | 08823027 | 5954786 |
| 08823037 | 6524486 | 08823039 | 5774301 | 08823043 | 6484116 |
| 08823044 | 6565426 | 08823098 | 6543044 | 08823123 | 6154378 |
| 08823131 | 5939365 | 08823146 | 6480572 | 08823147 | 6518594 |
| 08823167 | 6604663 | 08823171 | 5924876 | 08823183 | 6346 |
| 08823194 | 6001213 | 08823205 | 6671011 | 08823222 | 6537475 |
| 08823268 | 5986407 | 08823276 | 6075740 | 08823287 | 5601272 |
| 08823300 | 6715209 | 08823345 | 6693805 | 08823360 | 5349857 |
| 08823368 | 6499452 | 08823380 | 6461002 | 08823413 | 6288173 |
| 08823416 | 6689247 | 08823432 | 5535923 | 08823439 | 6495858 |
| 08823555 | 6701929 | 08823562 | 5395080 | 08823564 | 6461232 |
| 08823585 | 5401258 | 08823589 | 6592413 | 08823605 | 6586898 |
| 08823607 | 6669342 | 08823620 | 6500682 | 08823644 | 5711906 |
| 08823665 | 5389312 | 08823708 | 6653792 | 08823759 | 6677943 |
| 08823764 | 6495859 | 08823776 | 6548045 | 08823800 | 5478461 |
| 08823927 | 6649862 | 08823950 | 6608327 | 08823964 | 6537476 |
| 08824000 | 5471448 | 08824029 | 6491909 | 08824056 | 6582998 |
| 08824147 | 6632501 | 08824162 | 5483875 | 08824186 | 6715210 |
| 08824270 | 6028794 | 08824287 | 6364436 | 08824327 | 5893989 |
| 08824382 | 6632503 | 08824505 | 6621210 | 08824518 | 6472610 |
| 08824536 | 6332243 | 08824543 | 6301950 | 08824603 | 6639486 |
| 08824604 | 5907920 | 08824615 | 6599924 | 08824675 | 5810722 |
| 08824697 | 6526307 | 08824751 | 6441670 | 08824756 | 6572497 |
| 08824779 | 5986693 | 08824870 | 5708843 | 08824885 | 6701071 |
| 08824945 | 5832460 | 08824951 | 5347936 | 08824980 | 6639487 |
| 08825027 | 6021284 | 08825028 | 6222345 | 08825029 | 6588079 |
| 08825070 | 6700927 | 08825088 | 5550227 | 08825093 | 6362150 |
| 08825108 | 6667926 | 08825110 | 6316384 | 08825131 | 6424420 |
| 08825135 | 6533270 | 08825154 | 6584581 | 08825197 | 6606091 |
| 08825222 | 6461233 | 08825235 | 6654251 | 08825259 | 6646370 |
| 08825302 | 6681879 | 08825340 | 6575215 | 08825347 | 6649288 |
| 08825348 | 6533271 | 08825397 | 6649289 | 08825416 | 6507144 |
| 08825421 | 5413279 | 08825455 | 6599926 | 08825520 | 5575982 |
| 08825523 | 5724514 | 08825527 | 5347937 | 08825555 | 6824575 |
| 08825578 | 6275579 | 08825579 | 5395081 | 08825583 | 6626051 |
| 08825612 | 5514305 | 08825663 | 5724516 | 08825664 | 6672029 |
| 08825696 | 6617116 | 08825717 | 6675290 | 08825718 | 6411492 |
| 08825722 | 6555332 | 08825733 | 6728793 | 08825751 | 5802006 |
| 08825775 | 6305386 | 08825779 | 6411493 | 08825810 | 6266159 |
| 08825814 | 5519226 | 08825825 | 5708844 | 08825829 | 6518597 |
| 08825835 | 6660207 | 08825839 | 6266160 | 08825848 | 6122262 |
| 08825849 | 6167137 | 08825850 | 6461004 | 08825866 | 5737493 |
| 08825868 | 6715211 | 08825904 | 5373011 | 08825911 | 5986408 |

**Reason for Objection of claims listed below: Uncertified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08825941 | 6548046 | | 08825942 | 6107037 | | 08825949 | 5850391 |
| 08825960 | 6499454 | | 08825975 | 6654252 | | 08825990 | 6515061 |
| 08825998 | 6495861 | | 08826004 | 5786510 | | 08826007 | 6667392 |
| 08826016 | 6870836 | | 08826043 | 6487966 | | 08826062 | 6691898 |
| 08826099 | 5954787 | | 08826102 | 6520969 | | 08826103 | 5606930 |
| 08826108 | 6711726 | | 08826131 | 6470025 | | 08826150 | 6582999 |
| 08826156 | 6373370 | | 08826220 | 5756845 | | 08826225 | 5656097 |
| 08826238 | 6266161 | | 08826243 | 6566764 | | 08826255 | 5536727 |
| 08826259 | 6518598 | | 08826285 | 6547582 | | 08826286 | 5616122 |
| 08826288 | 6499737 | | 08826302 | 5954788 | | 08826307 | 6584582 |
| 08826315 | 5349858 | | 08826332 | 6627683 | | 08826336 | 6649889 |
| 08826376 | 5963474 | | 08826389 | 6693807 | | 08826423 | 6346504 |
| 08826424 | 6646132 | | 08826436 | 5490427 | | 08826440 | 6487967 |
| 08826446 | 5802007 | | 08826471 | 6567174 | | 08826474 | 6544729 |
| 08826477 | 6373371 | | 08826484 | 5606931 | | 08826495 | 5606932 |
| 08826520 | 5349820 | | 08826521 | 5850392 | | 08826531 | 5850394 |
| 08826540 | 5756847 | | 08826594 | 6195043 | | 08826598 | 6854565 |
| 08826611 | 5954789 | | 08826626 | 6660209 | | 08826631 | 6473722 |
| 08826635 | 6507676 | | 08826664 | 6125015 | | 08826677 | 5711907 |
| 08826684 | 5359557 | | 08826690 | 6500317 | | 08826705 | 6672030 |
| 08826712 | 6377350 | | 08826742 | 6551360 | | 08826747 | 6446073 |
| 08826757 | 5819650 | | 08826769 | 6243166 | | 08826780 | 6533272 |
| 08826799 | 6612224 | | 08826803 | 5333025 | | 08826804 | 6472612 |
| 08826806 | 6472613 | | 08826830 | 5483878 | | 08826857 | 6575640 |
| 08826869 | 6701931 | | 08826922 | 5859141 | | 08826937 | 6473227 |
| 08826946 | 5406661 | | 08826952 | 6639488 | | 08826961 | 6656787 |
| 08827019 | 6530131 | | 08827026 | 5616123 | | 08827064 | 6491912 |
| 08827071 | 6565428 | | 08827085 | 6507145 | | 08827098 | 6310962 |
| 08827099 | 6507146 | | 08827137 | 6424423 | | 08827140 | 6528735 |
| 08827146 | 6502732 | | 08827147 | 6030743 | | 08827163 | 6628063 |
| 08827166 | 5429472 | | 08827194 | 6533273 | | 08827218 | 6583000 |
| 08827243 | 6700928 | | 08827262 | 5535915 | | 08827283 | 6495862 |
| 08827293 | 6115488 | | 08827304 | 6523284 | | 08827348 | 6349467 |
| 08827391 | 6364440 | | 08827397 | 6691899 | | 08827403 | 6213621 |
| 08827414 | 6456523 | | 08827425 | 6579882 | | 08827443 | 6696686 |
| 08827452 | 5333026 | | 08827454 | 6028796 | | 08827464 | 6687391 |
| 08827486 | 5965835 | | 08827491 | 6555333 | | 08827519 | 5712309 |
| 08827526 | 6167138 | | 08827534 | 6560142 | | 08827539 | 5889241 |
| 08827598 | 6204200 | | 08827610 | 6568679 | | 08827617 | 6491916 |
| 08827625 | 6630651 | | 08827628 | 6547584 | | 08827633 | 5601273 |
| 08827653 | 6288186 | | 08827661 | 6646372 | | 08827680 | 6441671 |
| 08827710 | 6625119 | | 08827711 | 6256791 | | 08827729 | 5456584 |
| 08827733 | 5819651 | | 08827756 | 6606399 | | 08827779 | 6349468 |
| 08827784 | 6632505 | | 08827813 | 6160464 | | 08827822 | 6599917 |
| 08827825 | 6715213 | | 08827849 | 6606400 | | 08827889 | 6461005 |
| 08827896 | 5373013 | | 08827897 | 5460764 | | 08827932 | 6151444 |
| 08827935 | 5329849 | | 08827980 | 5810725 | | 08827988 | 6499456 |
| 08828001 | 5333027 | | 08828011 | 5657523 | | 08828038 | 5567031 |
| 08828047 | 6473228 | | 08828059 | 6606401 | | 08828073 | 6092456 |
| 08828080 | 6473229 | | 08828082 | 6461006 | | 08828085 | 6067527 |
| 08828087 | 6518355 | | 08828132 | 6004074 | | 08828139 | 6499746 |
| 08828154 | 6625120 | | 08828157 | 6667929 | | 08828160 | 5712310 |
| 08828174 | 6606402 | | 08828184 | 6617118 | | 08828188 | 6266162 |
| 08828228 | 5986694 | | 08828237 | 5819652 | | 08828238 | 5389315 |
| 08828256 | 84504 | | 08828266 | 6646134 | | 08828301 | 6560143 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08828315 | 6438625 | 08828353 | 6500684 | 08828376 | 5735480 |
| 08828387 | 6500685 | 08828389 | 6583002 | 08828402 | 6709181 |
| 08828440 | 5429474 | 08828492 | 6301952 | 08828501 | 5347939 |
| 08828503 | 6485185 | 08828547 | 6548047 | 08828575 | 6332247 |
| 08828581 | 6520972 | 08828614 | 5478463 | 08828615 | 6560144 |
| 08828632 | 6643685 | 08828676 | 6711225 | 08828687 | 6711226 |
| 08828703 | 5406664 | 08828775 | 6866817 | 08828854 | 62108 |
| 08828856 | 5471452 | 08828904 | 6346507 | 08828926 | 6675292 |
| 08829039 | 6500686 | 08829047 | 6160465 | 08829058 | 6611574 |
| 08829089 | 7467836 | 08829128 | 5756848 | 08829132 | 6685864 |
| 08829179 | 6377355 | 08829198 | 6628064 | 08829211 | 5570522 |
| 08829247 | 6030745 | 08829285 | 6499457 | 08829296 | 6092458 |
| 08829318 | 5550189 | 08829323 | 6559808 | 08829332 | 6567177 |
| 08829333 | 6107038 | 08829344 | 6305391 | 08829352 | 5331476 |
| 08829370 | 6473723 | 08829391 | 6567178 | 08829476 | 6349459 |
| 08829494 | 5786512 | 08829524 | 6441672 | 08829528 | 6650740 |
| 08829532 | 6377342 | 08829538 | 6625121 | 08829563 | 5550222 |
| 08829571 | 5406665 | 08829601 | 5359559 | 08829640 | 5835491 |
| 08829676 | 5735481 | 08829709 | 5373014 | 08829716 | 5351518 |
| 08829717 | 6346508 | 08829739 | 5509084 | 08829803 | 6220892 |
| 08829809 | 6565430 | 08829814 | 6711731 | 08829838 | 6646859 |
| 08829845 | 6629454 | 08829846 | 6441673 | 08829847 | 6316388 |
| 08829886 | 6528737 | 08829952 | 6167139 | 08829960 | 6660764 |
| 08829982 | 6547586 | 08830025 | 6181440 | 08830049 | 5938459 |
| 08830068 | 6406756 | 08830099 | 5606935 | 08830153 | 6364441 |
| 08830205 | 6122264 | 08830232 | 6669344 | 08830249 | 6513661 |
| 08830268 | 5356240 | 08830275 | 6606093 | 08830323 | 6670352 |
| 08830325 | 5971128 | 08830326 | 6696687 | 08830361 | 6606094 |
| 08830363 | 5880089 | 08830376 | 6122265 | 08830378 | 5735482 |
| 08830397 | 6560145 | 08830403 | 5388191 | 08830487 | 5406666 |
| 08830543 | 5483880 | 08830581 | 5954792 | 08830597 | 6603187 |
| 08830630 | 6515087 | 08830620 | 5331478 | 08830673 | 5406667 |
| 08830710 | 6860443 | 08830766 | 6092460 | 08830811 | 6617119 |
| 08830819 | 6660765 | 08830829 | 5550228 | 08830840 | 5819654 |
| 08830849 | 6487970 | 08830865 | 6663542 | 08830904 | 95181 |
| 08830921 | 6495864 | 08830978 | 5859143 | 08830986 | 5475549 |
| 08831015 | 6107039 | 08831029 | 6349535 | 08831030 | 6346510 |
| 08831039 | 6301953 | 08831044 | 6626053 | 08831057 | 6511035 |
| 08831148 | 6669345 | 08831154 | 6500321 | 08831180 | 6394780 |
| 08831191 | 5774307 | 08831234 | 5373015 | 08831250 | 6523286 |
| 08831272 | 6559809 | 08831274 | 6316389 | 08831283 | 6499458 |
| 08831286 | 6204202 | 08831293 | 5359561 | 08831299 | 6544730 |
| 08831303 | 6499748 | 08831306 | 5954793 | 08831324 | 5514308 |
| 08831326 | 6669346 | 08831356 | 6628066 | 08831374 | 5347941 |
| 08831383 | 6544114 | 08831400 | 6473230 | 08831406 | 6563598 |
| 08831409 | 6593040 | 08831420 | 6122266 | 08831445 | 5708847 |
| 08831476 | 5483881 | 08831479 | 5694431 | 08831480 | 5793161 |
| 08831503 | 5355438 | 08831532 | 6115493 | 08831535 | 6515088 |
| 08831547 | 6167141 | 08831552 | 6021287 | 08831553 | 6605574 |
| 08831628 | 6507149 | 08831633 | 6369052 | 08831640 | 6515089 |
| 08831645 | 6204203 | 08831654 | 5924880 | 08831658 | 5971129 |
| 08831662 | 6568681 | 08831686 | 6271922 | 08831695 | 6473725 |
| 08831735 | 6701072 | 08831784 | 6540041 | 08831788 | 6034186 |
| 08831796 | 6473726 | 08831804 | 6523288 | 08831823 | 6154380 |
| 08831835 | 5389319 | 08831844 | 5621359 | 08831847 | 6301954 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08831848 | 6301947 | 08831857 | 5832463 | 08831862 | 6271923 |
| 08831904 | 6092643 | 08831915 | 6704998 | 08831995 | 5740021 |
| 08832026 | 93070 | 08832051 | 6227105 | 08832069 | 6611578 |
| 08832090 | 6227106 | 08832091 | 6701932 | 08832176 | 6670353 |
| 08832184 | 6435368 | 08832189 | 6559811 | 08832192 | 6595900 |
| 08832209 | 5575984 | 08832224 | 5616126 | 08832234 | 6670354 |
| 08832263 | 6537477 | 08832277 | 6346512 | 08832281 | 6358593 |
| 08832303 | 6653796 | 08832351 | 6485186 | 08832360 | 6584586 |
| 08832390 | 62072 | 08832392 | 6481178 | 08832395 | 6301956 |
| 08832427 | 6606403 | 08832428 | 6301957 | 08832453 | 6266164 |
| 08832506 | 6167142 | 08832508 | 6034187 | 08832516 | 6540648 |
| 08832571 | 11879 | 08832592 | 6592414 | 08832654 | 6656788 |
| 08832672 | 6115496 | 08832786 | 6518601 | 08832812 | 6671012 |
| 08832838 | 5802008 | 08832859 | 5388193 | 08832882 | 6346513 |
| 08832943 | 5389320 | 08833005 | 6067529 | 08833009 | 6349471 |
| 08833029 | 5947572 | 08833054 | 5793163 | 08833074 | 6654255 |
| 08833085 | 6018405 | 08833096 | 5924881 | 08833109 | 6411496 |
| 08833115 | 6696688 | 08833140 | 6566766 | 08833198 | 5786513 |
| 08833203 | 6632507 | 08833211 | 6528739 | 08833217 | 6667394 |
| 08833232 | 6288189 | 08833253 | 5606938 | 08833276 | 6670355 |
| 08833282 | 5740022 | 08833284 | 5961486 | 08833297 | 6067530 |
| 08833301 | 6537479 | 08833311 | 5483882 | 08833330 | 6663544 |
| 08833351 | 6646125 | 08833353 | 6487972 | 08833408 | 6617120 |
| 08833410 | 6708133 | 08833414 | 5961487 | 08833435 | 5793164 |
| 08833456 | 6513664 | 08833493 | 5460765 | 08833510 | 6630654 |
| 08833512 | 6667930 | 08833521 | 6583005 | 08833538 | 6518602 |
| 08833546 | 5938461 | 08833548 | 6204205 | 08833552 | 6663545 |
| 08833569 | 6154383 | 08833575 | 6476656 | 08833597 | 6195045 |
| 08833612 | 6243171 | 08833621 | 6653797 | 08833693 | 6071792 |
| 08833708 | 6880220 | 08833718 | 6470029 | 08833727 | 83505 |
| 08833739 | 6599928 | 08833765 | 5986696 | 08833869 | 5395087 |
| 08833894 | 6484121 | 08833908 | 6605575 | 08833924 | 80668 |
| 08833957 | 5355504 | 08833964 | 6507680 | 08833975 | 5938462 |
| 08833982 | 6636342 | 08834008 | 6605576 | 08834014 | 6560148 |
| 08834024 | 6606098 | 08834062 | 5412883 | 08834081 | 6563600 |
| 08834082 | 6125018 | 08834122 | 5514311 | 08834153 | 5567033 |
| 08834157 | 2956 | 08834168 | 6544731 | 08834186 | 6701933 |
| 08834187 | 6049096 | 08834199 | 6627685 | 08834200 | 5597687 |
| 08834209 | 5740024 | 08834210 | 6660213 | 08834263 | 6586907 |
| 08834276 | 6669347 | 08834280 | 6092464 | 08834306 | 6518356 |
| 08834356 | 6544732 | 08834362 | 5570526 | 08834382 | 6107042 |
| 08834385 | 5774309 | 08834395 | 5889244 | 08834400 | 5413283 |
| 08834458 | 6478219 | 08834487 | 6500323 | 08834494 | 6701073 |
| 08834562 | 5850396 | 08834564 | 6484110 | 08834565 | 6547590 |
| 08834588 | 6696689 | 08834590 | 6483540 | 08834600 | 5575986 |
| 08834657 | 6115497 | 08834672 | 6018406 | 08834675 | 6584587 |
| 08834680 | 5621362 | 08834686 | 6125019 | 08834691 | 6488440 |
| 08834706 | 6518603 | 08834707 | 6672033 | 08834727 | 6505296 |
| 08834751 | 6480577 | 08834780 | 6628068 | 08834825 | 6483533 |
| 08834883 | 5756850 | 08834897 | 6537480 | 08834907 | 5440518 |
| 08834915 | 5616127 | 08834931 | 6478220 | 08834941 | 6670356 |
| 08834953 | 6595902 | 08834997 | 6583408 | 08835006 | 5756851 |
| 08835025 | 6107043 | 08835050 | 6621215 | 08835066 | 6499749 |
| 08835104 | 6544733 | 08835121 | 6349472 | 08835136 | 5971131 |
| 08835153 | 5961489 | 08835155 | 5893996 | 08835171 | 6332249 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08835194 | 6518318 | 08835199 | 6364412 | 08835204 | 5373018 |
| 08835212 | 6195037 | 08835221 | 80185, 5856 | 08835236 | 6018407 |
| 08835239 | 6654256 | 08835262 | 6483541 | 08835265 | 6711228 |
| 08835274 | 6316391 | 08835277 | 6485187 | 08835289 | 6693811 |
| 08835290 | 5850397 | 08835297 | 6606407 | 08835305 | 6213627 |
| 08835311 | 6195038 | 08835324 | 6275581 | 08835330 | 6660766 |
| 08835396 | 6588084 | 08835448 | 6685866 | 08835534 | 6701934 |
| 08835542 | 5800352 | 08835543 | 6461010 | 08835551 | 6210835 |
| 08835568 | 6107044 | 08835580 | 5440520 | 08835583 | 6461011 |
| 08835638 | 5490433 | 08835670 | 6266169 | 08835686 | 6649892 |
| 08835688 | 6869262 | 08835692 | 5938464 | 08835706 | 5550231 |
| 08835709 | 6507150 | 08835730 | 6075745 | 08835740 | 5724520 |
| 08835764 | 6301959 | 08835781 | 6583006 | 08835804 | 7428575 |
| 08835805 | 5656101 | 08835819 | 6854833 | 08835842 | 5440521 |
| 08835843 | 6243174 | 08835850 | 5889245 | 08835871 | 5597692 |
| 08835898 | 5388195 | 08835930 | 6696690 | 08835932 | 6316392 |
| 08835937 | 5694433 | 08835938 | 6377357 | 08835949 | 6472617 |
| 08835963 | 6677953 | 08835964 | 6672035 | 08836001 | 6611579 |
| 08836024 | 6533277 | 08836037 | 6649296 | 08836053 | 6670357 |
| 08836078 | 6691903 | 08836090 | 6515090 | 08836110 | 6487973 |
| 08836140 | 6376408 | 08836191 | 5954794 | 08836249 | 96473 |
| 08836291 | 6502739 | 08836328 | 6604668 | 08836333 | 5616128 |
| 08836346 | 6691904 | 08836416 | 5835494 | 08836458 | 5835495 |
| 08836472 | 5971132 | 08836474 | 6500688 | 08836488 | 6456527 |
| 08836537 | 6018408 | 08836549 | 6584588 | 08836559 | 6646138 |
| 08836600 | 6456528 | 08836678 | 5347946 | 08836680 | 5712317 |
| 08836696 | 5550232 | 08836738 | 6504120 | 08836743 | 6605940 |
| 08836770 | 6071794 | 08836778 | 6362157 | 08836785 | 6566769 |
| 08836842 | 6001216 | 08836862 | 6018409 | 08836928 | 6560149 |
| 08836934 | 6584589 | 08836945 | 6604669 | 08836975 | 6358595 |
| 08837006 | 6671017 | 08837015 | 6674893 | 08837026 | 6701074 |
| 08837037 | 5756852 | 08837042 | 6555336 | 08837076 | 5570531 |
| 08837079 | 6584590 | 08837097 | 6566770 | 08837131 | 5333033 |
| 08837141 | 5575987 | 08837147 | 6681883 | 08837169 | 6575644 |
| 08837181 | 5819659 | 08837190 | 6583409 | 08837195 | 5388781 |
| 08837202 | 5550235 | 08837204 | 6049097 | 08837212 | 5440522 |
| 08837219 | 5351524 | 08837220 | 6411497 | 08837267 | 11314 |
| 08837275 | 5863938 | 08837311 | 6227107 | 08837320 | 6636345 |
| 08837355 | 5961491 | 08837376 | 5601277 | 08837403 | 6696691 |
| 08837413 | 6181446 | 08837439 | 5971134 | 08837461 | 6646376 |
| 08837464 | 60707 | 08837471 | 6210837 | 08837480 | 6672036 |
| 08837491 | 6151452 | 08837505 | 5567038 | 08837546 | 6701937 |
| 08837547 | 5575988 | 08837590 | 6483542 | 08837607 | 6520978 |
| 08837609 | 5986702 | 08837623 | 5535930 | 08837640 | 6075747 |
| 08837643 | 5951075 | 08837653 | 6431492 | 08837696 | 5509091 |
| 08837707 | 5971135 | 08837787 | 5359563 | 08837854 | 6690689 |
| 08837871 | 6472622 | 08837887 | 5708851 | 08837941 | 6656790 |
| 08837952 | 6700932 | 08837966 | 6696692 | 08837968 | 6653800 |
| 08837978 | 6704999 | 08838044 | 6646861 | 08838056 | 6524501 |
| 08838066 | 5388782 | 08838075 | 5460771 | 08838080 | 6476658 |
| 08838132 | 6151453 | 08838151 | 6885761 | 08838166 | 6160471 |
| 08838167 | 94563 | 08838203 | 5850400 | 08838235 | 6548050 |
| 08838239 | 6639011 | 08838254 | 6456533 | 08838276 | 85159, 6432 |
| 08838319 | 5835497 | 08838321 | 6181449 | 08838383 | 5456592 |
| 08838387 | 6611173 | 08838389 | 6028802 | 08838398 | 5456593 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08838410 | 6653801 | 08838425 | 6547593 | 08838426 | 6588086 |
| 08838455 | 5735490 | 08838456 | 6500677 | 08838466 | 6700933 |
| 08838595 | 5483888 | 08838610 | 62945 | 08838614 | 6001219 |
| 08838620 | 6646139 | 08838636 | 6504123 | 08838657 | 5567040 |
| 08838669 | 6075748 | 08838688 | 5351527 | 08838701 | 6689254 |
| 08838712 | 5756855 | 08838714 | 5504265 | 08838720 | 6511036 |
| 08838751 | 5616132 | 08838763 | 6639012 | 08838799 | 6227109 |
| 08838818 | 6544734 | 08838819 | 6595904 | 08838825 | 5954797 |
| 08838839 | 5333035 | 08838843 | 6562140 | 08838846 | 6604670 |
| 08838879 | 5412888 | 08838881 | 5951079 | 08838980 | 6473233 |
| 08839036 | 5708853 | 08839069 | 6500689 | 08839070 | 6567179 |
| 08839088 | 6674894 | 08839110 | 5570535 | 08839111 | 5349866 |
| 08839188 | 6715217 | 08839228 | 6310974 | 08839265 | 5694436 |
| 08839295 | 5616134 | 08839298 | 6671018 | 08839311 | 6861633 |
| 08839318 | 5880095 | 08839342 | 6364446 | 08839357 | 6575646 |
| 08839389 | 6621216 | 08839401 | 6422407 | 08839424 | 5901674 |
| 08839462 | 6646862 | 08839471 | 5333036 | 08839472 | 5889248 |
| 08839484 | 6617123 | 08839504 | 6563601 | 08839524 | 6584591 |
| 08839532 | 6034193 | 08839537 | 5802014 | 08839546 | 6107045 |
| 08839548 | 6629455 | 08839625 | 6160473 | 08839629 | 6243177 |
| 08839631 | 6649893 | 08839682 | 6528741 | 08839693 | 6660216 |
| 08839715 | 5848060 | 08839724 | 6578527 | 08839729 | 6649297 |
| 08839756 | 5550239 | 08839758 | 5460773 | 08839779 | 6523290 |
| 08839784 | 5388784 | 08839785 | 6533278 | 08839865 | 6256796 |
| 08839902 | 6541035 | 08839903 | 5356247 | 08839911 | 5832469 |
| 08839988 | 6584547 | 08840013 | 6667932 | 08840015 | 6476660 |
| 08840034 | 6441684 | 08840038 | 6483544 | 08840048 | 6480579 |
| 08840131 | 6502742 | 08840177 | 5737504 | 08840301 | 5621370 |
| 08840355 | 6672037 | 08840357 | 6502743 | 08840366 | 5724522 |
| 08840421 | 6611174 | 08840483 | 6488443 | 08840519 | 6446079 |
| 08840564 | 6639490 | 08840567 | 5961496 | 08840572 | 6151455 |
| 08840585 | 6604671 | 08840588 | 6001220 | 08840789 | 6626054 |
| 08840792 | 6362161 | 08840822 | 6544737 | 08840879 | 6654258 |
| 08840895 | 6548051 | 08840915 | 6275585 | 08840919 | 6669348 |
| 08840962 | 5567041 | 08840982 | 5819660 | 08840992 | 5880096 |
| 08841074 | 6310388 | 08841081 | 5570537 | 08841095 | 6316398 |
| 08841129 | 6346517 | 08841130 | 6572504 | 08841175 | 5550516 |
| 08841186 | 6656792 | 08841195 | 6018414 | 08841205 | 6621217 |
| 08841206 | 5835499 | 08841218 | 6067536 | 08841232 | 6256797 |
| 08841315 | 6446080 | 08841336 | 6691905 | 08841343 | 6660769 |
| 08841371 | 6505298 | 08841377 | 6456536 | 08841393 | 5863150 |
| 08841396 | 5406670 | 08841402 | 5400327 | 08841406 | 5656103 |
| 08841416 | 6627691 | 08841429 | 6696693 | 08841449 | 5446661 |
| 08841461 | 6674896 | 08841470 | 6515092 | 08841493 | 5712318 |
| 08841506 | 6377363 | 08841507 | 6160475 | 08841533 | 5774316 |
| 08841536 | 5331483 | 08841586 | 6243179 | 08841607 | 6629457 |
| 08841621 | 5859150 | 08841631 | 6548052 | 08841659 | 6653804 |
| 08841672 | 6332253 | 08841701 | 88927 | 08841742 | 6608337 |
| 08841743 | 6071799 | 08841806 | 6560152 | 08841831 | 6544738 |
| 08841844 | 6701075 | 08841849 | 6434796 | 08841853 | 6030754 |
| 08841869 | 6588088 | 08841870 | 5442513 | 08841873 | 6028806 |
| 08841893 | 6030755 | 08841894 | 6548053 | 08841907 | 6611582 |
| 08841909 | 5737505 | 08841929 | 5708854 | 08841933 | 5413287 |
| 08841956 | 5564991 | 08841974 | 6649299 | 08841988 | 6626055 |
| 08842003 | 6518608 | 08842019 | 5331484 | 08842024 | 5349869 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08842028 | 6583009 | 08842079 | 6406767 | 08842081 | 6560153 |
| 08842083 | 5601280 | 08842100 | 5575994 | 08842104 | 5509093 |
| 08842113 | 5332097 | 08842126 | 6499460 | 08842204 | 6649895 |
| 08842205 | 6476662 | 08842207 | 6030756 | 08842248 | 6639492 |
| 08842254 | 6589081 | 08842311 | 5880097 | 08842317 | 6167148 |
| 08842324 | 5901678 | 08842329 | 6643693 | 08842354 | 5570539 |
| 08842368 | 6504124 | 08842412 | 6151459 | 08842427 | 6646864 |
| 08842433 | 6210840 | 08842437 | 6034197 | 08842444 | 6004084 |
| 08842466 | 6377365 | 08842471 | 5961499 | 08842483 | 5483889 |
| 08842488 | 6586910 | 08842503 | 5733063 | 08842506 | 5850403 |
| 08842511 | 6690690 | 08842521 | 6483545 | 08842536 | 5901679 |
| 08842553 | 6139302 | 08842581 | 5694438 | 08842585 | 5892925 |
| 08842609 | 5519232 | 08842618 | 6649896 | 08842648 | 6548054 |
| 08842664 | 6422410 | 08842677 | 6018415 | 08842679 | 6125026 |
| 08842690 | 6654259 | 08842699 | 5924888 | 08842716 | 5509094 |
| 08842761 | 6129446 | 08842763 | 5509095 | 08842780 | 6167149 |
| 08842825 | 5908598 | 08842856 | 6227113 | 08842861 | 6018417 |
| 08842893 | 6332254 | 08842907 | 6018418 | 08842913 | 6605944 |
| 08842916 | 6243181 | 08842974 | 5395069 | 08843003 | 6222355 |
| 08843015 | 6681885 | 08843096 | 6543049 | 08843102 | 6562142 |
| 08843104 | 6617125 | 08843117 | 5951083 | 08843124 | 6310391 |
| 08843126 | 6656795 | 08843161 | 5575996 | 08843169 | 5550240 |
| 08843175 | 6583010 | 08843202 | 6653806 | 08843215 | 6511040 |
| 08843265 | 3112 | 08843276 | 5657532 | 08843287 | 78513 |
| 08843308 | 6071804 | 08843313 | 6599930 | 08843355 | 5356253 |
| 08843375 | 5451269 | 08843387 | 6696694 | 08843406 | 6349476 |
| 08843471 | 6630660 | 08843476 | 6528743 | 08843515 | 5356254 |
| 08843559 | 5740029 | 08843585 | 6364450 | 08843628 | 6605946 |
| 08843629 | 6578529 | 08843632 | 6491922 | 08843665 | 6562143 |
| 08843686 | 6649300 | 08843698 | 5349871 | 08843709 | 6584592 |
| 08843718 | 5395084 | 08843719 | 5597698 | 08843730 | 6669349 |
| 08843734 | 6030757 | 08843793 | 19487 | 08843819 | 6001222 |
| 08843827 | 6649301 | 08843853 | 6018419 | 08843876 | 5863152 |
| 08843928 | 6478222 | 08843931 | 6049104 | 08843961 | 5460775 |
| 08844009 | 5471463 | 08844034 | 5535935 | 08844067 | 6540047 |
| 08844070 | 6500327 | 08844124 | 7543285 | 08844160 | 6537482 |
| 08844206 | 6656796 | 08844220 | 6434799 | 08844271 | 6411502 |
| 08844277 | 6499751 | 08844280 | 95961 | 08844373 | 21598 |
| 08844375 | 6476664 | 08844398 | 6115501 | 08844435 | 6593047 |
| 08844564 | 6139305 | 08844569 | 6049105 | 08844574 | 6461013 |
| 08844585 | 6049106 | 08844593 | 5412892 | 08844662 | 5389323 |
| 08844691 | 5694439 | 08844729 | 5908602 | 08844741 | 6606101 |
| 08844781 | 6181453 | 08844784 | 6593048 | 08844799 | 6551385 |
| 08844804 | 6595909 | 08844808 | 6544121 | 08844873 | 6256800 |
| 08844881 | 6275592 | 08844946 | 5412893 | 08844970 | 5550519 |
| 08844982 | 6511041 | 08844992 | 6406769 | 08844994 | 5774319 |
| 08845003 | 5333029 | 08845021 | 6030759 | 08845042 | 5331486 |
| 08845070 | 6857811 | 08845086 | 6572505 | 08845146 | 6271931 |
| 08845149 | 6687397 | 08845168 | 6487978 | 08845194 | 5951085 |
| 08845209 | 5819662 | 08845229 | 5575998 | 08845245 | 6316401 |
| 08845268 | 6566772 | 08845270 | 6034202 | 08845292 | 6606410 |
| 08845295 | 6125029 | 08845346 | 6593049 | 08845353 | 5331487 |
| 08845359 | 5570540 | 08845387 | 5694418 | 08845435 | 5735493 |
| 08845440 | 5490428 | 08845467 | 6674898 | 08845472 | 6671021 |
| 08845489 | 6071805 | 08845495 | 6004086 | 08845504 | 6256801 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08845515 | 5892927 | 08845605 | 5656106 | 08845615 | 6540048 |
| 08845619 | 6533269 | 08845661 | 6540655 | 08845666 | 6693818 |
| 08845700 | 5889255 | 08845721 | 6627692 | 08845723 | 5331375 |
| 08845732 | 6504127 | 08845740 | 6125030 | 08845742 | 6394786 |
| 08845790 | 5535936 | 08845842 | 6654260 | 08845861 | 6358603 |
| 08845900 | 5987353 | 08845901 | 6481182 | 08845970 | 6441689 |
| 08845982 | 6487979 | 08845995 | 6663553 | 08846025 | 5863156 |
| 08846028 | 6586912 | 08846073 | 6608341 | 08846079 | 6473736 |
| 08846128 | 6364453 | 08846130 | 6256802 | 08846170 | 5848064 |
| 08846199 | 6034204 | 08846228 | 5550246 | 08846236 | 6693819 |
| 08846248 | 6660773 | 08846263 | 6406770 | 08846276 | 6589082 |
| 08846294 | 6484125 | 08846309 | 5657534 | 08846342 | 6500328 |
| 08846346 | 6687398 | 08846375 | 6704965 | 08846379 | 5509097 |
| 08846381 | 5819664 | 08846382 | 6675301 | 08846417 | 6481183 |
| 08846441 | 6551387 | 08846458 | 5570542 | 08846493 | 6544740 |
| 08846503 | 6621219 | 08846519 | 6243187 | 08846526 | 6472626 |
| 08846535 | 6154390 | 08846553 | 5802016 | 08846567 | 5708858 |
| 08846594 | 6481184 | 08846599 | 5850407 | 08846619 | 6611176 |
| 08846623 | 5712322 | 08846655 | 6349479 | 08846720 | 6092469 |
| 08846733 | 6181455 | 08846735 | 6544123 | 08846752 | 5483892 |
| 08846756 | 6565436 | 08846786 | 6491924 | 08846790 | 5490439 |
| 08846799 | 6636347 | 08846820 | 5802017 | 08846837 | 6167153 |
| 08846842 | 6154391 | 08846845 | 6693820 | 08846850 | 6605583 |
| 08846880 | 6555339 | 08846911 | 6243188 | 08846912 | 6243189 |
| 08846919 | 6555340 | 08846937 | 6639013 | 08846972 | 6332256 |
| 08847016 | 6518610 | 08847021 | 6514155 | 08847031 | 5694441 |
| 08847037 | 6646869 | 08847054 | 5961502 | 08847071 | 5456598 |
| 08847095 | 6377367 | 08847136 | 6358604 | 08847160 | 6441690 |
| 08847201 | 6646870 | 08847214 | 6495867 | 08847216 | 5398068 |
| 08847238 | 6537484 | 08847243 | 6543050 | 08847253 | 6567182 |
| 08847290 | 6243190 | 08847302 | 5835892 | 08847306 | 6654262 |
| 08847312 | 6639014 | 08847327 | 6566775 | 08847338 | 6067538 |
| 08847356 | 6649303 | 08847379 | 6708140 | 08847416 | 1801, 1793 |
| 08847493 | 6636348 | 08847541 | 5961504 | 08847559 | 6544124 |
| 08847591 | 5735495 | 08847604 | 6461014 | 08847624 | 6649898 |
| 08847627 | 6559816 | 08847631 | 6636350 | 08847637 | 6675303 |
| 08847654 | 6092471 | 08847675 | 6478224 | 08847731 | 6548056 |
| 08847789 | 6122274 | 08847808 | 6004090 | 08847812 | 5440528 |
| 08847813 | 5951088 | 08847828 | 6653807 | 08847871 | 6608342 |
| 08847887 | 6472627 | 08847915 | 6125032 | 08847927 | 6606415 |
| 08847942 | 6001226 | 08847978 | 5901683 | 08848007 | 6499466 |
| 08848169 | 6691907 | 08848179 | 6411503 | 08848206 | 6526313 |
| 08848223 | 5400330 | 08848298 | 6672039 | 08848305 | 6629459 |
| 08848332 | 63100 | 08848340 | 6269593 | 08848347 | 5901684 |
| 08848452 | 5333042 | 08848534 | 5483894 | 08848563 | 5451271 |
| 08848723 | 6204214 | 08848751 | 6639494 | 08848862 | 6656799 |
| 08848881 | 6520981 | 08848899 | 5819666 | 08848907 | 5859153 |
| 08848935 | 6472628 | 08848938 | 6639495 | 08848984 | 6565438 |
| 08849019 | 6639496 | 08849025 | 6122275 | 08849068 | 6630664 |
| 08849070 | 6851281 | 08849089 | 6071807 | 08849119 | 6643696 |
| 08849124 | 5848066 | 08849139 | 5835895 | 08849161 | 5880101 |
| 08849208 | 6667936 | 08849212 | 6362164 | 08849244 | 6611177 |
| 08849335 | 5519234 | 08849343 | 6700937 | 08849346 | 6617129 |
| 08849371 | 5575999 | 08849378 | 6606416 | 08849387 | 5970445 |
| 08849397 | 6243192 | 08849454 | 6541039 | 08849464 | 5892929 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08849467 | 6629460 | 08849518 | 5859155 | 08849523 | 6632509 |
| 08849559 | 6213637 | 08849585 | 6643697 | 08849611 | 6195055 |
| 08849640 | 6568683 | 08849647 | 6688907 | 08849654 | 5712323 |
| 08849656 | 6204216 | 08849660 | 6507152 | 08849680 | 6690692 |
| 08849705 | 5550523 | 08849724 | 6514158 | 08849777 | 6476667 |
| 08849877 | 5550525 | 08849904 | 5986707 | 08849917 | 6872063 |
| 08849922 | 6154394 | 08849969 | 5848067 | 08849981 | 6681886 |
| 08850054 | 5356238 | 08850069 | 5786521 | 08850128 | 6434807 |
| 08850135 | 5961505 | 08850184 | 6408543 | 08850196 | 6075760 |
| 08850226 | 5413293 | 08850242 | 5961508 | 08850247 | 6115506 |
| 08850298 | 6275596 | 08850299 | 6605586 | 08850351 | 6139311 |
| 08850361 | 6364456 | 08850375 | 6715221 | 08850376 | 5616139 |
| 08850418 | 6663554 | 08850456 | 6606104 | 08850495 | 6125035 |
| 08850511 | 6555342 | 08850537 | 6514159 | 08850541 | 6575637 |
| 08850575 | 6777773 | 08850577 | 5490442 | 08850579 | 5576003 |
| 08850629 | 6604675 | 08850642 | 6562148 | 08850664 | 6227119 |
| 08850675 | 5889258 | 08850682 | 5440530 | 08850716 | 6500692 |
| 08850717 | 5835896 | 08850741 | 6701939 | 08850767 | 6018426 |
| 08850770 | 5899664 | 08850789 | 6480580 | 08850790 | 6480581 |
| 08850793 | 5535942 | 08850795 | 5986709 | 08850800 | 6500693 |
| 08850814 | 6551389 | 08850882 | 6653808 | 08850892 | 6310395 |
| 08850993 | 6520983 | 08850995 | 6540052 | 08851011 | 6851312 |
| 08851033 | 5810742 | 08851045 | 6565439 | 08851087 | 6578531 |
| 08851103 | 6500329 | 08851147 | 6424431 | 08851167 | 5490443 |
| 08851168 | 5412891 | 08851217 | 5451273 | 08851243 | 5729585 |
| 08851270 | 6362165 | 08851274 | 6696697 | 08851278 | 6598980 |
| 08851287 | 6649899 | 08851337 | 6560155 | 08851347 | 6271935 |
| 08851350 | 6222363 | 08851370 | 5938469 | 08851380 | 6491926 |
| 08851394 | 6701940 | 08851409 | 6243196 | 08851492 | 6603190 |
| 08851493 | 6504130 | 08851500 | 6864424 | 08851601 | 6705003 |
| 08851627 | 6213639 | 08851628 | 6728033 | 08851665 | 6548058 |
| 08851728 | 5535943 | 08851772 | 6667399 | 08851798 | 6593050 |
| 08851834 | 6514160 | 08851854 | 6575649 | 08851913 | 6518615 |
| 08851929 | 6562149 | 08851969 | 5899666 | 08852029 | 5951092 |
| 08852035 | 5395104 | 08852072 | 6575650 | 08852140 | 5848071 |
| 08852153 | 6715222 | 08852160 | 6107050 | 08852199 | 5567046 |
| 08852252 | 7637306 | 08852282 | 6222364 | 08852317 | 5400341 |
| 08852333 | 5550248 | 08852344 | 6639500 | 08852354 | 5451275 |
| 08852414 | 6701941 | 08852437 | 6591977 | 08852455 | 6107036 |
| 08852496 | 6870860 | 08852512 | 6480583 | 08852817 | 6696698 |
| 08852833 | 5724529 | 08852847 | 5559414 | 08852954 | 5694423 |
| 08852975 | 6540656 | 08853096 | 6487980 | 08853122 | 5456602 |
| 08853126 | 6018428 | 08853138 | 6540657 | 08853139 | 6689256 |
| 08853215 | 6685872 | 08853220 | 6626058 | 08853333 | 5356264 |
| 08853344 | 6151466 | 08853591 | 6204219 | 08853614 | 6139874 |
| 08853618 | 6504131 | 08853660 | 6541042 | 08853672 | 6611585 |
| 08853718 | 6358610 | 08853722 | 6461017 | 08853727 | 5737510 |
| 08853751 | 6667400 | 08853762 | 6691910 | 08853793 | 6125037 |
| 08853831 | 6649900 | 08853861 | 6701078 | 08853872 | 5850413 |
| 08853877 | 6605952 | 08853880 | 6578532 | 08853920 | 6598983 |
| 08853939 | 5550528 | 08853944 | 6461018 | 08853951 | 6518359 |
| 08853974 | 5694445 | 08853994 | 6518360 | 08854001 | 35580 |
| 08854027 | 6672042 | 08854050 | 6256808 | 08854054 | 5519241 |
| 08854073 | 6701079 | 08854075 | 6514163 | 08854082 | 6518361 |
| 08854150 | 6243200 | 08854183 | 5880109 | 08854216 | 6563604 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08854258 | 5733069 | 08854286 | 5388206 | 08854314 | 6528744 |
| 08854577 | 6092475 | 08855701 | 6560156 | 08856142 | 5848075 |
| 08856744 | 6874767 | 08857611 | 6689257 | 08857963 | 6227137 |
| 08858206 | 6711231 | 08858377 | 5880125 | 08858719 | 6674901 |
| 08858883 | 6075769 | 08858949 | 5906826 | 08859018 | 6473242 |
| 08859127 | 5724542 | 08859424 | 6481188 | 08859734 | 6595910 |
| 08859926 | 5637453 | 08860167 | 6021318 | 08860528 | 6349886 |
| 08860662 | 6693824 | 08860781 | 46164 | 08861313 | 6654266 |
| 08861315 | 6705007 | 08861546 | 5924731 | 08861613 | 6575651 |
| 08862644 | 5657558 | 08862743 | 6548060 | 08862835 | 6195075 |
| 08862868 | 6592420 | 08862943 | 6358624 | 08862959 | 6660220 |
| 08863120 | 6883912 | 08863122 | 6605588 | 08863125 | 6394058 |
| 08863129 | 5880134 | 08863131 | 6572507 | 08863137 | 45756 |
| 08863141 | 6362179 | 08863165 | 6422432 | 08863219 | 6271957 |
| 08863256 | 5740050 | 08863260 | 5722587 | 08863284 | 6672043 |
| 08863301 | 5356309 | 08863333 | 5550268 | 08863488 | 6495871 |
| 08863526 | 6572508 | 08863560 | 6505301 | 08863567 | 6478228 |
| 08863601 | 5724556 | 08863626 | 6551391 | 08863669 | 5384999 |
| 08863715 | 5707960 | 08863772 | 5970464 | 08863776 | 5490461 |
| 08863785 | 5712334 | 08863816 | 6485194 | 08863922 | 6358625 |
| 08863957 | 6614208 | 08864026 | 6264296 | 08864042 | 6495872 |
| 08864057 | 5618114 | 08864089 | 6567183 | 08864119 | 6589083 |
| 08864134 | 6316424 | 08864375 | 6544127 | 08864416 | 6167181 |
| 08864446 | 6167182 | 08864476 | 6502747 | 08864484 | 5567062 |
| 08864527 | 6222383 | 08864583 | 6544745 | 08864587 | 6507153 |
| 08864744 | 5333102 | 08864867 | 5613434 | 08864907 | 5986737 |
| 08864908 | 6275614 | 08864910 | 6544746 | 08865040 | 6018441 |
| 08865069 | 6667403 | 08865097 | 6715226 | 08865153 | 6481189 |
| 08865241 | 6627695 | 08865254 | 6860430 | 08865303 | 5740051 |
| 08865373 | 6488450 | 08865391 | 6316425 | 08865428 | 9837 |
| 08865439 | 5423833 | 08865450 | 5691537 | 08865553 | 6611180 |
| 08865578 | 6547599 | 08865630 | 6528745 | 08865675 | 6349889 |
| 08865679 | 6689258 | 08865728 | 6514164 | 08865731 | 6653810 |
| 08865751 | 5368063 | 08865754 | 6018444 | 08865782 | 6422434 |
| 08865866 | 6062624 | 08865996 | 5947601 | 08866093 | 5961533 |
| 08866105 | 6484128 | 08866132 | 5423834 | 08866207 | 5559432 |
| 08866230 | 6693825 | 08866293 | 6705010 | 08866312 | 6476670 |
| 08866327 | 5456527 | 08866332 | 6630655 | 08866341 | 5806245 |
| 08866417 | 6500695 | 08866429 | 6530148 | 08866435 | 6551392 |
| 08866438 | 6537486 | 08866466 | 6873291 | 08866511 | 6028827 |
| 08866571 | 6567184 | 08866646 | 6358627 | 08866653 | 6559819 |
| 08866713 | 6608344 | 08866855 | 6621222 | 08866864 | 6621223 |
| 08866949 | 5637551 | 08866982 | 6394062 | 08867029 | 6528747 |
| 08867063 | 6518616 | 08867068 | 6424447 | 08867113 | 6711736 |
| 08867174 | 6150549 | 08867189 | 6685874 | 08867350 | 5433649 |
| 08867368 | 5986741 | 08867391 | 6518363 | 08867534 | 6480585 |
| 08867541 | 6611182 | 08867571 | 6674903 | 08867599 | 5832501 |
| 08867602 | 6660776 | 08867619 | 5792553 | 08867629 | 5459791 |
| 08867634 | 6481190 | 08867707 | 6316426 | 08867849 | 6689259 |
| 08867890 | 6476672 | 08867906 | 5733089 | 08867976 | 6560157 |
| 08868014 | 6675272 | 08868117 | 6349890 | 08868218 | 6668317 |
| 08868257 | 6689260 | 08868269 | 5368067 | 08868374 | 6708145 |
| 08868391 | 6671014 | 08868395 | 6559820 | 08868406 | 1627 |
| 08868505 | 6210864 | 08868534 | 5724558 | 08868582 | 6530149 |
| 08868598 | 6627696 | 08868600 | 5459792 | 08868604 | 5938482 |

**Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08868643 | 5460805 | 08868672 | 5456620 | 08868680 | 6332276 |
| 08868730 | 5567067 | 08868751 | 5806246 | 08868764 | 6668319 |
| 08868768 | 6478229 | 08868797 | 5446694 | 08868844 | 6598984 |
| 08868855 | 5924734 | 08868896 | 5388850 | 08868911 | 6656802 |
| 08868919 | 6614211 | 08868934 | 5446695 | 08869034 | 6518617 |
| 08869082 | 6264298 | 08869113 | 6614212 | 08869121 | 6520986 |
| 08869155 | 5707963 | 08869164 | 5406398 | 08869187 | 6227146 |
| 08869248 | 6514165 | 08869270 | 6646380 | 08869274 | 6446084 |
| 08869290 | 5412918 | 08869297 | 6422435 | 08869348 | 6667940 |
| 08869396 | 6660777 | 08869430 | 5535956 | 08869440 | 6514166 |
| 08869524 | 6605957 | 08869553 | 6310414 | 08869577 | 6461020 |
| 08869585 | 5440544 | 08869589 | 6649902 | 08869590 | 6481191 |
| 08869608 | 6701081 | 08869690 | 5446696 | 08869748 | 6871652 |
| 08869786 | 6541044 | 08869901 | 6243619 | 08869904 | 5756881 |
| 08869909 | 6018447 | 08869919 | 5844314 | 08869962 | 6311004 |
| 08869993 | 6650748 | 08869996 | 5938484 | 08870030 | 76415 |
| 08870036 | 6660222 | 08870042 | 6621224 | 08870073 | 5567068 |
| 08870079 | 5694279 | 08870095 | 6478231 | 08870110 | 6256821 |
| 08870146 | 94545 | 08870156 | 5740059 | 08870195 | 5385002 |
| 08870198 | 5847443 | 08870203 | 6502748 | 08870230 | 6583413 |
| 08870253 | 6113651 | 08870281 | 6544129 | 08870297 | 6541045 |
| 08870307 | 6301989 | 08870317 | 6062626 | 08870346 | 6628076 |
| 08870377 | 6394063 | 08870385 | 5779279 | 08870397 | 5785890 |
| 08870451 | 6611183 | 08870478 | 5899681 | 08870489 | 6033534 |
| 08870498 | 6376620 | 08870519 | 6456399 | 08870580 | 5420133 |
| 08870583 | 5908739 | 08870590 | 6586915 | 08870619 | 6701945 |
| 08870660 | 6586916 | 08870663 | 6555344 | 08870690 | 5986743 |
| 08870733 | 5519262 | 08870741 | 6092499 | 08870765 | 5613437 |
| 08870768 | 6520987 | 08870818 | 6504134 | 08870894 | 6287493 |
| 08870899 | 6332278 | 08870929 | 5847445 | 08870933 | 6685876 |
| 08870982 | 6048377 | 08871008 | 6113652 | 08871039 | 6862479 |
| 08871059 | 5970467 | 08871119 | 6630666 | 08871136 | 5707964 |
| 08871156 | 5626372 | 08871208 | 5456621 | 08871219 | 6518618 |
| 08871249 | 5385003 | 08871301 | 6560158 | 08871435 | 6478232 |
| 08871479 | 5597725 | 08871480 | 5793184 | 08871491 | 5694281 |
| 08871505 | 5388852 | 08871507 | 6689263 | 08871532 | 5818868 |
| 08871533 | 6062627 | 08871586 | 6611586 | 08871626 | 6547602 |
| 08871692 | 6526315 | 08871700 | 6674905 | 08871706 | 5818869 |
| 08871728 | 6483547 | 08871760 | 6160505 | 08871862 | 6855003 |
| 08871876 | 6256823 | 08871919 | 6605591 | 08871932 | 6476676 |
| 08871933 | 6301990 | 08871954 | 5460806 | 08871956 | 78377 |
| 08871966 | 5368054 | 08871972 | 6592423 | 08871977 | 5691541 |
| 08871987 | 6411929 | 08872010 | 5459794 | 08872029 | 6606421 |
| 08872041 | 6685877 | 08872069 | 6708147 | 08872134 | 6504135 |
| 08872153 | 6345672 | 08872275 | 5535969 | 08872279 | 6473244 |
| 08872314 | 6376621 | 08872422 | 6502751 | 08872446 | 6548064 |
| 08872504 | 6004116 | 08872505 | 6598985 | 08872609 | 5724561 |
| 08872651 | 6859419 | 08872674 | 6533286 | 08872690 | 6605592 |
| 08872692 | 6311007 | 08872725 | 6548065 | 08872747 | 6528749 |
| 08872777 | 6154418 | 08872831 | 5779282 | 08872846 | 6677957 |
| 08872856 | 6868759 | 08872897 | 6548066 | 08872939 | 5618122 |
| 08872957 | 6583416 | 08872984 | 6608347 | 08873043 | 6690693 |
| 08873094 | 6491928 | 08873098 | 6670366 | 08873103 | 6572510 |
| 08873104 | 6588095 | 08873109 | 6481192 | 08873155 | 6567187 |
| 08873158 | 6624558 | 08873167 | 5802044 | 08873182 | 6243622 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08873197 | 6195082 | 08873210 | 6000371 | 08873211 | 6523296 |
| 08873214 | 6480588 | 08873246 | 6376622 | 08873251 | 6487983 |
| 08873281 | 6106177 | 08873288 | 6271968 | 08873301 | 6614215 |
| 08873307 | 6499469 | 08873326 | 6663556 | 08873332 | 6422437 |
| 08873383 | 6705011 | 08873420 | 6592426 | 08873438 | 6649904 |
| 08873479 | 6667941 | 08873482 | 5388854 | 08873493 | 6687402 |
| 08873522 | 6491929 | 08873541 | 5456623 | 08873542 | 6639021 |
| 08873545 | 6670368 | 08873549 | 6121329 | 08873550 | 6649308 |
| 08873551 | 6500332 | 08873565 | 6614216 | 08873591 | 5525993 |
| 08873613 | 5707966 | 08873623 | 6071833 | 08873696 | 6480589 |
| 08873707 | 5844317 | 08873720 | 6547604 | 08873751 | 5707967 |
| 08873756 | 6608349 | 08873822 | 6057433 | 08873836 | 6559823 |
| 08873868 | 6667406 | 08873875 | 6604678 | 08873882 | 6394068 |
| 08873899 | 6636352 | 08873903 | 6092502 | 08873907 | 6487984 |
| 08873919 | 5613438 | 08873923 | 6311010 | 08873934 | 6480590 |
| 08873964 | 6675297 | 08873995 | 5954833 | 08874000 | 6033536 |
| 08874004 | 6660223 | 08874043 | 5400408 | 08874090 | 6487985 |
| 08874095 | 6711728 | 08874102 | 6530150 | 08874144 | 6621229 |
| 08874153 | 85161, 5886 | 08874162 | 6639503 | 08874191 | 5406402 |
| 08874201 | 6062628 | 08874203 | 6650749 | 08874336 | 5924738 |
| 08874346 | 5356314 | 08874353 | 5889299 | 08874370 | 6639022 |
| 08874382 | 6484131 | 08874423 | 5740062 | 08874445 | 5406403 |
| 08874471 | 6499470 | 08874480 | 5844318 | 08874484 | 6685879 |
| 08874487 | 5847447 | 08874494 | 6067556 | 08874507 | 5456624 |
| 08874514 | 6526318 | 08874518 | 6667407 | 08874520 | 6567190 |
| 08874521 | 6256824 | 08874529 | 5707970 | 08874571 | 6636353 |
| 08874629 | 5576029 | 08874630 | 6520990 | 08874721 | 5409205 |
| 08874727 | 6424452 | 08874768 | 5691545 | 08874797 | 6287482 |
| 08874832 | 6264300 | 08874839 | 6871511 | 08874861 | 6685880 |
| 08874878 | 6708148 | 08874941 | 6524512 | 08874960 | 6495877 |
| 08874975 | 6446085 | 08874983 | 6715229 | 08874985 | 5570571 |
| 08874994 | 6332279 | 08875000 | 6227148 | 08875062 | 5908745 |
| 08875083 | 5707971 | 08875113 | 5550549 | 08875122 | 6540054 |
| 08875127 | 6349899 | 08875145 | 5559441 | 08875152 | 6669350 |
| 08875177 | 6833412 | 08875198 | 5613439 | 08875241 | 6693828 |
| 08875283 | 6505304 | 08875298 | 6480592 | 08875302 | 6689264 |
| 08875311 | 5637457 | 08875316 | 5576030 | 08875348 | 5818871 |
| 08875361 | 6605595 | 08875395 | 5924739 | 08875397 | 6491930 |
| 08875398 | 6483548 | 08875431 | 5361691 | 08875433 | 6062629 |
| 08875434 | 6310416 | 08875457 | 6301992 | 08875465 | 6243624 |
| 08875468 | 6636356 | 08875476 | 6575652 | 08875486 | 6488453 |
| 08875497 | 6524513 | 08875502 | 6487986 | 08875520 | 6518366 |
| 08875542 | 5892963 | 08875583 | 5400410 | 08875636 | 5724563 |
| 08875706 | 6033539 | 08875712 | 6033540 | 08875722 | 6000374 |
| 08875730 | 6605596 | 08875767 | 6636357 | 08875777 | 6567193 |
| 08875787 | 6523297 | 08875801 | 5779284 | 08875871 | 6884852 |
| 08875873 | 6537488 | 08875876 | 6643699 | 08875879 | 6693829 |
| 08875900 | 6575653 | 08875935 | 5423837 | 08875953 | 5806248 |
| 08875984 | 6018450 | 08876009 | 6473740 | 08876018 | 6555347 |
| 08876034 | 6617134 | 08876052 | 6688909 | 08876062 | 6316432 |
| 08876076 | 6478233 | 08876155 | 6528752 | 08876203 | 6540057 |
| 08876209 | 5756884 | 08876214 | 6711235 | 08876239 | 5535970 |
| 08876263 | 5613440 | 08876384 | 6483549 | 08876401 | 5694284 |
| 08876470 | 6424453 | 08876488 | 6656805 | 08876524 | 5818872 |
| 08876572 | 6583418 | 08876590 | 6605597 | 08876601 | 6500699 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08876693 | 6150554 | 08876790 | 6048383 | 08876878 | 5626377 |
| 08876988 | 6057436 | 08877001 | 6583017 | 08877006 | 6481195 |
| 08877064 | 6018452 | 08877065 | 6583419 | 08877072 | 5459798 |
| 08877083 | 5740054 | 08877089 | 6471551 | 08877096 | 6513675 |
| 08877114 | 6611186 | 08877126 | 6473741 | 08877161 | 6649310 |
| 08877175 | 5712346 | 08877197 | 6626062 | 08877212 | 6461026 |
| 08877258 | 5613441 | 08877267 | 5420136 | 08877272 | 6572512 |
| 08877276 | 5409208 | 08877289 | 6578536 | 08877301 | 5388857 |
| 08877333 | 5559443 | 08877342 | 6471552 | 08877357 | 5409209 |
| 08877368 | 6560159 | 08877388 | 6551397 | 08877415 | 5951105 |
| 08877444 | 6696703 | 08877470 | 6028836 | 08877479 | 6533287 |
| 08877497 | 6667408 | 08877540 | 5385006 | 08877573 | 6559826 |
| 08877583 | 6075780 | 08877598 | 6667409 | 08877599 | 6518621 |
| 08877610 | 6672045 | 08877619 | 6495878 | 08877620 | 6484132 |
| 08877630 | 5970471 | 08877648 | 6018453 | 08877697 | 5597727 |
| 08877703 | 6555348 | 08877713 | 5832482 | 08877729 | 6675307 |
| 08877770 | 5785896 | 08877797 | 6628077 | 08877812 | 5880140 |
| 08877816 | 6624561 | 08877824 | 5559444 | 08877831 | 6181265 |
| 08877837 | 6028837 | 08877845 | 5412921 | 08877849 | 6701948 |
| 08877858 | 6513676 | 08877886 | 6504091 | 08877898 | 6376406 |
| 08877924 | 6362186 | 08877983 | 6422438 | 08877998 | 5656135 |
| 08878011 | 6584594 | 08878014 | 6432881 | 08878021 | 5618126 |
| 08878035 | 6004120 | 08878037 | 6518367 | 08878045 | 6565441 |
| 08878093 | 6672046 | 08878096 | 5951106 | 08878114 | 6541047 |
| 08878128 | 6470031 | 08878149 | 6663557 | 08878160 | 6560160 |
| 08878170 | 5364498 | 08878195 | 5613443 | 08878197 | 6568690 |
| 08878213 | 6222391 | 08878253 | 6480593 | 08878274 | 5626378 |
| 08878283 | 6481196 | 08878288 | 6711237 | 08878346 | 6310417 |
| 08878361 | 5618128 | 08878365 | 6358634 | 08878382 | 5361694 |
| 08878385 | 5785898 | 08878387 | 5793187 | 08878392 | 6275619 |
| 08878397 | 6530137 | 08878434 | 6154420 | 08878445 | 6500702 |
| 08878467 | 5779286 | 08878472 | 6544752 | 08878478 | 5707973 |
| 08878503 | 5412923 | 08878505 | 5490466 | 08878512 | 6115938 |
| 08878522 | 6608352 | 08878561 | 6660783 | 08878566 | 6256828 |
| 08878624 | 5440550 | 08878629 | 5456625 | 08878638 | 5970473 |
| 08878646 | 6696704 | 08878654 | 6004121 | 08878668 | 6476678 |
| 08878675 | 6543055 | 08878688 | 5444362 | 08878702 | 6432882 |
| 08878726 | 6390839 | 08878732 | 6062630 | 08878740 | 5364500 |
| 08878773 | 5490297 | 08878777 | 6057437 | 08878839 | 5597728 |
| 08878866 | 5731197 | 08878883 | 5368072 | 08878899 | 5724567 |
| 08878918 | 6316433 | 08878920 | 6160498 | 08878923 | 6000376 |
| 08878934 | 6018455 | 08878936 | 6411932 | 08878985 | 95925 |
| 08879007 | 6067558 | 08879019 | 6669351 | 08879028 | 5880142 |
| 08879035 | 6685881 | 08879045 | 5712347 | 08879058 | 6358636 |
| 08879084 | 6271969 | 08879096 | 6566780 | 08879110 | 6484134 |
| 08879155 | 6667410 | 08879156 | 5841307 | 08879183 | 5535973 |
| 08879186 | 6495879 | 08879187 | 6411934 | 08879195 | 6583018 |
| 08879222 | 6181266 | 08879268 | 6711739 | 08879305 | 6018456 |
| 08879345 | 5694287 | 08879360 | 6669352 | 08879361 | 6121334 |
| 08879378 | 6513677 | 08879394 | 6565442 | 08879397 | 6345679 |
| 08879427 | 5889302 | 08879437 | 6544134 | 08879461 | 5806250 |
| 08879554 | 6628079 | 08879557 | 5576032 | 08879566 | 6591985 |
| 08879576 | 6113654 | 08879585 | 6537490 | 08879592 | 6563597 |
| 08879645 | 5423839 | 08879651 | 5954205 | 08879680 | 7118706 |
| 08879697 | 5818876 | 08879834 | 6021331 | 08879870 | 6636360 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08879874 | 6473248 | | 08879954 | 6578537 | | 08879984 | 6461028 |
| 08880152 | 6584595 | | 08880161 | 6256831 | | 08880172 | 6614210 |
| 08880181 | 6540060 | | 08880236 | 6674907 | | 08880259 | 5899685 |
| 08880276 | 6551398 | | 08880304 | 6487987 | | 08880305 | 6106180 |
| 08880331 | 6604679 | | 08880334 | 6586921 | | 08880357 | 5779288 |
| 08880410 | 5535974 | | 08880415 | 6537491 | | 08880446 | 5368073 |
| 08880456 | 6484135 | | 08880486 | 6483552 | | 08880499 | 6491931 |
| 08880513 | 6256832 | | 08880555 | 6520991 | | 08880556 | 5400413 |
| 08880575 | 5889303 | | 08880588 | 5370881 | | 08880602 | 5863185 |
| 08880624 | 6575657 | | 08880633 | 6376630 | | 08880660 | 5847453 |
| 08880666 | 5961538 | | 08880695 | 6688912 | | 08880747 | 6691917 |
| 08880751 | 6705014 | | 08880752 | 6578538 | | 08880783 | 5785900 |
| 08880796 | 6422440 | | 08880800 | 5440552 | | 08880807 | 6518368 |
| 08880810 | 6604681 | | 08880818 | 6667944 | | 08880827 | 6629464 |
| 08880844 | 6700945 | | 08880848 | 6530139 | | 08880855 | 5550550 |
| 08880857 | 5356319 | | 08880867 | 6656806 | | 08880884 | 5364501 |
| 08880887 | 6690695 | | 08880902 | 6689267 | | 08880906 | 6495880 |
| 08880916 | 97563 | | 08880927 | 5656136 | | 08880942 | 6705015 |
| 08880976 | 5847454 | | 08881020 | 16195 | | 08881028 | 6882372 |
| 08881029 | 6646876 | | 08881050 | 6617135 | | 08881051 | 5420144 |
| 08881054 | 6705016 | | 08881119 | 6485200 | | 08881120 | 6488454 |
| 08881122 | 5844320 | | 08881162 | 6349902 | | 08881171 | 6639506 |
| 08881179 | 6660771 | | 08881187 | 5802047 | | 08881208 | 6627699 |
| 08881239 | 6563608 | | 08881248 | 6693833 | | 08881269 | 6670372 |
| 08881325 | 6028838 | | 08881333 | 6565443 | | 08881415 | 5576033 |
| 08881421 | 6696705 | | 08881429 | 6411936 | | 08881466 | 5333108 |
| 08881485 | 6511046 | | 08881497 | 6507155 | | 08881507 | 6487988 |
| 08881528 | 6473250 | | 08881529 | 5400415 | | 08881541 | 5986751 |
| 08881602 | 5550278 | | 08881629 | 6869840 | | 08881630 | 6603193 |
| 08881666 | 6495881 | | 08881670 | 6653815 | | 08881690 | 5841308 |
| 08881756 | 6470035 | | 08881800 | 6608354 | | 08881805 | 6693834 |
| 08881834 | 6565444 | | 08881859 | 6243626 | | 08881869 | 6222394 |
| 08881895 | 5908748 | | 08881903 | 6578541 | | 08881909 | 5793188 |
| 08881920 | 5490299 | | 08881923 | 5356321 | | 08881928 | 5656137 |
| 08881930 | 6500703 | | 08881975 | 6541048 | | 08881985 | 6408604 |
| 08881995 | 5361696 | | 08882012 | 6488455 | | 08882045 | 6689269 |
| 08882102 | 6693835 | | 08882124 | 6876713 | | 08882126 | 5348022 |
| 08882133 | 6364478 | | 08882149 | 5597730 | | 08882179 | 6106181 |
| 08882186 | 5793189 | | 08882189 | 6316436 | | 08882195 | 5680530 |
| 08882198 | 6675310 | | 08882209 | 5691538 | | 08882229 | 5818880 |
| 08882245 | 5880146 | | 08882298 | 6181269 | | 08882325 | 6543057 |
| 08882333 | 6584597 | | 08882335 | 5576034 | | 08882356 | 6484136 |
| 08882358 | 5559446 | | 08882373 | 6485201 | | 08882376 | 6523300 |
| 08882390 | 6484137 | | 08882426 | 6667411 | | 08882437 | 6446088 |
| 08882446 | 6653816 | | 08882533 | 6690696 | | 08882568 | 6478236 |
| 08882572 | 6021332 | | 08882590 | 5770833 | | 08882599 | 6275621 |
| 08882615 | 6617138 | | 08882629 | 6062634 | | 08882649 | 5961539 |
| 08882672 | 5818882 | | 08882676 | 5723963 | | 08882704 | 5433657 |
| 08882717 | 6617140 | | 08882728 | 6500334 | | 08882816 | 6473742 |
| 08882817 | 5613448 | | 08882831 | 6670374 | | 08882834 | 6621232 |
| 08882862 | 6583422 | | 08882901 | 5576035 | | 08882960 | 5770834 |
| 08882961 | 6562157 | | 08882962 | 5924740 | | 08882964 | 6611590 |
| 08882967 | 5740066 | | 08883007 | 6688915 | | 08883011 | 6592428 |
| 08883024 | 6495883 | | 08883033 | 6483553 | | 08883037 | 6210866 |
| 08883053 | 6476681 | | 08883084 | 6715231 | | 08883148 | 6677960 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08883158 | 5844321 | 08883161 | 6660227 | 08883231 | 6478237 |
| 08883233 | 6667945 | 08883252 | 6264304 | 08883259 | 6578542 |
| 08883299 | 6243627 | 08883341 | 6484138 | 08883346 | 6705019 |
| 08883382 | 6514169 | 08883390 | 6629465 | 08883408 | 5770835 |
| 08883416 | 6562158 | 08883424 | 6670376 | 08883483 | 6507156 |
| 08883494 | 5691551 | 08883500 | 5899688 | 08885556 | 6670377 |
| 08883607 | 6484139 | 08883662 | 7637308 | 08883719 | 5348023 |
| 08883893 | 5802050 | 08883895 | 6651900 | 08883899 | 6067559 |
| 08883924 | 5576036 | 08883991 | 6518612 | 08883998 | 6668324 |
| 08884023 | 5446701 | 08884045 | 6422442 | 08884061 | 6660229 |
| 08884073 | 5618132 | 08884104 | 6709184 | 08884156 | 6649314 |
| 08884180 | 5924741 | 08884181 | 6487989 | 08884190 | 6677961 |
| 08884193 | 5613421 | 08884211 | 5618133 | 08884215 | 5707976 |
| 08884218 | 6611591 | 08884225 | 6181271 | 08884228 | 6595914 |
| 08884274 | 5892968 | 08884296 | 5550552 | 08884301 | 5832511 |
| 08884302 | 6057442 | 08884332 | 5844322 | 08884354 | 6565446 |
| 08884372 | 6057443 | 08884373 | 6555351 | 08884400 | 5986753 |
| 08884409 | 5525998 | 08884414 | 6000378 | 08884432 | 6507157 |
| 08884439 | 5459803 | 08884450 | 5892969 | 08884455 | 6048384 |
| 08884479 | 6558624 | 08884492 | 5601321 | 08884497 | 6690697 |
| 08884503 | 5400418 | 08884538 | 6627701 | 08884540 | 492 |
| 08884547 | 6067560 | 08884555 | 6358638 | 08884556 | 5525999 |
| 08884580 | 5471486 | 08884585 | 6275623 | 08884627 | 6408607 |
| 08884634 | 6567195 | 08884674 | 5333109 | 08884677 | 6575658 |
| 08884761 | 5756887 | 08884773 | 5712351 | 08884785 | 5880148 |
| 08884824 | 5889304 | 08884831 | 6316439 | 08884873 | 6675313 |
| 08884886 | 5712352 | 08884907 | 6614226 | 08884932 | 6530152 |
| 08884945 | 5694293 | 08884955 | 6004126 | 08885016 | 5806255 |
| 08885024 | 6624566 | 08885040 | 6524517 | 08885064 | 6513678 |
| 08885073 | 6106185 | 08885084 | 6154424 | 08885091 | 5460814 |
| 08885126 | 6181275 | 08885169 | 6478238 | 08885176 | 5613449 |
| 08885178 | 6668327 | 08885183 | 6316441 | 08885201 | 6092506 |
| 08885210 | 6316443 | 08885229 | 6603194 | 08885241 | 5970474 |
| 08885273 | 6555352 | 08885275 | 6606423 | 08885279 | 6021333 |
| 08885290 | 6345674 | 08885293 | 6567196 | 08885315 | 5385013 |
| 08885319 | 5423843 | 08885324 | 6578543 | 08885325 | 6672048 |
| 08885338 | 6075785 | 08885361 | 5550281 | 08885375 | 6562160 |
| 08885402 | 5356327 | 08885420 | 5656140 | 08885426 | 5446702 |
| 08885455 | 61172 | 08885472 | 6711240 | 08885473 | 6092507 |
| 08885482 | 6301997 | 08885491 | 5459805 | 08885505 | 6518370 |
| 08885512 | 85157, 6983 | 08885513 | 6611592 | 08885516 | 6048385 |
| 08885537 | 6595919 | 08885542 | 6062638 | 08885586 | 6310422 |
| 08885598 | 5951108 | 08885620 | 6588100 | 08885630 | 5618134 |
| 08885634 | 6663560 | 08885650 | 5986755 | 08885655 | 5722596 |
| 08885658 | 5333111 | 08885659 | 6606424 | 08885662 | 6636365 |
| 08885663 | 5707977 | 08885666 | 6033551 | 08885677 | 5368077 |
| 08885684 | 6646879 | 08885690 | 6422443 | 08885709 | 6701949 |
| 08885712 | 5526000 | 08885732 | 6575659 | 08885739 | 6502754 |
| 08885766 | 5490467 | 08885803 | 5385014 | 08885808 | 6471556 |
| 08885837 | 6677962 | 08885845 | 6656798 | 08885869 | 6696707 |
| 08885908 | 6092508 | 08885916 | 6332287 | 08885924 | 5722597 |
| 08885928 | 6646880 | 08885950 | 5423844 | 08885951 | 6422444 |
| 08885958 | 6603195 | 08885959 | 6608356 | 08885962 | 6364482 |
| 08885978 | 5691552 | 08885979 | 6551400 | 08885990 | 6394075 |
| 08886006 | 20809 | 08886011 | 6504139 | 08886054 | 6526320 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08886065 | 5770837 | 08886124 | 6499760 | 08886135 | 6167194 |
| 08886147 | 5420147 | 08886169 | 6528755 | 08886174 | 28191 |
| 08886177 | 6586922 | 08886186 | 6264309 | 08886245 | 6528756 |
| 08886287 | 5361699 | 08886305 | 6518371 | 08886324 | 6660231 |
| 08886382 | 6677963 | 08886423 | 6674885 | 08886438 | 6575660 |
| 08886453 | 6544755 | 08886467 | 5832515 | 08886484 | 6154426 |
| 08886489 | 6213670 | 08886493 | 5863189 | 08886494 | 6639028 |
| 08886513 | 6627705 | 08886515 | 5680535 | 08886516 | 6629467 |
| 08886529 | 5740068 | 08886531 | 6048386 | 08886532 | 6551401 |
| 08886537 | 5863190 | 08886545 | 6540063 | 08886596 | 6709455 |
| 08886600 | 6106187 | 08886623 | 6611593 | 08886624 | 6677964 |
| 08886631 | 5423845 | 08886640 | 6275626 | 08886664 | 6520992 |
| 08886693 | 6048387 | 08886728 | 6202320 | 08886729 | 5412928 |
| 08886731 | 6643703 | 08886747 | 6000381 | 08886755 | 5446703 |
| 08886835 | 6639029 | 08886841 | 6145949 | 08886869 | 6636367 |
| 08886887 | 5446704 | 08886932 | 6584600 | 08886933 | 6670380 |
| 08886948 | 6540661 | 08886964 | 6880176 | 08886979 | 5863191 |
| 08887033 | 6441722 | 08887045 | 6456407 | 08887046 | 5970475 |
| 08887060 | 6495885 | 08887073 | 6668329 | 08887104 | 5806258 |
| 08887178 | 6115931 | 08887217 | 5756890 | 08887220 | 6511048 |
| 08887222 | 5986756 | 08887245 | 5356329 | 08887271 | 6411938 |
| 08887293 | 6473252 | 08887319 | 6544480 | 08887352 | 6651901 |
| 08887374 | 6478240 | 08887376 | 6688916 | 08887385 | 6287501 |
| 08887386 | 5938492 | 08887388 | 5832516 | 08887393 | 5961540 |
| 08887400 | 5841315 | 08887408 | 6675315 | 08887464 | 6705020 |
| 08887465 | 6456408 | 08887490 | 6572516 | 08887524 | 5459808 |
| 08887536 | 6693841 | 08887549 | 6689270 | 08887561 | 6302000 |
| 08887590 | 5656141 | 08887657 | 5613453 | 08887680 | 6591989 |
| 08887686 | 6541051 | 08887688 | 5618136 | 08887698 | 6548070 |
| 08887728 | 6689271 | 08887763 | 6670381 | 08887766 | 5637467 |
| 08887773 | 5526003 | 08887804 | 6608358 | 08887807 | 6560170 |
| 08887844 | 6167196 | 08887854 | 6485204 | 08887873 | 5680536 |
| 08887885 | 5348015 | 08887887 | 6567198 | 08887908 | 6611190 |
| 08887939 | 5440560 | 08887965 | 6349907 | 08887966 | 5570581 |
| 08887968 | 5722599 | 08887970 | 6504141 | 08887975 | 6653818 |
| 08888003 | 6376635 | 08888004 | 6595921 | 08888009 | 9900 |
| 08888014 | 6606426 | 08888019 | 6243628 | 08888037 | 6473253 |
| 08888060 | 5490469 | 08888076 | 5440562 | 08888077 | 6345675 |
| 08888090 | 6310424 | 08888093 | 5614986 | 08888095 | 5559450 |
| 08888101 | 5847459 | 08888142 | 6711241 | 08888150 | 5333114 |
| 08888166 | 5501035 | 08888175 | 87534 | 08888196 | 6264312 |
| 08888241 | 5388869 | 08888250 | 6650752 | 08888266 | 6693843 |
| 08888296 | 5526006 | 08888298 | 6711242 | 08888301 | 6586923 |
| 08888309 | 6181280 | 08888315 | 6202321 | 08888359 | 6048388 |
| 08888367 | 6669355 | 08888381 | 6547611 | 08888403 | 6115942 |
| 08888452 | 6675317 | 08888457 | 6669356 | 08888485 | 5847460 |
| 08888519 | 6646881 | 08888557 | 6614227 | 08888567 | 6004107 |
| 08888579 | 5459810 | 08888589 | 6264313 | 08888594 | 6621235 |
| 08888628 | 5947606 | 08888630 | 6062641 | 08888643 | 6511050 |
| 08888658 | 6688917 | 08888659 | 6062642 | 08888661 | 6586924 |
| 08888662 | 6243629 | 08888681 | 6000384 | 08888683 | 6605960 |
| 08888703 | 6500705 | 08888704 | 6018458 | 08888740 | 6021340 |
| 08888810 | 5471488 | 08888824 | 5459811 | 08888840 | 6632519 |
| 08888847 | 6533288 | 08888877 | 6558625 | 08888879 | 6709457 |
| 08888960 | 6406775 | 08888972 | 6547612 | 08888980 | 6446092 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08889015 | 6243630 | 08889042 | 6310425 | 08889051 | 5844326 |
| 08889067 | 6028843 | 08889080 | 6670384 | 08889119 | 6424461 |
| 08889159 | 6674910 | 08889161 | 6227156 | 08889163 | 6067563 |
| 08889168 | 6614228 | 08889186 | 6488459 | 08889198 | 6062643 |
| 08889208 | 5924743 | 08889215 | 5779294 | 08889218 | 6611191 |
| 08889223 | 5356331 | 08889225 | 6671005 | 08889230 | 6227157 |
| 08889243 | 6586925 | 08889265 | 6520993 | 08889274 | 6033555 |
| 08889295 | 6667415 | 08889303 | 6275628 | 08889331 | 5731201 |
| 08889332 | 6663563 | 08889338 | 5559451 | 08889359 | 6461032 |
| 08889404 | 5444366 | 08889417 | 6591978 | 08889427 | 6271972 |
| 08889431 | 6705021 | 08889432 | 5694282 | 08889434 | 5446709 |
| 08889448 | 6685883 | 08889453 | 5970477 | 08889461 | 6583427 |
| 08889480 | 5570583 | 08889495 | 6705022 | 08889499 | 6018459 |
| 08889514 | 6592433 | 08889515 | 6521493 | 08889531 | 5779295 |
| 08889552 | 6543059 | 08889578 | 6626067 | 08889593 | 6649316 |
| 08889615 | 6630669 | 08889637 | 6568695 | 08889643 | 6643694 |
| 08889665 | 6606427 | 08889668 | 6470037 | 08889681 | 6701950 |
| 08889690 | 6067564 | 08889702 | 5889308 | 08889730 | 6115944 |
| 08889731 | 5986760 | 08889732 | 6656811 | 08889737 | 6701951 |
| 08889743 | 6563612 | 08889750 | 5446710 | 08889761 | 6160437 |
| 08889827 | 6598991 | 08889854 | 6310426 | 08889875 | 6057444 |
| 08889876 | 6649910 | 08889898 | 6209926 | 08889916 | 5806264 |
| 08889920 | 6591979 | 08889949 | 6311020 | 08889961 | 6693844 |
| 08889968 | 5986761 | 08889976 | 6028844 | 08890020 | 6018460 |
| 08890050 | 6528757 | 08890054 | 6605599 | 08890066 | 5889309 |
| 08890070 | 6583020 | 08890100 | 6358642 | 08890103 | 5832519 |
| 08890108 | 5844327 | 08890111 | 6524519 | 08890128 | 6626068 |
| 08890144 | 6424463 | 08890146 | 6533289 | 08890156 | 5559452 |
| 08890170 | 6520994 | 08890223 | 6523303 | 08890249 | 6866815 |
| 08890254 | 6524520 | 08890261 | 5618110 | 08890277 | 6521494 |
| 08890287 | 6424442 | 08890325 | 6528758 | 08890337 | 6611594 |
| 08890307 | 6649317 | 08890396 | 6504143 | 08890397 | 6862484 |
| 08890401 | 6630670 | 08890421 | 6533290 | 08890490 | 6608362 |
| 08890546 | 5446712 | 08890559 | 6150559 | 08890656 | 6701952 |
| 08890675 | 5563217 | 08890692 | 6075781 | 08890726 | 6639032 |
| 08890746 | 6624568 | 08890754 | 6028845 | 08890790 | 5563218 |
| 08890807 | 6565450 | 08890879 | 5559453 | 08890883 | 6643705 |
| 08890886 | 6675319 | 08890896 | 6202325 | 08890908 | 5924744 |
| 08890920 | 6521495 | 08890923 | 6213673 | 08890931 | 6518623 |
| 08891032 | 5597739 | 08891060 | 5613457 | 08891066 | 6432891 |
| 08891072 | 6480597 | 08891096 | 6606116 | 08891098 | 6605963 |
| 08891104 | 6611192 | 08891147 | 6873450 | 08891159 | 6603199 |
| 08891171 | 6605964 | 08891173 | 6499464 | 08891190 | 6480598 |
| 08891196 | 6656813 | 08891203 | 6275629 | 08891204 | 6301173 |
| 08891220 | 5423849 | 08891243 | 6488460 | 08891251 | 6018461 |
| 08891255 | 6520995 | 08891277 | 6551406 | 08891280 | 5618137 |
| 08891289 | 6575665 | 08891341 | 5832509 | 08891347 | 5433662 |
| 08891355 | 6154427 | 08891367 | 6256840 | 08891369 | 5388872 |
| 08891372 | 6627706 | 08891378 | 6548072 | 08891422 | 6520996 |
| 08891455 | 6411939 | 08891456 | 5559454 | 08891462 | 6495886 |
| 08891467 | 6544138 | 08891477 | 6872920 | 08891515 | 6376637 |
| 08891519 | 5348028 | 08891527 | 5583569 | 08891559 | 6275630 |
| 08891581 | 6316449 | 08891586 | 5847461 | 08891661 | 6656814 |
| 08891614 | 6626069 | 08891628 | 6000385 | 08891660 | 6057445 |
| 08891664 | 6000386 | 08891692 | 5818890 | 08891695 | 5788761 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08891705 | 6154428 | 08891734 | 5459815 | 08891746 | 6646884 |
| 08891793 | 6441728 | 08891816 | 6650753 | 08891828 | 6586927 |
| 08891842 | 5501039 | 08891859 | 5756148 | 08891866 | 6000387 |
| 08891870 | 5583570 | 08891879 | 5938494 | 08891932 | 5694298 |
| 08891941 | 6057446 | 08891954 | 5722601 | 08891965 | 5490303 |
| 08892008 | 6586928 | 08892023 | 5459816 | 08892027 | 6362194 |
| 08892050 | 6567200 | 08892069 | 6690702 | 08892084 | 6067566 |
| 08892097 | 6332119 | 08892099 | 5613458 | 08892100 | 5947620 |
| 08892112 | 6181283 | 08892120 | 6701953 | 08892139 | 6332121 |
| 08892164 | 6275574 | 08892185 | 5333117 | 08892186 | 5535980 |
| 08892209 | 6873919 | 08892223 | 6572518 | 08892228 | 6311023 |
| 08892247 | 6485206 | 08892249 | 6669358 | 08892254 | 6544139 |
| 08892263 | 6432893 | 08892273 | 5570590 | 08892281 | 6511052 |
| 08892285 | 6422449 | 08892295 | 6422450 | 08892299 | 6264315 |
| 08892300 | 6195095 | 08892317 | 5535981 | 08892343 | 6376638 |
| 08892357 | 6653820 | 08892390 | 6067567 | 08892410 | 5770844 |
| 08892413 | 5348029 | 08892429 | 5561547 | 08892438 | 6362195 |
| 08892478 | 5412938 | 08892481 | 5947622 | 08892486 | 6598992 |
| 08892540 | 6227161 | 08892546 | 6614230 | 08892556 | 6547615 |
| 08892564 | 6520997 | 08892566 | 6476686 | 08892567 | 5656145 |
| 08892604 | 6376639 | 08892617 | 6543061 | 08892623 | 6033559 |
| 08892628 | 6560171 | 08892629 | 6617145 | 08892653 | 5722602 |
| 08892659 | 6866090 | 08892725 | 6264317 | 08892730 | 6544481 |
| 08892742 | 6687405 | 08892756 | 6243633 | 08892762 | 5412939 |
| 08892850 | 6558628 | 08892863 | 6311025 | 08892871 | 6524521 |
| 08892878 | 6256841 | 08892881 | 5420151 | 08892892 | 6106190 |
| 08892936 | 5559457 | 08892974 | 5388874 | 08892998 | 6544140 |
| 08893030 | 6584601 | 08893033 | 6621237 | 08893053 | 6310430 |
| 08893082 | 6075793 | 08893093 | 5832520 | 08893097 | 6555357 |
| 08893144 | 6213674 | 08893167 | 6650754 | 08893188 | 6563616 |
| 08893195 | 5961546 | 08893201 | 6523304 | 08893231 | 5961547 |
| 08893261 | 6150560 | 08893276 | 5433664 | 08893282 | 6646388 |
| 08893293 | 6667953 | 08893317 | 5986608 | 08893322 | 6551408 |
| 08893384 | 6617147 | 08893389 | 5691554 | 08893391 | 6611194 |
| 08893397 | 6674916 | 08893416 | 6589092 | 08893445 | 5722604 |
| 08893487 | 6362196 | 08893496 | 6595926 | 08893499 | 6311027 |
| 08893535 | 5471495 | 08893538 | 6394076 | 08893570 | 5400423 |
| 08893597 | 6441729 | 08893620 | 87136 | 08893626 | 6513679 |
| 08893629 | 6551409 | 08893635 | 6846806 | 08893689 | 6139355 |
| 08893753 | 6627707 | 08893763 | 5951117 | 08893773 | 6028847 |
| 08893787 | 6301175 | 08893895 | 7310774 | 08893958 | 6485208 |
| 08893972 | 6660788 | 08893991 | 6617150 | 08894057 | 5712360 |
| 08894062 | 5613460 | 08894109 | 5924748 | 08894128 | 5348031 |
| 08894137 | 6362197 | 08894162 | 6271318 | 08894164 | 5364507 |
| 08894166 | 5740074 | 08894190 | 6422453 | 08894226 | 6650755 |
| 08894246 | 6264319 | 08894259 | 6670386 | 08894294 | 6544143 |
| 08894300 | 6271319 | 08894302 | 6301176 | 08894317 | 6701954 |
| 08894330 | 6364486 | 08894345 | 5961548 | 08894349 | 5951118 |
| 08894371 | 6033560 | 08894374 | 6696709 | 08894375 | 6227162 |
| 08894406 | 6021343 | 08894421 | 6562167 | 08894424 | 5892973 |
| 08894446 | 6715235 | 08894463 | 6227163 | 08894493 | 6544485 |
| 08894509 | 6660790 | 08894520 | 6018465 | 08894548 | 6624569 |
| 08894549 | 6660791 | 08894561 | 6646885 | 08894569 | 6872030 |
| 08894578 | 5361702 | 08894608 | 6033561 | 08894620 | 6660792 |
| 08894645 | 6358646 | 08894649 | 6555359 | 08894672 | 6568698 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08894701 | 6668331 | 08894713 | 5986609 | 08894758 | 6483555 |
| 08894765 | 6075794 | 08894766 | 5356336 | 08894803 | 5440559 |
| 08894826 | 6154429 | 08894838 | 6480599 | 08894841 | 6500339 |
| 08894852 | 6499763 | 08894857 | 6057448 | 08894870 | 6715236 |
| 08894879 | 6264320 | 08894891 | 6833485 | 08894893 | 6883490 |
| 08894919 | 6715237 | 08894937 | 6656816 | 08894940 | 5635771 |
| 08894986 | 6394077 | 08894994 | 6227164 | 08895049 | 6139357 |
| 08895051 | 6614234 | 08895056 | 5723969 | 08895059 | 19858 |
| 08895060 | 6669359 | 08895081 | 6628083 | 08895098 | 6332122 |
| 08895099 | 5731206 | 08895104 | 5656147 | 08895132 | 5863197 |
| 08895157 | 6358647 | 08895162 | 5626390 | 08895163 | 6558630 |
| 08895171 | 6345684 | 08895194 | 6113665 | 08895212 | 5770847 |
| 08895215 | 6681899 | 08895236 | 6150562 | 08895255 | 6115947 |
| 08895269 | 5333120 | 08895276 | 6332123 | 08895298 | 6670387 |
| 08895299 | 6629471 | 08895314 | 6358648 | 08895334 | 5938498 |
| 08895362 | 6643708 | 08895398 | 5806269 | 08895418 | 6062652 |
| 08895428 | 6715238 | 08895443 | 6332282 | 08895487 | 5806270 |
| 08895490 | 6540064 | 08895506 | 5459818 | 08895537 | 6121341 |
| 08895558 | 5954213 | 08895571 | 6541043 | 08895574 | 5924751 |
| 08895578 | 6499478 | 08895579 | 95837 | 08895580 | 6639033 |
| 08895611 | 6358649 | 08895751 | 6660236 | 08895754 | 6630672 |
| 08895769 | 6649912 | 08895771 | 5841320 | 08895814 | 5863199 |
| 08895879 | 6222401 | 08895881 | 6310434 | 08895892 | 5348032 |
| 08895893 | 6484145 | 08895908 | 6715239 | 08895930 | 5818893 |
| 08895938 | 6018466 | 08895952 | 5954215 | 08895991 | 6611599 |
| 08895998 | 6626072 | 08896021 | 6583432 | 08896027 | 6711244 |
| 08896063 | 6544144 | 08896074 | 5370884 | 08896084 | 6411940 |
| 08896090 | 6432895 | 08896096 | 6544145 | 08896105 | 6106192 |
| 08896125 | 6643709 | 08896144 | 5626391 | 08896145 | 6502757 |
| 08896201 | 5844328 | 08896212 | 6696710 | 08896247 | 5370885 |
| 08896273 | 6670388 | 08896274 | 6358652 | 08896286 | 6067568 |
| 08896300 | 6476688 | 08896306 | 5841321 | 08896329 | 6154431 |
| 08896344 | 6422455 | 08896376 | 6524523 | 08896381 | 6565452 |
| 08896384 | 94524 | 08896395 | 6209931 | 08896426 | 6502758 |
| 08896446 | 6591994 | 08896486 | 6608367 | 08896496 | 6511053 |
| 08896501 | 6511054 | 08896506 | 6422456 | 08896514 | 6145951 |
| 08896516 | 6705025 | 08896527 | 5459819 | 08896532 | 6530159 |
| 08896545 | 5576005 | 08896578 | 6332284 | 08896591 | 5691556 |
| 08896603 | 17464 | 08896606 | 6075795 | 08896635 | 5370886 |
| 08896641 | 6629472 | 08896642 | 6636369 | 08896646 | 5785906 |
| 08896658 | 6675323 | 08896702 | 6660237 | 08896705 | 6394080 |
| 08896726 | 6310436 | 08896763 | 6562169 | 08896856 | 6271320 |
| 08896875 | 6688920 | 08896937 | 6572520 | 08896939 | 5722607 |
| 08896950 | 5570591 | 08896951 | 6656817 | 08896957 | 6636370 |
| 08896986 | 6121342 | 08897076 | 6256838 | 08897139 | 6617152 |
| 08897171 | 6603206 | 08897180 | 6614237 | 08897212 | 6150564 |
| 08897223 | 5576042 | 08897231 | 6518624 | 08897251 | 6491935 |
| 08897287 | 6202328 | 08897320 | 6345685 | 08897321 | 5712363 |
| 08897326 | 5740076 | 08897342 | 6624570 | 08897346 | 5788763 |
| 08897371 | 6555361 | 08897372 | 6021346 | 08897415 | 5618142 |
| 08897416 | 5348034 | 08897449 | 5460819 | 08897462 | 5576043 |
| 08897482 | 6715240 | 08897497 | 6586929 | 08897523 | 6530160 |
| 08897615 | 6526322 | 08897616 | 6628085 | 08897621 | 6362199 |
| 08897666 | 6476689 | 08897681 | 5892975 | 08897704 | 6611600 |
| 08897712 | 6614225 | 08897719 | 6139360 | 08897738 | 6500340 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08897743 | 6667418 | 08897761 | 6866169 | 08897769 | 6484146 |
| 08897771 | 5779299 | 08897801 | 6656818 | 08897879 | 6605942 |
| 08897884 | 6209932 | 08897886 | 6687409 | 08897891 | 5583572 |
| 08897893 | 37940 | 08897899 | 6578535 | 08897944 | 6584603 |
| 08897953 | 6870437 | 08897962 | 5788766 | 08897971 | 5712365 |
| 08897974 | 6349913 | 08897997 | 6422458 | 08898005 | 6514171 |
| 08898017 | 6057452 | 08898053 | 6028851 | 08898068 | 6256845 |
| 08898106 | 6181287 | 08898112 | 5535983 | 08898119 | 6181288 |
| 08898147 | 6565431 | 08898162 | 6700926 | 08898206 | 6540066 |
| 08898218 | 6301177 | 08898223 | 5938502 | 08898233 | 5680543 |
| 08898243 | 6424474 | 08898253 | 6301179 | 08898265 | 6540068 |
| 08898285 | 6668333 | 08898290 | 6349914 | 08898292 | 6675325 |
| 08898317 | 6480601 | 08898337 | 6572521 | 08898347 | 6568700 |
| 08898365 | 5613463 | 08898385 | 6592434 | 08898396 | 5954217 |
| 08898412 | 6113666 | 08898435 | 6441732 | 08898438 | 6432898 |
| 08898463 | 5961552 | 08898466 | 6696711 | 08898476 | 6222403 |
| 08898488 | 42803 | 08898532 | 6558631 | 08898537 | 5951121 |
| 08898541 | 6271323 | 08898567 | 6624571 | 08898591 | 5889312 |
| 08898594 | 6502763 | 08898606 | 5409261 | 08898618 | 6316452 |
| 08898624 | 6543064 | 08898628 | 6883505 | 08898629 | 6275632 |
| 08898658 | 6209933 | 08898677 | 5364503 | 08898683 | 6708154 |
| 08898687 | 5597745 | 08898690 | 6685886 | 08898696 | 19552 |
| 08898699 | 5459822 | 08898704 | 6154432 | 08898727 | 6495887 |
| 08898744 | 6878299 | 08898780 | 6021348 | 08898786 | 6048392 |
| 08898791 | 6660238 | 08898797 | 6681903 | 08898808 | 5899694 |
| 08898830 | 6701085 | 08898893 | 6484147 | 08898923 | 6000390 |
| 08898959 | 6540069 | 08898972 | 5841323 | 08898973 | 6872473 |
| 08898982 | 6672052 | 08898987 | 6499481 | 08898998 | 6362200 |
| 08899044 | 6092521 | 08899063 | 6606117 | 08899065 | 6394082 |
| 08899075 | 6558632 | 08899083 | 6669360 | 08899096 | 6611196 |
| 08899100 | 5694304 | 08899107 | 6057453 | 08899144 | 6639034 |
| 08899154 | 6018469 | 08899198 | 6495888 | 08899205 | 6708156 |
| 08899215 | 6547621 | 08899216 | 6692924 | 08899219 | 6629473 |
| 08899222 | 6876656 | 08899255 | 6537497 | 08899260 | 6584604 |
| 08899280 | 5785908 | 08899294 | 5832524 | 08899310 | 6507164 |
| 08899311 | 6476690 | 08899315 | 6690706 | 08899322 | 6181290 |
| 08899340 | 5722609 | 08899356 | 6018443 | 08899361 | 6586930 |
| 08899404 | 5563223 | 08899406 | 6394083 | 08899422 | 5507983 |
| 08899448 | 6521002 | 08899463 | 6311030 | 08899471 | 6507165 |
| 08899476 | 6649318 | 08899479 | 6121344 | 08899486 | 6708157 |
| 08899487 | 5880563 | 08899493 | 5420155 | 08899509 | 6521498 |
| 08899565 | 6394085 | 08899611 | 6560174 | 08899646 | 6700950 |
| 08899679 | 6406780 | 08899765 | 6595927 | 08899782 | 5970482 |
| 08899791 | 5364492 | 08899793 | 6674919 | 08899797 | 6639036 |
| 08899815 | 5889315 | 08899897 | 5656148 | 08899936 | 6349915 |
| 08899946 | 5412946 | 08899988 | 5446723 | 08899991 | 6075797 |
| 08900003 | 6063105 | 08900045 | 6106195 | 08900060 | 6656819 |
| 08900103 | 6667955 | 08900108 | 6499765 | 08900111 | 5707986 |
| 08900113 | 6018470 | 08900131 | 5310314 | 08900156 | 5614993 |
| 08900177 | 5924752 | 08900188 | 6075798 | 08900214 | 5806274 |
| 08900255 | 6518625 | 08900294 | 6630677 | 08900318 | 6499766 |
| 08900344 | 6578546 | 08900372 | 6106196 | 08900385 | 6422460 |
| 08900395 | 6213676 | 08900409 | 6209934 | 08900415 | 6651904 |
| 08900419 | 6181274 | 08900443 | 6649319 | 08900454 | 6471561 |
| 08900482 | 6589097 | 08900491 | 6483559 | 08900496 | 6685887 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08900498 | 6605968 | 08900501 | 5614994 | 08900543 | 6544146 |
| 08900550 | 6499767 | 08900551 | 5756152 | 08900558 | 5388875 |
| 08900567 | 6243639 | 08900570 | 6562172 | 08900617 | 6057455 |
| 08900620 | 6715242 | 08900649 | 6499482 | 08900672 | 6424475 |
| 08900674 | 5433668 | 08900676 | 6541053 | 08900683 | 5770852 |
| 08900724 | 5986614 | 08900733 | 6033567 | 08900739 | 29711 |
| 08900742 | 6483560 | 08900749 | 6476691 | 08900770 | 6332126 |
| 08900782 | 6500344 | 08900822 | 6424476 | 08900863 | 6540665 |
| 08900866 | 6566925 | 08900901 | 6264325 | 08900920 | 5889317 |
| 08900965 | 6243640 | 08900968 | 5880565 | 08900975 | 6672054 |
| 08900981 | 6483561 | 08900989 | 6275633 | 08901012 | 5364493 |
| 08901018 | 6874997 | 08901028 | 6614239 | 08901055 | 5420157 |
| 08901070 | 6502765 | 08901078 | 6424478 | 08901099 | 6406782 |
| 08901121 | 6033568 | 08901142 | 5614995 | 08901153 | 6500345 |
| 08901169 | 5712367 | 08901227 | 6617155 | 08901244 | 6701086 |
| 08901281 | 6376643 | 08901300 | 5954218 | 08901314 | 6345690 |
| 08901331 | 5832526 | 08901413 | 6310440 | 08901447 | 6115952 |
| 08901449 | 5951124 | 08901466 | 6499769 | 08901467 | 5785909 |
| 08901477 | 5832527 | 08901485 | 6271325 | 08901497 | 6873920 |
| 08901505 | 6564801 | 08901513 | 6485214 | 08901518 | 5680545 |
| 08901559 | 5802061 | 08901566 | 6674921 | 08901609 | 6227170 |
| 08901618 | 6310441 | 08901637 | 5691558 | 08901655 | 6195099 |
| 08901663 | 5788769 | 08901673 | 5614996 | 08901684 | 6301182 |
| 08901703 | 6456412 | 08901780 | 6530161 | 08901790 | 6227171 |
| 08901809 | 6667956 | 08901833 | 5361707 | 08901835 | 6456413 |
| 08901843 | 5951125 | 08901856 | 5490311 | 08901877 | 5739310 |
| 08901878 | 5348037 | 08901896 | 6021350 | 08901907 | 6632524 |
| 08901920 | 6222407 | 08901928 | 6518376 | 08901963 | 5770854 |
| 08901974 | 6526323 | 08901982 | 5694307 | 08902017 | 6572522 |
| 08902026 | 6660795 | 08902028 | 6572523 | 08902029 | 5770855 |
| 08902043 | 5614998 | 08902067 | 6649321 | 08902091 | 6502766 |
| 08902093 | 6021351 | 08902128 | 6653822 | 08902134 | 6476692 |
| 08902180 | 1625 | 08902183 | 6563621 | 08902184 | 5550560 |
| 08902226 | 6495889 | 08902266 | 6874970 | 08902281 | 6598994 |
| 08902282 | 6611199 | 08902293 | 6441736 | 08902298 | 6548074 |
| 08902302 | 5535986 | 08902304 | 6209936 | 08902353 | 6566927 |
| 08902374 | 6606428 | 08902391 | 6500708 | 08902392 | 6541054 |
| 08902402 | 6202333 | 08902407 | 6708159 | 08902513 | 6630678 |
| 08902545 | 5446724 | 08902551 | 6708160 | 08902560 | 6595931 |
| 08902573 | 6484148 | 08902584 | 6606429 | 08902605 | 6121345 |
| 08902631 | 6062655 | 08902637 | 5370895 | 08902639 | 6651905 |
| 08902682 | 6536175 | 08902689 | 5707988 | 08902693 | 6456415 |
| 08902702 | 6604685 | 08902716 | 6709461 | 08902734 | 6518626 |
| 08902759 | 6113669 | 08902761 | 5756154 | 08902773 | 6603208 |
| 08902779 | 6106199 | 08902795 | 5832529 | 08902810 | 6351416 |
| 08902856 | 6195101 | 08902865 | 6584606 | 08902881 | 6543065 |
| 08902946 | 6558634 | 08902949 | 29010 | 08902957 | 6636373 |
| 08902993 | 5770856 | 08903020 | 6287512 | 08903030 | 6687411 |
| 08903040 | 6480602 | 08903070 | 6696712 | 08903130 | 6139363 |
| 08903135 | 6630679 | 08903141 | 6705027 | 08903147 | 6685889 |
| 08903158 | 5788770 | 08903183 | 6275634 | 08903231 | 5731209 |
| 08903234 | 5446726 | 08903237 | 5806277 | 08903270 | 6499484 |
| 08903305 | 6544147 | 08903332 | 6287514 | 08903345 | 5423855 |
| 08903478 | 6362204 | 08903534 | 5841324 | 08903595 | 6588105 |
| 08903644 | 6222408 | 08903677 | 6562174 | 08903693 | 6700952 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08903699 | 5908741 | 08903841 | 6139364 | 08903855 | 6227175 |
| 08903859 | 6674923 | 08903910 | 6568704 | 08903941 | 6018479 |
| 08903984 | 6181293 | 08904025 | 6605604 | 08904046 | 6423894 |
| 08904054 | 6432903 | 08904150 | 6696714 | 08904180 | 6048398 |
| 08904212 | 5954222 | 08904219 | 6583436 | 08904229 | 6349919 |
| 08904268 | 6518630 | 08904282 | 6715245 | 08904289 | 6685892 |
| 08904306 | 6394089 | 08904379 | 6470042 | 08904384 | 5450249 |
| 08904385 | 6484149 | 08904403 | 6150567 | 08904518 | 5471502 |
| 08904555 | 6071791 | 08904608 | 5954223 | 08904615 | 6332129 |
| 08904657 | 5576048 | 08904658 | 6711248 | 08904709 | 5892979 |
| 08904724 | 6063107 | 08904736 | 5570598 | 08904754 | 6033571 |
| 08904854 | 6605605 | 08904879 | 6213684 | 08904942 | 5847464 |
| 08904954 | 6473749 | 08904968 | 6499772 | 08904998 | 6669362 |
| 08905029 | 6540667 | 08905038 | 6663567 | 08905043 | 6558635 |
| 08905050 | 6606431 | 08905068 | 6555365 | 08905106 | 6555366 |
| 08905128 | 6891546 | 08905160 | 5333129 | 08905171 | 6715246 |
| 08905204 | 6441737 | 08905235 | 6362182 | 08905250 | 6677967 |
| 08905257 | 5951127 | 08905283 | 6656821 | 08905290 | 5420158 |
| 08905299 | 6423895 | 08905317 | 5938508 | 08905319 | 6620301 |
| 08905410 | 6166525 | 08905529 | 6518377 | 08905561 | 6820310 |
| 08905600 | 6358664 | 08905626 | 6271327 | 08905707 | 6271328 |
| 08905764 | 6376645 | 08905819 | 5863205 | 08905820 | 85227, 6443 |
| 08905829 | 5459826 | 08905834 | 6575668 | 08905884 | 6349920 |
| 08905947 | 5924753 | 08905983 | 6629475 | 08906003 | 6533297 |
| 08906007 | 5356344 | 08906064 | 6669363 | 08906082 | 6691920 |
| 08906089 | 6181295 | 08906094 | 6063108 | 08906106 | 6598995 |
| 08906137 | 5385024 | 08906145 | 5597753 | 08906154 | 6692927 |
| 08906208 | 5446706 | 08906226 | 6057459 | 08906238 | 6287518 |
| 08906283 | 6705028 | 08906342 | 6649913 | 08906388 | 6583438 |
| 08906392 | 6627709 | 08906444 | 6862720 | 08906500 | 6851581 |
| 08906504 | 5802065 | 08906520 | 6422463 | 08906534 | 6499485 |
| 08906551 | 6139367 | 08906564 | 6583439 | 08906575 | 6604689 |
| 08906607 | 5723977 | 08906615 | 6287519 | 08906619 | 6627710 |
| 08906645 | 6632525 | 08906659 | 5550561 | 08906664 | 5615001 |
| 08906709 | 6649915 | 08906723 | 6861808 | 08906724 | 6530163 |
| 08906744 | 5756158 | 08906768 | 6611602 | 08906818 | 6121347 |
| 08906832 | 5613467 | 08906851 | 5892984 | 08906853 | 6606118 |
| 08906875 | 6544149 | 08906882 | 6271329 | 08906932 | 5420161 |
| 08906949 | 6518378 | 08906956 | 5613755 | 08906971 | 6500709 |
| 08906979 | 6568705 | 08906988 | 5844331 | 08906990 | 6154435 |
| 08906994 | 6092526 | 08907004 | 5847465 | 08907017 | 6227180 |
| 08907032 | 6484151 | 08907042 | 6583028 | 08907068 | 6528766 |
| 08907074 | 5961556 | 08907082 | 5892985 | 08907100 | 5526012 |
| 08907172 | 6547622 | 08907211 | 6485215 | 08907215 | 6608370 |
| 08907235 | 6000395 | 08907253 | 6589100 | 08907312 | 6106201 |
| 08907316 | 6688926 | 08907333 | 6062633 | 08907371 | 6646391 |
| 08907385 | 5333133 | 08907417 | 6195108 | 08907430 | 5559456 |
| 08907433 | 6495891 | 08907502 | 6441739 | 08907657 | 6562175 |
| 08907663 | 5597756 | 08907673 | 6558636 | 08907691 | 6411946 |
| 08907723 | 5412952 | 08907732 | 5889322 | 08907747 | 6575669 |
| 08907760 | 96329 | 08907772 | 6121348 | 08907779 | 6653825 |
| 08907831 | 6881791 | 08907842 | 6611604 | 08907867 | 6565456 |
| 08907895 | 6113671 | 08907920 | 6660797 | 08907949 | 6523312 |
| 08907963 | 6495892 | 08908006 | 6533298 | 08908017 | 6627713 |
| 08908021 | 6692928 | 08908137 | 5348041 | 08908198 | 5832532 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08908203 | 6547624 | 08908204 | 6481209 | 08908252 | 5613468 |
| 08908255 | 5459828 | 08908259 | 6603210 | 08908285 | 6565457 |
| 08908302 | 6207609 | 08908446 | 6863328 | 08908503 | 5570601 |
| 08908525 | 6256851 | 08908557 | 6544492 | 08908569 | 6202338 |
| 08908602 | 6611605 | 08908656 | 6874961 | 08908669 | 6422464 |
| 08908685 | 5770857 | 08908726 | 6675329 | 08908754 | 6598998 |
| 08908768 | 6660798 | 08908821 | 5545017 | 08908823 | 6063112 |
| 08908848 | 6670390 | 08908941 | 6670391 | 08908942 | 5880567 |
| 08909014 | 6572528 | 08909032 | 6287521 | 08909046 | 6708165 |
| 08909078 | 6480603 | 08909090 | 5613756 | 08909113 | 6885773 |
| 08909183 | 6544151 | 08909185 | 6422466 | 08909186 | 5471503 |
| 08909212 | 5818901 | 08909213 | 5368088 | 08909263 | 6256852 |
| 08909275 | 6575670 | 08909365 | 6639039 | 08909392 | 6033572 |
| 08909413 | 6566932 | 08909471 | 6481211 | 08909486 | 5348045 |
| 08909507 | 6231164 | 08909547 | 6422467 | 08909585 | 6243647 |
| 08909637 | 6646384 | 08909639 | 5626398 | 08909642 | 6551417 |
| 08909662 | 5433676 | 08909678 | 6660799 | 08909681 | 6887435 |
| 08909715 | 6646891 | 08909731 | 6256853 | 08909737 | 6523313 |
| 08909747 | 6106203 | 08909748 | 6287522 | 08909766 | 5841328 |
| 08909783 | 6677970 | 08909829 | 6213687 | 08909842 | 5847466 |
| 08909850 | 6502391 | 08909883 | 5409267 | 08909942 | 6691921 |
| 08909947 | 6583030 | 08909960 | 6018482 | 08909983 | 6195109 |
| 08909984 | 6487997 | 08910017 | 6526324 | 08910075 | 6495893 |
| 08910116 | 6555368 | 08910124 | 6536177 | 08910133 | 6670393 |
| 08910190 | 6485217 | 08910224 | 5478683 | 08910244 | 6441742 |
| 08910248 | 6181296 | 08910255 | 6688928 | 08910299 | 6488463 |
| 08910310 | 6701088 | 08910316 | 6423898 | 08910334 | 6311033 |
| 08910351 | 5370900 | 08910359 | 6701089 | 08910379 | 6471565 |
| 08910396 | 5613757 | 08910398 | 6526317 | 08910405 | 6471566 |
| 08910409 | 6870549 | 08910416 | 6362193 | 08910450 | 6207610 |
| 08910506 | 6207611 | 08910530 | 6018483 | 08910552 | 6685894 |
| 08910558 | 6523314 | 08910565 | 6432905 | 08910572 | 5739315 |
| 08910577 | 6345697 | 08910578 | 6521005 | 08910579 | 6649325 |
| 08910587 | 6028854 | 08910594 | 6422468 | 08910610 | 6000397 |
| 08910618 | 6700957 | 08910651 | 5333135 | 08910728 | 5471504 |
| 08910730 | 6202341 | 08910731 | 6560176 | 08910751 | 6620306 |
| 08910776 | 6345698 | 08910782 | 6528768 | 08910808 | 6646392 |
| 08910837 | 5970490 | 08910849 | 5722615 | 08910869 | 6885792 |
| 08910921 | 6514174 | 08910960 | 6332133 | 08910961 | 6851586 |
| 08911002 | 5450252 | 08911065 | 5370902 | 08911066 | 6092951 |
| 08911068 | 6651908 | 08911074 | 6033574 | 08911079 | 6650757 |
| 08911101 | 6487998 | 08911124 | 5388882 | 08911163 | 5986621 |
| 08911168 | 6566933 | 08911178 | 6154438 | 08911180 | 6875535 |
| 08911189 | 5818902 | 08911248 | 5368089 | 08911286 | 6296487 |
| 08911331 | 6632526 | 08911370 | 6422469 | 08911424 | 6376648 |
| 08911434 | 5986622 | 08911440 | 6711250 | 08911443 | 6150571 |
| 08911449 | 6092952 | 08911480 | 6063116 | 08911511 | 6646393 |
| 08911564 | 6892357 | 08911608 | 5814982 | 08911612 | 6639514 |
| 08911635 | 5409270 | 08911653 | 6271337 | 08911654 | 5615005 |
| 08911663 | 5924757 | 08911691 | 6674927 | 08911713 | 6048391 |
| 08911728 | 6572529 | 08911733 | 6646894 | 08911741 | 6715247 |
| 08911744 | 6473750 | 08911755 | 5835939 | 08911790 | 6021353 |
| 08911796 | 6062639 | 08911812 | 6202343 | 08911876 | 6048403 |
| 08911886 | 6355426 | 08911891 | 5788773 | 08911908 | 5707994 |
| 08911909 | 6667958 | 08911924 | 6243649 | 08911928 | 6470043 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08911942 | 6209941 | 08911955 | 6411948 | 08912019 | 5613469 |
| 08912029 | 6505316 | 08912034 | 6209942 | 08912044 | 6092955 |
| 08912057 | 5545020 | 08912127 | 6701957 | 08912137 | 5433681 |
| 08912151 | 6669365 | 08912160 | 6500711 | 08912188 | 5615800 |
| 08912211 | 5526015 | 08912238 | 5618149 | 08912243 | 5863209 |
| 08912315 | 6606438 | 08912334 | 6639040 | 08912341 | 6651909 |
| 08912350 | 5924759 | 08912357 | 6332135 | 08912364 | 6572530 |
| 08912409 | 6646394 | 08912441 | 6611606 | 08912447 | 6589104 |
| 08912455 | 6518382 | 08912460 | 6376649 | 08912466 | 6316458 |
| 08912484 | 6884845 | 08912501 | 5583580 | 08912522 | 5597757 |
| 08912562 | 6518633 | 08912579 | 6227182 | 08912587 | 6656824 |
| 08912597 | 6207613 | 08912613 | 6689279 | 08912622 | 6653826 |
| 08912648 | 5412955 | 08912666 | 6636374 | 08912679 | 6358669 |
| 08912723 | 6500349 | 08912730 | 6316459 | 08912737 | 5364517 |
| 08912752 | 6595917 | 08912756 | 6256856 | 08912769 | 6480006 |
| 08912793 | 6181300 | 08912807 | 6256857 | 08912825 | 6202344 |
| 08912849 | 5570544 | 08912858 | 5785916 | 08912859 | 6518383 |
| 08912866 | 6548075 | 08912869 | 6505317 | 08912877 | 6345700 |
| 08912905 | 6651910 | 08912908 | 5739317 | 08912920 | 5637482 |
| 08912925 | 6606439 | 08912951 | 6106205 | 08912973 | 5446734 |
| 08912987 | 6115957 | 08912992 | 5951133 | 08912995 | 6499487 |
| 08913026 | 6487999 | 08913039 | 5924760 | 08913043 | 6595918 |
| 08913072 | 5802075 | 08913074 | 5889314 | 08913076 | 6243651 |
| 08913081 | 5526016 | 08913083 | 6264329 | 08913098 | 6310427 |
| 08913111 | 6861654 | 08913112 | 6874561 | 08913115 | 6063117 |
| 08913213 | 6000400 | 08913223 | 6646395 | 08913255 | 5712372 |
| 08913263 | 6544152 | 08913266 | 5615007 | 08913272 | 5947635 |
| 08913326 | 5770859 | 08913330 | 6523315 | 08913399 | 6473751 |
| 08913428 | 5613470 | 08913430 | 5613451 | 08913458 | 6376650 |
| 08913550 | 5526017 | 08913595 | 5370906 | 08913601 | 5550567 |
| 08913604 | 5740557 | 08913613 | 6275637 | 08913672 | 6881692 |
| 08913698 | 6485218 | 08913712 | 5731214 | 08913713 | 6562178 |
| 08913730 | 5526018 | 08913740 | 6332136 | 08913754 | 6862125 |
| 08913798 | 6606440 | 08913802 | 6488466 | 08913805 | 6696717 |
| 08913811 | 6882586 | 08913813 | 6480007 | 08913831 | 6057466 |
| 08913876 | 5501051 | 08913882 | 6605974 | 08913954 | 6150576 |
| 08913971 | 6675331 | 08913985 | 6547597 | 08913999 | 6634941 |
| 08914020 | 6195064 | 08914031 | 5707995 | 08914038 | 5423860 |
| 08914041 | 5835941 | 08914089 | 5841331 | 08914092 | 6446098 |
| 08914107 | 5756162 | 08914150 | 5597758 | 08914152 | 6544494 |
| 08914179 | 6018488 | 08914198 | 6150577 | 08914300 | 96312 |
| 08914324 | 5961559 | 08914398 | 6470044 | 08914413 | 5880571 |
| 08914436 | 5951135 | 08914442 | 6575673 | 08914456 | 6692930 |
| 08914467 | 5615008 | 08914476 | 6874533 | 08914479 | 6523316 |
| 08914500 | 6296489 | 08914537 | 5899701 | 08914565 | 6000401 |
| 08914567 | 6872532 | 08914593 | 6167192 | 08914602 | 6701961 |
| 08914623 | 6876938 | 08914635 | 6701091 | 08914672 | 5460835 |
| 08914699 | 6592439 | 08914701 | 6700960 | 08914742 | 5954227 |
| 08914774 | 5722617 | 08914803 | 5563229 | 08914810 | 6209943 |
| 08914846 | 5847470 | 08914885 | 5951136 | 08914949 | 5739318 |
| 08914959 | 6345676 | 08914962 | 6663569 | 08914974 | 6441745 |
| 08914984 | 6499778 | 08914995 | 6502393 | 08915006 | 6688930 |
| 08915010 | 6028858 | 08915034 | 6649918 | 08915042 | 6649919 |
| 08915054 | 5471508 | 08915080 | 6700961 | 08915099 | 5770861 |
| 08915105 | 6632527 | 08915158 | 6564809 | 08915182 | 6709462 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08915189 | 5343857 | 08915195 | 6660244 | 08915209 | 6544156 |
| 08915221 | 6511057 | 08915260 | 5363893 | 08915269 | 5444384 |
| 08915284 | 6691923 | 08915285 | 6287526 | 08915299 | 5756163 |
| 08915312 | 6544158 | 08915327 | 6586933 | 08915328 | 6589105 |
| 08915336 | 5788774 | 08915349 | 6588108 | 08915352 | 6456402 |
| 08915357 | 5844340 | 08915426 | 6301186 | 08915469 | 6630681 |
| 08915485 | 6624574 | 08915512 | 6656825 | 08915526 | 5844341 |
| 08915546 | 6502394 | 08915548 | 6583441 | 08915585 | 6540672 |
| 08915593 | 6505319 | 08915612 | 5444385 | 08915630 | 6603214 |
| 08915638 | 6349924 | 08915673 | 5656114 | 08915729 | 6256860 |
| 08915755 | 6604691 | 08915843 | 6608343 | 08915857 | 5802041 |
| 08915899 | 6355431 | 08915932 | 6700962 | 08915992 | 6316462 |
| 08915996 | 6649330 | 08916002 | 6154440 | 08916003 | 5559468 |
| 08916006 | 6856054 | 08916024 | 6063118 | 08916051 | 6889088 |
| 08916057 | 5406406 | 08916061 | 6195114 | 08916063 | 6564810 |
| 08916093 | 6603215 | 08916097 | 6668338 | 08916110 | 6653830 |
| 08916135 | 5583582 | 08916137 | 6018490 | 08916143 | 6689281 |
| 08916156 | 6660234 | 08916177 | 6882525 | 08916195 | 5583583 |
| 08916199 | 5707996 | 08916223 | 5550568 | 08916246 | 6605610 |
| 08916248 | 6316463 | 08916254 | 6376655 | 08916265 | 6514176 |
| 08916289 | 5722619 | 08916308 | 5841334 | 08916319 | 6617156 |
| 08916363 | 5400437 | 08916369 | 6408699 | 08916373 | 5490327 |
| 08916381 | 6423899 | 08916404 | 6514177 | 08916406 | 6256862 |
| 08916428 | 6062662 | 08916432 | 6000404 | 08916447 | 6864448 |
| 08916457 | 6480605 | 08916472 | 5550570 | 08916477 | 6589106 |
| 08916516 | 6672058 | 08916535 | 6547626 | 08916543 | 6583443 |
| 08916546 | 6213691 | 08916557 | 6495894 | 08916566 | 6422472 |
| 08916588 | 5770863 | 08916642 | 6473268 | 08916654 | 6504152 |
| 08916663 | 6663570 | 08916749 | 5731204 | 08916780 | 5613471 |
| 08916781 | 6688932 | 08916805 | 6310449 | 08916817 | 6518635 |
| 08916819 | 6794425 | 08916834 | 6209945 | 08916838 | 5899702 |
| 08916860 | 6500712 | 08916877 | 6526326 | 08916894 | 5535987 |
| 08916898 | 6471575 | 08916920 | 6599000 | 08916922 | 5707997 |
| 08916943 | 5835942 | 08917042 | 6887481 | 08917046 | 6355432 |
| 08917075 | 6614243 | 08917085 | 5490319 | 08917088 | 5835943 |
| 08917117 | 5348038 | 08917118 | 6639044 | 08917165 | 6332138 |
| 08917173 | 6456420 | 08917200 | 5707998 | 08917229 | 6301188 |
| 08917235 | 6301189 | 08917277 | 6154443 | 08917299 | 5707999 |
| 08917313 | 6551421 | 08917360 | 79968, 5849 | 08917383 | 6526328 |
| 08917402 | 6358671 | 08917406 | 6875949 | 08917414 | 6524528 |
| 08917417 | 6713365 | 08917435 | 6634942 | 08917444 | 6677973 |
| 08917454 | 15183 | 08917472 | 5550559 | 08917507 | 5708000 |
| 08917511 | 6209947 | 08917514 | 6518385 | 08917545 | 6653831 |
| 08917556 | 5471509 | 08917578 | 6533301 | 08917588 | 5731216 |
| 08917600 | 6863705 | 08917607 | 6422474 | 08917627 | 6423901 |
| 08917644 | 6603200 | 08917707 | 6275639 | 08917720 | 6588109 |
| 08917732 | 5818906 | 08917753 | 6888477 | 08917758 | 5618152 |
| 08917766 | 6599001 | 08917768 | 6488467 | 08917806 | 5420169 |
| 08917823 | 6630683 | 08917830 | 6518636 | 08917876 | 6667960 |
| 08917884 | 6709465 | 08917937 | 6319755 | 08917944 | 6287529 |
| 08917970 | 5583585 | 08918021 | 6471576 | 08918049 | 6629478 |
| 08918052 | 5712377 | 08918082 | 6533302 | 08918099 | 6544496 |
| 08918103 | 6595933 | 08918140 | 6145963 | 08918141 | 6614244 |
| 08918152 | 6639046 | 08918198 | 6470045 | 08918200 | 5788776 |
| 08918212 | 6617158 | 08918234 | 6586934 | 08918237 | 5708001 |

**Reason for Objection of claims listed below - Uninverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 08918245 | 5722623 | | 08918264 | 5954229 | | 08918287 | 5597761 |
| 08918301 | 6361541 | | 08918323 | 6209948 | | 08918347 | 5694313 |
| 08918365 | 6530170 | | 08918382 | 6432913 | | 08918405 | 5951139 |
| 08918409 | 6256864 | | 08918410 | 6603201 | | 08918429 | 6523261 |
| 08918446 | 5361722 | | 08918510 | 6589109 | | 08918549 | 5847472 |
| 08918561 | 6606442 | | 08918617 | 6533303 | | 08918629 | 6227187 |
| 08918637 | 5863214 | | 08918638 | 5739322 | | 08918728 | 5388884 |
| 08918760 | 6209949 | | 08918810 | 6495895 | | 08918878 | 6592441 |
| 08918933 | 5847473 | | 08918936 | 6865496 | | 08918950 | 6166530 |
| 08918977 | 6523318 | | 08919020 | 6564812 | | 08919084 | 6500352 |
| 08919101 | 6681908 | | 08919121 | 6606120 | | 08919175 | 5908952 |
| 08919217 | 5637483 | | 08919255 | 6092961 | | 08919258 | 6606121 |
| 08919276 | 6879893 | | 08919297 | 6446100 | | 08919406 | 5970497 |
| 08919483 | 6521008 | | 08919492 | 6485220 | | 08919504 | 1864 |
| 08919514 | 6861949 | | 08919596 | 6536180 | | 08919638 | 6617159 |
| 08919641 | 6473754 | | 08919649 | 6653832 | | 08919651 | 6145965 |
| 08919685 | 5924764 | | 08919699 | 6204641 | | 08919716 | 5722624 |
| 08919722 | 6560181 | | 08919799 | 6518637 | | 08919801 | 6566936 |
| 08919810 | 5444388 | | 08919811 | 6688936 | | 08919817 | 6316466 |
| 08919825 | 14194 | | 08919839 | 5311506 | | 08919866 | 5844345 |
| 08919888 | 6345705 | | 08919915 | 5880574 | | 08919916 | 69644 |
| 08919956 | 5788777 | | 08919997 | 6488469 | | 08919999 | 6646896 |
| 08920000 | 6711257 | | 08920006 | 5712381 | | 08920031 | 6627134 |
| 08920093 | 5370892 | | 08920116 | 5739327 | | 08920199 | 5906828 |
| 08920217 | 6643713 | | 08920228 | 5889329 | | 08920229 | 6584608 |
| 08920250 | 6547629 | | 08920268 | 6358673 | | 08920297 | 5406409 |
| 08920302 | 5947642 | | 08920318 | 5947643 | | 08920413 | 5471513 |
| 08920439 | 5691575 | | 08920444 | 5680555 | | 08920447 | 6145966 |
| 08920464 | 6441747 | | 08920468 | 5370910 | | 08920500 | 5526021 |
| 08920514 | 6154436 | | 08920515 | 6649332 | | 08920517 | 6488470 |
| 08920519 | 6681909 | | 08920522 | 6502396 | | 08920539 | 6551423 |
| 08920580 | 6376656 | | 08920601 | 5400440 | | 08920623 | 6287532 |
| 08920636 | 6154446 | | 08920658 | 4197 | | 08920683 | 5406410 |
| 08920710 | 6243654 | | 08920721 | 6575678 | | 08920733 | 5400441 |
| 08920744 | 5892991 | | 08920763 | 6667428 | | 08920770 | 6500353 |
| 08920772 | 6202348 | | 08920785 | 6630684 | | 08920787 | 6502770 |
| 08920812 | 6514178 | | 08920816 | 55067 | | 08920840 | 6243655 |
| 08920869 | 6595934 | | 08920873 | 6521009 | | 08920889 | 6226457 |
| 08920941 | 6000411 | | 08920955 | 6062663 | | 08920958 | 5832537 |
| 08921003 | 5844348 | | 08921027 | 6688937 | | 08921041 | 5363899 |
| 08921073 | 5835946 | | 08921074 | 6423905 | | 08921075 | 5847475 |
| 08921079 | 6048409 | | 08921090 | 6605615 | | 08921137 | 6121356 |
| 08921148 | 21965 | | 08921150 | 6480009 | | 08921159 | 6411955 |
| 08921162 | 6629479 | | 08921231 | 6887739 | | 08921256 | 6310451 |
| 08921285 | 6634944 | | 08921310 | 6000412 | | 08921369 | 5570604 |
| 08921371 | 20315 | | 08921374 | 5385033 | | 08921383 | 5563230 |
| 08921416 | 5613473 | | 08921452 | 5471515 | | 08921458 | 6660804 |
| 08921462 | 6296496 | | 08921480 | 6592442 | | 08921516 | 6033582 |
| 08921542 | 6256865 | | 08921550 | 5970501 | | 08921563 | 6611609 |
| 08921571 | 6667429 | | 08921582 | 5450261 | | 08921589 | 6018494 |
| 08921626 | 5938520 | | 08921657 | 5618153 | | 08921699 | 6150582 |
| 08921748 | 5779307 | | 08921792 | 6355438 | | 08921803 | 5906830 |
| 08921824 | 5545026 | | 08921827 | 5460824 | | 08921843 | 5835948 |
| 08921862 | 6181308 | | 08921873 | 6358676 | | 08921894 | 6545690 |
| 08921934 | 5880577 | | 08921946 | 6500356 | | 08921951 | 6502773 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08921954 | 6456422 | 08922036 | 6166532 | 08922044 | 5637486 |
| 08922089 | 6121357 | 08922107 | 6181309 | 08922139 | 6870859 |
| 08922146 | 5388889 | 08922191 | 6606659 | 08922199 | 6660246 |
| 08922202 | 6473756 | 08922203 | 6668339 | 08922219 | 6115960 |
| 08922220 | 6604693 | 08922227 | 6646899 | 08922260 | 5788782 |
| 08922304 | 6287533 | 08922315 | 5440538 | 08922359 | 6592443 |
| 08922386 | 6651914 | 08922424 | 5722627 | 08922459 | 6663572 |
| 08922479 | 5722628 | 08922495 | 6544498 | 08922520 | 6154834 |
| 08922552 | 6524529 | 08922562 | 6533304 | 08922567 | 6595935 |
| 08922624 | 5947646 | 08922641 | 5947647 | 08922652 | 5559478 |
| 08922655 | 6000413 | 08922658 | 6700965 | 08922667 | 6668340 |
| 08922686 | 6540676 | 08922713 | 6488004 | 08922764 | 5400443 |
| 08922775 | 6611610 | 08922801 | 6004119 | 08922802 | 6530172 |
| 08922816 | 6521504 | 08922836 | 6057473 | 08922869 | 6145968 |
| 08922896 | 6691926 | 08922957 | 6578551 | 08922970 | 6629480 |
| 08923036 | 6667430 | 08923086 | 5739330 | 08923197 | 6310454 |
| 08923200 | 6500714 | 08923201 | 6209951 | 08923213 | 6711258 |
| 08923311 | 6376657 | 08923351 | 5400444 | 08923360 | 6004137 |
| 08923363 | 5400446 | 08923368 | 6000414 | 08923372 | 5613764 |
| 08923387 | 6471579 | 08923395 | 5550573 | 08923418 | 6630687 |
| 08923478 | 6473757 | 08923480 | 6688939 | 08923511 | 6667962 |
| 08923516 | 6408703 | 08923564 | 5550575 | 08923579 | 6606445 |
| 08923585 | 6332134 | 08923617 | 5954232 | 08923643 | 6499491 |
| 08923661 | 6502774 | 08923680 | 6518390 | 08923682 | 5722630 |
| 08923701 | 6675333 | 08923703 | 6075078 | 08923759 | 6599004 |
| 08923761 | 6632528 | 08923763 | 6033584 | 08923779 | 6589095 |
| 08923788 | 5363900 | 08923799 | 5694317 | 08923832 | 5355459 |
| 08923889 | 5367225 | 08923901 | 5779308 | 08923911 | 6636378 |
| 08923933 | 5723989 | 08923936 | 6507173 | 08923953 | 5906831 |
| 08923954 | 5694991 | 08923956 | 5892994 | 08923965 | 5961567 |
| 08923972 | 6599005 | 08924000 | 6592003 | 08924006 | 6643714 |
| 08924023 | 6709470 | 08924028 | 5343862 | 08924029 | 5680557 |
| 08924035 | 6154835 | 08924036 | 6207608 | 08924037 | 6700966 |
| 08924053 | 6358678 | 08924069 | 6033586 | 08924120 | 6670397 |
| 08924147 | 6394098 | 08924150 | 5880579 | 08924190 | 6000415 |
| 08924191 | 6688940 | 08924208 | 5471519 | 08924247 | 6880031 |
| 08924280 | 6660805 | 08924282 | 6013098 | 08924376 | 6588115 |
| 08924378 | 6355440 | 08924402 | 6891573 | 08924410 | 6500360 |
| 08924420 | 6544500 | 08924428 | 5841342 | 08924433 | 6881540 |
| 08924439 | 5471520 | 08924441 | 6432920 | 08924450 | 6881656 |
| 08924475 | 6139346 | 08924494 | 5618157 | 08924503 | 6861157 |
| 08924519 | 5563235 | 08924521 | 5423869 | 08924531 | 5597767 |
| 08924557 | 5906833 | 08924571 | 6584611 | 08924593 | 5526025 |
| 08924613 | 6599006 | 08924617 | 6870590 | 08924636 | 6316474 |
| 08924650 | 6614247 | 08924662 | 6675334 | 08924676 | 6181311 |
| 08924692 | 6675335 | 08924704 | 5420174 | 08924717 | 6605618 |
| 08924741 | 6204645 | 08924751 | 6606446 | 08924781 | 83654 |
| 08924796 | 6021785 | 08924845 | 6264339 | 08924854 | 6275646 |
| 08924856 | 6675336 | 08924911 | 6264340 | 08924914 | 6062667 |
| 08924920 | 6886105 | 08924924 | 5526026 | 08924926 | 6488472 |
| 08924947 | 6544501 | 08924972 | 6540680 | 08924990 | 6013100 |
| 08924999 | 5583590 | 08925016 | 6013101 | 08925022 | 6106215 |
| 08925026 | 6595938 | 08925029 | 5412963 | 08925059 | 5412964 |
| 08925067 | 6528772 | 08925070 | 6604694 | 08925081 | 6863351 |
| 08925084 | 6500716 | 08925109 | 6524533 | 08925113 | 6708169 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08925122 | 5951137 | 08925126 | 6511058 | 08925128 | 6674934 |
| 08925155 | 6870454 | 08925163 | 5844337 | 08925170 | 5423870 |
| 08925171 | 6160459 | 08925195 | 6057479 | 08925226 | 5947651 |
| 08925229 | 6540681 | 08925258 | 6705036 | 08925295 | 5368104 |
| 08925296 | 6701963 | 08925303 | 6271345 | 08925325 | 5802082 |
| 08925336 | 6063121 | 08925344 | 5947652 | 08925370 | 6160501 |
| 08925379 | 6113675 | 08925406 | 7528828 | 08925412 | 6687417 |
| 08925416 | 5970503 | 08925464 | 6154838 | 08925471 | 6544162 |
| 08925532 | 5880580 | 08925536 | 5563236 | 08925549 | 6690712 |
| 08925552 | 6562184 | 08925570 | 5906834 | 08925585 | 6243658 |
| 08925591 | 5570607 | 08925592 | 6063122 | 08925630 | 6566939 |
| 08925646 | 6207618 | 08925656 | 6669369 | 08925671 | 5559484 |
| 08925679 | 5563237 | 08925696 | 6889760 | 08925704 | 6599007 |
| 08925709 | 6677978 | 08925748 | 6202352 | 08925761 | 5818916 |
| 08925762 | 6057480 | 08925769 | 6446101 | 08925788 | 6630689 |
| 08925804 | 6700968 | 08925807 | 6139382 | 08925823 | 5731223 |
| 08925835 | 6528773 | 08925846 | 5626411 | 08925852 | 5400449 |
| 08925857 | 5938525 | 08925874 | 6075079 | 08925906 | 5597768 |
| 08925919 | 6860631 | 08925942 | 6202354 | 08925945 | 6484161 |
| 08926007 | 5756173 | 08926061 | 6592004 | 08926062 | 6301195 |
| 08926078 | 6595939 | 08926126 | 5739333 | 08926186 | 6301196 |
| 08926187 | 5899707 | 08926206 | 5626412 | 08926211 | 6113677 |
| 08926253 | 6075081 | 08926293 | 6589110 | 08926294 | 6394101 |
| 08926300 | 5370140 | 08926312 | 6646401 | 08926326 | 5756174 |
| 08926354 | 5471522 | 08926359 | 6560184 | 08926362 | 5545030 |
| 08926364 | 6013102 | 08926381 | 6256871 | 08926391 | 6675340 |
| 08926426 | 6563630 | 08926455 | 6672061 | 08926461 | 6063125 |
| 08926484 | 6013103 | 08926489 | 6502775 | 08926491 | 6511059 |
| 08926502 | 6555376 | 08926535 | 5779311 | 08926572 | 6256872 |
| 08926575 | 6316476 | 08926585 | 6495900 | 08926604 | 5550578 |
| 08926616 | 5450264 | 08926652 | 5637490 | 08926663 | 6598996 |
| 08926894 | 6181315 | 08926707 | 5844352 | 08926744 | 5618159 |
| 08926745 | 5954233 | 08926777 | 6850074 | 08926799 | 6668342 |
| 08926804 | 6033592 | 08926810 | 5680559 | 08926858 | 6634945 |
| 08926881 | 6499493 | 08926882 | 5613474 | 08926900 | 6275612 |
| 08926964 | 6583036 | 08926978 | 6605979 | 08926988 | 5423871 |
| 08927009 | 5708007 | 08927023 | 6446103 | 08927053 | 5400452 |
| 08927055 | 6692934 | 08927064 | 6518638 | 08927092 | 6874775 |
| 08927147 | 6867184 | 08927196 | 6700969 | 08927205 | 5756176 |
| 08927235 | 6361549 | 08927240 | 6614249 | 08927242 | 6701096 |
| 08927265 | 6204646 | 08927320 | 6048411 | 08927333 | 6296500 |
| 08927355 | 6614250 | 08927413 | 6528775 | 08927443 | 6480606 |
| 08927464 | 6470048 | 08927466 | 6639519 | 08927470 | 6526331 |
| 08927491 | 6627722 | 08927527 | 6013106 | 08927528 | 6630690 |
| 08927553 | 5970498 | 08927571 | 5450266 | 08927585 | 6603217 |
| 08927617 | 6533306 | 08927630 | 6551427 | 08927661 | 6688941 |
| 08927684 | 6526332 | 08927693 | 6588116 | 08927699 | 6701060 |
| 08927715 | 6592005 | 08927762 | 5363902 | 08927815 | 6394104 |
| 08927836 | 6691929 | 08927847 | 6471584 | 08927892 | 6483568 |
| 08927912 | 6275650 | 08927922 | 6650760 | 08927929 | 6075086 |
| 08928026 | 6630691 | 08928034 | 6627137 | 08928037 | 5844354 |
| 08928081 | 6864140 | 08928128 | 6692936 | 08928140 | 5471525 |
| 08928144 | 6524534 | 08928164 | 6480608 | 08928209 | 6886010 |
| 08928222 | 6876660 | 08928223 | 5841345 | 08928261 | 6204648 |
| 08928264 | 6870866 | 08928295 | 5938528 | 08928300 | 6619766 |

**Reason for Objection of claims listed below – Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08928317 | 5756177 | 08928379 | 6606447 | 08928401 | 6551428 |
| 08928408 | 6207620 | 08928416 | 5899712 | 08928421 | 6670399 |
| 08928422 | 6488474 | 08928425 | 6275652 | 08928435 | 6432924 |
| 08928441 | 5708009 | 08928442 | 6310460 | 08928444 | 5363903 |
| 08928476 | 5412971 | 08928487 | 6861126 | 08928498 | 6473759 |
| 08928516 | 5664978 | 08928525 | 6874220 | 08928529 | 6150585 |
| 08928538 | 6606448 | 08928554 | 5626415 | 08928559 | 6871063 |
| 08928569 | 6865007 | 08928581 | 6862714 | 08928590 | 6617161 |
| 08928622 | 6687418 | 08928623 | 6889749 | 08928626 | 5691582 |
| 08928642 | 6646403 | 08928653 | 5788790 | 08928655 | 96702 |
| 08928661 | 6672062 | 08928685 | 6866994 | 08928687 | 6376659 |
| 08928691 | 6544163 | 08928698 | 5731226 | 08928712 | 5361730 |
| 08928717 | 6700970 | 08928725 | 5844356 | 08928740 | 5785929 |
| 08928753 | 6589113 | 08928761 | 5899714 | 08928783 | 5785930 |
| 08928791 | 6881922 | 08928792 | 6881497 | 08928835 | 5924771 |
| 08928840 | 6256874 | 08928865 | 6296502 | 08928876 | 6725023 |
| 08928878 | 6507175 | 08928910 | 6632530 | 08928922 | 6691931 |
| 08928925 | 5924772 | 08928939 | 6004139 | 08928943 | 5832540 |
| 08928988 | 6349929 | 08928989 | 6854989 | 08929008 | 6018475 |
| 08929010 | 6271348 | 08929024 | 6887756 | 08929036 | 6446104 |
| 08929043 | 17385 | 08929054 | 6667965 | 08929060 | 6885372 |
| 08929070 | 5899715 | 08929080 | 6634947 | 08929086 | 6867233 |
| 08929108 | 6000419 | 08929110 | 6308595 | 08929111 | 6296503 |
| 08929121 | 6727666 | 08929122 | 6541059 | 08929124 | 6513687 |
| 08929135 | 6800848 | 08929169 | 6488475 | 08929183 | 5779316 |
| 08929187 | 6432926 | 08929230 | 6854804 | 08929275 | 6887760 |
| 08929287 | 6004073 | 08929312 | 6511062 | 08929316 | 6875971 |
| 08929323 | 6660806 | 08929347 | 6243661 | 08929360 | 6551430 |
| 08929370 | 6853206 | 08929372 | 5806297 | 08929388 | 6825684 |
| 08929443 | 5712389 | 08929453 | 6608376 | 08929486 | 6855429 |
| 08929495 | 5947637 | 08929522 | 6480015 | 08929588 | 6488476 |
| 08929590 | 6013109 | 08929594 | 6696723 | 08929598 | 5970507 |
| 08929603 | 6021790 | 08929610 | 6575681 | 08929654 | 6511063 |
| 08929702 | 5420178 | 08929710 | 6705039 | 08929748 | 6264348 |
| 08929752 | 5613478 | 08929753 | 6604697 | 08929754 | 5583591 |
| 08929794 | 6691932 | 08929822 | 6166537 | 08929858 | 6572536 |
| 08929869 | 5832542 | 08929892 | 6713371 | 08929917 | 6626063 |
| 08929924 | 6583446 | 08929953 | 6565462 | 08929972 | 5954240 |
| 08929986 | 6691933 | 08930017 | 6687420 | 08930025 | 5986643 |
| 08930038 | 5779319 | 08930039 | 6636384 | 08930057 | 6605623 |
| 08930058 | 5343869 | 08930075 | 5731227 | 08930103 | 6540074 |
| 08930108 | 6544164 | 08930112 | 6505323 | 08930132 | 6627138 |
| 08930135 | 6670400 | 08930181 | 5370916 | 08930184 | 6541061 |
| 08930215 | 6063131 | 08930239 | 5550586 | 08930255 | 5490337 |
| 08930271 | 5835954 | 08930312 | 6423919 | 08930333 | 6202359 |
| 08930341 | 5364529 | 08930346 | 6696724 | 08930375 | 5723999 |
| 08930394 | 6408707 | 08930396 | 5583592 | 08930416 | 6560186 |
| 08930506 | 6634949 | 08930569 | 5724001 | 08930603 | 6411962 |
| 08930662 | 6547632 | 08930709 | 6589114 | 08930718 | 6753246 |
| 08930740 | 5459844 | 08930764 | 6349930 | 08930777 | 6689285 |
| 08930778 | 5788792 | 08930788 | 6518380 | 08930807 | 5739337 |
| 08930825 | 6518641 | 08930845 | 6528776 | 08930847 | 60668 |
| 08930856 | 6584612 | 08930868 | 5739338 | 08930925 | 5986644 |
| 08930929 | 6543072 | 08930949 | 5954241 | 08930983 | 6866639 |
| 08930986 | 6689286 | 08931024 | 6048413 | 08931037 | 6150588 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08931051 | 6630693 | 08931054 | 6864776 | 08931065 | 6541062 |
| 08931073 | 5906840 | 08931078 | 6566940 | 08931117 | 6629482 |
| 08931133 | 5370917 | 08931143 | 6667435 | 08931151 | 6456427 |
| 08931192 | 5818925 | 08931197 | 6653835 | 08931244 | 6063132 |
| 08931265 | 6139390 | 08931307 | 6154843 | 08931316 | 5343870 |
| 08931325 | 5899717 | 08931334 | 5471530 | 08931339 | 6243663 |
| 08931346 | 6057476 | 08931347 | 6491949 | 08931355 | 6705041 |
| 08931410 | 6408708 | 08931457 | 6287516 | 08931467 | 5637494 |
| 08931478 | 6358674 | 08931534 | 6154844 | 08931554 | 6632531 |
| 08931581 | 6705042 | 08931593 | 5400454 | 08931613 | 6271350 |
| 08931614 | 6499151 | 08931635 | 6583037 | 08931648 | 6563633 |
| 08931702 | 6595944 | 08931721 | 6349931 | 08931727 | 6505325 |
| 08931738 | 5954243 | 08931767 | 5446753 | 08931773 | 5420180 |
| 08931827 | 6632532 | 08931842 | 5559487 | 08931852 | 6209956 |
| 08931875 | 52735 | 08931878 | 6349932 | 08931930 | 6432928 |
| 08931941 | 5899718 | 08931956 | 5938532 | 08931963 | 5835955 |
| 08931964 | 6358679 | 08931975 | 6649337 | 08932007 | 5785931 |
| 08932057 | 5652673 | 08932059 | 5368109 | 08932068 | 6524535 |
| 08932070 | 5680563 | 08932113 | 5756181 | 08932114 | 6355449 |
| 08932121 | 6226463 | 08932173 | 6473274 | 08932244 | 6862146 |
| 08932252 | 6583448 | 08932254 | 5406415 | 08932290 | 5785933 |
| 08932310 | 52267 | 08932314 | 6646407 | 08932331 | 5680564 |
| 08932363 | 6565465 | 08932365 | 6595945 | 08932375 | 5367232 |
| 08932384 | 6646904 | 08932435 | 6592008 | 08932451 | 6349933 |
| 08932452 | 6499783 | 08932463 | 6536183 | 08932468 | 6565466 |
| 08932482 | 5818926 | 08932489 | 6541063 | 08932538 | 5779323 |
| 08932543 | 6202361 | 08932563 | 5364532 | 08932589 | 6568712 |
| 08932591 | 6301202 | 08932607 | 6861960 | 08932615 | 6505327 |
| 08932617 | 5712392 | 08932641 | 5841349 | 08932649 | 6568713 |
| 08932663 | 6411966 | 08932675 | 6885780 | 08932680 | 5446743 |
| 08932684 | 5559488 | 08932687 | 5841350 | 08932693 | 6611615 |
| 08932732 | 6502779 | 08932708 | 6316483 | 08932745 | 6674937 |
| 08932761 | 5433701 | 08932798 | 5947660 | 08932815 | 6296508 |
| 08932819 | 5423880 | 08932825 | 5363906 | 08932827 | 6033597 |
| 08932835 | 6646905 | 08932844 | 5785935 | 08932868 | 6688942 |
| 08932876 | 6528777 | 08932879 | 6514183 | 08932882 | 6860257 |
| 08932887 | 6608378 | 08932891 | 5343872 | 08932931 | 6511064 |
| 08932939 | 96452 | 08932964 | 6063136 | 08932966 | 6627140 |
| 08932992 | 6483570 | 08933000 | 6518642 | 08933027 | 6563636 |
| 08933037 | 5691587 | 08933040 | 6595946 | 08933058 | 5471533 |
| 08933063 | 6687429 | 08933090 | 6062675 | 08933124 | 6871085 |
| 08933128 | 6150590 | 08933150 | 6620315 | 08933200 | 6578554 |
| 08933216 | 6544166 | 08933247 | 6675345 | 08933261 | 6021797 |
| 08933271 | 6521012 | 08933310 | 6456432 | 08933364 | 6513689 |
| 08933376 | 6541064 | 08933388 | 6441168 | 08933405 | 6048416 |
| 08933411 | 15753, 15687 | 08933423 | 5385045 | 08933429 | 5433704 |
| 08933433 | 6667968 | 08933459 | 5779324 | 08933460 | 5367233 |
| 08933476 | 5343874 | 08933502 | 6632535 | 08933509 | 6488010 |
| 08933516 | 6355451 | 08933535 | 6473275 | 08933558 | 6700971 |
| 08933565 | 6057488 | 08933566 | 6588119 | 08933570 | 6345718 |
| 08933580 | 6115971 | 08933588 | 6536185 | 08933604 | 5370920 |
| 08933619 | 30541 | 08933625 | 6513690 | 08933650 | 5708014 |
| 08933657 | 5368112 | 08933670 | 6480610 | 08933678 | 5880586 |
| 08933680 | 6632536 | 08933685 | 6488478 | 08933689 | 6583038 |
| 08933699 | 5739339 | 08933709 | 6521511 | 08933731 | 6013115 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08933748 | 5559489 | 08933756 | 5986648 | 08933761 | 6624581 |
| 08933767 | 6646907 | 08933783 | 6048418 | 08933811 | 6361554 |
| 08933812 | 6875933 | 08933821 | 5841351 | 08933871 | 6606450 |
| 08933891 | 6605983 | 08933942 | 6604701 | 08933964 | 6115973 |
| 08933969 | 5880587 | 08934013 | 6048419 | 08934064 | 5788795 |
| 08934099 | 5343875 | 08934122 | 6139394 | 08934150 | 5444396 |
| 08934177 | 6256879 | 08934185 | 6555379 | 08934251 | 5626364 |
| 08934277 | 6620316 | 08934356 | 6873582 | 08934383 | 6624582 |
| 08934402 | 6349934 | 08934404 | 6287543 | 08934439 | 5954245 |
| 08934449 | 5788797 | 08934457 | 6271353 | 08934460 | 5906841 |
| 08934468 | 6870543 | 08934478 | 6092967 | 08934487 | 6021799 |
| 08934520 | 6471590 | 08934551 | 6632537 | 08934573 | 5691589 |
| 08934577 | 2973 | 08934600 | 6000422 | 08934637 | 4238 |
| 08934658 | 6513691 | 08934715 | 6853765 | 08934732 | 6521013 |
| 08934739 | 5420182 | 08934753 | 6555380 | 08934781 | 6480017 |
| 08934826 | 5906844 | 08934846 | 6167188 | 08934864 | 5924776 |
| 08934885 | 5364534 | 08934888 | 6611214 | 08934899 | 5986650 |
| 08934907 | 6013116 | 08934929 | 6715249 | 08934931 | 5563242 |
| 08934959 | 6555381 | 08934973 | 5899720 | 08934991 | 5708015 |
| 08934997 | 6518644 | 08935004 | 6502781 | 08935047 | 6611215 |
| 08935053 | 5573 | 08935054 | 5626408 | 08935082 | 6656832 |
| 08935085 | 5835959 | 08935125 | 6488011 | 08935156 | 5770874 |
| 08935167 | 6473276 | 08935179 | 6617165 | 08935187 | 5370925 |
| 08935201 | 6617166 | 08935229 | 6562189 | 08935266 | 6646888 |
| 08935280 | 5628943 | 08935299 | 6545696 | 08935308 | 6287544 |
| 08935314 | 5626409 | 08935320 | 5550589 | 08935358 | 6521014 |
| 08935367 | 5420183 | 08935368 | 6660809 | 08935370 | 6358682 |
| 08935379 | 6209960 | 08935381 | 6668347 | 08935413 | 6473761 |
| 08935415 | 6651919 | 08935431 | 6361558 | 08935449 | 6629484 |
| 08935465 | 6604702 | 08935487 | 5613483 | 08935499 | 5388895 |
| 08935524 | 5841352 | 08935527 | 6521513 | 08935548 | 6166542 |
| 08935612 | 6564817 | 08935622 | 6709474 | 08935635 | 6139395 |
| 08935687 | 5863224 | 08935705 | 5899722 | 08935722 | 5680567 |
| 08935731 | 6308603 | 08935737 | 5785938 | 08935740 | 6145976 |
| 08935742 | 5880589 | 08935748 | 5889340 | 08935775 | 6349936 |
| 08935795 | 6226466 | 08935816 | 6560187 | 08935825 | 5626420 |
| 08935855 | 5712397 | 08935890 | 6608379 | 08935898 | 6121364 |
| 08935908 | 6677984 | 08935909 | 5364536 | 08935919 | 5708016 |
| 08935945 | 6422488 | 08935980 | 6057491 | 08935990 | 5899724 |
| 08936018 | 6502399 | 08936020 | 6632539 | 08936028 | 6150593 |
| 08936038 | 5951157 | 08936040 | 6004532 | 08936078 | 5583395 |
| 08936082 | 5550590 | 08936086 | 5412979 | 08936109 | 6639466 |
| 08936111 | 6363124 | 08936112 | 6021802 | 08936118 | 6649340 |
| 08936164 | 5361737 | 08936205 | 6256866 | 08936219 | 5388896 |
| 08936226 | 6349937 | 08936231 | 5664991 | 08936240 | 6656834 |
| 08936241 | 5954246 | 08936245 | 5951158 | 08936252 | 5637497 |
| 08936276 | 6483571 | 08936303 | 6376663 | 08936311 | 6092970 |
| 08936317 | 5893006 | 08936325 | 5471536 | 08936362 | 6376664 |
| 08936438 | 6606028 | 08936439 | 5363909 | 08936453 | 6013118 |
| 08936466 | 6502783 | 08936486 | 6870722 | 08936487 | 5550592 |
| 08936491 | 6572537 | 08936495 | 5626422 | 08936517 | 5708017 |
| 08936519 | 6441171 | 08936523 | 5779325 | 08936526 | 5880591 |
| 08936545 | 6578557 | 08936563 | 6589118 | 08936593 | 5400457 |
| 08936612 | 5921912 | 08936613 | 6543074 | 08936616 | 5970518 |
| 08936626 | 6226467 | 08936642 | 6558644 | 08936701 | 5785939 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08936702 | 6514186 | 08936706 | 6646910 | 08936716 | 6408711 |
| 08936719 | 6021803 | 08936720 | 6204660 | 08936772 | 5739344 |
| 08936791 | 59231 | 08936841 | 6207621 | 08936892 | 6646409 |
| 08936898 | 6656836 | 08936899 | 6499500 | 08936903 | 6264355 |
| 08936907 | 5802087 | 08936924 | 5563246 | 08936943 | 6564818 |
| 08936987 | 5613487 | 08937010 | 6540080 | 08937015 | 6857843 |
| 08937030 | 6667970 | 08937037 | 5835960 | 08937064 | 6394109 |
| 08937072 | 6544168 | 08937076 | 6287547 | 08937101 | 6647235 |
| 08937103 | 6376665 | 08937121 | 5844368 | 08937123 | 6674940 |
| 08937126 | 5664992 | 08937133 | 5986651 | 08937149 | 6592449 |
| 08937156 | 5986652 | 08937163 | 5615020 | 08937210 | 6711263 |
| 08937211 | 6075095 | 08937213 | 6880183 | 08937259 | 5563247 |
| 08937291 | 6889849 | 08937304 | 5628947 | 08937307 | 5526034 |
| 08937328 | 6867060 | 08937333 | 6500721 | 08937347 | 6854988 |
| 08937380 | 6499153 | 08937388 | 6586433 | 08937399 | 5490343 |
| 08937408 | 6296511 | 08937424 | 6653838 | 08937437 | 6868153 |
| 08937445 | 6568714 | 08937446 | 6674941 | 08937451 | 5464748 |
| 08937452 | 5832548 | 08937467 | 6858114 | 08937469 | 6584616 |
| 08937482 | 6555382 | 08937485 | 6266572 | 08937514 | 6209961 |
| 08937517 | 6643719 | 08937518 | 6869415 | 08937533 | 7533675 |
| 08937558 | 6729058 | 08937559 | 6711264 | 08937575 | 5924779 |
| 08937593 | 6854888 | 08937603 | 6670406 | 08937634 | 5835961 |
| 08937639 | 6639523 | 08937659 | 6649341 | 08937678 | 5961578 |
| 08937687 | 5961579 | 08937700 | 6256882 | 08937702 | 6301208 |
| 08937713 | 6677985 | 08937735 | 6881781 | 08937752 | 6626867 |
| 08937758 | 6715251 | 08937796 | 5433710 | 08937797 | 6636390 |
| 08937807 | 5464749 | 08937822 | 6518646 | 08937827 | 6499501 |
| 08937837 | 6583040 | 08937854 | 6504156 | 08937865 | 5613785 |
| 08937867 | 5464750 | 08937897 | 6226468 | 08937964 | 6650764 |
| 08937973 | 6484163 | 08938003 | 6514187 | 08938007 | 6536186 |
| 08938036 | 5420184 | 08938042 | 6606664 | 08938061 | 6643720 |
| 08938086 | 6243669 | 08938084 | 6533310 | 08938086 | 6632540 |
| 08938109 | 6611216 | 08938116 | 13613 | 08938145 | 6048425 |
| 08938156 | 6608381 | 08938218 | 6642376 | 08938277 | 6870719 |
| 08938292 | 5680570 | 08938296 | 6021792 | 08938340 | 6287551 |
| 08938356 | 5545042 | 08938361 | 6000426 | 08938429 | 6588122 |
| 08938504 | 6691936 | 08938511 | 6669372 | 08938521 | 6308605 |
| 08938523 | 6634951 | 08938552 | 5370931 | 08938637 | 6523324 |
| 08938694 | 6502400 | 08938704 | 5986653 | 08938716 | 6667972 |
| 08938829 | 6210862 | 08938834 | 5450279 | 08938853 | 6243670 |
| 08938874 | 5691598 | 08938877 | 6667973 | 08938886 | 5615021 |
| 08938904 | 5850393 | 08938918 | 6544503 | 08938939 | 6617170 |
| 08938947 | 5501064 | 08938964 | 5363911 | 08938989 | 6656837 |
| 08938991 | 6696729 | 08939015 | 6484164 | 08939018 | 6121372 |
| 08939046 | 5847491 | 08939059 | 6578558 | 08939076 | 6868130 |
| 08939086 | 6642377 | 08939089 | 6558646 | 08939147 | 5444400 |
| 08939175 | 6422491 | 08939180 | 6488012 | 08939183 | 6075096 |
| 08939191 | 6653839 | 08939234 | 5637501 | 08939238 | 6000428 |
| 08939279 | 6507178 | 08939283 | 5410295 | 08939335 | 6677986 |
| 08939394 | 5899713 | 08939402 | 6226470 | 08939425 | 6113689 |
| 08939431 | 5844371 | 08939447 | 6113690 | 08939450 | 6075097 |
| 08939451 | 5739348 | 08939459 | 6063139 | 08939466 | 5545044 |
| 08939480 | 6670407 | 08939482 | 5847494 | 08939499 | 6113692 |
| 08939513 | 5343879 | 08939532 | 6614259 | 08939536 | 5947663 |
| 08939569 | 5664994 | 08939574 | 6627143 | 08939580 | 52811 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08939582 | 5785941 | 08939589 | 7077334 | 08939607 | 5802090 |
| 08939627 | 6408749 | 08939632 | 5908155 | 08939670 | 6876045 |
| 08939679 | 6691938 | 08939683 | 5947664 | 08939730 | 5370933 |
| 08939734 | 7398961 | 08939762 | 5779329 | 08939767 | 6256885 |
| 08939774 | 6287553 | 08939789 | 5938540 | 08939809 | 6062681 |
| 08939836 | 5370934 | 08939837 | 6062682 | 08939861 | 6441175 |
| 08939865 | 6166548 | 08939869 | 6700977 | 08939873 | 6861829 |
| 08939941 | 94542 | 08939946 | 6484165 | 08939956 | 6502401 |
| 08939985 | 6869052 | 08940001 | 6878331 | 08940006 | 6063140 |
| 08940016 | 5712403 | 08940045 | 5788805 | 08940046 | 6541067 |
| 08940064 | 5739349 | 08940079 | 6672064 | 08940088 | 6349940 |
| 08940090 | 6674943 | 08940091 | 5921916 | 08940095 | 5444403 |
| 08940099 | 6858731 | 08940102 | 6701105 | 08940114 | 6154851 |
| 08940137 | 6711265 | 08940152 | 6345725 | 08940179 | 6150598 |
| 08940184 | 6863749 | 08940213 | 6145980 | 08940216 | 5444404 |
| 08940224 | 6886544 | 08940274 | 5756188 | 08940295 | 96245 |
| 08940332 | 6301210 | 08940347 | 6181326 | 08940360 | 6543075 |
| 08940380 | 6692939 | 08940382 | 5892471 | 08940388 | 5680573 |
| 08940393 | 5722639 | 08940395 | 6355456 | 08940417 | 5841357 |
| 08940425 | 6627726 | 08940426 | 86940, 97279 | 08940433 | 6586941 |
| 08940440 | 6608384 | 08940444 | 6296516 | 08940473 | 6202369 |
| 08940484 | 6709475 | 08940488 | 5410298 | 08940508 | 5410299 |
| 08940527 | 6701106 | 08940532 | 3964 | 08940551 | 5618171 |
| 08940572 | 5847498 | 08940630 | 6511070 | 08940637 | 5694336 |
| 08940644 | 6488479 | 08940665 | 6634952 | 08940686 | 5970510 |
| 08940703 | 6689288 | 08940717 | 6629485 | 08940723 | 5899727 |
| 08940733 | 5947665 | 08940736 | 6139402 | 08940756 | 6540082 |
| 08940765 | 6423927 | 08940787 | 6349942 | 08940790 | 5423892 |
| 08940821 | 5628944 | 08940822 | 6194214 | 08940837 | 6264360 |
| 08940853 | 6599011 | 08940854 | 5618172 | 08940861 | 5385050 |
| 08940862 | 6650765 | 08940868 | 6605627 | 08940907 | 5626429 |
| 08940915 | 6453478 | 08940931 | 6507179 | 08940937 | 5961582 |
| 08940949 | 6687432 | 08940972 | 6878297 | 08940974 | 5550580 |
| 08940975 | 6871121 | 08941014 | 6588124 | 08941035 | 6511071 |
| 08941075 | 6004539 | 08941083 | 5501067 | 08941145 | 6121374 |
| 08941147 | 6544173 | 08941154 | 5637506 | 08941164 | 6349943 |
| 08941166 | 6857842 | 08941173 | 5467757 | 08941188 | 5364544 |
| 08941193 | 73505 | 08941203 | 6502784 | 08941208 | 6033604 |
| 08941225 | 6483576 | 08941236 | 6145981 | 08941248 | 6033594 |
| 08941258 | 6668349 | 08941332 | 6057496 | 08941359 | 6642380 |
| 08941367 | 5501068 | 08941390 | 5921919 | 08941393 | 6614261 |
| 08941404 | 6592012 | 08941443 | 5831780 | 08941446 | 6558649 |
| 08941455 | 5880596 | 08941483 | 6483578 | 08941503 | 6139403 |
| 08941520 | 6555383 | 08941544 | 6021808 | 08941553 | 5691534 |
| 08941554 | 5954251 | 08941582 | 6692940 | 08941585 | 6499503 |
| 08941595 | 6495906 | 08941607 | 6605628 | 08941626 | 6485232 |
| 08941635 | 6629486 | 08941663 | 6544504 | 08941690 | 6619775 |
| 08941714 | 6627727 | 08941829 | 6692941 | 08941846 | 6048406 |
| 08941866 | 6502785 | 08941887 | 6611219 | 08941888 | 6315879 |
| 08941895 | 5921920 | 08941899 | 6484166 | 08941904 | 6004540 |
| 08941935 | 5444409 | 08941959 | 6647236 | 08941966 | 6511072 |
| 08941981 | 5343883 | 08941999 | 6296517 | 08942007 | 6062688 |
| 08942017 | 5680576 | 08942037 | 5501069 | 08942110 | 6639524 |
| 08942113 | 6139404 | 08942118 | 6057497 | 08942120 | 6514189 |
| 08942157 | 6145984 | 08942176 | 6632542 | 08942204 | 6619776 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08942207 | 6476703 | 08942208 | 6563639 | 08942226 | 5661077 |
| 08942243 | 5583602 | 08942275 | 5739350 | 08942286 | 63525 |
| 08942307 | 5433715 | 08942319 | 6518397 | 08942337 | 6345730 |
| 08942353 | 5841360 | 08942357 | 6491952 | 08942375 | 6483579 |
| 08942396 | 5694338 | 08942404 | 6394121 | 08942444 | 5947667 |
| 08942475 | 6271360 | 08942482 | 5664998 | 08942489 | 6564821 |
| 08942514 | 6480615 | 08942548 | 6620303 | 08942549 | 6349947 |
| 08942590 | 6063143 | 08942617 | 5364547 | 08942658 | 5467759 |
| 08942686 | 6649342 | 08942703 | 6871645 | 08942705 | 6572538 |
| 08942707 | 6432934 | 08942738 | 6453480 | 08942749 | 6560190 |
| 08942751 | 6883787 | 08942752 | 6660813 | 08942776 | 5526039 |
| 08942795 | 6514191 | 08942835 | 6533312 | 08942950 | 5583603 |
| 08942957 | 6499788 | 08942995 | 5433717 | 08943000 | 6488014 |
| 08943021 | 6670409 | 08943024 | 6209967 | 08943044 | 5708023 |
| 08943081 | 6446108 | 08943175 | 5424100 | 08943196 | 6207630 |
| 08943239 | 5490348 | 08943246 | 6701108 | 08943274 | 6614262 |
| 08943284 | 5694328 | 08943296 | 6345731 | 08943312 | 6504160 |
| 08943337 | 5788811 | 08943338 | 6513696 | 08943350 | 6592453 |
| 08943356 | 5806307 | 08943365 | 5661078 | 08943391 | 6663579 |
| 08943401 | 6488482 | 08943411 | 6287555 | 08943446 | 6626870 |
| 08943480 | 5665001 | 08943496 | 6491953 | 08943513 | 6113697 |
| 08943524 | 96613 | 08943543 | 6677987 | 08943576 | 6484169 |
| 08943580 | 6048402 | 08943622 | 6530179 | 08943665 | 6004542 |
| 08943796 | 5694340 | 08943822 | 5526042 | 08943870 | 6674945 |
| 08943886 | 7558433 | 08943906 | 5490351 | 08943921 | 6595949 |
| 08943933 | 64829 | 08943940 | 6446109 | 08944038 | 6639526 |
| 08944070 | 4169 | 08944161 | 5408729 | 08944370 | 6491954 |
| 08944403 | 6181331 | 08944486 | 6121376 | 08944524 | 5844376 |
| 08944534 | 6287558 | 08944681 | 5613797 | 08944690 | 6473765 |
| 08944720 | 6626871 | 08944735 | 6113699 | 08944746 | 5986660 |
| 08944785 | 6345734 | 08944857 | 5831787 | 08944870 | 5361748 |
| 08944894 | 5802098 | 08944926 | 5847501 | 08944945 | 5694335 |
| 08944955 | 6540687 | 08944981 | 6536189 | 08944992 | 5408731 |
| 08945042 | 6692942 | 08945049 | 6207635 | 08945099 | 6394126 |
| 08945109 | 6604705 | 08945121 | 5464758 | 08945126 | 57 |
| 08945139 | 6480019 | 08945150 | 6166554 | 08945158 | 5539411 |
| 08945172 | 6669374 | 08945174 | 5450286 | 08945197 | 6619778 |
| 08945199 | 6623253 | 08945201 | 5433719 | 08945202 | 5835973 |
| 08945213 | 5863222 | 08945216 | 5364557 | 08945218 | 5924787 |
| 08945250 | 6226480 | 08945262 | 6423930 | 08945279 | 6689289 |
| 08945325 | 52334 | 08945326 | 5731243 | 08945329 | 6668352 |
| 08945336 | 6711267 | 08945348 | 6713378 | 08945351 | 6639527 |
| 08945372 | 6564538 | 08945402 | 6691738 | 08945430 | 6113700 |
| 08945444 | 5444414 | 08945453 | 6106238 | 08945464 | 6589123 |
| 08945482 | 5785952 | 08945598 | 6544175 | 08945600 | 6639528 |
| 08945613 | 6518651 | 08945630 | 6075105 | 08945643 | 5423896 |
| 08945653 | 5862519 | 08945699 | 5847502 | 08945720 | 6092975 |
| 08945806 | 5899729 | 08945838 | 5626433 | 08945873 | 6473284 |
| 08945968 | 6687435 | 08946003 | 5835975 | 08946025 | 6608386 |
| 08946031 | 6701110 | 08946061 | 5945846 | 08946105 | 6701111 |
| 08946190 | 6646914 | 08946206 | 6586437 | 08946213 | 6106239 |
| 08946214 | 6243679 | 08946245 | 6636395 | 08946287 | 6264372 |
| 08946289 | 6606666 | 08946305 | 6264373 | 08946309 | 6832337 |
| 08946317 | 6181335 | 08946378 | 5779336 | 08946422 | 5368114 |
| 08946441 | 6575687 | 08946447 | 6500727 | 08946463 | 6500728 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08946469 | 5831792 | 08946472 | 6866842 | 08946483 | 5680579 |
| 08946522 | 6017643 | 08946531 | 5841364 | 08946540 | 6617174 |
| 08946547 | 52600 | 08946559 | 5724014 | 08946568 | 6349957 |
| 08946574 | 5779337 | 08946580 | 5444416 | 08946603 | 6713379 |
| 08946610 | 6166555 | 08946611 | 6181307 | 08946617 | 5788818 |
| 08946633 | 6681912 | 08946647 | 6202382 | 08946677 | 6563628 |
| 08946705 | 6075106 | 08946715 | 6540084 | 08946726 | 5501079 |
| 08946744 | 6619780 | 08946762 | 5841366 | 08946799 | 6677988 |
| 08946810 | 6308614 | 08946812 | 6855129 | 08946813 | 6145996 |
| 08946892 | 6518653 | 08946919 | 6376671 | 08946925 | 5945849 |
| 08946927 | 6075107 | 08946994 | 6063141 | 08947014 | 5613495 |
| 08947053 | 5724021 | 08947059 | 6639529 | 08947100 | 6675348 |
| 08947116 | 5779338 | 08947125 | 6115982 | 08947152 | 6470054 |
| 08947154 | 6033613 | 08947159 | 5835976 | 08947162 | 5637512 |
| 08947172 | 5408738 | 08947222 | 5892478 | 08947239 | 6691739 |
| 08947288 | 6865429 | 08947332 | 6308615 | 08947334 | 5412927 |
| 08947340 | 6209975 | 08947343 | 6681914 | 08947346 | 5835978 |
| 08947393 | 6651922 | 08947434 | 6315890 | 08947467 | 6871622 |
| 08947495 | 6432938 | 08947509 | 6629458 | 08947533 | 6832223 |
| 08947549 | 5613801 | 08947554 | 6308616 | 08947571 | 5586372 |
| 08947584 | 6207639 | 08947589 | 6000438 | 08947605 | 6669376 |
| 08947611 | 6504161 | 08947632 | 6675349 | 08947667 | 6484961 |
| 08947696 | 5613496 | 08947701 | 6650767 | 08947704 | 6584618 |
| 08947705 | 6639530 | 08947717 | 6636396 | 08947722 | 5408739 |
| 08947758 | 6713380 | 08947782 | 5661087 | 08947787 | 6568719 |
| 08947826 | 6514193 | 08947843 | 6004550 | 08947851 | 6617175 |
| 08947862 | 6595951 | 08947882 | 5526049 | 08947883 | 6154864 |
| 08947922 | 6572540 | 08947941 | 6875944 | 08947942 | 6564539 |
| 08947998 | 6349961 | 08948044 | 6476704 | 08948085 | 6572541 |
| 08948115 | 5945851 | 08948205 | 5501082 | 08948220 | 6411983 |
| 08948225 | 5779339 | 08948233 | 6558651 | 08948250 | 6476705 |
| 08948252 | 6483583 | 08948255 | 6502403 | 08948256 | 6376672 |
| 08948263 | 6603225 | 08948275 | 5770889 | 08948347 | 6518398 |
| 08948363 | 6701114 | 08948386 | 5388913 | 08948418 | 6675350 |
| 08948431 | 6264376 | 08948432 | 6062697 | 08948438 | 6660816 |
| 08948470 | 6349962 | 08948475 | 6453487 | 08948477 | 6349963 |
| 08948506 | 6033615 | 08948510 | 6688946 | 08948525 | 6432941 |
| 08948535 | 6521516 | 08948547 | 6484962 | 08948564 | 6639531 |
| 08948572 | 6287564 | 08948574 | 6432942 | 08948605 | 6521517 |
| 08948647 | 5586373 | 08948696 | 5424107 | 08948705 | 6062698 |
| 08948712 | 6639532 | 08948718 | 6663581 | 08948739 | 6507181 |
| 08948740 | 6868563 | 08948749 | 5424108 | 08948760 | 5626439 |
| 08948768 | 6632543 | 08948771 | 6013133 | 08948783 | 5680581 |
| 08948816 | 6499156 | 08948838 | 5626440 | 08948844 | 6483584 |
| 08948864 | 6432943 | 08948868 | 5583614 | 08948872 | 6484963 |
| 08948904 | 6296525 | 08948937 | 5828966 | 08948943 | 5722646 |
| 08948968 | 6672069 | 08948982 | 6518656 | 08948994 | 6696730 |
| 08949031 | 6653844 | 08949042 | 6243683 | 08949044 | 6511074 |
| 08949053 | 6650768 | 08949082 | 6660257 | 08949103 | 6287552 |
| 08949110 | 6483585 | 08949113 | 6667440 | 08949124 | 5841369 |
| 08949125 | 6564540 | 08949138 | 5969843 | 08949152 | 6194231 |
| 08949167 | 6296526 | 08949169 | 6588125 | 08949170 | 5844382 |
| 08949202 | 6345733 | 08949226 | 6063152 | 08949236 | 6669378 |
| 08949251 | 5983844 | 08949261 | 6115985 | 08949281 | 6264377 |
| 08949286 | 5628967 | 08949331 | 6667441 | 08949336 | 6627729 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08949341 | 6595952 | 08949355 | 6470055 | 08949438 | 6551434 |
| 08949468 | 6264378 | 08949522 | 7637311 | 08949547 | 6886512 |
| 08949550 | 6062699 | 08949614 | 6523327 | 08949626 | 5361764 |
| 08949629 | 5586374 | 08949738 | 5424102 | 08949860 | 5661092 |
| 08949911 | 6209978 | 08949973 | 6521518 | 08950082 | 5467769 |
| 08950140 | 6446111 | 08950175 | 6518657 | 08950253 | 5661093 |
| 08950282 | 6484964 | 08950297 | 6264380 | 08950325 | 5501084 |
| 08950332 | 6207640 | 08950482 | 6480620 | 08950517 | 6642385 |
| 08950679 | 5906591 | 08950861 | 6243686 | 08950951 | 6617179 |
| 08950984 | 6432945 | 08951111 | 6653846 | 08951203 | 6181339 |
| 08951453 | 6629489 | 08951455 | 5880603 | 08951476 | 5490367 |
| 08951947 | 5983847 | 08952085 | 6523328 | 08952164 | 5957050 |
| 08952258 | 6617180 | 08952413 | 5739319 | 08952504 | 6394133 |
| 08952505 | 6513702 | 08952512 | 6518400 | 08952562 | 6627730 |
| 08952665 | 6544508 | 08952773 | 5847507 | 08952918 | 5637518 |
| 08952962 | 6301224 | 08952989 | 6332177 | 08953150 | 6881757 |
| 08953516 | 5444421 | 08953620 | 6606669 | 08953997 | 6544509 |
| 08954661 | 6521520 | 08954767 | 6115988 | 08954990 | 6154869 |
| 08955130 | 6361575 | 08955640 | 6656841 | 08956056 | 6453494 |
| 08956700 | 6856036 | 08956738 | 6528784 | 08956877 | 6502790 |
| 08957504 | 6627147 | 08958456 | 6408635 | 08958467 | 5969846 |
| 08958516 | 6287470 | 08958604 | 6533314 | 08960707 | 5945855 |
| 08963332 | 6636399 | 08963410 | 5452156 | 08963591 | 6423131 |
| 08963850 | 6488484 | 08964953 | 5770111 | 08965899 | 6630702 |
| 08966545 | 6329308 | 08966683 | 5726759 | 08966870 | 6650772 |
| 08966898 | 6287473 | 08967134 | 6127278 | 08968879 | 6518659 |
| 08969591 | 6663582 | 08969807 | 83282 | 08970073 | 5895251 |
| 08970378 | 6681918 | 08970541 | 5373681 | 08971802 | 5846663 |
| 08972209 | 6653848 | 08972260 | 6606454 | 08972676 | 6240391 |
| 08972724 | 5948109 | 08972782 | 6480621 | 08972824 | 5674543 |
| 08972860 | 6599012 | 08972867 | 6674946 | 08973749 | 6476706 |
| 08973952 | 6159930 | 08974019 | 5777542 | 08974050 | 5944273 |
| 08974053 | 5921111 | 08974096 | 6332626 | 08974111 | 5659163 |
| 08974142 | 6441114 | 08974271 | 6604707 | 08974289 | 5435281 |
| 08974335 | 6691743 | 08974336 | 5553731 | 08974364 | 6672070 |
| 08974386 | 6533316 | 08974470 | 6667980 | 08974474 | 5982994 |
| 08974511 | 6344874 | 08974591 | 6705049 | 08974607 | 6026900 |
| 08974611 | 5659164 | 08974641 | 5877276 | 08974647 | 5598620 |
| 08974738 | 6627731 | 08975114 | 6705050 | 08975161 | 6688948 |
| 08975470 | 6879148 | 08975522 | 6470058 | 08975687 | 5770114 |
| 08975812 | 6417091 | 08975827 | 6514197 | 08976063 | 6376598 |
| 08976244 | 6701117 | 08976363 | 6691744 | 08976475 | 6874221 |
| 08976483 | 6859911 | 08976502 | 6543079 | 08976506 | 5690780 |
| 08976533 | 6332627 | 08976603 | 5354521 | 08978466 | 6026901 |
| 08978518 | 6315197 | 08981139 | 5402813 | 08981402 | 6544177 |
| 08981414 | 6470496 | 08981415 | 6431252 | 08981425 | 5410652 |
| 08981626 | 6009602 | 08981630 | 5605032 | 08981692 | 6315199 |
| 08981769 | 6583047 | 08981826 | 5909065 | 08981914 | 5925183 |
| 08981921 | 5885687 | 08981925 | 6499159 | 08981956 | 6026904 |
| 08981958 | 5402819 | 08981974 | 6544178 | 08981979 | 5753379 |
| 08981986 | 6518401 | 08982002 | 5635755 | 08982234 | 6617181 |
| 08982258 | 6054470 | 08982280 | 6248766 | 08982378 | 6209406 |
| 08982381 | 5925181 | 08982392 | 6870562 | 08982406 | 6685908 |
| 08982424 | 5999597 | 08982449 | 6105343 | 08982463 | 6687437 |
| 08982533 | 6619786 | 08982537 | 5846107 | 08982575 | 6300342 |

Reason for Objection of claims listed below: Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08982604 | 5770115 | 08982612 | 6248767 | 08982642 | 5909066 |
| 08982643 | 6016854 | 08982644 | 6589125 | 08982696 | 6667981 |
| 08982701 | 5459862 | 08982726 | 5335492 | 08983083 | 6287911 |
| 08983125 | 6470497 | 08983169 | 6586943 | 08983231 | 6431256 |
| 08983233 | 6048357 | 08983264 | 6484967 | 08983395 | 5800740 |
| 08983573 | 6663583 | 08983796 | 6536192 | 08983841 | 5477722 |
| 08983965 | 6544180 | 08983981 | 6483588 | 08983982 | 6545703 |
| 08984338 | 5937036 | 08984354 | 5623070 | 08984377 | 6376601 |
| 08984392 | 6690723 | 08984454 | 5715682 | 08984467 | 6634956 |
| 08984521 | 5435285 | 08984549 | 6488487 | 08984903 | 6196344 |
| 08985320 | 5818281 | 08985363 | 5511590 | 08985392 | 6470500 |
| 08985403 | 5553735 | 08985493 | 6853987 | 08985706 | 6583048 |
| 08985792 | 6452668 | 08985873 | 6619787 | 08985970 | 6543080 |
| 08985979 | 6603226 | 08986183 | 6101574 | 08986268 | 6533317 |
| 08986321 | 6423138 | 08986386 | 6586944 | 08986414 | 5937037 |
| 08986429 | 5715684 | 08986433 | 5818282 | 08986437 | 5598621 |
| 08986557 | 5999598 | 08986559 | 6565463 | 08986583 | 6566949 |
| 08986653 | 95091 | 08986654 | 18215 | 08986817 | 5659167 |
| 08987001 | 5987106 | 08987144 | 6456857 | 08987202 | 6530184 |
| 08987293 | 6528786 | 08987300 | 6315202 | 08987626 | 6568723 |
| 08987635 | 6075039 | 08987645 | 6196345 | 08987689 | 6563643 |
| 08987712 | 5553736 | 08988156 | 6105347 | 08988330 | 6711270 |
| 08988447 | 6332629 | 08988457 | 6599013 | 08988498 | 5382577 |
| 08988549 | 6026905 | 08988579 | 6101575 | 08988664 | 6675353 |
| 08988683 | 5886164 | 08988827 | 6677989 | 08988870 | 6636401 |
| 08988908 | 5657748 | 08989019 | 6533318 | 08989032 | 6691945 |
| 08989172 | 5657749 | 08989239 | 80561 | 08989505 | 6568725 |
| 08989643 | 6473288 | 08989656 | 6329317 | 08989732 | 6692946 |
| 08989773 | 6619789 | 08989776 | 6307006 | 08989796 | 6668356 |
| 08989803 | 6209408 | 08989961 | 24807 | 08990266 | 6499508 |
| 08991529 | 6663584 | 08991562 | 6583455 | 08991868 | 6159933 |
| 08992212 | 6660821 | 08992694 | 6514200 | 08992783 | 6584621 |
| 08992797 | 6592015 | 08993003 | 6689291 | 08993087 | 6629492 |
| 08995648 | 6558653 | 08995658 | 5937039 | 08995690 | 6646920 |
| 08995925 | 5382352 | 08996336 | 6606670 | 08996662 | 6653850 |
| 08997094 | 6603227 | 08997805 | 7548619 | 08997904 | 6186753 |
| 08997958 | 6481486 | 08997964 | 6568726 | 08997977 | 6518403 |
| 08997981 | 6165766 | 08997995 | 6685910 | 08998032 | 5335530 |
| 08998044 | 6870716 | 08998067 | 5784543 | 08998069 | 5657754 |
| 08998133 | 6619791 | 08998158 | 6540690 | 08998207 | 5623074 |
| 08998262 | 6647237 | 08998334 | 6426685 | 08998355 | 6511068 |
| 08998359 | 6536193 | 08998413 | 6653851 | 08998442 | 5445340 |
| 08998445 | 6541073 | 08998456 | 6588128 | 08998488 | 6139411 |
| 08998502 | 6630688 | 08998586 | 4024 | 08998611 | 6560191 |
| 08998621 | 6544181 | 08998626 | 6586439 | 08998632 | 6054471 |
| 08998635 | 6353348 | 08998689 | 6595953 | 08998696 | 6088890 |
| 08998699 | 6627148 | 08998722 | 6514202 | 08998763 | 5671872 |
| 08998765 | 6300347 | 08998780 | 6603228 | 08998788 | 6528788 |
| 08998806 | 6332631 | 08998813 | 5476947 | 08998851 | 5715691 |
| 08998868 | 6511077 | 08998870 | 6592456 | 08998877 | 6258123 |
| 08998881 | 5726764 | 08998889 | 6595954 | 08998891 | 6484970 |
| 08998899 | 6120063 | 08998927 | 6505334 | 08998955 | 6660822 |
| 08998969 | 6270688 | 08998974 | 5662865 | 08998994 | 5439164 |
| 08999026 | 5565823 | 08999050 | 6564828 | 08999068 | 6701119 |
| 08999069 | 6563645 | 08999081 | 5469158 | 08999119 | 6667444 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08999173 | 6606671 | 08999188 | 6480022 | 08999260 | 6672072 |
| 08999265 | 6120065 | 08999307 | 5756141 | 08999313 | 6469731 |
| 08999328 | 5335533 | 08999329 | 6724916 | 08999344 | 88110 |
| 08999357 | 6656846 | 08999370 | 5588367 | 08999386 | 96180 |
| 08999398 | 5646384 | 08999407 | 6134147 | 08999416 | 5782754 |
| 08999470 | 6446112 | 08999475 | 5469160 | 08999478 | 6540087 |
| 08999492 | 6614269 | 08999499 | 6225866 | 08999516 | 6307010 |
| 08999526 | 5627000 | 08999541 | 5422183 | 08999579 | 6491959 |
| 08999618 | 6426687 | 08999623 | 6674948 | 08999649 | 5445342 |
| 08999669 | 5382359 | 08999687 | 6511078 | 08999746 | 6032221 |
| 08999750 | 5474885 | 08999768 | 5511594 | 08999796 | 5715694 |
| 08999816 | 6394472 | 08999818 | 5409616 | 08999854 | 6045572 |
| 08999880 | 6523330 | 08999882 | 5715695 | 08999884 | 6564543 |
| 08999892 | 5378493 | 08999914 | 5511595 | 08999938 | 6178634 |
| 08999977 | 6611625 | 09000010 | 5476738 | 09000014 | 5909074 |
| 09000030 | 97123 | 09000039 | 6054476 | 09000048 | 5876425 |
| 09000059 | 6390517 | 09000092 | 6377013 | 09000109 | 5800742 |
| 09000138 | 5921119 | 09000179 | 5410658 | 09000232 | 6555388 |
| 09000234 | 6026908 | 09000244 | 6660823 | 09000269 | 5402876 |
| 09000384 | 6032223 | 09000455 | 6583456 | 09000503 | 5431949 |
| 09000508 | 5380284 | 09000514 | 6604710 | 09000545 | 5930058 |
| 09000563 | 6026909 | 09000572 | 6139413 | 09000578 | 6287919 |
| 09000583 | 5830946 | 09000615 | 5699774 | 09000629 | 5992097 |
| 09000639 | 5982998 | 09000674 | 5477732 | 09000688 | 6483590 |
| 09000689 | 5886167 | 09000729 | 6165768 | 09000823 | 6685911 |
| 09000833 | 6258125 | 09000835 | 6009614 | 09000880 | 5474886 |
| 09000901 | 6415429 | 09000902 | 5953463 | 09000915 | 6426689 |
| 09000943 | 6511079 | 09000951 | 5553739 | 09000977 | 6423147 |
| 09001001 | 6452678 | 09001014 | 6360875 | 09001026 | 5588370 |
| 09001035 | 5715697 | 09001044 | 6606457 | 09001049 | 6713383 |
| 09001063 | 5846115 | 09001093 | 6247039 | 09001098 | 5657759 |
| 09001100 | 5662867 | 09001141 | 5657760 | 09001175 | 5891734 |
| 09001178 | 6481488 | 09001194 | 6883482 | 09001224 | 6026912 |
| 09001230 | 6875653 | 09001255 | 6394476 | 09001257 | 6536194 |
| 09001281 | 6578566 | 09001334 | 6300349 | 09001335 | 6469733 |
| 09001336 | 6623260 | 09001358 | 6558655 | 09001365 | 5839719 |
| 09001403 | 6668360 | 09001421 | 5765294 | 09001451 | 5909075 |
| 09001526 | 6360876 | 09001536 | 6423150 | 09001546 | 6190642 |
| 09001550 | 6636402 | 09001580 | 6225867 | 09001585 | 6606458 |
| 09001619 | 5722655 | 09001629 | 5378499 | 09001631 | 5699775 |
| 09001643 | 6344878 | 09001647 | 6504165 | 09001649 | 5775838 |
| 09001667 | 5418327 | 09001670 | 6630703 | 09001671 | 59703 |
| 09001672 | 6196350 | 09001681 | 5354576 | 09001737 | 6469734 |
| 09001743 | 6689292 | 09001759 | 5382360 | 09001815 | 6406250 |
| 09001829 | 5418328 | 09001839 | 6462199 | 09001897 | 6592016 |
| 09001906 | 6165770 | 09001907 | 5511596 | 09001908 | 6491960 |
| 09001910 | 5418329 | 09001912 | 6611627 | 09001914 | 6523331 |
| 09001941 | 6240400 | 09001974 | 6190643 | 09001986 | 6159940 |
| 09001992 | 6423151 | 09001997 | 6629494 | 09002018 | 6642389 |
| 09002064 | 5671877 | 09002081 | 6681923 | 09002144 | 6032228 |
| 09002154 | 5674550 | 09002189 | 6026918 | 09002197 | 6353349 |
| 09002238 | 6688953 | 09002254 | 5886169 | 09002266 | 5671878 |
| 09002310 | 5482785 | 09002312 | 6476707 | 09002316 | 5435293 |
| 09002318 | 6606460 | 09002326 | 5662869 | 09002410 | 6536195 |
| 09002418 | 6196352 | 09002425 | 6476708 | 09002428 | 5511598 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09002437 | 6876100 | 09002443 | 5839720 | 09002470 | 5765295 |
| 09002495 | 5886170 | 09002563 | 5627005 | 09002583 | 5317901 |
| 09002586 | 5623078 | 09002587 | 6186760 | 09002588 | 6691947 |
| 09002593 | 6547638 | 09002598 | 6054479 | 09002606 | 5876427 |
| 09002610 | 5969186 | 09002617 | 5769208 | 09002626 | 5627006 |
| 09002685 | 6353350 | 09002694 | 6541075 | 09002699 | 5335543 |
| 09002721 | 6287921 | 09002764 | 5738558 | 09002765 | 5944291 |
| 09002767 | 5722592 | 09002779 | 6446114 | 09002784 | 5992100 |
| 09002788 | 5378500 | 09002805 | 6476709 | 09002806 | 6481490 |
| 09002830 | 5800743 | 09002842 | 5846116 | 09002915 | 5416647 |
| 09002917 | 72316 | 09002922 | 6488489 | 09002976 | 6696735 |
| 09002991 | 6332640 | 09002992 | 6711272 | 09002997 | 6208614 |
| 09003024 | 5775841 | 09003062 | 6623262 | 09003082 | 5891736 |
| 09003087 | 6544513 | 09003107 | 6564829 | 09003108 | 5930059 |
| 09003111 | 6632544 | 09003112 | 6423153 | 09003137 | 6353352 |
| 09003138 | 6543084 | 09003144 | 6566951 | 09003153 | 5769209 |
| 09003154 | 5846117 | 09003166 | 6692948 | 09003183 | 6674950 |
| 09003186 | 6255434 | 09003188 | 6394482 | 09003198 | 6669382 |
| 09003206 | 6016859 | 09003245 | 1514 | 09003279 | 6252230 |
| 09003280 | 6426692 | 09003281 | 6101576 | 09003289 | 6186761 |
| 09003295 | 6240401 | 09003305 | 6499165 | 09003329 | 5422186 |
| 09003354 | 6502409 | 09003355 | 6623263 | 09003356 | 6875794 |
| 09003358 | 6120068 | 09003361 | 5644703 | 09003369 | 6255435 |
| 09003400 | 5657752 | 09003419 | 5476741 | 09003439 | 5930060 |
| 09003465 | 6441122 | 09003481 | 6627152 | 09003483 | 6614270 |
| 09003491 | 6252231 | 09003505 | 6360878 | 09003520 | 6329320 |
| 09003568 | 61420, 97237 | 09003573 | 6660262 | 09003680 | 6669383 |
| 09003700 | 6252232 | 09003741 | 6584624 | 09003791 | 5891737 |
| 09003841 | 6009621 | 09003859 | 5402878 | 09003937 | 6572544 |
| 09003945 | 5565827 | 09003965 | 5756143 | 09004026 | 7637316 |
| 09004027 | 6605636 | 09004039 | 6045577 | 09004089 | 6518662 |
| 09004093 | 5706657 | 09004155 | 6441123 | 09004197 | 6415435 |
| 09004199 | 6480024 | 09004278 | 5503793 | 09004310 | 56198, 46690 |
| 09004356 | 5335548 | 09004400 | 6441124 | 09004406 | 5335538 |
| 09004412 | 5402879 | 09004413 | 6505338 | 09004446 | 6423154 |
| 09004505 | 5533333 | 09004522 | 6875794 | 09004531 | 6528789 |
| 09004579 | 5605037 | 09004608 | 6701121 | 09004613 | 6120069 |
| 09004614 | 6270693 | 09004644 | 6505339 | 09004659 | 5431955 |
| 09004661 | 5317902 | 09004764 | 6159942 | 09004855 | 6691948 |
| 09004868 | 6390523 | 09004917 | 5891738 | 09004924 | 6134149 |
| 09004938 | 6667446 | 09004943 | 5409619 | 09004946 | 6854808 |
| 09004963 | 6564545 | 09004979 | 5876430 | 09004989 | 7547755 |
| 09004999 | 5396769 | 09005004 | 6667447 | 09005005 | 5937044 |
| 09005007 | 5565828 | 09005014 | 5445347 | 09005025 | 6619792 |
| 09005074 | 6193709 | 09005081 | 6518406 | 09005087 | 6562193 |
| 09005089 | 6634960 | 09005095 | 6469735 | 09005118 | 5562748 |
| 09005175 | 6586442 | 09005176 | 6543086 | 09005253 | 6484972 |
| 09005258 | 6599015 | 09005272 | 6353354 | 09005317 | 5699779 |
| 09005340 | 6650774 | 09005343 | 6588131 | 09005414 | 6584625 |
| 09005438 | 6098039 | 09005477 | 5503798 | 09005482 | 6377022 |
| 09005505 | 6599016 | 09005541 | 4056 | 09005553 | 6533320 |
| 09005564 | 6469736 | 09005606 | 6360880 | 09005622 | 6394483 |
| 09005653 | 6329321 | 09005662 | 5998960 | 09005665 | 5885698 |
| 09005670 | 6441125 | 09005673 | 5765296 | 09005704 | 6504166 |
| 09005707 | 6526338 | 09005709 | 6564547 | 09005713 | 6190646 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09005717 | 5418332 | 09005727 | 6139415 | 09005739 | 5476745 |
| 09005744 | 5588373 | 09005746 | 6595030 | 09005757 | 6514203 |
| 09005770 | 6592018 | 09005784 | 6258130 | 09005788 | 6252233 |
| 09005826 | 5387853 | 09005830 | 6480616 | 09005839 | 5752517 |
| 09005862 | 6605637 | 09005866 | 6558658 | 09005895 | 6544185 |
| 09005908 | 5431956 | 09005913 | 6441127 | 09005940 | 6255437 |
| 09006007 | 6104754 | 09006035 | 5830958 | 09006054 | 6329322 |
| 09006090 | 6208616 | 09006093 | 6651930 | 09006096 | 5598628 |
| 09006115 | 5431958 | 09006142 | 6642391 | 09006145 | 6270694 |
| 09006190 | 5422187 | 09006192 | 6592458 | 09006193 | 5992105 |
| 09006217 | 6524541 | 09006226 | 6667987 | 09006237 | 5335539 |
| 09006252 | 6675358 | 09006293 | 6088896 | 09006330 | 5998961 |
| 09006333 | 6329323 | 09006375 | 6104755 | 09006388 | 6589129 |
| 09006405 | 6426696 | 09006408 | 6270695 | 09006426 | 6708178 |
| 09006529 | 6488017 | 09006533 | 6681926 | 09006560 | 6667988 |
| 09006566 | 5431959 | 09006572 | 5937045 | 09006578 | 6575692 |
| 09006596 | 6488018 | 09006644 | 5800745 | 09006645 | 6630706 |
| 09006684 | 5891740 | 09006695 | 5909081 | 09006711 | 5422188 |
| 09006712 | 6705052 | 09006726 | 6255439 | 09006729 | 6709484 |
| 09006738 | 5382634 | 09006765 | 5876435 | 09006775 | 5562750 |
| 09006787 | 6611227 | 09006796 | 6589130 | 09006799 | 6193712 |
| 09006824 | 6627154 | 09006828 | 6705040 | 09006840 | 5598629 |
| 09006878 | 6691748 | 09006884 | 5588374 | 09006904 | 5317904 |
| 09006918 | 5885700 | 09006934 | 6505340 | 09006942 | 6562194 |
| 09006951 | 6196356 | 09006956 | 2452 | 09006958 | 5738564 |
| 09006965 | 6009623 | 09006967 | 5717788 | 09007009 | 6499795 |
| 09007012 | 5948125 | 09007033 | 96761 | 09007035 | 6406255 |
| 09007041 | 6708179 | 09007043 | 5717789 | 09007055 | 6660264 |
| 09007083 | 5846126 | 09007097 | 5846127 | 09007117 | 6674951 |
| 09007122 | 5565831 | 09007137 | 6599017 | 09007139 | 6484973 |
| 09007166 | 5998962 | 09007192 | 6629495 | 09007197 | 6026920 |
| 09007204 | 6521524 | 09007245 | 6332644 | 09007261 | 6360881 |
| 09007266 | 5937046 | 09007282 | 5533336 | 09007287 | 6504167 |
| 09007312 | 6406256 | 09007359 | 6660825 | 09007378 | 6675360 |
| 09007417 | 5503800 | 09007427 | 5953471 | 09007429 | 6660265 |
| 09007440 | 6499797 | 09007449 | 5921124 | 09007460 | 6165772 |
| 09007462 | 5930065 | 09007465 | 6476711 | 09007466 | 5416656 |
| 09007477 | 5416657 | 09007490 | 6555389 | 09007504 | 6620321 |
| 09007509 | 6685915 | 09007520 | 6689294 | 09007541 | 6196357 |
| 09007548 | 6481492 | 09007560 | 6636408 | 09007563 | 5738565 |
| 09007568 | 5445352 | 09007586 | 6660267 | 09007598 | 6583459 |
| 09007601 | 6190649 | 09007640 | 6134150 | 09007647 | 5662874 |
| 09007651 | 6521025 | 09007657 | 5476952 | 09007674 | 6543087 |
| 09007686 | 6009627 | 09007691 | 5418334 | 09007712 | 82526 |
| 09007714 | 5416658 | 09007716 | 5944294 | 09007758 | 6258133 |
| 09007766 | 6507183 | 09007791 | 5876437 | 09007798 | 6575694 |
| 09007799 | 6511080 | 09007809 | 6048356 | 09007825 | 6578569 |
| 09007846 | 6555391 | 09007848 | 6586443 | 09007868 | 5503802 |
| 09007875 | 6630708 | 09007914 | 6186764 | 09007947 | 6139417 |
| 09007951 | 6660268 | 09007982 | 5476953 | 09008100 | 6473290 |
| 09008103 | 5818160 | 09008108 | 5769212 | 09008114 | 6009629 |
| 09008132 | 6426698 | 09008146 | 6134152 | 09008157 | 6606462 |
| 09008198 | 6592020 | 09008199 | 6415438 | 09008203 | 6692950 |
| 09008214 | 6572545 | 09008228 | 6377025 | 09008246 | 6491963 |
| 09008262 | 6530187 | 09008276 | 5416659 | 09008279 | 6009630 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09008324 | 6504168 | 09008365 | 6560196 | 09008386 | 6611228 |
| 09008401 | 6675365 | 09008408 | 6632547 | 09008425 | 5846129 |
| 09008426 | 6636409 | 09008450 | 6530188 | 09008453 | 5800746 |
| 09008455 | 6139418 | 09008473 | 6315213 | 09008502 | 6619793 |
| 09008512 | 5422190 | 09008568 | 5671881 | 09008585 | 6526339 |
| 09008606 | 6526340 | 09008630 | 6423157 | 09008642 | 6287929 |
| 09008646 | 5862439 | 09008649 | 6048797 | 09008663 | 6583460 |
| 09008682 | 6423158 | 09008685 | 6307017 | 09008723 | 5476954 |
| 09008724 | 6521525 | 09008772 | 5846130 | 09008798 | 6061395 |
| 09008890 | 6691951 | 09008898 | 6483592 | 09008900 | 6672073 |
| 09008901 | 6599018 | 09008951 | 6560197 | 09009021 | 6315214 |
| 09009022 | 5876439 | 09009068 | 6540696 | 09009089 | 6584627 |
| 09009090 | 6499799 | 09009142 | 6513709 | 09009171 | 5565833 |
| 09009189 | 6540090 | 09009225 | 6032234 | 09009252 | 6604714 |
| 09009254 | 6193713 | 09009330 | 6669384 | 09009334 | 5921126 |
| 09009368 | 43153 | 09009411 | 5891742 | 09009428 | 6048798 |
| 09009464 | 6061396 | 09009480 | 6650776 | 09009519 | 5992108 |
| 09009537 | 5402883 | 09009580 | 5717791 | 09009606 | 6483593 |
| 09009625 | 6583050 | 09009694 | 6677992 | 09009706 | 6568727 |
| 09009707 | 5769213 | 09009709 | 6533322 | 09009717 | 6729016 |
| 09009744 | 6499514 | 09009789 | 6711274 | 09009833 | 6332647 |
| 09009848 | 6394485 | 09009851 | 6566953 | 09009859 | 6225877 |
| 09009868 | 6247046 | 09009898 | 6252236 | 09009966 | 6551440 |
| 09009974 | 5598631 | 09009993 | 6252237 | 09010015 | 4168 |
| 09010035 | 5474894 | 09010047 | 7637318 | 09010059 | 6701124 |
| 09010064 | 6578572 | 09010145 | 5876440 | 09010146 | 5948126 |
| 09010147 | 5909084 | 09010163 | 6315215 | 09010176 | 5689942 |
| 09010181 | 5909087 | 09010198 | 5800747 | 09010199 | 6521526 |
| 09010204 | 6583461 | 09010207 | 5987251 | 09010215 | 5335554 |
| 09010254 | 6332648 | 09010263 | 5715703 | 09010265 | 6528791 |
| 09010310 | 6048800 | 09010322 | 6159936 | 09010323 | 5752522 |
| 09010362 | 6606678 | 09010406 | 5317907 | 09010416 | 6688955 |
| 09010421 | 6360885 | 09010422 | 5644709 | 09010442 | 6528792 |
| 09010447 | 5382366 | 09010462 | 6564831 | 09010465 | 5474895 |
| 09010470 | 5921127 | 09010530 | 5354587 | 09010531 | 5800748 |
| 09010547 | 5769214 | 09010573 | 6521527 | 09010655 | 6588132 |
| 09010666 | 5396773 | 09010724 | 5439174 | 09010736 | 5646389 |
| 09010755 | 6541080 | 09010763 | 6360887 | 09010766 | 6193714 |
| 09010774 | 6337621 | 09010775 | 5435301 | 09010781 | 5948127 |
| 09010782 | 6270697 | 09010785 | 7542384 | 09010789 | 6544186 |
| 09010790 | 6614274 | 09010804 | 6627157 | 09010841 | 6605639 |
| 09010846 | 5886176 | 09010865 | 6353358 | 09010908 | 6685916 |
| 09010911 | 5944295 | 09010925 | 5477739 | 09010930 | 5435302 |
| 09010941 | 5885703 | 09010973 | 6564549 | 09010984 | 5876442 |
| 09011006 | 5565838 | 09011022 | 6588133 | 09011066 | 6629497 |
| 09011074 | 5382636 | 09011077 | 6360888 | 09011078 | 5891744 |
| 09011079 | 6266583 | 09011095 | 6656849 | 09011106 | 5605042 |
| 09011109 | 5503805 | 09011123 | 6558661 | 09011128 | 6270698 |
| 09011142 | 5410667 | 09011168 | 5382367 | 09011180 | 6575695 |
| 09011187 | 5706664 | 09011193 | 6668366 | 09011197 | 6677993 |
| 09011204 | 7559886 | 09011233 | 6536201 | 09011251 | 5953475 |
| 09011266 | 6165774 | 09011267 | 6589121 | 09011290 | 6134155 |
| 09011301 | 6009633 | 09011309 | 6521027 | 09011333 | 6270700 |
| 09011337 | 17455 | 09011343 | 5818164 | 09011363 | 5416660 |
| 09011387 | 6660827 | 09011395 | 5948128 | 09011397 | 6521028 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09011411 | 6481494 | 09011413 | 5605044 | 09011466 | 6670414 |
| 09011470 | 6660828 | 09011472 | 5671884 | 09011474 | 5317909 |
| 09011487 | 6016867 | 09011516 | 6137047 | 09011559 | 6681930 |
| 09011578 | 6377027 | 09011579 | 6394486 | 09011583 | 6536202 |
| 09011609 | 6667990 | 09011698 | 6507184 | 09011719 | 6873941 |
| 09011724 | 6681931 | 09011728 | 6252240 | 09011738 | 6563648 |
| 09011749 | 5992109 | 09011754 | 5644710 | 09011784 | 5382368 |
| 09011787 | 5891745 | 09011792 | 6495912 | 09011793 | 6572547 |
| 09011803 | 5402885 | 09011805 | 6690727 | 09011806 | 6583463 |
| 09011814 | 6708184 | 09011835 | 6511082 | 09011854 | 5782763 |
| 09011862 | 5818165 | 09011864 | 6491965 | 09011880 | 5715704 |
| 09011922 | 6586951 | 09011976 | 6647244 | 09011987 | 5846132 |
| 09012000 | 6524544 | 09012009 | 6186767 | 09012011 | 6708185 |
| 09012013 | 5646392 | 09012015 | 6592462 | 09012016 | 5474896 |
| 09012017 | 6488492 | 09012027 | 6054485 | 09012030 | 6858627 |
| 09012044 | 5752526 | 09012051 | 6691752 | 09012052 | 6193718 |
| 09012089 | 6208621 | 09012115 | 6634962 | 09012125 | 6075057 |
| 09012137 | 5627014 | 09012142 | 5422179 | 09012149 | 5906387 |
| 09012152 | 6668367 | 09012161 | 6107493 | 09012162 | 6586446 |
| 09012166 | 5431963 | 09012181 | 6377028 | 09012189 | 5906388 |
| 09012233 | 6377029 | 09012288 | 5335557 | 09012295 | 6252241 |
| 09012302 | 6415442 | 09012305 | 6415443 | 09012349 | 6547639 |
| 09012362 | 5765301 | 09012365 | 6606680 | 09012367 | 5775849 |
| 09012372 | 6499172 | 09012390 | 5354588 | 09012400 | 6634963 |
| 09012435 | 5841340 | 09012448 | 5769217 | 09012457 | 6353359 |
| 09012459 | 6032237 | 09012473 | 5474897 | 09012479 | 6252242 |
| 09012481 | 6032238 | 09012508 | 6677995 | 09012509 | 6669385 |
| 09012528 | 6523334 | 09012530 | 5562757 | 09012560 | 68901 |
| 09012591 | 6861178 | 09012592 | 5317911 | 09012596 | 6620325 |
| 09012636 | 5562758 | 09012646 | 6583051 | 09012677 | 6021367 |
| 09012690 | 5476956 | 09012694 | 5416663 | 09012711 | 6696713 |
| 09012725 | 6063160 | 09012728 | 5699785 | 09012754 | 6054487 |
| 09012759 | 4273 | 09012763 | 5752527 | 09012770 | 6026913 |
| 09012810 | 5738566 | 09012897 | 6619784 | 09012933 | 5784554 |
| 09012959 | 6545707 | 09012966 | 6667991 | 09013003 | 6544518 |
| 09013049 | 5752529 | 09013071 | 6504170 | 09013095 | 5335559 |
| 09013100 | 6340207 | 09013111 | 6604717 | 09013147 | 6586953 |
| 09013181 | 5671888 | 09013222 | 6088899 | 09013238 | 6009635 |
| 09013287 | 6509650 | 09013313 | 6315217 | 09013329 | 6518666 |
| 09013369 | 5511601 | 09013383 | 5482799 | 09013435 | 5503806 |
| 09013446 | 6528793 | 09013495 | 5885708 | 09013506 | 5402890 |
| 09013520 | 5562760 | 09013527 | 6159946 | 09013528 | 6247051 |
| 09013540 | 5469168 | 09013544 | 6390530 | 09013555 | 6252243 |
| 09013586 | 6634964 | 09013620 | 5410672 | 09013662 | 5671889 |
| 09013697 | 6533324 | 09013720 | 6691956 | 09013721 | 6547640 |
| 09013723 | 5402891 | 09013724 | 6650779 | 09013734 | 6564551 |
| 09013752 | 94909, 94797 | 09013754 | 6544187 | 09013781 | 5715708 |
| 09013788 | 5722662 | 09013816 | 5382292 | 09013845 | 6540698 |
| 09013856 | 6032222 | 09013864 | 5983006 | 09013866 | 6544519 |
| 09013911 | 5992113 | 09013914 | 6061399 | 09013924 | 6505346 |
| 09013934 | 6701125 | 09013937 | 6149210 | 09013959 | 6441131 |
| 09013966 | 6608394 | 09013986 | 6881880 | 09013992 | 6452686 |
| 09013994 | 6656851 | 09014011 | 6337626 | 09014015 | 5378510 |
| 09014059 | 6636410 | 09014079 | 5445356 | 09014084 | 5738567 |
| 09014091 | 6540700 | 09014092 | 6469741 | 09014109 | 6868545 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09014113 | 5752530 | 09014116 | 5671874 | 09014118 | 5431965 |
| 09014186 | 6270701 | 09014189 | 6667450 | 09014214 | 6608395 |
| 09014224 | 6462204 | 09014263 | 6568728 | 09014282 | 5396775 |
| 09014312 | 6287932 | 09014335 | 5623084 | 09014416 | 5623085 |
| 09014422 | 6469742 | 09014435 | 6139420 | 09014445 | 6589131 |
| 09014458 | 6165777 | 09014512 | 6441132 | 09014521 | 6196360 |
| 09014523 | 6619785 | 09014557 | 6586954 | 09014573 | 6240410 |
| 09014587 | 6208623 | 09014610 | 5937049 | 09014613 | 6511084 |
| 09014649 | 5891747 | 09014665 | 5983007 | 09014677 | 6685917 |
| 09014691 | 5992116 | 09014708 | 6353360 | 09014722 | 6344262 |
| 09014756 | 57701 | 09014782 | 5431966 | 09014816 | 6423163 |
| 09014848 | 5909068 | 09014858 | 5674562 | 09014904 | 6629500 |
| 09014922 | 5378511 | 09014945 | 6634965 | 09014969 | 5627016 |
| 09015001 | 5998972 | 09015032 | 6533325 | 09015072 | 5317912 |
| 09015084 | 5830966 | 09015089 | 5969192 | 09015092 | 6691754 |
| 09015138 | 6639541 | 09015145 | 5756134 | 09015186 | 6480629 |
| 09015188 | 6441134 | 09015265 | 5562761 | 09015281 | 6258138 |
| 09015309 | 6869827 | 09015311 | 6669386 | 09015319 | 6426706 |
| 09015331 | 5365935 | 09015332 | 6193720 | 09015344 | 5906389 |
| 09015345 | 5482801 | 09015364 | 6677996 | 09015372 | 6856038 |
| 09015411 | 5862443 | 09015472 | 6032241 | 09015496 | 5431967 |
| 09015508 | 5422195 | 09015523 | 6875963 | 09015539 | 6711275 |
| 09015558 | 5402893 | 09015564 | 6647247 | 09015579 | 5891748 |
| 09015606 | 6701126 | 09015617 | 6499173 | 09015647 | 6874387 |
| 09015648 | 6112027 | 09015649 | 6690729 | 09015652 | 5445359 |
| 09015664 | 5969193 | 09015670 | 6656853 | 09015692 | 5416666 |
| 09015711 | 6377031 | 09015725 | 5445360 | 09015726 | 6208624 |
| 09015730 | 6861112 | 09015747 | 6544188 | 09015773 | 6544189 |
| 09015780 | 6509652 | 09015792 | 6488021 | 09015795 | 6668369 |
| 09015806 | 6690730 | 09015831 | 6700984 | 09015847 | 5722665 |
| 09015849 | 6663589 | 09015856 | 5846135 | 09015882 | 5859523 |
| 09015885 | 6307021 | 09015886 | 5474884 | 09015892 | 5511605 |
| 09015919 | 6186769 | 09015936 | 6614276 | 09015956 | 6258139 |
| 09015961 | 6869489 | 09015983 | 5646395 | 09015985 | 5476746 |
| 09015990 | 6476713 | 09016038 | 5953485 | 09016051 | 6691755 |
| 09016053 | 6876359 | 09016063 | 6193722 | 09016096 | 5689946 |
| 09016112 | 5752532 | 09016122 | 6337628 | 09016140 | 6568731 |
| 09016160 | 5930071 | 09016172 | 6488022 | 09016186 | 6134159 |
| 09016224 | 6026915 | 09016242 | 6604718 | 09016250 | 5477744 |
| 09016253 | 5662877 | 09016282 | 6670416 | 09016295 | 5944299 |
| 09016310 | 6690731 | 09016320 | 6677997 | 09016323 | 6677939 |
| 09016380 | 6480631 | 09016394 | 5562763 | 09016404 | 6252247 |
| 09016406 | 6470064 | 09016412 | 6675343 | 09016428 | 5756541 |
| 09016445 | 6689297 | 09016468 | 6483595 | 09016492 | 5445361 |
| 09016505 | 6092145 | 09016517 | 5335561 | 09016529 | 6499802 |
| 09016538 | 5476748 | 09016548 | 5944300 | 09016558 | 6016868 |
| 09016569 | 6540704 | 09016572 | 6469743 | 09016579 | 6507185 |
| 09016584 | 6595032 | 09016608 | 6619796 | 09016629 | 6688957 |
| 09016675 | 6165780 | 09016687 | 6518410 | 09016711 | 6677998 |
| 09016715 | 5671893 | 09016724 | 6592463 | 09016746 | 6491967 |
| 09016759 | 6518411 | 09016765 | 6608396 | 09016768 | 5431371 |
| 09016776 | 6499518 | 09016779 | 5365938 | 09016789 | 6540093 |
| 09016794 | 6564832 | 09016796 | 6016869 | 09016803 | 5382640 |
| 09016816 | 5469172 | 09016820 | 6247053 | 09016862 | 6149211 |
| 09016865 | 6677999 | 09016869 | 6514204 | 09016872 | 5992120 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09016882 | 6514205 | 09016925 | 6481497 | 09017009 | 6675368 |
| 09017017 | 6586447 | 09017033 | 6578574 | 09017056 | 6660270 |
| 09017068 | 5431969 | 09017076 | 5830967 | 09017079 | 6860286 |
| 09017092 | 6270703 | 09017113 | 6603234 | 09017159 | 6488493 |
| 09017253 | 6521030 | 09017285 | 6623266 | 09017290 | 5876451 |
| 09017338 | 6627704 | 09017348 | 6566956 | 09017429 | 6701128 |
| 09017495 | 6701129 | 09017622 | 5756546 | 09017625 | 85204, 80079, 5906 |
| 09017637 | 6441136 | 09017664 | 6668371 | 09017686 | 5800750 |
| 09017701 | 5775856 | 09017705 | 6632551 | 09017708 | 6021275 |
| 09017714 | 5662879 | 09017762 | 6652956 | 09017771 | 6669387 |
| 09017837 | 6505349 | 09017874 | 6208628 | 09017887 | 6669388 |
| 09017916 | 5930072 | 09017931 | 6821255 | 09017956 | 6075063 |
| 09017991 | 6177750 | 09018002 | 6604719 | 09018015 | 6377032 |
| 09018049 | 6104766 | 09018082 | 6528794 | 09018084 | 6270705 |
| 09018117 | 6687427 | 09018136 | 6606681 | 09018156 | 5354592 |
| 09018172 | 6696737 | 09018243 | 6499519 | 09018292 | 5409629 |
| 09018312 | 6642393 | 09018325 | 5715710 | 09018330 | 6120080 |
| 09018358 | 6502760 | 09018388 | 6672076 | 09018403 | 5646398 |
| 09018406 | 11617 | 09018412 | 6606467 | 09018451 | 6390533 |
| 09018465 | 6606682 | 09018483 | 5598637 | 09018489 | 6415448 |
| 09018523 | 6196366 | 09018532 | 6514207 | 09018566 | 6048805 |
| 09018634 | 6524547 | 09018644 | 6177753 | 09018646 | 6377033 |
| 09018694 | 6134163 | 09018696 | 5930073 | 09018745 | 6713388 |
| 09018758 | 5317915 | 09018762 | 6568733 | 09018766 | 220 |
| 09018787 | 5784557 | 09018791 | 6423167 | 09018834 | 6139423 |
| 09018883 | 6462208 | 09018888 | 6149213 | 09018905 | 6415450 |
| 09018914 | 6488023 | 09018926 | 6502788 | 09018927 | 6300363 |
| 09018931 | 6499520 | 09018943 | 6509654 | 09018948 | 5937051 |
| 09018962 | 6390534 | 09018975 | 6536206 | 09019003 | 6562195 |
| 09019022 | 5522113 | 09019039 | 5646399 | 09019043 | 5382374 |
| 09019045 | 6473294 | 09019072 | 6186772 | 09019118 | 5402895 |
| 09019124 | 5503811 | 09019132 | 6394493 | 09019153 | 6605642 |
| 09019177 | 6088901 | 09019180 | 6651931 | 09019207 | 6545708 |
| 09019252 | 6634967 | 09019292 | 6353367 | 09019295 | 6710915 |
| 09019313 | 5921133 | 09019323 | 5886187 | 09019324 | 6872332 |
| 09019343 | 6530192 | 09019350 | 6193724 | 09019352 | 5859527 |
| 09019359 | 5930074 | 09019364 | 6877742 | 09019391 | 6696738 |
| 09019393 | 5738570 | 09019410 | 5439180 | 09019417 | 6564834 |
| 09019422 | 6639544 | 09019436 | 6452689 | 09019451 | 5674567 |
| 09019452 | 6026923 | 09019455 | 6651932 | 09019461 | 6674957 |
| 09019474 | 6882402 | 09019476 | 5409631 | 09019503 | 6107498 |
| 09019507 | 6681935 | 09019509 | 6462209 | 09019518 | 6473772 |
| 09019537 | 5717800 | 09019538 | 6054473 | 09019588 | 6663592 |
| 09019594 | 5605050 | 09019601 | 5469174 | 09019602 | 5752537 |
| 09019623 | 6377036 | 09019640 | 6564835 | 09019666 | 6523340 |
| 09019698 | 6685918 | 09019703 | 6149214 | 09019724 | 6469746 |
| 09019729 | 5533343 | 09019731 | 6377037 | 09019739 | 5598638 |
| 09019775 | 5476962 | 09019780 | 6353368 | 09019798 | 6528798 |
| 09019800 | 6614278 | 09019817 | 5775857 | 09019839 | 6647228 |
| 09019840 | 6667452 | 09019849 | 5365941 | 09019882 | 6329330 |
| 09019895 | 6165782 | 09019909 | 6681936 | 09019911 | 6605643 |
| 09019934 | 6886534 | 09019962 | 6583466 | 09019971 | 5921136 |
| 09019985 | 6528800 | 09020015 | 5839729 | 09020017 | 5477750 |
| 09020027 | 5906394 | 09020053 | 5378498 | 09020056 | 5409633 |
| 09020112 | 6540097 | 09020124 | 5416670 | 09020134 | 6692954 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09020162 | 6252251 | 09020177 | 6649350 | 09020195 | 6426710 |
| 09020213 | 6507187 | 09020223 | 6088903 | 09020262 | 6360898 |
| 09020315 | 6360899 | 09020325 | 6120083 | 09020336 | 6390535 |
| 09020350 | 5335568 | 09020355 | 6578576 | 09020358 | 6547641 |
| 09020379 | 5644720 | 09020385 | 6469747 | 09020388 | 6134166 |
| 09020394 | 5431970 | 09020421 | 6026924 | 09020438 | 6589132 |
| 09020450 | 6530193 | 09020460 | 6555395 | 09020465 | 6627159 |
| 09020468 | 5830969 | 09020474 | 6555396 | 09020475 | 6088904 |
| 09020479 | 6190653 | 09020497 | 5769227 | 09020501 | 6476715 |
| 09020521 | 6502415 | 09020559 | 6417087 | 09020562 | 6540098 |
| 09020570 | 5876453 | 09020594 | 6247041 | 09020599 | 6104767 |
| 09020601 | 5522117 | 09020607 | 6572551 | 09020613 | 5953488 |
| 09020623 | 6540099 | 09020642 | 5784562 | 09020653 | 5476966 |
| 09020686 | 6660830 | 09020695 | 6480031 | 09020706 | 6575700 |
| 09020711 | 6521031 | 09020716 | 5886188 | 09020717 | 5335569 |
| 09020724 | 5722668 | 09020729 | 5522118 | 09020730 | 5565848 |
| 09020742 | 5839731 | 09020758 | 6611233 | 09020759 | 5992124 |
| 09020770 | 5784563 | 09020775 | 6509655 | 09020798 | 6583053 |
| 09020815 | 5738571 | 09020816 | 6685906 | 09020823 | 6481500 |
| 09020831 | 6544521 | 09020832 | 6208631 | 09020839 | 6853254 |
| 09020846 | 6247042 | 09020855 | 6462212 | 09020857 | 5477752 |
| 09020859 | 6120084 | 09020890 | 6530194 | 09020899 | 6558664 |
| 09020906 | 6608403 | 09020926 | 6656855 | 09020929 | 6495915 |
| 09020937 | 6563650 | 09020956 | 6533328 | 09020969 | 5565851 |
| 09020980 | 6603238 | 09020983 | 6583054 | 09021029 | 6681938 |
| 09021071 | 5775858 | 09021082 | 6177756 | 09021099 | 6177757 |
| 09021115 | 6509656 | 09021130 | 6299730 | 09021154 | 6518413 |
| 09021157 | 6692956 | 09021167 | 6107500 | 09021178 | 6473776 |
| 09021182 | 5627022 | 09021183 | 6499803 | 09021195 | 6409902 |
| 09021228 | 6524550 | 09021234 | 6523342 | 09021236 | 6452690 |
| 09021242 | 6589133 | 09021246 | 6687441 | 09021261 | 6667454 |
| 09021272 | 5756549 | 09021280 | 6499804 | 09021281 | 6667995 |
| 09021282 | 6623269 | 09021299 | 6647251 | 09021300 | 6670417 |
| 09021304 | 6270708 | 09021326 | 6614279 | 09021328 | 6193704 |
| 09021409 | 80595 | 09021417 | 5644724 | 09021421 | 6668372 |
| 09021429 | 6186776 | 09021458 | 6564837 | 09021466 | 6623270 |
| 09021520 | 6390536 | 09021527 | 6604721 | 09021551 | 6678002 |
| 09021561 | 6524551 | 09021582 | 5756550 | 09021635 | 6635480 |
| 09021663 | 6096332 | 09021664 | 6696739 | 09021685 | 5769229 |
| 09021715 | 5800757 | 09021752 | 6869300 | 09021753 | 6149767 |
| 09021768 | 6523343 | 09021802 | 5992125 | 09021810 | 5474902 |
| 09021811 | 6599024 | 09021872 | 6159955 | 09021903 | 6500738 |
| 09021921 | 6690732 | 09021938 | 6287939 | 09021963 | 6476717 |
| 09021977 | 6544522 | 09021995 | 6555397 | 09022015 | 5944302 |
| 09022031 | 6353369 | 09022034 | 5885714 | 09022057 | 6507188 |
| 09022063 | 6568734 | 09022083 | 6499177 | 09022095 | 5562756 |
| 09022176 | 6685919 | 09022180 | 6521532 | 09022184 | 6642394 |
| 09022187 | 5671898 | 09022212 | 6540706 | 09022215 | 7549161 |
| 09022217 | 5623090 | 09022236 | 6588142 | 09022252 | 6120085 |
| 09022254 | 5382377 | 09022266 | 5365247 | 09022326 | 5476967 |
| 09022337 | 6096333 | 09022357 | 6691949 | 09022365 | 6243631 |
| 09022381 | 6687442 | 09022384 | 6491968 | 09022395 | 6258146 |
| 09022414 | 6307027 | 09022419 | 5769230 | 09022442 | 6208632 |
| 09022454 | 5862451 | 09022474 | 6190634 | 09022517 | 6315229 |
| 09022523 | 6026925 | 09022534 | 6488024 | 09022541 | 6880540 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09022545 | 6149215 | 09022546 | 5627026 | 09022553 | 6511086 |
| 09022562 | 5944303 | 09022576 | 5800759 | 09022591 | 6562197 |
| 09022593 | 6690733 | 09022598 | 6626880 | 09022600 | 5469179 |
| 09022646 | 6390537 | 09022654 | 5775860 | 09022664 | 6558666 |
| 09022680 | 5674558 | 09022696 | 5476756 | 09022703 | 5722669 |
| 09022734 | 6258148 | 09022754 | 5775861 | 09022772 | 5418339 |
| 09022774 | 6247055 | 09022797 | 6584629 | 09022801 | 5605054 |
| 09022812 | 5937055 | 09022830 | 5998975 | 09022858 | 5752540 |
| 09022864 | 5706675 | 09022865 | 6016876 | 09022872 | 6225742 |
| 09022882 | 6469751 | 09022887 | 6632553 | 09022899 | 5818177 |
| 09022903 | 5435312 | 09022932 | 5418333 | 09022933 | 6032246 |
| 09022945 | 5921139 | 09022967 | 5382644 | 09022971 | 6541088 |
| 09022981 | 6709490 | 09023012 | 5846143 | 09023019 | 6204652 |
| 09023026 | 6208634 | 09023036 | 5588388 | 09023044 | 6139427 |
| 09023057 | 6016877 | 09023067 | 5500052 | 09023070 | 6690734 |
| 09023086 | 6394480 | 09023107 | 5818178 | 09023139 | 5503815 |
| 09023163 | 6390539 | 09023171 | 6373693 | 09023176 | 5588389 |
| 09023201 | 6874774 | 09023220 | 5765315 | 09023233 | 5476968 |
| 09023235 | 6710918 | 09023237 | 6190655 | 09023293 | 6473779 |
| 09023322 | 5885715 | 09023334 | 6681939 | 09023343 | 6599025 |
| 09023348 | 5689950 | 09023361 | 6859717 | 09023398 | 5662884 |
| 09023418 | 6134172 | 09023433 | 5715714 | 09023451 | 5378518 |
| 09023475 | 6678003 | 09023493 | 5431377 | 09023504 | 5476759 |
| 09023529 | 6016879 | 09023537 | 6634957 | 09023554 | 6639547 |
| 09023566 | 5756557 | 09023578 | 6104769 | 09023591 | 6337638 |
| 09023593 | 6634969 | 09023626 | 5662885 | 09023643 | 5335570 |
| 09023682 | 6583056 | 09023695 | 6048810 | 09023699 | 6048811 |
| 09023704 | 5646404 | 09023713 | 6075066 | 09023726 | 6514209 |
| 09023752 | 6177760 | 09023815 | 6891561 | 09023846 | 6564838 |
| 09023861 | 6240415 | 09023902 | 6878544 | 09023903 | 6287944 |
| 09023912 | 6685921 | 09023926 | 5862455 | 09023960 | 6630716 |
| 09023965 | 6710919 | 09023966 | 6614280 | 09023987 | 5891755 |
| 09024049 | 6629501 | 09024078 | 5715716 | 09024086 | 6566957 |
| 09024105 | 5944305 | 09024122 | 6691756 | 09024154 | 5439189 |
| 09024181 | 5335573 | 09024204 | 6674958 | 09024224 | 6252256 |
| 09024266 | 6670410 | 09024274 | 6394748 | 09024278 | 5775866 |
| 09024279 | 6583468 | 09024297 | 6656859 | 09024307 | 5500054 |
| 09024309 | 6678004 | 09024310 | 6575702 | 09024332 | 6190657 |
| 09024342 | 6190658 | 09024366 | 6713390 | 09024378 | 5396783 |
| 09024383 | 6586957 | 09024392 | 5418341 | 09024407 | 5431378 |
| 09024410 | 5627028 | 09024412 | 6016880 | 09024418 | 6394498 |
| 09024439 | 6096336 | 09024441 | 5422199 | 09024474 | 6713391 |
| 09024478 | 6690736 | 09024498 | 5671903 | 09024501 | 5969178 |
| 09024506 | 6441144 | 09024520 | 5674572 | 09024547 | 6708191 |
| 09024557 | 6528801 | 09024577 | 6642396 | 09024578 | 5782752 |
| 09024594 | 6353373 | 09024596 | 5983018 | 09024597 | 5474904 |
| 09024626 | 6504175 | 09024631 | 5859534 | 09024636 | 6105345 |
| 09024653 | 6544524 | 09024699 | 6523345 | 09024709 | 5859535 |
| 09024715 | 6566958 | 09024716 | 5717803 | 09024724 | 6165129 |
| 09024762 | 73080 | 09024791 | 6563651 | 09024794 | 6705056 |
| 09024853 | 6495917 | 09024855 | 6710920 | 09024864 | 5646405 |
| 09024869 | 5317921 | 09024875 | 5365944 | 09024886 | 5948135 |
| 09024893 | 5775869 | 09024898 | 6678005 | 09024899 | 5500056 |
| 09024917 | 5722673 | 09024925 | 5365248 | 09024958 | 5540317 |
| 09024967 | 97570 | 09024987 | 5862458 | 09024990 | 6107503 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09025006 | 6426712 | 09025021 | 20761 | 09025032 | 6526345 |
| 09025049 | 6186781 | 09025057 | 5500057 | 09025065 | 6647254 |
| 09025082 | 6500742 | 09025100 | 6247056 | 09025102 | 5365946 |
| 09025114 | 6377043 | 09025182 | 5482809 | 09025193 | 5623093 |
| 09025213 | 5482245 | 09025223 | 6499179 | 09025228 | 6509658 |
| 09025235 | 6409906 | 09025247 | 6373696 | 09025253 | 5909109 |
| 09025269 | 6048812 | 09025280 | 6329334 | 09025286 | 6426713 |
| 09025288 | 6667456 | 09025294 | 6299733 | 09025348 | 6476719 |
| 09025371 | 6165131 | 09025382 | 6588145 | 09025383 | 5439191 |
| 09025388 | 5335574 | 09025396 | 6526346 | 09025448 | 5784570 |
| 09025468 | 6541089 | 09025480 | 6473780 | 09025511 | 6652960 |
| 09025520 | 6394499 | 09025525 | 6524552 | 09025532 | 6558668 |
| 09025550 | 5644727 | 09025564 | 6656860 | 09025573 | 6543096 |
| 09025592 | 6190661 | 09025599 | 6096342 | 09025602 | 6620333 |
| 09025624 | 5469184 | 09025668 | 6509659 | 09025691 | 6518672 |
| 09025708 | 6048813 | 09025710 | 6499180 | 09025776 | 5627030 |
| 09025778 | 5782755 | 09025797 | 6564839 | 09025800 | 6377044 |
| 09025806 | 6660832 | 09025879 | 5623095 | 09025888 | 6480634 |
| 09025931 | 5830971 | 09025956 | 5784571 | 09025968 | 6668000 |
| 09026007 | 5431978 | 09026008 | 6390543 | 09026010 | 6513711 |
| 09026023 | 5998979 | 09026034 | 5769237 | 09026039 | 6883607 |
| 09026090 | 5909110 | 09026120 | 6660834 | 09026167 | 6483660 |
| 09026191 | 5909111 | 09026217 | 6639549 | 09026236 | 6852081 |
| 09026241 | 6696741 | 09026244 | 5944307 | 09026247 | 5706680 |
| 09026270 | 6107504 | 09026272 | 6511089 | 09026303 | 5830972 |
| 09026333 | 6652961 | 09026405 | 5431979 | 09026416 | 55073 |
| 09026423 | 6240418 | 09026438 | 6481502 | 09026439 | 5565854 |
| 09026477 | 6608404 | 09026484 | 5431380 | 09026503 | 6165133 |
| 09026596 | 6507190 | 09026610 | 6360258 | 09026656 | 6096343 |
| 09026666 | 5445367 | 09026667 | 6315237 | 09026674 | 6608405 |
| 09026682 | 6499183 | 09026690 | 5382382 | 09026710 | 6691758 |
| 09026718 | 5365948 | 09026755 | 5674575 | 09026771 | 5605058 |
| 09026777 | 6541090 | 09026801 | 6075068 | 09026810 | 6377047 |
| 09026824 | 6650786 | 09026837 | 6415454 | 09026862 | 6652963 |
| 09026882 | 5722674 | 09026898 | 89984, 80034, 89983, 5972 | 09026923 | 5503820 |
| 09026944 | 6107505 | 09026947 | 5846148 | 09026948 | 6499806 |
| 09027013 | 5382383 | 09027020 | 6075069 | 09027030 | 6541091 |
| 09027033 | 6134181 | 09027046 | 6617186 | 09027131 | 6120093 |
| 09027172 | 5382384 | 09027177 | 6452694 | 09027303 | 5699800 |
| 09027338 | 6674959 | 09027341 | 6713392 | 09027377 | 5598643 |
| 09027431 | 5335576 | 09027477 | 6505352 | 09027534 | 5784573 |
| 09027566 | 5930083 | 09027634 | 5699801 | 09027680 | 6353378 |
| 09027688 | 6562199 | 09027705 | 5769241 | 09027739 | 5439199 |
| 09027750 | 6287952 | 09027766 | 6614258 | 09027774 | 6353380 |
| 09027784 | 6193730 | 09027821 | 6685923 | 09027862 | 5382364 |
| 09027863 | 6672082 | 09027880 | 6623272 | 09027888 | 6026932 |
| 09027897 | 6120097 | 09027910 | 5426564 | 09027925 | 12909 |
| 09027979 | 5933755 | 09028048 | 5699803 | 09028051 | 6713393 |
| 09028055 | 6696742 | 09028120 | 6190664 | 09028131 | 6390550 |
| 09028170 | 6604723 | 09028176 | 6514210 | 09028184 | 6563652 |
| 09028199 | 5439202 | 09028210 | 6149225 | 09028238 | 5605066 |
| 09028241 | 6536209 | 09028242 | 6523335 | 09028253 | 6592467 |
| 09028258 | 6307026 | 09028264 | 5933757 | 09028274 | 6605644 |
| 09028319 | 5706687 | 09028333 | 5477764 | 09028340 | 6196385 |
| 09028350 | 6488025 | 09028400 | 6390552 | 09028439 | 6426724 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09028456 | 5426568 | 09028491 | 6196387 | 09028503 | 6544525 |
| 09028516 | 6016288 | 09028550 | 6632556 | 09028552 | 5876466 |
| 09028577 | 6469759 | 09028584 | 6533330 | 09028590 | 6480637 |
| 09028592 | 6709492 | 09028615 | 5671911 | 09028646 | 5969216 |
| 09028649 | 6484985 | 09028685 | 5998986 | 09028687 | 6159972 |
| 09028699 | 6239600 | 09028732 | 6536211 | 09028768 | 5365957 |
| 09028789 | 6544529 | 09028803 | 6120101 | 09028823 | 6608408 |
| 09028861 | 5503827 | 09028869 | 5722683 | 09028870 | 6526347 |
| 09028873 | 5983026 | 09028887 | 6441160 | 09028919 | 5482256 |
| 09028923 | 6373706 | 09028932 | 5883936 | 09028934 | 6713394 |
| 09028941 | 6096357 | 09028953 | 6134188 | 09028957 | 5365257 |
| 09028964 | 6606686 | 09028997 | 6120102 | 09029003 | 6608409 |
| 09029020 | 5952850 | 09029026 | 6539495 | 09029027 | 6504176 |
| 09029053 | 6660275 | 09029084 | 6406047 | 09029092 | 5378532 |
| 09029099 | 6586959 | 09029105 | 5522111 | 09029132 | 5921151 |
| 09029155 | 5674581 | 09029162 | 6660836 | 09029167 | 6583470 |
| 09029169 | 5784577 | 09029171 | 5422207 | 09029206 | 6562200 |
| 09029228 | 6705058 | 09029239 | 5588399 | 09029244 | 5522130 |
| 09029255 | 6566962 | 09029277 | 5876472 | 09029280 | 6513713 |
| 09029301 | 6592028 | 09029306 | 5646420 | 09029317 | 6685925 |
| 09029328 | 6222739 | 09029330 | 6696743 | 09029334 | 6120103 |
| 09029350 | 6360270 | 09029393 | 5627042 | 09029394 | 6476721 |
| 09029400 | 6096361 | 09029449 | 6555399 | 09029450 | 6284599 |
| 09029477 | 6360271 | 09029572 | 6711280 | 09029585 | 5839743 |
| 09029592 | 6668376 | 09029593 | 6505353 | 09029612 | 6627163 |
| 09029614 | 5445378 | 09029620 | 5930092 | 09029651 | 6878307 |
| 09029653 | 6509660 | 09029682 | 6208647 | 09029762 | 6504177 |
| 09029770 | 6315250 | 09029786 | 6451776 | 09029813 | 6462232 |
| 09029827 | 6530198 | 09029846 | 6149228 | 09029873 | 6713395 |
| 09029875 | 6670420 | 09029897 | 6857065 | 09029902 | 5862470 |
| 09029916 | 6586960 | 09029920 | 6484986 | 09029921 | 6709494 |
| 09029985 | 6480638 | 09029997 | 6518416 | 09030002 | 6692959 |
| 09030006 | 5752559 | 09030017 | 6866158 | 09030024 | 5839745 |
| 09030049 | 6647256 | 09030050 | 6032255 | 09030051 | 6521033 |
| 09030059 | 5699810 | 09030074 | 5565842 | 09030075 | 6647257 |
| 09030085 | 6592468 | 09030087 | 5416689 | 09030140 | 6566963 |
| 09030145 | 1270 | 09030158 | 5998992 | 09030205 | 6505354 |
| 09030213 | 5886205 | 09030242 | 6678007 | 09030254 | 6511090 |
| 09030258 | 6505355 | 09030260 | 28160 | 09030267 | 6629508 |
| 09030272 | 6652964 | 09030277 | 6373711 | 09030288 | 6696744 |
| 09030294 | 5469200 | 09030321 | 6044702 | 09030358 | 6708193 |
| 09030364 | 6462236 | 09030389 | 5891770 | 09030418 | 6630720 |
| 09030435 | 6524555 | 09030441 | 6701130 | 09030442 | 6630721 |
| 09030451 | 6540067 | 09030465 | 5317936 | 09030471 | 6681941 |
| 09030488 | 6104787 | 09030517 | 5944319 | 09030544 | 6192889 |
| 09030551 | 5396796 | 09030560 | 6660276 | 09030586 | 6521034 |
| 09030597 | 5418355 | 09030626 | 5562789 | 09030638 | 6687445 |
| 09030655 | 6647258 | 09030686 | 6592469 | 09030707 | 6149234 |
| 09030718 | 6606688 | 09030724 | 6480035 | 09030738 | 5613093 |
| 09030797 | 6545710 | 09030835 | 5540328 | 09030871 | 5588401 |
| 09030889 | 6652965 | 09030928 | 6862367 | 09030945 | 5689961 |
| 09030951 | 6629509 | 09030965 | 6564558 | 09031009 | 5738428 |
| 09031010 | 5883945 | 09031012 | 6880186 | 09031016 | 6530199 |
| 09031060 | 5365966 | 09031072 | 6560204 | 09031091 | 5937067 |
| 09031092 | 6583472 | 09031149 | 6860638 | 09031217 | 6495920 |

Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09031218 | 6603244 | 09031259 | 6668001 | 09031267 | 5689963 |
| 09031302 | 6134194 | 09031357 | 5469202 | 09031507 | 6583473 |
| 09031539 | 6595036 | 09031571 | 6675371 | 09031580 | 5565864 |
| 09031643 | 5775886 | 09031693 | 6555401 | 09031700 | 7549133 |
| 09031740 | 5365967 | 09031753 | 5482265 | 09031781 | 5465007 |
| 09031783 | 6505356 | 09031800 | 7637319 | 09031872 | 6692961 |
| 09031926 | 6634970 | 09031951 | 6488498 | 09031971 | 6134195 |
| 09031974 | 6488029 | 09031996 | 6572553 | 09031980 | 6544196 |
| 09031981 | 5862454 | 09032002 | 6509662 | 09032005 | 5389599 |
| 09032062 | 6583059 | 09032076 | 5426584 | 09032089 | 6564560 |
| 09032098 | 5983035 | 09032102 | 6869690 | 09032113 | 6499185 |
| 09032116 | 6691760 | 09032128 | 6586961 | 09032141 | 11987 |
| 09032162 | 6344291 | 09032164 | 6606689 | 09032170 | 6636392 |
| 09032191 | 5671917 | 09032220 | 6620335 | 09032223 | 5999000 |
| 09032262 | 6583060 | 09032278 | 6604712 | 09032301 | 6583474 |
| 09032310 | 6483603 | 09032313 | 5752562 | 09032356 | 6882108 |
| 09032360 | 6096367 | 09032364 | 6269990 | 09032365 | 5952858 |
| 09032367 | 5674585 | 09032375 | 6389626 | 09032412 | 5859551 |
| 09032413 | 6518419 | 09032428 | 6564561 | 09032431 | 6668003 |
| 09032457 | 6032261 | 09032468 | 6674960 | 09032473 | 5715742 |
| 09032519 | 5477779 | 09032526 | 6667458 | 09032539 | 6196394 |
| 09032546 | 6007919 | 09032583 | 6564840 | 09032585 | 5876480 |
| 09032590 | 6605648 | 09032592 | 5722690 | 09032616 | 5689964 |
| 09032618 | 6511091 | 09032620 | 5800782 | 09032634 | 6302446 |
| 09032639 | 6530201 | 09032640 | 5925184 | 09032672 | 6568738 |
| 09032676 | 5364494 | 09032700 | 6406058 | 09032701 | 6536212 |
| 09032709 | 5862475 | 09032710 | 6685926 | 09032716 | 6007920 |
| 09032722 | 6344277 | 09032740 | 5365264 | 09032756 | 6611238 |
| 09032793 | 6656861 | 09032810 | 5909122 | 09032816 | 5588404 |
| 09032822 | 6528805 | 09032827 | 6509663 | 09032938 | 5952861 |
| 09032947 | 6284610 | 09032966 | 5769256 | 09032980 | 5644743 |
| 09032981 | 5782795 | 09032998 | 6672083 | 09033011 | 6481505 |
| 09033019 | 5969226 | 09033029 | 5627054 | 09033040 | 6451781 |
| 09033043 | 6353398 | 09033058 | 5435334 | 09033098 | 5706697 |
| 09033106 | 6709495 | 09033107 | 5711896 | 09033154 | 6606690 |
| 09033202 | 5465008 | 09033247 | 5862476 | 09033256 | 6159970 |
| 09033257 | 6710922 | 09033267 | 6878811 | 09033274 | 6208655 |
| 09033286 | 5886213 | 09033351 | 5482269 | 09033354 | 6539496 |
| 09033356 | 6583475 | 09033373 | 6860147 | 09033384 | 6039257 |
| 09033396 | 6649356 | 09033405 | 6149243 | 09033410 | 5431395 |
| 09033418 | 6507191 | 09033449 | 6518675 | 09033484 | 6360277 |
| 09033496 | 6505357 | 09033564 | 6691762 | 09033573 | 6660277 |
| 09033575 | 6691967 | 09033596 | 6859392 | 09033623 | 5365267 |
| 09033662 | 6685927 | 09033675 | 5883948 | 09033690 | 6674961 |
| 09033697 | 5930099 | 09033699 | 5706702 | 09033717 | 6504180 |
| 09033721 | 5459866 | 09033736 | 6588146 | 09033767 | 6883533 |
| 09033773 | 6196398 | 09033776 | 6700991 | 09033791 | 5818193 |
| 09033801 | 5501254 | 09033844 | 6222748 | 09033846 | 6692963 |
| 09033850 | 6139460 | 09033893 | 6575707 | 09033894 | 6681943 |
| 09033910 | 6394522 | 09033931 | 6883793 | 09033939 | 6670422 |
| 09033942 | 5706704 | 09033946 | 6044709 | 09033970 | 6488500 |
| 09033986 | 6568740 | 09033988 | 6096372 | 09033991 | 5565867 |
| 09034016 | 6674962 | 09034038 | 64857 | 09034041 | 6874972 |
| 09034051 | 6604688 | 09034052 | 6650789 | 09034097 | 5501256 |
| 09034100 | 5859557 | 09034114 | 6629512 | 09034126 | 5738432 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09034147 | 6518420 | 09034192 | 5469208 | 09034196 | 6619800 |
| 09034201 | 6572554 | 09034212 | 6583061 | 09034237 | 6599028 |
| 09034238 | 6377074 | 09034256 | 6441195 | 09034283 | 5522144 |
| 09034292 | 5613098 | 09034304 | 6713398 | 09034312 | 6451785 |
| 09034323 | 6488030 | 09034324 | 5983037 | 09034358 | 6158228 |
| 09034363 | 6584631 | 09034370 | 35420 | 09034371 | 6620328 |
| 09034402 | 5717831 | 09034410 | 5891774 | 09034417 | 5426590 |
| 09034431 | 6521536 | 09034450 | 6422521 | 09034467 | 5999005 |
| 09034495 | 6870588 | 09034502 | 6619801 | 09034525 | 5765347 |
| 09034550 | 6649358 | 09034570 | 5501257 | 09034574 | 6462243 |
| 09034578 | 6502421 | 09034599 | 6651939 | 09034604 | 6672084 |
| 09034606 | 6521537 | 09034608 | 5565869 | 09034612 | 5476787 |
| 09034646 | 5562799 | 09034650 | 6287968 | 09034653 | 5406125 |
| 09034655 | 5482272 | 09034659 | 6627165 | 09034662 | 5382411 |
| 09034672 | 6872235 | 09034720 | 5752565 | 09034752 | 6685928 |
| 09034766 | 5445387 | 09034769 | 6536215 | 09034770 | 5627056 |
| 09034780 | 5999006 | 09034793 | 5662904 | 09034817 | 6149250 |
| 09034827 | 6521538 | 09034881 | 5469210 | 09034882 | 6709497 |
| 09034901 | 6691763 | 09034904 | 6446119 | 09034906 | 6044711 |
| 09034911 | 6681329 | 09034916 | 5501259 | 09034923 | 6564843 |
| 09034924 | 5992147 | 09034942 | 5699821 | 09034952 | 6685929 |
| 09034957 | 5933771 | 09034958 | 6588148 | 09034980 | 5930101 |
| 09034993 | 7573841 | 09035006 | 5565871 | 09035026 | 6491971 |
| 09035055 | 6344295 | 09035060 | 6524556 | 09035074 | 5674591 |
| 09035076 | 6441197 | 09035132 | 6473301 | 09035193 | 6678011 |
| 09035198 | 6541093 | 09035210 | 6521035 | 09035211 | 5738435 |
| 09035259 | 6652967 | 09035262 | 5406126 | 09035308 | 6681330 |
| 09035313 | 6592472 | 09035326 | 6663600 | 09035330 | 5775836 |
| 09035385 | 6353404 | 09035412 | 6299747 | 09035415 | 6004558 |
| 09035416 | 6521036 | 09035451 | 6539498 | 09035504 | 5365974 |
| 09035532 | 6614289 | 09035578 | 40064 | 09035609 | 6470074 |
| 09035713 | 6696745 | 09035724 | 6269996 | 09035752 | 6663588 |
| 09035795 | 6480038 | 09035833 | 5839756 | 09035843 | 6713401 |
| 09035876 | 6441200 | 09035883 | 6708196 | 09035892 | 6710923 |
| 09035915 | 6353405 | 09035955 | 5588409 | 09035956 | 5944321 |
| 09036065 | 6149251 | 09036075 | 6269997 | 09036098 | 6509664 |
| 09036113 | 6626883 | 09036126 | 6495922 | 09036135 | 5613102 |
| 09036152 | 6500749 | 09036153 | 6480640 | 09036165 | 5605078 |
| 09036174 | 6462245 | 09036175 | 5365269 | 09036176 | 6568742 |
| 09036190 | 5522147 | 09036209 | 6563654 | 09036217 | 5920233 |
| 09036233 | 6860529 | 09036246 | 6611239 | 09036260 | 6032267 |
| 09036275 | 6674964 | 09036278 | 6592474 | 09036317 | 6627166 |
| 09036360 | 6696748 | 09036361 | 6480039 | 09036377 | 6685930 |
| 09036382 | 5862483 | 09036433 | 6630727 | 09036444 | 6328458 |
| 09036456 | 6562201 | 09036461 | 5715747 | 09036465 | 17917 |
| 09036471 | 5662907 | 09036475 | 5883952 | 09036499 | 6614290 |
| 09036507 | 6247075 | 09036511 | 6539501 | 09036533 | 6314520 |
| 09036568 | 5426593 | 09036569 | 6394524 | 09036613 | 6511094 |
| 09036630 | 5715748 | 09036632 | 5674593 | 09036670 | 6502424 |
| 09036673 | 6269998 | 09036679 | 6446120 | 09036693 | 5382679 |
| 09036729 | 6269999 | 09036732 | 6499810 | 09036746 | 5365977 |
| 09036750 | 5671928 | 09036781 | 6353407 | 09036785 | 6139464 |
| 09036842 | 5952867 | 09036844 | 6539502 | 09036859 | 6518422 |
| 09036865 | 6544198 | 09036872 | 6562203 | 09036874 | 6606471 |
| 09036912 | 5476996 | 09036923 | 5406127 | 09036926 | 6258164 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09036958 | 6208659 | | 09036961 | 6660279 | | 09036977 | 5784587 |
| 09036980 | 6394525 | | 09036996 | 6647261 | | 09037017 | 5501261 |
| 09037032 | 6650793 | | 09037034 | 6623275 | | 09037044 | 5937079 |
| 09037076 | 5465015 | | 09037123 | 5930103 | | 09037130 | 6507193 |
| 09037156 | 6651940 | | 09037172 | 5845356 | | 09037181 | 5722697 |
| 09037204 | 6134206 | | 09037218 | 5435345 | | 09037227 | 5588412 |
| 09037234 | 5876488 | | 09037236 | 6863325 | | 09037262 | 6555403 |
| 09037291 | 5999012 | | 09037303 | 6583476 | | 09037336 | 5562804 |
| 09037403 | 6611638 | | 09037442 | 6032270 | | 09037480 | 5952869 |
| 09037515 | 6314524 | | 09037521 | 6675372 | | 09037524 | 5382417 |
| 09037533 | 6488032 | | 09037551 | 6700992 | | 09037558 | 5738439 |
| 09037618 | 6483604 | | 09037635 | 6563655 | | 09037656 | 6192899 |
| 09037662 | 6627167 | | 09037684 | 6473304 | | 09037696 | 6299752 |
| 09037722 | 5862486 | | 09037724 | 5671930 | | 09037749 | 5933776 |
| 09037759 | 6533331 | | 09037761 | 6177789 | | 09037769 | 5477786 |
| 09037779 | 6032271 | | 09037800 | 6878546 | | 09037851 | 6518423 |
| 09037880 | 6539503 | | 09037902 | 6588150 | | 09037936 | 5782803 |
| 09037938 | 6523351 | | 09037953 | 5830350 | | 09037958 | 6488033 |
| 09037962 | 5674595 | | 09038002 | 6652968 | | 09038007 | 5613105 |
| 09038038 | 6630729 | | 09038051 | 6572555 | | 09038076 | 5613106 |
| 09038088 | 6360282 | | 09038091 | 5605080 | | 09038092 | 6575709 |
| 09038099 | 5500086 | | 09038100 | 6627749 | | 09038113 | 6584635 |
| 09038119 | 5418361 | | 09038120 | 5565875 | | 09038127 | 6667461 |
| 09038129 | 5784590 | | 09038130 | 6284621 | | 09038180 | 6623277 |
| 09038193 | 6499524 | | 09038195 | 6562204 | | 09038197 | 6239618 |
| 09038198 | 5952871 | | 09038209 | 6096379 | | 09038247 | 6586950 |
| 09038260 | 5422227 | | 09038270 | 5717838 | | 09038285 | 6039261 |
| 09038309 | 6691971 | | 09038327 | 6589142 | | 09038330 | 6394530 |
| 09038331 | 6634972 | | 09038350 | 6660266 | | 09038388 | 6177793 |
| 09038399 | 6696749 | | 09038425 | 5715751 | | 09038426 | 6476724 |
| 09038427 | 5906345 | | 09038439 | 6488035 | | 09038464 | 5627060 |
| 09038475 | 5930106 | | 09038476 | 5605081 | | 09038503 | 5706708 |
| 09038515 | 6814121 | | 09038529 | 6389635 | | 09038539 | 6007925 |
| 09038542 | 6314526 | | 09038558 | 5671932 | | 09038569 | 6560205 |
| 09038572 | 6373732 | | 09038593 | 5715752 | | 09038612 | 6488036 |
| 09038626 | 6592032 | | 09038631 | 29868 | | 09038654 | 6562205 |
| 09038661 | 5365273 | | 09038671 | 5416707 | | 09038673 | 6630730 |
| 09038683 | 6507195 | | 09038708 | 6880046 | | 09038720 | 6656862 |
| 09038732 | 5382419 | | 09038738 | 6484990 | | 09038741 | 6560206 |
| 09038742 | 5627061 | | 09038754 | 6394531 | | 09038766 | 6583064 |
| 09038767 | 5422228 | | 09038809 | 6107520 | | 09038829 | 70754 |
| 09038840 | 6284625 | | 09038873 | 6586453 | | 09038894 | 5435348 |
| 09038900 | 5476792 | | 09038947 | 5992153 | | 09038952 | 5317950 |
| 09038991 | 5859565 | | 09039040 | 5613110 | | 09039055 | 6314528 |
| 09039095 | 6685933 | | 09039100 | 6544534 | | 09039101 | 6499811 |
| 09039138 | 5999013 | | 09039154 | 6692965 | | 09039210 | 6578585 |
| 09039244 | 5562809 | | 09039250 | 6713403 | | 09039253 | 6690746 |
| 09039271 | 6606473 | | 09039285 | 6509668 | | 09039309 | 6511095 |
| 09039393 | 6521039 | | 09039402 | 6586966 | | 09039411 | 6558670 |
| 09039419 | 6652969 | | 09039481 | 6575711 | | 09039488 | 33332 |
| 09039561 | 5930108 | | 09039563 | 6007927 | | 09039605 | 6663602 |
| 09039607 | 6344296 | | 09039611 | 6564564 | | 09039612 | 5717845 |
| 09039660 | 6247079 | | 09039694 | 5883956 | | 09039758 | 6588151 |
| 09039770 | 5522149 | | 09039779 | 6691972 | | 09039781 | 6149257 |
| 09039786 | 5738445 | | 09039791 | 6544200 | | 09039796 | 6713404 |

**Reason for Objection of claims listed below:** Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09039813 | 6634975 | 09039889 | 5983044 | 09039893 | 6688963 |
| 09039920 | 6667462 | 09039946 | 6526352 | 09039982 | 6544537 |
| 09039994 | 6547645 | 09040025 | 5756583 | 09040045 | 6566968 |
| 09040049 | 5482278 | 09040052 | 6495924 | 09040062 | 6533332 |
| 09040082 | 6681334 | 09040085 | 6689302 | 09040115 | 6484991 |
| 09040119 | 6649360 | 09040153 | 6518678 | 09040167 | 5503849 |
| 09040170 | 6681335 | 09040192 | 6663604 | 09040200 | 1946 |
| 09040209 | 6592476 | 09040226 | 6192905 | 09040256 | 6287945 |
| 09040296 | 5689971 | 09040315 | 6165160 | 09040318 | 6578587 |
| 09040340 | 6473787 | 09040343 | 6287973 | 09040360 | 5859567 |
| 09040364 | 6120123 | 09040366 | 6617194 | 09040367 | 6225763 |
| 09040368 | 5500089 | 09040373 | 6208666 | 09040391 | 5674597 |
| 09040422 | 6353409 | 09040430 | 6572558 | 09040467 | 6270006 |
| 09040473 | 6583478 | 09040485 | 6629514 | 09040492 | 6691765 |
| 09040496 | 6713405 | 09040513 | 6605650 | 09040531 | 6604729 |
| 09040537 | 5883958 | 09040545 | 5501267 | 09040561 | 5722693 |
| 09040562 | 5565878 | 09040576 | 6409922 | 09040595 | 6394534 |
| 09040617 | 6608415 | 09040624 | 6314529 | 09040639 | 6604730 |
| 09040646 | 6705061 | 09040671 | 6107522 | 09040690 | 6529277 |
| 09040708 | 6614291 | 09040713 | 5588416 | 09040715 | 5738446 |
| 09040762 | 6120125 | 09040770 | 6239620 | 09040776 | 6651941 |
| 09040823 | 6142511 | 09040876 | 6488037 | 09040879 | 6481509 |
| 09040893 | 6604731 | 09040912 | 6545713 | 09040927 | 5715757 |
| 09040942 | 5662910 | 09040948 | 6409923 | 09040959 | 6441210 |
| 09040973 | 5999014 | 09040991 | 5886206 | 09040992 | 6120126 |
| 09041000 | 5933780 | 09041043 | 6007929 | 09041052 | 5503850 |
| 09041055 | 6595038 | 09041080 | 6691766 | 09041084 | 6660281 |
| 09041097 | 5706712 | 09041125 | 6182747 | 09041143 | 6611639 |
| 09041153 | 60157 | 09041175 | 6623279 | 09041188 | 6287974 |
| 09041210 | 5930110 | 09041214 | 5565879 | 09041216 | 6513718 |
| 09041224 | 6491958 | 09041239 | 6165161 | 09041241 | 6544538 |
| 09041276 | 6605651 | 09041288 | 6426747 | 09041296 | 5895249 |
| 09041298 | 5382420 | 09041307 | 6328463 | 09041308 | 5845362 |
| 09041321 | 6646929 | 09041338 | 6505344 | 09041345 | 6353411 |
| 09041346 | 6521040 | 09041358 | 6558671 | 09041361 | 5671934 |
| 09041374 | 6287958 | 09041379 | 5886161 | 09041384 | 5818198 |
| 09041394 | 6614292 | 09041406 | 6344298 | 09041412 | 6660211 |
| 09041417 | 5613101 | 09041447 | 6255483 | 09041449 | 5407525 |
| 09041454 | 6462250 | 09041466 | 6544179 | 09041481 | 5469215 |
| 09041495 | 7419872 | 09041506 | 6208668 | 09041537 | 6578589 |
| 09041544 | 5886226 | 09041561 | 5969054 | 09041577 | 6614294 |
| 09041578 | 6107523 | 09041660 | 6473306 | 09041662 | 6511097 |
| 09041667 | 5465023 | 09041672 | 6462251 | 09041718 | 6314531 |
| 09041725 | 5365278 | 09041758 | 6373740 | 09041792 | 6243678 |
| 09041802 | 6473307 | 09041811 | 5336088 | 09041824 | 5465024 |
| 09041834 | 6620339 | 09041858 | 6544539 | 09041896 | 6061435 |
| 09041917 | 6254679 | 09041924 | 6541097 | 09041926 | 6134216 |
| 09041977 | 6476726 | 09041989 | 6134217 | 09041991 | 6541098 |
| 09041993 | 5406130 | 09041998 | 6120128 | 09042004 | 6192907 |
| 09042006 | 6528811 | 09042009 | 5428660 | 09042013 | 6696751 |
| 09042028 | 6670427 | 09042037 | 6606476 | 09042039 | 5800612 |
| 09042048 | 6681336 | 09042069 | 5623119 | 09042073 | 6663605 |
| 09042076 | 6690748 | 09042082 | 5540338 | 09042085 | 6603248 |
| 09042126 | 5445398 | 09042129 | 6523352 | 09042131 | 6881790 |
| 09042141 | 5752557 | 09042149 | 6484992 | 09042173 | 5992156 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09042186 | 6422529 | 09042202 | 6480643 | 09042224 | 6691974 |
| 09042232 | 6222759 | 09042233 | 6016312 | 09042236 | 6476728 |
| 09042249 | 6611241 | 09042253 | 6599031 | 09042281 | 6422530 |
| 09042283 | 5883961 | 09042296 | 6689304 | 09042300 | 6462253 |
| 09042306 | 5336090 | 09042308 | 6441213 | 09042309 | 6584636 |
| 09042352 | 6861143 | 09042357 | 6592477 | 09042360 | 5418368 |
| 09042369 | 5445399 | 09042371 | 5365281 | 09042377 | 6536219 |
| 09042382 | 5428665 | 09042399 | 6650797 | 09042419 | 6177797 |
| 09042424 | 6524560 | 09042429 | 6711271 | 09042446 | 5336092 |
| 09042459 | 6426748 | 09042474 | 6104807 | 09042488 | 6469780 |
| 09042498 | 6540108 | 09042523 | 5769200 | 09042530 | 6541100 |
| 09042536 | 6284628 | 09042541 | 6690749 | 09042543 | 6048824 |
| 09042580 | 6025231 | 09042593 | 5920241 | 09042603 | 6509671 |
| 09042605 | 6504184 | 09042607 | 6572559 | 09042617 | 5992157 |
| 09042662 | 6668379 | 09042699 | 5689975 | 09042710 | 6604732 |
| 09042785 | 5605087 | 09042791 | 6583067 | 09042807 | 6551445 |
| 09042832 | 6104808 | 09042863 | 6142512 | 09042865 | 6674969 |
| 09042892 | 6328467 | 09042905 | 6104809 | 09042917 | 6377084 |
| 09042924 | 6681338 | 09042936 | 5756584 | 09042952 | 6504185 |
| 09042975 | 6134220 | 09042989 | 6589148 | 09043004 | 6586967 |
| 09043037 | 6605652 | 09043041 | 5335611 | 09043046 | 6044720 |
| 09043053 | 6088946 | 09043058 | 5336093 | 09043079 | 6668011 |
| 09043106 | 6539504 | 09043136 | 6196406 | 09043138 | 5952882 |
| 09043152 | 6660283 | 09043155 | 6524561 | 09043157 | 6668012 |
| 09043193 | 6642402 | 09043220 | 6544526 | 09043227 | 6568743 |
| 09043228 | 6426753 | 09043257 | 6632559 | 09043268 | 6572550 |
| 09043272 | 5336096 | 09043309 | 5646441 | 09043327 | 5426604 |
| 09043352 | 6495928 | 09043401 | 5476801 | 09043420 | 5920243 |
| 09043423 | 5969056 | 09043438 | 5396812 | 09043462 | 6710926 |
| 09043470 | 5839767 | 09043504 | 6192910 | 09043508 | 5627071 |
| 09043570 | 6507197 | 09043590 | 5496945 | 09043604 | 6499188 |
| 09043655 | 6239625 | 09043667 | 6688964 | 09043674 | 6656864 |
| 09043678 | 6668014 | 09043683 | 6389644 | 09043701 | 6604733 |
| 09043720 | 6484993 | 09043722 | 5671938 | 09043723 | 5605089 |
| 09043758 | 6864143 | 09043780 | 5465028 | 09043784 | 6639554 |
| 09043789 | 6504187 | 09043790 | 6595040 | 09043792 | 6878334 |
| 09043806 | 6422533 | 09043821 | 6120804 | 09043830 | 6705063 |
| 09043840 | 6696752 | 09043884 | 6480040 | 09043925 | 6620340 |
| 09043960 | 6540110 | 09043986 | 6247086 | 09044029 | 6652971 |
| 09044078 | 3119 | 09044086 | 5876500 | 09044088 | 6470080 |
| 09044100 | 5501274 | 09044107 | 5482288 | 09044112 | 6222762 |
| 09044127 | 5498737 | 09044130 | 5336100 | 09044177 | 6499814 |
| 09044189 | 5674600 | 09044195 | 6007933 | 09044221 | 6592033 |
| 09044222 | 5769277 | 09044237 | 6606477 | 09044280 | 6689305 |
| 09044288 | 5782814 | 09044312 | 6696753 | 09044320 | 6328472 |
| 09044331 | 6566970 | 09044357 | 6620341 | 09044368 | 6619803 |
| 09044388 | 5382428 | 09044393 | 6690738 | 09044423 | 6632561 |
| 09044439 | 6096390 | 09044479 | 6541101 | 09044484 | 5605090 |
| 09044492 | 6592034 | 09044509 | 6672088 | 09044512 | 6541102 |
| 09044542 | 6606478 | 09044548 | 6668016 | 09044621 | 6422535 |
| 09044703 | 6865487 | 09044751 | 6548015 | 09044795 | 6572560 |
| 09044805 | 6239629 | 09044843 | 6578592 | 09044863 | 5999020 |
| 09044868 | 6700995 | 09044871 | 6672089 | 09044894 | 6032282 |
| 09044906 | 6254684 | 09044939 | 2135 | 09044945 | 6142518 |
| 09044948 | 5445406 | 09044960 | 5862498 | 09044961 | 6656865 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09044963 | 5422238 | 09045005 | 6623280 | 09045060 | 6584639 |
| 09045066 | 6016313 | 09045069 | 5435322 | 09045070 | 6568744 |
| 09045078 | 5689979 | 09045120 | 6337666 | 09045125 | 6587486 |
| 09045148 | 6495929 | 09045155 | 5445407 | 09045163 | 6681340 |
| 09045171 | 6708197 | 09045195 | 6353420 | 09045196 | 5391638 |
| 09045200 | 5500098 | 09045223 | 6505360 | 09045236 | 6539505 |
| 09045245 | 6696084 | 09045251 | 6480645 | 09045259 | 6025237 |
| 09045266 | 6208674 | 09045277 | 5862499 | 09045290 | 6526356 |
| 09045326 | 6564851 | 09045371 | 5498738 | 09045373 | 6505361 |
| 09045389 | 5969059 | 09045393 | 6588154 | 09045397 | 5756588 |
| 09045410 | 5391639 | 09045414 | 6426755 | 09045423 | 5992162 |
| 09045507 | 5469222 | 09045510 | 6415496 | 09045512 | 6614295 |
| 09045516 | 6048843 | 09045524 | 6619804 | 09045545 | 6588155 |
| 09045552 | 6560209 | 09045556 | 6670430 | 09045564 | 6623281 |
| 09045578 | 5738455 | 09045579 | 6575715 | 09045588 | 5482290 |
| 09045601 | 6696754 | 09045608 | 6032283 | 09045613 | 6181337 |
| 09045626 | 5503859 | 09045643 | 6547647 | 09045664 | 6608419 |
| 09045682 | 6623282 | 09045729 | 5784601 | 09045764 | 6394547 |
| 09045768 | 6258174 | 09045838 | 6495930 | 09045851 | 5689982 |
| 09045872 | 5646448 | 09045880 | 5409753 | 09045888 | 6287980 |
| 09045900 | 6039269 | 09045911 | 6691768 | 09045915 | 6502429 |
| 09045938 | 6299760 | 09045939 | 6524563 | 09045948 | 6484994 |
| 09045949 | 6088948 | 09045955 | 6526357 | 09046006 | 6415498 |
| 09046012 | 6483609 | 09046022 | 6691975 | 09046025 | 6524564 |
| 09046028 | 6595041 | 09046044 | 6672090 | 09046058 | 6337668 |
| 09046059 | 5627075 | 09046061 | 6563659 | 09046078 | 6617197 |
| 09046096 | 6652974 | 09046099 | 6514218 | 09046101 | 6061440 |
| 09046114 | 6462261 | 09046126 | 5447268 | 09046131 | 5402871 |
| 09046134 | 5431410 | 09046151 | 6672091 | 09046158 | 6518679 |
| 09046165 | 5671941 | 09046180 | 5920248 | 09046187 | 6039270 |
| 09046188 | 6681946 | 09046192 | 6586455 | 09046208 | 5336104 |
| 09046253 | 6710928 | 09046255 | 6142521 | 09046258 | 6441224 |
| 09046263 | 6048846 | 09046268 | 6192915 | 09046276 | 6196410 |
| 09046279 | 6588157 | 09046282 | 5671942 | 09046291 | 6373750 |
| 09046294 | 5447269 | 09046298 | 5891793 | 09046309 | 5540348 |
| 09046316 | 6713407 | 09046325 | 6134224 | 09046326 | 6451800 |
| 09046335 | 5588427 | 09046345 | 5862500 | 09046348 | 5613123 |
| 09046359 | 5782817 | 09046360 | 6031541 | 09046381 | 6287982 |
| 09046419 | 5845368 | 09046429 | 5482293 | 09046430 | 6544540 |
| 09046442 | 6528812 | 09046448 | 6177803 | 09046456 | 5699836 |
| 09046478 | 5839768 | 09046489 | 5396816 | 09046502 | 6142523 |
| 09046507 | 6606693 | 09046508 | 5717855 | 09046516 | 5952870 |
| 09046569 | 6409934 | 09046572 | 6476730 | 09046605 | 6604734 |
| 09046611 | 6853710 | 09046613 | 6225784 | 09046637 | 5627077 |
| 09046700 | 6192916 | 09046708 | 95275 | 09046713 | 6247091 |
| 09046717 | 6484995 | 09046725 | 6446123 | 09046749 | 6377093 |
| 09046757 | 6528813 | 09046767 | 5752580 | 09046791 | 6583481 |
| 09046793 | 5392862 | 09046806 | 6539507 | 09046816 | 6314538 |
| 09046842 | 6499189 | 09046844 | 5522152 | 09046879 | 6678015 |
| 09046896 | 6577196 | 09046904 | 6562210 | 09046942 | 6499527 |
| 09046946 | 6299763 | 09046947 | 5909399 | 09046949 | 6337671 |
| 09046967 | 6075485 | 09046971 | 5428675 | 09046999 | 5839769 |
| 09047021 | 6353424 | 09047050 | 5465034 | 09047063 | 5722714 |
| 09047067 | 6634978 | 09047073 | 6564852 | 09047074 | 6441225 |
| 09047082 | 6239632 | 09047100 | 5476808 | 09047111 | 6543102 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09047115 | 6480042 | 09047122 | 6547587 | 09047127 | 6589149 |
| 09047135 | 6674970 | 09047142 | 6499190 | 09047154 | 6390520 |
| 09047162 | 6481513 | 09047172 | 6583471 | 09047181 | 6007937 |
| 09047194 | 6603252 | 09047209 | 6551446 | 09047210 | 5501280 |
| 09047232 | 5482299 | 09047280 | 5477007 | 09047292 | 6691976 |
| 09047299 | 6547648 | 09047300 | 5627078 | 09047313 | 5699839 |
| 09047315 | 5883967 | 09047319 | 6192917 | 09047330 | 5465035 |
| 09047332 | 6575717 | 09047335 | 6833529 | 09047351 | 6502430 |
| 09047383 | 6473308 | 09047394 | 6626886 | 09047405 | 5752581 |
| 09047414 | 5876508 | 09047416 | 6502431 | 09047419 | 6586456 |
| 09047427 | 5409755 | 09047428 | 5522155 | 09047447 | 6700996 |
| 09047451 | 6299764 | 09047455 | 6581866 | 09047469 | 6545717 |
| 09047473 | 11519 | 09047475 | 6711283 | 09047479 | 5522156 |
| 09047491 | 5706722 | 09047493 | 6007939 | 09047501 | 5952886 |
| 09047520 | 5500104 | 09047521 | 6691977 | 09047522 | 6075505 |
| 09047533 | 6543103 | 09047534 | 5336107 | 09047545 | 6310398 |
| 09047558 | 5876509 | 09047572 | 6048847 | 09047596 | 6409936 |
| 09047631 | 6606480 | 09047636 | 6541105 | 09047646 | 5920253 |
| 09047647 | 6048848 | 09047674 | 5522157 | 09047714 | 6581867 |
| 09047779 | 6528814 | 09047805 | 5775910 | 09047806 | 6611641 |
| 09047822 | 6480646 | 09047831 | 6696755 | 09047835 | 6564569 |
| 09047836 | 5883969 | 09047879 | 6713410 | 09047891 | 5756594 |
| 09047906 | 6667464 | 09047907 | 6543104 | 09047936 | 6344305 |
| 09047948 | 6614297 | 09047951 | 6044730 | 09047968 | 5623127 |
| 09047970 | 6473792 | 09047976 | 6061443 | 09047982 | 5734108 |
| 09047991 | 5336109 | 09047994 | 6603255 | 09048052 | 6866077 |
| 09048075 | 6599033 | 09048087 | 5482301 | 09048094 | 6484996 |
| 09048105 | 5920255 | 09048134 | 5714013 | 09048169 | 6627178 |
| 09048216 | 6696087 | 09048225 | 6670431 | 09048230 | 5845373 |
| 09048288 | 5477010 | 09048292 | 6088954 | 09048300 | 6377105 |
| 09048334 | 6502432 | 09048365 | 6337672 | 09048376 | 6562212 |
| 09048416 | 5876513 | 09048419 | 6541106 | 09048435 | 5366001 |
| 09048452 | 6239636 | 09048482 | 6495931 | 09048502 | 6075507 |
| 09048511 | 6708199 | 09048512 | 6488040 | 09048564 | 6564854 |
| 09048575 | 6606481 | 09048578 | 6039275 | 09048595 | 5623128 |
| 09048602 | 5392864 | 09048605 | 5717860 | 09048635 | 6061444 |
| 09048642 | 6120144 | 09048649 | 5706725 | 09048665 | 6606694 |
| 09048692 | 5706726 | 09048706 | 6629516 | 09048736 | 5689985 |
| 09048747 | 6674874 | 09048753 | 5784606 | 09048758 | 6488041 |
| 09048803 | 6860006 | 09048854 | 6629517 | 09048863 | 6606482 |
| 09048886 | 6488504 | 09048896 | 6096396 | 09048905 | 6476731 |
| 09048915 | 6632562 | 09048918 | 5784607 | 09048927 | 6539508 |
| 09048933 | 6690753 | 09048952 | 6192921 | 09049010 | 5939060 |
| 09049012 | 6533336 | 09049045 | 5818214 | 09049131 | 5839772 |
| 09049194 | 6031545 | 09049217 | 6881505 | 09049238 | 5671947 |
| 09049244 | 6599034 | 09049262 | 6446124 | 09049306 | 5765366 |
| 09049342 | 5503863 | 09049350 | 5469230 | 09049378 | 5588385 |
| 09049393 | 6595042 | 09049395 | 6568745 | 09049428 | 6650800 |
| 09049434 | 6533337 | 09049438 | 6048853 | 09049446 | 6536220 |
| 09049450 | 6701135 | 09049468 | 5644767 | 09049472 | 6685935 |
| 09049476 | 6284642 | 09049487 | 6293003 | 09049503 | 6604737 |
| 09049523 | 6713411 | 09049524 | 6620343 | 09049558 | 6513719 |
| 09049567 | 5775915 | 09049568 | 6862332 | 09049595 | 5891092 |
| 09049576 | 6507199 | 09049601 | 5983057 | 09049615 | 5699845 |
| 09049619 | 6270023 | 09049623 | 5409758 | 09049638 | 5447275 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09049659 | 6592037 | 09049674 | 5662923 | 09049685 | 6651944 |
| 09049715 | 6620344 | 09049717 | 6589152 | 09049768 | 6685936 |
| 09049791 | 6149276 | 09049793 | 5674556 | 09049799 | 6539509 |
| 09049803 | 6502433 | 09049819 | 6710930 | 09049867 | 6505364 |
| 09049888 | 6451809 | 09049897 | 6495932 | 09049906 | 6671817 |
| 09049910 | 5503865 | 09049932 | 5969067 | 09049936 | 6642404 |
| 09049971 | 6872520 | 09049979 | 6196417 | 09049982 | 83700 |
| 09049985 | 6389650 | 09049988 | 6521043 | 09050008 | 6632564 |
| 09050050 | 6096399 | 09050079 | 5745124 | 09050097 | 6606483 |
| 09050140 | 5765367 | 09050141 | 5800620 | 09050150 | 5623131 |
| 09050164 | 5930131 | 09050175 | 6660289 | 09050194 | 6514222 |
| 09050202 | 6709501 | 09050215 | 6635486 | 09050222 | 6564855 |
| 09050268 | 5670410 | 09050280 | 6708202 | 09050306 | 5699848 |
| 09050323 | 5830366 | 09050325 | 6709502 | 09050339 | 5952888 |
| 09050370 | 5540353 | 09050382 | 6554502 | 09050418 | 6652976 |
| 09050428 | 5501284 | 09050433 | 6480647 | 09050440 | 6564856 |
| 09050469 | 6389651 | 09050480 | 7572381 | 09050483 | 6560211 |
| 09050510 | 6031546 | 09050511 | 6543082 | 09050519 | 6713414 |
| 09050529 | 6572565 | 09050540 | 5933795 | 09050541 | 5335631 |
| 09050572 | 5738462 | 09050583 | 6360300 | 09050595 | 6007947 |
| 09050599 | 6500754 | 09050610 | 6691771 | 09050619 | 6415502 |
| 09050620 | 6541109 | 09050630 | 6592038 | 09050650 | 6617199 |
| 09050657 | 6668382 | 09050669 | 5800622 | 09050684 | 5756603 |
| 09050721 | 5540355 | 09050747 | 6119385 | 09050758 | 6592040 |
| 09050806 | 6603164 | 09050826 | 6540114 | 09050828 | 6107538 |
| 09050832 | 6495934 | 09050857 | 6484997 | 09050859 | 5317968 |
| 09050875 | 6344310 | 09050883 | 5845377 | 09050886 | 6134235 |
| 09050905 | 6540115 | 09050976 | 6627179 | 09050978 | 5933796 |
| 09051010 | 6177812 | 09051028 | 6469789 | 09051034 | 6488506 |
| 09051075 | 6586457 | 09051091 | 5952891 | 09051113 | 6031548 |
| 09051151 | 5498746 | 09051200 | 6107540 | 09051217 | 6611246 |
| 09051223 | 5876518 | 09051237 | 6415506 | 09051261 | 6502436 |
| 09051263 | 6627180 | 09051264 | 6025248 | 09051274 | 5952892 |
| 09051293 | 5714021 | 09051379 | 6866970 | 09051402 | 6039276 |
| 09051428 | 6541110 | 09051430 | 6581870 | 09051445 | 6502437 |
| 09051451 | 6254696 | 09051470 | 5752586 | 09051501 | 6866628 |
| 09051508 | 6634980 | 09051521 | 6632565 | 09051524 | 6603256 |
| 09051542 | 6134236 | 09051588 | 6690755 | 09051606 | 6258182 |
| 09051613 | 6491975 | 09051617 | 6509674 | 09051618 | 6509675 |
| 09051626 | 6134237 | 09051628 | 6547650 | 09051629 | 6651945 |
| 09051632 | 6543105 | 09051646 | 5469235 | 09051675 | 6606696 |
| 09051713 | 6605657 | 09051729 | 6270028 | 09051736 | 5671950 |
| 09051769 | 5646454 | 09051781 | 5540356 | 09051851 | 6701137 |
| 09051856 | 6700999 | 09051892 | 6473794 | 09051894 | 6674909 |
| 09051905 | 6511103 | 09051954 | 6605658 | 09051962 | 6031551 |
| 09051983 | 45767 | 09052003 | 5782828 | 09052016 | 6536223 |
| 09052021 | 5613131 | 09052027 | 5391653 | 09052028 | 59930 |
| 09052042 | 6177814 | 09052072 | 5671953 | 09052082 | 6491976 |
| 09052097 | 6564571 | 09052123 | 6488507 | 09052128 | 6096403 |
| 09052138 | 6480648 | 09052155 | 6016327 | 09052203 | 6705067 |
| 09052207 | 6632566 | 09052227 | 5445421 | 09052235 | 5717866 |
| 09052240 | 5782831 | 09052251 | 6521045 | 09052263 | 6488508 |
| 09052272 | 6526359 | 09052286 | 5660502 | 09052289 | 6691772 |
| 09052311 | 6880172 | 09052319 | 5389634 | 09052329 | 6518427 |
| 09052334 | 6701138 | 09052355 | 96729 | 09052378 | 5933798 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09052410 | 6409940 | 09052427 | 6484999 | 09052481 | 5662929 |
| 09052486 | 6258187 | 09052503 | 6302469 | 09052520 | 6480043 |
| 09052524 | 6039278 | 09052529 | 5431417 | 09052546 | 6701000 |
| 09052567 | 6196422 | 09052577 | 6630735 | 09052589 | 6302471 |
| 09052599 | 5930138 | 09052601 | 5933800 | 09052614 | 5937099 |
| 09052627 | 80176, 5986 | 09052633 | 5588444 | 09052664 | 6663609 |
| 09052681 | 6667468 | 09052689 | 5314939 | 09052699 | 6088964 |
| 09052702 | 6441236 | 09052715 | 6608421 | 09052722 | 6471546 |
| 09052730 | 6627756 | 09052761 | 6562214 | 09052777 | 6529283 |
| 09052808 | 5845379 | 09052824 | 5469239 | 09052849 | 6647268 |
| 09052891 | 5391655 | 09052902 | 5613133 | 09052923 | 6670433 |
| 09052927 | 6577198 | 09052938 | 6705068 | 09052948 | 6196425 |
| 09052954 | 5705884 | 09052960 | 6713415 | 09052966 | 6284655 |
| 09052986 | 6149281 | 09053016 | 6692971 | 09053021 | 6523354 |
| 09053089 | 6691773 | 09053110 | 5859588 | 09053144 | 6626890 |
| 09053186 | 6865858 | 09053187 | 6627181 | 09053223 | 6630736 |
| 09053254 | 5859589 | 09053307 | 6603257 | 09053358 | 6564857 |
| 09053369 | 6377116 | 09053402 | 6007954 | 09053412 | 6483611 |
| 09053415 | 6539512 | 09053447 | 6360305 | 09053453 | 5476818 |
| 09053462 | 6480650 | 09053474 | 6670434 | 09053476 | 5717870 |
| 09053481 | 6867059 | 09053490 | 5498755 | 09053496 | 5717814 |
| 09053501 | 6302474 | 09053513 | 6659653 | 09053588 | 5830372 |
| 09053593 | 5389641 | 09053628 | 6619806 | 09053667 | 5983064 |
| 09053704 | 6617203 | 09053706 | 6491977 | 09053710 | 6539513 |
| 09053712 | 6107547 | 09053723 | 6588161 | 09053726 | 5317973 |
| 09053757 | 6592481 | 09053775 | 6671819 | 09053799 | 6564574 |
| 09053834 | 6337684 | 09053851 | 6422550 | 09053853 | 5891099 |
| 09053862 | 6563666 | 09053867 | 5859590 | 09053874 | 5717856 |
| 09053944 | 5476821 | 09053947 | 6701139 | 09053968 | 6692972 |
| 09053981 | 6284660 | 09054039 | 6016331 | 09054061 | 6599036 |
| 09054067 | 5891100 | 09054102 | 6592043 | 09054103 | 6568724 |
| 09054104 | 5314943 | 09054109 | 6647271 | 09054156 | 5768606 |
| 09054158 | 5476822 | 09054162 | 6578595 | 09054203 | 6554504 |
| 09054212 | 6692973 | 09054228 | 6639557 | 09054245 | 5983065 |
| 09054267 | 6586459 | 09054271 | 5522178 | 09054278 | 96432 |
| 09054287 | 5365303 | 09054288 | 6075513 | 09054307 | 5314945 |
| 09054323 | 6536224 | 09054330 | 6563667 | 09054339 | 6075514 |
| 09054356 | 6517101 | 09054365 | 5445428 | 09054376 | 6225798 |
| 09054384 | 5613137 | 09054388 | 6539514 | 09054417 | 5862513 |
| 09054420 | 6688969 | 09054422 | 5920267 | 09054424 | 6149286 |
| 09054426 | 5588448 | 09054443 | 5426623 | 09054447 | 6192931 |
| 09054461 | 6196430 | 09054482 | 6360308 | 09054511 | 6650806 |
| 09054527 | 6605659 | 09054535 | 6529285 | 09054542 | 6611247 |
| 09054550 | 6541113 | 09054558 | 5644782 | 09054567 | 6539516 |
| 09054598 | 5738470 | 09054613 | 6681949 | 09054635 | 6382210 |
| 09054638 | 5992179 | 09054642 | 6488510 | 09054653 | 5738471 |
| 09054657 | 6488511 | 09054728 | 6258191 | 09054732 | 6196431 |
| 09054762 | 6562217 | 09054799 | 6031558 | 09054817 | 5501287 |
| 09054821 | 5522180 | 09054861 | 6642408 | 09054883 | 5999039 |
| 09054909 | 6473795 | 09054948 | 6025258 | 09054958 | 6270036 |
| 09054973 | 6462271 | 09054977 | 6874568 | 09054981 | 6603258 |
| 09055006 | 5501288 | 09055017 | 6134243 | 09055041 | 6208689 |
| 09055060 | 5660505 | 09055102 | 6107551 | 09055157 | 6186830 |
| 09055166 | 5756609 | 09055167 | 6521541 | 09055170 | 5389642 |
| 09055209 | 5427374 | 09055217 | 5660506 | 09055248 | 6485001 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09055252 | 6483612 | 09055261 | 6025261 | 09055262 | 6617205 |
| 09055324 | 6635487 | 09055331 | 6469797 | 09055333 | 6566972 |
| 09055339 | 5875518 | 09055342 | 5498756 | 09055395 | 6258193 |
| 09055406 | 6254709 | 09055476 | 6528817 | 09055490 | 6142535 |
| 09055492 | 6075516 | 09055500 | 6504192 | 09055501 | 6328496 |
| 09055505 | 5939069 | 09055521 | 5445432 | 09055548 | 5952900 |
| 09055555 | 6337687 | 09055557 | 5983067 | 09055558 | 6499532 |
| 09055584 | 5477026 | 09055607 | 6247113 | 09055614 | 6509678 |
| 09055625 | 5937103 | 09055641 | 6619808 | 09055668 | 6646934 |
| 09055670 | 5409804 | 09055685 | 6462272 | 09055699 | 5522181 |
| 09055756 | 6603260 | 09055759 | 5830376 | 09055819 | 6869072 |
| 09055856 | 6651946 | 09055870 | 6792966 | 09055879 | 6639558 |
| 09055895 | 6119398 | 09055909 | 5662939 | 09055913 | 5588437 |
| 09055914 | 6564575 | 09055920 | 6488044 | 09055932 | 6480652 |
| 09055950 | 6592483 | 09055954 | 6061454 | 09055996 | 6660291 |
| 09055997 | 5391659 | 09056019 | 6208692 | 09056022 | 5818225 |
| 09056025 | 5862878 | 09056028 | 5498757 | 09056037 | 5562831 |
| 09056054 | 5871641 | 09056067 | 121 | 09056081 | 5391660 |
| 09056106 | 6885475 | 09056125 | 6048869 | 09056161 | 6511104 |
| 09056167 | 6606699 | 09056170 | 5646408 | 09056184 | 96304 |
| 09056191 | 6495935 | 09056197 | 6885795 | 09056202 | 6588163 |
| 09056253 | 6544157 | 09056271 | 6044740 | 09056293 | 6544203 |
| 09056306 | 6883189 | 09056340 | 5445433 | 09056359 | 6595043 |
| 09056363 | 5999041 | 09056388 | 6545720 | 09056438 | 5982147 |
| 09056451 | 6088969 | 09056455 | 6344325 | 09056460 | 5784617 |
| 09056474 | 6595044 | 09056484 | 5952902 | 09056486 | 6572567 |
| 09056511 | 6031562 | 09056524 | 5670422 | 09056543 | 5930144 |
| 09056552 | 6581871 | 09056553 | 5500117 | 09056590 | 6505368 |
| 09056593 | 6225801 | 09056609 | 5396841 | 09056623 | 6713417 |
| 09056626 | 5431423 | 09056627 | 6502440 | 09056636 | 6186832 |
| 09056642 | 6540120 | 09056654 | 5422255 | 09056656 | 6566973 |
| 09056659 | 6563669 | 09056694 | 6039285 | 09056695 | 5392878 |
| 09056713 | 5699858 | 09056728 | 6025265 | 09056734 | 6617208 |
| 09056771 | 6692974 | 09056774 | 6208697 | 09056776 | 6495936 |
| 09056789 | 6630738 | 09056809 | 6480653 | 09056906 | 5722735 |
| 09056930 | 6373762 | 09056942 | 5409806 | 09056956 | 6558679 |
| 09056973 | 5633534 | 09057025 | 6302483 | 09057031 | 6373763 |
| 09057038 | 6709504 | 09057041 | 5510256 | 09057047 | 1814, 1752 |
| 09057062 | 6473797 | 09057072 | 6284664 | 09057087 | 6149292 |
| 09057104 | 97355 | 09057128 | 6551450 | 09057143 | 5909415 |
| 09057153 | 5862883 | 09057190 | 6705071 | 09057208 | 6025266 |
| 09057236 | 5660513 | 09057267 | 5775932 | 09057353 | 5933817 |
| 09057365 | 76305 | 09057368 | 5722736 | 09057461 | 6629520 |
| 09057508 | 5445435 | 09057513 | 6701002 | 09057527 | 6075519 |
| 09057529 | 6075520 | 09057530 | 6225803 | 09057537 | 5660516 |
| 09057549 | 6651947 | 09057582 | 6509679 | 09057596 | 5422256 |
| 09057608 | 5738436 | 09057623 | 6592484 | 09057641 | 6528819 |
| 09057660 | 6239652 | 09057674 | 6025270 | 09057742 | 6514223 |
| 09057779 | 6499534 | 09057795 | 6158270 | 09057881 | 6692976 |
| 09057885 | 5883988 | 09057891 | 5422245 | 09057928 | 5428698 |
| 09057932 | 5477031 | 09057934 | 6446128 | 09057939 | 5501278 |
| 09057980 | 6504193 | 09058025 | 6619809 | 09058050 | 6608422 |
| 09058127 | 6691777 | 09058190 | 6545721 | 09058222 | 6692977 |
| 09058265 | 5674553 | 09058321 | 6088977 | 09058344 | 6513724 |
| 09058346 | 6620347 | 09058349 | 5768614 | 09058395 | 6107561 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09058408 | 5392882 | 09058455 | 6544543 | 09058482 | 6328505 |
| 09058485 | 6568749 | 09058494 | 6075521 | 09058498 | 6007965 |
| 09058504 | 6541114 | 09058531 | 6149297 | 09058532 | 6587490 |
| 09058537 | 6462277 | 09058561 | 5837817 | 09058564 | 5717881 |
| 09058567 | 6705072 | 09058586 | 6088978 | 09058591 | 6107562 |
| 09058597 | 6539518 | 09058605 | 6581874 | 09058613 | 6675376 |
| 09058687 | 6480049 | 09058689 | 6360318 | 09058694 | 6480050 |
| 09058698 | 6422553 | 09058713 | 6604740 | 09058764 | 6470085 |
| 09058788 | 6415518 | 09058833 | 5722738 | 09058836 | 6652980 |
| 09058844 | 5431427 | 09058845 | 6568750 | 09058854 | 5690004 |
| 09058885 | 6254713 | 09058886 | 6630739 | 09058909 | 6681333 |
| 09058935 | 5469247 | 09058945 | 1044 | 09058990 | 6507206 |
| 09059004 | 5800636 | 09059015 | 6473312 | 09059031 | 5699861 |
| 09059040 | 5465050 | 09059053 | 5717882 | 09059055 | 6488047 |
| 09059062 | 5690005 | 09059105 | 6595049 | 09059140 | 5469248 |
| 09059143 | 5476831 | 09059181 | 6328506 | 09059191 | 5738477 |
| 09059215 | 6446129 | 09059247 | 6529287 | 09059254 | 5662943 |
| 09059258 | 5644791 | 09059264 | 6389670 | 09059290 | 6627759 |
| 09059294 | 5633541 | 09059307 | 6529288 | 09059319 | 6690760 |
| 09059333 | 6107563 | 09059342 | 5409811 | 09059345 | 5862884 |
| 09059347 | 6599043 | 09059363 | 6470086 | 09059375 | 5775935 |
| 09059387 | 6208701 | 09059408 | 5909118 | 09059417 | 93692 |
| 09059442 | 5307378 | 09059482 | 6119405 | 09059489 | 6514224 |
| 09059525 | 6486139 | 09059558 | 5891109 | 09059561 | 6696092 |
| 09059568 | 6480053 | 09059572 | 6351612 | 09059573 | 6523355 |
| 09059583 | 7087582 | 09059586 | 5644792 | 09059596 | 5540363 |
| 09059625 | 5800638 | 09059635 | 5469250 | 09059645 | 6007971 |
| 09059666 | 5660518 | 09059671 | 6048874 | 09059673 | 6328507 |
| 09059694 | 6192941 | 09059737 | 5482315 | 09059742 | 6606485 |
| 09059753 | 6446130 | 09059775 | 6337696 | 09059759 | 6119407 |
| 09059811 | 6526362 | 09059815 | 6314564 | 09059835 | 5969078 |
| 09059845 | 6480054 | 09059846 | 5982151 | 09059847 | 6208704 |
| 09059859 | 6499819 | 09059875 | 6572568 | 09059894 | 6505369 |
| 09059905 | 5830386 | 09059925 | 6710931 | 09059953 | 5522190 |
| 09059991 | 6096421 | 09060003 | 6192944 | 09060005 | 6877769 |
| 09060007 | 5428702 | 09060046 | 6254715 | 09060048 | 6177828 |
| 09060074 | 5930151 | 09060081 | 5937108 | 09060114 | 6406066 |
| 09060117 | 6562220 | 09060135 | 5314961 | 09060157 | 5837819 |
| 09060162 | 6663614 | 09060175 | 6581875 | 09060179 | 6558680 |
| 09060181 | 6177829 | 09060185 | 6592045 | 09060199 | 6523356 |
| 09060216 | 6044751 | 09060219 | 13203 | 09060233 | 6185052 |
| 09060284 | 6528820 | 09060290 | 6314567 | 09060354 | 6249217 |
| 09060376 | 5426633 | 09060420 | 6476735 | 09060428 | 6524572 |
| 09060430 | 6528821 | 09060433 | 5317982 | 09060438 | 5845395 |
| 09060443 | 6499536 | 09060444 | 5999054 | 09060462 | 6650807 |
| 09060468 | 6547651 | 09060484 | 6572569 | 09060502 | 6488048 |
| 09060504 | 6208708 | 09060549 | 153 | 09060558 | 5447299 |
| 09060571 | 5482318 | 09060596 | 95319 | 09060616 | 6701003 |
| 09060628 | 5875531 | 09060679 | 6874500 | 09060686 | 5498768 |
| 09060691 | 6441250 | 09060699 | 6611249 | 09060711 | 5699865 |
| 09060728 | 6551452 | 09060776 | 5862889 | 09060780 | 6284667 |
| 09060786 | 5588459 | 09060843 | 5871646 | 09060862 | 5644793 |
| 09060892 | 6708208 | 09060897 | 6545722 | 09060917 | 6690761 |
| 09060928 | 6543109 | 09060930 | 6675378 | 09060959 | 6061465 |
| 09060977 | 5482319 | 09060993 | 6630741 | 09061000 | 82441 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09061003 | 6533345 | 09061005 | 6647272 | 09061042 | 6270042 |
| 09061065 | 6692979 | 09061081 | 6031570 | 09061129 | 5351126 |
| 09061140 | 6521049 | 09061196 | 5969081 | 09061202 | 5457944 |
| 09061238 | 6389671 | 09061289 | 6614304 | 09061296 | 5699866 |
| 09061349 | 6016342 | 09061372 | 6480055 | 09061382 | 5392890 |
| 09061405 | 6149301 | 09061423 | 5392891 | 09061432 | 6270045 |
| 09061438 | 6541116 | 09061440 | 6647273 | 09061454 | 6514226 |
| 09061457 | 6860614 | 09061482 | 6302490 | 09061543 | 6632569 |
| 09061548 | 6500757 | 09061550 | 6592046 | 09061637 | 6678021 |
| 09061646 | 22024 | 09061659 | 5469254 | 09061677 | 5366029 |
| 09061717 | 6691981 | 09061788 | 6881507 | 09061800 | 6185054 |
| 09061862 | 6007976 | 09061884 | 6523357 | 09061901 | 6577201 |
| 09061920 | 6868566 | 09061975 | 6270046 | 09061982 | 6422562 |
| 09062072 | 6486140 | 09062080 | 5613154 | 09062102 | 6603263 |
| 09062130 | 6528797 | 09062138 | 5765394 | 09062149 | 5837825 |
| 09062165 | 6681344 | 09062205 | 6671821 | 09062238 | 5522198 |
| 09062242 | 5366033 | 09062268 | 6225810 | 09062281 | 5392893 |
| 09062288 | 6681951 | 09062297 | 6670439 | 09062313 | 6415525 |
| 09062327 | 5392894 | 09062335 | 6578599 | 09062375 | 6377106 |
| 09062392 | 5396822 | 09062400 | 5660520 | 09062408 | 6611648 |
| 09062414 | 6524574 | 09062415 | 6509681 | 09062458 | 5336135 |
| 09062463 | 6713418 | 09062479 | 59398 | 09062493 | 5969083 |
| 09062516 | 6650808 | 09062541 | 5705907 | 09062557 | 6254718 |
| 09062562 | 6589155 | 09062566 | 6406071 | 09062580 | 5717887 |
| 09062603 | 5501300 | 09062621 | 5891117 | 09062623 | 5588462 |
| 09062626 | 5862895 | 09062639 | 6554508 | 09062662 | 6500758 |
| 09062683 | 5365315 | 09062709 | 6337702 | 09062734 | 376 |
| 09062746 | 6663616 | 09062752 | 6314571 | 09062765 | 6632570 |
| 09062773 | 6536226 | 09062777 | 5933828 | 09062778 | 6031574 |
| 09062809 | 6639560 | 09062835 | 6581876 | 09062860 | 6351618 |
| 09062863 | 5939081 | 09062877 | 5756626 | 09062899 | 6599044 |
| 09062992 | 60865 | 09062960 | 6667469 | 09062982 | 6647275 |
| 09062992 | 6293026 | 09063011 | 6529290 | 09063013 | 6541008 |
| 09063028 | 5396853 | 09063031 | 6048880 | 09063036 | 6627760 |
| 09063043 | 6165190 | 09063045 | 5722742 | 09063067 | 6626893 |
| 09063076 | 6564859 | 09063089 | 6667470 | 09063098 | 5396854 |
| 09063118 | 6509682 | 09063141 | 6328514 | 09063161 | 5920278 |
| 09063170 | 6660292 | 09063181 | 5939082 | 09063190 | 5999017 |
| 09063208 | 5937112 | 09063220 | 6517103 | 09063473 | 5498772 |
| 09063561 | 5782857 | 09063910 | 5479366 | 09063935 | 6016346 |
| 09064033 | 5800646 | 09064106 | 6543111 | 09064598 | 5501302 |
| 09064703 | 6188716 | 09065047 | 5752608 | 09065157 | 6656871 |
| 09065608 | 6509683 | 09065750 | 6587492 | 09066144 | 5500127 |
| 09066261 | 5422267 | 09066303 | 5500129 | 09066571 | 41866 |
| 09066609 | 6560169 | 09066912 | 6635489 | 09067047 | 6007979 |
| 09067238 | 6188717 | 09067709 | 5939085 | 09067938 | 6473315 |
| 09068177 | 5982159 | 09068429 | 5365316 | 09068595 | 6668024 |
| 09068657 | 6572571 | 09068820 | 5501304 | 09068823 | 6584647 |
| 09068827 | 6688971 | 09068846 | 6674975 | 09068853 | 6659655 |
| 09068950 | 6192959 | 09069658 | 6674976 | 09069682 | 22036 |
| 09069772 | 6446131 | 09069838 | 6681345 | 09069917 | 6853833 |
| 09070052 | 6872009 | 09070629 | 6592487 | 09070667 | 6656872 |
| 09070812 | 5717890 | 09070979 | 5646474 | 09071483 | 5392899 |
| 09071583 | 5784632 | 09071624 | 6119416 | 09071638 | 6299791 |
| 09071978 | 6605661 | 09072225 | 5540368 | 09072309 | 5891119 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09072326 | 6507209 | 09072345 | 6572572 | 09072365 | 6507210 |
| 09072436 | 6415526 | 09072539 | 5992192 | 09072662 | 5477038 |
| 09072779 | 6208715 | 09072787 | 5396859 | 09072805 | 6617209 |
| 09072811 | 6480058 | 09072818 | 6521545 | 09072840 | 6061468 |
| 09072850 | 5391671 | 09072863 | 5431433 | 09072918 | 6422571 |
| 09072928 | 6619812 | 09072936 | 5891120 | 09072940 | 6208716 |
| 09072943 | 6208717 | 09072963 | 6675379 | 09072980 | 6048883 |
| 09072983 | 6681347 | 09073006 | 6599045 | 09073030 | 6568754 |
| 09073046 | 5396860 | 09073058 | 6451832 | 09073237 | 5891121 |
| 09073767 | 5933835 | 09074618 | 6185056 | 09074637 | 5871653 |
| 09074642 | 6606490 | 09075018 | 6505370 | 09075325 | 6025280 |
| 09075327 | 5982160 | 09075365 | 5752609 | 09075487 | 6691781 |
| 09075670 | 6711288 | 09075843 | 6558681 | 09075993 | 6293028 |
| 09076077 | 6158275 | 09076292 | 5875536 | 09076295 | 5428707 |
| 09076320 | 5999059 | 09076665 | 5476836 | 09076755 | 6627761 |
| 09076839 | 6846747 | 09077083 | 6247122 | 09077219 | 5588466 |
| 09077641 | 6158276 | 09077781 | 6225812 | 09078089 | 1430 |
| 09078330 | 5533324 | 09078451 | 20004 | 09078455 | 5982162 |
| 09078537 | 6674977 | 09078596 | 5366041 | 09078665 | 5699874 |
| 09079028 | 5920282 | 09079478 | 6314573 | 09079638 | 5909427 |
| 09079661 | 6642411 | 09079771 | 5465057 | 09079942 | 5930157 |
| 09080262 | 6592488 | 09080492 | 6016351 | 09080604 | 6710934 |
| 09080668 | 5540369 | 09081038 | 6239664 | 09082228 | 6373781 |
| 09082357 | 6543112 | 09082409 | 5479371 | 09082501 | 6846788 |
| 09082613 | 6031580 | 09082952 | 6667471 | 09082973 | 5999061 |
| 09083316 | 6302495 | 09083506 | 6222785 | 09083544 | 6504195 |
| 09083697 | 6691982 | 09084209 | 6513728 | 09084566 | 5465058 |
| 09084866 | 6589156 | 09085144 | 6007982 | 09085264 | 6351627 |
| 09085339 | 85229, 6426 | 09085347 | 5818237 | 09085673 | 5465059 |
| 09086388 | 6284670 | 09086446 | 6701005 | 09086452 | 5431436 |
| 09086467 | 6708210 | 09086483 | 5588467 | 09086484 | 5768623 |
| 09086488 | 6373783 | 09086489 | 6675381 | 09086509 | 6605663 |
| 09086520 | 6564860 | 09086532 | 6504196 | 09086533 | 5875538 |
| 09086579 | 6473801 | 09086581 | 6880027 | 09086603 | 5705911 |
| 09086612 | 6860785 | 09086617 | 5771344 | 09086621 | 6617210 |
| 09086641 | 6540121 | 09086663 | 6627764 | 09086668 | 6514229 |
| 09086715 | 6499539 | 09086720 | 5830394 | 09086733 | 6668027 |
| 09086768 | 5644799 | 09086771 | 6639564 | 09086782 | 5540373 |
| 09086816 | 5479372 | 09086822 | 6504197 | 09086843 | 6188721 |
| 09086855 | 6502441 | 09086907 | 5336145 | 09086910 | 6415532 |
| 09086915 | 6499540 | 09086929 | 5800649 | 09086957 | 6606703 |
| 09086998 | 6558682 | 09087011 | 6632572 | 09087014 | 6513729 |
| 09087029 | 6544547 | 09087032 | 5699878 | 09087044 | 5862903 |
| 09087047 | 6409974 | 09087050 | 6409975 | 09087053 | 5500133 |
| 09087114 | 6650810 | 09087124 | 6488050 | 09087168 | 6681954 |
| 09087179 | 6599046 | 09087221 | 6302501 | 09087258 | 6249224 |
| 09087262 | 5314969 | 09087279 | 6121315 | 09087283 | 5717820 |
| 09087353 | 6652984 | 09087380 | 6692982 | 09087407 | 6158280 |
| 09087408 | 6541119 | 09087475 | 6623290 | 09087487 | 6500759 |
| 09087527 | 6627186 | 09087548 | 6629523 | 09087558 | 5633551 |
| 09087583 | 6619814 | 09087630 | 5431440 | 09087650 | 6518684 |
| 09087661 | 5756633 | 09087668 | 6513730 | 09087683 | 6185058 |
| 09087703 | 6139356 | 09087720 | 6711289 | 09087724 | 6505371 |
| 09087725 | 6524577 | 09087760 | 6031582 | 09087772 | 6710935 |
| 09087817 | 6470090 | 09087819 | 6604743 | 09087833 | 6142533 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements (KYC) is not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09087839 | 6855122 | 09087842 | 6107574 | 09087860 | 6589157 |
| 09087871 | 6681955 | 09087879 | 6563672 | 09087899 | 5510273 |
| 09087908 | 6158283 | 09087909 | 6344341 | 09087921 | 6599047 |
| 09087950 | 5482328 | 09087974 | 6470091 | 09087980 | 5633552 |
| 09088012 | 6185059 | 09088017 | 6133279 | 09088030 | 5998187 |
| 09088031 | 6536227 | 09088044 | 6499823 | 09088047 | 5690016 |
| 09088048 | 6480656 | 09088066 | 5396864 | 09088068 | 6507211 |
| 09088073 | 6481521 | 09088095 | 6568756 | 09088116 | 77927 |
| 09088127 | 5426637 | 09088133 | 5830397 | 09088153 | 6544209 |
| 09088159 | 5670433 | 09088163 | 6608149 | 09088200 | 6344342 |
| 09088216 | 5501310 | 09088251 | 6192964 | 09088255 | 6659657 |
| 09088273 | 5830399 | 09088286 | 6611653 | 09088288 | 6581879 |
| 09088292 | 5318001 | 09088299 | 6577202 | 09088321 | 6577203 |
| 09088331 | 21231 | 09088342 | 6302503 | 09088348 | 6701007 |
| 09088354 | 5457956 | 09088373 | 5930159 | 09088410 | 5771346 |
| 09088412 | 6534838 | 09088422 | 5930160 | 09088434 | 6254724 |
| 09088436 | 5396781 | 09088449 | 5420284 | 09088470 | 6543113 |
| 09088476 | 5420285 | 09088501 | 6572500 | 09088519 | 6225815 |
| 09088526 | 5830400 | 09088529 | 6626895 | 09088532 | 5633553 |
| 09088542 | 6451836 | 09088554 | 6314576 | 09088573 | 5906352 |
| 09088602 | 6566977 | 09088604 | 5465063 | 09088618 | 5783872 |
| 09088631 | 6708211 | 09088632 | 6606704 | 09088637 | 5314972 |
| 09088673 | 5906354 | 09088698 | 6536228 | 09088700 | 80070, 5809 |
| 09088782 | 5479374 | 09088794 | 6528809 | 09088821 | 5562847 |
| 09088826 | 6115943 | 09088838 | 6674978 | 09088880 | 6148447 |
| 09088891 | 5998189 | 09088903 | 5479375 | 09088904 | 5391678 |
| 09088914 | 5465064 | 09088922 | 6558684 | 09088949 | 5644800 |
| 09088961 | 5336149 | 09088962 | 6483617 | 09088966 | 6485010 |
| 09088995 | 6663617 | 09089000 | 5738482 | 09089022 | 6485011 |
| 09089023 | 6630746 | 09089025 | 5392905 | 09089026 | 6563673 |
| 09089035 | 6158286 | 09089040 | 6543114 | 09089045 | 5930161 |
| 09089050 | 6188725 | 09089055 | 5522216 | 09089057 | 6247128 |
| 09089065 | 6577204 | 09089071 | 6222791 | 09089100 | 5858670 |
| 09089102 | 5588477 | 09089111 | 6491981 | 09089120 | 6399633 |
| 09089130 | 5690018 | 09089155 | 285 | 09089168 | 6495942 |
| 09089214 | 5783874 | 09089220 | 5891124 | 09089229 | 6507212 |
| 09089253 | 6874444 | 09089269 | 6451838 | 09089299 | 5510275 |
| 09089336 | 5771349 | 09089355 | 5426638 | 09089366 | 6690763 |
| 09089389 | 6470093 | 09089410 | 5522217 | 09089414 | 6577205 |
| 09089433 | 5992204 | 09089449 | 6692984 | 09089470 | 5646482 |
| 09089475 | 6547653 | 09089480 | 5891125 | 09089482 | 5862905 |
| 09089487 | 5588480 | 09089498 | 6426776 | 09089501 | 5485617 |
| 09089504 | 5427393 | 09089508 | 6299798 | 09089510 | 5426639 |
| 09089512 | 5738485 | 09089525 | 5510276 | 09089531 | 5540384 |
| 09089552 | 6188727 | 09089555 | 6302505 | 09089579 | 6674980 |
| 09089629 | 6054026 | 09089642 | 5862906 | 09089648 | 6293033 |
| 09089665 | 5782851 | 09089669 | 6629525 | 09089671 | 6133283 |
| 09089688 | 6554510 | 09089692 | 5510277 | 09089694 | 6577206 |
| 09089724 | 5447312 | 09089725 | 6270040 | 09089726 | 6668030 |
| 09089773 | 6627766 | 09089831 | 6158287 | 09089852 | 6608150 |
| 09089861 | 6422577 | 09089866 | 6507213 | 09089889 | 6586464 |
| 09089901 | 5562851 | 09090001 | 5771352 | 09090014 | 6462724 |
| 09090042 | 6505373 | 09090063 | 5633556 | 09090076 | 5830403 |
| 09090088 | 5939097 | 09090127 | 6483618 | 09090131 | 5858675 |
| 09090134 | 5722749 | 09090146 | 5936253 | 09090158 | 6488051 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09090169 | 6674981 | 09090190 | 6337710 | 09090273 | 6328532 |
| 09090291 | 6627176 | 09090296 | 6539523 | 09090297 | 6314580 |
| 09090302 | 6521907 | 09090407 | 6523363 | 09090411 | 6413710 |
| 09090451 | 6709510 | 09090464 | 7984 | 09090469 | 5391681 |
| 09090479 | 6558685 | 09090487 | 5479380 | 09090515 | 5815394 |
| 09090520 | 6708212 | 09090526 | 6521908 | 09090538 | 6485013 |
| 09090543 | 6617212 | 09090554 | 6185065 | 09090571 | 5982168 |
| 09090579 | 6382232 | 09090592 | 5837834 | 09090596 | 5818239 |
| 09090598 | 5800658 | 09090612 | 84030 | 09090654 | 6208723 |
| 09090691 | 6481522 | 09090712 | 6701146 | 09090715 | 5562855 |
| 09090725 | 6480657 | 09090808 | 6634987 | 09090838 | 5771355 |
| 09090840 | 6314582 | 09090905 | 6611654 | 09090914 | 6668364 |
| 09090929 | 5431443 | 09090934 | 5722750 | 09091010 | 6249230 |
| 09091033 | 5783878 | 09091043 | 5522218 | 09091058 | 5396871 |
| 09091061 | 6360343 | 09091075 | 6601932 | 09091103 | 5365329 |
| 09091106 | 5771356 | 09091132 | 6627177 | 09091173 | 6605665 |
| 09091177 | 5429938 | 09091183 | 6547654 | 09091185 | 6158293 |
| 09091193 | 6509686 | 09091221 | 6337712 | 09091224 | 7555898 |
| 09091250 | 6581880 | 09091309 | 6499542 | 09091346 | 6270057 |
| 09091400 | 6351623 | 09091433 | 6192972 | 09091467 | 6486141 |
| 09091489 | 6096432 | 09091504 | 6165201 | 09091527 | 5389644 |
| 09091535 | 6373797 | 09091551 | 79995, 5881 | 09091598 | 6564862 |
| 09091625 | 5482335 | 09091650 | 5562859 | 09091665 | 6620350 |
| 09091736 | 6504200 | 09091745 | 6413717 | 09091761 | 6075544 |
| 09091766 | 6389688 | 09091768 | 6462725 | 09092374 | 6536229 |
| 09093927 | 6713422 | 09094207 | 6302512 | 09094541 | 6568758 |
| 09095412 | 6351635 | 09095635 | 6708213 | 09095782 | 5738491 |
| 09096704 | 6337714 | 09096953 | 6634989 | 09097752 | 6044718 |
| 09098596 | 6632575 | 09098618 | 5818244 | 09098693 | 6103968 |
| 09098678 | 6685945 | 09098686 | 5510290 | 09098709 | 6351636 |
| 09098714 | 5875544 | 09098753 | 6619815 | 09098756 | 6185069 |
| 09098773 | 5540393 | 09098825 | 18741 | 09098828 | 6603220 |
| 09098841 | 6488027 | 09098847 | 6568759 | 09098854 | 6623292 |
| 09098861 | 6860172 | 09098867 | 6623293 | 09098874 | 6635492 |
| 09098893 | 25437 | 09098964 | 5482336 | 09098965 | 5465070 |
| 09099015 | 5830409 | 09099017 | 6133285 | 09099053 | 5920295 |
| 09099062 | 6668388 | 09099112 | 6536230 | 09099152 | 5837838 |
| 09099155 | 6670443 | 09099174 | 5933849 | 09099190 | 6039305 |
| 09099192 | 6620351 | 09099206 | 5768632 | 09099208 | 6605666 |
| 09099218 | 6668033 | 09099235 | 5336158 | 09099237 | 5314979 |
| 09099241 | 6422582 | 09099251 | 6165204 | 09099252 | 6671826 |
| 09099255 | 5920296 | 09099260 | 6547656 | 09099264 | 6470094 |
| 09099271 | 6103969 | 09099274 | 5670442 | 09099331 | 5845416 |
| 09099335 | 6710938 | 09099344 | 5722753 | 09099353 | 6499824 |
| 09099356 | 6568760 | 09099365 | 6517104 | 09099403 | 6606705 |
| 09099440 | 5396874 | 09099453 | 6299805 | 09099456 | 6158296 |
| 09099484 | 6674072 | 09099489 | 6096436 | 09099490 | 5479384 |
| 09099501 | 5351137 | 09099514 | 6601934 | 09099533 | 6360347 |
| 09099576 | 6158282 | 09099585 | 5765408 | 09099607 | 6413722 |
| 09099612 | 6675384 | 09099613 | 6504202 | 09099628 | 6502445 |
| 09099664 | 6208727 | 09099666 | 6533348 | 09099721 | 6763581 |
| 09099730 | 5447319 | 09099755 | 5875545 | 09099771 | 5335662 |
| 09099785 | 5714012 | 09099794 | 5485622 | 09099802 | 5667 |
| 09099875 | 6696094 | 09099899 | 6692986 | 09099916 | 6551457 |
| 09099924 | 6158297 | 09099958 | 6107584 | 09099992 | 6284681 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09099995 | 5800661 | 09099998 | 5969102 | 09100009 | 6634990 |
| 09100037 | 6577207 | 09100045 | 6554512 | 09100073 | 5939101 |
| 09100115 | 1924, 2591 | 09100134 | 5479390 | 09100138 | 65840, 97677 |
| 09100148 | 6382240 | 09100152 | 5818248 | 09100153 | 6589161 |
| 09100165 | 6660295 | 09100202 | 6668389 | 09100226 | 5871667 |
| 09100234 | 5815403 | 09100235 | 5768633 | 09100244 | 6646940 |
| 09100276 | 6521547 | 09100317 | 6635493 | 09100323 | 6620352 |
| 09100353 | 6389691 | 09100415 | 6521911 | 09100448 | 6584650 |
| 09100449 | 6623295 | 09100460 | 6495943 | 09100464 | 5498788 |
| 09100469 | 6805406 | 09100491 | 5482338 | 09100492 | 5705922 |
| 09100497 | 5351139 | 09100513 | 6208729 | 09100520 | 6668034 |
| 09100521 | 6373804 | 09100557 | 6103976 | 09100565 | 6192978 |
| 09100591 | 6360349 | 09100609 | 6681958 | 09100610 | 5783884 |
| 09100626 | 5714059 | 09100647 | 5839733 | 09100676 | 6656224 |
| 09100692 | 5601720 | 09100716 | 5930177 | 09100733 | 6499545 |
| 09100749 | 6617193 | 09100792 | 5845419 | 09100809 | 6668035 |
| 09100818 | 5366055 | 09100855 | 6690765 | 09100862 | 5476847 |
| 09100878 | 6502446 | 09100882 | 5428730 | 09100914 | 6483620 |
| 09100923 | 5501322 | 09100924 | 5351140 | 09100930 | 6513731 |
| 09100937 | 5717903 | 09100945 | 6850086 | 09100949 | 6222802 |
| 09100952 | 6601935 | 09100957 | 6142552 | 09100959 | 5613171 |
| 09100974 | 5633566 | 09100979 | 6554513 | 09101005 | 6426781 |
| 09101006 | 6581882 | 09101014 | 5800666 | 09101030 | 6500762 |
| 09101035 | 6476738 | 09101040 | 6606495 | 09101042 | 6529296 |
| 09101067 | 6382243 | 09101076 | 6299810 | 09101099 | 5335665 |
| 09101105 | 6670444 | 09101123 | 6674073 | 09101132 | 5837844 |
| 09101157 | 6539526 | 09101209 | 5818255 | 09101210 | 6254732 |
| 09101213 | 5389666 | 09101218 | 6599049 | 09101220 | 6415482 |
| 09101237 | 6254733 | 09101255 | 5392916 | 09101271 | 6142553 |
| 09101275 | 6544553 | 09101277 | 6560217 | 09101305 | 6606496 |
| 09101321 | 6185073 | 09101335 | 6611255 | 09101343 | 6564581 |
| 09101345 | 6595057 | 09101352 | 6254735 | 09101358 | 6499825 |
| 09101390 | 6671829 | 09101398 | 5884011 | 09101402 | 5307408 |
| 09101408 | 6547657 | 09101422 | 6031594 | 09101427 | 6510188 |
| 09101435 | 6623296 | 09101438 | 6660296 | 09101450 | 5992209 |
| 09101473 | 6634991 | 09101482 | 6409989 | 09101501 | 6016371 |
| 09101505 | 5936260 | 09101532 | 6409990 | 09101582 | 5307409 |
| 09101588 | 6499548 | 09101592 | 6521058 | 09101599 | 6302519 |
| 09101603 | 6558686 | 09101624 | 6098486 | 09101661 | 6656226 |
| 09101664 | 5933856 | 09101700 | 5830415 | 09101711 | 6462298 |
| 09101723 | 6054036 | 09101725 | 5768644 | 09101728 | 6513733 |
| 09101732 | 6518687 | 09101740 | 5969110 | 09101803 | 6701148 |
| 09101818 | 6399640 | 09101823 | 6585488 | 09101852 | 36834 |
| 09101855 | 6599051 | 09101866 | 6486142 | 09101876 | 6639567 |
| 09101886 | 5307410 | 09101911 | 6451856 | 09101947 | 5426647 |
| 09101952 | 6681959 | 09101975 | 6608153 | 09102030 | 6142555 |
| 09102079 | 6604749 | 09102081 | 6504203 | 09102089 | 5698080 |
| 09102126 | 5837848 | 09102160 | 5391690 | 09102189 | 5427413 |
| 09102205 | 6025299 | 09102209 | 6476739 | 09102220 | 5783891 |
| 09102224 | 6620353 | 09102233 | 6539527 | 09102248 | 5771366 |
| 09102251 | 5722758 | 09102262 | 6690767 | 09102264 | 6606706 |
| 09102301 | 5633572 | 09102349 | 6480060 | 09102350 | 5920298 |
| 09102403 | 6054040 | 09102444 | 6585490 | 09102449 | 6119443 |
| 09102473 | 6575727 | 09102485 | 5571316 | 09102516 | 6491048 |
| 09102519 | 5420295 | 09102536 | 5613180 | 09102546 | 6572575 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09102551 | 6589163 | 09102560 | 6540089 | 09102567 | 6488052 |
| 09102574 | 5800673 | 09102577 | 6558687 | 09102608 | 5939106 |
| 09102660 | 6222805 | 09102788 | 6551459 | 09102799 | 6578602 |
| 09102813 | 6544211 | 09102852 | 6605668 | 09102866 | 6651958 |
| 09102902 | 6521549 | 09102986 | 6270072 | 09103018 | 6688973 |
| 09103025 | 6630749 | 09103052 | 6544212 | 09103066 | 6558688 |
| 09103153 | 6592050 | 09103183 | 6558689 | 09103224 | 6060763 |
| 09103301 | 6284688 | 09103310 | 6399645 | 09103320 | 5969116 |
| 09103343 | 7537563 | 09103347 | 5698084 | 09103350 | 5717909 |
| 09103369 | 6513734 | 09103388 | 6651959 | 09103492 | 5815411 |
| 09103535 | 6572576 | 09103541 | 6462726 | 09103555 | 6486143 |
| 09103650 | 5933859 | 09103653 | 5465083 | 09103694 | 6681349 |
| 09103699 | 5546 | 09103727 | 6604751 | 09103750 | 6505375 |
| 09103804 | 6691785 | 09103848 | 6611256 | 09103852 | 6504204 |
| 09103853 | 6545726 | 09103897 | 6663620 | 09103949 | 6681350 |
| 09103955 | 5389672 | 09103956 | 6148460 | 09103962 | 6299816 |
| 09103969 | 6510190 | 09103994 | 6670446 | 09104029 | 6630751 |
| 09104037 | 5738505 | 09104045 | 5613184 | 09104060 | 80659 |
| 09104078 | 6627768 | 09104093 | 5714064 | 09104096 | 6284690 |
| 09104116 | 6688974 | 09104120 | 6595058 | 09104134 | 6360360 |
| 09104136 | 6373812 | 09104138 | 6534840 | 09104142 | 5689308 |
| 09104143 | 5936269 | 09104146 | 6351651 | 09104152 | 6360362 |
| 09104156 | 6882130 | 09104158 | 6360363 | 09104174 | 5501824 |
| 09104178 | 6462306 | 09104198 | 6551460 | 09104214 | 5427416 |
| 09104253 | 6054045 | 09104256 | 6133305 | 09104259 | 5501825 |
| 09104288 | 5351149 | 09104289 | 6611257 | 09104312 | 6547658 |
| 09104349 | 5428740 | 09104352 | 6668391 | 09104361 | 94883 |
| 09104365 | 6098490 | 09104371 | 6635496 | 09104373 | 6389701 |
| 09104386 | 6176816 | 09104387 | 5936271 | 09104411 | 5307421 |
| 09104426 | 6608156 | 09104458 | 6158314 | 09104491 | 5933861 |
| 09104492 | 5752631 | 09104530 | 6239686 | 09104560 | 5875561 |
| 09104561 | 5933862 | 09104571 | 61001 | 09104576 | 6566978 |
| 09104579 | 6299817 | 09104581 | 6185082 | 09104590 | 6688975 |
| 09104596 | 5633578 | 09104638 | 6632577 | 09104650 | 6488054 |
| 09104656 | 6533351 | 09104672 | 6668037 | 09104679 | 5705917 |
| 09104687 | 5990442 | 09104707 | 6873345 | 09104733 | 5717910 |
| 09104743 | 6389702 | 09104744 | 6575728 | 09104770 | 6008007 |
| 09104772 | 5939113 | 09104794 | 6344365 | 09104804 | 5689314 |
| 09104807 | 6708216 | 09104826 | 6548589 | 09104848 | 6659662 |
| 09104852 | 5815412 | 09104855 | 5858695 | 09104859 | 6542729 |
| 09104882 | 5397400 | 09104895 | 6270077 | 09104905 | 5933865 |
| 09104914 | 6451866 | 09104923 | 5752632 | 09104927 | 6088011 |
| 09104933 | 5738510 | 09104950 | 6650812 | 09104957 | 6505376 |
| 09104981 | 5391693 | 09105013 | 6663621 | 09105023 | 6148462 |
| 09105024 | 6284692 | 09105030 | 6148463 | 09105063 | 5714065 |
| 09105069 | 5871676 | 09105070 | 5674586 | 09105084 | 6542730 |
| 09105092 | 5571324 | 09105107 | 6646941 | 09105158 | 6601940 |
| 09105162 | 5939114 | 09105169 | 5815413 | 09105171 | 5427417 |
| 09105190 | 6389703 | 09105222 | 6539528 | 09105237 | 6422592 |
| 09105242 | 6462309 | 09105243 | 6614305 | 09105249 | 6634995 |
| 09105276 | 5698088 | 09105303 | 5768639 | 09105305 | 6119450 |
| 09105316 | 5391695 | 09105336 | 5392930 | 09105341 | 5891136 |
| 09105342 | 6861124 | 09105387 | 6249253 | 09105396 | 5703346 |
| 09105398 | 5633581 | 09105413 | 6577213 | 09105421 | 6629529 |
| 09105431 | 49903 | 09105439 | 6098494 | 09105475 | 6119454 |

**Reason for Objection of claims listed below:  Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09105483 | 5427418 | 09105487 | 6685948 | 09105534 | 6562225 |
| 09105544 | 6360365 | 09105555 | 6568762 | 09105559 | 5479399 |
| 09105561 | 6426791 | 09105593 | 5920306 | 09105613 | 6563679 |
| 09105620 | 5427419 | 09105628 | 6660298 | 09105677 | 6540123 |
| 09105686 | 5510309 | 09105690 | 6188742 | 09105692 | 6178632 |
| 09105693 | 6533352 | 09105696 | 6681961 | 09105755 | 6284696 |
| 09105805 | 6606498 | 09105820 | 6620355 | 09105822 | 6601941 |
| 09105830 | 5391494 | 09105838 | 6547659 | 09105864 | 5721982 |
| 09105866 | 6451868 | 09105867 | 6360367 | 09105873 | 5660546 |
| 09105883 | 6016386 | 09105904 | 5714071 | 09105930 | 6039319 |
| 09105960 | 6606499 | 09106002 | 6222816 | 09106019 | 5689318 |
| 09106020 | 6016387 | 09106052 | 6608157 | 09106067 | 6547660 |
| 09106073 | 5336177 | 09106082 | 6517106 | 09106086 | 6389708 |
| 09106092 | 6484160 | 09106094 | 10680 | 09106097 | 5571327 |
| 09106116 | 6866644 | 09106133 | 5783906 | 09106165 | 5392932 |
| 09106177 | 5771375 | 09106184 | 6422597 | 09106196 | 5837858 |
| 09106208 | 6119456 | 09106229 | 5797672 | 09106230 | 6344371 |
| 09106257 | 6495947 | 09106275 | 6469837 | 09106338 | 6606500 |
| 09106343 | 6662690 | 09106353 | 5837859 | 09106357 | 5501830 |
| 09106367 | 6681962 | 09106369 | 6642416 | 09106416 | 6480267 |
| 09106438 | 6495000 | 09106461 | 6462728 | 09106466 | 6406079 |
| 09106479 | 5601731 | 09106564 | 6646874 | 09106582 | 5447338 |
| 09106585 | 5644823 | 09106593 | 5783911 | 09106598 | 5336181 |
| 09106608 | 6611261 | 09106664 | 6422600 | 09106752 | 6284699 |
| 09106797 | 5738515 | 09106813 | 5768642 | 09106850 | 5427423 |
| 09106853 | 5501833 | 09106934 | 6545727 | 09106935 | 6681963 |
| 09106961 | 6642417 | 09106971 | 6270081 | 09106992 | 5336183 |
| 09107018 | 6521063 | 09107023 | 5783913 | 09107059 | 6225839 |
| 09107084 | 6667476 | 09107091 | 6142567 | 09107103 | 6696097 |
| 09107119 | 6586468 | 09107123 | 5952941 | 09107141 | 5670468 |
| 09107164 | 6599054 | 09107201 | 6575730 | 09107208 | 6060775 |
| 09107212 | 5307429 | 09107216 | 5314998 | 09107229 | 6562228 |
| 09107275 | 6656227 | 09107343 | 6025308 | 09107351 | 5479405 |
| 09107353 | 5510318 | 09107359 | 6623298 | 09107362 | 5909546 |
| 09107370 | 6426796 | 09107387 | 5875567 | 09107394 | 6351658 |
| 09107402 | 6668392 | 09107432 | 6239698 | 09107489 | 5501343 |
| 09107492 | 6688976 | 09107510 | 6158327 | 09107523 | 6562229 |
| 09107560 | 5998217 | 09107592 | 6245293 | 09107604 | 6564586 |
| 09107609 | 6039322 | 09107623 | 6639571 | 09107626 | 6685949 |
| 09107629 | 5396904 | 09107637 | 5420307 | 09107640 | 6480659 |
| 09107642 | 6668039 | 09107645 | 5939125 | 09107650 | 6188747 |
| 09107661 | 6601942 | 09107699 | 6094592 | 09107734 | 6691787 |
| 09107778 | 6666826 | 09107790 | 6372814 | 09107794 | 6470098 |
| 09107797 | 6044803 | 09107836 | 6630754 | 09107848 | 6351659 |
| 09107858 | 6399654 | 09107893 | 5391702 | 09107903 | 6426797 |
| 09107910 | 6165223 | 09107939 | 5756666 | 09107948 | 5714075 |
| 09107950 | 5751640 | 09108002 | 6646942 | 09108048 | 6626899 |
| 09108068 | 6372816 | 09108070 | 5936279 | 09108076 | 6485019 |
| 09108079 | 5613200 | 09108106 | 6526371 | 09108108 | 6681964 |
| 09108109 | 6185097 | 09108156 | 6485020 | 09108158 | 6521550 |
| 09108173 | 6239700 | 09108174 | 5797677 | 09108175 | 6568764 |
| 09108176 | 6605671 | 09108199 | 6293066 | 09108204 | 6701011 |
| 09108222 | 5397411 | 09108260 | 6560218 | 09108283 | 6611262 |
| 09108289 | 5501347 | 09108297 | 5532877 | 09108306 | 5698096 |
| 09108337 | 5307431 | 09108387 | 6502449 | 09108409 | 6635497 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verifications requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09108417 | 5391503 | 09108421 | 6502450 | 09108426 | 6372817 |
| 09108443 | 5656614 | 09108456 | 5500163 | 09108459 | 6562230 |
| 09108460 | 6578605 | 09108462 | 6691789 | 09108470 | 6016392 |
| 09108474 | 6441292 | 09108482 | 6008013 | 09108483 | 5501348 |
| 09108489 | 6563683 | 09108510 | 5389688 | 09108514 | 5659820 |
| 09108515 | 5659821 | 09108528 | 5426667 | 09108533 | 5714076 |
| 09108560 | 5431468 | 09108624 | 6647277 | 09108631 | 6529299 |
| 09108632 | 6473805 | 09108642 | 6517107 | 09108661 | 6581887 |
| 09108667 | 6542732 | 09108674 | 6696761 | 09108696 | 6060781 |
| 09108699 | 6473806 | 09108701 | 6008014 | 09108729 | 6666829 |
| 09108739 | 5771384 | 09108744 | 6547661 | 09108747 | 6514233 |
| 09108765 | 6586469 | 09108794 | 5391709 | 09108795 | 6560219 |
| 09108822 | 6158330 | 09108847 | 6709514 | 09108851 | 5939129 |
| 09108942 | 6656228 | 09108971 | 5738449 | 09109009 | 6039326 |
| 09109010 | 6470099 | 09109044 | 6513736 | 09109055 | 6119465 |
| 09109083 | 6088017 | 09109091 | 6054065 | 09109094 | 6016393 |
| 09109108 | 6451881 | 09109112 | 5761741 | 09109142 | 6660303 |
| 09109154 | 6611657 | 09109171 | 5656632 | 09109187 | 6504207 |
| 09109267 | 6589165 | 09109282 | 6660304 | 09109296 | 6536234 |
| 09109348 | 6575731 | 09109378 | 5768662 | 09109386 | 6473807 |
| 09109404 | 6539530 | 09109426 | 5936280 | 09109457 | 6554522 |
| 09109498 | 5875573 | 09109502 | 5800694 | 09109506 | 5969127 |
| 09109526 | 6592493 | 09109528 | 6417541 | 09109551 | 5397422 |
| 09109558 | 6650813 | 09109570 | 6513737 | 09109577 | 6578606 |
| 09109632 | 6399664 | 09109639 | 5998222 | 09109654 | 6328558 |
| 09109657 | 5936282 | 09109673 | 5336191 | 09109674 | 6483622 |
| 09109709 | 5465107 | 09109720 | 6372819 | 09109721 | 6521064 |
| 09109774 | 6536221 | 09109778 | 6328559 | 09109854 | 5952952 |
| 09109876 | 6544558 | 09109909 | 6075570 | 09109937 | 6623299 |
| 09109953 | 5670474 | 09109996 | 6662691 | 09110014 | 5540414 |
| 09110019 | 5479413 | 09110020 | 6581889 | 09110108 | 6469843 |
| 09110109 | 6651962 | 09110116 | 31441 | 09110143 | 6685951 |
| 09110155 | 5501849 | 09110164 | 6635499 | 09110166 | 6584654 |
| 09110181 | 5936283 | 09110187 | 5479416 | 09110194 | 6585491 |
| 09110201 | 6864121 | 09110205 | 5427432 | 09110211 | 6399666 |
| 09110215 | 6648427 | 09110239 | 6528824 | 09110288 | 5862938 |
| 09110289 | 6507217 | 09110293 | 6502451 | 09110304 | 5670475 |
| 09110327 | 6650814 | 09110391 | 5875574 | 09110398 | 6513738 |
| 09110410 | 6691987 | 09110412 | 6577217 | 09110417 | 5714081 |
| 09110431 | 6476742 | 09110440 | 6521552 | 09110441 | 6667477 |
| 09110450 | 5420312 | 09110451 | 6564587 | 09110469 | 5939134 |
| 09110514 | 6360283 | 09110517 | 6619821 | 09110527 | 5365324 |
| 09110553 | 6451883 | 09110560 | 6441300 | 09110581 | 80155, 6988 |
| 09110584 | 5315011 | 09110586 | 5797685 | 09110587 | 6528825 |
| 09110593 | 6225850 | 09110595 | 6343483 | 09110649 | 6039332 |
| 09110700 | 5426682 | 09110713 | 6627189 | 09110726 | 6656875 |
| 09110729 | 6509689 | 09110745 | 6473809 | 09110758 | 5714082 |
| 09110774 | 6678023 | 09110788 | 6245307 | 09110811 | 6504208 |
| 09110855 | 5660557 | 09110863 | 5714019 | 09110896 | 6490509 |
| 09110933 | 5633595 | 09110934 | 6617215 | 09110940 | 6514237 |
| 09110970 | 6601943 | 09110999 | 5479417 | 09111026 | 5431480 |
| 09111032 | 6504209 | 09111094 | 5670478 | 09111134 | 5800696 |
| 09111145 | 6560220 | 09111159 | 6634997 | 09111171 | 6389717 |
| 09111178 | 6666831 | 09111192 | 6500763 | 09111228 | 6558692 |
| 09111265 | 5703361 | 09111277 | 5427436 | 09111298 | 5671955 |

**Reason for Objection of claims listed below – "Unverified Claims where Know Your Customer verification requirements not started or completed."**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09111352 | 5540420 | 09111379 | 6495003 | 09111384 | 6446136 |
| 09111476 | 1026 | 09111524 | 6630756 | 09111529 | 6544559 |
| 09111541 | 6543116 | 09111542 | 6608158 | 09111553 | 6245308 |
| 09111575 | 6626904 | 09111583 | 5315015 | 09111586 | 6460488 |
| 09111593 | 6517109 | 09111595 | 6701013 | 09111613 | 6422609 |
| 09111626 | 6417544 | 09111629 | 6713426 | 09111631 | 6406088 |
| 09111633 | 6592494 | 09111648 | 6470100 | 09111654 | 6446137 |
| 09111658 | 5431482 | 09111668 | 5660560 | 09111678 | 5928420 |
| 09111684 | 6491052 | 09111696 | 6148484 | 09111797 | 5410991 |
| 09111804 | 6417546 | 09111818 | 6656229 | 09111822 | 6473810 |
| 09111827 | 6623301 | 09111837 | 5571337 | 09111845 | 6486145 |
| 09111853 | 5633597 | 09111860 | 6543117 | 09111871 | 6148486 |
| 09111903 | 5714086 | 09111968 | 6044807 | 09112000 | 6584656 |
| 09112002 | 6592054 | 09112007 | 6650815 | 09112019 | 6656876 |
| 09112032 | 6351670 | 09112035 | 6441306 | 09112059 | 6681965 |
| 09112074 | 6608159 | 09112094 | 6222828 | 09112129 | 5705946 |
| 09112138 | 6627771 | 09112142 | 6054076 | 09112149 | 6651964 |
| 09112166 | 6359514 | 09112181 | 6088025 | 09112189 | 6225854 |
| 09112204 | 5427439 | 09112214 | 6879111 | 09112243 | 5410993 |
| 09112270 | 6098516 | 09112272 | 5862940 | 09112284 | 6343488 |
| 09112296 | 6225855 | 09112301 | 5909589 | 09112304 | 5771393 |
| 09112312 | 6685954 | 09112474 | 6521068 | 09112479 | 6708220 |
| 09112527 | 5670485 | 09112622 | 6626905 | 09112809 | 5336204 |
| 09112893 | 6039339 | 09112904 | 6585076 | 09112978 | 6249276 |
| 09113030 | 5818627 | 09113058 | 6564590 | 09113072 | 6540126 |
| 09113076 | 6499509 | 09113100 | 6185113 | 09113104 | 6360374 |
| 09113157 | 6473748 | 09113196 | 6863345 | 09113199 | 6629532 |
| 09113203 | 6544561 | 09113239 | 6648429 | 09113246 | 6343492 |
| 09113249 | 6629533 | 09113291 | 6581891 | 09113307 | 6855916 |
| 09113357 | 5939147 | 09113359 | 6564591 | 09113371 | 5584927 |
| 09113376 | 5498831 | 09113387 | 6491053 | 09113398 | 5891174 |
| 09113410 | 5815433 | 09113433 | 6652987 | 09113464 | 6031633 |
| 09113479 | 6031634 | 09113481 | 5698107 | 09113484 | 5952963 |
| 09113487 | 5420326 | 09113536 | 6016405 | 09113581 | 5858717 |
| 09113582 | 6119481 | 09113608 | 6585492 | 09113621 | 6586470 |
| 09113649 | 5601759 | 09113668 | 6529301 | 09113676 | 6480661 |
| 09113690 | 6008037 | 09113695 | 5431486 | 09113708 | 6528828 |
| 09113727 | 5698110 | 09113767 | 5447361 | 09113786 | 5871703 |
| 09113790 | 6502452 | 09113807 | 6302551 | 09113814 | 5717898 |
| 09113834 | 6867063 | 09113885 | 6488056 | 09113890 | 6564592 |
| 09113942 | 6254776 | 09113945 | 6328571 | 09113971 | 6521070 |
| 09113972 | 5336214 | 09113974 | 5884050 | 09113982 | 6705069 |
| 09113995 | 6088040 | 09113998 | 5982200 | 09114027 | 6546749 |
| 09114030 | 6054085 | 09114034 | 6688980 | 09114040 | 6586471 |
| 09114064 | 6566981 | 09114076 | 6488057 | 09114125 | 6410019 |
| 09114138 | 6572578 | 09114143 | 6283730 | 09114144 | 5928416 |
| 09114147 | 5392954 | 09114164 | 6554526 | 09114168 | 6417556 |
| 09114169 | 6351680 | 09114171 | 6473812 | 09114214 | 6605672 |
| 09114224 | 5703369 | 09114233 | 6094610 | 09114326 | 5797702 |
| 09114334 | 6592495 | 09114353 | 6626906 | 09114371 | 5601762 |
| 09114384 | 6480065 | 09114429 | 5397433 | 09114439 | 5659848 |
| 09114455 | 5714078 | 09114461 | 6468750 | 09114475 | 6120131 |
| 09114489 | 6673007 | 09114507 | 6668393 | 09114517 | 6119485 |
| 09114539 | 5351184 | 09114563 | 6238650 | 09114596 | 6572579 |
| 09114597 | 6343501 | 09114609 | 6674077 | 09114614 | 6399679 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09114629 | 6509690 | 09114664 | 6695696 | 09114681 | 5722007 |
| 09114707 | 6674078 | 09114709 | 62595 | 09114714 | 5990476 |
| 09114717 | 5601766 | 09114723 | 6293091 | 09114775 | 5797706 |
| 09114780 | 6606502 | 09114848 | 6668394 | 09114881 | 5540427 |
| 09114909 | 5323218 | 09114925 | 5411013 | 09114954 | 6585077 |
| 09114981 | 5845451 | 09114990 | 6192294 | 09114999 | 5920332 |
| 09115029 | 5952216 | 09115073 | 5633608 | 09115108 | 5698113 |
| 09115131 | 6521071 | 09115142 | 5928434 | 09115252 | 6481528 |
| 09115257 | 5489259 | 09115268 | 6351686 | 09115283 | 5756630 |
| 09115287 | 5501368 | 09115298 | 6662692 | 09115301 | 6476744 |
| 09115302 | 6647281 | 09115358 | 5722009 | 09115368 | 6098523 |
| 09115377 | 6514238 | 09115404 | 5584939 | 09115422 | 5429968 |
| 09115431 | 6156588 | 09115462 | 5391726 | 09115550 | 6563685 |
| 09115569 | 5465123 | 09115590 | 5315036 | 09115607 | 6133329 |
| 09115625 | 55292 | 09115626 | 5738548 | 09115640 | 6088043 |
| 09115664 | 6651965 | 09115732 | 6577219 | 09115733 | 6293096 |
| 09115740 | 6701015 | 09115766 | 5307466 | 09115807 | 6490510 |
| 09115843 | 5771416 | 09115858 | 6490511 | 09115921 | 6685955 |
| 09115958 | 6192282 | 09116035 | 6460503 | 09116042 | 6635001 |
| 09116051 | 5829565 | 09116059 | 5428775 | 09116073 | 5714097 |
| 09116162 | 5714098 | 09116189 | 6648430 | 09116242 | 6533354 |
| 09116274 | 5882250 | 09116316 | 6133331 | 09116353 | 5427455 |
| 09116377 | 6023503 | 09116414 | 6481529 | 09116432 | 6039349 |
| 09116462 | 6133333 | 09116467 | 5532895 | 09116470 | 6226218 |
| 09116474 | 6589168 | 09116500 | 5714099 | 09116511 | 5939159 |
| 09116524 | 6207994 | 09116638 | 6543119 | 09116652 | 6578609 |
| 09116671 | 6480272 | 09116677 | 6627190 | 09116692 | 6500764 |
| 09116701 | 6399688 | 09116707 | 5966166 | 09116803 | 5532900 |
| 09116837 | 6604756 | 09116840 | 68092 | 09116865 | 6328582 |
| 09116877 | 6470103 | 09116896 | 6148503 | 09116908 | 6258144 |
| 09116990 | 5815443 | 09117124 | 69163 | 09117149 | 5858701 |
| 09117176 | 6630757 | 09117179 | 5571343 | 09117199 | 6351694 |
| 09117213 | 5502088 | 09117229 | 7562401 | 09117277 | 6710941 |
| 09117292 | 6142592 | 09117325 | 6446139 | 09117360 | 6488059 |
| 09117361 | 5458019 | 09117402 | 5891188 | 09117406 | 6691989 |
| 09117534 | 6539534 | 09117546 | 5501325 | 09117562 | 5837893 |
| 09117568 | 6695697 | 09117569 | 7540207 | 09117605 | 6293104 |
| 09117621 | 5440037 | 09117727 | 6691990 | 09117737 | 6039359 |
| 09117749 | 5800734 | 09117807 | 5738854 | 09117920 | 6601945 |
| 09118312 | 6692987 | 09118461 | 6460507 | 09118627 | 5875604 |
| 09118726 | 5427461 | 09119033 | 13159 | 09119125 | 6451137 |
| 09119207 | 6851329 | 09119413 | 6592496 | 09119708 | 6619823 |
| 09119738 | 6668395 | 09119806 | 5501884 | 09119841 | 94518 |
| 09120843 | 5797705 | 09120954 | 6156600 | 09120955 | 5389722 |
| 09120995 | 79016 | 09121108 | 6486148 | 09121371 | 6540127 |
| 09121573 | 6534847 | 09121606 | 5434134 | 09121825 | 82392 |
| 09121851 | 6564867 | 09122219 | 6372453 | 09122227 | 6696098 |
| 09122279 | 5457371 | 09122442 | 5391747 | 09122493 | 5966178 |
| 09122719 | 7534802 | 09122821 | 6185129 | 09122898 | 6595060 |
| 09122914 | 21706 | 09122973 | 5862970 | 09123007 | 6517111 |
| 09123029 | 6460511 | 09123030 | 5722024 | 09123111 | 5982220 |
| 09123169 | 6585493 | 09123178 | 6513741 | 09123186 | 6298944 |
| 09123191 | 6502455 | 09123297 | 5364076 | 09123354 | 5571370 |
| 09123407 | 5659865 | 09123408 | 6671836 | 09123441 | 15089 |
| 09123444 | 6529304 | 09123445 | 5659866 | 09123470 | 6094628 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09123602 | 6389003 | 09123626 | 5990490 | 09123738 | 6651967 |
| 09123744 | 5990491 | 09123755 | 6858626 | 09123761 | 5351209 |
| 09123821 | 5738859 | 09123867 | 6504217 | 09123888 | 6518692 |
| 09123894 | 5489287 | 09123954 | 6249295 | 09123982 | 6486149 |
| 09123989 | 6627192 | 09124020 | 5783960 | 09124022 | 6293495 |
| 09124053 | 6104037 | 09124108 | 6639572 | 09124206 | 6238664 |
| 09124281 | 5571374 | 09124290 | 6581893 | 09124328 | 6521056 |
| 09124335 | 6451144 | 09124367 | 6030882 | 09124373 | 6662693 |
| 09124408 | 5498854 | 09124426 | 5489291 | 09124451 | 6617220 |
| 09124485 | 5392976 | 09124498 | 6226231 | 09124500 | 84949 |
| 09124556 | 6635500 | 09124564 | 6104038 | 09124567 | 5496066 |
| 09124588 | 5936317 | 09124625 | 7216031 | 09124633 | 6421849 |
| 09124639 | 5818664 | 09124693 | 5909593 | 09124747 | 6619824 |
| 09124753 | 5633628 | 09124796 | 6608161 | 09124811 | 6705079 |
| 09124814 | 6652988 | 09124823 | 6578610 | 09124917 | 6670451 |
| 09124933 | 5660588 | 09124976 | 74054 | 09125031 | 5427469 |
| 09125072 | 6335979 | 09125089 | 6372858 | 09125099 | 6656230 |
| 09125117 | 5501892 | 09125133 | 5815446 | 09125139 | 6560223 |
| 09125177 | 6606710 | 09125183 | 5705976 | 09125232 | 6629534 |
| 09125236 | 5771431 | 09125267 | 6481530 | 09125331 | 6517112 |
| 09125333 | 6476745 | 09125340 | 6405670 | 09125440 | 6711293 |
| 09125457 | 5920353 | 09125476 | 5818667 | 09125539 | 6142606 |
| 09125616 | 5768698 | 09125639 | 6630759 | 09125676 | 6635503 |
| 09125682 | 6678025 | 09125685 | 6863733 | 09125695 | 6523906 |
| 09125809 | 5319887 | 09125816 | 6671837 | 09125818 | 5858734 |
| 09125901 | 5375743 | 09125902 | 5633632 | 09125910 | 6054107 |
| 09126071 | 6678026 | 09126217 | 9874 | 09126260 | 6192330 |
| 09126281 | 6327584 | 09126285 | 6196384 | 09126297 | 5882264 |
| 09126310 | 6611264 | 09126359 | 5969169 | 09126432 | 5982232 |
| 09126435 | 5426596 | 09126541 | 5797730 | 09126543 | 6500766 |
| 09126588 | 6585495 | 09126645 | 6605674 | 09126651 | 5689371 |
| 09126656 | 6417596 | 09126759 | 6208010 | 09126776 | 6632583 |
| 09126777 | 6635005 | 09126825 | 5375749 | 09126966 | 6542734 |
| 09126985 | 5966194 | 09127034 | 6417598 | 09127044 | 5420346 |
| 09127132 | 5440049 | 09127176 | 6500767 | 09127185 | 6507222 |
| 09127202 | 6335982 | 09127216 | 6015543 | 09127253 | 33875, 96607 |
| 09127264 | 5969172 | 09127308 | 6473815 | 09127319 | 5932000 |
| 09127350 | 6606503 | 09127383 | 6666833 | 09127390 | 6495005 |
| 09127447 | 5858742 | 09127492 | 5837909 | 09127502 | 6546752 |
| 09127509 | 6505386 | 09127584 | 6635006 | 09127589 | 5584960 |
| 09127678 | 6192958 | 09127702 | 6708223 | 09127739 | 6072163 |
| 09127750 | 6142613 | 09127755 | 6043867 | 09127757 | 6060823 |
| 09127775 | 5761799 | 09127788 | 5319897 | 09127806 | 6656231 |
| 09127808 | 6382316 | 09127861 | 6382317 | 09127895 | 6604759 |
| 09127974 | 6405677 | 09128070 | 6486150 | 09128115 | 6650819 |
| 09128132 | 6534850 | 09128233 | 6444391 | 09128278 | 6651968 |
| 09128376 | 6708226 | 09128387 | 6647282 | 09128428 | 6446143 |
| 09128447 | 6382320 | 09128507 | 5659880 | 09128535 | 6480663 |
| 09128577 | 6485024 | 09128582 | 6604760 | 09128604 | 5761800 |
| 09128608 | 6517113 | 09128636 | 6298963 | 09128680 | 6575733 |
| 09128685 | 5698151 | 09128710 | 6627195 | 09128807 | 6572580 |
| 09128822 | 6544566 | 09128836 | 5928461 | 09128849 | 5801150 |
| 09128913 | 6094646 | 09128926 | 6551467 | 09128933 | 5518695 |
| 09128974 | 6481531 | 09129010 | 6611659 | 09129082 | 5532928 |
| 09129126 | 6283762 | 09129192 | 5990508 | 09129231 | 94475 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09129288 | 6629535 | 09129351 | 6142621 | 09129367 | 6495006 |
| 09129398 | 5862994 | 09129486 | 6473816 | 09129497 | 6526375 |
| 09129506 | 6652989 | 09129532 | 5397472 | 09129607 | 6601951 |
| 09129630 | 6563686 | 09129807 | 6359564 | 09129920 | 6577222 |
| 09129921 | 5722053 | 09129934 | 6491056 | 09130004 | 6188799 |
| 09130011 | 5601796 | 09130035 | 6226245 | 09130050 | 5659885 |
| 09130069 | 6072176 | 09130082 | 5969590 | 09130122 | 5496090 |
| 09130129 | 5391576 | 09130145 | 6351721 | 09130169 | 6601952 |
| 09130177 | 5364111 | 09130178 | 6486152 | 09130190 | 5532933 |
| 09130248 | 6491057 | 09130320 | 6397913 | 09130372 | 5633650 |
| 09130397 | 6283769 | 09130418 | 5761809 | 09130421 | 5601797 |
| 09130434 | 5837918 | 09130507 | 6054122 | 09130535 | 6043880 |
| 09130548 | 5601798 | 09130552 | 6481532 | 09130567 | 5998285 |
| 09130598 | 5966200 | 09130604 | 6581895 | 09130606 | 6563687 |
| 09130613 | 6606504 | 09130695 | 5801155 | 09130697 | 6701017 |
| 09130906 | 6606712 | 09131004 | 6614312 | 09131018 | 6551469 |
| 09131024 | 6692989 | 09131040 | 6523907 | 09131101 | 6043883 |
| 09131114 | 6562233 | 09131123 | 6421881 | 09131132 | 6584657 |
| 09131177 | 5518449 | 09131180 | 5391586 | 09131241 | 5571406 |
| 09131261 | 6647283 | 09131297 | 6060833 | 09131383 | 6606713 |
| 09131469 | 6656232 | 09131537 | 5844733 | 09131554 | 6619825 |
| 09131645 | 6221930 | 09131702 | 6674080 | 09131743 | 5815483 |
| 09131786 | 6543123 | 09131788 | 5890408 | 09131835 | 5705280 |
| 09131839 | 6589172 | 09131845 | 6502456 | 09131862 | 5516585 |
| 09131867 | 6584658 | 09131905 | 5400618 | 09131924 | 6486153 |
| 09131935 | 6473817 | 09131944 | 5400619 | 09131991 | 6627196 |
| 09132039 | 6336003 | 09132132 | 6491058 | 09132198 | 6336005 |
| 09132199 | 6481533 | 09132200 | 5400476 | 09132238 | 5381481 |
| 09132241 | 6566984 | 09132332 | 6626911 | 09132352 | 6176907 |
| 09132397 | 6711294 | 09132430 | 6701154 | 09132492 | 6620356 |
| 09132632 | 6630760 | 09132651 | 5327455 | 09132742 | 6611662 |
| 09132760 | 6885976 | 09132809 | 6562234 | 09132838 | 5936344 |
| 09132915 | 5969604 | 09132970 | 6534851 | 09132973 | 6674081 |
| 09133034 | 6470105 | 09133072 | 5532950 | 09133088 | 6564594 |
| 09133250 | 5375776 | 09133273 | 6713430 | 09133363 | 6681355 |
| 09133367 | 6577224 | 09133385 | 6526376 | 09133526 | 6006207 |
| 09133679 | 6451178 | 09133756 | 6598450 | 09133771 | 6623306 |
| 09133787 | 6336017 | 09133889 | 6314447 | 09133944 | 6080741 |
| 09134008 | 6389044 | 09134077 | 6421897 | 09134107 | 6359577 |
| 09134123 | 6544567 | 09134131 | 5722073 | 09134236 | 6635007 |
| 09134257 | 93458 | 09134311 | 5584984 | 09134467 | 6473818 |
| 09134519 | 5998298 | 09134529 | 6517115 | 09134573 | 6542735 |
| 09134693 | 6389045 | 09134773 | 6293532 | 09134823 | 6291351 |
| 09134840 | 5797768 | 09134865 | 5391719 | 09134866 | 5844746 |
| 09134916 | 6183360 | 09134935 | 6626912 | 09135120 | 6598451 |
| 09135136 | 6192373 | 09135169 | 6648434 | 09135251 | 6072205 |
| 09135256 | 6688987 | 09135314 | 5319931 | 09135409 | 6678029 |
| 09135446 | 6645738 | 09135498 | 6648435 | 09135543 | 6696099 |
| 09135638 | 6372911 | 09135642 | 6234970 | 09135702 | 5640180 |
| 09135820 | 6647286 | 09135850 | 6608163 | 09135871 | 6327629 |
| 09135885 | 6705083 | 09135950 | 5868280 | 09135958 | 6480072 |
| 09136020 | 6639573 | 09136058 | 5411069 | 09136166 | 6619826 |
| 09136185 | 5874914 | 09136205 | 6545731 | 09136440 | 5437229 |
| 09136610 | 5659913 | 09136780 | 5437233 | 09136914 | 6562235 |
| 09137033 | 5705305 | 09137134 | 6650822 | 09137207 | 6103335 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09137220 | 5738921 | 09137278 | 5919681 | 09137287 | 6560226 |
| 09137303 | 6208058 | 09137442 | 5471231 | 09137478 | 6611663 |
| 09137538 | 5418664 | 09137545 | 6514242 | 09137611 | 5839712 |
| 09137699 | 6592499 | 09137767 | 6405718 | 09137779 | 5601836 |
| 09137798 | 5801198 | 09137817 | 6421919 | 09137871 | 6481534 |
| 09137940 | 5882319 | 09138154 | 6518693 | 09138457 | 5981537 |
| 09138553 | 6540129 | 09138624 | 5502152 | 09138644 | 5928510 |
| 09138709 | 6238722 | 09138837 | 5437248 | 09138892 | 6587498 |
| 09138894 | 6060864 | 09138904 | 5403083 | 09138993 | 6642422 |
| 09139005 | 5890451 | 09139027 | 6678030 | 09139030 | 7531439 |
| 09139036 | 5665941 | 09139045 | 6460580 | 09139091 | 5488482 |
| 09139111 | 5471238 | 09139114 | 5529430 | 09139152 | 5698192 |
| 09139160 | 6668398 | 09139173 | 6521915 | 09139187 | 6713432 |
| 09139239 | 6031627 | 09139282 | 6444436 | 09139356 | 6601953 |
| 09139364 | 6031595 | 09139388 | 5709345 | 09139423 | 6088030 |
| 09139428 | 6043918 | 09139449 | 5783215 | 09139482 | 5400645 |
| 09139520 | 2367 | 09139564 | 6080764 | 09139589 | 10530 |
| 09139601 | 6564596 | 09139635 | 6072226 | 09139660 | 6608164 |
| 09139666 | 6668400 | 09139675 | 6156680 | 09139747 | 5502155 |
| 09139816 | 5516620 | 09139936 | 6656234 | 09139940 | 6403102 |
| 09139962 | 6283813 | 09139967 | 6238725 | 09139974 | 5762224 |
| 09139977 | 5400651 | 09140004 | 5761848 | 09140063 | 6473820 |
| 09140097 | 6444437 | 09140106 | 6585080 | 09140144 | 5434231 |
| 09140214 | 6389069 | 09140231 | 6673012 | 09140270 | 6598454 |
| 09140332 | 6619827 | 09140373 | 6403104 | 09140387 | 6460583 |
| 09140452 | 6480665 | 09140461 | 5932041 | 09140495 | 6226308 |
| 09140521 | 5997593 | 09140532 | 6690776 | 09140543 | 6564871 |
| 09140558 | 6705085 | 09140593 | 6023589 | 09140613 | 5688600 |
| 09140648 | 6710944 | 09140650 | 5494339 | 09140660 | 5614131 |
| 09140680 | 6701155 | 09140698 | 37478 | 09140724 | 5614133 |
| 09140728 | 6314480 | 09140737 | 6405732 | 09140803 | 6521916 |
| 09140879 | 6536239 | 09141031 | 5496145 | 09141168 | 5705325 |
| 09141191 | 6705087 | 09141240 | 6587499 | 09141241 | 6674983 |
| 09141273 | 5709357 | 09141476 | 6701018 | 09141514 | 5494341 |
| 09141520 | 6554530 | 09141554 | 6564872 | 09141621 | 5400536 |
| 09141670 | 5688609 | 09141695 | 5435866 | 09141765 | 6592500 |
| 09141780 | 6238738 | 09141830 | 6238739 | 09141861 | 5488496 |
| 09141878 | 6283830 | 09141889 | 6234998 | 09141953 | 6544569 |
| 09142013 | 5439496 | 09142109 | 6059957 | 09142139 | 5969642 |
| 09142172 | 6343604 | 09142188 | 5337936 | 09142200 | 6156691 |
| 09142227 | 6507223 | 09142252 | 5926777 | 09142292 | 5767875 |
| 09142356 | 6578614 | 09142390 | 5532989 | 09142397 | 6617223 |
| 09142406 | 6577226 | 09142484 | 5337939 | 09142521 | 6221979 |
| 09142537 | 6627197 | 09142574 | 5381548 | 09142644 | 6701156 |
| 09142660 | 6521073 | 09142672 | 6192389 | 09142691 | 6235004 |
| 09142700 | 5796937 | 09142817 | 6406953 | 09142834 | 6691795 |
| 09142849 | 6043941 | 09142869 | 6708230 | 09143002 | 5932051 |
| 09143010 | 6670455 | 09143115 | 6299036 | 09143152 | 6132419 |
| 09143235 | 6620357 | 09143236 | 6563690 | 09143282 | 6421947 |
| 09143325 | 6711295 | 09143365 | 6254168 | 09143413 | 5814546 |
| 09143442 | 5433899 | 09143512 | 6587500 | 09143519 | 6408254 |
| 09143552 | 5579821 | 09143614 | 5882344 | 09143643 | 5418685 |
| 09143704 | 5422270 | 09143764 | 5738945 | 09143818 | 5709373 |
| 09143880 | 6690777 | 09143882 | 6681356 | 09143935 | 6238746 |
| 09144127 | 6662694 | 09144142 | 6533356 | 09144165 | 6509693 |

Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09144263 | 79925, 5919 | 09144303 | 6650823 | 09144314 | 6336070 |
| 09144443 | 6598455 | 09144448 | 6282822 | 09144458 | 6623308 |
| 09144510 | 6627198 | 09144662 | 5418696 | 09144674 | 6334230 |
| 09144865 | 6635009 | 09144935 | 6685961 | 09144937 | 6380596 |
| 09145067 | 6521075 | 09145071 | 6293585 | 09145307 | 5904401 |
| 09145353 | 6562237 | 09145357 | 5457471 | 09145653 | 6254183 |
| 09145791 | 5926791 | 09145803 | 6389095 | 09146002 | 5518777 |
| 09146070 | 6560227 | 09146098 | 5904405 | 09146267 | 5966265 |
| 09146234 | 6087394 | 09146262 | 5400682 | 09146321 | 6347049 |
| 09146475 | 6359624 | 09146562 | 5796960 | 09146679 | 6581897 |
| 09146703 | 6651972 | 09146722 | 5760109 | 09146724 | 6575735 |
| 09146810 | 6444477 | 09146888 | 6539538 | 09146906 | 5518529 |
| 09146914 | 6163833 | 09146952 | 6030979 | 09146999 | 6380606 |
| 09147018 | 6526378 | 09147082 | 5834614 | 09147127 | 6403141 |
| 09147154 | 6480075 | 09147172 | 6486155 | 09147179 | 6623309 |
| 09147202 | 6581898 | 09147208 | 6347054 | 09147233 | 5502201 |
| 09147237 | 6207870 | 09147249 | 6626913 | 09147267 | 6059979 |
| 09147347 | 6510197 | 09147354 | 5868340 | 09147384 | 5518783 |
| 09147421 | 6207872 | 09147425 | 5767905 | 09147458 | 6132449 |
| 09147478 | 60477 | 09147481 | 5969661 | 09147505 | 6642423 |
| 09147521 | 5585049 | 09147627 | 6495008 | 09147721 | 5906548 |
| 09147801 | 6504220 | 09147862 | 6222015 | 09147903 | 5935745 |
| 09147919 | 5543830 | 09147946 | 5735753 | 09147990 | 5709403 |
| 09148076 | 6207879 | 09148081 | 5400577 | 09148133 | 6627199 |
| 09148255 | 6147884 | 09148262 | 6536241 | 09148271 | 6629537 |
| 09148280 | 5518537 | 09148442 | 6087406 | 09148452 | 5951496 |
| 09148515 | 6298329 | 09148530 | 6563691 | 09148566 | 6598456 |
| 09148623 | 5457483 | 09148652 | 5834625 | 09148653 | 5614185 |
| 09148709 | 6648436 | 09148759 | 6371959 | 09148761 | 5457422 |
| 09148818 | 6084098 | 09148827 | 6446145 | 09148891 | 6279053 |
| 09148932 | 6713435 | 09148948 | 5844836 | 09148967 | 5762272 |
| 09148982 | 5579850 | 09148989 | 5496980 | 09149089 | 6558700 |
| 09149164 | 6298332 | 09149346 | 5403071 | 09149409 | 5403144 |
| 09149485 | 6397989 | 09149503 | 6711297 | 09149550 | 6711298 |
| 09149556 | 6405767 | 09149609 | 6606716 | 09149834 | 5829015 |
| 09149855 | 6871635 | 09149875 | 6314980 | 09149877 | 5381587 |
| 09149889 | 6334257 | 09149899 | 6084104 | 09149906 | 6240775 |
| 09149951 | 5751039 | 09149957 | 6269981 | 09149962 | 5721346 |
| 09149976 | 5518544 | 09149978 | 6509694 | 09150109 | 6485027 |
| 09150131 | 5543841 | 09150157 | 6405769 | 09150164 | 6620358 |
| 09150166 | 5882368 | 09150289 | 5909281 | 09150309 | 6510198 |
| 09150364 | 6690779 | 09150419 | 5760123 | 09150447 | 6685963 |
| 09150498 | 5982167 | 09150516 | 6500771 | 09150553 | 6521076 |
| 09150575 | 5516683 | 09150639 | 6536242 | 09150649 | 5951509 |
| 09150695 | 6864805 | 09150753 | 5666009 | 09150825 | 6695698 |
| 09150837 | 5806404 | 09150907 | 5682790 | 09150930 | 5834640 |
| 09150964 | 6163848 | 09150966 | 5422310 | 09150999 | 6499209 |
| 09151006 | 5981599 | 09151020 | 6691329 | 09151051 | 5834641 |
| 09151075 | 6564875 | 09151077 | 5522230 | 09151080 | 6855666 |
| 09151082 | 5403151 | 09151134 | 6147900 | 09151143 | 6043249 |
| 09151160 | 5844620 | 09151164 | 6521917 | 09151202 | 5760125 |
| 09151213 | 5969674 | 09151240 | 6470107 | 09151241 | 6289557 |
| 09151258 | 11424 | 09151264 | 6421123 | 09151265 | 6584660 |
| 09151274 | 6560228 | 09151293 | 57584 | 09151296 | 6585500 |
| 09151298 | 6490517 | 09151309 | 6681966 | 09151315 | 6554531 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09151322 | 60928 | 09151350 | 6488060 | 09151389 | 6140956 |
| 09151392 | 5951513 | 09151411 | 5320018 | 09151415 | 6481536 |
| 09151422 | 6554532 | 09151436 | 6403170 | 09151454 | 6656235 |
| 09151462 | 6090233 | 09151469 | 6517120 | 09151483 | 6645739 |
| 09151557 | 6560229 | 09151566 | 6566986 | 09151580 | 5868357 |
| 09151581 | 6652992 | 09151599 | 5440145 | 09151607 | 6705088 |
| 09151616 | 5926822 | 09151662 | 6560230 | 09151683 | 6560231 |
| 09151741 | 6589178 | 09151753 | 5675502 | 09151755 | 6642425 |
| 09151771 | 6667485 | 09151800 | 6566987 | 09151819 | 6486156 |
| 09151826 | 6673015 | 09151853 | 6708231 | 09151862 | 6667486 |
| 09151878 | 6507224 | 09151908 | 6592058 | 09151909 | 5439538 |
| 09151913 | 5767930 | 09151955 | 6521918 | 09151986 | 5868360 |
| 09151995 | 5744381 | 09152039 | 5951514 | 09152052 | 6606717 |
| 09152059 | 5981603 | 09152078 | 6575738 | 09152086 | 6668402 |
| 09152091 | 6540130 | 09152104 | 5744382 | 09152110 | 6606506 |
| 09152132 | 6691330 | 09152140 | 6502459 | 09152163 | 6668404 |
| 09152186 | 6480276 | 09152197 | 6711300 | 09152201 | 5988754 |
| 09152210 | 6572583 | 09152217 | 6678033 | 09152225 | 6608165 |
| 09152268 | 6014952 | 09152283 | 5987101 | 09152287 | 5877718 |
| 09152320 | 5386928 | 09152334 | 5488543 | 09152413 | 5433933 |
| 09152423 | 6279064 | 09152425 | 6451246 | 09152429 | 5543846 |
| 09152475 | 6546758 | 09152488 | 5496987 | 09152539 | 5614199 |
| 09152548 | 6545735 | 09152648 | 6103392 | 09152682 | 6564598 |
| 09152722 | 6662697 | 09152745 | 6405774 | 09152794 | 6585501 |
| 09152801 | 6639574 | 09152824 | 6566989 | 09152849 | 5433934 |
| 09152892 | 5327556 | 09152979 | 5516687 | 09153015 | 6711302 |
| 09153094 | 6598458 | 09153243 | 6491062 | 09153251 | 6635010 |
| 09153257 | 5422911 | 09153325 | 6623310 | 09153359 | 6589179 |
| 09153388 | 6667489 | 09153400 | 6564600 | 09153423 | 6221008 |
| 09153455 | 6611270 | 09153473 | 6666837 | 09153491 | 6642427 |
| 09153530 | 6289561 | 09153541 | 6513742 | 09153580 | 5652523 |
| 09153933 | 6314989 | 09153594 | 6688991 | 09153652 | 6014955 |
| 09153666 | 5692540 | 09153667 | 5997645 | 09153671 | 5951517 |
| 09153678 | 6575740 | 09153681 | 5652524 | 09153715 | 6235049 |
| 09153769 | 6119372 | 09153794 | 5403158 | 09153814 | 6551472 |
| 09153820 | 6685967 | 09153847 | 6545736 | 09153852 | 5814577 |
| 09153860 | 77900 | 09153911 | 6500774 | 09153996 | 5488547 |
| 09154011 | 6480668 | 09154051 | 5407237 | 09154082 | 5889671 |
| 09154120 | 6279070 | 09154165 | 5814578 | 09154192 | 5796992 |
| 09154222 | 5760130 | 09154232 | 6507226 | 09154258 | 6695700 |
| 09154275 | 6238057 | 09154339 | 6620360 | 09154365 | 5889672 |
| 09154415 | 6674086 | 09154435 | 6639575 | 09154478 | 6380632 |
| 09154483 | 6517121 | 09154500 | 6403178 | 09154503 | 5381604 |
| 09154507 | 6536244 | 09154514 | 5844625 | 09154518 | 6358808 |
| 09154519 | 6584662 | 09154540 | 6635011 | 09154546 | 6485028 |
| 09154549 | 6608166 | 09154569 | 5320026 | 09154591 | 6491063 |
| 09154602 | 6298352 | 09154629 | 5403160 | 09154702 | 5834647 |
| 09154720 | 6651975 | 09154726 | 6648437 | 09154727 | 6403180 |
| 09154732 | 6635507 | 09154747 | 6670457 | 09154843 | 5332730 |
| 09154931 | 6476750 | 09154943 | 6870724 | 09154954 | 6606719 |
| 09154955 | 6388243 | 09154996 | 6468038 | 09155017 | 6592504 |
| 09155034 | 5744386 | 09155060 | 6564877 | 09155077 | 5488549 |
| 09155101 | 5471304 | 09155120 | 6504222 | 09155141 | 6518697 |
| 09155150 | 6592505 | 09155199 | 5640271 | 09155208 | 5919750 |
| 09155226 | 6380640 | 09155227 | 5771434 | 09155245 | 6619831 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09155253 | 5518802 | 09155318 | 5381608 | 09155381 | 5332735 |
| 09155384 | 6599061 | 09155408 | 6488063 | 09155437 | 5437307 |
| 09155522 | 5516694 | 09155533 | 5796999 | 09155592 | 6539540 |
| 09155639 | 5823770 | 09155667 | 5932100 | 09155672 | 5703396 |
| 09155697 | 5538500 | 09155724 | 5543855 | 09155738 | 5829030 |
| 09155747 | 6442730 | 09155764 | 5797710 | 09155790 | 6704314 |
| 09155832 | 6651977 | 09155835 | 6592059 | 09155840 | 6619832 |
| 09155866 | 6523912 | 09155886 | 6421130 | 09155895 | 5744388 |
| 09155909 | 5951523 | 09155922 | 6710947 | 09155924 | 6502461 |
| 09155930 | 5496998 | 09156001 | 6502462 | 09156075 | 5675513 |
| 09156076 | 6566990 | 09156099 | 6499212 | 09156104 | 6710948 |
| 09156151 | 5451547 | 09156212 | 6495010 | 09156235 | 5468076 |
| 09156239 | 6696103 | 09156264 | 6614314 | 09156268 | 6119366 |
| 09156290 | 5806411 | 09156315 | 5543857 | 09156359 | 5926829 |
| 09156372 | 5762293 | 09156380 | 6860630 | 09156383 | 6554533 |
| 09156394 | 6071372 | 09156423 | 6585083 | 09156441 | 6470109 |
| 09156458 | 5488552 | 09156470 | 6578618 | 09156511 | 6585084 |
| 09156547 | 6608168 | 09156560 | 6674087 | 09156576 | 6191530 |
| 09156644 | 6678035 | 09156653 | 6601956 | 09156661 | 5386937 |
| 09156665 | 5375759 | 09156677 | 6601957 | 09156711 | 6704315 |
| 09156719 | 6235061 | 09156733 | 6540131 | 09156757 | 5709431 |
| 09156768 | 6701020 | 09156774 | 6692992 | 09156805 | 6468043 |
| 09156818 | 6587505 | 09156848 | 6495011 | 09156850 | 6249335 |
| 09156868 | 6380649 | 09156875 | 5652537 | 09156882 | 6087437 |
| 09156907 | 5868367 | 09156928 | 6539541 | 09156948 | 5823745 |
| 09156970 | 6704316 | 09156971 | 5783263 | 09156990 | 6688993 |
| 09156998 | 5422919 | 09157003 | 5497000 | 09157004 | 6691333 |
| 09157034 | 5471309 | 09157047 | 6533360 | 09157049 | 6652994 |
| 09157066 | 5439547 | 09157075 | 6079090 | 09157081 | 5471310 |
| 09157097 | 6589182 | 09157114 | 5444272 | 09157141 | 5857857 |
| 09157143 | 6671845 | 09157147 | 6147910 | 09157164 | 5969694 |
| 09157197 | 6539542 | 09157201 | 6543126 | 09157208 | 6670459 |
| 09157210 | 5721370 | 09157217 | 6480669 | 09157222 | 6688994 |
| 09157230 | 5640158 | 09157231 | 5675519 | 09157250 | 5403167 |
| 09157285 | 6279085 | 09157295 | 5327566 | 09157299 | 6710949 |
| 09157362 | 6581902 | 09157417 | 6480278 | 09157420 | 6620362 |
| 09157428 | 5422920 | 09157460 | 6568774 | 09157467 | 6587506 |
| 09157502 | 6561838 | 09157504 | 6529308 | 09157511 | 6608169 |
| 09157544 | 6678036 | 09157554 | 6710951 | 09157594 | 6581903 |
| 09157656 | 6595063 | 09157660 | 6342931 | 09157683 | 5680363 |
| 09157686 | 6566991 | 09157692 | 6523913 | 09157695 | 6558701 |
| 09157700 | 5407910 | 09157711 | 5709432 | 09157734 | 6536247 |
| 09157747 | 6536248 | 09157755 | 5494419 | 09157766 | 6662698 |
| 09157795 | 6709522 | 09157810 | 5834655 | 09157824 | 6666841 |
| 09157830 | 5721374 | 09157852 | 6614315 | 09157856 | 6635012 |
| 09157864 | 6604628 | 09157893 | 6709523 | 09157912 | 6566993 |
| 09157913 | 6701021 | 09157961 | 6701022 | 09157963 | 6371983 |
| 09157967 | 6688995 | 09157976 | 6533362 | 09157983 | 6539543 |
| 09157986 | 6662699 | 09157987 | 6617225 | 09157994 | 6502465 |
| 09157999 | 5644994 | 09158007 | 5981618 | 09158043 | 6614316 |
| 09158044 | 6617226 | 09158050 | 6533363 | 09158051 | 6710952 |
| 09158053 | 6704317 | 09158061 | 6523914 | 09158063 | 6521078 |
| 09158076 | 6494469 | 09158079 | 5988765 | 09158093 | 6670460 |
| 09158107 | 6886126 | 09158112 | 6562227 | 09158126 | 5981619 |
| 09158145 | 6710953 | 09158146 | 5783264 | 09158156 | 5680364 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09158171 | 6358816 | 09158182 | 6282875 | 09158206 | 6342933 |
| 09158211 | 6163863 | 09158230 | 5418733 | 09158262 | 6627777 |
| 09158271 | 5381616 | 09158281 | 5433946 | 09158297 | 6701024 |
| 09158311 | 6523915 | 09158319 | 6221015 | 09158334 | 6473822 |
| 09158351 | 6468045 | 09158360 | 6470110 | 09158385 | 5403170 |
| 09158386 | 6486159 | 09158398 | 6606720 | 09158422 | 6502466 |
| 09158436 | 5926834 | 09158446 | 6605679 | 09158461 | 5407248 |
| 09158485 | 6668407 | 09158511 | 6521079 | 09158528 | 6614317 |
| 09158531 | 6584663 | 09158555 | 6528837 | 09158601 | 6632586 |
| 09158614 | 6623312 | 09158615 | 6221002 | 09158619 | 6590153 |
| 09158630 | 6084122 | 09158636 | 5874994 | 09158642 | 6713439 |
| 09158644 | 6491065 | 09158668 | 5814586 | 09158669 | 6282876 |
| 09158719 | 6534855 | 09158746 | 5823778 | 09158762 | 6523916 |
| 09158766 | 6645744 | 09158829 | 5510367 | 09158830 | 5616448 |
| 09158851 | 5523079 | 09158856 | 6569195 | 09158872 | 6018967 |
| 09158876 | 5965334 | 09158885 | 6713440 | 09158912 | 5518807 |
| 09158936 | 6334279 | 09158955 | 6692994 | 09158960 | 5834658 |
| 09158966 | 6647288 | 09159017 | 6566994 | 09159032 | 5751065 |
| 09159062 | 7637322 | 09159190 | 6406966 | 09159211 | 6662700 |
| 09159217 | 6671846 | 09159236 | 6652995 | 09159294 | 6371985 |
| 09159296 | 6659671 | 09159307 | 6584664 | 09159342 | 6088056 |
| 09159386 | 89297 | 09159411 | 6710955 | 09159427 | 5471312 |
| 09159479 | 6674075 | 09159490 | 6710956 | 09159522 | 6470111 |
| 09159523 | 6151974 | 09159527 | 6861142 | 09159539 | 6282877 |
| 09159592 | 6468047 | 09159643 | 5647196 | 09159656 | 6533364 |
| 09159662 | 6623313 | 09159744 | 6191534 | 09159760 | 5806416 |
| 09159762 | 6380653 | 09159771 | 5538507 | 09159833 | 5952318 |
| 09159861 | 6403194 | 09159874 | 6560234 | 09159911 | 6480670 |
| 09159916 | 6708235 | 09159917 | 6103415 | 09159918 | 6695701 |
| 09159927 | 6103416 | 09159940 | 5488556 | 09159942 | 5497010 |
| 09159974 | 6480279 | 09159998 | 6521563 | 09160013 | 5969698 |
| 09160035 | 6398017 | 09160041 | 6450412 | 09160054 | 6523918 |
| 09160059 | 5760146 | 09160094 | 6421137 | 09160128 | 5806417 |
| 09160143 | 5529515 | 09160144 | 5721378 | 09160159 | 6231346 |
| 09160161 | 6704318 | 09160226 | 5407913 | 09160229 | 6545740 |
| 09160247 | 5762302 | 09160266 | 6626914 | 09160280 | 6652996 |
| 09160286 | 5361084 | 09160326 | 5471249 | 09160331 | 6685969 |
| 09160335 | 6639579 | 09160346 | 5422325 | 09160353 | 6523919 |
| 09160374 | 5652540 | 09160382 | 6586485 | 09160397 | 6103419 |
| 09160414 | 6606508 | 09160425 | 6238068 | 09160431 | 6533367 |
| 09160452 | 6502467 | 09160453 | 6564602 | 09160476 | 6207908 |
| 09160550 | 5705401 | 09160557 | 6623315 | 09160580 | 6577231 |
| 09160598 | 6630767 | 09160601 | 6577232 | 09160607 | 6704319 |
| 09160621 | 6648153 | 09160657 | 6315003 | 09160702 | 6543128 |
| 09160713 | 6442735 | 09160745 | 6523920 | 09160763 | 5997656 |
| 09160781 | 6132484 | 09160791 | 19263, 19091 | 09160808 | 6539546 |
| 09160812 | 6462477 | 09160816 | 5926838 | 09160841 | 6670462 |
| 09160893 | 6566997 | 09160939 | 6238071 | 09160942 | 6526381 |
| 09160954 | 6619834 | 09160958 | 6564603 | 09160976 | 6551475 |
| 09160979 | 5422926 | 09160986 | 6558703 | 09161041 | 6642428 |
| 09161058 | 5783269 | 09161080 | 6509696 | 09161114 | 6347088 |
| 09161136 | 6543130 | 09161142 | 5488563 | 09161153 | 6176268 |
| 09161165 | 6163866 | 09161171 | 5437315 | 09161175 | 5579881 |
| 09161209 | 6231350 | 09161210 | 5422927 | 09161222 | 6584665 |
| 09161236 | 6405059 | 09161295 | 6647290 | 09161299 | 6132487 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09161311 | 6473823 | 09161332 | 5744398 | 09161341 | 5874997 |
| 09161380 | 5666025 | 09161407 | 6885953 | 09161409 | 5823789 |
| 09161440 | 5386946 | 09161529 | 5760151 | 09161537 | 6627778 |
| 09161540 | 6502468 | 09161546 | 5688665 | 09161549 | 6406972 |
| 09161551 | 6627201 | 09161589 | 6151977 | 09161608 | 6191538 |
| 09161610 | 5868376 | 09161620 | 6709527 | 09161626 | 6544572 |
| 09161634 | 6635014 | 09161666 | 6713441 | 09161677 | 5877735 |
| 09161710 | 5386947 | 09161752 | 5688668 | 09161766 | 6534856 |
| 09161813 | 6347090 | 09161815 | 5543866 | 09161819 | 5647199 |
| 09161844 | 6627779 | 09161860 | 6540133 | 09161876 | 5433954 |
| 09161878 | 5760152 | 09161892 | 6462732 | 09161938 | 6060023 |
| 09161972 | 6619835 | 09161989 | 6462733 | 09161993 | 5797754 |
| 09162004 | 5951537 | 09162009 | 5488568 | 09162038 | 6529311 |
| 09162040 | 5386934 | 09162044 | 6450422 | 09162070 | 5829051 |
| 09162080 | 6630768 | 09162106 | 5951538 | 09162164 | 5666029 |
| 09162179 | 6526384 | 09162225 | 6398025 | 09162330 | 6521923 |
| 09162354 | 6231354 | 09162363 | 6545743 | 09162364 | 6704320 |
| 09162375 | 6581904 | 09162377 | 5411416 | 09162381 | 6172967 |
| 09162388 | 6620364 | 09162420 | 6566998 | 09162439 | 6505390 |
| 09162456 | 6505391 | 09162459 | 5647200 | 09162460 | 5327577 |
| 09162469 | 6231355 | 09162478 | 6505392 | 09162482 | 6509698 |
| 09162489 | 6018970 | 09162497 | 5760155 | 09162523 | 5666030 |
| 09162534 | 5332750 | 09162543 | 6606509 | 09162549 | 6545744 |
| 09162552 | 6481540 | 09162561 | 6231356 | 09162566 | 6001722 |
| 09162588 | 6207912 | 09162610 | 6499213 | 09162646 | 6510201 |
| 09162661 | 6553965 | 09162685 | 6358824 | 09162700 | 6238076 |
| 09162704 | 6060026 | 09162736 | 6462734 | 09162747 | 6564605 |
| 09162751 | 6642429 | 09162760 | 6671848 | 09162768 | 6635508 |
| 09162776 | 6358825 | 09162793 | 6587508 | 09162813 | 6575743 |
| 09162817 | 6708237 | 09162823 | 6468053 | 09162889 | 6327013 |
| 09162894 | 5386950 | 09162917 | 6710958 | 09162927 | 6681360 |
| 09162930 | 5823797 | 09162935 | 5951541 | 09162994 | 6446152 |
| 09162995 | 6692996 | 09163000 | 5935784 | 09163002 | 6673018 |
| 09163003 | 6529312 | 09163020 | 6499214 | 09163072 | 6584669 |
| 09163084 | 5361092 | 09163104 | 6421145 | 09163215 | 5688669 |
| 09163256 | 6550042 | 09163286 | 6398029 | 09163313 | 5935788 |
| 09163319 | 6514252 | 09163324 | 6575744 | 09163327 | 5747796 |
| 09163337 | 5935789 | 09163382 | 6240807 | 09163392 | 6030806 |
| 09163411 | 6601960 | 09163413 | 6191836 | 09163414 | 6138616 |
| 09163436 | 6652997 | 09163437 | 5682811 | 09163446 | 6614320 |
| 09163451 | 5974850 | 09163461 | 6608174 | 09163501 | 6398031 |
| 09163515 | 5666032 | 09163536 | 5767909 | 09163565 | 6635510 |
| 09163583 | 6652998 | 09163636 | 5680381 | 09163659 | 6695703 |
| 09163688 | 6087448 | 09163731 | 6103427 | 09163743 | 5997666 |
| 09163789 | 6696108 | 09163801 | 5823799 | 09163809 | 6526385 |
| 09163811 | 6540136 | 09163813 | 6599062 | 09163819 | 5525258 |
| 09163852 | 5675529 | 09163864 | 6240809 | 09163869 | 6191544 |
| 09163870 | 6103428 | 09163876 | 6235071 | 09163881 | 6598460 |
| 09163917 | 6204998 | 09163930 | 6342945 | 09163942 | 6650825 |
| 09163995 | 6238080 | 09164001 | 6635017 | 09164076 | 6119850 |
| 09164115 | 5468093 | 09164143 | 6627203 | 09164152 | 6691337 |
| 09164160 | 6606722 | 09164164 | 5494437 | 09164210 | 5543868 |
| 09164243 | 6526386 | 09164297 | 6629544 | 09164305 | 5997667 |
| 09164353 | 6691338 | 09164363 | 6572585 | 09164368 | 5974851 |
| 09164401 | 6043274 | 09164408 | 6662701 | 09164436 | 6514253 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09164446 | 6564879 | 09164449 | 6666847 | 09164473 | 6691997 |
| 09164491 | 5700303 | 09164538 | 5974852 | 09164543 | 6371994 |
| 09164553 | 5926846 | 09164567 | 6521081 | 09164594 | 6282893 |
| 09164603 | 6315011 | 09164637 | 5444290 | 09164644 | 6592062 |
| 09164647 | 23423 | 09164672 | 6495013 | 09164764 | 5543870 |
| 09164780 | 6887465 | 09164791 | 6491068 | 09164808 | 5704548 |
| 09164809 | 6240811 | 09164811 | 6595064 | 09164825 | 5904456 |
| 09164826 | 6421151 | 09164835 | 5422929 | 09164836 | 5700304 |
| 09164863 | 6586486 | 09164865 | 6619837 | 09164943 | 6713442 |
| 09165017 | 6253367 | 09165021 | 5418744 | 09165050 | 6647291 |
| 09165088 | 5675533 | 09165099 | 6635018 | 09165111 | 6673019 |
| 09165183 | 6614321 | 09165327 | 5806426 | 09166120 | 6568751 |
| 09166151 | 6360335 | 09166159 | 6585086 | 09166170 | 5857868 |
| 09166201 | 6626915 | 09166202 | 6103429 | 09166222 | 6659674 |
| 09166247 | 6606727 | 09166275 | 6651979 | 09166295 | 5554179 |
| 09166320 | 5647208 | 09166326 | 5439563 | 09166335 | 6673020 |
| 09166346 | 6563695 | 09166365 | 6611272 | 09166370 | 6358815 |
| 09166385 | 5823801 | 09166409 | 5974853 | 09166415 | 6396134 |
| 09166459 | 6151987 | 09166500 | 6598461 | 09166530 | 6585505 |
| 09166533 | 5797017 | 09166544 | 6606728 | 09166594 | 6473826 |
| 09166612 | 6481541 | 09166615 | 6380664 | 09166618 | 5497019 |
| 09166626 | 6681967 | 09166692 | 5696411 | 09166701 | 5444291 |
| 09166705 | 6595065 | 09166729 | 5437332 | 09166769 | 6151989 |
| 09166836 | 6619838 | 09166854 | 6614322 | 09166864 | 6090255 |
| 09166866 | 5965350 | 09166907 | 5468095 | 09166908 | 6327017 |
| 09166963 | 6388254 | 09166986 | 6221025 | 09166988 | 6176280 |
| 09167005 | 6087452 | 09167019 | 6103430 | 09167035 | 6044794 |
| 09167054 | 6688999 | 09167059 | 5965351 | 09167091 | 6360313 |
| 09167127 | 6488066 | 09167146 | 5751081 | 09167148 | 6132496 |
| 09167168 | 5497020 | 09167170 | 5997676 | 09167178 | 6599063 |
| 09167200 | 5468096 | 09167223 | 5451565 | 09167255 | 5523088 |
| 09167261 | 5647210 | 09167268 | 5953460 | 09167286 | 5735791 |
| 09167290 | 5877746 | 09167334 | 6878320 | 09167390 | 5327586 |
| 09167407 | 6670465 | 09167409 | 5866556 | 09167415 | 6589184 |
| 09167436 | 5751082 | 09167439 | 5614216 | 09167452 | 6647294 |
| 09167473 | 6652999 | 09167493 | 6564880 | 09167495 | 6282897 |
| 09167520 | 6585089 | 09167530 | 5451566 | 09167534 | 5889705 |
| 09167561 | 6468059 | 09167568 | 6639581 | 09167595 | 6858597 |
| 09167598 | 5386958 | 09167618 | 6710959 | 09167632 | 6403202 |
| 09167638 | 6614323 | 09167660 | 5411032 | 09167717 | 6619840 |
| 09167774 | 6505394 | 09167795 | 6481543 | 09167808 | 6578621 |
| 09167822 | 6701160 | 09167829 | 5418746 | 09167897 | 6151995 |
| 09167906 | 6380665 | 09167929 | 6545745 | 09167960 | 5974855 |
| 09167984 | 5916468 | 09168010 | 5696414 | 09168030 | 6681968 |
| 09168036 | 5411424 | 09168046 | 6405073 | 09168086 | 6648157 |
| 09168105 | 5647215 | 09168153 | 5652553 | 09168179 | 6589185 |
| 09168207 | 5918920 | 09168231 | 6521082 | 09168283 | 5542321 |
| 09168301 | 5614218 | 09168303 | 6396138 | 09168327 | 5680388 |
| 09168333 | 6151997 | 09168349 | 6587510 | 09168385 | 6691339 |
| 09168518 | 6342953 | 09168756 | 6030812 | 09169931 | 30685 |
| 09170607 | 5666038 | 09171477 | 6536254 | 09171610 | 16215 |
| 09171813 | 5400731 | 09171891 | 5332766 | 09171896 | 6342954 |
| 09172204 | 6001728 | 09172287 | 6403207 | 09172641 | 5823805 |
| 09173576 | 6648444 | 09173895 | 6282901 | 09174015 | 5705929 |
| 09174111 | 6691340 | 09174546 | 6462736 | 09174757 | 5400733 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09174833 | 6205004 | 09174975 | 6238085 | 09175220 | 6405076 |
| 09175785 | 6191549 | 09175843 | 5457700 | 09176028 | 6629545 |
| 09176387 | 6205005 | 09176816 | 6254719 | 09177753 | 6650826 |
| 09177788 | 6163880 | 09177998 | 5951549 | 09178413 | 6528842 |
| 09178565 | 6883591 | 09178761 | 6342955 | 09178789 | 6396139 |
| 09179511 | 6863711 | 09179538 | 5844650 | 09179625 | 6592063 |
| 09179910 | 5721389 | 09180678 | 6408414 | 09181087 | 6670466 |
| 09181473 | 6514255 | 09181886 | 5877751 | 09182204 | 6873916 |
| 09182471 | 6403165 | 09182583 | 6485033 | 09182772 | 6587511 |
| 09182779 | 6018979 | 09183044 | 94621 | 09183665 | 6001729 |
| 09183920 | 5471331 | 09183993 | 5494442 | 09184169 | 6221033 |
| 09185017 | 5418749 | 09185380 | 5823808 | 09185453 | 6611274 |
| 09185897 | 6674093 | 09186011 | 6176283 | 09186376 | 6396140 |
| 09186576 | 62135 | 09186832 | 5645008 | 09187435 | 52804 |
| 09188440 | 6648159 | 09189074 | 6578622 | 09189915 | 50964 |
| 09190289 | 5494444 | 09190486 | 6691801 | 09190572 | 6298386 |
| 09190635 | 6172955 | 09190914 | 6592064 | 09191281 | 6691802 |
| 09191807 | 5875012 | 09192016 | 6372000 | 09192095 | 6561840 |
| 09193472 | 5400734 | 09193794 | 79685 | 09194245 | 6235080 |
| 09194504 | 6601963 | 09194591 | 6491069 | 09194804 | 6442747 |
| 09195026 | 5783289 | 09195154 | 6575745 | 09195195 | 5538522 |
| 09195256 | 6138627 | 09195416 | 6589188 | 09195465 | 5829064 |
| 09195743 | 5327590 | 09195802 | 6499552 | 09196149 | 5579897 |
| 09196189 | 5437339 | 09196222 | 5543874 | 09196233 | 5751086 |
| 09196324 | 6396141 | 09196365 | 5767209 | 09196388 | 6347099 |
| 09196402 | 6507230 | 09196505 | 6480079 | 09196583 | 6645746 |
| 09196628 | 5988787 | 09196658 | 5554148 | 09196671 | 6521925 |
| 09196983 | 5760164 | 09198021 | 5411428 | 09198163 | 6266909 |
| 09198618 | 5407274 | 09198966 | 5823810 | 09199345 | 6630769 |
| 09199881 | 5614224 | 09200003 | 5444294 | 09200466 | 5645011 |
| 09200474 | 5554182 | 09200671 | 6691803 | 09200763 | 6476752 |
| 09200903 | 6536256 | 09201685 | 6879132 | 09203038 | 5889712 |
| 09203312 | 5700307 | 09203580 | 6334299 | 09203882 | 6504224 |
| 09203939 | 6692997 | 09204470 | 6485034 | 09206146 | 6656885 |
| 09206611 | 5951551 | 09206773 | 5675542 | 09207007 | 5951552 |
| 09207508 | 6662702 | 09207674 | 6701030 | 09207976 | 5470974 |
| 09208052 | 6084144 | 09210846 | 6577233 | 09211554 | 6670470 |
| 09212327 | 6614325 | 09212484 | 5877753 | 09213367 | 6586490 |
| 09213429 | 5926854 | 09214196 | 5543878 | 09215645 | 6648445 |
| 09215655 | 5675543 | 09215748 | 6650827 | 09215903 | 6505395 |
| 09216030 | 6696111 | 09216231 | 5700309 | 09217158 | 6630771 |
| 09217746 | 6620369 | 09218039 | 80676 | 09218621 | 6347087 |
| 09218799 | 6514256 | 09219647 | 5751089 | 09219690 | 6695706 |
| 09220599 | 6668411 | 09222256 | 5457706 | 09223969 | 6480080 |
| 09225278 | 5468102 | 09225758 | 6601964 | 09225921 | 5951553 |
| 09226724 | 6627209 | 09233055 | 6696112 | 09233279 | 6014983 |
| 09233843 | 5682820 | 09234845 | 5926855 | 09235073 | 5844654 |
| 09235952 | 6238653 | 09236240 | 5675544 | 09237546 | 5934964 |
| 09237897 | 6334304 | 09237922 | 6468068 | 09239116 | 6668413 |
| 09239312 | 6545747 | 09239319 | 6298391 | 09240916 | 5844656 |
| 09241030 | 6651981 | 09241927 | 5913142 | 09242426 | 6152001 |
| 09243659 | 5926857 | 09243830 | 6695707 | 09244811 | 6045595 |
| 09245145 | 5767212 | 09245393 | 6476753 | 09246948 | 6289590 |
| 09247114 | 6221036 | 09247706 | 6628088 | 09248300 | 5647220 |
| 09248821 | 6238748 | 09250673 | 6572590 | 09250841 | 5926858 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09251249 | 5904467 | 09251313 | 6450442 | 09251623 | 5744418 |
| 09252309 | 6238092 | 09252796 | 6282912 | 09253269 | 5379608 |
| 09253371 | 6023576 | 09253514 | 6469118 | 09254116 | 6147936 |
| 09254587 | 5877756 | 09254714 | 6611669 | 09255228 | 5877757 |
| 09255244 | 6673024 | 09255340 | 5827267 | 09255628 | 6595068 |
| 09256410 | 6659675 | 09256424 | 6179061 | 09257141 | 6528845 |
| 09257174 | 5554186 | 09257242 | 6536257 | 09258016 | 5488582 |
| 09258398 | 5700310 | 09258440 | 6629547 | 09258827 | 5468104 |
| 09259260 | 6480281 | 09259540 | 6544560 | 09259559 | 6614326 |
| 09259937 | 6163889 | 09260136 | 6554538 | 09260545 | 6488067 |
| 09261092 | 6060050 | 09261261 | 5406832 | 09261581 | 6060051 |
| 09262243 | 5783291 | 09262341 | 6704325 | 09262391 | 6551478 |
| 09262722 | 6692998 | 09262816 | 5647221 | 09262990 | 6476754 |
| 09263794 | 6692999 | 09263867 | 6678037 | 09263891 | 5488583 |
| 09264345 | 6642431 | 09264498 | 6529318 | 09264627 | 5951557 |
| 09264887 | 95642 | 09265193 | 5451577 | 09265301 | 6567002 |
| 09265475 | 5738520 | 09265946 | 6614327 | 09265948 | 5814605 |
| 09267459 | 6480282 | 09268896 | 6502476 | 09269102 | 6298392 |
| 09269419 | 5498863 | 09270237 | 6569199 | 09270739 | 6131781 |
| 09271670 | 6606515 | 09271809 | 6681970 | 09272110 | 6564611 |
| 09272491 | 5498864 | 09272819 | 6599064 | 09273233 | 6486162 |
| 09273236 | 6179064 | 09273998 | 5744420 | 09274558 | 6647298 |
| 09274688 | 6695708 | 09274694 | 6563698 | 09274699 | 5542331 |
| 09274705 | 6266917 | 09274707 | 6867288 | 09274778 | 6403213 |
| 09274782 | 6671851 | 09274798 | 6207924 | 09274799 | 6469119 |
| 09274807 | 5760170 | 09274813 | 5988790 | 09274824 | 6421169 |
| 09274828 | 6671852 | 09274844 | 5866570 | 09274855 | 6476755 |
| 09274874 | 6590159 | 09274875 | 5974864 | 09274879 | 6598462 |
| 09274885 | 6692000 | 09274963 | 6568777 | 09275009 | 6421170 |
| 09275045 | 6533371 | 09275056 | 5647224 | 09275058 | 5767217 |
| 09275076 | 5916482 | 09275082 | 6450445 | 09275102 | 6666851 |
| 09275135 | 5411433 | 09275154 | 6554541 | 09275164 | 5494451 |
| 09275186 | 5457709 | 09275191 | 6577234 | 09275193 | 6601938 |
| 09275227 | 6087465 | 09275246 | 6342962 | 09275257 | 6553967 |
| 09275261 | 6191556 | 09275282 | 6642432 | 09275292 | 5680395 |
| 09275314 | 5431469 | 09275317 | 5829070 | 09275333 | 6221042 |
| 09275337 | 6131783 | 09275378 | 6590160 | 09275398 | 5407283 |
| 09275423 | 6191557 | 09275454 | 5523096 | 09275459 | 6405085 |
| 09275486 | 6653002 | 09275503 | 6176293 | 09275513 | 6388270 |
| 09275522 | 5645013 | 09275529 | 6627782 | 09275575 | 6491070 |
| 09275594 | 6656243 | 09275599 | 5882326 | 09275601 | 5760173 |
| 09275635 | 6488069 | 09275649 | 5696425 | 09275653 | 6521926 |
| 09275673 | 6691343 | 09275679 | 6481549 | 09275686 | 5996835 |
| 09275689 | 6586492 | 09275709 | 6446156 | 09275728 | 6279109 |
| 09275770 | 5543886 | 09275787 | 6030818 | 09275802 | 6587512 |
| 09275860 | 6446157 | 09275865 | 6608178 | 09275922 | 6701162 |
| 09275929 | 5767220 | 09275931 | 6473833 | 09275953 | 6119862 |
| 09275954 | 6238097 | 09275966 | 5497038 | 09276003 | 6266920 |
| 09276014 | 6617232 | 09276055 | 6468071 | 09276074 | 6490519 |
| 09276079 | 5760160 | 09276102 | 6342965 | 09276137 | 6533372 |
| 09276153 | 6221044 | 09276168 | 6709532 | 09276173 | 6152005 |
| 09276186 | 5751092 | 09276198 | 6152006 | 09276205 | 6689002 |
| 09276211 | 6713445 | 09276216 | 6240833 | 09276224 | 6539553 |
| 09276228 | 6205015 | 09276233 | 6221045 | 09276262 | 6205016 |
| 09276264 | 6179068 | 09276306 | 6018986 | 09276324 | 6528848 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09276361 | 6090266 | 09276400 | 6648161 | 09276407 | 5680398 |
| 09276409 | 5996836 | 09276417 | 6403217 | 09276474 | 6623317 |
| 09276498 | 6626916 | 09276518 | 6534860 | 09276527 | 6507232 |
| 09276621 | 6238100 | 09276652 | 5525276 | 09276680 | 6540137 |
| 09276686 | 6558709 | 09276694 | 6517127 | 09276720 | 6030785 |
| 09276757 | 6529320 | 09276771 | 6460564 | 09276774 | 6648162 |
| 09276796 | 5866576 | 09276811 | 5916483 | 09276823 | 5406840 |
| 09276831 | 5484114 | 09276849 | 6388271 | 09276851 | 6205018 |
| 09276870 | 6358837 | 09276877 | 6533373 | 09276904 | 6403220 |
| 09277006 | 6043287 | 09277027 | 5926863 | 09277055 | 5451582 |
| 09277087 | 6585506 | 09277119 | 5797039 | 09277124 | 6279111 |
| 09277126 | 5735802 | 09277138 | 6473834 | 09277165 | 6599066 |
| 09277210 | 6599067 | 09277269 | 5468111 | 09277286 | 6575748 |
| 09277293 | 6514260 | 09277296 | 6708240 | 09277306 | 6671853 |
| 09277310 | 6491071 | 09277326 | 5974872 | 09277328 | 6462738 |
| 09277329 | 5965373 | 09277334 | 6668416 | 09277338 | 5400650 |
| 09277343 | 5407322 | 09277345 | 6653003 | 09277353 | 5988793 |
| 09277394 | 6507233 | 09277395 | 6521927 | 09277406 | 6601939 |
| 09277423 | 6298397 | 09277463 | 6462739 | 09277479 | 6642433 |
| 09277480 | 6540139 | 09277498 | 6651983 | 09277511 | 6585507 |
| 09277514 | 6554543 | 09277547 | 6693002 | 09277555 | 6289597 |
| 09277563 | 5857887 | 09277576 | 6564613 | 09277581 | 6605686 |
| 09277619 | 6554544 | 09277626 | 5484118 | 09277631 | 6642434 |
| 09277652 | 6564614 | 09277686 | 5751097 | 09277716 | 6542740 |
| 09277748 | 6685972 | 09277758 | 6179070 | 09277789 | 6473835 |
| 09277793 | 6238103 | 09277800 | 6605687 | 09277828 | 5827273 |
| 09277890 | 6567004 | 09277911 | 6681366 | 09277913 | 5913151 |
| 09277931 | 6578628 | 09277948 | 6855145 | 09277968 | 6521567 |
| 09277980 | 6626917 | 09278030 | 5980794 | 09278056 | 6315033 |
| 09278093 | 5760183 | 09278094 | 6521084 | 09278111 | 6592066 |
| 09278116 | 6481551 | 09278117 | 5783102 | 09278121 | 5444872 |
| 09278177 | 6509701 | 09278182 | 6507234 | 09278235 | 6502477 |
| 09278253 | 5827275 | 09278295 | 35195 | 09278339 | 5877766 |
| 09278374 | 6606731 | 09278411 | 5965375 | 09278417 | 5457714 |
| 09278562 | 6701164 | 09278644 | 5543890 | 09278686 | 6253378 |
| 09278735 | 5913152 | 09278745 | 5783103 | 09278771 | 6627211 |
| 09278798 | 5525281 | 09278809 | 5806442 | 09278815 | 7542337 |
| 09278863 | 6688989 | 09278878 | 5996838 | 09278889 | 6635513 |
| 09278900 | 6635021 | 09278907 | 6627212 | 09278908 | 6587502 |
| 09278920 | 6553969 | 09278921 | 5735805 | 09278923 | 6358840 |
| 09278938 | 6595070 | 09278972 | 6435698 | 09278995 | 6614329 |
| 09279015 | 5951566 | 09279047 | 6342969 | 09279052 | 6696115 |
| 09279058 | 6480084 | 09279060 | 6372008 | 09279071 | 5579920 |
| 09279075 | 5903514 | 09279079 | 6342970 | 09279092 | 6551481 |
| 09279094 | 5554201 | 09279105 | 6627213 | 09279110 | 5980796 |
| 09279120 | 6504228 | 09279129 | 7434227 | 09279131 | 5760184 |
| 09279140 | 5422355 | 09279142 | 6862167 | 09279143 | 6592067 |
| 09279175 | 6480085 | 09279182 | 6084158 | 09279203 | 6696116 |
| 09279224 | 5903515 | 09279229 | 6510209 | 09279260 | 6486167 |
| 09279268 | 6446159 | 09279275 | 6521568 | 09279328 | 6090269 |
| 09279353 | 5498875 | 09279360 | 5553947 | 09279366 | 5538538 |
| 09279374 | 6084159 | 09279393 | 6567006 | 09279416 | 6476758 |
| 09279434 | 6608179 | 09279444 | 5935796 | 09279464 | 6469123 |
| 09279476 | 6491073 | 09279499 | 5980797 | 09279505 | 5889730 |
| 09279507 | 6696117 | 09279508 | 6681973 | 09279551 | 5554203 |

**Reason for Objection of claims listed below – Uncleared Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09279552 | 6507235 | 09279573 | 6619842 | 09279587 | 5543894 |
| 09279622 | 6253381 | 09279623 | 5913154 | 09279625 | 6653005 |
| 09279641 | 6585508 | 09279650 | 5700317 | 09279658 | 5874159 |
| 09279744 | 6536259 | 09279748 | 6601967 | 09279803 | 6709534 |
| 09279833 | 6635022 | 09279857 | 5682831 | 09279910 | 7438101 |
| 09279937 | 6513747 | 09279973 | 5814610 | 09279975 | 6540140 |
| 09279984 | 6510211 | 09279997 | 6018992 | 09280001 | 6238110 |
| 09280020 | 6671856 | 09280030 | 6372010 | 09280054 | 6270496 |
| 09280071 | 5965378 | 09280104 | 5525284 | 09280116 | 6505372 |
| 09280126 | 6388276 | 09280142 | 5680402 | 09280143 | 6514263 |
| 09280171 | 5704563 | 09280175 | 6495015 | 09280228 | 5988801 |
| 09280230 | 6499221 | 09280235 | 6626920 | 09280258 | 6442761 |
| 09280274 | 79953, 5918 | 09280282 | 6653006 | 09280286 | 5407945 |
| 09280295 | 6014992 | 09280308 | 6710961 | 09280330 | 6450451 |
| 09280343 | 5688693 | 09280384 | 6502479 | 09280407 | 5647236 |
| 09280421 | 6704328 | 09280445 | 80087, 5883 | 09280470 | 6103454 |
| 09280483 | 6491074 | 09280484 | 6534861 | 09280541 | 6656245 |
| 09280567 | 6539554 | 09280579 | 6691345 | 09280583 | 79824 |
| 09280586 | 5823826 | 09280626 | 6635023 | 09280635 | 5407331 |
| 09280654 | 6629549 | 09280695 | 5996842 | 09280703 | 6572593 |
| 09280713 | 6152012 | 09280720 | 6299012 | 09280731 | 6689005 |
| 09280739 | 6601968 | 09280797 | 5647238 | 09280822 | 6240838 |
| 09280827 | 5965379 | 09280892 | 6408498 | 09280898 | 5656623 |
| 09280911 | 61412 | 09280922 | 5422955 | 09280924 | 6651984 |
| 09280928 | 6564615 | 09280941 | 6502480 | 09280947 | 6540142 |
| 09280951 | 6627783 | 09280962 | 6627784 | 09280978 | 6711312 |
| 09281060 | 6585092 | 09281061 | 6685973 | 09281062 | 6405090 |
| 09281066 | 5797049 | 09281093 | 6713446 | 09281105 | 6708241 |
| 09281150 | 5990501 | 09281162 | 6647301 | 09281163 | 6568780 |
| 09281167 | 6378732 | 09281231 | 6179072 | 09281274 | 6526391 |
| 09281282 | 6071404 | 09281288 | 5992170 | 09281295 | 6627785 |
| 09281303 | 6486169 | 09281319 | 6617234 | 09281357 | 6468081 |
| 09281382 | 6635024 | 09281398 | 5422956 | 09281411 | 6021470 |
| 09281416 | 6677401 | 09281473 | 6327038 | 09281477 | 5735807 |
| 09281484 | 5829085 | 09281494 | 6163892 | 09281495 | 5877771 |
| 09281503 | 6701031 | 09281514 | 5675556 | 09281517 | 5497052 |
| 09281575 | 5903523 | 09281638 | 5451590 | 09281648 | 6648164 |
| 09281649 | 5444307 | 09281695 | 6581906 | 09281729 | 6421181 |
| 09281782 | 5996846 | 09281786 | 5408226 | 09281796 | 5889739 |
| 09281803 | 6668418 | 09281849 | 6542743 | 09281865 | 6378736 |
| 09281919 | 6030825 | 09281933 | 5386983 | 09281952 | 6677403 |
| 09282037 | 6627786 | 09282042 | 5903525 | 09282045 | 85178, 5815 |
| 09282074 | 6632590 | 09282075 | 6163896 | 09282088 | 6561843 |
| 09282091 | 6645750 | 09282109 | 6315045 | 09282175 | 5767240 |
| 09282182 | 6087478 | 09282197 | 6147951 | 09282200 | 6298406 |
| 09282208 | 6589194 | 09282219 | 82237 | 09282290 | 6671859 |
| 09282291 | 5433984 | 09282364 | 6372018 | 09282374 | 6567008 |
| 09282413 | 6486171 | 09282421 | 6564888 | 09282442 | 6628090 |
| 09282483 | 6102654 | 09282503 | 5844669 | 09282519 | 6502482 |
| 09282576 | 6468090 | 09282580 | 6205026 | 09282583 | 5538550 |
| 09282626 | 6563700 | 09282636 | 6476695 | 09282674 | 6569202 |
| 09282714 | 6504229 | 09282724 | 5797055 | 09282738 | 6480087 |
| 09282747 | 6558710 | 09282760 | 5916492 | 09282852 | 5407952 |
| 09282862 | 6647302 | 09282906 | 5980809 | 09282908 | 6656246 |
| 09282965 | 5874169 | 09282972 | 6536260 | 09282996 | 6282940 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09283004 | 6605691 | 09283017 | 5647246 | 09283047 | 6396170 |
| 09283145 | 5444312 | 09283157 | 5696443 | 09283159 | 6334332 |
| 09283181 | 6662705 | 09283206 | 6653008 | 09283239 | 5411451 |
| 09283246 | 6614332 | 09283251 | 5988816 | 09283255 | 6533375 |
| 09283263 | 6231392 | 09283301 | 6620371 | 09283305 | 6627214 |
| 09283312 | 5332800 | 09283331 | 5934990 | 09283336 | 6490522 |
| 09283341 | 6674098 | 09283343 | 5965384 | 09283359 | 6586498 |
| 09283374 | 6617235 | 09283415 | 6691346 | 09283426 | 6480284 |
| 09283456 | 6207942 | 09283479 | 5379631 | 09283557 | 6592070 |
| 09283567 | 6575750 | 09283601 | 6554546 | 09283604 | 6539555 |
| 09283610 | 6539556 | 09283626 | 5543906 | 09283704 | 6510213 |
| 09283752 | 6138648 | 09283717 | 6043306 | 09283828 | 6592071 |
| 09283854 | 5806456 | 09283904 | 6635518 | 09283925 | 6521087 |
| 09283935 | 30747, 31113 | 09283958 | 5675563 | 09283963 | 6499223 |
| 09284048 | 5751112 | 09284088 | 6577223 | 09284116 | 6458684 |
| 09284123 | 5696446 | 09284173 | 5951578 | 09284181 | 18972 |
| 09284323 | 6677404 | 09284343 | 5361130 | 09284381 | 5687985 |
| 09284402 | 5484132 | 09284423 | 6586499 | 09284431 | 5553957 |
| 09284459 | 6564890 | 09284536 | 5827296 | 09284553 | 6545750 |
| 09284577 | 6606520 | 09284585 | 6617236 | 09284590 | 6232555 |
| 09284600 | 6567011 | 09284601 | 6628092 | 09284617 | 6015007 |
| 09284647 | 5670438 | 09284667 | 5538559 | 09284729 | 6708242 |
| 09284748 | 5675567 | 09284764 | 6179080 | 09284785 | 6584671 |
| 09284832 | 5877782 | 09284836 | 5645029 | 09284850 | 7211072 |
| 09284875 | 6442770 | 09284926 | 6585511 | 09284992 | 6001749 |
| 09285007 | 5926878 | 09285011 | 5444316 | 09285022 | 6668419 |
| 09285025 | 5889749 | 09285080 | 6656247 | 09285130 | 6534862 |
| 09285133 | 6486173 | 09285150 | 5965390 | 09285153 | 6701167 |
| 09285196 | 6282944 | 09285212 | 5974898 | 09285275 | 5624079 |
| 09285315 | 6632591 | 09285325 | 6521930 | 09285334 | 6504768 |
| 09285423 | 5866599 | 09285430 | 6564618 | 09285488 | 6659680 |
| 09285559 | 6651985 | 09285644 | 6685974 | 09285721 | 5827298 |
| 09285763 | 6534863 | 09285864 | 5484136 | 09285884 | 6704329 |
| 09285981 | 6442772 | 09285985 | 6510214 | 09286012 | 6138657 |
| 09286037 | 6645752 | 09286216 | 5553965 | 09286233 | 5721408 |
| 09286372 | 6563701 | 09286379 | 95891 | 09286382 | 6648452 |
| 09286421 | 6546769 | 09286514 | 6030842 | 09286521 | 6564891 |
| 09286570 | 5543912 | 09286586 | 5913169 | 09286672 | 6554547 |
| 09286783 | 6614333 | 09286818 | 5980825 | 09286884 | 6635025 |
| 09287076 | 5624085 | 09287078 | 6442776 | 09287136 | 5441399 |
| 09287196 | 6505397 | 09287234 | 6315059 | 09287251 | 6071425 |
| 09287258 | 6191582 | 09287373 | 6546757 | 09287469 | 6711316 |
| 09287472 | 6628093 | 09287483 | 6584672 | 09287578 | 6138661 |
| 09287599 | 6523925 | 09287677 | 5692041 | 09287762 | 6086600 |
| 09287777 | 5498794 | 09287858 | 6577240 | 09287908 | 6575752 |
| 09287977 | 6450485 | 09287984 | 6710964 | 09288002 | 5889759 |
| 09288074 | 6711317 | 09288077 | 5874184 | 09288100 | 6131812 |
| 09288164 | 94739 | 09288205 | 6708243 | 09288223 | 6315060 |
| 09288224 | 5758268 | 09288244 | 5444908 | 09288260 | 6279129 |
| 09288276 | 6695713 | 09288326 | 6691348 | 09288379 | 6635519 |
| 09288404 | 6205047 | 09288406 | 6550048 | 09288409 | 6490524 |
| 09288462 | 5498893 | 09288463 | 5951592 | 09288490 | 5877791 |
| 09288525 | 6551484 | 09288527 | 6179100 | 09288553 | 6138665 |
| 09288556 | 6668420 | 09288562 | 5721216 | 09288563 | 6638384 |
| 09288612 | 6388301 | 09288622 | 6517129 | 09288657 | 5874185 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09288677 | 5449535 | 09288680 | 6315062 | 09288687 | 6191586 |
| 09288728 | 6163908 | 09288762 | 6606522 | 09288789 | 5336193 |
| 09288816 | 6338264 | 09288827 | 5680428 | 09288848 | 6606523 |
| 09288887 | 6523927 | 09288918 | 5554223 | 09288927 | 6481553 |
| 09288947 | 6874788 | 09288993 | 5874188 | 09289010 | 6681975 |
| 09289048 | 6086603 | 09289052 | 6587513 | 09289064 | 5484140 |
| 09289065 | 6462742 | 09289085 | 6567012 | 09289088 | 5647263 |
| 09289119 | 6558699 | 09289149 | 5903547 | 09289199 | 6611673 |
| 09289223 | 5996865 | 09289239 | 5918961 | 09289255 | 6656248 |
| 09289283 | 6558713 | 09289354 | 5627725 | 09289426 | 5503939 |
| 09289446 | 5918962 | 09289534 | 6208404 | 09289557 | 6606735 |
| 09289558 | 6546770 | 09289617 | 5675573 | 09289644 | 6574550 |
| 09289760 | 6221075 | 09289825 | 6266962 | 09289962 | 6019014 |
| 09289968 | 6689008 | 09290048 | 6550050 | 09290183 | 6545751 |
| 09290319 | 5451613 | 09290340 | 5553745 | 09290341 | 5422980 |
| 09290449 | 6601969 | 09290468 | 6550051 | 09290521 | 6435733 |
| 09290640 | 6629552 | 09290751 | 5734876 | 09290804 | 5916514 |
| 09290856 | 6378761 | 09290965 | 6553970 | 09291043 | 6334348 |
| 09291134 | 6388311 | 09291204 | 6400085 | 09291208 | 5489385 |
| 09291278 | 5332833 | 09291402 | 6116299 | 09291462 | 6131821 |
| 09291485 | 5974917 | 09291486 | 6338274 | 09291489 | 6050578 |
| 09291513 | 6619848 | 09291532 | 5408286 | 09291655 | 6659682 |
| 09291713 | 5484150 | 09291715 | 6681372 | 09291733 | 6651987 |
| 09291849 | 6589199 | 09291894 | 6674099 | 09291957 | 6544577 |
| 09292013 | 6528851 | 09292026 | 6695714 | 09292034 | 6030849 |
| 09292187 | 6521932 | 09292192 | 5721227 | 09292244 | 5874202 |
| 09292246 | 5538582 | 09292267 | 6499224 | 09292307 | 6505398 |
| 09292395 | 5935011 | 09292438 | 5857211 | 09292546 | 6611674 |
| 09292551 | 6635520 | 09292605 | 6468122 | 09292637 | 5503949 |
| 09292680 | 5692052 | 09292702 | 6616322 | 09292712 | 6666855 |
| 09292788 | 6453937 | 09292854 | 5680438 | 09292860 | 5503952 |
| 09292910 | 6221081 | 09293005 | 5704600 | 09293030 | 6689013 |
| 09293067 | 6480290 | 09293084 | 6578632 | 09293096 | 6589200 |
| 09293181 | 6043325 | 09293204 | 6289634 | 09293214 | 6606524 |
| 09293273 | 6495017 | 09293416 | 6396203 | 09293418 | 6504771 |
| 09293458 | 5411476 | 09293480 | 6116304 | 09293488 | 6833241 |
| 09293574 | 5553182 | 09293612 | 6540143 | 09293636 | 6581908 |
| 09293730 | 5767276 | 09293752 | 6175428 | 09293775 | 6517132 |
| 09293783 | 79645 | 09293857 | 5588726 | 09293858 | 6691350 |
| 09293889 | 5827319 | 09293921 | 6700501 | 09293970 | 5503955 |
| 09293971 | 6614334 | 09294003 | 6388318 | 09294020 | 5980838 |
| 09294180 | 5834677 | 09294207 | 6642438 | 09294208 | 6540144 |
| 09294210 | 5407780 | 09294215 | 6116306 | 09294243 | 5758286 |
| 09294258 | 5767279 | 09294289 | 5828256 | 09294401 | 5523152 |
| 09294458 | 6509712 | 09294464 | 6507241 | 09294471 | 6608181 |
| 09294526 | 6595075 | 09294649 | 6442799 | 09294657 | 6668422 |
| 09294674 | 6453944 | 09294696 | 6270546 | 09294706 | 5316294 |
| 09294751 | 5844704 | 09294766 | 6442800 | 09294801 | 6578633 |
| 09294810 | 6320378 | 09294836 | 5822116 | 09294936 | 5647280 |
| 09294941 | 6861607 | 09295011 | 5935020 | 09295018 | 6231421 |
| 09295064 | 5688008 | 09295074 | 5538596 | 09295104 | 6320379 |
| 09295125 | 6221087 | 09295135 | 6486175 | 09295196 | 80038, 6744 |
| 09295208 | 5553764 | 09295261 | 6699478 | 09295292 | 6695716 |
| 09295351 | 6614335 | 09295377 | 6673027 | 09295409 | 6716466 |
| 09295431 | 6521088 | 09295496 | 6205069 | 09295553 | 6693010 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09295555 | 5553989 | 09295566 | 5361174 | 09295596 | 5503964 |
| 09295603 | 6577246 | 09295609 | 6270547 | 09295782 | 5316301 |
| 09295830 | 6175435 | 09295856 | 6396208 | 09295992 | 6678042 |
| 09296012 | 6546771 | 09296094 | 6116316 | 09296123 | 6400095 |
| 09296158 | 6499227 | 09296181 | 6673029 | 09296207 | 6342191 |
| 09296226 | 6421009 | 09296232 | 6526392 | 09296278 | 6627217 |
| 09296294 | 6692006 | 09296305 | 5796072 | 09296308 | 5692064 |
| 09296309 | 6677406 | 09296338 | 6536261 | 09296360 | 7554751 |
| 09296398 | 6342192 | 09296410 | 5916525 | 09296411 | 6651988 |
| 09296418 | 5538602 | 09296455 | 6586501 | 09296493 | 6253422 |
| 09296536 | 6564893 | 09296545 | 6704331 | 09296565 | 5316305 |
| 09296601 | 5407785 | 09296614 | 5676922 | 09296689 | 6616324 |
| 09296799 | 6577247 | 09296874 | 5889575 | 09296939 | 5441427 |
| 09296946 | 5758292 | 09297005 | 6554548 | 09297022 | 6651989 |
| 09297053 | 6338292 | 09297088 | 6015032 | 09297092 | 6677407 |
| 09297113 | 6486176 | 09297115 | 6544578 | 09297169 | 6598468 |
| 09297221 | 6253427 | 09297232 | 6623323 | 09297268 | 5913196 |
| 09297359 | 6542745 | 09297360 | 6030860 | 09297495 | 6190805 |
| 09297500 | 6590165 | 09297510 | 6521933 | 09297533 | 6611283 |
| 09297565 | 6709540 | 09297601 | 5444358 | 09297610 | 6606526 |
| 09297614 | 6491078 | 09297661 | 6190806 | 09297685 | 6071445 |
| 09297723 | 5361181 | 09297739 | 6668412 | 09297906 | 5700357 |
| 09297963 | 6266985 | 09297996 | 6534864 | 09298012 | 6629555 |
| 09298050 | 5964405 | 09298121 | 5844713 | 09298135 | 6499229 |
| 09298150 | 5419240 | 09298156 | 6282281 | 09298214 | 6534865 |
| 09298263 | 5504494 | 09298291 | 6546773 | 09298294 | 6709541 |
| 09298351 | 5742652 | 09298352 | 5407788 | 09298368 | 5935032 |
| 09298496 | 6205077 | 09298595 | 6648168 | 09298769 | 6645755 |
| 09298779 | 6578636 | 09298818 | 5734902 | 09298833 | 5700359 |
| 09298964 | 6704333 | 09299005 | 6645756 | 09299009 | 5916532 |
| 09299024 | 6495019 | 09299060 | 5654239 | 09299121 | 5822125 |
| 09299136 | 6179138 | 09299144 | 5654240 | 09299168 | 6502484 |
| 09299180 | 6586503 | 09299203 | 6606737 | 09299234 | 5866625 |
| 09299255 | 6704334 | 09299283 | 6728823 | 09299286 | 6477934 |
| 09299295 | 6297650 | 09299300 | 6320388 | 09299311 | 5918977 |
| 09299351 | 6358694 | 09299381 | 6626923 | 09299394 | 6590166 |
| 09299463 | 6606738 | 09299487 | 6528854 | 09299502 | 6282283 |
| 09299646 | 5379687 | 09299704 | 6378790 | 09299709 | 6656249 |
| 09299899 | 6494480 | 09299953 | 6551486 | 09299970 | 6611284 |
| 09300042 | 6509713 | 09300082 | 6514269 | 09300103 | 5951417 |
| 09300109 | 6190632 | 09300263 | 6589201 | 09300290 | 6131839 |
| 09300374 | 6674102 | 09300471 | 5935038 | 09300619 | 6050608 |
| 09300643 | 6595076 | 09300702 | 6523931 | 09300765 | 6651990 |
| 09300766 | 6542746 | 09300782 | 6042466 | 09300947 | 5345741 |
| 09301112 | 6505399 | 09301222 | 5407793 | 09301399 | 5964414 |
| 09301410 | 6480293 | 09301487 | 5556406 | 09301578 | 6462486 |
| 09301649 | 26103, 26102 | 09301755 | 5992669 | 09301816 | 6709542 |
| 09302001 | 5750324 | 09302066 | 6599071 | 09302192 | 6014243 |
| 09302280 | 6285168 | 09302338 | 6237282 | 09302442 | 5742663 |
| 09302468 | 6620376 | 09302524 | 6453967 | 09302618 | 6710968 |
| 09302731 | 6297662 | 09302734 | 5806505 | 09302742 | 6491079 |
| 09302850 | 6486177 | 09302977 | 5379709 | 09303050 | 6529322 |
| 09303180 | 5992672 | 09303292 | 6326228 | 09303416 | 6572600 |
| 09303515 | 5449568 | 09303564 | 5408615 | 09303615 | 6473841 |
| 09303705 | 6642439 | 09303748 | 5484188 | 09303766 | 6614336 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09303802 | 6628095 | 09303825 | 6713452 | 09303831 | 6532180 |
| 09303839 | 6635521 | 09303850 | 6692008 | 09303885 | 5519967 |
| 09303910 | 5692082 | 09303922 | 6693013 | 09303965 | 5974871 |
| 09303985 | 6545756 | 09304033 | 6689307 | 09304035 | 6536262 |
| 09304065 | 6710969 | 09304086 | 6584676 | 09304107 | 6175460 |
| 09304148 | 6050618 | 09304165 | 6232601 | 09304171 | 6536263 |
| 09304180 | 6572601 | 09304184 | 6529323 | 09304197 | 6642440 |
| 09304238 | 6614337 | 09304324 | 6116348 | 09304371 | 6568786 |
| 09304395 | 6699480 | 09304434 | 5661360 | 09304470 | 5889594 |
| 09304487 | 6446161 | 09304546 | 6599072 | 09304562 | 5588762 |
| 09304593 | 6696125 | 09304612 | 6086656 | 09304614 | 5734916 |
| 09304620 | 6659685 | 09304628 | 6887960 | 09304629 | 5379714 |
| 09304674 | 6404327 | 09304710 | 6480091 | 09304732 | 5750334 |
| 09304743 | 6050620 | 09304746 | 6499230 | 09304761 | 6435773 |
| 09304791 | 5529753 | 09304797 | 6620377 | 09304807 | 5435246 |
| 09304856 | 6656251 | 09304857 | 6564258 | 09304919 | 6700504 |
| 09305034 | 5813638 | 09305177 | 5529754 | 09305187 | 5449573 |
| 09305207 | 5627776 | 09305220 | 5417797 | 09305229 | 6574552 |
| 09305285 | 6532181 | 09305286 | 6695720 | 09305321 | 6275762 |
| 09305334 | 6480295 | 09305341 | 6481555 | 09305352 | 6404328 |
| 09305463 | 6671864 | 09305475 | 6546777 | 09305491 | 6495020 |
| 09305554 | 6050624 | 09305557 | 5447688 | 09305572 | 6404330 |
| 09305586 | 6521089 | 09305701 | 6311363 | 09305710 | 6237292 |
| 09305735 | 6229688 | 09305849 | 6656252 | 09305867 | 6599073 |
| 09305875 | 6656892 | 09305901 | 6693014 | 09305950 | 6656893 |
| 09305958 | 5472665 | 09306087 | 5992681 | 09306159 | 5766511 |
| 09306179 | 6605696 | 09306195 | 6642442 | 09306214 | 6523933 |
| 09306261 | 6614338 | 09306269 | 6616328 | 09306313 | 6391764 |
| 09306323 | 6338317 | 09306564 | 5742672 | 09306643 | 5889602 |
| 09306784 | 62057 | 09306796 | 6338320 | 09306842 | 5462903 |
| 09307040 | 6421043 | 09307053 | 6480296 | 09307097 | 5964434 |
| 09307224 | 6526396 | 09307341 | 6638386 | 09307462 | 6485042 |
| 09307546 | 6585515 | 09307548 | 6102734 | 09307621 | 5692091 |
| 09307684 | 5498962 | 09307718 | 6564896 | 09307734 | 6081185 |
| 09307768 | 6590167 | 09307813 | 6852542 | 09307848 | 5868686 |
| 09307867 | 6671865 | 09307926 | 6599074 | 09308014 | 6326245 |
| 09308027 | 73066 | 09308117 | 6695721 | 09308196 | 5444955 |
| 09308205 | 6514271 | 09308234 | 5703835 | 09308249 | 6130950 |
| 09308358 | 6627789 | 09308414 | 6608183 | 09308435 | 5796103 |
| 09308779 | 5868688 | 09308860 | 6521090 | 09308955 | 6666858 |
| 09309037 | 6695722 | 09309084 | 6077246 | 09309151 | 6656894 |
| 09309166 | 6481557 | 09309205 | 6558716 | 09309280 | 6462746 |
| 09309302 | 6608184 | 09309305 | 6232615 | 09309373 | 5556430 |
| 09309376 | 6599075 | 09309412 | 6507242 | 09309434 | 6480092 |
| 09309469 | 5441462 | 09309509 | 5751670 | 09309522 | 6616329 |
| 09309533 | 5441463 | 09309560 | 5479863 | 09309575 | 6564897 |
| 09309603 | 5783173 | 09309667 | 6170018 | 09309704 | 6232616 |
| 09309847 | 5452160 | 09309947 | 5889611 | 09310066 | 6320409 |
| 09310246 | 5553808 | 09310254 | 6563703 | 09310275 | 6589202 |
| 09310430 | 6536265 | 09310493 | 5692092 | 09310498 | 6297689 |
| 09310501 | 6070470 | 09310503 | 5822159 | 09310538 | 5441466 |
| 09310664 | 6085956 | 09310807 | 5758332 | 09310857 | 6606743 |
| 09310887 | 6289625 | 09310917 | 5529767 | 09310991 | 5415139 |
| 09311018 | 6130959 | 09311056 | 6642444 | 09311144 | 6635032 |
| 09311198 | 5519989 | 09311232 | 6606744 | 09311393 | 6592073 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09311463 | 6143038 | 09311699 | 5525322 | 09311704 | 6650840 |
| 09311872 | 6648457 | 09311903 | 6709544 | 09312116 | 5462914 |
| 09312147 | 5857822 | 09312217 | 6606527 | 09312337 | 96433 |
| 09312370 | 6371390 | 09312379 | 6440307 | 09312618 | 6653017 |
| 09312678 | 5742701 | 09312734 | 6656895 | 09312744 | 6539561 |
| 09312751 | 6374240 | 09312847 | 5316371 | 09312854 | 6085966 |
| 09312931 | 5561146 | 09312960 | 5856371 | 09312987 | 6085967 |
| 09313004 | 6523935 | 09313103 | 29692 | 09313156 | 6653018 |
| 09313185 | 6716471 | 09313190 | 6505401 | 09313217 | 5525327 |
| 09313234 | 6569208 | 09313298 | 5992703 | 09313441 | 6282326 |
| 09313450 | 6647306 | 09313515 | 6077260 | 09313565 | 5529776 |
| 09313622 | 5922439 | 09313673 | 6449850 | 09313675 | 6589203 |
| 09313721 | 6585099 | 09313801 | 6561850 | 09313877 | 6488071 |
| 09313883 | 6504773 | 09314017 | 5686115 | 09314026 | 6421064 |
| 09314059 | 5980162 | 09314117 | 6395078 | 09314123 | 6553972 |
| 09314169 | 5828304 | 09314190 | 5456981 | 09314219 | 6616330 |
| 09314239 | 6647307 | 09314262 | 6077264 | 09314278 | 6282328 |
| 09314300 | 6521936 | 09314335 | 5889624 | 09314355 | 6058568 |
| 09314370 | 6595079 | 09314396 | 6135122 | 09314432 | 5419291 |
| 09314486 | 6616331 | 09314487 | 6476736 | 09314500 | 6681376 |
| 09314552 | 6590168 | 09314568 | 5817900 | 09314610 | 5563699 |
| 09314673 | 5873538 | 09314681 | 5421401 | 09314689 | 6577251 |
| 09314728 | 6507244 | 09314809 | 6491080 | 09314851 | 5383553 |
| 09314868 | 6371397 | 09314870 | 5553245 | 09314878 | 6494482 |
| 09314879 | 6880157 | 09314895 | 6671870 | 09314985 | 6488073 |
| 09314987 | 5415144 | 09315007 | 6237320 | 09315054 | 6569210 |
| 09315079 | 5742704 | 09315095 | 6569211 | 09315101 | 6491081 |
| 09315111 | 6058571 | 09315139 | 6481558 | 09315167 | 6586504 |
| 09315180 | 6446163 | 09315223 | 6713453 | 09315250 | 5780095 |
| 09315260 | 6085971 | 09315273 | 6563705 | 09315277 | 6536266 |
| 09315319 | 6342239 | 09315379 | 6678045 | 09315430 | 6329844 |
| 09315431 | 5948468 | 09315454 | 5525332 | 09315494 | 5553247 |
| 09315526 | 6666860 | 09315548 | 6681978 | 09315563 | 5975262 |
| 09315576 | 6536267 | 09315627 | 5456984 | 09315644 | 6486181 |
| 09315651 | 6046062 | 09315680 | 5579612 | 09315739 | 6620381 |
| 09315750 | 6371399 | 09315770 | 5934267 | 09315772 | 6226290 |
| 09315773 | 6504776 | 09315778 | 6507245 | 09315800 | 6553974 |
| 09315810 | 5345807 | 09315825 | 6619852 | 09315848 | 5911497 |
| 09315860 | 5780096 | 09315890 | 6387645 | 09315893 | 6673032 |
| 09315943 | 5564121 | 09315980 | 6490530 | 09316029 | 5597564 |
| 09316038 | 6611285 | 09316040 | 6651369 | 09316079 | 6476759 |
| 09316099 | 6014284 | 09316109 | 6505403 | 09316116 | 6648170 |
| 09316132 | 6485044 | 09316157 | 6174796 | 09316305 | 6297700 |
| 09316321 | 6075750 | 09316376 | 6473844 | 09316404 | 6275794 |
| 09316409 | 6606745 | 09316421 | 6564899 | 09316428 | 5922447 |
| 09316430 | 6480299 | 09316454 | 6485045 | 09316475 | 5508290 |
| 09316489 | 6539564 | 09316554 | 5918303 | 09316565 | 6670456 |
| 09316570 | 6689016 | 09316573 | 6689311 | 09316618 | 6590169 |
| 09316624 | 5512711 | 09316636 | 5435273 | 09316643 | 5482898 |
| 09316645 | 6681979 | 09316651 | 6473845 | 09316652 | 5734947 |
| 09316661 | 6046063 | 09316666 | 6626925 | 09316676 | 6143047 |
| 09316680 | 6605697 | 09316685 | 6275795 | 09316746 | 6454003 |
| 09316785 | 5418806 | 09316818 | 6329847 | 09316927 | 6311396 |
| 09316950 | 6204260 | 09316961 | 6574554 | 09316981 | 6046064 |
| 09317007 | 5980165 | 09317023 | 5913477 | 09317025 | 5973193 |

**Reason for Objection of claims listed below - Unverified Claims where 'Know Your Customer' verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09317060 | 6542748 | 09317063 | 6275796 | 09317075 | 6670467 |
| 09317080 | 6614339 | 09317091 | 6101946 | 09317097 | 5734948 |
| 09317102 | 6554554 | 09317114 | 6462750 | 09317120 | 6125167 |
| 09317124 | 5911499 | 09317134 | 5973195 | 09317184 | 6404359 |
| 09317190 | 35374 | 09317205 | 6275797 | 09317212 | 6710974 |
| 09317254 | 6490532 | 09317256 | 6696128 | 09317264 | 5489456 |
| 09317281 | 6454004 | 09317298 | 5742705 | 09317311 | 6285205 |
| 09317360 | 6569214 | 09317392 | 6577254 | 09317408 | 5462922 |
| 09317438 | 6668403 | 09317443 | 5482901 | 09317453 | 6627792 |
| 09317459 | 6421069 | 09317488 | 5345809 | 09317512 | 6434851 |
| 09317538 | 6568790 | 09317543 | 6454005 | 09317553 | 5556423 |
| 09317556 | 5975265 | 09317557 | 6589205 | 09317578 | 5913478 |
| 09317587 | 5463195 | 09317614 | 6147184 | 09317665 | 6536269 |
| 09317748 | 5822170 | 09317788 | 6585100 | 09317793 | 5661409 |
| 09317798 | 6585518 | 09317815 | 5479877 | 09317832 | 6046066 |
| 09317833 | 6674107 | 09317847 | 6693018 | 09317856 | 6070486 |
| 09317868 | 6626926 | 09317918 | 6229717 | 09317919 | 6440314 |
| 09317932 | 6371402 | 09317960 | 6666861 | 09317982 | 6521091 |
| 09317997 | 5508293 | 09318002 | 5686122 | 09318065 | 6031353 |
| 09318069 | 5489458 | 09318071 | 6540145 | 09318088 | 6521939 |
| 09318128 | 6647309 | 09318141 | 6708246 | 09318158 | 5473604 |
| 09318167 | 6656898 | 09318171 | 6486183 | 09318194 | 5462924 |
| 09318198 | 6440315 | 09318209 | 5563682 | 09318255 | 5817907 |
| 09318267 | 5563703 | 09318305 | 6601973 | 09318338 | 6651370 |
| 09318381 | 6490533 | 09318418 | 5996126 | 09318433 | 6469127 |
| 09318436 | 6699483 | 09318451 | 5703854 | 09318455 | 6710976 |
| 09318466 | 6642447 | 09318484 | 5964463 | 09318493 | 5992716 |
| 09318506 | 6440317 | 09318513 | 6577256 | 09318516 | 5479878 |
| 09318571 | 6421071 | 09318602 | 6614341 | 09318610 | 5383520 |
| 09318636 | 5911502 | 09318637 | 5520003 | 09318663 | 5511684 |
| 09318668 | 6532185 | 09318679 | 6101949 | 09318711 | 5415148 |
| 09318713 | 6125177 | 09318734 | 6499232 | 09318741 | 5687244 |
| 09318743 | 5624163 | 09318766 | 6585101 | 09318797 | 6564261 |
| 09318813 | 6611683 | 09318826 | 6163815 | 09318889 | 6517135 |
| 09318894 | 6629557 | 09318978 | 6691810 | 09319155 | 5721288 |
| 09319176 | 5742709 | 09319184 | 6561852 | 09319190 | 5873541 |
| 09319238 | 6514272 | 09319239 | 6446165 | 09319249 | 6532186 |
| 09319268 | 6467236 | 09319289 | 6341315 | 09319299 | 6529328 |
| 09319313 | 6014288 | 09319323 | 6695724 | 09319329 | 6691353 |
| 09319342 | 6480286 | 09319349 | 6282333 | 09319377 | 6585520 |
| 09319381 | 5721289 | 09319423 | 6510218 | 09319427 | 6653020 |
| 09319434 | 5964465 | 09319436 | 6619853 | 09319479 | 5873542 |
| 09319531 | 6085978 | 09319558 | 6635035 | 09319571 | 6504778 |
| 09319594 | 6885472 | 09319619 | 6371403 | 09319662 | 6480301 |
| 09319698 | 5417836 | 09319728 | 6564901 | 09319782 | 5873543 |
| 09319810 | 6589208 | 09319831 | 5463198 | 09319838 | 6564902 |
| 09319843 | 6320435 | 09319865 | 6534869 | 09319873 | 6490534 |
| 09319913 | 6627794 | 09319976 | 6495022 | 09320001 | 6523937 |
| 09320003 | 6638388 | 09320022 | 5373664 | 09320023 | 6671872 |
| 09320026 | 6651371 | 09320038 | 6505405 | 09320069 | 6485047 |
| 09320086 | 6716473 | 09320104 | 6635036 | 09320105 | 5561156 |
| 09320130 | 6864132 | 09320149 | 6490536 | 09320174 | 6611684 |
| 09320176 | 5417839 | 09320238 | 5992718 | 09320273 | 5766546 |
| 09320302 | 5462929 | 09320316 | 6613268 | 09320345 | 6237325 |
| 09320364 | 68881 | 09320374 | 6558720 | 09320377 | 6517137 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09320383 | 6486184 | 09320384 | 6237326 | 09320390 | 5563706 |
| 09320428 | 6499220 | 09320467 | 6619854 | 09320511 | 6480094 |
| 09320546 | 6628100 | 09320549 | 6499235 | 09320565 | 6605698 |
| 09320606 | 5421413 | 09320619 | 6485048 | 09320692 | 5661413 |
| 09320728 | 6326279 | 09320730 | 5563707 | 09320767 | 5563694 |
| 09320799 | 5721725 | 09320824 | 6627795 | 09320844 | 6488076 |
| 09320866 | 6085980 | 09320873 | 6638389 | 09320875 | 6485049 |
| 09320884 | 6525480 | 09320923 | 5512719 | 09320934 | 5508302 |
| 09320950 | 5868709 | 09320962 | 6691354 | 09320965 | 6462752 |
| 09320983 | 5911511 | 09320989 | 6606748 | 09320994 | 6440321 |
| 09321020 | 6606749 | 09321022 | 6237330 | 09321090 | 5529787 |
| 09321118 | 6204270 | 09321170 | 5525340 | 09321178 | 6504780 |
| 09321183 | 6656255 | 09321184 | 6608189 | 09321187 | 6595082 |
| 09321198 | 5417844 | 09321230 | 6529329 | 09321232 | 6371405 |
| 09321233 | 5606155 | 09321247 | 6699484 | 09321251 | 6659688 |
| 09321252 | 6081211 | 09321279 | 5992720 | 09321293 | 5813671 |
| 09321328 | 6668429 | 09321359 | 6635038 | 09321379 | 6564904 |
| 09321380 | 6485050 | 09321382 | 6558721 | 09321423 | 5918308 |
| 09321454 | 6648171 | 09321479 | 6326281 | 09321506 | 6568793 |
| 09321521 | 6529330 | 09321601 | 6670469 | 09321615 | 6507247 |
| 09321620 | 6467238 | 09321621 | 6673036 | 09321657 | 6128778 |
| 09321671 | 5462930 | 09321677 | 5579619 | 09321694 | 5463203 |
| 09321697 | 6532188 | 09321699 | 6710978 | 09321700 | 6491085 |
| 09321706 | 6488077 | 09321741 | 6699485 | 09321766 | 6677409 |
| 09321800 | 5462931 | 09321809 | 6880963 | 09321834 | 5902620 |
| 09321850 | 6237331 | 09321861 | 5415153 | 09321874 | 6564262 |
| 09321894 | 6163818 | 09321896 | 6671873 | 09321918 | 6599076 |
| 09321952 | 5512722 | 09321979 | 6689021 | 09321981 | 5456993 |
| 09321983 | 5683143 | 09321996 | 6623329 | 09322008 | 6691357 |
| 09322030 | 6058581 | 09322056 | 5479888 | 09322078 | 5447999 |
| 09322134 | 5448000 | 09322163 | 386 | 09322191 | 6700507 |
| 09322201 | 2226 | 09322230 | 6081213 | 09322241 | 5813673 |
| 09322266 | 5813674 | 09322303 | 6631667 | 09322308 | 5975271 |
| 09322309 | 5448001 | 09322316 | 6677410 | 09322379 | 6656257 |
| 09322408 | 30325 | 09322448 | 5386883 | 09322466 | 6668430 |
| 09322476 | 6677411 | 09322506 | 5677564 | 09322538 | 6699486 |
| 09322603 | 5721727 | 09322663 | 5742714 | 09322671 | 5868712 |
| 09322673 | 6635525 | 09322675 | 6473850 | 09322700 | 6709548 |
| 09322734 | 5456994 | 09322742 | 6446167 | 09322766 | 6592076 |
| 09322768 | 6476764 | 09322771 | 6297708 | 09322772 | 6635039 |
| 09322779 | 6704337 | 09322798 | 6564263 | 09322804 | 5489464 |
| 09322842 | 6514273 | 09322843 | 6611287 | 09322851 | 6647312 |
| 09322856 | 5911514 | 09322879 | 6504782 | 09322934 | 5753838 |
| 09322953 | 6010142 | 09322965 | 6648172 | 09322981 | 6510219 |
| 09322989 | 6645758 | 09323068 | 5783635 | 09323074 | 5345817 |
| 09323079 | 5489465 | 09323092 | 6462755 | 09323104 | 6220423 |
| 09323110 | 6631668 | 09323162 | 6488078 | 09323168 | 6513753 |
| 09323195 | 5597575 | 09323198 | 5948477 | 09323216 | 6611288 |
| 09323238 | 6174804 | 09323244 | 6146376 | 09323250 | 5817918 |
| 09323252 | 6689312 | 09323260 | 6708247 | 09323264 | 6341317 |
| 09323269 | 6647313 | 09323271 | 6534871 | 09323273 | 6677412 |
| 09323293 | 5311066 | 09323299 | 5512723 | 09323310 | 6567016 |
| 09323332 | 5856383 | 09323333 | 6606750 | 09323335 | 6578640 |
| 09323341 | 6656852 | 09323346 | 6677413 | 09323354 | 6681379 |
| 09323360 | 6606751 | 09323364 | 6473851 | 09323372 | 5397665 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09323382 | 5992721 | 09323405 | 6689313 | 09323414 | 6587519 |
| 09323422 | 6528859 | 09323424 | 6237334 | 09323436 | 6491086 |
| 09323439 | 6642448 | 09323484 | 6627796 | 09323536 | 6421083 |
| 09323549 | 6630107 | 09323560 | 5561160 | 09323615 | 6521941 |
| 09323634 | 6581912 | 09323644 | 6434859 | 09323689 | 5919659 |
| 09323694 | 5913486 | 09323722 | 6042517 | 09323727 | 6645759 |
| 09323755 | 5749644 | 09323779 | 6358744 | 09323782 | 6371408 |
| 09323793 | 5311067 | 09323830 | 5463207 | 09323877 | 6529331 |
| 09323878 | 5686133 | 09323892 | 6590172 | 09323893 | 6325516 |
| 09323963 | 5734955 | 09323978 | 6561853 | 09323990 | 6042519 |
| 09324009 | 6671875 | 09324014 | 5817920 | 09324023 | 6046074 |
| 09324027 | 6585521 | 09324029 | 5511338 | 09324037 | 6101958 |
| 09324073 | 5864645 | 09324092 | 6046075 | 09324099 | 5783638 |
| 09324109 | 6620386 | 09324150 | 5996132 | 09324152 | 6592077 |
| 09324165 | 6440323 | 09324167 | 5512725 | 09324172 | 5496770 |
| 09324177 | 6668431 | 09324194 | 6266233 | 09324196 | 6285210 |
| 09324256 | 6668433 | 09324266 | 6651372 | 09324273 | 6218791 |
| 09324303 | 6252659 | 09324325 | 5418815 | 09324345 | 5780106 |
| 09324348 | 6534875 | 09324366 | 6544583 | 09324369 | 5345818 |
| 09324392 | 6517138 | 09324403 | 6440326 | 09324405 | 6514262 |
| 09324409 | 6329856 | 09324434 | 6568795 | 09324447 | 6604748 |
| 09324467 | 6480303 | 09324469 | 6611687 | 09324491 | 5417847 |
| 09324509 | 6553978 | 09324510 | 6528860 | 09324513 | 6595085 |
| 09324530 | 6341319 | 09324549 | 6674110 | 09324550 | 6501575 |
| 09324576 | 6564620 | 09324587 | 6490538 | 09324612 | 6553979 |
| 09324623 | 6587521 | 09324650 | 6620387 | 09324652 | 5563709 |
| 09324664 | 6696131 | 09324678 | 6404370 | 09324715 | 5529788 |
| 09324720 | 6645760 | 09324725 | 6635042 | 09324745 | 6677402 |
| 09324746 | 5564128 | 09324764 | 6296908 | 09324766 | 6504783 |
| 09324769 | 6599079 | 09324790 | 5753842 | 09324797 | 6678046 |
| 09324928 | 6491087 | 09324951 | 6101960 | 09324959 | 6296910 |
| 09324971 | 6833506 | 09324972 | 6467240 | 09324974 | 6616336 |
| 09325002 | 6605313 | 09325008 | 6674111 | 09325020 | 5419305 |
| 09325051 | 6135131 | 09325067 | 5520009 | 09325080 | 5975273 |
| 09325081 | 6671876 | 09325096 | 6070495 | 09325142 | 6870886 |
| 09325173 | 6635043 | 09325189 | 6329857 | 09325228 | 6681380 |
| 09325251 | 6480304 | 09325258 | 5676954 | 09325285 | 6645761 |
| 09325286 | 6539569 | 09325298 | 5687252 | 09325333 | 5817922 |
| 09325344 | 6564905 | 09325362 | 6509721 | 09325372 | 6653023 |
| 09325375 | 6674112 | 09325384 | 6700508 | 09325387 | 5856387 |
| 09325393 | 6564264 | 09325397 | 6590173 | 09325398 | 5316355 |
| 09325401 | 5973208 | 09325420 | 6174807 | 09325425 | 6585102 |
| 09325429 | 6671877 | 09325451 | 5528269 | 09325458 | 6645762 |
| 09325465 | 6505408 | 09325470 | 6115545 | 09325488 | 6485054 |
| 09325495 | 6174808 | 09325505 | 5813678 | 09325536 | 6592079 |
| 09325553 | 5561162 | 09325567 | 5417850 | 09325569 | 6627223 |
| 09325607 | 5677569 | 09325617 | 6031366 | 09325643 | 5579624 |
| 09325676 | 57133 | 09325696 | 6689316 | 09325730 | 6608191 |
| 09325758 | 6220427 | 09325767 | 6691359 | 09325785 | 6558722 |
| 09325791 | 6651373 | 09325794 | 6608192 | 09325813 | 6190845 |
| 09325840 | 6467241 | 09325867 | 5579625 | 09325874 | 6454012 |
| 09325886 | 6480095 | 09325889 | 5975275 | 09325935 | 5644777 |
| 09325988 | 6371410 | 09325993 | 5677571 | 09325995 | 6449860 |
| 09326014 | 5452792 | 09326054 | 5934286 | 09326071 | 6326286 |
| 09326094 | 5975276 | 09326106 | 6502490 | 09326110 | 6626929 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09326177 | 6567017 | 09326204 | 6494484 | 09326231 | 5556457 |
| 09326241 | 5452182 | 09326245 | 5918314 | 09326250 | 5973210 |
| 09326258 | 5471619 | 09326293 | 5528273 | 09326365 | 6523941 |
| 09326491 | 5462938 | 09326497 | 6296913 | 09326501 | 5597581 |
| 09326536 | 6320443 | 09326581 | 5721731 | 09326586 | 6115548 |
| 09326644 | 6296914 | 09326670 | 6704338 | 09326673 | 6358749 |
| 09326682 | 6204277 | 09326685 | 5473618 | 09326692 | 6237340 |
| 09326697 | 6469130 | 09326745 | 6058586 | 09326784 | 6486187 |
| 09326791 | 6666864 | 09326810 | 6285216 | 09326814 | 5452793 |
| 09326854 | 5766552 | 09326885 | 6656258 | 09326913 | 5311071 |
| 09326967 | 6491088 | 09326970 | 5496777 | 09326972 | 6577259 |
| 09326989 | 6653025 | 09327005 | 6673043 | 09327021 | 5452184 |
| 09327089 | 5964464 | 09327113 | 6648460 | 09327118 | 6085988 |
| 09327130 | 5856389 | 09327173 | 6101972 | 09327193 | 6545760 |
| 09327196 | 6486172 | 09327232 | 6525483 | 09327243 | 5827356 |
| 09327250 | 6651993 | 09327260 | 6371413 | 09327265 | 5419310 |
| 09327284 | 6329861 | 09327294 | 6539570 | 09327371 | 6342932 |
| 09327417 | 6115549 | 09327422 | 6528861 | 09327445 | 6592068 |
| 09327454 | 6554555 | 09327465 | 6528862 | 09327469 | 6564621 |
| 09327473 | 5419266 | 09327512 | 6608194 | 09327538 | 6528863 |
| 09327562 | 5463211 | 09327600 | 6385704 | 09327604 | 6662713 |
| 09327635 | 5820394 | 09327650 | 94565 | 09327664 | 6868758 |
| 09327673 | 5448012 | 09327679 | 6710979 | 09327682 | 6635526 |
| 09327712 | 5561165 | 09327714 | 97547 | 09327716 | 6190856 |
| 09327726 | 6014294 | 09327743 | 6499242 | 09327755 | 5996134 |
| 09327760 | 5345821 | 09327782 | 6561854 | 09327796 | 5964472 |
| 09327804 | 6528864 | 09327823 | 6627224 | 09327828 | 6870959 |
| 09327835 | 6218797 | 09327837 | 5948484 | 09327863 | 6563709 |
| 09327872 | 6521943 | 09327878 | 6608196 | 09327887 | 6058590 |
| 09327897 | 5904384 | 09327921 | 6454016 | 09327930 | 6046083 |
| 09327941 | 5511344 | 09327945 | 6480307 | 09327954 | 6545761 |
| 09327982 | 5471621 | 09327985 | 5572622 | 09327990 | 6485056 |
| 09327998 | 6595086 | 09327999 | 6046085 | 09328022 | 5918319 |
| 09328034 | 5820396 | 09328048 | 6449864 | 09328056 | 6462756 |
| 09328062 | 6501577 | 09328071 | 6371415 | 09328073 | 6505410 |
| 09328093 | 6673044 | 09328096 | 6628104 | 09328100 | 6476765 |
| 09328119 | 6551480 | 09328137 | 6523944 | 09328138 | 6578642 |
| 09328150 | 6626931 | 09328155 | 6674113 | 09328162 | 6681982 |
| 09328196 | 5511688 | 09328216 | 85341, 5743 | 09328221 | 6494485 |
| 09328226 | 6042523 | 09328228 | 6320444 | 09328252 | 6539571 |
| 09328267 | 6708249 | 09328272 | 6630109 | 09328284 | 6689022 |
| 09328291 | 6601976 | 09328300 | 6154870 | 09328304 | 6563710 |
| 09328334 | 5496778 | 09328340 | 6070499 | 09328402 | 5397674 |
| 09328427 | 6693007 | 09328443 | 6585104 | 09328469 | 5561166 |
| 09328485 | 6695727 | 09328490 | 6598475 | 09328498 | 6623319 |
| 09328557 | 6358750 | 09328571 | 6585105 | 09328606 | 5572623 |
| 09328607 | 5828987 | 09328656 | 6545762 | 09328667 | 6204280 |
| 09328686 | 6567019 | 09328720 | 6595087 | 09328725 | 5753847 |
| 09328754 | 7350649 | 09328762 | 6653026 | 09328774 | 6042524 |
| 09328777 | 6544585 | 09328806 | 6446170 | 09328845 | 58285 |
| 09328876 | 5996135 | 09328886 | 6462757 | 09328887 | 14717 |
| 09328892 | 6085991 | 09328895 | 7067248 | 09328923 | 6581916 |
| 09328933 | 6320447 | 09328945 | 6568797 | 09328963 | 6611291 |
| 09328966 | 6130984 | 09328967 | 6585522 | 09328968 | 6586508 |
| 09328973 | 6608197 | 09329007 | 6648461 | 09329057 | 5964474 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09329072 | 6709550 | 09329091 | 6616337 | 09329130 | 6647316 |
| 09329153 | 6237344 | 09329156 | 5827498 | 09329176 | 6589211 |
| 09329218 | 6606755 | 09329230 | 6476768 | 09329239 | 6540149 |
| 09329258 | 5417858 | 09329262 | 6608198 | 09329267 | 5975283 |
| 09329271 | 6585106 | 09329275 | 6601977 | 09329286 | 6647317 |
| 09329290 | 6142600 | 09329298 | 6010151 | 09329326 | 6449865 |
| 09329412 | 6311404 | 09329415 | 6648176 | 09329417 | 6387658 |
| 09329422 | 5783647 | 09329440 | 5683153 | 09329444 | 6590174 |
| 09329460 | 6446171 | 09329464 | 6620389 | 09329479 | 6659691 |
| 09329486 | 6647318 | 09329490 | 6585107 | 09329507 | 87155 |
| 09329521 | 6536271 | 09329526 | 6485057 | 09329545 | 5383578 |
| 09329554 | 6285221 | 09329630 | 5463212 | 09329637 | 5980183 |
| 09329644 | 6521944 | 09329660 | 20571 | 09329673 | 6128786 |
| 09329681 | 6252670 | 09329685 | 5703863 | 09329690 | 5845207 |
| 09329708 | 6589212 | 09329709 | 6491089 | 09329710 | 6619855 |
| 09329729 | 5345822 | 09329741 | 5980184 | 09329757 | 5703864 |
| 09329771 | 6010152 | 09329794 | 5473620 | 09329796 | 5964476 |
| 09329840 | 6070500 | 09329844 | 5913493 | 09329845 | 6587524 |
| 09329867 | 6606741 | 09329871 | 6421090 | 09329875 | 6371416 |
| 09329892 | 23060 | 09329904 | 6507253 | 09329910 | 6545763 |
| 09329919 | 6502492 | 09329920 | 5572626 | 09329973 | 6709551 |
| 09329978 | 6647319 | 09329979 | 6329865 | 09329988 | 6536273 |
| 09329996 | 6490540 | 09330033 | 5780110 | 09330044 | 6611688 |
| 09330045 | 5563712 | 09330049 | 6691362 | 09330051 | 5687257 |
| 09330084 | 6684632 | 09330094 | 6218801 | 09330136 | 6564623 |
| 09330138 | 6545764 | 09330150 | 6504788 | 09330156 | 6480308 |
| 09330159 | 5820400 | 09330190 | 6864789 | 09330217 | 5563714 |
| 09330223 | 6085993 | 09330226 | 5448013 | 09330228 | 6031369 |
| 09330233 | 6125189 | 09330252 | 6125190 | 09330312 | 6163827 |
| 09330339 | 6693009 | 09330341 | 6446172 | 09330343 | 5934293 |
| 09330389 | 6569217 | 09330412 | 6213775 | 09330432 | 95351 |
| 09330434 | 6513755 | 09330441 | 5383579 | 09330463 | 6320448 |
| 09330465 | 5311075 | 09330542 | 5733966 | 09330552 | 5683157 |
| 09330574 | 5564141 | 09330582 | 6681983 | 09330585 | 5913496 |
| 09330586 | 5857251 | 09330596 | 5418822 | 09330609 | 5703865 |
| 09330615 | 5992731 | 09330619 | 6867012 | 09330633 | 6058591 |
| 09330634 | 6237347 | 09330640 | 6574559 | 09330645 | 5525352 |
| 09330655 | 5419313 | 09330684 | 5964477 | 09330693 | 6611667 |
| 09330704 | 6528865 | 09330719 | 5496779 | 09330721 | 6627226 |
| 09330728 | 6691813 | 09330739 | 5827499 | 09330754 | 6647320 |
| 09330779 | 6521579 | 09330817 | 6135136 | 09330849 | 5753848 |
| 09330859 | 5511693 | 09330863 | 6595089 | 09330890 | 5556461 |
| 09330893 | 6229727 | 09330897 | 5511694 | 09330935 | 5345824 |
| 09330940 | 6525484 | 09330941 | 6446173 | 09330948 | 6135137 |
| 09330956 | 5918322 | 09330967 | 6070502 | 09330970 | 6218803 |
| 09330981 | 6545765 | 09330998 | 5471623 | 09331010 | 6469131 |
| 09331012 | 6517140 | 09331034 | 5948485 | 09331050 | 5795444 |
| 09331053 | 5973220 | 09331083 | 6213776 | 09331114 | 6545752 |
| 09331117 | 6325524 | 09331121 | 6630110 | 09331129 | 5496780 |
| 09331138 | 6115546 | 09331172 | 6170058 | 09331180 | 6146392 |
| 09331186 | 5749653 | 09331212 | 6689023 | 09331215 | 6514276 |
| 09331263 | 6536274 | 09331265 | 5561168 | 09331281 | 6311406 |
| 09331298 | 6491091 | 09331301 | 5345825 | 09331315 | 5992732 |
| 09331325 | 6229728 | 09331374 | 6558724 | 09331382 | 5525355 |
| 09331393 | 6696133 | 09331401 | 6655831 | 09331410 | 6229729 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09331443 | 6358755 | 09331457 | 6645766 | 09331497 | 6674114 |
| 09331506 | 6467244 | 09331509 | 6567020 | 09331533 | 6653029 |
| 09331546 | 6523946 | 09331547 | 6446175 | 09331559 | 6590176 |
| 09331560 | 5856393 | 09331607 | 6590177 | 09331623 | 6285225 |
| 09331657 | 6046090 | 09331662 | 6523947 | 09331669 | 5996137 |
| 09331692 | 5520015 | 09331706 | 6454018 | 09331747 | 5479899 |
| 09331753 | 5868722 | 09331789 | 6229730 | 09331812 | 6446177 |
| 09331814 | 5572629 | 09331824 | 5462946 | 09331826 | 6648178 |
| 09331836 | 6505411 | 09331837 | 5563719 | 09331843 | 5512729 |
| 09331846 | 5868723 | 09331848 | 5597584 | 09331849 | 6626934 |
| 09331855 | 6449869 | 09331863 | 6499243 | 09331870 | 6846852 |
| 09331880 | 6014297 | 09331881 | 6374260 | 09331885 | 6514277 |
| 09331887 | 5417864 | 09331908 | 6695732 | 09331923 | 5780112 |
| 09331951 | 6601979 | 09331968 | 6590178 | 09332039 | 6568798 |
| 09332064 | 5913497 | 09332077 | 5677576 | 09332079 | 6656260 |
| 09332125 | 5316401 | 09332149 | 6689318 | 09332162 | 6623333 |
| 09332175 | 5974940 | 09332188 | 6599083 | 09332198 | 5654294 |
| 09332201 | 6509724 | 09332237 | 6517141 | 09332257 | 6494489 |
| 09332267 | 6490543 | 09332285 | 5902631 | 09332294 | 6476769 |
| 09332295 | 6326295 | 09332307 | 6655832 | 09332314 | 6130987 |
| 09332323 | 6544587 | 09332336 | 84346 | 09332338 | 5889649 |
| 09332347 | 5457002 | 09332348 | 6585109 | 09332358 | 5766560 |
| 09332359 | 5911528 | 09332372 | 5817928 | 09332374 | 6480096 |
| 09332400 | 6513757 | 09332435 | 6320450 | 09332437 | 5496784 |
| 09332470 | 5686142 | 09332522 | 6529333 | 09332531 | 5528275 |
| 09332533 | 6585525 | 09332537 | 6564909 | 09332559 | 5525357 |
| 09332567 | 6645768 | 09332574 | 6544588 | 09332601 | 6085996 |
| 09332663 | 6563711 | 09332716 | 6716475 | 09332736 | 5868714 |
| 09332749 | 6446168 | 09332776 | 6523948 | 09332777 | 6873139 |
| 09332795 | 6881905 | 09332807 | 6176909 | 09332830 | 6374263 |
| 09332843 | 6341333 | 09332847 | 6592086 | 09332855 | 5845208 |
| 09332876 | 5452190 | 09332877 | 6010154 | 09332888 | 5975287 |
| 09332893 | 6700511 | 09332922 | 6514279 | 09332923 | 6480097 |
| 09332930 | 5525358 | 09332967 | 6446179 | 09332983 | 6655833 |
| 09332994 | 5873554 | 09332995 | 6653030 | 09333023 | 6653031 |
| 09333026 | 6716476 | 09333034 | 6564268 | 09333146 | 6014299 |
| 09333154 | 6467247 | 09333156 | 6553982 | 09333158 | 5913502 |
| 09333237 | 6285228 | 09333270 | 5463215 | 09333281 | 5528277 |
| 09333299 | 5964482 | 09333300 | 6502493 | 09333304 | 6473853 |
| 09333309 | 6578646 | 09333310 | 6681386 | 09333312 | 6502494 |
| 09333343 | 5383581 | 09333371 | 6648464 | 09333376 | 5812944 |
| 09333407 | 6572606 | 09333436 | 6525487 | 09333472 | 6564269 |
| 09333479 | 6709553 | 09333515 | 5529800 | 09333537 | 6716478 |
| 09333540 | 6220433 | 09333556 | 6648179 | 09333581 | 5742734 |
| 09333683 | 5975289 | 09333708 | 5564143 | 09333745 | 6546780 |
| 09333787 | 5316403 | 09333791 | 6499244 | 09333803 | 6532194 |
| 09333817 | 96655 | 09333842 | 5766561 | 09333844 | 6502495 |
| 09333869 | 6540150 | 09333873 | 5417865 | 09333877 | 5564144 |
| 09333898 | 6523950 | 09333916 | 6564910 | 09333921 | 6454019 |
| 09333929 | 5992734 | 09333941 | 6605704 | 09333950 | 5856397 |
| 09333958 | 6505414 | 09334001 | 6046093 | 09334028 | 6371420 |
| 09334054 | 6540151 | 09334159 | 6480311 | 09334170 | 6514281 |
| 09334177 | 5520017 | 09334228 | 6659693 | 09334295 | 5473625 |
| 09334432 | 6488081 | 09334442 | 6509726 | 09334477 | 6677421 |
| 09334528 | 6130989 | 09334530 | 6855909 | 09334548 | 6554562 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09334550 | 5964483 | 09334623 | 6391810 | 09334640 | 5980186 |
| 09334644 | 6220434 | 09334661 | 6696135 | 09334677 | 6521947 |
| 09334794 | 6689024 | 09334807 | 6387663 | 09334842 | 6285178 |
| 09334888 | 6626937 | 09334922 | 6491095 | 09334942 | 6101982 |
| 09334974 | 6590180 | 09334986 | 6467248 | 09334999 | 6564271 |
| 09335006 | 6449870 | 09335081 | 6681986 | 09335105 | 5780114 |
| 09335129 | 6504791 | 09335163 | 6311408 | 09335176 | 6536276 |
| 09335198 | 5581550 | 09335209 | 6115553 | 09335246 | 5415163 |
| 09335254 | 5572634 | 09335275 | 6638394 | 09335276 | 6174814 |
| 09335318 | 6070507 | 09335332 | 5973223 | 09335363 | 5827503 |
| 09335381 | 6592088 | 09335391 | 5827504 | 09335392 | 6473854 |
| 09335411 | 5889653 | 09335434 | 6693020 | 09335446 | 6668437 |
| 09335492 | 6578647 | 09335499 | 5563723 | 09335525 | 5975290 |
| 09335533 | 6563712 | 09335535 | 6488082 | 09335551 | 6480312 |
| 09335564 | 5951956 | 09335566 | 6031371 | 09335573 | 6595090 |
| 09335585 | 6536277 | 09335603 | 5511698 | 09335606 | 5677579 |
| 09335638 | 5873557 | 09335657 | 6627799 | 09335660 | 6054025 |
| 09335663 | 6077279 | 09335685 | 6440337 | 09335691 | 6174815 |
| 09335693 | 5383582 | 09335697 | 6358760 | 09335755 | 6595092 |
| 09335758 | 5721739 | 09335759 | 6553983 | 09335767 | 5579635 |
| 09335772 | 6128797 | 09335785 | 6858285 | 09335797 | 6220435 |
| 09335824 | 6585528 | 09335850 | 6275818 | 09335883 | 6532197 |
| 09335894 | 5452797 | 09335924 | 6846877 | 09335980 | 6564273 |
| 09335981 | 6529335 | 09335984 | 5951957 | 09336026 | 6626939 |
| 09336033 | 6440338 | 09336041 | 5721742 | 09336053 | 6616340 |
| 09336082 | 6606742 | 09336083 | 6480313 | 09336117 | 5721743 |
| 09336128 | 5528278 | 09336130 | 6507258 | 09336157 | 5417867 |
| 09336158 | 5868732 | 09336175 | 5316406 | 09336194 | 5417868 |
| 09336201 | 6163845 | 09336209 | 6275819 | 09336216 | 6296922 |
| 09336219 | 6606757 | 09336227 | 6681988 | 09336234 | 5419316 |
| 09336252 | 14628 | 09336278 | 6704341 | 09336282 | 6204286 |
| 09336286 | 6358761 | 09336297 | 5948488 | 09336300 | 6204287 |
| 09336316 | 6671881 | 09336318 | 5948489 | 09336331 | 6115554 |
| 09336332 | 6655835 | 09336339 | 6521949 | 09336351 | 6213781 |
| 09336358 | 6449871 | 09336362 | 6170061 | 09336369 | 6585529 |
| 09336385 | 5449572 | 09336399 | 6616341 | 09336430 | 6666867 |
| 09336435 | 6128798 | 09336443 | 5873558 | 09336463 | 6666868 |
| 09336466 | 5641251 | 09336469 | 6440339 | 09336501 | 5795448 |
| 09336509 | 6651996 | 09336516 | 6853704 | 09336522 | 5508313 |
| 09336527 | 6673046 | 09336555 | 6684635 | 09336560 | 6510221 |
| 09336573 | 6473855 | 09336578 | 5345834 | 09336640 | 5856398 |
| 09336682 | 15869 | 09336707 | 5508314 | 09336710 | 5913504 |
| 09336735 | 5572636 | 09336737 | 6577263 | 09336739 | 6325600 |
| 09336740 | 5508316 | 09336745 | 6554565 | 09336756 | 6627800 |
| 09336757 | 6070508 | 09336775 | 6404376 | 09336785 | 6709555 |
| 09336787 | 5762249 | 09336789 | 6086000 | 09336804 | 6659694 |
| 09336822 | 6528866 | 09336825 | 6876059 | 09336839 | 6587525 |
| 09336840 | 6709556 | 09336848 | 5597586 | 09336876 | 6691816 |
| 09336881 | 5654257 | 09336924 | 5868733 | 09336939 | 6627801 |
| 09336944 | 5992737 | 09336959 | 5419317 | 09336961 | 6220437 |
| 09336992 | 6659695 | 09337011 | 5448015 | 09337018 | 5383583 |
| 09337034 | 6058595 | 09337076 | 5510267 | 09337091 | 5496791 |
| 09337112 | 5311087 | 09337121 | 6564609 | 09337122 | 6505416 |
| 09337129 | 5479900 | 09337143 | 6628107 | 09337161 | 6689321 |
| 09337188 | 6462761 | 09337214 | 6311411 | 09337241 | 6325601 |

**Reason for Objection of claims listed below. Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09337261 | 6598479 | 09337267 | 6710983 | 09337285 | 6481568 |
| 09337295 | 6558633 | 09337308 | 6480099 | 09337326 | 6693021 |
| 09337328 | 6523952 | 09337332 | 5845214 | 09337376 | 6630114 |
| 09337388 | 62354 | 09337408 | 5479901 | 09337431 | 6577265 |
| 09337443 | 6404377 | 09337463 | 6677422 | 09337506 | 5749658 |
| 09337530 | 5856399 | 09337531 | 6577266 | 09337550 | 6058597 |
| 09337553 | 5528279 | 09337564 | 6320458 | 09337570 | 5975293 |
| 09337597 | 6561856 | 09337611 | 5627067 | 09337612 | 5687262 |
| 09337617 | 5473629 | 09337639 | 5948490 | 09337650 | 6587526 |
| 09337653 | 6467251 | 09337662 | 6651377 | 09337665 | 6606758 |
| 09337672 | 5525361 | 09337676 | 6691817 | 09337681 | 6648465 |
| 09337692 | 6578649 | 09337705 | 6546783 | 09337706 | 6585530 |
| 09337719 | 6710985 | 09337737 | 5996142 | 09337753 | 6042535 |
| 09337760 | 6501582 | 09337773 | 5687263 | 09337823 | 5973228 |
| 09337841 | 5563727 | 09337849 | 6677423 | 09337870 | 6213783 |
| 09337958 | 5964485 | 09337975 | 5556464 | 09337991 | 6585531 |
| 09337999 | 6689026 | 09338003 | 6678049 | 09338010 | 6553984 |
| 09338020 | 6590181 | 09338030 | 6311413 | 09338032 | 5641254 |
| 09338065 | 6281445 | 09338069 | 5641255 | 09338075 | 5512732 |
| 09338081 | 6513761 | 09338084 | 5418833 | 09338086 | 6631673 |
| 09338111 | 6485062 | 09338130 | 6494493 | 09338138 | 5686145 |
| 09338148 | 46091 | 09338188 | 5918330 | 09338196 | 6454021 |
| 09338220 | 6668438 | 09338234 | 5749661 | 09338236 | 6358762 |
| 09338240 | 6476773 | 09338243 | 6135141 | 09338263 | 5561172 |
| 09338307 | 5856401 | 09338318 | 6325602 | 09338333 | 94541 |
| 09338340 | 5448018 | 09338373 | 5868735 | 09338385 | 6010157 |
| 09338400 | 5845215 | 09338408 | 6713457 | 09338417 | 6218815 |
| 09338428 | 5473633 | 09338472 | 6648466 | 09338508 | 6285229 |
| 09338511 | 6066654 | 09338515 | 6494494 | 09338523 | 84003 |
| 09338532 | 5934300 | 09338546 | 6164263 | 09338557 | 6462763 |
| 09338562 | 6613275 | 09338602 | 5511349 | 09338604 | 5687264 |
| 09338626 | 6529337 | 09338629 | 6616343 | 09338687 | 5996144 |
| 09338739 | 6598481 | 09338773 | 6046096 | 09338777 | 5311093 |
| 09338817 | 6666869 | 09338818 | 6486190 | 09338820 | 5452802 |
| 09338834 | 5515008 | 09338847 | 6529338 | 09338885 | 6513762 |
| 09338923 | 6628109 | 09338937 | 6485063 | 09338973 | 5421434 |
| 09338995 | 6042536 | 09339008 | 6564624 | 09339030 | 6627228 |
| 09339032 | 5654298 | 09339047 | 5873561 | 09339062 | 5457010 |
| 09339063 | 5868736 | 09339069 | 6564911 | 09339083 | 6651998 |
| 09339100 | 5918332 | 09339107 | 6631674 | 09339112 | 6501584 |
| 09339143 | 6638397 | 09339150 | 5421435 | 09339155 | 5766563 |
| 09339179 | 5564152 | 09339180 | 6010158 | 09339190 | 6678051 |
| 09339210 | 5683162 | 09339301 | 6666870 | 09339335 | 6708252 |
| 09339366 | 6318568 | 09339374 | 5889654 | 09339395 | 6077281 |
| 09339397 | 6693022 | 09339399 | 6542753 | 09339408 | 5311094 |
| 09339495 | 6115555 | 09339502 | 6488085 | 09339679 | 6221070 |
| 09339755 | 6462764 | 09339785 | 6585110 | 09339807 | 6554568 |
| 09339834 | 6391817 | 09339863 | 5415168 | 09339884 | 6532200 |
| 09339889 | 6325529 | 09339933 | 5417871 | 09339944 | 6704344 |
| 09339973 | 5981513 | 09339984 | 6532201 | 09340034 | 6550570 |
| 09340083 | 5992742 | 09340085 | 6691366 | 09340116 | 6689029 |
| 09340124 | 6585533 | 09340139 | 6070515 | 09340169 | 6558726 |
| 09340186 | 6889842 | 09340212 | 6486192 | 09340213 | 6623335 |
| 09340236 | 6628111 | 09340280 | 6608201 | 09340282 | 5529805 |
| 09340294 | 6266245 | 09340326 | 6544590 | 09340361 | 6266246 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09340374 | 5864659 | 09340377 | 5508277 | 09340380 | 5561176 |
| 09340409 | 5703873 | 09340441 | 6358765 | 09340460 | 6509732 |
| 09340467 | 6700515 | 09340471 | 6135143 | 09340488 | 5749662 |
| 09340494 | 6891568 | 09340515 | 5820407 | 09340517 | 5511350 |
| 09340544 | 6550572 | 09340645 | 6546784 | 09340646 | 5345841 |
| 09340657 | 6869499 | 09340666 | 6674118 | 09340703 | 5804719 |
| 09340704 | 6626942 | 09340720 | 5856403 | 09340733 | 5845218 |
| 09340749 | 6585534 | 09340762 | 5452804 | 09340798 | 5812947 |
| 09340801 | 5421436 | 09340814 | 6488000 | 09340829 | 6229737 |
| 09340831 | 6662719 | 09340857 | 5975297 | 09340858 | 5980198 |
| 09340886 | 5975298 | 09340908 | 5733973 | 09340914 | 5473634 |
| 09340916 | 6601982 | 09340952 | 6684637 | 09340961 | 6266248 |
| 09340984 | 5417872 | 09340994 | 5525365 | 09341008 | 6550573 |
| 09341018 | 5889656 | 09341048 | 6882249 | 09341059 | 5556466 |
| 09341072 | 6213786 | 09341111 | 6689325 | 09341122 | 6710986 |
| 09341139 | 6581919 | 09341152 | 5902634 | 09341171 | 6689326 |
| 09341235 | 5417873 | 09341236 | 5508318 | 09341266 | 5753858 |
| 09341290 | 5996145 | 09341306 | 6174821 | 09341329 | 6534881 |
| 09341343 | 6476774 | 09341376 | 5563730 | 09341398 | 5383588 |
| 09341432 | 5864660 | 09341467 | 5948476 | 09341476 | 5827505 |
| 09341519 | 6514283 | 09341521 | 6341346 | 09341531 | 5418834 |
| 09341577 | 5996146 | 09341580 | 6434877 | 09341581 | 6070518 |
| 09341598 | 5856405 | 09341624 | 5457014 | 09341642 | 6164265 |
| 09341646 | 6532202 | 09341647 | 6564625 | 09341658 | 6678052 |
| 09341665 | 6446185 | 09341694 | 6684638 | 09341699 | 6275779 |
| 09341709 | 5951966 | 09341717 | 6481571 | 09341725 | 6404382 |
| 09341739 | 5749663 | 09341756 | 5421438 | 09341765 | 5980199 |
| 09341767 | 6115556 | 09341778 | 6086005 | 09341819 | 5703874 |
| 09341827 | 5511352 | 09341890 | 6325605 | 09341898 | 83992 |
| 09341938 | 5563731 | 09341978 | 6066657 | 09342003 | 6681389 |
| 09342013 | 5721752 | 09342080 | 6490546 | 09342081 | 6704345 |
| 09342088 | 6358766 | 09342096 | 6404383 | 09342131 | 6599085 |
| 09342135 | 5418835 | 09342144 | 5525368 | 09342176 | 5408638 |
| 09342204 | 6689031 | 09342206 | 6218817 | 09342216 | 6592093 |
| 09342220 | 6275821 | 09342228 | 6504795 | 09342246 | 5902636 |
| 09342251 | 6467207 | 09342253 | 6534882 | 09342278 | 5563732 |
| 09342295 | 5812950 | 09342318 | 5556469 | 09342331 | 5383589 |
| 09342348 | 5913505 | 09342367 | 5812951 | 09342373 | 6647329 |
| 09342409 | 6220441 | 09342417 | 5913506 | 09342421 | 5479905 |
| 09342427 | 6681390 | 09342438 | 6325533 | 09342439 | 6623337 |
| 09342445 | 6130993 | 09342490 | 5311096 | 09342491 | 6689032 |
| 09342497 | 6708253 | 09342552 | 6713460 | 09342584 | 6125200 |
| 09342586 | 5827506 | 09342602 | 5677585 | 09342607 | 6229740 |
| 09342621 | 6494496 | 09342629 | 6540154 | 09342631 | 6647330 |
| 09342641 | 6671884 | 09342677 | 5508320 | 09342699 | 6446186 |
| 09342731 | 6653034 | 09342733 | 6485065 | 09342735 | 5889661 |
| 09342741 | 6229741 | 09342769 | 5431943 | 09342783 | 5795453 |
| 09342789 | 6561859 | 09342797 | 6709558 | 09342798 | 6086006 |
| 09342822 | 6285233 | 09342828 | 6285234 | 09342841 | 6510223 |
| 09342856 | 6146400 | 09342861 | 6716481 | 09342882 | 5511706 |
| 09342909 | 6374274 | 09342927 | 6709559 | 09342942 | 5316413 |
| 09342978 | 5311097 | 09342992 | 6480314 | 09343024 | 6502497 |
| 09343044 | 5889662 | 09343045 | 6700517 | 09343049 | 6510224 |
| 09343054 | 6585535 | 09343076 | 5448024 | 09343080 | 6521583 |
| 09343104 | 5703876 | 09343130 | 6525489 | 09343175 | 6086008 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09343186 | 6275823 | 09343190 | 6101991 | 09343238 | 6651379 |
| 09343249 | 6060038 | 09343261 | 5528282 | 09343280 | 6545768 |
| 09343284 | 6501586 | 09343326 | 5452202 | 09343327 | 5749665 |
| 09343330 | 5934302 | 09343390 | 6567024 | 09343431 | 6462765 |
| 09343456 | 6146401 | 09343465 | 6325607 | 09343471 | 5336228 |
| 09343487 | 6190675 | 09343498 | 6656263 | 09343499 | 6213788 |
| 09343502 | 6647331 | 09343523 | 6014307 | 09343542 | 6517131 |
| 09343549 | 5975300 | 09343556 | 5980201 | 09343559 | 6699496 |
| 09343597 | 5421440 | 09343614 | 6651380 | 09343656 | 6623338 |
| 09343683 | 6605707 | 09343686 | 5597589 | 09343712 | 6462766 |
| 09343717 | 5980159 | 09343730 | 6695736 | 09343745 | 6532203 |
| 09343751 | 6648180 | 09343762 | 6700519 | 09343779 | 6645772 |
| 09343790 | 6534883 | 09343840 | 5951969 | 09343846 | 5564156 |
| 09343852 | 6578651 | 09343857 | 6502498 | 09343865 | 6553989 |
| 09343893 | 6370497 | 09343920 | 6514286 | 09343922 | 5975301 |
| 09343966 | 5511707 | 09343975 | 5311103 | 09344012 | 6174824 |
| 09344055 | 5975302 | 09344109 | 6536282 | 09344144 | 6568801 |
| 09344175 | 6569221 | 09344180 | 5508321 | 09344215 | 6578652 |
| 09344218 | 6678054 | 09344221 | 5973231 | 09344242 | 6878703 |
| 09344294 | 6540155 | 09344358 | 6440324 | 09344362 | 6595097 |
| 09344368 | 6462767 | 09344388 | 6190676 | 09344417 | 5581560 |
| 09344419 | 5496797 | 09344446 | 95398, 15823 | 09344476 | 5463222 |
| 09344530 | 6569222 | 09344550 | 6521951 | 09344587 | 6275824 |
| 09344595 | 5889663 | 09344616 | 6481573 | 09344628 | 5753861 |
| 09344648 | 6540156 | 09344703 | 5641263 | 09344747 | 5336230 |
| 09344806 | 6590185 | 09344811 | 5529812 | 09344818 | 6684641 |
| 09344836 | 6042505 | 09344874 | 6236579 | 09344880 | 6509733 |
| 09344895 | 6164266 | 09344902 | 6677426 | 09344915 | 5686153 |
| 09344928 | 6115561 | 09344957 | 6677427 | 09344970 | 5496798 |
| 09344980 | 6232558 | 09344984 | 6101993 | 09344985 | 6446146 |
| 09344987 | 6370499 | 09345018 | 19499 | 09345039 | 6115562 |
| 09345048 | 5703877 | 09345050 | 5677587 | 09345067 | 6534884 |
| 09345090 | 6014308 | 09345094 | 6146402 | 09345117 | 6668441 |
| 09345124 | 5873563 | 09345137 | 6266242 | 09345144 | 6374276 |
| 09345150 | 6870696 | 09345162 | 6619858 | 09345190 | 6164267 |
| 09345205 | 6462491 | 09345269 | 6311419 | 09345285 | 6536283 |
| 09345290 | 5889664 | 09345302 | 6631676 | 09345305 | 6609360 |
| 09345312 | 5780081 | 09345331 | 5417876 | 09345348 | 6446174 |
| 09345361 | 5508323 | 09345369 | 6564628 | 09345420 | 6708255 |
| 09345468 | 5311105 | 09345470 | 5418839 | 09345473 | 5408640 |
| 09345488 | 6605709 | 09345489 | 5563734 | 09345557 | 5556471 |
| 09345563 | 5889665 | 09345568 | 6517143 | 09345569 | 5948478 |
| 09345582 | 6656267 | 09345597 | 6031382 | 09345607 | 5873564 |
| 09345641 | 96163 | 09345644 | 6400100 | 09345659 | 6648181 |
| 09345667 | 6046104 | 09345682 | 5515012 | 09345715 | 6645774 |
| 09345732 | 5529815 | 09345743 | 6642457 | 09345744 | 5973232 |
| 09345749 | 6681391 | 09345751 | 6059309 | 09345774 | 5911542 |
| 09345785 | 5744457 | 09345796 | 6564274 | 09345803 | 6285236 |
| 09345810 | 6540157 | 09345827 | 5508324 | 09345847 | 6449002 |
| 09345858 | 6325534 | 09345866 | 6480316 | 09345874 | 5783658 |
| 09345875 | 6563718 | 09345896 | 5563735 | 09345923 | 5992744 |
| 09345924 | 6077287 | 09345928 | 5471635 | 09345931 | 6014311 |
| 09345964 | 6635051 | 09345977 | 6668443 | 09345986 | 6476776 |
| 09346002 | 5996153 | 09346089 | 6651384 | 09346099 | 6655840 |
| 09346145 | 6534885 | 09346147 | 6488086 | 09346148 | 5889667 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09346164 | 6480102 | | 09346218 | 5515013 | | 09346235 | 6213792 |
| 09346245 | 6296929 | | 09346259 | 6526538 | | 09346275 | 6514287 |
| 09346292 | 5515014 | | 09346307 | 5703878 | | 09346309 | 6385713 |
| 09346347 | 6635052 | | 09346353 | 5448025 | | 09346376 | 5780121 |
| 09346414 | 6569224 | | 09346433 | 6648182 | | 09346435 | 41475 |
| 09346442 | 5996155 | | 09346448 | 6550060 | | 09346460 | 5686155 |
| 09346479 | 6526539 | | 09346513 | 6695738 | | 09346554 | 5856409 |
| 09346588 | 6571685 | | 09346598 | 5529816 | | 09346618 | 6540158 |
| 09346621 | 6358771 | | 09346641 | 6391824 | | 09346675 | 5677590 |
| 09346751 | 5564159 | | 09346756 | 5749668 | | 09346768 | 5873565 |
| 09346769 | 6190680 | | 09346787 | 6220443 | | 09346792 | 6510225 |
| 09346820 | 6115564 | | 09346845 | 6135148 | | 09346854 | 6218819 |
| 09346877 | 5336233 | | 09346878 | 5345847 | | 09346906 | 6564914 |
| 09346959 | 5817926 | | 09347003 | 6585537 | | 09347043 | 6488087 |
| 09347054 | 6070522 | | 09347061 | 6218821 | | 09347080 | 6490548 |
| 09347113 | 5864666 | | 09347120 | 6170073 | | 09347136 | 6623341 |
| 09347160 | 5757330 | | 09347161 | 5597595 | | 09347178 | 6635053 |
| 09347193 | 6481575 | | 09347213 | 6505421 | | 09347226 | 6505422 |
| 09347246 | 6236583 | | 09347276 | 5457971 | | 09347287 | 5812956 |
| 09347300 | 6499252 | | 09347313 | 6318576 | | 09347325 | 6391826 |
| 09347330 | 5749669 | | 09347370 | 5336235 | | 09347379 | 5528284 |
| 09347381 | 6704348 | | 09347403 | 5996891 | | 09347404 | 5462960 |
| 09347410 | 6505423 | | 09347443 | 6613280 | | 09347457 | 6266253 |
| 09347465 | 6578653 | | 09347487 | 6449005 | | 09347504 | 5913510 |
| 09347517 | 6540699 | | 09347521 | 6635530 | | 09347583 | 6480103 |
| 09347604 | 6681995 | | 09347627 | 6578654 | | 09347640 | 6699498 |
| 09347642 | 6586514 | | 09347649 | 5520028 | | 09347684 | 6125207 |
| 09347695 | 5336237 | | 09347696 | 6490550 | | 09347714 | 6550061 |
| 09347748 | 6449006 | | 09347757 | 6341352 | | 09347763 | 6070523 |
| 09347771 | 5980203 | | 09347776 | 6627230 | | 09347778 | 6077291 |
| 09347783 | 5452810 | | 09347797 | 6716482 | | 09347828 | 5515017 |
| 09347831 | 5804727 | | 09347850 | 6695740 | | 09347857 | 6131004 |
| 09347885 | 5511709 | | 09347892 | 6542754 | | 09347912 | 6544592 |
| 09347920 | 5749670 | | 09347924 | 6275830 | | 09347940 | 5597597 |
| 09347965 | 6638398 | | 09347968 | 6318577 | | 09347971 | 6486195 |
| 09347982 | 5473639 | | 09347983 | 5496804 | | 09348009 | 6229744 |
| 09348028 | 6440349 | | 09348070 | 6606765 | | 09348071 | 5462964 |
| 09348073 | 6626947 | | 09348082 | 5845223 | | 09348086 | 6131005 |
| 09348096 | 6681392 | | 09348157 | 6404387 | | 09348194 | 5913512 |
| 09348254 | 5654304 | | 09348297 | 6539577 | | 09348298 | 5683168 |
| 09348359 | 5804728 | | 09348375 | 5703881 | | 09348403 | 5868746 |
| 09348426 | 6446189 | | 09348439 | 6481576 | | 09348456 | 6536286 |
| 09348474 | 6648184 | | 09348527 | 5864668 | | 09348543 | 5934306 |
| 09348544 | 6128804 | | 09348575 | 6101995 | | 09348580 | 6673052 |
| 09348609 | 6229745 | | 09348625 | 6491099 | | 09348649 | 5686158 |
| 09348679 | 6611298 | | 09348683 | 6526540 | | 09348690 | 5418844 |
| 09348705 | 6581921 | | 09348707 | 6616346 | | 09348741 | 5512739 |
| 09348742 | 6546789 | | 09348749 | 6769677 | | 09348779 | 6545772 |
| 09348858 | 6526541 | | 09348901 | 6485066 | | 09348906 | 5496805 |
| 09348964 | 6648185 | | 09348976 | 5817940 | | 09349012 | 6480317 |
| 09349060 | 89386 | | 09349148 | 6391828 | | 09349152 | 6190829 |
| 09349168 | 6558733 | | 09349173 | 5873566 | | 09349181 | 5511355 |
| 09349261 | 6311425 | | 09349265 | 6370504 | | 09349278 | 6488088 |
| 09349299 | 5452812 | | 09349326 | 6626948 | | 09349364 | 5749671 |
| 09349396 | 6426784 | | 09349403 | 6689327 | | 09349404 | 6539579 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09349407 | 6652005 | 09349432 | 6539580 | 09349440 | 5918337 |
| 09349454 | 6651386 | 09349470 | 6542755 | 09349475 | 6174826 |
| 09349491 | 5703882 | 09349497 | 6704350 | 09349502 | 5452206 |
| 09349511 | 5311111 | 09349523 | 6010167 | 09349524 | 6595098 |
| 09349543 | 6190683 | 09349550 | 5448028 | 09349558 | 5733976 |
| 09349592 | 5515019 | 09349607 | 6266256 | 09349628 | 5563740 |
| 09349681 | 6553991 | 09349683 | 5996141 | 09349684 | 6449010 |
| 09349697 | 6229747 | 09349703 | 6606767 | 09349719 | 6581922 |
| 09349730 | 6671886 | 09349743 | 6623344 | 09349747 | 6510226 |
| 09349758 | 6647337 | 09349761 | 6550579 | 09349768 | 6691369 |
| 09349774 | 6691370 | 09349804 | 5579645 | 09349826 | 5563741 |
| 09349849 | 5471638 | 09349855 | 5529818 | 09349862 | 5686160 |
| 09349873 | 5597600 | 09349897 | 5417877 | 09349898 | 6647338 |
| 09349904 | 6502500 | 09349927 | 6469134 | 09349934 | 6103978 |
| 09349947 | 6585538 | 09349950 | 6666873 | 09349956 | 5563744 |
| 09349971 | 6434883 | 09349980 | 6608204 | 09349983 | 6521956 |
| 09349985 | 6434884 | 09349986 | 6648469 | 09350008 | 5448029 |
| 09350014 | 5354553 | 09350021 | 6507252 | 09350072 | 5812957 |
| 09350079 | 6554574 | 09350081 | 6554575 | 09350082 | 6674123 |
| 09350106 | 6480105 | 09350112 | 6546790 | 09350119 | 6611299 |
| 09350134 | 5889669 | 09350155 | 6693026 | 09350174 | 6544593 |
| 09350190 | 6652006 | 09350199 | 6058606 | 09350201 | 6561861 |
| 09350202 | 6585117 | 09350213 | 5563745 | 09350237 | 6605322 |
| 09350239 | 5677592 | 09350259 | 6454027 | 09350266 | 5654307 |
| 09350271 | 6218832 | 09350290 | 6564276 | 09350304 | 6452667 |
| 09350309 | 5948496 | 09350315 | 6601985 | 09350319 | 6681999 |
| 09350325 | 5934307 | 09350334 | 5579646 | 09350344 | 6708257 |
| 09350345 | 6590186 | 09350369 | 6164277 | 09350371 | 6544594 |
| 09350381 | 6077294 | 09350387 | 6709565 | 09350390 | 5934308 |
| 09350407 | 5918338 | 09350432 | 5827518 | 09350439 | 5856415 |
| 09350457 | 5721761 | 09350492 | 6609363 | 09350510 | 6325613 |
| 09350513 | 6536288 | 09350561 | 5902640 | 09350578 | 6421580 |
| 09350580 | 5980207 | 09350581 | 5872715 | 09350602 | 6236587 |
| 09350609 | 6115567 | 09350610 | 84107 | 09350614 | 5581568 |
| 09350618 | 6010169 | 09350621 | 5963739 | 09350627 | 5911547 |
| 09350657 | 5508336 | 09350661 | 5471639 | 09350687 | 5951975 |
| 09350691 | 6115568 | 09350696 | 6590187 | 09350702 | 6521585 |
| 09350723 | 6659702 | 09350753 | 5581570 | 09350780 | 6542756 |
| 09350790 | 5721266 | 09350798 | 6571687 | 09350851 | 5556479 |
| 09350882 | 6325539 | 09350884 | 5452794 | 09350899 | 6358774 |
| 09350914 | 5421448 | 09350960 | 6586516 | 09350968 | 6404388 |
| 09350972 | 6125209 | 09351007 | 5820416 | 09351014 | 6517145 |
| 09351021 | 6642458 | 09351048 | 6709566 | 09351065 | 5471641 |
| 09351107 | 5512741 | 09351137 | 5812962 | 09351144 | 6174831 |
| 09351159 | 6695741 | 09351170 | 5902642 | 09351171 | 5511357 |
| 09351172 | 6611301 | 09351194 | 6561863 | 09351196 | 6554577 |
| 09351199 | 6462494 | 09351218 | 6564916 | 09351284 | 6577271 |
| 09351294 | 6505425 | 09351323 | 5683171 | 09351340 | 6454028 |
| 09351347 | 6709567 | 09351352 | 5783668 | 09351362 | 38483 |
| 09351391 | 5654310 | 09351393 | 6370505 | 09351412 | 6544595 |
| 09351416 | 5471642 | 09351474 | 6713465 | 09351475 | 6613282 |
| 09351500 | 6391830 | 09351531 | 6293019 | 09351544 | 6266261 |
| 09351556 | 6668444 | 09351574 | 5978242 | 09351598 | 5520033 |
| 09351624 | 6540160 | 09351633 | 5508338 | 09351655 | 5383596 |
| 09351768 | 6220449 | 09351800 | 6325617 | 09351868 | 6374283 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09351878 | 6472662 | 09351884 | 5795458 | 09351887 | 5889670 |
| 09351912 | 6285241 | 09351920 | 6387681 | 09351938 | 6696139 |
| 09351964 | 5408645 | 09351966 | 6311426 | 09351989 | 6588939 |
| 09352000 | 5471643 | 09352052 | 6282290 | 09352053 | 6554578 |
| 09352066 | 5496807 | 09352087 | 6495029 | 09352104 | 6499257 |
| 09352119 | 6488090 | 09352130 | 6521958 | 09352159 | 6588940 |
| 09352190 | 6553993 | 09352202 | 6616348 | 09352205 | 6558736 |
| 09352234 | 6135155 | 09352242 | 5766574 | 09352257 | 6628118 |
| 09352283 | 5862929 | 09352284 | 6115571 | 09352294 | 6605324 |
| 09352305 | 6488091 | 09352312 | 844 | 09352324 | 6164269 |
| 09352351 | 6204298 | 09352371 | 5753869 | 09352386 | 6668445 |
| 09352390 | 6536290 | 09352415 | 94979 | 09352416 | 6564918 |
| 09352439 | 6387682 | 09352440 | 5572643 | 09352453 | 6611303 |
| 09352456 | 6678058 | 09352488 | 5471644 | 09352505 | 6311428 |
| 09352507 | 6656273 | 09352522 | 6070525 | 09352534 | 6540161 |
| 09352540 | 6563720 | 09352550 | 6616349 | 09352600 | 6647340 |
| 09352611 | 6128806 | 09352632 | 5490928 | 09352633 | 6476778 |
| 09352635 | 6517146 | 09352661 | 5515024 | 09352665 | 5913515 |
| 09352691 | 6855634 | 09352695 | 6521959 | 09352718 | 6125212 |
| 09352739 | 5686163 | 09352751 | 6066666 | 09352755 | 5677595 |
| 09352769 | 6434891 | 09352800 | 6285244 | 09352810 | 6635531 |
| 09352816 | 6627805 | 09352841 | 6674127 | 09352844 | 6574566 |
| 09352876 | 5733981 | 09352881 | 6509736 | 09352903 | 57871 |
| 09352940 | 6651389 | 09352975 | 6671888 | 09352983 | 6325618 |
| 09353013 | 96665 | 09353024 | 6601986 | 09353027 | 6434892 |
| 09353041 | 6574567 | 09353106 | 5911549 | 09353117 | 6532206 |
| 09353127 | 5452815 | 09353163 | 6635532 | 09353176 | 6713466 |
| 09353181 | 6236589 | 09353257 | 6574568 | 09353299 | 5740758 |
| 09353308 | 6325619 | 09353332 | 6467257 | 09353341 | 6553994 |
| 09353415 | 94547 | 09353434 | 5873570 | 09353435 | 6229751 |
| 09353448 | 6713467 | 09353482 | 5973238 | 09353526 | 6296931 |
| 09353552 | 6013509 | 09353567 | 5473642 | 09353582 | 6320751 |
| 09353595 | 6693030 | 09353638 | 6311429 | 09353668 | 6673056 |
| 09353671 | 6453945 | 09353706 | 6229752 | 09353711 | 6491101 |
| 09353718 | 5804735 | 09353730 | 5903556 | 09353743 | 5563748 |
| 09353745 | 6058608 | 09353768 | 6502503 | 09353842 | 6341360 |
| 09353848 | 6058609 | 09353849 | 6491103 | 09353853 | 5383599 |
| 09353874 | 5572645 | 09353899 | 6370507 | 09353929 | 6517147 |
| 09353930 | 5311116 | 09353944 | 6887944 | 09353947 | 6505413 |
| 09353956 | 6638399 | 09353978 | 6689329 | 09354038 | 6521962 |
| 09354043 | 6638400 | 09354062 | 5463228 | 09354071 | 80051, 5894 |
| 09354098 | 6058610 | 09354108 | 6578657 | 09354116 | 6041823 |
| 09354117 | 6502504 | 09354139 | 6534890 | 09354142 | 6125213 |
| 09354144 | 6613284 | 09354194 | 6564277 | 09354196 | 5556484 |
| 09354206 | 6671889 | 09354233 | 6236590 | 09354235 | 5473643 |
| 09354271 | 6505345 | 09354284 | 6586518 | 09354296 | 5753871 |
| 09354327 | 85348 | 09354352 | 6462771 | 09354379 | 6041824 |
| 09354401 | 5417880 | 09354430 | 6561865 | 09354439 | 6860124 |
| 09354501 | 6585541 | 09354595 | 5951976 | 09354596 | 6677428 |
| 09354615 | 6564630 | 09354618 | 6013513 | 09354627 | 5654312 |
| 09354649 | 5417881 | 09354700 | 6190684 | 09354710 | 5512748 |
| 09354722 | 5996161 | 09354731 | 5783672 | 09354737 | 5890140 |
| 09354740 | 5457026 | 09354779 | 6499260 | 09354784 | 6086012 |
| 09354785 | 6673057 | 09354792 | 6595102 | 09354805 | 5345850 |
| 09354806 | 6695743 | 09354812 | 6546793 | 09354814 | 5783674 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09354820 | 6606768 | 09354877 | 6642460 | 09354887 | 5561185 |
| 09354890 | 5564166 | 09354892 | 5753872 | 09354908 | 6648188 |
| 09354943 | 5311117 | 09354950 | 6070528 | 09354956 | 6569226 |
| 09354966 | 5980212 | 09354991 | 6671890 | 09355006 | 6678062 |
| 09355017 | 6567740 | 09355039 | 6125214 | 09355062 | 6586519 |
| 09355063 | 6677429 | 09355078 | 5683176 | 09355085 | 6529332 |
| 09355096 | 6058613 | 09355101 | 6266264 | 09355119 | 6525494 |
| 09355138 | 6481578 | 09355140 | 6486199 | 09355147 | 6880036 |
| 09355163 | 6296932 | 09355165 | 6564279 | 09355171 | 6434893 |
| 09355198 | 6440354 | 09355216 | 6266265 | 09355217 | 5918344 |
| 09355220 | 6536291 | 09355221 | 6125215 | 09355254 | 5473644 |
| 09355280 | 6587529 | 09355287 | 6276154 | 09355323 | 5515028 |
| 09355329 | 5415178 | 09355406 | 5951977 | 09355430 | 5749678 |
| 09355440 | 6525495 | 09355476 | 5511362 | 09355478 | 6449014 |
| 09355482 | 6540163 | 09355511 | 6635533 | 09355528 | 5597593 |
| 09355539 | 6613286 | 09355541 | 6716487 | 09355548 | 6014314 |
| 09355558 | 6391833 | 09355598 | 6558738 | 09355603 | 5520039 |
| 09355618 | 5383572 | 09355622 | 6318585 | 09355632 | 6590189 |
| 09355652 | 5641274 | 09355661 | 6689035 | 09355667 | 6472664 |
| 09355671 | 6592095 | 09355707 | 6320753 | 09355708 | 6581925 |
| 09355724 | 6586520 | 09355728 | 6647342 | 09355754 | 5749666 |
| 09355834 | 5806439 | 09355855 | 6656275 | 09355873 | 5572650 |
| 09355874 | 6571688 | 09355879 | 5525373 | 09355892 | 5687991 |
| 09355896 | 5471649 | 09355897 | 5426316 | 09355906 | 6521964 |
| 09355936 | 5827525 | 09355984 | 5733988 | 09355995 | 6501843 |
| 09356004 | 5911550 | 09356011 | 5868754 | 09356026 | 6273984 |
| 09356034 | 6716488 | 09356035 | 6542759 | 09356047 | 6218822 |
| 09356048 | 5902653 | 09356056 | 6691372 | 09356081 | 6070530 |
| 09356086 | 6504802 | 09356099 | 6613287 | 09356104 | 5490937 |
| 09356110 | 5418847 | 09356132 | 5336246 | 09356153 | 5948502 |
| 09356156 | 6716489 | 09356199 | 6544596 | 09356208 | 6631679 |
| 09356283 | 5556485 | 09356289 | 6501845 | 09356308 | 5415179 |
| 09356329 | 5951979 | 09356343 | 6010171 | 09356353 | 6534891 |
| 09356364 | 5683177 | 09356400 | 6273985 | 09356470 | 6146408 |
| 09356471 | 6567742 | 09356478 | 6585544 | 09356488 | 6623346 |
| 09356513 | 6521966 | 09356542 | 6534892 | 09356550 | 5864672 |
| 09356578 | 6553997 | 09356595 | 6276156 | 09356618 | 5963744 |
| 09356641 | 5996164 | 09356648 | 6695731 | 09356651 | 6550581 |
| 09356653 | 6125217 | 09356669 | 6553998 | 09356698 | 5934314 |
| 09356714 | 6467259 | 09356717 | 6449016 | 09356718 | 6125219 |
| 09356729 | 6587530 | 09356750 | 6031388 | 09356755 | 6146409 |
| 09356792 | 6502505 | 09356804 | 6647344 | 09356805 | 96656 |
| 09356808 | 5948500 | 09356810 | 5873572 | 09356843 | 6677433 |
| 09356897 | 6631681 | 09356935 | 5572651 | 09356966 | 6128810 |
| 09356986 | 5817945 | 09356999 | 6536296 | 09357001 | 6590175 |
| 09357025 | 6510229 | 09357055 | 6563724 | 09357061 | 6681395 |
| 09357065 | 6534893 | 09357070 | 6115576 | 09357188 | 6521967 |
| 09357195 | 6526543 | 09357235 | 6881667 | 09357251 | 5508344 |
| 09357265 | 7559377 | 09357279 | 5902656 | 09357284 | 5529824 |
| 09357311 | 5556458 | 09357341 | 6581926 | 09357427 | 5597594 |
| 09357448 | 78867 | 09357466 | 6370510 | 09357487 | 6684643 |
| 09357488 | 5850516 | 09357499 | 6444868 | 09357515 | 6164283 |
| 09357546 | 6601987 | 09357561 | 6236598 | 09357610 | 6564920 |
| 09357637 | 6567029 | 09357648 | 6678063 | 09357742 | 5496812 |
| 09357839 | 5418848 | 09357854 | 5733989 | 09357882 | 6311430 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09357892 | 6605647 | 09357904 | 6605675 | 09357910 | 6501846 |
| 09357911 | 5415181 | 09357931 | 6704352 | 09357960 | 6652008 |
| 09357968 | 6490554 | 09357998 | 6174836 | 09358023 | 5496813 |
| 09358042 | 6480321 | 09358058 | 6674129 | 09358062 | 6311432 |
| 09358078 | 5990529 | 09358082 | 5820422 | 09358103 | 58353 |
| 09358113 | 6599094 | 09358117 | 5797354 | 09358131 | 5812964 |
| 09358136 | 6656265 | 09358155 | 6709571 | 09358159 | 6525496 |
| 09358161 | 6170086 | 09358169 | 6671893 | 09358174 | 6655846 |
| 09358257 | 6623347 | 09358265 | 5490939 | 09358297 | 6648472 |
| 09358303 | 6588943 | 09358312 | 5783678 | 09358315 | 5579649 |
| 09358318 | 6135157 | 09358333 | 6502506 | 09358370 | 6174837 |
| 09358376 | 5934315 | 09358383 | 6058617 | 09358387 | 6704353 |
| 09358414 | 6628119 | 09358417 | 6648192 | 09358421 | 6446191 |
| 09358431 | 6563726 | 09358433 | 6284629 | 09358451 | 6553999 |
| 09358454 | 6491106 | 09358455 | 6282891 | 09358461 | 5572652 |
| 09358467 | 6499263 | 09358479 | 6699503 | 09358493 | 6884171 |
| 09358496 | 6554000 | 09358524 | 5563751 | 09358530 | 6709572 |
| 09358534 | 5827526 | 09358543 | 5686174 | 09358583 | 6623348 |
| 09358608 | 6391838 | 09358620 | 5740766 | 09358635 | 6611305 |
| 09358645 | 5980214 | 09358660 | 6311433 | 09358664 | 5868755 |
| 09358667 | 6444870 | 09358699 | 6585545 | 09358711 | 6599095 |
| 09358717 | 6708263 | 09358739 | 5581582 | 09358760 | 6611306 |
| 09358773 | 6862021 | 09358786 | 6058618 | 09358802 | 5579650 |
| 09358811 | 6635535 | 09358824 | 5311118 | 09358826 | 6486202 |
| 09358844 | 5421455 | 09358869 | 6648193 | 09358885 | 6695744 |
| 09358907 | 6587532 | 09358928 | 6554001 | 09358933 | 6564631 |
| 09358954 | 6480110 | 09358961 | 6542760 | 09358975 | 5520043 |
| 09359014 | 5490940 | 09359023 | 5864676 | 09359025 | 5978246 |
| 09359030 | 5677604 | 09359033 | 5780130 | 09359040 | 6494504 |
| 09359058 | 6592069 | 09359131 | 6635536 | 09359132 | 6467262 |
| 09359153 | 6601988 | 09359164 | 5996130 | 09359179 | 6652010 |
| 09359194 | 5948508 | 09359197 | 6311434 | 09359201 | 6627807 |
| 09359212 | 6542762 | 09359217 | 6613289 | 09359224 | 6204301 |
| 09359247 | 6391839 | 09359248 | 6539584 | 09359251 | 5918348 |
| 09359255 | 5850518 | 09359263 | 6554582 | 09359279 | 6501847 |
| 09359284 | 6674130 | 09359295 | 6510231 | 09359308 | 5525376 |
| 09359312 | 6671895 | 09359329 | 6635537 | 09359349 | 5408653 |
| 09359356 | 6190689 | 09359360 | 6662725 | 09359370 | 6545775 |
| 09359421 | 6485068 | 09359429 | 5820423 | 09359457 | 6691373 |
| 09359463 | 5418851 | 09359471 | 6509697 | 09359484 | 5868756 |
| 09359496 | 6691374 | 09359510 | 6320757 | 09359521 | 5804739 |
| 09359523 | 6404395 | 09359564 | 6682002 | 09359575 | 6014998 |
| 09359593 | 6444871 | 09359602 | 6174839 | 09359608 | 6170066 |
| 09359611 | 5597605 | 09359653 | 5421457 | 09359664 | 5529827 |
| 09359703 | 6554583 | 09359705 | 6631682 | 09359710 | 6684645 |
| 09359726 | 6523954 | 09359728 | 5766580 | 09359734 | 5766581 |
| 09359777 | 6882522 | 09359791 | 6467265 | 09359797 | 6616351 |
| 09359813 | 6689335 | 09359835 | 5971225 | 09359866 | 6569231 |
| 09359871 | 6564632 | 09359882 | 6510232 | 09359883 | 6627809 |
| 09359888 | 6058620 | 09359901 | 6564280 | 09359911 | 6501848 |
| 09359919 | 5457030 | 09359924 | 6534896 | 09359930 | 6689336 |
| 09359937 | 6554585 | 09359952 | 5564171 | 09359959 | 5641240 |
| 09359962 | 5629372 | 09359980 | 5520046 | 09360014 | 6611307 |
| 09360016 | 6135158 | 09360026 | 6601989 | 09360027 | 6525498 |
| 09360093 | 6480322 | 09360139 | 6635058 | 09360147 | 6252683 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09360192 | 6540165 | 09360227 | 6391841 | 09360234 | 5978247 |
| 09360253 | 6010174 | 09360310 | 6485070 | 09360313 | 5601385 |
| 09360314 | 6485071 | 09360347 | 6635059 | 09360369 | 6164285 |
| 09360375 | 6709574 | 09360387 | 6370512 | 09360414 | 6227829 |
| 09360423 | 6668449 | 09360435 | 6613291 | 09360458 | 6523955 |
| 09360466 | 5508345 | 09360473 | 6601990 | 09360475 | 6494506 |
| 09360485 | 5581584 | 09360489 | 5336251 | 09360500 | 6281453 |
| 09360510 | 6542763 | 09360511 | 5597606 | 09360530 | 5890145 |
| 09360549 | 5749681 | 09360579 | 6606769 | 09360580 | 6540166 |
| 09360585 | 5721769 | 09360586 | 5749682 | 09360621 | 6086021 |
| 09360650 | 5973194 | 09360655 | 6605326 | 09360670 | 6536298 |
| 09360684 | 6488095 | 09360730 | 6610401 | 09360760 | 6504808 |
| 09360784 | 6273988 | 09360790 | 6115578 | 09360798 | 6620400 |
| 09360801 | 6599096 | 09360813 | 6341362 | 09360818 | 6485072 |
| 09360835 | 6627810 | 09360837 | 6682003 | 09360842 | 6175434 |
| 09360856 | 5703888 | 09360865 | 6558739 | 09360870 | 6691823 |
| 09360878 | 6574570 | 09360971 | 6846868 | 09360973 | 6630123 |
| 09360981 | 5749683 | 09360985 | 5850519 | 09360999 | 6855453 |
| 09361041 | 6440355 | 09361059 | 6525499 | 09361060 | 6160402 |
| 09361076 | 6666877 | 09361089 | 5345851 | 09361104 | 6708264 |
| 09361112 | 6502507 | 09361115 | 5812965 | 09361116 | 6125224 |
| 09361118 | 5969182 | 09361161 | 6613292 | 09361168 | 6227830 |
| 09361175 | 6504809 | 09361177 | 6668450 | 09361185 | 5864655 |
| 09361209 | 6421590 | 09361212 | 6631683 | 09361214 | 6616352 |
| 09361221 | 6599097 | 09361224 | 6485073 | 09361230 | 6609372 |
| 09361234 | 6213809 | 09361256 | 6691375 | 09361289 | 6382636 |
| 09361292 | 6494507 | 09361315 | 6592096 | 09361323 | 6700522 |
| 09361331 | 6440356 | 09361336 | 5345852 | 09361360 | 6693035 |
| 09361377 | 6521588 | 09361397 | 6601992 | 09361419 | 5864678 |
| 09361422 | 6546797 | 09361456 | 6517150 | 09361464 | 5890147 |
| 09361480 | 6440357 | 09361486 | 6532211 | 09361515 | 5525378 |
| 09361520 | 5374153 | 09361536 | 6647332 | 09361540 | 6131010 |
| 09361552 | 6434897 | 09361579 | 5554022 | 09361582 | 6592098 |
| 09361598 | 85186, 80056, 5831, 6451 | 09361599 | 5452214 | 09361636 | 5383604 |
| 09361651 | 5572654 | 09361680 | 6564922 | 09361699 | 6569233 |
| 09361702 | 6135160 | 09361714 | 5780123 | 09361856 | 6635538 |
| 09361880 | 5408655 | 09361893 | 6469137 | 09361899 | 6598488 |
| 09361900 | 5426327 | 09361905 | 6341363 | 09361923 | 5496815 |
| 09361941 | 5581586 | 09361952 | 6574571 | 09361955 | 6684646 |
| 09361958 | 6046123 | 09361967 | 5721771 | 09361993 | 6709575 |
| 09362001 | 6648473 | 09362015 | 5463233 | 09362068 | 6601993 |
| 09362086 | 5512755 | 09362088 | 6563727 | 09362139 | 6341364 |
| 09362147 | 5913524 | 09362148 | 5980217 | 09362163 | 6708266 |
| 09362211 | 6135162 | 09362231 | 6623350 | 09362262 | 5462972 |
| 09362269 | 6626953 | 09362298 | 5749685 | 09362318 | 5795465 |
| 09362323 | 6704355 | 09362354 | 6125225 | 09362363 | 6318590 |
| 09362365 | 5918350 | 09362385 | 5890148 | 09362393 | 6374288 |
| 09362440 | 6662166 | 09362461 | 5918351 | 09362490 | 6695747 |
| 09362500 | 6281456 | 09362514 | 6462775 | 09362540 | 6190692 |
| 09362630 | 6462499 | 09362684 | 6545776 | 09362687 | 6135163 |
| 09362695 | 5868757 | 09362701 | 6499266 | 09362713 | 6526545 |
| 09362716 | 6318591 | 09362745 | 5452824 | 09362753 | 6678065 |
| 09362755 | 6521969 | 09362792 | 5868758 | 09362795 | 5408660 |
| 09362805 | 6385724 | 09362821 | 6635062 | 09362878 | 6567746 |
| 09362902 | 6480326 | 09362909 | 6421592 | 09362946 | 6532212 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09362957 | 6544598 | 09362963 | 6592099 | 09362974 | 6681368 |
| 09362982 | 5951984 | 09362995 | 5452218 | 09363031 | 6709576 |
| 09363032 | 6164287 | 09363042 | 6170088 | 09363070 | 6577277 |
| 09363081 | 96785 | 09363105 | 6539586 | 09363126 | 6627814 |
| 09363157 | 6526546 | 09363161 | 6713472 | 09363164 | 6077299 |
| 09363173 | 6564924 | 09363174 | 5556489 | 09363194 | 6880197 |
| 09363212 | 6561870 | 09363267 | 6554004 | 09363271 | 6341365 |
| 09363330 | 6502508 | 09363400 | 5561181 | 09363422 | 6325549 |
| 09363471 | 6587536 | 09363472 | 5721772 | 09363485 | 5496816 |
| 09363508 | 5996169 | 09363519 | 6564925 | 09363533 | 6252687 |
| 09363545 | 5581590 | 09363571 | 6536299 | 09363577 | 6653044 |
| 09363622 | 6506334 | 09363636 | 6652014 | 09363684 | 6696143 |
| 09363685 | 6523943 | 09363696 | 6128813 | 09363705 | 6666878 |
| 09363707 | 6070535 | 09363755 | 6645779 | 09363756 | 6220461 |
| 09363766 | 6387690 | 09363774 | 6320760 | 09363780 | 6627233 |
| 09363810 | 6677435 | 09363816 | 6476780 | 09363827 | 5780134 |
| 09363840 | 5421460 | 09363843 | 5615, 95543 | 09363863 | 5804744 |
| 09363866 | 6494508 | 09363891 | 5572658 | 09363893 | 5850521 |
| 09363897 | 5827529 | 09363900 | 6325624 | 09363905 | 6341339 |
| 09363914 | 5366127 | 09363957 | 5463234 | 09363983 | 5490945 |
| 09363989 | 6662727 | 09363995 | 6638402 | 09363997 | 6563729 |
| 09364007 | 61630 | 09364023 | 6536300 | 09364133 | 6561872 |
| 09364139 | 6164290 | 09364150 | 5721773 | 09364168 | 6135166 |
| 09364173 | 5795468 | 09364200 | 6252688 | 09364204 | 5913527 |
| 09364217 | 5686179 | 09364241 | 5766584 | 09364253 | 6495033 |
| 09364285 | 6421593 | 09364287 | 6595106 | 09364290 | 6544599 |
| 09364300 | 6481581 | 09364308 | 5490947 | 09364315 | 5529830 |
| 09364322 | 5597608 | 09364332 | 6695749 | 09364334 | 5448042 |
| 09364357 | 6370515 | 09364364 | 68724 | 09364429 | 6521590 |
| 09364440 | 6613296 | 09364443 | 6218836 | 09364458 | 6631686 |
| 09364465 | 6041830 | 09364494 | 5687282 | 09364497 | 6648198 |
| 09364501 | 5913530 | 09364503 | 6501851 | 09364516 | 6499267 |
| 09364518 | 6077301 | 09364537 | 6220462 | 09364539 | 6476766 |
| 09364567 | 6609374 | 09364586 | 5686182 | 09364644 | 6681382 |
| 09364671 | 5463235 | 09364712 | 6606771 | 09364718 | 5971233 |
| 09364725 | 6320761 | 09364785 | 6867249 | 09364791 | 6504811 |
| 09364820 | 5804745 | 09364828 | 6066680 | 09364840 | 6444874 |
| 09364847 | 6529347 | 09364932 | 6485076 | 09364934 | 6320762 |
| 09364952 | 6876041 | 09364978 | 6540168 | 09365010 | 6627235 |
| 09365032 | 6521970 | 09365040 | 5902660 | 09365056 | 5512756 |
| 09365070 | 6487182 | 09365074 | 6635540 | 09365076 | 6521971 |
| 09365097 | 6653045 | 09365131 | 6502510 | 09365149 | 6577734 |
| 09365167 | 6529348 | 09365175 | 6581930 | 09365191 | 6490556 |
| 09365206 | 6627236 | 09365208 | 5753879 | 09365218 | 6716493 |
| 09365221 | 6716494 | 09365230 | 6131013 | 09365273 | 6851590 |
| 09365283 | 6856056 | 09365311 | 6628121 | 09365325 | 6385725 |
| 09365343 | 6628122 | 09365355 | 6623352 | 09365364 | 5462973 |
| 09365380 | 6504814 | 09365402 | 5579654 | 09365490 | 6544600 |
| 09365522 | 6691376 | 09365538 | 6635541 | 09365543 | 5868750 |
| 09365553 | 6554587 | 09365561 | 6318593 | 09365596 | 5641278 |
| 09365653 | 5817949 | 09365654 | 5683147 | 09365656 | 5575595 |
| 09365663 | 6046125 | 09365665 | 5978250 | 09365667 | 5601389 |
| 09365671 | 5913531 | 09365699 | 6266270 | 09365705 | 6310464 |
| 09365711 | 5654318 | 09365750 | 6567034 | 09365760 | 6504815 |
| 09365789 | 6266271 | 09365795 | 5795471 | 09365802 | 6086025 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09365840 | 6502511 | 09365842 | 6218837 | 09365868 | 6325551 |
| 09365902 | 5975317 | 09365918 | 6046126 | 09365925 | 6586523 |
| 09365934 | 6558743 | 09365935 | 6619862 | 09365957 | 5415190 |
| 09365989 | 5721776 | 09366015 | 6676996 | 09366019 | 5508350 |
| 09366046 | 5911541 | 09366061 | 6861613 | 09366065 | 6585122 |
| 09366120 | 6013522 | 09366145 | 5421461 | 09366158 | 6716495 |
| 09366203 | 67161 | 09366206 | 5703891 | 09366220 | 5473820 |
| 09366226 | 14598 | 09366240 | 5902661 | 09366245 | 6554008 |
| 09366249 | 6385700 | 09366274 | 6540170 | 09366338 | 6164294 |
| 09366340 | 6567747 | 09366350 | 6486206 | 09366351 | 6266272 |
| 09366353 | 5812971 | 09366393 | 5850522 | 09366404 | 5654319 |
| 09366408 | 6138642 | 09366412 | 6616353 | 09366446 | 6567748 |
| 09366459 | 6635064 | 09366462 | 6135169 | 09366514 | 6494509 |
| 09366533 | 6598489 | 09366550 | 6540172 | 09366577 | 6585548 |
| 09366607 | 6444878 | 09366629 | 6513106 | 09366654 | 6444879 |
| 09366663 | 5873579 | 09366667 | 5448045 | 09366668 | 6595107 |
| 09366698 | 6523956 | 09366715 | 5490949 | 09366721 | 6550069 |
| 09366756 | 6588945 | 09366784 | 6174843 | 09366788 | 5515036 |
| 09366793 | 6700525 | 09366808 | 5911561 | 09366849 | 6462782 |
| 09366858 | 6086026 | 09366888 | 5978251 | 09366894 | 6135170 |
| 09366905 | 6652016 | 09366917 | 6564633 | 09366926 | 6645780 |
| 09366978 | 6174844 | 09366980 | 6626958 | 09366986 | 6662169 |
| 09366989 | 6504816 | 09366993 | 6540173 | 09367001 | 6129474 |
| 09367029 | 6135171 | 09367031 | 5471278 | 09367038 | 6170093 |
| 09367067 | 6648964 | 09367083 | 5567741 | 09367096 | 6404399 |
| 09367116 | 28292 | 09367122 | 5721779 | 09367133 | 6046128 |
| 09367158 | 6341368 | 09367164 | 6610405 | 09367166 | 6606772 |
| 09367217 | 6606773 | 09367219 | 6510237 | 09367225 | 5572660 |
| 09367227 | 5383612 | 09367249 | 5677608 | 09367256 | 6716496 |
| 09367273 | 6046129 | 09367274 | 5948513 | 09367288 | 6125228 |
| 09367318 | 6509743 | 09367324 | 6652018 | 09367333 | 6711000 |
| 09367336 | 5406542 | 09367345 | 5601390 | 09367358 | 6532214 |
| 09367379 | 6440363 | 09367380 | 6072702 | 09367391 | 5473654 |
| 09367404 | 5804747 | 09367408 | 5525379 | 09367410 | 6706947 |
| 09367445 | 6266273 | 09367473 | 6131015 | 09367499 | 6691377 |
| 09367517 | 5795473 | 09367566 | 6681401 | 09367575 | 6325553 |
| 09367603 | 5975318 | 09367605 | 5783682 | 09367620 | 6626959 |
| 09367635 | 6662170 | 09367638 | 5980226 | 09367641 | 6495034 |
| 09367650 | 5511726 | 09367661 | 6421597 | 09367676 | 6577736 |
| 09367693 | 6613298 | 09367730 | 65350, 38029 | 09367756 | 6567036 |
| 09367761 | 5996173 | 09367791 | 6296940 | 09367867 | 5828992 |
| 09367871 | 5677609 | 09367881 | 6691378 | 09367892 | 6546800 |
| 09367903 | 5873580 | 09367917 | 5864683 | 09367924 | 6655850 |
| 09367947 | 6592101 | 09368019 | 6174845 | 09368063 | 6434901 |
| 09368120 | 6662728 | 09368130 | 5703892 | 09368138 | 6635066 |
| 09368161 | 5911563 | 09368163 | 6146418 | 09368181 | 6204315 |
| 09368235 | 6449023 | 09368267 | 29591 | 09368289 | 5995624 |
| 09368318 | 6616355 | 09368358 | 6627238 | 09368361 | 6616356 |
| 09368398 | 6358788 | 09368411 | 6529351 | 09368428 | 6867239 |
| 09368506 | 6619866 | 09368528 | 5890150 | 09368565 | 6509744 |
| 09368591 | 6218838 | 09368619 | 6656278 | 09368622 | 6444881 |
| 09368675 | 6310468 | 09368696 | 6635067 | 09368736 | 5913533 |
| 09368744 | 6585124 | 09368753 | 5687283 | 09368772 | 5948516 |
| 09368773 | 6574574 | 09368779 | 6619868 | 09368798 | 5995626 |
| 09368843 | 5820428 | 09368848 | 6446197 | 09368857 | 6630125 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09368870 | 6310469 | 09368874 | 5597613 | 09368884 | 6310470 |
| 09368894 | 5963755 | 09368900 | 5686187 | 09368906 | 6677437 |
| 09368914 | 6404402 | 09368931 | 6513109 | 09368932 | 5418857 |
| 09368950 | 6446198 | 09368956 | 6587541 | 09368960 | 6677438 |
| 09368977 | 6031399 | 09368982 | 5680578 | 09368991 | 6564634 |
| 09368996 | 5646380 | 09369023 | 6884127 | 09369046 | 6434903 |
| 09369048 | 5856424 | 09369061 | 6648200 | 09369103 | 6577279 |
| 09369104 | 6350939 | 09369117 | 6544601 | 09369121 | 6684650 |
| 09369124 | 5753884 | 09369134 | 6709580 | 09369163 | 5721780 |
| 09369181 | 6404403 | 09369182 | 6513110 | 09369208 | 5873583 |
| 09369212 | 5567744 | 09369214 | 6115584 | 09369228 | 6619869 |
| 09369248 | 5980227 | 09369256 | 5579656 | 09369293 | 6387695 |
| 09369295 | 6444883 | 09369300 | 5520055 | 09369309 | 6631688 |
| 09369314 | 6620401 | 09369320 | 6170096 | 09369361 | 2293 |
| 09369375 | 6880667 | 09369404 | 6558747 | 09369408 | 6878826 |
| 09369409 | 6585549 | 09369455 | 5528304 | 09369458 | 6102009 |
| 09369462 | 5579657 | 09369467 | 5567745 | 09369483 | 5473822 |
| 09369489 | 6539590 | 09369500 | 5471660 | 09369505 | 6486208 |
| 09369506 | 5515037 | 09369520 | 5856425 | 09369534 | 5515038 |
| 09369578 | 6699507 | 09369579 | 5448047 | 09369593 | 5448048 |
| 09369605 | 6190698 | 09369607 | 5311127 | 09369616 | 5426335 |
| 09369626 | 5463238 | 09369633 | 6281462 | 09369642 | 5597615 |
| 09369651 | 5623071 | 09369654 | 6613300 | 09369717 | 6472668 |
| 09369730 | 5426336 | 09369749 | 6084155 | 09369750 | 5850528 |
| 09369790 | 71493 | 09369821 | 5471661 | 09369842 | 6385730 |
| 09369846 | 31342 | 09369850 | 6513114 | 09369863 | 5336257 |
| 09369864 | 6577281 | 09369873 | 5812974 | 09369874 | 5654324 |
| 09369925 | 6659710 | 09369956 | 6564926 | 09369975 | 5345830 |
| 09370010 | 6310471 | 09370014 | 6696147 | 09370021 | 6713475 |
| 09370049 | 6510239 | 09370066 | 6623353 | 09370067 | 5740771 |
| 09370117 | 5686172 | 09370126 | 5951989 | 09370127 | 6467269 |
| 09370132 | 5645031 | 09370133 | 5783684 | 09370136 | 6502796 |
| 09370167 | 6700528 | 09370177 | 79916 | 09370181 | 5473656 |
| 09370211 | 6592102 | 09370242 | 6446200 | 09370247 | 5452222 |
| 09370257 | 6564635 | 09370264 | 6332228 | 09370269 | 6058625 |
| 09370287 | 6610408 | 09370298 | 6652019 | 09370304 | 9750 |
| 09370366 | 5837872 | 09370379 | 6174846 | 09370389 | 6608217 |
| 09370395 | 6623354 | 09370397 | 5511729 | 09370399 | 5452223 |
| 09370432 | 6608218 | 09370448 | 6296941 | 09370457 | 6586524 |
| 09370459 | 6590192 | 09370495 | 5683185 | 09370503 | 6041833 |
| 09370541 | 5856426 | 09370548 | 5978255 | 09370553 | 6440365 |
| 09370561 | 6213813 | 09370562 | 6204317 | 09370577 | 5889585 |
| 09370592 | 6561873 | 09370597 | 5520058 | 09370615 | 5934325 |
| 09370619 | 6220472 | 09370643 | 6506338 | 09370645 | 5418860 |
| 09370646 | 6502512 | 09370648 | 6070539 | 09370683 | 5845369 |
| 09370706 | 6467271 | 09370711 | 6502798 | 09370703 | 6536305 |
| 09370799 | 6469139 | 09370842 | 6236611 | 09370847 | 6846835 |
| 09370852 | 6689343 | 09370874 | 6164300 | 09370877 | 5783685 |
| 09370920 | 6626606 | 09370923 | 5908405 | 09370926 | 6652021 |
| 09370929 | 6031401 | 09370950 | 5951991 | 09370955 | 5525384 |
| 09371061 | 5426339 | 09371067 | 5783651 | 09371070 | 6671899 |
| 09371092 | 6444884 | 09371121 | 5564177 | 09371129 | 86580 |
| 09371142 | 6879128 | 09371151 | 6877457 | 09371182 | 6382641 |
| 09371184 | 5508333 | 09371199 | 6102011 | 09371217 | 6131019 |
| 09371236 | 6374272 | 09371259 | 6542766 | 09371272 | 5463242 |

**Reason for Objection of claims listed below: Unverified Claims where 'Know Your Customer' verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09371307 | 5683186 | 09371331 | 6619870 | 09371334 | 5426341 |
| 09371336 | 5766588 | 09371342 | 6716498 | 09371344 | 6513115 |
| 09371367 | 6434907 | 09371371 | 5572663 | 09371377 | 5740773 |
| 09371380 | 6700531 | 09371398 | 6370517 | 09371406 | 6449026 |
| 09371411 | 6865588 | 09371417 | 6564927 | 09371424 | 6662171 |
| 09371427 | 5383616 | 09371433 | 6652022 | 09371439 | 6653047 |
| 09371458 | 6490558 | 09371466 | 5508342 | 09371478 | 5563759 |
| 09371494 | 6031402 | 09371536 | 6174847 | 09371552 | 6536306 |
| 09371557 | 6072705 | 09371581 | 6550070 | 09371586 | 5740776 |
| 09371588 | 6684651 | 09371593 | 6635542 | 09371613 | 6642467 |
| 09371632 | 6616357 | 09371680 | 6689043 | 09371686 | 5345860 |
| 09371687 | 6128817 | 09371703 | 5528305 | 09371720 | 5452225 |
| 09371736 | 6590194 | 09371756 | 6115586 | 09371779 | 6115587 |
| 09371807 | 6264381 | 09371818 | 5902664 | 09371833 | 5515039 |
| 09371844 | 6236615 | 09371850 | 6585126 | 09371859 | 6486211 |
| 09371860 | 6069785 | 09371868 | 95405 | 09371883 | 5766589 |
| 09371904 | 6480116 | 09371909 | 5467768 | 09371910 | 5873585 |
| 09371912 | 6115588 | 09371933 | 5749690 | 09371939 | 6404408 |
| 09371951 | 6674134 | 09371968 | 6545780 | 09372009 | 6585127 |
| 09372013 | 6486212 | 09372021 | 5980229 | 09372024 | 6273998 |
| 09372069 | 5601391 | 09372160 | 5641283 | 09372162 | 5579658 |
| 09372164 | 5804748 | 09372169 | 6544604 | 09372174 | 5311130 |
| 09372198 | 6190699 | 09372205 | 5749691 | 09372210 | 6586525 |
| 09372215 | 5938500 | 09372231 | 6699509 | 09372240 | 6086029 |
| 09372273 | 6608219 | 09372280 | 5817957 | 09372281 | 6131020 |
| 09372289 | 6684652 | 09372328 | 6526551 | 09372342 | 5918357 |
| 09372434 | 6135174 | 09372437 | 6546802 | 09372442 | 6266282 |
| 09372457 | 6499270 | 09372471 | 6662172 | 09372473 | 5890153 |
| 09372496 | 6628110 | 09372506 | 5529837 | 09372540 | 6174848 |
| 09372547 | 6421599 | 09372577 | 5406547 | 09372615 | 6190700 |
| 09372625 | 5686190 | 09372632 | 6102014 | 09372645 | 5978258 |
| 09372625 | 6564928 | 09372694 | 6227842 | 09372715 | 6601995 |
| 09372745 | 6728797 | 09372814 | 6606776 | 09372819 | 6472671 |
| 09372833 | 5918358 | 09372854 | 6648476 | 09372861 | 6574577 |
| 09372874 | 6486213 | 09372954 | 5804749 | 09372991 | 5572664 |
| 09373001 | 6495035 | 09373017 | 6586526 | 09373026 | 6648966 |
| 09373074 | 6550584 | 09373078 | 5512759 | 09373090 | 5683187 |
| 09373146 | 6588947 | 09373200 | 6499271 | 09373228 | 6517155 |
| 09373268 | 5864688 | 09373310 | 6561875 | 09373311 | 6529353 |
| 09373339 | 6434908 | 09373342 | 6487189 | 09373358 | 6273999 |
| 09373368 | 6501855 | 09373372 | 6281465 | 09373377 | 6440368 |
| 09373390 | 5850517 | 09373406 | 6310473 | 09373409 | 5718207 |
| 09373418 | 5406548 | 09373429 | 6058630 | 09373463 | 6619872 |
| 09373483 | 6655853 | 09373487 | 5907102 | 09373525 | 5780143 |
| 09373530 | 6554576 | 09373582 | 6626960 | 09373622 | 6716499 |
| 09373652 | 6544606 | 09373654 | 6296943 | 09373656 | 5749693 |
| 09373662 | 6601996 | 09373670 | 5918359 | 09373759 | 6125233 |
| 09373775 | 5311132 | 09373777 | 5525386 | 09373788 | 5951994 |
| 09373816 | 6072708 | 09373819 | 6558750 | 09373838 | 5421466 |
| 09373844 | 6656280 | 09373873 | 6115589 | 09373893 | 5918360 |
| 09373896 | 6046133 | 09373901 | 5563762 | 09373905 | 6564289 |
| 09373912 | 5975321 | 09373940 | 6684653 | 09373952 | 5511734 |
| 09373955 | 6252694 | 09373960 | 6415463 | 09373974 | 6502514 |
| 09373994 | 5820432 | 09374001 | 6558751 | 09374010 | 6236618 |
| 09374013 | 6310474 | 09374015 | 6467275 | 09374060 | 6638409 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09374076 | 6382646 | 09374085 | 6616358 | 09374093 | 6164302 |
| 09374094 | 6673062 | 09374138 | 6046135 | 09374139 | 5766591 |
| 09374142 | 5496829 | 09374175 | 6370522 | 09374216 | 6481584 |
| 09374222 | 5473659 | 09374235 | 6609380 | 09374290 | 5703899 |
| 09374311 | 25330 | 09374317 | 6550071 | 09374324 | 6266284 |
| 09374325 | 5575602 | 09374338 | 6609382 | 09374360 | 6213816 |
| 09374361 | 5601388 | 09374367 | 5452227 | 09374369 | 6146428 |
| 09374370 | 6635068 | 09374456 | 6671900 | 09374490 | 6696148 |
| 09374502 | 5780146 | 09374537 | 6341376 | 09374576 | 6320769 |
| 09374594 | 6689344 | 09374596 | 5462962 | 09374597 | 6608221 |
| 09374621 | 6601998 | 09374626 | 6520695 | 09374627 | 6571690 |
| 09374652 | 6521593 | 09374661 | 6696149 | 09374680 | 6656281 |
| 09374698 | 5951996 | 09374731 | 6550585 | 09374744 | 6635543 |
| 09374756 | 6252697 | 09374768 | 6691824 | 09374785 | 6252698 |
| 09374802 | 6466440 | 09374819 | 6613303 | 09374825 | 6689345 |
| 09374840 | 6227845 | 09374847 | 6072710 | 09374860 | 6310476 |
| 09374862 | 6623357 | 09374893 | 6485077 | 09374895 | 6504818 |
| 09374897 | 6521594 | 09374918 | 6072711 | 09374921 | 6386818 |
| 09374929 | 5907103 | 09374941 | 6218841 | 09374943 | 6554589 |
| 09374951 | 6190702 | 09374960 | 6684654 | 09374961 | 6504819 |
| 09374964 | 5601392 | 09374977 | 6666888 | 09374991 | 6544607 |
| 09374994 | 6676997 | 09375043 | 6320772 | 09375045 | 6495036 |
| 09375046 | 5971246 | 09375048 | 6404410 | 09375054 | 6476787 |
| 09375058 | 5462889 | 09375067 | 5918363 | 09375112 | 6689346 |
| 09375116 | 6296944 | 09375120 | 5490954 | 09375142 | 5740781 |
| 09375150 | 6601999 | 09375152 | 6046136 | 09375156 | 6564290 |
| 09375157 | 6677441 | 09375164 | 6358790 | 09375166 | 5996178 |
| 09375170 | 6385722 | 09375173 | 5415186 | 09375190 | 5581599 |
| 09375191 | 5581600 | 09375220 | 6480329 | 09375240 | 6587542 |
| 09375248 | 6655854 | 09375285 | 5734003 | 09375299 | 5463244 |
| 09375324 | 6469142 | 09375334 | 6590196 | 09375341 | 6046137 |
| 09375360 | 5419278 | 09375376 | 6510240 | 09375404 | 6485079 |
| 09375420 | 6532216 | 09375427 | 5873591 | 09375440 | 6385723 |
| 09375448 | 79962, 6310 | 09375455 | 5473661 | 09375460 | 6440370 |
| 09375467 | 68203 | 09375473 | 5677615 | 09375475 | 6651399 |
| 09375490 | 6585129 | 09375499 | 6651400 | 09375505 | 5336259 |
| 09375517 | 5795480 | 09375522 | 6673050 | 09375526 | 6220477 |
| 09375527 | 6102020 | 09375544 | 6499273 | 09375546 | 5426345 |
| 09375548 | 5471667 | 09375589 | 5496832 | 09375624 | 6058633 |
| 09375657 | 6652026 | 09375658 | 6506341 | 09375666 | 6485082 |
| 09375667 | 6374292 | 09375714 | 6651401 | 09375719 | 6563732 |
| 09375721 | 6687969 | 09375798 | 6526553 | 09375802 | 6502515 |
| 09375804 | 70956 | 09375806 | 6526554 | 09375816 | 6102021 |
| 09375841 | 6135178 | 09375845 | 5426347 | 09375873 | 5473662 |
| 09375875 | 6700535 | 09375876 | 6875815 | 09375880 | 6520696 |
| 09375884 | 6620405 | 09375903 | 5934328 | 09375921 | 5471668 |
| 09375928 | 6857805 | 09375929 | 59812 | 09375934 | 6581934 |
| 09375942 | 5579662 | 09375982 | 6577738 | 09376057 | 6374293 |
| 09376059 | 6521976 | 09376060 | 6325634 | 09376067 | 6434911 |
| 09376140 | 5766594 | 09376224 | 6704330 | 09376231 | 6086031 |
| 09376241 | 6677442 | 09376246 | 6627239 | 09376250 | 5418866 |
| 09376266 | 6677000 | 09376271 | 5383618 | 09376277 | 6696151 |
| 09376279 | 6404412 | 09376284 | 6581935 | 09376314 | 6385732 |
| 09376339 | 6653052 | 09376355 | 6046141 | 09376356 | 6546804 |
| 09376361 | 6227848 | 09376373 | 5703901 | 09376388 | 6716501 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09376392 | 5766595 | 09376410 | 6072712 | 09376420 | 6623361 |
| 09376467 | 6635071 | 09376515 | 6671902 | 09376551 | 5890160 |
| 09376566 | 6320773 | 09376574 | 5563767 | 09376582 | 6563733 |
| 09376605 | 5963761 | 09376612 | 6310478 | 09376619 | 6325635 |
| 09376627 | 5812981 | 09376637 | 6588948 | 09376659 | 6066689 |
| 09376660 | 6520697 | 09376661 | 5978263 | 09376699 | 6444891 |
| 09376743 | 6550586 | 09376779 | 6880385 | 09376788 | 6502800 |
| 09376789 | 6648206 | 09376791 | 6046142 | 09376813 | 6146432 |
| 09376844 | 6581937 | 09376875 | 5687287 | 09376886 | 6691381 |
| 09376899 | 5753890 | 09376903 | 5965253 | 09376915 | 6341380 |
| 09376918 | 5677617 | 09376951 | 6581938 | 09376960 | 6102023 |
| 09376964 | 6855095 | 09376992 | 6716502 | 09376999 | 6517159 |
| 09377022 | 6687970 | 09377027 | 5783129 | 09377057 | 90103 |
| 09377073 | 6655855 | 09377088 | 5490959 | 09377096 | 5520068 |
| 09377143 | 6296949 | 09377153 | 50742 | 09377157 | 5601397 |
| 09377164 | 6581939 | 09377173 | 6706952 | 09377187 | 94497 |
| 09377195 | 6693041 | 09377212 | 6687971 | 09377217 | 6651403 |
| 09377231 | 6590198 | 09377244 | 5496833 | 09377264 | 6659713 |
| 09377287 | 5511735 | 09377319 | 6564930 | 09377348 | 6627240 |
| 09377379 | 5452231 | 09377391 | 6616361 | 09377394 | 6561877 |
| 09377404 | 5718212 | 09377405 | 6564293 | 09377412 | 6671903 |
| 09377428 | 5853939 | 09377431 | 6086032 | 09377438 | 6648479 |
| 09377448 | 6506342 | 09377471 | 5948524 | 09377472 | 5873596 |
| 09377480 | 5783690 | 09377498 | 6480119 | 09377513 | 5918366 |
| 09377527 | 5601398 | 09377534 | 6880198 | 09377547 | 6046144 |
| 09377559 | 6569241 | 09377561 | 6506331 | 09377571 | 6491116 |
| 09377576 | 6581940 | 09377583 | 5575604 | 09377625 | 5780150 |
| 09377643 | 6190704 | 09377651 | 6647349 | 09377655 | 5820441 |
| 09377670 | 6446202 | 09377677 | 5783691 | 09377698 | 5718213 |
| 09377715 | 5913537 | 09377718 | 6645754 | 09377726 | 5472668 |
| 09377749 | 6605329 | 09377754 | 5597618 | 09377819 | 6521978 |
| 09377843 | 5421472 | 09377937 | 6564931 | 09377972 | 5523110 |
| 09377974 | 6469143 | 09377978 | 5873598 | 09377987 | 6236621 |
| 09377998 | 6509750 | 09378020 | 6276173 | 09378038 | 5567751 |
| 09378041 | 6585553 | 09378047 | 5515044 | 09378068 | 6501857 |
| 09378074 | 6236622 | 09378075 | 6170097 | 09378088 | 6490563 |
| 09378112 | 6648207 | 09378246 | 6574579 | 09378274 | 6485086 |
| 09378275 | 6146434 | 09378282 | 5452838 | 09378284 | 5902670 |
| 09378338 | 6462786 | 09378418 | 6501859 | 09378420 | 6613304 |
| 09378442 | 6648208 | 09378497 | 5511376 | 09378527 | 6684656 |
| 09378548 | 6072714 | 09378552 | 5415201 | 09378554 | 5812983 |
| 09378560 | 5496835 | 09378581 | 5820443 | 09378678 | 5932998 |
| 09378685 | 5780152 | 09378689 | 6513117 | 09378769 | 5512761 |
| 09378771 | 5853940 | 09378829 | 5911564 | 09378840 | 6510242 |
| 09378850 | 6696152 | 09378857 | 6494512 | 09378881 | 5426350 |
| 09378955 | 5581601 | 09378957 | 5406554 | 09378997 | 96448, 83933, 84050 |
| 09379007 | 6831416 | 09379081 | 5718216 | 09379099 | 6513118 |
| 09379101 | 6252478 | 09379120 | 6128826 | 09379123 | 6501603 |
| 09379132 | 6213821 | 09379142 | 6626607 | 09379152 | 5975326 |
| 09379176 | 5641288 | 09379279 | 5512762 | 09379297 | 5311136 |
| 09379308 | 6691827 | 09379323 | 6446203 | 09379325 | 5528313 |
| 09379374 | 5980234 | 09379397 | 5996180 | 09379409 | 5311138 |
| 09379430 | 5406555 | 09379434 | 6564932 | 09379447 | 6031413 |
| 09379453 | 5934331 | 09379456 | 6605330 | 09379461 | 6296952 |
| 09379462 | 6276176 | 09379476 | 6865438 | 09379522 | 6554592 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09379549 | 6684657 | 09379553 | 6031414 | 09379567 | 6462787 |
| 09379569 | 5718218 | 09379574 | 5473655 | 09379595 | 5965347 |
| 09379616 | 5448062 | 09379646 | 6510244 | 09379648 | 5835348 |
| 09379672 | 6408609 | 09379681 | 6631690 | 09379682 | 76182 |
| 09379685 | 5426351 | 09379702 | 6684658 | 09379745 | 5383623 |
| 09379749 | 5952000 | 09379791 | 6485087 | 09379811 | 6695753 |
| 09379814 | 5448063 | 09379828 | 6462788 | 09379905 | 6404414 |
| 09379911 | 60033 | 09379921 | 6605331 | 09379936 | 6446204 |
| 09379966 | 6058637 | 09379971 | 5520072 | 09379981 | 5952001 |
| 09379990 | 6631691 | 09379994 | 6587543 | 09379997 | 6449043 |
| 09380023 | 5862987 | 09380031 | 6626608 | 09380067 | 6310481 |
| 09380074 | 6265235 | 09380080 | 6115594 | 09380091 | 5856432 |
| 09380095 | 5948518 | 09380110 | 6610410 | 09380116 | 5511379 |
| 09380137 | 6532218 | 09380144 | 6318603 | 09380158 | 6587544 |
| 09380180 | 6623362 | 09380227 | 6086033 | 09380264 | 5508359 |
| 09380267 | 5406556 | 09380276 | 5934333 | 09380290 | 6444894 |
| 09380296 | 6252480 | 09380315 | 5812986 | 09380326 | 6630130 |
| 09380333 | 6434916 | 09380346 | 6325566 | 09380347 | 5463250 |
| 09380370 | 5975327 | 09380371 | 6218853 | 09380390 | 5795490 |
| 09380422 | 6684659 | 09380443 | 6581942 | 09380451 | 6046145 |
| 09380458 | 6521980 | 09380465 | 6274009 | 09380507 | 6013537 |
| 09380514 | 6325567 | 09380531 | 5508360 | 09380535 | 6666891 |
| 09380576 | 6546776 | 09380594 | 6072717 | 09380600 | 6385738 |
| 09380607 | 6213822 | 09380628 | 5749699 | 09380634 | 5418870 |
| 09380661 | 6462503 | 09380664 | 6472674 | 09380668 | 6058639 |
| 09380671 | 5448066 | 09380676 | 6631693 | 09380678 | 6635546 |
| 09380698 | 6190707 | 09380699 | 5795491 | 09380702 | 6495041 |
| 09380710 | 5575607 | 09380711 | 6123491 | 09380720 | 6325568 |
| 09380749 | 5536133 | 09380750 | 6513119 | 09380768 | 6592106 |
| 09380774 | 6887610 | 09380776 | 6046120 | 09380783 | 5511736 |
| 09380793 | 6421605 | 09380829 | 6558754 | 09380855 | 5820447 |
| 09380866 | 5463252 | 09380875 | 5579668 | 09380885 | 60359 |
| 09380899 | 5753892 | 09380902 | 5995642 | 09380977 | 6613309 |
| 09380995 | 5472626 | 09381024 | 6510245 | 09381030 | 5780155 |
| 09381037 | 5696363 | 09381064 | 6385739 | 09381080 | 6536310 |
| 09381109 | 5804755 | 09381112 | 6164307 | 09381118 | 6370534 |
| 09381121 | 6227852 | 09381126 | 5383625 | 09381127 | 6648210 |
| 09381128 | 6564295 | 09381138 | 5473668 | 09381151 | 6545766 |
| 09381169 | 6544610 | 09381181 | 6466450 | 09381204 | 5515051 |
| 09381209 | 5995643 | 09381210 | 5358658 | 09381212 | 6554017 |
| 09381220 | 5740787 | 09381240 | 61699 | 09381252 | 6069791 |
| 09381269 | 6652027 | 09381270 | 6689348 | 09381273 | 6846827 |
| 09381281 | 6444896 | 09381301 | 5902674 | 09381333 | 6374297 |
| 09381336 | 6586530 | 09381344 | 6385740 | 09381352 | 5948528 |
| 09381357 | 6564934 | 09381371 | 5597623 | 09381399 | 6656282 |
| 09381417 | 5452841 | 09381419 | 5579669 | 09381440 | 6174855 |
| 09381504 | 6013539 | 09381506 | 6131027 | 09381515 | 6577283 |
| 09381518 | 5864695 | 09381533 | 6706955 | 09381549 | 6864161 |
| 09381551 | 6449045 | 09381556 | 6521981 | 09381564 | 5952004 |
| 09381576 | 6370536 | 09381586 | 6713480 | 09381595 | 6586531 |
| 09381626 | 6382648 | 09381640 | 6123492 | 09381643 | 6502802 |
| 09381667 | 5980237 | 09381679 | 6436714 | 09381682 | 6123493 |
| 09381708 | 6586532 | 09381715 | 5418871 | 09381732 | 5508363 |
| 09381742 | 6128832 | 09381751 | 5995644 | 09381765 | 5980238 |
| 09381767 | 6699513 | 09381769 | 5980239 | 09381786 | 5415207 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09381802 | 6648480 | 09381803 | 6706956 | 09381806 | 5311141 |
| 09381821 | 5734010 | 09381828 | 5471669 | 09381865 | 6577745 |
| 09381880 | 5660846 | 09381893 | 6520702 | 09381895 | 6265238 |
| 09381923 | 6510246 | 09381942 | 6606780 | 09381950 | 6569243 |
| 09381988 | 5995631 | 09381989 | 6236623 | 09382001 | 6526557 |
| 09382007 | 5907108 | 09382025 | 5913542 | 09382033 | 6628125 |
| 09382059 | 6385743 | 09382065 | 5564187 | 09382130 | 6506343 |
| 09382145 | 5336265 | 09382157 | 5844 | 09382166 | 5902676 |
| 09382171 | 6673065 | 09382180 | 6567753 | 09382196 | 5952005 |
| 09382261 | 5575613 | 09382290 | 5890165 | 09382319 | 6501861 |
| 09382322 | 6695755 | 09382340 | 5996185 | 09382343 | 6689349 |
| 09382376 | 95039, 3170, 60556, 39521 | 09382397 | 6700538 | 09382400 | 6616363 |
| 09382404 | 5415208 | 09382408 | 5952006 | 09382421 | 6534905 |
| 09382451 | 5907110 | 09382459 | 6320780 | 09382460 | 6567754 |
| 09382463 | 6491120 | 09382489 | 6700539 | 09382493 | 6491121 |
| 09382520 | 6651404 | 09382533 | 6638410 | 09382547 | 6480333 |
| 09382552 | 5408682 | 09382584 | 6666857 | 09382588 | 6072718 |
| 09382668 | 6619876 | 09382694 | 5511381 | 09382748 | 5512766 |
| 09382750 | 5740788 | 09382765 | 6592108 | 09382786 | 5512767 |
| 09382790 | 5496824 | 09382796 | 6046149 | 09382804 | 6666893 |
| 09382819 | 6696153 | 09382822 | 6709584 | 09382842 | 6866107 |
| 09382845 | 6585557 | 09382855 | 6655857 | 09382858 | 6485009 |
| 09382863 | 6190711 | 09382866 | 6542772 | 09382868 | 6626611 |
| 09382895 | 6131029 | 09382900 | 6681403 | 09382909 | 5864696 |
| 09382925 | 5918371 | 09382955 | 6499276 | 09382974 | 21903 |
| 09382994 | 6648211 | 09383002 | 6320782 | 09383026 | 6170099 |
| 09383034 | 6421608 | 09383037 | 5827543 | 09383047 | 6472677 |
| 09383104 | 5827544 | 09383126 | 6880977 | 09383128 | 5687292 |
| 09383140 | 6605320 | 09383171 | 5490965 | 09383214 | 6642472 |
| 09383216 | 6699514 | 09383273 | 6421609 | 09383295 | 5996186 |
| 09383310 | 5971250 | 09383317 | 6058643 | 09383386 | 6577285 |
| 09383383 | 6190713 | 09383399 | 6577746 | 09383406 | 5980241 |
| 09383416 | 6213828 | 09383431 | 5918372 | 09383445 | 6128833 |
| 09383482 | 6585558 | 09383490 | 6525501 | 09383497 | 6608224 |
| 09383510 | 5336267 | 09383522 | 6204329 | 09383609 | 6577747 |
| 09383627 | 5473673 | 09383628 | 6648212 | 09383649 | 6252482 |
| 09383671 | 6041847 | 09383681 | 6550589 | 09383688 | 6635074 |
| 09383706 | 5512768 | 09383713 | 6485078 | 09383735 | 6469146 |
| 09383750 | 6554593 | 09383767 | 6072721 | 09383770 | 6501864 |
| 09383802 | 6502520 | 09383819 | 6252484 | 09383854 | 6666894 |
| 09383857 | 6382650 | 09383870 | 6648482 | 09383873 | 5473835 |
| 09383898 | 5995633 | 09383906 | 5980243 | 09383911 | 5490968 |
| 09383929 | 6558756 | 09383958 | 5873605 | 09383974 | 5408684 |
| 09383987 | 6693046 | 09383993 | 6691829 | 09383998 | 6544611 |
| 09384007 | 6662180 | 09384010 | 6486220 | 09384023 | 6421613 |
| 09384031 | 6517162 | 09384036 | 5597626 | 09384047 | 6146439 |
| 09384056 | 5508365 | 09384072 | 6619878 | 09384093 | 6588952 |
| 09384100 | 5572677 | 09384102 | 6550590 | 09384162 | 5913545 |
| 09384185 | 5490969 | 09384186 | 5536136 | 09384189 | 6370546 |
| 09384214 | 6135184 | 09384215 | 6318610 | 09384217 | 6475853 |
| 09384252 | 5563771 | 09384269 | 6502522 | 09384434 | 5995647 |
| 09384478 | 6626613 | 09384492 | 5795498 | 09384564 | 6086037 |
| 09384579 | 5525397 | 09384580 | 5508366 | 09384585 | 5980245 |
| 09384796 | 6523961 | 09384799 | 6252488 | 09384978 | 5804760 |
| 09385002 | 6558758 | 09385080 | 5687297 | 09385114 | 5511387 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09385134 | 6691830 | 09385156 | 5311145 | 09385198 | 6404425 |
| 09385257 | 6487194 | 09385279 | 6598494 | 09385300 | 5581608 |
| 09385310 | 5817969 | 09385428 | 5902684 | 09385517 | 6421616 |
| 09385549 | 6058648 | 09385791 | 6653053 | 09386150 | 6645788 |
| 09386228 | 6421618 | 09386269 | 5795500 | 09386367 | 5749704 |
| 09387103 | 5856435 | 09387695 | 5721799 | 09387783 | 6382656 |
| 09388280 | 6642473 | 09388361 | 6659703 | 09388436 | 6434926 |
| 09388562 | 5703914 | 09388782 | 95034 | 09389039 | 5971258 |
| 09389107 | 6404428 | 09389781 | 6673067 | 09390379 | 6653054 |
| 09390907 | 5579672 | 09390932 | 6502523 | 09391270 | 5490976 |
| 09391397 | 5473844 | 09391744 | 5336274 | 09391839 | 5415220 |
| 09392196 | 6534906 | 09392364 | 5660856 | 09394091 | 5978278 |
| 09394314 | 5827550 | 09394361 | 6481589 | 09394656 | 6491123 |
| 09395369 | 6605333 | 09395969 | 6421626 | 09396093 | 5418882 |
| 09396845 | 7567822 | 09396946 | 5518319 | 09397508 | 6481590 |
| 09397576 | 6037279 | 09397705 | 6013555 | 09398029 | 6525504 |
| 09398199 | 5418884 | 09398306 | 6882593 | 09398632 | 5971263 |
| 09398685 | 6281488 | 09398701 | 5490979 | 09398810 | 5564197 |
| 09398832 | 5601411 | 09399256 | 6510247 | 09399393 | 6190725 |
| 09399406 | 5934120 | 09399414 | 6635548 | 09399511 | 6385754 |
| 09399599 | 6564641 | 09399625 | 6325573 | 09399694 | 5980250 |
| 09399732 | 5890177 | 09399744 | 5827557 | 09399763 | 6567039 |
| 09399796 | 5996200 | 09399918 | 6510248 | 09399952 | 6036673 |
| 09400044 | 6689350 | 09400121 | 5913562 | 09400322 | 6386845 |
| 09400423 | 6123505 | 09400434 | 6506345 | 09400509 | 6213849 |
| 09400512 | 6174864 | 09400531 | 6504824 | 09400575 | 6386846 |
| 09400610 | 5918385 | 09400694 | 5515069 | 09400842 | 5901945 |
| 09400861 | 5952019 | 09400889 | 7541679 | 09400897 | 5860053 |
| 09400905 | 5677639 | 09400918 | 5512781 | 09400967 | 6567755 |
| 09401076 | 6325664 | 09401119 | 6359260 | 09401149 | 6648968 |
| 09401217 | 5740796 | 09401266 | 5995659 | 09401301 | 5677640 |
| 09401333 | 5913564 | 09401354 | 6574584 | 09401479 | 5703925 |
| 09401595 | 6706958 | 09401596 | 6581945 | 09401609 | 6318625 |
| 09401696 | 5703926 | 09401759 | 6513122 | 09401763 | 6532221 |
| 09401771 | 6502806 | 09401847 | 6009607 | 09401976 | 6886019 |
| 09401986 | 6146467 | 09401995 | 6446192 | 09402040 | 5952020 |
| 09402106 | 6115612 | 09402178 | 5749713 | 09402258 | 6449059 |
| 09402377 | 6164323 | 09402414 | 6693047 | 09402444 | 5452253 |
| 09402516 | 5421846 | 09402538 | 6341410 | 09402657 | 6499277 |
| 09402814 | 6689351 | 09402861 | 6529361 | 09402916 | 5511758 |
| 09402955 | 6385757 | 09402966 | 6276194 | 09402972 | 5817887 |
| 09402986 | 5448094 | 09403025 | 5718236 | 09403028 | 6236637 |
| 09403040 | 6677447 | 09403111 | 5490983 | 09403223 | 5975346 |
| 09403333 | 5325836 | 09403368 | 6310479 | 09403381 | 5873618 |
| 09403411 | 6501865 | 09403418 | 5325837 | 09403422 | 5850546 |
| 09403449 | 6648213 | 09403468 | 6647352 | 09403472 | 6385758 |
| 09403477 | 6532222 | 09403576 | 6704362 | 09403601 | 6609388 |
| 09403604 | 6619880 | 09403703 | 5683212 | 09403718 | 5641268 |
| 09403726 | 6713483 | 09403780 | 6520705 | 09403785 | 6662183 |
| 09403900 | 6550074 | 09403901 | 5511762 | 09403916 | 6652029 |
| 09403927 | 6041866 | 09403956 | 6651406 | 09403969 | 5856436 |
| 09403972 | 5979370 | 09403984 | 6550593 | 09403986 | 6651407 |
| 09404028 | 6252502 | 09404029 | 6699515 | 09404030 | 5850548 |
| 09404034 | 5601414 | 09404056 | 6716506 | 09404059 | 6219585 |
| 09404070 | 6623364 | 09404085 | 6146469 | 09404093 | 6590200 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09404114 | 5850549 | 09404124 | 5641306 | 09404142 | 6585559 |
| 09404160 | 6577748 | 09404166 | 5740799 | 09404174 | 6525507 |
| 09404193 | 5601415 | 09404201 | 5765780 | 09404202 | 5934125 |
| 09404280 | 6534908 | 09404283 | 6485090 | 09404293 | 6574586 |
| 09404335 | 6218876 | 09404341 | 5460862 | 09404416 | 6716507 |
| 09404427 | 5683213 | 09404449 | 6481591 | 09404477 | 6131049 |
| 09404478 | 6164324 | 09404537 | 6851309 | 09404552 | 6155640 |
| 09404566 | 6037287 | 09404568 | 5426941 | 09404582 | 5591295 |
| 09404588 | 5660866 | 09404615 | 6539595 | 09404656 | 6164325 |
| 09404657 | 6585134 | 09404676 | 6069810 | 09404677 | 6648484 |
| 09404681 | 6385762 | 09404682 | 5511765 | 09404694 | 6037288 |
| 09404696 | 6610411 | 09404752 | 5421849 | 09404757 | 5660868 |
| 09404775 | 5802826 | 09404817 | 6632733 | 09404829 | 5448095 |
| 09404830 | 6320799 | 09404856 | 6671907 | 09404862 | 5978284 |
| 09404892 | 84425 | 09404907 | 5421850 | 09404924 | 6481592 |
| 09404926 | 6382669 | 09404930 | 31363 | 09404964 | 6656287 |
| 09404980 | 5853963 | 09404982 | 6481593 | 09405003 | 6532223 |
| 09405011 | 6610412 | 09405063 | 6581947 | 09405076 | 6219586 |
| 09405081 | 6274030 | 09405091 | 6128847 | 09405102 | 5597604 |
| 09405106 | 6521985 | 09405157 | 5779348 | 09405183 | 6101795 |
| 09405203 | 6609389 | 09405221 | 6602003 | 09405238 | 6626616 |
| 09405288 | 6539596 | 09405301 | 6066713 | 09405303 | 6545787 |
| 09405364 | 6220460 | 09405382 | 6602004 | 09405385 | 6557411 |
| 09405395 | 6155642 | 09405397 | 6651409 | 09405409 | 6325584 |
| 09405451 | 6684660 | 09405537 | 5749724 | 09405574 | 6682012 |
| 09405575 | 5426376 | 09405597 | 5563790 | 09405617 | 6164326 |
| 09405653 | 6586533 | 09405663 | 6529362 | 09405680 | 5426377 |
| 09405696 | 5979372 | 09405728 | 6571695 | 09405812 | 6662186 |
| 09405814 | 6220479 | 09405828 | 7548403 | 09405863 | 5463272 |
| 09405874 | 6475856 | 09405881 | 6626617 | 09405915 | 6385764 |
| 09405937 | 6013562 | 09405940 | 5952025 | 09405944 | 5567774 |
| 09405967 | 6310496 | 09405992 | 5907622 | 09406003 | 5490985 |
| 09406014 | 6564642 | 09406030 | 6480122 | 09406056 | 6469149 |
| 09406059 | 5536691 | 09406076 | 6850902 | 09406091 | 6610413 |
| 09406151 | 5471691 | 09406172 | 6691384 | 09406222 | 6557412 |
| 09406270 | 5828266 | 09406284 | 5734027 | 09406295 | 6602005 |
| 09406596 | 5813006 | 09406747 | 6564297 | 09406965 | 5918354 |
| 09407048 | 7530692 | 09407155 | 6486221 | 09407395 | 6655858 |
| 09407401 | 6013566 | 09407469 | 5820442 | 09407485 | 5358688 |
| 09407725 | 5827565 | 09408007 | 5579691 | 09408063 | 6155647 |
| 09408078 | 6227874 | 09408192 | 6581948 | 09408221 | 5335685 |
| 09408380 | 6421641 | 09408499 | 5979377 | 09408557 | 6446207 |
| 09408565 | 6616366 | 09408579 | 6681407 | 09408683 | 6320794 |
| 09408823 | 5471698 | 09408882 | 6436732 | 09408913 | 6544614 |
| 09408979 | 5947689 | 09409042 | 6662733 | 09409100 | 5410007 |
| 09409129 | 6125546 | 09409133 | 6653056 | 09409179 | 6174870 |
| 09409241 | 5978291 | 09409290 | 5471700 | 09409433 | 6632734 |
| 09409528 | 5802833 | 09409537 | 6653057 | 09409620 | 6554019 |
| 09409661 | 5471701 | 09409720 | 5947692 | 09409832 | 6532225 |
| 09409893 | 5448104 | 09409975 | 5783721 | 09409989 | 6585136 |
| 09410056 | 5426950 | 09410094 | 6704363 | 09410136 | 5447368 |
| 09410144 | 6662734 | 09410166 | 6318636 | 09410279 | 5683220 |
| 09410383 | 5890183 | 09410398 | 5591297 | 09410405 | 6659718 |
| 09410434 | 6635550 | 09410476 | 6525509 | 09410542 | 5511408 |
| 09410601 | 5473862 | 09410635 | 5978292 | 09410643 | 5978293 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09410686 | 5995655 | 09410708 | 6501605 | 09410779 | 6462510 |
| 09410827 | 6561880 | 09410836 | 6444925 | 09410844 | 6699516 |
| 09410861 | 6648971 | 09410909 | 6446208 | 09410910 | 6627242 |
| 09410924 | 6480337 | 09410928 | 6370572 | 09410941 | 5856461 |
| 09410958 | 6544615 | 09410961 | 6523965 | 09410974 | 7541680 |
| 09410993 | 6495047 | 09411020 | 6403610 | 09411051 | 5597647 |
| 09411068 | 6101799 | 09411074 | 5463280 | 09411140 | 6546807 |
| 09411269 | 6281498 | 09411291 | 6462511 | 09411311 | 6528815 |
| 09411381 | 6525512 | 09411430 | 6467261 | 09411458 | 5740807 |
| 09411556 | 6691385 | 09411567 | 5473697 | 09411575 | 5601420 |
| 09411602 | 37401 | 09411633 | 44756 | 09411638 | 5767285 |
| 09411655 | 5779352 | 09411659 | 6602006 | 09411681 | 6700542 |
| 09411687 | 6164331 | 09411742 | 6320807 | 09411746 | 5572695 |
| 09411762 | 6037293 | 09411794 | 5873627 | 09411804 | 6421651 |
| 09411821 | 6385769 | 09411839 | 6462791 | 09411858 | 6561881 |
| 09411980 | 6647354 | 09412017 | 6608226 | 09412033 | 6592111 |
| 09412046 | 5995676 | 09412085 | 6567757 | 09412088 | 6626962 |
| 09412117 | 6554020 | 09412131 | 6550595 | 09412147 | 6325679 |
| 09412155 | 6677005 | 09412159 | 6125550 | 09412189 | 5536166 |
| 09412217 | 6382680 | 09412258 | 5426954 | 09412261 | 6671909 |
| 09412275 | 6554021 | 09412277 | 5853980 | 09412292 | 6521988 |
| 09412318 | 5518332 | 09412326 | 5336297 | 09412388 | 5641317 |
| 09412391 | 5336298 | 09412424 | 6374323 | 09412425 | 5336299 |
| 09412439 | 6403614 | 09412454 | 6699517 | 09412488 | 6072749 |
| 09412502 | 5734039 | 09412594 | 6155659 | 09412618 | 6610414 |
| 09412685 | 6359279 | 09412716 | 5567780 | 09412722 | 6656289 |
| 09412731 | 6374324 | 09412761 | 6544616 | 09412773 | 5779355 |
| 09412796 | 5687328 | 09412800 | 6218883 | 09412801 | 6172856 |
| 09412832 | 6606784 | 09412839 | 5913575 | 09412870 | 6037297 |
| 09412887 | 6581949 | 09412906 | 5813011 | 09412914 | 5448111 |
| 09412915 | 6687979 | 09412972 | 6057861 | 09412974 | 5421862 |
| 09412978 | 6469151 | 09413022 | 6598500 | 09413052 | 5641318 |
| 09413057 | 6037298 | 09413095 | 5325855 | 09413122 | 6475857 |
| 09413141 | 6190735 | 09413158 | 6502525 | 09413164 | 6588958 |
| 09413195 | 6480338 | 09413227 | 6510249 | 09413234 | 6648216 |
| 09413258 | 5490995 | 09413294 | 5827573 | 09413295 | 6502526 |
| 09413297 | 5721827 | 09413321 | 5827574 | 09413350 | 5998994 |
| 09413352 | 6265249 | 09413371 | 6037299 | 09413394 | 6632736 |
| 09413413 | 6403616 | 09413418 | 6069823 | 09413442 | 5740812 |
| 09413444 | 5802839 | 09413452 | 6469152 | 09413463 | 6581950 |
| 09413500 | 6532226 | 09413515 | 6485092 | 09413523 | 6645795 |
| 09413562 | 6485620 | 09413588 | 6602007 | 09413591 | 6577288 |
| 09413600 | 6281502 | 09413636 | 6506346 | 09413642 | 6320811 |
| 09413648 | 6709586 | 09413736 | 5601424 | 09413747 | 6520707 |
| 09413753 | 6359280 | 09413757 | 6036694 | 09413762 | 5765804 |
| 09413763 | 5703702 | 09413792 | 6403617 | 09413805 | 6577752 |
| 09413809 | 5515083 | 09413820 | 6577753 | 09413823 | 5581633 |
| 09413828 | 5597650 | 09413840 | 6069824 | 09413845 | 6680806 |
| 09413853 | 6623365 | 09413897 | 6125554 | 09413912 | 6691389 |
| 09413926 | 5335692 | 09413934 | 5749735 | 09413937 | 6656290 |
| 09413955 | 6671910 | 09413972 | 6086061 | 09413974 | 6227882 |
| 09414026 | 6602008 | 09414037 | 5947696 | 09414051 | 5907634 |
| 09414062 | 6521989 | 09414076 | 6517164 | 09414111 | 7545141 |
| 09414168 | 5963790 | 09414173 | 5820486 | 09414196 | 6370577 |
| 09414207 | 5783725 | 09414231 | 6554022 | 09414256 | 6677006 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09414263 | 5683229 | 09414337 | 6651412 | 09414359 | 6886409 |
| 09414464 | 5511773 | 09414562 | 6535380 | 09414565 | 5779357 |
| 09414595 | 5804706 | 09414661 | 6609391 | 09414745 | 6630135 |
| 09414776 | 46460 | 09414797 | 15194 | 09414811 | 5511414 |
| 09414820 | 5677651 | 09414848 | 5452268 | 09414875 | 6652033 |
| 09414879 | 6648972 | 09414893 | 6325682 | 09414907 | 5687315 |
| 09414923 | 5325859 | 09414935 | 6509754 | 09414940 | 6677007 |
| 09414944 | 6656291 | 09414947 | 6632737 | 09414977 | 6219599 |
| 09415001 | 6296997 | 09415005 | 6386865 | 09415023 | 6571697 |
| 09415025 | 6523966 | 09415030 | 5820489 | 09415043 | 5421500 |
| 09415051 | 6674141 | 09415065 | 5890188 | 09415075 | 5660880 |
| 09415083 | 5511415 | 09415091 | 6626963 | 09415100 | 5583853 |
| 09415153 | 6689352 | 09415168 | 6385774 | 09415169 | 6072754 |
| 09415282 | 5452269 | 09415283 | 5947699 | 09415289 | 6567043 |
| 09415308 | 5511775 | 09415314 | 5459986 | 09415332 | 6521990 |
| 09415335 | 6585139 | 09415367 | 6691832 | 09415371 | 6653060 |
| 09415375 | 6711008 | 09415385 | 5860064 | 09415428 | 6696158 |
| 09415430 | 6585561 | 09415432 | 5947700 | 09415435 | 5515088 |
| 09415438 | 6535382 | 09415444 | 6529367 | 09415457 | 6562242 |
| 09415461 | 6123519 | 09415493 | 5540383 | 09415507 | 6671911 |
| 09415512 | 6355778 | 09415520 | 6564646 | 09415530 | 5856468 |
| 09415581 | 6587548 | 09415590 | 6833442 | 09415602 | 5963793 |
| 09415621 | 5426960 | 09415622 | 6446209 | 09415665 | 6521600 |
| 09415701 | 5963794 | 09415702 | 6066723 | 09415713 | 6525516 |
| 09415745 | 6656293 | 09415764 | 6370578 | 09415797 | 6699518 |
| 09415804 | 5512796 | 09415823 | 6086062 | 09415827 | 6586537 |
| 09415839 | 6542775 | 09415877 | 6684662 | 09415878 | 5583854 |
| 09415881 | 6521991 | 09415884 | 6036698 | 09415891 | 6889857 |
| 09415907 | 6385775 | 09415911 | 6501313 | 09415928 | 6475859 |
| 09415972 | 6281504 | 09415981 | 5410011 | 09415986 | 5947701 |
| 09416000 | 6499279 | 09416023 | 6687980 | 09416037 | 6041881 |
| 09416051 | 6666890 | 09416067 | 5583855 | 09416075 | 5660881 |
| 09416096 | 6433850 | 09416117 | 6535383 | 09416138 | 5947702 |
| 09416141 | 6567758 | 09416162 | 6281505 | 09416169 | 6609392 |
| 09416176 | 5740813 | 09416213 | 6577755 | 09416227 | 6164335 |
| 09416236 | 5978298 | 09416263 | 5978299 | 09416276 | 6057864 |
| 09416294 | 5408706 | 09416327 | 6529368 | 09416340 | 5978300 |
| 09416341 | 6656294 | 09416375 | 6613312 | 09416385 | 6502809 |
| 09416395 | 5575647 | 09416398 | 6101807 | 09416405 | 5591305 |
| 09416410 | 5979387 | 09416421 | 5421866 | 09416431 | 6449067 |
| 09416439 | 6586538 | 09416447 | 5802841 | 09416490 | 6382683 |
| 09416495 | 6666900 | 09416546 | 5515090 | 09416601 | 6677009 |
| 09416614 | 5963795 | 09416633 | 6581951 | 09416641 | 5734042 |
| 09416661 | 6146440 | 09416663 | 6296998 | 09416675 | 6069825 |
| 09416677 | 6501314 | 09416690 | 6359283 | 09416709 | 5408707 |
| 09416712 | 6227884 | 09416715 | 5640264 | 09416721 | 6645796 |
| 09416724 | 6561884 | 09416732 | 6666901 | 09416733 | 5511776 |
| 09416735 | 6252509 | 09416757 | 6693051 | 09416767 | 6577289 |
| 09416777 | 6475860 | 09416779 | 5734043 | 09416782 | 6709587 |
| 09416811 | 6653062 | 09416820 | 6713484 | 09416822 | 5734044 |
| 09416837 | 6550596 | 09416862 | 6535385 | 09416876 | 6585563 |
| 09416897 | 6585140 | 09416899 | 5575649 | 09416916 | 6567759 |
| 09416937 | 6532228 | 09416965 | 6487200 | 09416984 | 5850559 |
| 09417022 | 6036699 | 09417027 | 6606785 | 09417074 | 6550078 |
| 09417075 | 6203264 | 09417083 | 6542776 | 09417085 | 6485621 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09417086 | 5421505 | 09417103 | 11516 | 09417109 | 6281509 |
| 09417147 | 6647356 | 09417149 | 6642476 | 09417157 | 5597653 |
| 09417191 | 6486222 | 09417199 | 6561885 | 09417237 | 6510254 |
| 09417281 | 5996217 | 09417293 | 6550597 | 09417299 | 6481598 |
| 09417328 | 5813014 | 09417354 | 5917548 | 09417378 | 6687982 |
| 09417396 | 6115621 | 09417400 | 5795535 | 09417440 | 5740815 |
| 09417441 | 6656295 | 09417497 | 6626618 | 09417513 | 6602009 |
| 09417523 | 5641323 | 09417568 | 6320815 | 09417712 | 6687983 |
| 09417760 | 5860066 | 09417774 | 5850563 | 09417805 | 6687984 |
| 09417850 | 5581641 | 09417879 | 7569887 | 09417901 | 5749736 |
| 09418179 | 7571428 | 09418335 | 5591292 | 09418470 | 6545158 |
| 09418579 | 5721830 | 09418616 | 6590205 | 09418724 | 5917550 |
| 09418751 | 5890190 | 09418788 | 5934138 | 09418855 | 6699520 |
| 09418862 | 6213871 | 09418993 | 6532229 | 09419044 | 5597655 |
| 09419096 | 7525894 | 09419118 | 5779360 | 09419233 | 5820491 |
| 09419297 | 6558753 | 09419340 | 6472684 | 09419372 | 5512801 |
| 09419380 | 5511419 | 09419417 | 5947704 | 09419424 | 5583857 |
| 09419428 | 5718254 | 09419450 | 6631699 | 09419522 | 6502813 |
| 09419582 | 5963796 | 09419591 | 5947705 | 09419601 | 6304826 |
| 09419639 | 5406558 | 09419648 | 6587549 | 09419716 | 6355780 |
| 09419753 | 6588960 | 09419787 | 6616369 | 09419844 | 5995683 |
| 09419855 | 6213872 | 09419863 | 6501866 | 09419919 | 6630136 |
| 09419934 | 6711009 | 09419946 | 6546228 | 09419953 | 5753926 |
| 09419967 | 6684663 | 09419990 | 6577757 | 09420040 | 6491130 |
| 09420054 | 6218887 | 09420061 | 6849887 | 09420119 | 6325686 |
| 09420152 | 5410016 | 09420167 | 6320817 | 09420170 | 6433853 |
| 09420241 | 6341422 | 09420264 | 6606787 | 09420274 | 6647357 |
| 09420282 | 6561886 | 09420286 | 5677653 | 09420298 | 6642464 |
| 09420333 | 6403622 | 09420341 | 5979389 | 09420344 | 6123521 |
| 09420358 | 6218889 | 09420359 | 6525517 | 09420412 | 6567761 |
| 09420433 | 6252514 | 09420442 | 6706961 | 09420517 | 6630137 |
| 09420521 | 6691391 | 09420561 | 6674143 | 09420564 | 5721832 |
| 09420565 | 6662736 | 09420587 | 5677656 | 09420590 | 5460875 |
| 09420598 | 6630138 | 09420627 | 5426392 | 09420646 | 5827582 |
| 09420760 | 6662188 | 09420779 | 6444933 | 09420781 | 6691836 |
| 09420822 | 5473873 | 09420861 | 6310508 | 09420884 | 6567762 |
| 09420899 | 6647358 | 09420902 | 5795539 | 09420915 | 5783720 |
| 09420955 | 6128861 | 09421036 | 5601433 | 09421044 | 6656297 |
| 09421045 | 6086066 | 09421056 | 5509634 | 09421057 | 6436745 |
| 09421080 | 6595113 | 09421084 | 6628132 | 09421092 | 6320818 |
| 09421113 | 5459425 | 09421168 | 6526565 | 09421173 | 15217 |
| 09421198 | 6086067 | 09421206 | 6709589 | 09421227 | 5335701 |
| 09421231 | 6501607 | 09421272 | 6491131 | 09421273 | 6656298 |
| 09421315 | 6446210 | 09421316 | 6128863 | 09421327 | 6320820 |
| 09421332 | 6436747 | 09421351 | 6554024 | 09421352 | 5813021 |
| 09421360 | 6218890 | 09421396 | 6341426 | 09421452 | 5860068 |
| 09421458 | 6276213 | 09421488 | 6666902 | 09421497 | 6691392 |
| 09421546 | 6013582 | 09421551 | 5575654 | 09421568 | 6236660 |
| 09421582 | 5919741 | 09421588 | 6561887 | 09421594 | 6502814 |
| 09421599 | 5564212 | 09421610 | 6605337 | 09421629 | 5873632 |
| 09421712 | 6462795 | 09421737 | 5794611 | 09421759 | 5641327 |
| 09421774 | 6446211 | 09421792 | 5460877 | 09421800 | 6680809 |
| 09421856 | 6545160 | 09421901 | 5802846 | 09421943 | 6523970 |
| 09421948 | 5827584 | 09421953 | 6359285 | 09421972 | 6130350 |
| 09421983 | 5528357 | 09422046 | 6325688 | 09422048 | 5528358 |

**Reason for Objection of claims listed below – Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09422049 | 5421868 | 09422068 | 6320821 | 09422086 | 6651415 |
| 09422110 | 5637451 | 09422132 | 5459988 | 09422139 | 5802847 |
| 09422167 | 6659721 | 09422173 | 6577291 | 09422192 | 6869394 |
| 09422215 | 6867298 | 09422223 | 6608231 | 09422232 | 5971297 |
| 09422277 | 5460974 | 09422280 | 6466513 | 09422311 | 6164338 |
| 09422312 | 6359286 | 09422328 | 6520708 | 09422344 | 6236665 |
| 09422352 | 6526566 | 09422353 | 7203529 | 09422364 | 5802848 |
| 09422391 | 6501869 | 09422405 | 6626964 | 09422423 | 6382691 |
| 09422463 | 5511784 | 09422473 | 6535387 | 09422522 | 6403623 |
| 09422525 | 6642477 | 09422584 | 6069829 | 09422612 | 6475862 |
| 09422616 | 5975370 | 09422633 | 6481599 | 09422667 | 6602011 |
| 09422671 | 6297004 | 09422683 | 5753931 | 09422700 | 6602012 |
| 09422714 | 6554025 | 09422760 | 6123524 | 09422800 | 6716510 |
| 09422805 | 5783731 | 09422810 | 6274047 | 09422812 | 6436748 |
| 09422818 | 5410017 | 09422820 | 6483218 | 09422829 | 6501611 |
| 09422831 | 6602013 | 09422839 | 6709590 | 09422864 | 5856474 |
| 09422879 | 22650 | 09422916 | 6480124 | 09422946 | 6276214 |
| 09422953 | 5683232 | 09422990 | 6587550 | 09423009 | 62750 |
| 09423053 | 5917553 | 09423083 | 6480344 | 09423085 | 6203269 |
| 09423178 | 5471712 | 09423185 | 6487201 | 09423203 | 5579702 |
| 09423204 | 6626620 | 09423230 | 6567045 | 09423237 | 6627246 |
| 09423249 | 6602014 | 09423255 | 6602015 | 09423264 | 5677658 |
| 09423275 | 6382695 | 09423285 | 5996221 | 09423304 | 6691837 |
| 09423333 | 6628133 | 09423341 | 6648220 | 09423377 | 5581647 |
| 09423381 | 6523973 | 09423382 | 5890195 | 09423395 | 6495049 |
| 09423425 | 5718261 | 09423426 | 6219606 | 09423444 | 6532232 |
| 09423455 | 5979392 | 09423487 | 5512805 | 09423500 | 6386871 |
| 09423510 | 5975371 | 09423529 | 6219607 | 09423539 | 5583862 |
| 09423576 | 5528360 | 09423583 | 6436749 | 09423631 | 5753934 |
| 09423658 | 5406561 | 09423662 | 5491001 | 09423669 | 5934148 |
| 09423683 | 5601437 | 09423699 | 5579204 | 09423707 | 6525518 |
| 09423710 | 6585566 | 09423724 | 5601438 | 09423731 | 6882424 |
| 09423756 | 6648486 | 09423762 | 6709591 | 09423790 | 6525519 |
| 09423798 | 6602017 | 09423811 | 6666904 | 09423852 | 6561888 |
| 09423856 | 6590207 | 09423887 | 6320824 | 09423903 | 6662191 |
| 09423923 | 6069831 | 09423938 | 6310510 | 09423960 | 6146484 |
| 09423987 | 97301 | 09424012 | 5415202 | 09424029 | 6588962 |
| 09424040 | 5802850 | 09424066 | 6545161 | 09424094 | 6590208 |
| 09424115 | 6173969 | 09424140 | 5512807 | 09424164 | 5794615 |
| 09424185 | 6449073 | 09424197 | 6449074 | 09424220 | 6529370 |
| 09424258 | 6281515 | 09424263 | 6281516 | 09424281 | 5471713 |
| 09424294 | 6687986 | 09424325 | 6480126 | 09424342 | 6403624 |
| 09424343 | 5856476 | 09424394 | 6693052 | 09424400 | 5460976 |
| 09424413 | 6219608 | 09424482 | 6652034 | 09424491 | 6190744 |
| 09424523 | 6220471 | 09424536 | 6648487 | 09424559 | 6486226 |
| 09424607 | 6469154 | 09424644 | 6550084 | 09424690 | 6325690 |
| 09424693 | 6561889 | 09424746 | 6164340 | 09424767 | 6628134 |
| 09424825 | 6128865 | 09424873 | 6128866 | 09424923 | 5583864 |
| 09424961 | 6546809 | 09425005 | 6652035 | 09425062 | 6086069 |
| 09425073 | 6491134 | 09425156 | 5907120 | 09425157 | 6588963 |
| 09425281 | 6648222 | 09425283 | 6449075 | 09425328 | 6696161 |
| 09425340 | 6155670 | 09425341 | 6218893 | 09425387 | 5995691 |
| 09425398 | 6550085 | 09425407 | 6469155 | 09425428 | 6123528 |
| 09425430 | 5463282 | 09425453 | 5491003 | 09425466 | 5934149 |
| 09425505 | 6681411 | 09425517 | 6577759 | 09425520 | 6128867 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09425534 | 5995973 | 09425582 | 5721340 | 09425593 | 6577761 |
| 09425599 | 5471287 | 09425613 | 5765814 | 09425616 | 5873590 |
| 09425636 | 5473877 | 09425639 | 6421664 | 09425661 | 6558729 |
| 09425672 | 5420293 | 09425687 | 6648224 | 09425705 | 5471716 |
| 09425743 | 5581648 | 09425751 | 6608234 | 09425752 | 6487202 |
| 09425758 | 5802851 | 09425785 | 6462797 | 09425795 | 5410020 |
| 09425839 | 6534917 | 09425843 | 6146486 | 09425848 | 5749742 |
| 09425856 | 6581955 | 09425901 | 6072761 | 09425945 | 6085168 |
| 09425946 | 5749743 | 09425952 | 6598502 | 09425957 | 5468133 |
| 09425972 | 6164342 | 09425989 | 5753937 | 09426008 | 6281518 |
| 09426014 | 5473713 | 09426024 | 6581956 | 09426064 | 5802852 |
| 09426075 | 6128868 | 09426089 | 6662737 | 09426099 | 6203270 |
| 09426119 | 6403625 | 09426125 | 6013567 | 09426150 | 6626621 |
| 09426158 | 6546230 | 09426160 | 5853994 | 09426165 | 65358 |
| 09426170 | 6466515 | 09426184 | 6557417 | 09426245 | 5426395 |
| 09426274 | 5979395 | 09426289 | 6128871 | 09426294 | 6506352 |
| 09426305 | 7530765 | 09426315 | 6680811 | 09426323 | 5853996 |
| 09426325 | 6382699 | 09426329 | 5660888 | 09426342 | 6627247 |
| 09426368 | 6587553 | 09426399 | 6606788 | 09426413 | 6469157 |
| 09426414 | 5358709 | 09426417 | 5473714 | 09426446 | 6623370 |
| 09426459 | 5421502 | 09426467 | 5890196 | 09426470 | 5473880 |
| 09426487 | 5913582 | 09426492 | 6281519 | 09426516 | 6581957 |
| 09426517 | 6218895 | 09426520 | 6297007 | 09426540 | 5564215 |
| 09426541 | 5460885 | 09426559 | 6213876 | 09426580 | 6490569 |
| 09426594 | 5971303 | 09426616 | 5405930 | 09426645 | 5975373 |
| 09426673 | 6310511 | 09426685 | 6662192 | 09426696 | 6713489 |
| 09426698 | 6449077 | 09426718 | 5934150 | 09426722 | 5820497 |
| 09426737 | 6385785 | 09426739 | 6592113 | 09426746 | 5660889 |
| 09426759 | 5975375 | 09426762 | 5581649 | 09426775 | 6546810 |
| 09426797 | 6609394 | 09426825 | 5718265 | 09426829 | 6567047 |
| 09426833 | 6851292 | 09426844 | 6535379 | 09426850 | 68 |
| 09426863 | 6653065 | 09426885 | 6588965 | 09426953 | 5660890 |
| 09426955 | 5471718 | 09426956 | 6504829 | 09426964 | 6236668 |
| 09426988 | 6595116 | 09426990 | 6632740 | 09427002 | 6318653 |
| 09427007 | 5820498 | 09427008 | 5536176 | 09427025 | 6480347 |
| 09427037 | 6218896 | 09427042 | 5336314 | 09427063 | 5854837 |
| 09427098 | 5515096 | 09427113 | 5336316 | 09427125 | 6480348 |
| 09427182 | 6648489 | 09427193 | 5660892 | 09427207 | 6587554 |
| 09427229 | 6700547 | 09427252 | 6265272 | 09427291 | 6577294 |
| 09427301 | 5421503 | 09427363 | 6599108 | 09427365 | 6320827 |
| 09427367 | 6506353 | 09427411 | 6125572 | 09427420 | 6041884 |
| 09427442 | 7558965 | 09427494 | 6466516 | 09427501 | 6276220 |
| 09427520 | 6655864 | 09427547 | 6852779 | 09427564 | 5706650 |
| 09427565 | 6449078 | 09427609 | 6274040 | 09427619 | 6318654 |
| 09427622 | 6341434 | 09427630 | 6861161 | 09427635 | 5358713 |
| 09427656 | 6265274 | 09427657 | 6586539 | 09427666 | 6069833 |
| 09427682 | 5703726 | 09427713 | 6666905 | 09427721 | 6651418 |
| 09427724 | 6689355 | 09427725 | 6462798 | 09427729 | 6265276 |
| 09427736 | 6641033 | 09427741 | 5473715 | 09427744 | 5850570 |
| 09427755 | 5963803 | 09427776 | 6213877 | 09427787 | 6370586 |
| 09427801 | 5528363 | 09427872 | 5677663 | 09427878 | 6681412 |
| 09427906 | 6227889 | 09427907 | 6520711 | 09427918 | 5567788 |
| 09427919 | 5473882 | 09427929 | 6130341 | 09427951 | 5575656 |
| 09427970 | 6146489 | 09427981 | 6318655 | 09427982 | 5853998 |
| 09427986 | 6236669 | 09428012 | 5511791 | 09428014 | 6567048 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09428055 | 6466518 | 09428095 | 6403631 | 09428108 | 6501614 |
| 09428120 | 6490570 | 09428166 | 5872736 | 09428170 | 5721837 |
| 09428175 | 6164344 | 09428203 | 5591312 | 09428207 | 6680812 |
| 09428211 | 6486227 | 09428212 | 6567049 | 09428219 | 6462516 |
| 09428230 | 5515097 | 09428233 | 5703381 | 09428243 | 6265278 |
| 09428247 | 6072764 | 09428265 | 1239 | 09428271 | 6325693 |
| 09428274 | 6281520 | 09428289 | 5978309 | 09428301 | 6297010 |
| 09428310 | 5512813 | 09428319 | 6494526 | 09428323 | 68036 |
| 09428346 | 6359291 | 09428367 | 6588967 | 09428377 | 6693053 |
| 09428412 | 6123530 | 09428413 | 5459435 | 09428433 | 6691839 |
| 09428439 | 6057870 | 09428442 | 5769223 | 09428445 | 5952040 |
| 09428459 | 5901975 | 09428464 | 5995978 | 09428469 | 5721838 |
| 09428479 | 6374337 | 09428487 | 6606789 | 09428493 | 6130342 |
| 09428535 | 5597664 | 09428540 | 5850573 | 09428556 | 6155671 |
| 09428577 | 5335707 | 09428583 | 6483221 | 09428611 | 6310513 |
| 09428631 | 5856478 | 09428694 | 5779373 | 09428704 | 6499281 |
| 09428713 | 6656301 | 09428720 | 6648976 | 09428721 | 5426401 |
| 09428738 | 6146491 | 09428742 | 5907123 | 09428745 | 6588968 |
| 09428756 | 6562245 | 09428760 | 6041886 | 09428761 | 6545794 |
| 09428768 | 6523977 | 09428776 | 5677664 | 09428781 | 6318656 |
| 09428783 | 5971304 | 09428785 | 6521994 | 09428791 | 5947721 |
| 09428798 | 5575657 | 09428811 | 5579209 | 09428813 | 6444942 |
| 09428822 | 6499282 | 09428827 | 6645799 | 09428845 | 6545162 |
| 09428846 | 5405933 | 09428862 | 6444943 | 09428873 | 5779374 |
| 09428878 | 6569249 | 09428892 | 6630142 | 09428900 | 6695764 |
| 09428920 | 5515098 | 09428936 | 6310514 | 09428939 | 6227891 |
| 09428953 | 6475866 | 09428958 | 6632743 | 09428970 | 6190811 |
| 09428976 | 5528366 | 09428994 | 6567050 | 09429038 | 6567051 |
| 09429043 | 6635553 | 09429050 | 6687988 | 09429052 | 5872737 |
| 09429059 | 6203273 | 09429086 | 5406563 | 09429088 | 6569250 |
| 09429104 | 6695766 | 09429128 | 6521995 | 09429129 | 6645800 |
| 09429142 | 6130353 | 09429153 | 5854001 | 09429156 | 6695767 |
| 09429172 | 6651419 | 09429207 | 6341438 | 09429210 | 6662740 |
| 09429213 | 5567790 | 09429214 | 5417803 | 09429232 | 6274050 |
| 09429241 | 5872739 | 09429244 | 5421845 | 09429248 | 5515099 |
| 09429254 | 5901978 | 09429259 | 6359292 | 09429269 | 5511792 |
| 09429275 | 6203274 | 09429280 | 6510257 | 09429293 | 5406564 |
| 09429312 | 6666907 | 09429317 | 6213879 | 09429319 | 6598503 |
| 09429333 | 6071368 | 09429337 | 6320829 | 09429340 | 5784581 |
| 09429346 | 6036708 | 09429350 | 5583868 | 09429366 | 5473716 |
| 09429387 | 6587555 | 09429390 | 5687338 | 09429409 | 5856480 |
| 09429423 | 5335709 | 09429444 | 6491135 | 09429464 | 6662195 |
| 09429470 | 6436753 | 09429497 | 6602020 | 09429503 | 6281522 |
| 09429545 | 6567765 | 09429548 | 5794619 | 09429567 | 6539598 |
| 09429607 | 6605339 | 09429610 | 5460889 | 09429619 | 5917560 |
| 09429633 | 6648493 | 09429679 | 5575658 | 09429686 | 5335711 |
| 09429694 | 6696163 | 09429741 | 6706966 | 09429747 | 5511428 |
| 09429786 | 6561891 | 09429800 | 6704365 | 09429821 | 6146492 |
| 09429822 | 6475867 | 09429844 | 6653066 | 09429856 | 6037312 |
| 09429865 | 6648494 | 09429872 | 5978312 | 09429955 | 5506490 |
| 09429956 | 6608235 | 09430033 | 6608236 | 09430051 | 5860077 |
| 09430058 | 5426403 | 09430060 | 6653067 | 09430070 | 6164347 |
| 09430101 | 6385788 | 09430106 | 6281525 | 09430108 | 6421668 |
| 09430132 | 6584666 | 09430164 | 5748852 | 09430171 | 5335714 |
| 09430173 | 6626624 | 09430264 | 6586540 | 09430294 | 6635554 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09430300 | 6173972 | 09430304 | 6642479 | 09430313 | 6421669 |
| 09430328 | 6706967 | 09430340 | 6403635 | 09430344 | 5748854 |
| 09430402 | 6711010 | 09430486 | 6590211 | 09430567 | 5511793 |
| 09430588 | 6114577 | 09430593 | 6128874 | 09430594 | 6630144 |
| 09430641 | 6871462 | 09430645 | 6085172 | 09430655 | 5405939 |
| 09430667 | 5971308 | 09430694 | 6480350 | 09430721 | 5521241 |
| 09430747 | 5597667 | 09430754 | 6567052 | 09430783 | 6041888 |
| 09430786 | 6642480 | 09430812 | 6613319 | 09430817 | 5405940 |
| 09430840 | 6219614 | 09430868 | 5864708 | 09430872 | 5856446 |
| 09430879 | 5406566 | 09430887 | 6274055 | 09430909 | 5872743 |
| 09430929 | 6608238 | 09430930 | 5660900 | 09430952 | 6480351 |
| 09430954 | 6656302 | 09430991 | 5358717 | 09430997 | 6236673 |
| 09431006 | 5734054 | 09431020 | 6635555 | 09431041 | 6677456 |
| 09431066 | 5460983 | 09431068 | 5641339 | 09431069 | 5426406 |
| 09431073 | 6585568 | 09431099 | 6472687 | 09431113 | 5947713 |
| 09431123 | 5788916 | 09431147 | 6469158 | 09431155 | 6587557 |
| 09431162 | 5995984 | 09431165 | 6619885 | 09431168 | 6691395 |
| 09431174 | 6495052 | 09431196 | 6385789 | 09431223 | 6567053 |
| 09431250 | 5740828 | 09431252 | 6623372 | 09431268 | 6666909 |
| 09431294 | 6227896 | 09431338 | 6585569 | 09431339 | 6114581 |
| 09431349 | 5579713 | 09431379 | 5477528 | 09431399 | 6466523 |
| 09431440 | 6490571 | 09431448 | 6716512 | 09431458 | 6114583 |
| 09431489 | 6567054 | 09431551 | 6494527 | 09431554 | 6037319 |
| 09431564 | 5963810 | 09431575 | 6365089 | 09431592 | 5765827 |
| 09431603 | 6421671 | 09431604 | 5601427 | 09431679 | 6146240 |
| 09431692 | 6218904 | 09431704 | 6529372 | 09431744 | 6691840 |
| 09431764 | 6041891 | 09431780 | 5718270 | 09431795 | 6504830 |
| 09431819 | 6662196 | 09431823 | 6444945 | 09431830 | 6642481 |
| 09431901 | 5511433 | 09431902 | 5855707 | 09431920 | 5477529 |
| 09431924 | 5521245 | 09431957 | 6626625 | 09432004 | 6281530 |
| 09432014 | 5794620 | 09432063 | 6318663 | 09432108 | 5579213 |
| 09432117 | 6632746 | 09432121 | 6501615 | 09432152 | 20526 |
| 09432154 | 5913587 | 09432180 | 6475870 | 09432190 | 5564223 |
| 09432201 | 5521246 | 09432208 | 6484156 | 09432213 | 6616373 |
| 09432274 | 5907130 | 09432302 | 5753943 | 09432308 | 6365091 |
| 09432358 | 6588970 | 09432365 | 5963811 | 09432400 | 6510258 |
| 09432448 | 5748858 | 09432469 | 6125578 | 09432474 | 6510260 |
| 09432500 | 5995700 | 09432513 | 6325699 | 09432516 | 5734055 |
| 09432521 | 6542779 | 09432525 | 6680816 | 09432534 | 5934158 |
| 09432547 | 5572716 | 09432564 | 6581958 | 09432583 | 5518350 |
| 09432634 | 5605985 | 09432647 | 6546233 | 09432674 | 6130359 |
| 09432725 | 6146243 | 09432726 | 6219618 | 09432756 | 6689356 |
| 09432775 | 6510262 | 09432776 | 7545400 | 09432788 | 6281531 |
| 09432799 | 5460985 | 09432801 | 6587558 | 09432830 | 5477531 |
| 09432839 | 5536182 | 09432884 | 6013592 | 09432909 | 5995701 |
| 09432915 | 6521997 | 09432946 | 6444946 | 09432957 | 6227899 |
| 09432963 | 5336323 | 09432965 | 5827592 | 09432972 | 6641035 |
| 09432982 | 5426408 | 09432994 | 6598505 | 09433005 | 5687276 |
| 09433008 | 5591318 | 09433011 | 6662197 | 09433019 | 5913588 |
| 09433022 | 5947724 | 09433040 | 6649374 | 09433048 | 6585144 |
| 09433080 | 5978313 | 09433084 | 6699522 | 09433126 | 5491009 |
| 09433136 | 6590214 | 09433145 | 6521998 | 09433153 | 6190751 |
| 09433176 | 6483225 | 09433255 | 6653069 | 09433260 | 6695768 |
| 09433273 | 6341187 | 09433311 | 5325878 | 09433313 | 6325702 |
| 09433331 | 6069843 | 09433335 | 6123535 | 09433339 | 6501616 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09433344 | 6602022 | 09433345 | 6485624 | 09433353 | 6695769 |
| 09433359 | 5515102 | 09433411 | 6564298 | 09433443 | 6036693 |
| 09433459 | 6532236 | 09433473 | 5934161 | 09433476 | 5579715 |
| 09433477 | 6650600 | 09433479 | 6525524 | 09433503 | 6449085 |
| 09433519 | 5536168 | 09433530 | 6613321 | 09433559 | 6696164 |
| 09433614 | 7415548 | 09433622 | 5788917 | 09433637 | 5740830 |
| 09433642 | 5813039 | 09433667 | 5459441 | 09433681 | 5907131 |
| 09433690 | 6687989 | 09433714 | 6392115 | 09433738 | 6655866 |
| 09433740 | 6554600 | 09433764 | 5907132 | 09433794 | 6219619 |
| 09433795 | 5567793 | 09433804 | 6631701 | 09433811 | 1894 |
| 09433844 | 6146245 | 09433855 | 5564224 | 09433857 | 6569251 |
| 09433866 | 5521249 | 09433881 | 5471729 | 09433885 | 5460893 |
| 09433889 | 6881693 | 09433891 | 6365094 | 09433897 | 5978316 |
| 09433907 | 6433864 | 09433910 | 6359302 | 09433912 | 6190752 |
| 09433929 | 6567768 | 09433951 | 6036716 | 09433952 | 5572717 |
| 09433957 | 6495054 | 09433962 | 6146246 | 09433986 | 6605340 |
| 09434073 | 16570 | 09434082 | 6591205 | 09434084 | 6469160 |
| 09434103 | 5779380 | 09434132 | 6281532 | 09434135 | 5477534 |
| 09434138 | 6681415 | 09434150 | 6057865 | 09434162 | 6101821 |
| 09434171 | 6499285 | 09434172 | 5581651 | 09434173 | 6359303 |
| 09434196 | 5827595 | 09434218 | 6716514 | 09434220 | 6449086 |
| 09434230 | 6700550 | 09434276 | 5718273 | 09434283 | 5918352 |
| 09434284 | 58134 | 09434312 | 6691842 | 09434340 | 6057880 |
| 09434373 | 6370595 | 09434381 | 6046110 | 09434388 | 6574592 |
| 09434399 | 6502817 | 09434400 | 6236679 | 09434417 | 6534921 |
| 09434422 | 5855709 | 09434432 | 5734056 | 09434454 | 5511795 |
| 09434455 | 5913589 | 09434502 | 5788918 | 09434506 | 6517168 |
| 09434539 | 6013595 | 09434551 | 6310523 | 09434581 | 6276223 |
| 09434588 | 6444947 | 09434599 | 5511434 | 09434620 | 6486232 |
| 09434623 | 6655867 | 09434626 | 6716515 | 09434639 | 5581652 |
| 09434665 | 5460988 | 09434680 | 6370596 | 09434682 | 6469164 |
| 09434705 | 5460894 | 09434710 | 6218911 | 09434711 | 5718275 |
| 09434714 | 6281533 | 09434755 | 6436760 | 09434764 | 90551 |
| 09434765 | 5406568 | 09434775 | 6058686 | 09434782 | 5591321 |
| 09434786 | 5575667 | 09434795 | 6628137 | 09434797 | 5579216 |
| 09434799 | 5854010 | 09434804 | 6382712 | 09434818 | 14687 |
| 09434854 | 5521252 | 09434856 | 6130360 | 09434868 | 5506498 |
| 09434885 | 6123537 | 09434892 | 5564225 | 09434905 | 5491012 |
| 09434924 | 6610423 | 09434929 | 5506499 | 09434964 | 6325705 |
| 09434978 | 6382713 | 09434991 | 5960653 | 09434994 | 5794622 |
| 09435013 | 5641341 | 09435019 | 6494528 | 09435024 | 6525525 |
| 09435029 | 6545796 | 09435030 | 6318667 | 09435046 | 5813040 |
| 09435073 | 6265283 | 09435074 | 6696165 | 09435102 | 5528370 |
| 09435119 | 6609395 | 09435120 | 6355793 | 09435125 | 6581960 |
| 09435146 | 6130361 | 09435206 | 6569253 | 09435228 | 6490574 |
| 09435229 | 6513130 | 09435231 | 6523981 | 09435251 | 5426978 |
| 09435267 | 5581654 | 09435268 | 5605989 | 09435306 | 5581655 |
| 09435314 | 6693058 | 09435319 | 5605990 | 09435360 | 5325879 |
| 09435370 | 5979409 | 09435387 | 5917540 | 09435407 | 6567769 |
| 09435416 | 6190754 | 09435431 | 6480127 | 09435437 | 6036718 |
| 09435450 | 5583881 | 09435454 | 6711011 | 09435455 | 6365097 |
| 09435471 | 5460895 | 09435478 | 6481504 | 09435487 | 6449088 |
| 09435489 | 6436761 | 09435511 | 6123539 | 09435529 | 6585145 |
| 09435560 | 6656305 | 09435567 | 6041893 | 09435581 | 5854011 |
| 09435588 | 5934166 | 09435594 | 5907133 | 09435602 | 6577766 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09435603 | 6125582 | 09435622 | 6571702 | 09435624 | 6630146 |
| 09435632 | 5978319 | 09435661 | 6554029 | 09435670 | 5467772 |
| 09435677 | 6481603 | 09435680 | 5917568 | 09435699 | 6599112 |
| 09435700 | 6684666 | 09435705 | 6509762 | 09435715 | 6146247 |
| 09435730 | 6490576 | 09435732 | 5979410 | 09435759 | 5740832 |
| 09435765 | 6706969 | 09435787 | 6462800 | 09435801 | 5744768 |
| 09435807 | 5406569 | 09435811 | 6385793 | 09435813 | 6569256 |
| 09435816 | 6501617 | 09435821 | 6072773 | 09435831 | 6359304 |
| 09435836 | 5744769 | 09435848 | 6213883 | 09435849 | 6641036 |
| 09435897 | 6341189 | 09435898 | 5405942 | 09435932 | 6449089 |
| 09435955 | 78643 | 09435956 | 5518353 | 09435963 | 6540159 |
| 09435978 | 5854012 | 09435980 | 6466525 | 09435991 | 6539599 |
| 09435994 | 6586542 | 09436015 | 5660906 | 09436077 | 5448092 |
| 09436098 | 6382714 | 09436106 | 6190755 | 09436108 | 6085176 |
| 09436116 | 6506355 | 09436135 | 6218912 | 09436151 | 6218913 |
| 09436184 | 6085177 | 09436188 | 6490577 | 09436192 | 5744770 |
| 09436202 | 5575669 | 09436212 | 6616374 | 09436251 | 6353346 |
| 09436253 | 5426414 | 09436297 | 6506356 | 09436298 | 5426980 |
| 09436326 | 5528371 | 09436330 | 5358721 | 09436338 | 6526571 |
| 09436345 | 5495295 | 09436405 | 6325582 | 09436415 | 5335718 |
| 09436438 | 6545798 | 09436466 | 5855714 | 09436482 | 6509763 |
| 09436485 | 5583882 | 09436489 | 6691844 | 09436494 | 6545164 |
| 09436533 | 6101824 | 09436578 | 5934167 | 09436597 | 5820503 |
| 09436600 | 6687991 | 09436611 | 6176850 | 09436633 | 6571703 |
| 09436700 | 6595122 | 09436724 | 5744771 | 09436760 | 6501874 |
| 09436789 | 5460896 | 09436811 | 5854014 | 09436916 | 6598506 |
| 09436991 | 5963813 | 09437002 | 5718277 | 09437104 | 34323 |
| 09437128 | 6472688 | 09437136 | 6649376 | 09437149 | 6480353 |
| 09437168 | 5779383 | 09437171 | 5677668 | 09437269 | 6433866 |
| 09437309 | 6585570 | 09437363 | 6564653 | 09437408 | 5703739 |
| 09437424 | 5815923 | 09437458 | 5718278 | 09437536 | 6041895 |
| 09437565 | 5740834 | 09437570 | 5495296 | 09437571 | 6662744 |
| 09437573 | 6666913 | 09437576 | 6564654 | 09437591 | 6610424 |
| 09437667 | 6704369 | 09437677 | 6571705 | 09437681 | 5901988 |
| 09437690 | 5971315 | 09437709 | 6495057 | 09437732 | 5827596 |
| 09437745 | 5917569 | 09437760 | 5335719 | 09437764 | 5491013 |
| 09437782 | 5515103 | 09437784 | 5581656 | 09437790 | 6693044 |
| 09437798 | 6069846 | 09437859 | 6564655 | 09437866 | 5901989 |
| 09437877 | 6662198 | 09437886 | 6588973 | 09437887 | 6606791 |
| 09437898 | 5506502 | 09437931 | 5979413 | 09437937 | 6638416 |
| 09437942 | 6546234 | 09437945 | 5358723 | 09437948 | 6344361 |
| 09437971 | 6252481 | 09437978 | 6481606 | 09437983 | 5421874 |
| 09438001 | 6128880 | 09438025 | 5459444 | 09438034 | 5686563 |
| 09438058 | 6542781 | 09438082 | 6421674 | 09438093 | 6483227 |
| 09438096 | 6574595 | 09438100 | 5971318 | 09438102 | 6359306 |
| 09438108 | 6449091 | 09438118 | 5335720 | 09438134 | 5591328 |
| 09438139 | 5872750 | 09438188 | 6236680 | 09438190 | 6853364 |
| 09438199 | 5459434 | 09438237 | 6125001 | 09438245 | 6509765 |
| 09438269 | 6704371 | 09438275 | 6342963 | 09438284 | 5533334 |
| 09438287 | 6655871 | 09438293 | 6495058 | 09438304 | 6689360 |
| 09438309 | 6641038 | 09438310 | 5934169 | 09438312 | 6534923 |
| 09438354 | 6433867 | 09438361 | 6608242 | 09438373 | 6704372 |
| 09438389 | 6706971 | 09438405 | 5459445 | 09438411 | 6517174 |
| 09438440 | 6403642 | 09438448 | 5748860 | 09438457 | 5677671 |
| 09438460 | 6532238 | 09438482 | 5518354 | 09438496 | 6857029 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09438501 | 5779385 | 09438546 | 5536184 | 09438594 | 6532239 |
| 09438608 | 5796949 | 09438623 | 6662200 | 09438630 | 6616375 |
| 09438659 | 6013602 | 09438685 | 6598507 | 09438690 | 5683248 |
| 09438724 | 5677672 | 09438729 | 5601441 | 09438734 | 6495059 |
| 09438738 | 5426415 | 09438741 | 5358724 | 09438743 | 6365102 |
| 09438747 | 5459448 | 09438769 | 6483228 | 09438770 | 6365103 |
| 09438785 | 6627252 | 09438791 | 5426983 | 09438810 | 6483229 |
| 09438820 | 6219625 | 09438839 | 6495060 | 09438862 | 5740836 |
| 09438868 | 5779386 | 09438884 | 6449092 | 09438888 | 6125584 |
| 09438893 | 6365105 | 09438894 | 6036720 | 09438952 | 6864445 |
| 09438976 | 5335721 | 09438998 | 6276225 | 09439007 | 5995992 |
| 09439014 | 6510263 | 09439024 | 5358725 | 09439029 | 6466528 |
| 09439037 | 6013603 | 09439047 | 6674149 | 09439049 | 6481609 |
| 09439062 | 6219627 | 09439077 | 5358726 | 09439079 | 5528373 |
| 09439095 | 5460898 | 09439098 | 5815924 | 09439138 | 6341190 |
| 09439167 | 6146251 | 09439181 | 6066743 | 09439194 | 6085179 |
| 09439195 | 5583884 | 09439197 | 6274063 | 09439217 | 6656308 |
| 09439224 | 6125586 | 09439230 | 6466529 | 09439234 | 5995707 |
| 09439246 | 6490578 | 09439256 | 5509654 | 09439263 | 5511438 |
| 09439265 | 5460992 | 09439272 | 5860085 | 09439298 | 6539605 |
| 09439304 | 6546235 | 09439314 | 6481596 | 09439329 | 6213885 |
| 09439338 | 5515105 | 09439351 | 5947728 | 09439360 | 6501319 |
| 09439369 | 6155683 | 09439371 | 6567057 | 09439379 | 6359307 |
| 09439396 | 5815926 | 09439401 | 5827597 | 09439426 | 6355796 |
| 09439454 | 6385796 | 09439474 | 6613325 | 09439475 | 5575021 |
| 09439481 | 6632749 | 09439483 | 6554601 | 09439495 | 6265287 |
| 09439535 | 6687993 | 09439538 | 6677012 | 09439547 | 6677013 |
| 09439555 | 5854019 | 09439557 | 6585572 | 09439572 | 6485625 |
| 09439573 | 5528374 | 09439582 | 5581658 | 09439597 | 6203282 |
| 09439601 | 5567798 | 09439603 | 5459451 | 09439609 | 5477538 |
| 09439618 | 5960655 | 09439626 | 6695774 | 09439634 | 5765833 |
| 09439635 | 5335723 | 09439642 | 5405944 | 09439645 | 5511439 |
| 09439657 | 6595124 | 09439660 | 6146252 | 09439665 | 5760107 |
| 09439666 | 6069847 | 09439676 | 5850581 | 09439678 | 6501618 |
| 09439694 | 5575671 | 09439699 | 5794623 | 09439701 | 5854020 |
| 09439719 | 5572720 | 09439727 | 6219628 | 09439769 | 6494529 |
| 09439772 | 5773566 | 09439781 | 6520716 | 09439827 | 6236682 |
| 09439838 | 5495300 | 09439858 | 6480354 | 09439863 | 6173977 |
| 09439884 | 6128881 | 09439913 | 5601442 | 09439930 | 6700552 |
| 09439949 | 6656309 | 09439961 | 5813044 | 09439988 | 6554602 |
| 09439991 | 6656310 | 09439996 | 6325709 | 09440008 | 6608243 |
| 09440020 | 5521254 | 09440053 | 5460899 | 09440069 | 6613327 |
| 09440071 | 5788921 | 09440072 | 5608921 | 09440076 | 5491017 |
| 09440077 | 5726866 | 09440080 | 6252530 | 09440081 | 6713494 |
| 09440091 | 5788922 | 09440092 | 5683249 | 09440095 | 6656311 |
| 09440109 | 5934170 | 09440114 | 5491018 | 09440116 | 6236683 |
| 09440124 | 6114586 | 09440137 | 5511440 | 09440150 | 5515107 |
| 09440151 | 6155684 | 09440153 | 5654829 | 09440159 | 5511441 |
| 09440190 | 5686564 | 09440210 | 6203283 | 09440213 | 5579223 |
| 09440265 | 6370598 | 09440279 | 6586544 | 09440282 | 6146253 |
| 09440301 | 6018952 | 09440308 | 6069849 | 09440318 | 6577296 |
| 09440319 | 5601443 | 09440324 | 5726867 | 09440343 | 6581962 |
| 09440350 | 6591206 | 09440353 | 6093823 | 09440358 | 6655872 |
| 09440379 | 5335724 | 09440381 | 5815927 | 09440388 | 5572721 |
| 09440397 | 6036721 | 09440410 | 6602023 | 09440422 | 6436766 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09440423 | 5421876 | 09440429 | 5686565 | 09440440 | 6567773 |
| 09440478 | 5677673 | 09440489 | 6173979 | 09440496 | 5726868 |
| 09440505 | 6436768 | 09440524 | 6296987 | 09440535 | 6013604 |
| 09440547 | 6595125 | 09440552 | 6681419 | 09440557 | 6695775 |
| 09440560 | 5491020 | 09440564 | 6072778 | 09440567 | 6449095 |
| 09440582 | 5815928 | 09440594 | 5325883 | 09440608 | 5426416 |
| 09440613 | 5495301 | 09440617 | 5744773 | 09440621 | 5815929 |
| 09440630 | 6692784 | 09440645 | 6041897 | 09440649 | 6236684 |
| 09440660 | 5426984 | 09440678 | 5718280 | 09440683 | 5934171 |
| 09440690 | 6296988 | 09440720 | 6462522 | 09440721 | 6281536 |
| 09440726 | 6626629 | 09440731 | 6341191 | 09440747 | 6704374 |
| 09440763 | 6696168 | 09440770 | 6123542 | 09440810 | 5460900 |
| 09440812 | 6602024 | 09440813 | 5813046 | 09440816 | 5734058 |
| 09440826 | 6466531 | 09440840 | 6066745 | 09440856 | 6265288 |
| 09440865 | 6521607 | 09440891 | 5583885 | 09440900 | 6325711 |
| 09440904 | 6101829 | 09440911 | 6642484 | 09440914 | 6265289 |
| 09440917 | 5975374 | 09440923 | 6449096 | 09440927 | 6571707 |
| 09440935 | 5460995 | 09440942 | 6386885 | 09440944 | 6219629 |
| 09440961 | 5601445 | 09440978 | 6125588 | 09440987 | 6164363 |
| 09440989 | 5744774 | 09440991 | 5473893 | 09440996 | 87781, 22060 |
| 09440997 | 5901992 | 09440998 | 5515108 | 09441001 | 5603783 |
| 09441003 | 6355799 | 09441010 | 6655873 | 09441020 | 5495302 |
| 09441049 | 6218914 | 09441058 | 5518357 | 09441094 | 5473894 |
| 09441097 | 5521255 | 09441102 | 6587560 | 09441106 | 5901994 |
| 09441107 | 16113 | 09441112 | 5854021 | 09441145 | 5765837 |
| 09441154 | 24196 | 09441164 | 5854022 | 09441167 | 6491142 |
| 09441189 | 5495303 | 09441203 | 6591208 | 09441234 | 6532242 |
| 09441235 | 5506503 | 09441238 | 6114588 | 09441242 | 6645805 |
| 09441243 | 6609398 | 09441245 | 6577297 | 09441249 | 5952052 |
| 09441253 | 6510265 | 09441265 | 6472691 | 09441273 | 6571709 |
| 09441276 | 6359308 | 09441285 | 6146255 | 09441288 | 6546236 |
| 09441297 | 5415223 | 09441308 | 5734060 | 09441317 | 5794627 |
| 09441328 | 6681420 | 09441351 | 6696169 | 09441355 | 6469122 |
| 09441359 | 5947730 | 09441370 | 5491021 | 09441382 | 6501876 |
| 09441411 | 5477539 | 09441413 | 5686567 | 09441436 | 6545168 |
| 09441445 | 5583886 | 09441452 | 6691399 | 09441455 | 6325712 |
| 09441478 | 6554031 | 09441479 | 6359309 | 09441486 | 5765840 |
| 09441495 | 6403647 | 09441497 | 5748862 | 09441514 | 5979416 |
| 09441518 | 6586545 | 09441532 | 5654833 | 09441541 | 6114589 |
| 09441563 | 6341192 | 09441566 | 6462801 | 09441569 | 6365106 |
| 09441575 | 6504831 | 09441595 | 6628140 | 09441607 | 6684669 |
| 09441619 | 6522001 | 09441620 | 5477540 | 09441631 | 6436771 |
| 09441646 | 6501620 | 09441648 | 6276227 | 09441653 | 5575674 |
| 09441655 | 6325714 | 09441678 | 6648984 | 09441680 | 6382718 |
| 09441689 | 6297015 | 09441716 | 5913593 | 09441759 | 6155687 |
| 09441767 | 5934173 | 09441795 | 6608246 | 09441798 | 6173980 |
| 09441806 | 5827601 | 09441807 | 6545799 | 09441823 | 87133 |
| 09441833 | 6614324 | 09441837 | 6123543 | 09441840 | 6495065 |
| 09441843 | 6466532 | 09441865 | 5740840 | 09441867 | 5583889 |
| 09441873 | 6525527 | 09441876 | 6659723 | 09441880 | 6546237 |
| 09441884 | 5591334 | 09441886 | 6057884 | 09441889 | 5459454 |
| 09441890 | 5917577 | 09441919 | 6444953 | 09441921 | 6146256 |
| 09441940 | 6651424 | 09441950 | 6616377 | 09441960 | 5907662 |
| 09441962 | 6648498 | 09441968 | 6539609 | 09441972 | 6449097 |
| 09441975 | 5726869 | 09441995 | 5528377 | 09442006 | 6656299 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09442008 | 6526575 | | 09442020 | 6671914 | | 09442025 | 5583890 |
| 09442028 | 5501848 | | 09442032 | 6520717 | | 09442057 | 5917578 |
| 09442060 | 6561894 | | 09442063 | 6550602 | | 09442081 | 6517176 |
| 09442084 | 6569260 | | 09442087 | 6778894 | | 09442092 | 6510252 |
| 09442098 | 6433870 | | 09442108 | 5583891 | | 09442129 | 5575675 |
| 09442136 | 5913577 | | 09442140 | 6648985 | | 09442155 | 6852780 |
| 09442165 | 5511443 | | 09442174 | 6491143 | | 09442184 | 6265293 |
| 09442197 | 5813048 | | 09442201 | 6662746 | | 09442202 | 6545170 |
| 09442206 | 5460999 | | 09442217 | 5459455 | | 09442227 | 6532244 |
| 09442230 | 5677675 | | 09442247 | 5408764 | | 09442256 | 5575022 |
| 09442266 | 5677677 | | 09442281 | 5512785 | | 09442284 | 5686568 |
| 09442294 | 6561895 | | 09442312 | 6436773 | | 09442338 | 6480356 |
| 09442353 | 5408552 | | 09442358 | 6480132 | | 09442364 | 6872737 |
| 09442379 | 5426988 | | 09442401 | 5975357 | | 09442423 | 5934174 |
| 09442436 | 6613673 | | 09442438 | 6554033 | | 09442478 | 6598509 |
| 09442484 | 6041899 | | 09442486 | 5336329 | | 09442488 | 5813051 |
| 09442521 | 5515110 | | 09442529 | 6501622 | | 09442533 | 83153 |
| 09442566 | 5740841 | | 09442570 | 6462525 | | 09442579 | 6173982 |
| 09442582 | 6385799 | | 09442592 | 6691849 | | 09442594 | 6627254 |
| 09442601 | 6557425 | | 09442608 | 6574597 | | 09442609 | 5583892 |
| 09442611 | 6218917 | | 09442630 | 5410039 | | 09442637 | 6529376 |
| 09442645 | 6521608 | | 09442654 | 6252535 | | 09442673 | 6567774 |
| 09442695 | 6495066 | | 09442717 | 6598510 | | 09442719 | 6713495 |
| 09442728 | 6069852 | | 09442740 | 6628141 | | 09442744 | 5603786 |
| 09442750 | 5515112 | | 09442753 | 5854024 | | 09442761 | 6037324 |
| 09442767 | 6645809 | | 09442773 | 6648499 | | 09442806 | 6341193 |
| 09442827 | 5686570 | | 09442831 | 6689365 | | 09442832 | 5854025 |
| 09442841 | 6276229 | | 09442847 | 6536301 | | 09442851 | 6656313 |
| 09442854 | 6561896 | | 09442870 | 6539610 | | 09442885 | 6680824 |
| 09442892 | 5947732 | | 09442893 | 6526576 | | 09442896 | 6677015 |
| 09442901 | 6359310 | | 09442964 | 6386888 | | 09442978 | 6490582 |
| 09443045 | 6494532 | | 09443012 | 6635559 | | 09443013 | 5974737 |
| 09443052 | 5567803 | | 09443058 | 5575676 | | 09443068 | 6382719 |
| 09443104 | 6146259 | | 09443112 | 5686571 | | 09443124 | 5890206 |
| 09443176 | 6545171 | | 09443188 | 6706974 | | 09443203 | 6523969 |
| 09443205 | 5978326 | | 09443211 | 6041901 | | 09443221 | 6219616 |
| 09443229 | 6651425 | | 09443233 | 6642486 | | 09443243 | 6562249 |
| 09443246 | 6522004 | | 09443255 | 6692785 | | 09443290 | 6472693 |
| 09443295 | 5995996 | | 09443314 | 6627255 | | 09443316 | 5661361 |
| 09443327 | 5748864 | | 09443361 | 6365108 | | 09443362 | 6462527 |
| 09443376 | 5603787 | | 09443382 | 6475873 | | 09443386 | 6501877 |
| 09443397 | 5421878 | | 09443419 | 6522005 | | 09443422 | 5583894 |
| 09443426 | 5410041 | | 09443433 | 6486236 | | 09443454 | 5748865 |
| 09443455 | 5788927 | | 09443475 | 6546240 | | 09443496 | 6480133 |
| 09443502 | 6522006 | | 09443511 | 6155688 | | 09443514 | 6680825 |
| 09443547 | 6613674 | | 09443549 | 6870533 | | 09443558 | 6433871 |
| 09443567 | 6066748 | | 09443580 | 5971325 | | 09443588 | 6355801 |
| 09443594 | 6483217 | | 09443605 | 6587562 | | 09443637 | 5703743 |
| 09443662 | 5907663 | | 09443727 | 5971326 | | 09443734 | 6545802 |
| 09443745 | 5779390 | | 09443776 | 5677678 | | 09443796 | 6037326 |
| 09443810 | 6297017 | | 09443815 | 6619887 | | 09443820 | 6567058 |
| 09443848 | 5426421 | | 09443849 | 5740842 | | 09443853 | 6616380 |
| 09443860 | 6433872 | | 09443864 | 6483230 | | 09443866 | 6072782 |
| 09443871 | 6355802 | | 09443874 | 5605998 | | 09443877 | 5575677 |
| 09443878 | 88315 | | 09443889 | 6355803 | | 09443898 | 5601448 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09443906 | 6494533 | 09443917 | 5473898 | 09443921 | 6631706 |
| 09443936 | 6567776 | 09443952 | 6341195 | 09443996 | 6310529 |
| 09444000 | 5703744 | 09444005 | 6236686 | 09444011 | 5603788 |
| 09444060 | 6653073 | 09444069 | 5822136 | 09444071 | 5963819 |
| 09444073 | 6616382 | 09444101 | 5325886 | 09444102 | 5515113 |
| 09444127 | 5794633 | 09444141 | 6501322 | 09444150 | 5855717 |
| 09444186 | 6546813 | 09444202 | 6297018 | 09444207 | 6494534 |
| 09444208 | 6856088 | 09444212 | 6532245 | 09444220 | 6648500 |
| 09444227 | 5491024 | 09444228 | 6626622 | 09444309 | 5564123 |
| 09444326 | 5536187 | 09444328 | 6521609 | 09444334 | 6444957 |
| 09444337 | 5744777 | 09444356 | 6475874 | 09444370 | 6602027 |
| 09444382 | 5654834 | 09444407 | 5718284 | 09444426 | 5426989 |
| 09444465 | 5898829 | 09444488 | 6610426 | 09444506 | 5934175 |
| 09444523 | 5536188 | 09444548 | 6564656 | 09444564 | 6365111 |
| 09444576 | 6085184 | 09444577 | 6509769 | 09444630 | 6125590 |
| 09444631 | 5947734 | 09444635 | 5591339 | 09444658 | 5603790 |
| 09444660 | 6433873 | 09444670 | 6069854 | 09444682 | 6472694 |
| 09444717 | 5460903 | 09444746 | 6627257 | 09444747 | 6057887 |
| 09444762 | 6485627 | 09444774 | 6513137 | 09444776 | 6550093 |
| 09444777 | 6037327 | 09444795 | 6868146 | 09444805 | 5660911 |
| 09444836 | 5605999 | 09444861 | 5917579 | 09444933 | 6227910 |
| 09444950 | 6562251 | 09444957 | 6671916 | 09444963 | 6386890 |
| 09444970 | 6689367 | 09444973 | 6662204 | 09444977 | 6310530 |
| 09445018 | 6036727 | 09445026 | 5459457 | 09445052 | 6013606 |
| 09445061 | 6700555 | 09445071 | 6513138 | 09445074 | 5765842 |
| 09445122 | 6571710 | 09445152 | 6504833 | 09445155 | 6130370 |
| 09445165 | 5794635 | 09445168 | 6623374 | 09445186 | 6472697 |
| 09445204 | 6444959 | 09445226 | 5917582 | 09445245 | 6114592 |
| 09445246 | 6341196 | 09445247 | 5408767 | 09445255 | 6115632 |
| 09445280 | 6520720 | 09445283 | 5408768 | 09445290 | 5579228 |
| 09445293 | 6123546 | 09445310 | 6525529 | 09445321 | 6499288 |
| 09445340 | 5608928 | 09445341 | 6480358 | 09445373 | 6249634 |
| 09445374 | 6382722 | 09445377 | 5426990 | 09445427 | 5572724 |
| 09445450 | 6066749 | 09445458 | 6449098 | 09445482 | 5827602 |
| 09445484 | 6449100 | 09445487 | 6472698 | 09445488 | 5979419 |
| 09445523 | 6013607 | 09445524 | 5960658 | 09445530 | 6318674 |
| 09445551 | 5898831 | 09445554 | 5358728 | 09445560 | 6706975 |
| 09445586 | 6613675 | 09445606 | 6297019 | 09445608 | 6609375 |
| 09445613 | 6236687 | 09445620 | 5536190 | 09445624 | 6125591 |
| 09445648 | 6114593 | 09445657 | 5601450 | 09445658 | 5509656 |
| 09445660 | 5462916 | 09445662 | 6539612 | 09445667 | 6190762 |
| 09445672 | 6567059 | 09445677 | 5495306 | 09445678 | 6320839 |
| 09445684 | 6648501 | 09445690 | 5528383 | 09445691 | 6677016 |
| 09445722 | 6700556 | 09445768 | 6475876 | 09445771 | 6036728 |
| 09445777 | 6385801 | 09445779 | 6567060 | 09445803 | 6359311 |
| 09445807 | 5744778 | 09445838 | 5748869 | 09445845 | 6554605 |
| 09445844 | 6567777 | 09445855 | 6574600 | 09445862 | 6069856 |
| 09445864 | 6155692 | 09445869 | 6641042 | 09445873 | 5734065 |
| 09445876 | 6252538 | 09445879 | 5890210 | 09445883 | 6491145 |
| 09445887 | 6711016 | 09445894 | 89207 | 09445919 | 5509657 |
| 09445927 | 5978831 | 09445929 | 6483231 | 09445931 | 5718288 |
| 09445939 | 32698 | 09445949 | 5995997 | 09445957 | 6125592 |
| 09445969 | 5506507 | 09445978 | 6036730 | 09445984 | 6227911 |
| 09445986 | 5718289 | 09446005 | 5460904 | 09446022 | 5536191 |
| 09446077 | 6696172 | 09446078 | 6483232 | 09446092 | 6713498 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09446094 | 6585575 | 09446098 | 5509659 | 09446106 | 6436776 |
| 09446108 | 6631707 | 09446110 | 5335728 | 09446114 | 6550096 |
| 09446134 | 6190764 | 09446136 | 5410046 | 09446159 | 5460905 |
| 09446162 | 6466534 | 09446165 | 6619889 | 09446176 | 6421681 |
| 09446177 | 6466535 | 09446201 | 6680827 | 09446204 | 6365113 |
| 09446214 | 6598511 | 09446223 | 5575024 | 09446231 | 5703748 |
| 09446290 | 5740847 | 09446295 | 5995715 | 09446306 | 5660914 |
| 09446338 | 5608929 | 09446349 | 6385803 | 09446355 | 6577771 |
| 09446379 | 6510268 | 09446384 | 6562252 | 09446400 | 5979421 |
| 09446426 | 6481611 | 09446439 | 6504835 | 09446456 | 5572726 |
| 09446457 | 5734067 | 09446469 | 6526579 | 09446480 | 5426991 |
| 09446489 | 6706976 | 09446492 | 6249635 | 09446497 | 6695777 |
| 09446508 | 6656316 | 09446518 | 6529379 | 09446522 | 5748871 |
| 09446530 | 5890211 | 09446535 | 5979422 | 09446536 | 6586546 |
| 09446550 | 6509771 | 09446558 | 6433875 | 09446560 | 5654835 |
| 09446574 | 6281539 | 09446579 | 6521611 | 09446582 | 6635563 |
| 09446586 | 6703790 | 09446599 | 6626970 | 09446605 | 6534929 |
| 09446614 | 6529380 | 09446621 | 5459459 | 09446630 | 5518363 |
| 09446642 | 6386891 | 09446650 | 6318675 | 09446656 | 6101838 |
| 09446659 | 6164367 | 09446693 | 6554607 | 09446698 | 6236688 |
| 09446699 | 5802868 | 09446724 | 5528385 | 09446726 | 6711017 |
| 09446767 | 6173988 | 09446770 | 6204675 | 09446778 | 6403655 |
| 09446779 | 6662206 | 09446785 | 6173989 | 09446788 | 6591211 |
| 09446794 | 6677461 | 09446796 | 6680828 | 09446797 | 6569261 |
| 09446810 | 5325889 | 09446822 | 5765846 | 09446836 | 6252539 |
| 09446839 | 6561898 | 09446840 | 5996000 | 09446868 | 6123547 |
| 09446873 | 5683256 | 09446887 | 6130372 | 09446893 | 5515115 |
| 09446925 | 6386892 | 09446960 | 6585576 | 09446983 | 6125594 |
| 09446990 | 5572727 | 09446994 | 6355806 | 09446995 | 6359313 |
| 09447019 | 6571711 | 09447026 | 5815932 | 09447046 | 5740849 |
| 09447085 | 5460906 | 09447092 | 5934179 | 09447107 | 6567778 |
| 09447108 | 6700557 | 09447116 | 5567807 | 09447129 | 6616385 |
| 09447135 | 6711018 | 09447137 | 6610429 | 09447156 | 6318677 |
| 09447162 | 5509662 | 09447167 | 6219635 | 09447173 | 83944 |
| 09447181 | 6403656 | 09447182 | 6365114 | 09447203 | 6227912 |
| 09447217 | 6677462 | 09447224 | 6623378 | 09447241 | 5572728 |
| 09447261 | 5567808 | 09447278 | 6674154 | 09447289 | 6297020 |
| 09447291 | 6631708 | 09447292 | 5567809 | 09447302 | 5947737 |
| 09447317 | 5683257 | 09447324 | 5827604 | 09447329 | 6252540 |
| 09447331 | 5872757 | 09447334 | 6504836 | 09447335 | 6585152 |
| 09447360 | 6146260 | 09447363 | 6571712 | 09447368 | 5971329 |
| 09447373 | 5601451 | 09447378 | 6403657 | 09447402 | 6497946 |
| 09447436 | 6310532 | 09447441 | 6203287 | 09447450 | 6057888 |
| 09447462 | 5583898 | 09447470 | 6546242 | 09447475 | 6689370 |
| 09447497 | 6695779 | 09447498 | 5917583 | 09447507 | 6320840 |
| 09447508 | 6164369 | 09447513 | 5460907 | 09447533 | 6281540 |
| 09447582 | 5907665 | 09447583 | 6700558 | 09447594 | 6554036 |
| 09447620 | 6632750 | 09447625 | 6872916 | 09447635 | 6365115 |
| 09447637 | 6716520 | 09447639 | 6581968 | 09447651 | 5815935 |
| 09447672 | 6495068 | 09447686 | 6104034 | 09447691 | 5408771 |
| 09447694 | 5506510 | 09447760 | 6265296 | 09447764 | 6101839 |
| 09447776 | 5410049 | 09447789 | 6532246 | 09447819 | 5654836 |
| 09447823 | 5601452 | 09447854 | 5960661 | 09447876 | 6591213 |
| 09447879 | 6341199 | 09447884 | 6526580 | 09447887 | 6386894 |
| 09447888 | 5518951 | 09447889 | 6564659 | 09447891 | 5744780 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09447939 | 6190765 | 09447942 | 6591214 | 09447961 | 6691851 |
| 09447964 | 5477547 | 09447970 | 6436779 | 09447982 | 5744782 |
| 09447986 | 6066750 | 09448008 | 6114594 | 09448013 | 6310524 |
| 09448017 | 5734070 | 09448022 | 5779392 | 09448031 | 6057889 |
| 09448047 | 6101840 | 09448051 | 6013611 | 09448086 | 6523984 |
| 09448091 | 6677463 | 09448098 | 6567061 | 09448109 | 6433876 |
| 09448112 | 5477548 | 09448115 | 5854031 | 09448121 | 5855721 |
| 09448124 | 6128887 | 09448141 | 6613331 | 09448161 | 5744783 |
| 09448202 | 5591342 | 09448203 | 5575026 | 09448219 | 6642490 |
| 09448238 | 6588975 | 09448248 | 6691402 | 09448250 | 6673078 |
| 09448274 | 6860279 | 09448278 | 5794637 | 09448283 | 5601453 |
| 09448318 | 6462807 | 09448326 | 5608933 | 09448332 | 5740853 |
| 09448340 | 6504837 | 09448343 | 5426994 | 09448377 | 6588976 |
| 09448422 | 6417953 | 09448437 | 83167 | 09448445 | 6123549 |
| 09448474 | 6713501 | 09448491 | 5660917 | 09448497 | 6128888 |
| 09448521 | 5934181 | 09448534 | 5815937 | 09448548 | 5831929 |
| 09448565 | 5506512 | 09448573 | 6486240 | 09448593 | 6203289 |
| 09448613 | 6444963 | 09448616 | 5491027 | 09448617 | 6374333 |
| 09448618 | 5779393 | 09448619 | 6483233 | 09448631 | 5654838 |
| 09448636 | 5907666 | 09448643 | 6699525 | 09448644 | 5536192 |
| 09448647 | 6506362 | 09448659 | 6421682 | 09448660 | 6072790 |
| 09448673 | 6101841 | 09448675 | 6586547 | 09448678 | 5358733 |
| 09448690 | 5779394 | 09448712 | 5606001 | 09448713 | 6114596 |
| 09448728 | 5428736 | 09448736 | 6449106 | 09448759 | 5854032 |
| 09448763 | 6433878 | 09448781 | 6318678 | 09448782 | 5740854 |
| 09448795 | 5495307 | 09448807 | 5788928 | 09448810 | 6630153 |
| 09448822 | 6252543 | 09448840 | 6577774 | 09448841 | 6645811 |
| 09448872 | 6281541 | 09448889 | 6586548 | 09448894 | 6632751 |
| 09448913 | 6595129 | 09448922 | 6297021 | 09448932 | 5855723 |
| 09448942 | 6610431 | 09448947 | 6645812 | 09448957 | 5854034 |
| 09448966 | 6318679 | 09448969 | 20581 | 09448988 | 5575028 |
| 09449007 | 6297022 | 09449008 | 6114598 | 09449014 | 5979425 |
| 09449034 | 6695780 | 09449069 | 5506513 | 09449074 | 6866607 |
| 09449106 | 6085186 | 09449124 | 6574601 | 09449126 | 6554039 |
| 09449128 | 6037330 | 09449129 | 5491029 | 09449158 | 5654839 |
| 09449169 | 408 | 09449179 | 6526582 | 09449181 | 6691852 |
| 09449188 | 5744785 | 09449205 | 6310419 | 09449246 | 6213887 |
| 09449251 | 6486241 | 09449266 | 6525530 | 09449287 | 5978333 |
| 09449296 | 5460910 | 09449301 | 5765848 | 09449315 | 6386896 |
| 09449316 | 6325723 | 09449328 | 5765849 | 09449354 | 5547304 |
| 09449362 | 6554041 | 09449372 | 6628143 | 09449377 | 5421883 |
| 09449379 | 6833443 | 09449413 | 5477549 | 09449430 | 5794640 |
| 09449434 | 6671917 | 09449443 | 6320841 | 09449459 | 5461006 |
| 09449462 | 5660919 | 09449478 | 6128889 | 09449485 | 6365119 |
| 09449520 | 5860084 | 09449521 | 6213888 | 09449523 | 6545174 |
| 09449549 | 6444966 | 09449552 | 6599116 | 09449576 | 6700559 |
| 09449586 | 6545175 | 09449598 | 6481612 | 09449599 | 6037331 |
| 09449612 | 6602029 | 09449626 | 6072791 | 09449638 | 5677683 |
| 09449664 | 6567781 | 09449665 | 5461007 | 09449666 | 6436780 |
| 09449699 | 6532247 | 09449729 | 6677465 | 09449763 | 6472700 |
| 09449770 | 6219636 | 09449779 | 6276233 | 09449806 | 5686573 |
| 09449808 | 6613678 | 09449810 | 6662750 | 09449832 | 6630154 |
| 09449856 | 6236692 | 09449867 | 5978334 | 09449907 | 5583900 |
| 09449915 | 5477551 | 09449921 | 6590218 | 09449933 | 5460911 |
| 09449945 | 6711319 | 09449974 | 5515118 | 09449978 | 15983 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09449982 | 5802870 | 09450015 | 5766592 | 09450019 | 6627260 |
| 09450020 | 6466536 | 09450024 | 6716521 | 09450035 | 6671918 |
| 09450054 | 6706977 | 09450077 | 6190768 | 09450094 | 5872760 |
| 09450099 | 5971330 | 09450111 | 6545176 | 09450119 | 6696174 |
| 09450121 | 6550101 | 09450124 | 6483235 | 09450127 | 6501625 |
| 09450144 | 5996004 | 09450149 | 5683262 | 09450150 | 6370602 |
| 09450152 | 5311034 | 09450156 | 6631710 | 09450159 | 5335732 |
| 09450162 | 6608250 | 09450189 | 6605346 | 09450212 | 6114600 |
| 09450217 | 6535393 | 09450224 | 5536193 | 09450233 | 6057891 |
| 09450234 | 5872761 | 09450236 | 5734072 | 09450237 | 5511449 |
| 09450250 | 6320843 | 09450268 | 6535394 | 09450297 | 6125596 |
| 09450304 | 6691853 | 09450305 | 6297023 | 09450316 | 13044 |
| 09450321 | 5978335 | 09450346 | 5473900 | 09450362 | 6501323 |
| 09450365 | 6521613 | 09450388 | 6590219 | 09450391 | 5575030 |
| 09450393 | 6613679 | 09450411 | 6487206 | 09450417 | 6585153 |
| 09450418 | 5765784 | 09450448 | 6355809 | 09450464 | 6164370 |
| 09450499 | 6481614 | 09450500 | 5995716 | 09450501 | 6219637 |
| 09450507 | 6638423 | 09450515 | 6377012 | 09450521 | 6320844 |
| 09450530 | 5996006 | 09450538 | 5898836 | 09450539 | 6623381 |
| 09450553 | 5748874 | 09450554 | 5660921 | 09450555 | 6472702 |
| 09450569 | 6610433 | 09450584 | 6504838 | 09450591 | 5579233 |
| 09450600 | 6858151 | 09450621 | 5358734 | 09450641 | 6691403 |
| 09450646 | 5952061 | 09450665 | 6281543 | 09450667 | 5788931 |
| 09450672 | 6542738 | 09450677 | 6631711 | 09450681 | 5677684 |
| 09450685 | 5426998 | 09450688 | 6587565 | 09450693 | 6297024 |
| 09450719 | 5460912 | 09450733 | 6072792 | 09450735 | 6684672 |
| 09450743 | 6444967 | 09450762 | 1867 | 09450772 | 5477553 |
| 09450816 | 5726873 | 09450820 | 6249639 | 09450828 | 5336336 |
| 09450840 | 5802871 | 09450871 | 6561901 | 09450876 | 5601454 |
| 09450879 | 5683263 | 09450880 | 5358735 | 09450884 | 6571143 |
| 09450898 | 5802872 | 09450905 | 5960663 | 09450906 | 6276235 |
| 09450913 | 6318681 | 09450939 | 5907667 | 09450942 | 5995635 |
| 09450946 | 6436782 | 09450961 | 5898837 | 09450969 | 5654842 |
| 09450984 | 6509773 | 09451020 | 6605347 | 09451036 | 6125598 |
| 09451038 | 6190706 | 09451042 | 5686575 | 09451047 | 6421687 |
| 09451060 | 5740858 | 09451077 | 5850595 | 09451097 | 6324785 |
| 09451099 | 6341202 | 09451109 | 5898838 | 09451112 | 6265297 |
| 09451116 | 6252545 | 09451137 | 5597656 | 09451139 | 5872763 |
| 09451175 | 5573408 | 09451194 | 6213890 | 09451216 | 6546243 |
| 09451236 | 6072793 | 09451274 | 5459462 | 09451279 | 6123553 |
| 09451281 | 6382728 | 09451296 | 6386897 | 09451303 | 5579235 |
| 09451317 | 5459998 | 09451326 | 5325891 | 09451343 | 6013618 |
| 09451406 | 5461008 | 09451408 | 6491133 | 09451417 | 6297026 |
| 09451422 | 6301225 | 09451431 | 6569265 | 09451447 | 6164371 |
| 09451449 | 5597672 | 09451450 | 5854036 | 09451453 | 5325892 |
| 09451454 | 6190769 | 09451456 | 5813059 | 09451483 | 6677467 |
| 09451486 | 6203293 | 09451493 | 6069859 | 09451502 | 6324786 |
| 09451503 | 6466539 | 09451509 | 6281545 | 09451531 | 6449107 |
| 09451553 | 6123534 | 09451563 | 6155699 | 09451568 | 6173990 |
| 09451575 | 6703796 | 09451590 | 5515119 | 09451604 | 5677685 |
| 09451607 | 6421658 | 09451619 | 6252546 | 09451633 | 5740860 |
| 09451641 | 6564661 | 09451663 | 6125599 | 09451668 | 5855724 |
| 09451669 | 6651426 | 09451705 | 5802873 | 09451721 | 6495056 |
| 09451726 | 6421677 | 09451729 | 5521260 | 09451755 | 5996007 |
| 09451771 | 6648502 | 09451781 | 6628144 | 09451786 | 5473901 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09451787 | 6546244 | 09451804 | 6359314 | 09451808 | 5601455 |
| 09451867 | 5518952 | 09451904 | 5459464 | 09451907 | 5996008 |
| 09451926 | 5854037 | 09451929 | 5509667 | 09451931 | 6403661 |
| 09451942 | 6494539 | 09451953 | 5335733 | 09451961 | 5518954 |
| 09451974 | 6066751 | 09451984 | 6609408 | 09451990 | 6421082 |
| 09451994 | 6310537 | 09451999 | 5744788 | 09452001 | 5907668 |
| 09452022 | 6483236 | 09452025 | 6610434 | 09452028 | 6037332 |
| 09452041 | 6359315 | 09452054 | 5575033 | 09452063 | 6236696 |
| 09452068 | 5459465 | 09452093 | 6382730 | 09452100 | 6276236 |
| 09452110 | 5890220 | 09452129 | 6711320 | 09452143 | 5572732 |
| 09452144 | 6318664 | 09452151 | 6341203 | 09452179 | 6506366 |
| 09452202 | 6281546 | 09452205 | 5779397 | 09452221 | 6626973 |
| 09452222 | 6466540 | 09452230 | 6501324 | 09452243 | 6529382 |
| 09452250 | 6626974 | 09452251 | 5654845 | 09452257 | 94139 |
| 09452265 | 6487207 | 09452275 | 6324787 | 09452281 | 5995717 |
| 09452307 | 6249641 | 09452308 | 6605349 | 09452312 | 5426999 |
| 09452320 | 6595132 | 09452321 | 6711019 | 09452326 | 6504839 |
| 09452328 | 6190771 | 09452336 | 6585155 | 09452359 | 5872764 |
| 09452374 | 6704377 | 09452384 | 6310538 | 09452433 | 6585156 |
| 09452444 | 6623382 | 09452454 | 5583903 | 09452458 | 5978337 |
| 09452466 | 5718294 | 09452485 | 5872765 | 09452513 | 6521614 |
| 09452545 | 6620416 | 09452591 | 5860089 | 09452621 | 5397567 |
| 09452695 | 5917586 | 09452703 | 6265298 | 09452745 | 6649385 |
| 09452772 | 6529383 | 09452780 | 6042461 | 09452802 | 5779398 |
| 09452827 | 6320845 | 09452885 | 6666917 | 09452891 | 5567813 |
| 09452946 | 6283844 | 09453014 | 6700560 | 09453021 | 6274069 |
| 09453023 | 6341205 | 09453064 | 5567814 | 09453080 | 6673080 |
| 09453103 | 6173994 | 09453107 | 6444969 | 09453122 | 6114601 |
| 09453138 | 5855726 | 09453166 | 5461010 | 09453167 | 5426417 |
| 09453205 | 6433880 | 09453212 | 5575682 | 09453215 | 6545178 |
| 09453225 | 5518365 | 09453256 | 6613332 | 09453276 | 6716522 |
| 09453277 | 6249642 | 09453292 | 5460914 | 09453293 | 5794641 |
| 09453294 | 6036739 | 09453298 | 6616388 | 09453316 | 6355811 |
| 09453351 | 6299796 | 09453370 | 5335734 | 09453375 | 6562255 |
| 09453376 | 6417958 | 09453397 | 6501881 | 09453404 | 5765851 |
| 09453406 | 5726874 | 09453414 | 6526583 | 09453427 | 6510274 |
| 09453430 | 5788933 | 09453467 | 6517181 | 09453484 | 6164359 |
| 09453490 | 6577776 | 09453534 | 6509774 | 09453562 | 6623383 |
| 09453567 | 5978338 | 09453569 | 6041905 | 09453570 | 6653076 |
| 09453577 | 6513144 | 09453582 | 6638424 | 09453620 | 5815938 |
| 09453597 | 5460915 | 09453615 | 6655879 | 09453620 | 6680831 |
| 09453642 | 6382731 | 09453656 | 6359317 | 09453681 | 6687997 |
| 09453690 | 5918373 | 09453692 | 5567815 | 09453699 | 6557430 |
| 09453705 | 5952062 | 09453712 | 6546817 | 09453715 | 6521615 |
| 09453717 | 5860091 | 09453745 | 6382732 | 09453755 | 5979427 |
| 09453764 | 5686576 | 09453771 | 6546818 | 09453803 | 5971333 |
| 09453809 | 5551950 | 09453817 | 6155700 | 09453824 | 5583904 |
| 09453825 | 6879896 | 09453833 | 5426374 | 09453881 | 6449109 |
| 09453882 | 5947741 | 09453886 | 6605350 | 09453890 | 6587567 |
| 09453895 | 6297027 | 09453896 | 6436785 | 09453900 | 6203296 |
| 09453911 | 5740864 | 09453923 | 6627262 | 09453925 | 24801 |
| 09453947 | 6013621 | 09453948 | 5573410 | 09453973 | 6480365 |
| 09454028 | 5325894 | 09454045 | 6125601 | 09454050 | 6155701 |
| 09454065 | 6687998 | 09454087 | 5815939 | 09454090 | 6671922 |
| 09454134 | 6066752 | 09454146 | 5854039 | 09454153 | 6155702 |

**Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09454155 | 6648233 | 09454168 | 5511451 | 09454180 | 6535396 |
| 09454200 | 6436786 | 09454212 | 6276237 | 09454222 | 6587568 |
| 09454226 | 62840 | 09454263 | 6554609 | 09454270 | 6703798 |
| 09454281 | 97403 | 09454285 | 6595135 | 09454312 | 5335737 |
| 09454325 | 5575683 | 09454327 | 5788934 | 09454334 | 5358736 |
| 09454353 | 5575034 | 09454399 | 6066753 | 09454400 | 6651427 |
| 09454404 | 6613682 | 09454405 | 6590221 | 09454407 | 6174879 |
| 09454447 | 5884008 | 09454473 | 5677686 | 09454494 | 6687999 |
| 09454499 | 6651428 | 09454516 | 5907669 | 09454549 | 5518367 |
| 09454571 | 6037333 | 09454592 | 6546819 | 09454598 | 5509670 |
| 09454609 | 6219640 | 09454614 | 6662752 | 09454638 | 6704383 |
| 09454662 | 5971334 | 09454670 | 5608937 | 09454710 | 5683264 |
| 09454730 | 6403662 | 09454745 | 6359318 | 09454777 | 5794642 |
| 09454783 | 5718296 | 09454792 | 6709578 | 09454799 | 5506519 |
| 09454812 | 6681424 | 09454831 | 5506520 | 09454840 | 5971335 |
| 09454842 | 5860093 | 09454866 | 6653077 | 09454869 | 5734111 |
| 09454890 | 6297028 | 09454904 | 6662754 | 09454930 | 5459466 |
| 09454932 | 5779399 | 09454933 | 6386902 | 09454961 | 6562256 |
| 09454979 | 5358737 | 09454982 | 5855727 | 09454984 | 6517183 |
| 09455006 | 79796 | 09455015 | 6069860 | 09455076 | 6359319 |
| 09455077 | 6432950 | 09455081 | 6485081 | 09455093 | 6219641 |
| 09455102 | 5788938 | 09455107 | 6365122 | 09455163 | 6539617 |
| 09455165 | 5591348 | 09455171 | 622 | 09455185 | 5515122 |
| 09455201 | 6155703 | 09455214 | 5813063 | 09455220 | 6655881 |
| 09455232 | 5572735 | 09455242 | 6341207 | 09455255 | 5426425 |
| 09455277 | 5511453 | 09455285 | 5952064 | 09455296 | 5427002 |
| 09455302 | 6595136 | 09455305 | 6610435 | 09455311 | 6480367 |
| 09455315 | 6586549 | 09455342 | 5518958 | 09455343 | 6069861 |
| 09455355 | 6562257 | 09455359 | 5802874 | 09455362 | 5591349 |
| 09455367 | 6630157 | 09455379 | 6036740 | 09455382 | 5934184 |
| 09455392 | 5969682 | 09455412 | 5686578 | 09455422 | 6586551 |
| 09455432 | 6472706 | 09455447 | 6700561 | 09455458 | 6318685 |
| 09455477 | 5813064 | 09455488 | 6462530 | 09455499 | 6310542 |
| 09455508 | 5802875 | 09455510 | 5495310 | 09455524 | 6677024 |
| 09455532 | 5779400 | 09455545 | 5917591 | 09455549 | 6382733 |
| 09455554 | 6716523 | 09455557 | 5947744 | 09455585 | 6155704 |
| 09455590 | 6491149 | 09455618 | 5979429 | 09455621 | 6554045 |
| 09455628 | 6490591 | 09455641 | 6502822 | 09455642 | 5473903 |
| 09455661 | 5459467 | 09455663 | 6031334 | 09455678 | 5511456 |
| 09455710 | 5427003 | 09455716 | 6550605 | 09455737 | 6494543 |
| 09455741 | 5479883 | 09455743 | 5567816 | 09455758 | 5947745 |
| 09455761 | 6651432 | 09455791 | 6630158 | 09455797 | 6613683 |
| 09455802 | 6613684 | 09455870 | 6833530 | 09455884 | 5573411 |
| 09455940 | 5788939 | 09455951 | 6227916 | 09455962 | 5410051 |
| 09455965 | 6545808 | 09455980 | 6353389 | 09455983 | 5606005 |
| 09455987 | 6318686 | 09455996 | 6480138 | 09456000 | 6517184 |
| 09456003 | 6545809 | 09456006 | 5335739 | 09456017 | 5427004 |
| 09456019 | 6486244 | 09456022 | 5907671 | 09456023 | 6529384 |
| 09456032 | 5408774 | 09456042 | 6417573 | 09456108 | 6613334 |
| 09456141 | 6605351 | 09456162 | 5521261 | 09456168 | 6699527 |
| 09456189 | 6546820 | 09456221 | 6355814 | 09456233 | 5461013 |
| 09456253 | 5601457 | 09456274 | 6480368 | 09456280 | 6072797 |
| 09456302 | 5960668 | 09456308 | 5813065 | 09456317 | 5765852 |
| 09456324 | 5996012 | 09456325 | 6436788 | 09456327 | 6520724 |
| 09456328 | 5336339 | 09456331 | 6164376 | 09456363 | 5495313 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09456385 | 5934185 | 09456395 | 5963825 | 09456408 | 6626642 |
| 09456409 | 6481567 | 09456411 | 5898839 | 09456412 | 6365125 |
| 09456426 | 5591351 | 09456435 | 5855729 | 09456447 | 5495314 |
| 09456448 | 5898840 | 09456453 | 6370605 | 09456454 | 6365126 |
| 09456473 | 5718297 | 09456474 | 22600 | 09456492 | 6585579 |
| 09456501 | 5567817 | 09456512 | 5872766 | 09456526 | 5748877 |
| 09456530 | 5740868 | 09456538 | 6688000 | 09456550 | 6595137 |
| 09456558 | 6203299 | 09456586 | 6421689 | 09456588 | 5765853 |
| 09456610 | 5726876 | 09456627 | 6630160 | 09456640 | 5686579 |
| 09456641 | 6101847 | 09456645 | 6706981 | 09456653 | 5421889 |
| 09456666 | 6666920 | 09456668 | 6274071 | 09456680 | 6245334 |
| 09456683 | 6444971 | 09456691 | 5477562 | 09456695 | 87424 |
| 09456722 | 6213893 | 09456730 | 5473904 | 09456777 | 6619894 |
| 09456781 | 6833523 | 09456783 | 5426588 | 09456812 | 6501627 |
| 09456821 | 6318687 | 09456835 | 6249643 | 09456846 | 5765854 |
| 09456855 | 6695781 | 09456874 | 6066755 | 09456885 | 5978341 |
| 09456887 | 5788940 | 09456906 | 5850600 | 09456911 | 5461014 |
| 09456915 | 5654846 | 09456918 | 5336342 | 09456926 | 5434175 |
| 09456961 | 5336343 | 09456988 | 5573412 | 09456990 | 5654847 |
| 09457022 | 6520726 | 09457024 | 6036744 | 09457048 | 6605352 |
| 09457053 | 5518368 | 09457058 | 5677676 | 09457064 | 5748878 |
| 09457096 | 6674158 | 09457109 | 6689372 | 09457113 | 5654848 |
| 09457114 | 5457977 | 09457117 | 5827610 | 09457139 | 6706983 |
| 09457165 | 6324791 | 09457187 | 5963826 | 09457203 | 6662208 |
| 09457223 | 6297031 | 09457230 | 6585580 | 09457235 | 6057900 |
| 09457256 | 6716524 | 09457271 | 6173997 | 09457281 | 6674159 |
| 09457282 | 6689373 | 09457310 | 5515124 | 09457325 | 6449112 |
| 09457336 | 6662209 | 09457338 | 6057901 | 09457350 | 6101850 |
| 09457358 | 6608254 | 09457392 | 6616390 | 09457397 | 5872768 |
| 09457453 | 6703788 | 09457481 | 6164377 | 09457495 | 6486246 |
| 09457512 | 6609411 | 09457523 | 5760181 | 09457535 | 6114604 |
| 09457543 | 6564306 | 09457547 | 5890225 | 09457551 | 6655882 |
| 09457573 | 6569266 | 09457588 | 6449113 | 09457602 | 6642493 |
| 09457604 | 5978343 | 09457629 | 6497953 | 09457647 | 5572736 |
| 09457651 | 6497954 | 09457669 | 6213896 | 09457672 | 6655883 |
| 09457683 | 5726878 | 09457684 | 6591219 | 09457698 | 5426427 |
| 09457708 | 6072800 | 09457720 | 6324792 | 09457736 | 6711321 |
| 09457740 | 6542788 | 09457748 | 5934189 | 09457757 | 6249646 |
| 09457764 | 5917593 | 09457775 | 5606006 | 09457789 | 5426428 |
| 09457795 | 5726879 | 09457800 | 6123555 | 09457809 | 6480369 |
| 09457818 | 6662210 | 09457874 | 6146268 | 09457881 | 5890226 |
| 09457887 | 5907673 | 09457888 | 5491033 | 09457895 | 5872769 |
| 09457909 | 6688001 | 09457925 | 6546247 | 09457926 | 6190773 |
| 09457940 | 6318688 | 09457943 | 6674160 | 09457953 | 5854040 |
| 09457970 | 5506521 | 09457980 | 5978344 | 09457981 | 6355815 |
| 09457993 | 5518370 | 09458014 | 6444972 | 09458023 | 6085190 |
| 09458035 | 6851587 | 09458037 | 6581972 | 09458049 | 6577779 |
| 09458051 | 5335740 | 09458079 | 5613806 | 09458082 | 5802878 |
| 09458092 | 6114607 | 09458153 | 5996015 | 09458154 | 6495071 |
| 09458187 | 6574604 | 09458193 | 6057902 | 09458203 | 6681427 |
| 09458228 | 6359320 | 09458230 | 5890227 | 09458270 | 5500276 |
| 09458275 | 6041910 | 09458282 | 5606007 | 09458284 | 5515126 |
| 09458305 | 5802879 | 09458318 | 6554046 | 09458325 | 6586552 |
| 09458327 | 6550607 | 09458334 | 6852197 | 09458353 | 5902009 |
| 09458354 | 6561902 | 09458356 | 6581973 | 09458359 | 6501325 |

**Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09458376 | 6249648 | 09458390 | 5426429 | 09458393 | 5934190 |
| 09458400 | 6190774 | 09458406 | 5718300 | 09458445 | 6417964 |
| 09458457 | 6711322 | 09458482 | 6101851 | 09458484 | 6101852 |
| 09458487 | 6146270 | 09458488 | 6539618 | 09458489 | 5855730 |
| 09458533 | 5515104 | 09458535 | 6386904 | 09458537 | 6619895 |
| 09458550 | 6297032 | 09458553 | 6608255 | 09458570 | 96654 |
| 09458583 | 6057903 | 09458584 | 5917595 | 09458587 | 6481618 |
| 09458592 | 6101853 | 09458601 | 6483237 | 09458606 | 6436789 |
| 09458635 | 5460004 | 09458641 | 5854042 | 09458645 | 6421693 |
| 09458671 | 6494545 | 09458679 | 6651434 | 09458705 | 6696176 |
| 09458709 | 6620418 | 09458711 | 6130378 | 09458714 | 6597934 |
| 09458721 | 6691857 | 09458733 | 5979430 | 09458760 | 6520727 |
| 09458784 | 6550105 | 09458787 | 5500277 | 09458801 | 6696177 |
| 09458844 | 5890228 | 09458853 | 6324794 | 09458858 | 6370608 |
| 09458864 | 6684674 | 09458891 | 5336348 | 09458922 | 6173999 |
| 09458931 | 5495315 | 09458950 | 6673082 | 09458951 | 5718301 |
| 09458964 | 5907675 | 09458972 | 6534933 | 09458995 | 5963828 |
| 09459004 | 6276240 | 09459023 | 5506522 | 09459096 | 6641048 |
| 09459101 | 6711021 | 09459102 | 6475881 | 09459113 | 6146271 |
| 09459126 | 5660926 | 09459134 | 5336349 | 09459185 | 6444974 |
| 09459192 | 6036746 | 09459193 | 5358739 | 09459203 | 5518959 |
| 09459206 | 5898842 | 09459224 | 5536198 | 09459225 | 6114608 |
| 09459240 | 5979431 | 09459247 | 5683266 | 09459271 | 6174000 |
| 09459273 | 27676 | 09459295 | 5960672 | 09459312 | 6219644 |
| 09459315 | 6535399 | 09459324 | 5860094 | 09459328 | 6691406 |
| 09459337 | 6480140 | 09459346 | 5575684 | 09459351 | 6546248 |
| 09459353 | 6403664 | 09459365 | 5358740 | 09459371 | 5703764 |
| 09459394 | 5575686 | 09459400 | 5898843 | 09459412 | 6164378 |
| 09459484 | 5779403 | 09459499 | 6066756 | 09459504 | 5969105 |
| 09459505 | 3765856 | 09459507 | 5521265 | 09459513 | 5952068 |
| 09459521 | 6297033 | 09459535 | 6155706 | 09459539 | 6190776 |
| 09459544 | 6281547 | 09459552 | 6520728 | 09459555 | 5518960 |
| 09459570 | 6296772 | 09459575 | 6436790 | 09459576 | 6146272 |
| 09459614 | 6609413 | 09459623 | 5654850 | 09459657 | 5654851 |
| 09459663 | 6421696 | 09459670 | 5518361 | 09459699 | 6590223 |
| 09459734 | 6659727 | 09459760 | 6324795 | 09459764 | 6491152 |
| 09459771 | 6613685 | 09459783 | 6704384 | 09459785 | 5963829 |
| 09459786 | 6485632 | 09459794 | 6190777 | 09459805 | 6699528 |
| 09459823 | 5979432 | 09459832 | 6341208 | 09459877 | 6691858 |
| 09459879 | 6341209 | 09459923 | 5718303 | 09459928 | 5477566 |
| 09459965 | 6320851 | 09459980 | 5734078 | 09459996 | 6653078 |
| 09460001 | 6501630 | 09460005 | 5603793 | 09460037 | 5902010 |
| 09460058 | 6462810 | 09460061 | 5960673 | 09460143 | 5815941 |
| 09460144 | 5718304 | 09460173 | 5898845 | 09460179 | 5325897 |
| 09460206 | 6421697 | 09460226 | 6520730 | 09460248 | 6649387 |
| 09460266 | 5460919 | 09460274 | 5815942 | 09460282 | 6494546 |
| 09460293 | 6696178 | 09460296 | 6691848 | 09460305 | 5677687 |
| 09460316 | 6487211 | 09460358 | 5325898 | 09460392 | 6585582 |
| 09460398 | 5518452 | 09460429 | 38954 | 09460481 | 5827613 |
| 09460482 | 6494547 | 09460485 | 5677688 | 09460529 | 5573417 |
| 09460555 | 6449114 | 09460562 | 6655884 | 09460614 | 6626644 |
| 09460638 | 6623386 | 09460697 | 6562259 | 09460700 | 6602034 |
| 09460702 | 6296773 | 09460709 | 6355818 | 09460730 | 6574606 |
| 09460734 | 5890232 | 09460754 | 6502826 | 09460756 | 6681413 |
| 09460758 | 5996017 | 09460822 | 6631716 | 09460842 | 6318689 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09460870 | 6557431 | 09460879 | 5907678 | 09460880 | 5686584 |
| 09460894 | 5410056 | 09460901 | 6146275 | 09460928 | 5740045 |
| 09460937 | 6674162 | 09460945 | 6123556 | 09460988 | 6546249 |
| 09460998 | 6598515 | 09461015 | 6066758 | 09461019 | 6069865 |
| 09461034 | 5995719 | 09461050 | 6146276 | 09461083 | 6554613 |
| 09461135 | 6403665 | 09461157 | 6521617 | 09461200 | 6616393 |
| 09461217 | 6013596 | 09461230 | 5788943 | 09461326 | 6635566 |
| 09461366 | 6706985 | 09461393 | 6564307 | 09461422 | 6041912 |
| 09461427 | 6520731 | 09461443 | 6130380 | 09461455 | 5813067 |
| 09461470 | 6699529 | 09461481 | 5854044 | 09461506 | 6359322 |
| 09461524 | 6627265 | 09461532 | 5529811 | 09461538 | 6130381 |
| 09461555 | 5654852 | 09461646 | 5902011 | 09461652 | 6128895 |
| 09461654 | 6219645 | 09461668 | 6659728 | 09461690 | 5855735 |
| 09461702 | 6310546 | 09461711 | 6681428 | 09461713 | 6546250 |
| 09461732 | 6310547 | 09461743 | 5907680 | 09461791 | 6656321 |
| 09461800 | 6365128 | 09461806 | 94706 | 09461868 | 5726881 |
| 09461874 | 5996018 | 09461876 | 6595141 | 09461893 | 6433881 |
| 09461894 | 6475883 | 09461899 | 6581974 | 09461918 | 6123557 |
| 09461924 | 6355819 | 09461938 | 6274074 | 09461956 | 6648237 |
| 09461982 | 6359323 | 09461989 | 6037338 | 09461996 | 5613783 |
| 09462001 | 5606009 | 09462009 | 6577305 | 09462042 | 6542789 |
| 09462045 | 6648238 | 09462046 | 5765859 | 09462089 | 6673084 |
| 09462092 | 5996019 | 09462143 | 5748883 | 09462149 | 5963831 |
| 09462150 | 5779405 | 09462153 | 5860097 | 09462175 | 5418774 |
| 09462190 | 5606010 | 09462193 | 6274075 | 09462199 | 5971342 |
| 09462207 | 6057907 | 09462218 | 5575039 | 09462226 | 6164380 |
| 09462232 | 5979433 | 09462250 | 6522016 | 09462278 | 6036749 |
| 09462292 | 6648507 | 09462304 | 6648994 | 09462306 | 5660928 |
| 09462315 | 6355820 | 09462344 | 5902012 | 09462347 | 6520733 |
| 09462351 | 6123558 | 09462389 | 6013609 | 09462394 | 6689375 |
| 09462434 | 6355821 | 09462438 | 6497956 | 09462451 | 5509674 |
| 09462463 | 5515129 | 09462473 | 6554615 | 09462488 | 6466547 |
| 09462491 | 5518373 | 09462508 | 6355797 | 09462522 | 5575678 |
| 09462529 | 5358741 | 09462547 | 5744795 | 09462560 | 5500283 |
| 09462620 | 6480104 | 09462631 | 5473712 | 09462632 | 5410057 |
| 09462640 | 5597573 | 09462654 | 5509675 | 09462701 | 6436792 |
| 09462713 | 6164353 | 09462726 | 5530527 | 09462735 | 6481620 |
| 09462755 | 6146277 | 09462793 | 5917598 | 09462800 | 6525533 |
| 09462804 | 6700567 | 09462818 | 5971343 | 09462824 | 5734080 |
| 09462827 | 6517124 | 09462844 | 6273990 | 09462868 | 5683268 |
| 09462875 | 5491034 | 09462892 | 6072803 | 09462904 | 6550106 |
| 09462905 | 5765860 | 09462912 | 6704385 | 09462947 | 6673085 |
| 09462953 | 6854628 | 09462962 | 6417966 | 09462969 | 6443090 |
| 09463001 | 5902013 | 09463002 | 6190780 | 09463009 | 6545814 |
| 09463016 | 6318692 | 09463018 | 6681430 | 09463044 | 6635568 |
| 09463048 | 5603802 | 09463063 | 5530528 | 09463083 | 5421892 |
| 09463088 | 6562260 | 09463095 | 6711025 | 09463100 | 5907682 |
| 09463115 | 6213898 | 09463121 | 5660931 | 09463140 | 5521268 |
| 09463142 | 5726883 | 09463150 | 6485633 | 09463162 | 6569269 |
| 09463163 | 5898846 | 09463184 | 6684676 | 09463193 | 6128899 |
| 09463197 | 6591222 | 09463206 | 5609150 | 09463228 | 5855736 |
| 09463232 | 5703766 | 09463236 | 6475884 | 09463237 | 6613336 |
| 09463247 | 5686585 | 09463271 | 6534935 | 09463286 | 6626978 |
| 09463296 | 6630163 | 09463305 | 5947748 | 09463354 | 6469163 |
| 09463357 | 6101855 | 09463365 | 6550107 | 09463371 | 5872771 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09463373 | 5410059 | 09463375 | 5426432 | 09463391 | 6586554 |
| 09463400 | 6648239 | 09463403 | 6426873 | 09463414 | 5995724 |
| 09463417 | 6249651 | 09463420 | 5509676 | 09463435 | 6310548 |
| 09463442 | 6497960 | 09463464 | 6642499 | 09463476 | 6546823 |
| 09463481 | 5802880 | 09463486 | 6539622 | 09463487 | 6013624 |
| 09463500 | 6341215 | 09463510 | 6213899 | 09463521 | 6648509 |
| 09463526 | 6700569 | 09463560 | 5536200 | 09463565 | 6066759 |
| 09463567 | 5521269 | 09463570 | 6227919 | 09463575 | 5358742 |
| 09463578 | 6249652 | 09463586 | 6486248 | 09463587 | 5421893 |
| 09463589 | 5960676 | 09463590 | 6509778 | 09463614 | 6466549 |
| 09463615 | 5608939 | 09463631 | 5575688 | 09463636 | 5426433 |
| 09463637 | 6382741 | 09463642 | 6520735 | 09463657 | 6656322 |
| 09463673 | 5427009 | 09463681 | 6613337 | 09463698 | 6605556 |
| 09463711 | 6610438 | 09463712 | 6613686 | 09463718 | 5827614 |
| 09463730 | 6365129 | 09463733 | 6641050 | 09463735 | 6562261 |
| 09463742 | 6659729 | 09463745 | 6404361 | 09463749 | 5855737 |
| 09463777 | 6586555 | 09463783 | 6123560 | 09463803 | 5779407 |
| 09463826 | 5813069 | 09463831 | 5898848 | 09463848 | 6037339 |
| 09463858 | 6691859 | 09463874 | 5917585 | 09463880 | 6510279 |
| 09463905 | 5907684 | 09463928 | 6310549 | 09463932 | 5509677 |
| 09463934 | 6041914 | 09463960 | 5473908 | 09463968 | 5426434 |
| 09463973 | 5427010 | 09463979 | 5654854 | 09463985 | 2501 |
| 09463986 | 5521270 | 09464021 | 5996022 | 09464036 | 6466550 |
| 09464040 | 5460922 | 09464043 | 6645818 | 09464044 | 6684677 |
| 09464047 | 6692795 | 09464068 | 6504842 | 09464076 | 5978346 |
| 09464079 | 6037340 | 09464085 | 5603803 | 09464088 | 5608940 |
| 09464109 | 6281549 | 09464129 | 6436793 | 09464132 | 6123561 |
| 09464139 | 6671929 | 09464155 | 5812124 | 09464187 | 6588984 |
| 09464205 | 6550608 | 09464216 | 6562262 | 09464224 | 6252554 |
| 09464232 | 5495318 | 09464239 | 5495319 | 09464270 | 5408778 |
| 09464280 | 5601462 | 09464293 | 6359324 | 09464294 | 6433882 |
| 09464297 | 5744797 | 09464325 | 5917600 | 09464345 | 5740873 |
| 09464363 | 6666926 | 09464393 | 5947749 | 09464397 | 6641051 |
| 09464401 | 5788946 | 09464407 | 6417967 | 09464461 | 6691860 |
| 09464464 | 5855738 | 09464475 | 5575041 | 09464495 | 6521619 |
| 09464506 | 5703769 | 09464510 | 5978347 | 09464532 | 5583907 |
| 09464533 | 6662756 | 09464540 | 5677692 | 09464544 | 6249656 |
| 09464545 | 6613687 | 09464556 | 6190782 | 09464565 | 6403628 |
| 09464569 | 6296776 | 09464577 | 6502828 | 09464578 | 5500285 |
| 09464582 | 6449116 | 09464583 | 5591355 | 09464584 | 90591 |
| 09464593 | 128 | 09464595 | 6635569 | 09464602 | 6296777 |
| 09464612 | 6522017 | 09464622 | 6711323 | 09464633 | 6673086 |
| 09464643 | 5854046 | 09464662 | 5459472 | 09464665 | 6449117 |
| 09464675 | 5325903 | 09464681 | 5654855 | 09464704 | 5902015 |
| 09464709 | 6534936 | 09464717 | 6436794 | 09464723 | 6602021 |
| 09464726 | 5530529 | 09464727 | 5435881 | 09464741 | 6069868 |
| 09464744 | 5740874 | 09464762 | 6203303 | 09464765 | 6386908 |
| 09464768 | 6318693 | 09464772 | 5996023 | 09464780 | 6382742 |
| 09464782 | 5827615 | 09464791 | 6466551 | 09464797 | 6711324 |
| 09464805 | 5890170 | 09464849 | 6164381 | 09464859 | 5902016 |
| 09464872 | 6628148 | 09464875 | 5495320 | 09464880 | 6466552 |
| 09464921 | 6597935 | 09464924 | 6509779 | 09464939 | 5583908 |
| 09464943 | 5408779 | 09464979 | 6114611 | 09465007 | 6569270 |
| 09465009 | 6680835 | 09465017 | 6495073 | 09465032 | 5495321 |
| 09465036 | 6706986 | 09465048 | 5718307 | 09465068 | 5325905 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09465088 | 5603806 | 09465105 | 5850606 | 09465118 | 6602035 |
| 09465122 | 5703770 | 09465123 | 6545181 | 09465126 | 6520736 |
| 09465138 | 6545182 | 09465158 | 5703771 | 09465164 | 5461018 |
| 09465168 | 6871047 | 09465170 | 5862894 | 09465171 | 5608942 |
| 09465176 | 5518377 | 09465177 | 5336353 | 09465196 | 6449119 |
| 09465224 | 5872772 | 09465244 | 6433885 | 09465247 | 5952070 |
| 09465264 | 5733344 | 09465266 | 5812125 | 09465273 | 5536203 |
| 09465283 | 6219648 | 09465287 | 5454891 | 09465302 | 5860100 |
| 09465323 | 6031380 | 09465355 | 76442 | 09465359 | 6037342 |
| 09465410 | 6132502 | 09465425 | 5995727 | 09465441 | 5336354 |
| 09465458 | 5583910 | 09465465 | 6626648 | 09465469 | 6613338 |
| 09465471 | 5530531 | 09465481 | 5500286 | 09465482 | 6495074 |
| 09465495 | 6711026 | 09465503 | 6485635 | 09465526 | 5971345 |
| 09465549 | 6501632 | 09465554 | 6276244 | 09465559 | 5996024 |
| 09465570 | 6506370 | 09465585 | 6436796 | 09465589 | 6673087 |
| 09465603 | 5855741 | 09465611 | 5579246 | 09465612 | 6274078 |
| 09465629 | 5686586 | 09465639 | 6598520 | 09465659 | 6588985 |
| 09465684 | 6539623 | 09465688 | 6227920 | 09465694 | 6616395 |
| 09465705 | 6605357 | 09465737 | 5748884 | 09465778 | 5740875 |
| 09465779 | 6235789 | 09465787 | 5733345 | 09465793 | 5812126 |
| 09465795 | 5733346 | 09465811 | 5518963 | 09465821 | 6123564 |
| 09465856 | 5907686 | 09465862 | 6703799 | 09465865 | 5660933 |
| 09465894 | 6072804 | 09465901 | 5319495 | 09465910 | 6160827 |
| 09465916 | 5500287 | 09465922 | 6546824 | 09465949 | 6066762 |
| 09465953 | 6703800 | 09465961 | 6848446 | 09466009 | 6449120 |
| 09466014 | 5978349 | 09466034 | 6341217 | 09466037 | 6382744 |
| 09466042 | 5779409 | 09466052 | 5686587 | 09466062 | 6609416 |
| 09466071 | 6695788 | 09466074 | 5855742 | 09466085 | 5567822 |
| 09466088 | 6101857 | 09466094 | 5335743 | 09466097 | 5995728 |
| 09466110 | 6265306 | 09466126 | 5718309 | 09466130 | 5421896 |
| 09466160 | 6648510 | 09466186 | 6169555 | 09466189 | 6856612 |
| 09466240 | 6072805 | 09466243 | 5567823 | 09466254 | 5521273 |
| 09466257 | 6645819 | 09466266 | 6674164 | 09466269 | 5996025 |
| 09466271 | 5963837 | 09466279 | 6486249 | 09466286 | 6355822 |
| 09466299 | 6382745 | 09466317 | 6608258 | 09466319 | 6310550 |
| 09466332 | 5473909 | 09466335 | 6037343 | 09466339 | 6296778 |
| 09466348 | 5477571 | 09466360 | 6296779 | 09466366 | 6585584 |
| 09466379 | 5460009 | 09466384 | 6370614 | 09466392 | 6235790 |
| 09466409 | 5495322 | 09466413 | 5606012 | 09466425 | 5917602 |
| 09466437 | 6554051 | 09466470 | 6130384 | 09466500 | 6703801 |
| 09466521 | 5491036 | 09466538 | 5740877 | 09466543 | 6382747 |
| 09466568 | 5567824 | 09466570 | 6146279 | 09466571 | 5460010 |
| 09466594 | 6341218 | 09466595 | 6648995 | 09466598 | 6711027 |
| 09466599 | 5744799 | 09466602 | 6164372 | 09466621 | 5827617 |
| 09466650 | 6274079 | 09466664 | 5872773 | 09466673 | 5748885 |
| 09466676 | 6436797 | 09466682 | 5410061 | 09466699 | 6653081 |
| 09466711 | 5575043 | 09466739 | 5575689 | 09466751 | 5779410 |
| 09466766 | 6691409 | 09466778 | 5461019 | 09466780 | 6072806 |
| 09466800 | 5575044 | 09466834 | 5609153 | 09466851 | 6711028 |
| 09466901 | 6529386 | 09466910 | 5872774 | 09466922 | 6380545 |
| 09466927 | 6597936 | 09466929 | 6557432 | 09466939 | 6662758 |
| 09466946 | 6699530 | 09466949 | 6227923 | 09466951 | 6688005 |
| 09466959 | 6691862 | 09466961 | 5521275 | 09466986 | 6036759 |
| 09466992 | 5860101 | 09466993 | 5718311 | 09466996 | 6577781 |
| 09466998 | 6681431 | 09467008 | 6324802 | 09467010 | 5335745 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09467016 | 5815945 | 09467022 | 6673075 | 09467032 | 5427011 |
| 09467036 | 6585148 | 09467041 | 5802881 | 09467056 | 6426880 |
| 09467061 | 6472710 | 09467071 | 6085196 | 09467091 | 5978350 |
| 09467110 | 5461020 | 09467111 | 6630166 | 09467112 | 6041916 |
| 09467120 | 5518378 | 09467124 | 5963838 | 09467138 | 6370616 |
| 09467160 | 6509783 | 09467171 | 5521276 | 09467173 | 5802882 |
| 09467174 | 5583913 | 09467180 | 6590224 | 09467184 | 5573418 |
| 09467189 | 5427012 | 09467199 | 6567772 | 09467204 | 6529387 |
| 09467236 | 5960682 | 09467256 | 5860103 | 09467265 | 5460925 |
| 09467276 | 6703802 | 09467280 | 6057912 | 09467282 | 6591225 |
| 09467296 | 5494411 | 09467305 | 6696181 | 09467318 | 6534937 |
| 09467338 | 5567825 | 09467348 | 6190787 | 09467377 | 5573419 |
| 09467396 | 6057913 | 09467437 | 5960683 | 09467472 | 6219654 |
| 09467475 | 5358749 | 09467490 | 5733347 | 09467515 | 6605358 |
| 09467522 | 6609417 | 09467526 | 5686588 | 09467545 | 6700570 |
| 09467569 | 5335746 | 09467585 | 5995731 | 09467596 | 5718312 |
| 09467609 | 6403646 | 09467623 | 6648241 | 09467631 | 6146282 |
| 09467649 | 5812127 | 09467673 | 65841 | 09467682 | 6608259 |
| 09467687 | 5518380 | 09467693 | 6501884 | 09467719 | 6386909 |
| 09467748 | 6545816 | 09467752 | 6587574 | 09467777 | 5855743 |
| 09467778 | 6522019 | 09467810 | 6859359 | 09467813 | 6571717 |
| 09467838 | 5872775 | 09467840 | 6711325 | 09467843 | 5779413 |
| 09467847 | 6324803 | 09467848 | 6659733 | 09467853 | 5583914 |
| 09467892 | 5686589 | 09467895 | 5726884 | 09467940 | 5947750 |
| 09467942 | 85246, 7077 | 09467943 | 6155709 | 09467950 | 5579249 |
| 09467969 | 5454893 | 09468011 | 5995732 | 09468014 | 6114612 |
| 09468016 | 6689376 | 09468044 | 7534941 | 09468056 | 5917604 |
| 09468067 | 6557433 | 09468068 | 6190789 | 09468077 | 5503925 |
| 09468088 | 6587575 | 09468092 | 5460014 | 09468093 | 5335747 |
| 09468096 | 5509678 | 09468106 | 5427014 | 09468108 | 6066765 |
| 09468139 | 6689362 | 09468162 | 5748887 | 09468185 | 5898856 |
| 09468194 | 6324804 | 09468225 | 5606013 | 09468248 | 5583915 |
| 09468262 | 5579250 | 09468283 | 6265308 | 09468305 | 6704389 |
| 09468307 | 6497963 | 09468319 | 6631718 | 09468349 | 5890223 |
| 09468367 | 5579251 | 09468395 | 6662211 | 09468396 | 6487215 |
| 09468403 | 6444976 | 09468405 | 5947751 | 09468411 | 6146283 |
| 09468415 | 5500288 | 09468420 | 6525535 | 09468440 | 6211980 |
| 09468463 | 5319498 | 09468468 | 5575046 | 09468482 | 5518381 |
| 09468487 | 5460926 | 09468498 | 6642503 | 09468508 | 5996027 |
| 09468516 | 5779414 | 09468519 | 6502831 | 09468520 | 6041918 |
| 09468523 | 5601465 | 09468526 | 5952074 | 09468541 | 6525536 |
| 09468544 | 5960685 | 09468554 | 5966703 | 09468557 | 6523990 |
| 09468573 | 6626982 | 09468575 | 6130385 | 09468579 | 6535408 |
| 09468616 | 5703773 | 09468654 | 6249657 | 09468668 | 6296781 |
| 09468672 | 6638427 | 09468676 | 6674165 | 09468699 | 6574609 |
| 09468712 | 5518964 | 09468715 | 6235791 | 09468739 | 6276248 |
| 09468742 | 6523991 | 09468759 | 6588987 | 09468764 | 6521622 |
| 09468787 | 6341222 | 09468794 | 6700572 | 09468811 | 6574610 |
| 09468817 | 5473912 | 09468853 | 5509679 | 09468858 | 6475888 |
| 09468860 | 5660922 | 09468877 | 5854054 | 09468926 | 5434530 |
| 09468943 | 6587578 | 09468952 | 5410062 | 09468959 | 6130387 |
| 09469010 | 6704390 | 09469012 | 6235792 | 09469019 | 6638428 |
| 09469020 | 6550109 | 09469028 | 6417970 | 09469052 | 6355823 |
| 09469066 | 6472711 | 09469103 | 6146286 | 09469111 | 6235793 |
| 09469165 | 6324805 | 09469205 | 6864423 | 09469228 | 6130388 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09469300 | 5427015 | 09469301 | 6587579 | 09469386 | 6546825 |
| 09469491 | 6598523 | 09469526 | 6252559 | 09469529 | 6588988 |
| 09469577 | 6571718 | 09469585 | 5335748 | 09469603 | 6677031 |
| 09469605 | 6079118 | 09469620 | 6689377 | 09469654 | 6562263 |
| 09469670 | 6146287 | 09469748 | 6174003 | 09469756 | 6562265 |
| 09469776 | 5575047 | 09469829 | 6641053 | 09469862 | 5601467 |
| 09469915 | 6562266 | 09469926 | 6550110 | 09469947 | 6466543 |
| 09469972 | 6487216 | 09470033 | 5608944 | 09470066 | 6036760 |
| 09470081 | 5733348 | 09470093 | 5459474 | 09470101 | 5506525 |
| 09470121 | 5744789 | 09470163 | 5779415 | 09470182 | 6085199 |
| 09470194 | 6382710 | 09470227 | 5978351 | 09470248 | 6069863 |
| 09470249 | 6276249 | 09470257 | 5506526 | 09470288 | 6613692 |
| 09470295 | 5827619 | 09470308 | 6699533 | 09470311 | 5536206 |
| 09470328 | 6585587 | 09470348 | 6545183 | 09470367 | 5917606 |
| 09470392 | 6497965 | 09470416 | 5855745 | 09470435 | 5947752 |
| 09470440 | 5788952 | 09470442 | 5573422 | 09470443 | 6211981 |
| 09470465 | 6545817 | 09470466 | 6716527 | 09470498 | 5890236 |
| 09470532 | 5934200 | 09470547 | 6433887 | 09470574 | 6587580 |
| 09470581 | 6591226 | 09470602 | 6114614 | 09470608 | 6521624 |
| 09470611 | 5518965 | 09470614 | 6480372 | 09470628 | 5336356 |
| 09470689 | 6365131 | 09470715 | 5802886 | 09470723 | 5744801 |
| 09470725 | 5788953 | 09470747 | 5518382 | 09470774 | 5686590 |
| 09470785 | 6645820 | 09470793 | 6475329 | 09470798 | 5319500 |
| 09470803 | 5336357 | 09470814 | 5890237 | 09470830 | 6699534 |
| 09470854 | 6564310 | 09470864 | 6564671 | 09470913 | 6681435 |
| 09470923 | 6526589 | 09470930 | 6478792 | 09470931 | 72731 |
| 09470936 | 6249660 | 09470945 | 6680837 | 09470951 | 6856645 |
| 09470975 | 5477574 | 09471026 | 6542791 | 09471041 | 5530533 |
| 09471064 | 6588989 | 09471084 | 5567827 | 09471109 | 6037347 |
| 09471114 | 6252562 | 09471123 | 5461022 | 09471144 | 5427016 |
| 09471148 | 5703774 | 09471149 | 6160832 | 09471174 | 5898857 |
| 09471179 | 6521625 | 09471188 | 6370618 | 09471194 | 6101861 |
| 09471205 | 6155713 | 09471207 | 6475889 | 09471221 | 96300 |
| 09471223 | 6490594 | 09471231 | 6628150 | 09471270 | 6638430 |
| 09471273 | 6626983 | 09471281 | 6681436 | 09471312 | 5573423 |
| 09471315 | 6700574 | 09471318 | 5335749 | 09471327 | 6581981 |
| 09471339 | 5609155 | 09471343 | 5890238 | 09471354 | 6510283 |
| 09471359 | 6382282 | 09471366 | 6632758 | 09471367 | 5518953 |
| 09471375 | 6274082 | 09471381 | 6444977 | 09471408 | 6155714 |
| 09471454 | 6862775 | 09471469 | 6426885 | 09471475 | 6324808 |
| 09471489 | 5872777 | 09471492 | 6695789 | 09471508 | 6598524 |
| 09471511 | 6211982 | 09471517 | 5703775 | 09471521 | 6069872 |
| 09471522 | 6211983 | 09471525 | 5802887 | 09471551 | 5718314 |
| 09471570 | 6036762 | 09471573 | 5966704 | 09471574 | 5606015 |
| 09471578 | 6522022 | 09471604 | 6853968 | 09471616 | 6462537 |
| 09471631 | 5740878 | 09471640 | 5740879 | 09471641 | 6645821 |
| 09471664 | 5358751 | 09471668 | 6057916 | 09471671 | 6037349 |
| 09471673 | 5530534 | 09471681 | 6501598 | 09471683 | 6310556 |
| 09471685 | 6700575 | 09471688 | 5952075 | 09471692 | 6585588 |
| 09471693 | 5454895 | 09471694 | 6324809 | 09471706 | 6691411 |
| 09471709 | 6466555 | 09471712 | 5660936 | 09471714 | 6386910 |
| 09471723 | 85311 | 09471740 | 5812129 | 09471758 | 5603813 |
| 09471759 | 6123567 | 09471775 | 6569272 | 09471790 | 6571148 |
| 09471797 | 5477575 | 09471808 | 6169556 | 09471834 | 5518966 |
| 09471852 | 6069873 | 09471867 | 6587581 | 09471874 | 6623391 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09471876 | 6190791 | 09471929 | 6627270 | 09471968 | 5996028 |
| 09471970 | 5827620 | 09471978 | 6219657 | 09471990 | 5733349 |
| 09471994 | 5726886 | 09472007 | 5325909 | 09472027 | 6265309 |
| 09472033 | 6557434 | 09472051 | 6265310 | 09472059 | 6146289 |
| 09472081 | 5907689 | 09472122 | 95150 | 09472141 | 6711327 |
| 09472165 | 6494550 | 09472176 | 6203307 | 09472179 | 5860104 |
| 09472180 | 5744802 | 09472204 | 6598526 | 09472213 | 5996029 |
| 09472225 | 6673088 | 09472228 | 5603815 | 09472264 | 6605359 |
| 09472289 | 6369840 | 09472291 | 5911519 | 09472304 | 6174006 |
| 09472315 | 5855746 | 09472333 | 6521626 | 09472338 | 6265311 |
| 09472340 | 5608945 | 09472345 | 5686592 | 09472349 | 6671931 |
| 09472398 | 6219658 | 09472400 | 6711030 | 09472405 | 6711031 |
| 09472410 | 5957143 | 09472412 | 6252563 | 09472418 | 6513148 |
| 09472423 | 6085201 | 09472424 | 5500289 | 09472430 | 6526591 |
| 09472440 | 6487218 | 09472461 | 6523992 | 09472463 | 5660937 |
| 09472470 | 6072812 | 09472482 | 6680838 | 09472526 | 6466556 |
| 09472540 | 6318696 | 09472543 | 6085202 | 09472556 | 6123570 |
| 09472581 | 5850610 | 09472590 | 6626655 | 09472593 | 6513149 |
| 09472609 | 6700579 | 09472611 | 6595145 | 09472612 | 5860105 |
| 09472631 | 5606016 | 09472632 | 6545184 | 09472657 | 5358752 |
| 09472672 | 5703777 | 09472710 | 5521280 | 09472761 | 6495077 |
| 09472764 | 5890239 | 09472765 | 5812131 | 09472771 | 5530536 |
| 09472773 | 5802888 | 09472776 | 6085203 | 09472781 | 6190792 |
| 09472791 | 6501609 | 09472816 | 5872778 | 09472820 | 5573425 |
| 09472862 | 6359327 | 09472884 | 6072813 | 09472914 | 6684678 |
| 09472926 | 6608261 | 09472927 | 6369842 | 09472953 | 6711032 |
| 09472955 | 5427019 | 09472960 | 5718316 | 09472963 | 5686593 |
| 09472978 | 6013632 | 09472985 | 5609156 | 09472994 | 5495324 |
| 09472995 | 6130391 | 09473002 | 6529391 | 09473014 | 6659735 |
| 09473029 | 6662214 | 09473040 | 6545185 | 09473047 | 5765866 |
| 09473052 | 6324811 | 09473065 | 6069874 | 09473068 | 5471678 |
| 09473084 | 5686594 | 09473093 | 5744803 | 09473123 | 6382750 |
| 09473126 | 6630168 | 09473142 | 5575696 | 09473164 | 5995736 |
| 09473177 | 6648244 | 09473184 | 5454896 | 09473201 | 6656326 |
| 09473223 | 6653082 | 09473236 | 5686595 | 09473246 | 6586559 |
| 09473247 | 5536208 | 09473258 | 6606675 | 09473266 | 5726887 |
| 09473302 | 6520739 | 09473322 | 6656328 | 09473337 | 5898860 |
| 09473346 | 6597940 | 09473353 | 6324812 | 09473363 | 6585589 |
| 09473378 | 5573427 | 09473392 | 6574611 | 09473395 | 5410065 |
| 09473407 | 5854055 | 09473416 | 6684679 | 09473426 | 6546253 |
| 09473436 | 6523993 | 09473451 | 6494552 | 09473458 | 5740881 |
| 09473461 | 6491155 | 09473462 | 6485638 | 09473479 | 5902022 |
| 09473488 | 5886550 | 09473494 | 6491156 | 09473514 | 6591228 |
| 09473525 | 5509682 | 09473538 | 6585590 | 09473539 | 5802889 |
| 09473553 | 5886551 | 09473561 | 6227927 | 09473627 | 5606017 |
| 09473629 | 6066766 | 09473638 | 5654858 | 09473639 | 6691412 |
| 09473650 | 5506529 | 09473651 | 6504847 | 09473702 | 5872779 |
| 09473704 | 6616399 | 09473706 | 5744804 | 09473724 | 5454899 |
| 09473728 | 5461023 | 09473747 | 6522024 | 09473748 | 6066767 |
| 09473763 | 6546254 | 09473779 | 5995737 | 09473807 | 5735508 |
| 09473820 | 5804738 | 09473838 | 6472713 | 09473887 | 6365133 |
| 09473895 | 5996030 | 09473911 | 5996031 | 09473913 | 5518385 |
| 09473918 | 6525537 | 09473937 | 5726888 | 09473938 | 5703778 |
| 09473939 | 6545818 | 09473962 | 5957144 | 09473969 | 6608008 |
| 09474000 | 5890241 | 09474013 | 6365135 | 09474028 | 6209409 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09474044 | 5917607 | 09474045 | 6146292 | 09474080 | 6325538 |
| 09474081 | 6296782 | 09474089 | 6630169 | 09474116 | 6655887 |
| 09474118 | 6069875 | 09474122 | 5579253 | 09474130 | 6219660 |
| 09474148 | 6642505 | 09474149 | 6626985 | 09474152 | 5460931 |
| 09474197 | 6653084 | 09474198 | 6491157 | 09474265 | 5788957 |
| 09474277 | 5325913 | 09474286 | 6874415 | 09474295 | 6386911 |
| 09474298 | 6036763 | 09474305 | 5567830 | 09474325 | 6525539 |
| 09474362 | 5718317 | 09474404 | 6417973 | 09474413 | 6036764 |
| 09474416 | 6517189 | 09474421 | 6648998 | 09474439 | 6066768 |
| 09474442 | 5325914 | 09474447 | 6711328 | 09474449 | 6490595 |
| 09474451 | 5421899 | 09474459 | 5575698 | 09474467 | 5890242 |
| 09474483 | 5860106 | 09474525 | 6252564 | 09474526 | 5575700 |
| 09474536 | 6700581 | 09474542 | 6013635 | 09474546 | 6462538 |
| 09474557 | 5325915 | 09474571 | 5996033 | 09474580 | 5957145 |
| 09474595 | 6174011 | 09474616 | 6434835 | 09474632 | 6642506 |
| 09474633 | 6642507 | 09474644 | 5427021 | 09474679 | 6517190 |
| 09474683 | 5518387 | 09474686 | 6577311 | 09474687 | 6691864 |
| 09474694 | 80083, 5796 | 09474702 | 5963841 | 09474729 | 6041922 |
| 09474746 | 6642508 | 09474750 | 5427022 | 09474751 | 6659737 |
| 09474755 | 6497967 | 09474765 | 6449123 | 09474775 | 5530538 |
| 09474785 | 6688007 | 09474807 | 6655888 | 09474818 | 5978356 |
| 09474828 | 6875931 | 09474839 | 5907674 | 09474860 | 5491038 |
| 09474866 | 6123572 | 09474871 | 5410067 | 09474903 | 6648245 |
| 09474934 | 6487219 | 09474938 | 6545819 | 09474969 | 6211988 |
| 09474970 | 6716529 | 09475001 | 6550116 | 09475064 | 6501327 |
| 09475068 | 6359329 | 09475070 | 5909056 | 09475082 | 6037352 |
| 09475102 | 5996035 | 09475108 | 6674167 | 09475114 | 6706991 |
| 09475140 | 6581983 | 09475143 | 5971321 | 09475172 | 5518971 |
| 09475198 | 6638432 | 09475213 | 5506531 | 09475215 | 6281557 |
| 09475247 | 6610442 | 09475282 | 5325916 | 09475295 | 6130393 |
| 09475297 | 5575702 | 09475319 | 6057919 | 09475326 | 6386912 |
| 09475347 | 6586560 | 09475359 | 5573429 | 09475374 | 6280785 |
| 09475379 | 6691414 | 09475390 | 6586561 | 09475415 | 5530539 |
| 09475434 | 6648246 | 09475459 | 6561907 | 09475473 | 6638433 |
| 09475474 | 5802890 | 09475485 | 6036765 | 09475505 | 5579255 |
| 09475510 | 6176832 | 09475519 | 6554619 | 09475536 | 6655889 |
| 09475557 | 6190793 | 09475576 | 5319504 | 09475632 | 6542792 |
| 09475657 | 6491158 | 09475686 | 6004123 | 09475689 | 5855747 |
| 09475780 | 5601431 | 09475793 | 6886556 | 09475806 | 6585592 |
| 09475810 | 6219661 | 09475833 | 5979440 | 09475862 | 6101863 |
| 09475865 | 5460932 | 09475906 | 6673089 | 09475924 | 6125610 |
| 09475925 | 5718319 | 09475961 | 6249662 | 09475975 | 5907690 |
| 09476052 | 6649395 | 09476057 | 6355826 | 09476065 | 6426889 |
| 09476076 | 6449125 | 09476085 | 5575051 | 09476091 | 5733353 |
| 09476117 | 6545187 | 09476167 | 6648512 | 09476194 | 6608262 |
| 09476227 | 5744806 | 09476283 | 6542793 | 09476284 | 5591358 |
| 09476287 | 5779419 | 09476296 | 6066770 | 09476311 | 5886553 |
| 09476316 | 6574615 | 09476317 | 6542794 | 09476349 | 6037354 |
| 09476351 | 6638434 | 09476356 | 6684681 | 09476377 | 6466558 |
| 09476387 | 6485639 | 09476469 | 6673090 | 09476482 | 6211989 |
| 09476484 | 6501634 | 09476492 | 5979442 | 09476496 | 6507404 |
| 09476502 | 5335754 | 09476510 | 5827367 | 09476567 | 6687995 |
| 09476569 | 5606018 | 09476576 | 5733354 | 09476585 | 6557436 |
| 09476616 | 6648247 | 09476621 | 6641056 | 09476638 | 6066771 |
| 09476642 | 5418668 | 09476677 | 6648999 | 09476681 | 6569275 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09476707 | 6881651 | 09476719 | 5509687 | 09476738 | 6860615 |
| 09476784 | 5934202 | 09476786 | 5518974 | 09476789 | 6114620 |
| 09476807 | 6013370 | 09476828 | 6497968 | 09476835 | 6564673 |
| 09476842 | 5579257 | 09476847 | 5575705 | 09476870 | 6211990 |
| 09476871 | 6155715 | 09476874 | 6036754 | 09476877 | 6155716 |
| 09476912 | 6628154 | 09476914 | 5966706 | 09476917 | 6341230 |
| 09476932 | 6386906 | 09476940 | 5996036 | 09476953 | 6662215 |
| 09476964 | 6641057 | 09476979 | 6662216 | 09476999 | 6480377 |
| 09477014 | 5460934 | 09477017 | 6123574 | 09477022 | 6610443 |
| 09477033 | 6545189 | 09477085 | 6057921 | 09477087 | 6608011 |
| 09477122 | 6494553 | 09477141 | 6382753 | 09477154 | 5947740 |
| 09477169 | 5812133 | 09477171 | 5477579 | 09477172 | 5459478 |
| 09477177 | 5788958 | 09477183 | 6525540 | 09477185 | 6590231 |
| 09477191 | 6444958 | 09477198 | 6369843 | 09477200 | 6355827 |
| 09477213 | 6211991 | 09477216 | 6884843 | 09477233 | 6532227 |
| 09477259 | 5434532 | 09477286 | 6703805 | 09477297 | 5748893 |
| 09477332 | 6642509 | 09477351 | 5319508 | 09477354 | 6684683 |
| 09477358 | 6436802 | 09477369 | 6227929 | 09477379 | 6252566 |
| 09477395 | 6671933 | 09477404 | 6249664 | 09477496 | 6169561 |
| 09477500 | 5726889 | 09477508 | 6655890 | 09477514 | 6235797 |
| 09477524 | 5427025 | 09477528 | 6433889 | 09477533 | 6645822 |
| 09477564 | 6632760 | 09477574 | 6449126 | 09477577 | 6631720 |
| 09477583 | 6517191 | 09477599 | 6539628 | 09477627 | 6296785 |
| 09477628 | 6114621 | 09477633 | 5454902 | 09477666 | 6013371 |
| 09477667 | 6436803 | 09477673 | 94506 | 09477724 | 6581984 |
| 09477725 | 55017 | 09477730 | 5660939 | 09477750 | 5855749 |
| 09477771 | 6274088 | 09477782 | 5575707 | 09477786 | 9382 |
| 09477788 | 5459427 | 09477837 | 6651442 | 09477843 | 5917611 |
| 09477846 | 5943557 | 09477847 | 6449127 | 09477859 | 5872781 |
| 09477861 | 6655891 | 09477866 | 5521281 | 09477921 | 5902026 |
| 09477929 | 6249666 | 09477930 | 6716531 | 09477967 | 6691865 |
| 09477983 | 5957147 | 09478005 | 6545821 | 09478023 | 5608950 |
| 09478024 | 5521282 | 09478052 | 6677478 | 09478053 | 5907691 |
| 09478068 | 6274089 | 09478069 | 6190794 | 09478070 | 6628155 |
| 09478073 | 6565470 | 09478078 | 6534943 | 09478079 | 5358757 |
| 09478084 | 5686601 | 09478091 | 6490596 | 09478104 | 5995739 |
| 09478105 | 6666929 | 09478106 | 6587584 | 09478133 | 5850612 |
| 09478139 | 5744810 | 09478144 | 6851593 | 09478157 | 6689379 |
| 09478172 | 6554058 | 09478177 | 6037357 | 09478198 | 5518388 |
| 09478203 | 6203311 | 09478209 | 5978361 | 09478228 | 6546257 |
| 09478237 | 6569278 | 09478243 | 6597942 | 09478264 | 6160834 |
| 09478273 | 6318699 | 09478283 | 6130395 | 09478310 | 5336361 |
| 09478312 | 6620423 | 09478320 | 6037358 | 09478350 | 78352 |
| 09478359 | 6057922 | 09478361 | 6873545 | 09478366 | 6616401 |
| 09478370 | 5686602 | 09478383 | 6310559 | 09478387 | 6520741 |
| 09478415 | 5500291 | 09478425 | 6276254 | 09478444 | 5460936 |
| 09478455 | 5473915 | 09478465 | 7637325 | 09478470 | 5779423 |
| 09478491 | 6125612 | 09478493 | 73557 | 09478521 | 5886555 |
| 09478529 | 6276255 | 09478548 | 6365139 | 09478557 | 6486257 |
| 09478569 | 5995740 | 09478615 | 6211993 | 09478655 | 5898863 |
| 09478660 | 5454903 | 09478666 | 5872782 | 09478669 | 6590234 |
| 09478673 | 5319510 | 09478691 | 5421902 | 09478699 | 6130396 |
| 09478700 | 7461917 | 09478702 | 5735512 | 09478732 | 6613340 |
| 09478746 | 6571150 | 09478757 | 6203312 | 09478767 | 6529393 |
| 09478784 | 5907693 | 09478797 | 5573432 | 09478810 | 6386915 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09478820 | 6554059 | | 09478830 | 6655892 | | 09478842 | 6626658 |
| 09478850 | 6483242 | | 09478863 | 6677035 | | 09478875 | 5461028 |
| 09478877 | 5579259 | | 09478890 | 5995741 | | 09478902 | 6436805 |
| 09478944 | 6651443 | | 09478967 | 6490597 | | 09478976 | 6507407 |
| 09478978 | 6036770 | | 09479020 | 6125613 | | 09479022 | 6691415 |
| 09479033 | 5855751 | | 09479036 | 6562269 | | 09479060 | 6341232 |
| 09479119 | 6545190 | | 09479134 | 5536215 | | 09479153 | 6642510 |
| 09479163 | 6648248 | | 09479198 | 5744812 | | 09479215 | 6602041 |
| 09479242 | 5530541 | | 09479252 | 5591359 | | 09479260 | 6586563 |
| 09479266 | 6265317 | | 09479271 | 6880686 | | 09479282 | 5765871 |
| 09479291 | 5718321 | | 09479299 | 6037360 | | 09479308 | 5608953 |
| 09479311 | 3358760 | | 09479313 | 6659739 | | 09479372 | 6581985 |
| 09479377 | 6569263 | | 09479389 | 5735513 | | 09479397 | 6535410 |
| 09479418 | 5827607 | | 09479498 | 5448041 | | 09479504 | 5530542 |
| 09479517 | 6532254 | | 09479521 | 5850613 | | 09479524 | 5575053 |
| 09479527 | 6448339 | | 09479536 | 5573434 | | 09479543 | 5509689 |
| 09479576 | 6567789 | | 09479597 | 6649398 | | 09479604 | 6475893 |
| 09479605 | 5603821 | | 09479617 | 6101867 | | 09479631 | 5855753 |
| 09479648 | 5662530 | | 09479653 | 6605365 | | 09479656 | 6520743 |
| 09479671 | 6341233 | | 09479687 | 6673094 | | 09479698 | 6365142 |
| 09479716 | 5907134 | | 09479718 | 5579248 | | 09479742 | 6681438 |
| 09479760 | 5855754 | | 09479772 | 6662218 | | 09479786 | 6490587 |
| 09479793 | 6706995 | | 09479821 | 26080 | | 09479823 | 6613697 |
| 09479837 | 6501636 | | 09479868 | 6569279 | | 09479873 | 5434533 |
| 09479930 | 5890246 | | 09479943 | 6638435 | | 09479944 | 5521286 |
| 09479961 | 5916495 | | 09479978 | 5718322 | | 09479997 | 6550123 |
| 09480009 | 6681440 | | 09480031 | 6662219 | | 09480033 | 5509690 |
| 09480055 | 5703781 | | 09480059 | 5410070 | | 09480061 | 6426891 |
| 09480093 | 80501 | | 09480113 | 5603822 | | 09480129 | 5748894 |
| 09480131 | 6522015 | | 09480144 | 5325923 | | 09480153 | 6013372 |
| 09480154 | 6659741 | | 09480157 | 6101868 | | 09480171 | 5491040 |
| 09480175 | 6469178 | | 09480209 | 6689381 | | 09480232 | 5966707 |
| 09480233 | 6550614 | | 09480241 | 6607734 | | 09480243 | 5996039 |
| 09480252 | 6469179 | | 09480299 | 6703806 | | 09480300 | 5744813 |
| 09480312 | 6501889 | | 09480332 | 5995742 | | 09480333 | 6554061 |
| 09480366 | 5410071 | | 09480391 | 6494554 | | 09480404 | 5812135 |
| 09480447 | 6688009 | | 09480452 | 5521290 | | 09480483 | 6274094 |
| 09480485 | 6688010 | | 09480512 | 6517192 | | 09480547 | 5726892 |
| 09480553 | 6448340 | | 09480555 | 6638436 | | 09480586 | 5963844 |
| 09480601 | 5963845 | | 09480652 | 5459480 | | 09480657 | 5579261 |
| 09480677 | 5898865 | | 09480746 | 6620425 | | 09480763 | 6569280 |
| 09480849 | 6695791 | | 09480855 | 6227933 | | 09480935 | 6386917 |
| 09480945 | 6648513 | | 09480977 | 6632763 | | 09481044 | 6501328 |
| 09481057 | 6041926 | | 09481068 | 6203315 | | 09481093 | 6716535 |
| 09481115 | 6581986 | | 09481154 | 6310561 | | 09481155 | 5421903 |
| 09481228 | 6587539 | | 09481259 | 6013374 | | 09481340 | 5733358 |
| 09481358 | 5518707 | | 09481381 | 6630172 | | 09481403 | 6125568 |
| 09481427 | 7076520 | | 09481460 | 6696184 | | 09481467 | 6588992 |
| 09481471 | 6529394 | | 09481488 | 5356758 | | 09481541 | 6355828 |
| 09481543 | 18108 | | 09481563 | 6155719 | | 09481575 | 6013375 |
| 09481591 | 5356759 | | 09481603 | 6098934 | | 09481604 | 6139371 |
| 09481622 | 6539629 | | 09481686 | 5779425 | | 09481688 | 6597945 |
| 09481692 | 5703783 | | 09481706 | 6125615 | | 09481712 | 6622444 |
| 09481724 | 5922, 79940 | | 09481733 | 5855755 | | 09481760 | 80148, 5862 |
| 09481770 | 6703807 | | 09481772 | 6310562 | | 09481789 | 6252568 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09481815 | 6692801 | 09481824 | 6545192 | 09481921 | 6711037 |
| 09481936 | 5506533 | 09481958 | 5733360 | 09481979 | 6539630 |
| 09481981 | 5850560 | 09481995 | 6677479 | 09482015 | 5575711 |
| 09482051 | 5917614 | 09482059 | 6598529 | 09482062 | 6436807 |
| 09482081 | 6550125 | 09482091 | 6642512 | 09482095 | 5575054 |
| 09482120 | 6472716 | 09482121 | 5567834 | 09482123 | 5718323 |
| 09482128 | 5521291 | 09482132 | 6520744 | 09482152 | 5788961 |
| 09482155 | 5917615 | 09482172 | 5603823 | 09482194 | 5917616 |
| 09482211 | 5500295 | 09482213 | 6036772 | 09482222 | 6662762 |
| 09482231 | 5603824 | 09482240 | 6274095 | 09482247 | 5460939 |
| 09482261 | 6688011 | 09482273 | 6688012 | 09482276 | 6638438 |
| 09482296 | 5454904 | 09482313 | 6123576 | 09482323 | 6123577 |
| 09482325 | 5536217 | 09482327 | 5495329 | 09482331 | 5654861 |
| 09482343 | 5427027 | 09482348 | 6494556 | 09482363 | 5579263 |
| 09482382 | 5726894 | 09482389 | 5733342 | 09482390 | 5579264 |
| 09482391 | 6610446 | 09482394 | 6478797 | 09482398 | 6417976 |
| 09482402 | 5491042 | 09482415 | 5717839 | 09482427 | 6310564 |
| 09482428 | 6475333 | 09482432 | 5960696 | 09482448 | 5788964 |
| 09482453 | 5686607 | 09482465 | 5966708 | 09482469 | 5947757 |
| 09482473 | 6274096 | 09482495 | 5459481 | 09482513 | 6534944 |
| 09482516 | 5536218 | 09482586 | 5608932 | 09482621 | 5995745 |
| 09482631 | 6554065 | 09482651 | 6517193 | 09482659 | 6602042 |
| 09482672 | 6495080 | 09482679 | 6320858 | 09482692 | 5460023 |
| 09482704 | 5812140 | 09482706 | 6433892 | 09482712 | 5744814 |
| 09482715 | 5609160 | 09482717 | 5583924 | 09482722 | 6632764 |
| 09482724 | 6502810 | 09482747 | 5477584 | 09482767 | 6436808 |
| 09482781 | 5427029 | 09482793 | 5794629 | 09482799 | 6355829 |
| 09482824 | 6545823 | 09482833 | 5491043 | 09482840 | 6662221 |
| 09482841 | 5855757 | 09482845 | 6276259 | 09482854 | 6542799 |
| 09482886 | 5460941 | 09482892 | 5827370 | 09482896 | 5500296 |
| 09482908 | 5850582 | 09482918 | 5960697 | 09482960 | 6609420 |
| 09483005 | 5890249 | 09483006 | 6386919 | 09483008 | 5530543 |
| 09483016 | 6483243 | 09483031 | 6324815 | 09483039 | 5575055 |
| 09483063 | 5518393 | 09483068 | 5744815 | 09483072 | 6525544 |
| 09483076 | 6607736 | 09483079 | 5319514 | 09483082 | 6169567 |
| 09483108 | 5518976 | 09483123 | 5319515 | 09483159 | 5802892 |
| 09483177 | 5957148 | 09483178 | 6203316 | 09483186 | 6495081 |
| 09483202 | 6696187 | 09483209 | 5890250 | 09483252 | 6557439 |
| 09483254 | 6169568 | 09483260 | 5966709 | 09483273 | 5518977 |
| 09483286 | 6478798 | 09483312 | 6574621 | 09483332 | 6638439 |
| 09483342 | 6680841 | 09483346 | 6036773 | 09483365 | 5407405 |
| 09483369 | 6472717 | 09483374 | 5335758 | 09483376 | 6507410 |
| 09483378 | 5788966 | 09483380 | 6711038 | 09483401 | 5601470 |
| 09483415 | 6169569 | 09483418 | 6662763 | 09483444 | 6146296 |
| 09483457 | 5609161 | 09483476 | 5703785 | 09483513 | 5319517 |
| 09483517 | 5902028 | 09483538 | 5779427 | 09483550 | 6545824 |
| 09483560 | 6725322 | 09483561 | 6191219 | 09483676 | 6475895 |
| 09483621 | 6607738 | 09483641 | 5567835 | 09483676 | 5995746 |
| 09483692 | 6649001 | 09483717 | 6036774 | 09483720 | 6462815 |
| 09483721 | 5511446 | 09483722 | 6227935 | 09483749 | 6677480 |
| 09483759 | 5996042 | 09483760 | 6651444 | 09483772 | 6444983 |
| 09483798 | 6605367 | 09483799 | 6581987 | 09483826 | 5521296 |
| 09483831 | 6365144 | 09483840 | 6591229 | 09483851 | 6545825 |
| 09483870 | 6642497 | 09483884 | 5966710 | 09483905 | 6595146 |
| 09483906 | 6616404 | 09483922 | 6706996 | 09483941 | 5319518 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09483946 | 6036775 | 09483947 | 6146299 | 09483959 | 6037369 |
| 09483996 | 5567836 | 09484009 | 6622445 | 09484016 | 6704393 |
| 09484032 | 5495330 | 09484055 | 5660943 | 09484075 | 6386921 |
| 09484077 | 5579267 | 09484081 | 6497958 | 09484107 | 6320860 |
| 09484148 | 5947760 | 09484158 | 5518979 | 09484168 | 5495331 |
| 09484170 | 5966711 | 09484175 | 5319519 | 09484180 | 6444985 |
| 09484192 | 6211996 | 09484195 | 6491148 | 09484213 | 6069880 |
| 09484226 | 5802893 | 09484232 | 6227936 | 09484278 | 6276260 |
| 09484307 | 6862500 | 09484329 | 5654864 | 09484335 | 5606022 |
| 09484345 | 6671934 | 09484377 | 6513155 | 09484378 | 6462539 |
| 09484390 | 6169570 | 09484403 | 6504849 | 09484427 | 6130399 |
| 09484440 | 5601472 | 09484462 | 5421905 | 09484475 | 5609162 |
| 09484477 | 5979438 | 09484480 | 6114624 | 09484491 | 6608012 |
| 09484499 | 6235798 | 09484500 | 6469181 | 09484530 | 6585594 |
| 09484560 | 5601473 | 09484562 | 5735518 | 09484594 | 6684673 |
| 09484612 | 6546258 | 09484622 | 6475896 | 09484638 | 5686610 |
| 09484667 | 5518395 | 09484677 | 5434535 | 09484678 | 5890253 |
| 09484685 | 5907138 | 09484733 | 6436810 | 09484755 | 6057927 |
| 09484758 | 6586568 | 09484766 | 6545194 | 09484807 | 6249668 |
| 09484811 | 6296787 | 09484837 | 6608013 | 09484841 | 6386922 |
| 09484848 | 5405947 | 09484850 | 5506535 | 09484861 | 6491159 |
| 09484888 | 5521299 | 09484889 | 6703811 | 09484943 | 6608014 |
| 09484946 | 6545195 | 09485000 | 6546832 | 09485014 | 6433894 |
| 09485037 | 6699489 | 09485050 | 6609422 | 09485080 | 6651446 |
| 09485104 | 5812141 | 09485149 | 6448342 | 09485152 | 5966714 |
| 09485159 | 6608263 | 09485167 | 5718329 | 09485176 | 5802894 |
| 09485245 | 6607739 | 09485267 | 5495332 | 09485299 | 6626986 |
| 09485316 | 5898866 | 09485346 | 6626987 | 09485351 | 88478 |
| 09485363 | 6585168 | 09485383 | 6526596 | 09485404 | 5495333 |
| 09485405 | 6355830 | 09485424 | 5860110 | 09485446 | 6475897 |
| 09485475 | 6490599 | 09485478 | 5335759 | 09485518 | 6647335 |
| 09485540 | 6689383 | 09485588 | 6069883 | 09485599 | 6696188 |
| 09485618 | 6310568 | 09485652 | 6598532 | 09485732 | 6469183 |
| 09485770 | 6628157 | 09485777 | 5583925 | 09485828 | 6316564 |
| 09485837 | 5788971 | 09485859 | 6631722 | 09485927 | 6057928 |
| 09485953 | 5686612 | 09486006 | 6699539 | 09486041 | 5654853 |
| 09486114 | 6448343 | 09486115 | 6857071 | 09486127 | 39958 |
| 09486154 | 6554623 | 09486175 | 6359338 | 09486192 | 5779428 |
| 09486233 | 6219664 | 09486242 | 6265320 | 09486249 | 6341238 |
| 09486265 | 5703789 | 09486340 | 6510292 | 09486368 | 5459483 |
| 09486397 | 6651447 | 09486399 | 6359340 | 09486407 | 5459484 |
| 09486411 | 6057930 | 09486434 | 6462817 | 09486441 | 5335760 |
| 09486442 | 6574622 | 09486451 | 6554624 | 09486453 | 6417980 |
| 09486466 | 5410055 | 09486478 | 5421908 | 09486493 | 6487222 |
| 09486495 | 5748898 | 09486538 | 5461031 | 09486540 | 6656333 |
| 09486558 | 6535415 | 09486565 | 5477586 | 09486574 | 5473917 |
| 09486575 | 5530547 | 09486585 | 5779429 | 09486598 | 5606023 |
| 09486665 | 6483245 | 09486674 | 5316404 | 09486691 | 5606024 |
| 09486725 | 6296789 | 09486726 | 6320861 | 09486734 | 6671936 |
| 09486737 | 5902029 | 09486740 | 6252572 | 09486751 | 6475898 |
| 09486794 | 5947762 | 09486803 | 5609163 | 09486808 | 5608956 |
| 09486831 | 6433896 | 09486832 | 6666933 | 09486837 | 5601474 |
| 09486842 | 6577783 | 09486865 | 5575714 | 09486897 | 6542801 |
| 09486918 | 6648516 | 09486963 | 5794660 | 09486992 | 5827372 |
| 09487025 | 6123582 | 09487033 | 6521629 | 09487037 | 6174020 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09487050 | 6417981 | 09487085 | 5506537 | 09487091 | 6707000 |
| 09487098 | 6628159 | 09487101 | 6546259 | 09487103 | 6513156 |
| 09487110 | 6609423 | 09487119 | 6577784 | 09487128 | 6444991 |
| 09487138 | 19384 | 09487198 | 6155726 | 09487201 | 6130400 |
| 09487222 | 6436812 | 09487226 | 6607740 | 09487244 | 6478801 |
| 09487272 | 6365146 | 09487334 | 5427031 | 09487350 | 6382758 |
| 09487353 | 5358766 | 09487375 | 6673097 | 09487387 | 6630173 |
| 09487388 | 5591362 | 09487416 | 6577315 | 09487420 | 6628160 |
| 09487421 | 6681444 | 09487429 | 6554625 | 09487435 | 6341239 |
| 09487436 | 6369849 | 09487444 | 6630174 | 09487447 | 6608264 |
| 09487467 | 6659746 | 09487488 | 5890257 | 09487528 | 6341240 |
| 09487529 | 5812144 | 09487530 | 6695792 | 09487541 | 6649002 |
| 09487561 | 6762898 | 09487575 | 5860111 | 09487595 | 5506538 |
| 09487607 | 6252573 | 09487619 | 6211999 | 09487620 | 6072820 |
| 09487622 | 6595149 | 09487629 | 5947764 | 09487655 | 5855760 |
| 09487658 | 6870678 | 09487661 | 6649003 | 09487669 | 6656335 |
| 09487673 | 6466561 | 09487705 | 6504850 | 09487721 | 6386926 |
| 09487722 | 6036777 | 09487724 | 6249672 | 09487726 | 6417982 |
| 09487739 | 5337934 | 09487752 | 6355832 | 09487779 | 5608957 |
| 09487789 | 5733363 | 09487794 | 6426898 | 09487797 | 6212000 |
| 09487816 | 6616406 | 09487824 | 6296790 | 09487849 | 6174021 |
| 09487875 | 6324817 | 09487882 | 6613345 | 09487913 | 5744818 |
| 09487936 | 5530548 | 09487941 | 5460945 | 09487944 | 5521302 |
| 09487955 | 5812145 | 09487977 | 5765878 | 09487978 | 6487224 |
| 09487990 | 5890258 | 09487992 | 5733364 | 09487998 | 6564319 |
| 09488008 | 6494558 | 09488009 | 6444993 | 09488060 | 6123583 |
| 09488063 | 5477587 | 09488092 | 6098936 | 09488093 | 6546833 |
| 09488109 | 5422316 | 09488134 | 6581989 | 09488150 | 6626989 |
| 09488160 | 6622446 | 09488168 | 5427033 | 09488197 | 6280794 |
| 09488243 | 5495335 | 09488246 | 6160838 | 09488247 | 6227938 |
| 09488282 | 6249674 | 09488289 | 6155728 | 09488301 | 6525545 |
| 09488320 | 6041928 | 09488339 | 6630175 | 09488356 | 6526597 |
| 09488368 | 6276262 | 09488386 | 5855762 | 09488387 | 6101876 |
| 09488409 | 6487212 | 09488418 | 5427036 | 09488421 | 5735519 |
| 09488443 | 6341241 | 09488501 | 6191222 | 09488524 | 5744819 |
| 09488527 | 5521287 | 09488531 | 6114627 | 09488544 | 5477588 |
| 09488583 | 6599090 | 09488589 | 5509692 | 09488590 | 6565476 |
| 09488602 | 6609425 | 09488603 | 6274104 | 09488629 | 6523995 |
| 09488634 | 5515091 | 09488636 | 5765879 | 09488640 | 6684686 |
| 09488644 | 5898867 | 09488654 | 6577785 | 09488687 | 6125618 |
| 09488694 | 6072825 | 09488702 | 5358769 | 09488703 | 6550616 |
| 09488728 | 6191223 | 09488731 | 6684687 | 09488756 | 6659747 |
| 09488759 | 6114628 | 09488768 | 6704396 | 09488771 | 5518983 |
| 09488782 | 6510294 | 09488791 | 6265322 | 09488804 | 6466562 |
| 09488805 | 6324818 | 09488809 | 6645824 | 09488830 | 5934209 |
| 09488834 | 5421909 | 09488839 | 5483871 | 09488861 | 5603832 |
| 09488863 | 5603833 | 09488877 | 5963849 | 09488883 | 6677037 |
| 09488890 | 5477590 | 09488892 | 5960699 | 09488895 | 5358770 |
| 09488916 | 31583, 31533 | 09488940 | 6160840 | 09488948 | 5890259 |
| 09488949 | 5477591 | 09488962 | 6501893 | 09488975 | 6610447 |
| 09488987 | 6613346 | 09488988 | 6645825 | 09488991 | 6608018 |
| 09489005 | 6169572 | 09489012 | 5966719 | 09489024 | 5686613 |
| 09489028 | 5890260 | 09489037 | 6462540 | 09489055 | 5518397 |
| 09489057 | 6689384 | 09489066 | 6684688 | 09489069 | 5957150 |
| 09489070 | 6497974 | 09489076 | 6673100 | 09489082 | 6585169 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09489107 | 6833479 | 09489116 | 6485643 | 09489120 | 5733365 |
| 09489136 | 6680844 | 09489138 | 6037372 | 09489156 | 6626991 |
| 09489174 | 6316568 | 09489209 | 6060059 | 09489214 | 6504851 |
| 09489240 | 5947768 | 09489253 | 6681445 | 09489255 | 5459486 |
| 09489285 | 6866836 | 09489292 | 5518984 | 09489298 | 6641578 |
| 09489351 | 6155729 | 09489383 | 5567840 | 09489444 | 6472719 |
| 09489449 | 5421910 | 09489463 | 6607742 | 09489501 | 6174023 |
| 09489527 | 5996044 | 09489539 | 6571723 | 09489541 | 6316569 |
| 09489554 | 5434539 | 09489567 | 6403672 | 09489581 | 6641579 |
| 09489588 | 6521630 | 09489595 | 6585597 | 09489627 | 15161 |
| 09489642 | 5902031 | 09489671 | 6569285 | 09489672 | 5850616 |
| 09489694 | 6316570 | 09489698 | 6684689 | 09489729 | 5491047 |
| 09489822 | 6674140 | 09489840 | 6057931 | 09489947 | 5530549 |
| 09489949 | 6386928 | 09489959 | 5506542 | 09490081 | 5945854 |
| 09490118 | 6310577 | 09490136 | 70017 | 09490144 | 6227940 |
| 09490148 | 6444994 | 09490158 | 6565477 | 09490159 | 5979451 |
| 09490203 | 6707001 | 09490257 | 5518398 | 09490258 | 5460027 |
| 09490260 | 6155730 | 09490264 | 6130402 | 09490266 | 5591365 |
| 09490273 | 6605368 | 09490284 | 6613347 | 09490286 | 6296792 |
| 09490316 | 6689385 | 09490330 | 6535416 | 09490344 | 6526598 |
| 09490364 | 6674170 | 09490366 | 6707002 | 09490370 | 6114631 |
| 09490430 | 6638446 | 09490437 | 6280797 | 09490462 | 6656337 |
| 09490466 | 6274106 | 09490470 | 6487226 | 09490486 | 6478802 |
| 09490490 | 5460770 | 09490492 | 5979452 | 09490512 | 6485644 |
| 09490516 | 6680845 | 09490527 | 6310578 | 09490532 | 6355836 |
| 09490581 | 6013380 | 09490585 | 6622450 | 09490588 | 6296794 |
| 09490591 | 6581990 | 09490593 | 6324819 | 09490598 | 5601477 |
| 09490601 | 5573438 | 09490610 | 6513159 | 09490622 | 6316571 |
| 09490661 | 6526599 | 09490675 | 6598495 | 09490679 | 6057932 |
| 09490686 | 6462541 | 09490689 | 6608019 | 09490697 | 5415534 |
| 09490700 | 5358773 | 09490703 | 5325929 | 09490712 | 5850617 |
| 09490739 | 5518987 | 09490740 | 5567841 | 09490748 | 6577318 |
| 09490763 | 6085217 | 09490770 | 6355838 | 09490772 | 6699540 |
| 09490773 | 6057933 | 09490789 | 5382955 | 09490817 | 5518988 |
| 09490830 | 5850618 | 09490835 | 6571724 | 09490848 | 6707003 |
| 09490854 | 7572956 | 09490874 | 5779432 | 09490875 | 5978327 |
| 09490883 | 5718332 | 09490887 | 6098937 | 09490907 | 6430606 |
| 09490920 | 5509694 | 09490946 | 6649402 | 09490951 | 6569286 |
| 09490957 | 5744820 | 09490961 | 6577787 | 09490970 | 5530550 |
| 09490977 | 6041929 | 09490981 | 5474880 | 09491001 | 6483247 |
| 09491002 | 6324820 | 09491017 | 5960702 | 09491028 | 6554068 |
| 09491049 | 5735523 | 09491054 | 6403673 | 09491064 | 6542804 |
| 09491085 | 6462821 | 09491101 | 6641064 | 09491110 | 6550129 |
| 09491112 | 6695765 | 09491125 | 6355839 | 09491127 | 6114632 |
| 09491154 | 6585599 | 09491164 | 5575715 | 09491167 | 6085218 |
| 09491187 | 5966722 | 09491197 | 5495337 | 09491201 | 6324821 |
| 09491207 | 6591231 | 09491213 | 6203319 | 09491224 | 6417986 |
| 09491225 | 6561911 | 09491229 | 5934210 | 09491247 | 6426902 |
| 09491248 | 6462542 | 09491257 | 6504852 | 09491262 | 6036780 |
| 09491264 | 5979453 | 09491275 | 6620430 | 09491277 | 6491160 |
| 09491289 | 6466564 | 09491294 | 6507415 | 09491296 | 6160842 |
| 09491303 | 5603834 | 09491310 | 5509695 | 09491311 | 6628163 |
| 09491316 | 6041931 | 09491324 | 5434541 | 09491330 | 6057934 |
| 09491334 | 6169557 | 09491336 | 6472270 | 09491338 | 6462543 |
| 09491349 | 5506543 | 09491351 | 6475336 | 09491356 | 6190784 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09491357 | 5454908 | 09491364 | 6674171 | 09491398 | 6219646 |
| 09491402 | 5703793 | 09491407 | 5609167 | 09491409 | 6574625 |
| 09491413 | 6276265 | 09491428 | 6673102 | 09491434 | 5603836 |
| 09491440 | 5603837 | 09491441 | 6689386 | 09491443 | 5686614 |
| 09491446 | 5567842 | 09491451 | 6316572 | 09491452 | 6462544 |
| 09491463 | 6711041 | 09491466 | 11335 | 09491468 | 6324822 |
| 09491470 | 5934211 | 09491507 | 6027779 | 09491534 | 6227941 |
| 09491542 | 6369850 | 09491548 | 5319521 | 09491553 | 6585173 |
| 09491556 | 6252576 | 09491578 | 5583928 | 09491583 | 6369851 |
| 09491588 | 6662223 | 09491595 | 5454909 | 09491614 | 5802897 |
| 09491619 | 6063620 | 09491621 | 6272049 | 09491630 | 6602047 |
| 09491641 | 6628164 | 09491644 | 5733367 | 09491666 | 6227943 |
| 09491667 | 6577319 | 09491678 | 5703795 | 09491681 | 6430607 |
| 09491695 | 5405949 | 09491698 | 6306100 | 09491699 | 57882 |
| 09491708 | 5427037 | 09491711 | 6550620 | 09491713 | 5779433 |
| 09491715 | 5415535 | 09491725 | 6249676 | 09491728 | 6598521 |
| 09491741 | 5536221 | 09491749 | 5902033 | 09491750 | 6641580 |
| 09491753 | 6535417 | 09491755 | 5421911 | 09491761 | 6155732 |
| 09491765 | 5460947 | 09491767 | 6613348 | 09491768 | 6475337 |
| 09491774 | 5506545 | 09491781 | 5459479 | 09491783 | 6296797 |
| 09491785 | 6684690 | 09491792 | 61015 | 09491804 | 5947770 |
| 09491813 | 5907143 | 09491822 | 6502840 | 09491826 | 6101877 |
| 09491837 | 5744821 | 09491851 | 6174025 | 09491854 | 6417987 |
| 09491856 | 6673103 | 09491861 | 6203320 | 09491877 | 5358774 |
| 09491893 | 5506546 | 09491912 | 5718335 | 09491922 | 5812148 |
| 09491930 | 6462545 | 09491932 | 5495338 | 09491940 | 5686616 |
| 09491942 | 6635573 | 09491944 | 5405950 | 09491953 | 5567844 |
| 09491954 | 5358775 | 09491966 | 5454911 | 09491967 | 5591369 |
| 09491968 | 6219667 | 09491981 | 6688013 | 09491987 | 6595153 |
| 09491990 | 5460029 | 09491997 | 5583930 | 09492008 | 5319522 |
| 09492018 | 6588994 | 09492034 | 6156605 | 09492035 | 6469185 |
| 09492050 | 6554628 | 09492058 | 5591370 | 09492064 | 6306101 |
| 09492073 | 6169575 | 09492080 | 5979454 | 09492093 | 6711335 |
| 09492100 | 5886561 | 09492104 | 6587585 | 09492106 | 6608266 |
| 09492113 | 6716539 | 09492116 | 6684691 | 09492117 | 6027780 |
| 09492156 | 5591371 | 09492164 | 6272050 | 09492186 | 6588995 |
| 09492187 | 6635574 | 09492194 | 5592327 | 09492198 | 6265325 |
| 09492200 | 5686617 | 09492204 | 6036755 | 09492209 | 6608022 |
| 09492214 | 6324799 | 09492244 | 5827374 | 09492252 | 6369852 |
| 09492260 | 6296798 | 09492265 | 6462546 | 09492270 | 6123586 |
| 09492283 | 6160843 | 09492291 | 5460948 | 09492296 | 6037375 |
| 09492297 | 5735524 | 09492299 | 6436814 | 09492300 | 6125620 |
| 09492302 | 6656338 | 09492315 | 6597950 | 09492321 | 5802899 |
| 09492339 | 5415537 | 09492348 | 5477596 | 09492349 | 5907144 |
| 09492358 | 6630179 | 09492360 | 6700592 | 09492387 | 5461034 |
| 09492422 | 5902034 | 09492434 | 5654866 | 09492435 | 6550131 |
| 09492453 | 5996046 | 09492456 | 5726898 | 09492491 | 6203321 |
| 09492505 | 6666935 | 09492537 | 6602048 | 09492596 | 6567792 |
| 09492597 | 5827375 | 09492604 | 6534874 | 09492636 | 5934212 |
| 09492639 | 6160844 | 09492646 | 6495086 | 09492650 | 5459487 |
| 09492664 | 6590238 | 09492703 | 6588996 | 09492706 | 6851600 |
| 09492707 | 6632766 | 09492714 | 6622452 | 09492729 | 5530551 |
| 09492736 | 6249677 | 09492751 | 6125621 | 09492755 | 5454912 |
| 09492759 | 6486262 | 09492781 | 6538299 | 09492791 | 6036781 |
| 09492792 | 6707004 | 09492807 | 6662224 | 09492809 | 5606028 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09492826 | 6557440 | 09492835 | 6146308 | 09492844 | 6280798 |
| 09492845 | 5608958 | 09492859 | 6169576 | 09492864 | 5855765 |
| 09492869 | 5744824 | 09492870 | 6382761 | 09492875 | 95755 |
| 09492877 | 6069888 | 09492893 | 6571152 | 09492895 | 5765882 |
| 09492899 | 6403675 | 09492902 | 5506547 | 09492911 | 5521304 |
| 09492920 | 6194232 | 09492925 | 6341243 | 09492953 | 6027781 |
| 09492954 | 6430609 | 09492965 | 5748900 | 09492968 | 6577791 |
| 09492977 | 5573440 | 09492979 | 6620432 | 09492992 | 6069889 |
| 09492997 | 6689387 | 09493007 | 6716540 | 09493012 | 6475338 |
| 09493018 | 6626993 | 09493032 | 6191226 | 09493068 | 6653093 |
| 09493071 | 6609427 | 09493101 | 6581991 | 09493102 | 6369854 |
| 09493107 | 6306103 | 09493122 | 6341244 | 09493144 | 6497975 |
| 09493145 | 6641067 | 09493147 | 6613350 | 09493155 | 6382752 |
| 09493158 | 5473921 | 09493164 | 5536222 | 09493170 | 5952047 |
| 09493171 | 5815962 | 09493172 | 5608959 | 09493173 | 6588997 |
| 09493237 | 5966726 | 09493241 | 6689388 | 09493254 | 6520747 |
| 09493256 | 5735526 | 09493282 | 6507416 | 09493283 | 5335763 |
| 09493291 | 5779435 | 09493292 | 6602049 | 09493299 | 5521305 |
| 09493303 | 6534945 | 09493325 | 5427039 | 09493328 | 5509697 |
| 09493332 | 6517198 | 09493333 | 5603839 | 09493342 | 5415539 |
| 09493343 | 6523996 | 09493345 | 5957153 | 09493350 | 5960705 |
| 09493360 | 6574626 | 09493369 | 5779436 | 09493370 | 6648519 |
| 09493373 | 6616409 | 09493448 | 6607745 | 09493455 | 6711337 |
| 09493459 | 5979455 | 09493471 | 5325933 | 09493473 | 5427040 |
| 09493478 | 6394761 | 09493518 | 6027782 | 09493542 | 5319524 |
| 09493547 | 6638448 | 09493555 | 6597951 | 09493567 | 6369855 |
| 09493599 | 6501641 | 09493604 | 6641582 | 09493610 | 5573442 |
| 09493624 | 5963854 | 09493625 | 6191227 | 09493642 | 6674172 |
| 09493645 | 5591373 | 09493652 | 6630180 | 09493687 | 6063623 |
| 09493704 | 6680846 | 09493707 | 5454913 | 09493736 | 5886562 |
| 09493741 | 6649390 | 09493753 | 6585600 | 09493759 | 6635575 |
| 09493761 | 5850620 | 09493773 | 6653094 | 09493793 | 5996048 |
| 09493805 | 6569288 | 09493817 | 6689389 | 09493852 | 6565479 |
| 09493829 | 6249678 | 09493844 | 6581992 | 09493872 | 6386932 |
| 09493896 | 5319525 | 09493900 | 6504854 | 09493930 | 6085221 |
| 09493949 | 5794666 | 09493951 | 6280799 | 09493953 | 5506549 |
| 09493969 | 5495339 | 09493972 | 6681446 | 09493974 | 5979456 |
| 09493984 | 5855766 | 09493993 | 6249679 | 09494022 | 86071 |
| 09494040 | 5473923 | 09494057 | 5686618 | 09494061 | 5606031 |
| 09494083 | 5335766 | 09494097 | 6635072 | 09494123 | 6662753 |
| 09494126 | 5536223 | 09494152 | 6567794 | 09494154 | 6478803 |
| 09494181 | 5872792 | 09494195 | 6462823 | 09494217 | 6523998 |
| 09494218 | 6341246 | 09494219 | 6567780 | 09494233 | 6635576 |
| 09494240 | 6430610 | 09494243 | 6574629 | 09494262 | 6545199 |
| 09494263 | 6296800 | 09494264 | 5427042 | 09494312 | 5744826 |
| 09494360 | 5744827 | 09494371 | 6689390 | 09494373 | 6597952 |
| 09494388 | 6645829 | 09494390 | 6487228 | 09494398 | 6487229 |
| 09494401 | 5609170 | 09494402 | 6027784 | 09494406 | 6626661 |
| 09494407 | 5495340 | 09494430 | 5536224 | 09494446 | 6520749 |
| 09494467 | 6475340 | 09494490 | 6608024 | 09494493 | 6569290 |
| 09494501 | 5579280 | 09494514 | 5718337 | 09494526 | 5536225 |
| 09494529 | 6522029 | 09494542 | 6691419 | 09494543 | 5356763 |
| 09494546 | 6628167 | 09494555 | 6689391 | 09494601 | 5960707 |
| 09494623 | 6430611 | 09494626 | 5579269 | 09494638 | 6123588 |
| 09494646 | 6711044 | 09494654 | 6645830 | 09494665 | 6276269 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09494674 | 6666936 | 09494677 | 6707005 | 09494683 | 6591233 |
| 09494705 | 6671938 | 09494720 | 5477597 | 09494723 | 6069890 |
| 09494724 | 6641583 | 09494763 | 6626662 | 09494777 | 6166561 |
| 09494778 | 5460950 | 09494795 | 5335768 | 09494797 | 6587587 |
| 09494824 | 6507417 | 09494827 | 6506382 | 09494842 | 5567846 |
| 09494847 | 6037378 | 09494852 | 6659749 | 09494896 | 5963856 |
| 09494941 | 5812150 | 09494950 | 5966729 | 09494965 | 6626994 |
| 09494966 | 6546266 | 09494973 | 5902040 | 09494989 | 5995744 |
| 09494990 | 5963857 | 09494992 | 6174029 | 09495009 | 5957156 |
| 09495013 | 5963858 | 09495112 | 6703814 | 09495124 | 6674173 |
| 09495136 | 6545200 | 09495154 | 5335770 | 09495158 | 6504855 |
| 09495164 | 6662225 | 09495165 | 6227947 | 09495168 | 6085222 |
| 09495196 | 6085223 | 09495206 | 6538301 | 09495213 | 6666937 |
| 09495225 | 5530555 | 09495245 | 6219668 | 09495247 | 6462548 |
| 09495263 | 5902041 | 09495270 | 6649005 | 09495273 | 6044748 |
| 09495297 | 6522030 | 09495310 | 6522031 | 09495315 | 6212007 |
| 09495335 | 84014 | 09495336 | 6546837 | 09495378 | 6495088 |
| 09495390 | 6626995 | 09495392 | 5335771 | 09495393 | 6436817 |
| 09495416 | 6608026 | 09495435 | 5660949 | 09495451 | 6462550 |
| 09495459 | 6526601 | 09495467 | 5735529 | 09495468 | 6846763 |
| 09495480 | 6652818 | 09495501 | 6359347 | 09495523 | 6160845 |
| 09495582 | 5960708 | 09495632 | 6265327 | 09495636 | 6485645 |
| 09495655 | 6673105 | 09495660 | 6577793 | 09495682 | 6688014 |
| 09495686 | 5573444 | 09495720 | 6462551 | 09495730 | 6645831 |
| 09495740 | 6616411 | 09495746 | 5567847 | 09495756 | 5319526 |
| 09495825 | 6571153 | 09495862 | 5484164 | 09495895 | 6341248 |
| 09495909 | 6219669 | 09495937 | 6485646 | 09495962 | 6673536 |
| 09495981 | 6504856 | 09496000 | 6501334 | 09496006 | 6691423 |
| 09496035 | 6382764 | 09496114 | 6160846 | 09496129 | 5890264 |
| 09496142 | 6235802 | 09496143 | 5966730 | 09496146 | 6272052 |
| 09496169 | 6538302 | 09496174 | 6659750 | 09496181 | 15434 |
| 09496197 | 6655904 | 09496200 | 5979457 | 09496210 | 6472725 |
| 09496216 | 5521308 | 09496232 | 5518991 | 09496237 | 5960709 |
| 09496245 | 6684693 | 09496246 | 5454917 | 09496248 | 6597953 |
| 09496273 | 6462826 | 09496274 | 6680847 | 09496286 | 5509698 |
| 09496306 | 5917620 | 09496315 | 5872795 | 09496322 | 6689392 |
| 09496338 | 5850621 | 09496371 | 6689393 | 09496404 | 6417991 |
| 09496405 | 6704401 | 09496429 | 6684694 | 09496434 | 85016, 5805 |
| 09496445 | 5917622 | 09496457 | 5608961 | 09496474 | 5477598 |
| 09496496 | 5872796 | 09496502 | 5567848 | 09496506 | 6684695 |
| 09496512 | 5898870 | 09496526 | 5735533 | 09496540 | 5960711 |
| 09496548 | 5779439 | 09496549 | 6280801 | 09496612 | 6629834 |
| 09496625 | 6587588 | 09496635 | 6648255 | 09496642 | 6507419 |
| 09496645 | 6169579 | 09496689 | 6662226 | 09496696 | 6522032 |
| 09496699 | 6098941 | 09496700 | 5500307 | 09496708 | 6700596 |
| 09496710 | 5477600 | 09496713 | 5500308 | 09496715 | 6569291 |
| 09496760 | 5518992 | 09496762 | 10408 | 09496767 | 5603841 |
| 09496776 | 6430613 | 09496785 | 6359349 | 09496790 | 6433900 |
| 09496806 | 5608962 | 09496833 | 6520442 | 09496838 | 6680848 |
| 09496842 | 6501335 | 09496843 | 6689394 | 09496847 | 5902042 |
| 09496865 | 6472726 | 09496880 | 6525550 | 09496889 | 6546267 |
| 09496913 | 6529397 | 09496917 | 6341250 | 09496960 | 6680849 |
| 09496968 | 5518993 | 09496975 | 6085226 | 09496989 | 5415542 |
| 09496996 | 6602051 | 09496998 | 6524001 | 09497008 | 6662227 |
| 09497029 | 5855767 | 09497031 | 6310582 | 09497046 | 6448347 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09497051 | 6620433 | 09497054 | 6310583 | 09497055 | 6641586 |
| 09497056 | 6651451 | 09497061 | 6567797 | 09497089 | 5601478 |
| 09497101 | 6543138 | 09497107 | 6641070 | 09497120 | 6571154 |
| 09497150 | 6276271 | 09497151 | 6013384 | 09497184 | 6691425 |
| 09497202 | 6641587 | 09497236 | 6486264 | 09497242 | 6462552 |
| 09497260 | 6235804 | 09497270 | 6057937 | 09497278 | 6276272 |
| 09497286 | 6475901 | 09497304 | 5575059 | 09497311 | 5603843 |
| 09497316 | 6587589 | 09497323 | 6598536 | 09497335 | 6684697 |
| 09497344 | 5855769 | 09497345 | 6114635 | 09497347 | 6448348 |
| 09497356 | 6386173 | 09497362 | 5427045 | 09497368 | 6483251 |
| 09497394 | 6711046 | 09497409 | 6098942 | 09497415 | 6369857 |
| 09497416 | 6648522 | 09497432 | 6529398 | 09497451 | 6605371 |
| 09497466 | 6469189 | 09497519 | 5459489 | 09497534 | 6359339 |
| 09497535 | 6057938 | 09497552 | 6036785 | 09497568 | 5477601 |
| 09497570 | 5717387 | 09497576 | 6616412 | 09497592 | 6567798 |
| 09497593 | 6691426 | 09497595 | 6605372 | 09497622 | 5427047 |
| 09497665 | 6877727 | 09497670 | 6833521 | 09497676 | 5495343 |
| 09497692 | 46933 | 09497708 | 5748906 | 09497714 | 6638449 |
| 09497718 | 5460032 | 09497749 | 6677042 | 09497761 | 6608268 |
| 09497765 | 5703796 | 09497767 | 6191234 | 09497790 | 6426905 |
| 09497793 | 6673537 | 09497795 | 6130407 | 09497796 | 6587590 |
| 09497808 | 5421914 | 09497852 | 6057939 | 09497858 | 6628169 |
| 09497863 | 6696192 | 09497869 | 6123589 | 09497885 | 6057940 |
| 09497888 | 6502842 | 09497893 | 5509699 | 09497904 | 6638450 |
| 09497948 | 5794667 | 09497950 | 5421916 | 09497956 | 5717388 |
| 09497964 | 6651452 | 09497973 | 5405954 | 09497978 | 6462828 |
| 09497986 | 6673538 | 09497992 | 6532260 | 09497999 | 6591236 |
| 09498000 | 6494565 | 09498002 | 5495344 | 09498012 | 5890265 |
| 09498013 | 5606034 | 09498016 | 6598537 | 09498023 | 6626996 |
| 09498031 | 3765883 | 09498041 | 6146312 | 09498060 | 5603845 |
| 09498061 | 5733372 | 09498072 | 5579284 | 09498097 | 6616415 |
| 09498098 | 5405955 | 09498106 | 5895332 | 09498121 | 6577795 |
| 09498133 | 5606035 | 09498135 | 6041935 | 09498142 | 5421917 |
| 09498145 | 9781 | 09498148 | 6057941 | 09498149 | 6534949 |
| 09498159 | 6369858 | 09498166 | 6591237 | 09498170 | 6296804 |
| 09498174 | 6475344 | 09498183 | 6598538 | 09498192 | 6613351 |
| 09498193 | 6550623 | 09498194 | 6630182 | 09498196 | 5434543 |
| 09498203 | 5316400 | 09498230 | 6609432 | 09498231 | 6160848 |
| 09498236 | 6716542 | 09498251 | 6174031 | 09498254 | 6630183 |
| 09498259 | 6193733 | 09498260 | 5536226 | 09498261 | 6641588 |
| 09498269 | 6699543 | 09498294 | 6598539 | 09498300 | 5960712 |
| 09498325 | 5591376 | 09498357 | 5473926 | 09498378 | 5660952 |
| 09498388 | 6155738 | 09498397 | 5567849 | 09498417 | 6538304 |
| 09498449 | 6315895 | 09498491 | 6691427 | 09498508 | 5765884 |
| 09498517 | 6497977 | 09498535 | 6631725 | 09498540 | 5608965 |
| 09498591 | 6057942 | 09498605 | 6881671 | 09498606 | 5902044 |
| 09498608 | 6590240 | 09498615 | 6707007 | 09498629 | 6546838 |
| 09498645 | 5536227 | 09498655 | 6662767 | 09498669 | 6520444 |
| 09498676 | 5491054 | 09498708 | 6645832 | 09498715 | 6490607 |
| 09498721 | 6605374 | 09498726 | 6622455 | 09498737 | 6341252 |
| 09498784 | 5536213 | 09498790 | 5325936 | 09498798 | 6525551 |
| 09498819 | 6386174 | 09498821 | 6597956 | 09498830 | 6219670 |
| 09498848 | 6069896 | 09498853 | 6219671 | 09498857 | 6589001 |
| 09498873 | 6585604 | 09498883 | 6369859 | 09498893 | 5567850 |
| 09498896 | 6554073 | 09498898 | 5765885 | 09498908 | 5902045 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09498918 | 6475903 | 09498919 | 6589002 | 09498922 | 671 |
| 09498925 | 5960713 | 09498930 | 5862948 | 09498950 | 6501645 |
| 09498952 | 6711339 | 09498963 | 6203323 | 09499001 | 6520752 |
| 09499016 | 6671940 | 09499038 | 6656341 | 09499044 | 5686622 |
| 09499072 | 5518994 | 09499073 | 6545203 | 09499090 | 6101878 |
| 09499127 | 6571156 | 09499175 | 5415544 | 09499189 | 6475345 |
| 09499204 | 6403677 | 09499206 | 6504857 | 09499208 | 6656342 |
| 09499213 | 6272054 | 09499217 | 6651453 | 09499227 | 6704402 |
| 09499240 | 6010487 | 09499243 | 5319529 | 09499245 | 5460953 |
| 09499246 | 5812152 | 09499259 | 6013385 | 09499264 | 5583936 |
| 09499266 | 6542796 | 09499290 | 6703818 | 09499303 | 6483254 |
| 09499311 | 5459493 | 09499336 | 6649403 | 09499359 | 5735535 |
| 09499369 | 5902046 | 09499370 | 5765886 | 09499385 | 5756195 |
| 09499412 | 6831321 | 09499413 | 5592331 | 09499416 | 6649404 |
| 09499417 | 5812153 | 09499424 | 6877970 | 09499436 | 6631727 |
| 09499438 | 6472728 | 09499443 | 6649007 | 09499447 | 6692807 |
| 09499451 | 6550132 | 09499453 | 6462829 | 09499457 | 6027786 |
| 09499459 | 5591378 | 09499460 | 6426906 | 09499466 | 6610449 |
| 09499513 | 5733373 | 09499549 | 6571727 | 09499591 | 6013386 |
| 09499610 | 6571728 | 09499626 | 6386175 | 09499640 | 6681450 |
| 09499641 | 6700598 | 09499646 | 6272055 | 09499648 | 6546839 |
| 09499658 | 5902047 | 09499664 | 5601479 | 09499677 | 6673540 |
| 09499697 | 6635578 | 09499708 | 6510299 | 09499724 | 6013387 |
| 09499738 | 6369860 | 09499744 | 6526603 | 09499746 | 6641071 |
| 09499750 | 6146314 | 09499761 | 5518995 | 09499773 | 5491055 |
| 09499787 | 6635579 | 09499820 | 6622456 | 09499857 | 6707008 |
| 09499862 | 6641073 | 09499878 | 6480385 | 09499880 | 6557444 |
| 09499882 | 82611 | 09499889 | 6310587 | 09499900 | 6501337 |
| 09499902 | 6602053 | 09499908 | 5934218 | 09499957 | 6598542 |
| 09499981 | 6554075 | 09500025 | 6430615 | 09500027 | 5827381 |
| 09500033 | 6487230 | 09500050 | 6526604 | 09500062 | 6630185 |
| 09500094 | 6546268 | 09500094 | 84947 | 09500100 | 6677487 |
| 09500113 | 6626665 | 09500145 | 6510300 | 09500247 | 6607748 |
| 09500280 | 5477603 | 09500333 | 6466569 | 09500351 | 6602054 |
| 09500364 | 5744833 | 09500398 | 6591238 | 09500424 | 5886566 |
| 09500446 | 6462830 | 09500474 | 5748909 | 09500494 | 5606037 |
| 09500501 | 6648523 | 09500512 | 6462554 | 09500528 | 5415545 |
| 09500536 | 6235805 | 09500543 | 6543140 | 09500560 | 5735536 |
| 09500583 | 5886568 | 09500598 | 6212011 | 09500624 | 6478805 |
| 09500631 | 6613353 | 09500643 | 5575060 | 09500645 | 6501895 |
| 09500646 | 5518996 | 09500647 | 6631728 | 09500661 | 5460954 |
| 09500672 | 5902048 | 09500674 | 6123592 | 09500678 | 6324823 |
| 09500693 | 6324824 | 09500711 | 6853993 | 09500714 | 6315195 |
| 09500716 | 6501896 | 09500723 | 5495347 | 09500730 | 6341253 |
| 09500733 | 6684701 | 09500754 | 6571158 | 09500758 | 6716543 |
| 09500768 | 6130410 | 09500770 | 6608027 | 09500783 | 5850625 |
| 09500799 | 5583937 | 09500804 | 6881629 | 09500816 | 5765887 |
| 09500825 | 6677044 | 09500839 | 5460956 | 09500855 | 6571729 |
| 09500891 | 5654872 | 09500899 | 5744834 | 09500949 | 6554077 |
| 09500952 | 6480386 | 09500953 | 6659754 | 09500963 | 6662231 |
| 09500976 | 6569295 | 09500978 | 6632767 | 09500995 | 6641074 |
| 09501012 | 6466302 | 09501016 | 6526605 | 09501036 | 6525553 |
| 09501039 | 6485648 | 09501067 | 6628171 | 09501075 | 6539614 |
| 09501083 | 6177864 | 09501087 | 5902050 | 09501126 | 6652820 |
| 09501129 | 6597958 | 09501131 | 6534953 | 09501162 | 6649405 |

**Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09501185 | 6013389 | 09501227 | 5898871 | 09501240 | 5733374 |
| 09501245 | 5779443 | 09501252 | 6227952 | 09501258 | 5454922 |
| 09501284 | 6524003 | 09501296 | 6607749 | 09501302 | 5530556 |
| 09501320 | 5427049 | 09501334 | 5592332 | 09501390 | 6252583 |
| 09501398 | 6359353 | 09501452 | 6101882 | 09501461 | 6475905 |
| 09501492 | 6562283 | 09501501 | 5415546 | 09501558 | 6662232 |
| 09501579 | 6369862 | 09501588 | 5592334 | 09501658 | 6485649 |
| 09501666 | 6585163 | 09501704 | 6562284 | 09501733 | 6368029 |
| 09501739 | 6490609 | 09501740 | 6212012 | 09501750 | 5319530 |
| 09501753 | 6545205 | 09501761 | 6700599 | 09501771 | 5335776 |
| 09501775 | 6219674 | 09501782 | 6662233 | 09501784 | 5530558 |
| 09501823 | 6160852 | 09501852 | 6649009 | 09501862 | 6310588 |
| 09501880 | 6501897 | 09501909 | 6037325 | 09501921 | 6219675 |
| 09501944 | 6622457 | 09501950 | 6085229 | 09501956 | 5459494 |
| 09501964 | 5779444 | 09501974 | 6252584 | 09501988 | 6249687 |
| 09502051 | 6577326 | 09502058 | 6219676 | 09502063 | 5907148 |
| 09502079 | 6502844 | 09502094 | 6436819 | 09502135 | 5434546 |
| 09502171 | 5473929 | 09502195 | 6430616 | 09502221 | 5421920 |
| 09502273 | 5872799 | 09502279 | 5608969 | 09502323 | 81891 |
| 09502341 | 6249688 | 09502348 | 6433905 | 09502356 | 6626999 |
| 09502404 | 6704404 | 09502465 | 6359354 | 09502504 | 6436822 |
| 09502540 | 6486266 | 09502544 | 6171942 | 09502547 | 5907149 |
| 09502615 | 6272060 | 09502620 | 6212014 | 09502629 | 6574632 |
| 09502674 | 6858434 | 09502687 | 6485650 | 09502699 | 6403682 |
| 09502757 | 5500311 | 09502777 | 5802907 | 09502786 | 6517200 |
| 09502806 | 6550625 | 09502809 | 6433906 | 09502815 | 5703799 |
| 09502829 | 6545193 | 09502843 | 6057944 | 09502846 | 6598544 |
| 09502870 | 6607750 | 09502902 | 6174035 | 09502905 | 6462831 |
| 09502924 | 6369864 | 09502969 | 6513166 | 09502977 | 6564328 |
| 09502985 | 6280806 | 09502996 | 6598545 | 09503006 | 6627001 |
| 09503031 | 6630187 | 09503037 | 6365159 | 09503046 | 5603854 |
| 09503049 | 6174036 | 09503066 | 6480388 | 09503081 | 6565483 |
| 09503144 | 6598546 | 09503169 | 6652821 | 09503172 | 6564329 |
| 09503187 | 5356766 | 09503210 | 6430617 | 09503235 | 6651455 |
| 09503263 | 5579288 | 09503264 | 6430618 | 09503274 | 5573447 |
| 09503276 | 6502846 | 09503295 | 5717391 | 09503306 | 6542809 |
| 09503324 | 6155741 | 09503330 | 6590243 | 09503345 | 5601483 |
| 09503369 | 6369865 | 09503422 | 6386178 | 09503423 | 6041941 |
| 09503433 | 6212015 | 09503449 | 6546842 | 09503463 | 6613355 |
| 09503478 | 5812155 | 09503506 | 6569296 | 09503517 | 5591380 |
| 09503523 | 5506554 | 09503524 | 6525555 | 09503536 | 6280807 |
| 09503562 | 5495352 | 09503566 | 6510303 | 09503580 | 6691428 |
| 09503584 | 6098946 | 09503605 | 6677047 | 09503612 | 6436823 |
| 09503615 | 6534956 | 09503650 | 6475346 | 09503673 | 6466306 |
| 09503685 | 5979462 | 09503700 | 6395157 | 09503707 | 6417997 |
| 09503740 | 6674175 | 09503750 | 6577327 | 09503763 | 65361 |
| 09503822 | 6648259 | 09503844 | 6677048 | 09503850 | 6101884 |
| 09503887 | 5506555 | 09503890 | 6565484 | 09503922 | 5979463 |
| 09503930 | 6648260 | 09503932 | 6010491 | 09503965 | 6707009 |
| 09504001 | 5815972 | 09504022 | 5957160 | 09504053 | 6417999 |
| 09504060 | 5965355 | 09504085 | 6609436 | 09504114 | 6632769 |
| 09504147 | 5421921 | 09504167 | 6265340 | 09504174 | 6525556 |
| 09504180 | 5767845 | 09504183 | 6851998 | 09504240 | 5947777 |
| 09504270 | 6280808 | 09504321 | 6597960 | 09504483 | 6472731 |
| 09504524 | 6386179 | 09504532 | 5501954 | 09504557 | 6543141 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09504606 | 5904904 | 09504649 | 5606041 | 09504655 | 6487231 |
| 09504686 | 5735539 | 09504718 | 6666941 | 09504731 | 6680854 |
| 09504761 | 6203327 | 09504795 | 6355845 | 09504796 | 5460957 |
| 09504799 | 5812156 | 09504852 | 6235809 | 09504854 | 6448356 |
| 09504856 | 5591382 | 09504890 | 6114639 | 09505002 | 6534957 |
| 09505016 | 5358781 | 09505053 | 6316579 | 09505056 | 5726903 |
| 09505068 | 6652824 | 09505069 | 5579291 | 09505075 | 6561914 |
| 09505100 | 6522037 | 09505134 | 6306107 | 09505136 | 6677049 |
| 09505144 | 6605376 | 09505145 | 5934224 | 09505154 | 5860115 |
| 09505163 | 5898872 | 09505164 | 6491165 | 09505166 | 6542811 |
| 09505180 | 6466308 | 09505229 | 5802910 | 09505258 | 6041943 |
| 09505282 | 6123395 | 09505290 | 5459495 | 09505291 | 6545206 |
| 09505293 | 6628173 | 09505309 | 5654881 | 09505331 | 5717395 |
| 09505334 | 6557445 | 09505340 | 6316580 | 09505350 | 6681452 |
| 09505363 | 5518409 | 09505471 | 6649011 | 09505476 | 6666942 |
| 09505481 | 96581 | 09505495 | 6526607 | 09505529 | 5917624 |
| 09505580 | 6495091 | 09505601 | 5501956 | 09505663 | 6716545 |
| 09505682 | 5325939 | 09505689 | 6486267 | 09505724 | 6564330 |
| 09505731 | 6475906 | 09505733 | 6034831 | 09505738 | 6522038 |
| 09505803 | 6436825 | 09505807 | 6598533 | 09505854 | 5733379 |
| 09505893 | 6695797 | 09505897 | 5895336 | 09505906 | 6098949 |
| 09505936 | 6483257 | 09505943 | 5779447 | 09505974 | 6613706 |
| 09505981 | 5733380 | 09505987 | 5405959 | 09505993 | 5358782 |
| 09506010 | 6542812 | 09506013 | 6673542 | 09506047 | 6433907 |
| 09506118 | 6365162 | 09506128 | 5606042 | 09506136 | 6554634 |
| 09506139 | 5960720 | 09506146 | 5575067 | 09506152 | 5405960 |
| 09506165 | 6605379 | 09506175 | 6486268 | 09506182 | 6550628 |
| 09506204 | 6114640 | 09506229 | 6691429 | 09506263 | 5427052 |
| 09506273 | 5405961 | 09506277 | 5603859 | 09506287 | 18364 |
| 09506329 | 6671944 | 09506349 | 5815975 | 09506363 | 5686624 |
| 09506372 | 6114641 | 09506390 | 5850630 | 09506406 | 6716546 |
| 09506434 | 6369867 | 09506440 | 6608028 | 09506451 | 6622461 |
| 09506453 | 6695799 | 09506466 | 6013392 | 09506478 | 6098951 |
| 09506535 | 6507421 | 09506553 | 6873110 | 09506565 | 6359358 |
| 09506573 | 6680826 | 09506603 | 6627002 | 09506612 | 6641591 |
| 09506642 | 6418001 | 09506646 | 6355846 | 09506647 | 5415549 |
| 09506696 | 6478806 | 09506699 | 5506556 | 09506703 | 5735541 |
| 09506713 | 6582001 | 09506733 | 6462555 | 09506778 | 5477611 |
| 09506793 | 5608972 | 09506819 | 5788982 | 09506845 | 6497981 |
| 09506882 | 6525557 | 09506885 | 6160856 | 09506888 | 6448362 |
| 09506889 | 5335779 | 09506911 | 6561916 | 09506935 | 5902052 |
| 09506941 | 6146317 | 09506950 | 5703801 | 09506952 | 6368032 |
| 09506971 | 6160857 | 09506992 | 6504859 | 09507005 | 5609179 |
| 09507039 | 5601485 | 09507045 | 6628174 | 09507069 | 6677052 |
| 09507072 | 6648262 | 09507117 | 5855778 | 09507122 | 6203328 |
| 09507123 | 6892364 | 09507124 | 57713 | 09507140 | 6169587 |
| 09507155 | 5609180 | 09507169 | 6711049 | 09507177 | 6426909 |
| 09507179 | 6557446 | 09507191 | 6616417 | 09507213 | 6670063 |
| 09507222 | 5592338 | 09507226 | 6613707 | 09507227 | 6656346 |
| 09507267 | 6613708 | 09507289 | 5966736 | 09507295 | 6613357 |
| 09507298 | 5654883 | 09507334 | 6689397 | 09507344 | 6577798 |
| 09507352 | 5996060 | 09507369 | 6689398 | 09507375 | 6125629 |
| 09507376 | 6649012 | 09507399 | 37614 | 09507400 | 6359359 |
| 09507404 | 6114643 | 09507436 | 6613358 | 09507450 | 6677053 |
| 09507453 | 6529400 | 09507454 | 6483258 | 09507459 | 6010493 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09507468 | 5779448 | 09507502 | 6608271 | 09507504 | 6249692 |
| 09507512 | 5917626 | 09507515 | 5495354 | 09507520 | 6517206 |
| 09507526 | 6641592 | 09507607 | 6585176 | 09507624 | 6191241 |
| 09507694 | 6130413 | 09507695 | 6550136 | 09507715 | 5461044 |
| 09507716 | 6595159 | 09507732 | 6546270 | 09507741 | 6546843 |
| 09507765 | 5460038 | 09507793 | 5591383 | 09507835 | 5601486 |
| 09507847 | 5606043 | 09507848 | 6490610 | 09507855 | 6057946 |
| 09507870 | 5536234 | 09507877 | 6324828 | 09507884 | 5521312 |
| 09507886 | 5521314 | 09507889 | 6069902 | 09507899 | 6316582 |
| 09507914 | 5509705 | 09507935 | 6550137 | 09507939 | 6608029 |
| 09507954 | 5815977 | 09507970 | 6704407 | 09507984 | 6426910 |
| 09507994 | 6013393 | 09508012 | 5319537 | 09508014 | 6590246 |
| 09508029 | 6565486 | 09508044 | 6010494 | 09508046 | 5996061 |
| 09508048 | 6684705 | 09508077 | 5872807 | 09508078 | 6316583 |
| 09508087 | 5855779 | 09508135 | 6529401 | 09508145 | 6252586 |
| 09508149 | 6630190 | 09508206 | 6546271 | 09508259 | 6057947 |
| 09508277 | 5788983 | 09508303 | 5606044 | 09508306 | 6610456 |
| 09508313 | 5473935 | 09508318 | 6212008 | 09508335 | 6497984 |
| 09508339 | 6546272 | 09508347 | 6620435 | 09508348 | 6160859 |
| 09508379 | 6123597 | 09508400 | 6695800 | 09508413 | 6034833 |
| 09508420 | 6069905 | 09508427 | 5519000 | 09508428 | 6635584 |
| 09508432 | 6513169 | 09508458 | 5501960 | 09508490 | 6386182 |
| 09508510 | 6013394 | 09508529 | 6069906 | 09508553 | 6641076 |
| 09508562 | 6543142 | 09508574 | 5601487 | 09508593 | 5960723 |
| 09508656 | 5827388 | 09508707 | 6478807 | 09508709 | 6699547 |
| 09508747 | 6666944 | 09508750 | 6525481 | 09508788 | 5356769 |
| 09508815 | 5904907 | 09508824 | 6487232 | 09508840 | 6219679 |
| 09508866 | 5573449 | 09508873 | 6546273 | 09508974 | 5886570 |
| 09509085 | 6662772 | 09509120 | 6160860 | 09509141 | 6507424 |
| 09509211 | 6466309 | 09509264 | 6426911 | 09509313 | 6174041 |
| 09509314 | 6101886 | 09509325 | 6526609 | 09509340 | 6567801 |
| 09509379 | 5521315 | 09509388 | 5850631 | 09509390 | 6916 |
| 09509419 | 6448365 | 09509420 | 6203331 | 09509448 | 5815979 |
| 09509470 | 5459498 | 09509471 | 5567854 | 09509473 | 6607731 |
| 09509483 | 5947779 | 09509511 | 5434555 | 09509526 | 6369872 |
| 09509538 | 5765896 | 09509549 | 6609438 | 09509556 | 6607753 |
| 09509616 | 6486269 | 09509634 | 6585608 | 09509669 | 5812157 |
| 09509693 | 6365164 | 09509694 | 6316585 | 09509695 | 5405962 |
| 09509697 | 6674177 | 09509716 | 5902053 | 09509725 | 6545207 |
| 09509729 | 6526610 | 09509737 | 6550138 | 09509768 | 6034834 |
| 09509791 | 6355847 | 09509793 | 5902054 | 09509808 | 6673109 |
| 09509815 | 5717398 | 09509857 | 5850632 | 09509872 | 5957164 |
| 09509875 | 6561917 | 09509888 | 6282921 | 09509968 | 6365166 |
| 09509974 | 5603861 | 09509977 | 6602058 | 09509982 | 6475907 |
| 09510035 | 6034835 | 09510054 | 6655907 | 09510077 | 5934228 |
| 09510085 | 5501961 | 09510099 | 6673546 | 09510108 | 6101887 |
| 09510119 | 6027795 | 09510143 | 5957165 | 09510153 | 6430624 |
| 09510161 | 5410089 | 09510254 | 6656347 | 09510279 | 6365167 |
| 09510296 | 6692815 | 09510300 | 6282324 | 09510310 | 5744840 |
| 09510313 | 6252587 | 09510320 | 5591384 | 09510352 | 6696196 |
| 09510411 | 5519002 | 09510420 | 5726908 | 09510436 | 6673110 |
| 09510450 | 6605382 | 09510451 | 5460039 | 09510467 | 6513170 |
| 09510481 | 5996062 | 09510503 | 5779449 | 09510521 | 6212021 |
| 09510526 | 6069893 | 09510541 | 5735542 | 09510555 | 6203333 |
| 09510557 | 6386171 | 09510587 | 6591241 | 09510592 | 6475908 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09510619 | 5519003 | 09510639 | 6529402 | 09510692 | 6656348 |
| 09510706 | 6542815 | 09510724 | 5592339 | 09510727 | 5957167 |
| 09510729 | 6355848 | 09510733 | 6101888 | 09510737 | 6101889 |
| 09510778 | 6605383 | 09510790 | 6628175 | 09510814 | 6369875 |
| 09510877 | 5592340 | 09510889 | 6605384 | 09510904 | 6466310 |
| 09510916 | 6595160 | 09510918 | 5477613 | 09510967 | 5410044 |
| 09510983 | 6542816 | 09511006 | 6641593 | 09511014 | 5473938 |
| 09511024 | 6562286 | 09511039 | 6475349 | 09511052 | 6674180 |
| 09511058 | 6638455 | 09511066 | 5904908 | 09511067 | 6656349 |
| 09511076 | 5748918 | 09511077 | 5898879 | 09511097 | 6589005 |
| 09511116 | 6369877 | 09511133 | 6341258 | 09511158 | 6569300 |
| 09511172 | 6169588 | 09511180 | 6571161 | 09511195 | 5606045 |
| 09511208 | 5460966 | 09511218 | 6609441 | 09511248 | 5855781 |
| 09511252 | 6704410 | 09511272 | 6711343 | 09511280 | 5812159 |
| 09511311 | 6635585 | 09511325 | 6490611 | 09511369 | 6475350 |
| 09511380 | 6622464 | 09511390 | 6485651 | 09511392 | 6567803 |
| 09511402 | 6101890 | 09511410 | 6648265 | 09511429 | 6582003 |
| 09511444 | 6010496 | 09511469 | 6574635 | 09511502 | 6526611 |
| 09511515 | 6622465 | 09511548 | 6677494 | 09511555 | 6176917 |
| 09511582 | 6252588 | 09511602 | 5726910 | 09511603 | 6565488 |
| 09511633 | 5606047 | 09511642 | 6261790 | 09511643 | 6472733 |
| 09511652 | 6507426 | 09511721 | 6550630 | 09511756 | 5934234 |
| 09511828 | 6212022 | 09511859 | 6501338 | 09511870 | 6561920 |
| 09511871 | 6520755 | 09511884 | 6587593 | 09511887 | 6677056 |
| 09511922 | 5536235 | 09511923 | 5333004 | 09511933 | 6223298 |
| 09511941 | 6649411 | 09511953 | 6610457 | 09511955 | 6543143 |
| 09511958 | 6037385 | 09511959 | 6191244 | 09511968 | 5735546 |
| 09511976 | 6649412 | 09511994 | 6571731 | 09511999 | 5519005 |
| 09512032 | 5459500 | 09512038 | 6057952 | 09512039 | 55672 |
| 09512063 | 3748919 | 09512097 | 5473939 | 09512098 | 6586566 |
| 09512112 | 6355849 | 09512129 | 6532262 | 09512146 | 6554079 |
| 09512149 | 6235813 | 09512180 | 5601490 | 09512181 | 5434557 |
| 09512184 | 6589006 | 09512207 | 5434558 | 09512277 | 6203335 |
| 09512323 | 6695803 | 09512351 | 6430626 | 09512369 | 6851617 |
| 09512378 | 5608973 | 09512409 | 6502849 | 09512433 | 6310593 |
| 09512438 | 5779450 | 09512446 | 6146320 | 09512462 | 6203336 |
| 09512479 | 6085234 | 09512482 | 6671946 | 09512511 | 5509706 |
| 09512558 | 5433994 | 09512603 | 5574884 | 09512615 | 6546846 |
| 09512634 | 6631731 | 09512695 | 6027797 | 09512709 | 6386184 |
| 09512735 | 6265334 | 09512777 | 6130417 | 09512854 | 5495359 |
| 09512857 | 6638457 | 09512869 | 6497987 | 09512890 | 5898880 |
| 09512922 | 6522041 | 09512954 | 5518418 | 09512996 | 5335782 |
| 09513032 | 5794674 | 09513125 | 5459501 | 09513139 | 6645836 |
| 09513257 | 6677496 | 09513260 | 6605386 | 09513264 | 6261791 |
| 09513267 | 6191245 | 09513274 | 6684706 | 09513285 | 6656352 |
| 09513296 | 5788986 | 09513307 | 6174046 | 09513373 | 6098956 |
| 09513378 | 6569301 | 09513396 | 6501650 | 09513398 | 6545210 |
| 09513407 | 6543145 | 09513415 | 6649013 | 09513445 | 6630191 |
| 09513467 | 6674181 | 09513474 | 5717402 | 09513511 | 6656353 |
| 09513519 | 6272065 | 09513526 | 6309538 | 09513569 | 6281527 |
| 09513572 | 6699551 | 09513584 | 6550632 | 09513604 | 6673550 |
| 09513618 | 5848685 | 09513655 | 6486270 | 09513658 | 6027798 |
| 09513663 | 6631732 | 09513684 | 5898882 | 09513691 | 5848686 |
| 09513752 | 6174047 | 09513810 | 6616418 | 09513818 | 6703826 |
| 09513850 | 6534959 | 09513856 | 5410091 | 09513863 | 5434561 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09513881 | 6565489 | 09513882 | 6716549 | 09513895 | 6577329 |
| 09513896 | 6191247 | 09513901 | 6418004 | 09513931 | 6641594 |
| 09513949 | 6597963 | 09513968 | 5335783 | 09513992 | 6569302 |
| 09514008 | 5744844 | 09514010 | 5519007 | 09514054 | 5500317 |
| 09514056 | 5979470 | 09514063 | 6418005 | 09514089 | 6041047 |
| 09514115 | 5427054 | 09514127 | 6659758 | 09514134 | 6506390 |
| 09514142 | 6296811 | 09514154 | 5726912 | 09514172 | 5579270 |
| 09514213 | 6426915 | 09514261 | 6510307 | 09514268 | 6545211 |
| 09514269 | 6252589 | 09514290 | 6155745 | 09514321 | 6688017 |
| 09514328 | 6630192 | 09514339 | 5794675 | 09514354 | 5518419 |
| 09514379 | 6542819 | 09514397 | 6155746 | 09514400 | 5802914 |
| 09514427 | 6524009 | 09514452 | 6526613 | 09514453 | 6027799 |
| 09514461 | 5609183 | 09514486 | 6671947 | 09514492 | 6472734 |
| 09514505 | 6466314 | 09514517 | 6507429 | 09514526 | 6517209 |
| 09514553 | 6403689 | 09514571 | 6123602 | 09514581 | 5521320 |
| 09514598 | 5356778 | 09514627 | 6571162 | 09514649 | 6249696 |
| 09514689 | 6160864 | 09514702 | 6569303 | 09514719 | 5337966 |
| 09514741 | 6272066 | 09514761 | 6501899 | 09514766 | 6309539 |
| 09514767 | 6469191 | 09514768 | 6219682 | 09514776 | 6265345 |
| 09514779 | 6203337 | 09514812 | 5530563 | 09514832 | 5603864 |
| 09514887 | 5802915 | 09514897 | 6478809 | 09514935 | 5960727 |
| 09514949 | 6534960 | 09515002 | 6651461 | 09515023 | 6510308 |
| 09515026 | 6648266 | 09515032 | 6436833 | 09515035 | 5606050 |
| 09515044 | 6587596 | 09515062 | 5500318 | 09515064 | 5609185 |
| 09515069 | 6098957 | 09515070 | 6085237 | 09515085 | 5459503 |
| 09515102 | 6707013 | 09515133 | 5461047 | 09515135 | 5962936 |
| 09515198 | 5608974 | 09515199 | 5717403 | 09515220 | 5947783 |
| 09515223 | 6265346 | 09515245 | 6716550 | 09515302 | 6846880 |
| 09515309 | 6659759 | 09515325 | 6261794 | 09515355 | 5788989 |
| 09515356 | 5519009 | 09515373 | 6522042 | 09515380 | 6369869 |
| 09515392 | 6098959 | 09515417 | 5536237 | 09515423 | 6506391 |
| 09515468 | 6034839 | 09515548 | 5427058 | 09515556 | 6879603 |
| 09515582 | 5934236 | 09515603 | 6522043 | 09515610 | 6655908 |
| 09515627 | 6041049 | 09515635 | 6645838 | 09515688 | 5898883 |
| 09515705 | 6671948 | 09515736 | 6569304 | 09515758 | 6557454 |
| 09515767 | 5500320 | 09515771 | 6265347 | 09515772 | 5735548 |
| 09515811 | 6462836 | 09515812 | 5855783 | 09515826 | 6635587 |
| 09515831 | 6651462 | 09515840 | 6418006 | 09515848 | 5872811 |
| 09515855 | 5454926 | 09515859 | 5962937 | 09515863 | 6659760 |
| 09515870 | 6524010 | 09515910 | 6881680 | 09515918 | 6534961 |
| 09515938 | 5748923 | 09515947 | 5427060 | 09515960 | 6569305 |
| 09515974 | 5855784 | 09515984 | 6506392 | 09515990 | 6359362 |
| 09516007 | 6306110 | 09516011 | 6245349 | 09516015 | 6522044 |
| 09516042 | 6635588 | 09516069 | 6526614 | 09516082 | 5536238 |
| 09516084 | 6494575 | 09516090 | 5886559 | 09516095 | 6359363 |
| 09516109 | 6502850 | 09516119 | 6085238 | 09516124 | 6703827 |
| 09516143 | 85173, 5975 | 09516150 | 6571733 | 09516183 | 6483260 |
| 09516214 | 6430631 | 09516216 | 6146323 | 09516266 | 6252590 |
| 09516271 | 5530565 | 09516287 | 6674182 | 09516353 | 6510309 |
| 09516363 | 5459505 | 09516381 | 5573456 | 09516390 | 6691431 |
| 09516431 | 6174048 | 09516494 | 6526616 | 09516539 | 6281433 |
| 09516543 | 5339322 | 09516645 | 6645839 | 09516648 | 5996065 |
| 09516652 | 6889900 | 09516658 | 6491169 | 09516664 | 5717404 |
| 09516674 | 5410092 | 09516680 | 6681455 | 09516686 | 6526617 |
| 09516743 | 5726914 | 09516818 | 6013397 | 09516831 | 6494576 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09516888 | 6707015 | 09516894 | 5495362 | 09516921 | 5495363 |
| 09516934 | 6680856 | 09516946 | 6529405 | 09516967 | 6543147 |
| 09516995 | 6085240 | 09517049 | 5733384 | 09517062 | 6704411 |
| 09517108 | 6130418 | 09517131 | 6249684 | 09517166 | 6613711 |
| 09517192 | 6027802 | 09517203 | 94333, 94168 | 09517225 | 6542820 |
| 09517246 | 6622466 | 09517271 | 6494577 | 09517272 | 5591386 |
| 09517305 | 6538309 | 09517355 | 6501652 | 09517368 | 6691432 |
| 09517396 | 6631735 | 09517425 | 5794682 | 09517439 | 6534963 |
| 09517441 | 6645840 | 09517445 | 5960730 | 09517494 | 5997615 |
| 09517518 | 6699555 | 09517526 | 5518422 | 09517606 | 6641597 |
| 09517609 | 6632774 | 09517637 | 5886573 | 09517638 | 5426438 |
| 09517650 | 6037386 | 09517702 | 6616420 | 09517706 | 5962938 |
| 09517726 | 6632775 | 09517728 | 5924879 | 09517748 | 6034841 |
| 09517784 | 5601493 | 09517812 | 6709999 | 09517817 | 5686629 |
| 09517854 | 5583949 | 09517892 | 5358791 | 09517894 | 5925185 |
| 09517907 | 5904909 | 09517925 | 6510310 | 09517929 | 6155748 |
| 09517937 | 6249698 | 09517948 | 6462557 | 09517956 | 6867300 |
| 09518015 | 6252592 | 09518033 | 5733385 | 09518055 | 5506563 |
| 09518120 | 6564336 | 09518125 | 5686631 | 09518212 | 6010499 |
| 09518216 | 6485653 | 09518243 | 6561922 | 09518254 | 5495366 |
| 09518268 | 6475351 | 09518297 | 6608274 | 09518319 | 6368037 |
| 09518337 | 6689401 | 09518340 | 6462558 | 09518357 | 5934237 |
| 09518373 | 6597965 | 09518441 | 6545212 | 09518450 | 6652831 |
| 09518451 | 5957173 | 09518478 | 6125634 | 09518487 | 5573457 |
| 09518495 | 3052 | 09518525 | 6670065 | 09518540 | 5733387 |
| 09518546 | 6674183 | 09518548 | 5579295 | 09518557 | 5477618 |
| 09518590 | 6649014 | 09518608 | 5473942 | 09518763 | 6418007 |
| 09518805 | 6610458 | 09518827 | 5356782 | 09518934 | 5358743 |
| 09518946 | 62350 | 09518969 | 6883808 | 09518982 | 6365169 |
| 09518983 | 5904910 | 09518989 | 5579296 | 09518997 | 5827395 |
| 09519023 | 5601494 | 09519025 | 6130420 | 09519067 | 6569307 |
| 09519068 | 5902056 | 09519087 | 5434562 | 09519095 | 6587597 |
| 09519127 | 6306111 | 09519144 | 5536239 | 09519146 | 6545213 |
| 09519159 | 6561924 | 09519189 | 6068896 | 09519225 | 5509710 |
| 09519269 | 5460043 | 09519279 | 6641079 | 09519284 | 6704413 |
| 09519302 | 5459507 | 09519325 | 6638461 | 09519335 | 5703806 |
| 09519358 | 5460044 | 09519425 | 6203292 | 09519430 | 6403692 |
| 09519442 | 5603866 | 09519453 | 6597966 | 09519476 | 6130421 |
| 09519516 | 6822406 | 09519599 | 6212026 | 09519616 | 6219686 |
| 09519656 | 6700607 | 09519673 | 6403694 | 09519744 | 5506565 |
| 09519852 | 6386185 | 09519872 | 6324831 | 09519876 | 6123605 |
| 09519901 | 6645841 | 09519912 | 6550140 | 09519928 | 6645842 |
| 09519961 | 5686634 | 09519977 | 6085219 | 09519982 | 6063631 |
| 09519988 | 6448373 | 09520025 | 5609188 | 09520026 | 6691433 |
| 09520027 | 6265350 | 09520048 | 6542821 | 09520105 | 5979476 |
| 09520145 | 5521322 | 09520159 | 6501653 | 09520183 | 6534965 |
| 09520185 | 5744851 | 09520215 | 5434564 | 09520223 | 5460971 |
| 09520255 | 6174050 | 09520306 | 6543150 | 09520314 | 6252594 |
| 09520318 | 5459508 | 09520405 | 6671951 | 09520430 | 6580685 |
| 09520439 | 6098961 | 09520473 | 13150 | 09520475 | 6628177 |
| 09520508 | 6480396 | 09520523 | 6680858 | 09520532 | 6629846 |
| 09520544 | 6684709 | 09520546 | 6662775 | 09520605 | 5733388 |
| 09520607 | 6433910 | 09520619 | 6648529 | 09520639 | 6546264 |
| 09520651 | 6249701 | 09520668 | 6550635 | 09520675 | 5339325 |
| 09520707 | 6506393 | 09520719 | 6607757 | 09520757 | 6626668 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09520762 | 5996055 | 09520769 | 5518424 | 09520786 | 6550141 |
| 09520797 | 6684710 | 09520798 | 6635591 | 09520827 | 5434565 |
| 09520830 | 6645843 | 09520840 | 6085241 | 09520843 | 6501331 |
| 09520845 | 6386187 | 09520846 | 6619246 | 09520850 | 6426918 |
| 09520863 | 6436826 | 09520878 | 6448374 | 09520883 | 6098963 |
| 09520912 | 6591244 | 09520935 | 6475352 | 09520978 | 6546275 |
| 09520981 | 6433911 | 09521006 | 6191250 | 09521009 | 6626669 |
| 09521017 | 6716553 | 09521022 | 6324833 | 09521025 | 6649413 |
| 09521028 | 6557448 | 09521035 | 5733389 | 09521062 | 6695806 |
| 09521072 | 5996056 | 09521080 | 6711346 | 09521087 | 6677499 |
| 09521129 | 6485656 | 09521147 | 6638463 | 09521153 | 6510311 |
| 09521157 | 6700609 | 09521163 | 5917636 | 09521174 | 6695807 |
| 09521180 | 6655909 | 09521195 | 6430633 | 09521197 | 6691434 |
| 09521208 | 5794687 | 09521210 | 6564338 | 09521219 | 6577806 |
| 09521221 | 6670066 | 09521229 | 6369881 | 09521251 | 79974, 5826 |
| 09521257 | 6631737 | 09521267 | 5521323 | 09521269 | 5917637 |
| 09521287 | 6368041 | 09521294 | 6272071 | 09521317 | 5410095 |
| 09521326 | 6520756 | 09521331 | 5609190 | 09521343 | 6324835 |
| 09521365 | 5506566 | 09521376 | 5606055 | 09521378 | 5779453 |
| 09521383 | 5460972 | 09521384 | 6034845 | 09521391 | 6564396 |
| 09521417 | 6707017 | 09521418 | 6252596 | 09521432 | 6063633 |
| 09521436 | 6517213 | 09521445 | 5583951 | 09521448 | 5501967 |
| 09521454 | 5979446 | 09521474 | 6436838 | 09521480 | 5934239 |
| 09521483 | 5609191 | 09521510 | 5988722 | 09521532 | 6418008 |
| 09521536 | 6249702 | 09521561 | 6272072 | 09521568 | 5454929 |
| 09521581 | 5886575 | 09521600 | 6580686 | 09521615 | 5456995 |
| 09521641 | 6699557 | 09521659 | 3117 | 09521667 | 6203341 |
| 09521673 | 6590249 | 09521679 | 6306112 | 09521684 | 6662776 |
| 09521699 | 5904912 | 09521705 | 6316588 | 09521709 | 6034847 |
| 09521720 | 6469195 | 09521731 | 5902059 | 09521746 | 6655910 |
| 09521765 | 6365173 | 09521768 | 6538311 | 09521803 | 6426920 |
| 09521832 | 6571734 | 09521836 | 5574887 | 09521849 | 6252600 |
| 09521857 | 5536240 | 09521859 | 6631738 | 09521872 | 6546848 |
| 09521873 | 5947785 | 09521879 | 6610462 | 09521891 | 6316589 |
| 09521894 | 6561926 | 09521913 | 5608977 | 09521916 | 6098967 |
| 09521923 | 6610464 | 09521944 | 5960734 | 09521971 | 6534968 |
| 09521973 | 6272073 | 09522019 | 5500326 | 09522066 | 6280812 |
| 09522114 | 6485658 | 09522120 | 6696198 | 09522139 | 6355858 |
| 09522180 | 5802920 | 09522234 | 6252601 | 09522267 | 6567804 |
| 09522302 | 6386190 | 09522307 | 6041055 | 09522324 | 6561927 |
| 09522353 | 6037391 | 09522359 | 6515755 | 09522421 | 5319544 |
| 09522430 | 5434566 | 09522434 | 5794688 | 09522435 | 5500327 |
| 09522444 | 5964432 | 09522458 | 5459510 | 09522462 | 5319545 |
| 09522503 | 6585609 | 09522523 | 5574888 | 09522549 | 6613361 |
| 09522576 | 6598549 | 09522586 | 6700610 | 09522606 | 6565494 |
| 09522646 | 6191252 | 09522648 | 6343547 | 09522685 | 6649015 |
| 09522707 | 6497989 | 09522745 | 5530569 | 09522771 | 5603870 |
| 09522787 | 6430635 | 09522788 | 5319547 | 09522791 | 6833544 |
| 09522885 | 6475355 | 09522899 | 6616422 | 09522913 | 5895351 |
| 09522925 | 5518414 | 09522981 | 5788992 | 09523088 | 6430636 |
| 09523111 | 5748930 | 09523124 | 6502852 | 09523166 | 6501903 |
| 09523258 | 5530571 | 09523312 | 6605393 | 09523341 | 6554081 |
| 09523347 | 6585182 | 09523361 | 6526618 | 09523375 | 5518428 |
| 09523400 | 5654892 | 09523414 | 6057958 | 09523421 | 6681458 |
| 09523428 | 63968 | 09523466 | 6497990 | 09523484 | 6525563 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09523494 | 6574641 | 09523503 | 6316590 | 09523515 | 6501345 |
| 09523518 | 6249703 | 09523575 | 6146328 | 09523603 | 6462559 |
| 09523606 | 6296814 | 09523643 | 6673115 | 09523647 | 6707019 |
| 09523650 | 6252603 | 09523668 | 5609193 | 09523678 | 6662777 |
| 09523685 | 5608980 | 09523689 | 6680859 | 09523690 | 5495369 |
| 09523695 | 6564340 | 09523737 | 6580687 | 09523754 | 6504863 |
| 09523755 | 6466319 | 09523768 | 6368043 | 09523769 | 5947789 |
| 09523774 | 5434568 | 09523788 | 5686637 | 09523810 | 5872813 |
| 09523824 | 5855788 | 09523826 | 6203345 | 09523838 | 5779455 |
| 09523841 | 5521327 | 09523849 | 6296815 | 09523870 | 6534969 |
| 09523878 | 5370969 | 09523908 | 6121466 | 09523918 | 6564397 |
| 09523928 | 6594085 | 09523930 | 5966745 | 09523947 | 6535423 |
| 09523963 | 6265342 | 09523971 | 6656356 | 09523972 | 6448379 |
| 09523975 | 6594086 | 09523984 | 5454933 | 09524004 | 6699559 |
| 09524011 | 6580688 | 09524058 | 6483263 | 09524059 | 6507432 |
| 09524066 | 6068898 | 09524076 | 6550637 | 09524110 | 6169594 |
| 09524114 | 5536242 | 09524141 | 6827934 | 09524142 | 6223304 |
| 09524152 | 6155754 | 09524156 | 5575071 | 09524169 | 6517214 |
| 09524221 | 6191253 | 09524223 | 6219689 | 09524234 | 6520451 |
| 09524242 | 6504864 | 09524292 | 6249705 | 09524309 | 6430638 |
| 09524324 | 5454934 | 09524342 | 5575619 | 09524350 | 5579299 |
| 09524355 | 6501346 | 09524360 | 6063635 | 09524362 | 6564398 |
| 09524398 | 6673552 | 09524419 | 6542822 | 09524426 | 5356788 |
| 09524453 | 6418012 | 09524469 | 6619249 | 09524487 | 6691438 |
| 09524510 | 6146333 | 09524518 | 6169596 | 09524543 | 5603874 |
| 09524554 | 5459511 | 09524562 | 6613716 | 09524576 | 6684711 |
| 09524585 | 6608277 | 09524602 | 6557459 | 09524624 | 6597968 |
| 09524640 | 6689403 | 09524642 | 6692819 | 09524657 | 5583952 |
| 09524661 | 6616423 | 09524667 | 6517216 | 09524700 | 6223305 |
| 09524701 | 5495372 | 09524703 | 6684712 | 09524716 | 6561929 |
| 09524732 | 5966747 | 09524739 | 6265354 | 09524758 | 6501347 |
| 09524760 | 5815986 | 09524774 | 5434670 | 09524785 | 6609446 |
| 09524796 | 6670069 | 09524852 | 5460048 | 09524859 | 6501656 |
| 09524906 | 6545217 | 09524923 | 6501657 | 09524932 | 5860121 |
| 09524949 | 5575073 | 09524956 | 6648531 | 09524980 | 6590251 |
| 09525003 | 5477623 | 09525044 | 6121467 | 09525061 | 5703808 |
| 09525066 | 6648532 | 09525069 | 6466322 | 09525078 | 6695808 |
| 09525091 | 6648533 | 09525100 | 5603876 | 09525108 | 6013404 |
| 09525109 | 5410097 | 09525125 | 6673116 | 09525153 | 6501348 |
| 09525154 | 5461056 | 09525165 | 6223306 | 09525211 | 5895352 |
| 09525220 | 6561931 | 09525238 | 6130425 | 09525248 | 5966749 |
| 09525251 | 6235822 | 09525253 | 6655911 | 09525257 | 5860123 |
| 09525282 | 6491173 | 09525323 | 5966750 | 09525329 | 6272075 |
| 09525334 | 5435221 | 09525350 | 6585183 | 09525375 | 5509718 |
| 09525383 | 6587598 | 09525384 | 6155758 | 09525410 | 6520757 |
| 09525418 | 6589009 | 09525420 | 6542823 | 09525430 | 6085244 |
| 09525433 | 6309543 | 09525449 | 6296818 | 09525460 | 6564400 |
| 09525467 | 6368046 | 09525473 | 5960738 | 09525521 | 59982 |
| 09525522 | 5802923 | 09525552 | 6674185 | 09525589 | 5765643 |
| 09525599 | 5654894 | 09525616 | 5495373 | 09525635 | 5434672 |
| 09525644 | 6554636 | 09525648 | 5495374 | 09525672 | 5765644 |
| 09525677 | 6280815 | 09525722 | 5735552 | 09525727 | 5904916 |
| 09525749 | 6652833 | 09525764 | 5827398 | 09525769 | 6561932 |
| 09525791 | 5748934 | 09525802 | 5477625 | 09525804 | 6218918 |
| 09525828 | 6587599 | 09525838 | 96374 | 09525852 | 5966751 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09525867 | 6677059 | 09525879 | 5573462 | 09525910 | 6085246 |
| 09525913 | 6483264 | 09525924 | 5996069 | 09525933 | 5608983 |
| 09525936 | 6515757 | 09525942 | 6272076 | 09525943 | 5886581 |
| 09525972 | 5583953 | 09525997 | 6891566 | 09526016 | 6673118 |
| 09526042 | 6696201 | 09526077 | 6480401 | 09526080 | 6510313 |
| 09526088 | 5996070 | 09526098 | 6369885 | 09526173 | 6191254 |
| 09526213 | 5765899 | 09526218 | 6860835 | 09526235 | 5370972 |
| 09526279 | 6324840 | 09526284 | 6520452 | 09526386 | 5421925 |
| 09526390 | 6316593 | 09526393 | 6652834 | 09526399 | 6160874 |
| 09526407 | 6616424 | 09526413 | 6594087 | 09526502 | 5815989 |
| 09526507 | 6174052 | 09526534 | 6448382 | 09526546 | 5339329 |
| 09526550 | 79359 | 09526555 | 6666949 | 09526604 | 5848696 |
| 09526626 | 5459514 | 09526627 | 6651467 | 09526636 | 5886583 |
| 09526652 | 6391752 | 09526665 | 5603878 | 09526666 | 6580690 |
| 09526714 | 5536244 | 09526716 | 5410101 | 09526722 | 6517217 |
| 09526726 | 6673119 | 09526734 | 6613365 | 09526739 | 6098969 |
| 09526746 | 5902064 | 09526766 | 6553436 | 09526768 | 6501349 |
| 09526770 | 5979469 | 09526779 | 5606057 | 09526780 | 5370973 |
| 09526787 | 6670070 | 09526790 | 6490617 | 09526808 | 5794694 |
| 09526877 | 6674186 | 09526920 | 6662778 | 09526923 | 6280816 |
| 09526930 | 6501350 | 09526931 | 6169598 | 09526943 | 6629849 |
| 09526948 | 6684714 | 09526953 | 6316595 | 09526966 | 5421926 |
| 09526970 | 6324841 | 09526976 | 6515759 | 09526994 | 5501968 |
| 09527036 | 6619251 | 09527037 | 6359365 | 09527067 | 6462560 |
| 09527085 | 6480402 | 09527090 | 6510315 | 09527111 | 5410103 |
| 09527138 | 5609197 | 09527150 | 6561933 | 09527215 | 6309545 |
| 09527256 | 6068903 | 09527257 | 5319551 | 09527259 | 6501904 |
| 09527279 | 6695811 | 09527289 | 6591247 | 09527292 | 6430640 |
| 09527325 | 5654895 | 09527334 | 5827399 | 09527362 | 6577809 |
| 09527439 | 6613367 | 09527453 | 6510289 | 09527468 | 6418013 |
| 09527469 | 6502854 | 09527519 | 5962942 | 09527549 | 6252605 |
| 09527558 | 5530573 | 09527622 | 6115966 | 09527625 | 5733392 |
| 09527648 | 6513173 | 09527677 | 5421927 | 09527688 | 6580691 |
| 09527701 | 6034851 | 09527723 | 6174053 | 09527735 | 6635592 |
| 09527754 | 5477626 | 09527758 | 6626672 | 09527765 | 6591248 |
| 09527778 | 6716557 | 09527792 | 6433920 | 09527848 | 6191257 |
| 09527863 | 6386193 | 09527873 | 6666951 | 09527878 | 6526620 |
| 09527930 | 5717408 | 09527953 | 6696203 | 09527962 | 5592350 |
| 09527966 | 6608032 | 09527975 | 6125639 | 09528007 | 6235824 |
| 09528008 | 6569309 | 09528014 | 6506396 | 09528024 | 6515760 |
| 09528040 | 5765646 | 09528101 | 6535424 | 09528123 | 6580692 |
| 09528141 | 6616426 | 09528153 | 6098972 | 09528168 | 6597969 |
| 09528186 | 6632778 | 09528208 | 6609448 | 09528218 | 6598553 |
| 09528238 | 6469196 | 09528243 | 6426926 | 09528269 | 5872817 |
| 09528287 | 6403697 | 09528303 | 6546280 | 09528307 | 6501905 |
| 09528312 | 6272077 | 09528324 | 6695812 | 09528358 | 5575076 |
| 09528416 | 6341267 | 09528439 | 6688019 | 09528472 | 6608279 |
| 09528473 | 6648534 | 09528499 | 6655912 | 09528502 | 5460955 |
| 09528512 | 6608033 | 09528556 | 5536246 | 09528564 | 6649414 |
| 09528584 | 5485481 | 09528611 | 6218919 | 09528645 | 6478815 |
| 09528701 | 6436840 | 09528741 | 5583955 | 09528756 | 5895354 |
| 09528785 | 6355865 | 09528786 | 6607761 | 09528865 | 6309546 |
| 09528904 | 6590254 | 09528932 | 6872248 | 09528947 | 6703835 |
| 09529014 | 6645847 | 09529047 | 6368051 | 09529079 | 6619252 |
| 09529093 | 6628179 | 09529105 | 5962944 | 09529155 | 6041060 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09529186 | 5895355 | 09529190 | 6491175 | 09529237 | 6462562 |
| 09529241 | 6695814 | 09529276 | 5415557 | 09529277 | 88148 |
| 09529302 | 5744856 | 09529400 | 6681443 | 09529402 | 6098974 |
| 09529417 | 5860128 | 09529427 | 6631741 | 09529434 | 5579301 |
| 09529462 | 6448384 | 09529471 | 6462839 | 09529558 | 5356790 |
| 09529581 | 5469022 | 09529582 | 6355852 | 09529591 | 5454937 |
| 09529608 | 5848697 | 09529635 | 6710004 | 09529641 | 6369890 |
| 09529644 | 6631742 | 09529666 | 5319553 | 09529688 | 5794696 |
| 09529691 | 5536247 | 09529708 | 6688021 | 09529710 | 5501971 |
| 09529711 | 5733397 | 09529723 | 5726925 | 09529730 | 6704414 |
| 09529760 | 5735555 | 09529763 | 5815990 | 09529771 | 6648535 |
| 09529866 | 6597970 | 09529872 | 5356791 | 09529929 | 6155764 |
| 09529932 | 6545218 | 09529946 | 6645848 | 09529958 | 5415558 |
| 09529961 | 6673554 | 09530002 | 6418016 | 09530019 | 5477627 |
| 09530022 | 6309547 | 09530064 | 6616427 | 09530070 | 5962945 |
| 09530112 | 5495378 | 09530128 | 6594091 | 09530139 | 5848698 |
| 09530151 | 6223313 | 09530159 | 5591398 | 09530161 | 6130427 |
| 09530165 | 6622447 | 09530317 | 6707023 | 09530319 | 6589011 |
| 09530368 | 6564403 | 09530412 | 6223315 | 09530449 | 5794699 |
| 09530454 | 6677501 | 09530461 | 6517220 | 09530472 | 6554085 |
| 09530477 | 5434570 | 09530503 | 5717409 | 09530514 | 6041061 |
| 09530557 | 6613370 | 09530590 | 6613717 | 09530606 | 6261802 |
| 09530622 | 6130428 | 09530631 | 5765647 | 09530644 | 6426928 |
| 09530648 | 95949 | 09530651 | 5960742 | 09530659 | 6594092 |
| 09530678 | 6475356 | 09530686 | 6306117 | 09530688 | 6557462 |
| 09530735 | 6659726 | 09530747 | 6160878 | 09530754 | 6191260 |
| 09530759 | 6324843 | 09530768 | 5660951 | 09530850 | 6561935 |
| 09530885 | 6526622 | 09530894 | 6710005 | 09530926 | 6068908 |
| 09530929 | 7212557 | 09530971 | 6483266 | 09530974 | 6860522 |
| 09530992 | 5370974 | 09530993 | 6098975 | 09531013 | 6462840 |
| 09531063 | 6589012 | 09531071 | 6571737 | 09531073 | 6616428 |
| 09531105 | 6324844 | 09531126 | 6513175 | 09531136 | 6125640 |
| 09531158 | 6696205 | 09531166 | 6869285 | 09531233 | 5717410 |
| 09531265 | 5872818 | 09531274 | 6433922 | 09531287 | 5902066 |
| 09531336 | 5957182 | 09531354 | 6466324 | 09531359 | 6534972 |
| 09531370 | 6520763 | 09531485 | 6674188 | 09531491 | 5356792 |
| 09531501 | 6469197 | 09531568 | 5461059 | 09531570 | 1912 |
| 09531582 | 6121471 | 09531599 | 5904919 | 09531612 | 6875966 |
| 09531621 | 6610472 | 09531640 | 6550638 | 09531649 | 6101903 |
| 09531655 | 6138674 | 09531668 | 5886584 | 09531674 | 6670072 |
| 09531702 | 5855795 | 09531739 | 5886585 | 09531759 | 6869270 |
| 09531795 | 6261803 | 09531799 | 6475913 | 09531802 | 5592352 |
| 09531812 | 5860129 | 09531820 | 6616429 | 09531871 | 5434571 |
| 09531877 | 6436841 | 09531896 | 6673121 | 09531909 | 6368054 |
| 09531933 | 6574642 | 09531992 | 6034854 | 09532029 | 5606059 |
| 09532037 | 6160880 | 09532094 | 6619254 | 09532101 | 6494579 |
| 09532104 | 6485660 | 09532151 | 5370930 | 09532185 | 6655914 |
| 09532189 | 5934697 | 09532190 | 5717412 | 09532222 | 6561936 |
| 09532239 | 5592353 | 09532248 | 6515763 | 09532294 | 6430644 |
| 09532317 | 6309551 | 09532322 | 5996074 | 09532324 | 5339335 |
| 09532346 | 6506397 | 09532359 | 6480405 | 09532386 | 6368055 |
| 09532391 | 6562295 | 09532414 | 6487239 | 09532459 | 6833531 |
| 09532477 | 5960743 | 09532522 | 6562296 | 09532544 | 2094 |
| 09532613 | 5410105 | 09532640 | 6681460 | 09532692 | 6324846 |
| 09532693 | 6355867 | 09532724 | 6684715 | 09532727 | 5601498 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09532754 | 6561937 | 09532770 | 5872819 | 09532787 | 6235828 |
| 09532793 | 6587600 | 09532847 | 5848701 | 09532901 | 6502856 |
| 09532924 | 6265359 | 09532959 | 5434680 | 09532962 | 6525566 |
| 09532974 | 5575078 | 09532988 | 5855796 | 09532999 | 6645849 |
| 09533039 | 6041062 | 09533105 | 5592354 | 09533158 | 6688023 |
| 09533176 | 5573467 | 09533217 | 5812170 | 09533222 | 6580695 |
| 09533231 | 6427382 | 09533260 | 6191262 | 09533269 | 6662781 |
| 09533275 | 5812171 | 09533304 | 6574643 | 09533323 | 6472740 |
| 09533336 | 6191263 | 09533340 | 54308 | 09533354 | 5654888 |
| 09533356 | 6462563 | 09533373 | 5485485 | 09533377 | 5872820 |
| 09533419 | 5827401 | 09533445 | 6502857 | 09533476 | 6324847 |
| 09533486 | 5996075 | 09533520 | 5501975 | 09533532 | 5434681 |
| 09533544 | 6602066 | 09533553 | 5735809 | 09533565 | 6369896 |
| 09533650 | 5434682 | 09533742 | 6610473 | 09533753 | 6475357 |
| 09533782 | 5886588 | 09533876 | 6716560 | 09533886 | 80454 |
| 09533895 | 6689405 | 09533909 | 5686643 | 09533931 | 5370975 |
| 09533933 | 6590256 | 09533936 | 5996077 | 09534039 | 6041063 |
| 09534053 | 6472741 | 09534062 | 5506570 | 09534070 | 6616430 |
| 09534096 | 5802928 | 09534119 | 6878531 | 09534120 | 5902068 |
| 09534156 | 6466326 | 09534212 | 6609449 | 09534232 | 5957184 |
| 09534236 | 5339336 | 09534253 | 5802929 | 09534264 | 6212035 |
| 09534271 | 6483267 | 09534305 | 6475358 | 09534336 | 6369897 |
| 09534351 | 6517221 | 09534384 | 6296823 | 09534400 | 6013410 |
| 09534430 | 6430647 | 09534463 | 6571738 | 09534499 | 6631744 |
| 09534531 | 5895357 | 09534534 | 5917642 | 09534540 | 5966754 |
| 09534553 | 6386197 | 09534596 | 5530576 | 09534630 | 5947793 |
| 09534696 | 6462842 | 09534698 | 6689406 | 09534790 | 6515764 |
| 09534808 | 6057964 | 09534829 | 5485487 | 09534852 | 6670073 |
| 09534906 | 6506398 | 09534912 | 6865830 | 09534993 | 5717858 |
| 09535002 | 6868314 | 09535019 | 6160881 | 09535119 | 5477628 |
| 09535168 | 6564405 | 09535172 | 5319555 | 09535181 | 6561938 |
| 09535237 | 5735556 | 09535243 | 6487241 | 09535254 | 6114646 |
| 09535262 | 6619255 | 09535275 | 5979486 | 09535373 | 6359370 |
| 09535377 | 5812173 | 09535426 | 5454939 | 09535469 | 6444739 |
| 09535480 | 6567808 | 09535537 | 5934698 | 09535717 | 5855798 |
| 09535767 | 6670074 | 09535787 | 80062 | 09535789 | 5744859 |
| 09535818 | 5370977 | 09535824 | 6502858 | 09535862 | 6403700 |
| 09535882 | 6569312 | 09535904 | 6729132 | 09535921 | 6587601 |
| 09535952 | 5779457 | 09535975 | 6613719 | 09535978 | 6524013 |
| 09536032 | 6249710 | 09536034 | 6520766 | 09536058 | 6520767 |
| 09536062 | 6472742 | 09536081 | 6223320 | 09536084 | 6567809 |
| 09536126 | 5521330 | 09536134 | 5528391 | 09536146 | 6462564 |
| 09536149 | 5748938 | 09536158 | 5855799 | 09536159 | 6684716 |
| 09536181 | 6711352 | 09536218 | 6684717 | 09536223 | 6585617 |
| 09536238 | 6478816 | 09536243 | 6253057 | 09536266 | 5812175 |
| 09536323 | 6565499 | 09536349 | 92926 | 09536390 | 5421938 |
| 09536414 | 6261804 | 09536475 | 6635597 | 09536518 | 5575080 |
| 09536530 | 6523640 | 09536567 | 6160883 | 09536643 | 5934699 |
| 09536654 | 5886589 | 09536673 | 5886590 | 09536684 | 6580696 |
| 09536687 | 6607763 | 09536689 | 6253058 | 09536692 | 5474899 |
| 09536735 | 14774 | 09536749 | 6564346 | 09536765 | 6517222 |
| 09536810 | 5434573 | 09536884 | 6324848 | 09536924 | 5872823 |
| 09536934 | 6155767 | 09536946 | 5501978 | 09536965 | 6272080 |
| 09536980 | 6068910 | 09536997 | 6569313 | 09537006 | 5603884 |
| 09537007 | 6218923 | 09537027 | 6557465 | 09537052 | 6472743 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09537059 | 6550640 | 09537078 | 6462565 | 09537082 | 6696206 |
| 09537096 | 6369898 | 09537128 | 5733402 | 09537134 | 6121472 |
| 09537142 | 5608996 | 09537206 | 6649415 | 09537211 | 6608282 |
| 09537241 | 6155768 | 09537251 | 5319557 | 09537281 | 6403702 |
| 09537282 | 6041064 | 09537284 | 5654900 | 09537290 | 6495103 |
| 09537335 | 6155769 | 09537346 | 6619256 | 09537357 | 6532268 |
| 09537385 | 6501661 | 09537453 | 6191265 | 09537461 | 5461062 |
| 09537475 | 6610474 | 09537490 | 6681461 | 09537516 | 5962948 |
| 09537660 | 5962949 | 09537704 | 6265360 | 09537711 | 5573470 |
| 09537724 | 5802930 | 09537775 | 6507437 | 09537827 | 5996064 |
| 09537837 | 6670075 | 09537848 | 6265361 | 09537862 | 6101909 |
| 09537872 | 5454923 | 09537903 | 6866153 | 09537915 | 6602068 |
| 09537939 | 5855801 | 09537956 | 5579303 | 09537967 | 6672478 |
| 09538086 | 5717415 | 09538110 | 6169602 | 09538117 | 6590257 |
| 09538160 | 6085251 | 09538180 | 6253060 | 09538190 | 5654902 |
| 09538207 | 5521331 | 09538222 | 6616431 | 09538295 | 6704415 |
| 09538306 | 6869291 | 09538397 | 6543154 | 09538441 | 5501981 |
| 09538465 | 6651468 | 09538526 | 6365181 | 09538532 | 5886591 |
| 09538543 | 6369902 | 09538565 | 6613372 | 09538566 | 5409647 |
| 09538586 | 6027816 | 09538630 | 6426931 | 09538676 | 6341270 |
| 09538728 | 5521332 | 09538730 | 6648272 | 09538815 | 6306119 |
| 09538839 | 5898891 | 09538841 | 6608283 | 09538857 | 6833499 |
| 09538929 | 6585189 | 09538957 | 6146338 | 09538968 | 6433928 |
| 09539191 | 6068911 | 09539241 | 6160886 | 09539250 | 6673124 |
| 09539254 | 6622478 | 09539262 | 6587602 | 09539294 | 6472744 |
| 09539310 | 6696209 | 09539317 | 6430651 | 09539338 | 6874976 |
| 09539372 | 6212038 | 09539373 | 6696210 | 09539375 | 85210, 5978 |
| 09539386 | 6013414 | 09539392 | 6609452 | 09539399 | 6148518 |
| 09539556 | 6187737 | 09539603 | 2419 | 09539607 | 5966758 |
| 09539660 | 6359372 | 09539713 | 6564348 | 09539776 | 6280821 |
| 09539797 | 6673558 | 09539802 | 5960747 | 09539803 | 6565501 |
| 09539822 | 6550144 | 09539863 | 6316602 | 09539980 | 6704416 |
| 09539982 | 6630178 | 09540072 | 6418019 | 09540083 | 6520768 |
| 09540149 | 6662239 | 09540172 | 6061463 | 09540200 | 6520770 |
| 09540228 | 6433929 | 09540248 | 6619257 | 09540310 | 6027818 |
| 09540339 | 5575083 | 09540378 | 6707024 | 09540441 | 6571739 |
| 09540500 | 6264623 | 09540504 | 5319561 | 09540595 | 6711354 |
| 09540629 | 6218925 | 09540646 | 5434685 | 09540675 | 6125648 |
| 09540677 | 6495104 | 09540739 | 6550145 | 09540813 | 6098981 |
| 09541111 | 6316603 | 09541155 | 6574644 | 09541265 | 5454941 |
| 09541278 | 5996081 | 09541410 | 5886594 | 09541547 | 5421940 |
| 09541555 | 6580699 | 09541578 | 6674190 | 09541588 | 6711355 |
| 09541633 | 5917644 | 09541699 | 5603885 | 09541731 | 5779462 |
| 09541737 | 6672480 | 09541847 | 6532269 | 09541916 | 5459521 |
| 09541920 | 6309557 | 09541956 | 96210 | 09542040 | 5827405 |
| 09542049 | 5898894 | 09542067 | 5460053 | 09542072 | 5686647 |
| 09542099 | 5583962 | 09542166 | 6125649 | 09542207 | 5409649 |
| 09542276 | 6700613 | 09542283 | 6187741 | 09542294 | 6648273 |
| 09542308 | 6608830 | 09542391 | 6517223 | 09542439 | 5434688 |
| 09542441 | 6629852 | 09542461 | 6466327 | 09542524 | 6585619 |
| 09542536 | 6688025 | 09542570 | 5434575 | 09542581 | 6235837 |
| 09542583 | 5319562 | 09542608 | 6564350 | 09542655 | 6369904 |
| 09542657 | 5895359 | 09542712 | 6427384 | 09542846 | 6648274 |
| 09542915 | 6261806 | 09542965 | 5409650 | 09543112 | 5356798 |
| 09543120 | 6272084 | 09543141 | 5654906 | 09543145 | 6368062 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09543146 | 6364569 | 09543185 | 6296826 | 09543258 | 6235838 |
| 09543315 | 5319564 | 09543322 | 6545221 | 09543346 | 5421941 |
| 09543351 | 5898878 | 09543364 | 6169605 | 09543377 | 5609204 |
| 09543403 | 6707025 | 09543464 | 6513178 | 09543479 | 6433932 |
| 09543487 | 6569318 | 09543513 | 6629853 | 09543532 | 6696212 |
| 09543550 | 6662783 | 09543558 | 5603886 | 09543573 | 5370081 |
| 09543595 | 5748943 | 09543615 | 6491177 | 09543616 | 6037365 |
| 09543685 | 6704418 | 09543703 | 6130435 | 09543719 | 6704419 |
| 09543728 | 6564351 | 09543736 | 5573474 | 09543739 | 6057966 |
| 09543748 | 5319565 | 09543789 | 6670077 | 09543822 | 6098982 |
| 09543845 | 6557466 | 09543850 | 6501908 | 09543863 | 6554090 |
| 09543867 | 6174063 | 09543873 | 6249712 | 09543903 | 6125651 |
| 09543912 | 5601505 | 09543920 | 5319567 | 09543996 | 6462845 |
| 09544033 | 5477629 | 09544042 | 6475359 | 09544064 | 6306121 |
| 09544071 | 6203362 | 09544093 | 6365183 | 09544110 | 6632780 |
| 09544173 | 6590259 | 09544214 | 6564352 | 09544225 | 6191266 |
| 09544241 | 6585621 | 09544274 | 6535426 | 09544290 | 6535427 |
| 09544382 | 6598556 | 09544416 | 6711357 | 09544489 | 5536252 |
| 09544515 | 5528393 | 09544523 | 5460056 | 09544590 | 6590260 |
| 09544612 | 5469027 | 09544628 | 5573475 | 09544631 | 6696213 |
| 09544649 | 6610463 | 09544659 | 6448388 | 09544683 | 6628184 |
| 09544713 | 6543156 | 09544751 | 6635601 | 09544756 | 5409652 |
| 09544772 | 6504846 | 09544774 | 5469028 | 09544777 | 5815993 |
| 09544779 | 5469029 | 09544789 | 6696214 | 09544794 | 5815994 |
| 09544923 | 6619259 | 09544931 | 6369905 | 09544971 | 6125652 |
| 09545003 | 6010511 | 09545015 | 6590261 | 09545030 | 5996083 |
| 09545123 | 6688027 | 09545161 | 6695816 | 09545175 | 5901093 |
| 09545187 | 6630199 | 09545217 | 6648538 | 09545236 | 5653288 |
| 09545292 | 5495385 | 09545300 | 6426935 | 09545303 | 6495105 |
| 09545321 | 6520771 | 09545371 | 6597974 | 09545445 | 6187742 |
| 09545521 | 6368064 | 09545573 | 6571166 | 09545583 | 5415563 |
| 09545609 | 6191267 | 09545642 | 5979489 | 09545643 | 6711359 |
| 09545652 | 6034858 | 09545663 | 6673126 | 09545677 | 6010513 |
| 09545685 | 5946722 | 09545703 | 6515767 | 09545704 | 6649417 |
| 09545771 | 6341272 | 09545777 | 5421943 | 09545806 | 5335800 |
| 09545815 | 6645853 | 09545837 | 6121478 | 09545868 | 5779463 |
| 09545950 | 5748945 | 09546049 | 6515768 | 09546105 | 6613374 |
| 09546147 | 6610476 | 09546272 | 6569320 | 09546294 | 6673127 |
| 09546337 | 5812178 | 09546383 | 6534974 | 09546406 | 5521326 |
| 09546416 | 6501662 | 09546432 | 6638466 | 09546477 | 6622479 |
| 09546513 | 6827946 | 09546578 | 5583964 | 09546608 | 6426936 |
| 09546627 | 5579306 | 09546744 | 6689409 | 09546753 | 5421944 |
| 09546786 | 6433934 | 09546800 | 6472745 | 09546839 | 6710008 |
| 09546870 | 5434690 | 09546912 | 5886599 | 09546925 | 5501984 |
| 09546983 | 6673559 | 09547053 | 6249713 | 09547113 | 6546855 |
| 09547146 | 6651473 | 09547196 | 6613375 | 09547245 | 5356801 |
| 09547291 | 5608992 | 09547302 | 6613376 | 09547367 | 6041068 |
| 09547385 | 6590263 | 09547415 | 6574646 | 09547416 | 94870 |
| 09547424 | 6483270 | 09547429 | 5855791 | 09547460 | 6220914 |
| 09547465 | 5603887 | 09547476 | 5726932 | 09547522 | 6027821 |
| 09547557 | 6430657 | 09547568 | 6649418 | 09547599 | 6569321 |
| 09547601 | 6882572 | 09547615 | 6587604 | 09547659 | 6483628 |
| 09547667 | 5518957 | 09547670 | 6462568 | 09547695 | 6649021 |
| 09547696 | 6628186 | 09547724 | 6253063 | 09547738 | 6577817 |
| 09547789 | 6160890 | 09547795 | 5454943 | 09547801 | 5934704 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09547844 | 6546856 | 09547850 | 5530582 | 09547864 | 6590264 |
| 09547902 | 5794703 | 09547925 | 6607764 | 09547960 | 6673128 |
| 09547963 | 5855807 | 09548021 | 6490626 | 09548043 | 5477631 |
| 09548066 | 6524019 | 09548070 | 6543161 | 09548087 | 5521340 |
| 09548117 | 5574899 | 09548124 | 5575086 | 09548125 | 6365184 |
| 09548132 | 6506399 | 09548141 | 6433935 | 09548165 | 6534975 |
| 09548168 | 6403707 | 09548222 | 6645855 | 09548302 | 5574900 |
| 09548330 | 6524020 | 09548331 | 6027822 | 09548383 | 5717417 |
| 09548405 | 2818 | 09548406 | 6369907 | 09548433 | 6716561 |
| 09548464 | 6501910 | 09548487 | 6403708 | 09548513 | 6622481 |
| 09548575 | 6506400 | 09548607 | 6880202 | 09548633 | 5574902 |
| 09548663 | 6553438 | 09548720 | 6487244 | 09548730 | 5477632 |
| 09548891 | 5765652 | 09548927 | 6478819 | 09548950 | 5415568 |
| 09548962 | 6037400 | 09548971 | 6567815 | 09548989 | 5579307 |
| 09548996 | 6672483 | 09549009 | 6673560 | 09549056 | 6609428 |
| 09549107 | 6670079 | 09549112 | 5960751 | 09549120 | 6619260 |
| 09549123 | 6101913 | 09549146 | 6418023 | 09549149 | 6700578 |
| 09549196 | 5789009 | 09549217 | 5356803 | 09549225 | 6562299 |
| 09549234 | 6037401 | 09549290 | 5686648 | 09549307 | 6495108 |
| 09549334 | 5855809 | 09549357 | 5960752 | 09549358 | 5434579 |
| 09549359 | 5319568 | 09549393 | 6580704 | 09549436 | 5744864 |
| 09549462 | 6692826 | 09549507 | 6013405 | 09549519 | 5609208 |
| 09549544 | 5654910 | 09549611 | 5415569 | 09549616 | 6545222 |
| 09549618 | 6174065 | 09549632 | 6553439 | 09549681 | 6146341 |
| 09549697 | 6619261 | 09549713 | 6507439 | 09549726 | 5966759 |
| 09549739 | 1195 | 09549742 | 5370985 | 09549767 | 5592362 |
| 09549775 | 6591253 | 09549810 | 5609004 | 09549844 | 5603889 |
| 09549845 | 6430659 | 09549896 | 5872826 | 09549905 | 6677060 |
| 09549907 | 6130437 | 09549935 | 6235840 | 09549937 | 5812181 |
| 09549963 | 5653289 | 09549971 | 6203353 | 09549980 | 6550592 |
| 09550009 | 6517225 | 09550019 | 6504872 | 09550041 | 6501356 |
| 09550069 | 6520773 | 09550077 | 6528332 | 09550082 | 6553440 |
| 09550101 | 6513179 | 09550114 | 5855810 | 09550122 | 5460060 |
| 09550125 | 5495387 | 09550148 | 6699565 | 09550159 | 5686591 |
| 09550160 | 6710009 | 09550176 | 6098984 | 09550183 | 5319569 |
| 09550184 | 6212044 | 09550199 | 5421946 | 09550221 | 6309561 |
| 09550277 | 6577819 | 09550290 | 6666958 | 09550321 | 6565505 |
| 09550331 | 5501264 | 09550376 | 6605402 | 09550380 | 5653290 |
| 09550390 | 6462570 | 09550410 | 5848706 | 09550508 | 6641609 |
| 09550510 | 5415570 | 09550517 | 6187745 | 09550520 | 5606064 |
| 09550543 | 6608833 | 09550549 | 5827408 | 09550551 | 5495388 |
| 09550578 | 6203363 | 09550600 | 5686652 | 09550615 | 5370986 |
| 09550629 | 6462846 | 09550650 | 6716562 | 09550660 | 6689410 |
| 09550664 | 6700615 | 09550672 | 6497996 | 09550674 | 6707029 |
| 09550677 | 6535429 | 09550679 | 6264625 | 09550680 | 5733410 |
| 09550703 | 6426937 | 09550723 | 6386202 | 09550732 | 6605403 |
| 09550749 | 6490628 | 09550755 | 6699566 | 09550764 | 5501987 |
| 09550773 | 6386203 | 09550796 | 6677051 | 09550802 | 6662786 |
| 09550805 | 5528398 | 09550838 | 6027823 | 09550886 | 15973 |
| 09550901 | 5812183 | 09550920 | 6666959 | 09550931 | 5957187 |
| 09550960 | 6501665 | 09551013 | 5521342 | 09551027 | 15769 |
| 09551036 | 5509726 | 09551046 | 5477634 | 09551061 | 6638467 |
| 09551078 | 6513180 | 09551089 | 5962953 | 09551095 | 5895362 |
| 09551137 | 6648540 | 09551160 | 5495357 | 09551196 | 6462571 |
| 09551233 | 6068916 | 09551249 | 5579310 | 09551299 | 5827409 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09551320 | 6626678 | 09551321 | 6034860 | 09551326 | 5335804 |
| 09551356 | 58968 | 09551373 | 5779466 | 09551389 | 5575717 |
| 09551417 | 6475360 | 09551462 | 5415571 | 09551475 | 6648541 |
| 09551511 | 5459523 | 09551551 | 6469201 | 09551568 | 6653998 |
| 09551577 | 5848707 | 09551626 | 5917647 | 09551651 | 6034861 |
| 09551683 | 6532272 | 09551687 | 6528333 | 09551702 | 6674194 |
| 09551726 | 37156 | 09551749 | 6608035 | 09551781 | 6630202 |
| 09551830 | 6462848 | 09551903 | 6085256 | 09551914 | 6597975 |
| 09551932 | 12988 | 09552037 | 5575089 | 09552055 | 5501988 |
| 09552058 | 6619263 | 09552138 | 5575090 | 09552153 | 5609210 |
| 09552166 | 5573480 | 09552221 | 6585623 | 09552240 | 6673130 |
| 09552262 | 6264626 | 09552291 | 6574648 | 09552369 | 6430660 |
| 09552462 | 5779467 | 09552493 | 6264627 | 09552528 | 6418024 |
| 09552529 | 6681996 | 09552556 | 6577822 | 09552568 | 6564353 |
| 09552584 | 6483630 | 09552848 | 6114678 | 09552874 | 6501911 |
| 09553067 | 5957172 | 09553073 | 6085257 | 09553137 | 6567819 |
| 09553185 | 5409654 | 09553191 | 6013419 | 09553198 | 5574903 |
| 09553213 | 5898900 | 09553247 | 6542830 | 09553250 | 6501666 |
| 09553341 | 6635603 | 09553356 | 6631746 | 09553380 | 6013420 |
| 09553398 | 5339346 | 09553455 | 6520775 | 09553468 | 6557468 |
| 09553488 | 6472747 | 09553525 | 5592363 | 09553552 | 6655921 |
| 09553558 | 6203365 | 09553601 | 6641610 | 09553612 | 6648542 |
| 09553621 | 5370987 | 09553651 | 6564354 | 09553663 | 6114679 |
| 09553712 | 5356806 | 09553792 | 5789011 | 09553794 | 6472748 |
| 09553808 | 5536253 | 09553828 | 6631747 | 09553909 | 6057969 |
| 09553918 | 6562302 | 09553931 | 6010518 | 09553943 | 5901095 |
| 09553946 | 6864125 | 09553992 | 6494585 | 09554000 | 6605405 |
| 09554018 | 6098987 | 09554028 | 6462849 | 09554058 | 6098988 |
| 09554060 | 6487245 | 09554072 | 6495111 | 09554079 | 5904926 |
| 09554100 | 6466330 | 09554118 | 6716564 | 09554207 | 5573481 |
| 09554222 | 6585191 | 09554245 | 6674195 | 09554256 | 5934709 |
| 09554265 | 6316608 | 09554266 | 6114680 | 09554310 | 6649022 |
| 09554311 | 5904927 | 09554323 | 5733415 | 09554324 | 6386205 |
| 09554330 | 6703837 | 09554408 | 6130438 | 09554485 | 6655922 |
| 09554522 | 6495112 | 09554536 | 6594095 | 09554547 | 6579341 |
| 09554549 | 6550148 | 09554578 | 5421949 | 09554589 | 6688030 |
| 09554594 | 5705361 | 09554597 | 6187747 | 09554606 | 5519024 |
| 09554636 | 6364575 | 09554646 | 6101916 | 09554708 | 5415575 |
| 09554714 | 5901096 | 09554751 | 5500338 | 09554783 | 5654911 |
| 09554848 | 6571743 | 09554858 | 6324854 | 09554859 | 5335806 |
| 09554902 | 6513181 | 09554935 | 5509729 | 09554939 | 6662788 |
| 09554951 | 6653999 | 09555000 | 5934712 | 09555051 | 6495113 |
| 09555071 | 6146343 | 09555089 | 6057970 | 09555118 | 6550644 |
| 09555143 | 5946724 | 09555170 | 6700617 | 09555209 | 5528400 |
| 09555217 | 6585193 | 09555249 | 6608834 | 09555264 | 6629856 |
| 09555266 | 5654912 | 09555331 | 6235845 | 09555349 | 6475922 |
| 09555350 | 79151 | 09555365 | 5779471 | 09555419 | 6223329 |
| 09555422 | 6635604 | 09555424 | 6369910 | 09555450 | 5339348 |
| 09555579 | 6433937 | 09555590 | 6502862 | 09555594 | 6608037 |
| 09555615 | 6490629 | 09555658 | 5500340 | 09555668 | 6688031 |
| 09555670 | 5848710 | 09555675 | 6034863 | 09555679 | 5895364 |
| 09555690 | 6203366 | 09555705 | 6649421 | 09555746 | 6068919 |
| 09555756 | 6523098 | 09555763 | 5609005 | 09555764 | 6659766 |
| 09555766 | 6546283 | 09555779 | 6610478 | 09555791 | 6523646 |
| 09555806 | 6218931 | 09555811 | 6272090 | 09555816 | 6655923 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09555859 | 6832231 | 09555981 | 6469203 | 09556005 | 6699567 |
| 09556006 | 6707031 | 09556025 | 5735564 | 09556059 | 5744869 |
| 09556088 | 5495392 | 09556110 | 6063652 | 09556186 | 5703820 |
| 09556230 | 6024242 | 09556262 | 6475924 | 09556264 | 5802935 |
| 09556272 | 6590266 | 09556305 | 6711360 | 09556339 | 6427388 |
| 09556355 | 6324855 | 09556357 | 6121481 | 09556394 | 6024243 |
| 09556398 | 6525574 | 09556423 | 6191270 | 09556481 | 6430665 |
| 09556521 | 6631748 | 09556524 | 6509263 | 09556545 | 6174066 |
| 09556573 | 5500300 | 09556588 | 6125655 | 09556602 | 5996087 |
| 09556642 | 6700619 | 09556650 | 6561942 | 09556672 | 5860136 |
| 09556683 | 6520463 | 09556728 | 5726937 | 09556735 | 6462572 |
| 09556742 | 5717406 | 09556794 | 6435360 | 09556814 | 6629857 |
| 09556820 | 5653295 | 09556833 | 6451183 | 09556873 | 5530585 |
| 09556917 | 6677504 | 09556942 | 5996088 | 09556946 | 5872828 |
| 09556949 | 6235846 | 09556955 | 20673 | 09556957 | 5794705 |
| 09556961 | 6169607 | 09556962 | 5575093 | 09556991 | 5946725 |
| 09557096 | 6218933 | 09557118 | 6571744 | 09557143 | 5319572 |
| 09557191 | 84432 | 09557272 | 6619266 | 09557309 | 6509264 |
| 09557451 | 6649422 | 09557453 | 6716565 | 09557466 | 5461065 |
| 09557520 | 6631750 | 09557588 | 5579313 | 09557607 | 6509265 |
| 09557654 | 6280829 | 09557684 | 6365189 | 09557739 | 6846872 |
| 09557742 | 5506579 | 09557751 | 6574649 | 09557755 | 6648543 |
| 09557786 | 6710014 | 09557790 | 6478820 | 09557833 | 6213661 |
| 09557871 | 5509731 | 09557889 | 6651476 | 09557903 | 6485663 |
| 09557905 | 5957189 | 09557951 | 6203367 | 09557978 | 6700620 |
| 09557991 | 82973 | 09558013 | 6507442 | 09558060 | 5609006 |
| 09558117 | 5653297 | 09558159 | 6692827 | 09558188 | 5802936 |
| 09558196 | 6485664 | 09558221 | 6418028 | 09558264 | 5335808 |
| 09558277 | 5962954 | 09558287 | 6851296 | 09558311 | 6605406 |
| 09558330 | 6716566 | 09558336 | 6494588 | 09558343 | 6680866 |
| 09558348 | 6418029 | 09558409 | 5726939 | 09558414 | 5654913 |
| 09558417 | 5813033 | 09558458 | 6187748 | 09558459 | 21925 |
| 09558460 | 5335809 | 09558516 | 6630205 | 09558520 | 5653298 |
| 09558538 | 6616440 | 09558644 | 6674198 | 09558662 | 6651477 |
| 09558667 | 6546284 | 09558727 | 5392043 | 09558756 | 5946726 |
| 09558819 | 6187739 | 09558826 | 6866074 | 09558832 | 5934716 |
| 09558849 | 5778424 | 09558899 | 5592365 | 09558904 | 6264630 |
| 09558914 | 6574650 | 09558922 | 6125656 | 09558928 | 5827412 |
| 09558959 | 5789014 | 09558961 | 5735567 | 09558993 | 6063653 |
| 09559060 | 5477636 | 09559077 | 6565508 | 09559079 | 6543162 |
| 09559099 | 5726940 | 09559101 | 6460529 | 09559191 | 6571173 |
| 09559232 | 6673132 | 09559251 | 6386209 | 09559263 | 6478821 |
| 09559265 | 6280830 | 09559283 | 6535433 | 09559326 | 5336245 |
| 09559343 | 6501667 | 09559363 | 6648544 | 09559411 | 6085259 |
| 09559420 | 6591254 | 09559432 | 5904931 | 09559442 | 5434696 |
| 09559479 | 5370988 | 09559502 | 6114681 | 09559508 | 6324857 |
| 09559537 | 6160894 | 09559550 | 5579315 | 09559566 | 5335811 |
| 09559574 | 5339350 | 09559578 | 5434583 | 09559639 | 6553443 |
| 09559640 | 5726941 | 09559737 | 6645856 | 09559759 | 6466333 |
| 09559767 | 6057971 | 09559783 | 5872830 | 09559787 | 6587606 |
| 09559793 | 6146346 | 09559834 | 6101919 | 09559842 | 5592366 |
| 09559873 | 5454949 | 09559888 | 6629858 | 09559896 | 5748950 |
| 09559917 | 5592367 | 09559922 | 6296832 | 09559967 | 5765657 |
| 09559968 | 6692828 | 09560015 | 6501668 | 09560037 | 6689412 |
| 09560047 | 5962955 | 09560153 | 5409655 | 09560210 | 5509732 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09560275 | 5846659 | 09560277 | 6546285 | 09560285 | 6010521 |
| 09560333 | 6649024 | 09560342 | 5519026 | 09560345 | 5356811 |
| 09560360 | 5748951 | 09560363 | 6601121 | 09560406 | 5827413 |
| 09560411 | 5392044 | 09560424 | 6355873 | 09560449 | 6306127 |
| 09560486 | 6114682 | 09560500 | 6506405 | 09560509 | 6487248 |
| 09560520 | 6309568 | 09560525 | 5370991 | 09560549 | 6191272 |
| 09560591 | 6010522 | 09560620 | 5609213 | 09560621 | 6666961 |
| 09560622 | 6203370 | 09560631 | 5339352 | 09560637 | 6368065 |
| 09560647 | 5592368 | 09560671 | 5519027 | 09560700 | 6672485 |
| 09560703 | 6426942 | 09560717 | 5802938 | 09560719 | 6703839 |
| 09560741 | 5542839 | 09560773 | 6622486 | 09560774 | 6501649 |
| 09560776 | 6648280 | 09560829 | 6501912 | 09560897 | 6478822 |
| 09560922 | 5519028 | 09560924 | 6276155 | 09561010 | 6430666 |
| 09561017 | 6068920 | 09561021 | 5609214 | 09561050 | 6101920 |
| 09561057 | 6490632 | 09561086 | 5733416 | 09561117 | 5848714 |
| 09561140 | 6235847 | 09561216 | 6235848 | 09561272 | 6649424 |
| 09561299 | 6608039 | 09561305 | 6462851 | 09561321 | 6565511 |
| 09561325 | 6609454 | 09561328 | 6674200 | 09561335 | 6024244 |
| 09561343 | 6280831 | 09561345 | 6565512 | 09561352 | 5917649 |
| 09561356 | 6320859 | 09561363 | 5960757 | 09561381 | 6543164 |
| 09561406 | 6577824 | 09561465 | 5454951 | 09561483 | 6336062 |
| 09561499 | 5500345 | 09561501 | 6491181 | 09561513 | 6545227 |
| 09561527 | 6561934 | 09561539 | 6466307 | 09561547 | 5606073 |
| 09561571 | 5748952 | 09561600 | 5335813 | 09561604 | 5934720 |
| 09561626 | 5583971 | 09561640 | 5609007 | 09561645 | 5895369 |
| 09561691 | 5962957 | 09561705 | 6472750 | 09561708 | 5848715 |
| 09561772 | 5609008 | 09561782 | 6641614 | 09561798 | 6068921 |
| 09561825 | 6532275 | 09561831 | 6550153 | 09561849 | 6561943 |
| 09561859 | 6426943 | 09561871 | 6427391 | 09561920 | 6524022 |
| 09561947 | 6562303 | 09561952 | 6504874 | 09561955 | 6101921 |
| 09561971 | 5521347 | 09561973 | 89887 | 09561991 | 5735568 |
| 09561995 | 5726943 | 09561998 | 5778426 | 09562037 | 5703823 |
| 09562057 | 5592369 | 09562064 | 6874985 | 09562086 | 5495395 |
| 09562089 | 6546859 | 09562140 | 6616443 | 09562170 | 6176896 |
| 09562180 | 6550647 | 09562186 | 6063654 | 09562230 | 6462573 |
| 09562284 | 6027825 | 09562286 | 6487249 | 09562302 | 6403714 |
| 09562374 | 5848716 | 09562382 | 5960760 | 09562525 | 5495396 |
| 09562534 | 6550649 | 09562573 | 6680869 | 09562598 | 6699569 |
| 09562611 | 6253072 | 09562673 | 5815999 | 09562707 | 6700623 |
| 09562733 | 5477640 | 09562782 | 6562305 | 09562815 | 6632787 |
| 09562821 | 6543165 | 09562839 | 5574907 | 09562851 | 6418030 |
| 09562896 | 5966766 | 09562917 | 6554070 | 09562947 | 5459527 |
| 09562985 | 5542840 | 09562991 | 6466336 | 09563004 | 5421954 |
| 09563012 | 6121485 | 09563047 | 5392045 | 09563070 | 6587610 |
| 09563082 | 5454952 | 09563088 | 6608040 | 09563130 | 5592370 |
| 09563221 | 6121486 | 09563320 | 5434698 | 09563410 | 6564358 |
| 09563451 | 5509734 | 09563474 | 6324861 | 09563491 | 5703824 |
| 09563524 | 6677505 | 09563532 | 6485665 | 09563603 | 6454017 |
| 09563636 | 6498001 | 09563639 | 6063655 | 09563692 | 5609215 |
| 09563697 | 6430668 | 09563707 | 5816001 | 09563709 | 5946728 |
| 09563724 | 6324862 | 09563755 | 95633 | 09563785 | 6571747 |
| 09563792 | 6187751 | 09563850 | 6433940 | 09563867 | 6426944 |
| 09563869 | 6641615 | 09563873 | 6641072 | 09563885 | 5603897 |
| 09563886 | 6309570 | 09563935 | 5704272 | 09563968 | 6561944 |
| 09563994 | 6554093 | 09564007 | 6114684 | 09564035 | 5603898 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements (or) started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09564036 | 6306130 | 09564049 | 6517215 | 09564076 | 5575095 |
| 09564110 | 6386210 | 09564154 | 5827414 | 09564201 | 6501358 |
| 09564205 | 6418031 | 09564206 | 5609009 | 09564242 | 6475365 |
| 09564280 | 6579344 | 09564337 | 6630207 | 09564353 | 5542841 |
| 09564356 | 5778428 | 09564363 | 5733417 | 09564368 | 5735570 |
| 09564371 | 6641616 | 09564438 | 6597978 | 09564509 | 5461069 |
| 09564526 | 6672486 | 09564568 | 6628190 | 09564582 | 6574651 |
| 09564596 | 17414 | 09564614 | 6316616 | 09564645 | 5748953 |
| 09564646 | 6309572 | 09564654 | 6616444 | 09564718 | 5485499 |
| 09564727 | 5946729 | 09564728 | 5500347 | 09564749 | 5370992 |
| 09564806 | 6469207 | 09564816 | 6881994 | 09564834 | 6610480 |
| 09564864 | 6187752 | 09564865 | 6235849 | 09564879 | 6427394 |
| 09564947 | 6609455 | 09564957 | 6571748 | 09564970 | 6085261 |
| 09565027 | 6853124 | 09565100 | 5579319 | 09565106 | 5886605 |
| 09565112 | 5579320 | 09565115 | 5765660 | 09565164 | 6703841 |
| 09565186 | 6613381 | 09565192 | 6542834 | 09565199 | 6218936 |
| 09565201 | 5979491 | 09565215 | 6102389 | 09565243 | 6608838 |
| 09565260 | 6125662 | 09565262 | 6309573 | 09565288 | 5812190 |
| 09565295 | 5886597 | 09565339 | 6605407 | 09565353 | 5898906 |
| 09565409 | 6102390 | 09565411 | 5606075 | 09565414 | 6728685 |
| 09565421 | 6535435 | 09565432 | 6666963 | 09565469 | 6369911 |
| 09565471 | 5495397 | 09565476 | 6538321 | 09565550 | 5979492 |
| 09565560 | 5895372 | 09565567 | 6472753 | 09565581 | 6466337 |
| 09565591 | 6487250 | 09565674 | 6613382 | 09565683 | 5886607 |
| 09565709 | 6501671 | 09565732 | 5966767 | 09565758 | 5574910 |
| 09565769 | 6253074 | 09565818 | 6665629 | 09565820 | 5898907 |
| 09565821 | 6235850 | 09565831 | 17292 | 09565871 | 5855814 |
| 09565881 | 17529 | 09565888 | 5519031 | 09565905 | 5335816 |
| 09565936 | 5957192 | 09565943 | 5409658 | 09565967 | 6490634 |
| 09565977 | 5704274 | 09565986 | 5506583 | 09566015 | 6626683 |
| 09566021 | 5521351 | 09566044 | 5469036 | 09566096 | 6579346 |
| 09566125 | 6589019 | 09566132 | 6882719 | 09566139 | 5509735 |
| 09566141 | 6085262 | 09566155 | 6580709 | 09566163 | 6524024 |
| 09566203 | 6619270 | 09566205 | 6261812 | 09566207 | 6707036 |
| 09566214 | 6369912 | 09566222 | 5434699 | 09566236 | 5726944 |
| 09566295 | 6524025 | 09566300 | 6613383 | 09566424 | 6677063 |
| 09566435 | 6057974 | 09566445 | 6674202 | 09566448 | 6691453 |
| 09566449 | 6626685 | 09566519 | 6577826 | 09566543 | 6427396 |
| 09566553 | 6235851 | 09566567 | 6574654 | 09566576 | 6608839 |
| 09566582 | 6466340 | 09566605 | 6448398 | 09566628 | 6494592 |
| 09566655 | 5469038 | 09566705 | 6041079 | 09566755 | 6574655 |
| 09566761 | 5469039 | 09566794 | 6490100 | 09566799 | 6550156 |
| 09566832 | 5901100 | 09566854 | 6316617 | 09566883 | 6386214 |
| 09566889 | 5454956 | 09566918 | 6203372 | 09566956 | 6517226 |
| 09566981 | 6523099 | 09567076 | 6430671 | 09567096 | 6635608 |
| 09567106 | 6562306 | 09567121 | 5901101 | 09567130 | 6677064 |
| 09567175 | 6280833 | 09567182 | 5996092 | 09567202 | 5530587 |
| 09567224 | 6364584 | 09567225 | 6716569 | 09567327 | 6652840 |
| 09567344 | 5962962 | 09567385 | 5812191 | 09567413 | 6662242 |
| 09567430 | 6261815 | 09567448 | 6085264 | 09567531 | 6532277 |
| 09567549 | 6585200 | 09567591 | 5500349 | 09567655 | 6365194 |
| 09567667 | 6699570 | 09567689 | 6649026 | 09567702 | 6324863 |
| 09567753 | 6426948 | 09567755 | 5518738 | 09567823 | 6174070 |
| 09567871 | 5802940 | 09567880 | 6659772 | 09567921 | 6546861 |
| 09567928 | 6598558 | 09567930 | 6609456 | 09567937 | 6608042 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09567954 | 5704276 | 09567981 | 6501361 | 09568036 | 6680870 |
| 09568059 | 6861180 | 09568126 | 5934724 | 09568133 | 6652841 |
| 09568244 | 6574656 | 09568314 | 6235854 | 09568369 | 6101880 |
| 09568406 | 6710018 | 09568471 | 5544 | 09568488 | 5957195 |
| 09568512 | 6703843 | 09568518 | 6130442 | 09568523 | 5978730 |
| 09568534 | 6684723 | 09568537 | 5415584 | 09568553 | 5495401 |
| 09568557 | 6510320 | 09568601 | 6430672 | 09568626 | 6580710 |
| 09568669 | 5778432 | 09568674 | 5996093 | 09568711 | 5794710 |
| 09568715 | 5827415 | 09568717 | 6223333 | 09568726 | 7571942 |
| 09568731 | 41933 | 09568741 | 6672487 | 09568745 | 6652842 |
| 09568765 | 5715687 | 09568787 | 5855817 | 09568793 | 6608043 |
| 09568794 | 6218938 | 09568825 | 6027828 | 09568835 | 6565515 |
| 09568874 | 6609457 | 09568893 | 6631755 | 09568913 | 6710019 |
| 09568914 | 5898909 | 09568998 | 6562308 | 09569010 | 6355878 |
| 09569051 | 6324864 | 09569092 | 6316619 | 09569107 | 5827417 |
| 09569116 | 5827418 | 09569124 | 5726945 | 09569169 | 5704277 |
| 09569180 | 5816003 | 09569220 | 6619271 | 09569225 | 84853 |
| 09569237 | 6692833 | 09569305 | 5654917 | 09569330 | 6567821 |
| 09569333 | 6472754 | 09569379 | 6174071 | 09569384 | 6501914 |
| 09569388 | 5957196 | 09569400 | 6542836 | 09569430 | 6589021 |
| 09569460 | 6174072 | 09569463 | 5827419 | 09569499 | 6369916 |
| 09569505 | 6865021 | 09569523 | 6587614 | 09569533 | 6613385 |
| 09569598 | 6462575 | 09569601 | 5872835 | 09569646 | 6130443 |
| 09569671 | 5667525 | 09569707 | 5421957 | 09569717 | 5603901 |
| 09569756 | 6469210 | 09569792 | 5917651 | 09569799 | 6121489 |
| 09569805 | 5812194 | 09569841 | 5421958 | 09569865 | 5654918 |
| 09569877 | 6506407 | 09569973 | 5501991 | 09569990 | 5812195 |
| 09569991 | 6630210 | 09570022 | 5603452 | 09570042 | 6587615 |
| 09570064 | 6403709 | 09570087 | 6608045 | 09570094 | 6532278 |
| 09570123 | 6677065 | 09570140 | 5459530 | 09570143 | 6616447 |
| 09570155 | 6608046 | 09570168 | 6672488 | 09570179 | 5794711 |
| 09570183 | 6013425 | 09570186 | 6562309 | 09570197 | 5733422 |
| 09570269 | 5434587 | 09570277 | 79947, 5925 | 09570280 | 6605411 |
| 09570282 | 5802942 | 09570315 | 6632789 | 09570318 | 30480 |
| 09570340 | 6674204 | 09570344 | 5855818 | 09570378 | 6662246 |
| 09570382 | 6626686 | 09570534 | 5794712 | 09570550 | 6641618 |
| 09570553 | 6515773 | 09570582 | 6597981 | 09570638 | 6674205 |
| 09570654 | 6369891 | 09570731 | 6270450 | 09570785 | 6673133 |
| 09570819 | 5506587 | 09570828 | 5392051 | 09570829 | 5917653 |
| 09570852 | 6324865 | 09570919 | 6426950 | 09570922 | 5934725 |
| 09570934 | 6665634 | 09571037 | 5886609 | 09571089 | 6881653 |
| 09571100 | 5421959 | 09571126 | 5717426 | 09571131 | 82812 |
| 09571133 | 6535436 | 09571141 | 6272092 | 09571151 | 5717427 |
| 09571152 | 5592373 | 09571203 | 82419, 78245 | 09571228 | 6272093 |
| 09571230 | 6532279 | 09571237 | 6638472 | 09571238 | 5717428 |
| 09571244 | 6341284 | 09571271 | 5501992 | 09571276 | 6475369 |
| 09571285 | 6710020 | 09571288 | 5901102 | 09571322 | 6341285 |
| 09571352 | 6506408 | 09571366 | 5609012 | 09571393 | 6546289 |
| 09571446 | 6494594 | 09571449 | 6034869 | 09571456 | 5778433 |
| 09571499 | 6702118 | 09571504 | 5421960 | 09571534 | 6403716 |
| 09571543 | 6684726 | 09571544 | 5434703 | 09571563 | 6501362 |
| 09571569 | 5733423 | 09571581 | 6475371 | 09571613 | 6688032 |
| 09571660 | 6674207 | 09571670 | 6111157 | 09571763 | 6654004 |
| 09571771 | 5606078 | 09571781 | 5902070 | 09571801 | 6716571 |
| 09571804 | 6538325 | 09571806 | 6689418 | 09571807 | 6622495 |

**Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer/verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09571809 | 5500352 | 09571952 | 6483277 | 09571967 | 6716572 |
| 09571983 | 6253075 | 09571986 | 5500353 | 09571995 | 6483278 |
| 09572011 | 6063659 | 09572030 | 6562310 | 09572081 | 5895373 |
| 09572084 | 6561946 | 09572097 | 6669524 | 09572112 | 5460067 |
| 09572179 | 6202627 | 09572182 | 6613386 | 09572210 | 6316620 |
| 09572212 | 5542844 | 09572223 | 6538326 | 09572239 | 6501673 |
| 09572244 | 6884144 | 09572263 | 6638473 | 09572305 | 6490102 |
| 09572328 | 6662248 | 09572389 | 5946736 | 09572412 | 6253076 |
| 09572435 | 5960761 | 09572439 | 6830756 | 09572441 | 6662249 |
| 09572459 | 6102393 | 09572495 | 6027832 | 09572511 | 5960762 |
| 09572529 | 6638474 | 09572534 | 6619274 | 09572626 | 6613387 |
| 09572635 | 6545229 | 09572755 | 5765654 | 09572765 | 5962965 |
| 09572812 | 6306134 | 09572835 | 6528340 | 09572862 | 6535437 |
| 09572945 | 6504881 | 09572989 | 6700624 | 09573251 | 6509267 |
| 09573327 | 6024247 | 09573359 | 6501915 | 09573399 | 6594099 |
| 09573407 | 6202628 | 09573419 | 6202629 | 09573434 | 6369918 |
| 09573445 | 6504882 | 09573452 | 6364586 | 09573508 | 6607768 |
| 09573527 | 5957200 | 09573535 | 5946737 | 09573542 | 6349427 |
| 09573600 | 6114686 | 09573639 | 5528404 | 09573660 | 6571755 |
| 09573677 | 5506589 | 09573683 | 6587617 | 09573697 | 88506 |
| 09573708 | 6261818 | 09573726 | 6386218 | 09573762 | 6608843 |
| 09573773 | 6174076 | 09573776 | 6580712 | 09573805 | 5735572 |
| 09573808 | 5606080 | 09573821 | 6716573 | 09573828 | 5573487 |
| 09573870 | 6483279 | 09573897 | 5603453 | 09573906 | 6114688 |
| 09573941 | 5686660 | 09573996 | 6564412 | 09574006 | 5733425 |
| 09574012 | 5978732 | 09574018 | 6692834 | 09574041 | 5686641 |
| 09574051 | 6223334 | 09574089 | 6261819 | 09574104 | 6316621 |
| 09574136 | 6626689 | 09574148 | 6528341 | 09574153 | 6483639 |
| 09574158 | 5848720 | 09574160 | 6507448 | 09574169 | 6034871 |
| 09574175 | 6608844 | 09574177 | 5542847 | 09574199 | 6648550 |
| 09574208 | 5469041 | 09574250 | 6483640 | 09574291 | 6627000 |
| 09574301 | 6564413 | 09574318 | 6567824 | 09574325 | 5957202 |
| 09574339 | 6274101 | 09574366 | 5841600 | 09574430 | 6704426 |
| 09574441 | 6571757 | 09574457 | 6169617 | 09574461 | 6543167 |
| 09574464 | 5477646 | 09574475 | 5447635 | 09574488 | 6504883 |
| 09574510 | 6545232 | 09574511 | 6160900 | 09574524 | 6553447 |
| 09574557 | 5895374 | 09574558 | 6507449 | 09574568 | 6513185 |
| 09574596 | 6485670 | 09574609 | 6662793 | 09574618 | 5898912 |
| 09574619 | 6662250 | 09574657 | 6648551 | 09574683 | 6564362 |
| 09574686 | 6272095 | 09574731 | 5960763 | 09574776 | 6169618 |
| 09574778 | 6557477 | 09574786 | 6684728 | 09574794 | 6561948 |
| 09574797 | 6355881 | 09574805 | 6545233 | 09574817 | 5872838 |
| 09574847 | 6253077 | 09574875 | 6027833 | 09574880 | 6609459 |
| 09574901 | 6677067 | 09574903 | 6524028 | 09574962 | 5409663 |
| 09574978 | 5575102 | 09574980 | 6212050 | 09574997 | 5530591 |
| 09575019 | 5898913 | 09575043 | 6253078 | 09575050 | 6648283 |
| 09575090 | 6169619 | 09575098 | 6665635 | 09575117 | 6591256 |
| 09575118 | 6494595 | 09575138 | 6027834 | 09575150 | 6580714 |
| 09575184 | 6699574 | 09575211 | 6501674 | 09575219 | 6605413 |
| 09575245 | 6616448 | 09575259 | 6525580 | 09575273 | 6677068 |
| 09575284 | 6567827 | 09575332 | 6887606 | 09575335 | 5917654 |
| 09575342 | 6309577 | 09575363 | 5717430 | 09575385 | 6525582 |
| 09575401 | 5542848 | 09575414 | 6577830 | 09575415 | 5726948 |
| 09575420 | 6546291 | 09575430 | 6607769 | 09575445 | 5934728 |
| 09575454 | 6632793 | 09575463 | 6607770 | 09575482 | 6041082 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09575492 | 6673570 |
| 09575564 | 6369919 |
| 09575716 | 6280837 |
| 09575758 | 5500356 |
| 09575838 | 6513187 |
| 09575879 | 6601126 |
| 09575933 | 6364588 |
| 09575992 | 6526633 |
| 09576035 | 6561949 |
| 09576059 | 6430675 |
| 09576213 | 6638477 |
| 09576235 | 5872839 |
| 09576250 | 6562313 |
| 09576298 | 5789023 |
| 09576372 | 5886613 |
| 09576414 | 5606081 |
| 09576443 | 6212051 |
| 09576528 | 5962966 |
| 09576577 | 6645861 |
| 09576657 | 5603904 |
| 09576675 | 6565517 |
| 09576745 | 5485501 |
| 09576785 | 6114690 |
| 09576852 | 6296836 |
| 09577007 | 6010526 |
| 09577033 | 6710022 |
| 09577102 | 6426955 |
| 09577228 | 5902071 |
| 09577349 | 6631756 |
| 09577459 | 6475374 |
| 09577706 | 5592375 |
| 09577741 | 6638479 |
| 09577860 | 6710023 |
| 09577967 | 5798194 |
| 09578095 | 6085268 |
| 09578135 | 6513188 |
| 09578206 | 6691457 |
| 09578296 | 6502859 |
| 09578358 | 6711366 |
| 09578407 | 5962968 |
| 09578494 | 6098999 |
| 09578602 | 6648553 |
| 09578793 | 6041085 |
| 09578820 | 6341291 |
| 09578925 | 6341292 |
| 09578945 | 5717434 |
| 09579056 | 5860141 |
| 09579083 | 6609461 |
| 09579094 | 6589025 |
| 09579123 | 5744876 |
| 09579166 | 6525584 |
| 09579186 | 5978737 |
| 09579235 | 6102395 |
| 09579286 | 6502871 |
| 09579373 | 5509742 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09575530 | 6502869 |
| 09575631 | 5816004 |
| 09575728 | 6538329 |
| 09575773 | 6130446 |
| 09575867 | 6057720 |
| 09575905 | 6545236 |
| 09575952 | 6689420 |
| 09575993 | 6645860 |
| 09576046 | 6538330 |
| 09576134 | 5501994 |
| 09576219 | 5421962 |
| 09576243 | 6296834 |
| 09576283 | 5356817 |
| 09576324 | 6619277 |
| 09576377 | 6235856 |
| 09576416 | 6296835 |
| 09576471 | 5816005 |
| 09576545 | 6024250 |
| 09576611 | 6504885 |
| 09576671 | 6494596 |
| 09576677 | 6368068 |
| 09576767 | 5603905 |
| 09576815 | 5812199 |
| 09576872 | 6648285 |
| 09577014 | 5962967 |
| 09577040 | 6543169 |
| 09577125 | 6574661 |
| 09577233 | 6550158 |
| 09577376 | 6272099 |
| 09577647 | 5895378 |
| 09577720 | 5904936 |
| 09577749 | 5521357 |
| 09577909 | 5886614 |
| 09577972 | 6085267 |
| 09578124 | 6550159 |
| 09578139 | 5966774 |
| 09578221 | 6587619 |
| 09578345 | 5957204 |
| 09578375 | 5794715 |
| 09578418 | 6616449 |
| 09578583 | 6369922 |
| 09578625 | 6553448 |
| 09578807 | 6306136 |
| 09578855 | 5895380 |
| 09578926 | 5521358 |
| 09578989 | 6590272 |
| 09579062 | 5827422 |
| 09579088 | 5902039 |
| 09579106 | 5603458 |
| 09579147 | 6187757 |
| 09579174 | 6677509 |
| 09579209 | 82165 |
| 09579243 | 6535439 |
| 09579315 | 6478826 |
| 09579387 | 6707040 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09575542 | 6472756 |
| 09575683 | 6448401 |
| 09575751 | 6619276 |
| 09575826 | 6569329 |
| 09575868 | 6648284 |
| 09575923 | 6532281 |
| 09575986 | 6309578 |
| 09576007 | 6648552 |
| 09576052 | 6670086 |
| 09576178 | 6554095 |
| 09576231 | 5996097 |
| 09576246 | 5459532 |
| 09576292 | 6677508 |
| 09576368 | 6272098 |
| 09576413 | 6502870 |
| 09576442 | 6280838 |
| 09576484 | 6564363 |
| 09576556 | 5978736 |
| 09576625 | 6662252 |
| 09576674 | 6426953 |
| 09576726 | 6169620 |
| 09576781 | 6607772 |
| 09576834 | 6608846 |
| 09576969 | 5717432 |
| 09577030 | 5934730 |
| 09577069 | 6649428 |
| 09577217 | 6515776 |
| 09577306 | 5485502 |
| 09577412 | 5735575 |
| 09577662 | 5917656 |
| 09577721 | 6703847 |
| 09577750 | 5744875 |
| 09577924 | 6034873 |
| 09578022 | 6565519 |
| 09578131 | 5765664 |
| 09578151 | 5319583 |
| 09578263 | 6296837 |
| 09578353 | 6249724 |
| 09578379 | 6057721 |
| 09578472 | 5319584 |
| 09578600 | 6057722 |
| 09578770 | 5765665 |
| 09578809 | 5789026 |
| 09578914 | 6202632 |
| 09578936 | 5966775 |
| 09579004 | 6651481 |
| 09579077 | 5841602 |
| 09579092 | 5506591 |
| 09579107 | 5459535 |
| 09579158 | 6202633 |
| 09579184 | 5530593 |
| 09579227 | 5789027 |
| 09579252 | 5653304 |
| 09579372 | 6538333 |
| 09579421 | 6427399 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09579426 | 6501676 | 09579427 | 5717435 | 09579451 | 6673137 |
| 09579476 | 6099000 | 09579493 | 5765666 | 09579502 | 6632795 |
| 09579513 | 6689422 | 09579538 | 5428783 | 09579541 | 6494597 |
| 09579553 | 5509743 | 09579555 | 6587620 | 09579557 | 6645865 |
| 09579594 | 6655927 | 09579635 | 6475377 | 09579636 | 6703850 |
| 09579647 | 6693971 | 09579663 | 6433947 | 09579689 | 6580716 |
| 09579703 | 6553449 | 09579707 | 6309584 | 09579726 | 6280840 |
| 09579778 | 5872842 | 09579792 | 6626690 | 09579793 | 6638480 |
| 09579801 | 6523105 | 09579838 | 6264636 | 09579860 | 6688036 |
| 09579892 | 6296533 | 09579900 | 6264637 | 09579915 | 5319585 |
| 09579941 | 5509744 | 09579947 | 5500357 | 09579969 | 5356808 |
| 09579978 | 6504889 | 09579982 | 5542850 | 09579988 | 6528343 |
| 09579995 | 5339357 | 09580015 | 6630213 | 09580050 | 6546864 |
| 09580111 | 5356819 | 09580138 | 6711368 | 09580156 | 6526636 |
| 09580160 | 6564415 | 09580161 | 6710024 | 09580165 | 6883807 |
| 09580177 | 6587621 | 09580183 | 6296838 | 09580219 | 31411 |
| 09580227 | 6535440 | 09580242 | 5812202 | 09580247 | 5917657 |
| 09580252 | 6296839 | 09580270 | 6102396 | 09580333 | 6475930 |
| 09580341 | 6523108 | 09580380 | 5653306 | 09580408 | 5726949 |
| 09580463 | 138 | 09580513 | 6861961 | 09580600 | 5454960 |
| 09580630 | 6027836 | 09580645 | 6545238 | 09580704 | 6475379 |
| 09580784 | 6703852 | 09580799 | 6306137 | 09580834 | 6569331 |
| 09580904 | 6608847 | 09580946 | 5960765 | 09580994 | 6535441 |
| 09581048 | 6673138 | 09581222 | 6218947 | 09581341 | 5575107 |
| 09581361 | 6699575 | 09581412 | 6630214 | 09581415 | 6619278 |
| 09581501 | 6501677 | 09581513 | 5798196 | 09581584 | 6662254 |
| 09581614 | 6433950 | 09581621 | 6585203 | 09581625 | 5735578 |
| 09581631 | 6622500 | 09581640 | 5996100 | 09581647 | 6462857 |
| 09581658 | 80113, 5808 | 09581668 | 6057723 | 09581779 | 6309585 |
| 09581816 | 6538335 | 09581825 | 6501365 | 09581831 | 6532283 |
| 09581845 | 6063666 | 09581863 | 6507450 | 09581881 | 6191282 |
| 09581898 | 6027838 | 09581966 | 5506595 | 09582006 | 6619279 |
| 09582019 | 6631759 | 09582033 | 5798197 | 09582036 | 5653307 |
| 09582040 | 6577834 | 09582051 | 6616452 | 09582063 | 6010529 |
| 09582103 | 5960769 | 09582105 | 6102398 | 09582123 | 6545239 |
| 09582125 | 6598561 | 09582138 | 6034876 | 09582144 | 6063667 |
| 09582170 | 5904940 | 09582171 | 5778436 | 09582178 | 5506596 |
| 09582193 | 5872843 | 09582197 | 6130447 | 09582228 | 6249725 |
| 09582245 | 5501998 | 09582265 | 6469204 | 09582278 | 6041089 |
| 09582283 | 6174079 | 09582299 | 5895382 | 09582306 | 6670092 |
| 09582314 | 6619280 | 09582350 | 5469044 | 09582367 | 5812203 |
| 09582423 | 5521359 | 09582438 | 6655928 | 09582489 | 6146353 |
| 09582507 | 6534971 | 09582519 | 6034877 | 09582548 | 91808 |
| 09582563 | 6655929 | 09582603 | 5898915 | 09582624 | 6851084 |
| 09582640 | 5339360 | 09582646 | 6426959 | 09582647 | 6187760 |
| 09582658 | 6462582 | 09582659 | 6659776 | 09582673 | 6160904 |
| 09582764 | 6502873 | 09582770 | 6654010 | 09582778 | 6565521 |
| 09582781 | 6235859 | 09582794 | 5895383 | 09582849 | 6524030 |
| 09582861 | 6368071 | 09582865 | 6235860 | 09582867 | 6296842 |
| 09582870 | 6711369 | 09582895 | 5748958 | 09582951 | 6655931 |
| 09582961 | 6364592 | 09582974 | 5778437 | 09582979 | 6191284 |
| 09582981 | 6601130 | 09583028 | 5841605 | 09583031 | 6665639 |
| 09583047 | 6114691 | 09583060 | 6280843 | 09583110 | 5485504 |
| 09583144 | 6526639 | 09583151 | 6565522 | 09583247 | 5794719 |
| 09583254 | 5434709 | 09583266 | 6569332 | 09583285 | 6587622 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09583299 | 5434592 | 09583334 | 6542838 | 09583383 | 6649032 |
| 09583453 | 6589027 | 09583455 | 6249726 | 09583464 | 6316623 |
| 09583506 | 6567334 | 09583533 | 95752 | 09583534 | 5704283 |
| 09583546 | 6616454 | 09583548 | 6613732 | 09583584 | 6114692 |
| 09583602 | 6680874 | 09583603 | 5898916 | 09583623 | 5601744 |
| 09583626 | 5339361 | 09583642 | 6121492 | 09583673 | 6619281 |
| 09583690 | 5573490 | 09583692 | 6704427 | 09583765 | 5841606 |
| 09583784 | 5485505 | 09583803 | 6355884 | 09583817 | 6513192 |
| 09583838 | 6649432 | 09583840 | 5592379 | 09583914 | 6616455 |
| 09583918 | 6659777 | 09583929 | 6710026 | 09583932 | 6631760 |
| 09583947 | 6833430 | 09583949 | 6121493 | 09583953 | 46389 |
| 09583967 | 5886618 | 09584002 | 6580717 | 09584031 | 5461075 |
| 09584040 | 6648559 | 09584097 | 6523109 | 09584126 | 6261822 |
| 09584133 | 5434712 | 09584140 | 6641624 | 09584150 | 5506598 |
| 09584167 | 6525588 | 09584187 | 6365202 | 09584212 | 6670093 |
| 09584220 | 6027839 | 09584232 | 5579327 | 09584262 | 6355886 |
| 09584275 | 6693975 | 09584293 | 6368072 | 09584295 | 6462858 |
| 09584304 | 5904941 | 09584307 | 5574913 | 09584315 | 6386225 |
| 09584321 | 6472761 | 09584335 | 6364595 | 09584354 | 5477647 |
| 09584356 | 6264640 | 09584364 | 5996102 | 09584381 | 5802906 |
| 09584408 | 6700629 | 09584425 | 6041090 | 09584427 | 6605414 |
| 09584435 | 6364596 | 09584437 | 5895386 | 09584486 | 6591258 |
| 09584528 | 6669528 | 09584557 | 6609462 | 09584627 | 6641093 |
| 09584629 | 5392057 | 09584662 | 5978742 | 09584668 | 5415591 |
| 09584677 | 6368073 | 09584683 | 5319586 | 09584692 | 6146355 |
| 09584696 | 5895387 | 09584707 | 6543173 | 09584736 | 6550653 |
| 09584766 | 6561952 | 09584788 | 6546293 | 09584789 | 5495407 |
| 09584793 | 6024253 | 09584798 | 6114693 | 09584808 | 6629865 |
| 09584823 | 6013430 | 09584838 | 5459538 | 09584852 | 6613395 |
| 09584877 | 42725 | 09584925 | 6253081 | 09584949 | 6114694 |
| 09584953 | 6212052 | 09584964 | 6506412 | 09585005 | 6659778 |
| 09585011 | 6691459 | 09585012 | 6472762 | 09585025 | 6597984 |
| 09585026 | 6102400 | 09585053 | 5733431 | 09585156 | 6175459 |
| 09585157 | 6253082 | 09585171 | 6448393 | 09585173 | 6553451 |
| 09585191 | 6574664 | 09585200 | 6501368 | 09585241 | 6430683 |
| 09585242 | 5460069 | 09585349 | 7545995 | 09585354 | 6565523 |
| 09585491 | 6707043 | 09585506 | 5392058 | 09585543 | 5609014 |
| 09585657 | 6550654 | 09585662 | 6692838 | 09585670 | 5860145 |
| 09585676 | 6562315 | 09585723 | 6483283 | 09585724 | 6027840 |
| 09585728 | 6571763 | 09585798 | 6707045 | 09585816 | 6662794 |
| 09585845 | 6692839 | 09585865 | 6594107 | 09585874 | 6494601 |
| 09585881 | 6202636 | 09585884 | 6475932 | 09585893 | 5575113 |
| 09585927 | 6174082 | 09585994 | 6699578 | 09586013 | 6535442 |
| 09586070 | 27048 | 09586097 | 5798198 | 09586115 | 6483285 |
| 09586118 | 6280844 | 09586126 | 6607773 | 09586129 | 6691460 |
| 09586130 | 6448386 | 09586163 | 19056 | 09586171 | 6571180 |
| 09586182 | 6520780 | 09586196 | 5460071 | 09586201 | 6249731 |
| 09586217 | 6121494 | 09586223 | 6223343 | 09586244 | 6469215 |
| 09586268 | 6589029 | 09586279 | 6526640 | 09586303 | 5415593 |
| 09586305 | 6711370 | 09586313 | 5609015 | 09586324 | 6160906 |
| 09586342 | 6466346 | 09586353 | 6665641 | 09586398 | 6655933 |
| 09586421 | 6430685 | 09586437 | 6498011 | 09586448 | 5886620 |
| 09586460 | 6626693 | 09586504 | 6264641 | 09586512 | 5717439 |
| 09586545 | 5528408 | 09586550 | 6264643 | 09586589 | 6483643 |
| 09586626 | 6579350 | 09586647 | 6202637 | 09586651 | 6261824 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09586664 | 6654011 | 09586718 | 6532284 | 09586753 | 17848 |
| 09586772 | 6610486 | 09586788 | 6526642 | 09586851 | 6130448 |
| 09586916 | 5609220 | 09586917 | 6502874 | 09586946 | 6475933 |
| 09586970 | 5733432 | 09586984 | 6655934 | 09586988 | 6306140 |
| 09587011 | 6561954 | 09587016 | 6472765 | 09587026 | 6524033 |
| 09587100 | 17855 | 09587109 | 6068929 | 09587170 | 6669529 |
| 09587189 | 6523657 | 09587199 | 5392059 | 09587200 | 5371008 |
| 09587204 | 6673139 | 09587231 | 6693978 | 09587260 | 6632797 |
| 09587261 | 6111159 | 09587298 | 6448403 | 09587316 | 6341301 |
| 09587327 | 5371009 | 09587356 | 6130449 | 09587364 | 6608050 |
| 09587380 | 6472766 | 09587392 | 6662796 | 09587408 | 5653311 |
| 09587421 | 6535443 | 09587461 | 6688037 | 09587469 | 6483645 |
| 09587485 | 5704287 | 09587548 | 5392061 | 09587660 | 5459540 |
| 09587678 | 6490105 | 09587685 | 6684735 | 09587708 | 5574915 |
| 09587711 | 5996104 | 09587731 | 6662256 | 09587738 | 6478827 |
| 09587813 | 6609463 | 09587830 | 5606085 | 09587897 | 6341302 |
| 09587901 | 6613734 | 09587939 | 5946742 | 09587951 | 6589031 |
| 09587962 | 93270 | 09587965 | 6272101 | 09588011 | 5996105 |
| 09588019 | 5898922 | 09588028 | 5542853 | 09588055 | 6523658 |
| 09588060 | 6261826 | 09588117 | 6174085 | 09588119 | 6564366 |
| 09588133 | 6403720 | 09588139 | 6649433 | 09588175 | 6652846 |
| 09588206 | 6605416 | 09588220 | 5530600 | 09588227 | 5573494 |
| 09588243 | 5603794 | 09588247 | 5978745 | 09588285 | 5469046 |
| 09588323 | 6610488 | 09588332 | 6655935 | 09588335 | 5794722 |
| 09588383 | 5917660 | 09588387 | 6427400 | 09588388 | 6475934 |
| 09588394 | 6591260 | 09588460 | 6498012 | 09588502 | 6212057 |
| 09588516 | 6628200 | 09588525 | 5573496 | 09588531 | 6587623 |
| 09588538 | 6057728 | 09588610 | 6364601 | 09588623 | 6688039 |
| 09588644 | 6626694 | 09588656 | 5996106 | 09588670 | 6613736 |
| 09588704 | 5579329 | 09588705 | 5898923 | 09588710 | 6645868 |
| 09588712 | 6535444 | 09588713 | 6114696 | 09588732 | 5423323 |
| 09588759 | 5392062 | 09588773 | 6550657 | 09588785 | 5934733 |
| 09588811 | 6851335 | 09588825 | 6280847 | 09588845 | 6605417 |
| 09588875 | 6594109 | 09588898 | 6114697 | 09588905 | 6557481 |
| 09588918 | 6111161 | 09588968 | 6506413 | 09588987 | 6520782 |
| 09588992 | 5542854 | 09588998 | 6580720 | 09589026 | 6506414 |
| 09589029 | 6571764 | 09589031 | 6546868 | 09589057 | 6517232 |
| 09589066 | 6550658 | 09589078 | 5946745 | 09589079 | 5530601 |
| 09589092 | 5415595 | 09589100 | 6672492 | 09589154 | 6691461 |
| 09589165 | 6490640 | 09589242 | 6538337 | 09589264 | 5904942 |
| 09589290 | 6868165 | 09589306 | 5733433 | 09589316 | 6433954 |
| 09589392 | 6707047 | 09589421 | 5996107 | 09589428 | 6528347 |
| 09589448 | 6169626 | 09589456 | 6034879 | 09589460 | 6475385 |
| 09589464 | 6520467 | 09589498 | 6619282 | 09589499 | 6846796 |
| 09589521 | 5370997 | 09589523 | 5573497 | 09589683 | 37491 |
| 09589690 | 5898924 | 09589798 | 6605418 | 09589820 | 6494604 |
| 09589871 | 6057729 | 09589891 | 5717443 | 09589929 | 7554922 |
| 09590085 | 6365205 | 09590099 | 5653315 | 09590129 | 6571765 |
| 09590157 | 5717444 | 09590171 | 6655936 | 09590186 | 5653316 |
| 09590219 | 5506604 | 09590228 | 6191289 | 09590278 | 6579351 |
| 09590284 | 5603461 | 09590294 | 6707048 | 09590346 | 6688041 |
| 09590373 | 5848731 | 09590376 | 6223346 | 09590397 | 5358719 |
| 09590405 | 6557482 | 09590407 | 6403456 | 09590466 | 6619283 |
| 09590496 | 6665643 | 09590525 | 5735584 | 09590529 | 5434715 |
| 09590553 | 6264646 | 09590556 | 6063670 | 09590557 | 6564368 |

**Reason for Objection of claims listed below - Uninvestible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09590589 | 6538328 | 09590595 | 6515778 | 09590644 | 6114698 |
| 09590666 | 5733434 | 09590674 | 6673934 | 09590683 | 6495123 |
| 09590699 | 6447829 | 09590706 | 6368077 | 09590713 | 6085273 |
| 09590741 | 5966782 | 09590757 | 5542855 | 09590796 | 6114699 |
| 09590810 | 6427392 | 09590887 | 6711373 | 09590891 | 6626697 |
| 09590920 | 6564369 | 09590935 | 6403457 | 09590945 | 6212058 |
| 09591012 | 5603891 | 09591018 | 6502875 | 09591021 | 6632801 |
| 09591068 | 6580721 | 09591092 | 6589033 | 09591154 | 6580722 |
| 09591173 | 5765677 | 09591185 | 5392064 | 09591203 | 6478829 |
| 09591241 | 6641096 | 09591244 | 5415596 | 09591261 | 5957212 |
| 09591262 | 5705381 | 09591271 | 5978747 | 09591280 | 6609465 |
| 09591313 | 6601134 | 09591315 | 6704430 | 09591324 | 5827430 |
| 09591327 | 6538338 | 09591331 | 6654012 | 09591405 | 6264648 |
| 09591407 | 5477653 | 09591451 | 6673578 | 09591467 | 5356825 |
| 09591497 | 6571766 | 09591559 | 6716579 | 09591571 | 6520469 |
| 09591579 | 6659780 | 09591584 | 6264649 | 09591599 | 5631178 |
| 09591603 | 6673579 | 09591616 | 5356826 | 09591617 | 5370984 |
| 09591723 | 6296844 | 09591725 | 6626698 | 09591733 | 6607774 |
| 09591749 | 6427403 | 09591752 | 5917663 | 09591773 | 6472767 |
| 09591791 | 6427404 | 09591806 | 6355890 | 09591827 | 6616456 |
| 09591828 | 5860149 | 09591838 | 6628203 | 09591876 | 6235863 |
| 09591892 | 6506415 | 09591920 | 6174090 | 09591926 | 5609224 |
| 09591965 | 5827431 | 09591974 | 5667535 | 09591994 | 5459542 |
| 09592084 | 6218950 | 09592092 | 5495390 | 09592104 | 6520783 |
| 09592127 | 6535445 | 09592153 | 5686661 | 09592165 | 6691463 |
| 09592170 | 6616457 | 09592189 | 80012, 5944 | 09592199 | 6590279 |
| 09592223 | 6665644 | 09592238 | 6524035 | 09592264 | 6041094 |
| 09592271 | 5855827 | 09592282 | 6651483 | 09592299 | 6626699 |
| 09592306 | 6306143 | 09592330 | 5428788 | 09592345 | 5434597 |
| 09592366 | 5392066 | 09592376 | 6571181 | 09592407 | 6027847 |
| 09592463 | 6160907 | 09592490 | 5521360 | 09592536 | 5609225 |
| 09592553 | 6264650 | 09592556 | 6418039 | 09592558 | 5717446 |
| 09592562 | 5794723 | 09592567 | 6418040 | 09592600 | 5978751 |
| 09592616 | 6605419 | 09592626 | 6146358 | 09592632 | 6641628 |
| 09592651 | 6577836 | 09592668 | 5960778 | 09592676 | 6034886 |
| 09592677 | 6202639 | 09592692 | 6433957 | 09592706 | 5434146 |
| 09592709 | 5469049 | 09592710 | 6561955 | 09592722 | 6447830 |
| 09592723 | 6610489 | 09592770 | 6673580 | 09592787 | 6648290 |
| 09592829 | 5733435 | 09592867 | 5962970 | 09592878 | 6507451 |
| 09592892 | 6223347 | 09592894 | 6085274 | 09592898 | 6669531 |
| 09592902 | 5528413 | 09592906 | 5392067 | 09592941 | 6545241 |
| 09592943 | 6628204 | 09592949 | 5603462 | 09592963 | 6515779 |
| 09592964 | 6689427 | 09592973 | 5630128 | 09593014 | 6645871 |
| 09593058 | 5573498 | 09593060 | 6483647 | 09593077 | 6594111 |
| 09593096 | 6594488 | 09593111 | 6169628 | 09593157 | 5573499 |
| 09593208 | 6249736 | 09593222 | 6662801 | 09593241 | 6662802 |
| 09593251 | 6645872 | 09593254 | 5653317 | 09593266 | 6212059 |
| 09593278 | 5798202 | 09593290 | 6013434 | 09593296 | 6324875 |
| 09593310 | 6543175 | 09593333 | 6526643 | 09593335 | 6590280 |
| 09593350 | 6472769 | 09593365 | 6430688 | 09593380 | 6309587 |
| 09593391 | 5704291 | 09593396 | 6554097 | 09593421 | 5993052 |
| 09593438 | 6249737 | 09593470 | 6495124 | 09593537 | 6594112 |
| 09593550 | 6699579 | 09593557 | 6631763 | 09593570 | 6641098 |
| 09593574 | 6494605 | 09593616 | 6418041 | 09593647 | 6309588 |
| 09593649 | 6704432 | 09593715 | 6673143 | 09593769 | 6567832 |

Reason for Objection of claims listed below - Uninverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09593813 | 5506605 | 09593849 | 6677070 | 09593896 | 5993053 |
| 09593907 | 6561957 | 09593933 | 5434598 | 09593976 | 6629868 |
| 09594006 | 6546869 | 09594093 | 6613739 | 09594114 | 52489, 16000 |
| 09594184 | 6538339 | 09594200 | 5726957 | 09594277 | 6027848 |
| 09594286 | 6659781 | 09594394 | 6490643 | 09594457 | 6601136 |
| 09594477 | 6466350 | 09594490 | 5460075 | 09594497 | 6546296 |
| 09594514 | 5542856 | 09594538 | 6579354 | 09594541 | 6703858 |
| 09594550 | 6368079 | 09594560 | 6594489 | 09594596 | 6607775 |
| 09594610 | 6114700 | 09594625 | 5606087 | 09594644 | 5506606 |
| 09594676 | 6495127 | 09594701 | 6579355 | 09594733 | 5848735 |
| 09594747 | 5574918 | 09594778 | 6324876 | 09594813 | 6875764 |
| 09594838 | 5993055 | 09594855 | 5855829 | 09594867 | 6405720 |
| 09594869 | 6024255 | 09594882 | 5917664 | 09594884 | 6427408 |
| 09594891 | 6562316 | 09594904 | 5798203 | 09594927 | 6854572 |
| 09594945 | 6027849 | 09594948 | 6261829 | 09594970 | 6085275 |
| 09594979 | 5901112 | 09594991 | 6651484 | 09595013 | 5477657 |
| 09595020 | 6677514 | 09595021 | 5895391 | 09595035 | 6665645 |
| 09595039 | 5500364 | 09595042 | 6433958 | 09595049 | 5603456 |
| 09595078 | 6483648 | 09595098 | 6191291 | 09595107 | 5966787 |
| 09595119 | 6665646 | 09595128 | 5521362 | 09595156 | 6634544 |
| 09595160 | 6495115 | 09595175 | 5609018 | 09595247 | 6851772 |
| 09595252 | 5495410 | 09595292 | 6605420 | 09595334 | 5392068 |
| 09595336 | 6475388 | 09595337 | 6264652 | 09595338 | 5339369 |
| 09595372 | 6598564 | 09595380 | 5592385 | 09595404 | 6341305 |
| 09595407 | 6369930 | 09595422 | 6483649 | 09595435 | 6528351 |
| 09595449 | 5848736 | 09595492 | 6655938 | 09595501 | 5778443 |
| 09595506 | 6846840 | 09595512 | 5848737 | 09595537 | 5765681 |
| 09595538 | 6249739 | 09595545 | 6677515 | 09595568 | 5502003 |
| 09595587 | 6520471 | 09595617 | 5798204 | 09595641 | 5704292 |
| 09595649 | 5428663 | 09595656 | 6483287 | 09595657 | 6316628 |
| 09595666 | 5459545 | 09595674 | 6659782 | 09595691 | 6447832 |
| 09595726 | 6542843 | 09595748 | 6057733 | 09595757 | 6703859 |
| 09595777 | 5542857 | 09595782 | 6341306 | 09595786 | 6613398 |
| 09595790 | 5966788 | 09595798 | 6057734 | 09595814 | 6472772 |
| 09595850 | 6673581 | 09595855 | 5917665 | 09595866 | 6571183 |
| 09595867 | 6513194 | 09595874 | 5319592 | 09595882 | 5993056 |
| 09595885 | 6520785 | 09595918 | 5530605 | 09595946 | 6466352 |
| 09595967 | 6507454 | 09595983 | 6571769 | 09596004 | 6517236 |
| 09596007 | 5592386 | 09596018 | 6309590 | 09596087 | 6695827 |
| 09596088 | 6704433 | 09596090 | 5573500 | 09596121 | 6504891 |
| 09596135 | 6851793 | 09596153 | 6041095 | 09596184 | 5460077 |
| 09596248 | 6673582 | 09596283 | 6475937 | 09596332 | 6418042 |
| 09596377 | 6608052 | 09596378 | 5898927 | 09596395 | 5477658 |
| 09596401 | 6680878 | 09596403 | 6426963 | 09596476 | 6652847 |
| 09596485 | 6386234 | 09596527 | 6068932 | 09596546 | 79508 |
| 09596605 | 5966790 | 09596639 | 6368081 | 09596660 | 6873129 |
| 09596687 | 6609468 | 09596697 | 5904947 | 09596714 | 6590281 |
| 09596807 | 6610490 | 09596810 | 6550164 | 09596829 | 5575117 |
| 09596860 | 6524036 | 09596872 | 5904948 | 09596906 | 5827434 |
| 09597013 | 6456456 | 09597022 | 5460078 | 09597027 | 6610491 |
| 09597089 | 6662258 | 09597146 | 6622508 | 09597184 | 6677073 |
| 09597239 | 6034889 | 09597302 | 6695828 | 09597306 | 5609020 |
| 09597331 | 5993057 | 09597343 | 6704435 | 09597392 | 6427411 |
| 09597448 | 6027851 | 09597455 | 6634547 | 09597459 | 6280851 |
| 09597476 | 6324877 | 09597478 | 5502005 | 09597501 | 6369932 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09597506 | 6272108 | 09597511 | 6665647 | 09597537 | 6634548 |
| 09597557 | 6478831 | 09597564 | 6010538 | 09597568 | 6063671 |
| 09597580 | 6571184 | 09597589 | 6615403 | 09597675 | 6619286 |
| 09597727 | 6546870 | 09597753 | 6160912 | 09597827 | 5934737 |
| 09597897 | 6594493 | 09597899 | 6504892 | 09597936 | 6495128 |
| 09597960 | 5392070 | 09597984 | 6520786 | 09598014 | 6355896 |
| 09598019 | 6526646 | 09598048 | 6703860 | 09598049 | 5574922 |
| 09598111 | 6703861 | 09598128 | 6608852 | 09598135 | 6341308 |
| 09598206 | 6309592 | 09598254 | 5901115 | 09598278 | 5521365 |
| 09598320 | 7637328 | 09598326 | 6501371 | 09598344 | 6169630 |
| 09598369 | 6280852 | 09598413 | 6688044 | 09598495 | 5748963 |
| 09598536 | 5434600 | 09598557 | 5735589 | 09598577 | 6546297 |
| 09598613 | 52105 | 09598662 | 6649039 | 09598683 | 6688045 |
| 09598730 | 21774 | 09598732 | 6652848 | 09598753 | 5748964 |
| 09598776 | 6261834 | 09598808 | 6365206 | 09598827 | 6673584 |
| 09598836 | 5733438 | 09598842 | 6041097 | 09598866 | 5575118 |
| 09598873 | 6472774 | 09598912 | 6524037 | 09598928 | 6622509 |
| 09598954 | 6475939 | 09598958 | 6034891 | 09599005 | 6280853 |
| 09599014 | 5356830 | 09599024 | 6565528 | 09599030 | 6616326 |
| 09599057 | 6485676 | 09599062 | 6430690 | 09599063 | 6881758 |
| 09599103 | 6212061 | 09599129 | 5592388 | 09599189 | 6853120 |
| 09599202 | 6704437 | 09599207 | 6490644 | 09599217 | 6589035 |
| 09599233 | 6535450 | 09599248 | 6447834 | 09599257 | 5371016 |
| 09599276 | 6509273 | 09599289 | 6590284 | 09599356 | 6280854 |
| 09599378 | 6272112 | 09599383 | 6577838 | 09599428 | 6341309 |
| 09599430 | 6520474 | 09599437 | 6662804 | 09599439 | 5946749 |
| 09599449 | 5356831 | 09599468 | 6490109 | 09599628 | 5542861 |
| 09599696 | 5798207 | 09599709 | 6504893 | 09599722 | 6341310 |
| 09599737 | 5606089 | 09599775 | 5521367 | 09599795 | 6546871 |
| 09599811 | 6711376 | 09599812 | 6149245 | 09599815 | 6386235 |
| 09599878 | 6403460 | 09599897 | 6272113 | 09599923 | 6427413 |
| 09599958 | 6707050 | 09599967 | 6707051 | 09599968 | 6546872 |
| 09599987 | 5860152 | 09600011 | 6426967 | 09600016 | 6448408 |
| 09600033 | 6700633 | 09600049 | 5415586 | 09600079 | 6874521 |
| 09600099 | 6475389 | 09600107 | 6652849 | 09600108 | 6495129 |
| 09600114 | 6448409 | 09600116 | 5574924 | 09600153 | 6864432 |
| 09600168 | 6873576 | 09600280 | 6264658 | 09600336 | 6509275 |
| 09600357 | 6579357 | 09600396 | 6475390 | 09600420 | 5592389 |
| 09600429 | 6591264 | 09600450 | 6121499 | 09600465 | 6711378 |
| 09600479 | 6516290 | 09600510 | 6542845 | 09600562 | 5872850 |
| 09600568 | 5841614 | 09600611 | 6707052 | 09600613 | 6634550 |
| 09600625 | 5356833 | 09600651 | 6146318 | 09600662 | 6543152 |
| 09600663 | 5704295 | 09600666 | 6324878 | 09600759 | 5630131 |
| 09600787 | 5319593 | 09600819 | 5798209 | 09600874 | 6601139 |
| 09600884 | 6710031 | 09600917 | 6670096 | 09600918 | 5371017 |
| 09600950 | 46483 | 09600970 | 5528416 | 09601022 | 5502007 |
| 09601036 | 6692845 | 09601056 | 6564418 | 09601059 | 5392072 |
| 09601107 | 6579358 | 09601129 | 6550166 | 09601161 | 6426968 |
| 09601179 | 6063673 | 09601224 | 6024259 | 09601226 | 5500367 |
| 09601252 | 6538341 | 09601313 | 5485508 | 09601317 | 6146362 |
| 09601330 | 6501926 | 09601331 | 5895394 | 09601344 | 5574926 |
| 09601347 | 6680881 | 09601394 | 5916892 | 09601411 | 24527 |
| 09601422 | 6024260 | 09601454 | 5356834 | 09601462 | 6433962 |
| 09601513 | 6594495 | 09601566 | 6174094 | 09601588 | 6574671 |
| 09601600 | 5319594 | 09601601 | 6490112 | 09601611 | 6013443 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09601649 | 5495414 | 09601688 | 6619289 | 09601692 | 6700634 |
| 09601698 | 6146363 | 09601717 | 6369937 | 09601731 | 5901119 |
| 09601745 | 6447835 | 09601758 | 5392073 | 09601835 | 5895395 |
| 09601870 | 6659784 | 09601887 | 6365207 | 09601891 | 6427414 |
| 09601910 | 6502878 | 09601971 | 6711379 | 09601991 | 6598566 |
| 09602019 | 6280858 | 09602031 | 6483290 | 09602040 | 6565529 |
| 09602089 | 6528354 | 09602129 | 5993060 | 09602150 | 6466353 |
| 09602166 | 5765684 | 09602187 | 6490645 | 09602209 | 6111165 |
| 09602220 | 6571772 | 09602226 | 6462588 | 09602268 | 5794731 |
| 09602279 | 6542847 | 09602339 | 6515780 | 09602365 | 6608054 |
| 09602367 | 5459546 | 09602378 | 6495131 | 09602403 | 6658856 |
| 09602417 | 6605422 | 09602446 | 6662805 | 09602470 | 5461084 |
| 09602477 | 6672495 | 09602479 | 6099009 | 09602486 | 5601763 |
| 09602534 | 6550664 | 09602537 | 6665649 | 09602548 | 6590287 |
| 09602563 | 6638482 | 09602623 | 5841615 | 09602626 | 5460080 |
| 09602627 | 6622511 | 09602643 | 6447836 | 09602697 | 6651485 |
| 09602709 | 6249740 | 09602786 | 5789037 | 09602810 | 6469218 |
| 09602822 | 91396, 13950, 19460, 87857, 19347 | 09602831 | 6365209 | 09602945 | 6605423 |
| 09602965 | 6272114 | 09602985 | 6261836 | 09603023 | 5993061 |
| 09603027 | 6469219 | 09603041 | 5816014 | 09603128 | 5886631 |
| 09603129 | 6490113 | 09603168 | 5434718 | 09603169 | 5962973 |
| 09603187 | 5460081 | 09603203 | 5962974 | 09603224 | 6515781 |
| 09603254 | 6585208 | 09603261 | 6386238 | 09603283 | 6626702 |
| 09603314 | 5627068 | 09603351 | 6565530 | 09603354 | 6447837 |
| 09603359 | 6557484 | 09603367 | 6501684 | 09603375 | 6368083 |
| 09603421 | 6191297 | 09603431 | 6316629 | 09603443 | 6324879 |
| 09603457 | 6202642 | 09603475 | 6013444 | 09603481 | 5609226 |
| 09603490 | 5370999 | 09603524 | 6365203 | 09603531 | 5415599 |
| 09603585 | 6873121 | 09603608 | 6223350 | 09603648 | 6099010 |
| 09603673 | 6669534 | 09603701 | 6689431 | 09603798 | 6861921 |
| 09603810 | 5609024 | 09603839 | 6102406 | 09603853 | 6430693 |
| 09603854 | 6833503 | 09603860 | 6579359 | 09603865 | 6649435 |
| 09603934 | 6648282 | 09603958 | 6550665 | 09603962 | 5536228 |
| 09603971 | 5630132 | 09604003 | 5654934 | 09604009 | 14804 |
| 09604024 | 6619290 | 09604032 | 6475392 | 09604037 | 6605424 |
| 09604040 | 6680883 | 09604042 | 5934741 | 09604122 | 5609227 |
| 09604154 | 6665650 | 09604193 | 6589036 | 09604232 | 6114704 |
| 09604260 | 6622512 | 09604274 | 6652851 | 09604313 | 6672496 |
| 09604321 | 6169637 | 09604346 | 7567935 | 09604383 | 6249741 |
| 09604391 | 6261823 | 09604392 | 5978758 | 09604422 | 5500371 |
| 09604453 | 6316630 | 09604472 | 6546299 | 09604491 | 6102407 |
| 09604492 | 5916894 | 09604523 | 6191298 | 09604539 | 5371018 |
| 09604548 | 6645875 | 09604579 | 6662261 | 09604606 | 6364604 |
| 09604622 | 5392075 | 09604666 | 6880563 | 09604669 | 5816015 |
| 09604672 | 5733441 | 09604700 | 6634552 | 09604710 | 5542865 |
| 09604722 | 6658857 | 09604727 | 6324880 | 09604751 | 5592391 |
| 09604770 | 6699583 | 09604798 | 5528418 | 09604804 | 5966793 |
| 09604812 | 6355901 | 09604872 | 5496961 | 09604915 | 6010541 |
| 09604926 | 6487260 | 09604957 | 6490646 | 09604966 | 6264660 |
| 09604968 | 5574928 | 09604977 | 6605425 | 09604985 | 5469057 |
| 09605024 | 6507457 | 09605040 | 6702229 | 09605069 | 6024262 |
| 09605076 | 6426970 | 09605081 | 5428794 | 09605086 | 6501928 |
| 09605103 | 6490114 | 09605111 | 5735592 | 09605140 | 5765686 |
| 09605143 | 6498005 | 09605198 | 5454969 | 09605222 | 5895397 |
| 09605255 | 6546300 | 09605273 | 6448414 | 09605286 | 6296849 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09605333 | 5434722 | 09605349 | 6655942 | 09605361 | 6605426 |
| 09605398 | 5778449 | 09605409 | 6631768 | 09605437 | 6535453 |
| 09605442 | 6329309 | 09605474 | 6418049 | 09605480 | 6638483 |
| 09605482 | 80141, 5786 | 09605502 | 6630221 | 09605516 | 6248759 |
| 09605517 | 6433966 | 09605538 | 5916897 | 09605565 | 5904950 |
| 09605629 | 6542848 | 09605631 | 6564421 | 09605641 | 5996574 |
| 09605663 | 6669536 | 09605703 | 6598568 | 09605711 | 6488234 |
| 09605723 | 6631769 | 09605823 | 6615406 | 09605831 | 6629028 |
| 09605840 | 5798210 | 09605867 | 5630134 | 09605934 | 5816017 |
| 09605979 | 5528420 | 09605980 | 6249743 | 09606039 | 6027856 |
| 09606046 | 6564375 | 09606129 | 6490116 | 09606133 | 5993063 |
| 09606157 | 5371019 | 09606176 | 6691466 | 09606202 | 6672498 |
| 09606214 | 5603464 | 09606219 | 6369941 | 09606237 | 6418050 |
| 09606245 | 6655944 | 09606339 | 6543176 | 09606354 | 5631185 |
| 09606394 | 6699585 | 09606397 | 6010543 | 09606460 | 5898932 |
| 09606510 | 6565531 | 09606516 | 5934743 | 09606544 | 5735554 |
| 09606546 | 5428795 | 09606585 | 6316631 | 09606614 | 6601141 |
| 09606701 | 6160916 | 09606715 | 80315 | 09606720 | 6526650 |
| 09606744 | 6174097 | 09606756 | 5789020 | 09606767 | 6102410 |
| 09606782 | 5898935 | 09606784 | 6485678 | 09606814 | 5872851 |
| 09606816 | 5860161 | 09606840 | 6249744 | 09606881 | 6580726 |
| 09607033 | 6426972 | 09607128 | 6628212 | 09607158 | 6874553 |
| 09607204 | 6535454 | 09607216 | 6629874 | 09607264 | 6615408 |
| 09607308 | 6433968 | 09607340 | 6272116 | 09607375 | 5519054 |
| 09607390 | 5392078 | 09607400 | 5485512 | 09607422 | 6693986 |
| 09607470 | 6306151 | 09607499 | 6504894 | 09607506 | 6507459 |
| 09607534 | 5855835 | 09607556 | 6525594 | 09607563 | 5491730 |
| 09607634 | 6689432 | 09607649 | 6433969 | 09607653 | 6111168 |
| 09607667 | 6218955 | 09607709 | 6114707 | 09607728 | 5996576 |
| 09607734 | 6680884 | 09607742 | 5500374 | 09607787 | 6550668 |
| 09607791 | 5794733 | 09607829 | 5717449 | 09607864 | 6857084 |
| 09607891 | 6498017 | 09607894 | 6630223 | 09607896 | 6669537 |
| 09607901 | 6121500 | 09607927 | 6704440 | 09607930 | 6846824 |
| 09607946 | 6487262 | 09607947 | 5898936 | 09608005 | 6630224 |
| 09608009 | 6564424 | 09608031 | 5904952 | 09608066 | 6662806 |
| 09608072 | 5519055 | 09608081 | 6672499 | 09608130 | 6564376 |
| 09608175 | 6099015 | 09608208 | 5962976 | 09608231 | 6427418 |
| 09608256 | 5934745 | 09608261 | 6601142 | 09608299 | 6869684 |
| 09608319 | 5812212 | 09608327 | 6368086 | 09608340 | 6564377 |
| 09608344 | 6703864 | 09608350 | 6585211 | 09608354 | 6482680 |
| 09608371 | 5371020 | 09608415 | 20269 | 09608446 | 5415548 |
| 09608497 | 6364606 | 09608505 | 6475943 | 09608508 | 6272117 |
| 09608535 | 6695831 | 09608543 | 6487264 | 09608590 | 6526652 |
| 09608592 | 6615409 | 09608613 | 6202643 | 09608627 | 5603466 |
| 09608635 | 5946755 | 09608690 | 5434606 | 09608705 | 6535455 |
| 09608751 | 6187766 | 09608762 | 6121501 | 09608802 | 6699586 |
| 09608841 | 6447838 | 09608854 | 6524041 | 09608878 | 6649042 |
| 09608908 | 6057739 | 09608918 | 6174098 | 09608929 | 6669539 |
| 09608979 | 6160917 | 09609022 | 6187767 | 09609035 | 6562319 |
| 09609038 | 6501688 | 09609043 | 5704301 | 09609051 | 6638484 |
| 09609073 | 6564378 | 09609076 | 6475395 | 09609097 | 6542849 |
| 09609146 | 6546876 | 09609153 | 5392080 | 09609158 | 63260 |
| 09609165 | 6478833 | 09609176 | 6698047 | 09609215 | 5735573 |
| 09609219 | 5816019 | 09609238 | 6212067 | 09609271 | 6495135 |
| 09609277 | 97410 | 09609280 | 6670099 | 09609319 | 6495136 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09609337 | 5573506 | 09609354 | 5609230 | 09609363 | 6670100 |
| 09609379 | 6601143 | 09609426 | 6027858 | 09609438 | 6532291 |
| 09609450 | 6524042 | 09609453 | 6160918 | 09609513 | 6562320 |
| 09609529 | 6296852 | 09609543 | 5428796 | 09609552 | 6557486 |
| 09609559 | 6662263 | 09609573 | 6504896 | 09609580 | 6619293 |
| 09609603 | 6631771 | 09609639 | 5606092 | 09609643 | 6085284 |
| 09609695 | 6309595 | 09609697 | 6504897 | 09609711 | 5966796 |
| 09609741 | 5434608 | 09609751 | 6057740 | 09609832 | 5704302 |
| 09609844 | 5428797 | 09609862 | 5592392 | 09609885 | 5603467 |
| 09609888 | 6253091 | 09609920 | 5901123 | 09609936 | 6538348 |
| 09609945 | 6341681 | 09609954 | 6447839 | 09609973 | 5816020 |
| 09609977 | 6365213 | 09609993 | 5502009 | 09609996 | 5542867 |
| 09610010 | 6699587 | 09610014 | 6085285 | 09610062 | 5778451 |
| 09610063 | 6654020 | 09610066 | 5848743 | 09610073 | 6010544 |
| 09610086 | 6316634 | 09610088 | 5667543 | 09610110 | 6316635 |
| 09610123 | 5592393 | 09610131 | 6564426 | 09610139 | 6542850 |
| 09610150 | 5895400 | 09610245 | 6662264 | 09610257 | 5962977 |
| 09610286 | 5733444 | 09610309 | 6160919 | 09610365 | 6703867 |
| 09610369 | 6433972 | 09610457 | 5339373 | 09610458 | 6010545 |
| 09610491 | 6571189 | 09610500 | 5841616 | 09610527 | 5631186 |
| 09610533 | 6699838 | 09610550 | 6264639 | 09610567 | 6695832 |
| 09610638 | 5573507 | 09610649 | 6594116 | 09610673 | 6542853 |
| 09610683 | 6523665 | 09610716 | 6111170 | 09610739 | 6253093 |
| 09610742 | 5686676 | 09610745 | 5848744 | 09610751 | 6546301 |
| 09610768 | 6634553 | 09610776 | 6608858 | 09610777 | 5502010 |
| 09610846 | 6608859 | 09610862 | 6520477 | 09610914 | 6597991 |
| 09610941 | 6516296 | 09610978 | 6324889 | 09610995 | 41900, 41857 |
| 09610998 | 5454971 | 09611048 | 6677519 | 09611080 | 6261838 |
| 09611083 | 5528422 | 09611085 | 5798215 | 09611103 | 6272120 |
| 09611112 | 6565533 | 09611130 | 6478834 | 09611134 | 6561963 |
| 09611135 | 6693988 | 09611147 | 6654021 | 09611156 | 32977 |
| 09611157 | 6526654 | 09611158 | 6130457 | 09611208 | 6580728 |
| 09611232 | 5726965 | 09611233 | 7079212 | 09611244 | 5904954 |
| 09611251 | 6658858 | 09611264 | 6580729 | 09611277 | 5530296 |
| 09611294 | 6528357 | 09611318 | 6853546 | 09611345 | 6591266 |
| 09611348 | 6130458 | 09611367 | 6485684 | 09611381 | 6169644 |
| 09611391 | 6447841 | 09611413 | 6546877 | 09611453 | 6174099 |
| 09611466 | 6587625 | 09611495 | 6651487 | 09611502 | 5789043 |
| 09611560 | 79545 | 09611623 | 62727 | 09611652 | 6501930 |
| 09611677 | 82503, 72118 | 09611689 | 6113957 | 09611711 | 5454972 |
| 09611718 | 6673944 | 09611753 | 6631772 | 09611808 | 6218957 |
| 09611835 | 6543177 | 09611937 | 6418053 | 09611945 | 6513198 |
| 09611950 | 6024265 | 09612017 | 6478835 | 09612024 | 6427420 |
| 09612058 | 6594498 | 09612083 | 6483656 | 09612155 | 6309599 |
| 09612180 | 5904955 | 09612182 | 6102414 | 09612225 | 6601144 |
| 09612255 | 5553227 | 09612263 | 6585212 | 09612263 | 6280866 |
| 09612322 | 5460084 | 09612373 | 6665652 | 09612402 | 6580730 |
| 09612427 | 6368092 | 09612452 | 6632807 | 09612461 | 6369947 |
| 09612475 | 5371023 | 09612478 | 6160920 | 09612489 | 6433973 |
| 09612524 | 5608993 | 09612592 | 5423335 | 09612636 | 5392082 |
| 09612651 | 6013449 | 09612694 | 78299 | 09612700 | 6013450 |
| 09612705 | 6027860 | 09612707 | 6223357 | 09612725 | 6574674 |
| 09612741 | 6187769 | 09612743 | 6833488 | 09612790 | 6301213 |
| 09612794 | 6652854 | 09612799 | 6688048 | 09612830 | 5798216 |
| 09612849 | 6202646 | 09612858 | 6516297 | 09612867 | 6649441 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09612882 | 6369951 | 09612898 | 6403467 | 09612922 | 5469059 |
| 09612982 | 6365214 | 09613009 | 6504899 | 09613027 | 6673586 |
| 09613053 | 5735514 | 09613060 | 5469060 | 09613068 | 6543178 |
| 09613069 | 5461091 | 09613080 | 5957221 | 09613104 | 5460088 |
| 09613112 | 6483294 | 09613113 | 5765693 | 09613125 | 6649443 |
| 09613145 | 6472777 | 09613149 | 6628213 | 09613158 | 5934748 |
| 09613160 | 6846815 | 09613171 | 5631189 | 09613178 | 6567343 |
| 09613181 | 6341684 | 09613202 | 6532293 | 09613214 | 6654023 |
| 09613216 | 6629876 | 09613227 | 5575125 | 09613232 | 6495137 |
| 09613237 | 5495424 | 09613244 | 6218958 | 09613248 | 5795173 |
| 09613258 | 5798217 | 09613284 | 6475396 | 09613291 | 6501375 |
| 09613311 | 6365215 | 09613319 | 6365216 | 09613324 | 6597992 |
| 09613341 | 6057744 | 09613357 | 6261839 | 09613390 | 6063678 |
| 09613396 | 6833491 | 09613417 | 5667544 | 09613427 | 6711382 |
| 09613439 | 6532294 | 09613454 | 5519058 | 09613455 | 5704303 |
| 09613472 | 5469061 | 09613477 | 5356838 | 09613479 | 5519059 |
| 09613481 | 6692849 | 09613504 | 6832379 | 09613559 | 5996578 |
| 09613562 | 6475948 | 09613583 | 6669540 | 09613585 | 6081167 |
| 09613586 | 6249747 | 09613631 | 5356840 | 09613656 | 5371025 |
| 09613676 | 6502883 | 09613686 | 6577843 | 09613691 | 6068940 |
| 09613693 | 6013452 | 09613705 | 6187770 | 09613723 | 5459550 |
| 09613724 | 6699589 | 09613733 | 5978761 | 09613761 | 6491915 |
| 09613772 | 6448418 | 09613790 | 5511406 | 09613847 | 5606095 |
| 09613870 | 5704304 | 09613881 | 5339374 | 09613894 | 6099016 |
| 09613896 | 6654024 | 09613898 | 5339375 | 09613917 | 5454973 |
| 09613918 | 5506612 | 09613929 | 5717454 | 09613930 | 6591267 |
| 09613951 | 5996579 | 09613953 | 19041 | 09613982 | 6164537 |
| 09613984 | 5460092 | 09613990 | 22926 | 09613993 | 6212069 |
| 09614070 | 6235871 | 09614073 | 6475397 | 09614102 | 6579362 |
| 09614106 | 6546303 | 09614125 | 5946758 | 09614133 | 6699590 |
| 09614143 | 5428800 | 09614192 | 6564383 | 09614211 | 6673945 |
| 09614219 | 21350 | 09614246 | 6532295 | 09614266 | 5522770 |
| 09614274 | 6482685 | 09614281 | 6525601 | 09614289 | 6024266 |
| 09614290 | 6707060 | 09614294 | 6426973 | 09614307 | 6561964 |
| 09614314 | 6253096 | 09614318 | 6711383 | 09614320 | 6546879 |
| 09614324 | 6368093 | 09614367 | 6085287 | 09614407 | 6309600 |
| 09614444 | 5415607 | 09614446 | 6448419 | 09614459 | 6654025 |
| 09614463 | 6648557 | 09614480 | 6691053 | 09614523 | 6515786 |
| 09614535 | 5542871 | 09614541 | 5609234 | 09614547 | 6641630 |
| 09614555 | 6669541 | 09614558 | 2386 | 09614580 | 5653328 |
| 09614585 | 6546305 | 09614617 | 6543179 | 09614632 | 6121504 |
| 09614670 | 6475398 | 09614676 | 6651490 | 09614685 | 5495427 |
| 09614690 | 6085288 | 09614723 | 6562325 | 09614753 | 6482687 |
| 09614776 | 6631773 | 09614825 | 6355908 | 09614860 | 6160922 |
| 09614868 | 5993068 | 09614883 | 5934750 | 09614904 | 5904958 |
| 09614954 | 5428801 | 09614974 | 6670105 | 09614979 | 5895403 |
| 09614990 | 6601145 | 09614994 | 6601146 | 09615011 | 6187771 |
| 09615014 | 6448420 | 09615024 | 5606099 | 09615041 | 5392083 |
| 09615054 | 6716588 | 09615067 | 5898939 | 09615070 | 6502886 |
| 09615072 | 5816021 | 09615093 | 6501932 | 09615137 | 6426974 |
| 09615155 | 6673588 | 09615168 | 5459552 | 09615182 | 5500379 |
| 09615218 | 5898940 | 09615238 | 6580731 | 09615242 | 6528358 |
| 09615251 | 6553460 | 09615254 | 6530855 | 09615256 | 6587627 |
| 09615270 | 5495428 | 09615297 | 5933874 | 09615335 | 6562326 |
| 09615356 | 6538351 | 09615360 | 6594118 | 09615369 | 6545247 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09615380 | 6085289 | 09615405 | 5654936 | 09615411 | 6485685 |
| 09615416 | 6249749 | 09615433 | 6504901 | 09615481 | 6370612 |
| 09615491 | 6629030 | 09615512 | 5854939 | 09615548 | 5522772 |
| 09615565 | 6506421 | 09615592 | 5726968 | 09615607 | 6610497 |
| 09615647 | 5654937 | 09615658 | 6483297 | 09615678 | 6513201 |
| 09615684 | 6629878 | 09615688 | 6495138 | 09615727 | 6672504 |
| 09615729 | 6546306 | 09615746 | 5962985 | 09615761 | 6475399 |
| 09615770 | 5667545 | 09615777 | 5461095 | 09615787 | 6677521 |
| 09615793 | 5653329 | 09615795 | 6641106 | 09615810 | 5748975 |
| 09615824 | 6369953 | 09615843 | 6564384 | 09615847 | 6562327 |
| 09615857 | 6085290 | 09615880 | 5434724 | 09615884 | 6550168 |
| 09615922 | 6498020 | 09615927 | 5816022 | 09615931 | 6249750 |
| 09615967 | 5957225 | 09615997 | 6703868 | 09616019 | 5491731 |
| 09616032 | 6501933 | 09616051 | 5654941 | 09616090 | 6212070 |
| 09616106 | 6253097 | 09616107 | 6662267 | 09616116 | 5603470 |
| 09616162 | 6355909 | 09616189 | 6670106 | 09616193 | 6475949 |
| 09616195 | 6433976 | 09616224 | 6591268 | 09616248 | 5506615 |
| 09616256 | 6369954 | 09616260 | 6665654 | 09616289 | 6218960 |
| 09616294 | 6662268 | 09616309 | 6699591 | 09616312 | 6316640 |
| 09616326 | 6594501 | 09616353 | 5904939 | 09616368 | 5667547 |
| 09616436 | 5542877 | 09616448 | 6501692 | 09616451 | 5500381 |
| 09616457 | 6846803 | 09616462 | 6550670 | 09616465 | 6550169 |
| 09616469 | 6629879 | 09616489 | 6515787 | 09616503 | 6622517 |
| 09616545 | 6649044 | 09616642 | 6475950 | 09616680 | 5461096 |
| 09616691 | 6501934 | 09616717 | 5434725 | 09616764 | 6316642 |
| 09616804 | 6649045 | 09616840 | 6669543 | 09616851 | 6528360 |
| 09616854 | 6594502 | 09616873 | 6024269 | 09616874 | 5573509 |
| 09616904 | 6368095 | 09616940 | 6341688 | 09616962 | 6557487 |
| 09616995 | 6354981 | 09616999 | 6605430 | 09617058 | 5574936 |
| 09617063 | 6485686 | 09617128 | 5996580 | 09617203 | 6057746 |
| 09617211 | 5794739 | 09617281 | 6513202 | 09617314 | 5872857 |
| 09617320 | 6418057 | 09617401 | 5485519 | 09617411 | 6520480 |
| 09617430 | 6507463 | 09617468 | 6613400 | 09617520 | 6564385 |
| 09617577 | 5906381 | 09617601 | 5454975 | 09617643 | 5574938 |
| 09617647 | 6579365 | 09617676 | 6550671 | 09617685 | 6130451 |
| 09617690 | 6488238 | 09617760 | 6670475 | 09617816 | 5841621 |
| 09617841 | 6520481 | 09617893 | 5654944 | 09617902 | 6509279 |
| 09617923 | 6704442 | 09617931 | 6218962 | 09617936 | 6316644 |
| 09617951 | 6613746 | 09617980 | 5575128 | 09617987 | 6513203 |
| 09617998 | 83909, 85266 | 09618005 | 5841622 | 09618008 | 6672505 |
| 09618034 | 6433977 | 09618065 | 5962987 | 09618089 | 6099019 |
| 09618108 | 6594105 | 09618112 | 6202655 | 09618137 | 6550662 |
| 09618143 | 5717457 | 09618153 | 6672506 | 09618157 | 6672507 |
| 09618193 | 5423339 | 09618196 | 96909, 94828 | 09618226 | 6632808 |
| 09618258 | 6482688 | 09618263 | 6280870 | 09618306 | 5609030 |
| 09618319 | 6523118 | 09618327 | 17682 | 09618331 | 6597997 |
| 09618334 | 5573510 | 09618364 | 6498022 | 09618375 | 6626707 |
| 09618390 | 6490118 | 09618395 | 6703869 | 09618401 | 6483659 |
| 09618430 | 6187772 | 09618434 | 5460097 | 09618449 | 6099020 |
| 09618453 | 5466653 | 09618454 | 5904961 | 09618455 | 5841624 |
| 09618465 | 6368096 | 09618467 | 6631775 | 09618472 | 6212071 |
| 09618491 | 6554102 | 09618528 | 5717459 | 09618583 | 6610501 |
| 09618587 | 6010548 | 09618597 | 5528427 | 09618601 | 6509281 |
| 09618607 | 1444 | 09618646 | 6041106 | 09618654 | 5522775 |
| 09618658 | 5860171 | 09618711 | 6130461 | 09618734 | 6169646 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09618745 | 6296860 | 09618771 | 6580732 | 09618774 | 5686682 |
| 09618794 | 6099021 | 09618795 | 5502013 | 09618799 | 5434614 |
| 09618834 | 5993070 | 09618857 | 5653333 | 09618860 | 6488239 |
| 09618876 | 6520790 | 09618888 | 6641632 | 09618911 | 5522776 |
| 09618920 | 6483299 | 09618932 | 5894721 | 09618937 | 6649046 |
| 09618953 | 6638490 | 09619008 | 6628216 | 09619009 | 6488240 |
| 09619020 | 5653334 | 09619040 | 6191307 | 09619042 | 6173333 |
| 09619053 | 6068941 | 09619074 | 5726972 | 09619081 | 5542879 |
| 09619094 | 6865003 | 09619099 | 5748201 | 09619138 | 5765697 |
| 09619145 | 6528361 | 09619199 | 5522777 | 09619202 | 6403470 |
| 09619217 | 6571193 | 09619226 | 6501377 | 09619228 | 5962988 |
| 09619234 | 5686683 | 09619237 | 6146836 | 09619249 | 6430701 |
| 09619264 | 5848749 | 09619273 | 6716589 | 09619283 | 6662270 |
| 09619295 | 6630227 | 09619309 | 6447842 | 09619314 | 6306159 |
| 09619339 | 5573512 | 09619348 | 6488241 | 09619352 | 6567840 |
| 09619373 | 6173334 | 09619376 | 6607783 | 09619414 | 5787121 |
| 09619426 | 5778458 | 09619429 | 6191308 | 09619442 | 5371028 |
| 09619473 | 6662810 | 09619490 | 5898943 | 09619493 | 6608863 |
| 09619505 | 5371029 | 09619513 | 6472779 | 09619517 | 6336053 |
| 09619530 | 5962990 | 09619539 | 6874234 | 09619546 | 19037 |
| 09619548 | 5530614 | 09619552 | 6306160 | 09619553 | 6587628 |
| 09619570 | 5966801 | 09619585 | 6628217 | 09619589 | 5827444 |
| 09619675 | 5904962 | 09619682 | 5469065 | 09619684 | 5816025 |
| 09619697 | 93249 | 09619699 | 6063683 | 09619717 | 6010549 |
| 09619759 | 6659770 | 09619798 | 5996581 | 09619813 | 6634555 |
| 09619817 | 6542186 | 09619891 | 6632809 | 09619898 | 6546883 |
| 09619901 | 5371030 | 09619976 | 6513205 | 09619986 | 6546884 |
| 09619996 | 6557490 | 09620023 | 6472780 | 09620032 | 6249755 |
| 09620067 | 17629 | 09620073 | 6027863 | 09620092 | 6249756 |
| 09620103 | 5686684 | 09620108 | 5953491 | 09620144 | 6691055 |
| 09620205 | 6607784 | 09620212 | 6191311 | 09620229 | 5704307 |
| 09620253 | 6490466 | 09620254 | 6523674 | 09620265 | 6613401 |
| 09620283 | 5415565 | 09620295 | 5392087 | 09620317 | 6670109 |
| 09620331 | 6630229 | 09620339 | 5415611 | 09620368 | 6354984 |
| 09620381 | 6160928 | 09620393 | 6546615 | 09620401 | 6057750 |
| 09620523 | 6538353 | 09620555 | 6591269 | 09620567 | 6704443 |
| 09620579 | 6601149 | 09620599 | 6689437 | 09620623 | 5606104 |
| 09620631 | 6626709 | 09620656 | 6350729 | 09620676 | 5609238 |
| 09620696 | 6567841 | 09620698 | 6665655 | 09620724 | 6704445 |
| 09620749 | 5603472 | 09620764 | 6571777 | 09620773 | 6542857 |
| 09620776 | 6487267 | 09620788 | 6564429 | 09620790 | 5356845 |
| 09620792 | 6296861 | 09620802 | 5686685 | 09620807 | 6013454 |
| 09620811 | 6608057 | 09620815 | 6550673 | 09620825 | 6368099 |
| 09620831 | 6070438 | 09620854 | 6670476 | 09620855 | 6532297 |
| 09620858 | 6672508 | 09620865 | 5717461 | 09620917 | 5798220 |
| 09620974 | 6462594 | 09620979 | 5427057 | 09621010 | 5798221 |
| 09621039 | 6613402 | 09621057 | 6099022 | 09621063 | 2968 |
| 09621101 | 5631192 | 09621140 | 5765690 | 09621184 | 6672509 |
| 09621210 | 6418059 | 09621232 | 6670477 | 09621233 | 6418060 |
| 09621238 | 6662811 | 09621239 | 6562330 | 09621285 | 6368100 |
| 09621326 | 6034900 | 09621376 | 6546616 | 09621386 | 6628209 |
| 09621421 | 6649446 | 09621433 | 6485690 | 09621449 | 5717462 |
| 09621473 | 6068942 | 09621482 | 6160929 | 09621483 | 6488243 |
| 09621494 | 6202657 | 09621520 | 6121509 | 09621524 | 5654948 |
| 09621562 | 6146837 | 09621571 | 5898946 | 09621652 | 6562331 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09621702 | 6662272 | 09621715 | 6487268 | 09621737 | 6594503 |
| 09621751 | 6619299 | 09621753 | 5434728 | 09621756 | 6672510 |
| 09621777 | 6027864 | 09621816 | 5898947 | 09621826 | 6598571 |
| 09621863 | 5996583 | 09621868 | 5530616 | 09621898 | 6506424 |
| 09621899 | 6099023 | 09621920 | 5606107 | 09621926 | 6561965 |
| 09621933 | 6041110 | 09621961 | 6466360 | 09622012 | 5500387 |
| 09622047 | 6523675 | 09622049 | 6501936 | 09622063 | 6488244 |
| 09622067 | 5517411 | 09622102 | 5848753 | 09622163 | 6655950 |
| 09622210 | 6594121 | 09622221 | 6427425 | 09622225 | 6507465 |
| 09622267 | 5996584 | 09622310 | 6218965 | 09622326 | 5434711 |
| 09622361 | 6567842 | 09622366 | 5957226 | 09622431 | 6641107 |
| 09622531 | 5603473 | 09622532 | 6542859 | 09622551 | 5542881 |
| 09622574 | 6253098 | 09622583 | 6628221 | 09622590 | 6516300 |
| 09622688 | 6662273 | 09622700 | 6507466 | 09622741 | 6478836 |
| 09622748 | 6579369 | 09622750 | 6199300 | 09622764 | 5717464 |
| 09622826 | 6485691 | 09622861 | 6557492 | 09622892 | 5428806 |
| 09622962 | 6169649 | 09622979 | 6472781 | 09622995 | 5787124 |
| 09622997 | 5539981 | 09622999 | 5539982 | 09623014 | 5962994 |
| 09623054 | 5993062 | 09623061 | 6218967 | 09623068 | 6598572 |
| 09623085 | 6296863 | 09623105 | 5827448 | 09623159 | 6669546 |
| 09623165 | 5860174 | 09623170 | 5735595 | 09623230 | 6013457 |
| 09623245 | 6113960 | 09623309 | 6699594 | 09623312 | 5653327 |
| 09623319 | 5491733 | 09623342 | 6475952 | 09623373 | 6068944 |
| 09623380 | 6672511 | 09623391 | 5423342 | 09623417 | 5630147 |
| 09623451 | 6515790 | 09623464 | 6430702 | 09623476 | 5653336 |
| 09623486 | 6662812 | 09623488 | 6851304 | 09623493 | 5434616 |
| 09623526 | 5726979 | 09623550 | 5630148 | 09623569 | 6490119 |
| 09623570 | 6594122 | 09623587 | 6403603 | 09623604 | 5356846 |
| 09623605 | 6538354 | 09623609 | 6855113 | 09623611 | 35883 |
| 09623614 | 5962995 | 09623641 | 6546618 | 09623652 | 6579370 |
| 09623659 | 5733453 | 09623690 | 6638492 | 09623714 | 6462595 |
| 09623756 | 5434617 | 09623832 | 5975336 | 09623844 | 5962996 |
| 09623869 | 6369956 | 09623938 | 6567844 | 09623946 | 6427426 |
| 09623947 | 6654027 | 09623949 | 6609476 | 09623952 | 6704446 |
| 09623958 | 6550675 | 09623969 | 6629881 | 09623974 | 6027865 |
| 09623992 | 6386249 | 09623999 | 6034903 | 09624023 | 6386250 |
| 09624043 | 6641109 | 09624045 | 5491734 | 09624046 | 6692854 |
| 09624049 | 6565536 | 09624083 | 6483661 | 09624088 | 6608864 |
| 09624164 | 6034904 | 09624189 | 6111177 | 09624204 | 6571778 |
| 09624209 | 5765699 | 09624211 | 5356847 | 09624275 | 6280874 |
| 09624279 | 6598573 | 09624293 | 5454978 | 09624303 | 6427427 |
| 09624328 | 5934756 | 09624329 | 5798223 | 09624331 | 5371031 |
| 09624340 | 6068945 | 09624341 | 6594504 | 09624353 | 6693991 |
| 09624357 | 6169650 | 09624362 | 6478837 | 09624413 | 5502019 |
| 09624429 | 5966803 | 09624440 | 6613735 | 09624451 | 6160931 |
| 09624462 | 5434618 | 09624474 | 5962981 | 09624475 | 6634557 |
| 09624498 | 6889002 | 09624561 | 5653339 | 09624565 | 5434619 |
| 09624607 | 6253099 | 09624616 | 6027867 | 09624622 | 5528430 |
| 09624637 | 5812224 | 09624689 | 6711386 | 09624716 | 13470 |
| 09624724 | 6427428 | 09624727 | 5469067 | 09624728 | 6433207 |
| 09624732 | 6010554 | 09624748 | 6502889 | 09624768 | 6306164 |
| 09624781 | 5491735 | 09624789 | 5667551 | 09624790 | 6707066 |
| 09624798 | 6218968 | 09624801 | 5898951 | 09624813 | 6728107 |
| 09624815 | 6707067 | 09624906 | 5934757 | 09624913 | 6306165 |
| 09624929 | 6622519 | 09624936 | 6121512 | 09624947 | 6598002 |

**Reason for Objection of claims listed below:** Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09624955 | 5356848 | 09624962 | 6430704 | 09624968 | 6191314 |
| 09624971 | 5904965 | 09624989 | 6550676 | 09625015 | 80128, 5991 |
| 09625024 | 5502021 | 09625038 | 5631196 | 09625053 | 6063686 |
| 09625063 | 6632813 | 09625073 | 6235879 | 09625093 | 6403472 |
| 09625102 | 6129533 | 09625103 | 5993073 | 09625104 | 5319603 |
| 09625127 | 5744904 | 09625134 | 6587632 | 09625136 | 6649448 |
| 09625138 | 6571779 | 09625147 | 5539983 | 09625150 | 6418067 |
| 09625167 | 6309604 | 09625194 | 5730571 | 09625200 | 6530857 |
| 09625244 | 6707068 | 09625254 | 5631197 | 09625255 | 5787126 |
| 09625261 | 6862917 | 09625271 | 6654028 | 09625273 | 6574675 |
| 09625282 | 6324896 | 09625287 | 6598574 | 09625301 | 6350730 |
| 09625310 | 6538356 | 09625312 | 6498026 | 09625322 | 6034906 |
| 09625334 | 6622520 | 09625355 | 6707069 | 09625381 | 7179942 |
| 09625394 | 6652860 | 09625396 | 5392094 | 09625406 | 5860177 |
| 09625418 | 6448431 | 09625424 | 92942 | 09625428 | 6129535 |
| 09625435 | 5517412 | 09625442 | 5485527 | 09625468 | 6223362 |
| 09625477 | 6013458 | 09625511 | 6520483 | 09625520 | 6571196 |
| 09625549 | 5319604 | 09625556 | 5630150 | 09625572 | 6235880 |
| 09625588 | 6529356 | 09625591 | 6324897 | 09625612 | 6613403 |
| 09625613 | 5502022 | 09625625 | 6433208 | 09625640 | 6324898 |
| 09625686 | 5530300 | 09625720 | 6550678 | 09625733 | 6546619 |
| 09625734 | 6034907 | 09625740 | 6692856 | 09625772 | 6634558 |
| 09625776 | 6886535 | 09625834 | 6673590 | 09625840 | 6880674 |
| 09625851 | 5592397 | 09625858 | 6716590 | 09625861 | 5454980 |
| 09625864 | 6699843 | 09625906 | 6063687 | 09625923 | 6280875 |
| 09625938 | 6608059 | 09625956 | 5978767 | 09625974 | 5461102 |
| 09625985 | 6483300 | 09625998 | 5848754 | 09626001 | 6872508 |
| 09626019 | 5827449 | 09626038 | 6099027 | 09626040 | 6662277 |
| 09626075 | 6693992 | 09626083 | 5848755 | 09626090 | 6567845 |
| 09626096 | 5539985 | 09626117 | 5356849 | 09626124 | 6129537 |
| 09626140 | 5860166 | 09626141 | 6649450 | 09626171 | 6680891 |
| 09626177 | 6099028 | 09626193 | 5630152 | 09626207 | 59370 |
| 09626212 | 6694921 | 09626234 | 6041112 | 09626241 | 6673947 |
| 09626257 | 5485529 | 09626278 | 5709314 | 09626279 | 6542860 |
| 09626308 | 6598004 | 09626329 | 5756501 | 09626340 | 5816029 |
| 09626370 | 5886648 | 09626409 | 6609481 | 09626417 | 5709326 |
| 09626419 | 5730573 | 09626426 | 6010556 | 09626453 | 6488245 |
| 09626460 | 6316651 | 09626524 | 6488246 | 09626582 | 6571780 |
| 09626591 | 5686687 | 09626602 | 6688050 | 09626614 | 6684744 |
| 09626640 | 6223363 | 09626649 | 5686688 | 09626654 | 6598005 |
| 09626691 | 6638493 | 09626693 | 6523678 | 09626735 | 6662278 |
| 09626783 | 6364615 | 09626792 | 6111178 | 09626809 | 6577844 |
| 09626813 | 6218970 | 09626832 | 6550679 | 09626835 | 5962999 |
| 09626843 | 6589042 | 09626860 | 5491736 | 09626875 | 6654030 |
| 09626876 | 6173336 | 09626897 | 5901129 | 09626933 | 6350733 |
| 09626938 | 6487270 | 09626953 | 6861118 | 09626978 | 5717453 |
| 09627035 | 5434734 | 09627038 | 6699596 | 09627090 | 6272078 |
| 09627098 | 6680892 | 09627133 | 61332 | 09627137 | 6485692 |
| 09627179 | 5898952 | 09627213 | 6641110 | 09627254 | 6280877 |
| 09627343 | 6574677 | 09627348 | 5573517 | 09627386 | 6680893 |
| 09627460 | 6523120 | 09627492 | 5461103 | 09627517 | 5630153 |
| 09627525 | 6520485 | 09627532 | 6102423 | 09627543 | 6542861 |
| 09627552 | 6501939 | 09627567 | 6550680 | 09627596 | 6688051 |
| 09627629 | 6466361 | 09627647 | 6520791 | 09627656 | 6644534 |
| 09627667 | 6288132 | 09627682 | 6628223 | 09627690 | 5356850 |

**Reason for Objection or claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09627704 | 6598575 | 09627814 | 6608060 | 09627818 | 6658864 |
| 09627822 | 6608051 | 09627825 | 5854942 | 09627828 | 5631200 |
| 09627835 | 5895407 | 09627845 | 6418068 | 09627864 | 6202661 |
| 09627878 | 6121513 | 09627881 | 5573518 | 09627885 | 5812227 |
| 09627899 | 5319606 | 09627917 | 6613404 | 09627920 | 5519068 |
| 09627922 | 6669548 | 09627946 | 6704447 | 09627956 | 6622521 |
| 09627961 | 6386252 | 09627962 | 5993074 | 09627965 | 6488247 |
| 09627966 | 6187777 | 09627986 | 5459520 | 09627990 | 5606114 |
| 09627992 | 95036 | 09627995 | 6641112 | 09628023 | 6309605 |
| 09628031 | 6368103 | 09628034 | 6187778 | 09628036 | 6580736 |
| 09628058 | 5392095 | 09628080 | 5778464 | 09628101 | 6469230 |
| 09628102 | 5816030 | 09628169 | 5872862 | 09628215 | 5812228 |
| 09628238 | 6501696 | 09628241 | 6111180 | 09628281 | 5575133 |
| 09628297 | 6024281 | 09628299 | 6099029 | 09628371 | 6571781 |
| 09628388 | 6516302 | 09628407 | 6469231 | 09628424 | 6280878 |
| 09628436 | 6403475 | 09628464 | 5485530 | 09628468 | 6027869 |
| 09628475 | 5575135 | 09628537 | 6833510 | 09628552 | 6703873 |
| 09628614 | 6218971 | 09628640 | 6068949 | 09628671 | 5898953 |
| 09628677 | 6057753 | 09628681 | 6502893 | 09628691 | 5993075 |
| 09628692 | 9292 | 09628697 | 5606115 | 09628701 | 6594124 |
| 09628703 | 5542882 | 09628711 | 6550681 | 09628729 | 6707070 |
| 09628762 | 6316652 | 09628806 | 6579372 | 09628850 | 5519070 |
| 09628856 | 6526660 | 09628864 | 5573520 | 09628873 | 6063689 |
| 09628884 | 6858852 | 09628947 | 6615411 | 09628990 | 5848756 |
| 09628991 | 6342185 | 09629023 | 6466364 | 09629039 | 6594505 |
| 09629056 | 6550175 | 09629062 | 6553462 | 09629074 | 6644535 |
| 09629100 | 6309607 | 09629119 | 6034913 | 09629126 | 5717466 |
| 09629133 | 5415614 | 09629137 | 5778466 | 09629177 | 6430710 |
| 09629189 | 6368105 | 09629207 | 6296869 | 09629216 | 5491739 |
| 09629241 | 6704448 | 09629264 | 5827451 | 09629301 | 6369963 |
| 09629314 | 6309608 | 09629318 | 5592401 | 09629351 | 6565538 |
| 09629353 | 6634559 | 09629354 | 5423346 | 09629364 | 6426984 |
| 09629368 | 5860178 | 09629376 | 5392098 | 09629385 | 6665658 |
| 09629464 | 6591272 | 09629481 | 6515793 | 09629483 | 5886649 |
| 09629490 | 6223364 | 09629491 | 6102425 | 09629495 | 6296870 |
| 09629534 | 5539988 | 09629553 | 6672514 | 09629567 | 96868 |
| 09629574 | 6692857 | 09629580 | 6869274 | 09629588 | 6427429 |
| 09629627 | 6523121 | 09629654 | 6689439 | 09629661 | 5528412 |
| 09629715 | 6466365 | 09629744 | 6641114 | 09629800 | 5609037 |
| 09629812 | 5319608 | 09629829 | 6545251 | 09629837 | 6701097 |
| 09629847 | 5784596 | 09629861 | 6580737 | 09629934 | 6487272 |
| 09629936 | 5816031 | 09629960 | 6580738 | 09629976 | 5466657 |
| 09630015 | 6594125 | 09630019 | 5454981 | 09630024 | 6680895 |
| 09630029 | 6364619 | 09630046 | 6609482 | 09630059 | 5575136 |
| 09630060 | 5816032 | 09630063 | 6368106 | 09630086 | 6694923 |
| 09630117 | 6589044 | 09630130 | 6561968 | 09630143 | 6607787 |
| 09630145 | 6249764 | 09630174 | 6564392 | 09630180 | 6426949 |
| 09630187 | 5485532 | 09630190 | 5606118 | 09630214 | 6034915 |
| 09630222 | 5812182 | 09630266 | 6610505 | 09630305 | 6034916 |
| 09630312 | 5854943 | 09630315 | 6673949 | 09630336 | 5461093 |
| 09630343 | 6608868 | 09630364 | 5904967 | 09630374 | 6485693 |
| 09630451 | 5614851 | 09630483 | 6609483 | 09630520 | 6673950 |
| 09630525 | 6509287 | 09630526 | 6462598 | 09630527 | 6013441 |
| 09630540 | 6485694 | 09630542 | 5686424 | 09630551 | 6111181 |
| 09630552 | 5423349 | 09630566 | 6538359 | 09630584 | 5957232 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09630587 | 6528365 | 09630620 | 5356852 | 09630653 | 6567347 |
| 09630682 | 6610506 | 09630723 | 6672515 | 09630737 | 6511765 |
| 09630778 | 6670113 | 09630804 | 6191320 | 09630823 | 6649454 |
| 09630839 | 6677527 | 09630856 | 6502896 | 09630869 | 5530620 |
| 09630871 | 6557497 | 09630878 | 6487273 | 09630903 | 6634560 |
| 09630926 | 6830896 | 09631007 | 6610507 | 09631033 | 6034917 |
| 09631100 | 6628224 | 09631106 | 5704314 | 09631115 | 6677084 |
| 09631129 | 6433213 | 09631178 | 5319609 | 09631194 | 6350737 |
| 09631227 | 6584006 | 09631265 | 6716591 | 09631308 | 6306167 |
| 09631327 | 5415616 | 09631349 | 6577845 | 09631365 | 5735598 |
| 09631375 | 6027873 | 09631384 | 6084522 | 09631400 | 6160933 |
| 09631417 | 5733459 | 09631468 | 5735600 | 09631479 | 80122, 6202 |
| 09631486 | 6057757 | 09631520 | 7544769 | 09631544 | 5730580 |
| 09631555 | 6296873 | 09631586 | 5733460 | 09631595 | 6433215 |
| 09631626 | 5339387 | 09631642 | 6403476 | 09631681 | 6684747 |
| 09631692 | 6121515 | 09631738 | 6670114 | 09631772 | 5330762 |
| 09631817 | 6475391 | 09631820 | 6528366 | 09631849 | 6641641 |
| 09631853 | 6574682 | 09631860 | 6861806 | 09631864 | 5726974 |
| 09631883 | 5868683 | 09631912 | 5654939 | 09631914 | 5502027 |
| 09631935 | 5591337 | 09631969 | 5898958 | 09631980 | 6235882 |
| 09631990 | 6525604 | 09631992 | 6630232 | 09631995 | 6598577 |
| 09632022 | 6013459 | 09632045 | 6716592 | 09632048 | 5686425 |
| 09632050 | 6041116 | 09632066 | 6854605 | 09632067 | 5812221 |
| 09632074 | 5502029 | 09632078 | 5573522 | 09632097 | 5609244 |
| 09632122 | 6571201 | 09632172 | 6628215 | 09632192 | 5491740 |
| 09632195 | 6699844 | 09632199 | 6068950 | 09632209 | 6538362 |
| 09632211 | 6849291 | 09632229 | 6699845 | 09632252 | 6523123 |
| 09632276 | 6478839 | 09632296 | 5371039 | 09632306 | 6630233 |
| 09632312 | 5454985 | 09632341 | 6324902 | 09632404 | 6610508 |
| 09632408 | 6579377 | 09632437 | 6102428 | 09632445 | 5603479 |
| 09632464 | 6673591 | 09632485 | 6694925 | 09632496 | 5957234 |
| 09632506 | 6475400 | 09632518 | 6296874 | 09632562 | 6550683 |
| 09632569 | 6483301 | 09632575 | 6478840 | 09632580 | 6550180 |
| 09632583 | 6641105 | 09632589 | 6202665 | 09632610 | 5491741 |
| 09632620 | 6223368 | 09632631 | 6670480 | 09632635 | 1681 |
| 09632649 | 6121517 | 09632662 | 5356854 | 09632665 | 6296875 |
| 09632666 | 6711388 | 09632676 | 6644537 | 09632680 | 6433216 |
| 09632704 | 6546622 | 09632707 | 5993079 | 09632712 | 6854170 |
| 09632746 | 6649053 | 09632753 | 5916908 | 09632778 | 6532301 |
| 09632784 | 6498029 | 09632823 | 6160925 | 09632824 | 5460102 |
| 09632857 | 6571202 | 09632860 | 5530622 | 09632875 | 6526661 |
| 09632890 | 5371042 | 09632912 | 6571203 | 09632952 | 7468032 |
| 09632954 | 5812231 | 09632977 | 5454986 | 09632982 | 6146841 |
| 09633003 | 6063695 | 09633009 | 5911565 | 09633015 | 5499704 |
| 09633029 | 5717469 | 09633052 | 5848757 | 09633070 | 6501941 |
| 09633081 | 6502898 | 09633095 | 6597949 | 09633111 | 6608872 |
| 09633116 | 5748210 | 09633118 | 5609246 | 09633122 | 5502031 |
| 09633158 | 5517420 | 09633161 | 5434622 | 09633173 | 6264678 |
| 09633196 | 6472783 | 09633203 | 6621906 | 09633206 | 7558277 |
| 09633220 | 6619309 | 09633221 | 6249765 | 09633270 | 6523682 |
| 09633292 | 5573525 | 09633294 | 5631203 | 09633296 | 6010563 |
| 09633297 | 76441 | 09633311 | 5542884 | 09633312 | 6472784 |
| 09633317 | 5460103 | 09633329 | 6525606 | 09633337 | 6501379 |
| 09633347 | 5631204 | 09633382 | 6579378 | 09633401 | 5848759 |
| 09633408 | 6218975 | 09633425 | 6191322 | 09633432 | 5735602 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09633463 | 6475956 | 09633476 | 6652862 | 09633530 | 6523683 |
| 09633539 | 5434737 | 09633602 | 6173345 | 09633610 | 6580739 |
| 09633625 | 5898944 | 09633662 | 6608874 | 09633687 | 6655951 |
| 09633727 | 6579379 | 09633733 | 6547802 | 09633738 | 5539993 |
| 09633763 | 5704318 | 09633798 | 6478842 | 09633808 | 6644538 |
| 09633837 | 6530862 | 09633846 | 6698062 | 09633847 | 6223370 |
| 09633851 | 6490124 | 09633856 | 5850964 | 09633884 | 6253104 |
| 09633912 | 6235884 | 09633920 | 6426988 | 09633933 | 5609249 |
| 09633956 | 6202666 | 09633963 | 5778469 | 09634016 | 5730582 |
| 09634035 | 6857849 | 09634096 | 6516304 | 09634121 | 6528367 |
| 09634134 | 5966805 | 09634161 | 6272132 | 09634173 | 6498030 |
| 09634185 | 6483303 | 09634194 | 6129543 | 09634215 | 6316654 |
| 09634234 | 6629035 | 09634236 | 6605435 | 09634237 | 6605436 |
| 09634296 | 6249767 | 09634322 | 5798227 | 09634351 | 5371044 |
| 09634360 | 96766, 96343 | 09634370 | 5748211 | 09634376 | 62466 |
| 09634427 | 6063696 | 09634494 | 6010565 | 09634498 | 6601151 |
| 09634501 | 6854160 | 09634504 | 6641643 | 09634543 | 6191268 |
| 09634584 | 6523684 | 09634605 | 6651499 | 09634607 | 6448425 |
| 09634619 | 5539995 | 09634637 | 6670115 | 09634710 | 6610509 |
| 09634721 | 6386256 | 09634729 | 6430713 | 09634737 | 6589045 |
| 09634771 | 6306158 | 09634813 | 6328333 | 09634829 | 6707074 |
| 09634869 | 5765709 | 09634870 | 6535459 | 09634914 | 5966806 |
| 09634921 | 6280884 | 09634926 | 5466659 | 09634951 | 6448426 |
| 09634961 | 6703268 | 09634999 | 5895409 | 09635055 | 6235830 |
| 09635145 | 6235886 | 09635146 | 6550686 | 09635166 | 79934, 5910, 5946 |
| 09635192 | 95335 | 09635209 | 5614853 | 09635273 | 6530864 |
| 09635318 | 6693993 | 09635371 | 6684738 | 09635388 | 5993082 |
| 09635455 | 5466660 | 09635472 | 5469072 | 09635473 | 6564433 |
| 09635484 | 5530307 | 09635556 | 6427430 | 09635584 | 5686428 |
| 09635590 | 6516305 | 09635607 | 6509289 | 09635631 | 5886651 |
| 09635663 | 6121522 | 09635680 | 5339391 | 09635692 | 5339392 |
| 09635701 | 6613748 | 09635758 | 6680897 | 09635767 | 5726985 |
| 09635780 | 6469234 | 09635784 | 5653343 | 09635803 | 6430715 |
| 09635810 | 6854647 | 09635847 | 5614854 | 09635875 | 5575140 |
| 09635891 | 6462600 | 09635904 | 6673952 | 09635992 | 6571783 |
| 09636063 | 5686430 | 09636078 | 6851320 | 09636085 | 5872866 |
| 09636124 | 6320742 | 09636128 | 6364626 | 09636129 | 6191324 |
| 09636130 | 6483304 | 09636159 | 5816037 | 09636166 | 6502901 |
| 09636191 | 5485537 | 09636203 | 6485695 | 09636213 | 6129545 |
| 09636219 | 5530308 | 09636237 | 6483305 | 09636252 | 6507467 |
| 09636254 | 5577471 | 09636302 | 6574687 | 09636330 | 6567847 |
| 09636343 | 6567848 | 09636375 | 5454988 | 09636400 | 6649056 |
| 09636406 | 6630234 | 09636421 | 6160937 | 09636427 | 6403481 |
| 09636449 | 5850968 | 09636506 | 6641644 | 09636512 | 5499705 |
| 09636520 | 6546315 | 09636535 | 5392103 | 09636560 | 6264680 |
| 09636565 | 5733464 | 09636586 | 6630235 | 09636595 | 6121524 |
| 09636600 | 6528368 | 09636606 | 5789041 | 09636610 | 6716594 |
| 09636621 | 6350740 | 09636650 | 60357 | 09636659 | 6223374 |
| 09636678 | 6013462 | 09636686 | 6693994 | 09636714 | 6699599 |
| 09636715 | 6478843 | 09636718 | 6498031 | 09636723 | 6515794 |
| 09636724 | 5391537 | 09636726 | 6877463 | 09636738 | 6309610 |
| 09636807 | 5539997 | 09636830 | 5371045 | 09636831 | 5793973 |
| 09636835 | 6324909 | 09636843 | 6249768 | 09636860 | 6102430 |
| 09636863 | 5573495 | 09636877 | 6673594 | 09636895 | 6670118 |
| 09636907 | 6651500 | 09636917 | 6564435 | 09636925 | 6567849 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09636931 | 5542873 | 09636976 | 6532303 | 09636999 | 6475402 |
| 09637004 | 6369967 | 09637017 | 6160938 | 09637080 | 15682 |
| 09637097 | 5816038 | 09637099 | 6248769 | 09637164 | 6350742 |
| 09637206 | 6626714 | 09637220 | 5592405 | 09637233 | 6057764 |
| 09637250 | 6487275 | 09637256 | 5415621 | 09637265 | 6223375 |
| 09637329 | 5356857 | 09637346 | 6169655 | 09637350 | 6191326 |
| 09637368 | 6631779 | 09637403 | 6248770 | 09637405 | 5339394 |
| 09637414 | 6272134 | 09637471 | 6632818 | 09637508 | 5886652 |
| 09637516 | 6698064 | 09637548 | 6561969 | 09637555 | 5371047 |
| 09637579 | 5592406 | 09637587 | 6564394 | 09637593 | 6475959 |
| 09637599 | 6482693 | 09637623 | 5592407 | 09637638 | 6525608 |
| 09637641 | 6670481 | 09637650 | 5854947 | 09637679 | 6354991 |
| 09637685 | 5356858 | 09637692 | 5603480 | 09637707 | 6710044 |
| 09637723 | 5916913 | 09637725 | 5499706 | 09637781 | 6235888 |
| 09637783 | 5730584 | 09637792 | 6493948 | 09637796 | 5319614 |
| 09637807 | 6369969 | 09637816 | 6430717 | 09637828 | 6024286 |
| 09637837 | 6579380 | 09637842 | 5963007 | 09637843 | 6466370 |
| 09637853 | 5996595 | 09637862 | 5356859 | 09637880 | 6680901 |
| 09637895 | 21873 | 09637898 | 6553464 | 09637913 | 5765711 |
| 09637955 | 6545255 | 09637958 | 5934768 | 09637976 | 6634561 |
| 09637993 | 6673595 | 09637999 | 5466663 | 09638001 | 6694927 |
| 09638027 | 5491746 | 09638036 | 6691059 | 09638064 | 5614857 |
| 09638081 | 6608875 | 09638082 | 5901137 | 09638084 | 6027879 |
| 09638127 | 6691060 | 09638131 | 6472787 | 09638142 | 6626715 |
| 09638174 | 6662815 | 09638185 | 5654952 | 09638188 | 5609040 |
| 09638207 | 6235890 | 09638213 | 5434744 | 09638260 | 5778475 |
| 09638271 | 5848761 | 09638299 | 5542874 | 09638357 | 5415622 |
| 09638368 | 5485538 | 09638371 | 6567850 | 09638384 | 6641115 |
| 09638386 | 6567349 | 09638416 | 5517428 | 09638449 | 6364629 |
| 09638451 | 5469074 | 09638454 | 6447848 | 09638464 | 5466664 |
| 09638468 | 6034926 | 09638474 | 6169656 | 09638513 | 6169657 |
| 09638535 | 5469075 | 09638580 | 6509291 | 09638590 | 6509292 |
| 09638592 | 5603481 | 09638608 | 5530630 | 09638623 | 5500400 |
| 09638641 | 6605438 | 09638642 | 6316659 | 09638664 | 5447324 |
| 09638685 | 6692859 | 09638717 | 5901138 | 09638731 | 6613750 |
| 09638770 | 5530631 | 09638827 | 6469236 | 09638841 | 6542196 |
| 09638843 | 5717473 | 09638900 | 6493949 | 09638905 | 5717474 |
| 09638906 | 6483668 | 09638923 | 6869991 | 09638926 | 6711389 |
| 09638976 | 6501383 | 09639032 | 6710046 | 09639034 | 5603482 |
| 09639035 | 6729041 | 09639063 | 5850970 | 09639064 | 6306173 |
| 09639065 | 5630156 | 09639069 | 79987, 6448 | 09639125 | 6703876 |
| 09639174 | 6525609 | 09639198 | 5735604 | 09639240 | 6855458 |
| 09639267 | 6579381 | 09639298 | 6202670 | 09639315 | 5499710 |
| 09639360 | 5653347 | 09639375 | 6202671 | 09639455 | 5434746 |
| 09639572 | 6280889 | 09639577 | 6511768 | 09639587 | 6176193 |
| 09639588 | 6169659 | 09639614 | 6885462 | 09639637 | 6589049 |
| 09639647 | 6651501 | 09639700 | 6615416 | 09639703 | 5339395 |
| 09639719 | 6261851 | 09639744 | 6368113 | 09639761 | 6669554 |
| 09639796 | 5812239 | 09639869 | 6655956 | 09639886 | 6710047 |
| 09639902 | 5812240 | 09639967 | 5848762 | 09640005 | 6350745 |
| 09640009 | 6694929 | 09640011 | 6160942 | 09640038 | 6691061 |
| 09640050 | 5434627 | 09640053 | 6567352 | 09640058 | 6638498 |
| 09640125 | 6501698 | 09640186 | 5609253 | 09640198 | 5957240 |
| 09640215 | 5717458 | 09640218 | 5573527 | 09640219 | 6666954 |
| 09640242 | 6651502 | 09640285 | 6253111 | 09640383 | 6493950 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09640404 | 6169661 | 09640480 | 6483306 | 09640483 | 5466666 |
| 09640486 | 5614861 | 09640489 | 6725020 | 09640505 | 5540000 |
| 09640509 | 6626716 | 09640531 | 6296883 | 09640535 | 5423343 |
| 09640539 | 5886653 | 09640552 | 6542865 | 09640573 | 5575144 |
| 09640589 | 5517431 | 09640590 | 6562338 | 09640605 | 6235891 |
| 09640698 | 6099035 | 09640703 | 5434628 | 09640739 | 6677530 |
| 09640744 | 5500401 | 09640749 | 6613406 | 09640770 | 6223379 |
| 09640786 | 6567853 | 09640860 | 40421 | 09640861 | 6662817 |
| 09640870 | 6478844 | 09640880 | 6612471 | 09640887 | 5500402 |
| 09640906 | 5787134 | 09640919 | 6694930 | 09640922 | 6235892 |
| 09640985 | 5491749 | 09640989 | 6864996 | 09641005 | 5802939 |
| 09641027 | 5854952 | 09641030 | 6187788 | 09641042 | 6187789 |
| 09641062 | 6553465 | 09641065 | 5500403 | 09641090 | 6655957 |
| 09641113 | 6475960 | 09641139 | 83366 | 09641141 | 5895415 |
| 09641145 | 6538365 | 09641154 | 6191279 | 09641178 | 6316661 |
| 09641183 | 6565543 | 09641189 | 6550689 | 09641193 | 6550690 |
| 09641224 | 6483670 | 09641271 | 6027883 | 09641278 | 6545259 |
| 09641295 | 6580741 | 09641303 | 6248775 | 09641304 | 5371050 |
| 09641334 | 5528437 | 09641339 | 6506431 | 09641345 | 5573529 |
| 09641348 | 5415624 | 09641353 | 6316662 | 09641355 | 6612472 |
| 09641366 | 5356862 | 09641367 | 5530309 | 09641369 | 6513214 |
| 09641395 | 5542885 | 09641397 | 6698065 | 09641409 | 6368115 |
| 09641419 | 5530634 | 09641447 | 5686434 | 09641458 | 5848764 |
| 09641459 | 5904973 | 09641469 | 6191327 | 09641486 | 5654957 |
| 09641495 | 6605441 | 09641518 | 6129553 | 09641525 | 5946776 |
| 09641537 | 6253113 | 09641544 | 6649057 | 09641545 | 6649457 |
| 09641574 | 6669555 | 09641604 | 6526666 | 09641631 | 6684748 |
| 09641646 | 6034929 | 09641647 | 6707075 | 09641649 | 6264684 |
| 09641657 | 6448436 | 09641658 | 5428820 | 09641662 | 5778476 |
| 09641673 | 5895417 | 09641676 | 5609255 | 09641678 | 5499712 |
| 09641681 | 19105 | 09641697 | 5609256 | 09641703 | 5530635 |
| 09641706 | 5614865 | 09641751 | 6418079 | 09641775 | 6057770 |
| 09641776 | 6658871 | 09641786 | 5854953 | 09641807 | 6542197 |
| 09641819 | 6013447 | 09641824 | 57601 | 09641834 | 6068955 |
| 09641844 | 6253114 | 09641856 | 5812241 | 09641873 | 6483307 |
| 09641887 | 6324913 | 09641927 | 5916917 | 09641957 | 5872104 |
| 09641959 | 5748217 | 09641988 | 5854954 | 09641989 | 6703878 |
| 09642011 | 6113971 | 09642012 | 5466668 | 09642013 | 5630157 |
| 09642014 | 6598010 | 09642025 | 6651504 | 09642032 | 5631215 |
| 09642043 | 6063701 | 09642044 | 6475407 | 09642053 | 6571207 |
| 09642092 | 6280890 | 09642096 | 6689441 | 09642121 | 6538368 |
| 09642127 | 6418080 | 09642128 | 6598011 | 09642131 | 6651505 |
| 09642156 | 6530867 | 09642221 | 6634562 | 09642227 | 5460109 |
| 09642229 | 6169663 | 09642233 | 6619312 | 09642241 | 6010572 |
| 09642243 | 5469076 | 09642244 | 6619313 | 09642272 | 6296886 |
| 09642315 | 5528438 | 09642333 | 6875959 | 09642422 | 5573532 |
| 09642425 | 5934710 | 09642431 | 5319618 | 09642448 | 6272137 |
| 09642474 | 5778478 | 09642500 | 6113974 | 09642519 | 6386819 |
| 09642521 | 6651506 | 09642530 | 6613751 | 09642535 | 6099037 |
| 09642547 | 6561972 | 09642555 | 6609485 | 09642569 | 5730589 |
| 09642583 | 6462604 | 09642628 | 5827458 | 09642644 | 5371052 |
| 09642647 | 5963011 | 09642655 | 6670108 | 09642672 | 6680905 |
| 09642676 | 6202653 | 09642702 | 5609258 | 09642740 | 5485544 |
| 09642759 | 6068956 | 09642761 | 5392107 | 09642773 | 5339396 |
| 09642785 | 6523126 | 09642811 | 6430720 | 09642829 | 6651507 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09642838 | 6630236 | 09642859 | 5841635 | 09642864 | 6487277 |
| 09642869 | 6364635 | 09642870 | 5654960 | 09642882 | 6187791 |
| 09642900 | 5848766 | 09642903 | 6341703 | 09642910 | 5522793 |
| 09642923 | 5957241 | 09642935 | 95318 | 09642950 | 6102434 |
| 09642956 | 6212085 | 09642968 | 5841636 | 09643001 | 5609259 |
| 09643002 | 5491754 | 09643014 | 6169665 | 09643029 | 5735607 |
| 09643056 | 5522794 | 09643140 | 5978778 | 09643152 | 6516308 |
| 09643159 | 6498032 | 09643178 | 6253117 | 09643209 | 6498033 |
| 09643244 | 5434631 | 09643258 | 6860264 | 09643283 | 5491755 |
| 09643293 | 6187792 | 09643329 | 6629888 | 09643330 | 6684750 |
| 09643367 | 5957242 | 09643393 | 6634564 | 09643401 | 6565545 |
| 09643414 | 6475409 | 09643425 | 5630159 | 09643434 | 55399 |
| 09643439 | 6631781 | 09643449 | 6691063 | 09643480 | 6662819 |
| 09643487 | 5934731 | 09643496 | 6448437 | 09643498 | 6146846 |
| 09643512 | 6564437 | 09643541 | 5850973 | 09643558 | 6169668 |
| 09643595 | 6610514 | 09643603 | 6511771 | 09643606 | 5528439 |
| 09643617 | 6502902 | 09643627 | 6488256 | 09643632 | 5499716 |
| 09643690 | 6218981 | 09643728 | 6306179 | 09643730 | 6296889 |
| 09643735 | 6670121 | 09643760 | 6669556 | 09643785 | 6694932 |
| 09643786 | 6538370 | 09643810 | 6553466 | 09643847 | 6872363 |
| 09643854 | 6466375 | 09643890 | 5319622 | 09643902 | 6324915 |
| 09643932 | 6501944 | 09643981 | 6669557 | 09644060 | 6641116 |
| 09644082 | 6498034 | 09644113 | 6587636 | 09644123 | 6113977 |
| 09644134 | 6608560 | 09644165 | 6605442 | 09644167 | 6403492 |
| 09644180 | 5793975 | 09644185 | 6608561 | 09644278 | 6545261 |
| 09644336 | 6619315 | 09644364 | 6594128 | 09644416 | 6852708 |
| 09644418 | 5957243 | 09644434 | 6427442 | 09644483 | 6368117 |
| 09644522 | 6621909 | 09644548 | 6541658 | 09644569 | 21986 |
| 09644580 | 6703272 | 09644581 | 6610515 | 09644623 | 6515797 |
| 09644639 | 6448440 | 09644692 | 6466376 | 09644699 | 5957244 |
| 09644704 | 6296890 | 09644712 | 5415625 | 09644751 | 5978779 |
| 09644752 | 5778473 | 09644772 | 6621910 | 09644796 | 5704328 |
| 09644845 | 6235894 | 09644850 | 6846758 | 09644881 | 6403493 |
| 09644898 | 5841640 | 09644904 | 6649458 | 09644907 | 6160947 |
| 09644917 | 6567855 | 09644929 | 6523687 | 09644938 | 6584010 |
| 09644950 | 6535463 | 09644963 | 6523688 | 09644980 | 6649059 |
| 09644990 | 6164289 | 09645004 | 6658316 | 09645005 | 5717479 |
| 09645010 | 5966810 | 09645013 | 6433225 | 09645019 | 6520797 |
| 09645072 | 6553467 | 09645076 | 6523689 | 09645082 | 5319623 |
| 09645083 | 5428822 | 09645089 | 6662820 | 09645134 | 33014 |
| 09645200 | 5519077 | 09645205 | 6622524 | 09645234 | 6501700 |
| 09645261 | 5686436 | 09645284 | 6699849 | 09645312 | 6041123 |
| 09645341 | 6261855 | 09645363 | 6869865 | 09645382 | 5454999 |
| 09645392 | 6694933 | 09645418 | 6485696 | 09645420 | 6856072 |
| 09645430 | 6427443 | 09645445 | 5466669 | 09645456 | 5517438 |
| 09645471 | 6662283 | 09645483 | 5609045 | 09645484 | 5916921 |
| 09645486 | 5667561 | 09645517 | 6638500 | 09645546 | 6430724 |
| 09645558 | 6013465 | 09645563 | 6515798 | 09645568 | 6523127 |
| 09645572 | 6235895 | 09645574 | 51127 | 09645595 | 6710049 |
| 09645600 | 5389233 | 09645636 | 5631216 | 09645637 | 6478846 |
| 09645648 | 5765717 | 09645662 | 6191332 | 09645676 | 5540004 |
| 09645678 | 6644540 | 09645679 | 5609046 | 09645680 | 6173355 |
| 09645686 | 6202674 | 09645688 | 6368118 | 09645727 | 5609264 |
| 09645730 | 6121529 | 09645735 | 6601154 | 09645753 | 5500408 |
| 09645781 | 6571785 | 09645799 | 5423355 | 09645822 | 6354994 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09645827 | 5787138 | 09645853 | 6573771 | 09645858 | 6564439 |
| 09645884 | 6591279 | 09645885 | 6528370 | 09645888 | 6471878 |
| 09645907 | 6878345 | 09645908 | 6501384 | 09645917 | 6673956 |
| 09645958 | 6545262 | 09645984 | 6102437 | 09645985 | 6041124 |
| 09646036 | 5686437 | 09646056 | 6652864 | 09646058 | 6626717 |
| 09646071 | 5592414 | 09646082 | 5371055 | 09646087 | 6691064 |
| 09646095 | 5423357 | 09646111 | 5542888 | 09646168 | 6613752 |
| 09646189 | 7561357 | 09646191 | 6707076 | 09646192 | 6448442 |
| 09646215 | 6553468 | 09646234 | 6532305 | 09646235 | 5542889 |
| 09646237 | 6191334 | 09646264 | 6235896 | 09646272 | 6523128 |
| 09646273 | 6634565 | 09646318 | 6506433 | 09646323 | 6543193 |
| 09646327 | 5519062 | 09646380 | 6013466 | 09646387 | 6545263 |
| 09646455 | 5778481 | 09646465 | 6654034 | 09646472 | 6501701 |
| 09646483 | 6641117 | 09646505 | 6223383 | 09646509 | 5841641 |
| 09646517 | 5319625 | 09646532 | 6621911 | 09646551 | 6354995 |
| 09646571 | 6613753 | 09646599 | 5653357 | 09646619 | 6543183 |
| 09646637 | 6306180 | 09646678 | 5530311 | 09646701 | 6665664 |
| 09646710 | 6010561 | 09646724 | 6296891 | 09646757 | 5428823 |
| 09646790 | 5667562 | 09646796 | 5518956 | 09646801 | 5957246 |
| 09646807 | 5895420 | 09646856 | 5319627 | 09646865 | 5542890 |
| 09646888 | 6041125 | 09646897 | 5630161 | 09646906 | 6677087 |
| 09646910 | 6641645 | 09646913 | 5946783 | 09646955 | 6609487 |
| 09646994 | 5935022 | 09647005 | 6589052 | 09647010 | 5812244 |
| 09647040 | 5434753 | 09647041 | 5748219 | 09647045 | 6670122 |
| 09647059 | 5963012 | 09647090 | 5765718 | 09647091 | 5726990 |
| 09647096 | 6212087 | 09647107 | 6501385 | 09647149 | 6698067 |
| 09647189 | 5434754 | 09647193 | 5434635 | 09647213 | 6885760 |
| 09647224 | 6621915 | 09647233 | 5469079 | 09647261 | 6607793 |
| 09647281 | 5517440 | 09647288 | 6594512 | 09647296 | 6654035 |
| 09647304 | 6670482 | 09647337 | 5609268 | 09647350 | 5434636 |
| 09647370 | 82172 | 09647381 | 5978780 | 09647418 | 6567858 |
| 09647419 | 6619308 | 09647431 | 6538371 | 09647468 | 6341705 |
| 09647469 | 5423358 | 09647495 | 6875637 | 09647499 | 6501946 |
| 09647503 | 5850976 | 09647530 | 5502033 | 09647546 | 6665666 |
| 09647547 | 5466674 | 09647556 | 6577848 | 09647588 | 5993087 |
| 09647596 | 5466675 | 09647607 | 6085976 | 09647655 | 6703274 |
| 09647657 | 6121530 | 09647677 | 6306182 | 09647699 | 5841642 |
| 09647700 | 6846771 | 09647727 | 6703275 | 09647757 | 5765719 |
| 09647773 | 5530643 | 09647776 | 6475411 | 09647778 | 6571208 |
| 09647798 | 5339400 | 09647805 | 6557501 | 09647836 | 6173356 |
| 09647860 | 6341706 | 09647873 | 6662285 | 09647930 | 6567354 |
| 09647933 | 6579385 | 09647941 | 6694935 | 09647947 | 5765720 |
| 09647964 | 6520489 | 09647967 | 5485546 | 09647978 | 5522798 |
| 09648010 | 6716598 | 09648015 | 6316671 | 09648051 | 5528443 |
| 09648054 | 84029 | 09648059 | 6587638 | 09648062 | 6577805 |
| 09648070 | 6710050 | 09648088 | 6584011 | 09648089 | 5735610 |
| 09648109 | 6501702 | 09648121 | 49239 | 09648127 | 6881771 |
| 09648161 | 5653359 | 09648176 | 5519078 | 09648203 | 5931029 |
| 09648231 | 6515802 | 09648244 | 6594513 | 09648337 | 6482700 |
| 09648369 | 6448443 | 09648387 | 6564441 | 09648418 | 6513216 |
| 09648425 | 6354998 | 09648460 | 6589054 | 09648488 | 6591280 |
| 09648508 | 5491759 | 09648557 | 58184 | 09648566 | 6543197 |
| 09648577 | 5816044 | 09648595 | 5603487 | 09648652 | 5454977 |
| 09648659 | 5730592 | 09648698 | 7560524 | 09648741 | 5798234 |
| 09648743 | 6341707 | 09648746 | 6469241 | 09648808 | 6369062 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09648931 | 5996603 | 09648967 | 5631218 | 09648981 | 6692861 |
| 09648984 | 5667381 | 09648997 | 6253121 | 09649001 | 5850977 |
| 09649043 | 6652865 | 09649065 | 6111190 | 09649109 | 6523129 |
| 09649133 | 6562301 | 09649139 | 5542891 | 09649184 | 6654037 |
| 09649193 | 19140 | 09649197 | 6280897 | 09649208 | 6547807 |
| 09649210 | 6309615 | 09649223 | 6487279 | 09649242 | 5530646 |
| 09649243 | 6084540 | 09649259 | 6057773 | 09649270 | 6509298 |
| 09649273 | 6853572 | 09649277 | 6573772 | 09649291 | 6565548 |
| 09649316 | 6102438 | 09649336 | 5895421 | 09649371 | 6629042 |
| 09649394 | 6173357 | 09649395 | 5934772 | 09649404 | 5379603 |
| 09649407 | 5793980 | 09649432 | 6248781 | 09649443 | 6324919 |
| 09649458 | 5667565 | 09649468 | 6068960 | 09649472 | 5609049 |
| 09649496 | 6672523 | 09649518 | 6698069 | 09649525 | 19200 |
| 09649531 | 6084541 | 09649561 | 6046114 | 09649571 | 6493953 |
| 09649576 | 6187796 | 09649587 | 6068961 | 09649596 | 5530314 |
| 09649601 | 6631783 | 09649607 | 5428824 | 09649609 | 5609269 |
| 09649662 | 5574953 | 09649673 | 5946785 | 09649709 | 5500411 |
| 09649716 | 5392113 | 09649718 | 6562340 | 09649727 | 5530647 |
| 09649738 | 6160949 | 09649741 | 6164273 | 09649761 | 6546317 |
| 09649763 | 6462605 | 09649792 | 5522799 | 09649816 | 6641647 |
| 09649830 | 6546318 | 09649869 | 6516313 | 09649889 | 6688058 |
| 09649895 | 6535465 | 09649907 | 6202678 | 09649954 | 6063704 |
| 09649971 | 6084542 | 09649991 | 5542876 | 09650001 | 5901143 |
| 09650003 | 6427002 | 09650026 | 6571789 | 09650039 | 5472014 |
| 09650083 | 6164297 | 09650093 | 6466383 | 09650095 | 6218988 |
| 09650105 | 6430727 | 09650119 | 5614871 | 09650133 | 6564444 |
| 09650146 | 5798235 | 09650177 | 5614872 | 09650185 | 6684751 |
| 09650190 | 6482701 | 09650259 | 6693998 | 09650278 | 5886656 |
| 09650308 | 5854958 | 09650322 | 6427003 | 09650324 | 5957249 |
| 09650334 | 6509300 | 09650408 | 6855107 | 09650410 | 6601157 |
| 09650433 | 6235898 | 09650434 | 6547808 | 09650465 | 6309616 |
| 09650488 | 6626718 | 09650505 | 6619318 | 09650518 | 5575153 |
| 09650569 | 6498036 | 09650609 | 6235900 | 09650638 | 6662821 |
| 09650649 | 6063705 | 09650676 | 6858491 | 09650729 | 5765723 |
| 09650745 | 6191337 | 09650760 | 6034936 | 09650785 | 5787139 |
| 09650821 | 5850978 | 09650848 | 5653363 | 09650851 | 6598585 |
| 09650892 | 6535466 | 09650901 | 6235901 | 09650905 | 6369064 |
| 09650906 | 6692864 | 09650976 | 6523691 | 09651057 | 6386268 |
| 09651064 | 6669558 | 09651165 | 6034937 | 09651190 | 6113979 |
| 09651209 | 6010576 | 09651242 | 5966817 | 09651263 | 6684753 |
| 09651267 | 6223386 | 09651291 | 6102439 | 09651296 | 5421513 |
| 09651311 | 6876728 | 09651315 | 5733986 | 09651379 | 5916924 |
| 09651408 | 5686440 | 09651414 | 6485698 | 09651421 | 5886658 |
| 09651427 | 6658318 | 09651474 | 5957250 | 09651487 | 6877610 |
| 09651497 | 6542199 | 09651512 | 6662822 | 09651514 | 6475963 |
| 09651562 | 6433227 | 09651580 | 6483311 | 09651595 | 5415627 |
| 09651596 | 6507470 | 09651620 | 6561973 | 09651622 | 5573538 |
| 09651625 | 6403497 | 09651635 | 5886659 | 09651648 | 5966818 |
| 09651674 | 80266 | 09651708 | 6542200 | 09651716 | 5872110 |
| 09651731 | 5542895 | 09651741 | 6204250 | 09651763 | 6253122 |
| 09651768 | 6629043 | 09651809 | 6280901 | 09651832 | 5787140 |
| 09651833 | 6632825 | 09651846 | 6057775 | 09651866 | 6543198 |
| 09651872 | 6655960 | 09651882 | 6487283 | 09651883 | 6111192 |
| 09651888 | 6699853 | 09651894 | 25996 | 09651905 | 5841645 |
| 09651914 | 6634569 | 09651936 | 5423360 | 09651956 | 5609271 |

Reason for Objection of claims listed below: Uninvented claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09651989 | 5542896 | 09651992 | 6571790 | 09651994 | 5434758 |
| 09651995 | 5735611 | 09652001 | 6368123 | 09652005 | 6601159 |
| 09652019 | 5522800 | 09652020 | 5609272 | 09652026 | 6848886 |
| 09652031 | 6202651 | 09652036 | 5854960 | 09652048 | 6699602 |
| 09652067 | 5592416 | 09652068 | 6528374 | 09652084 | 6644542 |
| 09652090 | 6591283 | 09652118 | 6191338 | 09652119 | 6579386 |
| 09652133 | 6403501 | 09652138 | 6253123 | 09652141 | 6699603 |
| 09652155 | 5812247 | 09652159 | 6121535 | 09652160 | 5895423 |
| 09652179 | 6507472 | 09652183 | 6605445 | 09652204 | 5455002 |
| 09652221 | 5522801 | 09652287 | 6113980 | 09652295 | 5841646 |
| 09652300 | 6692865 | 09652303 | 6654038 | 09652314 | 6113981 |
| 09652336 | 6707078 | 09652419 | 6703881 | 09652423 | 5934774 |
| 09652513 | 5485547 | 09652520 | 6587639 | 09652541 | 6609490 |
| 09652542 | 6546627 | 09652553 | 6493955 | 09652557 | 5916925 |
| 09652581 | 6654039 | 09652594 | 6629044 | 09652601 | 5841648 |
| 09652630 | 6350754 | 09652646 | 80055, 6302 | 09652664 | 6550682 |
| 09652699 | 6655961 | 09652727 | 6430728 | 09652729 | 6146851 |
| 09652745 | 6261859 | 09652756 | 6571210 | 09652775 | 6010577 |
| 09652823 | 6121538 | 09652878 | 6691066 | 09652921 | 6350755 |
| 09652931 | 5530650 | 09652962 | 6703883 | 09652981 | 6501704 |
| 09653038 | 6873954 | 09653093 | 6024298 | 09653140 | 6630240 |
| 09653143 | 5540009 | 09653164 | 6579387 | 09653215 | 5540010 |
| 09653220 | 6024299 | 09653235 | 6316674 | 09653244 | 6532308 |
| 09653252 | 6545266 | 09653275 | 5730596 | 09653280 | 6506436 |
| 09653285 | 5901149 | 09653302 | 6632826 | 09653319 | 5469086 |
| 09653320 | 6341713 | 09653321 | 6501389 | 09653327 | 6622526 |
| 09653382 | 6610517 | 09653452 | 5765725 | 09653458 | 5812249 |
| 09653471 | 6567356 | 09653514 | 5854961 | 09653530 | 5653368 |
| 09653548 | 5472017 | 09653549 | 6553473 | 09653557 | 6475414 |
| 09653570 | 6501390 | 09653599 | 6658876 | 09653609 | 6202679 |
| 09653610 | 5491761 | 09653641 | 6471881 | 09653642 | 5371060 |
| 09653655 | 5735612 | 09653675 | 6084545 | 09653684 | 5584557 |
| 09653690 | 5528451 | 09653702 | 6571211 | 09653728 | 5530651 |
| 09653745 | 5704335 | 09653767 | 5778487 | 09653769 | 5667568 |
| 09653801 | 6710052 | 09653805 | 5787141 | 09653884 | 6665667 |
| 09653925 | 6475415 | 09653936 | 6571791 | 09653940 | 6264693 |
| 09653943 | 6129558 | 09653944 | 6879170 | 09653967 | 5793982 |
| 09653991 | 6644543 | 09654007 | 6530870 | 09654027 | 6538361 |
| 09654037 | 6589055 | 09654069 | 5730598 | 09654078 | 6316675 |
| 09654092 | 6631785 | 09654096 | 6523694 | 09654146 | 5319631 |
| 09654178 | 6605446 | 09654189 | 6610518 | 09654192 | 5574959 |
| 09654196 | 6538374 | 09654207 | 6235866 | 09654209 | 5434761 |
| 09654231 | 6490130 | 09654238 | 6063709 | 09654241 | 85024, 5871 |
| 09654243 | 6560773 | 09654270 | 5415630 | 09654273 | 6296894 |
| 09654275 | 5765726 | 09654281 | 5704336 | 09654284 | 6613757 |
| 09654287 | 6369068 | 09654309 | 5901150 | 09654316 | 6699604 |
| 09654356 | 5963016 | 09654360 | 6849564 | 09654366 | 6629893 |
| 09654381 | 6191339 | 09654400 | 6677088 | 09654415 | 6350756 |
| 09654427 | 6202680 | 09654480 | 19234 | 09654508 | 6488259 |
| 09654531 | 6081514 | 09654543 | 6707079 | 09654565 | 6475965 |
| 09654582 | 89891 | 09654613 | 6272143 | 09654636 | 6562342 |
| 09654637 | 6677535 | 09654665 | 5872111 | 09654697 | 5993090 |
| 09654699 | 6608884 | 09654724 | 5827467 | 09654776 | 6564447 |
| 09654777 | 6113982 | 09654812 | 6610520 | 09654854 | 6523697 |
| 09654887 | 5517448 | 09654930 | 6264694 | 09654936 | 6634570 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09654946 | 5592419 | 09654951 | 6111193 | 09654963 | 6532309 |
| 09654991 | 5765728 | 09655015 | 6280903 | 09655029 | 6652868 |
| 09655036 | 5901151 | 09655040 | 6691068 | 09655061 | 6013470 |
| 09655063 | 6027894 | 09655069 | 6703277 | 09655083 | 6833432 |
| 09655096 | 5319632 | 09655121 | 5528453 | 09655127 | 5392115 |
| 09655131 | 5603490 | 09655139 | 6466390 | 09655149 | 5931032 |
| 09655152 | 5499724 | 09655181 | 5787143 | 09655198 | 5637137 |
| 09655243 | 6487284 | 09655252 | 6684754 | 09655274 | 6857676 |
| 09655279 | 5574960 | 09655320 | 6833433 | 09655331 | 6280904 |
| 09655337 | 6530871 | 09655371 | 6641121 | 09655379 | 5421516 |
| 09655400 | 6565553 | 09655408 | 6433229 | 09655417 | 5530652 |
| 09655418 | 6641122 | 09655428 | 6557504 | 09655437 | 6571793 |
| 09655451 | 6501705 | 09655463 | 5423361 | 09655492 | 6545267 |
| 09655527 | 5502038 | 09655530 | 6487285 | 09655544 | 5686445 |
| 09655547 | 6272144 | 09655560 | 6513220 | 09655599 | 5603491 |
| 09655611 | 6571213 | 09655618 | 6471883 | 09655622 | 6501394 |
| 09655625 | 6670484 | 09655640 | 6296897 | 09655676 | 5653370 |
| 09655678 | 6504198 | 09655684 | 6543200 | 09655696 | 5609276 |
| 09655704 | 6622527 | 09655705 | 6598019 | 09655711 | 6280869 |
| 09655722 | 6594130 | 09655755 | 6658321 | 09655780 | 6235906 |
| 09655784 | 5993092 | 09655790 | 6511774 | 09655793 | 5996607 |
| 09655824 | 6447861 | 09655849 | 6565554 | 09655853 | 5392117 |
| 09655855 | 5667384 | 09655859 | 6601161 | 09655865 | 6560776 |
| 09655927 | 6430733 | 09655931 | 5434763 | 09655968 | 5667385 |
| 09656015 | 6541660 | 09656054 | 6673600 | 09656066 | 5904982 |
| 09656067 | 6355006 | 09656070 | 5609278 | 09656078 | 5717487 |
| 09656081 | 6670485 | 09656082 | 5631225 | 09656085 | 5434641 |
| 09656102 | 6341720 | 09656104 | 5850984 | 09656113 | 6637065 |
| 09656117 | 6594515 | 09656128 | 5904983 | 09656134 | 6573775 |
| 09656164 | 6520801 | 09656180 | 5725133 | 09656198 | 5934775 |
| 09656199 | 6608068 | 09656239 | 6368124 | 09656245 | 6584012 |
| 09656247 | 6541662 | 09656252 | 6280882 | 09656275 | 5574961 |
| 09656310 | 6619322 | 09656329 | 6089757 | 09656377 | 5735615 |
| 09656378 | 5816048 | 09656387 | 5466683 | 09656402 | 5901153 |
| 09656460 | 6369070 | 09656522 | 5850986 | 09656525 | 6609491 |
| 09656560 | 5778490 | 09656617 | 6520491 | 09656633 | 5886664 |
| 09656682 | 5901154 | 09656687 | 6649060 | 09656697 | 5542903 |
| 09656717 | 5798239 | 09656723 | 6608887 | 09656762 | 6546320 |
| 09656765 | 6485704 | 09656856 | 6622528 | 09656882 | 6550697 |
| 09656909 | 6507476 | 09656924 | 5901155 | 09656978 | 6526669 |
| 09656987 | 6613762 | 09657041 | 5841653 | 09657080 | 6609492 |
| 09657127 | 6608888 | 09657140 | 6309619 | 09657184 | 6662824 |
| 09657201 | 6683448 | 09657210 | 6202685 | 09657228 | 95501 |
| 09657253 | 6692868 | 09657259 | 6369971 | 09657262 | 6655962 |
| 09657284 | 5502040 | 09657293 | 5485552 | 09657336 | 6212091 |
| 09657346 | 6571214 | 09657356 | 6567861 | 09657382 | 6501396 |
| 09657390 | 6644544 | 09657394 | 5931033 | 09657409 | 6309620 |
| 09657413 | 6113984 | 09657416 | 5423365 | 09657428 | 6483676 |
| 09657439 | 6306188 | 09657445 | 6560778 | 09657457 | 6187799 |
| 09657527 | 6688064 | 09657549 | 5526055 | 09657552 | 5931034 |
| 09657564 | 6579392 | 09657573 | 6662826 | 09657584 | 5522795 |
| 09657595 | 6417102 | 09657634 | 6692869 | 09657641 | 6677537 |
| 09657714 | 5993093 | 09657716 | 6099045 | 09657793 | 6594131 |
| 09657811 | 5542904 | 09657826 | 6699606 | 09657850 | 6562343 |
| 09657854 | 6649462 | 09657855 | 6858158 | 09657865 | 6433231 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09657867 | 6013471 | 09657915 | 6594517 | 09657916 | 6680910 |
| 09657938 | 6324158 | 09657974 | 6662827 | 09657977 | 6506437 |
| 09657982 | 20810 | 09657984 | 6523131 | 09657998 | 6530873 |
| 09658006 | 6111195 | 09658048 | 6649061 | 09658062 | 6483677 |
| 09658126 | 6027898 | 09658164 | 6341722 | 09658171 | 6280894 |
| 09658207 | 6509303 | 09658227 | 6553478 | 09658229 | 6469243 |
| 09658234 | 5996609 | 09658249 | 5573533 | 09658251 | 5415637 |
| 09658263 | 6516316 | 09658266 | 6417103 | 09658335 | 5472023 |
| 09658346 | 6248788 | 09658348 | 84177, 5568, 5498, 5491 | 09658357 | 6187802 |
| 09658393 | 6562344 | 09658395 | 6553479 | 09658417 | 6626722 |
| 09658455 | 5827472 | 09658456 | 6565557 | 09658469 | 6509304 |
| 09658478 | 5931035 | 09658490 | 6546631 | 09658553 | 5528457 |
| 09658611 | 6612478 | 09658656 | 6471887 | 09658663 | 5901157 |
| 09658668 | 6306189 | 09658672 | 6187803 | 09658682 | 5904986 |
| 09658695 | 6501397 | 09658698 | 6543202 | 09658726 | 5614881 |
| 09658730 | 5978789 | 09658740 | 6129563 | 09658788 | 6608889 |
| 09658791 | 5584560 | 09658795 | 6478851 | 09658841 | 5341706 |
| 09658843 | 5341707 | 09658864 | 5542905 | 09658899 | 6658879 |
| 09658917 | 5646709 | 09658919 | 5841654 | 09658928 | 5848783 |
| 09658955 | 6641125 | 09658967 | 5526057 | 09658969 | 6493957 |
| 09658974 | 5574963 | 09658997 | 6677538 | 09659014 | 6632829 |
| 09659033 | 6658881 | 09659075 | 6364641 | 09659078 | 6324159 |
| 09659091 | 6212093 | 09659117 | 6430735 | 09659126 | 6430736 |
| 09659138 | 6034945 | 09659155 | 5957257 | 09659182 | 6487290 |
| 09659208 | 5637141 | 09659211 | 6876727 | 09659273 | 6637066 |
| 09659276 | 5502041 | 09659277 | 6680911 | 09659280 | 6334282 |
| 09659288 | 5631230 | 09659317 | 6694002 | 09659324 | 5472026 |
| 09659330 | 6502905 | 09659344 | 6371961 | 09659358 | 5428834 |
| 09659395 | 5609281 | 09659396 | 6654040 | 09659405 | 6010584 |
| 09659451 | 6475418 | 09659482 | 6649465 | 09659503 | 5502042 |
| 09659545 | 6598586 | 09659558 | 6619325 | 09659559 | 6547812 |
| 09659578 | 6501709 | 09659583 | 6680912 | 09659589 | 6272148 |
| 09659597 | 6565558 | 09659611 | 6587642 | 09659625 | 6427451 |
| 09659639 | 5946790 | 09659697 | 6253132 | 09659717 | 6688065 |
| 09659721 | 6309621 | 09659773 | 5765732 | 09659777 | 5916932 |
| 09659814 | 5765733 | 09659847 | 6425106 | 09659853 | 5735620 |
| 09659891 | 88303, 88233 | 09659894 | 6451797 | 09659898 | 6604085 |
| 09659917 | 6641126 | 09659926 | 6253133 | 09659936 | 6386271 |
| 09659942 | 5491765 | 09659955 | 5778493 | 09659986 | 5901161 |
| 09660000 | 5341708 | 09660028 | 6591286 | 09660036 | 5931038 |
| 09660045 | 5848787 | 09660059 | 6565560 | 09660060 | 6487291 |
| 09660114 | 5415638 | 09660181 | 5502043 | 09660198 | 6528375 |
| 09660208 | 5993095 | 09660209 | 6324162 | 09660218 | 5528458 |
| 09660219 | 6632830 | 09660252 | 5957258 | 09660285 | 6430738 |
| 09660317 | 5765735 | 09660335 | 5491766 | 09660351 | 5934780 |
| 09660389 | 6649062 | 09660411 | 6615419 | 09660414 | 6111197 |
| 09660415 | 6219001 | 09660426 | 5653384 | 09660443 | 6615420 |
| 09660451 | 6654042 | 09660473 | 5613811 | 09660496 | 6641128 |
| 09660498 | 6677093 | 09660501 | 5717492 | 09660527 | 5592422 |
| 09660547 | 6629894 | 09660580 | 6403505 | 09660596 | 5850991 |
| 09660609 | 6253136 | 09660628 | 5934781 | 09660659 | 6462611 |
| 09660675 | 6579394 | 09660678 | 5850992 | 09660691 | 6469244 |
| 09660697 | 6478854 | 09660731 | 6546632 | 09660838 | 6629046 |
| 09660854 | 6497994 | 09660909 | 6223389 | 09660943 | 6608567 |
| 09660978 | 6545270 | 09661073 | 5466687 | 09661076 | 6432948 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09661082 | 6487293 | 09661126 | 6612479 | 09661144 | 5778495 |
| 09661160 | 6673603 | 09661165 | 6013474 | 09661185 | 5341710 |
| 09661212 | 5528460 | 09661230 | 6598587 | 09661326 | 6594520 |
| 09661366 | 6589058 | 09661374 | 6084553 | 09661439 | 6535471 |
| 09661456 | 6516317 | 09661474 | 6641129 | 09661485 | 6515804 |
| 09661492 | 6571797 | 09661502 | 6369074 | 09661512 | 6622529 |
| 09661564 | 6341725 | 09661622 | 6364643 | 09661646 | 6102446 |
| 09661665 | 6621921 | 09661677 | 6160958 | 09661694 | 5748227 |
| 09661697 | 6557510 | 09661698 | 5916933 | 09661767 | 5993096 |
| 09661773 | 5725135 | 09661783 | 5895433 | 09661785 | 5499730 |
| 09661843 | 5530657 | 09661888 | 5434649 | 09661924 | 6523700 |
| 09661944 | 6587644 | 09661961 | 5630171 | 09661974 | 5827478 |
| 09662018 | 6601167 | 09662019 | 5614883 | 09662023 | 6386272 |
| 09662049 | 5468154 | 09662065 | 5339404 | 09662076 | 5609282 |
| 09662108 | 6501401 | 09662119 | 6535472 | 09662151 | 5472032 |
| 09662181 | 5584563 | 09662207 | 5499731 | 09662222 | 5609283 |
| 09662269 | 6658323 | 09662278 | 5421519 | 09662311 | 5848778 |
| 09662328 | 5434650 | 09662380 | 5848788 | 09662392 | 6629895 |
| 09662403 | 5966833 | 09662433 | 5848790 | 09662458 | 6084554 |
| 09662461 | 5725136 | 09662493 | 6509305 | 09662505 | 5392122 |
| 09662520 | 6368129 | 09662541 | 5667391 | 09662611 | 5841657 |
| 09662616 | 6084555 | 09662631 | 80161, 6304 | 09662637 | 6511779 |
| 09662645 | 5895434 | 09662678 | 6034949 | 09662719 | 6541665 |
| 09662727 | 5686451 | 09662748 | 6694942 | 09662774 | 5528444 |
| 09662799 | 6874047 | 09662804 | 5901162 | 09662808 | 6670486 |
| 09662827 | 6553481 | 09662892 | 5415640 | 09662970 | 6670126 |
| 09662978 | 5725137 | 09662987 | 5455015 | 09663052 | 5603496 |
| 09663103 | 5931041 | 09663138 | 6027903 | 09663154 | 5735624 |
| 09663158 | 6557511 | 09663253 | 5540021 | 09663276 | 6655964 |
| 09663279 | 6525616 | 09663282 | 5502046 | 09663306 | 5491768 |
| 09663320 | 6654045 | 09663335 | 5530658 | 09663381 | 6507482 |
| 09663402 | 6034950 | 09663449 | 5330557 | 09663475 | 85310 |
| 09663496 | 6187804 | 09663506 | 6629048 | 09663507 | 6478855 |
| 09663509 | 5371065 | 09663511 | 6661628 | 09663519 | 5895435 |
| 09663521 | 6129555 | 09663544 | 6573778 | 09663545 | 6027906 |
| 09663559 | 6296905 | 09663579 | 6528376 | 09663603 | 5765737 |
| 09663614 | 5466667 | 09663628 | 5993099 | 09663635 | 6670489 |
| 09663653 | 6490133 | 09663681 | 6084556 | 09663690 | 5946794 |
| 09663693 | 6543203 | 09663694 | 6129556 | 09663705 | 6584015 |
| 09663708 | 5455017 | 09663747 | 6511780 | 09663757 | 6577855 |
| 09663779 | 6471889 | 09663804 | 6101570 | 09663812 | 6532311 |
| 09663830 | 6579398 | 09663849 | 6483680 | 09663867 | 6187806 |
| 09663939 | 6482704 | 09663940 | 6622530 | 09663972 | 6501402 |
| 09663981 | 6191349 | 09664010 | 5978791 | 09664021 | 6355009 |
| 09664104 | 6099050 | 09664105 | 6694943 | 09664137 | 6341726 |
| 09664152 | 5421523 | 09664162 | 6506439 | 09664185 | 5730604 |
| 09664197 | 6483681 | 09664267 | 6546635 | 09664270 | 6102436 |
| 09664301 | 6680916 | 09664312 | 6619328 | 09664325 | 5778496 |
| 09664331 | 6102447 | 09664368 | 6621922 | 09664382 | 6652872 |
| 09664391 | 6483316 | 09664394 | 6068974 | 09664400 | 6608891 |
| 09664417 | 6202687 | 09664429 | 6219005 | 09664450 | 5508315 |
| 09664460 | 6573779 | 09664461 | 6638503 | 09664473 | 6478857 |
| 09664481 | 1628 | 09664504 | 5455021 | 09664536 | 6483682 |
| 09664582 | 6316679 | 09664584 | 5502048 | 09664605 | 6535473 |
| 09664629 | 5872113 | 09664643 | 6711393 | 09664664 | 6219006 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09664666 | 5341715 | 09664670 | 6673605 | 09664700 | 6675123 |
| 09664701 | 5735626 | 09664725 | 6502906 | 09664760 | 6482705 |
| 09664778 | 6619330 | 09664822 | 6865723 | 09664830 | 10427 |
| 09664832 | 6573780 | 09664843 | 6580745 | 09664848 | 6483683 |
| 09664856 | 6591290 | 09664859 | 6553482 | 09664878 | 6191350 |
| 09664884 | 6223391 | 09664889 | 6535474 | 09664892 | 5630173 |
| 09664893 | 5472033 | 09664907 | 3377 | 09664916 | 6584018 |
| 09664923 | 6543204 | 09664926 | 6111198 | 09664933 | 6567359 |
| 09664936 | 6520803 | 09664949 | 5765696 | 09664951 | 6665672 |
| 09665031 | 5530328 | 09665034 | 6694003 | 09665038 | 5415642 |
| 09665039 | 6223392 | 09665069 | 6248791 | 09665078 | 5730605 |
| 09665079 | 5485561 | 09665080 | 5850993 | 09665097 | 5584567 |
| 09665167 | 6309623 | 09665169 | 78777 | 09665172 | 6833427 |
| 09665189 | 5978793 | 09665198 | 6831436 | 09665220 | 6634574 |
| 09665326 | 6261863 | 09665336 | 6515806 | 09665374 | 6516319 |
| 09665472 | 6670128 | 09665529 | 6698071 | 09665625 | 6173370 |
| 09665645 | 6587645 | 09665649 | 6160962 | 09665716 | 6655965 |
| 09665729 | 6703282 | 09665742 | 6113990 | 09665752 | 5474898 |
| 09665770 | 5725138 | 09665798 | 6622531 | 09665809 | 6680917 |
| 09665856 | 5730606 | 09665895 | 6591291 | 09665947 | 6644546 |
| 09665968 | 5434729 | 09665976 | 6111199 | 09665982 | 6493958 |
| 09665988 | 6483317 | 09665996 | 5540022 | 09666000 | 6350763 |
| 09666042 | 6619332 | 09666043 | 6121544 | 09666058 | 5735627 |
| 09666088 | 6099053 | 09666089 | 6466398 | 09666100 | 6545273 |
| 09666118 | 5502049 | 09666124 | 5491771 | 09666167 | 5592425 |
| 09666253 | 5603498 | 09666262 | 6525617 | 09666265 | 6545274 |
| 09666270 | 5735628 | 09666290 | 5787149 | 09666294 | 5485562 |
| 09666327 | 6191351 | 09666345 | 6099054 | 09666348 | 6488260 |
| 09666365 | 6677095 | 09666379 | 5978794 | 09666401 | 5428836 |
| 09666403 | 5499734 | 09666419 | 6613765 | 09666431 | 5530330 |
| 09666438 | 6485708 | 09666456 | 5730607 | 09666461 | 6068976 |
| 09666464 | 5330559 | 09666465 | 6658324 | 09666502 | 5434654 |
| 09666526 | 6513222 | 09666527 | 1464 | 09666537 | 6099055 |
| 09666570 | 5584568 | 09666581 | 6498041 | 09666584 | 6034951 |
| 09666636 | 6369075 | 09666670 | 5748230 | 09666687 | 6068978 |
| 09666708 | 5472034 | 09666722 | 6212097 | 09666733 | 6846853 |
| 09666737 | 6567360 | 09666758 | 6547815 | 09666760 | 6577857 |
| 09666762 | 6613767 | 09666765 | 6604088 | 09666775 | 6235918 |
| 09666780 | 6546637 | 09666793 | 6324166 | 09666819 | 6526673 |
| 09666821 | 5530332 | 09666829 | 6629049 | 09666834 | 6571798 |
| 09666848 | 6658883 | 09666852 | 6173372 | 09666882 | 6511783 |
| 09666906 | 5886674 | 09666996 | 6513223 | 09667021 | 5356872 |
| 09667029 | 5614885 | 09667030 | 5472037 | 09667072 | 5542909 |
| 09667119 | 6187808 | 09667123 | 5886675 | 09667133 | 5499735 |
| 09667136 | 6669562 | 09667143 | 6535475 | 09667149 | 6699854 |
| 09667159 | 6692872 | 09667184 | 5946796 | 09667201 | 6644547 |
| 09667205 | 6649064 | 09667213 | 5469093 | 09667215 | 6543206 |
| 09667225 | 6665674 | 09667239 | 6538375 | 09667256 | 6248794 |
| 09667263 | 6580747 | 09667326 | 6466401 | 09667339 | 6482708 |
| 09667377 | 5841660 | 09667380 | 6546325 | 09667402 | 6235919 |
| 09667416 | 5371069 | 09667417 | 5931044 | 09667455 | 5330560 |
| 09667488 | 6873159 | 09667492 | 6680919 | 09667500 | 6063717 |
| 09667547 | 6309625 | 09667562 | 5886676 | 09667581 | 6579401 |
| 09667613 | 6506429 | 09667619 | 6235920 | 09667633 | 5726904 |
| 09667634 | 6488261 | 09667646 | 6403508 | 09667689 | 6261865 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09667703 | 6594521 | 09667704 | 6711396 | 09667710 | 5371070 |
| 09667712 | 5667393 | 09667716 | 6613758 | 09667727 | 6589061 |
| 09667784 | 28979, 21582 | 09667810 | 6535477 | 09667820 | 6506442 |
| 09667847 | 6885194 | 09667864 | 5717486 | 09667897 | 5978796 |
| 09667915 | 6641132 | 09667939 | 5841661 | 09667943 | 5341717 |
| 09667946 | 5371073 | 09667948 | 6253139 | 09667954 | 6471893 |
| 09667977 | 6532314 | 09667979 | 6403510 | 09668000 | 5540023 |
| 09668022 | 5356873 | 09668046 | 5895437 | 09668056 | 5667395 |
| 09668079 | 6223393 | 09668114 | 59663 | 09668131 | 5798241 |
| 09668132 | 6478859 | 09668133 | 6543207 | 09668135 | 5530660 |
| 09668136 | 5330561 | 09668149 | 5522808 | 09668156 | 6202689 |
| 09668174 | 5542913 | 09668194 | 6146864 | 09668221 | 6571217 |
| 09668236 | 6546326 | 09668247 | 6027908 | 09668263 | 6202690 |
| 09668281 | 6547816 | 09668289 | 5811472 | 09668295 | 6621926 |
| 09668325 | 6607797 | 09668371 | 6609496 | 09668390 | 6677097 |
| 09668406 | 6433235 | 09668408 | 6483319 | 09668417 | 6364646 |
| 09668421 | 6564452 | 09668453 | 5466689 | 09668475 | 6520494 |
| 09668484 | 6632837 | 09668489 | 6673966 | 09668546 | 6711397 |
| 09668565 | 6550702 | 09668567 | 6670132 | 09668581 | 5748232 |
| 09668587 | 5848792 | 09668613 | 6644548 | 09668643 | 6509308 |
| 09668651 | 5857907 | 09668652 | 6560780 | 09668659 | 6113993 |
| 09668723 | 6601169 | 09668764 | 6591293 | 09668788 | 6851317 |
| 09668799 | 6542206 | 09668831 | 6272119 | 09668838 | 6632838 |
| 09668882 | 6368133 | 09668902 | 5592429 | 09668917 | 6430743 |
| 09668957 | 6607798 | 09668967 | 6684756 | 09668968 | 6711398 |
| 09669033 | 6427433 | 09669059 | 6511788 | 09669090 | 5725141 |
| 09669105 | 5434771 | 09669107 | 6212098 | 09669222 | 6546640 |
| 09669294 | 6594524 | 09669373 | 6601170 | 09669374 | 6589062 |
| 09669400 | 6544891 | 09669445 | 6520804 | 09669472 | 5934785 |
| 09669493 | 5907136 | 09669534 | 5934786 | 09669547 | 6594138 |
| 09669561 | 6691075 | 09669624 | 6634576 | 09669626 | 6530877 |
| 09669627 | 5732546 | 09669628 | 5978798 | 09669659 | 6369076 |
| 09669739 | 6010586 | 09669741 | 5330562 | 09669756 | 6169680 |
| 09669773 | 5957260 | 09669812 | 5440134 | 09669823 | 5765740 |
| 09669834 | 5592431 | 09669853 | 6068980 | 09669865 | 6034952 |
| 09669881 | 5667581 | 09669936 | 6619333 | 09669957 | 6447863 |
| 09669985 | 6607799 | 09669991 | 6658328 | 09669994 | 5931045 |
| 09669995 | 6629897 | 09669997 | 6673968 | 09670004 | 6655055 |
| 09670006 | 6610522 | 09670011 | 6483320 | 09670027 | 6173375 |
| 09670115 | 5787153 | 09670131 | 6594525 | 09670150 | 6658884 |
| 09670166 | 6504508 | 09670225 | 6501404 | 09670239 | 6041145 |
| 09670291 | 94514 | 09670311 | 6368134 | 09670327 | 6641135 |
| 09670330 | 5978799 | 09670346 | 6223395 | 09670354 | 6550704 |
| 09670359 | 6235922 | 09670376 | 6111202 | 09670379 | 6571219 |
| 09670392 | 6466402 | 09670393 | 6513224 | 09670396 | 5765742 |
| 09670414 | 6202691 | 09670416 | 6463165 | 09670418 | 6253141 |
| 09670453 | 5517460 | 09670492 | 6591295 | 09670493 | 6711399 |
| 09670505 | 6641649 | 09670521 | 6306193 | 09670531 | 6223396 |
| 09670545 | 6483687 | 09670563 | 6433237 | 09670582 | 6638506 |
| 09670583 | 5798242 | 09670592 | 5798243 | 09670676 | 5904992 |
| 09670688 | 6584019 | 09670692 | 5872117 | 09670693 | 5816056 |
| 09670703 | 5630176 | 09670704 | 6504509 | 09670723 | 5434772 |
| 09670742 | 6673607 | 09670751 | 5522810 | 09670756 | 6010587 |
| 09670768 | 6545277 | 09670803 | 6483321 | 09670814 | 6253142 |
| 09670830 | 5730608 | 09670909 | 6711400 | 09670913 | 5735629 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09670925 | 6694947 | 09670940 | 5574968 | 09670945 | 5330563 |
| 09670952 | 5978801 | 09670955 | 5916935 | 09670961 | 6219009 |
| 09671020 | 5491773 | 09671056 | 6041146 | 09671064 | 79649 |
| 09671068 | 6013479 | 09671070 | 6571801 | 09671080 | 6882141 |
| 09671089 | 5850995 | 09671093 | 5717496 | 09671096 | 6571802 |
| 09671106 | 6485697 | 09671112 | 6309627 | 09671124 | 6102453 |
| 09671141 | 5339408 | 09671144 | 6369077 | 09671153 | 5966836 |
| 09671160 | 6024305 | 09671190 | 5978802 | 09671252 | 5816057 |
| 09671267 | 6546642 | 09671276 | 5717497 | 09671278 | 5793977 |
| 09671288 | 5722666 | 09671301 | 6027913 | 09671302 | 6386276 |
| 09671305 | 80318 | 09671323 | 6699609 | 09671327 | 5428837 |
| 09671333 | 5966837 | 09671351 | 6475971 | 09671357 | 5528467 |
| 09671363 | 6355011 | 09671370 | 6608892 | 09671394 | 6675126 |
| 09671417 | 6608569 | 09671420 | 5798244 | 09671425 | 6694948 |
| 09671434 | 94941 | 09671442 | 5993103 | 09671445 | 6607800 |
| 09671450 | 5502053 | 09671460 | 6027914 | 09671462 | 5957261 |
| 09671470 | 6684757 | 09671476 | 6350764 | 09671485 | 5491774 |
| 09671490 | 6068982 | 09671494 | 6610523 | 09671510 | 5793987 |
| 09671552 | 6608570 | 09671561 | 6355012 | 09671599 | 6350765 |
| 09671603 | 6261850 | 09671611 | 30960 | 09671622 | 6631794 |
| 09671624 | 6478860 | 09671640 | 6538389 | 09671648 | 5978804 |
| 09671662 | 6027915 | 09671673 | 5721318 | 09671687 | 6532315 |
| 09671690 | 6041147 | 09671694 | 6482709 | 09671712 | 6703888 |
| 09671713 | 5667583 | 09671716 | 5848795 | 09671719 | 6670491 |
| 09671721 | 6490137 | 09671729 | 6587650 | 09671746 | 5637139 |
| 09671803 | 5473628 | 09671806 | 5415645 | 09671813 | 6511792 |
| 09671820 | 6608893 | 09671823 | 5455024 | 09671836 | 6068983 |
| 09671839 | 6691076 | 09671855 | 6567868 | 09671867 | 6538390 |
| 09671872 | 6471896 | 09671873 | 5667398 | 09671893 | 6483688 |
| 09671894 | 5841666 | 09671897 | 6456856 | 09671903 | 5957654 |
| 09671905 | 6159982 | 09671907 | 6341730 | 09671925 | 6478852 |
| 09671938 | 6236596 | 09672008 | 6034953 | 09672020 | 6504510 |
| 09672034 | 5787157 | 09672065 | 6610524 | 09672066 | 6542207 |
| 09672068 | 5542917 | 09672070 | 5816058 | 09672081 | 6594527 |
| 09672111 | 6619336 | 09672114 | 6662292 | 09672120 | 6113995 |
| 09672125 | 87807 | 09672133 | 5330564 | 09672134 | 6567363 |
| 09672148 | 6688069 | 09672158 | 6698074 | 09672181 | 6173376 |
| 09672182 | 6691077 | 09672185 | 6567364 | 09672195 | 6601171 |
| 09672207 | 6515808 | 09672226 | 6584021 | 09672227 | 6613773 |
| 09672228 | 6691078 | 09672237 | 5574969 | 09672240 | 6607801 |
| 09672254 | 6662293 | 09672262 | 14882 | 09672283 | 5421528 |
| 09672310 | 6598024 | 09672321 | 6324170 | 09672325 | 5356876 |
| 09672327 | 5732549 | 09672331 | 5584574 | 09672351 | 6483323 |
| 09672412 | 6586707 | 09672413 | 5356877 | 09672415 | 6637071 |
| 09672416 | 6594528 | 09672417 | 6562346 | 09672418 | 6538391 |
| 09672420 | 6483324 | 09672421 | 6013482 | 09672423 | 5491776 |
| 09672451 | 6553484 | 09672457 | 6562347 | 09672458 | 6594529 |
| 09672459 | 5330565 | 09672465 | 6368135 | 09672469 | 5957655 |
| 09672474 | 6587651 | 09672491 | 5895440 | 09672516 | 6501949 |
| 09672517 | 5542918 | 09672525 | 6626725 | 09672534 | 5841647 |
| 09672536 | 6403513 | 09672543 | 6652877 | 09672552 | 5499738 |
| 09672562 | 5469096 | 09672580 | 6546643 | 09672592 | 6669566 |
| 09672602 | 6615423 | 09672614 | 6622532 | 09672629 | 6490138 |
| 09672630 | 6711402 | 09672634 | 6501951 | 09672643 | 6661631 |
| 09672654 | 5574971 | 09672661 | 6502908 | 09672677 | 5485565 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09672681 | 6084559 | 09672687 | 6694949 | 09672726 | 6872071 |
| 09672734 | 6629051 | 09672747 | 5466692 | 09672748 | 5704350 |
| 09672764 | 5996615 | 09672787 | 6511793 | 09672794 | 6488236 |
| 09672810 | 5778500 | 09672847 | 5872119 | 09672881 | 5957656 |
| 09672887 | 6546644 | 09672910 | 6513225 | 09672918 | 6672528 |
| 09672919 | 6661632 | 09672920 | 5592432 | 09672924 | 5415634 |
| 09672932 | 6490139 | 09672967 | 6369078 | 09672993 | 6542209 |
| 09672994 | 6350766 | 09673007 | 6541668 | 09673011 | 6369079 |
| 09673014 | 5613814 | 09673022 | 6386277 | 09673026 | 6368136 |
| 09673057 | 5423373 | 09673060 | 6699855 | 09673076 | 6324172 |
| 09673104 | 5996616 | 09673127 | 6680923 | 09673132 | 5717499 |
| 09673136 | 5904994 | 09673141 | 6121548 | 09673145 | 6280916 |
| 09673148 | 6546327 | 09673162 | 5540026 | 09673175 | 6487297 |
| 09673187 | 6196515 | 09673191 | 5485566 | 09673202 | 6235149 |
| 09673216 | 6619337 | 09673223 | 6684758 | 09673224 | 6545278 |
| 09673241 | 6703889 | 09673251 | 6212099 | 09673268 | 6427457 |
| 09673291 | 6024307 | 09673296 | 6490142 | 09673334 | 6248796 |
| 09673341 | 6506444 | 09673345 | 5653387 | 09673408 | 6487298 |
| 09673410 | 6417112 | 09673411 | 6207625 | 09673467 | 5850996 |
| 09673498 | 6598025 | 09673515 | 29098 | 09673523 | 5613815 |
| 09673529 | 6488248 | 09673530 | 5904995 | 09673534 | 6501406 |
| 09673538 | 6560782 | 09673547 | 6520805 | 09673607 | 6297367 |
| 09673623 | 6601172 | 09673630 | 5574974 | 09673666 | 6579403 |
| 09673668 | 6041148 | 09673702 | 83747 | 09673859 | 5428838 |
| 09673868 | 6506445 | 09673887 | 6478863 | 09673913 | 6516322 |
| 09673922 | 6649468 | 09673931 | 6546329 | 09673936 | 6264702 |
| 09673967 | 6520806 | 09673985 | 5574975 | 09674020 | 6502909 |
| 09674050 | 5574976 | 09674072 | 6506446 | 09674077 | 12177 |
| 09674083 | 6658887 | 09674103 | 6562349 | 09674152 | 5978806 |
| 09674211 | 5428839 | 09674217 | 5725144 | 09674267 | 6598026 |
| 09674282 | 5963025 | 09674292 | 80107, 6303 | 09674293 | 6350768 |
| 09674296 | 6341733 | 09674344 | 6670134 | 09674348 | 6483325 |
| 09674360 | 6253143 | 09674371 | 6607803 | 09674381 | 6542210 |
| 09674457 | 5798246 | 09674463 | 6113997 | 09674484 | 6129570 |
| 09674586 | 6608573 | 09674594 | 6652878 | 09674611 | 6272153 |
| 09674652 | 6111206 | 09674675 | 6475425 | 09674682 | 5606021 |
| 09674734 | 5392128 | 09674740 | 5748235 | 09674741 | 6565563 |
| 09674744 | 5946799 | 09674801 | 6694007 | 09674811 | 5339409 |
| 09674847 | 6386279 | 09674880 | 6631795 | 09674883 | 5592433 |
| 09674890 | 6427458 | 09674902 | 6288210 | 09674925 | 6478864 |
| 09674932 | 6447866 | 09674934 | 5460812 | 09674939 | 5392129 |
| 09674951 | 6546330 | 09674966 | 6475974 | 09674976 | 6860033 |
| 09674985 | 6202693 | 09674992 | 6632839 | 09675032 | 5978807 |
| 09675062 | 5592434 | 09675081 | 6501953 | 09675085 | 5542920 |
| 09675161 | 6586709 | 09675163 | 5423375 | 09675164 | 6264703 |
| 09675172 | 6425108 | 09675206 | 6626726 | 09675255 | 6714991 |
| 09675259 | 5584576 | 09675265 | 6523705 | 09675275 | 6498044 |
| 09675281 | 5428840 | 09675282 | 5530337 | 09675292 | 6571805 |
| 09675294 | 6129571 | 09675313 | 6535478 | 09675321 | 5491778 |
| 09675331 | 5528470 | 09675339 | 6306194 | 09675365 | 6604090 |
| 09675373 | 6043832 | 09675382 | 5608923 | 09675387 | 6879348 |
| 09675403 | 5528471 | 09675424 | 6369080 | 09675447 | 6658888 |
| 09675479 | 6466405 | 09675483 | 6121550 | 09675486 | 5522812 |
| 09675496 | 6535479 | 09675518 | 6364650 | 09675519 | 87009, 44699 |
| 09675573 | 6606795 | 09675583 | 6564457 | 09675590 | 6010590 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09675593 | 6350769 | 09675607 | 6493963 | 09675613 | 6665678 |
| 09675621 | 6680927 | 09675622 | 6571806 | 09675630 | 6649068 |
| 09675636 | 6856113 | 09675670 | 6297369 | 09675688 | 6466406 |
| 09675694 | 6306195 | 09675723 | 6538392 | 09675724 | 6146868 |
| 09675761 | 6604091 | 09675768 | 6535480 | 09675770 | 6248798 |
| 09675781 | 5966823 | 09675791 | 5798247 | 09675798 | 6571792 |
| 09675851 | 6264706 | 09675886 | 5427589 | 09675926 | 6235062 |
| 09675927 | 6219014 | 09675928 | 6520807 | 09675947 | 5854967 |
| 09675959 | 5421529 | 09675982 | 5574980 | 09675993 | 6694008 |
| 09676005 | 6159983 | 09676022 | 6057788 | 09676041 | 6644549 |
| 09676081 | 5946801 | 09676095 | 6544894 | 09676108 | 6669569 |
| 09676112 | 5526061 | 09676121 | 6057789 | 09676137 | 5330568 |
| 09676174 | 5765743 | 09676188 | 5466694 | 09676214 | 6493964 |
| 09676225 | 6542213 | 09676226 | 52844 | 09676229 | 5854968 |
| 09676235 | 6471897 | 09676240 | 6579404 | 09676267 | 6026933 |
| 09676279 | 80039, 6321 | 09676288 | 6658889 | 09676326 | 6692874 |
| 09676329 | 6501954 | 09676345 | 6577860 | 09676350 | 5730612 |
| 09676407 | 5653392 | 09676419 | 6608574 | 09676427 | 5827488 |
| 09676440 | 6111207 | 09676452 | 6562350 | 09676467 | 6504512 |
| 09676472 | 5613817 | 09676485 | 6662294 | 09676499 | 6649071 |
| 09676511 | 5469097 | 09676532 | 6604093 | 09676535 | 6249885 |
| 09676547 | 6482711 | 09676579 | 5371000 | 09676586 | 6703890 |
| 09676595 | 6694951 | 09676599 | 6173377 | 09676615 | 6710061 |
| 09676617 | 5330569 | 09676626 | 6502911 | 09676628 | 5542922 |
| 09676644 | 5748236 | 09676652 | 5931050 | 09676656 | 6057791 |
| 09676668 | 6280918 | 09676674 | 6649469 | 09676683 | 5841668 |
| 09676730 | 6057792 | 09676745 | 5806805 | 09676759 | 6543211 |
| 09676763 | 5472043 | 09676771 | 5428841 | 09676814 | 5356880 |
| 09676817 | 6063719 | 09676820 | 5603500 | 09676821 | 6285227 |
| 09676943 | 6601175 | 09676944 | 6498045 | 09676951 | 6677103 |
| 09676966 | 17718 | 09676975 | 6849500 | 09677003 | 6706286 |
| 09677022 | 6276242 | 09677026 | 5423377 | 09677062 | 5704352 |
| 09677109 | 6427460 | 09677110 | 6253145 | 09677140 | 6188724 |
| 09677160 | 6594531 | 09677166 | 6692876 | 09677176 | 5931028 |
| 09677183 | 6675127 | 09677186 | 5841669 | 09677193 | 6615426 |
| 09677196 | 6567869 | 09677200 | 5963027 | 09677213 | 6057793 |
| 09677214 | 6516324 | 09677215 | 43760 | 09677237 | 5957264 |
| 09677238 | 5934789 | 09677241 | 6010591 | 09677264 | 6699859 |
| 09677282 | 6084561 | 09677284 | 6223400 | 09677296 | 5931052 |
| 09677313 | 6629899 | 09677372 | 5787159 | 09677374 | 15212 |
| 09677384 | 6547818 | 09677405 | 6513226 | 09677409 | 5613818 |
| 09677455 | 5517464 | 09677502 | 5748237 | 09677506 | 6483326 |
| 09677552 | 5963028 | 09677555 | 5341723 | 09677556 | 6550708 |
| 09677558 | 5469099 | 09677588 | 5934790 | 09677629 | 6571222 |
| 09677648 | 6541672 | 09677650 | 5778503 | 09677682 | 6433239 |
| 09677694 | 5339411 | 09677705 | 6316686 | 09677729 | 6564458 |
| 09677738 | 6598029 | 09677788 | 6658330 | 09677810 | 5423379 |
| 09677813 | 6487299 | 09677816 | 5472045 | 09677817 | 6601176 |
| 09677821 | 5934791 | 09677827 | 6427461 | 09677834 | 6368140 |
| 09677846 | 6680928 | 09677863 | 6675130 | 09677873 | 6306198 |
| 09677904 | 6364644 | 09677908 | 6084564 | 09677913 | 6297370 |
| 09677916 | 6306199 | 09677922 | 5528472 | 09677932 | 6862037 |
| 09677975 | 6553487 | 09677989 | 5931054 | 09678044 | 5872120 |
| 09678091 | 6615427 | 09678102 | 5931055 | 09678152 | 6571223 |
| 09678157 | 5469101 | 09678159 | 6872554 | 09678180 | 6272155 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09678199 | 6223404 | 09678219 | 6677104 | 09678234 | 6530879 |
| 09678271 | 6638511 | 09678286 | 6433240 | 09678290 | 6024309 |
| 09678297 | 5371080 | 09678301 | 6553490 | 09678330 | 6212103 |
| 09678340 | 6549643 | 09678347 | 6654052 | 09678348 | 6350771 |
| 09678349 | 6341735 | 09678365 | 6549644 | 09678387 | 5993110 |
| 09678399 | 6629052 | 09678475 | 6665680 | 09678479 | 6644550 |
| 09678500 | 6403516 | 09678502 | 5434656 | 09678521 | 6641653 |
| 09678525 | 6297372 | 09678542 | 5466696 | 09678616 | 6532318 |
| 09678621 | 6544896 | 09678626 | 5793989 | 09678675 | 6637072 |
| 09678677 | 5996620 | 09678722 | 6652880 | 09678753 | 6859943 |
| 09678755 | 83309 | 09678776 | 5434657 | 09678807 | 6580753 |
| 09678897 | 5748238 | 09678898 | 6688038 | 09678912 | 6541674 |
| 09678915 | 6694010 | 09679023 | 6619341 | 09679124 | 10815 |
| 09679242 | 5787162 | 09679252 | 5851002 | 09679270 | 6606798 |
| 09679311 | 6475975 | 09679313 | 6511795 | 09679317 | 6502912 |
| 09679335 | 6482712 | 09679345 | 5434773 | 09679350 | 5793990 |
| 09679482 | 6698075 | 09679489 | 6159987 | 09679540 | 5542927 |
| 09679570 | 6447869 | 09679618 | 5499740 | 09679632 | 6014244 |
| 09679657 | 6856108 | 09679678 | 5885725 | 09679696 | 6543212 |
| 09679704 | 6034957 | 09679715 | 6629900 | 09679721 | 6637073 |
| 09679722 | 6545268 | 09679737 | 6853778 | 09679742 | 6515809 |
| 09679753 | 6475426 | 09679755 | 6557519 | 09679757 | 6463170 |
| 09679790 | 6475427 | 09679813 | 6557520 | 09679836 | 5341725 |
| 09679837 | 6604095 | 09679862 | 6560784 | 09679867 | 6634578 |
| 09679886 | 6528384 | 09679896 | 6504513 | 09679904 | 5787164 |
| 09679925 | 6417115 | 09679926 | 6869878 | 09679945 | 6553492 |
| 09679983 | 6448452 | 09679990 | 6063720 | 09679995 | 6545280 |
| 09680011 | 6673971 | 09680031 | 6187811 | 09680035 | 6466408 |
| 09680037 | 6641136 | 09680038 | 6526676 | 09680040 | 6854273 |
| 09680068 | 6680929 | 09680086 | 6673610 | 09680098 | 5848798 |
| 09680152 | 5423381 | 09680156 | 6580755 | 09680173 | 5748239 |
| 09680179 | 6606799 | 09680182 | 6531391 | 09680183 | 6261869 |
| 09680191 | 5574981 | 09680218 | 6219019 | 09680236 | 6608894 |
| 09680320 | 6483327 | 09680329 | 5901168 | 09680344 | 6615428 |
| 09680350 | 6861190 | 09680382 | 6607806 | 09680388 | 6386281 |
| 09680418 | 6024310 | 09680427 | 6350772 | 09680428 | 6658892 |
| 09680434 | 6447870 | 09680483 | 6637074 | 09680491 | 6680930 |
| 09680540 | 6471898 | 09680545 | 6604096 | 09680559 | 6425112 |
| 09680581 | 6683453 | 09680620 | 5653395 | 09680623 | 5778505 |
| 09680651 | 5993112 | 09680654 | 6368122 | 09680663 | 6466409 |
| 09680668 | 6672532 | 09680677 | 6084565 | 09680679 | 5434774 |
| 09680680 | 5330574 | 09680694 | 6173379 | 09680722 | 6589068 |
| 09680736 | 6692878 | 09680751 | 5895442 | 09680768 | 6483328 |
| 09680781 | 6099060 | 09680806 | 6219021 | 09680836 | 6641656 |
| 09680843 | 6501956 | 09680911 | 6427462 | 09680913 | 5806808 |
| 09680943 | 6638513 | 09680973 | 6631796 | 09680975 | 6567367 |
| 09680977 | 5522813 | 09680984 | 6699613 | 09680997 | 5526065 |
| 09681027 | 5957265 | 09681052 | 6041153 | 09681085 | 6369084 |
| 09681156 | 5905000 | 09681167 | 6261871 | 09681174 | 6573782 |
| 09681178 | 5428843 | 09681192 | 5841670 | 09681203 | 5499741 |
| 09681234 | 5667587 | 09681246 | 6202695 | 09681262 | 24107 |
| 09681271 | 6483692 | 09681280 | 6631765 | 09681310 | 5806809 |
| 09681319 | 6280920 | 09681340 | 6670497 | 09681409 | 6546645 |
| 09681422 | 5466698 | 09681440 | 6386282 | 09681470 | 6272157 |
| 09681499 | 6553493 | 09681507 | 6621929 | 09681560 | 5392132 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09681594 | 6553494 | 09681596 | 5528476 | 09681598 | 5428845 |
| 09681604 | 6703895 | 09681624 | 6562354 | 09681625 | 5631239 |
| 09681631 | 6658893 | 09681719 | 5540029 | 09681744 | 6523710 |
| 09681749 | 5886667 | 09681756 | 6547821 | 09681763 | 5778506 |
| 09681782 | 5778507 | 09681811 | 6355014 | 09681815 | 5371081 |
| 09681827 | 5592436 | 09681832 | 5978811 | 09681845 | 6364653 |
| 09681846 | 5522814 | 09681872 | 6084566 | 09681883 | 5806810 |
| 09681911 | 6478866 | 09681928 | 6601179 | 09681931 | 6511796 |
| 09681991 | 6448453 | 09681996 | 6589069 | 09682043 | 5765747 |
| 09682050 | 6501958 | 09682054 | 6673973 | 09682084 | 6114002 |
| 09682113 | 5330579 | 09682121 | 6498047 | 09682126 | 6541676 |
| 09682131 | 6502913 | 09682149 | 59684 | 09682173 | 5341726 |
| 09682206 | 5592438 | 09682209 | 5517465 | 09682290 | 5934188 |
| 09682308 | 6669571 | 09682315 | 6253148 | 09682339 | 6565565 |
| 09682340 | 6673611 | 09682342 | 6173380 | 09682344 | 6369086 |
| 09682346 | 6658331 | 09682387 | 6501960 | 09682411 | 6297374 |
| 09682416 | 6485700 | 09682428 | 6463175 | 09682448 | 5630183 |
| 09682525 | 6707054 | 09682528 | 6579410 | 09682532 | 6068988 |
| 09682536 | 6309632 | 09682568 | 5895443 | 09682572 | 6652881 |
| 09682581 | 5603502 | 09682612 | 6482714 | 09682621 | 5371063 |
| 09682637 | 6513229 | 09682689 | 6631797 | 09682698 | 6542219 |
| 09682721 | 6280921 | 09682736 | 5946804 | 09682745 | 5434776 |
| 09682749 | 6564459 | 09682758 | 6608073 | 09682761 | 5630184 |
| 09682763 | 5613819 | 09682769 | 5528479 | 09682781 | 5765748 |
| 09682795 | 6350774 | 09682801 | 6634579 | 09682805 | 6867260 |
| 09682834 | 6026937 | 09682876 | 6589071 | 09682907 | 5592439 |
| 09682909 | 6024311 | 09682923 | 5434659 | 09682948 | 6612482 |
| 09682966 | 880 | 09682978 | 5423382 | 09682994 | 65789 |
| 09683005 | 15958 | 09683042 | 5502055 | 09683045 | 6223407 |
| 09683061 | 6501961 | 09683081 | 6714994 | 09683086 | 6417117 |
| 09683100 | 6202699 | 09683106 | 5848802 | 09683121 | 6675133 |
| 09683154 | 6523711 | 09683159 | 5963030 | 09683188 | 6368145 |
| 09683204 | 5872122 | 09683226 | 5421532 | 09683262 | 6589072 |
| 09683321 | 6560786 | 09683349 | 5584579 | 09683372 | 5502056 |
| 09683417 | 6068989 | 09683432 | 37979 | 09683478 | 6632848 |
| 09683539 | 6860660 | 09683562 | 6562355 | 09683567 | 5330581 |
| 09683613 | 6610526 | 09683700 | 6513230 | 09683723 | 6637075 |
| 09683811 | 26477 | 09683816 | 6084567 | 09683834 | 6644553 |
| 09683888 | 6471899 | 09683920 | 5996626 | 09683936 | 6102455 |
| 09683969 | 6649074 | 09684011 | 6121555 | 09684022 | 5916937 |
| 09684054 | 6565566 | 09684101 | 6466411 | 09684130 | 6689414 |
| 09684142 | 6099061 | 09684144 | 5631240 | 09684161 | 5517468 |
| 09684187 | 6610527 | 09684197 | 6560787 | 09684260 | 5934792 |
| 09684281 | 6654054 | 09684304 | 5485570 | 09684306 | 6448456 |
| 09684310 | 5549973 | 09684385 | 5901170 | 09684412 | 6698077 |
| 09684452 | 6223409 | 09684468 | 6654055 | 09684496 | 96352 |
| 09684497 | 6264710 | 09684519 | 6504515 | 09684521 | 5667591 |
| 09684552 | 6545282 | 09684610 | 6324178 | 09684653 | 6632849 |
| 09684670 | 6621932 | 09684677 | 6608074 | 09684684 | 5735634 |
| 09684698 | 6665688 | 09684711 | 5704357 | 09684748 | 5392133 |
| 09684755 | 6248802 | 09684760 | 6515811 | 09684781 | 5946805 |
| 09684843 | 6680931 | 09684850 | 5905003 | 09684867 | 5667592 |
| 09684897 | 5787167 | 09684924 | 6386284 | 09684933 | 6498049 |
| 09684972 | 6350775 | 09684973 | 6571226 | 09685031 | 6024313 |
| 09685032 | 6498050 | 09685038 | 6169687 | 09685045 | 5872123 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09685047 | 5993113 | 09685055 | 6694952 | 09685056 | 5637149 |
| 09685069 | 5491782 | 09685114 | 6520503 | 09685127 | 6571808 |
| 09685157 | 6530880 | 09685166 | 6513231 | 09685168 | 6013487 |
| 09685179 | 5748233 | 09685183 | 6694013 | 09685197 | 6524046 |
| 09685220 | 6699614 | 09685230 | 6187814 | 09685256 | 6543205 |
| 09685265 | 6520811 | 09685277 | 5827491 | 09685298 | 5603504 |
| 09685308 | 6594143 | 09685315 | 6564460 | 09685386 | 6316691 |
| 09685411 | 6546646 | 09685415 | 6580758 | 09685420 | 6417118 |
| 09685422 | 5717502 | 09685457 | 6114004 | 09685499 | 5466699 |
| 09685503 | 5517469 | 09685519 | 6041155 | 09685548 | 5978814 |
| 09685579 | 5760193 | 09685630 | 6579413 | 09685658 | 5522816 |
| 09685670 | 6609488 | 09685685 | 5811478 | 09685693 | 6523714 |
| 09685714 | 14946 | 09685755 | 5415658 | 09685794 | 6608075 |
| 09685799 | 6598035 | 09685813 | 5574982 | 09685845 | 6692880 |
| 09685856 | 5653397 | 09685887 | 6594144 | 09685890 | 5854973 |
| 09685895 | 6545283 | 09685902 | 6655058 | 09685906 | 5653398 |
| 09685913 | 5798250 | 09685952 | 5511774 | 09685964 | 6488263 |
| 09685996 | 6594533 | 09686031 | 6580759 | 09686055 | 6634580 |
| 09686057 | 6692881 | 09686069 | 5549975 | 09686079 | 5574983 |
| 09686094 | 5428847 | 09686113 | 5428848 | 09686129 | 6425114 |
| 09686140 | 6173383 | 09686166 | 5491785 | 09686173 | 5916938 |
| 09686178 | 6658896 | 09686189 | 6587654 | 09686242 | 6586712 |
| 09686257 | 6544899 | 09686259 | 6099063 | 09686285 | 6129574 |
| 09686325 | 6586713 | 09686345 | 5540030 | 09686356 | 6509313 |
| 09686375 | 6520812 | 09686378 | 6694955 | 09686381 | 5725147 |
| 09686396 | 5540031 | 09686406 | 6637076 | 09686415 | 5356890 |
| 09686427 | 6604100 | 09686436 | 6297377 | 09686453 | 6026939 |
| 09686463 | 5993115 | 09686467 | 6235153 | 09686479 | 6223410 |
| 09686504 | 5549976 | 09686513 | 6114005 | 09686544 | 6711405 |
| 09686552 | 6024315 | 09686593 | 5415659 | 09686602 | 6673979 |
| 09686605 | 5686460 | 09686606 | 6665689 | 09686617 | 7178962 |
| 09686654 | 6264712 | 09686685 | 6626730 | 09686726 | 6673613 |
| 09686731 | 5996627 | 09686734 | 6567875 | 09686737 | 6542221 |
| 09686744 | 6068990 | 09686751 | 6463177 | 09686752 | 5434663 |
| 09686756 | 5630186 | 09686781 | 6483330 | 09686786 | 6584026 |
| 09686792 | 6531393 | 09686797 | 6425115 | 09686805 | 6272159 |
| 09686834 | 6417121 | 09686911 | 5793991 | 09686912 | 6613778 |
| 09686924 | 6202701 | 09686928 | 6672533 | 09686939 | 5485572 |
| 09686967 | 5996628 | 09687002 | 5895444 | 09687017 | 6114006 |
| 09687023 | 5499743 | 09687026 | 5530345 | 09687032 | 6641141 |
| 09687038 | 6684762 | 09687062 | 5827492 | 09687069 | 5517470 |
| 09687074 | 5854974 | 09687086 | 6629056 | 09687092 | 5905005 |
| 09687115 | 6417122 | 09687137 | 6261873 | 09687149 | 5827493 |
| 09687153 | 6876732 | 09687175 | 6355017 | 09687179 | 5667582 |
| 09687193 | 5630188 | 09687207 | 5522817 | 09687213 | 6524048 |
| 09687227 | 6669574 | 09687252 | 6485681 | 09687257 | 6099064 |
| 09687271 | 6571809 | 09687289 | 5603506 | 09687294 | 6553498 |
| 09687321 | 6684763 | 09687344 | 5872124 | 09687345 | 5466700 |
| 09687366 | 6068992 | 09687383 | 5540032 | 09687389 | 6493967 |
| 09687411 | 6531395 | 09687416 | 6013490 | 09687429 | 5700691 |
| 09687430 | 6579414 | 09687447 | 6703289 | 09687457 | 5637151 |
| 09687461 | 6543215 | 09687479 | 6235154 | 09687498 | 6463178 |
| 09687504 | 82307 | 09687537 | 5811479 | 09687573 | 6202702 |
| 09687574 | 6544900 | 09687593 | 6341350 | 09687597 | 6669575 |
| 09687603 | 5848805 | 09687676 | 5905006 | 09687679 | 6638515 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09687690 | 5765749 | 09687712 | 6306203 | 09687725 | 6658338 |
| 09687768 | 5603509 | 09687778 | 6591300 | 09687799 | 5522818 |
| 09687804 | 6196518 | 09687808 | 6612483 | 09687847 | 6549648 |
| 09687862 | 5946808 | 09687868 | 6167749 | 09687890 | 5630189 |
| 09687898 | 5934794 | 09687907 | 6661637 | 09687908 | 6706287 |
| 09687937 | 6509314 | 09687957 | 6604101 | 09687993 | 6219027 |
| 09687996 | 6610529 | 09688011 | 5630190 | 09688033 | 6562356 |
| 09688217 | 6498052 | 09688219 | 5428850 | 09688228 | 6159989 |
| 09688249 | 6613780 | 09688294 | 6560789 | 09688311 | 6433245 |
| 09688377 | 6543216 | 09688390 | 6506451 | 09688402 | 5502058 |
| 09688419 | 6541681 | 09688439 | 6013491 | 09688447 | 6463179 |
| 09688452 | 6683454 | 09688506 | 6619347 | 09688513 | 6610530 |
| 09688567 | 6084569 | 09688602 | 6173384 | 09688607 | 6586714 |
| 09688625 | 6565570 | 09688627 | 5700693 | 09688645 | 6264714 |
| 09688658 | 6463180 | 09688680 | 5613822 | 09688691 | 6355018 |
| 09688694 | 6673614 | 09688710 | 6562358 | 09688741 | 6502917 |
| 09688756 | 5872128 | 09688823 | 5957662 | 09688833 | 5778512 |
| 09688846 | 5806816 | 09688851 | 6607809 | 09688857 | 6084570 |
| 09688864 | 6483334 | 09688887 | 6196519 | 09688914 | 6010596 |
| 09688916 | 6433246 | 09688953 | 6833478 | 09688962 | 5848806 |
| 09689004 | 5392136 | 09689006 | 72637 | 09689011 | 5415660 |
| 09689020 | 6063730 | 09689050 | 6488265 | 09689058 | 6610531 |
| 09689089 | 5667593 | 09689091 | 5614891 | 09689096 | 6187818 |
| 09689115 | 6523142 | 09689127 | 6524050 | 09689128 | 6626731 |
| 09689131 | 7538414 | 09689147 | 6547824 | 09689172 | 5631242 |
| 09689176 | 6571811 | 09689182 | 6506452 | 09689211 | 6507489 |
| 09689225 | 6417124 | 09689227 | 5996629 | 09689239 | 6159990 |
| 09689287 | 5811481 | 09689289 | 6567605 | 09689314 | 6504518 |
| 09689348 | 6057796 | 09689392 | 6670500 | 09689397 | 6350776 |
| 09689398 | 5978815 | 09689408 | 6641658 | 09689462 | 5957664 |
| 09689465 | 5787170 | 09689468 | 6063731 | 09689488 | 6425116 |
| 09689489 | 6530882 | 09689496 | 6684764 | 09689497 | 6621933 |
| 09689505 | 6535470 | 09689508 | 6662297 | 09689527 | 5851005 |
| 09689563 | 6466414 | 09689566 | 5415661 | 09689616 | 5653403 |
| 09689638 | 6024316 | 09689683 | 5574985 | 09689688 | 6629903 |
| 09689692 | 6466415 | 09689704 | 6063732 | 09689729 | 5872129 |
| 09689730 | 5957266 | 09689749 | 5946810 | 09689777 | 6571230 |
| 09689782 | 5472048 | 09689793 | 6159992 | 09689794 | 5946811 |
| 09689795 | 5574986 | 09689814 | 6677113 | 09689833 | 5667594 |
| 09689850 | 6261875 | 09689857 | 6219028 | 09689890 | 6447874 |
| 09689922 | 6553499 | 09689928 | 5630191 | 09689936 | 5916939 |
| 09689940 | 6433248 | 09689977 | 6523715 | 09689980 | 6475980 |
| 09690000 | 5854976 | 09690022 | 6417125 | 09690037 | 6541682 |
| 09690060 | 6871879 | 09690065 | 6621934 | 09690105 | 6670501 |
| 09690163 | 5686463 | 09690177 | 5811483 | 09690204 | 6212109 |
| 09690231 | 5466701 | 09690232 | 6475429 | 09690256 | 6026942 |
| 09690264 | 6577863 | 09690280 | 6026943 | 09690292 | 6425117 |
| 09690301 | 6689027 | 09690331 | 6598036 | 09690334 | 6487303 |
| 09690335 | 301 | 09690353 | 96435 | 09690373 | 22670 |
| 09690383 | 6272161 | 09690418 | 6343564 | 09690434 | 5614892 |
| 09690447 | 6490147 | 09690467 | 6114009 | 09690482 | 5996632 |
| 09690504 | 5735639 | 09690532 | 5428852 | 09690540 | 82238 |
| 09690562 | 6433250 | 09690582 | 6084571 | 09690586 | 6594537 |
| 09690595 | 6610534 | 09690596 | 6264716 | 09690634 | 6523144 |
| 09690638 | 6580761 | 09690646 | 6102412 | 09690670 | 5957268 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09690671 | 6167752 | 09690672 | 6386287 | 09690685 | 6567606 |
| 09690695 | 6463182 | 09690701 | 5472050 | 09690708 | 6223412 |
| 09690716 | 5423387 | 09690721 | 6364657 | 09690817 | 6688070 |
| 09690818 | 6641662 | 09690830 | 6531396 | 09690841 | 5592441 |
| 09690882 | 5491787 | 09690895 | 5428854 | 09690912 | 5614894 |
| 09690919 | 6466416 | 09690927 | 5574987 | 09690928 | 5765751 |
| 09690940 | 6591301 | 09690946 | 6541684 | 09690948 | 6691086 |
| 09690961 | 5428855 | 09690964 | 6528388 | 09691036 | 6637077 |
| 09691069 | 6369094 | 09691074 | 6196523 | 09691090 | 6261876 |
| 09691113 | 6524052 | 09691143 | 5653404 | 09691170 | 5341731 |
| 09691173 | 6026944 | 09691201 | 6475431 | 09691219 | 5469108 |
| 09691230 | 6670504 | 09691242 | 5957666 | 09691248 | 5549982 |
| 09691252 | 6068995 | 09691254 | 6673982 | 09691256 | 6425118 |
| 09691272 | 6188760 | 09691278 | 6604102 | 09691304 | 5614895 |
| 09691341 | 6483693 | 09691358 | 6417126 | 09691375 | 6698832 |
| 09691391 | 6264717 | 09691396 | 6057798 | 09691399 | 6535484 |
| 09691400 | 6862246 | 09691420 | 6703897 | 09691421 | 5549983 |
| 09691430 | 5993117 | 09691449 | 5549984 | 09691494 | 5854978 |
| 09691498 | 6856103 | 09691504 | 5485574 | 09691510 | 6608897 |
| 09691517 | 6447875 | 09691524 | 6638518 | 09691544 | 6196524 |
| 09691586 | 5841674 | 09691590 | 6487304 | 09691591 | 6488267 |
| 09691609 | 5704363 | 09691610 | 6369096 | 09691634 | 5841675 |
| 09691657 | 6629904 | 09691673 | 6571232 | 09691674 | 6523716 |
| 09691681 | 5472051 | 09691696 | 6684766 | 09691699 | 5428856 |
| 09691727 | 6580762 | 09691749 | 6493968 | 09691750 | 5423455 |
| 09691764 | 6670138 | 09691786 | 15003 | 09691792 | 5901172 |
| 09691821 | 5540034 | 09691822 | 6516329 | 09691860 | 6670139 |
| 09691861 | 6662299 | 09691876 | 6632852 | 09691882 | 6710063 |
| 09691891 | 5526071 | 09691944 | 6584029 | 09691965 | 6475983 |
| 09691976 | 5517472 | 09692000 | 6622539 | 09692023 | 5841676 |
| 09692069 | 6114010 | 09692082 | 6594146 | 09692107 | 6655061 |
| 09692126 | 5540035 | 09692142 | 5748243 | 09692173 | 6680933 |
| 09692229 | 6196525 | 09692239 | 6699863 | 09692262 | 6509315 |
| 09692289 | 6621935 | 09692316 | 6006804 | 09692394 | 5793997 |
| 09692475 | 6386291 | 09692482 | 6280001 | 09692499 | 6253153 |
| 09692569 | 5549985 | 09692608 | 5574989 | 09692620 | 6261878 |
| 09692626 | 5584583 | 09692655 | 5765752 | 09692718 | 5339417 |
| 09692741 | 6350779 | 09692759 | 1497 | 09692765 | 5653407 |
| 09692772 | 5916944 | 09692806 | 6883403 | 09692812 | 5341734 |
| 09692815 | 5526073 | 09692829 | 6694959 | 09692844 | 6677114 |
| 09692873 | 5793998 | 09692879 | 5339418 | 09692944 | 5341735 |
| 09692953 | 6309638 | 09693022 | 6619354 | 09693025 | 5996635 |
| 09693050 | 6665692 | 09693051 | 6167753 | 09693066 | 6488270 |
| 09693086 | 6691088 | 09693126 | 6608898 | 09693143 | 6567607 |
| 09693163 | 6026945 | 09693198 | 6451833 | 09693219 | 6673618 |
| 09693276 | 80027 | 09693279 | 5428857 | 09693290 | 6878362 |
| 09693295 | 6538399 | 09693303 | 5787173 | 09693344 | 6577864 |
| 09693360 | 5423456 | 09693394 | 6173391 | 09693398 | 6447876 |
| 09693449 | 76238 | 09693451 | 6515816 | 09693465 | 5978777 |
| 09693478 | 6501412 | 09693481 | 5686467 | 09693488 | 6661638 |
| 09693491 | 6594147 | 09693504 | 5653408 | 09693522 | 5466704 |
| 09693528 | 6463184 | 09693577 | 6598038 | 09693616 | 6670507 |
| 09693624 | 5443226 | 09693637 | 5854980 | 09693638 | 6167754 |
| 09693648 | 6549650 | 09693667 | 5530350 | 09693679 | 6706290 |
| 09693681 | 6487306 | 09693686 | 6649077 | 09693691 | 6471906 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09693696 | 6634584 | 09693719 | 5526074 | 09693739 | 5528484 |
| 09693774 | 5704364 | 09693775 | 5731220 | 09693805 | 5885727 |
| 09693819 | 5885728 | 09693820 | 6562363 | 09693843 | 5895447 |
| 09693849 | 5517474 | 09693851 | 6608568 | 09693860 | 6699864 |
| 09693884 | 6355021 | 09693899 | 6688072 | 09693901 | 6698078 |
| 09693903 | 6202706 | 09693908 | 6649478 | 09693920 | 5472052 |
| 09693936 | 96823 | 09693950 | 6063733 | 09693975 | 6615432 |
| 09694003 | 5491788 | 09694016 | 6482718 | 09694055 | 5872133 |
| 09694057 | 6501964 | 09694076 | 6711408 | 09694083 | 6662300 |
| 09694092 | 6212115 | 09694100 | 6579415 | 09694106 | 6364659 |
| 09694108 | 5339419 | 09694115 | 5667405 | 09694120 | 6632853 |
| 09694127 | 5499751 | 09694131 | 5730622 | 09694132 | 5730623 |
| 09694152 | 6026946 | 09694155 | 6034963 | 09694168 | 6649078 |
| 09694170 | 6662301 | 09694175 | 6610535 | 09694182 | 6710065 |
| 09694190 | 5993118 | 09694193 | 6557524 | 09694257 | 5371086 |
| 09694261 | 5827972 | 09694263 | 6677115 | 09694272 | 5667598 |
| 09694276 | 6698833 | 09694288 | 5934796 | 09694300 | 6672536 |
| 09694303 | 6309639 | 09694340 | 5542930 | 09694341 | 5339420 |
| 09694357 | 80091, 5784 | 09694358 | 5653409 | 09694359 | 6608899 |
| 09694360 | 6425121 | 09694376 | 5895448 | 09694397 | 6673985 |
| 09694402 | 5472053 | 09694418 | 79973, 5897 | 09694423 | 6068997 |
| 09694430 | 6535485 | 09694440 | 5466706 | 09694444 | 6688074 |
| 09694449 | 6613781 | 09694452 | 6159994 | 09694478 | 6641663 |
| 09694496 | 5472036 | 09694550 | 6520814 | 09694604 | 6173393 |
| 09694606 | 6673987 | 09694637 | 6577865 | 09694641 | 5700698 |
| 09694650 | 5851009 | 09694653 | 5614896 | 09694663 | 5848811 |
| 09694669 | 6649479 | 09694688 | 6482719 | 09694695 | 5491789 |
| 09694709 | 6677116 | 09694715 | 5522819 | 09694717 | 6851305 |
| 09694739 | 5957668 | 09694766 | 6210076 | 09694768 | 6658898 |
| 09694776 | 5841679 | 09694798 | 6860321 | 09694813 | 6553501 |
| 09694822 | 6488271 | 09694826 | 5584585 | 09694851 | 6560791 |
| 09694873 | 5854983 | 09694899 | 5854984 | 09694905 | 5946820 |
| 09694907 | 6631800 | 09694911 | 5575122 | 09694958 | 6661639 |
| 09694960 | 5901174 | 09694978 | 6673988 | 09694980 | 6173394 |
| 09694993 | 6528391 | 09695022 | 6427466 | 09695025 | 6034966 |
| 09695033 | 5517477 | 09695039 | 6632854 | 09695052 | 5330586 |
| 09695068 | 5522820 | 09695073 | 6210077 | 09695115 | 6219030 |
| 09695121 | 5517478 | 09695122 | 5778516 | 09695126 | 5993120 |
| 09695130 | 5978817 | 09695133 | 5356893 | 09695150 | 6528392 |
| 09695155 | 6594148 | 09695166 | 6248807 | 09695174 | 5371087 |
| 09695192 | 6196527 | 09695248 | 6652883 | 09695318 | 82279 |
| 09695333 | 6672538 | 09695351 | 6543219 | 09695365 | 6520506 |
| 09695367 | 5700700 | 09695405 | 6565573 | 09695429 | 5517479 |
| 09695472 | 5748248 | 09695486 | 6528393 | 09695504 | 6485713 |
| 09695513 | 6386292 | 09695529 | 6694960 | 09695537 | 6692886 |
| 09695540 | 6041159 | 09695546 | 6502924 | 09695565 | 6629059 |
| 09695607 | 5526076 | 09695610 | 5704365 | 09695615 | 5946821 |
| 09695633 | 6509316 | 09695659 | 6466417 | 09695670 | 5854985 |
| 09695672 | 6425122 | 09695675 | 5667600 | 09695732 | 6632855 |
| 09695742 | 5811487 | 09695748 | 6501414 | 09695754 | 6159985 |
| 09695799 | 6629060 | 09695807 | 5730625 | 09695809 | 5993121 |
| 09695824 | 6846883 | 09695848 | 6501965 | 09695861 | 6063736 |
| 09695879 | 6546335 | 09695882 | 5392141 | 09695883 | 6553502 |
| 09695931 | 6573790 | 09695932 | 5700701 | 09695938 | 96679 |
| 09695946 | 6703292 | 09695949 | 5517480 | 09695951 | 6560792 |

Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09695954 | 6661640 | 09695966 | 6253157 | 09695968 | 6710066 |
| 09695986 | 6564465 | 09695993 | 5848813 | 09696002 | 6698835 |
| 09696017 | 5392142 | 09696049 | 6580763 | 09696059 | 6591303 |
| 09696078 | 5854986 | 09696107 | 6672542 | 09696112 | 6427467 |
| 09696142 | 5356886 | 09696144 | 6504520 | 09696148 | 5466707 |
| 09696162 | 6501966 | 09696167 | 5717507 | 09696173 | 6632856 |
| 09696174 | 6471908 | 09696184 | 6485715 | 09696190 | 6146877 |
| 09696210 | 6129584 | 09696255 | 6655063 | 09696256 | 6598040 |
| 09696261 | 6483696 | 09696271 | 6655064 | 09696295 | 6683458 |
| 09696301 | 6680936 | 09696358 | 6703900 | 09696363 | 6557525 |
| 09696423 | 5957274 | 09696445 | 6488272 | 09696485 | 6694962 |
| 09696521 | 6589074 | 09696571 | 5443227 | 09696576 | 6670141 |
| 09696587 | 6235158 | 09696588 | 6698080 | 09696597 | 6562364 |
| 09696646 | 6670508 | 09696713 | 6488273 | 09696732 | 6610277 |
| 09696758 | 6013494 | 09696775 | 5502063 | 09696788 | 5421521 |
| 09696828 | 6487307 | 09696857 | 6710067 | 09696894 | 6564466 |
| 09696965 | 6507491 | 09697012 | 6577866 | 09697062 | 85211, 6433 |
| 09697077 | 5730627 | 09697081 | 6544907 | 09697088 | 5466710 |
| 09697089 | 6187820 | 09697097 | 5787178 | 09697115 | 5443228 |
| 09697170 | 6694963 | 09697238 | 80171, 6449 | 09697285 | 6501415 |
| 09697314 | 6699866 | 09697316 | 5787179 | 09697340 | 5637155 |
| 09697362 | 6427468 | 09697379 | 6364662 | 09697387 | 6579416 |
| 09697389 | 6571817 | 09697404 | 5613825 | 09697407 | 6488274 |
| 09697438 | 6580764 | 09697453 | 5872134 | 09697485 | 6309641 |
| 09697527 | 6608079 | 09697540 | 6235161 | 09697542 | 5423458 |
| 09697585 | 5872136 | 09697588 | 6549655 | 09697623 | 6483697 |
| 09697641 | 5530352 | 09697643 | 6669578 | 09697697 | 6341742 |
| 09697723 | 5434781 | 09697746 | 6567372 | 09697794 | 6235162 |
| 09697808 | 5526078 | 09697946 | 6433253 | 09697962 | 6248810 |
| 09697975 | 5339412 | 09697988 | 6637082 | 09698011 | 5457023 |
| 09698017 | 5963035 | 09698032 | 6675138 | 09698040 | 5748250 |
| 09698052 | 5330587 | 09698065 | 6714998 | 09698066 | 5341738 |
| 09698083 | 6483698 | 09698108 | 5957276 | 09698148 | 6604104 |
| 09698159 | 6684768 | 09698160 | 5472054 | 09698212 | 6610279 |
| 09698219 | 6688079 | 09698271 | 6607812 | 09698279 | 6571233 |
| 09698281 | 5434783 | 09698297 | 6084575 | 09698318 | 77944 |
| 09698335 | 5854987 | 09698374 | 6114012 | 09698385 | 6621940 |
| 09698388 | 5522821 | 09698395 | 6684769 | 09698473 | 82325 |
| 09698494 | 6498055 | 09698497 | 5603515 | 09698511 | 6662302 |
| 09698518 | 6482722 | 09698554 | 5901176 | 09698588 | 6579417 |
| 09698598 | 6673994 | 09698624 | 5905008 | 09698635 | 5371091 |
| 09698648 | 5466711 | 09698652 | 6673995 | 09698658 | 5787180 |
| 09698694 | 6483337 | 09698696 | 5613826 | 09698733 | 5466712 |
| 09698761 | 6425124 | 09698762 | 6523718 | 09698766 | 6010600 |
| 09698777 | 6560793 | 09698798 | 6528395 | 09698811 | 6523150 |
| 09698830 | 6386294 | 09698863 | 5806819 | 09698884 | 6544911 |
| 09698893 | 6565576 | 09698900 | 6425125 | 09698928 | 6594541 |
| 09698930 | 5466713 | 09698933 | 6248811 | 09698934 | 5330589 |
| 09698971 | 6641666 | 09698981 | 6665695 | 09699035 | 6513240 |
| 09699039 | 6692888 | 09699048 | 6099068 | 09699063 | 6629063 |
| 09699090 | 5630197 | 09699158 | 6463186 | 09699168 | 6403514 |
| 09699176 | 6875573 | 09699180 | 5377317 | 09699187 | 6447878 |
| 09699188 | 6309642 | 09699189 | 6833243 | 09699193 | 5732561 |
| 09699214 | 6417128 | 09699273 | 6482723 | 09699275 | 6658900 |
| 09699283 | 6553503 | 09699284 | 6248812 | 09699295 | 6854062 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09699324 | 6756076 | 09699334 | 6867035 | 09699336 | 5614897 |
| 09699367 | 5798258 | 09699368 | 6857867 | 09699387 | 6861972 |
| 09699391 | 5905010 | 09699423 | 6084577 | 09699427 | 5916950 |
| 09699452 | 5603516 | 09699473 | 6692889 | 09699489 | 6587658 |
| 09699515 | 5592446 | 09699549 | 6587659 | 09699590 | 5700703 |
| 09699626 | 6649083 | 09699633 | 6102465 | 09699661 | 5574992 |
| 09699696 | 6159996 | 09699703 | 5748252 | 09699707 | 6466419 |
| 09699748 | 5443229 | 09699781 | 6507495 | 09699800 | 6670142 |
| 09699826 | 6547828 | 09699830 | 5499755 | 09699833 | 6219034 |
| 09699854 | 5841684 | 09699855 | 6673621 | 09699868 | 6580767 |
| 09699876 | 6637083 | 09699900 | 5827975 | 09699902 | 5811490 |
| 09699904 | 6688080 | 09699916 | 5469113 | 09699920 | 6560794 |
| 09699940 | 6102466 | 09699955 | 5728578 | 09699975 | 5793979 |
| 09699984 | 6501968 | 09700021 | 5885732 | 09700042 | 5421542 |
| 09700070 | 5434784 | 09700095 | 6607804 | 09700117 | 5931062 |
| 09700160 | 5653414 | 09700161 | 6098049 | 09700168 | 6493969 |
| 09700173 | 5592447 | 09700197 | 6167758 | 09700224 | 6703901 |
| 09700248 | 6684770 | 09700249 | 6447880 | 09700258 | 53229 |
| 09700280 | 6523153 | 09700324 | 6530886 | 09700329 | 6710059 |
| 09700351 | 6688081 | 09700392 | 6159997 | 09700407 | 6084578 |
| 09700413 | 6507497 | 09700415 | 22529 | 09700417 | 5806820 |
| 09700434 | 6655066 | 09700446 | 6564467 | 09700487 | 6253160 |
| 09700490 | 6565578 | 09700554 | 5963036 | 09700563 | 5996640 |
| 09700574 | 5517481 | 09700588 | 6513242 | 09700629 | 5955416 |
| 09700696 | 6297380 | 09700698 | 6680938 | 09700706 | 6673997 |
| 09700762 | 6711409 | 09700790 | 6248813 | 09700806 | 6121564 |
| 09700808 | 6516330 | 09700846 | 6626737 | 09700883 | 6562366 |
| 09700951 | 6698837 | 09700956 | 6463191 | 09701059 | 5955417 |
| 09701144 | 6111216 | 09701314 | 6710060 | 09701322 | 6629908 |
| 09701366 | 5330591 | 09701374 | 5996641 | 09701392 | 6316687 |
| 09701429 | 6577870 | 09701481 | 389 | 09701516 | 6515824 |
| 09701550 | 6641668 | 09701564 | 6523154 | 09701587 | 6187823 |
| 09701604 | 5392146 | 09701621 | 6501969 | 09701633 | 6098050 |
| 09701677 | 5854989 | 09701697 | 6146880 | 09701699 | 6601184 |
| 09701713 | 5798260 | 09701722 | 6417129 | 09701730 | 6641669 |
| 09701738 | 6403526 | 09701749 | 5574995 | 09701766 | 5637157 |
| 09701787 | 6637084 | 09701796 | 5614898 | 09701797 | 1616 |
| 09701853 | 5901178 | 09701890 | 5955418 | 09701902 | 6535488 |
| 09701952 | 6543221 | 09701984 | 6355025 | 09701993 | 6506458 |
| 09702006 | 5339424 | 09702018 | 6368154 | 09702044 | 6471911 |
| 09702047 | 5667409 | 09702050 | 6591305 | 09702051 | 5931063 |
| 09702053 | 5423392 | 09702058 | 6547829 | 09702064 | 6523719 |
| 09702072 | 6688083 | 09702076 | 5339425 | 09702100 | 6699871 |
| 09702118 | 6523720 | 09702122 | 6057805 | 09702168 | 6210082 |
| 09702195 | 6196529 | 09702210 | 6543222 | 09702245 | 6264720 |
| 09702265 | 5654875 | 09702276 | 6084579 | 09702291 | 6672545 |
| 09702317 | 5787181 | 09702319 | 6641672 | 09702342 | 6857886 |
| 09702343 | 6515825 | 09702349 | 6448466 | 09702352 | 5392147 |
| 09702368 | 6868577 | 09702377 | 6013495 | 09702381 | 5901179 |
| 09702387 | 6542226 | 09702389 | 5787169 | 09702410 | 6324189 |
| 09702535 | 5787272 | 09702538 | 6535489 | 09702541 | 6264721 |
| 09702554 | 6309643 | 09702559 | 6448467 | 09702592 | 6196530 |
| 09702610 | 5584586 | 09702631 | 6703902 | 09702644 | 6253161 |
| 09702644 | 6637598 | 09702646 | 6691095 | 09702666 | 5434785 |
| 09702670 | 6280006 | 09702680 | 6830763 | 09702704 | 5996643 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09702706 | 6562367 | 09702789 | 6629065 | 09702795 | 6860877 |
| 09702809 | 5485575 | 09702826 | 6057806 | 09702829 | 6631546 |
| 09702843 | 5931064 | 09702859 | 6698083 | 09702902 | 6235167 |
| 09702945 | 6010603 | 09702977 | 6594150 | 09702987 | 6610280 |
| 09703007 | 5850974 | 09703008 | 6501971 | 09703027 | 5485576 |
| 09703043 | 5885733 | 09703050 | 5957677 | 09703175 | 6111217 |
| 09703183 | 6608580 | 09703194 | 5841686 | 09703196 | 5631247 |
| 09703231 | 5421544 | 09703252 | 6564470 | 09703285 | 5993125 |
| 09703291 | 6857862 | 09703305 | 6658902 | 09703308 | 5630199 |
| 09703326 | 6542227 | 09703327 | 6223418 | 09703343 | 6698084 |
| 09703350 | 6546339 | 09703384 | 6309644 | 09703393 | 6560795 |
| 09703452 | 6637599 | 09703456 | 6501972 | 09703489 | 5377318 |
| 09703490 | 5885734 | 09703495 | 5811493 | 09703504 | 6644558 |
| 09703520 | 6403527 | 09703555 | 6368155 | 09703611 | 6652888 |
| 09703673 | 6324191 | 09703679 | 5895451 | 09703698 | 5499757 |
| 09703704 | 6041160 | 09703716 | 6471913 | 09703738 | 5725154 |
| 09703748 | 6026950 | 09703749 | 6649482 | 09703760 | 6546657 |
| 09703790 | 6604108 | 09703862 | 6475434 | 09703885 | 6710071 |
| 09703897 | 6665697 | 09703907 | 15095 | 09703931 | 6272163 |
| 09703939 | 5955419 | 09703991 | 6114014 | 09704012 | 5993127 |
| 09704022 | 6567374 | 09704029 | 5841687 | 09704055 | 5934798 |
| 09704088 | 6024322 | 09704090 | 6547830 | 09704148 | 6587661 |
| 09704170 | 6549657 | 09704183 | 6196532 | 09704192 | 6688084 |
| 09704204 | 5827976 | 09704217 | 6587662 | 09704225 | 5631249 |
| 09704231 | 5811494 | 09704240 | 6253163 | 09704314 | 6478872 |
| 09704315 | 6219035 | 09704325 | 6658903 | 09704361 | 5530353 |
| 09704369 | 6487309 | 09704388 | 5905013 | 09704454 | 6513243 |
| 09704471 | 5423393 | 09704476 | 5905014 | 09704479 | 5466715 |
| 09704480 | 6516332 | 09704483 | 6057808 | 09704497 | 6591306 |
| 09704533 | 6272164 | 09704542 | 6658905 | 09704546 | 6546340 |
| 09704595 | 6111219 | 09704597 | 5371094 | 09704648 | 6670512 |
| 09704717 | 6654063 | 09704749 | 6261884 | 09704817 | 6146882 |
| 09704860 | 6711410 | 09704872 | 6608904 | 09704882 | 5491795 |
| 09704895 | 6875016 | 09704941 | 5408030 | 09704994 | 5339427 |
| 09705046 | 5667410 | 09705064 | 5592449 | 09705090 | 6612486 |
| 09705092 | 6703903 | 09705157 | 6629911 | 09705197 | 6567609 |
| 09705250 | 6586723 | 09705444 | 6859754 | 09705445 | 6751213 |
| 09705592 | 6248816 | 09705625 | 6846792 | 09705739 | 5540038 |
| 09705762 | 5603518 | 09705766 | 6478873 | 09705793 | 6567375 |
| 09705816 | 5434786 | 09705846 | 5614901 | 09705848 | 6698086 |
| 09705902 | 6546659 | 09705912 | 5444301 | 09705965 | 5528492 |
| 09705969 | 6610281 | 09706046 | 6673626 | 09706048 | 6482727 |
| 09706051 | 5469114 | 09706107 | 6355019 | 09706149 | 6546660 |
| 09706164 | 6570754 | 09706189 | 5502067 | 09706222 | 6531403 |
| 09706228 | 20820 | 09706235 | 5574997 | 09706238 | 6698839 |
| 09706258 | 5392148 | 09706344 | 6670513 | 09706373 | 6235169 |
| 09706394 | 5931065 | 09706415 | 5592451 | 09706417 | 5851011 |
| 09706446 | 6447881 | 09706499 | 6579420 | 09706502 | 6167759 |
| 09706508 | 6544914 | 09706515 | 5522823 | 09706519 | 6598044 |
| 09706527 | 5667603 | 09706542 | 6369107 | 09706602 | 6688086 |
| 09706634 | 5603519 | 09706669 | 6665673 | 09706671 | 5717510 |
| 09706680 | 6641147 | 09706685 | 6463193 | 09706747 | 6515827 |
| 09706798 | 6159999 | 09706799 | 6629067 | 09706807 | 6468374 |
| 09706818 | 6541692 | 09706841 | 6634587 | 09706846 | 6584032 |
| 09706874 | 6187825 | 09706893 | 6859952 | 09706905 | 6549658 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09706909 | 6525355 | 09706917 | 6248817 | 09706967 | 6528397 |
| 09707024 | 6641674 | 09707039 | 6482728 | 09707102 | 6478874 |
| 09707108 | 5530355 | 09707124 | 6502928 | 09707162 | 6606810 |
| 09707228 | 5806821 | 09707238 | 5549993 | 09707243 | 6654064 |
| 09707248 | 6557529 | 09707249 | 5963039 | 09707266 | 20762 |
| 09707271 | 6565580 | 09707285 | 6523155 | 09707372 | 6692893 |
| 09707387 | 6553504 | 09707442 | 6504524 | 09707443 | 6608081 |
| 09707460 | 6715000 | 09707471 | 6673999 | 09707487 | 6672546 |
| 09707509 | 5485578 | 09707518 | 6369108 | 09707543 | 6427470 |
| 09707559 | 5765760 | 09707566 | 6355026 | 09707594 | 6629912 |
| 09707609 | 6694967 | 09707649 | 5339430 | 09707668 | 5428862 |
| 09707683 | 5730591 | 09707749 | 6541693 | 09707782 | 5502068 |
| 09707790 | 6621943 | 09707805 | 5377321 | 09707822 | 6027912 |
| 09707849 | 6698087 | 09707875 | 5667412 | 09707898 | 6032849 |
| 09707907 | 5704368 | 09707927 | 6501975 | 09708011 | 6478875 |
| 09708026 | 5423463 | 09708043 | 6649085 | 09708062 | 6565581 |
| 09708131 | 6580769 | 09708132 | 6084581 | 09708134 | 5517483 |
| 09708136 | 5603520 | 09708143 | 6425127 | 09708145 | 6649484 |
| 09708168 | 35248 | 09708212 | 5854992 | 09708213 | 6851709 |
| 09708232 | 6621944 | 09708266 | 6471916 | 09708282 | 6875564 |
| 09708295 | 6879171 | 09708321 | 6488276 | 09708348 | 6830765 |
| 09708350 | 5717494 | 09708376 | 6545292 | 09708401 | 5957678 |
| 09708445 | 6427471 | 09708474 | 5931066 | 09708506 | 5614903 |
| 09708530 | 5377322 | 09708553 | 6341746 | 09708560 | 6570756 |
| 09708572 | 6468375 | 09708575 | 6710073 | 09708611 | 5778520 |
| 09708620 | 5502069 | 09708635 | 6235170 | 09708656 | 5522824 |
| 09708658 | 5444320 | 09708661 | 5730632 | 09708666 | 6665699 |
| 09708708 | 5371096 | 09708720 | 6833541 | 09708786 | 6531404 |
| 09708804 | 6615437 | 09708813 | 6562369 | 09708821 | 6506460 |
| 09708822 | 6876731 | 09708831 | 6413785 | 09708834 | 5806822 |
| 09708864 | 5730633 | 09708869 | 5423394 | 09708896 | 82726 |
| 09708923 | 6528399 | 09708933 | 6675140 | 09708947 | 5443230 |
| 09708956 | 5851013 | 09708958 | 5686468 | 09708976 | 6655069 |
| 09709002 | 6594545 | 09709015 | 5584588 | 09709016 | 6706292 |
| 09709042 | 5725157 | 09709045 | 6478876 | 09709069 | 6626740 |
| 09709078 | 5957679 | 09709124 | 6649485 | 09709156 | 6683987 |
| 09709175 | 6545293 | 09709183 | 6698088 | 09709192 | 6691084 |
| 09709230 | 5526082 | 09709247 | 5798263 | 09709274 | 5946835 |
| 09709336 | 6369109 | 09709343 | 6520508 | 09709383 | 6692894 |
| 09709405 | 6368158 | 09709423 | 5806823 | 09709508 | 6463196 |
| 09709591 | 6433975 | 09709598 | 6309646 | 09709630 | 5946836 |
| 09709681 | 6490155 | 09709693 | 6594153 | 09709716 | 6026938 |
| 09709888 | 80447 | 09709897 | 5614904 | 09709915 | 6160000 |
| 09709924 | 6573793 | 09709934 | 5851015 | 09710167 | 6511807 |
| 09710250 | 5848819 | 09710284 | 6703905 | 09710438 | 6610283 |
| 09710443 | 6632859 | 09710451 | 6567376 | 09710491 | 5931067 |
| 09710566 | 6355029 | 09710586 | 6468376 | 09710600 | 5811497 |
| 09710608 | 5485579 | 09710643 | 6610284 | 09710657 | 6364668 |
| 09710675 | 6024326 | 09710715 | 5778522 | 09710718 | 6652891 |
| 09710747 | 6873454 | 09710812 | 6670514 | 09710881 | 6567377 |
| 09710949 | 6565585 | 09710960 | 6523723 | 09710974 | 6515829 |
| 09710997 | 6619358 | 09711049 | 6553505 | 09711071 | 6557531 |
| 09711086 | 6248820 | 09711106 | 6483338 | 09711108 | 6887780 |
| 09711117 | 6482730 | 09711123 | 5905016 | 09711126 | 6673628 |
| 09711137 | 6641149 | 09711151 | 5728580 | 09711171 | 5848700 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09711206 | 6631549 | 09711208 | 6297384 | 09711240 | 5901183 |
| 09711269 | 6507502 | 09711273 | 6400397 | 09711291 | 6509318 |
| 09711300 | 6309647 | 09711314 | 5526083 | 09711332 | 5637162 |
| 09711344 | 5885738 | 09711364 | 5794002 | 09711407 | 6482731 |
| 09711417 | 6511809 | 09711418 | 6264726 | 09711425 | 5704370 |
| 09711502 | 6637601 | 09711520 | 6567613 | 09711535 | 5584589 |
| 09711548 | 6280011 | 09711565 | 6280012 | 09711589 | 6542228 |
| 09711604 | 6674000 | 09711608 | 5798266 | 09711631 | 6886577 |
| 09711634 | 6386299 | 09711673 | 6530892 | 09711682 | 6010607 |
| 09711702 | 6688087 | 09711721 | 6057811 | 09711723 | 6403529 |
| 09711756 | 5993130 | 09711778 | 6613786 | 09711781 | 6084583 |
| 09711808 | 5885739 | 09711814 | 6504525 | 09711884 | 6542229 |
| 09711885 | 6433236 | 09711886 | 6608581 | 09711932 | 6565586 |
| 09711950 | 6196535 | 09711970 | 6594154 | 09711984 | 6121565 |
| 09712004 | 6524059 | 09712028 | 6511811 | 09712048 | 6650579 |
| 09712138 | 6063747 | 09712140 | 6877775 | 09712159 | 6041162 |
| 09712168 | 6478877 | 09712216 | 6870011 | 09712226 | 6544903 |
| 09712234 | 5526084 | 09712251 | 5472065 | 09712257 | 6167761 |
| 09712275 | 5686469 | 09712276 | 6485721 | 09712277 | 5934801 |
| 09712285 | 6010608 | 09712310 | 5765761 | 09712351 | 6069009 |
| 09712397 | 6355031 | 09712438 | 6698844 | 09712439 | 6629914 |
| 09712441 | 6493974 | 09712456 | 6506463 | 09712457 | 21658 |
| 09712493 | 5778524 | 09712500 | 5765762 | 09712511 | 6426924 |
| 09712551 | 6703907 | 09712553 | 6471918 | 09712562 | 6601186 |
| 09712571 | 6637087 | 09712622 | 59705 | 09712628 | 6102469 |
| 09712659 | 5542936 | 09712666 | 5371098 | 09712675 | 6562370 |
| 09712727 | 5778526 | 09712728 | 5667415 | 09712738 | 5848740 |
| 09712745 | 45314 | 09712760 | 6498062 | 09712769 | 5963042 |
| 09712777 | 6114019 | 09712802 | 6214238 | 09712804 | 5901185 |
| 09712849 | 5485580 | 09712911 | 6458614 | 09713034 | 6691097 |
| 09713035 | 6026954 | 09713082 | 6693999 | 09713101 | 6608582 |
| 09713105 | 6146888 | 09713122 | 5993131 | 09713128 | 5765763 |
| 09713129 | 5491800 | 09713148 | 6683990 | 09713179 | 6485722 |
| 09713187 | 6433256 | 09713200 | 6509319 | 09713208 | 6661645 |
| 09713227 | 5778527 | 09713232 | 5498959 | 09713237 | 6324194 |
| 09713249 | 6846767 | 09713251 | 6272171 | 09713258 | 5728583 |
| 09713294 | 6202710 | 09713312 | 38510 | 09713343 | 6084585 |
| 09713344 | 5806824 | 09713373 | 6417136 | 09713375 | 6111221 |
| 09713381 | 6833434 | 09713417 | 5704372 | 09713430 | 5730637 |
| 09713458 | 5700706 | 09713471 | 6564474 | 09713491 | 5443231 |
| 09713495 | 6448471 | 09713502 | 6297386 | 09713514 | 6584033 |
| 09713548 | 6026956 | 09713567 | 6114021 | 09713620 | 5614907 |
| 09713643 | 5827977 | 09713679 | 5631252 | 09713715 | 6544916 |
| 09713723 | 5339432 | 09713726 | 5472066 | 09713730 | 5466718 |
| 09713753 | 5421550 | 09713758 | 6538404 | 09713817 | 6210091 |
| 09713826 | 6306214 | 09713858 | 6637603 | 09713866 | 5603522 |
| 09713879 | 6543226 | 09713889 | 6433258 | 09713924 | 6490156 |
| 09713964 | 5700707 | 09713979 | 6214239 | 09714012 | 6698846 |
| 09714016 | 5491801 | 09714050 | 5499758 | 09714054 | 6032850 |
| 09714073 | 6350785 | 09714117 | 5592457 | 09714140 | 6694018 |
| 09714144 | 6634589 | 09714156 | 5686470 | 09714158 | 6675144 |
| 09714196 | 6369112 | 09714367 | 6498064 | 09714421 | 6579412 |
| 09714469 | 5700708 | 09714473 | 6658349 | 09714531 | 6261887 |
| 09714580 | 5517487 | 09714628 | 6594155 | 09714678 | 6528803 |
| 09714711 | 6531407 | 09714803 | 5765765 | 09714850 | 6606813 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09714865 | 6196536 | 09714871 | 6675145 | 09714901 | 6691099 |
| 09714915 | 5955421 | 09714935 | 6547831 | 09714989 | 6306215 |
| 09715128 | 6160924 | 09715241 | 6703909 | 09715272 | 6591310 |
| 09715274 | 6013501 | 09715280 | 6516336 | 09715295 | 5725158 |
| 09715299 | 6608906 | 09715312 | 6694019 | 09715313 | 6570757 |
| 09715315 | 525 | 09715325 | 5592458 | 09715336 | 6615439 |
| 09715342 | 6448472 | 09715389 | 5841693 | 09715398 | 5934805 |
| 09715464 | 5613831 | 09715489 | 6644560 | 09715501 | 6878009 |
| 09715527 | 6160003 | 09715563 | 6542231 | 09715575 | 5423396 |
| 09715587 | 6069011 | 09715598 | 6711412 | 09715631 | 6253166 |
| 09715699 | 5443232 | 09715741 | 6703910 | 09715784 | 6703299 |
| 09715785 | 5549995 | 09715814 | 5806825 | 09715861 | 6885195 |
| 09715882 | 6649087 | 09715898 | 6427478 | 09715911 | 6525357 |
| 09715939 | 6641152 | 09715940 | 5421551 | 09715945 | 6542232 |
| 09715948 | 6710076 | 09715985 | 6573794 | 09716002 | 6214240 |
| 09716043 | 5542938 | 09716072 | 6264730 | 09716073 | 6515830 |
| 09716091 | 5700709 | 09716125 | 6248822 | 09716172 | 6520510 |
| 09716184 | 6711413 | 09716210 | 6490157 | 09716233 | 6641154 |
| 09716238 | 6369117 | 09716249 | 5732568 | 09716263 | 5423397 |
| 09716279 | 6549660 | 09716281 | 5667419 | 09716302 | 5993132 |
| 09716319 | 5854996 | 09716336 | 5885742 | 09716344 | 5841694 |
| 09716375 | 5434790 | 09716383 | 6235174 | 09716394 | 6860202 |
| 09716400 | 6669583 | 09716404 | 5895456 | 09716419 | 6057814 |
| 09716437 | 6589621 | 09716473 | 6665701 | 09716502 | 5517488 |
| 09716511 | 6129588 | 09716516 | 5667605 | 09716524 | 6507504 |
| 09716528 | 6669584 | 09716547 | 6658907 | 09716572 | 5631254 |
| 09716603 | 6541696 | 09716605 | 5730638 | 09716619 | 6427479 |
| 09716623 | 6658908 | 09716625 | 5993133 | 09716688 | 6210095 |
| 09716707 | 5895459 | 09716708 | 6612488 | 09716721 | 5592459 |
| 09716731 | 6403530 | 09716756 | 5330594 | 09716782 | 5748256 |
| 09716787 | 5609704 | 09716788 | 6674004 | 09716840 | 5794004 |
| 09716841 | 6655070 | 09716877 | 7178964 | 09716889 | 6196540 |
| 09716921 | 6501977 | 09716937 | 6272175 | 09716967 | 6691101 |
| 09716986 | 6688091 | 09716987 | 5341745 | 09716992 | 6482732 |
| 09717001 | 5798271 | 09717021 | 6369118 | 09717024 | 6562371 |
| 09717025 | 5667606 | 09717033 | 6523696 | 09717052 | 6564476 |
| 09717064 | 6546665 | 09717067 | 5469119 | 09717087 | 5667607 |
| 09717096 | 6506465 | 09717100 | 6509321 | 09717111 | 6699875 |
| 09717128 | 5725160 | 09717138 | 6306218 | 09717149 | 6523706 |
| 09717241 | 6350786 | 09717250 | 6838542 | 09717261 | 5549996 |
| 09717281 | 6591312 | 09717282 | 6601188 | 09717283 | 6516337 |
| 09717297 | 6531409 | 09717299 | 6629916 | 09717300 | 6608584 |
| 09717312 | 6622545 | 09717313 | 6680023 | 09717319 | 5502073 |
| 09717321 | 6846768 | 09717334 | 6341749 | 09717366 | 6658909 |
| 09717372 | 6448203 | 09717376 | 5485581 | 09717407 | 6311873 |
| 09717419 | 5725161 | 09717463 | 5895460 | 09717485 | 6214243 |
| 09717490 | 5728585 | 09717499 | 6160005 | 09717513 | 5530361 |
| 09717518 | 6586727 | 09717552 | 5851019 | 09717560 | 5955424 |
| 09717573 | 5630202 | 09717585 | 5588723 | 09717593 | 6447886 |
| 09717611 | 6703911 | 09717643 | 5575002 | 09717645 | 5630203 |
| 09717646 | 6644563 | 09717647 | 5728586 | 09717655 | 5996645 |
| 09717657 | 5667608 | 09717673 | 5517492 | 09717687 | 6673629 |
| 09717694 | 5517493 | 09717701 | 6557534 | 09717705 | 6608083 |
| 09717729 | 6632863 | 09717750 | 5872144 | 09717774 | 6762913 |
| 09717803 | 5517494 | 09717809 | 6530896 | 09717815 | 6253167 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements (or started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09717817 | 6674006 | 09717839 | 94330 | 09717854 | 6579423 |
| 09717858 | 6562372 | 09717893 | 6515831 | 09717910 | 6567616 |
| 09717919 | 6026958 | 09717928 | 6629069 | 09717939 | 6102472 |
| 09717945 | 6535493 | 09717952 | 6553507 | 09717956 | 5603523 |
| 09717968 | 5895464 | 09718015 | 5841695 | 09718060 | 55605, 54364 |
| 09718082 | 6509322 | 09718087 | 6196541 | 09718127 | 6608084 |
| 09718130 | 6598046 | 09718166 | 6881804 | 09718170 | 6173403 |
| 09718188 | 6691102 | 09718209 | 6386302 | 09718216 | 5846755 |
| 09718235 | 6683464 | 09718248 | 6601189 | 09718267 | 5725164 |
| 09718301 | 6571236 | 09718332 | 5946842 | 09718362 | 6608585 |
| 09718439 | 6610287 | 09718450 | 5575004 | 09718453 | 6851307 |
| 09718477 | 6010613 | 09718485 | 5502074 | 09718499 | 6309654 |
| 09718634 | 6637607 | 09718642 | 5423467 | 09718771 | 6573795 |
| 09718902 | 5794006 | 09718918 | 5423468 | 09718928 | 5356871 |
| 09718933 | 5434791 | 09718953 | 5996647 | 09719009 | 6280016 |
| 09719114 | 5466709 | 09719121 | 5542941 | 09719137 | 6637608 |
| 09719176 | 6447887 | 09719184 | 5434792 | 09719190 | 6515832 |
| 09719191 | 5806828 | 09719203 | 6586729 | 09719228 | 5575005 |
| 09719231 | 5667421 | 09719260 | 5502077 | 09719264 | 6235176 |
| 09719308 | 5371102 | 09719361 | 6129594 | 09719372 | 5330595 |
| 09719396 | 6621945 | 09719401 | 6683993 | 09719402 | 6629918 |
| 09719421 | 5732570 | 09719434 | 6629919 | 09719443 | 6341752 |
| 09719449 | 5841696 | 09719450 | 5469120 | 09719469 | 6672549 |
| 09719495 | 6034934 | 09719497 | 6350787 | 09719514 | 6523725 |
| 09719534 | 5728587 | 09719537 | 6057816 | 09719556 | 6013505 |
| 09719588 | 6447888 | 09719594 | 5667610 | 09719612 | 5893599 |
| 09719613 | 5905017 | 09719625 | 6261888 | 09719642 | 6471925 |
| 09719687 | 5963044 | 09719690 | 6644564 | 09719692 | 6649489 |
| 09719735 | 6598047 | 09719738 | 79111 | 09719745 | 5732571 |
| 09719749 | 5846757 | 09719756 | 6674007 | 09719764 | 6501979 |
| 09719778 | 5730640 | 09719782 | 6641678 | 09719805 | 6658351 |
| 09719806 | 6173405 | 09719810 | 5526086 | 09719828 | 5469122 |
| 09719832 | 6576680 | 09719856 | 5466720 | 09719864 | 6669586 |
| 09719877 | 5725165 | 09719881 | 6552138 | 09719903 | 5916957 |
| 09719908 | 6024329 | 09719909 | 94523 | 09719924 | 6546668 |
| 09719925 | 5905018 | 09719928 | 6608586 | 09719948 | 6694022 |
| 09719950 | 6425131 | 09719951 | 6538407 | 09719958 | 6192908 |
| 09719959 | 6463198 | 09719979 | 6683466 | 09719982 | 6715005 |
| 09719987 | 5491805 | 09720001 | 5905019 | 09720058 | 6297389 |
| 09720070 | 6309656 | 09720091 | 5931073 | 09720093 | 5946843 |
| 09720103 | 6661647 | 09720115 | 6219041 | 09720123 | 6475437 |
| 09720165 | 6649089 | 09720191 | 5330596 | 09720192 | 5841697 |
| 09720195 | 6520822 | 09720201 | 6703912 | 09720233 | 5811503 |
| 09720247 | 6541697 | 09720279 | 5700714 | 09720286 | 5637166 |
| 09720289 | 6041165 | 09720299 | 5686474 | 09720319 | 6485726 |
| 09720326 | 6570760 | 09720341 | 6425132 | 09720357 | 6573796 |
| 09720386 | 5854999 | 09720391 | 6567378 | 09720427 | 6715006 |
| 09720464 | 5855000 | 09720472 | 5827979 | 09720481 | 6833452 |
| 09720507 | 5901190 | 09720510 | 6516339 | 09720518 | 44723 |
| 09720526 | 5630204 | 09720540 | 5700716 | 09720548 | 6703302 |
| 09720563 | 6261891 | 09720570 | 5686456 | 09720573 | 5383776 |
| 09720579 | 6706293 | 09720594 | 5955427 | 09720666 | 6160006 |
| 09720705 | 6386303 | 09720713 | 6649490 | 09720719 | 5957681 |
| 09720720 | 3348 | 09720737 | 6688094 | 09720742 | 5540045 |
| 09720788 | 6355035 | 09720800 | 6698847 | 09720828 | 5911470 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09720839 | 5700717 | 09720840 | 6637609 | 09720852 | 6520823 |
| 09720857 | 5517495 | 09720861 | 6629921 | 09720867 | 5955428 |
| 09720895 | 6219042 | 09720913 | 6013506 | 09720941 | 6485727 |
| 09720950 | 6631553 | 09720973 | 6649090 | 09720979 | 6024331 |
| 09720988 | 6280018 | 09720992 | 5735506 | 09720994 | 25651 |
| 09721010 | 6557536 | 09721015 | 2151 | 09721028 | 5901191 |
| 09721045 | 5794009 | 09721069 | 6516340 | 09721080 | 6324197 |
| 09721083 | 5946845 | 09721088 | 6341753 | 09721148 | 6755396 |
| 09721167 | 6524060 | 09721177 | 5339434 | 09721180 | 6674009 |
| 09721227 | 6854305 | 09721241 | 6641155 | 09721270 | 6621946 |
| 09721271 | 6515834 | 09721299 | 6403532 | 09721304 | 6447889 |
| 09721316 | 5841699 | 09721320 | 6466425 | 09721349 | 6369123 |
| 09721352 | 6523728 | 09721384 | 6692895 | 09721390 | 5934806 |
| 09721406 | 6531410 | 09721412 | 5704376 | 09721419 | 5905015 |
| 09721453 | 5613835 | 09721461 | 6625405 | 09721464 | 6535495 |
| 09721501 | 5765768 | 09721508 | 6427483 | 09721515 | 6565589 |
| 09721537 | 6694023 | 09721538 | 5517496 | 09721541 | 5851010 |
| 09721554 | 6649091 | 09721557 | 5383778 | 09721584 | 6632864 |
| 09721600 | 6280019 | 09721616 | 6341754 | 09721627 | 6355036 |
| 09721632 | 6573798 | 09721639 | 6698848 | 09721643 | 5667422 |
| 09721658 | 6865938 | 09721663 | 5526088 | 09721669 | 6525359 |
| 09721687 | 6425134 | 09721724 | 6543230 | 09721734 | 5728589 |
| 09721743 | 5794010 | 09721754 | 5526089 | 09721765 | 6658352 |
| 09721788 | 6026959 | 09721802 | 6612489 | 09721804 | 6146881 |
| 09721822 | 6530897 | 09721823 | 6688095 | 09721833 | 6632865 |
| 09721860 | 6552139 | 09721864 | 6625406 | 09721865 | 5485584 |
| 09721869 | 5341748 | 09721898 | 6490162 | 09721914 | 5443233 |
| 09721915 | 5728590 | 09721916 | 6466428 | 09721957 | 6715008 |
| 09722011 | 6507508 | 09722045 | 6084587 | 09722058 | 6024332 |
| 09722064 | 5885749 | 09722077 | 5434796 | 09722081 | 5542943 |
| 09722084 | 6703304 | 09722111 | 6615440 | 09722140 | 6560801 |
| 09722142 | 6715009 | 09722154 | 6280020 | 09722177 | 6851401 |
| 09722179 | 6483705 | 09722223 | 6471926 | 09722275 | 6641156 |
| 09722290 | 6272167 | 09722300 | 6448461 | 09722327 | 6501424 |
| 09722411 | 5667424 | 09722474 | 5517498 | 09722517 | 5540046 |
| 09722525 | 6632866 | 09722530 | 1023 | 09722542 | 5957684 |
| 09722550 | 5732573 | 09722591 | 6098057 | 09722592 | 5339435 |
| 09722595 | 6129595 | 09722598 | 6196544 | 09722599 | 5811492 |
| 09722610 | 5765756 | 09722632 | 6649491 | 09722673 | 6026960 |
| 09722690 | 5575007 | 09722743 | 6621948 | 09722759 | 6703305 |
| 09722775 | 6672553 | 09722804 | 5667613 | 09722818 | 5526090 |
| 09722862 | 6466429 | 09722935 | 5383779 | 09722945 | 6041169 |
| 09722954 | 6615441 | 09723013 | 6248824 | 09723073 | 6463200 |
| 09723096 | 6715010 | 09723141 | 6502929 | 09723317 | 5728592 |
| 09723333 | 6525360 | 09723532 | 6506466 | 09723587 | 5540047 |
| 09723595 | 6584038 | 09723618 | 6515835 | 09723666 | 5798272 |
| 09723833 | 6637091 | 09723861 | 5542946 | 09723875 | 5717519 |
| 09723978 | 5339436 | 09724039 | 6632867 | 09724056 | 6311877 |
| 09724062 | 6553508 | 09724118 | 5794011 | 09724120 | 6369124 |
| 09724163 | 33934 | 09724256 | 6041170 | 09724303 | 5946849 |
| 09724317 | 6482735 | 09724339 | 6504529 | 09724360 | 6833545 |
| 09724388 | 5603525 | 09724414 | 6098058 | 09724433 | 6564480 |
| 09724439 | 6173406 | 09724443 | 6369125 | 09724485 | 5778531 |
| 09724488 | 6641157 | 09724512 | 6010614 | 09724526 | 96545 |
| 09724570 | 5787189 | 09724574 | 6400404 | 09724575 | 6654071 |

Reason for Objection of claims listed below: Uninvestied Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09724607 | 6673633 | 09724615 | 6665704 | 09724677 | 5725169 |
| 09724738 | 6589624 | 09724739 | 5872146 | 09724777 | 6102474 |
| 09724811 | 6652899 | 09724877 | 6187834 | 09724884 | 6111227 |
| 09724904 | 6855538 | 09724945 | 5765769 | 09724959 | 5603526 |
| 09725040 | 6538410 | 09725043 | 6010615 | 09725117 | 5443236 |
| 09725148 | 6625407 | 09725151 | 17426 | 09725179 | 6610290 |
| 09725181 | 5421556 | 09725183 | 6544918 | 09725189 | 6711414 |
| 09725195 | 6512308 | 09725227 | 6625408 | 09725228 | 6670145 |
| 09725244 | 6571238 | 09725274 | 6121569 | 09725290 | 6673986 |
| 09725304 | 6417138 | 09725306 | 6680024 | 09725339 | 5893603 |
| 09725351 | 6669587 | 09725362 | 5363749 | 09725383 | 6863761 |
| 09725412 | 6694970 | 09725431 | 6219044 | 09725459 | 7637329 |
| 09725472 | 6129597 | 09725539 | 6538411 | 09725618 | 80129, 5974 |
| 09725627 | 6520825 | 09725642 | 5931076 | 09725661 | 6324199 |
| 09725663 | 6605332 | 09725668 | 5905021 | 09725700 | 5855003 |
| 09725738 | 6478886 | 09725741 | 6591313 | 09725749 | 5704378 |
| 09725750 | 6309658 | 09725754 | 6516341 | 09725773 | 6711415 |
| 09725806 | 6041172 | 09725814 | 6553509 | 09725871 | 5931077 |
| 09725880 | 5765770 | 09725886 | 6886580 | 09725892 | 6069012 |
| 09725934 | 5540048 | 09725938 | 13671 | 09725940 | 6560803 |
| 09725956 | 6658353 | 09725959 | 5392155 | 09725969 | 6670522 |
| 09725977 | 6654072 | 09725979 | 5872147 | 09726012 | 6571239 |
| 09726028 | 5517501 | 09726031 | 6280023 | 09726041 | 5528499 |
| 09726068 | 5854991 | 09726088 | 6531411 | 09726099 | 5946850 |
| 09726101 | 6512309 | 09726117 | 5996650 | 09726120 | 6594157 |
| 09726150 | 6576681 | 09726154 | 6579426 | 09726176 | 6567620 |
| 09726183 | 5851025 | 09726185 | 6619362 | 09726190 | 5530365 |
| 09726212 | 5549999 | 09726223 | 6013507 | 09726224 | 5782859 |
| 09726234 | 6706294 | 09726238 | 5517502 | 09726280 | 6504530 |
| 09726283 | 6710079 | 09726289 | 6589625 | 09726292 | 5778532 |
| 09726319 | 6425136 | 09726328 | 5931078 | 09726340 | 6069014 |
| 09726348 | 6538412 | 09726355 | 6417139 | 09726368 | 5341750 |
| 09726372 | 6675146 | 09726378 | 5667616 | 09726380 | 5667618 |
| 09726390 | 6102475 | 09726425 | 6403219 | 09726433 | 6214246 |
| 09726463 | 6463201 | 09726468 | 5717520 | 09726500 | 5502081 |
| 09726516 | 6688098 | 09726540 | 5855004 | 09726566 | 6630241 |
| 09726730 | 5993141 | 09726737 | 5356874 | 09726739 | 5613837 |
| 09726757 | 6587667 | 09726778 | 6865717 | 09726802 | 6098059 |
| 09726805 | 6610291 | 09726822 | 6024334 | 09726859 | 6111230 |
| 09726911 | 6490164 | 09726912 | 6114026 | 09726914 | 6703913 |
| 09726921 | 6670146 | 09726993 | 6235179 | 09727020 | 6400406 |
| 09727077 | 6098061 | 09727183 | 5778534 | 09727247 | 6196547 |
| 09727321 | 6010616 | 09727494 | 6621949 | 09727588 | 6637611 |
| 09727608 | 5885753 | 09727613 | 6557538 | 09727622 | 6830762 |
| 09727634 | 6425137 | 09727660 | 5700721 | 09727728 | 6598052 |
| 09727731 | 5428872 | 09727741 | 5614911 | 09727757 | 6674010 |
| 09727765 | 6549664 | 09727807 | 5517503 | 09727822 | 6525362 |
| 09727830 | 6516342 | 09727885 | 5730645 | 09727912 | 6102476 |
| 09727913 | 5522830 | 09727945 | 6488279 | 09727946 | 5798273 |
| 09727955 | 6425138 | 09727977 | 6846816 | 09727985 | 6369116 |
| 09728004 | 5609707 | 09728030 | 6644570 | 09728104 | 6369127 |
| 09728119 | 6594159 | 09728183 | 5383782 | 09728240 | 6601191 |
| 09728247 | 6364673 | 09728249 | 5631182 | 09728296 | 6516343 |
| 09728301 | 5798274 | 09728355 | 5530366 | 09728359 | 6652902 |
| 09728372 | 6196549 | 09728380 | 5934810 | 09728383 | 5732578 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements flot started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09728386 | 6425139 | 09728395 | 5422252 | 09728436 | 6625410 |
| 09728447 | 6369128 | 09728461 | 5732579 | 09728480 | 5955429 |
| 09728481 | 6637094 | 09728522 | 5584592 | 09728542 | 5901197 |
| 09728546 | 5704381 | 09728550 | 5798275 | 09728578 | 6463203 |
| 09728692 | 6613789 | 09728707 | 6483706 | 09728710 | 5528500 |
| 09728717 | 5732580 | 09728732 | 6608910 | 09728741 | 6516344 |
| 09728768 | 6580772 | 09728769 | 6417141 | 09728777 | 6546346 |
| 09728778 | 6447893 | 09728782 | 5316286 | 09728788 | 5584594 |
| 09728810 | 5614914 | 09728833 | 5526091 | 09728837 | 6129600 |
| 09728856 | 6625411 | 09728922 | 6692898 | 09728925 | 5667426 |
| 09728939 | 5978825 | 09728966 | 6524061 | 09728994 | 6854618 |
| 09729010 | 6280025 | 09729020 | 5434798 | 09729027 | 6478887 |
| 09729031 | 6864455 | 09729058 | 5421560 | 09729068 | 6187836 |
| 09729069 | 6680026 | 09729122 | 5423403 | 09729138 | 6631805 |
| 09729189 | 6677123 | 09729196 | 6562378 | 09729215 | 6677124 |
| 09729232 | 5421561 | 09729237 | 6567621 | 09729316 | 6057823 |
| 09729318 | 5732582 | 09729321 | 6057824 | 09729372 | 6598053 |
| 09729383 | 5725172 | 09729393 | 6594551 | 09729410 | 5728601 |
| 09729484 | 6468378 | 09729496 | 6598054 | 09729509 | 5841701 |
| 09729522 | 5667427 | 09729525 | 6493979 | 09729552 | 6615444 |
| 09729587 | 6309661 | 09729596 | 5614915 | 09729598 | 6272177 |
| 09729610 | 5957687 | 09729616 | 5885756 | 09729644 | 5730646 |
| 09729647 | 6350791 | 09729652 | 6261898 | 09729673 | 5704382 |
| 09729675 | 6872550 | 09729721 | 5787192 | 09729725 | 5955431 |
| 09729741 | 6608089 | 09729749 | 6622547 | 09729755 | 6650584 |
| 09729764 | 5765773 | 09729766 | 6475441 | 09729767 | 5522832 |
| 09729785 | 5893605 | 09729786 | 7184373 | 09729834 | 6649494 |
| 09729851 | 6010605 | 09729868 | 6196551 | 09729886 | 6196552 |
| 09729889 | 6644571 | 09729897 | 6482737 | 09729960 | 5428874 |
| 09729966 | 6253171 | 09729972 | 6433267 | 09729973 | 6235181 |
| 09730005 | 6610292 | 09730083 | 5934812 | 09730091 | 6637612 |
| 09730030 | 6630242 | 09730110 | 6102478 | 09730115 | 5550002 |
| 09730127 | 6610293 | 09730139 | 5704384 | 09730174 | 6641684 |
| 09730205 | 6571240 | 09730257 | 6576683 | 09730314 | 6535498 |
| 09730329 | 5725174 | 09730374 | 6562379 | 09730525 | 6121573 |
| 09730531 | 6680027 | 09730532 | 5614916 | 09730562 | 5916966 |
| 09730582 | 6683469 | 09730640 | 5806831 | 09730656 | 6101830 |
| 09730673 | 5609708 | 09730678 | 6501981 | 09730724 | 6219046 |
| 09730732 | 6440335 | 09730737 | 6487312 | 09730739 | 6296855 |
| 09730778 | 6355045 | 09730785 | 6565594 | 09730801 | 5466723 |
| 09730820 | 6523732 | 09730822 | 6542235 | 09730842 | 6625412 |
| 09730851 | 5798277 | 09730856 | 6387606 | 09730874 | 6010618 |
| 09730879 | 5526092 | 09730928 | 6606815 | 09730935 | 5363753 |
| 09730951 | 5700724 | 09730953 | 6264737 | 09730964 | 6069015 |
| 09731031 | 6511816 | 09731058 | 5895457 | 09731065 | 6482425 |
| 09731115 | 6564483 | 09731152 | 5613839 | 09731176 | 6579427 |
| 09731179 | 6606816 | 09731189 | 6546669 | 09731197 | 5341751 |
| 09731213 | 6549665 | 09731221 | 6560805 | 09731231 | 6468379 |
| 09731243 | 6567622 | 09731247 | 5383783 | 09731272 | 5392158 |
| 09731367 | 5542953 | 09731375 | 5748258 | 09731391 | 5613840 |
| 09731394 | 6587672 | 09731425 | 5542954 | 09731442 | 6673637 |
| 09731444 | 5667623 | 09731492 | 5846764 | 09731501 | 6009656 |
| 09731519 | 6069016 | 09731522 | 6248828 | 09731564 | 5528501 |
| 09731570 | 5931080 | 09731581 | 6848880 | 09731585 | 6297395 |
| 09731626 | 5609709 | 09731655 | 6266201 | 09731681 | 5392160 |

**Reason for Objection of claims listed below. Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09731743 | 6502932 | 09731752 | 5469130 | 09731763 | 6675147 |
| 09731775 | 6680028 | 09731785 | 5846765 | 09731793 | 5728602 |
| 09731824 | 5339438 | 09731857 | 6573799 | 09731869 | 5993144 |
| 09731881 | 6501429 | 09731900 | 6570765 | 09731920 | 6146002 |
| 09731930 | 6579428 | 09731966 | 6057826 | 09731980 | 5609710 |
| 09731996 | 6672554 | 09732006 | 6564484 | 09732015 | 6253172 |
| 09732037 | 6478888 | 09732039 | 6121574 | 09732052 | 6341758 |
| 09732057 | 6084595 | 09732085 | 6496623 | 09732090 | 6641163 |
| 09732120 | 6111231 | 09732143 | 5550003 | 09732157 | 5423406 |
| 09732177 | 6253173 | 09732189 | 6483708 | 09732231 | 5963048 |
| 09732236 | 6544919 | 09732273 | 5423408 | 09732282 | 6403537 |
| 09732300 | 5885758 | 09732305 | 6507512 | 09732307 | 5934814 |
| 09732309 | 6607823 | 09732311 | 5423475 | 09732321 | 6691104 |
| 09732334 | 6474797 | 09732342 | 6538414 | 09732343 | 6448205 |
| 09732357 | 6613790 | 09732401 | 6511817 | 09732419 | 6219047 |
| 09732420 | 5339439 | 09732503 | 5392161 | 09732518 | 6543233 |
| 09732529 | 6652903 | 09732534 | 6433268 | 09732546 | 6309663 |
| 09732547 | 5846767 | 09732586 | 6703310 | 09732594 | 6607824 |
| 09732612 | 6530901 | 09732614 | 5428876 | 09732618 | 5893606 |
| 09732629 | 5827985 | 09732635 | 6658912 | 09732641 | 6882135 |
| 09732673 | 6448206 | 09732674 | 6466433 | 09732703 | 6069018 |
| 09732713 | 6649495 | 09732715 | 6694972 | 09732729 | 6556076 |
| 09732747 | 5637170 | 09732756 | 6675148 | 09732762 | 5667431 |
| 09732769 | 6515839 | 09732777 | 6650587 | 09732786 | 5485588 |
| 09732804 | 6553512 | 09732821 | 5851028 | 09732922 | 5885759 |
| 09732931 | 6084596 | 09732948 | 6069019 | 09732977 | 6665707 |
| 09732991 | 6637095 | 09733008 | 6607825 | 09733023 | 5609712 |
| 09733033 | 6400408 | 09733129 | 6507513 | 09733239 | 6608913 |
| 09733271 | 6857870 | 09733315 | 6057827 | 09733362 | 5827986 |
| 09733405 | 6541699 | 09733546 | 6553513 | 09733633 | 6306224 |
| 09733642 | 5730649 | 09733696 | 6556077 | 09733768 | 6607826 |
| 09733790 | 5535499 | 09733804 | 6698850 | 09733902 | 6546350 |
| 09733934 | 5363754 | 09733939 | 7530500 | 09733968 | 5550007 |
| 09734028 | 6098064 | 09734031 | 6013970 | 09734058 | 6560807 |
| 09734069 | 6535500 | 09734102 | 5978829 | 09734106 | 5550008 |
| 09734108 | 5339441 | 09734116 | 6654076 | 09734137 | 6675149 |
| 09734153 | 5526093 | 09734170 | 6531414 | 09734191 | 6069021 |
| 09734211 | 6872370 | 09734265 | 6253174 | 09734290 | 6102480 |
| 09734318 | 5392163 | 09734335 | 5851029 | 09734363 | 6210104 |
| 09734365 | 5363756 | 09734367 | 5550009 | 09734397 | 6098065 |
| 09734398 | 6482429 | 09734417 | 6683998 | 09734420 | 5901201 |
| 09734423 | 6698096 | 09734438 | 6482430 | 09734466 | 5946853 |
| 09734468 | 6063755 | 09734489 | 6111232 | 09734508 | 6649097 |
| 09734524 | 6619364 | 09734527 | 6556079 | 09734543 | 6637615 |
| 09734555 | 6187841 | 09734562 | 5893607 | 09734596 | 5667433 |
| 09734609 | 6523149 | 09734628 | 6567623 | 09734650 | 6264738 |
| 09734653 | 5330602 | 09734654 | 6425141 | 09734668 | 6027810 |
| 09734675 | 6057828 | 09734679 | 5893608 | 09734727 | 6057829 |
| 09734767 | 6601193 | 09734769 | 5530368 | 09734790 | 5530370 |
| 09734795 | 6715012 | 09734832 | 5609714 | 09734855 | 6447895 |
| 09734866 | 6364675 | 09734870 | 6210106 | 09734903 | 6546351 |
| 09734905 | 6649098 | 09734942 | 6598057 | 09734950 | 73504 |
| 09734952 | 6057830 | 09735020 | 5725177 | 09735102 | 73 |
| 09735138 | 6567381 | 09735139 | 5526095 | 09735169 | 6123552 |
| 09735199 | 6541700 | 09735220 | 6485731 | 09735258 | 6629924 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09735288 | 6309664 | 09735351 | 95594 | 09735363 | 6637617 |
| 09735388 | 6661652 | 09735400 | 6560808 | 09735412 | 6608090 |
| 09735511 | 6560809 | 09735514 | 6670149 | 09735553 | 5415566 |
| 09735570 | 6493980 | 09735589 | 5377334 | 09735595 | 5526096 |
| 09735618 | 5540054 | 09735643 | 5704385 | 09735646 | 6013971 |
| 09735673 | 5765777 | 09735677 | 6350793 | 09735680 | 79977 |
| 09735686 | 6523733 | 09735694 | 5542959 | 09735698 | 6448207 |
| 09735724 | 6280032 | 09735729 | 5993146 | 09735763 | 5934816 |
| 09735767 | 6478890 | 09735774 | 5700727 | 09735778 | 6425143 |
| 09735837 | 5443241 | 09735879 | 6490168 | 09735907 | 5730651 |
| 09735947 | 5872141 | 09735949 | 6579429 | 09735978 | 5686480 |
| 09735979 | 6547836 | 09736021 | 6187843 | 09736039 | 6619366 |
| 09736048 | 6474798 | 09736136 | 6386042 | 09736164 | 6057831 |
| 09736171 | 6482431 | 09736187 | 6102481 | 09736198 | 6280033 |
| 09736211 | 5996657 | 09736213 | 6525363 | 09736214 | 5700729 |
| 09736262 | 6261902 | 09736286 | 5472077 | 09736287 | 6861182 |
| 09736299 | 5491813 | 09736325 | 6309666 | 09736343 | 6698097 |
| 09736390 | 5614921 | 09736415 | 6875663 | 09736440 | 6512310 |
| 09736470 | 5526097 | 09736545 | 6026966 | 09736561 | 5609716 |
| 09736564 | 6858488 | 09736566 | 6167768 | 09736752 | 6272178 |
| 09736798 | 5550011 | 09736817 | 6026967 | 09736846 | 5363758 |
| 09736890 | 6515840 | 09736964 | 6057833 | 09737014 | 6570768 |
| 09737253 | 6448208 | 09737461 | 6552142 | 09737473 | 5931084 |
| 09737493 | 6589627 | 09737604 | 6711422 | 09737711 | 5848782 |
| 09737714 | 5963053 | 09737769 | 7550581 | 09737899 | 6677126 |
| 09737920 | 6549668 | 09738085 | 6032859 | 09738162 | 6520516 |
| 09738199 | 6631558 | 09738255 | 6084600 | 09738307 | 5339443 |
| 09738345 | 6187844 | 09738367 | 5993148 | 09738381 | 6463209 |
| 09738418 | 6607827 | 09738424 | 6369137 | 09738504 | 5957690 |
| 09738539 | 5901203 | 09738591 | 5423470 | 09738647 | 5421562 |
| 09738659 | 6850549 | 09738675 | 5472079 | 09738696 | 6121577 |
| 09738716 | 5855009 | 09738721 | 5667436 | 09738756 | 5528503 |
| 09738794 | 6355051 | 09738841 | 6629073 | 09738867 | 5513596 |
| 09738869 | 6691105 | 09738889 | 6013975 | 09739012 | 5806835 |
| 09739059 | 989 | 09739140 | 6057834 | 09739147 | 6528405 |
| 09739166 | 83440 | 09739202 | 6570769 | 09739243 | 6612493 |
| 09739256 | 6606819 | 09739268 | 5993149 | 09739306 | 5526101 |
| 09739339 | 6528406 | 09739378 | 6634593 | 09739390 | 5421563 |
| 09739458 | 6057835 | 09739486 | 5526102 | 09739507 | 5603534 |
| 09739512 | 5931087 | 09739531 | 6341765 | 09739552 | 6598059 |
| 09739633 | 5798280 | 09739792 | 6673641 | 09739822 | 6650590 |
| 09739862 | 5540055 | 09739898 | 5630206 | 09739902 | 6601194 |
| 09739907 | 6516346 | 09739912 | 5469131 | 09739966 | 6253178 |
| 09740056 | 5330606 | 09740057 | 6483709 | 09740061 | 6032861 |
| 09740075 | 5905031 | 09740088 | 6069022 | 09740244 | 6649099 |
| 09740328 | 5893612 | 09740332 | 6629925 | 09740347 | 6698098 |
| 09740370 | 6496627 | 09740371 | 5466727 | 09740392 | 6673958 |
| 09740399 | 6248832 | 09740435 | 6649497 | 09740447 | 6672557 |
| 09740449 | 5330607 | 09740453 | 6280036 | 09740487 | 5540056 |
| 09740494 | 5794023 | 09740547 | 6297396 | 09740564 | 6586736 |
| 09740565 | 6674001 | 09740634 | 6711423 | 09740636 | 5885761 |
| 09740654 | 5485592 | 09740662 | 6433271 | 09740665 | 6280037 |
| 09740667 | 6267436 | 09740690 | 6496628 | 09740696 | 6670525 |
| 09740703 | 6433272 | 09740716 | 5730653 | 09740740 | 6202721 |
| 09740748 | 6488285 | 09740803 | 6355054 | 09740834 | 6069023 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements (not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09740835 | 6146895 | 09740854 | 6535502 | 09740873 | 5442686 |
| 09740928 | 5901206 | 09740949 | 70257 | 09741003 | 6703312 |
| 09741024 | 5978833 | 09741045 | 5377336 | 09741059 | 6672558 |
| 09741082 | 6698099 | 09741096 | 6202722 | 09741111 | 5630208 |
| 09741120 | 6482742 | 09741141 | 6629927 | 09741147 | 6341766 |
| 09741185 | 6364679 | 09741188 | 6675150 | 09741243 | 6493981 |
| 09741290 | 5423414 | 09741358 | 5963057 | 09741437 | 6248833 |
| 09741445 | 5686483 | 09741465 | 6564485 | 09741491 | 6833538 |
| 09741519 | 6621953 | 09741545 | 6610295 | 09741647 | 5584604 |
| 09741692 | 5686484 | 09741789 | 7566584 | 09741816 | 6466913 |
| 09741824 | 5885762 | 09741847 | 6504534 | 09741884 | 5978790 |
| 09741975 | 6403539 | 09742048 | 5993150 | 09742091 | 6520830 |
| 09742115 | 6649499 | 09742305 | 5931090 | 09742459 | 5728609 |
| 09742630 | 5630209 | 09742689 | 5637172 | 09743040 | 6084604 |
| 09743117 | 5893613 | 09743162 | 6649100 | 09743188 | 5528505 |
| 09743218 | 5637175 | 09743227 | 6069024 | 09743282 | 5428880 |
| 09743292 | 5827990 | 09743337 | 6855295 | 09743347 | 6483711 |
| 09743357 | 6448210 | 09743442 | 6214255 | 09743459 | 6509326 |
| 09743519 | 6341767 | 09743527 | 5584606 | 09743540 | 6629928 |
| 09743552 | 6009663 | 09743555 | 5901208 | 09743586 | 5603535 |
| 09743606 | 6297398 | 09743642 | 6311886 | 09743664 | 5469132 |
| 09743676 | 6552145 | 09743679 | 5748263 | 09743689 | 5963059 |
| 09743703 | 5421566 | 09743714 | 5798282 | 09743775 | 6637098 |
| 09743809 | 6487313 | 09743839 | 6264745 | 09743851 | 6672559 |
| 09743856 | 6187849 | 09743910 | 6102488 | 09743962 | 5716553 |
| 09744017 | 6644573 | 09744024 | 6084605 | 09744027 | 6069025 |
| 09744046 | 6694977 | 09744108 | 6528407 | 09744112 | 5443248 |
| 09744116 | 6680031 | 09744124 | 6677128 | 09744228 | 6634596 |
| 09744231 | 6650593 | 09744233 | 6219052 | 09744354 | 6253183 |
| 09744372 | 5631266 | 09744428 | 5428881 | 09744429 | 6471932 |
| 09744450 | 5794024 | 09744463 | 6111236 | 09744501 | 6309671 |
| 09744504 | 6520519 | 09744520 | 5901209 | 09744534 | 6010531 |
| 09744569 | 5542970 | 09744621 | 6509327 | 09744681 | 6425148 |
| 09744696 | 6386216 | 09744713 | 6341768 | 09744727 | 5732587 |
| 09744735 | 6560812 | 09744740 | 5428869 | 09744743 | 5423482 |
| 09744754 | 6516348 | 09744770 | 6253184 | 09744799 | 5946095 |
| 09744855 | 5963061 | 09744865 | 5841707 | 09744872 | 6501432 |
| 09744937 | 5996662 | 09744973 | 5946096 | 09744987 | 6543238 |
| 09745044 | 5916973 | 09745063 | 5732588 | 09745106 | 6468381 |
| 09745121 | 6482744 | 09745167 | 5957692 | 09745252 | 5341754 |
| 09745276 | 6553515 | 09745279 | 5472080 | 09745334 | 6680032 |
| 09745387 | 6482432 | 09745431 | 6202723 | 09745438 | 6546352 |
| 09745456 | 6235191 | 09745457 | 6264746 | 09745488 | 5926773 |
| 09745490 | 6630246 | 09745505 | 6013976 | 09745510 | 6608915 |
| 09745543 | 6523163 | 09745548 | 6641685 | 09745560 | 6483712 |
| 09745570 | 6309672 | 09745593 | 5778548 | 09745602 | 5955436 |
| 09745610 | 6573800 | 09745631 | 5993153 | 09745653 | 6512311 |
| 09745679 | 6619371 | 09745685 | 5491817 | 09745700 | 6084607 |
| 09745766 | 6544920 | 09745786 | 81668 | 09745814 | 5631267 |
| 09745818 | 5806837 | 09745857 | 6607828 | 09745858 | 5485597 |
| 09745889 | 6049643 | 09745890 | 5748266 | 09745930 | 6549670 |
| 09745934 | 5423417 | 09745938 | 5686485 | 09745948 | 6160015 |
| 09745987 | 6433275 | 09745992 | 5798283 | 09746004 | 6683471 |
| 09746023 | 6556081 | 09746032 | 5584607 | 09746037 | 5778549 |
| 09746048 | 6506208 | 09746052 | 6691107 | 09746057 | 6612494 |

**Reason for Objection of claims listed below - Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09746065 | 6833409 | 09746124 | 6049644 | 09746129 | 5667439 |
| 09746136 | 6637619 | 09746156 | 5885765 | 09746179 | 6546353 |
| 09746183 | 6692901 | 09746208 | 5955438 | 09746216 | 5885766 |
| 09746239 | 5630212 | 09746241 | 5392167 | 09746319 | 6560813 |
| 09746356 | 6488287 | 09746369 | 6324211 | 09746385 | 6535504 |
| 09746388 | 6501433 | 09746416 | 6641165 | 09746452 | 6589630 |
| 09746459 | 6580776 | 09746522 | 6543239 | 09746526 | 6571247 |
| 09746546 | 6520831 | 09746562 | 6032863 | 09746590 | 5916974 |
| 09746664 | 5955439 | 09746754 | 6528408 | 09746829 | 6888027 |
| 09746836 | 6613792 | 09746841 | 6098072 | 09746865 | 6688103 |
| 09746944 | 6864821 | 09747009 | 6403540 | 09747170 | 6057837 |
| 09747308 | 5469133 | 09747341 | 5787202 | 09747345 | 6069027 |
| 09747425 | 6647895 | 09747522 | 5377339 | 09747625 | 5730658 |
| 09747868 | 6683472 | 09747870 | 6098073 | 09747891 | 6297400 |
| 09748150 | 5716555 | 09748239 | 6482433 | 09748256 | 6672561 |
| 09748677 | 6698100 | 09748785 | 6630247 | 09749030 | 5542971 |
| 09749192 | 6483713 | 09749310 | 5363764 | 09749642 | 5442690 |
| 09749658 | 5898955 | 09749685 | 5513601 | 09749695 | 6525365 |
| 09749708 | 6531417 | 09749776 | 5423483 | 09749798 | 6877471 |
| 09749803 | 5846772 | 09749821 | 6882004 | 09749838 | 5363765 |
| 09749841 | 6417144 | 09749844 | 6466918 | 09749854 | 5704390 |
| 09749965 | 6417145 | 09749970 | 6612495 | 09749999 | 6433276 |
| 09750104 | 5614924 | 09750140 | 6009665 | 09750246 | 5806838 |
| 09750255 | 6468383 | 09750272 | 5442691 | 09750275 | 6547839 |
| 09750336 | 6253187 | 09750363 | 5522840 | 09750370 | 6875021 |
| 09750371 | 6670152 | 09750382 | 5614925 | 09750383 | 5905032 |
| 09750384 | 5700735 | 09750390 | 6650594 | 09750404 | 6698101 |
| 09750414 | 5550016 | 09750420 | 6024346 | 09750452 | 6516350 |
| 09750466 | 6173414 | 09750477 | 5931051 | 09750484 | 5882316 |
| 09750509 | 6594162 | 09750517 | 5794026 | 09750551 | 5356866 |
| 09750579 | 6594554 | 09750595 | 5423485 | 09750649 | 6196560 |
| 09750659 | 5553738 | 09750677 | 5442693 | 09750725 | 6400415 |
| 09750777 | 6851618 | 09750833 | 5466730 | 09750860 | 6507514 |
| 09750887 | 5778551 | 09750899 | 6607829 | 09750953 | 5905033 |
| 09750961 | 5667629 | 09750970 | 5637179 | 09750993 | 6280042 |
| 09750995 | 6235194 | 09751014 | 6350799 | 09751018 | 6187852 |
| 09751027 | 6032864 | 09751064 | 6248835 | 09751068 | 6219054 |
| 09751079 | 6306228 | 09751115 | 5631270 | 09751118 | 6311890 |
| 09751120 | 6622549 | 09751123 | 5778536 | 09751143 | 6860657 |
| 09751219 | 6501434 | 09751230 | 5732589 | 09751233 | 6692902 |
| 09751239 | 6049647 | 09751244 | 5996663 | 09751284 | 6869729 |
| 09751288 | 6026970 | 09751289 | 5603542 | 09751311 | 6506209 |
| 09751340 | 5469135 | 09751361 | 6350800 | 09751421 | 5499774 |
| 09751428 | 5472083 | 09751453 | 6297402 | 09751503 | 6601195 |
| 09751519 | 5916975 | 09751526 | 6235195 | 09751536 | 6111237 |
| 09751547 | 6069028 | 09751553 | 6214256 | 09751575 | 6049648 |
| 09751577 | 6658917 | 09751584 | 6341769 | 09751603 | 6634597 |
| 09751612 | 6280043 | 09751629 | 6466919 | 09751635 | 5423421 |
| 09751652 | 6350801 | 09751685 | 6511819 | 09751699 | 5996664 |
| 09751708 | 5609718 | 09751781 | 5730661 | 09751797 | 6608591 |
| 09751820 | 6167774 | 09751838 | 5957676 | 09751850 | 5330609 |
| 09751887 | 6388231 | 09751893 | 6658360 | 09751900 | 6688105 |
| 09751924 | 12777 | 09751970 | 6427488 | 09751981 | 6634598 |
| 09751983 | 6703919 | 09751995 | 5827991 | 09752016 | 5872150 |
| 09752017 | 6049649 | 09752021 | 5631271 | 09752069 | 6673642 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer/ verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09752078 | 5513603 | 09752079 | 6280044 | 09752091 | 6673643 |
| 09752096 | 5766232 | 09752149 | 5667440 | 09752167 | 5575635 |
| 09752169 | 6261905 | 09752226 | 6698102 | 09752243 | 5978835 |
| 09752253 | 5855013 | 09752257 | 5477537 | 09752281 | 5996665 |
| 09752306 | 6691110 | 09752309 | 6057838 | 09752311 | 6531418 |
| 09752314 | 6350802 | 09752326 | 5885769 | 09752334 | 5962288 |
| 09752343 | 6355058 | 09752392 | 6601196 | 09752419 | 5421567 |
| 09752424 | 6591316 | 09752435 | 5957696 | 09752452 | 6598060 |
| 09752466 | 5584608 | 09752548 | 6699881 | 09752570 | 6324213 |
| 09752574 | 5575017 | 09752593 | 6504537 | 09752599 | 6634599 |
| 09752634 | 5794027 | 09752650 | 6865730 | 09752658 | 6400416 |
| 09752674 | 5472084 | 09752696 | 6637100 | 09752729 | 6641686 |
| 09752740 | 6688107 | 09752772 | 5885770 | 09752874 | 6647896 |
| 09752886 | 6466920 | 09752898 | 5584609 | 09752903 | 6579434 |
| 09752912 | 6547840 | 09752913 | 6049651 | 09752954 | 5732590 |
| 09752973 | 6652906 | 09752999 | 5562764 | 09753152 | 6613794 |
| 09753227 | 6560816 | 09753267 | 6661656 | 09753428 | 6084609 |
| 09753526 | 6604115 | 09753560 | 6564486 | 09753662 | 6129608 |
| 09754090 | 6546354 | 09754448 | 6655079 | 09754469 | 6564487 |
| 09754473 | 5905035 | 09754623 | 5499775 | 09754754 | 6032866 |
| 09754860 | 6024348 | 09754949 | 5686486 | 09755114 | 6468384 |
| 09755136 | 6587675 | 09755240 | 5526106 | 09755243 | 6490170 |
| 09755262 | 6364683 | 09755348 | 6448215 | 09755426 | 6630249 |
| 09755458 | 5778553 | 09755565 | 6686773 | 09755657 | 6619372 |
| 09755788 | 6146898 | 09755789 | 6511820 | 09755873 | 5469137 |
| 09755892 | 5955441 | 09755994 | 6665710 | 09756022 | 5728614 |
| 09756127 | 6625415 | 09756138 | 5499776 | 09756189 | 5630215 |
| 09756200 | 6710083 | 09756217 | 5609721 | 09756278 | 6625416 |
| 09756280 | 5778554 | 09756282 | 5542974 | 09756310 | 6196561 |
| 09756375 | 5378442 | 09756406 | 6114039 | 09756412 | 6541701 |
| 09756459 | 6546674 | 09756469 | 6403543 | 09756485 | 6658361 |
| 09756489 | 6544922 | 09756490 | 6024350 | 09756499 | 6612497 |
| 09756505 | 5978838 | 09756516 | 6641687 | 09756559 | 5341756 |
| 09756573 | 6306231 | 09756591 | 6350805 | 09756599 | 6615451 |
| 09756614 | 6552148 | 09756685 | 5978839 | 09756724 | 6619373 |
| 09756769 | 5700738 | 09756849 | 5517516 | 09756901 | 6649501 |
| 09756903 | 5363767 | 09756911 | 5330613 | 09756918 | 6433279 |
| 09756951 | 6308879 | 09756952 | 5455014 | 09756968 | 6341770 |
| 09756969 | 6692903 | 09757001 | 5377344 | 09757003 | 6710084 |
| 09757007 | 5686488 | 09757044 | 6706298 | 09757047 | 6884188 |
| 09757048 | 6711425 | 09757065 | 6235199 | 09757120 | 6049654 |
| 09757135 | 6879167 | 09757141 | 5728615 | 09757143 | 5658 |
| 09757171 | 6573802 | 09757174 | 5428884 | 09757189 | 6167777 |
| 09757192 | 6253175 | 09757201 | 6579436 | 09757211 | 5794718 |
| 09757223 | 6647897 | 09757228 | 6369144 | 09757240 | 5466735 |
| 09757250 | 6102493 | 09757256 | 6672563 | 09757287 | 5469139 |
| 09757319 | 6683473 | 09757344 | 5522842 | 09757361 | 6543242 |
| 09757379 | 5609722 | 09757384 | 6425154 | 09757412 | 5794030 |
| 09757421 | 6604116 | 09757460 | 6210112 | 09757470 | 5905036 |
| 09757472 | 6684001 | 09757473 | 6658919 | 09757491 | 20913 |
| 09757517 | 6324216 | 09757518 | 6549673 | 09757536 | 6433281 |
| 09757542 | 6496631 | 09757546 | 5562840 | 09757547 | 6427490 |
| 09757557 | 6355060 | 09757559 | 5934819 | 09757564 | 6218112 |
| 09757584 | 5748270 | 09757651 | 5530378 | 09757657 | 6649503 |
| 09757674 | 5794031 | 09757699 | 6308880 | 09757723 | 6400419 |

Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09757751 | 6485732 |
| 09757806 | 5725180 |
| 09757943 | 6364684 |
| 09757989 | 5978843 |
| 09758118 | 5667632 |
| 09758166 | 5728617 |
| 09758181 | 6253188 |
| 09758203 | 6683474 |
| 09758283 | 6253189 |
| 09758363 | 5530379 |
| 09758434 | 6523164 |
| 09758481 | 6264749 |
| 09758616 | 6114041 |
| 09758737 | 5957671 |
| 09758954 | 5466737 |
| 09759130 | 5931092 |
| 09759181 | 5855015 |
| 09759218 | 6543244 |
| 09759364 | 5466740 |
| 09759399 | 5549310 |
| 09759454 | 6564490 |
| 09759506 | 6589632 |
| 09759565 | 5794032 |
| 09759633 | 5748272 |
| 09759690 | 5428889 |
| 09759749 | 6173419 |
| 09759847 | 5526108 |
| 09759932 | 6608092 |
| 09759986 | 6471937 |
| 09760035 | 6579438 |
| 09760067 | 6846878 |
| 09760219 | 6615452 |
| 09760319 | 6049656 |
| 09760357 | 6024353 |
| 09760411 | 6634601 |
| 09760465 | 5613847 |
| 09760537 | 5846780 |
| 09760596 | 6114043 |
| 09760718 | 6528411 |
| 09760753 | 6546358 |
| 09760866 | 5704396 |
| 09760888 | 5931096 |
| 09760941 | 6400424 |
| 09760960 | 5526110 |
| 09761043 | 6146902 |
| 09761102 | 6488291 |
| 09761138 | 6425142 |
| 09761250 | 6433283 |
| 09761338 | 6641168 |
| 09761363 | 5442697 |
| 09761429 | 5787209 |
| 09761479 | 85299 |
| 09761551 | 6711426 |
| 09761604 | 6102496 |
| 09761640 | 6546677 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09757764 | 6355061 |
| 09757836 | 5609723 |
| 09757963 | 6417149 |
| 09758029 | 5787207 |
| 09758130 | 6580781 |
| 09758173 | 6264748 |
| 09758184 | 5575020 |
| 09758260 | 6874278 |
| 09758312 | 6538419 |
| 09758390 | 6084610 |
| 09758441 | 6587676 |
| 09758522 | 6210118 |
| 09758701 | 6543243 |
| 09758738 | 6129609 |
| 09759038 | 6466923 |
| 09759139 | 6057841 |
| 09759207 | 6654078 |
| 09759229 | 6114042 |
| 09759366 | 5392170 |
| 09759408 | 6613797 |
| 09759487 | 6173418 |
| 09759545 | 6478895 |
| 09759596 | 5931094 |
| 09759634 | 6594556 |
| 09759702 | 5725181 |
| 09759783 | 6013983 |
| 09759855 | 6308881 |
| 09759939 | 6297404 |
| 09759987 | 6629931 |
| 09760050 | 6264752 |
| 09760127 | 6619374 |
| 09760250 | 5846779 |
| 09760337 | 6608593 |
| 09760388 | 6369147 |
| 09760456 | 5631273 |
| 09760475 | 5428891 |
| 09760583 | 5614929 |
| 09760704 | 5846781 |
| 09760733 | 5716557 |
| 09760779 | 6488290 |
| 09760872 | 5469140 |
| 09760909 | 6621954 |
| 09760949 | 6698103 |
| 09761005 | 5748273 |
| 09761074 | 5798288 |
| 09761135 | 6487316 |
| 09761222 | 5798289 |
| 09761256 | 6516352 |
| 09761341 | 6173420 |
| 09761372 | 5766236 |
| 09761443 | 6041177 |
| 09761492 | 6084612 |
| 09761562 | 6102486 |
| 09761616 | 6338448 |
| 09761650 | 5704397 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09757801 | 5499779 |
| 09757918 | 5833 |
| 09757979 | 6114040 |
| 09758092 | 6248836 |
| 09758148 | 6567384 |
| 09758179 | 6634600 |
| 09758185 | 5766234 |
| 09758263 | 5996666 |
| 09758340 | 6400420 |
| 09758409 | 6710085 |
| 09758467 | 5485600 |
| 09758567 | 6531422 |
| 09758719 | 5428886 |
| 09758801 | 5383790 |
| 09759106 | 6694032 |
| 09759145 | 6649504 |
| 09759211 | 6057842 |
| 09759363 | 6311897 |
| 09759374 | 5499781 |
| 09759438 | 14748 |
| 09759505 | 6160016 |
| 09759547 | 5806843 |
| 09759621 | 6546676 |
| 09759673 | 6576691 |
| 09759712 | 6490172 |
| 09759827 | 6057843 |
| 09759882 | 5851039 |
| 09759972 | 6601198 |
| 09759991 | 6102495 |
| 09760066 | 6580782 |
| 09760140 | 6553517 |
| 09760297 | 5730664 |
| 09760353 | 6570772 |
| 09760403 | 5700739 |
| 09760457 | 6670528 |
| 09760481 | 6032870 |
| 09760586 | 6009668 |
| 09760714 | 6369148 |
| 09760734 | 6670529 |
| 09760824 | 5777778 |
| 09760879 | 5732592 |
| 09760928 | 5630217 |
| 09760951 | 6808716 |
| 09761019 | 6872552 |
| 09761080 | 6683476 |
| 09761137 | 6474800 |
| 09761228 | 6496633 |
| 09761264 | 6121587 |
| 09761348 | 6675155 |
| 09761413 | 6535507 |
| 09761477 | 6647899 |
| 09761516 | 6692657 |
| 09761595 | 6501437 |
| 09761617 | 5383784 |
| 09761661 | 6218114 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09761691 | 6715015 | 09761727 | 6698853 | 09761730 | 6214257 |
| 09761799 | 6692905 | 09761801 | 6364658 | 09761825 | 6612499 |
| 09761834 | 6009670 | 09761843 | 6493983 | 09761848 | 5931097 |
| 09761870 | 6694033 | 09761876 | 6504539 | 09761883 | 6129613 |
| 09761892 | 6261910 | 09761914 | 5728619 | 09761918 | 6661658 |
| 09761978 | 5962295 | 09761990 | 5931098 | 09761998 | 6324220 |
| 09762014 | 6601200 | 09762019 | 6041178 | 09762044 | 6607833 |
| 09762084 | 6549676 | 09762090 | 6649505 | 09762124 | 6531424 |
| 09762152 | 5442698 | 09762171 | 5526111 | 09762229 | 6699883 |
| 09762324 | 5766237 | 09762398 | 5631276 | 09762527 | 6261913 |
| 09762534 | 5901213 | 09762557 | 6630251 | 09762620 | 5993159 |
| 09762669 | 5584615 | 09762725 | 6530907 | 09762789 | 6541704 |
| 09762793 | 5513609 | 09762860 | 5549312 | 09762887 | 5428892 |
| 09762967 | 6524065 | 09762977 | 6129615 | 09763003 | 6478896 |
| 09763027 | 6114045 | 09763052 | 6649506 | 09763054 | 5851042 |
| 09763087 | 6680036 | 09763106 | 94613 | 09763163 | 6102498 |
| 09763180 | 5934822 | 09763186 | 6520784 | 09763188 | 6504540 |
| 09763251 | 6692906 | 09763299 | 6324221 | 09763314 | 5766238 |
| 09763315 | 6573804 | 09763324 | 6512317 | 09763336 | 6261914 |
| 09763347 | 6447902 | 09763359 | 6160017 | 09763385 | 6448218 |
| 09763396 | 6573805 | 09763399 | 6524066 | 09763435 | 5609727 |
| 09763446 | 6692907 | 09763466 | 6543245 | 09763496 | 5341760 |
| 09763513 | 6882003 | 09763548 | 5996668 | 09763555 | 6698854 |
| 09763577 | 6231339 | 09763604 | 6694980 | 09763632 | 6265303 |
| 09763651 | 6698855 | 09763686 | 6485733 | 09763687 | 6591320 |
| 09763713 | 5339456 | 09763735 | 5637184 | 09763742 | 6355067 |
| 09763749 | 6630252 | 09763751 | 6324222 | 09763772 | 5330620 |
| 09763792 | 6248840 | 09763823 | 6644575 | 09763840 | 6463219 |
| 09763857 | 6146905 | 09763888 | 6710087 | 09763935 | 5653301 |
| 09763966 | 6629932 | 09763989 | 5667617 | 09763997 | 5855020 |
| 09764003 | 5522846 | 09764067 | 5630218 | 09764070 | 5421578 |
| 09764071 | 5330621 | 09764075 | 6576692 | 09764107 | 5993161 |
| 09764124 | 6509329 | 09764133 | 6111239 | 09764147 | 6364688 |
| 09764150 | 6560817 | 09764155 | 6715017 | 09764157 | 6676189 |
| 09764185 | 5798292 | 09764207 | 5339457 | 09764223 | 5442700 |
| 09764225 | 5330622 | 09764234 | 5946106 | 09764264 | 6483714 |
| 09764281 | 5901214 | 09764301 | 6625418 | 09764333 | 5893623 |
| 09764334 | 6579440 | 09764349 | 6032860 | 09764352 | 5872163 |
| 09764374 | 6706302 | 09764394 | 6364689 | 09764427 | 7435720 |
| 09764453 | 6210122 | 09764465 | 6425160 | 09764473 | 5841719 |
| 09764539 | 6187857 | 09764597 | 6641690 | 09764629 | 6121589 |
| 09764662 | 6258294 | 09764665 | 6541706 | 09764669 | 5528331 |
| 09764670 | 6579441 | 09764683 | 6547843 | 09764689 | 6579442 |
| 09764692 | 6615454 | 09764705 | 6856617 | 09764731 | 5725185 |
| 09764738 | 6121590 | 09764800 | 6649507 | 09764831 | 5559421 |
| 09764836 | 5895847 | 09764844 | 5901215 | 09764846 | 6549678 |
| 09764921 | 5549315 | 09764932 | 6571253 | 09765069 | 5993162 |
| 09765508 | 6570773 | 09765515 | 5934823 | 09765528 | 5609731 |
| 09765544 | 6483715 | 09765547 | 5934824 | 09765560 | 6608595 |
| 09765561 | 6474801 | 09765563 | 5855022 | 09765564 | 5522848 |
| 09765566 | 6493985 | 09765743 | 6496634 | 09766140 | 6311899 |
| 09766164 | 6218115 | 09766180 | 6364691 | 09766181 | 5443255 |
| 09766194 | 5352746 | 09766196 | 5517518 | 09766202 | 6615455 |
| 09766208 | 5428896 | 09766215 | 6121592 | 09766220 | 6522040 |
| 09766223 | 6355070 | 09766257 | 6425161 | 09766336 | 5885778 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09766366 | 5609732 | 09766389 | 6049661 | 09766399 | 6433288 |
| 09766454 | 6612500 | 09766459 | 6338451 | 09766471 | 5934825 |
| 09766479 | 6857963 | 09766481 | 5442701 | 09766489 | 5766239 |
| 09766495 | 6658365 | 09766506 | 6691112 | 09766513 | 6057846 |
| 09766614 | 6483345 | 09766617 | 6722566 | 09766632 | 6523165 |
| 09766643 | 6202727 | 09766664 | 6586738 | 09766685 | 6468386 |
| 09766734 | 6608097 | 09766765 | 6587236 | 09766778 | 6493987 |
| 09766794 | 5766240 | 09766815 | 6509330 | 09766838 | 5522851 |
| 09766856 | 6520521 | 09766885 | 6676190 | 09766889 | 6608919 |
| 09766902 | 6202728 | 09766918 | 5528512 | 09766940 | 5841720 |
| 09766947 | 6488292 | 09766973 | 5466744 | 09767016 | 6698856 |
| 09767018 | 6535510 | 09767023 | 6214260 | 09767045 | 6630253 |
| 09767073 | 6341775 | 09767081 | 6613799 | 09767084 | 6535511 |
| 09767112 | 6680038 | 09767116 | 6676191 | 09767284 | 5996673 |
| 09767286 | 6448221 | 09767301 | 5485606 | 09767348 | 5392174 |
| 09767388 | 6485734 | 09767394 | 5931102 | 09767502 | 6468388 |
| 09767538 | 5423490 | 09767595 | 6547844 | 09767767 | 6886025 |
| 09767826 | 6631564 | 09767862 | 6403548 | 09767883 | 6308884 |
| 09767940 | 5630221 | 09767985 | 6167781 | 09767988 | 6658367 |
| 09768007 | 6573806 | 09768040 | 429 | 09768050 | 5476942 |
| 09768059 | 5777780 | 09768112 | 6855028 | 09768136 | 5637188 |
| 09768183 | 6686775 | 09768184 | 6235206 | 09768203 | 5584619 |
| 09768640 | 6629077 | 09768690 | 6655082 | 09768763 | 5730671 |
| 09768783 | 6482438 | 09768787 | 6711429 | 09768792 | 6699887 |
| 09768804 | 6111243 | 09768811 | 6324174 | 09768826 | 5766241 |
| 09768843 | 6698107 | 09768903 | 5466748 | 09768925 | 6204263 |
| 09768951 | 6698857 | 09769000 | 6885478 | 09769511 | 5330623 |
| 09769518 | 5885779 | 09769533 | 6084615 | 09769560 | 5530384 |
| 09769602 | 6433290 | 09769641 | 6425164 | 09769647 | 5978846 |
| 09769654 | 5491823 | 09769655 | 6865915 | 09769665 | 5609736 |
| 09769667 | 5901216 | 09769691 | 6498070 | 09769700 | 6692911 |
| 09769729 | 5851045 | 09769748 | 6324224 | 09769772 | 6601201 |
| 09769787 | 5341762 | 09769819 | 6102501 | 09769824 | 6608596 |
| 09769827 | 6121595 | 09769829 | 58232 | 09769840 | 6587239 |
| 09769919 | 6280052 | 09770030 | 5811517 | 09770036 | 5732560 |
| 09770066 | 6173424 | 09770068 | 6604120 | 09770069 | 5434227 |
| 09770082 | 6629078 | 09770114 | 6542242 | 09770125 | 5540061 |
| 09770139 | 5442702 | 09770150 | 5704400 | 09770157 | 6630254 |
| 09770159 | 5472097 | 09770200 | 6594167 | 09770205 | 6098078 |
| 09770223 | 6468389 | 09770239 | 5978847 | 09770243 | 5962301 |
| 09770248 | 6567626 | 09770258 | 6544925 | 09770268 | 5469145 |
| 09770280 | 6487317 | 09770293 | 6488293 | 09770295 | 5530385 |
| 09770321 | 6478898 | 09770333 | 5766243 | 09770336 | 5700746 |
| 09770352 | 6258296 | 09770359 | 5530386 | 09770363 | 5893628 |
| 09770399 | 6267448 | 09770403 | 6214263 | 09770439 | 6665711 |
| 09770447 | 6691113 | 09770448 | 5443257 | 09770488 | 6606826 |
| 09770503 | 6884915 | 09770564 | 6187861 | 09770621 | 6308886 |
| 09770657 | 5893629 | 09770668 | 6111244 | 09770670 | 5946108 |
| 09770697 | 6711430 | 09770708 | 6564007 | 09770716 | 6474803 |
| 09770747 | 6024360 | 09770752 | 6013988 | 09770775 | 5584624 |
| 09770816 | 5423492 | 09770846 | 6114049 | 09770857 | 5955453 |
| 09770877 | 6425151 | 09770891 | 6355071 | 09770892 | 5978848 |
| 09770898 | 6471940 | 09770907 | 6608920 | 09770982 | 5383796 |
| 09770985 | 5341764 | 09770999 | 6512318 | 09771003 | 6403550 |
| 09771006 | 5603552 | 09771015 | 5550023 | 09771020 | 6403551 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09771037 | 6264758 | 09771056 | 6643191 | 09771074 | 6448222 |
| 09771079 | 5730673 | 09771100 | 6173425 | 09771103 | 5730674 |
| 09771112 | 6579444 | 09771118 | 5637180 | 09771134 | 6114050 |
| 09771135 | 6504543 | 09771140 | 6482439 | 09771143 | 5811521 |
| 09771158 | 6538421 | 09771181 | 6417151 | 09771189 | 6703316 |
| 09771193 | 5513614 | 09771194 | 6485735 | 09771210 | 6280053 |
| 09771221 | 5513615 | 09771247 | 5499795 | 09771249 | 5777782 |
| 09771250 | 6591323 | 09771255 | 6516356 | 09771281 | 90780, 11799 |
| 09771294 | 5962302 | 09771305 | 5383797 | 09771341 | 6606827 |
| 09771359 | 6580788 | 09771376 | 5499796 | 09771377 | 5377354 |
| 09771383 | 5540063 | 09771394 | 5946109 | 09771406 | 6587240 |
| 09771407 | 6324227 | 09771423 | 5469146 | 09771486 | 6594560 |
| 09771498 | 5846786 | 09771504 | 5895850 | 09771517 | 5811523 |
| 09771522 | 5806848 | 09771544 | 5766244 | 09771557 | 5686495 |
| 09771569 | 6684004 | 09771576 | 6650597 | 09771578 | 6482440 |
| 09771579 | 6297407 | 09771601 | 6673645 | 09771603 | 6121597 |
| 09771613 | 5728625 | 09771615 | 6261917 | 09771625 | 6580789 |
| 09771629 | 6684005 | 09771645 | 6641692 | 09771655 | 6523166 |
| 09771675 | 6009673 | 09771702 | 5637189 | 09771713 | 6665713 |
| 09771717 | 5637190 | 09771722 | 6650598 | 09771731 | 6523739 |
| 09771749 | 5748278 | 09771761 | 5363776 | 09771766 | 6417152 |
| 09771819 | 79080 | 09771820 | 5383800 | 09771840 | 6699888 |
| 09771859 | 5330627 | 09771867 | 6482749 | 09771873 | 6643192 |
| 09771881 | 5846787 | 09771899 | 6879340 | 09771901 | 6538422 |
| 09771917 | 5732595 | 09771925 | 6523740 | 09771968 | 6541707 |
| 09771975 | 6752262 | 09771985 | 5748280 | 09771992 | 5978849 |
| 09772006 | 6587680 | 09772013 | 6573807 | 09772088 | 6026984 |
| 09772097 | 5732596 | 09772100 | 6098079 | 09772108 | 5330629 |
| 09772118 | 6544926 | 09772145 | 5851046 | 09772147 | 6167785 |
| 09772150 | 6622556 | 09772158 | 6057847 | 09772187 | 6478899 |
| 09772192 | 5428899 | 09772216 | 6567628 | 09772264 | 5978851 |
| 09772292 | 5798298 | 09772312 | 6167786 | 09772398 | 5846788 |
| 09772400 | 6524068 | 09772520 | 5472099 | 09772552 | 6504545 |
| 09772623 | 6475451 | 09772643 | 6258298 | 09772705 | 5341765 |
| 09772719 | 6658369 | 09772726 | 5916983 | 09772737 | 6447904 |
| 09772811 | 5499798 | 09772839 | 6665714 | 09772926 | 6698109 |
| 09772931 | 6297409 | 09772941 | 5955455 | 09772955 | 6160020 |
| 09772960 | 6102505 | 09772961 | 5686498 | 09772999 | 6235210 |
| 09773006 | 6248845 | 09773030 | 5428900 | 09773039 | 6496637 |
| 09773056 | 6311905 | 09773079 | 6013993 | 09773083 | 5550024 |
| 09773114 | 6629081 | 09773118 | 5872166 | 09773140 | 6466926 |
| 09773153 | 5798299 | 09773183 | 5846789 | 09773231 | 54187 |
| 09773258 | 5549991 | 09773273 | 6427497 | 09773278 | 6427498 |
| 09773284 | 6637105 | 09773291 | 5686499 | 09773317 | 5725186 |
| 09773336 | 5469149 | 09773341 | 6187863 | 09773353 | 6474807 |
| 09773390 | 5491825 | 09773413 | 6364696 | 09773418 | 6324229 |
| 09773448 | 6516357 | 09773473 | 6570775 | 09773483 | 6613801 |
| 09773507 | 5806849 | 09773522 | 6549680 | 09773556 | 5728628 |
| 09773574 | 6552150 | 09773578 | 5469150 | 09773589 | 6057850 |
| 09773605 | 5787214 | 09773654 | 6665715 | 09773657 | 6308887 |
| 09773667 | 6202730 | 09773694 | 6538423 | 09773697 | 6474808 |
| 09773703 | 6187864 | 09773709 | 5798300 | 09773713 | 5778547 |
| 09773715 | 6009674 | 09773718 | 5485609 | 09773721 | 6448223 |
| 09773741 | 6212088 | 09773776 | 6670156 | 09773794 | 6084622 |
| 09773819 | 6650599 | 09773848 | 5526116 | 09773874 | 6369161 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09773884 | 6694983 | 09773893 | 5526117 | 09773898 | 6400431 |
| 09773907 | 5766245 | 09773909 | 5549992 | 09773932 | 5526118 |
| 09773949 | 6629082 | 09773973 | 5584614 | 09773978 | 6040312 |
| 09773981 | 5485610 | 09773985 | 6694984 | 09774045 | 5472100 |
| 09774047 | 6567390 | 09774111 | 5530390 | 09774124 | 5581353 |
| 09774139 | 6167787 | 09774168 | 6235211 | 09774182 | 5893631 |
| 09774192 | 6858495 | 09774193 | 5893632 | 09774197 | 6598065 |
| 09774209 | 6324230 | 09774212 | 37510 | 09774221 | 6167788 |
| 09774222 | 6306230 | 09774239 | 6235212 | 09774250 | 5993167 |
| 09774259 | 5528516 | 09774270 | 5517523 | 09774285 | 6261920 |
| 09774289 | 6694036 | 09774309 | 6448224 | 09774315 | 6706306 |
| 09774326 | 5528518 | 09774343 | 5499800 | 09774346 | 6471942 |
| 09774352 | 6084624 | 09774380 | 6068246 | 09774390 | 6369121 |
| 09774438 | 6606829 | 09774455 | 6658923 | 09774458 | 6680040 |
| 09774465 | 5667639 | 09774482 | 6293873 | 09774497 | 6511822 |
| 09774502 | 6576694 | 09774509 | 5550025 | 09774510 | 6644577 |
| 09774528 | 5798303 | 09774540 | 6544928 | 09774542 | 5423493 |
| 09774546 | 5872169 | 09774554 | 6570776 | 09774556 | 6698110 |
| 09774559 | 6589636 | 09774561 | 5530391 | 09774575 | 6584050 |
| 09774581 | 5528519 | 09774583 | 6706307 | 09774596 | 6672570 |
| 09774602 | 6560820 | 09774617 | 6573809 | 09774622 | 6219018 |
| 09774631 | 6571242 | 09774659 | 6665716 | 09774682 | 5549319 |
| 09774692 | 5667640 | 09774705 | 6364697 | 09774720 | 6350814 |
| 09774738 | 6496638 | 09774753 | 5901219 | 09774776 | 5978854 |
| 09774781 | 5383805 | 09774818 | 5443261 | 09774837 | 6258301 |
| 09774864 | 5732598 | 09774880 | 6167789 | 09774899 | 5955432 |
| 09774905 | 5499801 | 09774937 | 5732599 | 09774942 | 6026987 |
| 09774958 | 5421583 | 09774961 | 6369146 | 09774978 | 6586739 |
| 09775007 | 5978855 | 09775009 | 5700751 | 09775016 | 5946110 |
| 09775025 | 5614938 | 09775032 | 5851047 | 09775033 | 6650601 |
| 09775035 | 6498071 | 09775040 | 6654082 | 09775047 | 5513623 |
| 09775053 | 6643193 | 09775056 | 6608587 | 09775059 | 6594562 |
| 09775071 | 6202731 | 09775081 | 6670532 | 09775096 | 5931110 |
| 09775107 | 6643194 | 09775112 | 6471943 | 09775118 | 6355074 |
| 09775127 | 6589639 | 09775132 | 6466929 | 09775170 | 6552151 |
| 09775180 | 5811528 | 09775183 | 6608921 | 09775216 | 6474809 |
| 09775223 | 5444346 | 09775228 | 6680041 | 09775252 | 5540065 |
| 09775257 | 5806852 | 09775261 | 6546667 | 09775272 | 5630228 |
| 09775275 | 6871519 | 09775277 | 5581356 | 09775294 | 6629936 |
| 09775301 | 5341770 | 09775310 | 6040313 | 09775317 | 6589640 |
| 09775324 | 6715018 | 09775327 | 6263886 | 09775340 | 6258303 |
| 09775363 | 5798305 | 09775402 | 6629303 | 09775412 | 6523167 |
| 09775424 | 5787216 | 09775441 | 6881808 | 09775450 | 6466930 |
| 09775452 | 6338457 | 09775460 | 6084626 | 09775471 | 5716568 |
| 09775502 | 6630255 | 09775511 | 5421584 | 09775540 | 6324233 |
| 09775547 | 5716569 | 09775553 | 6652913 | 09775556 | 6647902 |
| 09775568 | 6258304 | 09775578 | 5955458 | 09775582 | 6355076 |
| 09775586 | 6584039 | 09775616 | 6524069 | 09775621 | 6612501 |
| 09775655 | 5526119 | 09775667 | 5730677 | 09775682 | 5765734 |
| 09775688 | 5766246 | 09775698 | 6214269 | 09775702 | 5549321 |
| 09775737 | 5423495 | 09775753 | 6543247 | 09775792 | 5363779 |
| 09775801 | 5895854 | 09775809 | 6573810 | 09775830 | 5840937 |
| 09775837 | 5377357 | 09775844 | 6621955 | 09775875 | 6676192 |
| 09775914 | 6625421 | 09775927 | 6622559 | 09775954 | 5443262 |
| 09775961 | 6403558 | 09775972 | 6511823 | 09775980 | 6049664 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09775993 | 6698860 | 09776069 | 6692913 | 09776091 | 6267455 |
| 09776166 | 6448225 | 09776169 | 34341 | 09776196 | 5946111 |
| 09776346 | 6884186 | 09776356 | 5895855 | 09776358 | 6661661 |
| 09776431 | 6637106 | 09776444 | 5766247 | 09776464 | 6297411 |
| 09776476 | 41083 | 09776508 | 5550026 | 09776519 | 5885782 |
| 09776540 | 6341780 | 09776562 | 6647904 | 09776575 | 6160024 |
| 09776588 | 6167792 | 09776610 | 6487056 | 09776618 | 6670158 |
| 09776645 | 89539 | 09776669 | 6364698 | 09776709 | 7219539 |
| 09776718 | 6425171 | 09776733 | 6643195 | 09776756 | 6160025 |
| 09776786 | 5901222 | 09776792 | 6146917 | 09776832 | 6571244 |
| 09776843 | 5704403 | 09776851 | 6672571 | 09776856 | 5846792 |
| 09776878 | 5962307 | 09776887 | 5443263 | 09776925 | 6487057 |
| 09776937 | 6683481 | 09776946 | 5540066 | 09776952 | 5630229 |
| 09776963 | 6400435 | 09776973 | 6692659 | 09776979 | 6355077 |
| 09776992 | 6630256 | 09776996 | 5895856 | 09777000 | 6463225 |
| 09777008 | 6676193 | 09777023 | 6865904 | 09777025 | 6608600 |
| 09777027 | 6673647 | 09777037 | 5428902 | 09777039 | 5798306 |
| 09777044 | 6613803 | 09777064 | 6643196 | 09777082 | 5442708 |
| 09777101 | 6496640 | 09777105 | 5851049 | 09777112 | 5613853 |
| 09777142 | 5750284 | 09777149 | 6293878 | 09777153 | 5962308 |
| 09777209 | 5377359 | 09777214 | 6049667 | 09777215 | 6114056 |
| 09777256 | 5840939 | 09777261 | 5466755 | 09777270 | 6485736 |
| 09777272 | 6888020 | 09777277 | 5472102 | 09777286 | 6670159 |
| 09777293 | 6425174 | 09777294 | 5613854 | 09777333 | 5806853 |
| 09777336 | 6013997 | 09777341 | 6167793 | 09777345 | 6267456 |
| 09777359 | 6608099 | 09777387 | 6637107 | 09777427 | 5777786 |
| 09777428 | 6293879 | 09777466 | 5469152 | 09777471 | 6698112 |
| 09777475 | 6594563 | 09777496 | 6474812 | 09777498 | 5749660 |
| 09777515 | 5728629 | 09777522 | 6472572 | 09777543 | 6684006 |
| 09777560 | 5609738 | 09777580 | 6121599 | 09777583 | 6587242 |
| 09777613 | 5893637 | 09777676 | 6587682 | 09777677 | 5872173 |
| 09777722 | 5469153 | 09777730 | 6116797 | 09777754 | 5827998 |
| 09777769 | 6129630 | 09777782 | 5530393 | 09777828 | 6160027 |
| 09777851 | 5811530 | 09777865 | 5526120 | 09777945 | 6098083 |
| 09777960 | 6587683 | 09777975 | 6684007 | 09777998 | 5580603 |
| 09778008 | 6474813 | 09778009 | 6032875 | 09778028 | 5667641 |
| 09778029 | 6710092 | 09778057 | 6293880 | 09778091 | 5955462 |
| 09778119 | 5603557 | 09778141 | 6049669 | 09778189 | 5901223 |
| 09778209 | 6565598 | 09778216 | 6214271 | 09778254 | 6692660 |
| 09778256 | 6102508 | 09778270 | 5728630 | 09778304 | 6009677 |
| 09778310 | 6187867 | 09778314 | 6386051 | 09778325 | 6084628 |
| 09778345 | 6715019 | 09778348 | 6474814 | 09778383 | 6248848 |
| 09778387 | 6504548 | 09778401 | 6196569 | 09778423 | 5686505 |
| 09778440 | 6672573 | 09778463 | 6026952 | 09778465 | 6694986 |
| 09778485 | 95717 | 09778502 | 6355078 | 09778585 | 5957709 |
| 09778591 | 6547847 | 09778604 | 6202735 | 09778610 | 5931116 |
| 09778630 | 6520522 | 09778634 | 5522858 | 09778638 | 6482442 |
| 09778651 | 6515848 | 09778653 | 6308890 | 09778695 | 5895861 |
| 09778703 | 6621957 | 09778705 | 6425175 | 09778713 | 5916984 |
| 09778730 | 6210113 | 09778745 | 5916985 | 09778770 | 5530395 |
| 09778775 | 6684008 | 09778778 | 5522849 | 09778779 | 5475568 |
| 09778794 | 6466931 | 09778803 | 6013999 | 09778830 | 6647905 |
| 09778833 | 5962310 | 09778871 | 6524072 | 09778902 | 6680043 |
| 09778923 | 6673648 | 09778930 | 5469154 | 09778937 | 5526121 |
| 09778938 | 6523741 | 09778954 | 5732602 | 09778996 | 5491833 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09778999 | 6084629 | 09779001 | 6579446 | 09779024 | 6544930 |
| 09779035 | 5855029 | 09779056 | 6650602 | 09779058 | 6478902 |
| 09779064 | 5556138 | 09779069 | 5383812 | 09779097 | 6703318 |
| 09779105 | 5872175 | 09779118 | 5855030 | 09779148 | 6885201 |
| 09779150 | 6866175 | 09779172 | 6699891 | 09779196 | 14795 |
| 09779237 | 6114058 | 09779249 | 5730681 | 09779277 | 6403564 |
| 09779279 | 6427500 | 09779321 | 5526122 | 09779398 | 6584052 |
| 09779425 | 6608101 | 09779479 | 5851053 | 09779493 | 6515849 |
| 09779531 | 6468391 | 09779556 | 5499803 | 09779573 | 6342177 |
| 09779581 | 6196571 | 09779632 | 5352751 | 09779648 | 6560822 |
| 09779658 | 6483722 | 09779698 | 6014000 | 09779736 | 6417159 |
| 09779765 | 6311909 | 09779782 | 6589643 | 09779845 | 6587245 |
| 09779851 | 6482752 | 09779862 | 6557547 | 09779865 | 6496644 |
| 09779893 | 6512319 | 09780006 | 6293882 | 09780066 | 6674022 |
| 09780084 | 6833492 | 09780092 | 6210114 | 09780104 | 5794044 |
| 09780166 | 6634608 | 09780176 | 6267461 | 09780189 | 6417160 |
| 09780199 | 6218120 | 09780225 | 6658925 | 09780244 | 5806855 |
| 09780263 | 5840942 | 09780284 | 6338458 | 09780350 | 5748281 |
| 09780362 | 6650603 | 09780400 | 5806856 | 09780421 | 6684009 |
| 09780424 | 6543248 | 09780425 | 5667642 | 09780474 | 5363781 |
| 09780495 | 5895862 | 09780501 | 6501440 | 09780511 | 5794045 |
| 09780515 | 6516359 | 09780527 | 5828003 | 09780562 | 71138 |
| 09780617 | 6541708 | 09780622 | 6691115 | 09780623 | 5383815 |
| 09780662 | 6670160 | 09780679 | 6026975 | 09780692 | 5499805 |
| 09780701 | 6403567 | 09780705 | 6466934 | 09780720 | 5955465 |
| 09780725 | 5469155 | 09780792 | 80075 | 09780819 | 6425176 |
| 09780836 | 5341778 | 09780841 | 6297414 | 09780871 | 5931118 |
| 09780879 | 6684010 | 09780951 | 6248851 | 09780970 | 6311910 |
| 09780983 | 6684011 | 09781008 | 6068252 | 09781009 | 5435710 |
| 09781015 | 6699892 | 09781068 | 5466757 | 09781125 | 6542248 |
| 09781163 | 6235217 | 09781177 | 6672574 | 09781187 | 6870909 |
| 09781192 | 6706308 | 09781238 | 6040315 | 09781241 | 5556141 |
| 09781257 | 5341779 | 09781260 | 6403568 | 09781275 | 6863368 |
| 09781299 | 6637110 | 09781302 | 6324235 | 09781315 | 6463227 |
| 09781359 | 6594169 | 09781373 | 6530909 | 09781444 | 6672575 |
| 09781481 | 5704405 | 09781525 | 6425177 | 09781547 | 6167796 |
| 09781635 | 6014001 | 09781641 | 5352753 | 09781657 | 6444914 |
| 09781669 | 6218121 | 09781672 | 6629306 | 09781736 | 5901225 |
| 09781760 | 78220 | 09781807 | 6630257 | 09781809 | 5423432 |
| 09781817 | 91389 | 09781831 | 6512321 | 09781867 | 5704406 |
| 09781870 | 6528414 | 09781872 | 5428904 | 09781892 | 5538368 |
| 09781905 | 5603559 | 09781932 | 6364702 | 09781937 | 6565600 |
| 09781938 | 6297416 | 09781954 | 5497640 | 09781960 | 6483347 |
| 09781971 | 6692914 | 09782010 | 6543249 | 09782024 | 6625423 |
| 09782050 | 6612504 | 09782059 | 6068253 | 09782067 | 6167798 |
| 09782071 | 6186842 | 09782093 | 6556606 | 09782096 | 5517525 |
| 09782115 | 5730687 | 09782131 | 5383818 | 09782150 | 5637195 |
| 09782152 | 6032877 | 09782154 | 6024367 | 09782193 | 6501441 |
| 09782206 | 6615459 | 09782226 | 6468392 | 09782247 | 6530910 |
| 09782293 | 5955467 | 09782294 | 5811533 | 09782312 | 6881800 |
| 09782355 | 6114044 | 09782367 | 5584631 | 09782380 | 6248853 |
| 09782389 | 5614944 | 09782402 | 5872178 | 09782467 | 6293885 |
| 09782468 | 6542249 | 09782480 | 5893640 | 09782511 | 6520523 |
| 09782532 | 6040316 | 09782558 | 5330635 | 09782581 | 6263892 |
| 09782586 | 6267462 | 09782588 | 6556607 | 09782617 | 5851056 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09782619 | 6692663 | | 09782623 | 6520524 | | 09782633 | 6258307 |
| 09782636 | 6475452 | | 09782643 | 6670535 | | 09782652 | 5530398 |
| 09782677 | 6311911 | | 09782688 | 5609741 | | 09782709 | 6218122 |
| 09782745 | 6032886 | | 09782746 | 6641696 | | 09782760 | 6680044 |
| 09782779 | 6512325 | | 09782831 | 5540070 | | 09782841 | 6552154 |
| 09782855 | 80147, 5990 | | 09782864 | 6463230 | | 09782880 | 6026976 |
| 09782914 | 6267464 | | 09782923 | 5341780 | | 09782942 | 6670162 |
| 09782951 | 5614945 | | 09782979 | 6501442 | | 09783034 | 6608923 |
| 09783042 | 6531430 | | 09783057 | 5893641 | | 09783082 | 88340 |
| 09783149 | 6386053 | | 09783165 | 6546679 | | 09783167 | 6427505 |
| 09783207 | 6543250 | | 09783234 | 6483348 | | 09783276 | 5383820 |
| 09783286 | 6490178 | | 09783291 | 6637624 | | 09783302 | 6629307 |
| 09783328 | 6606834 | | 09783341 | 5901228 | | 09783344 | 6567392 |
| 09783372 | 5613859 | | 09783381 | 6058297 | | 09783420 | 6531431 |
| 09783456 | 6308893 | | 09783485 | 6263893 | | 09783498 | 6846850 |
| 09783528 | 6058298 | | 09783628 | 6591326 | | 09783657 | 5472108 |
| 09783709 | 6507521 | | 09783743 | 5472109 | | 09783768 | 5667644 |
| 09783780 | 5631287 | | 09783784 | 6703319 | | 09783788 | 5962312 |
| 09783803 | 6547849 | | 09783857 | 5846796 | | 09783861 | 5584634 |
| 09783894 | 6698115 | | 09783900 | 6598069 | | 09783921 | 6267465 |
| 09783935 | 6417164 | | 09783962 | 6049671 | | 09783994 | 5549327 |
| 09784051 | 6658373 | | 09784053 | 6694990 | | 09784058 | 6608912 |
| 09784061 | 6516360 | | 09784086 | 6556609 | | 09784097 | 6102511 |
| 09784111 | 5421520 | | 09784125 | 5957718 | | 09784141 | 5614948 |
| 09784143 | 6652915 | | 09784223 | 6116800 | | 09784226 | 6267466 |
| 09784234 | 5584636 | | 09784281 | 6564496 | | 09784301 | 6647908 |
| 09784338 | 6507523 | | 09784352 | 6703320 | | 09784355 | 5517527 |
| 09784403 | 6308895 | | 09784449 | 5893642 | | 09784464 | 6567632 |
| 09784465 | 5725191 | | 09784470 | 6280058 | | 09784475 | 6482443 |
| 09784518 | 6608601 | | 09784557 | 5846798 | | 09784632 | 6570778 |
| 09784634 | 5472113 | | 09784685 | 6214276 | | 09784725 | 1694 |
| 09784734 | 6587686 | | 09784739 | 6504550 | | 09784743 | 5513622 |
| 09784748 | 5895864 | | 09784758 | 6560823 | | 09784760 | 5383825 |
| 09784769 | 5341782 | | 09784783 | 6024368 | | 09784830 | 5377362 |
| 09784867 | 6308896 | | 09784874 | 6528415 | | 09784883 | 6482444 |
| 09784892 | 6263896 | | 09784914 | 6114062 | | 09784930 | 6386054 |
| 09784932 | 6504551 | | 09784940 | 6427506 | | 09784978 | 6167801 |
| 09784984 | 6652916 | | 09785004 | 5851059 | | 09785012 | 6694991 |
| 09785013 | 5330638 | | 09785037 | 5613821 | | 09785054 | 5806857 |
| 09785091 | 6102512 | | 09785100 | 5581364 | | 09785103 | 5517528 |
| 09785115 | 5957719 | | 09785131 | 6173430 | | 09785140 | 5730688 |
| 09785143 | 6478905 | | 09785145 | 6114063 | | 09785177 | 6032887 |
| 09785199 | 6670163 | | 09785220 | 6680045 | | 09785224 | 6669595 |
| 09785225 | 6655086 | | 09785244 | 5931122 | | 09785248 | 6629088 |
| 09785250 | 5613861 | | 09785260 | 5477796 | | 09785285 | 6658374 |
| 09785286 | 5630231 | | 09785289 | 6024369 | | 09785291 | 5513637 |
| 09785299 | 6672576 | | 09785313 | 5794049 | | 09785326 | 6676195 |
| 09785333 | 6612505 | | 09785362 | 5377363 | | 09785365 | 5957720 |
| 09785373 | 5895865 | | 09785379 | 5530400 | | 09785385 | 5955471 |
| 09785407 | 6615460 | | 09785411 | 5716573 | | 09785420 | 6417167 |
| 09785426 | 5341783 | | 09785483 | 6576699 | | 09785489 | 6482445 |
| 09785491 | 6580780 | | 09785496 | 6881999 | | 09785498 | 6501443 |
| 09785510 | 6658928 | | 09785518 | 5499808 | | 09785535 | 5748283 |
| 09785537 | 5391571 | | 09785543 | 5828008 | | 09785546 | 6856863 |
| 09785553 | 6496645 | | 09785575 | 6186847 | | 09785583 | 6528416 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09785592 | 6311913 | 09785594 | 6084633 | 09785608 | 6009680 |
| 09785635 | 6580795 | 09785640 | 6858490 | 09785662 | 5522861 |
| 09785669 | 6706309 | 09785670 | 15437 | 09785676 | 5939916 |
| 09785700 | 6032888 | 09785702 | 6846832 | 09785724 | 6400442 |
| 09785750 | 5962313 | 09785757 | 6341785 | 09785761 | 6308898 |
| 09785774 | 6846782 | 09785803 | 6594564 | 09785815 | 6553522 |
| 09785832 | 6564009 | 09785847 | 6341786 | 09785851 | 6338463 |
| 09785860 | 6637625 | 09785871 | 6567393 | 09785913 | 6341787 |
| 09785921 | 6160031 | 09785951 | 5872180 | 09785968 | 6102514 |
| 09785984 | 6026994 | 09785996 | 6040322 | 09786003 | 6235219 |
| 09786008 | 6468396 | 09786056 | 5730689 | 09786086 | 5777791 |
| 09786115 | 6573814 | 09786140 | 6608924 | 09786167 | 6468397 |
| 09786200 | 6670536 | 09786206 | 6694039 | 09786289 | 6507524 |
| 09786292 | 5549330 | 09786298 | 5491836 | 09786320 | 5352756 |
| 09786323 | 5787224 | 09786350 | 6167802 | 09786351 | 5482862 |
| 09786374 | 5846799 | 09786375 | 6362779 | 09786412 | 6673649 |
| 09786415 | 6672577 | 09786429 | 5550033 | 09786450 | 6553523 |
| 09786466 | 6710096 | 09786472 | 6528418 | 09786513 | 6676196 |
| 09786556 | 5716575 | 09786608 | 6584054 | 09786624 | 6485742 |
| 09786628 | 6684013 | 09786670 | 6528419 | 09786689 | 5728635 |
| 09786703 | 5777792 | 09786712 | 7574902 | 09786724 | 94443 |
| 09786745 | 6643200 | 09786770 | 6647909 | 09786852 | 6386058 |
| 09786868 | 5872182 | 09786949 | 6218128 | 09786959 | 6692918 |
| 09786973 | 6543253 | 09786997 | 5993173 | 09787012 | 6369166 |
| 09787016 | 6490181 | 09787035 | 6098086 | 09787055 | 6102516 |
| 09787063 | 6324240 | 09787086 | 6641697 | 09787116 | 6608102 |
| 09787169 | 6549686 | 09787186 | 6116802 | 09787212 | 6235221 |
| 09787231 | 6655089 | 09787278 | 6520529 | 09787282 | 6535515 |
| 09787310 | 5330640 | 09787316 | 5538370 | 09787320 | 6542251 |
| 09787352 | 6665721 | 09787376 | 5777793 | 09787378 | 6297422 |
| 09787388 | 6202740 | 09787413 | 6675162 | 09787463 | 6403577 |
| 09787467 | 5363783 | 09787479 | 6341788 | 09787513 | 6670538 |
| 09787515 | 6116803 | 09787533 | 6068257 | 09787566 | 6146923 |
| 09787628 | 6524073 | 09787630 | 6833439 | 09787636 | 5499812 |
| 09787647 | 7532599 | 09787649 | 5499813 | 09787692 | 6854894 |
| 09787715 | 5428909 | 09787721 | 6202741 | 09787722 | 6698117 |
| 09787746 | 6547850 | 09787771 | 5777794 | 09787782 | 6587688 |
| 09787803 | 6530912 | 09787846 | 6324241 | 09787850 | 6173432 |
| 09787863 | 5716577 | 09787891 | 5996686 | 09787894 | 5716579 |
| 09787900 | 5811536 | 09787930 | 6496646 | 09787936 | 6403578 |
| 09787957 | 6504553 | 09787958 | 6579447 | 09787988 | 6280062 |
| 09788006 | 6324242 | 09788015 | 6547851 | 09788044 | 6293893 |
| 09788050 | 6547852 | 09788055 | 5363784 | 09788077 | 6107667 |
| 09788097 | 6146925 | 09788098 | 5957725 | 09788116 | 6528422 |
| 09788146 | 6610304 | 09788149 | 6655090 | 09788152 | 5730690 |
| 09788159 | 6040325 | 09788178 | 6675164 | 09788181 | 5377365 |
| 09788200 | 6523744 | 09788206 | 6658929 | 09788220 | 5526131 |
| 09788221 | 5540072 | 09788236 | 5609745 | 09788238 | 6297423 |
| 09788244 | 6102503 | 09788247 | 6608602 | 09788248 | 5885784 |
| 09788267 | 5732610 | 09788287 | 6647910 | 09788302 | 5637199 |
| 09788309 | 5978863 | 09788320 | 5637200 | 09788329 | 6116804 |
| 09788384 | 5700759 | 09788401 | 6218131 | 09788406 | 5549333 |
| 09788417 | 5901983 | 09788425 | 6098087 | 09788485 | 6448233 |
| 09788520 | 6478906 | 09788523 | 5700760 | 09788552 | 6560824 |
| 09788590 | 6084636 | 09788629 | 6369168 | 09788645 | 6591328 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09788656 | 5885785 | 09788676 | 5787226 | 09788703 | 5613864 |
| 09788707 | 6009684 | 09788710 | 5893646 | 09788720 | 6427508 |
| 09788755 | 6710100 | 09788770 | 6691118 | 09788786 | 6487060 |
| 09788805 | 6591329 | 09788859 | 6692665 | 09788887 | 6447908 |
| 09788889 | 5900452 | 09788899 | 5709520 | 09788933 | 5700761 |
| 09788950 | 5526132 | 09788961 | 6643201 | 09788968 | 6068260 |
| 09788975 | 5477800 | 09789005 | 6167804 | 09789051 | 5732611 |
| 09789061 | 5423436 | 09789087 | 5550036 | 09789105 | 6468399 |
| 09789143 | 6386060 | 09789150 | 5513642 | 09789152 | 6654083 |
| 09789157 | 6116805 | 09789162 | 6324243 | 09789214 | 6680048 |
| 09789223 | 6490184 | 09789244 | 6543255 | 09789246 | 6186850 |
| 09789259 | 6482756 | 09789264 | 5428911 | 09789276 | 6621960 |
| 09789303 | 6210128 | 09789322 | 5841725 | 09789332 | 5895868 |
| 09789374 | 6580797 | 09789392 | 6849594 | 09789399 | 6483350 |
| 09789401 | 6629090 | 09789404 | 6362780 | 09789416 | 5872184 |
| 09789422 | 5777796 | 09789425 | 6641698 | 09789483 | 5423508 |
| 09789484 | 5421590 | 09789489 | 6483725 | 09789492 | 5363787 |
| 09789505 | 6579448 | 09789508 | 5526133 | 09789510 | 6111251 |
| 09789524 | 6297425 | 09789538 | 6608603 | 09789549 | 5962316 |
| 09789561 | 5728636 | 09789562 | 6297426 | 09789565 | 6531432 |
| 09789567 | 6235224 | 09789581 | 6615464 | 09789598 | 5581369 |
| 09789602 | 6567633 | 09789621 | 6311918 | 09789623 | 6715021 |
| 09789666 | 6338465 | 09789686 | 5798316 | 09789737 | 6167805 |
| 09789740 | 5584640 | 09789746 | 5709521 | 09789759 | 6487062 |
| 09789777 | 5900453 | 09789788 | 6556090 | 09789800 | 6501444 |
| 09789807 | 5581370 | 09789819 | 6214279 | 09789833 | 6680049 |
| 09789837 | 6684014 | 09789843 | 6324246 | 09789858 | 6564011 |
| 09789869 | 6512326 | 09789886 | 80180, 5795 | 09789890 | 6202742 |
| 09789971 | 6552155 | 09789992 | 6280064 | 09790010 | 6604122 |
| 09790029 | 6711433 | 09790030 | 5584641 | 09790073 | 6580798 |
| 09790077 | 6579449 | 09790130 | 5686511 | 09790139 | 6556091 |
| 09790146 | 5709450 | 09790154 | 6706311 | 09790215 | 6488300 |
| 09790262 | 6511827 | 09790263 | 5442715 | 09790310 | 6676197 |
| 09790315 | 6703323 | 09790387 | 6475454 | 09790433 | 6665722 |
| 09790589 | 6670541 | 09790633 | 6350820 | 09790640 | 5885787 |
| 09790659 | 6520531 | 09790676 | 5893647 | 09790683 | 6068262 |
| 09790693 | 6311920 | 09790703 | 6338467 | 09790716 | 6463234 |
| 09790718 | 5794053 | 09790782 | 5846802 | 09790836 | 6308901 |
| 09790881 | 5613865 | 09790884 | 6297427 | 09790894 | 5872186 |
| 09790896 | 6567634 | 09790902 | 6496648 | 09790920 | 5955473 |
| 09790936 | 6710101 | 09790958 | 6556092 | 09790964 | 5900454 |
| 09790976 | 5513643 | 09791018 | 6556612 | 09791033 | 5491840 |
| 09791048 | 5530404 | 09791067 | 6694041 | 09791117 | 6565604 |
| 09791134 | 6565605 | 09791143 | 6618437 | 09791148 | 5700763 |
| 09791181 | 5732612 | 09791191 | 6683482 | 09791197 | 5631291 |
| 09791198 | 5522863 | 09791313 | 6482757 | 09791315 | 6308902 |
| 09791321 | 6694042 | 09791323 | 6263899 | 09791357 | 5497644 |
| 09791365 | 5709523 | 09791374 | 6556093 | 09791443 | 6311921 |
| 09791445 | 6350822 | 09791478 | 5491841 | 09791509 | 5732613 |
| 09791513 | 5363788 | 09791521 | 6167807 | 09791522 | 6567635 |
| 09791545 | 6475455 | 09791554 | 5421591 | 09791613 | 6403584 |
| 09791627 | 5614952 | 09791631 | 6610305 | 09791649 | 6263900 |
| 09791658 | 5955475 | 09791664 | 6068263 | 09791668 | 5549336 |
| 09791677 | 6703325 | 09791680 | 6280066 | 09791684 | 5728639 |
| 09791691 | 6098089 | 09791692 | 6433300 | 09791703 | 6009687 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09791707 | 5363789 | 09791712 | 6571258 | 09791721 | 6350823 |
| 09791725 | 6258314 | 09791741 | 6641699 | 09791746 | 6676198 |
| 09791748 | 6706312 | 09791755 | 6613807 | 09791764 | 6652918 |
| 09791788 | 6580799 | 09791808 | 6523170 | 09791846 | 5725195 |
| 09791857 | 6482448 | 09791884 | 6116808 | 09791885 | 5530405 |
| 09791891 | 6543257 | 09791894 | 6606836 | 09791897 | 6114068 |
| 09791912 | 5955476 | 09791916 | 6210130 | 09791968 | 5630237 |
| 09791979 | 6386062 | 09791992 | 5613866 | 09792032 | 6629311 |
| 09792036 | 6711435 | 09792047 | 6471947 | 09792055 | 6650606 |
| 09792063 | 6587246 | 09792072 | 5513644 | 09792073 | 6009688 |
| 09792102 | 6485745 | 09792114 | 6524076 | 09792115 | 5730691 |
| 09792135 | 6852541 | 09792152 | 5794054 | 09792172 | 26162 |
| 09792192 | 6362782 | 09792205 | 5613867 | 09792239 | 5996688 |
| 09792254 | 6297429 | 09792256 | 5828011 | 09792304 | 6160037 |
| 09792308 | 6654084 | 09792326 | 6612507 | 09792329 | 6564502 |
| 09792348 | 5931124 | 09792356 | 6202743 | 09792387 | 5667471 |
| 09792459 | 5957726 | 09792466 | 5993158 | 09792475 | 6630259 |
| 09792490 | 5996689 | 09792498 | 6248860 | 09792517 | 6710104 |
| 09792537 | 6665724 | 09792539 | 6684015 | 09792546 | 6658930 |
| 09792549 | 5748289 | 09792555 | 6263902 | 09792562 | 6643203 |
| 09792564 | 6214268 | 09792574 | 6386289 | 09792587 | 6107668 |
| 09792590 | 5957727 | 09792601 | 5978600 | 09792612 | 5806862 |
| 09792622 | 5383831 | 09792632 | 6068264 | 09792648 | 5840948 |
| 09792650 | 6706313 | 09792661 | 6403585 | 09792677 | 6676199 |
| 09792708 | 6670543 | 09792713 | 6658931 | 09792714 | 6564503 |
| 09792715 | 6672578 | 09792720 | 6680050 | 09792722 | 6652920 |
| 09792725 | 5962318 | 09792730 | 6523745 | 09792746 | 6160038 |
| 09792750 | 5885792 | 09792756 | 6587247 | 09792764 | 6608927 |
| 09792789 | 6576700 | 09792837 | 6487063 | 09792853 | 6173436 |
| 09792860 | 6543259 | 09792965 | 6706314 | 09792983 | 5828012 |
| 09793060 | 6308903 | 09793064 | 1566 | 09793096 | 5428914 |
| 09793157 | 6604123 | 09793174 | 5840949 | 09793184 | 6672579 |
| 09793205 | 5732616 | 09793226 | 6672580 | 09793227 | 5609750 |
| 09793241 | 6308904 | 09793311 | 5522864 | 09793315 | 6403586 |
| 09793342 | 5550039 | 09793346 | 6694993 | 09793347 | 6448235 |
| 09793369 | 6167808 | 09793522 | 6425183 | 09793652 | 6516364 |
| 09793655 | 6654086 | 09793664 | 6369171 | 09793723 | 6672581 |
| 09793740 | 6604124 | 09793767 | 6084639 | 09793804 | 5428915 |
| 09793816 | 6692667 | 09793891 | 6534306 | 09793895 | 6675166 |
| 09793896 | 6482758 | 09793897 | 5962319 | 09793949 | 6280068 |
| 09793975 | 6032891 | 09793984 | 6417176 | 09793996 | 5466768 |
| 09794004 | 5846803 | 09794029 | 6652922 | 09794045 | 5530408 |
| 09794055 | 6417177 | 09794071 | 5549339 | 09794102 | 6167790 |
| 09794121 | 5603563 | 09794153 | 6196578 | 09794164 | 5766256 |
| 09794169 | 6468402 | 09794173 | 6478908 | 09794201 | 6403589 |
| 09794210 | 6009689 | 09794236 | 6654087 | 09794255 | 5341791 |
| 09794266 | 6506223 | 09794288 | 5957729 | 09794294 | 6501447 |
| 09794296 | 5581373 | 09794347 | 6202744 | 09794361 | 6694994 |
| 09794389 | 5806863 | 09794444 | 6549689 | 09794448 | 6049678 |
| 09794502 | 6355085 | 09794512 | 5748290 | 09794530 | 5955440 |
| 09794577 | 6235228 | 09794584 | 6525374 | 09794622 | 6670164 |
| 09794659 | 5556147 | 09794679 | 5851070 | 09794696 | 6887774 |
| 09794716 | 6049679 | 09794728 | 5530409 | 09794734 | 6630261 |
| 09794748 | 6475456 | 09794777 | 6068266 | 09794799 | 6669596 |
| 09794818 | 6186855 | 09794854 | 5603564 | 09794858 | 6849274 |

**Reason for Objection of claims listed below - Uninvoiced Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09794871 | 6160042 | 09794892 | 5667651 | 09794910 | 5477804 |
| 09794916 | 6674025 | 09794929 | 5477805 | 09794960 | 6630262 |
| 09794969 | 6549691 | 09794992 | 6468403 | 09795006 | 6311922 |
| 09795036 | 5477806 | 09795064 | 6706315 | 09795072 | 5728641 |
| 09795140 | 5996691 | 09795145 | 6471948 | 09795156 | 6608929 |
| 09795166 | 6888870 | 09795168 | 6808748 | 09795191 | 6615467 |
| 09795206 | 6116810 | 09795216 | 6068267 | 09795230 | 5996692 |
| 09795235 | 5667473 | 09795260 | 5806864 | 09795268 | 6490186 |
| 09795271 | 6854368 | 09795296 | 5383833 | 09795307 | 6652923 |
| 09795331 | 5667652 | 09795361 | 6482759 | 09795395 | 6538426 |
| 09795464 | 5700766 | 09795474 | 6084640 | 09795475 | 6534307 |
| 09795494 | 6280069 | 09795522 | 6202745 | 09795542 | 6160044 |
| 09795543 | 5556148 | 09795572 | 6570781 | 09795576 | 6032892 |
| 09795598 | 5513646 | 09795614 | 5798308 | 09795618 | 6263908 |
| 09795622 | 5443273 | 09795623 | 6652926 | 09795650 | 6524077 |
| 09795662 | 6267472 | 09795672 | 5748293 | 09795677 | 5840950 |
| 09795685 | 6584057 | 09795690 | 5421594 | 09795731 | 6669597 |
| 09795798 | 5846805 | 09795831 | 5542977 | 09795874 | 6567394 |
| 09795936 | 6400446 | 09795959 | 6214285 | 09795965 | 6311924 |
| 09795968 | 6512328 | 09795976 | 5686513 | 09796019 | 5978603 |
| 09796024 | 6218135 | 09796061 | 6549692 | 09796075 | 6608605 |
| 09796089 | 6403591 | 09796122 | 6218136 | 09796156 | 6650608 |
| 09796160 | 7441150 | 09796225 | 5846806 | 09796226 | 6504557 |
| 09796250 | 6040319 | 09796254 | 5709525 | 09796303 | 6622565 |
| 09796351 | 5477807 | 09796352 | 6625428 | 09796367 | 6114071 |
| 09796376 | 6114072 | 09796402 | 6601206 | 09796422 | 6556614 |
| 09796451 | 5549340 | 09796496 | 6475417 | 09796623 | 6485746 |
| 09796658 | 6571260 | 09796779 | 6607839 | 09796812 | 5540079 |
| 09796962 | 6658933 | 09796997 | 6218137 | 09797007 | 6235230 |
| 09797034 | 6589651 | 09797048 | 5811540 | 09797076 | 5732617 |
| 09797088 | 6488305 | 09797107 | 6567395 | 09797131 | 6629092 |
| 09797134 | 6509337 | 09797137 | 6485747 | 09797155 | 6589652 |
| 09797200 | 6530913 | 09797270 | 6698118 | 09797286 | 5709526 |
| 09797354 | 6068268 | 09797356 | 6629093 | 09797364 | 5700769 |
| 09797370 | 5806866 | 09797380 | 6511831 | 09797436 | 6860665 |
| 09797451 | 5893650 | 09797459 | 6541710 | 09797465 | 6248863 |
| 09797470 | 6146927 | 09797481 | 6525376 | 09797484 | 5513647 |
| 09797527 | 5686515 | 09797545 | 6293897 | 09797550 | 6490188 |
| 09797561 | 6412820 | 09797562 | 6553524 | 09797586 | 6111254 |
| 09797598 | 5383834 | 09797645 | 6665725 | 09797680 | 6618439 |
| 09797684 | 6466939 | 09797689 | 6084643 | 09797695 | 6615468 |
| 09797734 | 6884922 | 09797740 | 6263909 | 09797778 | 6167811 |
| 09797780 | 6498076 | 09797785 | 5794058 | 09797787 | 6297431 |
| 09797818 | 5846807 | 09797842 | 5916996 | 09797851 | 6338474 |
| 09797907 | 6507528 | 09797910 | 6311926 | 09797918 | 6146928 |
| 09797930 | 6040333 | 09797992 | 6629941 | 09798016 | 6601207 |
| 09798030 | 5603567 | 09798032 | 5538377 | 09798033 | 5550045 |
| 09798063 | 6054784 | 09798065 | 5725197 | 09798128 | 5996695 |
| 09798131 | 5442720 | 09798159 | 6433241 | 09798198 | 5957732 |
| 09798203 | 6587248 | 09798237 | 5477809 | 09798247 | 5442721 |
| 09798259 | 6167812 | 09798345 | 5840952 | 09798359 | 6308906 |
| 09798390 | 5955478 | 09798399 | 5732620 | 09798422 | 5787231 |
| 09798439 | 6098092 | 09798441 | 5341792 | 09798454 | 6235232 |
| 09798483 | 6214286 | 09798491 | 6629313 | 09798492 | 5716584 |
| 09798498 | 6637117 | 09798517 | 5526137 | 09798521 | 5637206 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09798527 | 5609751 | 09798566 | 6504558 | 09798571 | 6014010 |
| 09798578 | 6576703 | 09798584 | 6498077 | 09798599 | 6658379 |
| 09798616 | 6068270 | 09798618 | 6433309 | 09798630 | 6248865 |
| 09798656 | 6196581 | 09798658 | 6267474 | 09798661 | 6412821 |
| 09798674 | 5584645 | 09798685 | 6214287 | 09798716 | 5787219 |
| 09798719 | 6608930 | 09798731 | 6235233 | 09798735 | 5955470 |
| 09798746 | 6553525 | 09798755 | 5766259 | 09798790 | 6684020 |
| 09798812 | 6650609 | 09798826 | 5700771 | 09798830 | 6889113 |
| 09798836 | 5728643 | 09798843 | 5377373 | 09798863 | 6107673 |
| 09798903 | 5931128 | 09798928 | 6032880 | 09798944 | 5946124 |
| 09798958 | 6186861 | 09798986 | 6543260 | 09799007 | 5978605 |
| 09799017 | 6009692 | 09799030 | 5352762 | 09799068 | 6512330 |
| 09799075 | 6523748 | 09799085 | 5931129 | 09799094 | 5716585 |
| 09799100 | 5540083 | 09799103 | 5609753 | 09799185 | 6341794 |
| 09799191 | 6341796 | 09799192 | 5885794 | 09799206 | 6715024 |
| 09799207 | 6625429 | 09799213 | 6652927 | 09799279 | 5978606 |
| 09799302 | 5996699 | 09799319 | 5748295 | 09799336 | 6293898 |
| 09799337 | 6530914 | 09799346 | 5637207 | 09799347 | 6637118 |
| 09799465 | 6523749 | 09799500 | 6308907 | 09799505 | 6631575 |
| 09799534 | 5542981 | 09799535 | 85200 | 09799563 | 6576704 |
| 09799598 | 6474819 | 09799603 | 6580802 | 09799606 | 6607842 |
| 09799629 | 6054785 | 09799660 | 6552159 | 09799665 | 5794061 |
| 09799675 | 5443275 | 09799689 | 6625430 | 09799760 | 6116811 |
| 09799764 | 5466772 | 09799777 | 5513652 | 09799937 | 5806869 |
| 09799966 | 6475458 | 09799998 | 6530915 | 09800006 | 6553526 |
| 09800027 | 6538427 | 09800073 | 6715026 | 09800130 | 5442723 |
| 09800162 | 6324256 | 09800165 | 6541712 | 09800223 | 6496651 |
| 09800269 | 6355093 | 09800273 | 7156092 | 09800286 | 6607843 |
| 09800292 | 6350828 | 09800320 | 5497646 | 09800332 | 6160045 |
| 09800346 | 6534312 | 09800362 | 5766261 | 09800374 | 6485748 |
| 09800382 | 6610311 | 09800411 | 5939922 | 09800426 | 6362785 |
| 09800453 | 6433311 | 09800460 | 6214288 | 09800466 | 5996700 |
| 09800472 | 6214289 | 09800473 | 5609742 | 09800485 | 5893653 |
| 09800503 | 6606839 | 09800540 | 5609755 | 09800555 | 6425187 |
| 09800584 | 6538428 | 09800612 | 5885795 | 09800632 | 6032893 |
| 09800633 | 1691 | 09800723 | 5472117 | 09800748 | 6355094 |
| 09800753 | 6447910 | 09800795 | 6699901 | 09800799 | 6601208 |
| 09800801 | 5383836 | 09800814 | 5872195 | 09800820 | 6488307 |
| 09800835 | 6530917 | 09800864 | 6186862 | 09800889 | 6487065 |
| 09800895 | 5667654 | 09800931 | 5700773 | 09800947 | 5732621 |
| 09800966 | 5962322 | 09800998 | 6338477 | 09801006 | 6297433 |
| 09801047 | 6425188 | 09801069 | 6098093 | 09801074 | 6658380 |
| 09801078 | 5798320 | 09801090 | 6564504 | 09801091 | 5828018 |
| 09801132 | 6400448 | 09801167 | 5549345 | 09801170 | 6248866 |
| 09801187 | 5700774 | 09801198 | 5900470 | 09801233 | 6167817 |
| 09801251 | 6098094 | 09801263 | 6235235 | 09801365 | 6686779 |
| 09801371 | 6520536 | 09801378 | 6235236 | 09801401 | 6350831 |
| 09801404 | 5811545 | 09801419 | 6235237 | 09801444 | 5787234 |
| 09801495 | 6524078 | 09801556 | 5497647 | 09801579 | 6758194 |
| 09801582 | 5526141 | 09801587 | 5466774 | 09801615 | 6341797 |
| 09801645 | 6587689 | 09801655 | 6487066 | 09801665 | 5811546 |
| 09801695 | 6448239 | 09801704 | 6608931 | 09801712 | 6263910 |
| 09801740 | 5613873 | 09801749 | 6148491 | 09801757 | 6116813 |
| 09801758 | 6658381 | 09801778 | 5341795 | 09801801 | 6564506 |
| 09801808 | 6584062 | 09801821 | 6498079 | 09801826 | 6846830 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09801849 | 6400449 | 09801851 | 6014012 | 09801858 | 6556617 |
| 09801861 | 5828021 | 09801870 | 5828022 | 09801907 | 6658935 |
| 09801911 | 6694997 | 09801912 | 5499819 | 09801944 | 6009693 |
| 09801974 | 6556096 | 09801985 | 6107675 | 09801988 | 5614958 |
| 09802001 | 6553527 | 09802028 | 5549346 | 09802031 | 5748298 |
| 09802052 | 6699903 | 09802077 | 6425191 | 09802083 | 6692669 |
| 09802125 | 6186863 | 09802149 | 6235825 | 09802196 | 6629315 |
| 09802206 | 6587690 | 09802216 | 6293902 | 09802231 | 5798321 |
| 09802233 | 5851076 | 09802252 | 5794062 | 09802305 | 6341799 |
| 09802335 | 6293903 | 09802343 | 5885797 | 09802355 | 6341800 |
| 09802364 | 6350832 | 09802380 | 6630264 | 09802385 | 5497648 |
| 09802393 | 6584063 | 09802396 | 6629316 | 09802424 | 5946129 |
| 09802427 | 6601209 | 09802446 | 6875976 | 09802448 | 5435353 |
| 09802487 | 5957734 | 09802536 | 5732625 | 09802560 | 6404063 |
| 09802574 | 6669598 | 09802617 | 5978609 | 09802631 | 5443278 |
| 09802644 | 5962323 | 09802649 | 6167818 | 09802666 | 6433312 |
| 09802668 | 6706317 | 09802701 | 6658936 | 09802709 | 6631578 |
| 09802732 | 6308913 | 09802738 | 6404065 | 09802746 | 6637628 |
| 09802797 | 5840954 | 09802829 | 6580808 | 09802836 | 6493993 |
| 09802861 | 6629317 | 09802864 | 6468404 | 09802881 | 6669599 |
| 09802894 | 5581377 | 09802928 | 6610312 | 09802931 | 6267478 |
| 09802932 | 6404066 | 09803018 | 6057849 | 09803033 | 6369179 |
| 09803061 | 6549693 | 09803122 | 5686520 | 09803140 | 6058309 |
| 09803143 | 6676203 | 09803145 | 6629094 | 09803157 | 6637629 |
| 09803224 | 6425193 | 09803231 | 5423444 | 09803417 | 6564015 |
| 09803434 | 5728645 | 09803467 | 6647903 | 09803505 | 6173440 |
| 09803550 | 6474821 | 09803566 | 5581368 | 09803597 | 6622555 |
| 09803607 | 6433280 | 09803644 | 6564016 | 09803689 | 6167819 |
| 09803704 | 6341802 | 09803742 | 6040335 | 09803802 | 6594568 |
| 09803835 | 5840956 | 09803844 | 15033 | 09803851 | 6068272 |
| 09803861 | 6084634 | 09803875 | 5383837 | 09803903 | 6032897 |
| 09803962 | 6032898 | 09803971 | 6504560 | 09803973 | 6324260 |
| 09804000 | 6040336 | 09804002 | 5811549 | 09804013 | 5579314 |
| 09804035 | 6523177 | 09804048 | 6870460 | 09804065 | 6579453 |
| 09804083 | 6049665 | 09804084 | 6608607 | 09804091 | 6675171 |
| 09804125 | 6504561 | 09804154 | 6591336 | 09804185 | 6684021 |
| 09804195 | 6675172 | 09804230 | 6601210 | 09804236 | 6478914 |
| 09804324 | 5895875 | 09804343 | 5491847 | 09804346 | 5855041 |
| 09804358 | 6308915 | 09804416 | 6107677 | 09804467 | 6715028 |
| 09804472 | 5550050 | 09804474 | 6293904 | 09804484 | 5423514 |
| 09804487 | 6425194 | 09804524 | 73126 | 09804545 | 5423515 |
| 09804571 | 6258322 | 09804574 | 6673651 | 09804583 | 6160050 |
| 09804592 | 5442728 | 09804599 | 5363798 | 09804606 | 5957735 |
| 09804607 | 5978610 | 09804608 | 6009696 | 09804617 | 5674737 |
| 09804634 | 6001874 | 09804655 | 6493994 | 09804681 | 6644585 |
| 09804703 | 6509339 | 09804729 | 5499823 | 09804749 | 6173441 |
| 09804750 | 6608106 | 09804753 | 5993157 | 09804788 | 6129642 |
| 09804794 | 5442729 | 09804797 | 5851043 | 09804798 | 6107678 |
| 09804890 | 6686780 | 09804922 | 6549694 | 09804955 | 6308916 |
| 09804956 | 5893656 | 09804982 | 5465090 | 09805063 | 6116815 |
| 09805064 | 5962327 | 09805089 | 5575010 | 09805111 | 6186866 |
| 09805113 | 6587692 | 09805122 | 6214291 | 09805123 | 5732626 |
| 09805149 | 5609757 | 09805160 | 5700777 | 09805178 | 5513655 |
| 09805179 | 5513656 | 09805193 | 5716589 | 09805202 | 5624140 |
| 09805208 | 6058312 | 09805211 | 5993178 | 09805216 | 6670545 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09805249 | 6293905 | 09805254 | 6280077 | 09805288 | 5946130 |
| 09805322 | 6629943 | 09805338 | 5614959 | 09805348 | 6475459 |
| 09805350 | 5893657 | 09805402 | 5423516 | 09805404 | 6711438 |
| 09805451 | 5993179 | 09805468 | 6564017 | 09805485 | 5630242 |
| 09805497 | 5725202 | 09805499 | 6146932 | 09805506 | 6482451 |
| 09805509 | 6425195 | 09805520 | 6676204 | 09805537 | 5530414 |
| 09805539 | 6248870 | 09805594 | 5732628 | 09805634 | 5931133 |
| 09805650 | 6478915 | 09805665 | 6235225 | 09805678 | 6280078 |
| 09805682 | 6608107 | 09805693 | 5686522 | 09805701 | 6692670 |
| 09805708 | 6032900 | 09805717 | 5497652 | 09805786 | 6524079 |
| 09805805 | 6680052 | 09805819 | 6167821 | 09805833 | 6542257 |
| 09805841 | 5435354 | 09805863 | 6293906 | 09805926 | 6586745 |
| 09805930 | 6338480 | 09805942 | 6591337 | 09805970 | 6686781 |
| 09805984 | 6650611 | 09806004 | 5917006 | 09806016 | 5867616 |
| 09806037 | 6341804 | 09806052 | 6404070 | 09806082 | 5798322 |
| 09806083 | 6308917 | 09806084 | 6629097 | 09806086 | 5917007 |
| 09806104 | 5957722 | 09806134 | 5575019 | 09806153 | 6341805 |
| 09806161 | 5609759 | 09806211 | 6311932 | 09806215 | 6471954 |
| 09806233 | 6026995 | 09806244 | 6693458 | 09806259 | 6500105 |
| 09806264 | 6647913 | 09806275 | 5811552 | 09806289 | 6611435 |
| 09806307 | 5549349 | 09806313 | 6433314 | 09806329 | 6001876 |
| 09806355 | 5900471 | 09806374 | 6625432 | 09806378 | 6433315 |
| 09806387 | 6258323 | 09806397 | 6587250 | 09806440 | 5472120 |
| 09806467 | 6567639 | 09806472 | 5377382 | 09806477 | 6433316 |
| 09806490 | 6114075 | 09806498 | 6607844 | 09806527 | 5872200 |
| 09806534 | 6417179 | 09806536 | 6654091 | 09806545 | 6490191 |
| 09806549 | 6658938 | 09806551 | 6058313 | 09806634 | 5631300 |
| 09806642 | 5526143 | 09806725 | 6412824 | 09806741 | 6615471 |
| 09806759 | 5613875 | 09806760 | 6538429 | 09806785 | 6235226 |
| 09806830 | 5674738 | 09806846 | 5421597 | 09806850 | 6629098 |
| 09806865 | 5556153 | 09806878 | 6173443 | 09806970 | 6686784 |
| 09807056 | 6482452 | 09807064 | 6665730 | 09807168 | 5383845 |
| 09807188 | 6471955 | 09807247 | 6210137 | 09807268 | 5806875 |
| 09807314 | 5363800 | 09807334 | 6706319 | 09807369 | 5383846 |
| 09807399 | 6474826 | 09807440 | 6324262 | 09807476 | 6703331 |
| 09807507 | 6538431 | 09807575 | 6311934 | 09807609 | 5766266 |
| 09807616 | 6324263 | 09807670 | 6684022 | 09807671 | 6611437 |
| 09807710 | 5946132 | 09807724 | 6546684 | 09807767 | 6855312 |
| 09807775 | 5442730 | 09807797 | 6049687 | 09807814 | 6084524 |
| 09807874 | 6404072 | 09807903 | 6515861 | 09807925 | 6160052 |
| 09807959 | 6014017 | 09807960 | 6054789 | 09807970 | 6032902 |
| 09807972 | 6650612 | 09807999 | 6210139 | 09808002 | 6057782 |
| 09808019 | 6534315 | 09808020 | 5667480 | 09808026 | 6587695 |
| 09808029 | 6474828 | 09808058 | 6498082 | 09808069 | 6625433 |
| 09808086 | 6601211 | 09808113 | 6146936 | 09808124 | 5423450 |
| 09808144 | 6584065 | 09808168 | 5895877 | 09808169 | 5637201 |
| 09808174 | 5855043 | 09808195 | 5931135 | 09808197 | 6463246 |
| 09808210 | 6523752 | 09808218 | 5627783 | 09808244 | 6608933 |
| 09808258 | 5674740 | 09808275 | 5613881 | 09808291 | 5828023 |
| 09808336 | 6634603 | 09808420 | 6129646 | 09808422 | 6543262 |
| 09808423 | 6884911 | 09808458 | 6715029 | 09808499 | 6525379 |
| 09808528 | 6114078 | 09808530 | 6338482 | 09808537 | 6040340 |
| 09808555 | 6672585 | 09808565 | 6309640 | 09808578 | 5330650 |
| 09808597 | 6631579 | 09808678 | 6308923 | 09808702 | 6433321 |
| 09808717 | 6637631 | 09808723 | 6534316 | 09808732 | 6606841 |

**Reason for Objection of claims listed below — Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09808744 | 5846810 | 09808756 | 5748300 | 09808776 | 6297435 |
| 09808782 | 6684023 | 09808787 | 6311936 | 09808813 | 5900473 |
| 09808819 | 6669600 | 09808825 | 5352769 | 09808826 | 6482166 |
| 09808834 | 5491850 | 09808842 | 6868395 | 09808852 | 6297436 |
| 09808862 | 5472121 | 09808879 | 5955484 | 09808880 | 6032903 |
| 09808890 | 5748301 | 09808894 | 5962332 | 09808903 | 5540088 |
| 09808912 | 6567398 | 09808913 | 6493996 | 09808917 | 6129647 |
| 09808923 | 6524081 | 09808962 | 6890415 | 09808967 | 5352770 |
| 09808974 | 6482453 | 09808999 | 6629099 | 09809005 | 5538380 |
| 09809025 | 5798324 | 09809026 | 6564021 | 09809034 | 5723, 811 |
| 09809046 | 5917010 | 09809064 | 5423452 | 09809102 | 6202754 |
| 09809105 | 6500107 | 09809138 | 6297437 | 09809165 | 5584654 |
| 09809170 | 6564022 | 09809171 | 6543263 | 09809203 | 6433322 |
| 09809286 | 5931136 | 09809300 | 6173445 | 09809308 | 6587697 |
| 09809326 | 6684024 | 09809336 | 6235238 | 09809342 | 6564023 |
| 09809369 | 5709532 | 09809377 | 6674030 | 09809444 | 5716393 |
| 09809477 | 6369184 | 09809507 | 6311938 | 09809515 | 5631301 |
| 09809546 | 6618442 | 09809553 | 6507531 | 09809560 | 7572539 |
| 09809561 | 6629100 | 09809569 | 6490192 | 09809596 | 5993181 |
| 09809601 | 6618443 | 09809618 | 6643205 | 09809619 | 6362792 |
| 09809620 | 6658939 | 09809640 | 5686527 | 09809644 | 6523179 |
| 09809659 | 6615472 | 09809673 | 6525380 | 09809682 | 6496629 |
| 09809693 | 6049689 | 09809708 | 5581378 | 09809718 | 5766267 |
| 09809732 | 6549695 | 09809736 | 5686528 | 09809742 | 6386059 |
| 09809743 | 6482762 | 09809768 | 6114079 | 09809775 | 6615473 |
| 09809781 | 6214294 | 09809782 | 5716594 | 09809788 | 6369186 |
| 09809792 | 6001878 | 09809807 | 6027008 | 09809817 | 6210145 |
| 09809834 | 6160055 | 09809846 | 6552163 | 09809855 | 6567640 |
| 09809861 | 5442731 | 09809880 | 6621964 | 09809939 | 5421601 |
| 09809940 | 3363802 | 09809976 | 6315862 | 09810008 | 6694988 |
| 09810073 | 6186871 | 09810080 | 5584655 | 09810138 | 6466947 |
| 09810140 | 5341799 | 09810146 | 6448244 | 09810175 | 5466778 |
| 09810209 | 6541714 | 09810244 | 6311940 | 09810304 | 6711441 |
| 09810345 | 5895878 | 09810350 | 6001880 | 09810359 | 6670170 |
| 09810369 | 6468408 | 09810384 | 6512333 | 09810386 | 6698122 |
| 09810474 | 5931138 | 09810610 | 6040342 | 09810637 | 6160056 |
| 09810728 | 6625434 | 09810834 | 6541715 | 09810849 | 6706320 |
| 09810925 | 6612515 | 09810972 | 6654094 | 09811004 | 6606843 |
| 09811035 | 6544934 | 09811123 | 6068276 | 09811176 | 6564509 |
| 09811197 | 6289632 | 09811298 | 5794068 | 09811307 | 6564510 |
| 09811322 | 6698863 | 09811330 | 6608109 | 09811359 | 5686530 |
| 09811367 | 5581379 | 09811375 | 6338483 | 09811386 | 6629101 |
| 09811408 | 6482763 | 09811481 | 5725205 | 09811539 | 6202756 |
| 09811544 | 6493997 | 09811561 | 5421606 | 09811597 | 6263915 |
| 09811601 | 6466948 | 09811604 | 6475461 | 09811607 | 5777812 |
| 09811620 | 6706321 | 09811651 | 6658940 | 09811654 | 5550052 |
| 09811666 | 6218143 | 09811670 | 6692672 | 09811671 | 6293907 |
| 09811684 | 6040344 | 09811694 | 6658941 | 09811695 | 6468410 |
| 09811760 | 5499833 | 09811779 | 6258313 | 09811825 | 6675175 |
| 09811842 | 5931140 | 09811854 | 6547838 | 09811861 | 79730 |
| 09811873 | 6167813 | 09811876 | 6650617 | 09811879 | 6591339 |
| 09811918 | 6630268 | 09811955 | 6833244 | 09811958 | 5885801 |
| 09811976 | 6512334 | 09812003 | 6482455 | 09812014 | 6670547 |
| 09812032 | 6571265 | 09812040 | 5686532 | 09812041 | 6049692 |
| 09812060 | 6584067 | 09812061 | 6849313 | 09812096 | 5499834 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09812119 | 5383852 | 09812159 | 6466949 | 09812185 | 5787241 |
| 09812245 | 6607845 | 09812256 | 6606844 | 09812259 | 6146938 |
| 09812265 | 5550054 | 09812337 | 5725206 | 09812354 | 5513661 |
| 09812373 | 6549696 | 09812381 | 6014022 | 09812393 | 5962333 |
| 09812415 | 6324266 | 09812416 | 5730698 | 09812420 | 6523180 |
| 09812423 | 5549352 | 09812461 | 6500109 | 09812472 | 6404080 |
| 09812484 | 6173446 | 09812499 | 5978616 | 09812500 | 5537911 |
| 09812518 | 5526147 | 09812531 | 6608934 | 09812541 | 6040346 |
| 09812546 | 5917013 | 09812590 | 6350839 | 09812606 | 5728648 |
| 09812613 | 6608110 | 09812615 | 6425199 | 09812628 | 6509342 |
| 09812638 | 6338484 | 09812641 | 5383853 | 09812650 | 6613802 |
| 09812662 | 5435359 | 09812671 | 5538384 | 09812676 | 6567399 |
| 09812680 | 5730699 | 09812685 | 6098102 | 09812688 | 6167824 |
| 09812739 | 6621967 | 09812761 | 5435360 | 09812802 | 6167825 |
| 09812806 | 6027011 | 09812808 | 5352771 | 09812818 | 5363808 |
| 09812830 | 6468412 | 09812841 | 6622571 | 09812846 | 6049693 |
| 09812850 | 6058314 | 09812860 | 5766268 | 09812925 | 6412826 |
| 09812942 | 6463249 | 09812943 | 6608608 | 09812950 | 6573820 |
| 09812985 | 6543265 | 09812991 | 6710108 | 09813004 | 6652928 |
| 09813008 | 5497657 | 09813011 | 5542991 | 09813019 | 5537912 |
| 09813020 | 6258328 | 09813024 | 5939926 | 09813034 | 6054795 |
| 09813036 | 6670548 | 09813044 | 6267484 | 09813049 | 6587252 |
| 09813119 | 5851078 | 09813130 | 6629324 | 09813156 | 5530417 |
| 09813178 | 6547858 | 09813188 | 5637215 | 09813210 | 6490193 |
| 09813278 | 6693461 | 09813286 | 5728650 | 09813318 | 35875 |
| 09813329 | 6591340 | 09813345 | 6625435 | 09813347 | 5526149 |
| 09813354 | 6538433 | 09813370 | 6658385 | 09813398 | 6833533 |
| 09813424 | 6463250 | 09813433 | 5540090 | 09813440 | 6516369 |
| 09813455 | 6111261 | 09813479 | 6202758 | 09813486 | 6433325 |
| 09813488 | 6594175 | 09813511 | 5581380 | 09813522 | 5674746 |
| 09813537 | 5939927 | 09813619 | 6448251 | 09813671 | 5872205 |
| 09813694 | 6267485 | 09813703 | 6468413 | 09813732 | 5613883 |
| 09813735 | 1860 | 09813749 | 6654095 | 09813777 | 5667482 |
| 09813800 | 5667483 | 09813827 | 6861656 | 09813843 | 6849800 |
| 09813848 | 6338486 | 09813861 | 5637216 | 09813942 | 6466950 |
| 09813952 | 5522880 | 09813990 | 6699907 | 09814032 | 6603575 |
| 09814055 | 5806879 | 09814092 | 6530920 | 09814093 | 6650618 |
| 09814094 | 6655098 | 09814098 | 6341807 | 09814104 | 5716597 |
| 09814113 | 6698865 | 09814124 | 5667484 | 09814155 | 6530921 |
| 09814273 | 6425201 | 09814322 | 6693464 | 09814327 | 6116819 |
| 09814338 | 5614964 | 09814342 | 6417181 | 09814345 | 6883323 |
| 09814347 | 6520538 | 09814352 | 6114082 | 09814355 | 5917014 |
| 09814358 | 6341809 | 09814372 | 5377368 | 09814428 | 5631308 |
| 09814437 | 5794072 | 09814470 | 6625437 | 09814483 | 5631309 |
| 09814520 | 5637217 | 09814521 | 5383854 | 09814562 | 5363809 |
| 09814584 | 95013 | 09814587 | 6369189 | 09814596 | 5584659 |
| 09814603 | 6670549 | 09814605 | 5798326 | 09814626 | 5477599 |
| 09814632 | 6464386 | 09814638 | 6669601 | 09814644 | 5846817 |
| 09814651 | 6507533 | 09814652 | 5801173 | 09814664 | 6417184 |
| 09814672 | 5725209 | 09814678 | 5556156 | 09814688 | 5732634 |
| 09814690 | 6647915 | 09814721 | 6625438 | 09814729 | 5811558 |
| 09814756 | 6417185 | 09814805 | 5637218 | 09814819 | 5962334 |
| 09814857 | 5893666 | 09814864 | 6214297 | 09814877 | 6433327 |
| 09814898 | 6512336 | 09814915 | 6683484 | 09814924 | 6692673 |
| 09814985 | 6362794 | 09814986 | 6084647 | 09814995 | 6490194 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09815005 | 5526151 | 09815037 | 5962335 | 09815040 | 5851079 |
| 09815068 | 6218145 | 09815069 | 5603576 | 09815071 | 5363810 |
| 09815077 | 6571267 | 09815091 | 6553529 | 09815103 | 6000208 |
| 09815122 | 6637635 | 09815126 | 6498084 | 09815154 | 6497147 |
| 09815191 | 6650619 | 09815202 | 6214298 | 09815220 | 5794017 |
| 09815222 | 6032908 | 09815225 | 6654096 | 09815233 | 5581381 |
| 09815278 | 6507534 | 09815292 | 6683485 | 09815299 | 6586748 |
| 09815304 | 6693465 | 09815324 | 6448252 | 09815329 | 6692674 |
| 09815334 | 6369190 | 09815335 | 6448253 | 09815337 | 6556101 |
| 09815341 | 6464387 | 09815358 | 6196595 | 09815363 | 5917016 |
| 09815382 | 6504563 | 09815479 | 5730701 | 09815493 | 5341802 |
| 09815511 | 6615475 | 09815540 | 5352773 | 09815552 | 6497148 |
| 09815572 | 6447912 | 09815589 | 6447913 | 09815594 | 6665731 |
| 09815602 | 6210148 | 09815606 | 6466952 | 09815618 | 6573252 |
| 09815622 | 6267486 | 09815626 | 6400455 | 09815641 | 5851081 |
| 09815642 | 5522883 | 09815658 | 6615466 | 09815703 | 6068280 |
| 09815733 | 80086, 5825 | 09815736 | 6541717 | 09815772 | 5637219 |
| 09815775 | 5497659 | 09815777 | 6235240 | 09815787 | 5341803 |
| 09815793 | 6552164 | 09815798 | 5423518 | 09815809 | 6699908 |
| 09815811 | 6111262 | 09815826 | 5537917 | 09815840 | 6043324 |
| 09815871 | 6466955 | 09815887 | 5540075 | 09815906 | 5728653 |
| 09815925 | 5542993 | 09815964 | 6186875 | 09815983 | 6706324 |
| 09815990 | 6482765 | 09815991 | 6857673 | 09816015 | 6466956 |
| 09816091 | 6674036 | 09816119 | 6630271 | 09816189 | 6084648 |
| 09816260 | 6604130 | 09816261 | 6541718 | 09816296 | 5435364 |
| 09816398 | 5885804 | 09816419 | 5840962 | 09816483 | 5728655 |
| 09816509 | 6311948 | 09816558 | 5472127 | 09816598 | 6497149 |
| 09816614 | 5363811 | 09816666 | 5442735 | 09816671 | 5931141 |
| 09816687 | 6425202 | 09816691 | 6482169 | 09816694 | 79889 |
| 09816732 | 6504564 | 09816750 | 6524082 | 09816761 | 5435352 |
| 09816811 | 5931142 | 09816835 | 6487070 | 09816894 | 5549355 |
| 09816910 | 6553531 | 09816932 | 6463253 | 09816954 | 6482170 |
| 09816992 | 6647916 | 09817030 | 6482456 | 09817040 | 6856877 |
| 09817043 | 6515864 | 09817058 | 6860663 | 09817072 | 5917017 |
| 09817079 | 6652929 | 09817086 | 91468 | 09817097 | 6311950 |
| 09817102 | 5686496 | 09817104 | 5955486 | 09817113 | 5614965 |
| 09817114 | 6267488 | 09817127 | 6482171 | 09817133 | 6155737 |
| 09817136 | 6248875 | 09817137 | 5549356 | 09817146 | 6523755 |
| 09817150 | 5550058 | 09817164 | 6324269 | 09817173 | 5716599 |
| 09817174 | 5931143 | 09817185 | 6684025 | 09817202 | 6711442 |
| 09817218 | 6591332 | 09817226 | 5330656 | 09817238 | 6111263 |
| 09817249 | 6311951 | 09817264 | 5716600 | 09817269 | 6235241 |
| 09817317 | 6567401 | 09817330 | 6634617 | 09817332 | 6686787 |
| 09817370 | 6258329 | 09817381 | 5893668 | 09817414 | 6464388 |
| 09817426 | 6412828 | 09817456 | 6258330 | 09817459 | 6544937 |
| 09817463 | 5872168 | 09817483 | 6673654 | 09817519 | 6756041 |
| 09817530 | 5957740 | 09817551 | 6710109 | 09817583 | 6355105 |
| 09817584 | 6258331 | 09817587 | 6601212 | 09817605 | 5686524 |
| 09817627 | 5728657 | 09817638 | 5846822 | 09817645 | 5674749 |
| 09817673 | 6589656 | 09817675 | 6369193 | 09817676 | 6114084 |
| 09817708 | 5526152 | 09817710 | 6567642 | 09817730 | 6703333 |
| 09817742 | 6098106 | 09817745 | 6114085 | 09817747 | 6850889 |
| 09817772 | 5777816 | 09817774 | 6629945 | 09817779 | 6850105 |
| 09817793 | 6114086 | 09817801 | 5330658 | 09817809 | 6541719 |
| 09817810 | 6706326 | 09817812 | 6146942 | 09817813 | 5725211 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09817817 | 6564513 | 09817824 | 5709539 | 09817830 | 6464389 |
| 09817837 | 5466784 | 09817865 | 6684026 | 09817866 | 5777817 |
| 09817877 | 6515865 | 09817879 | 6054796 | 09817891 | 5895889 |
| 09817892 | 6849070 | 09817939 | 6466958 | 09817952 | 5900479 |
| 09817954 | 5700786 | 09818007 | 6350841 | 09818019 | 5513663 |
| 09818021 | 6637636 | 09818034 | 6466959 | 09818055 | 5789393 |
| 09818062 | 6619331 | 09818090 | 5840964 | 09818102 | 6210149 |
| 09818118 | 6684027 | 09818285 | 6201942 | 09818292 | 6556619 |
| 09818329 | 6258320 | 09818348 | 5900480 | 09818365 | 6658387 |
| 09818380 | 6448255 | 09818405 | 6425204 | 09818475 | 5549359 |
| 09818490 | 6173452 | 09818573 | 5828028 | 09818608 | 6669602 |
| 09818743 | 6040349 | 09818754 | 6098110 | 09818895 | 6040350 |
| 09818923 | 6509343 | 09818968 | 6404088 | 09819007 | 6478917 |
| 09819025 | 6560829 | 09819091 | 6862173 | 09819159 | 5667487 |
| 09819187 | 6369194 | 09819222 | 6218149 | 09819223 | 5794074 |
| 09819241 | 6686788 | 09819330 | 6054797 | 09819344 | 6463254 |
| 09819351 | 6308930 | 09819355 | 6661670 | 09819411 | 5500344 |
| 09819447 | 5526154 | 09819461 | 6512339 | 09819470 | 6608936 |
| 09819479 | 5549363 | 09819485 | 6699909 | 09819491 | 6400457 |
| 09819501 | 6604131 | 09819526 | 5828029 | 09819528 | 5500358 |
| 09819530 | 6607846 | 09819552 | 6267491 | 09819560 | 5540094 |
| 09819590 | 6520540 | 09819618 | 6490196 | 09819651 | 6412830 |
| 09819679 | 84049 | 09819680 | 6852009 | 09819689 | 6542261 |
| 09819690 | 14865 | 09819706 | 6218150 | 09819710 | 6425205 |
| 09819711 | 6049683 | 09819728 | 6759209 | 09819735 | 6608610 |
| 09819824 | 5840965 | 09819827 | 5581386 | 09819833 | 5748305 |
| 09819835 | 5540095 | 09819886 | 5730703 | 09819917 | 5716604 |
| 09819918 | 5846824 | 09819924 | 5840966 | 09819958 | 6214302 |
| 09819964 | 6107687 | 09820018 | 6612517 | 09820021 | 6412831 |
| 09820029 | 6615476 | 09820085 | 6084650 | 09820099 | 5472130 |
| 09820127 | 5766273 | 09820128 | 5363813 | 09820129 | 6362798 |
| 09820146 | 6448257 | 09820158 | 5542995 | 09820162 | 6587254 |
| 09820165 | 6032909 | 09820176 | 6553532 | 09820184 | 6643207 |
| 09820187 | 6186878 | 09820201 | 6644587 | 09820220 | 5700789 |
| 09820246 | 5352776 | 09820286 | 6556102 | 09820287 | 6040352 |
| 09820288 | 80939 | 09820300 | 6210150 | 09820311 | 5917020 |
| 09820313 | 6506227 | 09820318 | 6607847 | 09820331 | 6564514 |
| 09820338 | 5423519 | 09820343 | 6594571 | 09820347 | 5730704 |
| 09820348 | 6466961 | 09820367 | 6594572 | 09820371 | 5538387 |
| 09820391 | 6196599 | 09820416 | 5550060 | 09820419 | 6258334 |
| 09820434 | 6063703 | 09820456 | 5428882 | 09820459 | 5700790 |
| 09820472 | 5435356 | 09820485 | 6543268 | 09820528 | 6218151 |
| 09820535 | 5491855 | 09820542 | 6483739 | 09820545 | 6084652 |
| 09820609 | 6167829 | 09820625 | 6114089 | 09820628 | 6368421 |
| 09820687 | 5421611 | 09820694 | 5614967 | 09820695 | 5667488 |
| 09820716 | 6694049 | 09820739 | 6297444 | 09820757 | 5526155 |
| 09820764 | 6606809 | 09820794 | 6293914 | 09820819 | 6258335 |
| 09820835 | 5931146 | 09820898 | 5581388 | 09820902 | 5491856 |
| 09820916 | 6547859 | 09820922 | 6196601 | 09820928 | 6658390 |
| 09820986 | 6534318 | 09820999 | 6658942 | 09821000 | 6107680 |
| 09821006 | 5730706 | 09821062 | 6629326 | 09821097 | 5513666 |
| 09821103 | 5962340 | 09821113 | 6297445 | 09821123 | 6114090 |
| 09821133 | 6466962 | 09821140 | 6691127 | 09821151 | 5538388 |
| 09821155 | 5584661 | 09821156 | 6710110 | 09821157 | 6258336 |
| 09821181 | 5794075 | 09821246 | 5946144 | 09821314 | 6267494 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09821331 | 6544938 | 09821383 | 6673655 | 09821414 | 5777818 |
| 09821424 | 6862381 | 09821541 | 5428859 | 09821633 | 6129634 |
| 09821637 | 6703334 | 09821667 | 6032911 | 09821694 | 6068286 |
| 09821747 | 5978625 | 09821752 | 6865941 | 09821793 | 5962341 |
| 09821797 | 5522887 | 09821874 | 7558800 | 09821904 | 6542263 |
| 09821931 | 6868397 | 09821981 | 5893644 | 09821982 | 6683487 |
| 09821994 | 5946146 | 09822052 | 6417189 | 09822057 | 6695001 |
| 09822073 | 6703326 | 09822080 | 6129650 | 09822091 | 5900483 |
| 09822096 | 6338491 | 09822108 | 5855047 | 09822109 | 6570787 |
| 09822140 | 5674752 | 09822154 | 5526156 | 09822173 | 6504565 |
| 09822189 | 6808636 | 09822192 | 5855048 | 09822227 | 6311955 |
| 09822260 | 6417961 | 09822261 | 5442738 | 09822273 | 6525382 |
| 09822297 | 6040354 | 09822301 | 6560830 | 09822331 | 58023 |
| 09822332 | 6308934 | 09822347 | 6338492 | 09822365 | 6293916 |
| 09822426 | 6564515 | 09822435 | 5637223 | 09822460 | 6404091 |
| 09822464 | 6608938 | 09822512 | 6146944 | 09822513 | 5435372 |
| 09822552 | 6573822 | 09822562 | 5674753 | 09822595 | 6463260 |
| 09822596 | 6512341 | 09822614 | 6324270 | 09822617 | 6488313 |
| 09822618 | 5473945 | 09822620 | 6267495 | 09822666 | 5441838 |
| 09822729 | 6463261 | 09822732 | 6032912 | 09822763 | 6698125 |
| 09822774 | 6625440 | 09822852 | 6528426 | 09822853 | 6543269 |
| 09822857 | 7313366 | 09822869 | 6474830 | 09822896 | 6607848 |
| 09822938 | 6587701 | 09822969 | 6433331 | 09823010 | 6146945 |
| 09823014 | 5377393 | 09823030 | 6655100 | 09823042 | 5885809 |
| 09823060 | 6862378 | 09823061 | 5787250 | 09823072 | 5550061 |
| 09823079 | 6084653 | 09823089 | 5955479 | 09823144 | 6630272 |
| 09823226 | 6448258 | 09823239 | 5538390 | 09823251 | 5513667 |
| 09823261 | 6338493 | 09823262 | 5872209 | 09823265 | 6196608 |
| 09823277 | 5363814 | 09823281 | 5931148 | 09823285 | 5540096 |
| 09823286 | 6661672 | 09823321 | 78815 | 09823329 | 6116824 |
| 09823340 | 5846829 | 09823341 | 6263919 | 09823352 | 6509345 |
| 09823372 | 6280091 | 09823433 | 6167832 | 09823441 | 6404092 |
| 09823490 | 5700793 | 09823492 | 5766275 | 09823521 | 6567643 |
| 09823524 | 6167833 | 09823554 | 5538391 | 09823588 | 5700794 |
| 09823589 | 6858160 | 09823595 | 6210152 | 09823652 | 5946147 |
| 09823683 | 6475923 | 09823705 | 6040356 | 09823720 | 6531436 |
| 09823738 | 6606833 | 09823741 | 5609767 | 09823742 | 5840968 |
| 09823756 | 5549365 | 09823783 | 5777819 | 09823784 | 6567644 |
| 09823845 | 6040358 | 09823876 | 6658943 | 09823883 | 6107691 |
| 09823884 | 5603582 | 09823901 | 6537498 | 09823917 | 6362801 |
| 09823986 | 6167834 | 09824032 | 6049696 | 09824063 | 5978617 |
| 09824080 | 5828030 | 09824101 | 6448259 | 09824109 | 6564516 |
| 09824112 | 6523757 | 09824124 | 6482461 | 09824127 | 6604132 |
| 09824128 | 5421616 | 09824152 | 6579460 | 09824155 | 5637227 |
| 09824171 | 6676209 | 09824194 | 6673656 | 09824224 | 6417191 |
| 09824310 | 5522890 | 09824361 | 6536973 | 09824412 | 6235245 |
| 09824415 | 5931149 | 09824436 | 5513669 | 09824447 | 5730707 |
| 09824466 | 6173456 | 09824468 | 6027013 | 09824504 | 6715035 |
| 09824686 | 6873748 | 09824722 | 75612 | 09824787 | 5806889 |
| 09824804 | 5978618 | 09824810 | 5732637 | 09824831 | 6710111 |
| 09824839 | 5491858 | 09824851 | 5716607 | 09824895 | 5728665 |
| 09824989 | 6308935 | 09825007 | 5939935 | 09825017 | 6049699 |
| 09825029 | 5377395 | 09825048 | 6576709 | 09825070 | 6670550 |
| 09825104 | 6113261 | 09825106 | 6584069 | 09825128 | 6360361 |
| 09825135 | 5885811 | 09825147 | 5762585 | 09825163 | 6601216 |

**Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09825215 | 5477821 | 09825245 | 6658945 | 09825252 | 5732638 |
| 09825275 | 6111268 | 09825276 | 6362804 | 09825289 | 5674754 |
| 09825305 | 6684031 | 09825339 | 6703335 | 09825364 | 6706330 |
| 09825375 | 6058319 | 09825377 | 5540098 | 09825405 | 5893621 |
| 09825414 | 5443290 | 09825420 | 5851087 | 09825428 | 6692675 |
| 09825477 | 6448261 | 09825487 | 6584070 | 09825500 | 5435375 |
| 09825525 | 6507536 | 09825547 | 5473949 | 09825555 | 6362806 |
| 09825561 | 5383859 | 09825590 | 5766278 | 09825591 | 5352779 |
| 09825602 | 6630273 | 09825608 | 6412835 | 09825614 | 6098113 |
| 09825625 | 6631581 | 09825646 | 6594176 | 09825648 | 5917025 |
| 09825649 | 5900487 | 09825660 | 6615478 | 09825670 | 5725213 |
| 09825690 | 6009711 | 09825694 | 6487072 | 09825705 | 6506229 |
| 09825727 | 6869726 | 09825743 | 5614972 | 09825758 | 5893638 |
| 09825759 | 5472135 | 09825763 | 6263920 | 09825792 | 5383838 |
| 09825815 | 6542265 | 09825861 | 7637335 | 09825890 | 6308937 |
| 09825936 | 6542266 | 09825991 | 6553534 | 09826008 | 6647917 |
| 09826074 | 6324272 | 09826075 | 5957743 | 09826088 | 5917026 |
| 09826090 | 5946148 | 09826111 | 5540099 | 09826113 | 9688 |
| 09826125 | 6210153 | 09826139 | 6808641 | 09826153 | 6386075 |
| 09826158 | 6634620 | 09826172 | 6129653 | 09826192 | 5613889 |
| 09826231 | 5609769 | 09826238 | 6280093 | 09826264 | 5540100 |
| 09826282 | 6637123 | 09826291 | 5613890 | 09826311 | 6560831 |
| 09826323 | 5581392 | 09826325 | 5540101 | 09826343 | 5957744 |
| 09826353 | 6589659 | 09826354 | 5686539 | 09826357 | 6084655 |
| 09826360 | 6542267 | 09826362 | 5526159 | 09826374 | 6248878 |
| 09826404 | 6350846 | 09826410 | 124 | 09826431 | 6040359 |
| 09826444 | 6665734 | 09826456 | 5902687 | 09826483 | 6862386 |
| 09826523 | 6850568 | 09826566 | 5540102 | 09826590 | 6608939 |
| 09826620 | 5513670 | 09826677 | 5549366 | 09826683 | 6504567 |
| 09826688 | 5917027 | 09826690 | 6507537 | 09826696 | 5789395 |
| 09826739 | 6210154 | 09826773 | 6710112 | 09826788 | 6463263 |
| 09826795 | 5840969 | 09826817 | 6606845 | 09826829 | 6699911 |
| 09826844 | 5778542 | 09826873 | 5900489 | 09826889 | 6485751 |
| 09826896 | 5630253 | 09826921 | 5352782 | 09826939 | 5931152 |
| 09826968 | 6567402 | 09826971 | 6587702 | 09827009 | 5330662 |
| 09827047 | 6368428 | 09827059 | 5709541 | 09827067 | 6523182 |
| 09827077 | 5442740 | 09827087 | 6263921 | 09827104 | 6113263 |
| 09827111 | 6464391 | 09827133 | 6471962 | 09827165 | 5573537 |
| 09827190 | 5538393 | 09827210 | 5748306 | 09827282 | 6629948 |
| 09827296 | 6670551 | 09827299 | 5794079 | 09827306 | 5855052 |
| 09827338 | 5613892 | 09827347 | 5872213 | 09827395 | 6293918 |
| 09827416 | 6674038 | 09827518 | 6883866 | 09827569 | 6674039 |
| 09827609 | 6186879 | 09827633 | 6107694 | 09827691 | 6463264 |
| 09827709 | 6482767 | 09827737 | 6263922 | 09827782 | 6464392 |
| 09827792 | 6400460 | 09827811 | 6885387 | 09827847 | 5893673 |
| 09827864 | 5363817 | 09827882 | 5538394 | 09827892 | 6350847 |
| 09827902 | 6684032 | 09827915 | 6412837 | 09827930 | 6027016 |
| 09827947 | 5748307 | 09827985 | 6485752 | 09827992 | 6641710 |
| 09828002 | 6350848 | 09828008 | 6009712 | 09828011 | 6146947 |
| 09828035 | 6630274 | 09828048 | 6196609 | 09828053 | 5872214 |
| 09828055 | 6607850 | 09828066 | 5885813 | 09828094 | 6471963 |
| 09828098 | 6658392 | 09828178 | 6482176 | 09828188 | 6694050 |
| 09828203 | 6433334 | 09828223 | 6637124 | 09828246 | 6412838 |
| 09828263 | 5631303 | 09828270 | 5538395 | 09828310 | 6579461 |
| 09828327 | 5473953 | 09828338 | 15208 | 09828363 | 5931153 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09828383 | 6524084 | 09828386 | 5846832 | 09828431 | 6576710 |
| 09828438 | 6531438 | 09828472 | 5955487 | 09828499 | 5851089 |
| 09828534 | 6386078 | 09828555 | 5732640 | 09828557 | 6715036 |
| 09828559 | 6706331 | 09828560 | 6564026 | 09828595 | 5473954 |
| 09828600 | 6618446 | 09828615 | 6412839 | 09828623 | 6629327 |
| 09828630 | 6293919 | 09828632 | 6536974 | 09828640 | 6173458 |
| 09828653 | 6350850 | 09828655 | 6695002 | 09828689 | 5609770 |
| 09828717 | 6173459 | 09828734 | 6014031 | 09828746 | 6715037 |
| 09828761 | 5522892 | 09828763 | 6570788 | 09828827 | 6464393 |
| 09828847 | 5614974 | 09828882 | 5840971 | 09828887 | 5506146 |
| 09828889 | 6107696 | 09828917 | 6482464 | 09828930 | 5549367 |
| 09828972 | 6054804 | 09828991 | 6297446 | 09828996 | 5441841 |
| 09829059 | 6485753 | 09829064 | 6297447 | 09829065 | 6865943 |
| 09829067 | 6258342 | 09829102 | 6507538 | 09829109 | 5377402 |
| 09829110 | 6691129 | 09829117 | 6404095 | 09829127 | 6625442 |
| 09829147 | 5442741 | 09829169 | 5330665 | 09829177 | 5716609 |
| 09829178 | 5584664 | 09829194 | 5435376 | 09829197 | 5700797 |
| 09829211 | 5537922 | 09829214 | 6497152 | 09829258 | 5442742 |
| 09829260 | 6068291 | 09829268 | 5700798 | 09829272 | 5840972 |
| 09829300 | 6571269 | 09829303 | 5840973 | 09829309 | 6857677 |
| 09829319 | 5377403 | 09829322 | 6263923 | 09829360 | 6570789 |
| 09829384 | 5893676 | 09829397 | 6049701 | 09829424 | 6650621 |
| 09829435 | 6248881 | 09829442 | 5538396 | 09829446 | 6482465 |
| 09829456 | 6608612 | 09829475 | 6661676 | 09829517 | 5543001 |
| 09829545 | 6530925 | 09829574 | 5442743 | 09829575 | 6338495 |
| 09829576 | 5709544 | 09829589 | 5895893 | 09829619 | 6350852 |
| 09829644 | 6564027 | 09829665 | 6210157 | 09829680 | 6386082 |
| 09829698 | 6604133 | 09829708 | 6098116 | 09829712 | 6466964 |
| 09829726 | 5785221 | 09829735 | 6694051 | 09829751 | 6680059 |
| 09829755 | 5872215 | 09829782 | 6463266 | 09829787 | 5794081 |
| 09829810 | 6556103 | 09829840 | 6350854 | 09829846 | 6556621 |
| 09829891 | 6699913 | 09829993 | 5728667 | 09830062 | 6553535 |
| 09830112 | 5762588 | 09830125 | 6386085 | 09830126 | 6494002 |
| 09830180 | 5540103 | 09830273 | 6852190 | 09830383 | 6146950 |
| 09830406 | 6680060 | 09830487 | 6040360 | 09830491 | 6210158 |
| 09830506 | 6098117 | 09830562 | 5955489 | 09830600 | 5893677 |
| 09830636 | 5513671 | 09830655 | 5363819 | 09830666 | 6084409 |
| 09830689 | 5540104 | 09830752 | 6534324 | 09830773 | 6537501 |
| 09830800 | 6000216 | 09830809 | 5686541 | 09830835 | 6400461 |
| 09830839 | 6280096 | 09830855 | 5992224 | 09830882 | 5978746 |
| 09830904 | 5584666 | 09830941 | 5916779 | 09830947 | 5777822 |
| 09830960 | 5538397 | 09830976 | 5637231 | 09830979 | 5363820 |
| 09830999 | 6594575 | 09831028 | 5978626 | 09831052 | 6355107 |
| 09831062 | 6483745 | 09831065 | 5537923 | 09831081 | 5630255 |
| 09831119 | 6520541 | 09831123 | 6694053 | 09831152 | 5806891 |
| 09831154 | 5748308 | 09831181 | 6263925 | 09831187 | 5851091 |
| 09831191 | 5473955 | 09831235 | 5851093 | 09831257 | 6542270 |
| 09831269 | 6547861 | 09831275 | 5442744 | 09831287 | 5725215 |
| 09831325 | 6699914 | 09831332 | 6447914 | 09831348 | 6541726 |
| 09831367 | 6464395 | 09831384 | 6601218 | 09831391 | 6587256 |
| 09831433 | 5341810 | 09831440 | 6466966 | 09831445 | 6675178 |
| 09831467 | 5762589 | 09831482 | 6485755 | 09831485 | 5885817 |
| 09831518 | 6449876 | 09831539 | 6068292 | 09831545 | 5931154 |
| 09831597 | 5506149 | 09831636 | 6684033 | 09831641 | 6878010 |
| 09831652 | 5581394 | 09831667 | 5526161 | 09831674 | 5855057 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09831696 | 6853019 | 09831708 | 6524085 | 09831709 | 6107698 |
| 09831713 | 6214305 | 09831719 | 6542271 | 09831728 | 5549368 |
| 09831751 | 6520542 | 09831773 | 5846834 | 09831781 | 6541727 |
| 09831799 | 6637642 | 09831823 | 6674041 | 09831835 | 5855058 |
| 09831847 | 5538981 | 09831852 | 6463268 | 09831854 | 5473956 |
| 09831860 | 6116835 | 09831895 | 6214306 | 09831897 | 6210159 |
| 09831947 | 5423526 | 09831983 | 6655103 | 09832011 | 6556622 |
| 09832061 | 6448262 | 09832065 | 6167835 | 09832076 | 6706332 |
| 09832079 | 5811565 | 09832160 | 6350858 | 09832166 | 6297449 |
| 09832180 | 5851094 | 09832186 | 5341811 | 09832190 | 6258344 |
| 09832193 | 6433336 | 09832204 | 5305764 | 09832265 | 6098118 |
| 09832282 | 5992225 | 09832335 | 5667496 | 09832340 | 6049703 |
| 09832372 | 6412840 | 09832428 | 5442745 | 09832452 | 6466967 |
| 09832503 | 5421618 | 09832561 | 5352786 | 09832581 | 6650622 |
| 09832604 | 5537924 | 09832640 | 5538982 | 09832642 | 6544942 |
| 09832651 | 6116836 | 09832699 | 5613893 | 09832704 | 5609771 |
| 09832787 | 6474831 | 09832875 | 6549702 | 09832975 | 6248884 |
| 09833071 | 6338496 | 09833080 | 6362810 | 09833084 | 5556164 |
| 09833106 | 84640 | 09833121 | 5957746 | 09833189 | 6324275 |
| 09833196 | 6576711 | 09833197 | 6650623 | 09833199 | 6676212 |
| 09833207 | 6248885 | 09833213 | 5766285 | 09833225 | 6695006 |
| 09833226 | 6637126 | 09833230 | 6248886 | 09833231 | 6482466 |
| 09833259 | 6658393 | 09833261 | 5916783 | 09833291 | 6173461 |
| 09833303 | 6068284 | 09833313 | 6556105 | 09833343 | 5939939 |
| 09833356 | 6644588 | 09833370 | 6485756 | 09833380 | 96554, 96552 |
| 09833393 | 6672589 | 09833405 | 5885818 | 09833420 | 5978627 |
| 09833437 | 6040363 | 09833440 | 6594576 | 09833443 | 5885819 |
| 09833464 | 6608943 | 09833492 | 6523760 | 09833526 | 6878365 |
| 09833571 | 5895896 | 09833581 | 5674764 | 09833584 | 5442746 |
| 09833601 | 5472139 | 09833611 | 5916786 | 09833621 | 6068293 |
| 09833633 | 6589662 | 09833655 | 6606847 | 09833663 | 5522893 |
| 09833669 | 6523761 | 09833673 | 5442747 | 09833677 | 6622572 |
| 09833685 | 6637643 | 09833723 | 5674765 | 09833742 | 6111272 |
| 09833758 | 6218156 | 09833760 | 95202, 80548 | 09833767 | 5435378 |
| 09833784 | 6107699 | 09833792 | 6885807 | 09833809 | 6355108 |
| 09833822 | 6311964 | 09833903 | 5725217 | 09833917 | 6494004 |
| 09833939 | 6650624 | 09833946 | 77670 | 09833962 | 5538399 |
| 09833978 | 6293925 | 09833983 | 6625443 | 09833997 | 6506232 |
| 09834000 | 5851097 | 09834015 | 6173462 | 09834027 | 5609773 |
| 09834058 | 6218157 | 09834088 | 5895897 | 09834116 | 6009714 |
| 09834120 | 5472140 | 09834124 | 80170, 6305 | 09834135 | 6338498 |
| 09834151 | 6703337 | 09834175 | 6471966 | 09834190 | 6694054 |
| 09834192 | 6258348 | 09834194 | 5526164 | 09834197 | 6308920 |
| 09834228 | 5789400 | 09834263 | 6058326 | 09834264 | 6878358 |
| 09834270 | 6173463 | 09834331 | 6129655 | 09834332 | 5609774 |
| 09834357 | 5330669 | 09834364 | 5840977 | 09834423 | 6608117 |
| 09834441 | 5667498 | 09834448 | 6556624 | 09834476 | 5955493 |
| 09834484 | 5762590 | 09834489 | 5423527 | 09834497 | 6654100 |
| 09834520 | 6129656 | 09834562 | 5614971 | 09834588 | 6235878 |
| 09834593 | 5363821 | 09834597 | 6368434 | 09834606 | 6579462 |
| 09834618 | 6862042 | 09834627 | 5540106 | 09834639 | 6654101 |
| 09834654 | 5435380 | 09834703 | 6308939 | 09834725 | 5522895 |
| 09834746 | 5442748 | 09834747 | 6474832 | 09834753 | 6675179 |
| 09834754 | 6214308 | 09834771 | 6214309 | 09834784 | 5785225 |
| 09834830 | 5893680 | 09834971 | 6485757 | 09835040 | 6643209 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09835064 | 6412841 | 09835075 | 5732645 | 09835086 | 6622573 |
| 09835187 | 6661678 | 09835241 | 6684034 | 09835284 | 6647922 |
| 09835300 | 5341813 | 09835317 | 6058327 | 09835351 | 5766286 |
| 09835358 | 5840978 | 09835365 | 6210160 | 09835380 | 6564030 |
| 09835399 | 6661679 | 09835403 | 6311887 | 09835427 | 5962346 |
| 09835465 | 6537504 | 09835499 | 6622574 | 09835523 | 6654043 |
| 09835600 | 6672592 | 09835604 | 5497673 | 09835652 | 6692678 |
| 09835654 | 5931156 | 09835668 | 5653362 | 09835698 | 6524086 |
| 09835761 | 5584669 | 09835766 | 6116837 | 09835786 | 5789402 |
| 09835788 | 5674766 | 09835789 | 6846846 | 09835796 | 6833410 |
| 09835835 | 5916790 | 09835858 | 5785226 | 09835874 | 6564519 |
| 09835879 | 6463271 | 09835891 | 6160072 | 09835908 | 6355109 |
| 09835932 | 5851099 | 09835942 | 5423528 | 09835967 | 6580813 |
| 09835999 | 5477824 | 09836000 | 5900491 | 09836052 | 5777824 |
| 09836053 | 6032920 | 09836055 | 6665737 | 09836063 | 5794089 |
| 09836072 | 6417197 | 09836081 | 6571272 | 09836085 | 6386089 |
| 09836134 | 6084413 | 09836137 | 5537925 | 09836185 | 6001883 |
| 09836200 | 5811571 | 09836234 | 5537926 | 09836238 | 5352788 |
| 09836258 | 5537927 | 09836272 | 5716612 | 09836294 | 5537928 |
| 09836340 | 6173209 | 09836348 | 6263929 | 09836350 | 6362812 |
| 09836353 | 5477827 | 09836377 | 6693472 | 09836402 | 5806883 |
| 09836428 | 5522896 | 09836436 | 5716613 | 09836501 | 6658394 |
| 09836507 | 5630257 | 09836532 | 5674767 | 09836551 | 6186885 |
| 09836598 | 6658947 | 09836605 | 6068294 | 09836624 | 5811572 |
| 09836631 | 6001884 | 09836638 | 6448245 | 09836639 | 6586752 |
| 09836664 | 5916792 | 09836666 | 6634622 | 09836708 | 6675180 |
| 09836742 | 6534325 | 09836775 | 5581396 | 09836797 | 5900494 |
| 09836801 | 5895898 | 09836811 | 6608944 | 09836815 | 5538984 |
| 09836827 | 5872219 | 09836861 | 6586753 | 09836909 | 5341815 |
| 09836917 | 6530927 | 09836951 | 6054807 | 09836956 | 6674042 |
| 09836957 | 6210161 | 09836994 | 6549704 | 09836997 | 6466968 |
| 09837010 | 6098123 | 09837045 | 5686545 | 09837132 | 5978631 |
| 09837133 | 6670173 | 09837142 | 5443298 | 09837153 | 6706333 |
| 09837184 | 5443299 | 09837186 | 5584671 | 09837190 | 6658948 |
| 09837209 | 5700805 | 09837223 | 5472143 | 09837227 | 6698870 |
| 09837235 | 5992227 | 09837241 | 5931158 | 09837318 | 5885822 |
| 09837334 | 6417199 | 09837344 | 6573823 | 09837413 | 5534789 |
| 09837424 | 5789405 | 09837442 | 6098124 | 09837453 | 5637233 |
| 09837468 | 6267500 | 09837476 | 6308942 | 09837532 | 5443300 |
| 09837539 | 5992228 | 09837568 | 5836978 | 09837571 | 6625444 |
| 09837572 | 6040357 | 09837574 | 6196614 | 09837575 | 6267501 |
| 09837579 | 6468415 | 09837612 | 6580815 | 09837616 | 5637234 |
| 09837619 | 6466970 | 09837630 | 6571274 | 09837646 | 6831435 |
| 09837662 | 6167839 | 09837690 | 6524087 | 09837725 | 6014033 |
| 09837735 | 6196615 | 09837743 | 6560835 | 09837751 | 5441846 |
| 09837753 | 6684036 | 09837768 | 5766288 | 09837770 | 6564031 |
| 09837772 | 6625446 | 09837800 | 6433337 | 09837848 | 6665738 |
| 09837850 | 6482177 | 09837853 | 6058329 | 09837876 | 5748310 |
| 09837898 | 6201948 | 09837909 | 6652933 | 09837914 | 6113269 |
| 09837989 | 6641712 | 09838041 | 5777825 | 09838059 | 6404099 |
| 09838087 | 6146954 | 09838178 | 87350 | 09838233 | 6058330 |
| 09838265 | 6116841 | 09838275 | 6049705 | 09838318 | 6311965 |
| 09838342 | 5728669 | 09838359 | 6173210 | 09838443 | 6647924 |
| 09838467 | 6673658 | 09838472 | 6258350 | 09838477 | 6571275 |
| 09838506 | 6210116 | 09838510 | 5686547 | 09838518 | 6311966 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09838528 | 6129658 | | 09838547 | 6497155 | | 09838631 | 6833482 |
| 09838637 | 6482178 | | 09838640 | 6478923 | | 09838661 | 5383862 |
| 09838670 | 6464396 | | 09838674 | 6084417 | | 09838696 | 6111275 |
| 09838697 | 5806896 | | 09838702 | 5538986 | | 09838724 | 6014034 |
| 09838733 | 6355110 | | 09838753 | 6049706 | | 09838786 | 5667499 |
| 09838810 | 5667500 | | 09838854 | 6049707 | | 09838886 | 5423529 |
| 09838915 | 6267502 | | 09838951 | 6629105 | | 09838969 | 5637235 |
| 09838970 | 6584074 | | 09838981 | 6214313 | | 09839075 | 6173211 |
| 09839100 | 6580816 | | 09839113 | 6711446 | | 09839145 | 6546690 |
| 09839156 | 6693473 | | 09839161 | 5614981 | | 09839193 | 5421629 |
| 09839245 | 5534791 | | 09839252 | 5836979 | | 09839262 | 5900495 |
| 09839281 | 6098125 | | 09839298 | 6777449 | | 09839300 | 5550067 |
| 09839304 | 5732646 | | 09839332 | 6463274 | | 09839334 | 6027024 |
| 09839337 | 6506235 | | 09839340 | 6474834 | | 09839365 | 6541729 |
| 09839380 | 6512345 | | 09839382 | 6567647 | | 09839387 | 5794091 |
| 09839436 | 6647926 | | 09839441 | 6594578 | | 09839454 | 5725220 |
| 09839458 | 6629106 | | 09839477 | 6547862 | | 09839495 | 6509347 |
| 09839523 | 6068297 | | 09839541 | 5748226 | | 09839572 | 6355111 |
| 09839579 | 5674769 | | 09839601 | 6597151 | | 09839604 | 6471969 |
| 09839605 | 6676214 | | 09839648 | 6263933 | | 09839654 | 6297453 |
| 09839717 | 6665739 | | 09839726 | 5497678 | | 09839740 | 5637236 |
| 09839760 | 6504571 | | 09839774 | 5674771 | | 09839804 | 6610319 |
| 09839807 | 6368438 | | 09839815 | 5806897 | | 09839821 | 5806898 |
| 09839828 | 6311968 | | 09839829 | 6881697 | | 09839842 | 6606849 |
| 09839865 | 6862048 | | 09839884 | 5614982 | | 09839885 | 6520545 |
| 09839896 | 6625447 | | 09839898 | 6107701 | | 09839901 | 6400467 |
| 09839915 | 5603586 | | 09839936 | 6417200 | | 09839937 | 5584672 |
| 09839949 | 5939943 | | 09839965 | 6412843 | | 09839976 | 5538402 |
| 09839996 | 6647927 | | 09840014 | 6040366 | | 09840061 | 79954, 5788 |
| 09840084 | 5330672 | | 09840095 | 5513675 | | 09840114 | 6404100 |
| 09840126 | 6210162 | | 09840131 | 5497680 | | 09840134 | 6515868 |
| 09840148 | 6544946 | | 09840154 | 5667502 | | 09840159 | 6014035 |
| 09840178 | 5441847 | | 09840182 | 6552169 | | 09840211 | 6049710 |
| 09840258 | 6027025 | | 09840297 | 5895900 | | 09840321 | 6293927 |
| 09840335 | 6214316 | | 09840336 | 6576712 | | 09840362 | 6504572 |
| 09840387 | 6068299 | | 09840419 | 6658396 | | 09840444 | 6693474 |
| 09840447 | 5537932 | | 09840455 | 6586722 | | 09840490 | 6487074 |
| 09840567 | 6040369 | | 09840584 | 5939944 | | 09840600 | 5497681 |
| 09840650 | 6523765 | | 09840749 | 6512347 | | 09840760 | 5661395 |
| 09840802 | 6471970 | | 09840804 | 5441848 | | 09840818 | 5806860 |
| 09840838 | 6383023 | | 09840847 | 5543006 | | 09840858 | 6482771 |
| 09840865 | 6534327 | | 09840946 | 6634623 | | 09841128 | 23135 |
| 09841156 | 5762592 | | 09841164 | 6622566 | | 09841266 | 6654104 |
| 09841305 | 6567407 | | 09841308 | 6507541 | | 09841379 | 5497682 |
| 09841389 | 5330673 | | 09841434 | 6637644 | | 09841437 | 6643210 |
| 09841449 | 6637128 | | 09841471 | 6691130 | | 09841492 | 6468407 |
| 09841500 | 5497683 | | 09841506 | 5895904 | | 09841519 | 6040370 |
| 09841555 | 6629331 | | 09841589 | 6606851 | | 09841609 | 5674772 |
| 09841611 | 6173214 | | 09841639 | 6852751 | | 09841646 | 6404101 |
| 09841732 | 5789408 | | 09841745 | 5497684 | | 09841770 | 6027027 |
| 09841780 | 6604137 | | 09841786 | 6049711 | | 09841787 | 6417203 |
| 09841792 | 6160067 | | 09841825 | 6386093 | | 09841845 | 6368439 |
| 09841852 | 5526171 | | 09841858 | 73701 | | 09841859 | 5962349 |
| 09841876 | 6523186 | | 09841878 | 5930179 | | 09841900 | 6386094 |
| 09841903 | 5930180 | | 09841917 | 5435385 | | 09841936 | 6160068 |

Reason for Objection of claims listed below - Inventive Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09841951 | 6833493 | 09841964 | 6511841 | 09841986 | 6587707 |
| 09841991 | 6014036 | 09842002 | 6496656 | 09842005 | 6658397 |
| 09842014 | 6594581 | 09842059 | 6483748 | 09842075 | 6383025 |
| 09842086 | 6468416 | 09842109 | 6610320 | 09842133 | 5506155 |
| 09842229 | 5946159 | 09842248 | 5836980 | 09842258 | 5836981 |
| 09842263 | 5700811 | 09842266 | 80354 | 09842268 | 6644591 |
| 09842277 | 6482468 | 09842315 | 6113271 | 09842343 | 6355112 |
| 09842354 | 6885198 | 09842403 | 5377407 | 09842411 | 5305767 |
| 09842433 | 5506156 | 09842459 | 6606852 | 09842463 | 6468417 |
| 09842466 | 5534794 | 09842488 | 5667503 | 09842521 | 6634624 |
| 09842565 | 6417204 | 09842572 | 5538404 | 09842600 | 6711447 |
| 09842631 | 6400470 | 09842647 | 5341817 | 09842665 | 6570790 |
| 09842675 | 5728673 | 09842706 | 6706337 | 09842725 | 6338504 |
| 09842742 | 6068302 | 09842788 | 5330674 | 09842805 | 5352791 |
| 09842825 | 6448268 | 09842847 | 5441851 | 09842860 | 5506158 |
| 09842862 | 6629108 | 09842863 | 6584076 | 09842868 | 6040371 |
| 09842871 | 5777828 | 09842872 | 6347195 | 09842897 | 5840983 |
| 09842918 | 6014037 | 09842931 | 6706338 | 09842940 | 5930181 |
| 09842953 | 6710115 | 09842956 | 5613896 | 09842959 | 5777829 |
| 09842968 | 6482181 | 09842970 | 5477829 | 09842974 | 6107702 |
| 09842981 | 5435387 | 09843003 | 5497685 | 09843007 | 6512348 |
| 09843028 | 6584077 | 09843052 | 5762594 | 09843069 | 5700812 |
| 09843072 | 6032926 | 09843079 | 5828035 | 09843088 | 6511843 |
| 09843098 | 6670174 | 09843101 | 5686549 | 09843126 | 6862528 |
| 09843131 | 5846839 | 09843134 | 6494005 | 09843150 | 6553539 |
| 09843166 | 6463276 | 09843186 | 6483749 | 09843188 | 5762595 |
| 09843194 | 6537505 | 09843196 | 5584674 | 09843198 | 6684037 |
| 09843200 | 6308945 | 09843206 | 6186888 | 09843224 | 5423532 |
| 09843232 | 6362816 | 09843286 | 5572638 | 09843287 | 6523766 |
| 09843302 | 90301 | 09843335 | 6311969 | 09843340 | 6536975 |
| 09843356 | 6355114 | 09843359 | 6482469 | 09843368 | 6474836 |
| 09843437 | 6488322 | 09843374 | 6579463 | 09843418 | 6851324 |
| 09843437 | 5674773 | 09843457 | 6695008 | 09843463 | 5330675 |
| 09843469 | 6606853 | 09843470 | 6507542 | 09843471 | 6210164 |
| 09843473 | 6235249 | 09843494 | 6694055 | 09843553 | 6280100 |
| 09843564 | 5421631 | 09843592 | 5540110 | 09843655 | 5916798 |
| 09843688 | 6355115 | 09843786 | 5550068 | 09843808 | 6567649 |
| 09843810 | 6658398 | 09843898 | 5423534 | 09843935 | 5472146 |
| 09843944 | 5900498 | 09843992 | 6383028 | 09844029 | 6129663 |
| 09844058 | 6606854 | 09844167 | 5624838 | 09844190 | 6883643 |
| 09844191 | 6235250 | 09844206 | 5748312 | 09844336 | 6404102 |
| 09844373 | 5330676 | 09844430 | 6350856 | 09844445 | 5962352 |
| 09844462 | 5674774 | 09844468 | 5630261 | 09844503 | 6710116 |
| 09844513 | 6695009 | 09844542 | 6186890 | 09844576 | 5880743 |
| 09844607 | 6637647 | 09844612 | 5526172 | 09844620 | 6280101 |
| 09844627 | 6432487 | 09844638 | 94265 | 09844663 | 6549707 |
| 09844677 | 6466971 | 09844688 | 5930183 | 09844695 | 5993114 |
| 09844696 | 41075 | 09844733 | 6267505 | 09844734 | 6658952 |
| 09844751 | 5992233 | 09844754 | 6113272 | 09844778 | 6214319 |
| 09844784 | 6576713 | 09844787 | 5957750 | 09844819 | 6549708 |
| 09844821 | 6570791 | 09844831 | 6567410 | 09844838 | 6610321 |
| 09844875 | 6629109 | 09844893 | 79148 | 09844903 | 6129664 |
| 09844907 | 6196617 | 09844993 | 5655952 | 09845028 | 6040373 |
| 09845039 | 5916799 | 09845043 | 6107704 | 09845068 | 6009716 |
| 09845076 | 6524070 | 09845082 | 6054811 | 09845102 | 5946160 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09845109 | 6040374 | 09845121 | 6547863 | 09845130 | 5930186 |
| 09845181 | 5895907 | 09845191 | 5305769 | 09845226 | 6556109 |
| 09845271 | 6482470 | 09845279 | 6107705 | 09845285 | 6504573 |
| 09845293 | 6715042 | 09845299 | 6355118 | 09845305 | 5674777 |
| 09845340 | 5441854 | 09845346 | 6196618 | 09845353 | 6615482 |
| 09845388 | 6368441 | 09845412 | 6417187 | 09845424 | 6670175 |
| 09845431 | 5946161 | 09845452 | 6464398 | 09845538 | 5957752 |
| 09845539 | 6647928 | 09845540 | 6400473 | 09845547 | 6862785 |
| 09845584 | 5836985 | 09845593 | 6637129 | 09845605 | 5363829 |
| 09845621 | 5435391 | 09845633 | 5700814 | 09845649 | 6576714 |
| 09845695 | 6417205 | 09845705 | 6432488 | 09845746 | 6338505 |
| 09845768 | 6014038 | 09845770 | 5709553 | 09845788 | 6541732 |
| 09845799 | 6699919 | 09845827 | 6129666 | 09845830 | 6113274 |
| 09845831 | 5893686 | 09845859 | 6571277 | 09845861 | 5732651 |
| 09845867 | 6448271 | 09845906 | 5352792 | 09845907 | 6580818 |
| 09845913 | 5534796 | 09845924 | 6463282 | 09845940 | 6524089 |
| 09845954 | 6466972 | 09845955 | 6338506 | 09845958 | 5930187 |
| 09845960 | 6341812 | 09845962 | 5939947 | 09846004 | 5614984 |
| 09846013 | 6248891 | 09846047 | 6650626 | 09846059 | 5900500 |
| 09846064 | 6009718 | 09846074 | 5846840 | 09846087 | 5811579 |
| 09846101 | 6549709 | 09846104 | 6417206 | 09846140 | 5840986 |
| 09846143 | 6506236 | 09846164 | 5341818 | 09846171 | 6448273 |
| 09846182 | 6652934 | 09846183 | 17945 | 09846202 | 6604139 |
| 09846203 | 6068303 | 09846235 | 6576715 | 09846256 | 5572526 |
| 09846299 | 5811580 | 09846329 | 6482772 | 09846360 | 5828038 |
| 09846364 | 6068304 | 09846415 | 6054813 | 09846423 | 5762598 |
| 09846436 | 6009719 | 09846447 | 6417207 | 09846451 | 5443304 |
| 09846453 | 6009720 | 09846454 | 5709554 | 09846470 | 5330677 |
| 09846493 | 5992234 | 09846514 | 6556626 | 09846532 | 6693477 |
| 09846564 | 6630278 | 09846640 | 6509352 | 09846643 | 6448274 |
| 09846670 | 5637238 | 09846677 | 5893687 | 09846689 | 6881805 |
| 09846725 | 6672593 | 09846730 | 6210168 | 09846732 | 6412848 |
| 09846789 | 6608945 | 09846798 | 6542273 | 09846872 | 5506159 |
| 09846884 | 6587708 | 09846902 | 5811583 | 09846907 | 5556171 |
| 09846942 | 5748317 | 09846946 | 6098129 | 09846951 | 6483750 |
| 09846972 | 6612523 | 09846989 | 5789412 | 09846994 | 5609778 |
| 09847072 | 6523767 | 09847097 | 5606153 | 09847128 | 6201954 |
| 09847136 | 6604140 | 09847143 | 6160078 | 09847146 | 5777832 |
| 09847150 | 6629952 | 09847178 | 6607854 | 09847189 | 6068305 |
| 09847218 | 6612524 | 09847221 | 6160079 | 09847233 | 5435393 |
| 09847250 | 6506238 | 09847264 | 5806901 | 09847266 | 6637131 |
| 09847267 | 6474837 | 09847271 | 5846842 | 09847298 | 6853999 |
| 09847329 | 5581399 | 09847330 | 6001889 | 09847384 | 5341819 |
| 09847410 | 5624840 | 09847438 | 5728678 | 09847455 | 6263935 |
| 09847461 | 6471971 | 09847488 | 6512350 | 09847499 | 6615483 |
| 09847504 | 5477833 | 09847508 | 6116849 | 09847517 | 6504574 |
| 09847545 | 6483751 | 09847552 | 6129668 | 09847588 | 6214321 |
| 09847592 | 5840988 | 09847596 | 5543007 | 09847630 | 5840989 |
| 09847642 | 5655953 | 09847665 | 6658402 | 09847675 | 6542275 |
| 09847683 | 5305771 | 09847706 | 60664 | 09847710 | 5363832 |
| 09847716 | 5609779 | 09847757 | 6556627 | 09847776 | 6297456 |
| 09847777 | 6610322 | 09847796 | 5613897 | 09847803 | 6692681 |
| 09847818 | 5992236 | 09847829 | 5637205 | 09847835 | 6610323 |
| 09847837 | 5377412 | 09847873 | 6466975 | 09847878 | 6729203 |
| 09847913 | 6417209 | 09847927 | 6040376 | 09847932 | 6670556 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09847967 | 5538407 | 09848004 | 5473965 | 09848005 | 6658403 |
| 09848007 | 6146959 | 09848039 | 6107707 | 09848055 | 5777833 |
| 09848066 | 6218161 | 09848070 | 5836987 | 09848088 | 6297457 |
| 09848093 | 6347199 | 09848116 | 5716616 | 09848130 | 5946162 |
| 09848131 | 6111278 | 09848133 | 6611443 | 09848134 | 5556172 |
| 09848138 | 78531 | 09848154 | 5513679 | 09848156 | 5777834 |
| 09848165 | 6167845 | 09848166 | 6400477 | 09848173 | 5978634 |
| 09848202 | 6482471 | 09848208 | 5794098 | 09848227 | 5716617 |
| 09848228 | 6630279 | 09848248 | 6556113 | 09848254 | 5900501 |
| 09848266 | 6547866 | 09848285 | 5811585 | 09848336 | 6210169 |
| 09848367 | 6146960 | 09848395 | 6523769 | 09848411 | 5957754 |
| 09848418 | 6347201 | 09848428 | 5537937 | 09848432 | 5609780 |
| 09848450 | 5534797 | 09848454 | 6680063 | 09848456 | 5766295 |
| 09848487 | 5716618 | 09848545 | 5549371 | 09848552 | 6386864 |
| 09848583 | 6009721 | 09848601 | 5581401 | 09848603 | 5655957 |
| 09848640 | 5655958 | 09848668 | 5811586 | 09848690 | 5538993 |
| 09848692 | 6009722 | 09848701 | 6058334 | 09848720 | 6579464 |
| 09848722 | 6629334 | 09848724 | 6297458 | 09848729 | 6492634 |
| 09848735 | 5667508 | 09848772 | 6201957 | 09848775 | 5341823 |
| 09848791 | 6448276 | 09848802 | 6686792 | 09848816 | 6691135 |
| 09848844 | 6567413 | 09848888 | 6552170 | 09848892 | 6146961 |
| 09848893 | 6637649 | 09848899 | 6027032 | 09848959 | 6698134 |
| 09848991 | 5584676 | 09849007 | 6652935 | 09849021 | 5538994 |
| 09849034 | 6652936 | 09849090 | 6058335 | 09849106 | 5534799 |
| 09849135 | 6506239 | 09849143 | 6466977 | 09849155 | 6608619 |
| 09849199 | 6447918 | 09849229 | 6608947 | 09849317 | 6014040 |
| 09849423 | 6280106 | 09849453 | 6579465 | 09849465 | 6512351 |
| 09849477 | 6658954 | 09849491 | 6670180 | 09849507 | 6683495 |
| 09849520 | 5709555 | 09849528 | 5441859 | 09849570 | 5836989 |
| 09849608 | 6350778 | 09849615 | 6693478 | 09849623 | 5732656 |
| 09849630 | 6509355 | 09849640 | 6068308 | 09849650 | 5794101 |
| 09849651 | 6564521 | 09849664 | 5955491 | 09849729 | 6494007 |
| 09849748 | 5624842 | 09849772 | 5484339 | 09849785 | 6611444 |
| 09849800 | 6258360 | 09849804 | 6084422 | 09849837 | 6354142 |
| 09849845 | 6448278 | 09849850 | 6531439 | 09849875 | 6525386 |
| 09849882 | 6524090 | 09849913 | 6544949 | 09849921 | 6146963 |
| 09849930 | 5885736 | 09849941 | 5728680 | 09849946 | 5893689 |
| 09849955 | 6482473 | 09849967 | 6417211 | 09849977 | 5363835 |
| 09849978 | 6347203 | 09849984 | 6267511 | 09849990 | 6634625 |
| 09850003 | 5543008 | 09850008 | 5543009 | 09850020 | 5930188 |
| 09850037 | 6549674 | 09850055 | 6643212 | 09850065 | 6591087 |
| 09850123 | 5732657 | 09850146 | 6851611 | 09850150 | 6354143 |
| 09850181 | 5725227 | 09850197 | 5613899 | 09850206 | 6040377 |
| 09850208 | 5550071 | 09850220 | 6432489 | 09850237 | 6235257 |
| 09850280 | 6515871 | 09850302 | 6511845 | 09850305 | 5497689 |
| 09850313 | 5497690 | 09850349 | 5506160 | 09850350 | 6630280 |
| 09850369 | 6573256 | 09850370 | 6691136 | 09850393 | 5806905 |
| 09850398 | 6710117 | 09850408 | 6354144 | 09850466 | 6584078 |
| 09850478 | 6580819 | 09850497 | 6487076 | 09850503 | 6014041 |
| 09850576 | 6196620 | 09850579 | 5930189 | 09850591 | 5946163 |
| 09850600 | 5473968 | 09850608 | 6412849 | 09850621 | 5423539 |
| 09850630 | 6464399 | 09850649 | 6483753 | 09850662 | 6014008 |
| 09850673 | 5423540 | 09850681 | 5946164 | 09850727 | 6631585 |
| 09850753 | 6686793 | 09850769 | 6368444 | 09850775 | 5902072 |
| 09850776 | 6492637 | 09850824 | 5748319 | 09850828 | 5725228 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09850832 | 5962357 | 09850855 | 6516375 | 09850860 | 20900 |
| 09850914 | 6492638 | 09850925 | 6805876 | 09850941 | 6673662 |
| 09850972 | 6214323 | 09851018 | 5728681 | 09851031 | 6512352 |
| 09851054 | 6576718 | 09851062 | 5900504 | 09851071 | 5556174 |
| 09851151 | 6698135 | 09851180 | 6571279 | 09851202 | 6647930 |
| 09851265 | 97286 | 09851287 | 6368445 | 09851300 | 5305773 |
| 09851309 | 6693479 | 09851391 | 5748321 | 09851393 | 88968, 22383 |
| 09851470 | 5893690 | 09851485 | 5957756 | 09851519 | 6637651 |
| 09851526 | 6536976 | 09851535 | 6506240 | 09851566 | 6267513 |
| 09851607 | 5957757 | 09851614 | 6032927 | 09851619 | 5962358 |
| 09851649 | 6560838 | 09851696 | 6027035 | 09851712 | 6354145 |
| 09851722 | 6672594 | 09851725 | 6676217 | 09851736 | 5609781 |
| 09851746 | 5872224 | 09851827 | 6404105 | 09851852 | 6248894 |
| 09851854 | 5655961 | 09851875 | 6425213 | 09851877 | 6509356 |
| 09851899 | 6494008 | 09851917 | 6447919 | 09851946 | 5538410 |
| 09851951 | 6564034 | 09851964 | 6547868 | 09851996 | 6852548 |
| 09852016 | 6383031 | 09852055 | 15131 | 09852090 | 5584680 |
| 09852096 | 6463285 | 09852116 | 6324280 | 09852139 | 5572528 |
| 09852140 | 6556629 | 09852153 | 6621971 | 09852172 | 6525387 |
| 09852186 | 5732660 | 09852191 | 6675182 | 09852192 | 5363837 |
| 09852215 | 5748323 | 09852256 | 5506161 | 09852257 | 6001894 |
| 09852297 | 5785235 | 09852302 | 6400483 | 09852328 | 5584681 |
| 09852338 | 6210142 | 09852361 | 6556630 | 09852362 | 6523190 |
| 09852422 | 6009724 | 09852434 | 6209980 | 09852444 | 6608620 |
| 09852445 | 6471972 | 09852453 | 6297462 | 09852457 | 6289652 |
| 09852472 | 6297463 | 09852481 | 5497691 | 09852483 | 6009725 |
| 09852499 | 5762604 | 09852503 | 6098133 | 09852505 | 6218162 |
| 09852530 | 5723242 | 09852531 | 6546691 | 09852532 | 6698136 |
| 09852538 | 5716621 | 09852545 | 6404106 | 09852549 | 6263938 |
| 09852551 | 6564035 | 09852552 | 6607856 | 09852567 | 5893692 |
| 09852585 | 5978636 | 09852671 | 6537508 | 09852685 | 6534330 |
| 09852687 | 6706342 | 09852702 | 5946167 | 09852704 | 6235259 |
| 09852723 | 5538997 | 09852748 | 6564036 | 09852749 | 6676218 |
| 09852752 | 5978637 | 09852799 | 6463287 | 09852836 | 6347204 |
| 09852843 | 5709557 | 09852846 | 6368446 | 09852883 | 6404107 |
| 09852888 | 6497157 | 09852896 | 6680066 | 09852910 | 6040378 |
| 09852911 | 6218163 | 09852917 | 5341824 | 09852969 | 6362824 |
| 09852977 | 6293932 | 09852981 | 6564037 | 09852986 | 5538998 |
| 09853028 | 5435379 | 09853043 | 6263939 | 09853077 | 6547870 |
| 09853124 | 6027039 | 09853130 | 5443309 | 09853151 | 5895910 |
| 09853163 | 6494009 | 09853176 | 6404108 | 09853203 | 6111279 |
| 09853239 | 6267515 | 09853286 | 6258363 | 09853312 | 6833472 |
| 09853328 | 6591088 | 09853331 | 6213656 | 09853353 | 5686552 |
| 09853359 | 6868396 | 09853370 | 6058338 | 09853384 | 6631587 |
| 09853397 | 6675174 | 09853413 | 6684040 | 09853444 | 5538411 |
| 09853462 | 6027040 | 09853473 | 5828042 | 09853483 | 5441861 |
| 09853519 | 6482773 | 09853538 | 5766299 | 09853539 | 5484340 |
| 09853557 | 6113279 | 09853567 | 6520547 | 09853594 | 6280108 |
| 09853678 | 6482187 | 09853701 | 5777839 | 09853836 | 5609782 |
| 09853849 | 6676219 | 09853854 | 6547872 | 09853876 | 6504577 |
| 09853963 | 6496661 | 09854011 | 6567414 | 09854070 | 6488326 |
| 09854073 | 6293933 | 09854077 | 5955503 | 09854128 | 5572531 |
| 09854190 | 5667510 | 09854232 | 6629956 | 09854235 | 6699920 |
| 09854356 | 6625449 | 09854370 | 6654107 | 09854549 | 6680067 |
| 09854609 | 5785238 | 09854632 | 6173220 | 09854643 | 6672596 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09854660 | 5624847 | 09854728 | 6412855 | 09854734 | 5930192 |
| 09854742 | 5624848 | 09854747 | 6167847 | 09854787 | 5550074 |
| 09854805 | 5992239 | 09854813 | 5534802 | 09854827 | 6267517 |
| 09854834 | 5777841 | 09854840 | 5623679 | 09854846 | 14881 |
| 09854859 | 6610327 | 09854882 | 6129661 | 09854886 | 5442755 |
| 09854893 | 5377418 | 09854932 | 6487077 | 09854957 | 6425215 |
| 09854984 | 6621972 | 09855003 | 6695013 | 09855010 | 6354147 |
| 09855066 | 6214325 | 09855078 | 6887628 | 09855080 | 6463288 |
| 09855110 | 5477838 | 09855113 | 6658405 | 09855120 | 6706343 |
| 09855155 | 6654109 | 09855157 | 6665746 | 09855166 | 6297464 |
| 09855170 | 5623680 | 09855178 | 5497693 | 09855212 | 6113281 |
| 09855217 | 5686553 | 09855225 | 5506162 | 09855228 | 5846845 |
| 09855236 | 5421622 | 09855239 | 6556116 | 09855273 | 6218165 |
| 09855315 | 5572532 | 09855322 | 5846846 | 09855351 | 6658406 |
| 09855368 | 6546693 | 09855373 | 5443271 | 09855375 | 6447920 |
| 09855416 | 5623681 | 09855443 | 5637241 | 09855446 | 5534803 |
| 09855504 | 6534331 | 09855507 | 6683496 | 09855509 | 6612525 |
| 09855534 | 6201959 | 09855564 | 5377421 | 09855574 | 6560839 |
| 09855585 | 6425217 | 09855612 | 6544950 | 09855638 | 6084425 |
| 09855661 | 6347207 | 09855669 | 6675183 | 09855695 | 6586756 |
| 09855697 | 6354149 | 09855710 | 6107712 | 09855715 | 5686554 |
| 09855721 | 6463290 | 09855726 | 6354150 | 09855759 | 6670181 |
| 09855764 | 5537939 | 09855784 | 5916801 | 09855809 | 5637242 |
| 09855811 | 5443311 | 09855837 | 5732662 | 09855850 | 6534332 |
| 09855855 | 6084426 | 09855872 | 6608948 | 09855906 | 5766300 |
| 09855912 | 5534804 | 09855917 | 6876115 | 09855923 | 5955506 |
| 09855955 | 5442757 | 09855981 | 6629336 | 09856029 | 6160085 |
| 09856051 | 6111281 | 09856065 | 6644595 | 09856072 | 6706344 |
| 09856074 | 6528431 | 09856089 | 6549710 | 09856105 | 6267518 |
| 09856128 | 6487078 | 09856165 | 6448280 | 09856190 | 5549341 |
| 09856205 | 6058340 | 09856217 | 6338510 | 09856218 | 6634627 |
| 09856252 | 6589668 | 09856270 | 6248900 | 09856299 | 6235262 |
| 09856302 | 6698138 | 09856340 | 6541736 | 09856344 | 6523770 |
| 09856355 | 6644596 | 09856364 | 6009727 | 09856387 | 6214318 |
| 09856390 | 5725231 | 09856391 | 5383870 | 09856442 | 6523771 |
| 09856444 | 6629958 | 09856485 | 5885829 | 09856505 | 5594642 |
| 09856513 | 5955507 | 09856542 | 5748327 | 09856546 | 6235263 |
| 09856553 | 6856869 | 09856621 | 5538415 | 09856633 | 2345 |
| 09856636 | 5543010 | 09856641 | 5789421 | 09856662 | 6297466 |
| 09856670 | 5539001 | 09856673 | 6492640 | 09856681 | 6544951 |
| 09856707 | 6552171 | 09856778 | 6655110 | 09856787 | 6846873 |
| 09856809 | 6412857 | 09856823 | 5900507 | 09857065 | 6482776 |
| 09857070 | 6611447 | 09857073 | 5957762 | 09857134 | 6464402 |
| 09857143 | 5613903 | 09857198 | 5534805 | 09857270 | 5725232 |
| 09857302 | 6471973 | 09857331 | 5962364 | 09857362 | 6871521 |
| 09857378 | 5543011 | 09857413 | 6547874 | 09857416 | 6293920 |
| 09857441 | 5519041 | 09857452 | 5934827 | 09857458 | 5946171 |
| 09857462 | 5305776 | 09857472 | 6608119 | 09857487 | 6482188 |
| 09857489 | 5363838 | 09857529 | 6587710 | 09857538 | 5806907 |
| 09857594 | 83435 | 09857597 | 6474839 | 09857610 | 5441866 |
| 09857615 | 6116855 | 09857643 | 5613905 | 09857762 | 5955508 |
| 09857797 | 6049721 | 09857808 | 6650628 | 09857812 | 5442758 |
| 09857819 | 5872228 | 09857875 | 6463292 | 09857892 | 6530934 |
| 09857924 | 5885832 | 09857925 | 5962366 | 09857943 | 6293921 |
| 09857971 | 7184379 | 09857973 | 6128944 | 09857981 | 6412858 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09857994 | 5572535 | 09858000 | 6347209 | 09858006 | 6579470 |
| 09858012 | 6560840 | 09858024 | 5748328 | 09858032 | 5957763 |
| 09858051 | 6404110 | 09858059 | 5828046 | 09858068 | 5513682 |
| 09858083 | 17481 | 09858096 | 5477839 | 09858125 | 6485754 |
| 09858130 | 6597152 | 09858133 | 6703340 | 09858142 | 6652939 |
| 09858144 | 87947 | 09858153 | 5655963 | 09858180 | 6537511 |
| 09858184 | 6214330 | 09858189 | 6201963 | 09858192 | 5477840 |
| 09858222 | 5655964 | 09858241 | 6564039 | 09858255 | 36324 |
| 09858261 | 5777844 | 09858285 | 5872229 | 09858303 | 6412859 |
| 09858304 | 6618453 | 09858345 | 6650629 | 09858369 | 6186899 |
| 09858370 | 6692686 | 09858412 | 33954 | 09858431 | 6338511 |
| 09858437 | 6098138 | 09858438 | 6354153 | 09858444 | 6186900 |
| 09858466 | 6886569 | 09858507 | 5686555 | 09858519 | 6591090 |
| 09858526 | 5594644 | 09858529 | 6128945 | 09858534 | 5686556 |
| 09858552 | 5594645 | 09858567 | 6464403 | 09858578 | 6463293 |
| 09858618 | 5806909 | 09858631 | 6674046 | 09858641 | 6107714 |
| 09858649 | 6032928 | 09858657 | 6386102 | 09858704 | 6412861 |
| 09858716 | 5477841 | 09858719 | 5341826 | 09858777 | 6699921 |
| 09858809 | 5549372 | 09858822 | 6699922 | 09858857 | 5872230 |
| 09858861 | 6556632 | 09858866 | 5421635 | 09858874 | 5572536 |
| 09858887 | 5725233 | 09858900 | 5423544 | 09858901 | 6536979 |
| 09858906 | 6111266 | 09858908 | 5484341 | 09858916 | 5930196 |
| 09858919 | 6534334 | 09858936 | 5766302 | 09858960 | 6591092 |
| 09858961 | 5900508 | 09858964 | 80336 | 09859009 | 5992245 |
| 09859020 | 6487079 | 09859028 | 6857885 | 09859119 | 6847284 |
| 09859135 | 6263943 | 09859144 | 6608952 | 09859159 | 6534335 |
| 09859163 | 5613907 | 09859181 | 6693481 | 09859183 | 6500121 |
| 09859192 | 5497699 | 09859203 | 6417215 | 09859204 | 5435399 |
| 09859205 | 6672597 | 09859227 | 5477842 | 09859229 | 6553544 |
| 09859260 | 6571280 | 09859264 | 5624851 | 09859265 | 6683498 |
| 09859332 | 6040382 | 09859354 | 6703341 | 09859389 | 5667517 |
| 09859397 | 6643213 | 09859409 | 6594585 | 09859439 | 5962368 |
| 09859478 | 6692688 | 09859518 | 7015 | 09859531 | 5674784 |
| 09859571 | 5423545 | 09859576 | 6549711 | 09859585 | 6490202 |
| 09859636 | 5700821 | 09859650 | 6113288 | 09859863 | 6631588 |
| 09859895 | 6608121 | 09859931 | 6068311 | 09859960 | 6546694 |
| 09860081 | 6556633 | 09860217 | 6676220 | 09860293 | 6703342 |
| 09860308 | 5443313 | 09860322 | 6447922 | 09860375 | 6673664 |
| 09860380 | 6610328 | 09860385 | 6528433 | 09860420 | 6711450 |
| 09860435 | 6567654 | 09860458 | 5377422 | 09860463 | 6556635 |
| 09860487 | 6883636 | 09860504 | 5946172 | 09860530 | 6637653 |
| 09860550 | 6324047 | 09860553 | 5543013 | 09860557 | 6509358 |
| 09860622 | 6113289 | 09860649 | 6258340 | 09860670 | 5623683 |
| 09860693 | 6584082 | 09860703 | 5539003 | 09860737 | 6698874 |
| 09860783 | 6706346 | 09860799 | 5806912 | 09860844 | 6362828 |
| 09860854 | 6549712 | 09860946 | 6647933 | 09860953 | 6504911 |
| 09860972 | 6280112 | 09860978 | 5872231 | 09860992 | 5946173 |
| 09860997 | 6674047 | 09861011 | 6263945 | 09861056 | 6669607 |
| 09861068 | 5623684 | 09861089 | 5543016 | 09861095 | 6504578 |
| 09861096 | 6084428 | 09861130 | 6173221 | 09861145 | 6263946 |
| 09861147 | 6625450 | 09861176 | 6849075 | 09861223 | 6482189 |
| 09861253 | 5946174 | 09861299 | 5900509 | 09861330 | 6032929 |
| 09861341 | 5623685 | 09861345 | 6542277 | 09861366 | 5363839 |
| 09861406 | 6324048 | 09861428 | 6542278 | 09861445 | 6263947 |
| 09861446 | 6354154 | 09861452 | 6504579 | 09861453 | 6316655 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09861477 | 5785245 | 09861491 | 5537942 | 09861494 | 6698875 |
| 09861516 | 6068313 | 09861535 | 6509359 | 09861547 | 5330683 |
| 09861573 | 5836999 | 09861579 | 6658407 | 09861583 | 6258351 |
| 09861603 | 5534811 | 09861624 | 6650631 | 09861658 | 6859941 |
| 09861677 | 6263948 | 09861679 | 6098141 | 09861703 | 6497159 |
| 09861716 | 6425220 | 09861731 | 5837000 | 09861747 | 6412864 |
| 09861762 | 6556117 | 09861765 | 5855068 | 09861769 | 6263949 |
| 09861794 | 6116856 | 09861869 | 6496662 | 09861901 | 6573257 |
| 09861914 | 85185, 7113 | 09861923 | 5377423 | 09861927 | 5885835 |
| 09861929 | 5506168 | 09861934 | 5609784 | 09861938 | 6214334 |
| 09861940 | 6482474 | 09861959 | 6471975 | 09861987 | 6860322 |
| 09862019 | 6113292 | 09862023 | 6404112 | 09862079 | 6248902 |
| 09862089 | 6686795 | 09862119 | 6338512 | 09862165 | 6655112 |
| 09862209 | 6637654 | 09862232 | 5846841 | 09862233 | 80061 |
| 09862237 | 5537943 | 09862267 | 5497702 | 09862294 | 6541737 |
| 09862356 | 5946175 | 09862406 | 6049725 | 09862429 | 6280114 |
| 09862441 | 5513684 | 09862592 | 6597155 | 09862682 | 6196626 |
| 09862714 | 5885836 | 09862738 | 5762610 | 09862742 | 6676222 |
| 09862760 | 6615488 | 09862782 | 6482778 | 09862785 | 6511848 |
| 09862786 | 6490203 | 09862789 | 5785234 | 09862835 | 5534813 |
| 09862866 | 6447924 | 09862874 | 5748330 | 09862962 | 6160092 |
| 09863033 | 6634629 | 09863038 | 5716627 | 09863044 | 6608623 |
| 09863065 | 6699923 | 09863157 | 6324050 | 09863159 | 5837001 |
| 09863171 | 6676223 | 09863176 | 6248903 | 09863196 | 6686796 |
| 09863217 | 6280115 | 09863238 | 5473970 | 09863255 | 84329 |
| 09863257 | 5895919 | 09863262 | 6492642 | 09863284 | 6347213 |
| 09863290 | 6490204 | 09863304 | 6523161 | 09863345 | 5855070 |
| 09863351 | 6876120 | 09863352 | 5423548 | 09863380 | 6347214 |
| 09863386 | 5855049 | 09863390 | 6846750 | 09863398 | 6675184 |
| 09863430 | 6412865 | 09863468 | 6293938 | 09863477 | 6362829 |
| 09863488 | 6672599 | 09863547 | 6293939 | 09863559 | 5623687 |
| 09863567 | 6516378 | 09863577 | 5594649 | 09863674 | 5806914 |
| 09863687 | 5383875 | 09863696 | 6383037 | 09863699 | 6699924 |
| 09863748 | 6625451 | 09863751 | 6040384 | 09863761 | 5855071 |
| 09863781 | 5789424 | 09863783 | 6116858 | 09863785 | 6478927 |
| 09863802 | 6494012 | 09863815 | 6068314 | 09863830 | 6201964 |
| 09863838 | 6362831 | 09863853 | 96602, 38805 | 09863854 | 6710121 |
| 09863857 | 6608953 | 09863880 | 83883 | 09863936 | 5526180 |
| 09863948 | 6610329 | 09863975 | 6515877 | 09864000 | 5855072 |
| 09864008 | 5539005 | 09864010 | 6591093 | 09864024 | 5526181 |
| 09864025 | 5543018 | 09864035 | 6568939 | 09864077 | 5442761 |
| 09864092 | 6040385 | 09864138 | 6698140 | 09864176 | 5526182 |
| 09864217 | 6098144 | 09864220 | 6654092 | 09864226 | 6889107 |
| 09864228 | 5383877 | 09864232 | 5674786 | 09864258 | 5837002 |
| 09864263 | 6143352 | 09864266 | 5435402 | 09864315 | 6631589 |
| 09864322 | 6699925 | 09864367 | 6027047 | 09864382 | 5526183 |
| 09864407 | 5442762 | 09864416 | 5840998 | 09864428 | 5777849 |
| 09864449 | 6564527 | 09864470 | 5709565 | 09864485 | 6218169 |
| 09864492 | 6573258 | 09864542 | 6447925 | 09864566 | 5846853 |
| 09864609 | 6471976 | 09864658 | 6611448 | 09864665 | 6494013 |
| 09864712 | 6552173 | 09864754 | 6417216 | 09864756 | 6637134 |
| 09864796 | 6506243 | 09864804 | 6597156 | 09864813 | 6637135 |
| 09864963 | 5785223 | 09864977 | 6587260 | 09865062 | 6703345 |
| 09865111 | 6608955 | 09865176 | 6621382 | 09865207 | 5978644 |
| 09865228 | 6715047 | 09865299 | 5637249 | 09865319 | 5854327 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09865328 | 6703346 | 09865344 | 6404104 | 09865361 | 6560842 |
| 09865369 | 6297470 | 09865371 | 5513691 | 09865416 | 5828050 |
| 09865436 | 5811594 | 09865454 | 6546695 | 09865471 | 6621975 |
| 09865478 | 6001898 | 09865491 | 6833468 | 09865544 | 5623688 |
| 09865566 | 6586758 | 09865572 | 5806915 | 09865575 | 6710123 |
| 09865580 | 6680070 | 09865639 | 6693482 | 09865665 | 5377426 |
| 09865674 | 6173222 | 09865693 | 6113293 | 09865737 | 6107690 |
| 09865747 | 6267525 | 09865777 | 6579473 | 09865784 | 6267526 |
| 09865824 | 6490205 | 09865838 | 5957769 | 09865848 | 6128949 |
| 09865879 | 6463295 | 09865893 | 5594650 | 09865928 | 5766304 |
| 09865946 | 6463296 | 09865948 | 5506172 | 09866005 | 6877599 |
| 09866047 | 5762611 | 09866064 | 5537947 | 09866074 | 6567657 |
| 09866088 | 5609787 | 09866110 | 6531444 | 09866121 | 6468422 |
| 09866139 | 6525391 | 09866144 | 5916809 | 09866179 | 5513692 |
| 09866201 | 5854328 | 09866214 | 6509350 | 09866217 | 6474844 |
| 09866219 | 5442764 | 09866286 | 6516380 | 09866295 | 5748112 |
| 09866310 | 6516381 | 09866311 | 84624 | 09866316 | 6400487 |
| 09866393 | 6404113 | 09866433 | 5939950 | 09866460 | 6160093 |
| 09866466 | 5732664 | 09866469 | 5655968 | 09866478 | 1569 |
| 09866480 | 6478928 | 09866504 | 5709570 | 09866526 | 6432501 |
| 09866557 | 5748113 | 09866663 | 5623689 | 09866669 | 6128950 |
| 09866702 | 6311978 | 09866709 | 6400488 | 09866768 | 5526184 |
| 09866794 | 5623690 | 09866803 | 6143354 | 09866804 | 5330685 |
| 09866834 | 6196632 | 09866849 | 5793200 | 09866919 | 6297473 |
| 09866953 | 5637250 | 09866966 | 5674788 | 09866971 | 6650633 |
| 09866973 | 446 | 09866985 | 5581409 | 09867023 | 5687010 |
| 09867053 | 6107719 | 09867084 | 6851954 | 09867176 | 6040387 |
| 09867182 | 6691138 | 09867231 | 6692689 | 09867255 | 5732665 |
| 09867271 | 6536984 | 09867349 | 6556118 | 09867351 | 6655116 |
| 09867408 | 5687012 | 09867449 | 6068315 | 09867463 | 6621976 |
| 09867484 | 5443317 | 09867504 | 5667486 | 09867512 | 6248906 |
| 09867538 | 5687013 | 09867550 | 5777850 | 09867577 | 5441869 |
| 09867615 | 6670184 | 09867631 | 5777851 | 09867707 | 6673666 |
| 09867736 | 6471978 | 09867753 | 6347220 | 09867779 | 6525392 |
| 09867789 | 6143356 | 09867823 | 5513693 | 09867830 | 32792 |
| 09867834 | 6544955 | 09867844 | 6516384 | 09867896 | 5846856 |
| 09867904 | 6524095 | 09867932 | 6694057 | 09867934 | 6186907 |
| 09867974 | 6201965 | 09867980 | 5699899 | 09867985 | 5732667 |
| 09868003 | 6883328 | 09868020 | 6167859 | 09868046 | 6024349 |
| 09868055 | 5534816 | 09868056 | 6143357 | 09868069 | 6691139 |
| 09868077 | 6085957 | 09868105 | 5674790 | 09868126 | 5962378 |
| 09868140 | 6661683 | 09868167 | 6564042 | 09868198 | 6629114 |
| 09868211 | 5497708 | 09868219 | 6464405 | 09868271 | 6338517 |
| 09868299 | 5537949 | 09868300 | 6608125 | 09868313 | 5687016 |
| 09868363 | 6247936 | 09868384 | 6235270 | 09868390 | 6448283 |
| 09868403 | 6490207 | 09868438 | 5854329 | 09868458 | 5435295 |
| 09868470 | 5916812 | 09868501 | 6297475 | 09868507 | 5421638 |
| 09868538 | 5854330 | 09868549 | 6308952 | 09868556 | 5534819 |
| 09868573 | 6611449 | 09868579 | 6658409 | 09868603 | 6546696 |
| 09868663 | 6869303 | 09868686 | 5421639 | 09868704 | 11908 |
| 09868709 | 6324053 | 09868713 | 6463281 | 09868737 | 6214335 |
| 09868745 | 6546697 | 09868754 | 5728694 | 09868780 | 6883537 |
| 09868786 | 6833445 | 09868790 | 5537950 | 09868792 | 6573827 |
| 09868813 | 6463297 | 09868910 | 5341831 | 09868917 | 6496664 |
| 09868924 | 5550079 | 09868939 | 6672600 | 09868975 | 6258353 |

**Reason for Objection of claims listed below - Inventory Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09869000 | 5709571 | 09869004 | 6611450 | 09869011 | 5725242 |
| 09869028 | 6591094 | 09869051 | 6483755 | 09869060 | 6497166 |
| 09869089 | 6068317 | 09869092 | 5623692 | 09869130 | 5624855 |
| 09869158 | 5539007 | 09869196 | 6173223 | 09869212 | 5383881 |
| 09869249 | 6640511 | 09869305 | 6547880 | 09869384 | 6647937 |
| 09869391 | 5497710 | 09869411 | 5550080 | 09869418 | 5674791 |
| 09869509 | 6001901 | 09869541 | 6027014 | 09869579 | 5846859 |
| 09869752 | 6541739 | 09869767 | 6116861 | 09869845 | 5962380 |
| 09869858 | 6362834 | 09869863 | 6683502 | 09869877 | 6850378 |
| 09869888 | 6597157 | 09869931 | 6637658 | 09870007 | 5423552 |
| 09870027 | 6683503 | 09870068 | 6686799 | 09870089 | 6506247 |
| 09870104 | 6670186 | 09870114 | 6698877 | 09870135 | 5330688 |
| 09870136 | 6703349 | 09870190 | 6692691 | 09870202 | 5978649 |
| 09870206 | 5506176 | 09870216 | 6711451 | 09870224 | 6630285 |
| 09870265 | 6297478 | 09870277 | 6173225 | 09870278 | 6857863 |
| 09870308 | 6573259 | 09870331 | 5806919 | 09870391 | 5499802 |
| 09870420 | 5613912 | 09870430 | 6862170 | 09870436 | 5377429 |
| 09870465 | 6113294 | 09870584 | 6027050 | 09870591 | 5655969 |
| 09870623 | 5854331 | 09870625 | 6267529 | 09870631 | 5556179 |
| 09870637 | 6650635 | 09870662 | 5762615 | 09870667 | 6311983 |
| 09870673 | 5806922 | 09870674 | 5837007 | 09870696 | 6530935 |
| 09870709 | 5539011 | 09870726 | 6488330 | 09870728 | 6608625 |
| 09870730 | 6347223 | 09870738 | 5777853 | 09870777 | 5363844 |
| 09870804 | 5777854 | 09870807 | 6655117 | 09870840 | 6672602 |
| 09870872 | 6512354 | 09870875 | 6167861 | 09870891 | 5716631 |
| 09870905 | 5435407 | 09870908 | 6383039 | 09870942 | 5841003 |
| 09870964 | 5762616 | 09870970 | 6568941 | 09870976 | 6618456 |
| 09870994 | 5885840 | 09870998 | 6650625 | 09871010 | 6362835 |
| 09871012 | 6001903 | 09871097 | 6084433 | 09871098 | 6186910 |
| 09871101 | 5534820 | 09871128 | 6404115 | 09871134 | 6833525 |
| 09871137 | 6684043 | 09871155 | 5885842 | 09871163 | 6338519 |
| 09871165 | 5539013 | 09871190 | 6496665 | 09871192 | 6524096 |
| 09871227 | 5392131 | 09871291 | 6711452 | 09871310 | 56227 |
| 09871313 | 5893697 | 09871321 | 6368459 | 09871327 | 5624857 |
| 09871336 | 5946179 | 09871368 | 6567415 | 09871382 | 6601221 |
| 09871385 | 5900514 | 09871386 | 6400490 | 09871392 | 6579476 |
| 09871414 | 6488332 | 09871436 | 6608959 | 09871441 | 5537952 |
| 09871483 | 6710125 | 09871516 | 5793203 | 09871530 | 16075 |
| 09871537 | 6311984 | 09871554 | 6655118 | 09871556 | 6032934 |
| 09871635 | 6611452 | 09871671 | 15313 | 09871682 | 6560845 |
| 09871687 | 6691140 | 09871688 | 6611453 | 09871708 | 6579477 |
| 09871723 | 6466982 | 09871730 | 6492645 | 09871736 | 6466983 |
| 09871744 | 6703350 | 09871784 | 6263958 | 09871864 | 6504913 |
| 09871886 | 5435410 | 09871949 | 6068318 | 09872026 | 6608960 |
| 09872063 | 6068319 | 09872095 | 5946154 | 09872120 | 6573260 |
| 09872125 | 6683504 | 09872145 | 93765 | 09872160 | 6594586 |
| 09872203 | 6542283 | 09872215 | 6210177 | 09872234 | 6049731 |
| 09872237 | 5930200 | 09872267 | 6425228 | 09872296 | 6537513 |
| 09872307 | 6354158 | 09872371 | 6068320 | 09872390 | 6618457 |
| 09872420 | 6601223 | 09872466 | 63105 | 09872476 | 6432505 |
| 09872483 | 5637252 | 09872493 | 6504581 | 09872522 | 6324058 |
| 09872549 | 6706349 | 09872551 | 6568942 | 09872571 | 5854333 |
| 09872618 | 6673668 | 09872627 | 5900516 | 09872671 | 5681123 |
| 09872673 | 6049732 | 09872699 | 82994 | 09872783 | 6564045 |
| 09872807 | 6631592 | 09872810 | 6544959 | 09872815 | 5383884 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09872852 | 6634630 | 09872858 | 6009734 | 09872861 | 5543023 |
| 09872892 | 6672605 | 09872915 | 6058347 | 09872937 | 6601224 |
| 09872944 | 6573261 | 09872968 | 6692692 | 09872976 | 6160097 |
| 09872996 | 5538418 | 09872997 | 79805 | 09873043 | 5854334 |
| 09873048 | 6400491 | 09873057 | 6412869 | 09873098 | 5674794 |
| 09873117 | 6173226 | 09873122 | 6637137 | 09873130 | 5435411 |
| 09873131 | 6347225 | 09873136 | 6587712 | 09873191 | 5841005 |
| 09873227 | 6368461 | 09873232 | 6143360 | 09873233 | 6128952 |
| 09873252 | 58982 | 09873271 | 5473978 | 09873275 | 29134 |
| 09873287 | 5674795 | 09873298 | 6400492 | 09873314 | 5538419 |
| 09873332 | 6214293 | 09873345 | 5681124 | 09873370 | 6573828 |
| 09873402 | 6368462 | 09873418 | 5655973 | 09873425 | 6497169 |
| 09873429 | 6293947 | 09873462 | 5543024 | 09873470 | 6703352 |
| 09873511 | 6846879 | 09873522 | 5893698 | 09873542 | 6643218 |
| 09873556 | 5442768 | 09873566 | 6573262 | 09873588 | 5806923 |
| 09873590 | 6680074 | 09873605 | 5828052 | 09873612 | 5624858 |
| 09873628 | 5748118 | 09873641 | 6515880 | 09873642 | 6235272 |
| 09873650 | 6058348 | 09873658 | 5955514 | 09873666 | 6591095 |
| 09873668 | 6432506 | 09873698 | 5539015 | 09873747 | 5955515 |
| 09873754 | 6146974 | 09873760 | 5939952 | 09873765 | 6552174 |
| 09873769 | 6032939 | 09873789 | 5538420 | 09873796 | 6862375 |
| 09873812 | 5383887 | 09873821 | 6509360 | 09873847 | 5748119 |
| 09873854 | 5930201 | 09873878 | 5725246 | 09873879 | 6530937 |
| 09873922 | 6576722 | 09873924 | 5537953 | 09873939 | 5687019 |
| 09873962 | 6695016 | 09874045 | 16085 | 09874107 | 6537514 |
| 09874181 | 6691141 | 09874258 | 6541741 | 09874275 | 5341834 |
| 09874277 | 6650636 | 09874363 | 5871992 | 09874390 | 6107724 |
| 09874393 | 6354161 | 09874418 | 6308921 | 09874423 | 5709576 |
| 09874426 | 6579887 | 09874436 | 5885843 | 09874453 | 6703354 |
| 09874469 | 6496666 | 09874500 | 5955517 | 09874520 | 63168 |
| 09874529 | 5681125 | 09874560 | 6464407 | 09874576 | 6547882 |
| 09874607 | 5725247 | 09874623 | 6196636 | 09874633 | 5806924 |
| 09874656 | 6311985 | 09874668 | 6661684 | 09874670 | 6293948 |
| 09874695 | 6483756 | 09874705 | 6556636 | 09874707 | 6560846 |
| 09874716 | 5674797 | 09874743 | 6173229 | 09874748 | 5377414 |
| 09874750 | 6862175 | 09874760 | 6483757 | 09874850 | 6128953 |
| 09874858 | 6556119 | 09874897 | 6706351 | 09874901 | 6494019 |
| 09874932 | 6673670 | 09874941 | 5828054 | 09874967 | 6504914 |
| 09875003 | 6160098 | 09875023 | 6218177 | 09875040 | 6515881 |
| 09875053 | 6608129 | 09875066 | 6710089 | 09875069 | 5728701 |
| 09875081 | 6604144 | 09875110 | 6107725 | 09875114 | 5363848 |
| 09875136 | 6608130 | 09875152 | 6107726 | 09875186 | 5895924 |
| 09875201 | 6516386 | 09875219 | 6496667 | 09875244 | 5539017 |
| 09875258 | 6027051 | 09875356 | 6417219 | 09875360 | 5806925 |
| 09875381 | 6466987 | 09875382 | 5716632 | 09875392 | 6515882 |
| 09875395 | 6338524 | 09875415 | 6693483 | 09875425 | 5731949 |
| 09875454 | 5539018 | 09875503 | 6710126 | 09875523 | 6612528 |
| 09875525 | 6432507 | 09875560 | 5341835 | 09875566 | 6404084 |
| 09875588 | 6040392 | 09875600 | 6280090 | 09875626 | 6338525 |
| 09875633 | 5534822 | 09875635 | 6634632 | 09875647 | 5594663 |
| 09875654 | 6500127 | 09875655 | 6706352 | 09875697 | 6001906 |
| 09875699 | 6173231 | 09875707 | 5731950 | 09875716 | 6525394 |
| 09875739 | 5946186 | 09875769 | 6851314 | 09875807 | 6853928 |
| 09875855 | 5900518 | 09875869 | 6049734 | 09875878 | 5846861 |
| 09875885 | 5305782 | 09875899 | 6665750 | 09875952 | 6541742 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09875963 | 6547883 | 09875977 | 5484349 | 09875991 | 6496668 |
| 09875997 | 5539020 | 09876017 | 6568944 | 09876029 | 5341836 |
| 09876049 | 6591097 | 09876065 | 5725250 | 09876084 | 6873610 |
| 09876094 | 6516387 | 09876202 | 6509362 | 09876250 | 6196637 |
| 09876255 | 6715051 | 09876306 | 5955519 | 09876378 | 6547884 |
| 09876383 | 6214326 | 09876391 | 6354164 | 09876478 | 6368463 |
| 09876502 | 6851955 | 09876513 | 6425229 | 09876525 | 6354165 |
| 09876547 | 6201972 | 09876581 | 5871995 | 09876599 | 6686801 |
| 09876633 | 6512356 | 09876667 | 6432508 | 09876726 | 5955520 |
| 09876766 | 6640513 | 09876767 | 6866120 | 09876792 | 6553548 |
| 09876797 | 5613915 | 09876817 | 5443323 | 09876845 | 6852792 |
| 09876855 | 5305784 | 09876898 | 5473979 | 09876903 | 5526187 |
| 09876908 | 6386112 | 09876924 | 6482477 | 09876933 | 6040394 |
| 09876952 | 6311986 | 09876997 | 6247939 | 09877005 | 5674799 |
| 09877059 | 6293951 | 09877074 | 6693484 | 09877108 | 6173232 |
| 09877110 | 5846862 | 09877126 | 6537516 | 09877135 | 6196638 |
| 09877149 | 6587714 | 09877173 | 6881941 | 09877176 | 6058352 |
| 09877201 | 6647941 | 09877203 | 6694059 | 09877229 | 5377432 |
| 09877232 | 6608628 | 09877248 | 5435412 | 09877250 | 6699932 |
| 09877270 | 5699904 | 09877282 | 6297483 | 09877305 | 6014050 |
| 09877318 | 6553549 | 09877321 | 6116866 | 09877327 | 6686802 |
| 09877346 | 6009737 | 09877353 | 5421645 | 09877360 | 6058353 |
| 09877398 | 6587715 | 09877402 | 5811597 | 09877448 | 29510 |
| 09877467 | 6694060 | 09877476 | 5846863 | 09877480 | 5506180 |
| 09877559 | 5506181 | 09877560 | 6573264 | 09877570 | 6670563 |
| 09877572 | 6520550 | 09877589 | 5806926 | 09877605 | 6128955 |
| 09877610 | 6201973 | 09877664 | 5484350 | 09877677 | 6549714 |
| 09877772 | 6040396 | 09877785 | 6040397 | 09877800 | 5423559 |
| 09877808 | 6386113 | 09877820 | 5766306 | 09877829 | 5978652 |
| 09877843 | 6630286 | 09877845 | 5957774 | 09877887 | 6680065 |
| 09877891 | 5383893 | 09877900 | 6084437 | 09877943 | 6537517 |
| 09877974 | 6647942 | 09877990 | 6611455 | 09878006 | 6644601 |
| 09878020 | 6594187 | 09878023 | 6297484 | 09878027 | 6447929 |
| 09878033 | 6584087 | 09878049 | 6067291 | 09878111 | 6573265 |
| 09878165 | 5785250 | 09878174 | 6504584 | 09878213 | 6280117 |
| 09878231 | 6235273 | 09878249 | 6703355 | 09878252 | 6520551 |
| 09878274 | 6544961 | 09878377 | 5484351 | 09878433 | 6601227 |
| 09878437 | 6516391 | 09878450 | 6630287 | 09878499 | 6530939 |
| 09878502 | 5957775 | 09878544 | 6506249 | 09878556 | 6883637 |
| 09878562 | 5305785 | 09878582 | 6669613 | 09878675 | 5681126 |
| 09878682 | 5900522 | 09878699 | 5506183 | 09878702 | 6210183 |
| 09878717 | 6579889 | 09878805 | 6594106 | 09878829 | 6107727 |
| 09878848 | 46863, 796 | 09878888 | 5377434 | 09878894 | 6098148 |
| 09878913 | 5506184 | 09878940 | 6683506 | 09878952 | 6488334 |
| 09878964 | 6368465 | 09878971 | 6867362 | 09879025 | 75519 |
| 09879035 | 6637138 | 09879040 | 6218182 | 09879076 | 6631789 |
| 09879104 | 5766307 | 09879118 | 6001908 | 09879150 | 5543026 |
| 09879182 | 5728686 | 09879205 | 6874045 | 09879210 | 6608630 |
| 09879222 | 6386115 | 09879260 | 61609 | 09879272 | 6293954 |
| 09879283 | 86537 | 09879304 | 5473981 | 09879332 | 6698146 |
| 09879345 | 5446673 | 09879351 | 6152121 | 09879353 | 5623699 |
| 09879355 | 5594665 | 09879379 | 6186912 | 09879445 | 5837015 |
| 09879448 | 5423561 | 09879457 | 5806927 | 09879473 | 6706354 |
| 09879480 | 6523194 | 09879508 | 6615491 | 09879516 | 5655976 |
| 09879525 | 6492648 | 09879570 | 6214338 | 09879621 | 6009738 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09879622 | 6536987 | 09879630 | 6870462 | 09879641 | 6647943 |
| 09879648 | 6566523 | 09879675 | 5352813 | 09879689 | 6680076 |
| 09879694 | 5435415 | 09879726 | 6534344 | 09879771 | 5623700 |
| 09879790 | 5534825 | 09879810 | 40091 | 09879817 | 6608132 |
| 09879844 | 6509363 | 09879847 | 6861668 | 09879917 | 6576724 |
| 09879924 | 5837016 | 09879946 | 6665752 | 09879952 | 5581413 |
| 09879954 | 6560847 | 09879964 | 6665753 | 09879978 | 5441876 |
| 09879982 | 6054832 | 09880013 | 6113297 | 09880035 | 5305788 |
| 09880048 | 6549715 | 09880075 | 6400497 | 09880115 | 6674051 |
| 09880164 | 6665754 | 09880188 | 6494021 | 09880200 | 6852500 |
| 09880206 | 6308960 | 09880208 | 5916816 | 09880222 | 6354167 |
| 09880227 | 6032947 | 09880262 | 6497170 | 09880288 | 6625455 |
| 09880297 | 4619 | 09880316 | 5895928 | 09880442 | 5442771 |
| 09880477 | 6675188 | 09880526 | 6098149 | 09880528 | 6515883 |
| 09880539 | 5637254 | 09880596 | 6324062 | 09880604 | 6566524 |
| 09880649 | 6471981 | 09880650 | 6362839 | 09880667 | 5441877 |
| 09880691 | 6482195 | 09880704 | 5442773 | 09880715 | 5363647 |
| 09880734 | 6669614 | 09880772 | 5613918 | 09880784 | 5539022 |
| 09880820 | 5837017 | 09880823 | 6201976 | 09880830 | 6516392 |
| 09880858 | 6618461 | 09880882 | 6511852 | 09880937 | 5709580 |
| 09880941 | 5789429 | 09881007 | 6218184 | 09881014 | 6672607 |
| 09881040 | 5637256 | 09881066 | 5955525 | 09881096 | 6116867 |
| 09881108 | 6494023 | 09881128 | 6573829 | 09881171 | 6862376 |
| 09881172 | 5939956 | 09881187 | 5771449 | 09881192 | 6654113 |
| 09881208 | 6492650 | 09881248 | 5728705 | 09881249 | 5538423 |
| 09881257 | 6477983 | 09881271 | 5725252 | 09881278 | 6589638 |
| 09881286 | 6247943 | 09881289 | 5655978 | 09881296 | 6201977 |
| 09881304 | 5725253 | 09881305 | 6672608 | 09881321 | 6173236 |
| 09881325 | 6400498 | 09881344 | 6160101 | 09881351 | 6706355 |
| 09881352 | 5955526 | 09881358 | 6634634 | 09881368 | 5534826 |
| 09881380 | 5893702 | 09881390 | 6692693 | 09881395 | 6247944 |
| 09881396 | 6597160 | 09881405 | 5828061 | 09881415 | 5609797 |
| 09881449 | 6116868 | 09881455 | 5655979 | 09881535 | 6567667 |
| 09881548 | 6564048 | 09881553 | 6113298 | 09881661 | 66452 |
| 09881662 | 5655980 | 09881665 | 6846761 | 09881673 | 6186913 |
| 09881714 | 6876520 | 09881722 | 6466993 | 09881726 | 5946188 |
| 09881767 | 6629340 | 09881790 | 5828062 | 09881792 | 6698881 |
| 09881833 | 6611458 | 09881838 | 6661687 | 09881848 | 6462318 |
| 09881865 | 6516393 | 09881938 | 6683507 | 09881974 | 5930205 |
| 09882021 | 6692694 | 09882026 | 6612529 | 09882040 | 6280120 |
| 09882045 | 5609798 | 09882051 | 6665756 | 09882063 | 6611459 |
| 09882077 | 6640514 | 09882138 | 5731956 | 09882173 | 6644604 |
| 09882189 | 5423562 | 09882208 | 6218185 | 09882211 | 6694062 |
| 09882219 | 6854858 | 09882234 | 6846773 | 09882255 | 5594667 |
| 09882286 | 6607858 | 09882346 | 5513702 | 09882372 | 6692695 |
| 09882381 | 6483758 | 09882383 | 5473982 | 09882452 | 6464408 |
| 09882463 | 17641 | 09882540 | 5687020 | 09882572 | 6654114 |
| 09882597 | 6855022 | 09882621 | 5916818 | 09882655 | 6264757 |
| 09882679 | 5377437 | 09882725 | 5624863 | 09882731 | 6568946 |
| 09882751 | 94875 | 09882796 | 6597162 | 09882867 | 6338530 |
| 09882895 | 6368466 | 09882916 | 6515884 | 09882918 | 6552177 |
| 09882923 | 6027057 | 09882949 | 5534828 | 09882957 | 5871997 |
| 09882967 | 6567668 | 09882987 | 6516394 | 09883002 | 6347231 |
| 09883011 | 5537957 | 09883024 | 5449000 | 09883042 | 5785254 |
| 09883058 | 5716636 | 09883084 | 6553551 | 09883105 | 6160103 |

**Reason for Objection of claims listed below – Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09883112 | 6058355 | 09883140 | 6556640 | 09883150 | 6235275 |
| 09883152 | 6032951 | 09883154 | 5533478 | 09883161 | 5581414 |
| 09883180 | 6311988 | 09883204 | 6167865 | 09883213 | 5789430 |
| 09883222 | 6831433 | 09883226 | 6584088 | 09883262 | 6487083 |
| 09883297 | 6525397 | 09883325 | 5484355 | 09883357 | 5793206 |
| 09883400 | 6160104 | 09883411 | 6311989 | 09883419 | 6676226 |
| 09883421 | 5709583 | 09883423 | 5811482 | 09883432 | 6248882 |
| 09883467 | 6560848 | 09883488 | 5939957 | 09883494 | 6107728 |
| 09883559 | 6573830 | 09883560 | 5841006 | 09883596 | 6504585 |
| 09883634 | 6014053 | 09883639 | 5806933 | 09883657 | 6546700 |
| 09883667 | 6293956 | 09883688 | 6888874 | 09883721 | 5828063 |
| 09883725 | 6447931 | 09883726 | 6625456 | 09883751 | 5305791 |
| 09883785 | 6601229 | 09883794 | 6576726 | 09883805 | 5930206 |
| 09883829 | 5609800 | 09883832 | 5352816 | 09883864 | 6311990 |
| 09883871 | 6001910 | 09883911 | 6604146 | 09883943 | 6669615 |
| 09883958 | 5762621 | 09883970 | 6672610 | 09883974 | 5846871 |
| 09883995 | 6001911 | 09884003 | 5992260 | 09884009 | 6629119 |
| 09884028 | 6692696 | 09884044 | 6846857 | 09884061 | 6032952 |
| 09884093 | 6347205 | 09884137 | 6354170 | 09884146 | 6573831 |
| 09884151 | 6833467 | 09884186 | 6014054 | 09884219 | 6308964 |
| 09884221 | 5765757 | 09884282 | 5978657 | 09884293 | 5609743 |
| 09884366 | 6567669 | 09884415 | 6631596 | 09884435 | 6658964 |
| 09884437 | 5352817 | 09884443 | 58520 | 09884462 | 6833424 |
| 09884478 | 6267535 | 09884592 | 6425231 | 09884611 | 6098151 |
| 09884667 | 5383898 | 09884691 | 6531446 | 09884730 | 5449001 |
| 09884734 | 5352818 | 09884749 | 6852461 | 09884784 | 6597163 |
| 09884812 | 5442774 | 09884847 | 5637259 | 09884882 | 6492651 |
| 09884896 | 6594588 | 09884967 | 5811599 | 09884970 | 6425232 |
| 09884993 | 6497172 | 09885061 | 6477984 | 09885075 | 5731958 |
| 09885095 | 6500128 | 09885098 | 6695019 | 09885105 | 6606866 |
| 09885113 | 5766309 | 09885114 | 6402714 | 09885164 | 6368468 |
| 09885180 | 5421648 | 09885188 | 6400500 | 09885217 | 5363649 |
| 09885233 | 5550082 | 09885235 | 5449002 | 09885257 | 6694063 |
| 09885292 | 6512358 | 09885314 | 6587717 | 09885323 | 80131, 6467 |
| 09885357 | 6711455 | 09885358 | 1823 | 09885383 | 5549381 |
| 09885391 | 5674803 | 09885407 | 5681130 | 09885420 | 5550083 |
| 09885427 | 5846873 | 09885454 | 5539023 | 09885455 | 6650641 |
| 09885518 | 6494025 | 09885524 | 6058356 | 09885552 | 6621981 |
| 09885568 | 6621385 | 09885574 | 6027058 | 09885631 | 5477850 |
| 09885633 | 6669616 | 09885659 | 5992261 | 09885680 | 5939958 |
| 09885682 | 6675189 | 09885696 | 6587718 | 09885719 | 6014055 |
| 09885727 | 6531447 | 09885730 | 6098152 | 09885739 | 5537959 |
| 09885740 | 5893705 | 09885791 | 6654115 | 09885799 | 6553552 |
| 09885825 | 5777856 | 09885826 | 6534345 | 09885843 | 6680078 |
| 09885863 | 7563168 | 09885869 | 6447932 | 09885885 | 6186915 |
| 09885888 | 85012, 6454 | 09885898 | 6552178 | 09885940 | 5930207 |
| 09885950 | 6362841 | 09886110 | 6584090 | 09886139 | 6703356 |
| 09886141 | 6654116 | 09886214 | 5930208 | 09886228 | 6173242 |
| 09886355 | 6698149 | 09886363 | 5449003 | 09886367 | 6482199 |
| 09886458 | 1474 | 09886466 | 6417222 | 09886468 | 6853092 |
| 09886487 | 6347233 | 09886492 | 6186895 | 09886570 | 6116870 |
| 09886579 | 6412877 | 09886594 | 6833454 | 09886611 | 6564534 |
| 09886623 | 6084441 | 09886673 | 6629121 | 09886720 | 5534830 |
| 09886744 | 5728707 | 09886748 | 5513707 | 09886772 | 5513708 |
| 09886778 | 6684047 | 09886800 | 6848471 | 09886807 | 6511854 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09886824 | 5939961 | 09886864 | 6652943 | 09886875 | 6524098 |
| 09886900 | 5793208 | 09886914 | 5728708 | 09886973 | 5854339 |
| 09886988 | 5978658 | 09887029 | 5513709 | 09887050 | 6098153 |
| 09887067 | 6167867 | 09887122 | 6546500 | 09887126 | 5449004 |
| 09887133 | 5871998 | 09887136 | 6311992 | 09887143 | 6867261 |
| 09887145 | 6830760 | 09887161 | 6556122 | 09887173 | 6515886 |
| 09887217 | 5687022 | 09887238 | 5828065 | 09887240 | 6661690 |
| 09887248 | 6464409 | 09887281 | 5725255 | 09887289 | 5655983 |
| 09887297 | 6490211 | 09887299 | 6386118 | 09887301 | 6494027 |
| 09887323 | 5352820 | 09887331 | 6362842 | 09887341 | 5789432 |
| 09887364 | 6143370 | 09887367 | 6116871 | 09887401 | 6167868 |
| 09887413 | 6412878 | 09887497 | 6680079 | 09887499 | 6160107 |
| 09887524 | 6692697 | 09887544 | 6462323 | 09887548 | 5543033 |
| 09887581 | 5352821 | 09887623 | 6634635 | 09887662 | 5443329 |
| 09887669 | 5962382 | 09887673 | 6338533 | 09887683 | 5330680 |
| 09887703 | 5423565 | 09887712 | 5537961 | 09887721 | 6567671 |
| 09887749 | 6152123 | 09887752 | 5946190 | 09887774 | 5538425 |
| 09887779 | 6210188 | 09887789 | 6654117 | 09887794 | 5513710 |
| 09887805 | 5484356 | 09887814 | 6054840 | 09887821 | 5885847 |
| 09887826 | 5655984 | 09887827 | 6355072 | 09887838 | 5895930 |
| 09887840 | 6383045 | 09887853 | 6566526 | 09887889 | 6523197 |
| 09887894 | 6567672 | 09887898 | 6634637 | 09887915 | 5962383 |
| 09887919 | 5534831 | 09887923 | 6629343 | 09887934 | 6400505 |
| 09887961 | 5854340 | 09887966 | 6423261 | 09887982 | 5305793 |
| 09887987 | 6672611 | 09887998 | 5828067 | 09888024 | 6615495 |
| 09888047 | 5377440 | 09888069 | 5900527 | 09888073 | 5623705 |
| 09888080 | 5828068 | 09888097 | 5871999 | 09888112 | 6412879 |
| 09888121 | 5916819 | 09888254 | 6040401 | 09888333 | 60962 |
| 09888371 | 6324069 | 09888385 | 6143373 | 09888442 | 6214343 |
| 09888482 | 6567673 | 09888492 | 5363650 | 09888515 | 6512360 |
| 09888522 | 5383899 | 09888523 | 6541746 | 09888560 | 6423262 |
| 09888573 | 5978659 | 09888614 | 96791 | 09888621 | 6832384 |
| 09888660 | 6214344 | 09888667 | 6691143 | 09888690 | 5978660 |
| 09888765 | 5363651 | 09888790 | 5383900 | 09888792 | 6368457 |
| 09888793 | 6186917 | 09888811 | 95245 | 09888831 | 5609803 |
| 09888853 | 6084443 | 09888860 | 5550084 | 09888862 | 5637260 |
| 09888873 | 6032959 | 09888882 | 6001912 | 09888894 | 5846876 |
| 09888933 | 6032960 | 09888936 | 5363856 | 09888937 | 6573268 |
| 09888942 | 5473986 | 09888952 | 5477852 | 09888953 | 5748122 |
| 09888962 | 6637661 | 09889003 | 6400507 | 09889013 | 6235277 |
| 09889021 | 6423263 | 09889024 | 6621386 | 09889030 | 6324070 |
| 09889044 | 71422 | 09889077 | 5766310 | 09889079 | 5613922 |
| 09889080 | 5785256 | 09889083 | 6116860 | 09889084 | 6113286 |
| 09889110 | 5435418 | 09889121 | 6695020 | 09889141 | 6606868 |
| 09889160 | 5473987 | 09889178 | 6560850 | 09889195 | 6855539 |
| 09889235 | 5748123 | 09889240 | 6528437 | 09889265 | 6556645 |
| 09889286 | 6601230 | 09889291 | 6629122 | 09889303 | 95281, 78694 |
| 09889326 | 6311994 | 09889333 | 5581419 | 09889345 | 5556186 |
| 09889353 | 6263965 | 09889462 | 5363653 | 09889546 | 5895932 |
| 09889569 | 5441883 | 09889593 | 5609804 | 09889605 | 6201979 |
| 09889607 | 6143374 | 09889634 | 6509366 | 09889649 | 5885848 |
| 09889654 | 5341343 | 09889757 | 6235279 | 09889778 | 5513712 |
| 09889781 | 5946192 | 09889783 | 6541747 | 09889792 | 6214345 |
| 09889807 | 6400508 | 09889827 | 5534834 | 09889843 | 5506192 |
| 09889849 | 6586763 | 09889877 | 81780 | 09889886 | 6366683 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09889897 | 5497722 | 09889917 | 6210192 | 09889928 | 6589672 |
| 09889929 | 6173244 | 09889946 | 6647945 | 09889956 | 6068326 |
| 09889985 | 5811600 | 09889988 | 5792350 | 09889995 | 6214346 |
| 09889998 | 6417224 | 09890017 | 6383046 | 09890038 | 5341344 |
| 09890039 | 6297487 | 09890051 | 6567674 | 09890073 | 6573832 |
| 09890097 | 6400509 | 09890109 | 6530942 | 09890113 | 5383901 |
| 09890115 | 5363859 | 09890122 | 5885849 | 09890130 | 5748124 |
| 09890134 | 6612532 | 09890142 | 6001914 | 09890148 | 6691144 |
| 09890168 | 6629123 | 09890236 | 6833494 | 09890251 | 6001915 |
| 09890253 | 6686807 | 09890260 | 5609806 | 09890271 | 6698882 |
| 09890289 | 5473989 | 09890296 | 6173245 | 09890303 | 6625458 |
| 09890313 | 6637141 | 09890384 | 5506193 | 09890391 | 6655120 |
| 09890437 | 5521250 | 09890466 | 6001916 | 09890468 | 6705757 |
| 09890514 | 5613923 | 09890557 | 6448290 | 09890599 | 5477855 |
| 09890601 | 5955528 | 09890630 | 6684048 | 09890661 | 6652944 |
| 09890679 | 6383047 | 09890714 | 6654118 | 09890741 | 6658401 |
| 09890753 | 6058336 | 09890754 | 6618466 | 09890763 | 6509368 |
| 09890774 | 5383902 | 09890840 | 5709586 | 09890855 | 6542286 |
| 09890880 | 5624865 | 09890892 | 6324071 | 09890901 | 5537964 |
| 09890905 | 6629124 | 09890917 | 6464410 | 09890942 | 6354172 |
| 09890950 | 6650642 | 09890958 | 5793210 | 09890986 | 85320 |
| 09890987 | 5423567 | 09890988 | 6113300 | 09890995 | 6218191 |
| 09890996 | 6634638 | 09891058 | 6040391 | 09891059 | 6293961 |
| 09891077 | 6547869 | 09891080 | 5777859 | 09891084 | 6698884 |
| 09891099 | 6522598 | 09891100 | 6536988 | 09891103 | 6210196 |
| 09891106 | 38839 | 09891113 | 6210197 | 09891118 | 5731964 |
| 09891122 | 6710130 | 09891130 | 5789435 | 09891137 | 6009742 |
| 09891154 | 6068327 | 09891170 | 5957780 | 09891173 | 6160110 |
| 09891184 | 6658965 | 09891211 | 6530943 | 09891220 | 6567417 |
| 09891225 | 6027059 | 09891250 | 6267538 | 09891279 | 5341346 |
| 09891313 | 6511855 | 09891389 | 6852639 | 09891398 | 5441884 |
| 09891407 | 6412880 | 09891415 | 6014056 | 09891417 | 5609810 |
| 09891420 | 5846879 | 09891422 | 5435419 | 09891446 | 6201982 |
| 09891470 | 5305794 | 09891477 | 5762623 | 09891485 | 5477856 |
| 09891537 | 6128965 | 09891554 | 6594591 | 09891564 | 6167870 |
| 09891576 | 6113301 | 09891580 | 5594654 | 09891584 | 5716638 |
| 09891613 | 6098158 | 09891625 | 5916822 | 09891637 | 6068330 |
| 09891650 | 6471982 | 09891681 | 5550087 | 09891702 | 5484359 |
| 09891718 | 6235082 | 09891762 | 6587719 | 09891764 | 5341347 |
| 09891771 | 6084445 | 09891782 | 6509369 | 09891828 | 5624866 |
| 09891838 | 5655989 | 09891842 | 6400510 | 09891879 | 6715053 |
| 09891886 | 6710131 | 09891890 | 6703360 | 09891892 | 6608133 |
| 09891894 | 6293963 | 09891911 | 87170 | 09891922 | 6009743 |
| 09891926 | 6604149 | 09891979 | 6541748 | 09891981 | 6884920 |
| 09891994 | 6553555 | 09892017 | 6347236 | 09892032 | 6497175 |
| 09892041 | 6625459 | 09892046 | 6536989 | 09892047 | 5777860 |
| 09892049 | 5930212 | 09892064 | 6544966 | 09892066 | 6247950 |
| 09892068 | 5556188 | 09892073 | 6482480 | 09892077 | 6160112 |
| 09892096 | 6488341 | 09892104 | 5497725 | 09892116 | 6576728 |
| 09892117 | 6658413 | 09892138 | 6629961 | 09892161 | 6040403 |
| 09892176 | 6531449 | 09892179 | 6494028 | 09892182 | 6464411 |
| 09892192 | 5624867 | 09892230 | 5895935 | 09892237 | 6589673 |
| 09892252 | 90760 | 09892276 | 6152125 | 09892286 | 6009744 |
| 09892299 | 5613925 | 09892330 | 5895936 | 09892333 | 5837023 |
| 09892345 | 5872004 | 09892356 | 5423570 | 09892371 | 7575112 |

**Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09892384 | 6160113 | 09892386 | 6009745 | 09892414 | 6482481 |
| 09892423 | 6621983 | 09892427 | 6530944 | 09892428 | 6629125 |
| 09892454 | 6652946 | 09892478 | 6658414 | 09892486 | 6032964 |
| 09892489 | 6311995 | 09892526 | 6674056 | 09892531 | 5572547 |
| 09892549 | 6383050 | 09892607 | 6625460 | 09892609 | 5363654 |
| 09892630 | 5674808 | 09892634 | 5828072 | 09892666 | 6423265 |
| 09892679 | 5687026 | 09892686 | 6354174 | 09892693 | 5766313 |
| 09892708 | 6669619 | 09892715 | 6833543 | 09892756 | 6218192 |
| 09892778 | 6173247 | 09892793 | 5955529 | 09892797 | 5609811 |
| 09892811 | 5594669 | 09892816 | 6068332 | 09892831 | 6607863 |
| 09892845 | 6537519 | 09892880 | 6854087 | 09892916 | 5793212 |
| 09892919 | 5513713 | 09892965 | 5872005 | 09892994 | 5766314 |
| 09893007 | 5939963 | 09893029 | 6832235 | 09893056 | 5872006 |
| 09893057 | 6383052 | 09893060 | 37969 | 09893061 | 5885841 |
| 09893079 | 6608968 | 09893082 | 5854341 | 09893091 | 6511857 |
| 09893143 | 6542288 | 09893170 | 5473990 | 09893227 | 6116877 |
| 09893236 | 6058361 | 09893247 | 6849076 | 09893275 | 6492652 |
| 09893284 | 6107735 | 09893286 | 6054846 | 09893295 | 6573270 |
| 09893299 | 5939964 | 09893305 | 6500129 | 09893331 | 5543036 |
| 09893336 | 6338540 | 09893337 | 5441885 | 09893338 | 6634639 |
| 09893340 | 6618467 | 09893365 | 6594189 | 09893378 | 5955530 |
| 09893388 | 6625461 | 09893389 | 5623706 | 09893403 | 5962384 |
| 09893420 | 5992269 | 09893427 | 5443333 | 09893467 | 6710132 |
| 09893494 | 5792352 | 09893497 | 6488342 | 09893511 | 6710133 |
| 09893552 | 6630294 | 09893569 | 5955531 | 09893583 | 5946753 |
| 09893606 | 6210200 | 09893613 | 5762624 | 09893616 | 6210201 |
| 09893633 | 5624869 | 09893642 | 5513714 | 09893669 | 6468425 |
| 09893672 | 5655991 | 09893685 | 6637143 | 09893695 | 5637244 |
| 09893728 | 6400511 | 09893735 | 5613926 | 09893763 | 5789437 |
| 09893785 | 5550031 | 09893792 | 6084446 | 09893831 | 6643224 |
| 09893843 | 5916825 | 09893858 | 5716639 | 09893867 | 6235084 |
| 09893879 | 5549384 | 09893882 | 6661691 | 09893949 | 5537966 |
| 09894010 | 6098159 | 09894037 | 5674810 | 09894055 | 6531450 |
| 09894070 | 6258379 | 09894095 | 6116878 | 09894099 | 5655994 |
| 09894112 | 5687028 | 09894127 | 6647947 | 09894128 | 5613927 |
| 09894145 | 6280128 | 09894152 | 6297490 | 09894153 | 6098160 |
| 09894177 | 6516398 | 09894203 | 5609813 | 09894226 | 5837024 |
| 09894248 | 6615801 | 09894251 | 6607864 | 09894284 | 6564050 |
| 09894342 | 6448293 | 09894345 | 6658415 | 09894355 | 6143377 |
| 09894370 | 6404121 | 09894445 | 6186920 | 09894520 | 6544968 |
| 09894541 | 6448294 | 09894563 | 6152126 | 09894614 | 6167873 |
| 09894661 | 6068333 | 09894724 | 6054848 | 09894739 | 6368472 |
| 09894750 | 6684050 | 09894791 | 6524100 | 09894794 | 6607865 |
| 09894802 | 5537967 | 09894819 | 6173248 | 09894820 | 5624 |
| 09894826 | 5725260 | 09894833 | 5837025 | 09894861 | 6009746 |
| 09894875 | 5449006 | 09894911 | 6098161 | 09894933 | 5716640 |
| 09894945 | 5992270 | 09894970 | 6417225 | 09894972 | 5916826 |
| 09894998 | 5793214 | 09895013 | 5854345 | 09895014 | 6537520 |
| 09895023 | 6675191 | 09895045 | 6107741 | 09895050 | 5533480 |
| 09895094 | 6368473 | 09895103 | 6705760 | 09895109 | 5955533 |
| 09895110 | 5473991 | 09895125 | 5789438 | 09895132 | 6113306 |
| 09895138 | 6566528 | 09895146 | 6556647 | 09895149 | 6152127 |
| 09895222 | 6049709 | 09895226 | 5930214 | 09895238 | 6432514 |
| 09895312 | 5885852 | 09895346 | 6570803 | 09895352 | 6488344 |
| 09895367 | 5363655 | 09895379 | 5946195 | 09895386 | 6610333 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09895425 | 6644607 | 09895428 | 5978619 | 09895460 | 5681137 |
| 09895502 | 5637265 | 09895522 | 5363863 | 09895530 | 23212 |
| 09895546 | 6629345 | 09895563 | 6054850 | 09895570 | 6625462 |
| 09895608 | 6201968 | 09895623 | 6712763 | 09895743 | 6308969 |
| 09895753 | 5957784 | 09895783 | 6173250 | 09895809 | 6683512 |
| 09895822 | 6591099 | 09895827 | 6107742 | 09895828 | 6482782 |
| 09895856 | 5748126 | 09895919 | 5613929 | 09895928 | 6280129 |
| 09896052 | 5473992 | 09896061 | 6665757 | 09896128 | 5594672 |
| 09896155 | 6500130 | 09896248 | 6549719 | 09896258 | 6311987 |
| 09896274 | 5793216 | 09896312 | 6324073 | 09896324 | 6368474 |
| 09896344 | 6297492 | 09896365 | 5766317 | 09896366 | 6311999 |
| 09896370 | 6068334 | 09896406 | 5506197 | 09896411 | 5497728 |
| 09896417 | 6482783 | 09896445 | 5377430 | 09896455 | 77878 |
| 09896494 | 6579895 | 09896609 | 6611463 | 09896622 | 6567418 |
| 09896633 | 14490 | 09896664 | 6884916 | 09896675 | 5893707 |
| 09896696 | 5992271 | 09896699 | 6652947 | 09896713 | 6338542 |
| 09896742 | 5748129 | 09896772 | 6412883 | 09896816 | 6143382 |
| 09896835 | 5377443 | 09896858 | 6324074 | 09896860 | 5497729 |
| 09896864 | 6680085 | 09896877 | 6474847 | 09896888 | 5716642 |
| 09896891 | 5846882 | 09896896 | 6500131 | 09896958 | 5766318 |
| 09896969 | 6464412 | 09897012 | 5550091 | 09897071 | 5766319 |
| 09897080 | 5957786 | 09897132 | 6354177 | 09897138 | 6471983 |
| 09897185 | 6669621 | 09897190 | 11515 | 09897200 | 6885491 |
| 09897203 | 6546504 | 09897225 | 5624870 | 09897252 | 6631600 |
| 09897265 | 6851454 | 09897271 | 6573834 | 09897272 | 6027061 |
| 09897287 | 5543037 | 09897290 | 6852151 | 09897294 | 6621985 |
| 09897301 | 6650644 | 09897302 | 6618470 | 09897303 | 6032967 |
| 09897329 | 6258380 | 09897433 | 6621389 | 09897449 | 6167874 |
| 09897459 | 6173253 | 09897483 | 6530946 | 09897493 | 85215, 5962 |
| 09897534 | 6594594 | 09897539 | 6566529 | 09897568 | 5762625 |
| 09897585 | 6606871 | 09897607 | 5893709 | 09897621 | 5341349 |
| 09897718 | 6027062 | 09897746 | 5777862 | 09897767 | 6552181 |
| 09897774 | 6573835 | 09897791 | 6098162 | 09897792 | 6531451 |
| 09897826 | 6591091 | 09897836 | 58819 | 09897861 | 5713203 |
| 09897975 | 5900533 | 09898044 | 6634641 | 09898077 | 5443334 |
| 09898128 | 6432515 | 09898170 | 5377445 | 09898175 | 6058364 |
| 09898229 | 6386087 | 09898232 | 5716643 | 09898234 | 5513717 |
| 09898239 | 6258382 | 09898286 | 6594595 | 09898293 | 6492653 |
| 09898330 | 5513718 | 09898368 | 5872008 | 09898369 | 5477858 |
| 09898382 | 6504917 | 09898426 | 6637144 | 09898447 | 6566531 |
| 09898473 | 6210203 | 09898511 | 5992247 | 09898516 | 6880093 |
| 09898532 | 6522600 | 09898614 | 6640517 | 09898706 | 6637145 |
| 09898713 | 5674812 | 09898718 | 6698890 | 09898741 | 6637664 |
| 09898746 | 6556128 | 09898752 | 6637665 | 09898754 | 5811605 |
| 09898765 | 5828077 | 09898797 | 6634642 | 09898803 | 6556652 |
| 09898813 | 6084447 | 09898815 | 6293965 | 09898816 | 6512362 |
| 09898817 | 6308970 | 09898822 | 6500132 | 09898833 | 6523200 |
| 09898860 | 6511860 | 09898881 | 6263971 | 09898887 | 6500133 |
| 09898958 | 6258383 | 09899014 | 6247954 | 09899021 | 6497177 |
| 09899102 | 5895938 | 09899121 | 6167876 | 09899161 | 77658 |
| 09899180 | 5992273 | 09899197 | 6516400 | 09899226 | 5537969 |
| 09899254 | 5992274 | 09899385 | 6594190 | 09899401 | 6556653 |
| 09899412 | 6640518 | 09899414 | 6594191 | 09899425 | 6068337 |
| 09899518 | 5872010 | 09899557 | 6500135 | 09899641 | 5549386 |
| 09899714 | 6497178 | 09899738 | 5572550 | 09899745 | 6611464 |

Reason for Objection of claims listed below - Uninvestible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09899763 | 6553556 | 09899777 | 6511861 | 09899778 | 6612534 |
| 09899786 | 6487086 | 09899823 | 5543027 | 09899847 | 6611465 |
| 09899901 | 21918 | 09899911 | 6113309 | 09899913 | 6504587 |
| 09899916 | 6467001 | 09899924 | 5549388 | 09899957 | 6032954 |
| 09899958 | 6542290 | 09899997 | 6201984 | 09900008 | 6143383 |
| 09900033 | 5992275 | 09900040 | 6579897 | 09900042 | 6606872 |
| 09900077 | 6601232 | 09900108 | 6594599 | 09900136 | 5872011 |
| 09900142 | 6308974 | 09900196 | 6338528 | 09900209 | 6143384 |
| 09900236 | 5572552 | 09900246 | 6608637 | 09900256 | 5624872 |
| 09900261 | 5533481 | 09900262 | 6573837 | 09900273 | 6669623 |
| 09900293 | 5955513 | 09900317 | 5572553 | 09900322 | 6542291 |
| 09900330 | 5789440 | 09900341 | 5449007 | 09900360 | 5687031 |
| 09900375 | 6267541 | 09900389 | 6423270 | 09900403 | 6536991 |
| 09900424 | 5837027 | 09900482 | 5533482 | 09900485 | 6490215 |
| 09900489 | 6497179 | 09900493 | 6504918 | 09900503 | 6528439 |
| 09900518 | 5895940 | 09900524 | 6856724 | 09900533 | 6523202 |
| 09900565 | 5699915 | 09900583 | 6531452 | 09900585 | 5872012 |
| 09900606 | 6467003 | 09900617 | 6027026 | 09900618 | 5449008 |
| 09900628 | 6625463 | 09900635 | 6293966 | 09900645 | 5609818 |
| 09900648 | 6116884 | 09900657 | 6618471 | 09900671 | 6040406 |
| 09900675 | 6383058 | 09900690 | 6637666 | 09900699 | 6247955 |
| 09900700 | 6113310 | 09900719 | 6014061 | 09900777 | 6496676 |
| 09900782 | 5962386 | 09900816 | 6621391 | 09900835 | 6274100 |
| 09900844 | 5939971 | 09900914 | 6640519 | 09900915 | 5655999 |
| 09900950 | 6669624 | 09900955 | 6541749 | 09900961 | 6705761 |
| 09900973 | 7543982 | 09900987 | 6500136 | 09901013 | 5748132 |
| 09901032 | 6587270 | 09901075 | 5441888 | 09901169 | 6621392 |
| 09901236 | 5441889 | 09901260 | 5785961 | 09901291 | 6542292 |
| 09901292 | 6607866 | 09901296 | 5637268 | 09901298 | 5939972 |
| 09901300 | 6084434 | 09901338 | 6160018 | 09901432 | 6537521 |
| 09901435 | 6324076 | 09901498 | 6417229 | 09901530 | 6068338 |
| 09901541 | 6500137 | 09901559 | 6584093 | 09901592 | 5793221 |
| 09901597 | 6587271 | 09901628 | 6324077 | 09901704 | 6515890 |
| 09901731 | 5789441 | 09901744 | 6032956 | 09901763 | 6686809 |
| 09901764 | 6698891 | 09901769 | 6511863 | 09901771 | 6116885 |
| 09901789 | 6630299 | 09901793 | 6482784 | 09901828 | 5581424 |
| 09901853 | 6386105 | 09901856 | 6567421 | 09901863 | 5766322 |
| 09901885 | 5681139 | 09901889 | 5793222 | 09901899 | 5762626 |
| 09901900 | 6354182 | 09901908 | 5423578 | 09901914 | 6247956 |
| 09901930 | 1178 | 09901946 | 6001929 | 09901951 | 5962387 |
| 09901958 | 6695023 | 09901996 | 5477860 | 09901999 | 5656001 |
| 09902010 | 5513721 | 09902022 | 7372388 | 09902034 | 7160773 |
| 09902059 | 5449010 | 09902060 | 6235088 | 09902079 | 6552184 |
| 09902080 | 6417230 | 09902093 | 6654122 | 09902098 | 5872013 |
| 09902119 | 6629348 | 09902122 | 5762627 | 09902124 | 6386120 |
| 09902125 | 5872014 | 09902127 | 6258386 | 09902141 | 6658966 |
| 09902143 | 5846886 | 09902154 | 6368476 | 09902169 | 5513722 |
| 09902193 | 5748133 | 09902204 | 6400517 | 09902218 | 5513723 |
| 09902235 | 6143385 | 09902245 | 6347237 | 09902268 | 6159137 |
| 09902280 | 6503971 | 09902281 | 6347238 | 09902291 | 6534346 |
| 09902304 | 6520555 | 09902392 | 5709594 | 09902406 | 5962388 |
| 09902407 | 6054852 | 09902409 | 5793223 | 09902419 | 5377446 |
| 09902454 | 5363648 | 09902457 | 6258387 | 09902473 | 6107746 |
| 09902479 | 6267542 | 09902486 | 6462332 | 09902491 | 5537972 |
| 09902492 | 5884865 | 09902504 | 6618472 | 09902508 | 6129643 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification has not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09902528 | 6009750 | 09902566 | 6107747 | 09902576 | 5497731 |
| 09902585 | 6560854 | 09902645 | 6537522 | 09902656 | 6116887 |
| 09902682 | 5681142 | 09902687 | 96718 | 09902698 | 6643227 |
| 09902711 | 6607867 | 09902719 | 6107748 | 09902737 | 6570805 |
| 09902759 | 5352824 | 09902811 | 6258388 | 09902855 | 5506200 |
| 09902861 | 6497180 | 09902889 | 5613933 | 09902907 | 5789442 |
| 09902941 | 6504919 | 09902954 | 6474849 | 09902967 | 6152129 |
| 09902986 | 5709595 | 09902997 | 5543039 | 09903003 | 5550095 |
| 09903011 | 6833435 | 09903079 | 5872015 | 09903095 | 6692701 |
| 09903099 | 5792358 | 09903168 | 5363865 | 09903169 | 5748134 |
| 09903175 | 6009751 | 09903176 | 6849600 | 09903186 | 6214353 |
| 09903263 | 5900537 | 09903291 | 6658967 | 09903331 | 5930219 |
| 09903341 | 5534840 | 09903347 | 6116888 | 09903353 | 6586768 |
| 09903354 | 5637269 | 09903357 | 6482201 | 09903358 | 5841014 |
| 09903374 | 5443339 | 09903400 | 5762629 | 09903411 | 5716645 |
| 09903478 | 6210208 | 09903510 | 5930220 | 09903542 | 6293967 |
| 09903544 | 6482203 | 09903556 | 6560855 | 09903557 | 5581426 |
| 09903578 | 6552185 | 09903582 | 6520557 | 09903616 | 6516402 |
| 09903618 | 6669625 | 09903628 | 6477986 | 09903643 | 5473997 |
| 09903657 | 6116889 | 09903665 | 6464413 | 09903670 | 6432517 |
| 09903677 | 5441894 | 09903690 | 5939975 | 09903710 | 6482785 |
| 09903711 | 6589677 | 09903723 | 5613935 | 09903725 | 6536993 |
| 09903727 | 5435426 | 09903736 | 6467006 | 09903747 | 6496677 |
| 09903759 | 6625465 | 09903803 | 6523203 | 09903809 | 5725243 |
| 09903834 | 5441895 | 09903836 | 6068341 | 09903842 | 6530948 |
| 09903861 | 6672613 | 09903865 | 6152131 | 09903879 | 6630301 |
| 09903882 | 5624880 | 09903896 | 5550096 | 09903912 | 6504920 |
| 09903918 | 5305799 | 09903941 | 5962390 | 09903959 | 5435427 |
| 09903972 | 6693486 | 09903978 | 6658417 | 09903989 | 6643228 |
| 09903990 | 5538433 | 09904006 | 5900539 | 09904013 | 6368480 |
| 09904019 | 6143371 | 09904028 | 6604151 | 09904046 | 6116892 |
| 09904048 | 6703363 | 09904056 | 5449011 | 09904057 | 6258390 |
| 09904058 | 6608135 | 09904065 | 6477987 | 09904087 | 6235089 |
| 09904098 | 6655127 | 09904140 | 6854428 | 09904143 | 6116893 |
| 09904145 | 6698892 | 09904148 | 5674815 | 09904153 | 5594675 |
| 09904164 | 6009729 | 09904188 | 6670195 | 09904225 | 5543040 |
| 09904237 | 6589678 | 09904242 | 6629129 | 09904268 | 6490218 |
| 09904282 | 5962391 | 09904284 | 6587272 | 09904302 | 5556191 |
| 09904326 | 5766323 | 09904332 | 6567422 | 09904340 | 6218195 |
| 09904373 | 6655128 | 09904378 | 5900542 | 09904390 | 5955537 |
| 09904392 | 6647949 | 09904410 | 6683517 | 09904420 | 6665758 |
| 09904426 | 6520558 | 09904440 | 5537973 | 09904449 | 6698154 |
| 09904455 | 6032968 | 09904463 | 6606875 | 09904468 | 6597167 |
| 09904486 | 6867360 | 09904506 | 5789443 | 09904537 | 6312002 |
| 09904541 | 5789444 | 09904565 | 6503972 | 09904589 | 6541750 |
| 09904593 | 5846887 | 09904598 | 6597168 | 09904611 | 6432519 |
| 09904616 | 6573272 | 09904625 | 6492654 | 09904659 | 6576730 |
| 09904661 | 6235090 | 09904669 | 6324081 | 09904675 | 6509376 |
| 09904676 | 6573839 | 09904713 | 6654124 | 09904768 | 6658418 |
| 09904780 | 6684051 | 09904782 | 5537974 | 09904793 | 6386121 |
| 09904806 | 6159139 | 09904826 | 5473998 | 09904843 | 5716647 |
| 09904851 | 6573840 | 09904925 | 6001933 | 09904937 | 5473999 |
| 09904949 | 6665759 | 09904987 | 6482486 | 09904993 | 6556656 |
| 09904996 | 6482787 | 09904998 | 6556657 | 09905036 | 6597170 |
| 09905096 | 6167880 | 09905099 | 5477865 | 09905118 | 6615497 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09905153 | 5828082 | 09905167 | 5828083 | 09905168 | 6665760 |
| 09905187 | 6186925 | 09905191 | 6695024 | 09905198 | 6552187 |
| 09905207 | 6128972 | 09905261 | 6368482 | 09905262 | 6218196 |
| 09905265 | 6553557 | 09905277 | 6462335 | 09905281 | 6665761 |
| 09905286 | 6661694 | 09905318 | 6432522 | 09905329 | 6159140 |
| 09905337 | 6672615 | 09905343 | 6654125 | 09905350 | 5762632 |
| 09905352 | 6534347 | 09905361 | 5538435 | 09905380 | 6525402 |
| 09905388 | 6587273 | 09905405 | 6564055 | 09905441 | 6152132 |
| 09905463 | 5872017 | 09905486 | 1895 | 09905487 | 5487760 |
| 09905516 | 6570806 | 09905517 | 6604153 | 09905531 | 6524103 |
| 09905534 | 7566397 | 09905608 | 5785259 | 09905633 | 5666655 |
| 09905646 | 6567423 | 09905658 | 5550098 | 09905660 | 6658969 |
| 09905669 | 5415524 | 09905674 | 5713208 | 09905675 | 6594601 |
| 09905679 | 6546506 | 09905741 | 6143387 | 09905757 | 16003 |
| 09905775 | 6027064 | 09905831 | 6524104 | 09905837 | 6032969 |
| 09905849 | 5785260 | 09905860 | 48665 | 09905863 | 5709597 |
| 09905873 | 6610336 | 09905878 | 96858 | 09905888 | 5723323 |
| 09905892 | 5441898 | 09905896 | 5872018 | 09905901 | 6417232 |
| 09905906 | 6647951 | 09905927 | 93969 | 09905938 | 6549721 |
| 09905945 | 6852689 | 09905955 | 6560856 | 09905998 | 6412889 |
| 09906000 | 6644610 | 09906015 | 6869304 | 09906030 | 5449012 |
| 09906039 | 6531454 | 09906043 | 6665762 | 09906115 | 6205517 |
| 09906128 | 6692703 | 09906145 | 6670569 | 09906174 | 6383061 |
| 09906176 | 5363657 | 09906186 | 5854347 | 09906248 | 6870468 |
| 09906262 | 6644611 | 09906270 | 6703364 | 09906283 | 6652948 |
| 09906294 | 5962394 | 09906297 | 5613937 | 09906324 | 5341354 |
| 09906401 | 5854348 | 09906411 | 5613938 | 09906412 | 6576731 |
| 09906432 | 6695025 | 09906497 | 6196643 | 09906507 | 6210194 |
| 09906514 | 6447939 | 09906543 | 5777864 | 09906544 | 6173258 |
| 09906585 | 6676232 | 09906588 | 6500139 | 09906591 | 6487088 |
| 09906594 | 5513725 | 09906635 | 6432523 | 09906638 | 5785262 |
| 09906645 | 5613939 | 09906653 | 5543044 | 09906655 | 6258391 |
| 09906656 | 6477480 | 09906659 | 5613940 | 09906692 | 5497734 |
| 09906741 | 5699918 | 09906757 | 6556129 | 09906763 | 5666656 |
| 09906767 | 6611470 | 09906772 | 6482487 | 09906781 | 6675195 |
| 09906783 | 5723324 | 09906847 | 5699919 | 09906870 | 6324083 |
| 09906886 | 6500140 | 09906910 | 6549723 | 09906921 | 6644612 |
| 09906931 | 6644613 | 09906946 | 6706360 | 09907000 | 6549724 |
| 09907011 | 6049750 | 09907048 | 6573273 | 09907054 | 6258392 |
| 09907056 | 5777865 | 09907064 | 6882006 | 09907066 | 6324084 |
| 09907122 | 6503973 | 09907169 | 5955539 | 09907179 | 6546507 |
| 09907192 | 6500142 | 09907211 | 6699942 | 09907252 | 6032970 |
| 09907263 | 5841017 | 09907346 | 5656003 | 09907380 | 6621395 |
| 09907382 | 5939979 | 09907406 | 6512364 | 09907448 | 5624881 |
| 09907450 | 5777867 | 09907457 | 6049751 | 09907483 | 6412891 |
| 09907491 | 49526 | 09907495 | 5884868 | 09907512 | 6032971 |
| 09907536 | 6152135 | 09907549 | 6615807 | 09907563 | 6556658 |
| 09907595 | 6643229 | 09907598 | 6573274 | 09907610 | 5828084 |
| 09907623 | 6586770 | 09907648 | 6546508 | 09907661 | 6612535 |
| 09907689 | 6423273 | 09907694 | 5513726 | 09907700 | 6573842 |
| 09907703 | 5666657 | 09907708 | 5810751 | 09907727 | 5550101 |
| 09907731 | 6594193 | 09907751 | 6676233 | 09907775 | 5854349 |
| 09907780 | 6107751 | 09907815 | 753 | 09907822 | 6173260 |
| 09907844 | 7360825 | 09907891 | 5477867 | 09907921 | 6386124 |
| 09907924 | 6403552 | 09908006 | 5474002 | 09908017 | 5624882 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer/verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09908052 | 6201989 | 09908057 | 5556192 | 09908063 | 6695026 |
| 09908098 | 6196644 | 09908104 | 6497186 | 09908116 | 6654126 |
| 09908124 | 5687037 | 09908146 | 6629969 | 09908148 | 5363659 |
| 09908154 | 5526189 | 09908166 | 1910 | 09908176 | 5506205 |
| 09908182 | 5916835 | 09908204 | 6324086 | 09908215 | 6487090 |
| 09908256 | 6698155 | 09908275 | 5537979 | 09908279 | 5687018 |
| 09908298 | 5837030 | 09908311 | 6488348 | 09908314 | 5623703 |
| 09908326 | 6658420 | 09908334 | 5613941 | 09908339 | 5497735 |
| 09908357 | 5766329 | 09908362 | 6490221 | 09908367 | 6362855 |
| 09908392 | 6615808 | 09908404 | 6186928 | 09908411 | 6509378 |
| 09908420 | 5930223 | 09908430 | 6487091 | 09908494 | 5623717 |
| 09908522 | 5538438 | 09908598 | 5900543 | 09908635 | 6128973 |
| 09908652 | 6629970 | 09908680 | 6338547 | 09908728 | 5435431 |
| 09908749 | 6584096 | 09908772 | 6587723 | 09908794 | 5533485 |
| 09908818 | 6546706 | 09908825 | 6698156 | 09908826 | 6708933 |
| 09908829 | 6338548 | 09908843 | 5842260 | 09908864 | 6167881 |
| 09908873 | 5423584 | 09908890 | 5793228 | 09908924 | 5537980 |
| 09908934 | 6417220 | 09908973 | 6552188 | 09908989 | 6159143 |
| 09909061 | 6308978 | 09909173 | 6670196 | 09909193 | 6352189 |
| 09909277 | 6173261 | 09909292 | 5777868 | 09909319 | 6542293 |
| 09909332 | 6107752 | 09909367 | 6308979 | 09909424 | 5474003 |
| 09909476 | 6530949 | 09909563 | 6293971 | 09909577 | 5900544 |
| 09909614 | 6267544 | 09909646 | 5363868 | 09909708 | 5533486 |
| 09909737 | 6587274 | 09909757 | 6113318 | 09909764 | 6297498 |
| 09909768 | 6338549 | 09909772 | 6684054 | 09909800 | 6692706 |
| 09909801 | 6846836 | 09909802 | 5539036 | 09909816 | 6247959 |
| 09909952 | 6608136 | 09909978 | 6338550 | 09910002 | 6541752 |
| 09910015 | 6383064 | 09910020 | 6652950 | 09910057 | 5623718 |
| 09910072 | 6263979 | 09910133 | 6698157 | 09910162 | 6591104 |
| 09910208 | 1525 | 09910221 | 6615499 | 09910225 | 5477869 |
| 09910238 | 5841019 | 09910250 | 6528441 | 09910252 | 6471985 |
| 09910256 | 5435433 | 09910260 | 6708934 | 09910278 | 6423277 |
| 09910297 | 6497187 | 09910303 | 5497736 | 09910317 | 6658423 |
| 09910345 | 6576732 | 09910358 | 5543047 | 09910368 | 6846777 |
| 09910373 | 5766330 | 09910378 | 6536995 | 09910379 | 6279434 |
| 09910389 | 6625466 | 09910394 | 6706362 | 09910407 | 5854351 |
| 09910409 | 5709600 | 09910422 | 6567675 | 09910438 | 5549392 |
| 09910458 | 6587724 | 09910465 | 5363661 | 09910466 | 6068343 |
| 09910480 | 6703365 | 09910487 | 6483759 | 09910497 | 6027067 |
| 09910524 | 5539037 | 09910551 | 6412894 | 09910598 | 6528442 |
| 09910623 | 5723326 | 09910629 | 5423586 | 09910710 | 6553559 |
| 09910722 | 6606878 | 09910786 | 6412896 | 09910793 | 6570807 |
| 09910826 | 5766331 | 09910886 | 5538440 | 09910918 | 6584097 |
| 09910953 | 6669628 | 09911028 | 6570808 | 09911050 | 6654127 |
| 09911065 | 6631602 | 09911130 | 6205520 | 09911266 | 6026132 |
| 09911296 | 6201990 | 09911338 | 6128976 | 09911341 | 6606879 |
| 09911346 | 6196645 | 09911413 | 6651114 | 09911418 | 6152136 |
| 09911425 | 6705762 | 09911441 | 6661695 | 09911458 | 5916838 |
| 09911494 | 6691151 | 09911507 | 6054836 | 09911511 | 6706363 |
| 09911568 | 6665765 | 09911591 | 6566533 | 09911593 | 5962397 |
| 09911594 | 6279435 | 09911596 | 6186929 | 09911600 | 5352767 |
| 09911623 | 5893715 | 09911658 | 6400520 | 09911660 | 5383907 |
| 09911680 | 6631603 | 09911685 | 6536996 | 09911688 | 6506251 |
| 09911699 | 5723327 | 09911728 | 5377449 | 09911777 | 6116896 |
| 09911779 | 6468429 | 09911792 | 6032974 | 09911796 | 5930225 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09911801 | 6293972 | 09911805 | 5522881 | 09911845 | 6098169 |
| 09911856 | 5854352 | 09911887 | 6684055 | 09911890 | 5841020 |
| 09911893 | 5681147 | 09911899 | 6637667 | 09911931 | 5534833 |
| 09911933 | 6503974 | 09911935 | 6560859 | 09911964 | 5828086 |
| 09911974 | 6692707 | 09911999 | 5930226 | 09912016 | 5513728 |
| 09912033 | 6054835 | 09912037 | 5537982 | 09912072 | 6116897 |
| 09912089 | 5709601 | 09912098 | 6658971 | 09912171 | 6530952 |
| 09912209 | 6591105 | 09912234 | 6497188 | 09912243 | 5449014 |
| 09912247 | 2398 | 09912252 | 6683519 | 09912274 | 6679510 |
| 09912286 | 6846838 | 09912290 | 6482208 | 09912292 | 6679511 |
| 09912298 | 6423279 | 09912299 | 6279436 | 09912302 | 5537983 |
| 09912365 | 5955543 | 09912428 | 6504921 | 09912430 | 6504589 |
| 09912437 | 6675197 | 09912448 | 6040412 | 09912461 | 6534340 |
| 09912487 | 6506252 | 09912500 | 6560860 | 09912503 | 6490223 |
| 09912517 | 6511864 | 09912518 | 5363869 | 09912547 | 5716648 |
| 09912591 | 6669629 | 09912616 | 6511865 | 09912620 | 6490224 |
| 09912621 | 5762634 | 09912638 | 6448299 | 09912645 | 6467010 |
| 09912660 | 6400522 | 09912704 | 6068344 | 09912737 | 6416307 |
| 09912788 | 6049753 | 09912789 | 6511866 | 09912836 | 6511867 |
| 09912857 | 6631605 | 09912878 | 6113319 | 09912913 | 6525405 |
| 09912917 | 6652951 | 09912934 | 6880459 | 09912946 | 6040413 |
| 09912953 | 5581429 | 09912959 | 6524107 | 09912985 | 5900545 |
| 09912987 | 5884873 | 09913000 | 6143388 | 09913034 | 6009756 |
| 09913042 | 6412897 | 09913055 | 5955546 | 09913061 | 6679512 |
| 09913064 | 6684056 | 09913068 | 5939982 | 09913081 | 6354188 |
| 09913088 | 6531457 | 09913093 | 6026134 | 09913132 | 6214359 |
| 09913169 | 6703366 | 09913202 | 6525406 | 09913229 | 5766333 |
| 09913237 | 6173263 | 09913253 | 5363871 | 09913291 | 5377450 |
| 09913361 | 5748141 | 09913387 | 5441901 | 09913401 | 6324091 |
| 09913404 | 5477872 | 09913426 | 5828087 | 09913454 | 6152137 |
| 09913485 | 6675198 | 09913520 | 6621398 | 09913523 | 6423280 |
| 09913538 | 6511868 | 09913554 | 6621399 | 09913588 | 6218190 |
| 09913602 | 6116886 | 09913628 | 6889016 | 09913634 | 6338551 |
| 09913635 | 5793230 | 09913659 | 6851423 | 09913672 | 6625467 |
| 09913675 | 5992283 | 09913681 | 5441902 | 09913686 | 6302636 |
| 09913707 | 5766334 | 09913717 | 6404136 | 09913722 | 5594679 |
| 09913733 | 5556194 | 09913780 | 5716650 | 09913797 | 6629132 |
| 09913807 | 6347247 | 09913837 | 5352826 | 09913841 | 5506209 |
| 09913872 | 5687040 | 09913891 | 6579899 | 09913892 | 94906 |
| 09913896 | 5992286 | 09913897 | 6621400 | 09913910 | 5893716 |
| 09913926 | 5842264 | 09913933 | 6615500 | 09913934 | 6621988 |
| 09913946 | 6467011 | 09913960 | 5624888 | 09913971 | 5363872 |
| 09913972 | 5534843 | 09913986 | 6383067 | 09913996 | 6462338 |
| 09914044 | 6608641 | 09914058 | 6658972 | 09914065 | 5543050 |
| 09914068 | 6579900 | 09914120 | 5572558 | 09914206 | 5723328 |
| 09914235 | 5534845 | 09914247 | 6511869 | 09914273 | 6576733 |
| 09914300 | 5884876 | 09914350 | 6568952 | 09914353 | 6496678 |
| 09914355 | 5377451 | 09914378 | 5609823 | 09914416 | 5490961 |
| 09914447 | 6058371 | 09914461 | 6612537 | 09914486 | 5939984 |
| 09914498 | 6530953 | 09914615 | 6354189 | 09914712 | 6866182 |
| 09914881 | 6647955 | 09914886 | 6637151 | 09914931 | 6564057 |
| 09914968 | 6263982 | 09914987 | 6629133 | 09914992 | 6194833 |
| 09915005 | 5624889 | 09915012 | 5435435 | 09915062 | 6235094 |
| 09915068 | 6698894 | 09915130 | 5939985 | 09915138 | 5681148 |
| 09915147 | 6670572 | 09915165 | 6567425 | 09915178 | 5716652 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09915224 | 6159146 | 09915267 | 6640524 | 09915305 | 5713212 |
| 09915307 | 6541753 | 09915322 | 6107754 | 09915345 | 6568953 |
| 09915365 | 6601235 | 09915371 | 5946202 | 09915391 | 5423590 |
| 09915419 | 6676235 | 09915431 | 6412899 | 09915436 | 6049755 |
| 09915440 | 6368484 | 09915453 | 5537984 | 09915463 | 5930230 |
| 09915468 | 6362859 | 09915496 | 5893718 | 09915500 | 17892 |
| 09915501 | 6347249 | 09915512 | 6186931 | 09915526 | 5506210 |
| 09915563 | 6568954 | 09915567 | 5656005 | 09915576 | 5709590 |
| 09915592 | 6412900 | 09915594 | 5474005 | 09915596 | 6503976 |
| 09915637 | 6566534 | 09915665 | 6173267 | 09915678 | 6014069 |
| 09915695 | 12229 | 09915721 | 6851414 | 09915757 | 6525407 |
| 09915774 | 6467013 | 09915775 | 6386127 | 09915835 | 5748142 |
| 09915839 | 6691154 | 09915852 | 6477483 | 09915872 | 5594680 |
| 09915885 | 6412902 | 09915902 | 6049756 | 09915928 | 5506211 |
| 09916017 | 6833420 | 09916020 | 6579901 | 09916031 | 6009757 |
| 09916044 | 5537986 | 09916059 | 6676236 | 09916110 | 6694072 |
| 09916133 | 5810752 | 09916143 | 6143391 | 09916157 | 6846794 |
| 09916174 | 5893720 | 09916180 | 6643230 | 09916184 | 6528443 |
| 09916201 | 6218200 | 09916214 | 5539041 | 09916224 | 5946203 |
| 09916286 | 6621388 | 09916291 | 5748143 | 09916302 | 6492656 |
| 09916303 | 6589682 | 09916306 | 6116900 | 09916316 | 6308983 |
| 09916321 | 6703368 | 09916344 | 5793233 | 09916382 | 6143392 |
| 09916398 | 5895956 | 09916423 | 5837033 | 09916462 | 6464418 |
| 09916476 | 6523205 | 09916479 | 5699924 | 09916492 | 6658973 |
| 09916501 | 5534848 | 09916516 | 5594681 | 09916550 | 5674820 |
| 09916554 | 6695029 | 09916568 | 6851310 | 09916590 | 5895957 |
| 09916621 | 5658771 | 09916626 | 6448300 | 09916632 | 6640525 |
| 09916642 | 6247964 | 09916659 | 5506714 | 09916662 | 6506253 |
| 09916686 | 5506212 | 09916760 | 6152139 | 09916782 | 89083 |
| 09916787 | 5841022 | 09916801 | 6669633 | 09916845 | 5609825 |
| 09916860 | 5713213 | 09916869 | 6531460 | 09916871 | 6846839 |
| 09916893 | 6504590 | 09916959 | 6496679 | 09916986 | 5828008 |
| 09916999 | 5477875 | 09917043 | 6068345 | 09917079 | 5893722 |
| 09917092 | 6531461 | 09917111 | 6715061 | 09917117 | 5789455 |
| 09917118 | 6594602 | 09917179 | 5581430 | 09917186 | 6194834 |
| 09917223 | 25351 | 09917225 | 6014072 | 09917253 | 5893723 |
| 09917275 | 5992288 | 09917278 | 6524108 | 09917319 | 6400526 |
| 09917320 | 5789457 | 09917352 | 5716653 | 09917353 | 6186932 |
| 09917360 | 5442784 | 09917361 | 5539042 | 09917397 | 5568641 |
| 09917402 | 5538445 | 09917403 | 5435436 | 09917405 | 6546512 |
| 09917408 | 5431660 | 09917409 | 6354191 | 09917413 | 6388299 |
| 09917421 | 5828089 | 09917425 | 62235 | 09917438 | 6637152 |
| 09917480 | 6851720 | 09917539 | 5449017 | 09917541 | 6552191 |
| 09917577 | 6201994 | 09917583 | 6258397 | 09917642 | 6146966 |
| 09917717 | 5962398 | 09917738 | 6674061 | 09917748 | 6549725 |
| 09917789 | 6302641 | 09917838 | 5946182 | 09917851 | 5978671 |
| 09917852 | 79377 | 09917853 | 6205524 | 09917853 | 6584098 |
| 09917902 | 6537525 | 09917907 | 5666661 | 09917926 | 6054839 |
| 09917933 | 6503978 | 09917957 | 6647956 | 09917960 | 5978672 |
| 09917962 | 6448302 | 09917974 | 6838953 | 09918005 | 6621402 |
| 09918007 | 6416309 | 09918009 | 6528444 | 09918022 | 5748144 |
| 09918032 | 6471989 | 09918061 | 6404137 | 09918074 | 5854353 |
| 09918125 | 5666662 | 09918141 | 5484372 | 09918150 | 6674062 |
| 09918159 | 6631608 | 09918165 | 6536998 | 09918203 | 6482790 |
| 09918236 | 6504924 | 09918250 | 5431662 | 09918260 | 5443344 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09918279 | 6573845 | 09918290 | 6116901 | 09918293 | 5785268 |
| 09918303 | 5687041 | 09918378 | 6846810 | 09918390 | 6448303 |
| 09918396 | 6706365 | 09918401 | 5992289 | 09918404 | 6500146 |
| 09918408 | 6263983 | 09918426 | 6279438 | 09918434 | 5442785 |
| 09918463 | 5953585 | 09918478 | 5872026 | 09918485 | 6712767 |
| 09918505 | 5792365 | 09918523 | 6881701 | 09918541 | 6703369 |
| 09918542 | 29582 | 09918546 | 6640526 | 09918572 | 6477485 |
| 09918584 | 6587726 | 09918594 | 6464419 | 09918595 | 82113 |
| 09918614 | 5568643 | 09918637 | 6116903 | 09918639 | 10947 |
| 09918656 | 6564059 | 09918667 | 6267548 | 09918690 | 6482791 |
| 09918699 | 5431663 | 09918761 | 5398073 | 09918885 | 6684058 |
| 09918917 | 5524255 | 09918939 | 5930232 | 09918942 | 6400527 |
| 09918981 | 6400528 | 09918984 | 6862385 | 09919000 | 5884879 |
| 09919010 | 5398074 | 09919015 | 5946183 | 09919046 | 5716655 |
| 09919053 | 6001938 | 09919165 | 6655130 | 09919180 | 6482212 |
| 09919201 | 6143393 | 09919240 | 5854355 | 09919254 | 6386131 |
| 09919293 | 6173272 | 09919309 | 5497744 | 09919336 | 5895959 |
| 09919377 | 6488351 | 09919383 | 6386132 | 09919423 | 6637153 |
| 09919433 | 5305805 | 09919446 | 6628775 | 09919502 | 5609827 |
| 09919512 | 17608 | 09919533 | 5441852 | 09919560 | 5305806 |
| 09919570 | 5789459 | 09919573 | 5656007 | 09919579 | 6462341 |
| 09919581 | 5872028 | 09919623 | 6611473 | 09919628 | 5700820 |
| 09919647 | 5609828 | 09919653 | 6556661 | 09919658 | 5656008 |
| 09919662 | 6447928 | 09919665 | 6468431 | 09919685 | 6014073 |
| 09919691 | 5992290 | 09919700 | 5537989 | 09919741 | 5681153 |
| 09919757 | 5572, 5509, 5492, 5505, 5233, 5495, 5479, 5510 | 09919760 | 5441897 | 09919770 | 6524110 |
| 09919788 | 6354197 | 09919809 | 6068347 | 09919812 | 6194836 |
| 09919814 | 5953586 | 09919829 | 80250, 1047 | 09919832 | 6482489 |
| 09919851 | 5748145 | 09919852 | 5524256 | 09919864 | 5543053 |
| 09919899 | 6107756 | 09919925 | 5842265 | 09919931 | 5946184 |
| 09919952 | 5962401 | 09919964 | 6611474 | 09919974 | 6201996 |
| 09919982 | 5396909 | 09919993 | 5497745 | 09920021 | 6615501 |
| 09920029 | 6504591 | 09920030 | 6594603 | 09920048 | 6552192 |
| 09920057 | 6247967 | 09920095 | 5363665 | 09920101 | 6516405 |
| 09920114 | 6218203 | 09920120 | 6694073 | 09920148 | 5341359 |
| 09920166 | 5624891 | 09920172 | 6512365 | 09920187 | 6628776 |
| 09920199 | 6267549 | 09920270 | 5416764 | 09920276 | 1732 |
| 09920279 | 5341360 | 09920362 | 6827935 | 09920384 | 5443345 |
| 09920385 | 15780 | 09920396 | 5443346 | 09920399 | 5534849 |
| 09920436 | 5506215 | 09920444 | 5666664 | 09920476 | 5681154 |
| 09920505 | 6692709 | 09920513 | 6705764 | 09920518 | 6116905 |
| 09920529 | 6573277 | 09920537 | 5716658 | 09920540 | 5793237 |
| 09920551 | 6865720 | 09920554 | 6116906 | 09920564 | 6534349 |
| 09920591 | 6862387 | 09920598 | 6625470 | 09920599 | 6674063 |
| 09920635 | 5762637 | 09920646 | 6698158 | 09920665 | 5893726 |
| 09920691 | 5895961 | 09920744 | 5474009 | 09920783 | 5681155 |
| 09920817 | 6669003 | 09920839 | 6194838 | 09920841 | 5723329 |
| 09920844 | 6113323 | 09920878 | 5341361 | 09920906 | 5534852 |
| 09920978 | 5656009 | 09921054 | 6263984 | 09921072 | 5549398 |
| 09921081 | 6218205 | 09921152 | 5363876 | 09921204 | 6534350 |
| 09921229 | 5363877 | 09921248 | 6643232 | 09921269 | 5792366 |
| 09921295 | 6661697 | 09921304 | 6467015 | 09921341 | 6637154 |
| 09921360 | 5699926 | 09921400 | 5895962 | 09921401 | 5594685 |
| 09921413 | 5962402 | 09921438 | 6496680 | 09921444 | 6587276 |
| 09921455 | 6267551 | 09921469 | 6354198 | 09921495 | 6865044 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09921499 | 5837036 | 09921501 | 6705765 | 09921506 | 6570815 |
| 09921542 | 6247969 | 09921543 | 5900547 | 09921552 | 6471991 |
| 09921560 | 6675201 | 09921561 | 5443349 | 09921563 | 6675202 |
| 09921578 | 6500147 | 09921616 | 5978675 | 09921631 | 5539046 |
| 09921635 | 6637155 | 09921640 | 6504925 | 09921695 | 6214363 |
| 09921701 | 5538448 | 09921716 | 6541754 | 09921718 | 6652953 |
| 09921743 | 6695031 | 09921753 | 5841024 | 09921758 | 15292 |
| 09921774 | 5778446 | 09921837 | 5841025 | 09921858 | 6490225 |
| 09921885 | 6205526 | 09921890 | 6098174 | 09921895 | 6580807 |
| 09921900 | 6468432 | 09921939 | 6567678 | 09921950 | 6235098 |
| 09921979 | 5477876 | 09922001 | 6634636 | 09922017 | 6658974 |
| 09922035 | 5431665 | 09922054 | 5398076 | 09922056 | 5916845 |
| 09922064 | 6661698 | 09922087 | 5785269 | 09922105 | 6544975 |
| 09922133 | 5946205 | 09922134 | 6494036 | 09922190 | 80010, 5818 |
| 09922200 | 5992293 | 09922205 | 6247971 | 09922235 | 6467016 |
| 09922270 | 5709603 | 09922284 | 5624893 | 09922292 | 6509381 |
| 09922314 | 5624894 | 09922319 | 90669 | 09922326 | 5534853 |
| 09922347 | 6629139 | 09922397 | 6347254 | 09922413 | 6500148 |
| 09922445 | 6706367 | 09922495 | 6643233 | 09922502 | 6643234 |
| 09922512 | 6506254 | 09922513 | 6098175 | 09922520 | 5305808 |
| 09922534 | 6612538 | 09922562 | 6560864 | 09922576 | 5543056 |
| 09922577 | 6028352 | 09922663 | 5666665 | 09922680 | 6674065 |
| 09922688 | 5341362 | 09922693 | 6694078 | 09922695 | 6618477 |
| 09922699 | 6432534 | 09922712 | 84070 | 09922736 | 6676240 |
| 09922749 | 6584100 | 09922757 | 6482490 | 09922872 | 6567679 |
| 09922891 | 6669004 | 09922962 | 6528445 | 09922982 | 6412905 |
| 09922989 | 6347255 | 09922991 | 6347256 | 09922994 | 6528446 |
| 09923047 | 6531464 | 09923078 | 5681158 | 09923081 | 5594686 |
| 09923085 | 5884882 | 09923108 | 5992295 | 09923134 | 10352 |
| 09923147 | 5731982 | 09923154 | 6631610 | 09923181 | 6693490 |
| 09923190 | 5305809 | 09923203 | 6621404 | 09923206 | 6235099 |
| 09923232 | 6214364 | 09923238 | 6293975 | 09923270 | 6643235 |
| 09923326 | 5884883 | 09923332 | 6152144 | 09923359 | 5543058 |
| 09923361 | 71252 | 09923364 | 6606884 | 09923387 | 6567429 |
| 09923426 | 6601237 | 09923443 | 5550004 | 09923450 | 25066 |
| 09923456 | 5594688 | 09923498 | 6308985 | 09923506 | 80043, 22637, 5884 |
| 09923509 | 6462344 | 09923520 | 5709605 | 09923522 | 5762638 |
| 09923528 | 5441909 | 09923550 | 6694079 | 09923566 | 6691156 |
| 09923583 | 6560866 | 09923592 | 6587277 | 09923600 | 6468433 |
| 09923608 | 6009761 | 09923612 | 5766340 | 09923628 | 6654131 |
| 09923629 | 6586774 | 09923630 | 6625471 | 09923644 | 5539047 |
| 09923657 | 6589683 | 09923669 | 6606886 | 09923750 | 6084459 |
| 09923751 | 96794 | 09923803 | 6487093 | 09923805 | 6612539 |
| 09923806 | 6597171 | 09923817 | 6846808 | 09923854 | 5341363 |
| 09923872 | 6503981 | 09923923 | 6404140 | 09923999 | 5810755 |
| 09924002 | 5572564 | 09924055 | 5363668 | 09924056 | 6506256 |
| 09924125 | 30937 | 09924129 | 6658976 | 09924137 | 5841027 |
| 09924147 | 6173276 | 09924154 | 6202000 | 09924279 | 6338555 |
| 09924282 | 6634649 | 09924335 | 6651508 | 09924340 | 5930237 |
| 09924372 | 6608643 | 09924430 | 6553565 | 09924467 | 6054858 |
| 09924480 | 6113326 | 09924508 | 6566535 | 09924531 | 6579905 |
| 09924545 | 5539048 | 09924562 | 6496682 | 09924616 | 5810756 |
| 09924629 | 5477879 | 09924653 | 5828094 | 09924662 | 6594605 |
| 09924685 | 6615504 | 09924729 | 6544976 | 09924736 | 5435423 |
| 09924749 | 6852490 | 09924757 | 6683520 | 09924758 | 6464401 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09924761 | 6579906 | 09924762 | 6549728 | 09924781 | 6584101 |
| 09924788 | 6640527 | 09924803 | 6511872 | 09924816 | 5474012 |
| 09924825 | 5581439 | 09924826 | 6541755 | 09924834 | 6618480 |
| 09924837 | 5524258 | 09924851 | 5581440 | 09924863 | 6579907 |
| 09924868 | 6001924 | 09924870 | 6608139 | 09924880 | 5656014 |
| 09924888 | 6084449 | 09924896 | 95135 | 09924903 | 6308986 |
| 09924913 | 6608644 | 09924940 | 6143397 | 09924966 | 5930238 |
| 09924974 | 5840987 | 09925041 | 6399725 | 09925071 | 6556663 |
| 09925084 | 68969 | 09925137 | 6846841 | 09925147 | 6628777 |
| 09925194 | 6612541 | 09925255 | 6576737 | 09925290 | 6537000 |
| 09925322 | 5687048 | 09925326 | 6202002 | 09925335 | 6586775 |
| 09925351 | 5533493 | 09925391 | 6009762 | 09925393 | 6054860 |
| 09925415 | 6362861 | 09925416 | 6833458 | 09925418 | 5538449 |
| 09925425 | 5623723 | 09925465 | 6669635 | 09925508 | 6833459 |
| 09925517 | 6537526 | 09925518 | 6680088 | 09925519 | 6247972 |
| 09925530 | 6084461 | 09925542 | 6705770 | 09925548 | 6658977 |
| 09925565 | 5723331 | 09925569 | 5658776 | 09925615 | 6669005 |
| 09925642 | 5656015 | 09925658 | 6040416 | 09925667 | 5352831 |
| 09925689 | 5842268 | 09925705 | 5341366 | 09925717 | 6552193 |
| 09925720 | 6692711 | 09925728 | 6423290 | 09925754 | 6691159 |
| 09925781 | 5681159 | 09925782 | 6594198 | 09925820 | 6658978 |
| 09925843 | 5992284 | 09925849 | 6523208 | 09925856 | 6474854 |
| 09925868 | 5943484 | 09925910 | 6870969 | 09925952 | 5841030 |
| 09925956 | 6163758 | 09925968 | 6267554 | 09925976 | 6570819 |
| 09926024 | 6695032 | 09926030 | 6116908 | 09926067 | 6279444 |
| 09926132 | 5854359 | 09926161 | 6524112 | 09926175 | 5658777 |
| 09926203 | 5723333 | 09926232 | 6576738 | 09926276 | 7567934 |
| 09926328 | 6651509 | 09926332 | 5666667 | 09926355 | 6205530 |
| 09926375 | 6324095 | 09926382 | 5681162 | 09926409 | 6643237 |
| 09926417 | 6279445 | 09926441 | 6512367 | 09926453 | 6497195 |
| 09926477 | 94815 | 09926478 | 6014080 | 09926502 | 6597172 |
| 09926508 | 5538450 | 09926555 | 5556201 | 09926557 | 5713218 |
| 09926558 | 6107758 | 09926568 | 6621405 | 09926573 | 5785272 |
| 09926579 | 6604155 | 09926603 | 5978678 | 09926605 | 5543061 |
| 09926611 | 5431667 | 09926615 | 5305811 | 09926643 | 6560868 |
| 09926660 | 6647959 | 09926663 | 5363881 | 09926667 | 5431669 |
| 09926668 | 6279446 | 09926677 | 6293977 | 09926685 | 5939990 |
| 09926689 | 6708940 | 09926699 | 5533494 | 09926709 | 6383075 |
| 09926735 | 6658426 | 09926738 | 5572565 | 09926740 | 5725234 |
| 09926752 | 6849081 | 09926765 | 6530954 | 09926779 | 5609829 |
| 09926785 | 5992285 | 09926794 | 6606888 | 09926799 | 6496685 |
| 09926805 | 6552195 | 09926809 | 6308988 | 09926817 | 5431670 |
| 09926828 | 6028353 | 09926840 | 6425227 | 09926843 | 5572566 |
| 09926846 | 5687049 | 09926867 | 5352832 | 09926871 | 6586776 |
| 09926890 | 5396916 | 09926898 | 6159153 | 09926907 | 6468434 |
| 09926909 | 5484373 | 09926917 | 5396917 | 09926928 | 5939991 |
| 09926944 | 93331 | 09926952 | 6625474 | 09926958 | 5533495 |
| 09926977 | 5666668 | 09926984 | 6260714 | 09926985 | 6658427 |
| 09926986 | 5992299 | 09926987 | 5810758 | 09927015 | 6618481 |
| 09927030 | 6643238 | 09927035 | 5939992 | 09927039 | 5681163 |
| 09927093 | 5716660 | 09927097 | 6594199 | 09927100 | 6570820 |
| 09927104 | 5946208 | 09927135 | 5431671 | 09927144 | 6462346 |
| 09927157 | 6634650 | 09927164 | 6640530 | 09927188 | 6625475 |
| 09927190 | 5539049 | 09927206 | 5681165 | 09927216 | 6686815 |
| 09927225 | 6173277 | 09927230 | 6496686 | 09927241 | 6383076 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09927247 | 5828098 | 09927251 | 5716661 | 09927262 | 6014081 |
| 09927271 | 5594691 | 09927275 | 6698898 | 09927276 | 5543062 |
| 09927293 | 5722081 | 09927341 | 6218208 | 09927397 | 6615505 |
| 09927398 | 44594 | 09927409 | 6159154 | 09927413 | 6705759 |
| 09927426 | 5556203 | 09927435 | 6504928 | 09927448 | 5785273 |
| 09927451 | 6594606 | 09927452 | 5431672 | 09927454 | 5568649 |
| 09927455 | 6618483 | 09927458 | 6152146 | 09927468 | 5549400 |
| 09927472 | 6404146 | 09927481 | 6503982 | 09927484 | 6293979 |
| 09927491 | 6531465 | 09927496 | 6186938 | 09927526 | 6165865 |
| 09927535 | 5363882 | 09927536 | 6503983 | 09927550 | 6691160 |
| 09927558 | 5442792 | 09927565 | 5699928 | 09927576 | 6416312 |
| 09927579 | 6870904 | 09927592 | 5443328 | 09927594 | 6054862 |
| 09927611 | 6658980 | 09927614 | 6267555 | 09927626 | 6608645 |
| 09927642 | 5828100 | 09927664 | 5946209 | 09927668 | 6097242 |
| 09927686 | 6151438 | 09927708 | 6482491 | 09927739 | 5916847 |
| 09927835 | 6651119 | 09927914 | 6568955 | 09927948 | 5723335 |
| 09927964 | 6324097 | 09927991 | 6368492 | 09927994 | 6482492 |
| 09928019 | 80144, 5968 | 09928044 | 6113329 | 09928074 | 5748150 |
| 09928080 | 6009763 | 09928137 | 6544977 | 09928161 | 6302646 |
| 09928200 | 6448308 | 09928226 | 5537997 | 09928274 | 6279447 |
| 09928314 | 6712768 | 09928329 | 5624897 | 09928338 | 6482216 |
| 09928343 | 6497196 | 09928344 | 6594200 | 09928356 | 5854361 |
| 09928364 | 5656016 | 09928365 | 6107761 | 09928366 | 6107762 |
| 09928369 | 5341713 | 09928373 | 6362864 | 09928392 | 6143400 |
| 09928451 | 50266 | 09928465 | 6084464 | 09928485 | 5537999 |
| 09928491 | 5474015 | 09928508 | 5352834 | 09928541 | 6494041 |
| 09928547 | 6664823 | 09928556 | 5699929 | 09928568 | 5533497 |
| 09928582 | 5352835 | 09928605 | 6691162 | 09928625 | 6628784 |
| 09928626 | 6509385 | 09928640 | 6468435 | 09928644 | 6448310 |
| 09928672 | 6386138 | 09928673 | 6576740 | 09928702 | 6674067 |
| 09928733 | 5962404 | 09928735 | 6303105 | 09928741 | 5792369 |
| 09928747 | 6028356 | 09928751 | 6833500 | 09928767 | 5484375 |
| 09928776 | 6258401 | 09928778 | 6263988 | 09928780 | 5789467 |
| 09928802 | 6173278 | 09928809 | 6001950 | 09928813 | 5474016 |
| 09928840 | 5716662 | 09928844 | 6655133 | 09928865 | 6680090 |
| 09928871 | 5538001 | 09928885 | 6591107 | 09928891 | 6658982 |
| 09928896 | 5623727 | 09928900 | 5709608 | 09928903 | 6576741 |
| 09928942 | 6308990 | 09928943 | 5775897 | 09928951 | 6512368 |
| 09928967 | 5484376 | 09929000 | 6116909 | 09929020 | 5785276 |
| 09929044 | 5748127 | 09929046 | 6715064 | 09929074 | 5793242 |
| 09929082 | 6235103 | 09929087 | 6865906 | 09929096 | 6347260 |
| 09929101 | 6113330 | 09929121 | 6084466 | 09929129 | 6587278 |
| 09929135 | 6546516 | 09929144 | 5538002 | 09929192 | 6872374 |
| 09929203 | 5497749 | 09929216 | 6028357 | 09929221 | 90988 |
| 09929233 | 6040420 | 09929240 | 6655134 | 09929258 | 6594201 |
| 09929318 | 6628785 | 09929320 | 6601239 | 09929329 | 5538003 |
| 09929375 | 6235104 | 09929391 | 6870905 | 09929402 | 5699930 |
| 09929407 | 5953593 | 09929418 | 6676243 | 09929426 | 6143401 |
| 09929460 | 6386140 | 09929467 | 5658780 | 09929476 | 6068350 |
| 09929477 | 6640531 | 09929510 | 6165866 | 09929528 | 6482494 |
| 09929540 | 5431673 | 09929616 | 5524261 | 09929635 | 6684062 |
| 09929670 | 6693491 | 09929700 | 6218209 | 09929731 | 5943485 |
| 09929758 | 6655135 | 09929773 | 5779346 | 09929797 | 6567432 |
| 09929803 | 6601240 | 09929824 | 5572569 | 09929826 | 6661700 |
| 09929836 | 6650656 | 09929857 | 5581444 | 09929870 | 5793243 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09929875 | 6128986 | 09929895 | 5748139 | 09929900 | 5785277 |
| 09929967 | 5431674 | 09929977 | 6866125 | 09929985 | 6637161 |
| 09930004 | 6608646 | 09930032 | 5884886 | 09930053 | 6263989 |
| 09930060 | 11783 | 09930072 | 6097243 | 09930089 | 88977 |
| 09930129 | 5842274 | 09930135 | 6524115 | 09930147 | 6625476 |
| 09930239 | 5443355 | 09930276 | 6694083 | 09930296 | 14814 |
| 09930317 | 5549402 | 09930381 | 78393 | 09930388 | 6423292 |
| 09930393 | 5443356 | 09930449 | 6471993 | 09930514 | 6247977 |
| 09930536 | 6128987 | 09930547 | 6560873 | 09930559 | 5549403 |
| 09930575 | 6698899 | 09930594 | 5723338 | 09930610 | 6412908 |
| 09930611 | 6651510 | 09930620 | 6552196 | 09930625 | 5352837 |
| 09930632 | 6670575 | 09930633 | 6128988 | 09930643 | 5837038 |
| 09930678 | 6368496 | 09930705 | 6675203 | 09930720 | 6621408 |
| 09930721 | 6670576 | 09930732 | 5713220 | 09930733 | 5658782 |
| 09930743 | 6324098 | 09930782 | 6362866 | 09930802 | 5962406 |
| 09930810 | 6568956 | 09930813 | 6368497 | 09930826 | 6464421 |
| 09930833 | 6594202 | 09930839 | 6628786 | 09930861 | 6362867 |
| 09930868 | 6549729 | 09930873 | 6143402 | 09930899 | 6264682 |
| 09930940 | 6542297 | 09930942 | 5549404 | 09930945 | 6338560 |
| 09930949 | 6338561 | 09930958 | 6338562 | 09930973 | 6214368 |
| 09930987 | 6474856 | 09930990 | 5762643 | 09930992 | 6116912 |
| 09931006 | 5568650 | 09931007 | 5609832 | 09931050 | 6541756 |
| 09931054 | 6669006 | 09931069 | 6218210 | 09931091 | 6477993 |
| 09931135 | 5524266 | 09931145 | 6694085 | 09931160 | 5953594 |
| 09931162 | 6500149 | 09931190 | 5713221 | 09931217 | 5431675 |
| 09931251 | 6293981 | 09931254 | 5534858 | 09931286 | 5810759 |
| 09931313 | 5623728 | 09931331 | 6651511 | 09931348 | 5854365 |
| 09931400 | 6587279 | 09931408 | 6661701 | 09931460 | 6474857 |
| 09931465 | 5674814 | 09931504 | 6324100 | 09931520 | 6338563 |
| 09931523 | 5538456 | 09931561 | 6497197 | 09931565 | 6567434 |
| 09931571 | 5766345 | 09931588 | 6497198 | 09931594 | 5681169 |
| 09931613 | 6474858 | 09931620 | 6612545 | 09931644 | 6355905 |
| 09931645 | 5854366 | 09931650 | 6165869 | 09931653 | 6471994 |
| 09931684 | 6028359 | 09931688 | 5731987 | 09931702 | 6579911 |
| 09931703 | 5534860 | 09931704 | 6854719 | 09931715 | 6355000 |
| 09931718 | 6308991 | 09931723 | 5762644 | 09931736 | 6509386 |
| 09931792 | 6488343 | 09931822 | 5521262 | 09931831 | 5716664 |
| 09931851 | 6708941 | 09931853 | 6579912 | 09931861 | 6699951 |
| 09931864 | 5785279 | 09931876 | 6058375 | 09931880 | 6556140 |
| 09931903 | 6679515 | 09931932 | 5398080 | 09931961 | 6698901 |
| 09931970 | 6594203 | 09931977 | 6873161 | 09931979 | 5748152 |
| 09931981 | 6235105 | 09931990 | 5953595 | 09932018 | 5884887 |
| 09932074 | 6128990 | 09932075 | 5939993 | 09932098 | 6338564 |
| 09932144 | 65942 | 09932186 | 5398082 | 09932191 | 5533503 |
| 09932281 | 6547891 | 09932299 | 6263992 | 09932338 | 6691164 |
| 09932384 | 6647960 | 09932384 | 6680092 | 09932423 | 6684063 |
| 09932428 | 5609833 | 09932431 | 6383081 | 09932433 | 5363671 |
| 09932451 | 5533504 | 09932461 | 6143403 | 09932477 | 5978682 |
| 09932481 | 6608647 | 09932486 | 6338565 | 09932518 | 6084467 |
| 09932552 | 6412909 | 09932580 | 6194846 | 09932593 | 6703372 |
| 09932600 | 6028360 | 09932621 | 6152147 | 09932628 | 6706369 |
| 09932652 | 6608140 | 09932657 | 5656018 | 09932660 | 6615812 |
| 09932675 | 5341370 | 09932696 | 5930244 | 09932713 | 5442795 |
| 09932715 | 5497753 | 09932729 | 5449022 | 09932775 | 6552197 |
| 09932783 | 6684064 | 09932845 | 5609834 | 09932912 | 6680093 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09932917 | 5895965 | 09932925 | 5352839 | 09932979 | 6861969 |
| 09932998 | 6658985 | 09933015 | 6235106 | 09933020 | 6516407 |
| 09933067 | 5441913 | 09933119 | 6386143 | 09933142 | 5709610 |
| 09933150 | 5842277 | 09933182 | 6488356 | 09933184 | 15506 |
| 09933202 | 6589688 | 09933204 | 6833495 | 09933209 | 5709611 |
| 09933222 | 6679516 | 09933224 | 5549406 | 09933248 | 6587281 |
| 09933250 | 6504593 | 09933269 | 6608648 | 09933282 | 5443358 |
| 09933297 | 6573847 | 09933301 | 6512369 | 09933308 | 6640532 |
| 09933327 | 5568651 | 09933329 | 5978684 | 09933337 | 6416314 |
| 09933354 | 6567683 | 09933357 | 6674069 | 09933362 | 6258404 |
| 09933367 | 6159159 | 09933380 | 5748153 | 09933382 | 5658783 |
| 09933384 | 6202006 | 09933405 | 6594611 | 09933412 | 6496689 |
| 09933421 | 6567435 | 09933437 | 6506261 | 09933439 | 6615813 |
| 09933441 | 5946211 | 09933445 | 6026144 | 09933465 | 6338566 |
| 09933469 | 35149 | 09933470 | 6537001 | 09933476 | 6594205 |
| 09933487 | 6516408 | 09933504 | 6448314 | 09933506 | 5539052 |
| 09933545 | 6611480 | 09933546 | 5623730 | 09933551 | 5731989 |
| 09933556 | 14493 | 09933600 | 6651512 | 09933606 | 5962407 |
| 09933616 | 5581446 | 09933643 | 6202007 | 09933653 | 6675204 |
| 09933661 | 5946212 | 09933677 | 5992303 | 09933684 | 5930245 |
| 09933691 | 6303110 | 09933693 | 6542298 | 09933709 | 6537002 |
| 09933717 | 96796 | 09933753 | 6523211 | 09933762 | 5828108 |
| 09933777 | 6699954 | 09933809 | 6604157 | 09933810 | 6851602 |
| 09933829 | 6202008 | 09933831 | 6293983 | 09933843 | 6564063 |
| 09933854 | 6303111 | 09933866 | 6159160 | 09933870 | 5441914 |
| 09933883 | 5537990 | 09933915 | 6608649 | 09933918 | 21910 |
| 09933920 | 6586778 | 09933946 | 6001951 | 09933951 | 5716666 |
| 09933955 | 5477882 | 09933957 | 6416315 | 09933969 | 5943488 |
| 09933973 | 6263993 | 09933985 | 5681171 | 09934008 | 5572571 |
| 09934012 | 6383083 | 09934014 | 5893732 | 09934021 | 5978686 |
| 09934035 | 6362869 | 09934037 | 6612547 | 09934042 | 6412912 |
| 09934043 | 6303112 | 09934064 | 6552199 | 09934068 | 6202009 |
| 09934073 | 6432541 | 09934090 | 6152148 | 09934100 | 6522608 |
| 09934122 | 5946214 | 09934131 | 6544981 | 09934137 | 5441916 |
| 09934148 | 6488357 | 09934163 | 5533505 | 09934192 | 6471995 |
| 09934193 | 5833216 | 09934202 | 6621991 | 09934212 | 6611481 |
| 09934214 | 6637674 | 09934217 | 5549407 | 09934220 | 6143404 |
| 09934230 | 6621411 | 09934248 | 5962408 | 09934261 | 6628788 |
| 09934276 | 6293985 | 09934283 | 6870601 | 09934297 | 5895970 |
| 09934302 | 6464422 | 09934317 | 65792 | 09934323 | 6482219 |
| 09934366 | 6715066 | 09934368 | 6404149 | 09934376 | 6693493 |
| 09934404 | 6308994 | 09934406 | 5833217 | 09934426 | 5534862 |
| 09934431 | 6576744 | 09934445 | 6584103 | 09934446 | 6165870 |
| 09934451 | 6597175 | 09934483 | 5538008 | 09934503 | 6680095 |
| 09934516 | 5533507 | 09934519 | 6412913 | 09934520 | 5549409 |
| 09934521 | 6520561 | 09934535 | 6165871 | 09934539 | 6049763 |
| 09934557 | 5895971 | 09934562 | 6477995 | 09934584 | 6652955 |
| 09934600 | 6629142 | 09934624 | 6116916 | 09934636 | 5854368 |
| 09934638 | 5716668 | 09934653 | 6546712 | 09934670 | 6511874 |
| 09934679 | 6504595 | 09934689 | 6606891 | 09934691 | 6524116 |
| 09934711 | 6549730 | 09934724 | 6054865 | 09934771 | 6591114 |
| 09934788 | 5837039 | 09934805 | 6199927 | 09934820 | 6576745 |
| 09934842 | 5556206 | 09934870 | 6670578 | 09934884 | 6014087 |
| 09934921 | 6640533 | 09934922 | 6691167 | 09934939 | 5841033 |
| 09934952 | 6466997 | 09934953 | 6683524 | 09934985 | 5748154 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09935001 | 5674827 | 09935028 | 5594700 | 09935034 | 6693494 |
| 09935089 | 6293986 | 09935101 | 6676244 | 09935106 | 6695037 |
| 09935109 | 6542299 | 09935120 | 6477490 | 09935124 | 6293061 |
| 09935125 | 6597176 | 09935130 | 5939997 | 09935165 | 54572 |
| 09935176 | 5884889 | 09935187 | 5723341 | 09935198 | 6487097 |
| 09935214 | 6423294 | 09935228 | 5658785 | 09935235 | 5900554 |
| 09935242 | 5777877 | 09935255 | 6068352 | 09935258 | 6471996 |
| 09935261 | 6143406 | 09935264 | 6643241 | 09935273 | 6684065 |
| 09935279 | 5581447 | 09935281 | 6113333 | 09935329 | 6324104 |
| 09935333 | 5341371 | 09935350 | 5305813 | 09935369 | 5891875 |
| 09935370 | 5658786 | 09935390 | 6698161 | 09935391 | 6523212 |
| 09935398 | 6468436 | 09935414 | 5497756 | 09935418 | 6362870 |
| 09935438 | 6497162 | 09935458 | 6546713 | 09935460 | 5534863 |
| 09935461 | 6447947 | 09935466 | 6594206 | 09935473 | 5624902 |
| 09935502 | 6303114 | 09935533 | 6566538 | 09935570 | 6302650 |
| 09935579 | 6383084 | 09935585 | 5699934 | 09935589 | 7380476 |
| 09935599 | 6576746 | 09935617 | 6537004 | 09935622 | 6447948 |
| 09935626 | 6530955 | 09935650 | 6152149 | 09935672 | 6107766 |
| 09935678 | 6143407 | 09935684 | 6524118 | 09935690 | 5655993 |
| 09935733 | 5506221 | 09935740 | 6218211 | 09935749 | 5441918 |
| 09935754 | 6658987 | 09935757 | 6647961 | 09935804 | 6511875 |
| 09935817 | 6159161 | 09935820 | 6205536 | 09935822 | 6567684 |
| 09935831 | 5524269 | 09935849 | 6113334 | 09935868 | 5449023 |
| 09935874 | 6423295 | 09935880 | 6608141 | 09935917 | 6615815 |
| 09935928 | 5435447 | 09935936 | 6695039 | 09935943 | 6589690 |
| 09935951 | 6705775 | 09936009 | 6567685 | 09936017 | 5431678 |
| 09936034 | 5992307 | 09936038 | 6684066 | 09936041 | 5953599 |
| 09936046 | 6631614 | 09936047 | 5497757 | 09936067 | 6354205 |
| 09936080 | 5810761 | 09936082 | 5716669 | 09936083 | 6520562 |
| 09936108 | 6218212 | 09936111 | 6362873 | 09936130 | 6368501 |
| 09936146 | 6209403 | 09936161 | 5895972 | 09936165 | 6464423 |
| 09936174 | 5451288 | 09936176 | 6512371 | 09936186 | 5895973 |
| 09936234 | 6669638 | 09936239 | 5810762 | 09936253 | 6549731 |
| 09936257 | 6416317 | 09936269 | 6658431 | 09936287 | 5451289 |
| 09936292 | 5623731 | 09936315 | 6302651 | 09936350 | 6482793 |
| 09936355 | 6531467 | 09936452 | 6556143 | 09936476 | 6712773 |
| 09936477 | 6447950 | 09936488 | 6448316 | 09936509 | 6684067 |
| 09936520 | 5785282 | 09936571 | 6383087 | 09936579 | 6594612 |
| 09936604 | 6058376 | 09936630 | 5392164 | 09936640 | 6692714 |
| 09936656 | 5497758 | 09936683 | 6194847 | 09936693 | 5534864 |
| 09936718 | 6706375 | 09936748 | 6001954 | 09936770 | 6670579 |
| 09936779 | 6040425 | 09936781 | 6058377 | 09936783 | 6679518 |
| 09936786 | 6524119 | 09936789 | 6302652 | 09936806 | 6625479 |
| 09936823 | 5451290 | 09936839 | 6866118 | 09936887 | 6432542 |
| 09936892 | 5946217 | 09936901 | 6686817 | 09936915 | 6879165 |
| 09936941 | 6680096 | 09936968 | 5431679 | 09936973 | 6500153 |
| 09936981 | 6040426 | 09936992 | 6695040 | 09937024 | 6423296 |
| 09937027 | 6547893 | 09937032 | 6661704 | 09937042 | 6661705 |
| 09937057 | 6049767 | 09937091 | 6694086 | 09937107 | 6477996 |
| 09937110 | 5842278 | 09937115 | 6040427 | 09937144 | 6347265 |
| 09937146 | 6504599 | 09937155 | 6386147 | 09937159 | 5940000 |
| 09937189 | 6693497 | 09937208 | 5723344 | 09937215 | 5451291 |
| 09937222 | 5674828 | 09937225 | 6867039 | 09937257 | 5833220 |
| 09937272 | 6014091 | 09937292 | 6482221 | 09937294 | 5723345 |
| 09937348 | 6497199 | 09937352 | 6468437 | 09937374 | 6116920 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09937400 | 5810764 | 09937416 | 5398084 | 09937451 | 6354207 |
| 09937454 | 6488358 | 09937458 | 6416318 | 09937469 | 5837041 |
| 09937528 | 6573282 | 09937529 | 6691169 | 09937541 | 6386044 |
| 09937551 | 5474021 | 09937558 | 5748155 | 09937564 | 6293989 |
| 09937608 | 6680098 | 09937611 | 6587732 | 09937665 | 6482794 |
| 09937691 | 6404151 | 09937702 | 5451292 | 09937704 | 5451293 |
| 09937717 | 6503984 | 09937740 | 6113321 | 09937743 | 6706376 |
| 09937763 | 6482795 | 09937773 | 6615508 | 09937784 | 5713223 |
| 09937821 | 6267566 | 09937840 | 5623732 | 09937857 | 5946218 |
| 09937876 | 6576747 | 09937881 | 6579913 | 09937884 | 6496692 |
| 09937914 | 6594613 | 09937935 | 6279456 | 09937952 | 6128993 |
| 09937953 | 6705777 | 09937959 | 6650657 | 09937999 | 6587733 |
| 09938016 | 6160066 | 09938018 | 6054869 | 09938084 | 5451294 |
| 09938129 | 6846818 | 09938154 | 6068354 | 09938174 | 6496693 |
| 09938180 | 5841035 | 09938202 | 5539057 | 09938221 | 6194848 |
| 09938266 | 5916855 | 09938299 | 6637675 | 09938318 | 5884891 |
| 09938327 | 6432543 | 09938338 | 5533510 | 09938383 | 65624 |
| 09938391 | 6587734 | 09938408 | 6650658 | 09938416 | 5833222 |
| 09938418 | 6567438 | 09938438 | 5837043 | 09938474 | 5953600 |
| 09938475 | 5377832 | 09938500 | 6492660 | 09938526 | 5884892 |
| 09938529 | 6468438 | 09938530 | 6487098 | 09938542 | 6523213 |
| 09938602 | 6247984 | 09938607 | 6606893 | 09938612 | 6604158 |
| 09938626 | 6467020 | 09938694 | 6504600 | 09938754 | 6591115 |
| 09938757 | 5992308 | 09938789 | 5793246 | 09938801 | 6676246 |
| 09938804 | 6870007 | 09938806 | 6564066 | 09938861 | 6368503 |
| 09938862 | 6547894 | 09938872 | 5837044 | 09938910 | 5341373 |
| 09938931 | 6658421 | 09938940 | 6279457 | 09938997 | 6637677 |
| 09939035 | 6482796 | 09939058 | 6471999 | 09939062 | 2316 |
| 09939074 | 5713224 | 09939095 | 5946219 | 09939116 | 5341374 |
| 09939120 | 6173287 | 09939134 | 6026146 | 09939145 | 6040429 |
| 09939152 | 6263997 | 09939160 | 6504930 | 09939186 | 5363674 |
| 09939199 | 6303116 | 09939202 | 5902296 | 09939212 | 6487099 |
| 09939214 | 5534865 | 09939252 | 6302653 | 09939254 | 6530956 |
| 09939286 | 6263998 | 09939306 | 6097246 | 09939322 | 6576748 |
| 09939326 | 6567686 | 09939350 | 6631616 | 09939365 | 6404152 |
| 09939378 | 6537531 | 09939384 | 6347266 | 09939395 | 6625481 |
| 09939396 | 6594615 | 09939439 | 5792370 | 09939440 | 6448320 |
| 09939465 | 6669639 | 09939477 | 6467021 | 09939482 | 5539059 |
| 09939484 | 6194850 | 09939532 | 6368504 | 09939539 | 6247987 |
| 09939542 | 6354209 | 09939557 | 6564067 | 09939562 | 6579914 |
| 09939576 | 6524122 | 09939583 | 6570824 | 09939602 | 5766348 |
| 09939609 | 6522609 | 09939615 | 6165873 | 09939690 | 6694087 |
| 09939709 | 6490229 | 09939724 | 6497201 | 09939731 | 6594207 |
| 09939735 | 6647962 | 09939758 | 6511878 | 09939771 | 5687059 |
| 09939831 | 6683525 | 09939847 | 6014094 | 09939932 | 6347267 |
| 09939936 | 6264000 | 09939956 | 6676247 | 09939957 | 5699937 |
| 09939980 | 6661706 | 09939986 | 5713226 | 09939988 | 6691170 |
| 09939991 | 90490 | 09940005 | 6846783 | 09940010 | 5785285 |
| 09940021 | 6669010 | 09940036 | 5854372 | 09940042 | 6504602 |
| 09940073 | 6303117 | 09940107 | 6544986 | 09940127 | 6611482 |
| 09940135 | 5766349 | 09940136 | 6573850 | 09940142 | 5363676 |
| 09940154 | 5442954 | 09940210 | 6846778 | 09940215 | 5624906 |
| 09940220 | 5549413 | 09940221 | 6568960 | 09940228 | 5891877 |
| 09940229 | 6386148 | 09940238 | 5837046 | 09940239 | 6509389 |
| 09940252 | 5792371 | 09940264 | 6833449 | 09940302 | 6573851 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09940330 | 6258372 | 09940332 | 6500155 | 09940369 | 6303118 |
| 09940372 | 5940005 | 09940373 | 6758453 | 09940387 | 6386150 |
| 09940388 | 6658422 | 09940424 | 6490230 | 09940431 | 6629354 |
| 09940435 | 6511879 | 09940454 | 5895976 | 09940474 | 5789472 |
| 09940478 | 6576749 | 09940491 | 6152152 | 09940503 | 59720 |
| 09940504 | 6679519 | 09940514 | 6618488 | 09940517 | 6692715 |
| 09940519 | 6014095 | 09940530 | 6552201 | 09940533 | 5895977 |
| 09940534 | 6482496 | 09940542 | 5534866 | 09940546 | 6712774 |
| 09940568 | 6637678 | 09940582 | 5658792 | 09940586 | 5581449 |
| 09940592 | 5538011 | 09940633 | 6698163 | 09940634 | 5895979 |
| 09940636 | 5341376 | 09940661 | 5731994 | 09940670 | 6152153 |
| 09940673 | 5895980 | 09940680 | 6383049 | 09940691 | 6432546 |
| 09940707 | 5396924 | 09940720 | 5363678 | 09940722 | 5506223 |
| 09940734 | 6524123 | 09940740 | 5935046 | 09940781 | 6653486 |
| 09940798 | 6530957 | 09940803 | 5534867 | 09940805 | 5946221 |
| 09940807 | 5305818 | 09940809 | 5451298 | 09940840 | 5549414 |
| 09940850 | 6712775 | 09940862 | 6537533 | 09940881 | 6383090 |
| 09940902 | 6594208 | 09940905 | 6509390 | 09940922 | 5666674 |
| 09940924 | 6368505 | 09940941 | 6846842 | 09940957 | 6494044 |
| 09940965 | 6116923 | 09941015 | 5497762 | 09941052 | 6040431 |
| 09941089 | 5793249 | 09941094 | 6202017 | 09941110 | 6068355 |
| 09941118 | 6264002 | 09941119 | 6868404 | 09941130 | 6412923 |
| 09941139 | 6477998 | 09941151 | 15710 | 09941152 | 6712776 |
| 09941164 | 83143 | 09941180 | 5624909 | 09941189 | 6258822 |
| 09941199 | 5623734 | 09941224 | 6586779 | 09941226 | 5442955 |
| 09941263 | 5624911 | 09941279 | 6552202 | 09941288 | 6511880 |
| 09941297 | 6670581 | 09941299 | 5907648 | 09941312 | 6552203 |
| 09941349 | 6399732 | 09941354 | 6647963 | 09941358 | 6482797 |
| 09941372 | 6468439 | 09941376 | 6567689 | 09941394 | 6679520 |
| 09941395 | 6692716 | 09941403 | 6524124 | 09941413 | 5538012 |
| 09941414 | 6537008 | 09941425 | 5658793 | 09941427 | 5841037 |
| 09941451 | 6698905 | 09941480 | 6084473 | 09941482 | 6383092 |
| 09941489 | 5884895 | 09941505 | 6570825 | 09941531 | 5687062 |
| 09941543 | 5534869 | 09941567 | 6640535 | 09941582 | 5441922 |
| 09941584 | 6293992 | 09941599 | 6324106 | 09941601 | 6531468 |
| 09941614 | 6497202 | 09941624 | 6650659 | 09941635 | 5916857 |
| 09941646 | 5872043 | 09941672 | 5449027 | 09941684 | 6448321 |
| 09941687 | 6524125 | 09941731 | 6560877 | 09941750 | 5842280 |
| 09941774 | 5713227 | 09941797 | 5441923 | 09941831 | 6655138 |
| 09941857 | 5674831 | 09941931 | 6612551 | 09941970 | 6279459 |
| 09942020 | 5891878 | 09942021 | 5442957 | 09942033 | 6567439 |
| 09942038 | 6705779 | 09942054 | 6399734 | 09942063 | 6643242 |
| 09942089 | 6534357 | 09942106 | 6218214 | 09942108 | 5687063 |
| 09942152 | 6477999 | 09942153 | 6199931 | 09942173 | 6643243 |
| 09942174 | 6494045 | 09942177 | 5352843 | 09942219 | 6448322 |
| 09942248 | 6643244 | 09942278 | 6524126 | 09942298 | 6235110 |
| 09942311 | 6490232 | 09942313 | 5441924 | 09942321 | 6488360 |
| 09942332 | 6544988 | 09942342 | 6097247 | 09942346 | 6497203 |
| 09942349 | 6467023 | 09942376 | 5895968 | 09942378 | 5766351 |
| 09942382 | 6040432 | 09942425 | 5681172 | 09942435 | 5793252 |
| 09942454 | 6708945 | 09942475 | 6199932 | 09942509 | 5854375 |
| 09942529 | 6068356 | 09942543 | 6650660 | 09942554 | 6028366 |
| 09942560 | 6653487 | 09942577 | 6683526 | 09942589 | 6488361 |
| 09942595 | 6464425 | 09942605 | 6040434 | 09942625 | 6107768 |
| 09942630 | 6462350 | 09942648 | 5624913 | 09942653 | 6497204 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 09942687 | 6879335 | | 09942698 | 6629355 | | 09942699 | 6637168 |
| 09942708 | 6482497 | | 09942716 | 80108, 6317 | | 09942729 | 6512374 |
| 09942746 | 6503986 | | 09942770 | 6579915 | | 09942777 | 6684069 |
| 09942802 | 6587738 | | 09942807 | 6482498 | | 09942809 | 6833415 |
| 09942813 | 5538460 | | 09942827 | 5442958 | | 09942832 | 5627999 |
| 09942840 | 6308996 | | 09942878 | 6650661 | | 09942897 | 6506262 |
| 09942927 | 6661711 | | 09942932 | 6014097 | | 09942934 | 6553568 |
| 09942938 | 6586782 | | 09942951 | 6417959 | | 09942970 | 6589692 |
| 09942985 | 6477491 | | 09942999 | 5666675 | | 09943007 | 6661712 |
| 09943016 | 5789475 | | 09943017 | 6143410 | | 09943028 | 6604162 |
| 09943030 | 6698906 | | 09943033 | 5539063 | | 09943034 | 6694088 |
| 09943038 | 6699956 | | 09943041 | 5524274 | | 09943054 | 6586783 |
| 09943057 | 5766352 | | 09943058 | 6586784 | | 09943066 | 6615509 |
| 09943069 | 6591117 | | 09943077 | 6556145 | | 09943078 | 6113336 |
| 09943089 | 5810766 | | 09943091 | 6399735 | | 09943112 | 6589693 |
| 09943135 | 5568654 | | 09943139 | 5539064 | | 09943142 | 17622 |
| 09943144 | 6383094 | | 09943162 | 6049768 | | 09943167 | 6549734 |
| 09943179 | 5581450 | | 09943194 | 6001959 | | 09943228 | 6488362 |
| 09943236 | 6468440 | | 09943279 | 6478001 | | 09943289 | 6447951 |
| 09943291 | 5716673 | | 09943292 | 5854376 | | 09943293 | 5549416 |
| 09943308 | 6128994 | | 09943323 | 6303120 | | 09943346 | 6202018 |
| 09943377 | 5943495 | | 09943378 | 17398 | | 09943383 | 5916987 |
| 09943396 | 5884896 | | 09943428 | 6630310 | | 09943435 | 5777880 |
| 09943440 | 6589694 | | 09943476 | 6143411 | | 09943485 | 6644623 |
| 09943505 | 6661714 | | 09943508 | 5581451 | | 09943529 | 6601242 |
| 09943545 | 6464426 | | 09943546 | 6661715 | | 09943562 | 6679521 |
| 09943568 | 6621414 | | 09943593 | 6159163 | | 09943620 | 6128995 |
| 09943621 | 5572579 | | 09943627 | 6478002 | | 09943645 | 6560878 |
| 09943657 | 5748161 | | 09943711 | 6338574 | | 09943720 | 5762649 |
| 09943738 | 5442961 | | 09943740 | 6650662 | | 09943745 | 6293993 |
| 09943768 | 6573283 | | 09943785 | 6492662 | | 09943795 | 6846884 |
| 09943817 | 6675209 | | 09943830 | 5623735 | | 09943862 | 5435448 |
| 09943919 | 6625486 | | 09943971 | 6525417 | | 09944009 | 5556214 |
| 09944070 | 5854377 | | 09944095 | 5435368 | | 09944099 | 5556215 |
| 09944130 | 6488363 | | 09944133 | 6715067 | | 09944147 | 6560879 |
| 09944160 | 6354212 | | 09944163 | 6293994 | | 09944166 | 6504605 |
| 09944168 | 5624914 | | 09944174 | 6849296 | | 09944190 | 6655139 |
| 09944205 | 6664829 | | 09944254 | 6597177 | | 09944274 | 6589696 |
| 09944276 | 5872044 | | 09944331 | 6199934 | | 09944337 | 7270339 |
| 09944343 | 828 | | 09944349 | 6040435 | | 09944356 | 6347269 |
| 09944388 | 5524275 | | 09944394 | 6628789 | | 09944397 | 5538462 |
| 09944412 | 6113337 | | 09944451 | 5441925 | | 09944452 | 6549735 |
| 09944461 | 6715068 | | 09944471 | 6097250 | | 09944472 | 6658433 |
| 09944511 | 6630312 | | 09944513 | 6594616 | | 09944520 | 6347270 |
| 09944525 | 5713228 | | 09944532 | 5940007 | | 09944534 | 6537009 |
| 09944561 | 5792373 | | 09944603 | 6303122 | | 09944612 | 6530958 |
| 09944614 | 6247989 | | 09944618 | 6708946 | | 09944629 | 6474862 |
| 09944632 | 6159164 | | 09944651 | 6683529 | | 09944652 | 6655140 |
| 09944675 | 5363679 | | 09944689 | 6107769 | | 09944693 | 6482799 |
| 09944701 | 5341377 | | 09944713 | 5396927 | | 09944758 | 6653488 |
| 09944759 | 5451299 | | 09944760 | 6303123 | | 09944762 | 5699940 |
| 09944799 | 6615510 | | 09944805 | 5785288 | | 09944823 | 6547897 |
| 09944840 | 6655141 | | 09944846 | 6640536 | | 09944851 | 6487102 |
| 09944853 | 5624905 | | 09944854 | 5748163 | | 09944864 | 5572582 |
| 09944885 | 5842283 | | 09944891 | 5900559 | | 09944898 | 6347271 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09944902 | 2971, 2147 | 09944917 | 5581452 | 09944926 | 6650663 |
| 09944942 | 5687066 | 09944987 | 6566542 | 09945005 | 5762650 |
| 09945009 | 6412927 | 09945022 | 6482800 | 09945024 | 6597178 |
| 09945058 | 6651513 | 09945070 | 5789476 | 09945099 | 6097252 |
| 09945166 | 6496694 | 09945172 | 6049770 | 09945173 | 6462351 |
| 09945191 | 6028369 | 09945195 | 5533514 | 09945200 | 6152155 |
| 09945201 | 5833225 | 09945228 | 5550103 | 09945248 | 5581453 |
| 09945249 | 6503987 | 09945259 | 6780794 | 09945265 | 5792375 |
| 09945270 | 6503988 | 09945286 | 6478003 | 09945318 | 5497763 |
| 09945326 | 6467025 | 09945332 | 6637681 | 09945341 | 6467026 |
| 09945378 | 6494046 | 09945379 | 6655142 | 09945381 | 6610340 |
| 09945389 | 6303124 | 09945390 | 6482423 | 09945420 | 6487103 |
| 09945426 | 6362879 | 09945449 | 5881386 | 09945455 | 6643246 |
| 09945513 | 6597179 | 09945588 | 6534358 | 09945609 | 6618489 |
| 09945612 | 5305821 | 09945642 | 6531470 | 09945654 | 6404154 |
| 09945678 | 6186949 | 09945689 | 6606896 | 09945699 | 5943498 |
| 09945717 | 25511 | 09945768 | 6496695 | 09945784 | 6530959 |
| 09945825 | 6448324 | 09945827 | 5946223 | 09945830 | 6715069 |
| 09945831 | 6589698 | 09945852 | 5398088 | 09945878 | 6462352 |
| 09945886 | 5916858 | 09945898 | 6487104 | 09945907 | 6001962 |
| 09945916 | 6589699 | 09945928 | 6669012 | 09945953 | 6482801 |
| 09945983 | 5842284 | 09945984 | 5449029 | 09945989 | 6658991 |
| 09945994 | 5713230 | 09946029 | 6504932 | 09946099 | 6537534 |
| 09946129 | 5699941 | 09946138 | 6506264 | 09946139 | 5891881 |
| 09946182 | 6591118 | 09946183 | 5398089 | 09946235 | 5556216 |
| 09946252 | 6199935 | 09946261 | 6644624 | 09946270 | 6186950 |
| 09946279 | 6552204 | 09946287 | 6165877 | 09946325 | 6670584 |
| 09946380 | 6368507 | 09946391 | 5398090 | 09946407 | 6640537 |
| 09946447 | 6553569 | 09946453 | 5524278 | 09946487 | 6691173 |
| 09946492 | 6703373 | 09946504 | 6698907 | 09946522 | 6589700 |
| 09946558 | 5731997 | 09946575 | 5891882 | 09946582 | 5435449 |
| 09946604 | 5731998 | 09946628 | 6615511 | 09946641 | 6881706 |
| 09946653 | 6448325 | 09946674 | 5674838 | 09946677 | 6386152 |
| 09946678 | 6661717 | 09946683 | 6107770 | 09946700 | 6621416 |
| 09946721 | 6541759 | 09946725 | 6703374 | 09946754 | 5568657 |
| 09946759 | 5431688 | 09946784 | 5872046 | 09946791 | 6621994 |
| 09946792 | 6308998 | 09946806 | 6522613 | 09946807 | 6610341 |
| 09946820 | 6546716 | 09946823 | 5658796 | 09946829 | 6264006 |
| 09946869 | 5572585 | 09946883 | 6522614 | 09946884 | 6524127 |
| 09946918 | 5305823 | 09946933 | 6462353 | 09946938 | 6512375 |
| 09946943 | 5442962 | 09946944 | 6564069 | 09946964 | 6692718 |
| 09947028 | 6113339 | 09947034 | 6708948 | 09947037 | 6432549 |
| 09947046 | 6684070 | 09947064 | 6467028 | 09947074 | 6712778 |
| 09947166 | 5962413 | 09947206 | 6468442 | 09947219 | 5681174 |
| 09947220 | 6542304 | 09947241 | 6338579 | 09947247 | 6651514 |
| 09947275 | 5538016 | 09947275 | 6477492 | 09947278 | 6874277 |
| 09947296 | 345 | 09947326 | 6560880 | 09947332 | 6487105 |
| 09947360 | 6628790 | 09947375 | 6670588 | 09947388 | 6412928 |
| 09947408 | 89000 | 09947446 | 6608144 | 09947462 | 5687067 |
| 09947487 | 5884900 | 09947502 | 5538466 | 09947506 | 6462354 |
| 09947533 | 5785290 | 09947538 | 6621417 | 09947548 | 6615512 |
| 09947582 | 6579916 | 09947590 | 6488365 | 09947611 | 6509393 |
| 09947626 | 5992313 | 09947631 | 6694091 | 09947637 | 6647964 |
| 09947649 | 6194854 | 09947680 | 6537535 | 09947682 | 6383100 |
| 09947698 | 6386155 | 09947717 | 6531472 | 09947720 | 6520567 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09947731 | 6404155 | 09947740 | 6631619 | 09947746 | 6506266 |
| 09947751 | 6432550 | 09947772 | 6464429 | 09947796 | 5930253 |
| 09947823 | 6618490 | 09947848 | 6159168 | 09947864 | 6591119 |
| 09947865 | 6049774 | 09947868 | 6658992 | 09947877 | 5624916 |
| 09947880 | 6594618 | 09947882 | 6664831 | 09947884 | 5534871 |
| 09947889 | 6258828 | 09947926 | 6159169 | 09947931 | 6695044 |
| 09947932 | 6612553 | 09947936 | 6279462 | 09947943 | 6001965 |
| 09947947 | 6302657 | 09947959 | 6503989 | 09947964 | 6404156 |
| 09947977 | 5543069 | 09947983 | 6610342 | 09947994 | 6706380 |
| 09948008 | 5449032 | 09948025 | 6567692 | 09948036 | 6447953 |
| 09948041 | 6564070 | 09948045 | 5681176 | 09948071 | 6128996 |
| 09948107 | 5484380 | 09948117 | 5762641 | 09948135 | 6482501 |
| 09948239 | 5992315 | 09948254 | 6386156 | 09948270 | 5594710 |
| 09948289 | 6549737 | 09948328 | 5352845 | 09948368 | 6404157 |
| 09948372 | 6692719 | 09948375 | 6568963 | 09948381 | 6205540 |
| 09948382 | 6691174 | 09948431 | 7109447 | 09948456 | 5833228 |
| 09948476 | 6173292 | 09948526 | 5451302 | 09948546 | 5992316 |
| 09948560 | 6504606 | 09948625 | 6506257 | 09948648 | 6676249 |
| 09948649 | 6567693 | 09948651 | 6712780 | 09948668 | 5713232 |
| 09948672 | 6556147 | 09948688 | 6530960 | 09948706 | 6362881 |
| 09948739 | 5628004 | 09948749 | 6199939 | 09948783 | 5841042 |
| 09948805 | 6303125 | 09948851 | 5732000 | 09948864 | 6482224 |
| 09948896 | 6511882 | 09948899 | 5916860 | 09948908 | 5352846 |
| 09948911 | 6337747 | 09948914 | 6447954 | 09948924 | 5953602 |
| 09948940 | 6695045 | 09948951 | 6152159 | 09948955 | 6604164 |
| 09949011 | 6165878 | 09949026 | 5881387 | 09949037 | 6194856 |
| 09949054 | 5842286 | 09949068 | 6679523 | 09949100 | 6674608 |
| 09949124 | 6597180 | 09949133 | 6472002 | 09949182 | 5946226 |
| 09949230 | 6487106 | 09949279 | 6851311 | 09949285 | 5435451 |
| 09949292 | 6347273 | 09949295 | 6447955 | 09949340 | 5792379 |
| 09949346 | 6173293 | 09949348 | 5762651 | 09949392 | 6152160 |
| 09949484 | 5674839 | 09949417 | 5884901 | 09949433 | 6568964 |
| 09949486 | 6564071 | 09949551 | 6541762 | 09949553 | 5777884 |
| 09949608 | 6487107 | 09949616 | 6683530 | 09949659 | 6165879 |
| 09949662 | 6589702 | 09949704 | 6235113 | 09949735 | 6511883 |
| 09949739 | 6670590 | 09949812 | 5628005 | 09949826 | 5762653 |
| 09949832 | 6608654 | 09949833 | 6547898 | 09949851 | 5978692 |
| 09949923 | 6500158 | 09949942 | 6629148 | 09949974 | 6528456 |
| 09949984 | 6573285 | 09949985 | 6186952 | 09949993 | 5916862 |
| 09950032 | 6482803 | 09950051 | 5474025 | 09950054 | 5900562 |
| 09950062 | 6258829 | 09950143 | 6522615 | 09950151 | 5431691 |
| 09950153 | 6679524 | 09950156 | 6487108 | 09950189 | 6566544 |
| 09950204 | 6464430 | 09950282 | 6218218 | 09950368 | 6472003 |
| 09950402 | 6653491 | 09950411 | 6293995 | 09950511 | 6001966 |
| 09950518 | 6846800 | 09950562 | 6235114 | 09950571 | 6482804 |
| 09950594 | 6293996 | 09950607 | 6552205 | 09950608 | 5363682 |
| 09950638 | 6504607 | 09950738 | 5943499 | 09950740 | 6552206 |
| 09950783 | 6694093 | 09950794 | 6862380 | 09950809 | 5435452 |
| 09950834 | 5716676 | 09950835 | 5699944 | 09950854 | 6128998 |
| 09950855 | 6556148 | 09950859 | 5943500 | 09950871 | 5474026 |
| 09950876 | 6852803 | 09950877 | 6708949 | 09950889 | 6194857 |
| 09950908 | 6492665 | 09950946 | 6520568 | 09950954 | 6383101 |
| 09950982 | 6564072 | 09951009 | 6068359 | 09951014 | 6885199 |
| 09951018 | 5533519 | 09951021 | 5900564 | 09951025 | 6026154 |
| 09951027 | 6708950 | 09951033 | 5723352 | 09951036 | 6084478 |

**Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09951066 | 15663 | 09951073 | 5396931 | 09951075 | 6675210 |
| 09951079 | 5881388 | 09951099 | 24588 | 09951120 | 6524129 |
| 09951122 | 6579917 | 09951182 | 6629967 | 09951228 | 6128999 |
| 09951243 | 6573854 | 09951283 | 5658797 | 09951284 | 6202021 |
| 09951298 | 6679525 | 09951305 | 6494048 | 09951313 | 6664833 |
| 09951329 | 6303127 | 09951337 | 6873612 | 09951354 | 6567694 |
| 09951367 | 6354217 | 09951370 | 5623738 | 09951373 | 6302660 |
| 09951409 | 6084479 | 09951436 | 6084480 | 09951443 | 6462361 |
| 09951458 | 6568965 | 09951469 | 6368510 | 09951536 | 6655143 |
| 09951594 | 6579918 | 09951603 | 5881390 | 09951608 | 6610344 |
| 09951609 | 6478005 | 09951613 | 6610345 | 09951634 | 5872048 |
| 09951639 | 5352847 | 09951644 | 5723353 | 09951658 | 6889112 |
| 09951676 | 6235115 | 09951694 | 6566545 | 09951738 | 5627998 |
| 09951793 | 5538018 | 09951804 | 6873746 | 09951874 | 5785293 |
| 09951880 | 6383102 | 09951896 | 6621419 | 09951927 | 5624919 |
| 09951982 | 6068360 | 09952038 | 5842287 | 09952046 | 6494050 |
| 09952061 | 6467031 | 09952071 | 5484382 | 09952078 | 6621995 |
| 09952091 | 5506225 | 09952103 | 6293997 | 09952110 | 6570827 |
| 09952132 | 6715070 | 09952156 | 6615513 | 09952195 | 6492666 |
| 09952222 | 5623739 | 09952272 | 5723354 | 09952273 | 6152162 |
| 09952299 | 6399737 | 09952367 | 5946229 | 09952392 | 6653494 |
| 09952398 | 6026157 | 09952419 | 6715071 | 09952429 | 6854952 |
| 09952445 | 6478006 | 09952452 | 5992318 | 09952453 | 5674841 |
| 09952465 | 5442805 | 09952481 | 5556219 | 09952514 | 5716677 |
| 09952535 | 5978695 | 09952550 | 6655144 | 09952565 | 5930255 |
| 09952568 | 5930256 | 09952569 | 6258831 | 09952585 | 6650666 |
| 09952626 | 6468444 | 09952634 | 6337748 | 09952646 | 6165881 |
| 09952656 | 5699946 | 09952674 | 6368513 | 09952679 | 5474027 |
| 09952700 | 5398091 | 09952702 | 6448326 | 09952719 | 6512377 |
| 09952725 | 6084482 | 09952771 | 5666679 | 09952786 | 5789482 |
| 09952811 | 5506227 | 09952813 | 6218219 | 09952825 | 5431693 |
| 09952848 | 5624920 | 09952866 | 6383103 | 09952884 | 5398092 |
| 09952905 | 6143415 | 09952915 | 5442806 | 09952922 | 5748166 |
| 09952927 | 6695046 | 09952961 | 5623740 | 09952990 | 5533520 |
| 09953001 | 6608656 | 09953002 | 6081478 | 09953006 | 5898934 |
| 09953010 | 6522616 | 09953011 | 6235116 | 09953014 | 6001955 |
| 09953034 | 5930257 | 09953036 | 6576752 | 09953042 | 5713237 |
| 09953051 | 6566547 | 09953052 | 6587287 | 09953057 | 6069807 |
| 09953079 | 6573287 | 09953109 | 5992319 | 09953139 | 5766354 |
| 09953177 | 6658994 | 09953183 | 6669014 | 09953185 | 6522617 |
| 09953216 | 5723356 | 09953233 | 5891884 | 09953236 | 6467032 |
| 09953256 | 96657 | 09953265 | 6833496 | 09953402 | 5916864 |
| 09953405 | 6404159 | 09953413 | 6608657 | 09953457 | 6165882 |
| 09953506 | 6640539 | 09953532 | 6404160 | 09953561 | 6698166 |
| 09953563 | 6218220 | 09953587 | 5572577 | 09953670 | 5497767 |
| 09953675 | 5946231 | 09953729 | 68657 | 09953743 | 6058387 |
| 09953762 | 6506267 | 09953775 | 6669641 | 09953813 | 6416322 |
| 09953819 | 6705781 | 09953848 | 6576754 | 09953868 | 5785294 |
| 09953872 | 6503990 | 09953884 | 5442807 | 09953911 | 5900567 |
| 09953924 | 6530962 | 09953945 | 6587288 | 09953956 | 5396932 |
| 09953983 | 6447958 | 09954002 | 6490234 | 09954006 | 6472004 |
| 09954018 | 6040437 | 09954053 | 6054792 | 09954076 | 5940015 |
| 09954079 | 6026158 | 09954085 | 6293998 | 09954108 | 6621997 |
| 09954122 | 5435453 | 09954137 | 5572578 | 09954158 | 6691176 |
| 09954176 | 5497768 | 09954177 | 6584107 | 09954178 | 5837054 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09954190 | 6846866 | 09954203 | 5658800 | 09954227 | 5497769 |
| 09954245 | 6833465 | 09954251 | 6629356 | 09954263 | 5477890 |
| 09954303 | 6354219 | 09954326 | 6872070 | 09954359 | 5533521 |
| 09954365 | 5872051 | 09954457 | 6014098 | 09954461 | 6214370 |
| 09954470 | 6347219 | 09954479 | 6511884 | 09954480 | 6647966 |
| 09954493 | 6165885 | 09954496 | 6651518 | 09954504 | 6068362 |
| 09954529 | 6634654 | 09954562 | 6661720 | 09954565 | 5713238 |
| 09954582 | 35101 | 09954600 | 5568662 | 09954620 | 6628778 |
| 09954663 | 5900570 | 09954680 | 6706382 | 09954699 | 6568966 |
| 09954703 | 6362872 | 09954706 | 6534364 | 09954715 | 6462363 |
| 09954716 | 5674842 | 09954740 | 5709618 | 09954761 | 5305825 |
| 09954762 | 6482805 | 09954765 | 6040438 | 09954766 | 5674843 |
| 09954778 | 6634655 | 09954788 | 6699960 | 09954808 | 6676251 |
| 09954827 | 6009777 | 09954832 | 6068363 | 09954834 | 6537537 |
| 09954845 | 5681179 | 09954855 | 6621998 | 09954878 | 2528 |
| 09954892 | 6589703 | 09954907 | 6683533 | 09954922 | 6708952 |
| 09954930 | 6651520 | 09954964 | 5978697 | 09954977 | 6487109 |
| 09954985 | 5656026 | 09955004 | 6570828 | 09955023 | 6870466 |
| 09955027 | 6587739 | 09955032 | 6669642 | 09955055 | 6576742 |
| 09955085 | 6468445 | 09955089 | 6544993 | 09955094 | 6302661 |
| 09955133 | 6165886 | 09955160 | 5872052 | 09955181 | 6462364 |
| 09955341 | 6573855 | 09955356 | 5789485 | 09955362 | 6634656 |
| 09955402 | 6594621 | 09955410 | 6573288 | 09955423 | 5945506 |
| 09955426 | 6081480 | 09955468 | 5477891 | 09955470 | 5442969 |
| 09955484 | 6594212 | 09955487 | 5497770 | 09955493 | 5623742 |
| 09955495 | 6534366 | 09955497 | 6054878 | 09955502 | 6128961 |
| 09955505 | 6634657 | 09955515 | 6202010 | 09955534 | 6651124 |
| 09955538 | 6026160 | 09955552 | 6669017 | 09955558 | 5442980 |
| 09955574 | 6347277 | 09955578 | 5628006 | 09955608 | 6472006 |
| 09955645 | 6364674 | 09955650 | 6205544 | 09955656 | 6706383 |
| 09955659 | 6009778 | 09955711 | 5556221 | 09955782 | 5891885 |
| 09955792 | 6576755 | 09955807 | 5723358 | 09955810 | 6634658 |
| 09955812 | 5497772 | 09955817 | 6368515 | 09955821 | 5572587 |
| 09955822 | 5992323 | 09955828 | 5497773 | 09955833 | 5844706 |
| 09955855 | 5624922 | 09955908 | 6674609 | 09955913 | 5699947 |
| 09955926 | 6324114 | 09955960 | 6354222 | 09956002 | 5543073 |
| 09956003 | 5833231 | 09956012 | 6068365 | 09956042 | 6640540 |
| 09956065 | 5623744 | 09956072 | 6009779 | 09956119 | 6651522 |
| 09956127 | 6708953 | 09956136 | 5474028 | 09956141 | 6294001 |
| 09956157 | 6068366 | 09956203 | 6309006 | 09956204 | 6597182 |
| 09956205 | 6068367 | 09956253 | 6621421 | 09956262 | 5674846 |
| 09956281 | 5538471 | 09956299 | 5538021 | 09956317 | 6612555 |
| 09956321 | 6587741 | 09956325 | 6637684 | 09956329 | 6324115 |
| 09956371 | 6637171 | 09956400 | 6683534 | 09956413 | 6694095 |
| 09956416 | 6423302 | 09956479 | 6674610 | 09956483 | 5992325 |
| 09956496 | 5628008 | 09956527 | 5656029 | 09956656 | 6606899 |
| 09956615 | 5451305 | 09956656 | 6669018 | 09956660 | 6694096 |
| 09956718 | 6542310 | 09956740 | 5884907 | 09956761 | 5568663 |
| 09956765 | 6235119 | 09956806 | 6698911 | 09956819 | 6610348 |
| 09956859 | 6492668 | 09956885 | 6487111 | 09956894 | 6494051 |
| 09956945 | 6552208 | 09957042 | 5842289 | 09957162 | 49538 |
| 09957242 | 6309007 | 09957249 | 5543074 | 09957254 | 5681180 |
| 09957302 | 6546525 | 09957339 | 6423304 | 09957340 | 6500161 |
| 09957414 | 56 | 09957438 | 6448327 | 09957441 | 5881393 |
| 09957445 | 6481544 | 09957473 | 6643251 | 09957525 | 6630315 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09957558 | 6218221 | 09957561 | 6882601 | 09957579 | 6482504 |
| 09957588 | 5543014 | 09957600 | 6026162 | 09957620 | 6258410 |
| 09957632 | 6694097 | 09957637 | 6833446 | 09957639 | 5884908 |
| 09957643 | 6560885 | 09957663 | 5854362 | 09957665 | 5854374 |
| 09957676 | 6852594 | 09957697 | 6546717 | 09957738 | 6653496 |
| 09957742 | 5713239 | 09957762 | 5793263 | 09957774 | 5442808 |
| 09957788 | 6567443 | 09957824 | 5533522 | 09957876 | 5572589 |
| 09957886 | 5837055 | 09957901 | 6293991 | 09957903 | 6026164 |
| 09958066 | 6833447 | 09958089 | 5872053 | 09958095 | 6625487 |
| 09958128 | 6448329 | 09958195 | 5477892 | 09958209 | 6504609 |
| 09958217 | 6573291 | 09958245 | 6568968 | 09958290 | 6669645 |
| 09958356 | 5666681 | 09958394 | 6488368 | 09958475 | 5442809 |
| 09958493 | 6594622 | 09958502 | 6347280 | 09958507 | 5945508 |
| 09958516 | 2201 | 09958526 | 6653498 | 09958530 | 6494052 |
| 09958543 | 6143418 | 09958560 | 6081481 | 09958561 | 6591120 |
| 09958583 | 6579919 | 09958613 | 6386107 | 09958637 | 6573292 |
| 09958686 | 6579920 | 09958723 | 6152165 | 09958746 | 6202024 |
| 09958751 | 5451307 | 09958862 | 6496696 | 09958898 | 6640541 |
| 09958900 | 6107765 | 09958965 | 6846812 | 09959010 | 5748168 |
| 09959065 | 6068369 | 09959097 | 6423305 | 09959101 | 6567696 |
| 09959137 | 6528458 | 09959223 | 5534878 | 09959253 | 6833450 |
| 09959287 | 5363684 | 09959293 | 6303130 | 09959339 | 6604171 |
| 09959360 | 6621999 | 09959530 | 6695048 | 09959620 | 6630316 |
| 09959626 | 5594668 | 09959641 | 5792383 | 09959707 | 6416324 |
| 09959765 | 5534880 | 09959789 | 6664834 | 09959813 | 6693502 |
| 09959873 | 6694098 | 09959966 | 5656033 | 09960110 | 6235121 |
| 09960237 | 5533512 | 09960262 | 6258412 | 09960302 | 6679526 |
| 09960547 | 5884910 | 09960551 | 6432557 | 09960554 | 5713241 |
| 09960660 | 6165888 | 09960706 | 6199941 | 09960724 | 6199942 |
| 09960747 | 6604172 | 09960759 | 6462365 | 09960775 | 6695049 |
| 09960786 | 5524289 | 09960817 | 5943503 | 09960865 | 6604173 |
| 09960940 | 6368516 | 09960979 | 5442971 | 09961009 | 6205546 |
| 09961040 | 6113344 | 09961046 | 6512379 | 09961054 | 6504610 |
| 09961103 | 97605 | 09961150 | 5341380 | 09961163 | 6303131 |
| 09961224 | 6258413 | 09961253 | 6669647 | 09961363 | 6416325 |
| 09961544 | 44978 | 09961647 | 6712781 | 09961793 | 6589704 |
| 09961864 | 5872054 | 09961938 | 5442811 | 09961956 | 5539069 |
| 09962032 | 6891598 | 09962053 | 5713242 | 09962083 | 6523219 |
| 09962145 | 6474865 | 09962187 | 6464432 | 09962198 | 6097260 |
| 09962215 | 5711 | 09962310 | 70922 | 09962533 | 6650672 |
| 09962539 | 5940018 | 09962540 | 5810771 | 09962560 | 5539070 |
| 09962601 | 94546 | 09962608 | 5978701 | 09962630 | 5792384 |
| 09962638 | 6001972 | 09962665 | 6523220 | 09962681 | 6462366 |
| 09962707 | 5624923 | 09962717 | 6159172 | 09962724 | 6520569 |
| 09962827 | 5872055 | 09962902 | 6462367 | 09962908 | 5509100 |
| 09962931 | 6386164 | 09962939 | 5484387 | 09962948 | 6537538 |
| 09962969 | 6462368 | 09963007 | 5524291 | 09963055 | 5872056 |
| 09963059 | 5833235 | 09963096 | 6556672 | 09963129 | 5451309 |
| 09963195 | 6205548 | 09963206 | 6657950 | 09963318 | 6464433 |
| 09963323 | 5658801 | 09963342 | 6520570 | 09963402 | 5884911 |
| 09963428 | 5978702 | 09963430 | 5524292 | 09963456 | 79709 |
| 09963462 | 6588555 | 09963517 | 5762657 | 09963554 | 6608142 |
| 09963569 | 5884912 | 09963577 | 5884913 | 09963597 | 6625488 |
| 09963617 | 6001973 | 09963669 | 6194862 | 09963674 | 5777890 |
| 09963707 | 6497209 | 09963719 | 5962419 | 09963765 | 6488369 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09963768 | 6611494 | 09963777 | 6647969 | 09963786 | 6695050 |
| 09963804 | 6546718 | 09963806 | 5477895 | 09963809 | 5837058 |
| 09963812 | 6081483 | 09963819 | 6081484 | 09963835 | 6594214 |
| 09963836 | 5431697 | 09963918 | 6537539 | 09963939 | 6715076 |
| 09963945 | 6651523 | 09963948 | 6588556 | 09963954 | 5539071 |
| 09963957 | 5581456 | 09963963 | 5435454 | 09964012 | 6173297 |
| 09964030 | 6482505 | 09964085 | 6107781 | 09964098 | 6625489 |
| 09964121 | 6337751 | 09964174 | 5792385 | 09964175 | 6504935 |
| 09964176 | 6247996 | 09964185 | 5658803 | 09964200 | 6448330 |
| 09964211 | 6612557 | 09964220 | 6194863 | 09964234 | 5442814 |
| 09964242 | 5945511 | 09964253 | 6279465 | 09964263 | 6675213 |
| 09964269 | 6618494 | 09964274 | 5509101 | 09964291 | 5409651 |
| 09964318 | 6637172 | 09964362 | 5506231 | 09964377 | 6566548 |
| 09964415 | 6159173 | 09964418 | 6506269 | 09964447 | 6573294 |
| 09964449 | 5431698 | 09964470 | 6588557 | 09964519 | 6611495 |
| 09964520 | 6851606 | 09964541 | 6608660 | 09964546 | 5524293 |
| 09964554 | 6309010 | 09964557 | 6447960 | 09964582 | 6549743 |
| 09964588 | 6601247 | 09964598 | 5872059 | 09964599 | 6573295 |
| 09964638 | 6487112 | 09964650 | 5792386 | 09964656 | 5748169 |
| 09964686 | 6629358 | 09964695 | 5872060 | 09964709 | 5945512 |
| 09964788 | 5854382 | 09964834 | 5396936 | 09964868 | 6547905 |
| 09964883 | 5533524 | 09965146 | 6597183 | 09965205 | 5539075 |
| 09965232 | 6573859 | 09965260 | 6116930 | 09965412 | 5352853 |
| 09965469 | 6040443 | 09965620 | 6081485 | 09965718 | 5441927 |
| 09965735 | 6107783 | 09965751 | 5396937 | 09965837 | 6399743 |
| 09965872 | 5658804 | 09965890 | 5474030 | 09965892 | 6462370 |
| 09965898 | 94762 | 09965903 | 5681161 | 09965916 | 6504612 |
| 09965936 | 6506271 | 09965977 | 6404163 | 09966008 | 5810772 |
| 09966015 | 6309011 | 09966069 | 6588558 | 09966074 | 5992327 |
| 09966297 | 5533526 | 09966306 | 6853066 | 09966321 | 6462372 |
| 09966337 | 5946215 | 09966365 | 6658439 | 09966394 | 6412930 |
| 09966407 | 77548 | 09966440 | 5946224 | 09966460 | 5793266 |
| 09966486 | 96644 | 09966563 | 6448331 | 09966565 | 6618495 |
| 09966587 | 6058391 | 09966614 | 6506272 | 09966670 | 6347283 |
| 09966754 | 5628015 | 09966796 | 5872061 | 09966832 | 6594215 |
| 09966842 | 6675214 | 09966858 | 6591122 | 09966962 | 5538023 |
| 09966994 | 6692721 | 09967128 | 6693503 | 09967159 | 6584109 |
| 09967201 | 5484388 | 09967210 | 6586785 | 09967352 | 6631621 |
| 09967363 | 6423307 | 09967372 | 6669650 | 09967443 | 5538476 |
| 09967478 | 6294004 | 09967526 | 6694099 | 09967541 | 6205549 |
| 09967594 | 6247997 | 09967614 | 6511885 | 09967623 | 6670592 |
| 09967634 | 5961497 | 09967721 | 5543077 | 09967780 | 6523222 |
| 09967848 | 6085982 | 09967961 | 5442972 | 09968006 | 6669021 |
| 09968013 | 6546719 | 09968047 | 6462373 | 09968062 | 5477896 |
| 09968066 | 5442815 | 09968091 | 6622000 | 09968114 | 5881395 |
| 09968252 | 6497210 | 09968281 | 6247998 | 09968307 | 6496698 |
| 09968317 | 6001975 | 09968325 | 6715077 | 09968328 | 5442816 |
| 09968336 | 6159174 | 09968359 | 5793267 | 09968376 | 6097262 |
| 09968424 | 6040444 | 09968472 | 6303132 | 09968484 | 5305828 |
| 09968552 | 5442817 | 09968683 | 5451311 | 09968694 | 6173299 |
| 09968697 | 6566549 | 09968860 | 6622001 | 09968872 | 6698914 |
| 09968887 | 6570831 | 09969077 | 6347284 | 09969082 | 5538477 |
| 09969235 | 6028379 | 09969370 | 6679527 | 09969491 | 6448332 |
| 09969516 | 6504938 | 09969645 | 6097264 | 09969652 | 5658805 |
| 09969670 | 6097265 | 09969686 | 6386166 | 09969799 | 6506273 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09969813 | 6727914 | 09969840 | 6488370 | 09969886 | 6876519 |
| 09969899 | 5777891 | 09969957 | 6890424 | 09969976 | 6504939 |
| 09970002 | 6116931 | 09970031 | 6202025 | 09970039 | 6587291 |
| 09970090 | 6534369 | 09970158 | 6634664 | 09970189 | 5723362 |
| 09970197 | 6694100 | 09970208 | 5396939 | 09970221 | 6516414 |
| 09970263 | 6664836 | 09970283 | 5854384 | 09970346 | 5777892 |
| 09970368 | 5963791 | 09970394 | 6324121 | 09970409 | 6129001 |
| 09970423 | 6511889 | 09970433 | 5842293 | 09970444 | 6028380 |
| 09970453 | 6368518 | 09970481 | 5833239 | 09970515 | 5732005 |
| 09970521 | 6354224 | 09970560 | 5538478 | 09970575 | 6258832 |
| 09970597 | 5884916 | 09970604 | 6606903 | 09970626 | 6263335 |
| 09970627 | 6625492 | 09970679 | 5656035 | 09970704 | 6612558 |
| 09970718 | 6525423 | 09970724 | 6324122 | 09970741 | 5666687 |
| 09970764 | 5945513 | 09970773 | 6477498 | 09970779 | 5538479 |
| 09970831 | 6509397 | 09970836 | 5709622 | 09970845 | 6129003 |
| 09970866 | 6026168 | 09970907 | 6487114 | 09970930 | 5884917 |
| 09970933 | 5945514 | 09970934 | 6560886 | 09970997 | 6594216 |
| 09970998 | 5628017 | 09971021 | 5572592 | 09971022 | 6205550 |
| 09971030 | 6467039 | 09971043 | 5396940 | 09971046 | 5441928 |
| 09971068 | 5945515 | 09971131 | 5842295 | 09971143 | 6279466 |
| 09971146 | 6674612 | 09971156 | 6432560 | 09971192 | 5945516 |
| 09971200 | 6019124 | 09971201 | 6698915 | 09971215 | 6579922 |
| 09971219 | 6416329 | 09971250 | 6487115 | 09971262 | 5450297 |
| 09971292 | 6205551 | 09971311 | 6423308 | 09971319 | 6040446 |
| 09971338 | 6294005 | 09971402 | 6579923 | 09971406 | 6423309 |
| 09971460 | 6086635 | 09971500 | 5777893 | 09971505 | 5568670 |
| 09971540 | 6712784 | 09971573 | 6081489 | 09971580 | 6462374 |
| 09971591 | 6116932 | 09971602 | 6258414 | 09971610 | 5872062 |
| 09971625 | 6860032 | 09971629 | 5506235 | 09971643 | 5628020 |
| 09971742 | 6009787 | 09971783 | 6448333 | 09971820 | 6552212 |
| 09971825 | 6573297 | 09971830 | 5940023 | 09971833 | 6423310 |
| 09971859 | 6647970 | 09971875 | 6524131 | 09971888 | 5854386 |
| 09971921 | 6625493 | 09972024 | 5594717 | 09972025 | 5431700 |
| 09972030 | 6631622 | 09972033 | 6703378 | 09972039 | 6368519 |
| 09972060 | 6686822 | 09972068 | 6703379 | 09972095 | 5945517 |
| 09972100 | 5396941 | 09972109 | 6669022 | 09972150 | 5723363 |
| 09972185 | 6537543 | 09972195 | 5594718 | 09972200 | 6650673 |
| 09972207 | 6474867 | 09972209 | 6573860 | 09972246 | 6699965 |
| 09972258 | 5681186 | 09972259 | 5777895 | 09972274 | 76179 |
| 09972332 | 5713245 | 09972339 | 6205552 | 09972368 | 5681187 |
| 09972380 | 5549424 | 09972401 | 6669023 | 09972411 | 5442974 |
| 09972414 | 6267480 | 09972452 | 6467040 | 09972463 | 5506237 |
| 09972481 | 5891892 | 09972519 | 6589705 | 09972547 | 6684074 |
| 09972575 | 5572594 | 09972588 | 5538025 | 09972599 | 6019125 |
| 09972601 | 5961587 | 09972604 | 6865944 | 09972607 | 5899742 |
| 09972622 | 6159177 | 09972641 | 6482506 | 09972645 | 6054882 |
| 09972649 | 6143422 | 09972713 | 6542314 | 09972722 | 5833241 |
| 09972747 | 6084486 | 09972750 | 6468447 | 09972760 | 6546529 |
| 09972764 | 5884918 | 09972806 | 6058393 | 09972812 | 6347286 |
| 09972824 | 6058394 | 09972830 | 6874572 | 09972854 | 5431701 |
| 09972883 | 6631623 | 09972904 | 6235125 | 09972906 | 6337753 |
| 09972946 | 6528459 | 09972969 | 5916867 | 09972974 | 5556227 |
| 09972990 | 6631624 | 09973037 | 6634666 | 09973072 | 5792391 |
| 09973107 | 6553571 | 09973151 | 6855483 | 09973166 | 6630321 |
| 09973198 | 6001978 | 09973224 | 6546721 | 09973246 | 6618497 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09973358 | 5681189 | 09973377 | 80114, 6308 | 09973389 | 6202028 |
| 09973390 | 5930268 | 09973409 | 5713246 | 09973417 | 5709624 |
| 09973435 | 5656036 | 09973442 | 5538482 | 09973444 | 6586787 |
| 09973457 | 5594719 | 09973458 | 6669024 | 09973461 | 6218226 |
| 09973470 | 6762882 | 09973475 | 6494054 | 09973488 | 5891893 |
| 09973507 | 6537012 | 09973512 | 5748160 | 09973519 | 6081490 |
| 09973529 | 5842296 | 09973533 | 6468448 | 09973540 | 6637687 |
| 09973549 | 5623750 | 09973575 | 6873952 | 09973576 | 14965 |
| 09973581 | 6263336 | 09973602 | 5785297 | 09973612 | 5732006 |
| 09973682 | 6546530 | 09973697 | 6492669 | 09973750 | 6556675 |
| 09973779 | 6553572 | 09973825 | 5666689 | 09973888 | 6267492 |
| 09973916 | 6218227 | 09973969 | 5396942 | 09973983 | 5435456 |
| 09974011 | 5810773 | 09974052 | 6026169 | 09974070 | 6675215 |
| 09974131 | 5699951 | 09974136 | 6670582 | 09974155 | 6506276 |
| 09974159 | 6108167 | 09974311 | 5930269 | 09974313 | 6560889 |
| 09974329 | 6487118 | 09974347 | 5930270 | 09974362 | 5916869 |
| 09974369 | 5431702 | 09974375 | 5556228 | 09974378 | 6512380 |
| 09974393 | 5945520 | 09974397 | 5891895 | 09974408 | 6511890 |
| 09974420 | 6186956 | 09974435 | 6629361 | 09974450 | 6546531 |
| 09974479 | 29210 | 09974491 | 5766362 | 09974517 | 6604176 |
| 09974546 | 6608661 | 09974563 | 5732008 | 09974604 | 5477897 |
| 09974605 | 5658810 | 09974640 | 5872066 | 09974698 | 6604177 |
| 09974718 | 6564075 | 09974771 | 6019129 | 09974776 | 5509105 |
| 09974785 | 6464435 | 09974832 | 6303137 | 09974860 | 6522621 |
| 09974959 | 5837059 | 09974997 | 6263337 | 09975048 | 6205553 |
| 09975070 | 5450298 | 09975084 | 6487119 | 09975088 | 5732009 |
| 09975113 | 6512382 | 09975131 | 6202029 | 09975165 | 6706388 |
| 09975166 | 5891896 | 09975200 | 6482507 | 09975209 | 6487120 |
| 09975216 | 6368521 | 09975227 | 5572595 | 09975231 | 5842297 |
| 09975235 | 6309013 | 09975255 | 6669025 | 09975261 | 6497213 |
| 09975279 | 6629154 | 09975293 | 6467041 | 09975302 | 5953612 |
| 09975323 | 5506238 | 09975353 | 6423311 | 09975358 | 5581457 |
| 09975377 | 6205554 | 09975388 | 6657953 | 09975416 | 5506239 |
| 09975431 | 6097269 | 09975433 | 6675216 | 09975438 | 5509106 |
| 09975454 | 6504942 | 09975464 | 6186957 | 09975498 | 5594720 |
| 09975503 | 6573863 | 09975544 | 6567699 | 09975550 | 6512383 |
| 09975561 | 5451312 | 09975608 | 6564077 | 09975619 | 6675217 |
| 09975625 | 6152169 | 09975631 | 5534885 | 09975638 | 6601249 |
| 09975642 | 5992331 | 09975655 | 6560890 | 09975677 | 62968 |
| 09975698 | 6058396 | 09975705 | 6218228 | 09975735 | 5666693 |
| 09975744 | 7206540 | 09975785 | 5833244 | 09975796 | 94359 |
| 09975804 | 6579924 | 09975813 | 5992332 | 09975822 | 5543083 |
| 09975832 | 6423312 | 09975849 | 5524295 | 09975915 | 6604178 |
| 09975932 | 6680107 | 09975943 | 6650613 | 09975952 | 85243, 6422 |
| 09975962 | 6503993 | 09975974 | 5572596 | 09975975 | 5699952 |
| 09975985 | 5543084 | 09975991 | 5881397 | 09975992 | 6113351 |
| 09976011 | 5978708 | 09976023 | 5715988 | 09976032 | 6856111 |
| 09976034 | 6622003 | 09976074 | 6695042 | 09976090 | 6432562 |
| 09976110 | 6586788 | 09976147 | 94881 | 09976155 | 5449043 |
| 09976174 | 5842298 | 09976228 | 6294009 | 09976236 | 5992333 |
| 09976273 | 6846795 | 09976295 | 6447963 | 09976314 | 6497214 |
| 09976367 | 6467043 | 09976482 | 5681178 | 09976489 | 6494055 |
| 09976577 | 5810774 | 09976593 | 84314 | 09976637 | 6712787 |
| 09976702 | 6202030 | 09976731 | 6448334 | 09976737 | 6081491 |
| 09976745 | 5431705 | 09976844 | 6573864 | 09976921 | 6547907 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09977022 | 6560891 | 09977064 | 5477899 | 09977074 | 6597185 |
| 09977075 | 6503994 | 09977157 | 6165893 | 09977221 | 6544997 |
| 09977236 | 6657954 | 09977245 | 6494056 | 09977278 | 5674851 |
| 09977325 | 6248002 | 09977347 | 6097270 | 09977397 | 5940027 |
| 09977525 | 6019131 | 09977570 | 6248003 | 09977714 | 6309015 |
| 09977748 | 6566554 | 09977752 | 6492670 | 09977753 | 6591111 |
| 09977773 | 6159179 | 09977775 | 6218233 | 09977794 | 5667442 |
| 09977832 | 80184, 6476 | 09977838 | 6520574 | 09977852 | 5435459 |
| 09977907 | 5449045 | 09977912 | 53089 | 09978050 | 6712788 |
| 09978070 | 6186958 | 09978083 | 6001981 | 09978144 | 6657955 |
| 09978158 | 6544998 | 09978181 | 6597186 | 09978209 | 5624927 |
| 09978267 | 6512384 | 09978303 | 6597187 | 09978313 | 5398103 |
| 09978365 | 6594625 | 09978374 | 6647971 | 09978410 | 6054884 |
| 09978419 | 6566555 | 09978428 | 5837061 | 09978440 | 5533530 |
| 09978464 | 5449046 | 09978479 | 6586789 | 09978490 | 5709625 |
| 09978492 | 6194866 | 09978494 | 72440 | 09978505 | 6416333 |
| 09978527 | 5398104 | 09978542 | 6657956 | 09978575 | 5961590 |
| 09978581 | 6512385 | 09978603 | 6601251 | 09978614 | 6534374 |
| 09978625 | 5450300 | 09978686 | 5687075 | 09978703 | 5506241 |
| 09978984 | 6669652 | 09978998 | 86387, 26891, 4136 | 09979285 | 6556676 |
| 09979343 | 6477501 | 09979377 | 5891897 | 09979582 | 5766364 |
| 09979636 | 6165867 | 09979718 | 6530966 | 09979757 | 6504944 |
| 09979780 | 6399747 | 09979826 | 6512386 | 09979883 | 6525426 |
| 09979940 | 6186959 | 09979996 | 5792393 | 09980001 | 5624928 |
| 09980027 | 6202032 | 09980041 | 5777899 | 09980060 | 5793272 |
| 09980071 | 6706389 | 09980103 | 5687076 | 09980111 | 5793273 |
| 09980146 | 6664838 | 09980155 | 6467047 | 09980165 | 6490237 |
| 09980174 | 5658812 | 09980198 | 6516415 | 09980227 | 6683539 |
| 09980246 | 6081494 | 09980251 | 6610352 | 09980258 | 6698919 |
| 09980287 | 6081495 | 09980300 | 5656038 | 09980346 | 5777900 |
| 09980380 | 6658440 | 09980386 | 5785298 | 09980387 | 6850968 |
| 09980414 | 6542317 | 09980420 | 6383109 | 09980463 | 5543086 |
| 09980470 | 6404169 | 09980474 | 6143423 | 09980488 | 6248005 |
| 09980493 | 5766365 | 09980521 | 6194867 | 09980531 | 6695055 |
| 09980534 | 5899747 | 09980539 | 6698920 | 09980556 | 6637176 |
| 09980557 | 6588560 | 09980561 | 5732011 | 09980582 | 6263339 |
| 09980596 | 6472011 | 09980601 | 6628792 | 09980602 | 5450302 |
| 09980631 | 6040264 | 09980641 | 5449047 | 09980654 | 6368525 |
| 09980655 | 6530967 | 09980727 | 6692723 | 09980777 | 6506278 |
| 09980786 | 5572598 | 09980851 | 6399749 | 09980881 | 5777901 |
| 09980925 | 6537014 | 09980933 | 5992337 | 09980942 | 5762663 |
| 09980982 | 6698172 | 09981001 | 5732012 | 09981084 | 6516416 |
| 09981215 | 6564080 | 09981670 | 60304 | 09981687 | 6693504 |
| 09981813 | 6637177 | 09981823 | 6462378 | 09981837 | 6279470 |
| 09981911 | 6587294 | 09982026 | 6694791 | 09982047 | 6644630 |
| 09982111 | 6084488 | 09982131 | 5837063 | 09982181 | 6218236 |
| 09982211 | 6606906 | 09982216 | 6108174 | 09982286 | 6279471 |
| 09982287 | 6494058 | 09982414 | 5538028 | 09982415 | 6644632 |
| 09982417 | 6423314 | 09982424 | 6706390 | 09982448 | 6202033 |
| 09982509 | 6383110 | 09982557 | 6657957 | 09982617 | 97490 |
| 09982636 | 5884922 | 09982646 | 5916871 | 09982666 | 6362889 |
| 09982688 | 6054887 | 09982738 | 6588562 | 09982754 | 5449037 |
| 09982781 | 6432563 | 09982935 | 5884923 | 09983038 | 6258418 |
| 09983079 | 6567445 | 09983090 | 6303142 | 09983149 | 6462379 |
| 09983156 | 6546534 | 09983178 | 5352856 | 09983187 | 6248007 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09983203 | 5792395 | 09983221 | 5579888 | 09983234 | 5992338 |
| 09983260 | 6504946 | 09983267 | 5793274 | 09983279 | 6404171 |
| 09983282 | 6416334 | 09983288 | 6084475 | 09983369 | 5681191 |
| 09983376 | 6698921 | 09983377 | 5785299 | 09983386 | 6500163 |
| 09983391 | 5785300 | 09983421 | 6552215 | 09983481 | 6552216 |
| 09983486 | 5579937 | 09983488 | 6705789 | 09983496 | 6694102 |
| 09983564 | 6511891 | 09983581 | 6107780 | 09983590 | 5793275 |
| 09983593 | 6404172 | 09983662 | 6054889 | 09983675 | 5699953 |
| 09983679 | 5687077 | 09983684 | 6523224 | 09983690 | 6831385 |
| 09983718 | 6081497 | 09983736 | 6634670 | 09983752 | 6634671 |
| 09983791 | 5872067 | 09983804 | 5953617 | 09983815 | 5474037 |
| 09983820 | 5732014 | 09983840 | 6576758 | 09983859 | 6586792 |
| 09983924 | 6067580 | 09983963 | 6706391 | 09984030 | 6293130 |
| 09984158 | 5715990 | 09984186 | 5398106 | 09984273 | 6097275 |
| 09984348 | 6587295 | 09984413 | 6691181 | 09984423 | 5723366 |
| 09984473 | 6694792 | 09984593 | 6705790 | 09984749 | 5623754 |
| 09985046 | 6482231 | 09985077 | 6854876 | 09985199 | 5713251 |
| 09985213 | 79820 | 09985232 | 5713252 | 09985311 | 6152172 |
| 09985340 | 6544999 | 09985344 | 6568970 | 09985353 | 6263340 |
| 09985355 | 6474870 | 09985363 | 6097276 | 09985388 | 5681192 |
| 09985439 | 6026171 | 09985450 | 6474871 | 09985469 | 5945524 |
| 09985474 | 6669653 | 09985475 | 6423316 | 09985501 | 6143425 |
| 09985512 | 6546535 | 09985557 | 5713254 | 09985566 | 6628794 |
| 09985575 | 5992339 | 09985576 | 5534887 | 09985617 | 6485759 |
| 09985619 | 6537016 | 09985671 | 6553573 | 09985729 | 5506242 |
| 09985772 | 5506243 | 09985781 | 5687078 | 09985782 | 6084489 |
| 09985783 | 6173303 | 09985809 | 6530968 | 09985826 | 6487124 |
| 09985833 | 5715991 | 09985845 | 5891900 | 09985925 | 6028382 |
| 09985940 | 6143426 | 09985974 | 6684077 | 09986007 | 6019132 |
| 09986026 | 6165880 | 09986051 | 5449028 | 09986072 | 5538483 |
| 09986107 | 5484392 | 09986119 | 5506244 | 09986131 | 6634673 |
| 09986147 | 6715082 | 09986155 | 6657959 | 09986167 | 60547 |
| 09986203 | 6383111 | 09986219 | 5793276 | 09986230 | 6705792 |
| 09986249 | 6597190 | 09986254 | 5524299 | 09986296 | 6534377 |
| 09986313 | 5539086 | 09986355 | 5431707 | 09986373 | 6560895 |
| 09986374 | 6019133 | 09986409 | 6523226 | 09986431 | 5594723 |
| 09986442 | 6218239 | 09986499 | 6703380 | 09986508 | 5623756 |
| 09986519 | 6587296 | 09986534 | 6546723 | 09986553 | 5842302 |
| 09986595 | 6865049 | 09986636 | 6152173 | 09986668 | 5854391 |
| 09986686 | 5891901 | 09986719 | 6009775 | 09986730 | 6404173 |
| 09986742 | 6248009 | 09986756 | 5681193 | 09986768 | 6482811 |
| 09986770 | 6680108 | 09986785 | 6504947 | 09986797 | 6492671 |
| 09986816 | 6504616 | 09986827 | 6694103 | 09986829 | 6674614 |
| 09986832 | 6552218 | 09986873 | 6054890 | 09986877 | 6852823 |
| 09986882 | 6630322 | 09986900 | 6670595 | 09987029 | 5992340 |
| 09987037 | 6258834 | 09987041 | 6818501 | 09987048 | 6362892 |
| 09987089 | 6622004 | 09987093 | 6653503 | 09987387 | 6873458 |
| 09987409 | 5506246 | 09987429 | 6686828 | 09987460 | 6084490 |
| 09987606 | 6531474 | 09987629 | 5398107 | 09987641 | 6568971 |
| 09987722 | 5674855 | 09987771 | 5442978 | 09987853 | 6368527 |
| 09987869 | 6715084 | 09987923 | 6248010 | 09987958 | 6541769 |
| 09988034 | 5539087 | 09988045 | 6473452 | 09988060 | 6676253 |
| 09988096 | 5854393 | 09988102 | 6851319 | 09988108 | 6129007 |
| 09988136 | 6885384 | 09988209 | 6586794 | 09988235 | 6354227 |
| 09988287 | 6503995 | 09988332 | 6084491 | 09988354 | 6492672 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09988371 | 6664839 | 09988442 | 5341385 | 09988457 | 5789493 |
| 09988497 | 6001963 | 09988585 | 5538030 | 09988608 | 5930272 |
| 09988613 | 6447966 | 09988628 | 6448817 | 09988743 | 6504948 |
| 09988755 | 6326349 | 09988774 | 6589708 | 09988778 | 5884926 |
| 09988794 | 6404174 | 09988796 | 6615822 | 09988799 | 5549431 |
| 09988821 | 6566556 | 09988829 | 6871529 | 09988873 | 6855023 |
| 09988880 | 6485760 | 09988916 | 5841054 | 09988921 | 6680109 |
| 09988922 | 6634675 | 09988942 | 6383112 | 09988956 | 6653504 |
| 09988958 | 5785301 | 09988966 | 6629158 | 09989020 | 6573301 |
| 09989038 | 6416336 | 09989043 | 5556232 | 09989057 | 6674615 |
| 09989117 | 6586795 | 09989142 | 6683540 | 09989320 | 6129008 |
| 09989414 | 6107788 | 09989424 | 6573302 | 09989434 | 5435857 |
| 09989487 | 5699955 | 09989565 | 6531475 | 09989569 | 6263342 |
| 09989629 | 6423317 | 09989707 | 5513687 | 09989711 | 6874049 |
| 09989762 | 5431709 | 09989893 | 5762665 | 09989901 | 5916872 |
| 09989907 | 5943510 | 09990019 | 5961592 | 09990055 | 6528463 |
| 09990078 | 5442979 | 09990186 | 5891902 | 09990191 | 5943487 |
| 09990347 | 5534889 | 09990414 | 6478010 | 09990561 | 5713256 |
| 09990581 | 6629159 | 09990780 | 5534890 | 09991012 | 6705794 |
| 09991079 | 5992343 | 09991097 | 5666695 | 09991131 | 5656040 |
| 09991239 | 5884927 | 09991311 | 5884928 | 09991453 | 6698174 |
| 09991524 | 5628029 | 09991527 | 5431710 | 09991573 | 6552219 |
| 09991643 | 96436 | 09991754 | 6610353 | 09991784 | 6833451 |
| 09991859 | 6546536 | 09991979 | 6657961 | 09992053 | 6705795 |
| 09992103 | 6058399 | 09992112 | 5449049 | 09992129 | 6067582 |
| 09992138 | 6542319 | 09992141 | 5441932 | 09992173 | 5572601 |
| 09992263 | 6621429 | 09992322 | 5681194 | 09992328 | 6194869 |
| 09992338 | 6594217 | 09992343 | 6354229 | 09992355 | 5945526 |
| 09992365 | 5624932 | 09992417 | 5666696 | 09992431 | 6706394 |
| 09992439 | 6028386 | 09992441 | 5538484 | 09992470 | 6547909 |
| 09992491 | 6383113 | 09992496 | 6173306 | 09992534 | 5435463 |
| 09992540 | 5533533 | 09992555 | 5681195 | 09992569 | 5841055 |
| 09992638 | 5992344 | 09992669 | 6657962 | 09992676 | 5451318 |
| 09992732 | 5872071 | 09992760 | 6604181 | 09992791 | 6629160 |
| 09992814 | 6621430 | 09992875 | 6496701 | 09992886 | 6477503 |
| 09992900 | 6669654 | 09992922 | 6143378 | 09992943 | 6432567 |
| 09992953 | 6587298 | 09992964 | 6686829 | 09992974 | 6503997 |
| 09993006 | 6870912 | 09993020 | 6303144 | 09993021 | 5398109 |
| 09993050 | 5930273 | 09993054 | 6833514 | 09993058 | 6199947 |
| 09993060 | 5538033 | 09993064 | 6644635 | 09993101 | 6698922 |
| 09993122 | 6308274 | 09993145 | 5568673 | 09993175 | 6528464 |
| 09993183 | 5872072 | 09993280 | 6694794 | 09993314 | 5666697 |
| 09993331 | 6670596 | 09993375 | 6661723 | 09993379 | 6186964 |
| 09993404 | 5785302 | 09993442 | 6108178 | 09993474 | 5568674 |
| 09993486 | 6143427 | 09993489 | 6506281 | 09993499 | 6464437 |
| 09993514 | 5891903 | 09993568 | 5762666 | 09993632 | 36816 |
| 09993860 | 6625495 | 09993896 | 6552220 | 09993929 | 6631625 |
| 09993976 | 6833540 | 09994008 | 6679530 | 09994071 | 6708960 |
| 09994073 | 97309 | 09994359 | 6199948 | 09994414 | 6564081 |
| 09994554 | 5872074 | 09994576 | 6669655 | 09994604 | 5789495 |
| 09994605 | 5810776 | 09994647 | 6670597 | 09994699 | 5841056 |
| 09994702 | 6579925 | 09994703 | 6019139 | 09994727 | 6504617 |
| 09994734 | 6851137 | 09994784 | 6199949 | 09994808 | 5687081 |
| 09994836 | 6258837 | 09994879 | 6677969 | 09994919 | 6706395 |
| 09994922 | 6874279 | 09994924 | 6651130 | 09994925 | 6537547 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09994937 | 6462384 | 09994952 | 6503999 | 09995013 | 6568972 |
| 09995023 | 6084493 | 09995034 | 6537017 | 09995050 | 5771554 |
| 09995055 | 5524270 | 09995073 | 5352863 | 09995076 | 6202038 |
| 09995084 | 6546724 | 09995096 | 6541770 | 09995100 | 6591126 |
| 09995102 | 5713258 | 09995115 | 5881402 | 09995122 | 5793280 |
| 09995128 | 6547910 | 09995138 | 6591127 | 09995141 | 6597191 |
| 09995142 | 6876126 | 09995156 | 6423318 | 09995174 | 6492674 |
| 09995205 | 5594727 | 09995216 | 6108180 | 09995249 | 6504000 |
| 09995261 | 5534892 | 09995267 | 6026175 | 09995271 | 5556234 |
| 09995286 | 6448818 | 09995290 | 6657964 | 09995317 | 6566557 |
| 09995339 | 6712789 | 09995342 | 5435464 | 09995353 | 6875656 |
| 09995362 | 5352865 | 09995398 | 5841057 | 09995426 | 5945527 |
| 09995440 | 6615522 | 09995450 | 5550100 | 09995533 | 5837070 |
| 09995553 | 6541771 | 09995557 | 6383114 | 09995560 | 6594219 |
| 09995582 | 6640546 | 09995584 | 6081500 | 09995605 | 6629364 |
| 09995616 | 6556153 | 09995619 | 84648 | 09995621 | 6549746 |
| 09995696 | 5792398 | 09995721 | 5451319 | 09995747 | 6354230 |
| 09995749 | 5771555 | 09995791 | 5961594 | 09995811 | 5534893 |
| 09995826 | 6217547 | 09995880 | 5628030 | 09995898 | 5945528 |
| 09995910 | 6637690 | 09995915 | 6473454 | 09995949 | 6629161 |
| 09995955 | 6615523 | 09995965 | 6584114 | 09996005 | 5533535 |
| 09996012 | 6482812 | 09996013 | 6629162 | 09996023 | 6651131 |
| 09996033 | 6423319 | 09996039 | 6669027 | 09996068 | 5450304 |
| 09996071 | 6506282 | 09996079 | 6694795 | 09996138 | 5785304 |
| 09996151 | 6628798 | 09996156 | 6107789 | 09996190 | 6545000 |
| 09996197 | 5785305 | 09996204 | 6084496 | 09996229 | 5656042 |
| 09996244 | 6530969 | 09996303 | 5771556 | 09996556 | 6202040 |
| 09996569 | 6653505 | 09996584 | 5506247 | 09996618 | 6566558 |
| 09996625 | 6482233 | 09996641 | 5991344 | 09996663 | 6552222 |
| 09996673 | 5891905 | 09996717 | 6129010 | 09996733 | 5810777 |
| 09996768 | 5837071 | 09996780 | 5916874 | 09996814 | 6485365 |
| 09996827 | 6546725 | 09996936 | 5884929 | 09996938 | 6547913 |
| 09996952 | 6584116 | 09997002 | 6523229 | 09997021 | 6833239 |
| 09997026 | 6712790 | 09997029 | 6067584 | 09997044 | 5842304 |
| 09997105 | 5556235 | 09997110 | 5916875 | 09997129 | 6573869 |
| 09997140 | 5837072 | 09997149 | 6508483 | 09997154 | 6634678 |
| 09997218 | 5884930 | 09997238 | 6504951 | 09997276 | 5841060 |
| 09997378 | 6159184 | 09997387 | 5568675 | 09997388 | 5793281 |
| 09997419 | 6107790 | 09997444 | 6308277 | 09997464 | 6691185 |
| 09997503 | 6054893 | 09997516 | 6084498 | 09997538 | 6693507 |
| 09997554 | 6248014 | 09997558 | 6534381 | 09997615 | 5398112 |
| 09997617 | 5556236 | 09997621 | 5709636 | 09997627 | 6108181 |
| 09997628 | 6143429 | 09997638 | 6576761 | 09997660 | 6482813 |
| 09997695 | 6474872 | 09997724 | 6362895 | 09997729 | 6258840 |
| 09997739 | 6833469 | 09997744 | 6383115 | 09997758 | 6537550 |
| 09997774 | 6610354 | 09997795 | 6629366 | 09997799 | 5549434 |
| 09997805 | 6699969 | 09997810 | 6516418 | 09997820 | 6670587 |
| 09997821 | 5777905 | 09997842 | 6487125 | 09997885 | 6235129 |
| 09997895 | 6691186 | 09997908 | 5953619 | 09997922 | 5534894 |
| 09997930 | 6347291 | 09997931 | 5442982 | 09997934 | 6698176 |
| 09997944 | 6081501 | 09997945 | 6108182 | 09997975 | 6205558 |
| 09997985 | 5539091 | 09997988 | 5945529 | 09998005 | 6186966 |
| 09998006 | 5623759 | 09998009 | 5524286 | 09998053 | 5656044 |
| 09998060 | 6217550 | 09998061 | 6054894 | 09998067 | 6604182 |
| 09998075 | 6703381 | 09998113 | 6113359 | 09998143 | 6647974 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09998165 | 6573870 | 09998180 | 6686830 | 09998211 | 6705796 |
| 09998232 | 6159185 | 09998347 | 6591128 | 09998373 | 6482814 |
| 09998392 | 6107791 | 09998518 | 5891909 | 09998550 | 6568974 |
| 09998698 | 6468451 | 09998709 | 5789499 | 09998772 | 5940033 |
| 09998778 | 6576762 | 09998811 | 6608664 | 09998888 | 6383116 |
| 09998921 | 6058403 | 09998933 | 6528466 | 09998958 | 6680110 |
| 09998960 | 6542320 | 09998980 | 6537018 | 09998983 | 6165901 |
| 09998994 | 5543090 | 09999000 | 14840 | 09999024 | 5953620 |
| 09999031 | 6692724 | 09999092 | 5623760 | 09999104 | 6084499 |
| 09999111 | 5352866 | 09999147 | 6412933 | 09999172 | 97458 |
| 09999193 | 5930279 | 09999211 | 5658818 | 09999225 | 6629367 |
| 09999243 | 5953621 | 09999260 | 6698923 | 09999352 | 5899752 |
| 09999528 | 6693508 | 09999535 | 6606910 | 09999554 | 5881404 |
| 09999558 | 5785306 | 09999577 | 6628800 | 09999587 | 6534382 |
| 09999618 | 6545001 | 09999625 | 6650680 | 09999639 | 6546537 |
| 09999641 | 5881405 | 09999705 | 6202043 | 09999710 | 6026176 |
| 09999718 | 6487126 | 09999726 | 5841061 | 09999739 | 6531477 |
| 09999744 | 6478013 | 09999749 | 6474874 | 09999767 | 6202044 |
| 09999781 | 6587747 | 09999782 | 5363691 | 09999804 | 5872079 |
| 09999815 | 6423322 | 09999835 | 6537552 | 09999841 | 6485763 |
| 09999848 | 6556155 | 09999869 | 6546726 | 09999876 | 5556238 |
| 09999877 | 5581461 | 09999903 | 6608665 | 09999928 | 6541773 |
| 09999952 | 5398113 | 09999955 | 6482815 | 09999982 | 6468452 |
| 09999989 | 6587300 | 09999992 | 6567702 | 09999993 | 6528467 |
| 09999994 | 6651132 | 09999997 | 6629164 | 10000002 | 5841062 |
| 10000006 | 6084500 | 10000020 | 6591129 | 10000027 | 6108183 |
| 10000034 | 85023, 7074 | 10000035 | 6862249 | 10000054 | 5785307 |
| 10000057 | 6482512 | 10000084 | 6552223 | 10000113 | 6661725 |
| 10000116 | 6019141 | 10000118 | 6868342 | 10000121 | 6846847 |
| 10000122 | 6524134 | 10000186 | 6026177 | 10000193 | 5524287 |
| 10000255 | 5658819 | 10000257 | 6487127 | 10000258 | 6028388 |
| 10000283 | 5713262 | 10000289 | 6647975 | 10000307 | 6637691 |
| 10000329 | 6610355 | 10000344 | 6028389 | 10000365 | 6302678 |
| 10000409 | 6622005 | 10000423 | 5945531 | 10000464 | 5396951 |
| 10000473 | 6657966 | 10000478 | 6651527 | 10000494 | 5506248 |
| 10000504 | 6715086 | 10000553 | 6404178 | 10000609 | 6525428 |
| 10000791 | 5538486 | 10000809 | 5628032 | 10000839 | 6108184 |
| 10000848 | 6468453 | 10000872 | 6862243 | 10000927 | 6235130 |
| 10000941 | 5341387 | 10000997 | 5991345 | 10001026 | 6564082 |
| 10001039 | 6758452 | 10001051 | 6478014 | 10001063 | 5441936 |
| 10001067 | 6622006 | 10001105 | 6362896 | 10001160 | 5891910 |
| 10001168 | 6680111 | 10001175 | 5435467 | 10001182 | 5674859 |
| 10001196 | 5833252 | 10001231 | 6485367 | 10001272 | 5841063 |
| 10001287 | 6001987 | 10001293 | 6412934 | 10001317 | 5748177 |
| 10001337 | 5771558 | 10001348 | 6679532 | 10001360 | 5777907 |
| 10001364 | 6464438 | 10001371 | 5534896 | 10001385 | 5732017 |
| 10001424 | 6547915 | 10001446 | 6462386 | 10001521 | 5477903 |
| 10001527 | 6621432 | 10001582 | 5442984 | 10001635 | 6629165 |
| 10001645 | 6129011 | 10001668 | 5623762 | 10001670 | 5891912 |
| 10001687 | 6494060 | 10001737 | 5341389 | 10001744 | 5572560 |
| 10001749 | 6448819 | 10001757 | 6152175 | 10001761 | 6591131 |
| 10001765 | 6570836 | 10001769 | 6217551 | 10001808 | 5884933 |
| 10001809 | 5506249 | 10001812 | 6058405 | 10001844 | 5474041 |
| 10001850 | 5681201 | 10001854 | 5474042 | 10001866 | 6108185 |
| 10001873 | 6504001 | 10001892 | 5713264 | 10001942 | 6473455 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10001964 | 6116565 | 10001978 | 6664843 | 10002021 | 6511892 |
| 10002033 | 5892655 | 10002066 | 5940034 | 10002070 | 85017, 5794 |
| 10002073 | 6399755 | 10002081 | 6545002 | 10002100 | 6669656 |
| 10002122 | 6611501 | 10002127 | 6846765 | 10002141 | 6622007 |
| 10002147 | 5352868 | 10002153 | 6399756 | 10002172 | 6497217 |
| 10002209 | 6640547 | 10002217 | 5449054 | 10002248 | 6478015 |
| 10002270 | 6202046 | 10002339 | 6008793 | 10002358 | 6511893 |
| 10002481 | 5363695 | 10002614 | 6545003 | 10002713 | 6489318 |
| 10002730 | 6566559 | 10002806 | 5666700 | 10002824 | 6258423 |
| 10002918 | 6587748 | 10002945 | 6362898 | 10003031 | 5534897 |
| 10003044 | 6173309 | 10003056 | 6637178 | 10003061 | 6573871 |
| 10003065 | 6547916 | 10003088 | 6279473 | 10003109 | 5449055 |
| 10003113 | 6564083 | 10003153 | 6263344 | 10003165 | 5341391 |
| 10003184 | 5899754 | 10003193 | 93784 | 10003195 | 6630327 |
| 10003238 | 5961595 | 10003248 | 6566560 | 10003263 | 6651528 |
| 10003333 | 6568977 | 10003348 | 6512388 | 10003358 | 5793284 |
| 10003372 | 6549748 | 10003375 | 6670599 | 10003377 | 5556240 |
| 10003390 | 6525429 | 10003419 | 5943514 | 10003424 | 5543092 |
| 10003473 | 80018 | 10003485 | 6545004 | 10003498 | 6634680 |
| 10003505 | 6597192 | 10003527 | 6399757 | 10003532 | 5842305 |
| 10003538 | 6504953 | 10003544 | 5872084 | 10003617 | 6482514 |
| 10003656 | 6258424 | 10003661 | 6054897 | 10003674 | 6504954 |
| 10003690 | 6067586 | 10003730 | 6552672 | 10003756 | 6610356 |
| 10003758 | 6383118 | 10003796 | 6664844 | 10003812 | 6107793 |
| 10003818 | 6546728 | 10003839 | 6026178 | 10003844 | 5793285 |
| 10003851 | 5581462 | 10003857 | 6552673 | 10003877 | 6058407 |
| 10003899 | 6564084 | 10003902 | 6684081 | 10003907 | 6541775 |
| 10003957 | 5506252 | 10003964 | 5793286 | 10004007 | 5442985 |
| 10004025 | 5506253 | 10004029 | 6497218 | 10004051 | 5768565 |
| 10004066 | 5674860 | 10004076 | 6630328 | 10004087 | 6235131 |
| 10004148 | 6504619 | 10004153 | 5305835 | 10004154 | 6615824 |
| 10004166 | 6205561 | 10004177 | 6019146 | 10004181 | 5833253 |
| 10004192 | 5943515 | 10004194 | 6235132 | 10004232 | 6644637 |
| 10004233 | 6615825 | 10004246 | 5543093 | 10004283 | 6655149 |
| 10004284 | 6675220 | 10004299 | 6694796 | 10004311 | 6159189 |
| 10004326 | 6173310 | 10004327 | 6674618 | 10004330 | 6347294 |
| 10004354 | 6631628 | 10004362 | 5723373 | 10004365 | 6628807 |
| 10004399 | 5793287 | 10004417 | 6040273 | 10004432 | 85223, 5793 |
| 10004458 | 5930280 | 10004469 | 5953625 | 10004470 | 6573304 |
| 10004472 | 5881407 | 10004480 | 5431715 | 10004488 | 6494061 |
| 10004490 | 6008795 | 10004510 | 6324130 | 10004514 | 6883538 |
| 10004519 | 6097281 | 10004566 | 6694797 | 10004618 | 6524135 |
| 10004626 | 5435472 | 10004630 | 6471031 | 10004637 | 5891915 |
| 10004664 | 6566561 | 10004686 | 6589710 | 10004696 | 6542321 |
| 10004700 | 6657967 | 10004701 | 6165904 | 10004723 | 6412935 |
| 10004734 | 6107794 | 10004749 | 94473 | 10004796 | 5624901 |
| 10004797 | 6506283 | 10004900 | 6040274 | 10005087 | 6462387 |
| 10005115 | 6858154 | 10005204 | 6661727 | 10005234 | 6383119 |
| 10005274 | 6566562 | 10005370 | 5396954 | 10005371 | 6568979 |
| 10005373 | 80225 | 10005407 | 6019147 | 10005487 | 6644638 |
| 10005518 | 6676255 | 10005539 | 5568678 | 10005657 | 6634681 |
| 10005698 | 6354237 | 10005728 | 6675222 | 10005733 | 6655150 |
| 10005741 | 6423323 | 10005768 | 5891916 | 10005808 | 5681205 |
| 10005817 | 5792402 | 10005833 | 5732018 | 10005847 | 5538488 |
| 10005875 | 5658823 | 10005916 | 5833254 | 10005931 | 5841067 |

**Reason for Objection of claims listed below - Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10005972 | 6058409 | 10005978 | 6568980 | 10005987 | 6107795 |
| 10005989 | 6566563 | 10006011 | 6631629 | 10006016 | 5628033 |
| 10006029 | 6423324 | 10006054 | 6302679 | 10006074 | 5771560 |
| 10006108 | 6500165 | 10006151 | 5477905 | 10006153 | 6058410 |
| 10006156 | 6869882 | 10006158 | 5549436 | 10006170 | 5451323 |
| 10006250 | 5549437 | 10006286 | 5305836 | 10006296 | 6708962 |
| 10006299 | 6612569 | 10006302 | 6586799 | 10006333 | 6587749 |
| 10006350 | 5666701 | 10006418 | 5538489 | 10006441 | 6302681 |
| 10006472 | 5978715 | 10006519 | 6664845 | 10006543 | 6637180 |
| 10006545 | 6471032 | 10006575 | 6487128 | 10006579 | 5431716 |
| 10006580 | 5581464 | 10006587 | 5899756 | 10006594 | 6547917 |
| 10006595 | 6686832 | 10006624 | 6568981 | 10006631 | 5623763 |
| 10006642 | 5854397 | 10006647 | 77879 | 10006650 | 6368529 |
| 10006657 | 6664832 | 10006664 | 6464440 | 10006666 | 6485765 |
| 10006672 | 5543094 | 10006697 | 6537554 | 10006701 | 5594729 |
| 10006706 | 5674861 | 10006723 | 6567451 | 10006735 | 6597194 |
| 10006741 | 5524304 | 10006773 | 6512390 | 10006790 | 5543095 |
| 10006791 | 5810779 | 10006801 | 6691187 | 10006805 | 6546730 |
| 10006809 | 6637181 | 10006815 | 5477907 | 10006822 | 6546731 |
| 10006826 | 6527583 | 10006856 | 6279475 | 10006870 | 5899757 |
| 10006879 | 6482235 | 10006881 | 6622008 | 10006884 | 6173311 |
| 10006895 | 5991346 | 10006905 | 6715087 | 10006913 | 6494063 |
| 10006924 | 6354238 | 10006941 | 5474044 | 10006942 | 6263345 |
| 10006945 | 5789501 | 10006956 | 5681206 | 10006958 | 6492677 |
| 10006965 | 6587750 | 10006973 | 5841068 | 10006975 | 6489320 |
| 10006988 | 6547918 | 10006992 | 5833258 | 10007004 | 5940038 |
| 10007008 | 6854904 | 10007070 | 6097282 | 10007085 | 6597195 |
| 10007092 | 79942, 5928 | 10007106 | 6537020 | 10007111 | 6618506 |
| 10007145 | 6657968 | 10007146 | 5451325 | 10007181 | 6698925 |
| 10007219 | 6541776 | 10007237 | 83825 | 10007245 | 5568680 |
| 10007247 | 6664846 | 10007261 | 6492678 | 10007275 | 6293135 |
| 10007356 | 6859940 | 10007372 | 6647976 | 10007378 | 6643255 |
| 10007385 | 5978716 | 10007399 | 6537021 | 10007411 | 6541777 |
| 10007428 | 5484397 | 10007441 | 6194872 | 10007525 | 6556678 |
| 10007536 | 5352870 | 10007544 | 6504002 | 10007550 | 6338554 |
| 10007569 | 5628034 | 10007609 | 5656047 | 10007667 | 5506256 |
| 10007670 | 5656048 | 10007674 | 6541778 | 10007740 | 5945535 |
| 10007751 | 6494064 | 10007754 | 6643256 | 10007771 | 5658824 |
| 10007776 | 6337761 | 10007784 | 6263346 | 10007817 | 6618507 |
| 10007832 | 6851355 | 10007849 | 5940039 | 10007851 | 6608666 |
| 10007877 | 6028392 | 10007910 | 5628035 | 10007929 | 5568682 |
| 10007936 | 6674621 | 10007937 | 5777188 | 10007948 | 6588569 |
| 10007957 | 6159190 | 10008016 | 5666702 | 10008052 | 78761 |
| 10008054 | 5623764 | 10008058 | 5810780 | 10008084 | 6508485 |
| 10008109 | 6519245 | 10008115 | 6625499 | 10008176 | 5881409 |
| 10008202 | 6504620 | 10008205 | 6026182 | 10008213 | 5793289 |
| 10008225 | 6523230 | 10008232 | 6302682 | 10008263 | 6612570 |
| 10008295 | 5451326 | 10008317 | 6545006 | 10008346 | 6567453 |
| 10008356 | 6165907 | 10008374 | 6675224 | 10008375 | 6570837 |
| 10008378 | 6471033 | 10008391 | 5451327 | 10008398 | 5748180 |
| 10008419 | 6693510 | 10008424 | 6258842 | 10008425 | 6084502 |
| 10008449 | 6537023 | 10008452 | 5533538 | 10008457 | 5916877 |
| 10008467 | 6404180 | 10008470 | 6403566 | 10008479 | 5656049 |
| 10008491 | 5674862 | 10008498 | 5732020 | 10008516 | 5765396 |
| 10008543 | 6715088 | 10008545 | 5539093 | 10008555 | 6615526 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10008576 | 5533539 | 10008587 | 6552675 | 10008590 | 6104026 |
| 10008591 | 5854400 | 10008596 | 6601253 | 10008599 | 6651530 |
| 10008600 | 6478016 | 10008604 | 5945537 | 10008618 | 6597196 |
| 10008630 | 6853877 | 10008635 | 6850851 | 10008647 | 91971 |
| 10008648 | 6573872 | 10008666 | 6256618 | 10008675 | 5435474 |
| 10008687 | 5681207 | 10008694 | 6657969 | 10008725 | 6531480 |
| 10008727 | 5442986 | 10008731 | 5793290 | 10008732 | 6097283 |
| 10008751 | 5666703 | 10008761 | 6416341 | 10008795 | 6303152 |
| 10008820 | 5945538 | 10008823 | 6448822 | 10008852 | 6589713 |
| 10008860 | 5916878 | 10008884 | 6217553 | 10008886 | 6683543 |
| 10008891 | 5539094 | 10008903 | 6556158 | 10008919 | 6651531 |
| 10008947 | 5549440 | 10008961 | 6516421 | 10008982 | 6546732 |
| 10009002 | 6525431 | 10009025 | 5556242 | 10009042 | 6362900 |
| 10009048 | 6715089 | 10009056 | 6337762 | 10009073 | 6537025 |
| 10009103 | 80145, 7095 | 10009112 | 6618508 | 10009134 | 6712792 |
| 10009146 | 6097284 | 10009159 | 1809 | 10009162 | 6468455 |
| 10009169 | 6108188 | 10009183 | 5681208 | 10009199 | 5945539 |
| 10009259 | 6680114 | 10009261 | 6159191 | 10009335 | 5435475 |
| 10009360 | 6592258 | 10009376 | 6546733 | 10009453 | 6473459 |
| 10009512 | 6492679 | 10009532 | 6567705 | 10009545 | 5628037 |
| 10009568 | 6618509 | 10009630 | 5524305 | 10009653 | 6527584 |
| 10009683 | 6618510 | 10009694 | 6552676 | 10009823 | 6698179 |
| 10009905 | 6403581 | 10009908 | 6487129 | 10009923 | 6302684 |
| 10009967 | 5884936 | 10010011 | 6608667 | 10010012 | 6852045 |
| 10010023 | 35513 | 10010080 | 5709640 | 10010096 | 6474878 |
| 10010165 | 5842307 | 10010239 | 6691468 | 10010250 | 6588570 |
| 10010260 | 6067588 | 10010294 | 6165908 | 10010327 | 5991350 |
| 10010422 | 5477908 | 10010453 | 6552225 | 10010463 | 6497219 |
| 10010494 | 6675225 | 10010495 | 5534900 | 10010497 | 5666704 |
| 10010521 | 6552226 | 10010531 | 5398118 | 10010538 | 6186973 |
| 10010602 | 84551 | 10010629 | 57060 | 10010665 | 5713268 |
| 10010670 | 6019150 | 10010686 | 5961599 | 10010691 | 6564062 |
| 10010715 | 5961600 | 10010723 | 6637184 | 10010732 | 5881410 |
| 10010778 | 5916879 | 10010784 | 6670600 | 10010805 | 5943518 |
| 10010809 | 6525432 | 10010868 | 5431717 | 10010897 | 6511898 |
| 10010931 | 6610358 | 10010971 | 5715999 | 10011019 | 6471034 |
| 10011040 | 6725026 | 10011052 | 6508488 | 10011085 | 5658826 |
| 10011088 | 5396956 | 10011113 | 6205566 | 10011114 | 6527585 |
| 10011116 | 6448824 | 10011138 | 6537555 | 10011215 | 5943519 |
| 10011275 | 5713269 | 10011301 | 5924850 | 10011306 | 6173313 |
| 10011362 | 6412937 | 10011373 | 6279478 | 10011405 | 6708963 |
| 10011466 | 6129014 | 10011481 | 6601254 | 10011495 | 6630330 |
| 10011530 | 5341393 | 10011531 | 6143436 | 10011559 | 6524136 |
| 10011575 | 6097286 | 10011579 | 6492680 | 10011591 | 6546734 |
| 10011598 | 5833261 | 10011618 | 6708964 | 10011653 | 6205567 |
| 10011669 | 6568983 | 10011675 | 6186975 | 10011676 | 6608668 |
| 10011703 | 6547919 | 10011717 | 5623765 | 10011724 | 6691470 |
| 10011747 | 6383122 | 10011783 | 5474048 | 10011786 | 5572603 |
| 10011796 | 6629369 | 10011808 | 6545007 | 10011819 | 6471035 |
| 10011831 | 6670601 | 10011845 | 5771565 | 10011884 | 6504621 |
| 10011894 | 6347299 | 10011911 | 6625500 | 10011916 | 6587303 |
| 10011952 | 6199954 | 10011957 | 5556243 | 10012024 | 6263347 |
| 10012067 | 6001993 | 10012155 | 5549442 | 10012172 | 6324132 |
| 10012322 | 6686833 | 10012367 | 6482238 | 10012381 | 5891919 |
| 10012390 | 5581465 | 10012409 | 6478017 | 10012419 | 6058412 |

**Reason for Objection of claims listed below: Uncertified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10012420 | 6573305 | 10012497 | 6644639 | 10012507 | 6159192 |
| 10012545 | 6541780 | 10012707 | 5777190 | 10012711 | 13356 |
| 10012782 | 6629370 | 10012784 | 5699960 | 10012794 | 6500166 |
| 10012805 | 6546735 | 10012860 | 6423325 | 10012910 | 5716001 |
| 10012924 | 6084505 | 10012934 | 6040278 | 10012942 | 6519246 |
| 10012948 | 5841069 | 10012979 | 6494066 | 10012980 | 6699971 |
| 10012986 | 6297474 | 10012994 | 6588571 | 10013022 | 5435476 |
| 10013029 | 5841070 | 10013040 | 6173314 | 10013075 | 6185985 |
| 10013097 | 6347300 | 10013104 | 6279479 | 10013122 | 5538493 |
| 10013135 | 5484398 | 10013140 | 80169, 5980 | 10013187 | 6152177 |
| 10013194 | 5628040 | 10013203 | 5748181 | 10013250 | 6368532 |
| 10013253 | 5872087 | 10013294 | 6608669 | 10013345 | 6054900 |
| 10013350 | 5674863 | 10013355 | 6712793 | 10013358 | 6588572 |
| 10013359 | 6067590 | 10013370 | 5352873 | 10013398 | 6028384 |
| 10013408 | 5396957 | 10013414 | 6412938 | 10013489 | 6694798 |
| 10013490 | 6504955 | 10013491 | 5441943 | 10013495 | 5624936 |
| 10013507 | 6643257 | 10013532 | 6159193 | 10013543 | 6712794 |
| 10013594 | 6028394 | 10013613 | 6199955 | 10013654 | 5884938 |
| 10013683 | 5748183 | 10013689 | 6655151 | 10013695 | 5628041 |
| 10013700 | 6676257 | 10013712 | 6715091 | 10013723 | 5435477 |
| 10013778 | 6489322 | 10013783 | 6691189 | 10013789 | 5363698 |
| 10013796 | 6001994 | 10013801 | 6054901 | 10013827 | 6248021 |
| 10013854 | 6669030 | 10013855 | 6658447 | 10013862 | 5658827 |
| 10013874 | 6531481 | 10013885 | 5699961 | 10013894 | 6556160 |
| 10013908 | 5681209 | 10013913 | 5581466 | 10013970 | 5854401 |
| 10014018 | 6537557 | 10014029 | 6478018 | 10014033 | 6712795 |
| 10014039 | 6564076 | 10014065 | 5352874 | 10014088 | 6504956 |
| 10014200 | 6474879 | 10014219 | 6686835 | 10014230 | 6404183 |
| 10014236 | 6464168 | 10014268 | 5451330 | 10014272 | 6008798 |
| 10014289 | 5451331 | 10014295 | 5872089 | 10014310 | 6601257 |
| 10014342 | 6691190 | 10014370 | 6644640 | 10014373 | 5884939 |
| 10014387 | 6651134 | 10014401 | 6500168 | 10014427 | 6608670 |
| 10014459 | 6651135 | 10014463 | 6399758 | 10014489 | 6417221 |
| 10014491 | 5305840 | 10014519 | 5484399 | 10014522 | 6644641 |
| 10014554 | 6383123 | 10014557 | 6556680 | 10014591 | 6054902 |
| 10014627 | 6537027 | 10014652 | 6412939 | 10014718 | 6496703 |
| 10014727 | 6676258 | 10014730 | 5837077 | 10014823 | 5451332 |
| 10014855 | 6448827 | 10014894 | 6637693 | 10014965 | 6416344 |
| 10015008 | 6464169 | 10015141 | 684 | 10015184 | 6471036 |
| 10015207 | 6474880 | 10015217 | 6464441 | 10015262 | 6497220 |
| 10015272 | 6564087 | 10015291 | 5568683 | 10015377 | 5777191 |
| 10015464 | 6485766 | 10015489 | 5748184 | 10015522 | 6631632 |
| 10015532 | 6508489 | 10015558 | 6054903 | 10015623 | 5441947 |
| 10015628 | 6165913 | 10015639 | 6404184 | 10015680 | 6530974 |
| 10015732 | 6256619 | 10015738 | 6028395 | 10015761 | 6622010 |
| 10015762 | 6097288 | 10015785 | 5943522 | 10015798 | 6159195 |
| 10015799 | 23340 | 10015805 | 6512392 | 10015806 | 6308281 |
| 10015813 | 5478632 | 10015834 | 6537028 | 10015847 | 5991352 |
| 10015857 | 5699963 | 10015860 | 6113366 | 10015900 | 5687087 |
| 10015939 | 5716002 | 10015942 | 5484400 | 10015972 | 6524138 |
| 10015977 | 5472016 | 10016011 | 5556245 | 10016046 | 5899761 |
| 10016068 | 6432571 | 10016076 | 6416345 | 10016077 | 5441948 |
| 10016081 | 6556161 | 10016092 | 5449061 | 10016093 | 5777192 |
| 10016110 | 5699964 | 10016119 | 5681210 | 10016120 | 5484379 |
| 10016122 | 6567706 | 10016177 | 5777889 | 10016179 | 6611504 |

**Reason for Objection of claims listed below - Uninvestment Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10016187 | 6549751 | 10016243 | 6637694 | 10016249 | 5352876 |
| 10016279 | 6715093 | 10016286 | 6615827 | 10016330 | 6248023 |
| 10016349 | 6855794 | 10016396 | 5771568 | 10016417 | 5854404 |
| 10016423 | 72557, 68553 | 10016458 | 6347301 | 10016470 | 6568984 |
| 10016471 | 6546541 | 10016491 | 6556681 | 10016495 | 6202050 |
| 10016510 | 6568985 | 10016515 | 5538041 | 10016543 | 5674865 |
| 10016566 | 5666706 | 10016571 | 5363699 | 10016574 | 5833264 |
| 10016590 | 6468456 | 10016596 | 5872090 | 10016623 | 10554 |
| 10016640 | 6525433 | 10016647 | 6113367 | 10016649 | 5477747 |
| 10016658 | 5930285 | 10016659 | 6497221 | 10016677 | 5854405 |
| 10016683 | 6081506 | 10016692 | 5916881 | 10016696 | 5716003 |
| 10016698 | 6698180 | 10016737 | 6081507 | 10016771 | 6699974 |
| 10016772 | 6633781 | 10016774 | 6621435 | 10016787 | 6612572 |
| 10016789 | 6506285 | 10016791 | 6597198 | 10016827 | 6692725 |
| 10016846 | 6471038 | 10016850 | 5713272 | 10016925 | 6477507 |
| 10016936 | 6545009 | 10016963 | 6324135 | 10016965 | 6637695 |
| 10017010 | 6674622 | 10017015 | 95818 | 10017022 | 6040279 |
| 10017071 | 6464442 | 10017081 | 6383125 | 10017137 | 5628043 |
| 10017142 | 6173316 | 10017236 | 6604184 | 10017252 | 6448829 |
| 10017280 | 6669032 | 10017394 | 6653506 | 10017453 | 6712796 |
| 10017482 | 5524307 | 10017496 | 5840502 | 10017510 | 5305841 |
| 10017555 | 5623767 | 10017578 | 6113368 | 10017590 | 6657972 |
| 10017630 | 5681212 | 10017631 | 5938293 | 10017633 | 6698926 |
| 10017653 | 5449062 | 10017665 | 5899762 | 10017681 | 6058419 |
| 10017684 | 5484401 | 10017685 | 6846833 | 10017741 | 6097290 |
| 10017744 | 6546542 | 10017748 | 6573877 | 10017767 | 5674866 |
| 10017769 | 6611505 | 10017787 | 6669659 | 10017795 | 5978717 |
| 10017800 | 6028397 | 10017821 | 6633783 | 10017828 | 6404185 |
| 10017853 | 5441951 | 10017863 | 5581438 | 10017866 | 6566564 |
| 10017894 | 6516422 | 10017951 | 6601246 | 10017961 | 5810784 |
| 10017988 | 6185987 | 10017992 | 6698181 | 10018022 | 5899763 |
| 10018033 | 6362901 | 10018058 | 6462389 | 10018069 | 58277 |
| 10018106 | 6643258 | 10018132 | 5524308 | 10018151 | 5363700 |
| 10018154 | 6576766 | 10018203 | 6497222 | 10018210 | 6643259 |
| 10018220 | 6279480 | 10018228 | 6541781 | 10018239 | 5789505 |
| 10018243 | 5953630 | 10018249 | 5713273 | 10018258 | 5833265 |
| 10018278 | 6308286 | 10018301 | 5723378 | 10018309 | 6412941 |
| 10018322 | 6537029 | 10018340 | 6097292 | 10018347 | 6512394 |
| 10018356 | 6703384 | 10018357 | 7094 | 10018372 | 6001995 |
| 10018402 | 5771570 | 10018409 | 6615828 | 10018438 | 5762672 |
| 10018442 | 5628044 | 10018467 | 5431719 | 10018471 | 5789506 |
| 10018482 | 5681213 | 10018497 | 6552677 | 10018500 | 6482240 |
| 10018506 | 6152179 | 10018541 | 6362903 | 10018552 | 5431720 |
| 10018559 | 6699975 | 10018560 | 6622011 | 10018565 | 5837080 |
| 10018567 | 6302685 | 10018578 | 5681214 | 10018582 | 6097293 |
| 10018595 | 6347302 | 10018621 | 5881413 | 10018622 | 6833502 |
| 10018628 | 5840503 | 10018633 | 6573306 | 10018640 | 6464443 |
| 10018648 | 6054907 | 10018655 | 6235136 | 10018668 | 5762673 |
| 10018700 | 6567454 | 10018718 | 6368534 | 10018720 | 5842314 |
| 10018749 | 6689994 | 10018779 | 6670602 | 10018784 | 6173318 |
| 10018794 | 5352877 | 10018802 | 6423326 | 10018806 | 6612574 |
| 10018836 | 6279481 | 10018844 | 5842315 | 10018850 | 6497223 |
| 10018862 | 5699965 | 10018872 | 6474882 | 10018898 | 7462354 |
| 10018900 | 6522629 | 10018917 | 6308287 | 10018930 | 6676259 |
| 10018941 | 6705799 | 10018942 | 6485370 | 10018966 | 6194876 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10019004 | 6672604 | 10019087 | 6504624 | 10019092 | 6856871 |
| 10019171 | 5777193 | 10019190 | 6833474 | 10019233 | 6482241 |
| 10019250 | 6185988 | 10019261 | 5450313 | 10019282 | 5681215 |
| 10019286 | 6522631 | 10019370 | 5474051 | 10019410 | 5945543 |
| 10019416 | 5442991 | 10019421 | 6026184 | 10019422 | 6692726 |
| 10019474 | 6471039 | 10019475 | 5854407 | 10019510 | 5953631 |
| 10019519 | 6347303 | 10019524 | 5762674 | 10019528 | 6258847 |
| 10019547 | 6511901 | 10019564 | 6500170 | 10019580 | 20815 |
| 10019595 | 6509538 | 10019613 | 6851612 | 10019624 | 6217555 |
| 10019642 | 5549446 | 10019651 | 6506286 | 10019717 | 6593311 |
| 10019753 | 6597199 | 10019759 | 6500171 | 10019760 | 5442992 |
| 10019784 | 5594733 | 10019789 | 6337767 | 10019793 | 6235137 |
| 10019800 | 6622012 | 10019809 | 6448831 | 10019811 | 26640 |
| 10019826 | 6537558 | 10019857 | 5658830 | 10019870 | 6354239 |
| 10019909 | 5524309 | 10019938 | 6622013 | 10019961 | 6560900 |
| 10019964 | 6362904 | 10019968 | 5509115 | 10019970 | 6026153 |
| 10020037 | 6173321 | 10020104 | 5723347 | 10020116 | 5543097 |
| 10020120 | 5305843 | 10020124 | 6644631 | 10020134 | 6564089 |
| 10020151 | 6587751 | 10020160 | 6432574 | 10020180 | 5884940 |
| 10021087 | 6653508 | 10020198 | 6001996 | 10020206 | 5713274 |
| 10020229 | 5762675 | 10020239 | 6256621 | 10020242 | 6851091 |
| 10020256 | 6564090 | 10020266 | 6165915 | 10020315 | 5543098 |
| 10020360 | 5556246 | 10020375 | 6386660 | 10020384 | 5450314 |
| 10020397 | 5961605 | 10020404 | 6492681 | 10020406 | 6566565 |
| 10020412 | 6054908 | 10020428 | 6686836 | 10020435 | 6519248 |
| 10020440 | 6256622 | 10020441 | 5450315 | 10020446 | 5435480 |
| 10020467 | 5477913 | 10020475 | 5666659 | 10020480 | 5963806 |
| 10020488 | 5762676 | 10020506 | 5687089 | 10020518 | 5396959 |
| 10020519 | 5451335 | 10020522 | 6694799 | 10020552 | 6708965 |
| 10020569 | 6019155 | 10020606 | 5363701 | 10020611 | 6217556 |
| 10020612 | 5713276 | 10020616 | 6570840 | 10020639 | 6293139 |
| 10020646 | 5699966 | 10020651 | 5748186 | 10020662 | 6630334 |
| 10020711 | 5474052 | 10020714 | 5771572 | 10020716 | 5953633 |
| 10020726 | 6692727 | 10020742 | 6610362 | 10020755 | 5451336 |
| 10020760 | 6567455 | 10020763 | 5305844 | 10020773 | 6040280 |
| 10020777 | 6589716 | 10020780 | 5709645 | 10020789 | 6347304 |
| 10020797 | 6202051 | 10020823 | 6129018 | 10020853 | 6579928 |
| 10020857 | 6473462 | 10020867 | 6199956 | 10020878 | 6081508 |
| 10020882 | 6194877 | 10020884 | 6026186 | 10020891 | 6537559 |
| 10020909 | 6058420 | 10020930 | 5656052 | 10020939 | 6597200 |
| 10020945 | 5978720 | 10020951 | 5833266 | 10020995 | 6854245 |
| 10021007 | 6362906 | 10021012 | 6699729 | 10021044 | 6248024 |
| 10021050 | 6591132 | 10021051 | 5539098 | 10021054 | 6715094 |
| 10021088 | 6693511 | 10021109 | 5762677 | 10021117 | 5305845 |
| 10021119 | 6629372 | 10021134 | 6708966 | 10021137 | 6383126 |
| 10021143 | 5533541 | 10021150 | 6113370 | 10021158 | 6058421 |
| 10021164 | 5549447 | 10021178 | 6386662 | 10021181 | 6680116 |
| 10021182 | 6217558 | 10021194 | 6416347 | 10021215 | 6541782 |
| 10021216 | 6615829 | 10021233 | 6684083 | 10021236 | 6705800 |
| 10021244 | 6473463 | 10021246 | 6531483 | 10021257 | 6637186 |
| 10021258 | 6040281 | 10021273 | 6525434 | 10021298 | 6573879 |
| 10021317 | 5474053 | 10021328 | 6248026 | 10021330 | 5793298 |
| 10021334 | 6152180 | 10021343 | 6608672 | 10021344 | 6492682 |
| 10021345 | 5658832 | 10021373 | 6525435 | 10021384 | 6354241 |
| 10021387 | 6303156 | 10021395 | 6143441 | 10021398 | 6643261 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10021412 | 5658833 | 10021421 | 6423327 | 10021430 | 5732024 |
| 10021452 | 5687090 | 10021490 | 6485372 | 10021501 | 5723379 |
| 10021515 | 6547921 | 10021590 | 6081509 | 10021599 | 6058422 |
| 10021611 | 6485373 | 10021658 | 5748187 | 10021668 | 5431722 |
| 10021672 | 6545010 | 10021704 | 5789509 | 10021706 | 6468458 |
| 10021710 | 5431723 | 10021735 | 5441955 | 10021739 | 6302690 |
| 10021740 | 5777196 | 10021750 | 6113372 | 10021751 | 6592259 |
| 10021764 | 6487130 | 10021766 | 6129019 | 10021801 | 5539099 |
| 10021809 | 6040282 | 10021837 | 6640551 | 10021848 | 94996 |
| 10021856 | 6482244 | 10021869 | 5484406 | 10021891 | 6404188 |
| 10021907 | 6464445 | 10021914 | 5840504 | 10021919 | 6058423 |
| 10021923 | 6170044 | 10021929 | 6670603 | 10021958 | 6107801 |
| 10021965 | 5916885 | 10021994 | 6383127 | 10021995 | 6423328 |
| 10022000 | 6173322 | 10022015 | 5658835 | 10022022 | 6630335 |
| 10022043 | 6545011 | 10022066 | 6143443 | 10022088 | 6576767 |
| 10022118 | 5884941 | 10022128 | 6592260 | 10022144 | 6477508 |
| 10022167 | 6412943 | 10022175 | 6008805 | 10022183 | 6612578 |
| 10022184 | 6303157 | 10022187 | 6362907 | 10022188 | 6523232 |
| 10022212 | 5352879 | 10022227 | 5916886 | 10022245 | 5666708 |
| 10022279 | 6279482 | 10022283 | 5961606 | 10022285 | 6542323 |
| 10022289 | 5674867 | 10022302 | 5777197 | 10022330 | 6054910 |
| 10022336 | 6067594 | 10022351 | 6537560 | 10022352 | 6474884 |
| 10022361 | 6108192 | 10022384 | 6576768 | 10022385 | 6593312 |
| 10022404 | 6412944 | 10022408 | 5474055 | 10022420 | 6108193 |
| 10022436 | 6303158 | 10022437 | 6019156 | 10022462 | 6637187 |
| 10022511 | 5777198 | 10022519 | 5658836 | 10022542 | 6542324 |
| 10022555 | 5533542 | 10022577 | 6693512 | 10022591 | 6464446 |
| 10022596 | 6715095 | 10022598 | 6884182 | 10022657 | 6684084 |
| 10022669 | 6354242 | 10022701 | 6448832 | 10022704 | 6412945 |
| 10022736 | 6416348 | 10022766 | 5840505 | 10022785 | 5441956 |
| 10022829 | 6185989 | 10022842 | 6471041 | 10022867 | 6482517 |
| 10022878 | 5398119 | 10022876 | 5506259 | 10022900 | 5451337 |
| 10022909 | 6001998 | 10022930 | 5884942 | 10022947 | 5624939 |
| 10022958 | 6205574 | 10022969 | 5506260 | 10022975 | 5363704 |
| 10022977 | 6657975 | 10022979 | 6263349 | 10023008 | 5785312 |
| 10023041 | 5509116 | 10023052 | 6362909 | 10023064 | 6679536 |
| 10023197 | 6698929 | 10023251 | 5628048 | 10023270 | 6308288 |
| 10023300 | 6534388 | 10023305 | 6129022 | 10023313 | 5842317 |
| 10023327 | 5441957 | 10023361 | 6516423 | 10023371 | 5624940 |
| 10023449 | 6165918 | 10023470 | 6263350 | 10023476 | 6497224 |
| 10023492 | 5938297 | 10023494 | 6199958 | 10023517 | 6655154 |
| 10023521 | 6067596 | 10023566 | 6531484 | 10023573 | 6547922 |
| 10023575 | 6693513 | 10023590 | 5416831 | 10023645 | 5785314 |
| 10023698 | 5687091 | 10023800 | 5539101 | 10023813 | 5716007 |
| 10023840 | 6592261 | 10023863 | 5699967 | 10023870 | 6293141 |
| 10023874 | 5789511 | 10023877 | 6084508 | 10023884 | 5713278 |
| 10023897 | 6165920 | 10023908 | 5732027 | 10023929 | 5938299 |
| 10023951 | 6423330 | 10024013 | 6615820 | 10024030 | 5396963 |
| 10024058 | 6496704 | 10024068 | 5732028 | 10024091 | 5538494 |
| 10024098 | 6324140 | 10024099 | 5509117 | 10024127 | 6412946 |
| 10024143 | 5449066 | 10024159 | 5524312 | 10024163 | 5762678 |
| 10024174 | 5953636 | 10024201 | 5687092 | 10024223 | 6108194 |
| 10024226 | 5748188 | 10024230 | 6474885 | 10024238 | 5930288 |
| 10024239 | 5837083 | 10024250 | 5945544 | 10024263 | 5961608 |
| 10024275 | 6347308 | 10024302 | 5543104 | 10024304 | 5336212 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10024308 | 6386664 | 10024321 | 6235138 | 10024332 | 6448833 |
| 10024347 | 6354244 | 10024360 | 5572607 | 10024388 | 6412947 |
| 10024396 | 5431725 | 10024452 | 5840506 | 10024456 | 6508494 |
| 10024459 | 6412948 | 10024460 | 6589717 | 10024476 | 5509118 |
| 10024479 | 5581471 | 10024483 | 6368537 | 10024502 | 5524314 |
| 10024507 | 5623772 | 10024513 | 6169682 | 10024532 | 6509540 |
| 10024533 | 5872093 | 10024540 | 5581472 | 10024551 | 6205575 |
| 10024559 | 6534390 | 10024577 | 5945545 | 10024583 | 5810788 |
| 10024601 | 5789513 | 10024639 | 6354245 | 10024650 | 5305849 |
| 10024653 | 5628050 | 10024666 | 5681220 | 10024684 | 6675227 |
| 10024703 | 6185991 | 10024709 | 6527588 | 10024719 | 6362910 |
| 10024726 | 6703386 | 10024730 | 6217560 | 10024739 | 6655155 |
| 10024755 | 6462391 | 10024763 | 6473464 | 10024773 | 6028400 |
| 10024780 | 6643263 | 10024798 | 6205576 | 10024830 | 6054911 |
| 10024834 | 6573308 | 10024890 | 5771576 | 10024892 | 6611507 |
| 10024915 | 6591134 | 10024927 | 6026188 | 10024966 | 5842319 |
| 10024981 | 6165921 | 10024996 | 5628051 | 10025002 | 6360989 |
| 10025030 | 6026189 | 10025052 | 6256625 | 10025129 | 6546543 |
| 10025165 | 6302692 | 10025179 | 5484408 | 10025194 | 6081512 |
| 10025204 | 6040286 | 10025223 | 5628052 | 10025225 | 5305850 |
| 10025235 | 6477509 | 10025236 | 5352880 | 10025281 | 5572608 |
| 10025310 | 6423332 | 10025325 | 5441959 | 10025331 | 5451338 |
| 10025439 | 6293143 | 10025464 | 5341398 | 10025509 | 6474888 |
| 10025512 | 6308290 | 10025542 | 6525438 | 10025571 | 6263351 |
| 10025668 | 5352881 | 10025734 | 5594738 | 10025744 | 5732029 |
| 10025745 | 6547923 | 10025807 | 5854413 | 10025840 | 6002003 |
| 10025847 | 5450317 | 10025866 | 6806123 | 10025868 | 6684085 |
| 10025945 | 6600069 | 10025959 | 6573880 | 10025968 | 6689995 |
| 10025980 | 5449067 | 10025981 | 6462392 | 10025989 | 5945546 |
| 10025994 | 6537563 | 10026014 | 5777199 | 10026017 | 6302693 |
| 10026047 | 6579931 | 10026048 | 5840507 | 10026049 | 6040288 |
| 10026065 | 5792411 | 10026070 | 6567708 | 10026071 | 6477510 |
| 10026072 | 1393 | 10026107 | 5792412 | 10026116 | 5881418 |
| 10026120 | 5539102 | 10026122 | 6263352 | 10026129 | 6084510 |
| 10026138 | 6706399 | 10026164 | 6504958 | 10026175 | 6576769 |
| 10026185 | 6302680 | 10026194 | 5658838 | 10026206 | 89601, 96862 |
| 10026208 | 5884945 | 10026235 | 6368539 | 10026238 | 5953638 |
| 10026240 | 6067597 | 10026245 | 6002004 | 10026286 | 5837084 |
| 10026293 | 5656056 | 10026339 | 5854414 | 10026355 | 5666709 |
| 10026400 | 6159196 | 10026417 | 5854415 | 10026432 | 5674869 |
| 10026492 | 6537031 | 10026495 | 5442997 | 10026498 | 5543105 |
| 10026507 | 6669034 | 10026508 | 5881419 | 10026523 | 6870459 |
| 10026546 | 5363705 | 10026550 | 5441960 | 10026563 | 6199959 |
| 10026603 | 6680119 | 10026612 | 6040289 | 10026613 | 6258852 |
| 10026628 | 6105993 | 10026636 | 6194879 | 10026641 | 6661728 |
| 10026646 | 6337769 | 10026669 | 6552679 | 10026675 | 5341399 |
| 10026676 | 6556162 | 10026699 | 6670606 | 10026750 | 6708968 |
| 10026777 | 6882602 | 10026791 | 6165922 | 10026803 | 5538031 |
| 10026808 | 5978722 | 10026817 | 6185992 | 10026822 | 6691475 |
| 10026839 | 6691476 | 10026841 | 5732030 | 10026857 | 6588576 |
| 10026869 | 6531485 | 10026902 | 6308292 | 10026910 | 6423333 |
| 10026917 | 5431728 | 10026927 | 6279485 | 10026936 | 5713281 |
| 10026945 | 5477916 | 10026951 | 6712798 | 10026952 | 6556163 |
| 10026956 | 6000205 | 10026958 | 5793300 | 10026968 | 6504959 |
| 10026972 | 6308293 | 10027000 | 6248029 | 10027016 | 6643264 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10027020 | 6534391 | 10027027 | 5538043 | 10027054 | 6873749 |
| 10027056 | 5533545 | 10027063 | 6675229 | 10027073 | 5792415 |
| 10027085 | 5978723 | 10027088 | 5938300 | 10027089 | 6028401 |
| 10027101 | 6235112 | 10027130 | 5352883 | 10027148 | 5899765 |
| 10027151 | 6194880 | 10027154 | 5961610 | 10027176 | 5666710 |
| 10027180 | 5451339 | 10027210 | 5881420 | 10027211 | 6416352 |
| 10027219 | 5709648 | 10027231 | 6600070 | 10027245 | 5945547 |
| 10027252 | 6564092 | 10027262 | 5674870 | 10027263 | 6258854 |
| 10027288 | 6199961 | 10027293 | 6205577 | 10027294 | 6221076 |
| 10027302 | 5524316 | 10027351 | 6464448 | 10027366 | 6008807 |
| 10027380 | 6308294 | 10027407 | 6706400 | 10027410 | 6534392 |
| 10027423 | 6293144 | 10027478 | 6008808 | 10027547 | 6482246 |
| 10027566 | 5930289 | 10027570 | 6647977 | 10027576 | 5899766 |
| 10027583 | 6058425 | 10027598 | 5509120 | 10027611 | 6708969 |
| 10027655 | 6337770 | 10027681 | 6492684 | 10027728 | 6522633 |
| 10027738 | 6657976 | 10027739 | 6564093 | 10027759 | 6670607 |
| 10027778 | 6105996 | 10027785 | 6464170 | 10027788 | 6680120 |
| 10027810 | 5854417 | 10027834 | 6708970 | 10027840 | 6487131 |
| 10027868 | 5748189 | 10027872 | 6028402 | 10027876 | 6576771 |
| 10027881 | 6611509 | 10027894 | 6658449 | 10027917 | 5681221 |
| 10027920 | 6653509 | 10027954 | 6368541 | 10027973 | 6105997 |
| 10028019 | 6622014 | 10028028 | 6589719 | 10028038 | 5581474 |
| 10028040 | 6631634 | 10028042 | 6482247 | 10028048 | 5624941 |
| 10028089 | 6618514 | 10028096 | 5709649 | 10028100 | 5474059 |
| 10028126 | 6566568 | 10028132 | 6084513 | 10028133 | 5666712 |
| 10028137 | 5716010 | 10028160 | 6705803 | 10028188 | 6324143 |
| 10028191 | 5534904 | 10028210 | 6217561 | 10028221 | 5565844 |
| 10028224 | 5884946 | 10028234 | 5991360 | 10028286 | 5477917 |
| 10028311 | 5658841 | 10028327 | 5656057 | 10028328 | 6546544 |
| 10028383 | 6584119 | 10028385 | 5943529 | 10028428 | 80059, 5880 |
| 10028441 | 5568689 | 10028453 | 6587308 | 10028492 | 6303162 |
| 10028494 | 6567710 | 10028504 | 5978726 | 10028505 | 6683545 |
| 10028553 | 5840508 | 10028592 | 6661729 | 10028599 | 6471043 |
| 10028612 | 5624942 | 10028618 | 6473465 | 10028653 | 5538495 |
| 10028676 | 6525439 | 10028678 | 6081513 | 10028715 | 5441961 |
| 10028732 | 6519250 | 10028736 | 6494069 | 10028741 | 6686841 |
| 10028742 | 6633786 | 10028745 | 5891922 | 10028759 | 6534393 |
| 10028764 | 6653510 | 10028774 | 5837085 | 10028787 | 6293145 |
| 10028789 | 6248031 | 10028792 | 6462393 | 10028803 | 5771578 |
| 10028812 | 6509541 | 10028823 | 5916889 | 10028826 | 6058427 |
| 10028858 | 5555652 | 10028862 | 6833421 | 10028866 | 5628054 |
| 10028868 | 6324144 | 10028876 | 6097297 | 10028883 | 5474060 |
| 10028923 | 5716011 | 10028941 | 5396968 | 10028964 | 5450321 |
| 10028991 | 6708971 | 10029016 | 5854418 | 10029064 | 6633787 |
| 10029066 | 6067598 | 10029069 | 6129026 | 10029110 | 5943530 |
| 10029135 | 5581475 | 10029149 | 5484412 | 10029156 | 5707792 |
| 10029189 | 6008809 | 10029236 | 6423334 | 10029265 | 5477919 |
| 10029288 | 6129002 | 10029305 | 6354249 | 10029310 | 6653511 |
| 10029425 | 5872096 | 10029450 | 5943531 | 10029454 | 6165924 |
| 10029466 | 6263354 | 10029499 | 6615831 | 10029538 | 6432577 |
| 10029547 | 6593316 | 10029565 | 6412950 | 10029582 | 6008810 |
| 10029590 | 5484413 | 10029591 | 6516425 | 10029595 | 5792416 |
| 10029627 | 6573884 | 10029629 | 6708972 | 10029640 | 5506263 |
| 10029688 | 6478022 | 10029725 | 6129027 | 10029727 | 6302695 |
| 10029728 | 6000206 | 10029729 | 6019158 | 10029731 | 5713282 |

Reason for Objection of claims listed below: Uninvestitied Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10029749 | 6611510 | 10029769 | 6693514 | 10029786 | 5543106 |
| 10029796 | 5396969 | 10029824 | 6084515 | 10029829 | 5594740 |
| 10029854 | 6354250 | 10029859 | 5556248 | 10029862 | 5352884 |
| 10029864 | 5881423 | 10029882 | 5441962 | 10029897 | 5396970 |
| 10029904 | 5484414 | 10029907 | 6165925 | 10029929 | 6597203 |
| 10029938 | 6708973 | 10029949 | 5930290 | 10029951 | 5810789 |
| 10029955 | 5581477 | 10029995 | 6105999 | 10029996 | 6715098 |
| 10030000 | 6647978 | 10030017 | 5840511 | 10030042 | 6293147 |
| 10030054 | 6633788 | 10030060 | 5792418 | 10030061 | 6040291 |
| 10030079 | 6631636 | 10030082 | 5442998 | 10030084 | 5624944 |
| 10030098 | 6263356 | 10030113 | 6258859 | 10030127 | 6464172 |
| 10030147 | 6084516 | 10030161 | 6185995 | 10030206 | 6567711 |
| 10030215 | 5899770 | 10030238 | 5930291 | 10030243 | 6404193 |
| 10030244 | 5449068 | 10030259 | 6523233 | 10030267 | 6525440 |
| 10030270 | 6173324 | 10030290 | 5623773 | 10030293 | 6258860 |
| 10030315 | 6097298 | 10030335 | 5623774 | 10030352 | 6347311 |
| 10030384 | 5534906 | 10030395 | 5509121 | 10030431 | 6028404 |
| 10030461 | 6691477 | 10030510 | 6416354 | 10030518 | 6637189 |
| 10030523 | 6000207 | 10030539 | 6573309 | 10030556 | 6108197 |
| 10030557 | 6494070 | 10030559 | 5442999 | 10030576 | 6606914 |
| 10030627 | 6530978 | 10030664 | 5656058 | 10030668 | 5810790 |
| 10030698 | 58393 | 10030699 | 6097299 | 10030711 | 6675230 |
| 10030746 | 5524318 | 10030760 | 6040292 | 10030791 | 6001982 |
| 10030808 | 5681454 | 10030818 | 5771579 | 10030827 | 6205578 |
| 10030842 | 6258861 | 10030852 | 5568690 | 10030856 | 5842321 |
| 10030867 | 6651534 | 10030869 | 5534907 | 10030890 | 6235140 |
| 10030898 | 5699969 | 10030901 | 6851322 | 10030951 | 6625504 |
| 10030999 | 6337772 | 10031093 | 5854419 | 10031097 | 6494071 |
| 10031118 | 6492685 | 10031140 | 6432578 | 10031143 | 6556164 |
| 10031168 | 5666713 | 10031178 | 17952 | 10031322 | 6464173 |
| 10031343 | 6527589 | 10031378 | 5624946 | 10031408 | 5474062 |
| 10031423 | 6106001 | 10031445 | 5396972 | 10031455 | 5543107 |
| 10031596 | 5450322 | 10031611 | 5881424 | 10031621 | 6692729 |
| 10031635 | 6205579 | 10031644 | 6537565 | 10031653 | 6173326 |
| 10031655 | 5568691 | 10031661 | 6567456 | 10031664 | 5484415 |
| 10031665 | 5658842 | 10031681 | 5451340 | 10031715 | 5539105 |
| 10031752 | 5451341 | 10031791 | 6248033 | 10031856 | 5810793 |
| 10031902 | 6263333 | 10031905 | 6482248 | 10031929 | 5681222 |
| 10031933 | 5594741 | 10032006 | 6622016 | 10032010 | 6263357 |
| 10032062 | 6001992 | 10032069 | 5443000 | 10032131 | 6194883 |
| 10032170 | 5503973 | 10032188 | 6129030 | 10032201 | 6173327 |
| 10032223 | 5396973 | 10032225 | 5594742 | 10032229 | 6584121 |
| 10032252 | 6611511 | 10032288 | 6152182 | 10032291 | 5658843 |
| 10032302 | 5792420 | 10032310 | 6647979 | 10032368 | 5341402 |
| 10032411 | 6478023 | 10032412 | 6194884 | 10032440 | 6449099 |
| 10032463 | 5699948 | 10032516 | 5524319 | 10032533 | 6612580 |
| 10032555 | 6628813 | 10032573 | 6173328 | 10032584 | 6448835 |
| 10032600 | 6354251 | 10032618 | 5524320 | 10032629 | 6067599 |
| 10032639 | 5656059 | 10032667 | 6308296 | 10032701 | 5748191 |
| 10032753 | 6693515 | 10032771 | 6589722 | 10032774 | 6263358 |
| 10032783 | 6530979 | 10032831 | 5793303 | 10032883 | 6478024 |
| 10032889 | 5938303 | 10032893 | 5666715 | 10032926 | 5581479 |
| 10032932 | 6303164 | 10032934 | 6679538 | 10032942 | 5842323 |
| 10032959 | 6202056 | 10032975 | 5363710 | 10033002 | 5953641 |
| 10033010 | 5748192 | 10033046 | 5539107 | 10033069 | 5891923 |

**Reason for Objection of claims listed below - Uninvited claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10033104 | 5449069 | 10033123 | 5842308 | 10033260 | 6129031 |
| 10033274 | 6706402 | 10033280 | 6279489 | 10033312 | 5991361 |
| 10033438 | 5341403 | 10033446 | 6337773 | 10033448 | 6263360 |
| 10033451 | 1672 | 10033462 | 6694802 | 10033467 | 5538046 |
| 10033476 | 6159198 | 10033577 | 6194885 | 10033651 | 6856788 |
| 10033734 | 6058429 | 10033781 | 6579933 | 10033850 | 6653512 |
| 10033855 | 5899771 | 10033877 | 6546736 | 10033972 | 5524321 |
| 10033985 | 5891925 | 10034014 | 6078117 | 10034042 | 6256627 |
| 10034046 | 5785318 | 10034059 | 5538047 | 10034068 | 6653513 |
| 10034095 | 5792422 | 10034105 | 5854421 | 10034133 | 5891926 |
| 10034158 | 5842324 | 10034229 | 6256628 | 10034303 | 6258862 |
| 10034325 | 6857869 | 10034334 | 5854422 | 10034358 | 5792423 |
| 10034389 | 6494072 | 10034443 | 6866117 | 10034457 | 6527590 |
| 10034478 | 5916891 | 10034493 | 6202057 | 10034498 | 6423337 |
| 10034510 | 84448 | 10034516 | 6522636 | 10034520 | 6324147 |
| 10034538 | 6054913 | 10034551 | 5431731 | 10034556 | 6143450 |
| 10034614 | 6690003 | 10034644 | 6471045 | 10034645 | 6537566 |
| 10034687 | 6097301 | 10034693 | 5568692 | 10034695 | 5628055 |
| 10034724 | 6546545 | 10034737 | 6383131 | 10034752 | 6611512 |
| 10034789 | 5441965 | 10034823 | 6587309 | 10034867 | 5881426 |
| 10034969 | 5449070 | 10034999 | 5991347 | 10035011 | 6699731 |
| 10035037 | 5842325 | 10035108 | 6026193 | 10035116 | 6474889 |
| 10035177 | 6600071 | 10035192 | 5785319 | 10035220 | 6324148 |
| 10035230 | 6485377 | 10035239 | 6485378 | 10035251 | 6185997 |
| 10035343 | 6708974 | 10035371 | 5707796 | 10035438 | 6715100 |
| 10035480 | 6674625 | 10035481 | 6028405 | 10035516 | 5658845 |
| 10035542 | 5449071 | 10035563 | 6525441 | 10035589 | 6573885 |
| 10035595 | 6302696 | 10035626 | 5792424 | 10035658 | 6482250 |
| 10035677 | 5628057 | 10035705 | 5854423 | 10035749 | 5305851 |
| 10035777 | 6631637 | 10035792 | 6347312 | 10035821 | 6008812 |
| 10036081 | 6058431 | 10036101 | 6347313 | 10036118 | 5833273 |
| 10036160 | 6302697 | 10036133 | 6303165 | 10036142 | 5748194 |
| 10036189 | 6672234 | 10036195 | 6827945 | 10036199 | 6464174 |
| 10036204 | 5872101 | 10036262 | 6556166 | 10036280 | 6482518 |
| 10036385 | 6019161 | 10036395 | 5556252 | 10036405 | 5891927 |
| 10036492 | 6084517 | 10036530 | 5451342 | 10036590 | 5945550 |
| 10036596 | 5443001 | 10036601 | 14488 | 10036667 | 6354252 |
| 10036676 | 6347314 | 10036695 | 5793304 | 10036734 | 5351230 |
| 10036740 | 6587753 | 10036748 | 5953642 | 10036807 | 6256629 |
| 10036864 | 5978729 | 10036869 | 6448837 | 10036894 | 5539109 |
| 10036954 | 6173329 | 10037083 | 6354253 | 10037101 | 5842326 |
| 10037267 | 5938305 | 10037296 | 6675231 | 10037356 | 5534910 |
| 10037396 | 6474890 | 10037515 | 5777202 | 10037625 | 5991363 |
| 10037667 | 5785320 | 10037680 | 5484419 | 10037697 | 6658450 |
| 10037750 | 6591137 | 10037783 | 1673 | 10037785 | 6258863 |
| 10037786 | 6448838 | 10037789 | 6631638 | 10085910 | 7499758 |
| 10085913 | 6911331 | 10085914 | 6734565 | 10085920 | 6996524 |
| 10085921 | 6895587 | 10085922 | 7032674 | 10085923 | 6742111 |
| 10085925 | 6932195 | 10085926 | 7003926 | 10085929 | 7029457 |
| 10085932 | 6735953 | 10085933 | 6945927 | 10085935 | 6960539 |
| 10085944 | 6895588 | 10085946 | 6928105 | 10085947 | 7037096 |
| 10085948 | 6906935 | 10085949 | 7019173 | 10085950 | 7005106 |
| 10085952 | 7020209 | 10085953 | 6974261 | 10085955 | 7027326 |
| 10085957 | 7037244 | 10085958 | 6992954 | 10085959 | 6911920 |
| 10085960 | 6898906 | 10085961 | 6745775 | 10085962 | 6892949 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10085963 | 6937217 | 10085966 | 6992957 | 10085967 | 6917354 |
| 10085969 | 7037097 | 10085970 | 6920426 | 10085971 | 6728586 |
| 10085972 | 7015595 | 10085973 | 6741185 | 10085974 | 6926992 |
| 10085975 | 6996409 | 10085976 | 6961144 | 10085977 | 6927539 |
| 10085978 | 6977407 | 10085980 | 6935264 | 10085985 | 7006368 |
| 10085984 | 7581203 | 10085985 | 6964546 | 10085987 | 7040348 |
| 10085988 | 6926993 | 10085991 | 6952484 | 10085993 | 7019215 |
| 10085995 | 7037098 | 10085996 | 6886439 | 10085999 | 6902770 |
| 10086000 | 6733697 | 10086002 | 7001025 | 10086007 | 6945928 |
| 10086008 | 6928649 | 10086009 | 6742406 | 10086010 | 6977408 |
| 10086011 | 6991833 | 10086012 | 7010577 | 10086013 | 6923190 |
| 10086014 | 6935266 | 10086015 | 6967724 | 10086016 | 6932715 |
| 10086017 | 6959914 | 10086018 | 6990573 | 10086020 | 6978448 |
| 10086022 | 6927540 | 10086023 | 6966097 | 10086024 | 6728587 |
| 10086025 | 7015596 | 10086026 | 6984514 | 10086028 | 6894670 |
| 10086030 | 6903818 | 10086032 | 6996525 | 10086033 | 6903819 |
| 10086035 | 6937271 | 10086043 | 7006369 | 10086044 | 6983857 |
| 10086045 | 7007626 | 10086048 | 6903226 | 10086050 | 6728588 |
| 10086051 | 7019216 | 10086053 | 6932582 | 10086054 | 6975915 |
| 10086057 | 6735954 | 10086058 | 6948404 | 10086059 | 7037003 |
| 10086061 | 7007627 | 10086063 | 6898907 | 10086067 | 6966098 |
| 10086068 | 6901633 | 10086070 | 6911619 | 10086075 | 6991834 |
| 10086079 | 6731765 | 10086080 | 6894173 | 10086083 | 6731766 |
| 10086084 | 6878071 | 10086085 | 6973173 | 10086086 | 6886441 |
| 10086087 | 6903514 | 10086088 | 7006370 | 10086089 | 6973174 |
| 10086090 | 6741186 | 10086092 | 6968038 | 10086093 | 7020414 |
| 10086094 | 7015597 | 10086096 | 7443854 | 10086097 | 7032676 |
| 10086098 | 7503432 | 10086099 | 7019217 | 10086100 | 7485611 |
| 10086102 | 7497942 | 10086103 | 6967725 | 10086105 | 6984516 |
| 10086106 | 6991835 | 10086107 | 6911921 | 10086108 | 7480604 |
| 10086109 | 6961145 | 10086110 | 6734566 | 10086111 | 7510768 |
| 10086112 | 7483308 | 10086113 | 6984283 | 10086114 | 7020210 |
| 10086121 | 6969297 | 10086125 | 6943077 | 10086127 | 6896221 |
| 10086128 | 6910843 | 10086129 | 7010578 | 10086130 | 6919900 |
| 10086132 | 6894175 | 10086133 | 6967726 | 10086135 | 6928106 |
| 10086139 | 7029147 | 10086140 | 7477697 | 10086141 | 6932583 |
| 10086142 | 6978449 | 10086143 | 6895589 | 10086144 | 7044151 |
| 10086145 | 7020415 | 10086146 | 6983858 | 10086147 | 6935267 |
| 10086148 | 6980147 | 10086149 | 6966099 | 10086150 | 6926995 |
| 10086151 | 6992958 | 10086152 | 6973175 | 10086153 | 7032677 |
| 10086154 | 6997656 | 10086155 | 6919276 | 10086156 | 6970320 |
| 10086157 | 7010965 | 10086158 | 6997657 | 10086159 | 6990574 |
| 10086160 | 6911922 | 10086161 | 7496434 | 10086163 | 7515545 |
| 10086164 | 7486024 | 10086165 | 6957932 | 10086166 | 6736288 |
| 10086167 | 6956443 | 10086168 | 6967727 | 10086172 | 6984050 |
| 10086173 | 6996410 | 10086174 | 7044772 | 10086175 | 7003893 |
| 10086177 | 7020212 | 10086180 | 6886443 | 10086181 | 7032678 |
| 10086182 | 6902548 | 10086183 | 6968039 | 10086185 | 7015598 |
| 10086186 | 6927545 | 10086187 | 7003894 | 10086188 | 7006371 |
| 10086189 | 7005107 | 10086192 | 6984284 | 10086194 | 6960543 |
| 10086195 | 6970321 | 10086199 | 6957924 | 10086200 | 6928650 |
| 10086202 | 6919901 | 10086203 | 6996526 | 10086206 | 6982944 |
| 10086217 | 7037099 | 10086218 | 7040349 | 10086220 | 7010966 |
| 10086221 | 6903228 | 10086222 | 7006372 | 10086223 | 6966101 |
| 10086224 | 7028096 | 10086226 | 7040350 | 10086232 | 6966102 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10086233 | 6917355 | 10086234 | 6928651 | 10086235 | 6932584 |
| 10086236 | 6910847 | 10086240 | 6733698 | 10086241 | 6940182 |
| 10086243 | 7012129 | 10086244 | 6926997 | 10086248 | 6728927 |
| 10086249 | 7010967 | 10086250 | 6898910 | 10086251 | 6925665 |
| 10086252 | 7023812 | 10086253 | 7028097 | 10086254 | 7012130 |
| 10086256 | 7003895 | 10086257 | 7037100 | 10086261 | 6894672 |
| 10086264 | 6974264 | 10086266 | 6990575 | 10086267 | 6975916 |
| 10086268 | 6903820 | 10086269 | 6919902 | 10086271 | 6928107 |
| 10086274 | 7019218 | 10086278 | 7487866 | 10086279 | 6933879 |
| 10086280 | 6980148 | 10086283 | 6909634 | 10086284 | 6910663 |
| 10086287 | 6906937 | 10086289 | 6745777 | 10086293 | 6919903 |
| 10086295 | 7486422 | 10086301 | 7475127 | 10086303 | 7484781 |
| 10086306 | 7518016 | 10086308 | 7474928 | 10086309 | 7513859 |
| 10086311 | 6903230 | 10086314 | 6911620 | 10086315 | 7480757 |
| 10086317 | 6964548 | 10086319 | 7490110 | 10086320 | 7469996 |
| 10086324 | 6941832 | 10086325 | 6952329 | 10086326 | 6966103 |
| 10086327 | 7523054 | 10086328 | 6919277 | 10086329 | 6901635 |
| 10086331 | 6915068 | 10086332 | 6728589 | 10086336 | 6932718 |
| 10086339 | 6923192 | 10086341 | 6940183 | 10086350 | 6734567 |
| 10086353 | 6926999 | 10086354 | 6978450 | 10086355 | 7484782 |
| 10086356 | 6894177 | 10086357 | 7029460 | 10086358 | 6892947 |
| 10086361 | 7482545 | 10086364 | 6973177 | 10086366 | 6935268 |
| 10086368 | 7489340 | 10086371 | 7491190 | 10086373 | 7478133 |
| 10086380 | 7480013 | 10086381 | 6975689 | 10086383 | 7027329 |
| 10086385 | 7475555 | 10086390 | 6909635 | 10086394 | 7019174 |
| 10086396 | 6902549 | 10086397 | 6742408 | 10086400 | 6742409 |
| 10086403 | 6932704 | 10086404 | 6733701 | 10086410 | 7503436 |
| 10086412 | 7480721 | 10086419 | 6984285 | 10086420 | 7520345 |
| 10086422 | 7480927 | 10086424 | 6903823 | 10086430 | 6932711 |
| 10086431 | 7505370 | 10086434 | 6731769 | 10086435 | 7516963 |
| 10086439 | 7503437 | 10086440 | 7497944 | 10086441 | 7508355 |
| 10086442 | 6941636 | 10086445 | 7518017 | 10086447 | 7480605 |
| 10086449 | 6928108 | 10086450 | 6911923 | 10086451 | 6974267 |
| 10086452 | 7506668 | 10086453 | 7510769 | 10086454 | 7518020 |
| 10086455 | 6960545 | 10086456 | 7487868 | 10086458 | 7019219 |
| 10086459 | 6996528 | 10086461 | 7501122 | 10086462 | 7493816 |
| 10086464 | 7477610 | 10086465 | 7032680 | 10086469 | 6731770 |
| 10086471 | 6983859 | 10086472 | 6910848 | 10086474 | 7037248 |
| 10086479 | 7029149 | 10086480 | 7037249 | 10086486 | 6987538 |
| 10086488 | 7496433 | 10086494 | 7520346 | 10086496 | 7020214 |
| 10086499 | 7495282 | 10086503 | 7583268 | 10086508 | 6972667 |
| 10086512 | 6927548 | 10086514 | 6733702 | 10086516 | 7493705 |
| 10086522 | 6952485 | 10086523 | 7515387 | 10086525 | 7513733 |
| 10086527 | 6915069 | 10086528 | 6972668 | 10086541 | 6964552 |
| 10086542 | 6974268 | 10086543 | 7524935 | 10086544 | 7037102 |
| 10086545 | 7504103 | 10086546 | 7495911 | 10086547 | 7490352 |
| 10086548 | 6890708 | 10086549 | 6910667 | 10086550 | 6928109 |
| 10086551 | 7028098 | 10086553 | 7499131 | 10086556 | 6740722 |
| 10086558 | 7474930 | 10086561 | 7020215 | 10086562 | 6915070 |
| 10086566 | 6920429 | 10086567 | 7506734 | 10086573 | 7029461 |
| 10086574 | 6940184 | 10086577 | 6903515 | 10086579 | 6933881 |
| 10086581 | 6975917 | 10086584 | 6941833 | 10086585 | 7478078 |
| 10086587 | 7515491 | 10086591 | 6933882 | 10086592 | 7506735 |
| 10086595 | 6895590 | 10086598 | 7019841 | 10086600 | 7483401 |
| 10086601 | 7003897 | 10086602 | 7487600 | 10086603 | 7510772 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10086604 | 7486423 | 10086605 | 6948405 | 10086606 | 6932719 |
| 10086607 | 7493800 | 10086608 | 7491141 | 10086611 | 7506453 |
| 10086614 | 7469998 | 10086615 | 6736342 | 10086616 | 7493566 |
| 10086618 | 7475129 | 10086619 | 7506454 | 10086624 | 7028099 |
| 10086630 | 6896226 | 10086633 | 7003898 | 10086635 | 6993245 |
| 10086637 | 7474362 | 10086641 | 7491143 | 10086642 | 7501123 |
| 10086645 | 7501075 | 10086646 | 7491408 | 10086656 | 6980150 |
| 10086657 | 7499759 | 10086664 | 7484783 | 10086665 | 6969300 |
| 10086667 | 7472167 | 10086668 | 6973178 | 10086669 | 7508266 |
| 10086670 | 7501076 | 10086672 | 7019843 | 10086673 | 6919905 |
| 10086679 | 7500364 | 10086681 | 7515492 | 10086682 | 7503433 |
| 10086683 | 6957938 | 10086687 | 6736290 | 10086688 | 7478079 |
| 10086689 | 7523134 | 10086690 | 7001030 | 10086694 | 7477775 |
| 10086695 | 7483151 | 10086698 | 7520817 | 10086699 | 6961148 |
| 10086700 | 7484784 | 10086702 | 7506687 | 10086705 | 7501475 |
| 10086709 | 7035149 | 10086711 | 6742410 | 10086712 | 7012269 |
| 10086714 | 6911925 | 10086716 | 7012271 | 10086717 | 6984279 |
| 10086718 | 7478080 | 10086719 | 7500365 | 10086722 | 7524260 |
| 10086723 | 7500366 | 10086724 | 6956448 | 10086727 | 7508170 |
| 10086728 | 7491144 | 10086730 | 6910850 | 10086732 | 7514309 |
| 10086733 | 7488305 | 10086739 | 7513858 | 10086741 | 7521924 |
| 10086742 | 7489072 | 10086746 | 7498568 | 10086747 | 6944806 |
| 10086748 | 6878073 | 10086749 | 7513862 | 10086751 | 6728592 |
| 10086753 | 6952878 | 10086756 | 89456 | 10086758 | 7491399 |
| 10086759 | 7491191 | 10086760 | 7480606 | 10086761 | 7510745 |
| 10086763 | 6927549 | 10086765 | 7037105 | 10086766 | 6736504 |
| 10086773 | 7037004 | 10086782 | 6992960 | 10086783 | 6948408 |
| 10086784 | 6975690 | 10086785 | 7007631 | 10086786 | 6952330 |
| 10086790 | 7015602 | 10086791 | 7515319 | 10086792 | 6967729 |
| 10086795 | 7524900 | 10086796 | 7044777 | 10086798 | 7469999 |
| 10086799 | 6952487 | 10086801 | 7003899 | 10086803 | 94340 |
| 10086807 | 7012273 | 10086809 | 7035151 | 10086810 | 6927550 |
| 10086811 | 6952875 | 10086812 | 6746312 | 10086813 | 7493568 |
| 10086814 | 7020418 | 10086815 | 6917358 | 10086816 | 7487870 |
| 10086817 | 6731773 | 10086823 | 6932197 | 10086825 | 6928653 |
| 10086826 | 63387 | 10086827 | 6919280 | 10086828 | 94352 |
| 10086832 | 7475524 | 10086833 | 6968040 | 10086836 | 7470000 |
| 10086837 | 6980151 | 10086838 | 7489022 | 10086842 | 7023816 |
| 10086843 | 7523090 | 10086844 | 7500367 | 10086845 | 7496173 |
| 10086846 | 7521925 | 10086847 | 7491192 | 10086849 | 6973180 |
| 10086852 | 7515320 | 10086858 | 6901638 | 10086866 | 6996529 |
| 10086869 | 7007632 | 10086871 | 7514310 | 10086873 | 6996530 |
| 10086874 | 6985062 | 10086875 | 6896230 | 10086878 | 6987539 |
| 10086879 | 7007633 | 10086881 | 6895592 | 10086884 | 7037251 |
| 10086885 | 6959916 | 10086887 | 6886446 | 10086890 | 6892953 |
| 10086892 | 6959917 | 10086894 | 6910669 | 10086895 | 6742411 |
| 10086897 | 6728593 | 10086901 | 7510995 | 10086904 | 6901639 |
| 10086906 | 7471786 | 10086907 | 6898912 | 10086908 | 6959918 |
| 10086912 | 6941835 | 10086915 | 7502723 | 10086916 | 6920430 |
| 10086918 | 7490112 | 10086920 | 7012274 | 10086921 | 7001033 |
| 10086922 | 7474931 | 10086924 | 7020420 | 10086928 | 6941837 |
| 10086929 | 6941838 | 10086932 | 7510773 | 10086933 | 7015603 |
| 10086934 | 7012133 | 10086936 | 6993247 | 10086938 | 7040351 |
| 10086940 | 6957939 | 10086942 | 7503439 | 10086946 | 7501232 |
| 10086947 | 7506669 | 10086948 | 23712 | 10086950 | 6742412 |

Reason for Objection of claims listed below: Uninvestable Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10086952 | 7517985 | 10086954 | 6928655 | 10086956 | 6961151 |
| 10086957 | 7506670 | 10086959 | 7012275 | 10086960 | 6894677 |
| 10086961 | 7485075 | 10086962 | 7032681 | 10086963 | 7523092 |
| 10086964 | 7023818 | 10086970 | 6895593 | 10086971 | 7003900 |
| 10086972 | 6956450 | 10086973 | 7516965 | 10086974 | 6976838 |
| 10086975 | 6952879 | 10086979 | 7477699 | 10086981 | 7582488 |
| 10086982 | 6911623 | 10086985 | 7504133 | 10086986 | 7003901 |
| 10086987 | 6910851 | 10086991 | 6736291 | 10086992 | 7503440 |
| 10086995 | 7473047 | 10086997 | 7010580 | 10087002 | 7474496 |
| 10087003 | 7005108 | 10087005 | 6903826 | 10087006 | 6731775 |
| 10087007 | 6740726 | 10087011 | 7477943 | 10087012 | 6878077 |
| 10087013 | 7493569 | 10087014 | 6996412 | 10087015 | 6933885 |
| 10087018 | 6973181 | 10087020 | 7492738 | 10087021 | 7474932 |
| 10087022 | 6943082 | 10087024 | 6991010 | 10087025 | 6724920 |
| 10087026 | 7497945 | 10087029 | 7443555 | 10087030 | 6734569 |
| 10087031 | 7524262 | 10087036 | 7029456 | 10087041 | 7487601 |
| 10087042 | 7012277 | 10087044 | 7518100 | 10087046 | 6728595 |
| 10087047 | 7497076 | 10087048 | 7513877 | 10087049 | 6925668 |
| 10087051 | 7504134 | 10087053 | 7510664 | 10087057 | 6960498 |
| 10087059 | 7006984 | 10087061 | 6972670 | 10087064 | 7487602 |
| 10087065 | 7509959 | 10087066 | 7029466 | 10087068 | 7503441 |
| 10087069 | 7474101 | 10087070 | 7492739 | 10087075 | 6925669 |
| 10087082 | 6996531 | 10087084 | 6919907 | 10087085 | 7509481 |
| 10087088 | 7006461 | 10087089 | 6970325 | 10087090 | 6878078 |
| 10087092 | 6984055 | 10087094 | 7498157 | 10087103 | 7029467 |
| 10087104 | 6992961 | 10087106 | 7524263 | 10087108 | 7493570 |
| 10087111 | 6984521 | 10087116 | 7027331 | 10087117 | 6932588 |
| 10087118 | 7485614 | 10087119 | 7010970 | 10087123 | 7502724 |
| 10087127 | 6984288 | 10087128 | 6984522 | 10087132 | 6728596 |
| 10087133 | 6898357 | 10087141 | 6935271 | 10087142 | 6886450 |
| 10087147 | 7040353 | 10087148 | 6959920 | 10087149 | 6909639 |
| 10087152 | 6941839 | 10087154 | 6944809 | 10087155 | 6972672 |
| 10087156 | 7040354 | 10087157 | 7032683 | 10087158 | 7020216 |
| 10087164 | 7027332 | 10087165 | 6997659 | 10087166 | 6937273 |
| 10087172 | 6996532 | 10087174 | 6731776 | 10087175 | 6925442 |
| 10087178 | 7001036 | 10087183 | 6910852 | 10087184 | 6993249 |
| 10087191 | 6736507 | 10087192 | 6945933 | 10087194 | 6982949 |
| 10087195 | 6936023 | 10087197 | 6895595 | 10087198 | 6736292 |
| 10087202 | 7508268 | 10087207 | 6990720 | 10087208 | 6960499 |
| 10087211 | 6740728 | 10087217 | 6984523 | 10087219 | 6952331 |
| 10087221 | 6952491 | 10087222 | 7032685 | 10087223 | 6969302 |
| 10087224 | 6890713 | 10087225 | 6945934 | 10087226 | 6895596 |
| 10087228 | 6901641 | 10087232 | 6983862 | 10087233 | 7006371 |
| 10087236 | 7006986 | 10087237 | 6736508 | 10087238 | 80922 |
| 10087241 | 6987540 | 10087244 | 6960550 | 10087247 | 7003903 |
| 10087248 | 6736509 | 10087251 | 6996413 | 10087252 | 6945935 |
| 10087253 | 7029153 | 10087257 | 6894678 | 10087259 | 7001038 |
| 10087260 | 6970326 | 10087262 | 7019220 | 10087263 | 6984289 |
| 10087265 | 6903516 | 10087266 | 6892955 | 10087268 | 6968578 |
| 10087269 | 6909640 | 10087271 | 6742414 | 10087274 | 7006378 |
| 10087275 | 7006379 | 10087277 | 6961153 | 10087281 | 6952492 |
| 10087291 | 6945936 | 10087293 | 6974272 | 10087294 | 6736293 |
| 10087296 | 6966111 | 10087302 | 6731777 | 10087307 | 7032687 |
| 10087308 | 6932590 | 10087309 | 6945937 | 10087317 | 6742117 |
| 10087320 | 6974274 | 10087324 | 6997660 | 10087325 | 6925443 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10087326 | 6936024 | 10087327 | 6906941 | 10087328 | 6943084 |
| 10087329 | 6949707 | 10087332 | 6937274 | 10087335 | 6985063 |
| 10087339 | 7040357 | 10087342 | 6745120 | 10087343 | 6731780 |
| 10087344 | 7029154 | 10087345 | 6975922 | 10087346 | 7003904 |
| 10087347 | 6968043 | 10087348 | 6996535 | 10087350 | 7028107 |
| 10087352 | 6972674 | 10087353 | 6925444 | 10087359 | 6964556 |
| 10087360 | 6996050 | 10087362 | 6932591 | 10087366 | 6935272 |
| 10087367 | 6917362 | 10087371 | 6928656 | 10087374 | 6940191 |
| 10087375 | 6736295 | 10087377 | 6892956 | 10087380 | 6910375 |
| 10087381 | 6920431 | 10087384 | 6975923 | 10087387 | 6736510 |
| 10087388 | 7019222 | 10087389 | 6960501 | 10087391 | 6975692 |
| 10087393 | 6980156 | 10087395 | 6975693 | 10087396 | 6961154 |
| 10087399 | 7040358 | 10087404 | 6733708 | 10087408 | 6974275 |
| 10087409 | 6906943 | 10087411 | 6898916 | 10087413 | 6977405 |
| 10087414 | 7015605 | 10087415 | 6878081 | 10087418 | 6894180 |
| 10087421 | 7020423 | 10087422 | 6968579 | 10087423 | 7044157 |
| 10087424 | 6993251 | 10087426 | 6919283 | 10087427 | 7029469 |
| 10087428 | 6917364 | 10087429 | 6967736 | 10087431 | 6941840 |
| 10087432 | 6937275 | 10087434 | 6968580 | 10087435 | 7023820 |
| 10087437 | 6990726 | 10087438 | 6941841 | 10087439 | 7006987 |
| 10087441 | 6937276 | 10087442 | 6928110 | 10087443 | 7015606 |
| 10087444 | 6903234 | 10087445 | 6940192 | 10087446 | 6890714 |
| 10087448 | 7020219 | 10087449 | 6917365 | 10087451 | 6982954 |
| 10087452 | 6967737 | 10087453 | 6745121 | 10087456 | 7027333 |
| 10087461 | 6945941 | 10087463 | 6937277 | 10087465 | 7044782 |
| 10087466 | 7581436 | 10087467 | 7037107 | 10087469 | 6936026 |
| 10087470 | 6736343 | 10087471 | 7020220 | 10087472 | 6972675 |
| 10087473 | 7582347 | 10087477 | 6928658 | 10087478 | 6932593 |
| 10087479 | 6927975 | 10087480 | 6896232 | 10087482 | 6959921 |
| 10087483 | 6906944 | 10087484 | 6959922 | 10087487 | 6739870 |
| 10087490 | 7020221 | 10087491 | 6736511 | 10087492 | 6745122 |
| 10087495 | 6901644 | 10087496 | 7003906 | 10087498 | 7019224 |
| 10087499 | 6902552 | 10087502 | 6959924 | 10087503 | 6920432 |
| 10087504 | 7580895 | 10087505 | 6968582 | 10087506 | 7029155 |
| 10087507 | 6949708 | 10087508 | 6972676 | 10087509 | 6902553 |
| 10087510 | 6886452 | 10087511 | 6948412 | 10087512 | 6937278 |
| 10087515 | 6928659 | 10087516 | 6983937 | 10087517 | 6898917 |
| 10087518 | 7010582 | 10087521 | 6991014 | 10087522 | 7012278 |
| 10087526 | 6975924 | 10087527 | 6746314 | 10087529 | 6941842 |
| 10087530 | 7580835 | 10087531 | 7581562 | 10087533 | 6915078 |
| 10087534 | 6956457 | 10087535 | 6975696 | 10087538 | 7001041 |
| 10087541 | 6923200 | 10087543 | 7012279 | 10087548 | 7044783 |
| 10087549 | 6903518 | 10087556 | 6731782 | 10087557 | 6972677 |
| 10087563 | 7037006 | 10087564 | 6910672 | 10087565 | 6992964 |
| 10087567 | 6736298 | 10087569 | 7027334 | 10087572 | 6742121 |
| 10087577 | 6996415 | 10087579 | 6960553 | 10087583 | 7037108 |
| 10087584 | 6886453 | 10087585 | 7037007 | 10087587 | 6984058 |
| 10087593 | 7044784 | 10087595 | 6902554 | 10087596 | 6728597 |
| 10087600 | 6903520 | 10087602 | 6919285 | 10087604 | 7037109 |
| 10087607 | 7006988 | 10087608 | 6736513 | 10087610 | 7005112 |
| 10087611 | 7035154 | 10087612 | 6964558 | 10087613 | 6937280 |
| 10087616 | 6990728 | 10087617 | 7020425 | 10087619 | 6927976 |
| 10087620 | 6919286 | 10087621 | 7003907 | 10087624 | 6990729 |
| 10087631 | 6902779 | 10087634 | 7037008 | 10087635 | 21233 |
| 10087636 | 7512998 | 10087638 | 6992965 | 10087640 | 6878082 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10087642 | 6917369 | 10087643 | 6933888 | 10087646 | 6940195 |
| 10087650 | 6898918 | 10087651 | 6982956 | 10087653 | 6902780 |
| 10087656 | 6910854 | 10087657 | 6984525 | 10087659 | 6932199 |
| 10087660 | 6906946 | 10087661 | 6949710 | 10087663 | 7044158 |
| 10087664 | 6949712 | 10087666 | 7019225 | 10087667 | 6956458 |
| 10087670 | 6967740 | 10087673 | 7003932 | 10087674 | 6937281 |
| 10087675 | 7005113 | 10087685 | 7006463 | 10087687 | 7001042 |
| 10087693 | 6990730 | 10087694 | 7006464 | 10087695 | 6993252 |
| 10087697 | 6932202 | 10087700 | 7029144 | 10087701 | 6968588 |
| 10087703 | 7029161 | 10087706 | 6903236 | 10087707 | 6936027 |
| 10087714 | 6890715 | 10087715 | 7010585 | 10087721 | 7012137 |
| 10087722 | 6910673 | 10087723 | 6943086 | 10087732 | 6961156 |
| 10087733 | 6975927 | 10087734 | 6902782 | 10087735 | 6736344 |
| 10087736 | 6959913 | 10087737 | 6911929 | 10087738 | 6733711 |
| 10087739 | 6964559 | 10087742 | 7015609 | 10087744 | 6941844 |
| 10087747 | 6898919 | 10087748 | 7029162 | 10087752 | 6731767 |
| 10087756 | 6960503 | 10087758 | 6975697 | 10087759 | 6967742 |
| 10087760 | 6983864 | 10087762 | 7029470 | 10087764 | 6992966 |
| 10087766 | 6968035 | 10087768 | 6894681 | 10087770 | 7020223 |
| 10087771 | 6902556 | 10087773 | 6992967 | 10087774 | 6728598 |
| 10087775 | 6980159 | 10087779 | 6975698 | 10087780 | 6746315 |
| 10087781 | 7023825 | 10087783 | 6937282 | 10087784 | 6976840 |
| 10087787 | 6911625 | 10087790 | 7001043 | 10087791 | 6932203 |
| 10087792 | 6895331 | 10087793 | 6895332 | 10087794 | 6996416 |
| 10087796 | 6982957 | 10087798 | 7023826 | 10087799 | 6987536 |
| 10087800 | 6910674 | 10087801 | 6902783 | 10087802 | 7012138 |
| 10087803 | 6956459 | 10087804 | 6915079 | 10087805 | 7016524 |
| 10087806 | 6742124 | 10087807 | 6949713 | 10087813 | 6983865 |
| 10087814 | 6734578 | 10087816 | 6984059 | 10087820 | 6972678 |
| 10087823 | 6739872 | 10087824 | 7012281 | 10087828 | 6968589 |
| 10087829 | 6980161 | 10087831 | 6895333 | 10087834 | 7029163 |
| 10087836 | 6894182 | 10087837 | 6886456 | 10087839 | 6932205 |
| 10087840 | 7020224 | 10087841 | 7006384 | 10087842 | 6926691 |
| 10087843 | 6984529 | 10087846 | 7040359 | 10087847 | 6895599 |
| 10087848 | 6902785 | 10087850 | 7035365 | 10087853 | 6969304 |
| 10087854 | 6932206 | 10087856 | 6964561 | 10087857 | 6996055 |
| 10087858 | 6960555 | 10087862 | 6972679 | 10087864 | 6731783 |
| 10087865 | 6937284 | 10087868 | 6733712 | 10087870 | 7010974 |
| 10087875 | 6985069 | 10087876 | 7044787 | 10087878 | 6952883 |
| 10087879 | 6735965 | 10087880 | 7044788 | 10087881 | 6974279 |
| 10087882 | 6724914 | 10087884 | 6890716 | 10087885 | 7012282 |
| 10087887 | 6892961 | 10087890 | 6961158 | 10087892 | 6927981 |
| 10087893 | 6892962 | 10087894 | 6925447 | 10087896 | 6941845 |
| 10087899 | 7032692 | 10087901 | 6991016 | 10087905 | 6937285 |
| 10087907 | 7019226 | 10087908 | 6734154 | 10087909 | 6968029 |
| 10087910 | 6910856 | 10087911 | 6906949 | 10087912 | 6959926 |
| 10087914 | 7040361 | 10087915 | 6945943 | 10087918 | 6969305 |
| 10087919 | 7006385 | 10087921 | 7019849 | 10087923 | 6935277 |
| 10087924 | 6742418 | 10087925 | 6926975 | 10087926 | 6992969 |
| 10087927 | 7040362 | 10087928 | 6959927 | 10087930 | 7020228 |
| 10087931 | 6894682 | 10087933 | 6944812 | 10087934 | 6890717 |
| 10087935 | 6961159 | 10087936 | 6969306 | 10087937 | 6735967 |
| 10087938 | 6952336 | 10087939 | 6736514 | 10087940 | 6985070 |
| 10087943 | 6961160 | 10087944 | 7023830 | 10087945 | 7035156 |
| 10087950 | 6992970 | 10087955 | 6932207 | 10087957 | 6917372 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer Verification Requirements not Started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10087958 | 6927982 | 10087959 | 6992971 | 10087961 | 7029165 |
| 10087963 | 6975929 | 10087964 | 6960504 | 10087968 | 6892964 |
| 10087973 | 6890718 | 10087975 | 6901646 | 10087977 | 6997664 |
| 10087979 | 6978446 | 10087980 | 6959928 | 10087981 | 6990732 |
| 10087984 | 6746316 | 10087985 | 6928660 | 10087987 | 7044145 |
| 10087989 | 7037009 | 10087990 | 6923204 | 10087992 | 6932595 |
| 10087993 | 6919912 | 10087994 | 6919913 | 10087995 | 7044789 |
| 10087996 | 6910857 | 10087997 | 6906950 | 10087998 | 6910675 |
| 10088000 | 6909643 | 10088001 | 6901724 | 10088002 | 6978447 |
| 10088003 | 6974280 | 10088005 | 7035361 | 10088006 | 7029166 |
| 10088007 | 7001044 | 10088008 | 6996056 | 10088009 | 6944813 |
| 10088010 | 7019850 | 10088012 | 7020229 | 10088013 | 7010586 |
| 10088014 | 6993255 | 10088015 | 6982939 | 10088016 | 6894684 |
| 10088017 | 6968045 | 10088020 | 6895334 | 10088021 | 6932208 |
| 10088022 | 6890719 | 10088023 | 6964563 | 10088025 | 6909644 |
| 10088026 | 7581505 | 10088027 | 6997654 | 10088028 | 7040363 |
| 10088029 | 6974281 | 10088030 | 6960505 | 10088031 | 6945944 |
| 10088032 | 6993257 | 10088033 | 7044790 | 10088034 | 6901647 |
| 10088036 | 6937287 | 10088039 | 6957945 | 10088041 | 6890720 |
| 10088044 | 6972680 | 10088045 | 6903522 | 10088050 | 7012283 |
| 10088051 | 6906951 | 10088052 | 6902787 | 10088053 | 6920437 |
| 10088054 | 6911930 | 10088055 | 6968046 | 10088056 | 6993258 |
| 10088057 | 6984061 | 10088058 | 7037112 | 10088059 | 6984531 |
| 10088060 | 6984532 | 10088061 | 6728517 | 10088062 | 6736299 |
| 10088064 | 6943088 | 10088067 | 7023831 | 10088068 | 6743941 |
| 10088073 | 6948415 | 10088074 | 6902533 | 10088077 | 7010975 |
| 10088080 | 6968047 | 10088081 | 6952884 | 10088084 | 6919288 |
| 10088085 | 6972681 | 10088086 | 7003935 | 10088087 | 7008220 |
| 10088088 | 7019227 | 10088089 | 6920438 | 10088090 | 6742421 |
| 10088091 | 7023832 | 10088092 | 6984062 | 10088093 | 6944814 |
| 10088094 | 6996537 | 10088095 | 6910858 | 10088096 | 7029167 |
| 10088097 | 6902788 | 10088098 | 6983867 | 10088099 | 6998197 |
| 10088100 | 6728518 | 10088102 | 6991017 | 10088104 | 6982960 |
| 10088105 | 6948416 | 10088106 | 6996057 | 10088107 | 6960558 |
| 10088109 | 6746317 | 10088110 | 6959930 | 10088111 | 6943089 |
| 10088112 | 6745770 | 10088113 | 6932209 | 10088114 | 7029473 |
| 10088115 | 6911630 | 10088116 | 6952493 | 10088117 | 6736346 |
| 10088118 | 6987544 | 10088119 | 6736347 | 10088120 | 6982961 |
| 10088121 | 6746318 | 10088122 | 6903523 | 10088123 | 6952494 |
| 10088124 | 6926692 | 10088126 | 6998224 | 10088127 | 7581211 |
| 10088128 | 6928100 | 10088129 | 7019228 | 10088130 | 6944815 |
| 10088131 | 6910676 | 10088133 | 6976842 | 10088134 | 6928111 |
| 10088135 | 7037001 | 10088136 | 6903237 | 10088137 | 6733714 |
| 10088138 | 6728928 | 10088139 | 6929122 | 10088140 | 6919289 |
| 10088141 | 7019181 | 10088142 | 6937270 | 10088143 | 6984291 |
| 10088144 | 6892965 | 10088145 | 6917373 | 10088146 | 6984292 |
| 10088147 | 6993259 | 10088148 | 6948417 | 10088149 | 6915080 |
| 10088150 | 6878084 | 10088153 | 6910677 | 10088154 | 6911631 |
| 10088155 | 6917374 | 10088156 | 6932210 | 10088157 | 7487871 |
| 10088158 | 6928112 | 10088159 | 6892966 | 10088160 | 6968591 |
| 10088161 | 7010587 | 10088162 | 6745124 | 10088164 | 6984293 |
| 10088165 | 6903238 | 10088166 | 6926693 | 10088167 | 6911931 |
| 10088168 | 7029474 | 10088169 | 6894183 | 10088170 | 6959931 |
| 10088171 | 6919857 | 10088172 | 6984533 | 10088173 | 6909207 |
| 10088174 | 6945946 | 10088175 | 7044146 | 10088176 | 7019182 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10088177 | 7019851 | 10088178 | 7582315 | 10088179 | 6917375 |
| 10088180 | 6993216 | 10088181 | 7019183 | 10088182 | 6961162 |
| 10088183 | 6742422 | 10088184 | 6911632 | 10088185 | 6920439 |
| 10088187 | 6982962 | 10088188 | 7020207 | 10088189 | 7006387 |
| 10088190 | 6984063 | 10088191 | 7010588 | 10088192 | 6976843 |
| 10088193 | 6972682 | 10088194 | 7020427 | 10088195 | 6923205 |
| 10088196 | 6977413 | 10088197 | 7020428 | 10088198 | 6895336 |
| 10088199 | 7029475 | 10088200 | 6940197 | 10088201 | 6734579 |
| 10088202 | 6941846 | 10088203 | 6984064 | 10088204 | 6933891 |
| 10088205 | 6743942 | 10088206 | 7010976 | 10088207 | 7015588 |
| 10088209 | 7023833 | 10088211 | 6970329 | 10088212 | 6920440 |
| 10088213 | 6745125 | 10088214 | 7019852 | 10088215 | 7509763 |
| 10088216 | 6972683 | 10088218 | 6990734 | 10088219 | 6955695 |
| 10088220 | 6909645 | 10088222 | 6952482 | 10088223 | 6928662 |
| 10088224 | 6998198 | 10088225 | 6968592 | 10088226 | 6731785 |
| 10088227 | 6990735 | 10088229 | 7012284 | 10088230 | 6731786 |
| 10088231 | 6998199 | 10088232 | 7020410 | 10088233 | 6923206 |
| 10088234 | 6952495 | 10088235 | 7012143 | 10088236 | 6952496 |
| 10088237 | 6932211 | 10088239 | 6746319 | 10088241 | 6996058 |
| 10088242 | 6745772 | 10088243 | 6923207 | 10088244 | 6925449 |
| 10088245 | 6728831 | 10088246 | 6977414 | 10088247 | 6975930 |
| 10088248 | 6937268 | 10088249 | 7020412 | 10088250 | 6984065 |
| 10088251 | 7029170 | 10088252 | 6937289 | 10088253 | 7010961 |
| 10088254 | 6943090 | 10088255 | 7016210 | 10088256 | 6910379 |
| 10088257 | 6959932 | 10088258 | 6955696 | 10088259 | 7037010 |
| 10088260 | 6991019 | 10088261 | 6974282 | 10088262 | 7017162 |
| 10088264 | 6996383 | 10088265 | 6925450 | 10088266 | 6902791 |
| 10088268 | 6952885 | 10088269 | 7034226 | 10088270 | 6974283 |
| 10088272 | 6746320 | 10088273 | 6928113 | 10088274 | 7003937 |
| 10088275 | 6975931 | 10088276 | 7029476 | 10088277 | 6917376 |
| 10088278 | 6940198 | 10088279 | 7037221 | 10088281 | 6974284 |
| 10088284 | 6936029 | 10088285 | 6728977 | 10088286 | 6925451 |
| 10088287 | 6731787 | 10088289 | 6928114 | 10088294 | 6736301 |
| 10088295 | 6952886 | 10088296 | 6976161 | 10088297 | 7016211 |
| 10088298 | 6937290 | 10088299 | 7001021 | 10088300 | 7019229 |
| 10088301 | 6957946 | 10088302 | 6909646 | 10088304 | 6960559 |
| 10088306 | 6933870 | 10088307 | 6910678 | 10088308 | 7010589 |
| 10088310 | 6976162 | 10088311 | 6908146 | 10088312 | 7023834 |
| 10088317 | 6952338 | 10088318 | 6933892 | 10088319 | 7019853 |
| 10088320 | 6986841 | 10088322 | 6996059 | 10088324 | 6933893 |
| 10088325 | 6917340 | 10088326 | 6895601 | 10088329 | 6910679 |
| 10088331 | 6890723 | 10088332 | 6903524 | 10088333 | 6739873 |
| 10088334 | 7006388 | 10088335 | 6960537 | 10088336 | 6935278 |
| 10088338 | 6894651 | 10088339 | 6957947 | 10088340 | 7019230 |
| 10088341 | 6984534 | 10088342 | 6736302 | 10088344 | 6910860 |
| 10088345 | 6901648 | 10088346 | 6948418 | 10088349 | 6960541 |
| 10088350 | 6993217 | 10088351 | 6920441 | 10088352 | 6968593 |
| 10088353 | 6745127 | 10088355 | 6985072 | 10088356 | 6968048 |
| 10088357 | 6728519 | 10088358 | 7574888 | 10088359 | 6917341 |
| 10088362 | 7001022 | 10088363 | 7037011 | 10088364 | 6915081 |
| 10088366 | 6984535 | 10088367 | 6970330 | 10088368 | 7019207 |
| 10088369 | 7026859 | 10088370 | 6992972 | 10088371 | 6976163 |
| 10088372 | 7001024 | 10088373 | 6968594 | 10088374 | 7027338 |
| 10088375 | 6933894 | 10088376 | 6941820 | 10088377 | 6996060 |
| 10088379 | 6927983 | 10088382 | 6728978 | 10088384 | 6960560 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10088385 | 6932579 | 10088386 | 6928116 | 10088388 | 6949716 |
| 10088389 | 7006990 | 10088390 | 7027339 | 10088391 | 6932213 |
| 10088392 | 6984536 | 10088394 | 6903525 | 10088395 | 7029139 |
| 10088396 | 6949717 | 10088398 | 6948402 | 10088402 | 6911633 |
| 10088403 | 6892967 | 10088404 | 6961164 | 10088405 | 6937291 |
| 10088406 | 6986844 | 10088407 | 7012144 | 10088408 | 6919883 |
| 10088409 | 6984537 | 10088410 | 6903815 | 10088411 | 6736304 |
| 10088413 | 6940696 | 10088414 | 6901649 | 10088415 | 6903816 |
| 10088416 | 6743943 | 10088417 | 6917342 | 10088418 | 6982963 |
| 10088419 | 6746321 | 10088420 | 6970333 | 10088421 | 6927984 |
| 10088422 | 6968595 | 10088423 | 6960507 | 10088424 | 6940199 |
| 10088425 | 6735970 | 10088426 | 6940200 | 10088427 | 6892968 |
| 10088428 | 6977415 | 10088430 | 7037223 | 10088432 | 7015612 |
| 10088433 | 6908149 | 10088435 | 6986845 | 10088436 | 6940697 |
| 10088437 | 6910861 | 10088438 | 7001968 | 10088439 | 7015613 |
| 10088440 | 6886457 | 10088441 | 6997665 | 10088442 | 6923208 |
| 10088445 | 6972684 | 10088449 | 6728827 | 10088450 | 6919291 |
| 10088452 | 6911634 | 10088454 | 7037224 | 10088456 | 6996539 |
| 10088458 | 6937265 | 10088459 | 7016212 | 10088460 | 6903817 |
| 10088461 | 7016213 | 10088462 | 6894185 | 10088463 | 6728520 |
| 10088464 | 6894652 | 10088465 | 6960561 | 10088466 | 6948419 |
| 10088467 | 6957948 | 10088469 | 6985726 | 10088471 | 6911635 |
| 10088472 | 6926694 | 10088473 | 6903513 | 10088478 | 6940698 |
| 10088479 | 6898921 | 10088480 | 7006389 | 10088482 | 6909647 |
| 10088483 | 6928117 | 10088484 | 7037114 | 10088486 | 7020231 |
| 10088487 | 6984538 | 10088488 | 6984294 | 10088489 | 6991020 |
| 10088490 | 6961165 | 10088491 | 6919292 | 10088492 | 6974285 |
| 10088493 | 6932214 | 10088494 | 6986846 | 10088496 | 6937292 |
| 10088497 | 6890724 | 10088498 | 6743944 | 10088499 | 6909648 |
| 10088500 | 6937293 | 10088501 | 6886458 | 10088502 | 6902559 |
| 10088504 | 6920424 | 10088505 | 6903526 | 10088506 | 6993230 |
| 10088507 | 6910381 | 10088509 | 6736305 | 10088511 | 6949718 |
| 10088512 | 6925452 | 10088515 | 7012285 | 10088516 | 6991830 |
| 10088518 | 7032694 | 10088519 | 6928663 | 10088520 | 6992973 |
| 10088521 | 7012145 | 10088523 | 7010590 | 10088525 | 7006390 |
| 10088526 | 6935281 | 10088527 | 6968596 | 10088528 | 6736306 |
| 10088529 | 6937294 | 10088530 | 6986847 | 10088531 | 7029133 |
| 10088532 | 6731788 | 10088533 | 6948420 | 10088534 | 6894186 |
| 10088535 | 6985074 | 10088536 | 6736268 | 10088537 | 6734581 |
| 10088539 | 6894187 | 10088540 | 7029136 | 10088541 | 7029477 |
| 10088542 | 6948398 | 10088543 | 6980165 | 10088544 | 6966113 |
| 10088545 | 7006991 | 10088547 | 6926695 | 10088548 | 6955698 |
| 10088549 | 6898922 | 10088550 | 6894188 | 10088551 | 6937266 |
| 10088552 | 6919914 | 10088553 | 6886459 | 10088554 | 7003938 |
| 10088555 | 6742425 | 10088556 | 6728521 | 10088557 | 6961130 |
| 10088558 | 6974286 | 10088559 | 6910382 | 10088560 | 6944816 |
| 10088561 | 6898923 | 10088562 | 6933896 | 10088563 | 6976844 |
| 10088564 | 6992974 | 10088565 | 6984295 | 10088566 | 6993231 |
| 10088567 | 6742426 | 10088568 | 7020232 | 10088570 | 6932215 |
| 10088572 | 7019232 | 10088575 | 7027340 | 10088576 | 6890725 |
| 10088579 | 7010591 | 10088580 | 7027341 | 10088581 | 7003908 |
| 10088582 | 6997666 | 10088583 | 6910383 | 10088584 | 7027427 |
| 10088585 | 7005115 | 10088586 | 6984296 | 10088587 | 6919915 |
| 10088588 | 6937267 | 10088589 | 6955699 | 10088590 | 6898899 |
| 10088591 | 7019840 | 10088593 | 6983847 | 10088594 | 6968049 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10088595 | 6925454 | 10088596 | 6957949 | 10088597 | 7016214 |
| 10088598 | 6892969 | 10088599 | 6970334 | 10088600 | 6948399 |
| 10088602 | 6915083 | 10088603 | 6972685 | 10088605 | 6984404 |
| 10088606 | 6993235 | 10088609 | 7037013 | 10088610 | 7035158 |
| 10088611 | 6966114 | 10088613 | 6959934 | 10088614 | 6952887 |
| 10088615 | 6967744 | 10088616 | 6948400 | 10088617 | 6886460 |
| 10088618 | 6911932 | 10088619 | 6923209 | 10088620 | 6927985 |
| 10088622 | 6919916 | 10088624 | 6734583 | 10088625 | 7582900 |
| 10088626 | 34430 | 10088627 | 7016967 | 10088628 | 6964225 |
| 10088630 | 6932598 | 10088631 | 6948421 | 10088632 | 6902792 |
| 10088633 | 6960508 | 10088634 | 6945948 | 10088636 | 7518021 |
| 10088637 | 6972687 | 10088638 | 6923210 | 10088639 | 7037014 |
| 10088641 | 6968597 | 10088642 | 7006469 | 10088643 | 7003939 |
| 10088644 | 6925455 | 10088645 | 6736517 | 10088647 | 6925456 |
| 10088648 | 6919917 | 10088650 | 7582552 | 10088651 | 6898900 |
| 10088652 | 6975933 | 10088653 | 6964567 | 10088654 | 7012286 |
| 10088655 | 6919882 | 10088657 | 7019826 | 10088658 | 7044147 |
| 10088659 | 6932217 | 10088660 | 7020429 | 10088661 | 7037015 |
| 10088662 | 6952339 | 10088664 | 6895602 | 10088665 | 7035362 |
| 10088668 | 6890697 | 10088669 | 6928503 | 10088670 | 6906953 |
| 10088671 | 6735971 | 10088672 | 6746322 | 10088673 | 6996540 |
| 10088674 | 6890698 | 10088675 | 6974287 | 10088676 | 6886461 |
| 10088678 | 6893157 | 10088679 | 7509960 | 10088681 | 6911636 |
| 10088682 | 6969307 | 10088683 | 6911637 | 10088684 | 6959936 |
| 10088685 | 7040365 | 10088686 | 6736518 | 10088687 | 6960563 |
| 10088688 | 6739874 | 10088689 | 6892971 | 10088690 | 6974288 |
| 10088691 | 6966115 | 10088692 | 7037115 | 10088693 | 6932600 |
| 10088694 | 7012287 | 10088695 | 6996061 | 10088696 | 6938435 |
| 10088697 | 6948422 | 10088698 | 7583183 | 10088699 | 6970335 |
| 10088700 | 6960509 | 10088701 | 7020430 | 10088702 | 6736351 |
| 10088703 | 6969308 | 10088704 | 6742126 | 10088705 | 6886462 |
| 10088706 | 6915084 | 10088707 | 7582047 | 10088708 | 6970336 |
| 10088709 | 6745096 | 10088710 | 7027428 | 10088711 | 6982965 |
| 10088712 | 6993236 | 10088713 | 6911638 | 10088714 | 6986848 |
| 10088715 | 6961166 | 10088716 | 6909649 | 10088717 | 6729563 |
| 10088718 | 7027342 | 10088719 | 6895337 | 10088720 | 6969309 |
| 10088721 | 6966116 | 10088722 | 6742127 | 10088723 | 6932601 |
| 10088724 | 6976845 | 10088725 | 6966117 | 10088726 | 6739875 |
| 10088728 | 6993203 | 10088729 | 7491410 | 10088730 | 7029132 |
| 10088731 | 7020233 | 10088732 | 6903239 | 10088733 | 6910862 |
| 10088734 | 6911933 | 10088735 | 7027343 | 10088736 | 6977416 |
| 10088737 | 6952497 | 10088738 | 6997251 | 10088739 | 6735972 |
| 10088740 | 7003886 | 10088741 | 6926696 | 10088742 | 6895603 |
| 10088744 | 6903240 | 10088745 | 6878085 | 10088746 | 6991024 |
| 10088747 | 6915085 | 10088748 | 6927596 | 10088749 | 6993212 |
| 10088750 | 6997252 | 10088751 | 6975913 | 10088752 | 6919918 |
| 10088753 | 7016215 | 10088755 | 6728523 | 10088756 | 6911639 |
| 10088757 | 6925457 | 10088758 | 6996384 | 10088759 | 7035159 |
| 10088760 | 6919272 | 10088761 | 6742427 | 10088762 | 6910680 |
| 10088763 | 6742428 | 10088764 | 6935282 | 10088765 | 6895604 |
| 10088766 | 6895338 | 10088767 | 6903808 | 10088768 | 7026860 |
| 10088769 | 7023836 | 10088770 | 6910863 | 10088771 | 6967745 |
| 10088772 | 6940699 | 10088773 | 6735973 | 10088774 | 6910864 |
| 10088775 | 6910865 | 10088776 | 7481553 | 10088777 | 6968050 |
| 10088778 | 6969310 | 10088779 | 6928664 | 10088780 | 6967746 |

Reason for Objection of claims listed below: Uninvestible claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10088781 | 6952340 | 10088782 | 6910384 | 10088784 | 7003940 |
| 10088785 | 6980167 | 10088786 | 6972688 | 10088787 | 7027322 |
| 10088788 | 6964568 | 10088789 | 7010592 | 10088790 | 6984297 |
| 10088791 | 7003941 | 10088792 | 7443556 | 10088793 | 6972689 |
| 10088794 | 6976846 | 10088795 | 6742128 | 10088796 | 6892972 |
| 10088799 | 6926697 | 10088800 | 7003909 | 10088801 | 7020431 |
| 10088802 | 6728979 | 10088804 | 6991831 | 10088805 | 6932218 |
| 10088808 | 6895339 | 10088809 | 6997667 | 10088810 | 7032696 |
| 10088811 | 6944817 | 10088812 | 6741043 | 10088813 | 6935283 |
| 10088814 | 6920443 | 10088815 | 7006391 | 10088816 | 6990718 |
| 10088817 | 6991025 | 10088818 | 6969311 | 10088819 | 6915086 |
| 10088820 | 6926698 | 10088821 | 6895340 | 10088822 | 6878086 |
| 10088823 | 6898901 | 10088824 | 7005116 | 10088825 | 6992975 |
| 10088826 | 6969312 | 10088827 | 6901726 | 10088828 | 7032697 |
| 10088829 | 7040366 | 10088830 | 6996385 | 10088831 | 6886463 |
| 10088832 | 6972690 | 10088834 | 7020234 | 10088836 | 6728981 |
| 10088838 | 7032698 | 10088839 | 6728982 | 10088840 | 6898924 |
| 10088841 | 7012288 | 10088842 | 7037116 | 10088843 | 6903212 |
| 10088844 | 7019210 | 10088845 | 6998202 | 10088847 | 6960564 |
| 10088848 | 7027430 | 10088849 | 6736270 | 10088850 | 6940181 |
| 10088851 | 6909650 | 10088852 | 6952498 | 10088853 | 6920444 |
| 10088854 | 7582670 | 10088858 | 6742129 | 10088859 | 6734584 |
| 10088860 | 6895341 | 10088861 | 7006993 | 10088862 | 6944820 |
| 10088863 | 6919919 | 10088864 | 6972691 | 10088865 | 7019854 |
| 10088867 | 6975914 | 10088868 | 6991120 | 10088869 | 7019185 |
| 10088870 | 6906954 | 10088871 | 6981640 | 10088872 | 6948423 |
| 10088873 | 7580836 | 10088874 | 7019186 | 10088875 | 6996062 |
| 10088876 | 6927986 | 10088877 | 6736271 | 10088878 | 6997253 |
| 10088879 | 6990571 | 10088880 | 6903527 | 10088881 | 6932603 |
| 10088882 | 6966118 | 10088883 | 6996542 | 10088884 | 6886464 |
| 10088886 | 6949719 | 10088887 | 6941822 | 10088888 | 7019187 |
| 10088889 | 7037119 | 10088890 | 6928665 | 10088891 | 6970337 |
| 10088892 | 7501183 | 10088894 | 6998204 | 10088895 | 6923211 |
| 10088896 | 6945950 | 10088898 | 6911640 | 10088899 | 6937257 |
| 10088900 | 6975934 | 10088901 | 7019823 | 10088902 | 6964569 |
| 10088903 | 7019233 | 10088904 | 7007624 | 10088906 | 6898925 |
| 10088907 | 6933897 | 10088908 | 6966119 | 10088909 | 6991007 |
| 10088910 | 6901650 | 10088911 | 6902560 | 10088912 | 6917343 |
| 10088915 | 6909651 | 10088916 | 6745128 | 10088917 | 7037120 |
| 10088918 | 7037121 | 10088919 | 7037016 | 10088920 | 6990559 |
| 10088922 | 6991121 | 10088923 | 6894190 | 10088924 | 6948424 |
| 10088925 | 6902774 | 10088926 | 7019189 | 10088927 | 7580802 |
| 10088928 | 6902793 | 10088929 | 6972693 | 10088930 | 6970338 |
| 10088931 | 6901729 | 10088932 | 6944821 | 10088933 | 7019824 |
| 10088935 | 7044793 | 10088936 | 7006470 | 10088937 | 6909652 |
| 10088938 | 6733715 | 10088940 | 7020432 | 10088941 | 7001016 |
| 10088942 | 6945951 | 10088943 | 6903191 | 10088945 | 6969313 |
| 10088946 | 6923212 | 10088947 | 7001045 | 10088949 | 7035363 |
| 10088950 | 6890699 | 10088951 | 6935263 | 10088952 | 6897206 |
| 10088953 | 6984518 | 10088954 | 6944822 | 10088955 | 6967747 |
| 10088956 | 7019190 | 10088957 | 6910385 | 10088958 | 7027344 |
| 10088959 | 6911330 | 10088963 | 7037122 | 10088964 | 6980168 |
| 10088965 | 6949720 | 10088967 | 6969314 | 10088968 | 6940700 |
| 10088970 | 6952341 | 10088971 | 6892973 | 10088972 | 7019234 |
| 10088973 | 7005117 | 10088974 | 6955700 | 10088975 | 6959937 |

**Reason for Objection of claims listed below: Uninverified Claims where Know Your Customer / verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10088976 | 6952499 | 10088978 | 6743946 | 10088979 | 6920445 |
| 10088980 | 6932219 | 10088981 | 6984068 | 10088983 | 6898926 |
| 10088984 | 6966121 | 10088985 | 6990736 | 10088986 | 6741219 |
| 10088987 | 6975935 | 10088989 | 6901730 | 10088990 | 6988610 |
| 10088991 | 7044794 | 10088992 | 7035364 | 10088993 | 7020409 |
| 10088994 | 7019235 | 10088996 | 6901731 | 10088997 | 6977417 |
| 10088999 | 7003910 | 10089000 | 7032699 | 10089002 | 7035160 |
| 10089003 | 6742430 | 10089004 | 6919920 | 10089005 | 7023837 |
| 10089006 | 6902794 | 10089007 | 6968051 | 10089008 | 6902561 |
| 10089009 | 7037017 | 10089010 | 6983848 | 10089011 | 6927988 |
| 10089013 | 6996063 | 10089016 | 6902562 | 10089017 | 6733695 |
| 10089019 | 7023838 | 10089021 | 6731789 | 10089022 | 6996064 |
| 10089023 | 6976165 | 10089024 | 6975670 | 10089026 | 6731792 |
| 10089027 | 6925459 | 10089030 | 6991027 | 10089031 | 6734585 |
| 10089032 | 6932604 | 10089033 | 6987659 | 10089034 | 7010930 |
| 10089035 | 6984069 | 10089036 | 6972656 | 10089037 | 6937296 |
| 10089038 | 6902795 | 10089040 | 7006471 | 10089041 | 7037018 |
| 10089042 | 6976166 | 10089043 | 6911936 | 10089044 | 7016216 |
| 10089045 | 7040367 | 10089046 | 7010564 | 10089047 | 6951066 |
| 10089048 | 6927537 | 10089049 | 6909653 | 10089050 | 6901732 |
| 10089051 | 6894655 | 10089052 | 6920446 | 10089053 | 6970340 |
| 10089054 | 7010565 | 10089055 | 7027432 | 10089056 | 6945952 |
| 10089057 | 6940701 | 10089059 | 7003911 | 10089060 | 7028111 |
| 10089061 | 6987682 | 10089062 | 6923213 | 10089063 | 7019866 |
| 10089064 | 7001046 | 10089065 | 7015615 | 10089066 | 6944823 |
| 10089067 | 6932605 | 10089068 | 6966122 | 10089070 | 7027345 |
| 10089071 | 6746309 | 10089072 | 6974289 | 10089073 | 6894659 |
| 10089074 | 6969315 | 10089075 | 6923189 | 10089077 | 6966123 |
| 10089078 | 6969287 | 10089079 | 6735974 | 10089080 | 6901651 |
| 10089081 | 6920447 | 10089083 | 6941848 | 10089084 | 6898927 |
| 10089085 | 18411 | 10089086 | 7015616 | 10089088 | 6980140 |
| 10089089 | 6996065 | 10089090 | 6734586 | 10089091 | 7027323 |
| 10089092 | 6984070 | 10089093 | 6949721 | 10089095 | 6945953 |
| 10089096 | 6919921 | 10089097 | 6996066 | 10089098 | 6898928 |
| 10089100 | 7044148 | 10089101 | 6903528 | 10089102 | 6974290 |
| 10089103 | 6992977 | 10089104 | 6969288 | 10089105 | 6937297 |
| 10089106 | 7032700 | 10089107 | 7020433 | 10089108 | 6915087 |
| 10089109 | 7029172 | 10089110 | 6886465 | 10089111 | 6928666 |
| 10089112 | 7037123 | 10089113 | 7035161 | 10089114 | 6972657 |
| 10089115 | 6736519 | 10089117 | 6940702 | 10089118 | 6911642 |
| 10089119 | 6932606 | 10089120 | 6997254 | 10089122 | 6927989 |
| 10089123 | 6901733 | 10089124 | 7044149 | 10089125 | 6906933 |
| 10089126 | 6944824 | 10089127 | 6964570 | 10089128 | 7044129 |
| 10089129 | 6952342 | 10089131 | 7019157 | 10089134 | 7005118 |
| 10089135 | 6975936 | 10089136 | 6952343 | 10089137 | 7003914 |
| 10089139 | 6959938 | 10089140 | 6948426 | 10089141 | 6971884 |
| 10089143 | 6952889 | 10089144 | 6970341 | 10089145 | 7019236 |
| 10089146 | 6951067 | 10089147 | 6972659 | 10089148 | 6975671 |
| 10089149 | 6980170 | 10089150 | 6991123 | 10089152 | 6736974 |
| 10089153 | 7037019 | 10089154 | 6896215 | 10089155 | 7006392 |
| 10089156 | 7006393 | 10089157 | 6990737 | 10089158 | 6894191 |
| 10089159 | 6728524 | 10089160 | 6982968 | 10089161 | 6920448 |
| 10089162 | 6975678 | 10089163 | 6902796 | 10089164 | 6985075 |
| 10089165 | 6915088 | 10089166 | 6975937 | 10089167 | 6982940 |
| 10089168 | 7027325 | 10089169 | 6952344 | 10089170 | 7019209 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10089171 | 6911643 | 10089172 | 6952890 | 10089173 | 7006394 |
| 10089174 | 6980141 | 10089175 | 6928119 | 10089176 | 7044130 |
| 10089177 | 7006994 | 10089178 | 6736353 | 10089179 | 6897195 |
| 10089180 | 6915089 | 10089181 | 6970342 | 10089182 | 6886467 |
| 10089183 | 6736307 | 10089185 | 6970343 | 10089186 | 6959939 |
| 10089187 | 6976167 | 10089188 | 6955701 | 10089189 | 6975672 |
| 10089191 | 7019212 | 10089192 | 6952891 | 10089193 | 6728922 |
| 10089194 | 7028112 | 10089195 | 6928120 | 10089196 | 6974291 |
| 10089197 | 7028113 | 10089198 | 7044131 | 10089199 | 6728983 |
| 10089200 | 7032701 | 10089202 | 6944825 | 10089203 | 6960510 |
| 10089204 | 7037124 | 10089207 | 7015617 | 10089208 | 6894192 |
| 10089209 | 6945954 | 10089212 | 6911938 | 10089215 | 6996386 |
| 10089216 | 6996388 | 10089217 | 6973167 | 10089218 | 6997255 |
| 10089219 | 6915093 | 10089221 | 7019856 | 10089222 | 6734587 |
| 10089223 | 7003915 | 10089224 | 6960565 | 10089225 | 6983849 |
| 10089226 | 7012290 | 10089227 | 7005119 | 10089228 | 6977419 |
| 10089230 | 6949138 | 10089231 | 7032702 | 10089233 | 7019165 |
| 10089234 | 6940703 | 10089235 | 6969289 | 10089236 | 6916523 |
| 10089237 | 6991028 | 10089238 | 6743947 | 10089239 | 7037125 |
| 10089243 | 6892576 | 10089245 | 7028115 | 10089247 | 6980142 |
| 10089248 | 6915064 | 10089249 | 7020236 | 10089251 | 6902797 |
| 10089252 | 6896216 | 10089254 | 6925460 | 10089255 | 6878088 |
| 10089256 | 6731793 | 10089257 | 7019238 | 10089260 | 7006995 |
| 10089261 | 7003943 | 10089262 | 6996523 | 10089264 | 6896218 |
| 10089265 | 6925461 | 10089268 | 6973168 | 10089269 | 6736308 |
| 10089270 | 6983850 | 10089273 | 6736355 | 10089274 | 6996041 |
| 10089275 | 6984298 | 10089276 | 6986849 | 10089277 | 6984071 |
| 10089278 | 6896219 | 10089281 | 94051 | 10089283 | 6933898 |
| 10089284 | 6901652 | 10089285 | 7028116 | 10089286 | 6892974 |
| 10089287 | 6911318 | 10089288 | 7016217 | 10089289 | 6910386 |
| 10089290 | 6911939 | 10089291 | 6932607 | 10089292 | 6928121 |
| 10089293 | 6909654 | 10089294 | 6928667 | 10089295 | 6928122 |
| 10089297 | 6991124 | 10089298 | 6981479 | 10089299 | 6950838 |
| 10089300 | 6952892 | 10089301 | 7015619 | 10089303 | 6735975 |
| 10089304 | 6866322 | 10089305 | 6910681 | 10089308 | 6901653 |
| 10089309 | 6909655 | 10089311 | 6955702 | 10089313 | 6961168 |
| 10089314 | 6966124 | 10089315 | 6996389 | 10089316 | 6980699 |
| 10089318 | 6962266 | 10089319 | 7001048 | 10089320 | 7006396 |
| 10089321 | 6891746 | 10089322 | 6968052 | 10089323 | 7026857 |
| 10089324 | 7015620 | 10089326 | 7032703 | 10089328 | 6983851 |
| 10089329 | 7007617 | 10089330 | 6728985 | 10089331 | 6972695 |
| 10089333 | 6902799 | 10089336 | 6901734 | 10089337 | 6962267 |
| 10089338 | 6910682 | 10089339 | 7040368 | 10089340 | 6996030 |
| 10089341 | 7010566 | 10089342 | 6973169 | 10089343 | 6985076 |
| 10089344 | 6910683 | 10089345 | 6944826 | 10089348 | 7020434 |
| 10089349 | 6952893 | 10089350 | 6910387 | 10089351 | 7035367 |
| 10089353 | 6731794 | 10089354 | 7012291 | 10089357 | 7007623 |
| 10089358 | 6902563 | 10089359 | 6972696 | 10089360 | 6960566 |
| 10089361 | 7012292 | 10089362 | 6955703 | 10089366 | 6991125 |
| 10089367 | 7019191 | 10089368 | 6952345 | 10089370 | 6957952 |
| 10089371 | 6980145 | 10089372 | 6969290 | 10089373 | 6941850 |
| 10089374 | 7020237 | 10089376 | 6911940 | 10089377 | 6902564 |
| 10089381 | 6902565 | 10089382 | 6745130 | 10089383 | 6941851 |
| 10089384 | 6976836 | 10089385 | 6909656 | 10089386 | 6878090 |
| 10089387 | 6734158 | 10089388 | 6996046 | 10089389 | 6733696 |

Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10089390 | 6986852 | 10089391 | 6984074 | 10089393 | 6992978 |
| 10089395 | 6992979 | 10089396 | 6910867 | 10089397 | 6924934 |
| 10089398 | 6984272 | 10089399 | 6961169 | 10089400 | 7006398 |
| 10089401 | 6972697 | 10089402 | 6925463 | 10089404 | 7003917 |
| 10089405 | 6902800 | 10089406 | 6886430 | 10089407 | 6739876 |
| 10089408 | 6984273 | 10089409 | 7012124 | 10089410 | 6925464 |
| 10089412 | 6903529 | 10089413 | 6980143 | 10089415 | 7023840 |
| 10089417 | 6933899 | 10089418 | 6902566 | 10089419 | 6915095 |
| 10089420 | 7480607 | 10089422 | 6925465 | 10089423 | 6895980 |
| 10089425 | 6977420 | 10089426 | 7023841 | 10089427 | 6984075 |
| 10089428 | 6991029 | 10089429 | 6745131 | 10089430 | 6894193 |
| 10089431 | 6928669 | 10089432 | 6969291 | 10089433 | 6910684 |
| 10089434 | 6910685 | 10089435 | 6986853 | 10089436 | 6901735 |
| 10089437 | 6982969 | 10089438 | 6984274 | 10089439 | 6960512 |
| 10089440 | 6930448 | 10089441 | 6919923 | 10089442 | 6924583 |
| 10089443 | 6940167 | 10089444 | 6964571 | 10089445 | 6949723 |
| 10089447 | 6728986 | 10089448 | 6991126 | 10089449 | 6982970 |
| 10089450 | 62288 | 10089451 | 7003944 | 10089452 | 6736356 |
| 10089454 | 6878091 | 10089455 | 6902801 | 10089456 | 6895606 |
| 10089457 | 7005120 | 10089458 | 6911644 | 10089459 | 6949724 |
| 10089460 | 7032704 | 10089461 | 6909657 | 10089462 | 6955704 |
| 10089463 | 6735976 | 10089464 | 6996405 | 10089465 | 6992980 |
| 10089466 | 6901654 | 10089467 | 7020435 | 10089469 | 6991127 |
| 10089470 | 6974292 | 10089472 | 7005997 | 10089473 | 6736309 |
| 10089474 | 6984275 | 10089475 | 7006399 | 10089476 | 6919293 |
| 10089477 | 7019859 | 10089478 | 7035145 | 10089480 | 6911941 |
| 10089481 | 6957953 | 10089482 | 6975938 | 10089483 | 6919924 |
| 10089484 | 7023842 | 10089485 | 6736310 | 10089486 | 6906956 |
| 10089487 | 6743948 | 10089488 | 6948427 | 10089489 | 6968054 |
| 10089490 | 6742113 | 10089491 | 6920452 | 10089493 | 6968577 |
| 10089494 | 7029174 | 10089495 | 7007625 | 10089496 | 6925466 |
| 10089497 | 7023843 | 10089498 | 7037020 | 10089499 | 7005908 |
| 10089500 | 6898929 | 10089501 | 7015621 | 10089503 | 6958116 |
| 10089504 | 6974260 | 10089505 | 6985077 | 10089506 | 6919862 |
| 10089507 | 7012293 | 10089508 | 7020436 | 10089509 | 6734588 |
| 10089510 | 6985078 | 10089511 | 6901736 | 10089512 | 6890688 |
| 10089513 | 6932608 | 10089514 | 6743949 | 10089515 | 7006038 |
| 10089516 | 6932609 | 10089517 | 6970345 | 10089518 | 7004144 |
| 10089519 | 7012125 | 10089522 | 6934171 | 10089523 | 7012121 |
| 10089524 | 7032705 | 10089525 | 7023844 | 10089527 | 7005121 |
| 10089529 | 6991030 | 10089531 | 6997669 | 10089532 | 6895010 |
| 10089533 | 6991128 | 10089534 | 6919294 | 10089535 | 6957954 |
| 10089536 | 6967722 | 10089537 | 6897201 | 10089538 | 6736357 |
| 10089540 | 7027433 | 10089541 | 6991129 | 10089542 | 6919295 |
| 10089543 | 6967728 | 10089544 | 6910389 | 10089545 | 6968599 |
| 10089546 | 7023845 | 10089547 | 6902802 | 10089549 | 7037021 |
| 10089551 | 6890727 | 10089552 | 6940203 | 10089553 | 6742131 |
| 10089554 | 6728987 | 10089555 | 6910390 | 10089556 | 6982971 |
| 10089557 | 6878093 | 10089558 | 6742132 | 10089559 | 6878094 |
| 10089561 | 6866324 | 10089565 | 6941854 | 10089568 | 7037127 |
| 10089569 | 6894194 | 10089570 | 6910391 | 10089572 | 6984280 |
| 10089573 | 6743950 | 10089574 | 7004155 | 10089575 | 6949879 |
| 10089577 | 6944827 | 10089579 | 6941855 | 10089580 | 6892975 |
| 10089581 | 6932610 | 10089582 | 6960567 | 10089583 | 7029175 |
| 10089585 | 6991130 | 10089586 | 6902803 | 10089587 | 6911645 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10089588 | 7019240 | 10089589 | 6901737 | 10089591 | 6948428 |
| 10089593 | 6959941 | 10089594 | 6996069 | 10089596 | 6940204 |
| 10089597 | 7523055 | 10089599 | 7006474 | 10089600 | 6957955 |
| 10089601 | 7044133 | 10089602 | 6940704 | 10089603 | 6897202 |
| 10089604 | 6731795 | 10089605 | 6952346 | 10089606 | 6961170 |
| 10089608 | 6985079 | 10089609 | 7019195 | 10089611 | 5692 |
| 10089612 | 6892976 | 10089613 | 6933900 | 10089614 | 6920453 |
| 10089615 | 7001049 | 10089616 | 6937300 | 10089618 | 6736520 |
| 10089619 | 7004156 | 10089621 | 6890729 | 10089623 | 6910868 |
| 10089624 | 7020437 | 10089625 | 6944828 | 10089626 | 6983868 |
| 10089627 | 6932611 | 10089629 | 6982935 | 10089630 | 6736358 |
| 10089631 | 6736359 | 10089635 | 7037128 | 10089636 | 6894197 |
| 10089640 | 7006400 | 10089641 | 6976847 | 10089642 | 6736521 |
| 10089643 | 6902804 | 10089644 | 7037129 | 10089645 | 6894686 |
| 10089646 | 6952894 | 10089647 | 7023846 | 10089650 | 7010567 |
| 10089652 | 6985080 | 10089654 | 6960568 | 10089655 | 7005122 |
| 10089661 | 6948410 | 10089662 | 6975939 | 10089665 | 6742134 |
| 10089666 | 6957956 | 10089667 | 6986854 | 10089670 | 6898931 |
| 10089671 | 7001023 | 10089673 | 6948401 | 10089674 | 6940205 |
| 10089676 | 6728989 | 10089677 | 7044161 | 10089678 | 7015593 |
| 10089681 | 7035368 | 10089682 | 7581278 | 10089683 | 7020240 |
| 10089685 | 6984078 | 10089686 | 6910870 | 10089687 | 6742232 |
| 10089691 | 6745133 | 10089692 | 6991822 | 10089694 | 6739877 |
| 10089696 | 6734590 | 10089697 | 7006402 | 10089698 | 6932706 |
| 10089699 | 6742233 | 10089700 | 6952896 | 10089702 | 6977421 |
| 10089705 | 6927532 | 10089706 | 7010568 | 10089707 | 6976829 |
| 10089708 | 6739878 | 10089709 | 7028118 | 10089712 | 6742234 |
| 10089713 | 7007618 | 10089714 | 6945924 | 10089715 | 6996070 |
| 10089716 | 6935286 | 10089719 | 6970346 | 10089720 | 6948429 |
| 10089721 | 6984302 | 10089722 | 7005123 | 10089723 | 6955705 |
| 10089724 | 6940694 | 10089725 | 7028119 | 10089727 | 7035369 |
| 10089728 | 6969316 | 10089729 | 6970347 | 10089731 | 7020242 |
| 10089732 | 6969317 | 10089733 | 6972699 | 10089734 | 6894198 |
| 10089735 | 6903242 | 10089737 | 6894661 | 10089740 | 6997986 |
| 10089741 | 6957958 | 10089742 | 7035162 | 10089743 | 6910392 |
| 10089744 | 6736311 | 10089745 | 7027347 | 10089746 | 7044162 |
| 10089747 | 6920454 | 10089751 | 6927993 | 10089752 | 6743951 |
| 10089753 | 6961172 | 10089754 | 6997256 | 10089755 | 6997257 |
| 10089756 | 6933901 | 10089757 | 7035163 | 10089758 | 6933902 |
| 10089761 | 7019196 | 10089762 | 6731796 | 10089763 | 6997258 |
| 10089764 | 6910688 | 10089765 | 6996417 | 10089767 | 7019241 |
| 10089769 | 6948430 | 10089770 | 6903530 | 10089771 | 6968600 |
| 10089772 | 6909658 | 10089773 | 6976830 | 10089779 | 7510774 |
| 10089777 | 6976169 | 10089778 | 6944829 | 10089782 | 6973161 |
| 10089780 | 6960514 | 10089781 | 6960569 | 10089786 | 6733719 |
| 10089784 | 6903532 | 10089785 | 6948431 | 10089789 | 6742235 |
| 10089787 | 6955706 | 10089788 | 6902567 | 10089794 | 6919864 |
| 10089790 | 7037131 | 10089793 | 6897190 | 10089797 | 7025579 |
| 10089795 | 6928670 | 10089796 | 6940695 | 10089804 | 7007620 |
| 10089802 | 6910393 | 10089803 | 6910689 | 10089810 | 6952502 |
| 10089805 | 6925467 | 10089809 | 6736312 | 10089814 | 6996071 |
| 10089811 | 7040371 | 10089812 | 6743952 | 10089819 | 7010594 |
| 10089816 | 6894199 | 10089818 | 7026849 | 10089822 | 6945903 |
| 10089820 | 6734591 | 10089821 | 7007621 | 10089826 | 6969318 |
| 10089823 | 6743953 | 10089825 | 6997673 | | |

Reason for Objection of claims listed below - Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10089827 | 7012294 | 10089828 | 7006475 | 10089829 | 7012268 |
| 10089830 | 6895344 | 10089833 | 6932220 | 10089835 | 6950348 |
| 10089836 | 6928671 | 10089840 | 7019831 | 10089841 | 6985081 |
| 10089843 | 6909659 | 10089844 | 6903511 | 10089845 | 7003919 |
| 10089847 | 6911943 | 10089849 | 7582088 | 10089850 | 95691 |
| 10089852 | 6731798 | 10089853 | 6973162 | 10089854 | 6901655 |
| 10089855 | 6996418 | 10089856 | 6936015 | 10089857 | 6923163 |
| 10089858 | 7480608 | 10089859 | 6935287 | 10089860 | 7028120 |
| 10089861 | 6950349 | 10089863 | 6990724 | 10089864 | 6972700 |
| 10089865 | 6896224 | 10089867 | 7010595 | 10089869 | 6915098 |
| 10089870 | 6909660 | 10089871 | 6742236 | 10089872 | 7024141 |
| 10089874 | 7581682 | 10089876 | 6968057 | 10089877 | 6952897 |
| 10089878 | 6739879 | 10089879 | 7006476 | 10089880 | 6894169 |
| 10089882 | 6901656 | 10089883 | 6996419 | 10089884 | 6980171 |
| 10089885 | 6886431 | 10089886 | 6927497 | 10089887 | 7020243 |
| 10089889 | 6991031 | 10089891 | 6911647 | 10089892 | 7007622 |
| 10089893 | 6956429 | 10089894 | 6975941 | 10089895 | 7035370 |
| 10089896 | 6933903 | 10089897 | 6928123 | 10089899 | 6902805 |
| 10089900 | 6940168 | 10089901 | 6902568 | 10089903 | 7035165 |
| 10089904 | 6937796 | 10089905 | 6728991 | 10089908 | 6992982 |
| 10089910 | 6983869 | 10089911 | 6898932 | 10089912 | 6903214 |
| 10089913 | 7040372 | 10089916 | 6897191 | 10089918 | 6995622 |
| 10089919 | 6895608 | 10089920 | 7471788 | 10089921 | 6895609 |
| 10089924 | 7478136 | 10089925 | 6996420 | 10089927 | 6978993 |
| 10089928 | 6925468 | 10089929 | 6967592 | 10089935 | 7581197 |
| 10089936 | 6734592 | 10089938 | 6903216 | 10089941 | 6902806 |
| 10089942 | 6932194 | 10089944 | 7023848 | 10089946 | 6961175 |
| 10089947 | 7035371 | 10089949 | 6961176 | 10089951 | 7020244 |
| 10089952 | 6917384 | 10089953 | 7006404 | 10089954 | 6984305 |
| 10089955 | 7019242 | 10089956 | 6997259 | 10089957 | 6920455 |
| 10089958 | 6984581 | 10089959 | 6952348 | 10089960 | 6996421 |
| 10089967 | 6972701 | 10089965 | 6915063 | 10089966 | 6933904 |
| 10089967 | 7023849 | 10089968 | 6890730 | 10089969 | 6919926 |
| 10089970 | 7012270 | 10089971 | 24194 | 10089972 | 6968033 |
| 10089973 | 6977422 | 10089974 | 6959923 | 10089975 | 7032707 |
| 10089976 | 7582901 | 10089978 | 6985057 | 10089979 | 6966126 |
| 10089980 | 7006477 | 10089981 | 7007630 | 10089982 | 6993240 |
| 10089984 | 6961177 | 10089985 | 6909133 | 10089987 | 7020245 |
| 10089989 | 6952349 | 10089991 | 7032708 | 10089992 | 7010945 |
| 10089993 | 6926699 | 10089995 | 6960516 | 10089995 | 7035372 |
| 10089997 | 6933875 | 10089998 | 6976831 | 10089999 | 6983260 |
| 10090000 | 6985050 | 10090001 | 6917385 | 10090002 | 6996422 |
| 10090003 | 6980172 | 10090004 | 6894170 | 10090005 | 6997260 |
| 10090006 | 6983870 | 10090007 | 6960517 | 10090010 | 6956430 |
| 10090011 | 6736360 | 10090016 | 6923164 | 10090017 | 7032684 |
| 10090018 | 6728992 | 10090020 | 6976171 | 10090021 | 6890711 |
| 10090022 | 6980173 | 10090023 | 7044163 | 10090026 | 7006996 |
| 10090027 | 6984306 | 10090028 | 6927529 | 10090029 | 6927530 |
| 10090030 | 7029177 | 10090031 | 6894171 | 10090032 | 6968601 |
| 10090033 | 6928672 | 10090034 | 6996423 | 10090036 | 6911648 |
| 10090037 | 6966127 | 10090042 | 6984509 | 10090043 | 6910692 |
| 10090045 | 6736314 | 10090046 | 6992983 | 10090047 | 6735977 |
| 10090048 | 6902808 | 10090049 | 6991032 | 10090051 | 6896206 |
| 10090052 | 6896227 | 10090053 | 7023850 | 10090055 | 6970349 |
| 10090057 | 6909637 | 10090058 | 7020246 | 10090059 | 6966128 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements flor started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10090060 | 6961001 | 10090061 | 6878068 | 10090062 | 7008217 |
| 10090063 | 6927994 | 10090064 | 6928673 | 10090066 | 6919927 |
| 10090067 | 6969319 | 10090068 | 7003946 | 10090069 | 6959944 |
| 10090071 | 6976848 | 10090072 | 6996545 | 10090073 | 7023851 |
| 10090074 | 6960571 | 10090077 | 6964572 | 10090078 | 6945956 |
| 10090079 | 6937797 | 10090081 | 7028121 | 10090083 | 6897192 |
| 10090084 | 7005124 | 10090085 | 6935289 | 10090087 | 6952872 |
| 10090089 | 6736361 | 10090090 | 6731799 | 10090091 | 6983871 |
| 10090092 | 7029178 | 10090093 | 6982974 | 10090094 | 6948433 |
| 10090095 | 6736362 | 10090096 | 6902809 | 10090097 | 7027327 |
| 10090098 | 6917386 | 10090099 | 6894172 | 10090100 | 6952350 |
| 10090101 | 6728993 | 10090102 | 6915076 | 10090103 | 6937302 |
| 10090105 | 6736524 | 10090107 | 6728525 | 10090108 | 6742237 |
| 10090109 | 7003920 | 10090111 | 6886432 | 10090112 | 6991033 |
| 10090113 | 6975684 | 10090114 | 6859087 | 10090115 | 7036989 |
| 10090116 | 6894176 | 10090117 | 6996424 | 10090119 | 6952900 |
| 10090120 | 7028122 | 10090121 | 6935290 | 10090123 | 6935291 |
| 10090124 | 6903219 | 10090125 | 6903220 | 10090126 | 6952901 |
| 10090127 | 6729098 | 10090128 | 6993851 | 10090130 | 6961178 |
| 10090131 | 6968602 | 10090132 | 6909203 | 10090133 | 6902810 |
| 10090134 | 6897193 | 10090138 | 7029465 | 10090139 | 7035166 |
| 10090140 | 6984308 | 10090145 | 6731800 | 10090146 | 6960518 |
| 10090148 | 7035167 | 10090150 | 6967748 | 10090152 | 6970351 |
| 10090153 | 6729099 | 10090154 | 6896203 | 10090155 | 6968603 |
| 10090156 | 6960519 | 10090157 | 6996072 | 10090158 | 6742138 |
| 10090160 | 7028123 | 10090161 | 7019243 | 10090164 | 6919297 |
| 10090165 | 6728585 | 10090166 | 6986897 | 10090167 | 6952351 |
| 10090169 | 6733688 | 10090170 | 7032709 | 10090171 | 6933876 |
| 10090173 | 6976172 | 10090175 | 7035374 | 10090176 | 6984309 |
| 10090178 | 6923165 | 10090179 | 6742238 | 10090180 | 6892944 |
| 10090183 | 6985084 | 10090184 | 6910395 | 10090185 | 6898933 |
| 10090186 | 6935292 | 10090187 | 6894689 | 10090188 | 6739881 |
| 10090189 | 6984508 | 10090190 | 6956431 | 10090191 | 7040373 |
| 10090194 | 6984539 | 10090196 | 6952904 | 10090197 | 6895610 |
| 10090198 | 6884763 | 10090200 | 7010596 | 10090204 | 6968692 |
| 10090206 | 6964573 | 10090207 | 6910693 | 10090208 | 7005127 |
| 10090210 | 6959945 | 10090212 | 7043477 | 10090213 | 7003947 |
| 10090214 | 6959946 | 10090216 | 6943072 | 10090218 | 6964574 |
| 10090220 | 6742239 | 10090222 | 6996425 | 10090223 | 7023795 |
| 10090224 | 6984540 | 10090225 | 6959947 | 10090226 | 7001029 |
| 10090228 | 6928099 | 10090229 | 6980146 | 10090230 | 6975685 |
| 10090232 | 6903512 | 10090233 | 7032710 | 10090234 | 6943073 |
| 10090235 | 6901739 | 10090236 | 6935293 | 10090237 | 7006997 |
| 10090239 | 7498927 | 10090240 | 6928675 | 10090241 | 6911649 |
| 10090243 | 7043478 | 10090247 | 6935294 | 10090248 | 6960572 |
| 10090249 | 6969321 | 10090250 | 7019245 | 10090251 | 7505373 |
| 10090252 | 6903533 | 10090253 | 6961179 | 10090254 | 7003921 |
| 10090255 | 6729100 | 10090256 | 7010954 | 10090257 | 6920456 |
| 10090258 | 6894690 | 10090259 | 6945958 | 10090260 | 6735979 |
| 10090261 | 6729101 | 10090262 | 6724912 | 10090263 | 6903221 |
| 10090264 | 6901657 | 10090265 | 6919928 | 10090266 | 6982975 |
| 10090269 | 7006406 | 10090270 | 6917366 | 10090271 | 6961002 |
| 10090272 | 6895611 | 10090273 | 6897194 | 10090276 | 7029179 |
| 10090277 | 6997674 | 10090279 | 6895345 | 10090280 | 6977401 |
| 10090281 | 7028124 | 10090282 | 6735981 | 10090284 | 6898934 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10090285 | 6735982 | 10090286 | 6910694 | 10090287 | 6968062 |
| 10090288 | 6950350 | 10090289 | 6731801 | 10090291 | 6736363 |
| 10090294 | 7015624 | 10090296 | 6936031 | 10090298 | 6982976 |
| 10090299 | 6955707 | 10090300 | 6972703 | 10090301 | 6961003 |
| 10090302 | 6967749 | 10090304 | 6950351 | 10090305 | 6901659 |
| 10090308 | 6944832 | 10090310 | 6890731 | 10090311 | 6927995 |
| 10090312 | 6968063 | 10090313 | 6982977 | 10090314 | 6949728 |
| 10090315 | 6990745 | 10090317 | 7015625 | 10090319 | 6736364 |
| 10090320 | 6894200 | 10090321 | 6959948 | 10090322 | 6919298 |
| 10090325 | 6894201 | 10090326 | 7005128 | 10090327 | 6968608 |
| 10090328 | 7028125 | 10090329 | 7188910 | 10090330 | 6964575 |
| 10090331 | 6968693 | 10090332 | 6742139 | 10090335 | 6890732 |
| 10090336 | 7016219 | 10090337 | 7028126 | 10090338 | 7019197 |
| 10090339 | 6969322 | 10090340 | 6928126 | 10090341 | 6996074 |
| 10090342 | 6975686 | 10090343 | 6742240 | 10090344 | 6909081 |
| 10090345 | 6984082 | 10090346 | 7027437 | 10090348 | 6952905 |
| 10090349 | 7035168 | 10090351 | 6895346 | 10090353 | 7010597 |
| 10090354 | 6969323 | 10090355 | 6957960 | 10090356 | 6959885 |
| 10090357 | 7034654 | 10090358 | 6949729 | 10090360 | 6992955 |
| 10090361 | 6997262 | 10090362 | 6923141 | 10090363 | 6901660 |
| 10090365 | 6742140 | 10090370 | 6948436 | 10090374 | 6948437 |
| 10090375 | 6961004 | 10090376 | 6991034 | 10090377 | 7019560 |
| 10090378 | 7019247 | 10090379 | 6997263 | 10090380 | 7005129 |
| 10090381 | 7019248 | 10090382 | 6928127 | 10090383 | 6901661 |
| 10090384 | 7020438 | 10090385 | 6898935 | 10090386 | 6937800 |
| 10090387 | 6878095 | 10090388 | 6974293 | 10090389 | 6728527 |
| 10090390 | 6985085 | 10090391 | 6984083 | 10090392 | 6927600 |
| 10090393 | 6734595 | 10090394 | 6992985 | 10090395 | 6968609 |
| 10090398 | 6977402 | 10090399 | 6933878 | 10090400 | 7019862 |
| 10090401 | 6961005 | 10090402 | 6894202 | 10090403 | 6960574 |
| 10090404 | 6952906 | 10090407 | 6746325 | 10090408 | 6919279 |
| 10090409 | 6896228 | 10090410 | 6937303 | 10090411 | 6956434 |
| 10090413 | 7010598 | 10090414 | 6923168 | 10090416 | 7012253 |
| 10090417 | 7001738 | 10090418 | 6890054 | 10090420 | 6961180 |
| 10090421 | 6955709 | 10090422 | 6984085 | 10090423 | 6952313 |
| 10090424 | 6743955 | 10090425 | 7043480 | 10090426 | 6940209 |
| 10090427 | 6895613 | 10090428 | 6926701 | 10090429 | 6919904 |
| 10090432 | 7027348 | 10090433 | 6746301 | 10090434 | 6911650 |
| 10090435 | 6902572 | 10090436 | 6911310 | 10090437 | 6917367 |
| 10090438 | 6911651 | 10090439 | 6925839 | 10090440 | 6736272 |
| 10090441 | 6892945 | 10090442 | 6728528 | 10090443 | 6742241 |
| 10090444 | 6903222 | 10090447 | 6944834 | 10090448 | 6911652 |
| 10090449 | 6948438 | 10090450 | 7003949 | 10090452 | 7020439 |
| 10090453 | 6936032 | 10090457 | 6952907 | 10090459 | 7485071 |
| 10090460 | 6966129 | 10090461 | 6943081 | 10090462 | 6945960 |
| 10090464 | 6991035 | 10090465 | 7044796 | 10090466 | 7001050 |
| 10090467 | 6920457 | 10090468 | 7028127 | 10090469 | 6977424 |
| 10090471 | 6964576 | 10090474 | 6996075 | 10090475 | 7040375 |
| 10090476 | 6992986 | 10090477 | 7044164 | 10090479 | 6728940 |
| 10090480 | 7019863 | 10090481 | 6992987 | 10090482 | 7003950 |
| 10090483 | 6991036 | 10090484 | 6901662 | 10090485 | 6974294 |
| 10090486 | 7020440 | 10090487 | 6937801 | 10090488 | 6940210 |
| 10090489 | 6898936 | 10090491 | 6941858 | 10090494 | 6964577 |
| 10090495 | 6933905 | 10090496 | 6986857 | 10090498 | 7015626 |
| 10090499 | 6733689 | 10090500 | 6928676 | 10090501 | 6928677 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10090502 | 6991037 | 10090503 | 7008218 | 10090505 | 6923925 |
| 10090506 | 6898937 | 10090510 | 6966130 | 10090511 | 6990572 |
| 10090512 | 6736273 | 10090514 | 6923948 | 10090515 | 6733720 |
| 10090517 | 6926978 | 10090521 | 6910695 | 10090523 | 6972761 |
| 10090524 | 6736365 | 10090525 | 6901741 | 10090526 | 6966131 |
| 10090528 | 6739882 | 10090530 | 6739883 | 10090531 | 6903223 |
| 10090532 | 7003951 | 10090533 | 6919932 | 10090534 | 6968065 |
| 10090535 | 6969324 | 10090536 | 6932222 | 10090537 | 6742381 |
| 10090538 | 6736367 | 10090539 | 6982978 | 10090541 | 6917347 |
| 10090543 | 6932223 | 10090546 | 6977426 | 10090547 | 7037028 |
| 10090548 | 6992988 | 10090549 | 6901663 | 10090551 | 6919933 |
| 10090552 | 6969325 | 10090553 | 6910696 | 10090554 | 7028128 |
| 10090555 | 7035169 | 10090556 | 7019249 | 10090557 | 7044798 |
| 10090558 | 6990746 | 10090559 | 6972704 | 10090561 | 6916574 |
| 10090562 | 6742383 | 10090563 | 7037029 | 10090564 | 6959949 |
| 10090565 | 6997675 | 10090566 | 6952908 | 10090567 | 6992989 |
| 10090568 | 6993248 | 10090569 | 7020247 | 10090570 | 6991131 |
| 10090571 | 6927996 | 10090573 | 7040376 | 10090574 | 6744485 |
| 10090575 | 6932571 | 10090576 | 6744486 | 10090577 | 6902573 |
| 10090578 | 6736368 | 10090579 | 6961006 | 10090580 | 6970331 |
| 10090582 | 6980178 | 10090583 | 7027349 | 10090584 | 7027438 |
| 10090585 | 6955710 | 10090586 | 6944835 | 10090587 | 6744487 |
| 10090588 | 7035170 | 10090590 | 6984850 | 10090592 | 6911653 |
| 10090593 | 6739884 | 10090594 | 6911654 | 10090595 | 6898938 |
| 10090596 | 7035375 | 10090598 | 6733721 | 10090601 | 6895347 |
| 10090602 | 6743957 | 10090603 | 6911655 | 10090604 | 6932224 |
| 10090605 | 7015627 | 10090606 | 7037136 | 10090608 | 7027439 |
| 10090610 | 6968612 | 10090612 | 6937304 | 10090613 | 6728834 |
| 10090614 | 7035376 | 10090615 | 6968613 | 10090616 | 6728819 |
| 10090617 | 6997676 | 10090618 | 6746290 | 10090621 | 7001051 |
| 10090622 | 6959950 | 10090623 | 6996426 | 10090624 | 6984287 |
| 10090626 | 6742384 | 10090626 | 6943067 | 10090627 | 7001052 |
| 10090628 | 6729102 | 10090632 | 6895614 | 10090634 | 6902767 |
| 10090635 | 6890690 | 10090636 | 6902574 | 10090637 | 6911656 |
| 10090638 | 6986858 | 10090639 | 6955711 | 10090643 | 6980180 |
| 10090644 | 6997677 | 10090645 | 6961182 | 10090646 | 6910396 |
| 10090647 | 6997678 | 10090648 | 6925653 | 10090649 | 7029181 |
| 10090650 | 6941859 | 10090651 | 7040377 | 10090652 | 7044799 |
| 10090653 | 6957925 | 10090654 | 6960575 | 10090655 | 6745135 |
| 10090656 | 6967752 | 10090657 | 6935298 | 10090658 | 6935260 |
| 10090659 | 6901742 | 10090660 | 7032712 | 10090661 | 6926990 |
| 10090662 | 6968694 | 10090663 | 7583044 | 10090665 | 7003923 |
| 10090666 | 6742141 | 10090667 | 7044800 | 10090669 | 7044165 |
| 10090670 | 6920458 | 10090671 | 6890733 | 10090672 | 6984542 |
| 10090673 | 6991132 | 10090674 | 6928678 | 10090675 | 6744489 |
| 10090676 | 6734597 | 10090677 | 6898895 | 10090678 | 7046468 |
| 10090679 | 6986860 | 10090680 | 6733722 | 10090681 | 6964578 |
| 10090682 | 6991039 | 10090683 | 6996427 | 10090684 | 6902575 |
| 10090686 | 6902576 | 10090687 | 6959951 | 10090688 | 6890734 |
| 10090689 | 6948440 | 10090690 | 6975903 | 10090691 | 7019198 |
| 10090693 | 6928680 | 10090694 | 6744490 | 10090695 | 6928128 |
| 10090696 | 6909661 | 10090697 | 6949732 | 10090698 | 6745136 |
| 10090699 | 6902577 | 10090700 | 6977428 | 10090701 | 6945961 |
| 10090702 | 6910397 | 10090704 | 6952911 | 10090705 | 6937305 |
| 10090707 | 7018772 | 10090709 | 7040378 | 10090710 | 6944836 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10090711 | 6932575 | 10090713 | 6928681 | 10090716 | 6736274 |
| 10090717 | 6731805 | 10090718 | 7019250 | 10090719 | 6903534 |
| 10090721 | 6985086 | 10090722 | 7032847 | 10090724 | 7035377 |
| 10090725 | 7019251 | 10090726 | 6736527 | 10090727 | 6736369 |
| 10090728 | 7040355 | 10090729 | 6967753 | 10090730 | 6734598 |
| 10090731 | 6945962 | 10090732 | 7006479 | 10090733 | 7035171 |
| 10090735 | 6967754 | 10090736 | 6968614 | 10090737 | 7029801 |
| 10090738 | 6735985 | 10090739 | 6901743 | 10090740 | 6744493 |
| 10090741 | 6996522 | 10090742 | 7019252 | 10090744 | 6985067 |
| 10090747 | 6948441 | 10090748 | 6960520 | 10090749 | 6919935 |
| 10090750 | 6937306 | 10090751 | 6940211 | 10090752 | 7044166 |
| 10090755 | 6996428 | 10090757 | 7044167 | 10090758 | 7027440 |
| 10090759 | 6997264 | 10090760 | 6933906 | 10090762 | 6966132 |
| 10090764 | 6952352 | 10090765 | 6925654 | 10090766 | 6980182 |
| 10090767 | 6948442 | 10090768 | 7044168 | 10090769 | 6980183 |
| 10090770 | 6733723 | 10090771 | 6890735 | 10090773 | 6903243 |
| 10090774 | 6976173 | 10090775 | 6935299 | 10090777 | 7471789 |
| 10090779 | 7010599 | 10090782 | 6894204 | 10090783 | 7496286 |
| 10090786 | 6901744 | 10090787 | 6742385 | 10090788 | 6894693 |
| 10090789 | 6968066 | 10090790 | 6984087 | 10090791 | 6729103 |
| 10090792 | 6745137 | 10090794 | 7032713 | 10090795 | 6961183 |
| 10090796 | 6981674 | 10090797 | 6955712 | 10090799 | 7015628 |
| 10090801 | 6991040 | 10090802 | 7010600 | 10090803 | 6933907 |
| 10090804 | 7020441 | 10090805 | 6982979 | 10090806 | 6980184 |
| 10090807 | 6997265 | 10090808 | 6991133 | 10090809 | 6996076 |
| 10090810 | 6742142 | 10090811 | 6969326 | 10090812 | 6890736 |
| 10090813 | 7029182 | 10090814 | 6910697 | 10090815 | 6996429 |
| 10090816 | 6743959 | 10090818 | 7019254 | 10090819 | 6976851 |
| 10090820 | 7027350 | 10090821 | 6902813 | 10090822 | 6734599 |
| 10090823 | 6925660 | 10090824 | 6952353 | 10090825 | 6923216 |
| 10090826 | 6734350 | 10090827 | 6950354 | 10090828 | 6941860 |
| 10090830 | 7583060 | 10090831 | 6945963 | 10090832 | 6996040 |
| 10090834 | 6925661 | 10090836 | 6903244 | 10090837 | 7015629 |
| 10090838 | 6997266 | 10090839 | 7010601 | 10090841 | 6733724 |
| 10090842 | 6923172 | 10090843 | 7046469 | 10090844 | 6941861 |
| 10090845 | 7020442 | 10090846 | 6902578 | 10090847 | 6911657 |
| 10090848 | 6932225 | 10090849 | 6901745 | 10090850 | 7020225 |
| 10090851 | 6894694 | 10090852 | 7035172 | 10090853 | 6901630 |
| 10090856 | 6976852 | 10090858 | 6895349 | 10090859 | 6974295 |
| 10090860 | 6903535 | 10090861 | 6996042 | 10090862 | 6743960 |
| 10090863 | 6948443 | 10090865 | 6966109 | 10090866 | 7003924 |
| 10090867 | 6979670 | 10090868 | 6991134 | 10090869 | 6960576 |
| 10090871 | 6903536 | 10090872 | 6911658 | 10090874 | 6996430 |
| 10090877 | 7016220 | 10090878 | 6729104 | 10090879 | 6952355 |
| 10090880 | 7028129 | 10090881 | 7015630 | 10090882 | 6961184 |
| 10090883 | 6923173 | 10090884 | 7015631 | 10090885 | 7037137 |
| 10090886 | 6902814 | 10090887 | 7035173 | 10090889 | 6976174 |
| 10090890 | 6901746 | 10090891 | 6729105 | 10090893 | 6997267 |
| 10090895 | 7020444 | 10090896 | 6910698 | 10090897 | 7010602 |
| 10090898 | 6932204 | 10090899 | 6933908 | 10090900 | 7003952 |
| 10090902 | 6975904 | 10090903 | 7019199 | 10090904 | 6991042 |
| 10090905 | 6968615 | 10090907 | 6895350 | 10090910 | 7006480 |
| 10090911 | 6903245 | 10090912 | 6968695 | 10090913 | 6911659 |
| 10090914 | 6894205 | 10090915 | 7010603 | 10090916 | 6982980 |
| 10090917 | 6975905 | 10090918 | 6967755 | 10090920 | 6911660 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10090921 | 6894430 | 10090923 | 6915103 | 10090925 | 6976853 |
| 10090927 | 6733725 | 10090928 | 7018773 | 10090929 | 7037031 |
| 10090930 | 7582621 | 10090932 | 7018774 | 10090934 | 6894206 |
| 10090935 | 7020445 | 10090937 | 7003925 | 10090938 | 6729106 |
| 10090939 | 6984544 | 10090940 | 7016221 | 10090941 | 6933863 |
| 10090942 | 6937802 | 10090943 | 6968616 | 10090945 | 7001054 |
| 10090947 | 6878097 | 10090948 | 6903246 | 10090950 | 7006999 |
| 10090951 | 6878098 | 10090952 | 6976175 | 10090953 | 6941863 |
| 10090954 | 6935301 | 10090955 | 7028130 | 10090956 | 6739886 |
| 10090957 | 6955713 | 10090959 | 6917351 | 10090960 | 6967756 |
| 10090961 | 6745938 | 10090962 | 6991043 | 10090963 | 7023661 |
| 10090964 | 6903537 | 10090965 | 6984545 | 10090966 | 6898939 |
| 10090967 | 6735986 | 10090968 | 6940498 | 10090969 | 6976176 |
| 10090970 | 6928682 | 10090971 | 6911948 | 10090972 | 7010604 |
| 10090973 | 6739887 | 10090974 | 6943085 | 10090975 | 6984546 |
| 10090976 | 6735987 | 10090977 | 6742386 | 10090978 | 6911949 |
| 10090979 | 6739888 | 10090980 | 6960521 | 10090981 | 6949734 |
| 10090982 | 6969327 | 10090983 | 6745939 | 10090984 | 6901207 |
| 10090985 | 6990747 | 10090986 | 6968618 | 10090987 | 7016222 |
| 10090988 | 6728829 | 10090989 | 6728511 | 10090990 | 6736275 |
| 10090991 | 6992953 | 10090992 | 6910398 | 10090993 | 6975906 |
| 10090994 | 7040379 | 10090995 | 6960522 | 10090996 | 6736276 |
| 10090997 | 6736370 | 10090998 | 7020446 | 10090999 | 6968696 |
| 10091000 | 7023796 | 10091002 | 6976854 | 10091003 | 6935302 |
| 10091004 | 6967757 | 10091006 | 6910699 | 10091007 | 7029184 |
| 10091008 | 7027441 | 10091009 | 6743961 | 10091010 | 6731806 |
| 10091012 | 6745940 | 10091013 | 6936033 | 10091014 | 6969328 |
| 10091015 | 6960523 | 10091016 | 6906960 | 10091017 | 6898894 |
| 10091018 | 6942742 | 10091020 | 6968697 | 10091021 | 6952914 |
| 10091022 | 6996431 | 10091023 | 6985088 | 10091024 | 6974273 |
| 10091025 | 7020447 | 10091026 | 7034352 | 10091027 | 6966110 |
| 10091028 | 7040380 | 10091030 | 7044169 | 10091031 | 6976177 |
| 10091032 | 6906961 | 10091033 | 6969069 | 10091034 | 6996078 |
| 10091035 | 6968030 | 10091036 | 7027351 | 10091037 | 6917389 |
| 10091038 | 6973170 | 10091039 | 6906962 | 10091040 | 6742387 |
| 10091041 | 6945939 | 10091042 | 6949701 | 10091043 | 6910399 |
| 10091044 | 6982981 | 10091045 | 6936034 | 10091046 | 7020226 |
| 10091047 | 6742143 | 10091048 | 6734601 | 10091049 | 7044170 |
| 10091050 | 6895351 | 10091051 | 6932227 | 10091052 | 6928130 |
| 10091053 | 6892977 | 10091054 | 7006407 | 10091055 | 6976178 |
| 10091056 | 6733726 | 10091057 | 6895352 | 10091058 | 6991135 |
| 10091059 | 6969134 | 10091060 | 6734602 | 10091062 | 6926703 |
| 10091063 | 6742144 | 10091064 | 6910400 | 10091065 | 6991044 |
| 10091066 | 7044171 | 10091067 | 7019255 | 10091068 | 7018775 |
| 10091069 | 6745138 | 10091071 | 6984046 | 10091072 | 6964580 |
| 10091073 | 6968698 | 10091074 | 6898896 | 10091075 | 6926704 |
| 10091076 | 7037032 | 10091077 | 7029185 | 10091078 | 6892978 |
| 10091079 | 7046470 | 10091081 | 6968699 | 10091083 | 6945940 |
| 10091084 | 6960524 | 10091085 | 6743962 | 10091086 | 7037139 |
| 10091087 | 6932228 | 10091088 | 6955714 | 10091089 | 7044172 |
| 10091090 | 6916575 | 10091091 | 6996432 | 10091092 | 6937803 |
| 10091093 | 6911950 | 10091094 | 7044128 | 10091095 | 6916579 |
| 10091096 | 6928683 | 10091098 | 6908150 | 10091099 | 6923174 |
| 10091100 | 6940212 | 10091101 | 6968700 | 10091102 | 7001056 |
| 10091103 | 6902534 | 10091104 | 7471787 | 10091105 | 6975901 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10091106 | 6895353 | 10091107 | 6960526 | 10091108 | 6928684 |
| 10091109 | 6735283 | 10091110 | 6985089 | 10091112 | 6955715 |
| 10091113 | 6917390 | 10091114 | 6997679 | 10091115 | 7035174 |
| 10091116 | 6906963 | 10091117 | 6911661 | 10091118 | 6898897 |
| 10091119 | 7508329 | 10091120 | 6928493 | 10091121 | 7006409 |
| 10091122 | 6735988 | 10091123 | 6743963 | 10091124 | 6949704 |
| 10091125 | 6742145 | 10091126 | 6739889 | 10091127 | 6892979 |
| 10091129 | 6739890 | 10091130 | 6964581 | 10091131 | 6916581 |
| 10091132 | 6936035 | 10091133 | 6729079 | 10091134 | 6972705 |
| 10091135 | 6955716 | 10091136 | 6736371 | 10091137 | 6909664 |
| 10091138 | 6968031 | 10091139 | 6935303 | 10091140 | 7019200 |
| 10091142 | 6736277 | 10091144 | 6968619 | 10091145 | 7583344 |
| 10091146 | 7505928 | 10091147 | 6859056 | 10091148 | 6746326 |
| 10091149 | 6915104 | 10091150 | 6985090 | 10091151 | 6956441 |
| 10091152 | 6909665 | 10091153 | 7037140 | 10091154 | 7041041 |
| 10091155 | 6949711 | 10091157 | 6914488 | 10091158 | 6923175 |
| 10091159 | 6956442 | 10091160 | 6949735 | 10091161 | 6966133 |
| 10091162 | 6735989 | 10091163 | 6736372 | 10091164 | 7016223 |
| 10091165 | 6895617 | 10091166 | 6892980 | 10091168 | 6729107 |
| 10091169 | 6901632 | 10091170 | 6745941 | 10091171 | 6915105 |
| 10091172 | 6917391 | 10091173 | 6736528 | 10091174 | 6928685 |
| 10091176 | 7016224 | 10091177 | 6960527 | 10091178 | 6919937 |
| 10091179 | 6743964 | 10091180 | 6959952 | 10091181 | 6742146 |
| 10091182 | 6968701 | 10091183 | 6966134 | 10091184 | 6960528 |
| 10091185 | 6736278 | 10091186 | 6997680 | 10091188 | 7027443 |
| 10091189 | 6890737 | 10091190 | 7582068 | 10091191 | 6886469 |
| 10091192 | 6910700 | 10091193 | 6908151 | 10091194 | 6985091 |
| 10091195 | 6735990 | 10091196 | 6739891 | 10091197 | 6983667 |
| 10091198 | 6736373 | 10091200 | 7517838 | 10091202 | 6952326 |
| 10091203 | 7008213 | 10091204 | 6742243 | 10091205 | 6932229 |
| 10091206 | 6975907 | 10091207 | 6950356 | 10091208 | 6928258 |
| 10091209 | 6911662 | 10091210 | 6895354 | 10091211 | 6901196 |
| 10091212 | 6894208 | 10091213 | 6968702 | 10091214 | 6966135 |
| 10091216 | 7037141 | 10091217 | 6901747 | 10091218 | 7005131 |
| 10091219 | 6932230 | 10091220 | 7018776 | 10091222 | 7037033 |
| 10091224 | 6736529 | 10091225 | 6985092 | 10091226 | 6920459 |
| 10091227 | 7023798 | 10091230 | 6926705 | 10091231 | 6902816 |
| 10091232 | 6893533 | 10091234 | 7027352 | 10091235 | 6911663 |
| 10091236 | 6945908 | 10091238 | 6910873 | 10091239 | 6903538 |
| 10091242 | 6936036 | 10091243 | 7016225 | 10091244 | 7032672 |
| 10091246 | 6964545 | 10091248 | 6731809 | 10091249 | 6925662 |
| 10091250 | 6878099 | 10091251 | 6890738 | 10091252 | 6976855 |
| 10091253 | 6739892 | 10091254 | 7044801 | 10091255 | 7041042 |
| 10091256 | 6967758 | 10091257 | 6926706 | 10091258 | 6911664 |
| 10091259 | 6948445 | 10091262 | 6902817 | 10091263 | 6986861 |
| 10091265 | 6911951 | 10091266 | 6950357 | 10091267 | 6895618 |
| 10091268 | 6940213 | 10091269 | 6945919 | 10091270 | 7003953 |
| 10091271 | 6742404 | 10091272 | 6968620 | 10091273 | 7020411 |
| 10091274 | 7020993 | 10091275 | 7020994 | 10091276 | 6926973 |
| 10091277 | 6984311 | 10091278 | 6964560 | 10091279 | 6991137 |
| 10091280 | 6895619 | 10091282 | 7581094 | 10091283 | 6746327 |
| 10091284 | 6976856 | 10091285 | 7006411 | 10091286 | 6898898 |
| 10091287 | 6965771 | 10091289 | 6886471 | 10091290 | 6983876 |
| 10091291 | 6928686 | 10091292 | 6968069 | 10091293 | 6941814 |
| 10091295 | 7019256 | 10091296 | 6910401 | 10091298 | 6928131 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10091299 | 6968703 | 10091301 | 6986862 | 10091302 | 7019201 |
| 10091303 | 6956460 | 10091304 | 6945920 | 10091306 | 6886472 |
| 10091307 | 6733727 | 10091308 | 6944837 | 10091309 | 7003954 |
| 10091310 | 6901748 | 10091311 | 6909666 | 10091313 | 6960577 |
| 10091314 | 7023853 | 10091315 | 6739893 | 10091316 | 6975908 |
| 10091317 | 7044173 | 10091320 | 6895620 | 10091321 | 6935305 |
| 10091322 | 6998205 | 10091323 | 6960529 | 10091324 | 6936037 |
| 10091325 | 6933864 | 10091326 | 6984547 | 10091327 | 6911665 |
| 10091329 | 6878100 | 10091331 | 6980186 | 10091332 | 6933865 |
| 10091334 | 6961185 | 10091336 | 6745139 | 10091338 | 6944838 |
| 10091339 | 6976857 | 10091341 | 6984312 | 10091342 | 6911952 |
| 10091343 | 6976858 | 10091344 | 7018777 | 10091345 | 6920460 |
| 10091346 | 6977429 | 10091348 | 6949736 | 10091350 | 6910875 |
| 10091351 | 7019202 | 10091352 | 7581089 | 10091353 | 7003955 |
| 10091354 | 7001057 | 10091355 | 7020995 | 10091356 | 6895355 |
| 10091358 | 7028131 | 10091359 | 7470001 | 10091360 | 6948392 |
| 10091361 | 7027353 | 10091362 | 7040381 | 10091363 | 7027444 |
| 10091364 | 6932232 | 10091365 | 7020253 | 10091366 | 6920461 |
| 10091367 | 6949737 | 10091368 | 6937804 | 10091369 | 6928132 |
| 10091370 | 6968070 | 10091371 | 6895356 | 10091372 | 6909667 |
| 10091373 | 6960578 | 10091374 | 6984548 | 10091375 | 6910402 |
| 10091376 | 6920462 | 10091377 | 6731810 | 10091378 | 6919858 |
| 10091379 | 6960579 | 10091381 | 6736530 | 10091382 | 6742147 |
| 10091383 | 6950358 | 10091384 | 6952356 | 10091385 | 7003956 |
| 10091386 | 6901645 | 10091387 | 7037118 | 10091388 | 7001058 |
| 10091390 | 6919300 | 10091391 | 6906964 | 10091392 | 6923218 |
| 10091394 | 6910701 | 10091395 | 7007001 | 10091396 | 6969329 |
| 10091397 | 6925471 | 10091398 | 6743965 | 10091401 | 6950359 |
| 10091402 | 7020996 | 10091403 | 6960530 | 10091404 | 6996081 |
| 10091405 | 6926979 | 10091406 | 6735991 | 10091407 | 6926708 |
| 10091408 | 7005915 | 10091409 | 6986863 | 10091410 | 7044174 |
| 10091412 | 6960580 | 10091413 | 7019203 | 10091414 | 7006481 |
| 10091415 | 6940214 | 10091417 | 6955717 | 10091418 | 7029187 |
| 10091419 | 7019822 | 10091420 | 6928133 | 10091421 | 7035253 |
| 10091422 | 7024420 | 10091423 | 7018778 | 10091424 | 6941865 |
| 10091425 | 6927998 | 10091426 | 6895357 | 10091427 | 6960531 |
| 10091428 | 6911667 | 10091429 | 6917393 | 10091430 | 7016226 |
| 10091431 | 6903247 | 10091432 | 6966136 | 10091433 | 6733728 |
| 10091434 | 6992991 | 10091435 | 6734603 | 10091436 | 6728835 |
| 10091438 | 6984549 | 10091439 | 6910702 | 10091440 | 6960532 |
| 10091441 | 6976180 | 10091442 | 6928101 | 10091443 | 6890740 |
| 10091444 | 6917394 | 10091445 | 6976181 | 10091447 | 6911953 |
| 10091448 | 6986864 | 10091450 | 6917395 | 10091451 | 6996082 |
| 10091453 | 6910703 | 10091454 | 7033334 | 10091455 | 6966137 |
| 10091456 | 7037034 | 10091458 | 6936038 | 10091459 | 6734604 |
| 10091461 | 7044802 | 10091463 | 6733729 | 10091464 | 6952357 |
| 10091465 | 6968621 | 10091467 | 6997681 | 10091469 | 7029189 |
| 10091470 | 6972706 | 10091471 | 6736374 | 10091472 | 6919938 |
| 10091473 | 6977430 | 10091474 | 7019257 | 10091475 | 6919939 |
| 10091476 | 6986865 | 10091477 | 6984550 | 10091478 | 7037035 |
| 10091479 | 6894210 | 10091480 | 6926709 | 10091481 | 6976859 |
| 10091482 | 6902818 | 10091483 | 6964584 | 10091484 | 6736531 |
| 10091485 | 6733730 | 10091486 | 6903248 | 10091487 | 6744494 |
| 10091488 | 6734605 | 10091489 | 6945921 | 10091490 | 6990749 |
| 10091491 | 6968704 | 10091492 | 6960581 | 10091493 | 6890741 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10091495 | 6927999 | 10091496 | 7032666 | 10091497 | 7015632 |
| 10091498 | 6941866 | 10091499 | 6734358 | 10091500 | 6997682 |
| 10091501 | 7007003 | 10091502 | 7027445 | 10091503 | 6977406 |
| 10091505 | 7490246 | 10091506 | 7040382 | 10091507 | 6743966 |
| 10091508 | 6886473 | 10091509 | 6742419 | 10091510 | 6968622 |
| 10091512 | 6980187 | 10091513 | 7012267 | 10091514 | 6976182 |
| 10091516 | 7024421 | 10091517 | 6745140 | 10091518 | 6948393 |
| 10091519 | 7480015 | 10091520 | 6976183 | 10091521 | 6972707 |
| 10091524 | 6892981 | 10091525 | 6926980 | 10091526 | 6729109 |
| 10091527 | 7012276 | 10091528 | 6917396 | 10091529 | 6919301 |
| 10091530 | 7003957 | 10091531 | 6968071 | 10091532 | 6932233 |
| 10091534 | 6975909 | 10091535 | 6955719 | 10091536 | 6919302 |
| 10091538 | 7023854 | 10091539 | 7027446 | 10091540 | 6890742 |
| 10091542 | 6894211 | 10091543 | 6901749 | 10091544 | 6984313 |
| 10091545 | 6724908 | 10091547 | 6941867 | 10091548 | 7040347 |
| 10091550 | 6739894 | 10091551 | 7006412 | 10091552 | 6967759 |
| 10091553 | 7035155 | 10091554 | 6937805 | 10091555 | 6932234 |
| 10091556 | 6926981 | 10091558 | 6968705 | 10091559 | 6903517 |
| 10091560 | 6926982 | 10091561 | 6996083 | 10091562 | 6984315 |
| 10091563 | 6911954 | 10091564 | 6976860 | 10091565 | 6991138 |
| 10091566 | 6926983 | 10091567 | 7024422 | 10091568 | 6917397 |
| 10091569 | 6937806 | 10091570 | 6928102 | 10091571 | 6945911 |
| 10091572 | 6985094 | 10091573 | 7024423 | 10091575 | 6935307 |
| 10091576 | 7005132 | 10091577 | 6724910 | 10091578 | 6937807 |
| 10091579 | 6903810 | 10091580 | 7027354 | 10091583 | 6937808 |
| 10091584 | 6982982 | 10091586 | 6968072 | 10091587 | 6948394 |
| 10091590 | 6961008 | 10091591 | 6886474 | 10091592 | 6919303 |
| 10091593 | 6932235 | 10091594 | 6968073 | 10091595 | 6910403 |
| 10091596 | 6944840 | 10091597 | 6903250 | 10091598 | 6731811 |
| 10091599 | 6898941 | 10091600 | 7015633 | 10091604 | 6731812 |
| 10091605 | 7029190 | 10091607 | 6903539 | 10091610 | 6996084 |
| 10091611 | 7010605 | 10091612 | 6949738 | 10091613 | 7005133 |
| 10091614 | 6991045 | 10091616 | 6890700 | 10091617 | 7027355 |
| 10091618 | 6733731 | 10091619 | 6926710 | 10091620 | 6925473 |
| 10091621 | 6923219 | 10091622 | 7019258 | 10091623 | 6926711 |
| 10091624 | 7006413 | 10091626 | 7010963 | 10091627 | 6911955 |
| 10091629 | 6967760 | 10091630 | 6932236 | 10091632 | 7487604 |
| 10091633 | 6922037 | 10091634 | 6926712 | 10091635 | 6932237 |
| 10091636 | 7019259 | 10091638 | 6742148 | 10091640 | 7005134 |
| 10091641 | 7007004 | 10091643 | 6917398 | 10091644 | 7027356 |
| 10091645 | 6926984 | 10091646 | 6926713 | 10091648 | 7014559 |
| 10091649 | 6741902 | 10091650 | 7027357 | 10091651 | 6744495 |
| 10091652 | 7010606 | 10091653 | 6980188 | 10091654 | 7027358 |
| 10091655 | 6909669 | 10091656 | 6952359 | 10091657 | 6892982 |
| 10091658 | 7006483 | 10091659 | 6986866 | 10091660 | 6977389 |
| 10091661 | 6919259 | 10091662 | 7020254 | 10091663 | 6903540 |
| 10091664 | 6919304 | 10091665 | 6895359 | 10091666 | 6945923 |
| 10091667 | 7029191 | 10091668 | 7006415 | 10091669 | 7010964 |
| 10091670 | 6940215 | 10091671 | 6968706 | 10091672 | 7006484 |
| 10091673 | 7027447 | 10091674 | 7019260 | 10091675 | 7010972 |
| 10091676 | 6736533 | 10091677 | 6952360 | 10091678 | 6736315 |
| 10091679 | 6735992 | 10091680 | 6735993 | 10091681 | 6996085 |
| 10091682 | 6986867 | 10091683 | 7035379 | 10091684 | 6743967 |
| 10091685 | 6997269 | 10091686 | 6909670 | 10091687 | 7028132 |
| 10091688 | 6898942 | 10091689 | 7003958 | 10091690 | 6949739 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10091691 | 6903811 | 10091692 | 6969331 | 10091693 | 7010973 |
| 10091694 | 6945912 | 10091696 | 7010957 | 10091697 | 6911956 |
| 10091698 | 7026493 | 10091699 | 6955720 | 10091700 | 6910877 |
| 10091701 | 6746328 | 10091702 | 6736375 | 10091703 | 6932404 |
| 10091704 | 6923220 | 10091705 | 7023855 | 10091706 | 6969332 |
| 10091707 | 7006485 | 10091709 | 7020255 | 10091710 | 6986868 |
| 10091711 | 6982983 | 10091712 | 6919275 | 10091713 | 6997270 |
| 10091714 | 6976862 | 10091715 | 7472418 | 10091716 | 7513002 |
| 10091718 | 6997683 | 10091719 | 6985095 | 10091720 | 6746329 |
| 10091721 | 6940216 | 10091722 | 6926985 | 10091724 | 6960582 |
| 10091725 | 6961009 | 10091726 | 7010607 | 10091728 | 6903541 |
| 10091729 | 6920464 | 10091731 | 6890701 | 10091732 | 6909671 |
| 10091733 | 6894696 | 10091734 | 6898943 | 10091735 | 7027448 |
| 10091736 | 6968707 | 10091737 | 6968708 | 10091738 | 6977390 |
| 10091739 | 6997271 | 10091740 | 6925474 | 10091742 | 6933866 |
| 10091743 | 7028133 | 10091744 | 6961186 | 10091745 | 6968623 |
| 10091746 | 6957926 | 10091747 | 7005135 | 10091748 | 6894212 |
| 10091749 | 6886475 | 10091750 | 6926988 | 10091751 | 6903542 |
| 10091753 | 6991046 | 10091754 | 6937809 | 10091755 | 6894665 |
| 10091756 | 6734606 | 10091757 | 6937810 | 10091758 | 7582003 |
| 10091759 | 6898240 | 10091762 | 6910855 | 10091763 | 6968624 |
| 10091764 | 6960533 | 10091765 | 6911957 | 10091766 | 6976863 |
| 10091767 | 6906965 | 10091768 | 6733732 | 10091771 | 6992992 |
| 10091772 | 6910705 | 10091773 | 6919282 | 10091774 | 6952915 |
| 10091775 | 6977391 | 10091776 | 7006416 | 10091777 | 6977392 |
| 10091778 | 7001060 | 10091779 | 6901666 | 10091780 | 7010958 |
| 10091783 | 6984551 | 10091785 | 6952361 | 10091786 | 6952362 |
| 10091787 | 6922038 | 10091788 | 6741903 | 10091789 | 6910706 |
| 10091790 | 6964585 | 10091791 | 7020256 | 10091793 | 6969333 |
| 10091794 | 6742244 | 10091795 | 7035176 | 10091796 | 6990750 |
| 10091797 | 6964586 | 10091798 | 7015634 | 10091799 | 7019261 |
| 10091801 | 7024424 | 10091802 | 6992993 | 10091803 | 6992994 |
| 10091808 | 6972709 | 10091809 | 6937308 | 10091810 | 6996435 |
| 10091811 | 6961010 | 10091812 | 6898944 | 10091813 | 7001061 |
| 10091814 | 6985096 | 10091815 | 6996436 | 10091816 | 7489339 |
| 10091817 | 6966138 | 10091818 | 6952465 | 10091819 | 6901667 |
| 10091821 | 6902820 | 10091822 | 6915106 | 10091823 | 6987597 |
| 10091824 | 6728923 | 10091825 | 6878102 | 10091826 | 6910405 |
| 10091827 | 6903543 | 10091828 | 6915107 | 10091829 | 6898945 |
| 10091830 | 6915108 | 10091831 | 7020257 | 10091832 | 6992995 |
| 10091833 | 6911326 | 10091834 | 6984066 | 10091836 | 6957930 |
| 10091837 | 6984552 | 10091838 | 6964587 | 10091839 | 6923221 |
| 10091840 | 6741904 | 10091841 | 6952466 | 10091842 | 6925475 |
| 10091843 | 6984553 | 10091844 | 7040343 | 10091845 | 7044803 |
| 10091846 | 6734607 | 10091847 | 6977393 | 10091849 | 7506671 |
| 10091850 | 6928688 | 10091851 | 6972710 | 10091852 | 6728941 |
| 10091853 | 6731790 | 10091854 | 6972711 | 10091855 | 6920465 |
| 10091856 | 6969334 | 10091857 | 6906927 | 10091858 | 6739898 |
| 10091859 | 6961133 | 10091860 | 6890703 | 10091861 | 6996086 |
| 10091862 | 6920466 | 10091863 | 6894666 | 10091864 | 6742403 |
| 10091865 | 7005136 | 10091866 | 6937811 | 10091867 | 6919306 |
| 10091868 | 6895360 | 10091869 | 7506689 | 10091870 | 7522029 |
| 10091871 | 6945907 | 10091872 | 6983877 | 10091873 | 6966139 |
| 10091874 | 6890704 | 10091875 | 6957962 | 10091876 | 6746330 |
| 10091877 | 6932239 | 10091878 | 6955721 | 10091879 | 7005137 |

Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10091880 | 6911668 | 10091881 | 6941868 | 10091884 | 6966140 |
| 10091885 | 7035380 | 10091886 | 6733733 | 10091887 | 6945910 |
| 10091889 | 6992996 | 10091890 | 6996087 | 10091891 | 7019208 |
| 10091892 | 6928000 | 10091894 | 6993214 | 10091896 | 7029192 |
| 10091897 | 6984049 | 10091898 | 6945964 | 10091899 | 6906928 |
| 10091900 | 7044804 | 10091901 | 6926976 | 10091902 | 6925020 |
| 10091903 | 6936040 | 10091904 | 7023856 | 10091905 | 6948446 |
| 10091906 | 6902581 | 10091907 | 6742038 | 10091908 | 7027360 |
| 10091909 | 7006418 | 10091910 | 7032667 | 10091911 | 6988253 |
| 10091912 | 6745141 | 10091913 | 6959954 | 10091914 | 7028899 |
| 10091915 | 6966141 | 10091916 | 6944841 | 10091917 | 6925652 |
| 10091919 | 6895622 | 10091920 | 6991022 | 10091921 | 7006419 |
| 10091922 | 6932240 | 10091923 | 6984039 | 10091924 | 6944842 |
| 10091925 | 6741905 | 10091926 | 6742149 | 10091927 | 6986869 |
| 10091928 | 6961011 | 10091929 | 6955722 | 10091931 | 6878103 |
| 10091932 | 6924594 | 10091933 | 6996088 | 10091934 | 6959955 |
| 10091935 | 7023857 | 10091936 | 6911327 | 10091937 | 6985097 |
| 10091938 | 7015635 | 10091939 | 7032668 | 10091940 | 6926977 |
| 10091942 | 6902582 | 10091944 | 6886477 | 10091945 | 6895623 |
| 10091946 | 6928689 | 10091947 | 7023858 | 10091948 | 6910406 |
| 10091949 | 6920259 | 10091950 | 6728942 | 10091951 | 7044175 |
| 10091952 | 7040383 | 10091953 | 6955723 | 10091954 | 6964588 |
| 10091955 | 6926714 | 10091956 | 7027361 | 10091957 | 6976185 |
| 10091958 | 6736534 | 10091959 | 6967762 | 10091961 | 7582256 |
| 10091964 | 6903544 | 10091965 | 6895624 | 10091966 | 6892983 |
| 10091967 | 6925477 | 10091968 | 6961012 | 10091969 | 6910878 |
| 10091971 | 7582406 | 10091972 | 6974297 | 10091973 | 6910879 |
| 10091974 | 6890743 | 10091975 | 6742150 | 10091976 | 6967763 |
| 10091977 | 7037037 | 10091978 | 7020258 | 10091979 | 6911669 |
| 10091980 | 6906966 | 10091981 | 7037142 | 10091982 | 6915109 |
| 10091983 | 6985058 | 10091984 | 6745142 | 10091986 | 6903545 |
| 10091987 | 6903251 | 10091988 | 6955724 | 10091992 | 6910407 |
| 10091993 | 6932268 | 10091994 | 6736316 | 10091996 | 6928135 |
| 10091997 | 6972712 | 10091998 | 6991047 | 10091999 | 6743968 |
| 10092001 | 6997272 | 10092002 | 6986871 | 10092003 | 6928690 |
| 10092004 | 6976186 | 10092005 | 6736376 | 10092006 | 7040384 |
| 10092007 | 6949740 | 10092008 | 7005138 | 10092009 | 6960534 |
| 10092010 | 7044805 | 10092011 | 6972713 | 10092012 | 6969335 |
| 10092013 | 6920260 | 10092014 | 6955725 | 10092016 | 6941823 |
| 10092017 | 6980190 | 10092019 | 6949741 | 10092020 | 6902821 |
| 10092022 | 6911641 | 10092023 | 7012298 | 10092024 | 6903252 |
| 10092025 | 6984316 | 10092026 | 7001062 | 10092027 | 6967764 |
| 10092028 | 6928001 | 10092029 | 7044806 | 10092030 | 6997684 |
| 10092031 | 6928002 | 10092032 | 6964590 | 10092033 | 6898947 |
| 10092036 | 6736535 | 10092037 | 6904600 | 10092038 | 6895362 |
| 10092039 | 6910707 | 10092040 | 7032673 | 10092041 | 6745143 |
| 10092042 | 6948191 | 10092043 | 6903546 | 10092044 | 7037143 |
| 10092045 | 6976865 | 10092047 | 7007005 | 10092048 | 6920261 |
| 10092049 | 6736377 | 10092051 | 6746331 | 10092053 | 6969336 |
| 10092055 | 7006487 | 10092056 | 6736536 | 10092057 | 7515547 |
| 10092058 | 6892984 | 10092059 | 7029193 | 10092061 | 6966142 |
| 10092063 | 6952363 | 10092064 | 6910408 | 10092065 | 6878104 |
| 10092066 | 6920467 | 10092069 | 6986872 | 10092070 | 7582567 |
| 10092071 | 6926715 | 10092072 | 6944843 | 10092075 | 6743969 |
| 10092077 | 7015636 | 10092078 | 6991140 | 10092079 | 6736296 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10092080 | 6906929 | 10092081 | 7029194 | 10092082 | 6919636 |
| 10092083 | 7024425 | 10092084 | 6926716 | 10092087 | 6996089 |
| 10092088 | 6921508 | 10092089 | 6909672 | 10092090 | 7007006 |
| 10092091 | 6910708 | 10092092 | 6901668 | 10092093 | 6736297 |
| 10092094 | 6997686 | 10092095 | 6915111 | 10092096 | 6968627 |
| 10092097 | 6739899 | 10092098 | 6960583 | 10092100 | 6736378 |
| 10092101 | 6985059 | 10092102 | 6936041 | 10092103 | 7044176 |
| 10092104 | 6894214 | 10092105 | 6910409 | 10092106 | 6894668 |
| 10092108 | 6944818 | 10092109 | 6745144 | 10092110 | 6941824 |
| 10092111 | 6992997 | 10092112 | 6915112 | 10092113 | 6734608 |
| 10092114 | 6974300 | 10092115 | 6955726 | 10092116 | 6976866 |
| 10092117 | 6959956 | 10092118 | 7040385 | 10092119 | 6984554 |
| 10092120 | 7019213 | 10092121 | 6968074 | 10092122 | 6742379 |
| 10092123 | 6982984 | 10092124 | 7005139 | 10092125 | 6735995 |
| 10092126 | 7029450 | 10092127 | 6909673 | 10092128 | 7581947 |
| 10092129 | 6917399 | 10092130 | 7006420 | 10092131 | 7037241 |
| 10092132 | 6918570 | 10092133 | 6945965 | 10092136 | 7029195 |
| 10092138 | 6948447 | 10092139 | 6739901 | 10092140 | 7029809 |
| 10092141 | 6976611 | 10092142 | 6997273 | 10092143 | 6744496 |
| 10092144 | 6901669 | 10092145 | 7040386 | 10092146 | 6735996 |
| 10092147 | 7582672 | 10092148 | 6948239 | 10092149 | 6936042 |
| 10092150 | 6894215 | 10092151 | 7012146 | 10092153 | 6744497 |
| 10092154 | 7015637 | 10092155 | 6941825 | 10092156 | 6945966 |
| 10092158 | 6976612 | 10092160 | 6736515 | 10092161 | 6892649 |
| 10092162 | 6902583 | 10092163 | 6961136 | 10092165 | 7023797 |
| 10092167 | 7037144 | 10092168 | 7020259 | 10092169 | 6972714 |
| 10092170 | 6886479 | 10092171 | 6895625 | 10092172 | 6734609 |
| 10092173 | 6967765 | 10092176 | 6961013 | 10092177 | 7015589 |
| 10092178 | 6941826 | 10092180 | 6967766 | 10092182 | 6982985 |
| 10092183 | 6967767 | 10092184 | 6732590 | 10092185 | 6984317 |
| 10092186 | 6941827 | 10092187 | 6739902 | 10092188 | 6894216 |
| 10092189 | 6895626 | 10092190 | 6932241 | 10092191 | 6957964 |
| 10092192 | 6997688 | 10092193 | 6903254 | 10092194 | 6906967 |
| 10092195 | 7001063 | 10092196 | 6912362 | 10092198 | 6976867 |
| 10092199 | 6894217 | 10092201 | 6991141 | 10092207 | 6910410 |
| 10092216 | 7044807 | 10092218 | 6729110 | 10092219 | 7037145 |
| 10092227 | 6729111 | 10092232 | 6968710 | 10092234 | 6744498 |
| 10092236 | 6982987 | 10092239 | 7015638 | 10092240 | 7035381 |
| 10092242 | 7006421 | 10092247 | 6968712 | 10092252 | 7016228 |
| 10092255 | 6902822 | 10092261 | 7010608 | 10092262 | 6925478 |
| 10092271 | 7037038 | 10092272 | 6983878 | 10092275 | 6915116 |
| 10092278 | 6967768 | 10092279 | 6745145 | 10092280 | 6967770 |
| 10092284 | 6736537 | 10092287 | 6898950 | 10092288 | 7037225 |
| 10092289 | 6957966 | 10092290 | 7015639 | 10092293 | 6920263 |
| 10092295 | 6928692 | 10092299 | 7007007 | 10092300 | 6933910 |
| 10092309 | 6990752 | 10092319 | 7044808 | 10092322 | 6950360 |
| 10092323 | 7020260 | 10092324 | 6917400 | 10092330 | 6733735 |
| 10092332 | 7029140 | 10092338 | 7516966 | 10092339 | 7018780 |
| 10092343 | 6919639 | 10092344 | 6961014 | 10092347 | 6972716 |
| 10092352 | 6743970 | 10092355 | 7015641 | 10092357 | 6997276 |
| 10092359 | 7472902 | 10092365 | 6901671 | 10092380 | 6968076 |
| 10092381 | 6985099 | 10092385 | 6959959 | 10092397 | 6969338 |
| 10092399 | 6932242 | 10092400 | 7019263 | 10092401 | 6910709 |
| 10092403 | 6928005 | 10092407 | 7506690 | 10092412 | 7020448 |
| 10092415 | 7023861 | 10092418 | 6886481 | 10092419 | 6742152 |

Reason for Objection of claims listed below: Uninvertfied Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10092423 | 6892988 | 10092428 | 6952916 | 10092431 | 6937814 |
| 10092432 | 6964591 | 10092439 | 6736379 | 10092445 | 6986875 |
| 10092446 | 6878106 | 10092447 | 6955727 | 10092449 | 6886482 |
| 10092454 | 6729113 | 10092456 | 7029196 | 10092457 | 6910411 |
| 10092459 | 6741908 | 10092462 | 6920265 | 10092466 | 6739903 |
| 10092471 | 6980194 | 10092474 | 7020261 | 10092477 | 6937311 |
| 10092480 | 6961188 | 10092489 | 6952366 | 10092494 | 6976615 |
| 10092495 | 7006489 | 10092497 | 6991049 | 10092505 | 6903813 |
| 10092510 | 6937312 | 10092513 | 7040388 | 10092515 | 7006490 |
| 10092518 | 6898952 | 10092521 | 6968078 | 10092532 | 7012300 |
| 10092540 | 6911670 | 10092542 | 6972717 | 10092553 | 6955728 |
| 10092554 | 6892989 | 10092560 | 6878107 | 10092561 | 6909676 |
| 10092564 | 6923223 | 10092568 | 6728944 | 10092580 | 6745147 |
| 10092582 | 6944846 | 10092585 | 6743972 | 10092590 | 6923224 |
| 10092598 | 6952917 | 10092599 | 6728945 | 10092601 | 6982990 |
| 10092605 | 7023862 | 10092606 | 7001589 | 10092611 | 6890748 |
| 10092613 | 6731817 | 10092618 | 7001590 | 10092627 | 7012302 |
| 10092628 | 6932244 | 10092633 | 6968079 | 10092636 | 6731819 |
| 10092639 | 6967734 | 10092643 | 6996092 | 10092653 | 6969340 |
| 10092656 | 7032716 | 10092660 | 7027364 | 10092662 | 7040389 |
| 10092664 | 7018781 | 10092665 | 6969341 | 10092666 | 6742248 |
| 10092675 | 6923225 | 10092685 | 6950362 | 10092689 | 7010614 |
| 10092693 | 6890749 | 10092694 | 6911672 | 10092698 | 6915118 |
| 10092701 | 6986877 | 10092703 | 7514005 | 10092704 | 7018782 |
| 10092708 | 6925480 | 10092720 | 7504107 | 10092726 | 6967774 |
| 10092728 | 6950363 | 10092736 | 7003960 | 10092746 | 6894221 |
| 10092748 | 6736320 | 10092750 | 6976617 | 10092751 | 6986879 |
| 10092758 | 6976870 | 10092760 | 6910710 | 10092761 | 6941871 |
| 10092764 | 6903551 | 10092773 | 7001591 | 10092774 | 6960584 |
| 10092777 | 7003961 | 10092781 | 6886486 | 10092782 | 6959960 |
| 10092783 | 6992998 | 10092793 | 6957969 | 10092798 | 6957970 |
| 10092799 | 6911673 | 10092801 | 6996094 | 10092803 | 6886487 |
| 10092805 | 6911961 | 10092808 | 7040390 | 10092811 | 7027366 |
| 10092815 | 6952919 | 10092816 | 6733739 | 10092820 | 7044809 |
| 10092822 | 7037148 | 10092823 | 7486030 | 10092831 | 6937314 |
| 10092833 | 6886488 | 10092841 | 6728946 | 10092847 | 6969342 |
| 10092848 | 7472547 | 10092851 | 6895365 | 10092858 | 6984094 |
| 10092868 | 6906970 | 10092873 | 6903553 | 10092876 | 6928694 |
| 10092880 | 6918577 | 10092883 | 7503548 | 10092886 | 6933913 |
| 10092887 | 6895366 | 10092903 | 6968061 | 10092905 | 6972719 |
| 10092906 | 6945972 | 10092910 | 7026999 | 10092921 | 6735998 |
| 10092922 | 7496439 | 10092924 | 6910711 | 10092927 | 6969343 |
| 10092931 | 6745151 | 10092936 | 6969344 | 10092938 | 6940218 |
| 10092941 | 6976618 | 10092944 | 6910413 | 10092946 | 6948450 |
| 10092951 | 6943514 | 10092954 | 6968721 | 10092956 | 7001592 |
| 10092957 | 6982996 | 10092958 | 6917403 | 10092959 | 6894705 |
| 10092961 | 6928136 | 10092962 | 6915119 | 10092967 | 6890750 |
| 10092968 | 6955731 | 10092969 | 6923227 | 10092970 | 7032718 |
| 10092977 | 6943515 | 10092978 | 7010617 | 10092981 | 6925482 |
| 10092987 | 7015645 | 10092994 | 7480016 | 10092999 | 7037039 |
| 10093000 | 6739906 | 10093002 | 6923229 | 10093005 | 6918579 |
| 10093006 | 6976619 | 10093008 | 6901673 | 10093015 | 6984559 |
| 10093016 | 6955733 | 10093017 | 6940219 | 10093019 | 6742155 |
| 10093020 | 6948451 | 10093024 | 6980196 | 10093028 | 7007613 |
| 10093029 | 6928137 | 10093031 | 6997280 | 10093036 | 6964594 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10093039 | 7018784 | 10093043 | 7505374 | 10093075 | 6925483 |
| 10093077 | 7486425 | 10093078 | 6986880 | 10093083 | 6943516 |
| 10093090 | 6976872 | 10093092 | 6724962 | 10093097 | 7477614 |
| 10093106 | 7520818 | 10093108 | 6902824 | 10093113 | 7472549 |
| 10093115 | 6739907 | 10093117 | 6915120 | 10093118 | 6993000 |
| 10093119 | 6933915 | 10093120 | 6895632 | 10093122 | 7044185 |
| 10093123 | 6910883 | 10093125 | 7517854 | 10093131 | 7495284 |
| 10093139 | 6901674 | 10093142 | 6928696 | 10093149 | 7020450 |
| 10093153 | 6742156 | 10093154 | 6926721 | 10093156 | 6928697 |
| 10093159 | 7520819 | 10093161 | 6894707 | 10093171 | 6910885 |
| 10093175 | 7507989 | 10093176 | 7498930 | 10093178 | 7507990 |
| 10093184 | 7480681 | 10093185 | 7493818 | 10093188 | 6952921 |
| 10093189 | 6743977 | 10093192 | 6937315 | 10093209 | 7006492 |
| 10093211 | 6911674 | 10093216 | 7518101 | 10093222 | 6894708 |
| 10093226 | 6959962 | 10093237 | 6910414 | 10093240 | 6739908 |
| 10093243 | 7001072 | 10093250 | 6735999 | 10093251 | 6986881 |
| 10093263 | 6952371 | 10093265 | 6902587 | 10093267 | 7003965 |
| 10093270 | 7044186 | 10093272 | 6990757 | 10093274 | 6955734 |
| 10093283 | 6739895 | 10093285 | 6895369 | 10093287 | 6968632 |
| 10093290 | 6960586 | 10093291 | 7018786 | 10093295 | 6968633 |
| 10093296 | 7035178 | 10093300 | 7020265 | 10093302 | 6961191 |
| 10093309 | 6918582 | 10093310 | 6950365 | 10093321 | 6976620 |
| 10093324 | 7238489 | 10093326 | 7035386 | 10093331 | 6886490 |
| 10093336 | 6986882 | 10093338 | 7015647 | 10093352 | 6967777 |
| 10093353 | 6724963 | 10093354 | 7472905 | 10093358 | 7475038 |
| 10093362 | 7472419 | 10093370 | 6933919 | 10093371 | 6993003 |
| 10093373 | 6996033 | 10093374 | 6996099 | 10093377 | 7475131 |
| 10093380 | 6976193 | 10093387 | 6976194 | 10093389 | 6741911 |
| 10093394 | 7443559 | 10093399 | 6959963 | 10093403 | 7007014 |
| 10093413 | 7513878 | 10093417 | 7035387 | 10093418 | 7471790 |
| 10093432 | 7510999 | 10093434 | 7037150 | 10093442 | 79754 |
| 10093449 | 6741914 | 10093450 | 7517855 | 10093454 | 6943517 |
| 10093460 | 7018788 | 10093461 | 7524939 | 10093463 | 7508236 |
| 10093469 | 7492577 | 10093470 | 6878108 | 10093471 | 7006493 |
| 10093472 | 6974305 | 10093483 | 6935279 | 10093484 | 6949747 |
| 10093486 | 7518102 | 10093490 | 6741915 | 10093501 | 7487873 |
| 10093502 | 6878109 | 10093506 | 95209 | 10093521 | 7488577 |
| 10093522 | 6895370 | 10093525 | 6951446 | 10093530 | 7003966 |
| 10093531 | 6910418 | 10093535 | 7490500 | 10093543 | 7488578 |
| 10093545 | 6964595 | 10093547 | 7486427 | 10093550 | 6886495 |
| 10093553 | 7023867 | 10093556 | 7506737 | 10093557 | 6976621 |
| 10093558 | 6728950 | 10093559 | 6901752 | 10093565 | 6996101 |
| 10093570 | 6890752 | 10093576 | 7520229 | 10093577 | 7475039 |
| 10093584 | 7514008 | 10093585 | 6957973 | 10093589 | 6937316 |
| 10093590 | 7003967 | 10093596 | 7032721 | 10093601 | 6736544 |
| 10093615 | 6968085 | 10093628 | 6892993 | 10093630 | 6980198 |
| 10093631 | 7005148 | 10093636 | 6980199 | 10093640 | 6928139 |
| 10093641 | 6980200 | 10093642 | 6943519 | 10093650 | 6733744 |
| 10093651 | 7001075 | 10093656 | 7503950 | 10093671 | 6933920 |
| 10093682 | 7502504 | 10093694 | 7006496 | 10093695 | 7035183 |
| 10093697 | 6917408 | 10093699 | 7517733 | 10093701 | 7488580 |
| 10093713 | 6890753 | 10093716 | 7513314 | 10093719 | 6928700 |
| 10093725 | 6990761 | 10093729 | 6746335 | 10093735 | 6903558 |
| 10093736 | 6952373 | 10093741 | 7474952 | 10093746 | 7472883 |
| 10093750 | 6925486 | 10093755 | 6736000 | 10093763 | 7517857 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10093777 | 6736324 | 10093781 | 7512560 | 10093793 | 6928140 |
| 10093797 | 6733745 | 10093799 | 7007015 | 10093804 | 6919944 |
| 10093805 | 6984323 | 10093806 | 7498880 | 10093807 | 6746336 |
| 10093821 | 6991054 | 10093822 | 7520133 | 10093823 | 6741916 |
| 10093824 | 7510870 | 10093826 | 6937818 | 10093830 | 6736259 |
| 10093831 | 7019267 | 10093836 | 6944851 | 10093837 | 7471792 |
| 10093840 | 6961192 | 10093843 | 88740 | 10093847 | 7502505 |
| 10093853 | 7472907 | 10093859 | 7514009 | 10093866 | 6910888 |
| 10093868 | 6901754 | 10093875 | 7016236 | 10093876 | 6878111 |
| 10093883 | 6920272 | 10093884 | 6746338 | 10093893 | 6950366 |
| 10093900 | 6959965 | 10093907 | 7495918 | 10093919 | 6894712 |
| 10093936 | 6984562 | 10093938 | 6943520 | 10093942 | 7502506 |
| 10093943 | 7037041 | 10093946 | 6895371 | 10093947 | 6925488 |
| 10093948 | 6736386 | 10093952 | 6925489 | 10093957 | 6982999 |
| 10093959 | 7582351 | 10093961 | 6932247 | 10093963 | 6948455 |
| 10093969 | 6940222 | 10093975 | 6736326 | 10093978 | 7496175 |
| 10093980 | 7506463 | 10093981 | 6961193 | 10093989 | 6964599 |
| 10093992 | 6741917 | 10093995 | 6959967 | 10094003 | 6898960 |
| 10094005 | 6985108 | 10094006 | 7523060 | 10094011 | 6736327 |
| 10094013 | 7027000 | 10094016 | 6919946 | 10094023 | 6944852 |
| 10094030 | 6933921 | 10094037 | 6741919 | 10094039 | 7443856 |
| 10094044 | 6903562 | 10094045 | 7020452 | 10094047 | 6731828 |
| 10094049 | 6902323 | 10094051 | 6736001 | 10094052 | 6920274 |
| 10094053 | 6960588 | 10094055 | 6926726 | 10094056 | 6961194 |
| 10094057 | 7518104 | 10094063 | 6932248 | 10094067 | 6919947 |
| 10094070 | 6878113 | 10094071 | 7006497 | 10094077 | 6742159 |
| 10094081 | 6902828 | 10094083 | 6902588 | 10094084 | 6909748 |
| 10094095 | 7472884 | 10094098 | 6926727 | 10094105 | 7475043 |
| 10094106 | 6955736 | 10094108 | 7493820 | 10094113 | 7480868 |
| 10094115 | 6742160 | 10094117 | 6940225 | 10094121 | 6941873 |
| 10094122 | 7479639 | 10094125 | 6879500 | 10094127 | 6906973 |
| 10094129 | 6878114 | 10094131 | 6910891 | 10094134 | 6983000 |
| 10094140 | 6920257 | 10094144 | 6920276 | 10094154 | 7018791 |
| 10094155 | 7475329 | 10094158 | 6967780 | 10094161 | 7478138 |
| 10094165 | 7513004 | 10094166 | 7024432 | 10094171 | 7474365 |
| 10094172 | 6945973 | 10094175 | 7035392 | 10094179 | 6895638 |
| 10094182 | 7015649 | 10094183 | 6901675 | 10094185 | 6736545 |
| 10094186 | 6948457 | 10094190 | 6919929 | 10094193 | 6960590 |
| 10094194 | 7019268 | 10094201 | 7010624 | 10094204 | 6733748 |
| 10094212 | 6967781 | 10094213 | 6967782 | 10094216 | 6879501 |
| 10094218 | 6928702 | 10094222 | 6928015 | 10094234 | 7028471 |
| 10094239 | 6901676 | 10094240 | 6950368 | 10094250 | 66928 |
| 10094256 | 7520135 | 10094261 | 6736329 | 10094263 | 6902833 |
| 10094268 | 7029203 | 10094279 | 7040393 | 10094280 | 6950369 |
| 10094283 | 6909683 | 10094286 | 6984098 | 10094289 | 7023828 |
| 10094291 | 6742257 | 10094299 | 7027003 | 10094301 | 6731830 |
| 10094306 | 6890757 | 10094310 | 6724965 | 10094314 | 6902834 |
| 10094320 | 6960592 | 10094321 | 6928017 | 10094328 | 6966148 |
| 10094340 | 6879502 | 10094343 | 6915125 | 10094347 | 6991151 |
| 10094349 | 6950370 | 10094350 | 7010625 | 10094351 | 7018792 |
| 10094353 | 6917409 | 10094355 | 6923232 | 10094356 | 6974306 |
| 10094358 | 6724966 | 10094363 | 7007017 | 10094365 | 6950371 |
| 10094368 | 97449 | 10094370 | 7501477 | 10094373 | 6746293 |
| 10094373 | 7035395 | 10094380 | 6997284 | 10094381 | 7443562 |
| 10094387 | 6984326 | 10094388 | 6952374 | 10094394 | 6996107 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10094395 | 6928706 | 10094396 | 6736388 | 10094400 | 7475133 |
| 10094402 | 7477700 | 10094403 | 6728953 | 10094417 | 7480761 |
| 10094422 | 6741920 | 10094429 | 6734620 | 10094431 | 6983886 |
| 10094432 | 6724967 | 10094438 | 7486650 | 10094439 | 6936051 |
| 10094444 | 6976625 | 10094446 | 6746341 | 10094451 | 6991058 |
| 10094452 | 7005152 | 10094457 | 6909684 | 10094465 | 7493706 |
| 10094467 | 6746342 | 10094469 | 6974307 | 10094473 | 7477701 |
| 10094474 | 6993008 | 10094475 | 7477778 | 10094476 | 6991059 |
| 10094478 | 6886496 | 10094484 | 6926729 | 10094497 | 7029206 |
| 10094498 | 6959971 | 10094504 | 7515550 | 10094509 | 6739911 |
| 10094511 | 6951448 | 10094520 | 7472170 | 10094524 | 6915126 |
| 10094526 | 7024434 | 10094527 | 6918588 | 10094528 | 6960573 |
| 10094529 | 6957961 | 10094537 | 7482777 | 10094540 | 7001080 |
| 10094543 | 7474953 | 10094544 | 7010626 | 10094545 | 7035396 |
| 10094551 | 7482778 | 10094556 | 6743981 | 10094557 | 6918589 |
| 10094560 | 6733755 | 10094564 | 7520241 | 10094567 | 7018793 |
| 10094570 | 7035397 | 10094573 | 7010627 | 10094576 | 7001081 |
| 10094577 | 6949752 | 10094587 | 6736389 | 10094588 | 6919950 |
| 10094589 | 6997285 | 10094600 | 6911679 | 10094602 | 7480250 |
| 10094603 | 6736330 | 10094607 | 7016240 | 10094610 | 6898962 |
| 10094611 | 7015650 | 10094612 | 6731832 | 10094613 | 6974309 |
| 10094614 | 6894226 | 10094618 | 6724969 | 10094632 | 6894702 |
| 10094633 | 6991152 | 10094635 | 6733756 | 10094639 | 6976874 |
| 10094640 | 6964600 | 10094642 | 6955738 | 10094643 | 6964601 |
| 10094653 | 6909751 | 10094654 | 6964604 | 10094655 | 6919648 |
| 10094657 | 6742258 | 10094658 | 6923233 | 10094661 | 7583046 |
| 10094665 | 6940230 | 10094673 | 6728955 | 10094677 | 6919951 |
| 10094679 | 6728956 | 10094680 | 6968641 | 10094687 | 6983888 |
| 10094688 | 7470005 | 10094691 | 7001600 | 10094692 | 6941877 |
| 10094694 | 7490771 | 10094701 | 6941878 | 10094705 | 6724970 |
| 10094707 | 6742163 | 10094710 | 26439 | 10094715 | 7508237 |
| 10094716 | 6955739 | 10094719 | 6918591 | 10094721 | 7028474 |
| 10094722 | 6906974 | 10094726 | 6968642 | 10094728 | 7493573 |
| 10094731 | 7509490 | 10094733 | 6903565 | 10094736 | 7006425 |
| 10094738 | 6941879 | 10094739 | 7477063 | 10094743 | 6915128 |
| 10094754 | 6936053 | 10094755 | 6940233 | 10094759 | 6744508 |
| 10094760 | 6937320 | 10094774 | 6976875 | 10094777 | 6909752 |
| 10094781 | 7035189 | 10094782 | 7493574 | 10094786 | 6952375 |
| 10094793 | 6902591 | 10094797 | 6736331 | 10094805 | 6736332 |
| 10094807 | 6976198 | 10094809 | 6976876 | 10094813 | 7018795 |
| 10094817 | 6731834 | 10094824 | 6936055 | 10094827 | 7019269 |
| 10094828 | 7003971 | 10094830 | 6976627 | 10094832 | 6948460 |
| 10094836 | 6728957 | 10094841 | 6906975 | 10094842 | 6990764 |
| 10094844 | 7040397 | 10094848 | 6933924 | 10094849 | 6925493 |
| 10094854 | 6917411 | 10094857 | 6744510 | 10094859 | 6928147 |
| 10094860 | 7472910 | 10094862 | 6976628 | 10094863 | 6992317 |
| 10094867 | 6895641 | 10094868 | 7477702 | 10094871 | 7019271 |
| 10094872 | 7020249 | 10094873 | 6724973 | 10094877 | 6741926 |
| 10094879 | 6945974 | 10094881 | 6901758 | 10094883 | 6964606 |
| 10094898 | 6918593 | 10094899 | 6736005 | 10094900 | 7044811 |
| 10094904 | 7488802 | 10094906 | 6984101 | 10094910 | 7015651 |
| 10094914 | 6736547 | 10094915 | 7037042 | 10094917 | 6937321 |
| 10094921 | 6879505 | 10094922 | 6997286 | 10094924 | 6985112 |
| 10094931 | 6746345 | 10094934 | 6949755 | 10094936 | 7509176 |
| 10094937 | 6957978 | 10094938 | 7018797 | 10094940 | 6724974 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10094944 | 6932251 | 10094945 | 7501237 | 10094958 | 7474936 |
| 10094961 | 6997287 | 10094968 | 6968643 | 10094970 | 6742260 |
| 10094979 | 7512562 | 10094981 | 7018799 | 10094983 | 6976201 |
| 10094988 | 6960594 | 10094989 | 6968481 | 10094990 | 6952379 |
| 10094995 | 6745158 | 10095000 | 6909685 | 10095001 | 6928707 |
| 10095006 | 7515324 | 10095013 | 7472911 | 10095023 | 7044812 |
| 10095024 | 7513316 | 10095025 | 6943525 | 10095026 | 89633 |
| 10095030 | 7018800 | 10095046 | 6952924 | 10095053 | 6910896 |
| 10095056 | 7495913 | 10095057 | 6919953 | 10095062 | 6957979 |
| 10095065 | 6918595 | 10095066 | 7027456 | 10095068 | 6910424 |
| 10095069 | 7517734 | 10095071 | 6943526 | 10095076 | 6961022 |
| 10095077 | 6961197 | 10095094 | 6745159 | 10095098 | 6951451 |
| 10095102 | 6936057 | 10095103 | 6968727 | 10095104 | 6955742 |
| 10095110 | 6950376 | 10095111 | 6936058 | 10095113 | 7493575 |
| 10095116 | 6909687 | 10095118 | 7019273 | 10095120 | 6928023 |
| 10095125 | 6948463 | 10095127 | 6966150 | 10095129 | 6928024 |
| 10095131 | 6966151 | 10095133 | 7472173 | 10095134 | 7513317 |
| 10095135 | 6997697 | 10095148 | 6910425 | 10095152 | 6936059 |
| 10095154 | 7035190 | 10095155 | 6968482 | 10095158 | 6996111 |
| 10095164 | 6895377 | 10095165 | 6739913 | 10095168 | 7010630 |
| 10095169 | 7474956 | 10095171 | 6984331 | 10095172 | 7506743 |
| 10095173 | 7029208 | 10095176 | 7493773 | 10095177 | 6745160 |
| 10095179 | 7518107 | 10095182 | 7498160 | 10095188 | 6879506 |
| 10095190 | 6742165 | 10095191 | 7486033 | 10095192 | 6976204 |
| 10095196 | 6901681 | 10095199 | 6901682 | 10095200 | 7486429 |
| 10095204 | 7515325 | 10095205 | 6948464 | 10095207 | 7016241 |
| 10095208 | 6955743 | 10095209 | 7040398 | 10095211 | 7483271 |
| 10095212 | 7582563 | 10095214 | 6976878 | 10095229 | 6986887 |
| 10095236 | 7506466 | 10095238 | 6728618 | 10095239 | 7511003 |
| 10095240 | 7470006 | 10095241 | 7509320 | 10095242 | 6903566 |
| 10095247 | 7506467 | 10095251 | 7016243 | 10095253 | 6901683 |
| 10095255 | 6991154 | 10095257 | 6937821 | 10095260 | 6903567 |
| 10095261 | 6744511 | 10095264 | 6944855 | 10095270 | 6909753 |
| 10095271 | 7001601 | 10095272 | 7019275 | 10095273 | 6902838 |
| 10095276 | 7507992 | 10095284 | 6909754 | 10095287 | 6902595 |
| 10095292 | 6743983 | 10095295 | 7027379 | 10095300 | 6948465 |
| 10095307 | 6991155 | 10095311 | 7517861 | 10095327 | 7522320 |
| 10095330 | 7027457 | 10095338 | 7027458 | 10095340 | 6937324 |
| 10095342 | 6901759 | 10095346 | 6910898 | 10095347 | 7498795 |
| 10095348 | 6951453 | 10095352 | 7477704 | 10095353 | 6976206 |
| 10095357 | 6736548 | 10095358 | 6997699 | 10095361 | 6974311 |
| 10095369 | 6971981 | 10095370 | 7471481 | 10095375 | 6919654 |
| 10095378 | 6990765 | 10095381 | 7501130 | 10095388 | 6910899 |
| 10095389 | 6955744 | 10095391 | 6961198 | 10095394 | 6915131 |
| 10095398 | 6919956 | 10095401 | 7010633 | 10095403 | 6902840 |
| 10095404 | 6917414 | 10095410 | 6878118 | 10095411 | 6915132 |
| 10095412 | 7496177 | 10095417 | 7583040 | 10095420 | 7027460 |
| 10095423 | 6974312 | 10095424 | 6983594 | 10095433 | 7029211 |
| 10095436 | 7044817 | 10095437 | 6968091 | 10095439 | 6945975 |
| 10095445 | 7496250 | 10095446 | 7019277 | 10095447 | 7495922 |
| 10095458 | 6739914 | 10095461 | 6980206 | 10095465 | 7488587 |
| 10095467 | 7001083 | 10095478 | 7495484 | 10095479 | 7001603 |
| 10095481 | 6952381 | 10095489 | 6949759 | 10095494 | 6936014 |
| 10095495 | 6915133 | 10095498 | 7514010 | 10095499 | 7001605 |
| 10095505 | 6893003 | 10095508 | 6950378 | 10095510 | 6909755 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10095514 | 6986888 | 10095517 | 7027461 | 10095526 | 6928027 |
| 10095528 | 7027462 | 10095532 | 6894229 | 10095534 | 7029212 |
| 10095535 | 6736549 | 10095536 | 7027011 | 10095539 | 6997700 |
| 10095540 | 7472882 | 10095542 | 7035401 | 10095548 | 7020270 |
| 10095552 | 7480252 | 10095556 | 7502509 | 10095558 | 7015655 |
| 10095560 | 6906978 | 10095561 | 6903570 | 10095565 | 7477705 |
| 10095566 | 6957983 | 10095567 | 7006502 | 10095569 | 7520823 |
| 10095570 | 6945978 | 10095576 | 6902327 | 10095578 | 7044818 |
| 10095579 | 6731838 | 10095580 | 7508284 | 10095587 | 7018802 |
| 10095591 | 7480253 | 10095592 | 7005154 | 10095595 | 6902328 |
| 10095596 | 7012313 | 10095598 | 6895381 | 10095599 | 7488588 |
| 10095602 | 6944856 | 10095605 | 7016245 | 10095606 | 6941881 |
| 10095608 | 6910426 | 10095612 | 7487877 | 10095614 | 7015656 |
| 10095615 | 7028478 | 10095616 | 7023875 | 10095619 | 7581184 |
| 10095621 | 6906979 | 10095622 | 7519246 | 10095624 | 7040400 |
| 10095626 | 7016246 | 10095629 | 6919958 | 10095636 | 6901761 |
| 10095637 | 7019279 | 10095638 | 6910901 | 10095641 | 6731840 |
| 10095645 | 6741932 | 10095646 | 7020271 | 10095648 | 6886499 |
| 10095659 | 6733760 | 10095670 | 6932255 | 10095674 | 6990766 |
| 10095677 | 6990767 | 10095679 | 7520231 | 10095680 | 6937823 |
| 10095684 | 7493775 | 10095685 | 6952208 | 10095688 | 7491152 |
| 10095690 | 7018803 | 10095693 | 7475528 | 10095694 | 6933925 |
| 10095695 | 6983890 | 10095705 | 7001085 | 10095712 | 6919959 |
| 10095713 | 6886500 | 10095714 | 6736334 | 10095721 | 6997292 |
| 10095722 | 7443852 | 10095726 | 6920282 | 10095727 | 7580666 |
| 10095731 | 6918581 | 10095732 | 6967788 | 10095735 | 7019280 |
| 10095737 | 6980208 | 10095738 | 6742262 | 10095740 | 6937824 |
| 10095746 | 6893004 | 10095747 | 6743985 | 10095753 | 7475046 |
| 10095757 | 6984106 | 10095761 | 6736335 | 10095769 | 6736010 |
| 10095774 | 7520824 | 10095779 | 6901685 | 10095780 | 7006503 |
| 10095784 | 7582073 | 10095788 | 6897205 | 10095793 | 6964608 |
| 10095794 | 6990768 | 10095801 | 6997702 | 10095813 | 6739916 |
| 10095814 | 7477959 | 10095819 | 7478082 | 10095820 | 6898966 |
| 10095824 | 6983010 | 10095832 | 6928149 | 10095837 | 7018804 |
| 10095840 | 6976209 | 10095841 | 7005157 | 10095842 | 6890751 |
| 10095845 | 7003977 | 10095847 | 7512564 | 10095849 | 6955745 |
| 10095855 | 7044198 | 10095860 | 6968093 | 10095874 | 7520825 |
| 10095877 | 7470008 | 10095878 | 7475047 | 10095880 | 6997704 |
| 10095881 | 7040403 | 10095886 | 7517121 | 10095887 | 7495485 |
| 10095892 | 6950379 | 10095895 | 6943529 | 10095898 | 7018805 |
| 10095902 | 7506744 | 10095903 | 6925498 | 10095906 | 6967789 |
| 10095909 | 6952210 | 10095911 | 6919945 | 10095914 | 6728619 |
| 10095915 | 6937310 | 10095918 | 7027464 | 10095928 | 7035198 |
| 10095933 | 6736011 | 10095934 | 6909757 | 10095936 | 6949763 |
| 10095937 | 6919960 | 10095939 | 6898968 | 10095940 | 6997293 |
| 10095943 | 7027382 | 10095946 | 6960595 | 10095951 | 7502510 |
| 10095956 | 6894230 | 10095961 | 7024442 | 10095969 | 6944857 |
| 10095970 | 6745161 | 10095972 | 6728620 | 10095973 | 6734626 |
| 10095974 | 7016249 | 10095976 | 7020466 | 10095978 | 6937825 |
| 10095982 | 6736551 | 10095988 | 7037045 | 10095990 | 6917416 |
| 10095994 | 6957985 | 10095998 | 6943531 | 10096000 | 6928028 |
| 10096007 | 7512565 | 10096010 | 6906983 | 10096020 | 7027012 |
| 10096022 | 6926738 | 10096024 | 7040404 | 10096036 | 6909758 |
| 10096037 | 6976633 | 10096039 | 6746346 | 10096052 | 7486034 |
| 10096054 | 7027465 | 10096056 | 6955746 | 10096057 | 7023166 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10096061 | 6901763 | 10096063 | 7001609 | 10096064 | 7509964 |
| 10096066 | 6739919 | 10096069 | 7493804 | 10096071 | 7506745 |
| 10096077 | 6952384 | 10096086 | 7482779 | 10096090 | 7472885 |
| 10096092 | 6984335 | 10096093 | 6968647 | 10096102 | 7520242 |
| 10096106 | 7582633 | 10096114 | 6968095 | 10096117 | 6951457 |
| 10096122 | 6893007 | 10096127 | 7020468 | 10096130 | 7032731 |
| 10096133 | 7040406 | 10096134 | 6886502 | 10096138 | 6910903 |
| 10096140 | 6968096 | 10096144 | 7582066 | 10096153 | 6952385 |
| 10096155 | 6968486 | 10096165 | 6941882 | 10096166 | 7582491 |
| 10096172 | 7516971 | 10096176 | 7467994 | 10096180 | 6736552 |
| 10096181 | 6739920 | 10096182 | 7480872 | 10096185 | 6959979 |
| 10096191 | 7015658 | 10096197 | 6936064 | 10096203 | 7001070 |
| 10096208 | 7487347 | 10096210 | 6871256 | 10096211 | 7582318 |
| 10096218 | 7492578 | 10096221 | 7520243 | 10096225 | 6878121 |
| 10096229 | 6879508 | 10096233 | 6889914 | 10096234 | 7472421 |
| 10096239 | 6950380 | 10096241 | 7492579 | 10096242 | 7503445 |
| 10096244 | 6889915 | 10096245 | 7006434 | 10096247 | 7506699 |
| 10096253 | 6952213 | 10096256 | 6957987 | 10096269 | 6903572 |
| 10096270 | 6741921 | 10096278 | 7471482 | 10096279 | 6984108 |
| 10096281 | 6937327 | 10096301 | 6941883 | 10096307 | 7477634 |
| 10096311 | 7020469 | 10096313 | 6871257 | 10096316 | 6746350 |
| 10096323 | 7519544 | 10096324 | 7028482 | 10096329 | 6961202 |
| 10096331 | 71768 | 10096334 | 6728625 | 10096340 | 6957988 |
| 10096341 | 7487348 | 10096343 | 7475134 | 10096345 | 24929 |
| 10096348 | 6949767 | 10096358 | 6878123 | 10096359 | 7503863 |
| 10096364 | 7503528 | 10096371 | 7475530 | 10096375 | 6952215 |
| 10096377 | 6968489 | 10096381 | 7029214 | 10096383 | 7506700 |
| 10096398 | 7515328 | 10096406 | 6910428 | 10096407 | 6948467 |
| 10096408 | 7496310 | 10096409 | 6903573 | 10096410 | 6901689 |
| 10096416 | 7040408 | 10096421 | 6893011 | 10096424 | 6941884 |
| 10096433 | 7509179 | 10096434 | 6992323 | 10096441 | 7213823 |
| 10096444 | 7477706 | 10096450 | 6903559 | 10096451 | 6952386 |
| 10096454 | 6991157 | 10096459 | 7488590 | 10096463 | 7506468 |
| 10096469 | 6992324 | 10096473 | 6923239 | 10096481 | 7035406 |
| 10096482 | 7519545 | 10096487 | 6893012 | 10096492 | 6937828 |
| 10096494 | 7580667 | 10096498 | 7522761 | 10096502 | 7001610 |
| 10096506 | 7477707 | 10096510 | 6945980 | 10096512 | 7501134 |
| 10096515 | 6976211 | 10096523 | 7020470 | 10096529 | 7492965 |
| 10096530 | 7480873 | 10096536 | 6729070 | 10096538 | 7032733 |
| 10096546 | 7471484 | 10096549 | 7480685 | 10096551 | 7474367 |
| 10096556 | 7514011 | 10096557 | 6955748 | 10096559 | 6898971 |
| 10096561 | 7015660 | 10096564 | 6950382 | 10096566 | 7503864 |
| 10096570 | 6944845 | 10096572 | 7516972 | 10096573 | 6933928 |
| 10096578 | 6920287 | 10096579 | 7480019 | 10096580 | 6909762 |
| 10096581 | 7520244 | 10096583 | 6743988 | 10096584 | 7474939 |
| 10096585 | 6991159 | 10096586 | 6963839 | 10096595 | 6745164 |
| 10096596 | 7006436 | 10096600 | 7483317 | 10096601 | 7027383 |
| 10096606 | 6961027 | 10096607 | 6744515 | 10096610 | 7024444 |
| 10096612 | 7016252 | 10096613 | 6983896 | 10096615 | 7001611 |
| 10096617 | 7509180 | 10096618 | 6920288 | 10096624 | 7472423 |
| 10096627 | 7493778 | 10096628 | 7020471 | 10096630 | 6879509 |
| 10096633 | 7006437 | 10096635 | 6968101 | 10096640 | 7032734 |
| 10096643 | 7035203 | 10096645 | 6744516 | 10096646 | 6906985 |
| 10096647 | 7501085 | 10096648 | 6743989 | 10096656 | 7475531 |
| 10096657 | 7495928 | 10096659 | 6743990 | 10096660 | 6919963 |

**Reason for Objection of claims listed below:** Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10096665 | 7503866 | 10096666 | 7477635 | 10096670 | 7010638 |
| 10096672 | 6920289 | 10096673 | 7503867 | 10096675 | 7517124 |
| 10096681 | 6957989 | 10096683 | 7512567 | 10096684 | 6901764 |
| 10096686 | 7501135 | 10096689 | 6895384 | 10096692 | 7028485 |
| 10096693 | 7514013 | 10096696 | 7505379 | 10096698 | 7514014 |
| 10096699 | 6997296 | 10096705 | 6926740 | 10096706 | 7001088 |
| 10096707 | 6902598 | 10096710 | 6917419 | 10096711 | 7474368 |
| 10096712 | 6736337 | 10096716 | 6961204 | 10096717 | 6736012 |
| 10096721 | 7010639 | 10096724 | 7020472 | 10096736 | 6729073 |
| 10096741 | 6968490 | 10096742 | 7029216 | 10096745 | 7483272 |
| 10096746 | 6986891 | 10096757 | 7020273 | 10096758 | 7480255 |
| 10096760 | 6906986 | 10096763 | 7582786 | 10096765 | 7506701 |
| 10096766 | 7488285 | 10096773 | 7027385 | 10096788 | 6729074 |
| 10096796 | 7020274 | 10096797 | 7493822 | 10096802 | 6945981 |
| 10096805 | 6746357 | 10096812 | 7016253 | 10096813 | 7035407 |
| 10096814 | 7487801 | 10096815 | 7509492 | 10096816 | 6963841 |
| 10096818 | 7502511 | 10096819 | 6968102 | 10096822 | 7521934 |
| 10096824 | 7006438 | 10096825 | 6736338 | 10096828 | 6990773 |
| 10096834 | 6984122 | 10096832 | 7511006 | 10096834 | 7521935 |
| 10096839 | 6901765 | 10096845 | 6990774 | 10096846 | 7520240 |
| 10096848 | 6871258 | 10096849 | 6943533 | 10096851 | 6895385 |
| 10096854 | 7503408 | 10096855 | 7505933 | 10096856 | 7480020 |
| 10096859 | 6943534 | 10096860 | 6928152 | 10096863 | 7495492 |
| 10096870 | 6933930 | 10096875 | 7485076 | 10096879 | 6985120 |
| 10096882 | 7496436 | 10096885 | 6894237 | 10096886 | 7023170 |
| 10096889 | 6952216 | 10096898 | 6937329 | 10096900 | 6986892 |
| 10096904 | 6961206 | 10096909 | 6990775 | 10096911 | 6996117 |
| 10096912 | 6739923 | 10096917 | 6960600 | 10096919 | 6733765 |
| 10096921 | 7036558 | 10096925 | 7507994 | 10096928 | 7001092 |
| 10096934 | 6736339 | 10096936 | 6980213 | 10096940 | 7493579 |
| 10096941 | 7582513 | 10096943 | 7012319 | 10096945 | 6923241 |
| 10096946 | 6871259 | 10096947 | 7505709 | 10096949 | 7512568 |
| 10096951 | 6893014 | 10096965 | 7019282 | 10096968 | 6919965 |
| 10096975 | 6967791 | 10096976 | 6961207 | 10096978 | 7486655 |
| 10096981 | 6729077 | 10096982 | 6893015 | 10096983 | 6926742 |
| 10096984 | 6968103 | 10096994 | 6968104 | 10096995 | 6988090 |
| 10097001 | 7520389 | 10097014 | 6990743 | 10097016 | 7477709 |
| 10097022 | 6976213 | 10097023 | 7501086 | 10097025 | 6746359 |
| 10097026 | 6961029 | 10097031 | 6952387 | 10097035 | 7520234 |
| 10097036 | 7001093 | 10097039 | 7003978 | 10097048 | 6984123 |
| 10097049 | 6945984 | 10097050 | 6893016 | 10097054 | 6990760 |
| 10097057 | 6944861 | 10097066 | 6976640 | 10097068 | 6976641 |
| 10097076 | 7003979 | 10097077 | 7486037 | 10097078 | 7467561 |
| 10097082 | 7001612 | 10097083 | 6928031 | 10097087 | 7501087 |
| 10097091 | 7010643 | 10097095 | 6902847 | 10097097 | 6961208 |
| 10097102 | 7509327 | 10097104 | 7491082 | 10097106 | 6945970 |
| 10097108 | 6991068 | 10097110 | 6933932 | 10097115 | 6955750 |
| 10097119 | 6980214 | 10097120 | 7497728 | 10097122 | 6952220 |
| 10097123 | 7477636 | 10097126 | 6992327 | 10097128 | 7032736 |
| 10097129 | 7035210 | 10097131 | 7491155 | 10097136 | 6902848 |
| 10097138 | 6951460 | 10097147 | 6959980 | 10097151 | 7519548 |
| 10097152 | 7492581 | 10097158 | 7480257 | 10097163 | 7479644 |
| 10097165 | 6966155 | 10097168 | 7486657 | 10097169 | 6906988 |
| 10097171 | 7515551 | 10097173 | 6976642 | 10097178 | 6957990 |
| 10097179 | 7491156 | 10097180 | 7498883 | 10097181 | 6925506 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10097183 | 7500374 | 10097184 | 7036462 | 10097198 | 7510670 |
| 10097200 | 7027469 | 10097208 | 6911689 | 10097210 | 7477066 |
| 10097212 | 7509328 | 10097214 | 6923242 | 10097215 | 6734662 |
| 10097218 | 7020276 | 10097220 | 7521936 | 10097224 | 6957992 |
| 10097226 | 7500989 | 10097230 | 7020474 | 10097235 | 7581058 |
| 10097238 | 6997298 | 10097239 | 6997712 | 10097243 | 7488805 |
| 10097257 | 6991069 | 10097258 | 7015662 | 10097260 | 7522725 |
| 10097263 | 6902333 | 10097264 | 7509329 | 10097267 | 6736014 |
| 10097269 | 6739926 | 10097273 | 6901767 | 10097284 | 6902334 |
| 10097287 | 6745167 | 10097291 | 7483318 | 10097292 | 6733751 |
| 10097295 | 6941695 | 10097297 | 6949768 | 10097304 | 6968495 |
| 10097305 | 6932265 | 10097306 | 6733766 | 10097309 | 6917967 |
| 10097314 | 6724924 | 10097320 | 6871269 | 10097325 | 6743993 |
| 10097328 | 7582855 | 10097331 | 7524905 | 10097334 | 6961030 |
| 10097337 | 7018808 | 10097340 | 6968737 | 10097341 | 6955752 |
| 10097346 | 6951461 | 10097349 | 7001613 | 10097353 | 7472174 |
| 10097355 | 7007027 | 10097358 | 7477944 | 10097363 | 6925508 |
| 10097364 | 6901768 | 10097365 | 7498938 | 10097366 | 6909697 |
| 10097368 | 6944863 | 10097369 | 7495930 | 10097371 | 6910909 |
| 10097373 | 6976880 | 10097376 | 7483418 | 10097380 | 6991161 |
| 10097385 | 94734 | 10097386 | 6968107 | 10097400 | 6901691 |
| 10097404 | 7027387 | 10097410 | 7016257 | 10097415 | 6894239 |
| 10097424 | 6895647 | 10097430 | 65948, 72740, 50457, 72791, 22315, 48643 | 10097432 | 6947673 |
| 10097435 | 7036561 | 10097437 | 6976881 | 10097439 | 6985125 |
| 10097443 | 6736016 | 10097444 | 7036562 | 10097446 | 6742174 |
| 10097448 | 6917970 | 10097449 | 6742175 | 10097456 | 6746361 |
| 10097465 | 6895648 | 10097466 | 6932270 | 10097468 | 6968652 |
| 10097471 | 7006507 | 10097472 | 6968108 | 10097474 | 6932271 |
| 10097475 | 6939545 | 10097477 | 6926744 | 10097481 | 7509969 |
| 10097482 | 6742270 | 10097493 | 7015663 | 10097500 | 7020279 |
| 10097503 | 7506683 | 10097504 | 7016259 | 10097511 | 6997301 |
| 10097512 | 6997714 | 10097519 | 6917424 | 10097521 | 7498929 |
| 10097523 | 7027470 | 10097526 | 6937831 | 10097538 | 6991072 |
| 10097542 | 7522764 | 10097548 | 6984126 | 10097550 | 7028491 |
| 10097551 | 6910913 | 10097552 | 6736340 | 10097559 | 6741944 |
| 10097562 | 6741945 | 10097563 | 7475050 | 10097564 | 6937832 |
| 10097571 | 6961214 | 10097580 | 6968499 | 10097582 | 7490507 |
| 10097584 | 6734665 | 10097586 | 6967793 | 10097589 | 7509493 |
| 10097592 | 6983898 | 10097594 | 7024448 | 10097595 | 6928157 |
| 10097598 | 6893018 | 10097600 | 7016260 | 10097601 | 6902851 |
| 10097602 | 6939547 | 10097603 | 6976644 | 10097606 | 7510877 |
| 10097611 | 6919665 | 10097613 | 6919666 | 10097614 | 6968739 |
| 10097626 | 7503551 | 10097631 | 7015665 | 10097632 | 7472913 |
| 10097634 | 7035409 | 10097635 | 6731846 | 10097636 | 6928158 |
| 10097643 | 6952388 | 10097644 | 7007029 | 10097645 | 7018809 |
| 10097648 | 6889924 | 10097654 | 7019284 | 10097656 | 6910915 |
| 10097659 | 6947674 | 10097660 | 6983899 | 10097663 | 6949769 |
| 10097669 | 7029220 | 10097674 | 6991075 | 10097678 | 7032737 |
| 10097680 | 6739927 | 10097681 | 6739928 | 10097682 | 6933934 |
| 10097687 | 7492967 | 10097688 | 6911695 | 10097689 | 7490013 |
| 10097691 | 6952221 | 10097692 | 7027017 | 10097694 | 6967796 |
| 10097695 | 6991076 | 10097697 | 7582300 | 10097700 | 6739929 |
| 10097701 | 6879513 | 10097710 | 6744517 | 10097713 | 6945986 |
| 10097714 | 6939548 | 10097718 | 6961032 | 10097721 | 7018810 |
| 10097724 | 6976645 | 10097727 | 6910436 | 10097730 | 6902339 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10097731 | 6932275 | 10097732 | 6990780 | 10097735 | 6997715 |
| 10097736 | 7478085 | 10097758 | 6976646 | 10097766 | 6736401 |
| 10097768 | 6742273 | 10097774 | 7020475 | 10097777 | 6960604 |
| 10097778 | 7477633 | 10097786 | 7472175 | 10097787 | 6984128 |
| 10097789 | 6741946 | 10097790 | 7475135 | 10097792 | 7029221 |
| 10097795 | 7581557 | 10097796 | 6917973 | 10097803 | 7443566 |
| 10097805 | 6968111 | 10097812 | 6952222 | 10097813 | 6937334 |
| 10097814 | 6983016 | 10097815 | 6967797 | 10097817 | 7027389 |
| 10097818 | 6984129 | 10097821 | 7044830 | 10097822 | 6910437 |
| 10097823 | 7582171 | 10097825 | 6901693 | 10097826 | 6952503 |
| 10097827 | 6932276 | 10097828 | 6731848 | 10097829 | 6909698 |
| 10097831 | 6959983 | 10097833 | 6968112 | 10097834 | 6992331 |
| 10097836 | 6957995 | 10097839 | 6919669 | 10097845 | 7044831 |
| 10097849 | 6997716 | 10097851 | 6937836 | 10097855 | 7513012 |
| 10097856 | 6928159 | 10097861 | 6984114 | 10097863 | 7027019 |
| 10097865 | 7493580 | 10097867 | 6894241 | 10097869 | 6889928 |
| 10097873 | 6895393 | 10097875 | 6928160 | 10097877 | 6910439 |
| 10097882 | 6955756 | 10097883 | 7488593 | 10097888 | 7015668 |
| 10097889 | 6871273 | 10097890 | 6971985 | 10097891 | 6964602 |
| 10097892 | 6895394 | 10097894 | 7520247 | 10097895 | 6933938 |
| 10097897 | 6920293 | 10097899 | 6906989 | 10097903 | 6937839 |
| 10097905 | 7023174 | 10097909 | 7581559 | 10097910 | 6917974 |
| 10097911 | 7510879 | 10097913 | 6879514 | 10097914 | 6889929 |
| 10097918 | 6947675 | 10097921 | 6734634 | 10097922 | 6936068 |
| 10097923 | 6988094 | 10097928 | 7509330 | 10097933 | 7016263 |
| 10097934 | 6990781 | 10097944 | 7499751 | 10097947 | 7006510 |
| 10097961 | 6902933 | 10097968 | 7503869 | 10097973 | 6997720 |
| 10097976 | 6992333 | 10097980 | 6960605 | 10097983 | 6983604 |
| 10097992 | 7513882 | 10097994 | 7498798 | 10097995 | 6889930 |
| 10097996 | 6997306 | 10097998 | 6968117 | 10098000 | 7582787 |
| 10098004 | 6968500 | 10098005 | 6991166 | 10098011 | 7503870 |
| 10098016 | 6968118 | 10098017 | 7524907 | 10098019 | 7522323 |
| 10098021 | 7020284 | 10098023 | 6879515 | 10098028 | 6932277 |
| 10098031 | 7581142 | 10098033 | 7007031 | 10098043 | 7502852 |
| 10098051 | 6944864 | 10098052 | 7006444 | 10098056 | 6724929 |
| 10098065 | 7040417 | 10098068 | 6889932 | 10098070 | 7482544 |
| 10098071 | 6984131 | 10098074 | 6999372 | 10098075 | 6919670 |
| 10098076 | 7001096 | 10098079 | 7482783 | 10098080 | 6936624 |
| 10098094 | 7029222 | 10098096 | 7521937 | 10098107 | 7517738 |
| 10098114 | 7472916 | 10098118 | 7005167 | 10098125 | 6968120 |
| 10098127 | 6999373 | 10098132 | 7498163 | 10098133 | 7036564 |
| 10098146 | 6733758 | 10098148 | 6919671 | 10098149 | 6997721 |
| 10098152 | 6966159 | 10098153 | 7024451 | 10098154 | 7508289 |
| 10098162 | 6746368 | 10098167 | 6983020 | 10098170 | 7520140 |
| 10098172 | 7524908 | 10098173 | 7480171 | 10098182 | 7036565 |
| 10098183 | 7521938 | 10098189 | 7486220 | 10098191 | 6986894 |
| 10098192 | 6879517 | 10098194 | 6909699 | 10098198 | 6742278 |
| 10098200 | 6955760 | 10098204 | 6945990 | 10098205 | 7001617 |
| 10098210 | 6952395 | 10098211 | 7519551 | 10098217 | 7044814 |
| 10098218 | 6952396 | 10098222 | 7035394 | 10098224 | 6736020 |
| 10098229 | 6871275 | 10098230 | 7520141 | 10098231 | 6984132 |
| 10098232 | 7505935 | 10098233 | 7477621 | 10098238 | 7496293 |
| 10098241 | 6878132 | 10098242 | 7490509 | 10098244 | 7016265 |
| 10098245 | 6731837 | 10098246 | 6955761 | 10098247 | 6983022 |
| 10098250 | 7044208 | 10098251 | 6959987 | 10098252 | 6996122 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10098253 | 6997307 | 10098254 | 7579972 | 10098259 | 6968121 |
| 10098264 | 7489346 | 10098266 | 7006513 | 10098278 | 6746371 |
| 10098280 | 7005168 | 10098282 | 6894243 | 10098285 | 6901696 |
| 10098286 | 6936072 | 10098289 | 7513320 | 10098290 | 6909700 |
| 10098294 | 7001618 | 10098298 | 6939552 | 10098301 | 7509333 |
| 10098303 | 6984133 | 10098307 | 6974325 | 10098308 | 7580760 |
| 10098313 | 6943539 | 10098316 | 7035410 | 10098318 | 7040419 |
| 10098319 | 7040420 | 10098320 | 6736404 | 10098321 | 6902603 |
| 10098323 | 7496314 | 10098325 | 7582140 | 10098326 | 6936073 |
| 10098327 | 7510880 | 10098330 | 7015670 | 10098333 | 7486659 |
| 10098335 | 7493582 | 10098336 | 7513884 | 10098341 | 6939553 |
| 10098342 | 7496294 | 10098343 | 6889934 | 10098345 | 7483322 |
| 10098347 | 6915144 | 10098350 | 7027021 | 10098351 | 6744521 |
| 10098352 | 42352 | 10098355 | 7003983 | 10098362 | 7490510 |
| 10098363 | 6919673 | 10098365 | 7495933 | 10098366 | 6889935 |
| 10098368 | 7515555 | 10098369 | 7472917 | 10098371 | 6736405 |
| 10098372 | 7486039 | 10098376 | 6983606 | 10098377 | 7001619 |
| 10098380 | 7514017 | 10098381 | 7498799 | 10098383 | 7044833 |
| 10098390 | 7503448 | 10098401 | 7023175 | 10098403 | 7477779 |
| 10098404 | 6902341 | 10098410 | 6734670 | 10098412 | 6976217 |
| 10098415 | 6947677 | 10098418 | 7501457 | 10098419 | 6906995 |
| 10098420 | 6952397 | 10098429 | 6741949 | 10098430 | 6742180 |
| 10098443 | 6971987 | 10098444 | 6731849 | 10098445 | 7500377 |
| 10098452 | 6928718 | 10098455 | 6910919 | 10098461 | 6745176 |
| 10098462 | 6898080 | 10098463 | 6957997 | 10098466 | 6974327 |
| 10098467 | 6955762 | 10098472 | 6744522 | 10098475 | 6952398 |
| 10098480 | 7524910 | 10098483 | 6963849 | 10098484 | 7480688 |
| 10098485 | 7518030 | 10098490 | 7508274 | 10098492 | 7581811 |
| 10098494 | 6879518 | 10098496 | 6911696 | 10098502 | 7472425 |
| 10098507 | 6936075 | 10098514 | 6910441 | 10098515 | 7483323 |
| 10098517 | 6919675 | 10098519 | 6920299 | 10098520 | 6940706 |
| 10098521 | 7518032 | 10098523 | 7019293 | 10098527 | 6963850 |
| 10098534 | 7019294 | 10098537 | 6944865 | 10098538 | 6744523 |
| 10098542 | 7506703 | 10098547 | 6910920 | 10098549 | 6736023 |
| 10098551 | 6735726 | 10098555 | 7010649 | 10098556 | 7006514 |
| 10098557 | 6915147 | 10098558 | 6910442 | 10098559 | 7044213 |
| 10098560 | 7015674 | 10098562 | 6991080 | 10098567 | 6731850 |
| 10098568 | 7524266 | 10098572 | 7495131 | 10098582 | 7498884 |
| 10098584 | 6926747 | 10098585 | 7493584 | 10098591 | 7027395 |
| 10098594 | 6936076 | 10098595 | 6745178 | 10098598 | 6906996 |
| 10098606 | 7012326 | 10098610 | 6742281 | 10098614 | 6949772 |
| 10098616 | 6902547 | 10098619 | 7480874 | 10098621 | 6988097 |
| 10098629 | 6925510 | 10098632 | 6928719 | 10098634 | 6932282 |
| 10098642 | 6933942 | 10098646 | 6910922 | 10098648 | 7020477 |
| 10098649 | 6976650 | 10098651 | 7513869 | 10098657 | 6959992 |
| 10098658 | 6968124 | 10098666 | 7503449 | 10098668 | 6739935 |
| 10098671 | 7020478 | 10098675 | 6871277 | 10098677 | 7505952 |
| 10098683 | 6968741 | 10098688 | 7020479 | 10098689 | 6743984 |
| 10098690 | 7027475 | 10098698 | 7027396 | 10098700 | 7498885 |
| 10098703 | 6744524 | 10098709 | 7474964 | 10098710 | 6968654 |
| 10098713 | 6917863 | 10098715 | 6936628 | 10098716 | 7513322 |
| 10098721 | 7035216 | 10098722 | 6968729 | 10098723 | 7486040 |
| 10098732 | 6932283 | 10098738 | 6925511 | 10098743 | 6735728 |
| 10098744 | 6742282 | 10098753 | 7510744 | 10098754 | 7015677 |
| 10098760 | 6943541 | 10098761 | 6983024 | 10098774 | 7020480 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10098777 | 7020287 | 10098778 | 7490511 | 10098779 | 6742283 |
| 10098781 | 6984120 | 10098791 | 7477637 | 10098794 | 7003984 |
| 10098797 | 7491085 | 10098802 | 7010650 | 10098803 | 6910923 |
| 10098804 | 7027397 | 10098806 | 7483270 | 10098807 | 6894246 |
| 10098808 | 6968656 | 10098809 | 6961220 | 10098813 | 7479646 |
| 10098819 | 6947680 | 10098823 | 6976651 | 10098825 | 7483419 |
| 10098834 | 6894247 | 10098837 | 6744000 | 10098840 | 6980221 |
| 10098846 | 6959993 | 10098847 | 6952224 | 10098849 | 6902607 |
| 10098852 | 6944868 | 10098855 | 7020288 | 10098872 | 6943542 |
| 10098874 | 7513886 | 10098877 | 7520249 | 10098878 | 6925512 |
| 10098880 | 6879522 | 10098883 | 6909768 | 10098884 | 6995308 |
| 10098893 | 7475175 | 10098899 | 6999375 | 10098901 | 7512573 |
| 10098902 | 7492969 | 10098904 | 7032739 | 10098912 | 6741952 |
| 10098913 | 6879523 | 10098917 | 6976889 | 10098922 | 7028500 |
| 10098923 | 6999377 | 10098928 | 6967805 | 10098931 | 6991082 |
| 10098932 | 7027022 | 10098939 | 6976890 | 10098941 | 66966 |
| 10098944 | 6741954 | 10098948 | 6923248 | 10098950 | 7020482 |
| 10098951 | 6941697 | 10098957 | 6995310 | 10098962 | 7020483 |
| 10098964 | 7514021 | 10098974 | 6736024 | 10098981 | 6917868 |
| 10098986 | 7517866 | 10098987 | 6736410 | 10098988 | 6898082 |
| 10098989 | 6950393 | 10098994 | 6959150 | 10098996 | 7508246 |
| 10099000 | 7006449 | 10099002 | 7500381 | 10099005 | 7510529 |
| 10099008 | 7482175 | 10099010 | 7019297 | 10099018 | 7028501 |
| 10099027 | 7490354 | 10099033 | 6745182 | 10099034 | 6926748 |
| 10099036 | 6744001 | 10099039 | 6928164 | 10099041 | 6984137 |
| 10099043 | 6871278 | 10099044 | 6731853 | 10099049 | 6992342 |
| 10099052 | 7023180 | 10099056 | 6968129 | 10099057 | 6941698 |
| 10099062 | 7513888 | 10099070 | 7001098 | 10099079 | 6744527 |
| 10099082 | 7006515 | 10099084 | 7505375 | 10099088 | 7498802 |
| 10099091 | 6969151 | 10099094 | 6961221 | 10099106 | 6983610 |
| 10099120 | 6928165 | 10099123 | 6734678 | 10099124 | 6734639 |
| 10099125 | 7518034 | 10099134 | 7001622 | 10099137 | 6961034 |
| 10099144 | 6960340 | 10099147 | 6917977 | 10099152 | 7493627 |
| 10099154 | 6939559 | 10099161 | 7027404 | 10099162 | 6739937 |
| 10099178 | 7024456 | 10099180 | 6936077 | 10099190 | 6895655 |
| 10099191 | 6909769 | 10099192 | 7005173 | 10099194 | 7443567 |
| 10099195 | 6724932 | 10099196 | 6906075 | 10099200 | 7028503 |
| 10099201 | 6911699 | 10099202 | 7482509 | 10099204 | 7016268 |
| 10099210 | 7482141 | 10099212 | 7036568 | 10099213 | 6879524 |
| 10099215 | 7036569 | 10099219 | 6937845 | 10099223 | 7015679 |
| 10099226 | 7015680 | 10099228 | 6995311 | 10099233 | 7023805 |
| 10099234 | 7474965 | 10099239 | 6910925 | 10099240 | 6976652 |
| 10099245 | 6951468 | 10099246 | 7496318 | 10099250 | 6968130 |
| 10099253 | 7044835 | 10099256 | 6923251 | 10099258 | 7520830 |
| 10099261 | 7028134 | 10099262 | 7498312 | 10099263 | 6878135 |
| 10099265 | 6733773 | 10099272 | 6739938 | 10099276 | 6735731 |
| 10099279 | 7512395 | 10099280 | 7486031 | 10099281 | 6917978 |
| 10099285 | 7023182 | 10099292 | 6968748 | 10099298 | 7488595 |
| 10099299 | 7517130 | 10099301 | 6995312 | 10099302 | 7476837 |
| 10099304 | 6958001 | 10099305 | 7522325 | 10099308 | 6928044 |
| 10099311 | 7491086 | 10099312 | 6893026 | 10099314 | 6950396 |
| 10099317 | 7044837 | 10099323 | 7480136 | 10099324 | 6734679 |
| 10099330 | 6990789 | 10099336 | 6724934 | 10099340 | 6995314 |
| 10099343 | 6739939 | 10099345 | 7509494 | 10099346 | 7513871 |
| 10099347 | 6933944 | 10099349 | 7501190 | 10099351 | 6902857 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10099353 | 6997310 | 10099356 | 6967811 | 10099358 | 6992956 |
| 10099359 | 7023183 | 10099360 | 7032745 | 10099363 | 7501143 |
| 10099366 | 7522326 | 10099372 | 7001623 | 10099374 | 6944871 |
| 10099376 | 6961036 | 10099381 | 6961025 | 10099384 | 6971991 |
| 10099388 | 7524912 | 10099389 | 6724935 | 10099390 | 6952225 |
| 10099392 | 6988100 | 10099393 | 6902858 | 10099394 | 6735733 |
| 10099395 | 7583269 | 10099399 | 6902349 | 10099403 | 7489348 |
| 10099405 | 6966164 | 10099407 | 7020291 | 10099408 | 6744530 |
| 10099410 | 7496295 | 10099418 | 6958002 | 10099419 | 7505711 |
| 10099421 | 6968097 | 10099422 | 6990791 | 10099423 | 6902611 |
| 10099425 | 6734640 | 10099426 | 7474091 | 10099427 | 7502855 |
| 10099428 | 7520250 | 10099429 | 6902942 | 10099431 | 7044219 |
| 10099434 | 6928167 | 10099435 | 7027026 | 10099436 | 7505383 |
| 10099438 | 7018821 | 10099443 | 7496257 | 10099444 | 7475176 |
| 10099445 | 6739940 | 10099451 | 6976654 | 10099467 | 7028506 |
| 10099468 | 6984140 | 10099470 | 6943544 | 10099477 | 6936631 |
| 10099478 | 6943545 | 10099481 | 7474092 | 10099485 | 6736411 |
| 10099503 | 6986902 | 10099505 | 6971993 | 10099507 | 6910444 |
| 10099509 | 6936078 | 10099516 | 6920302 | 10099532 | 7479988 |
| 10099542 | 7016255 | 10099543 | 6901777 | 10099549 | 6961007 |
| 10099551 | 7024457 | 10099552 | 7500089 | 10099568 | 6961038 |
| 10099571 | 7006519 | 10099577 | 7040424 | 10099578 | 7511381 |
| 10099581 | 6983612 | 10099584 | 6928724 | 10099591 | 6893028 |
| 10099593 | 7491087 | 10099594 | 7472179 | 10099595 | 7040425 |
| 10099597 | 7044220 | 10099600 | 6991084 | 10099602 | 6968750 |
| 10099610 | 6976227 | 10099611 | 6941703 | 10099612 | 7006520 |
| 10099619 | 7020292 | 10099622 | 7015666 | 10099630 | 7505384 |
| 10099632 | 6976894 | 10099640 | 6959152 | 10099641 | 7028629 |
| 10099642 | 6902944 | 10099648 | 7496296 | 10099654 | 6955767 |
| 10099657 | 7036474 | 10099677 | 7487354 | 10099683 | 7483327 |
| 10099684 | 7493728 | 10099687 | 7032746 | 10099691 | 6733774 |
| 10099696 | 6910448 | 10099693 | 7009861 | 10099712 | 6918610 |
| 10099713 | 6943548 | 10099714 | 6734644 | 10099718 | 6735944 |
| 10099725 | 7001626 | 10099726 | 7006522 | 10099728 | 7027408 |
| 10099729 | 6995316 | 10099732 | 7001627 | 10099735 | 6919678 |
| 10099736 | 7486662 | 10099738 | 7492585 | 10099742 | 7023185 |
| 10099748 | 6895400 | 10099749 | 6902614 | 10099751 | 97618 |
| 10099757 | 6959985 | 10099765 | 6991169 | 10099767 | 6968511 |
| 10099769 | 7018823 | 10099774 | 6968132 | 10099778 | 7513323 |
| 10099781 | 7023186 | 10099782 | 7482510 | 10099784 | 6742284 |
| 10099786 | 6967814 | 10099787 | 6983028 | 10099792 | 6889942 |
| 10099798 | 6955769 | 10099801 | 6984141 | 10099804 | 7003988 |
| 10099808 | 6937847 | 10099817 | 6746378 | 10099820 | 6974737 |
| 10099821 | 7517868 | 10099822 | 6988101 | 10099824 | 7044222 |
| 10099829 | 6923256 | 10099830 | 6927547 | 10099834 | 7509495 |
| 10099836 | 6911705 | 10099837 | 6944873 | 10099842 | 7044223 |
| 10099843 | 6971996 | 10099851 | 6895661 | 10099853 | 6889943 |
| 10099855 | 7028630 | 10099856 | 6871263 | 10099858 | 6918611 |
| 10099863 | 6879526 | 10099868 | 7503553 | 10099870 | 7001102 |
| 10099871 | 7478092 | 10099873 | 7001628 | 10099874 | 6952390 |
| 10099878 | 7003989 | 10099885 | 7016271 | 10099892 | 6955770 |
| 10099896 | 6902351 | 10099897 | 6734646 | 10099899 | 6746379 |
| 10099902 | 7036574 | 10099904 | 6879527 | 10099911 | 7505940 |
| 10099913 | 7583270 | 10099919 | 6878138 | 10099921 | 6734683 |
| 10099926 | 6894253 | 10099929 | 6887815 | 10099931 | 6951471 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10099943 | 7015684 | 10099945 | 6893470 | 10099948 | 7517742 |
| 10099952 | 7024459 | 10099955 | 7044840 | 10099958 | 6734647 |
| 10099959 | 7487350 | 10099963 | 6918612 | 10099967 | 7480877 |
| 10099970 | 6968133 | 10099971 | 7483328 | 10099973 | 7522770 |
| 10099987 | 6901779 | 10099990 | 6968661 | 10099992 | 6976896 |
| 10099997 | 6963857 | 10100000 | 6744532 | 10100008 | 6997726 |
| 10100018 | 6895404 | 10100020 | 6999385 | 10100021 | 6893471 |
| 10100023 | 7493193 | 10100024 | 7508247 | 10100027 | 7520237 |
| 10100031 | 7036476 | 10100033 | 6909779 | 10100036 | 6893472 |
| 10100039 | 6920304 | 10100047 | 7498314 | 10100048 | 6887817 |
| 10100055 | 6937849 | 10100059 | 6944875 | 10100060 | 7508248 |
| 10100061 | 6990792 | 10100067 | 6917874 | 10100076 | 6968664 |
| 10100082 | 7018824 | 10100089 | 7513324 | 10100092 | 6911706 |
| 10100093 | 7467565 | 10100094 | 6950401 | 10100096 | 6895405 |
| 10100098 | 7468002 | 10100114 | 6950402 | 10100115 | 7502857 |
| 10100121 | 7468003 | 10100125 | 6910931 | 10100127 | 6917877 |
| 10100129 | 6733775 | 10100135 | 6895406 | 10100136 | 6951474 |
| 10100147 | 6959155 | 10100150 | 6976656 | 10100155 | 7517869 |
| 10100156 | 7474935 | 10100162 | 6968134 | 10100166 | 7491161 |
| 10100167 | 7044225 | 10100174 | 6999387 | 10100183 | 7483420 |
| 10100186 | 6968666 | 10100190 | 6943231 | 10100192 | 7024431 |
| 10100194 | 6911708 | 10100200 | 6944877 | 10100204 | 6944879 |
| 10100208 | 6936081 | 10100210 | 7472291 | 10100212 | 6736028 |
| 10100220 | 7032749 | 10100224 | 6955771 | 10100232 | 6959156 |
| 10100233 | 7483127 | 10100236 | 7501132 | 10100241 | 7503534 |
| 10100244 | 7493630 | 10100245 | 6947688 | 10100247 | 6968667 |
| 10100250 | 7502517 | 10100252 | 7023187 | 10100253 | 6920305 |
| 10100256 | 6736415 | 10100257 | 6997728 | 10100261 | 6997729 |
| 10100262 | 7044226 | 10100263 | 7001103 | 10100266 | 6967817 |
| 10100267 | 6731861 | 10100270 | 7474967 | 10100271 | 6918613 |
| 10100274 | 7477639 | 10100275 | 7015686 | 10100276 | 7515558 |
| 10100279 | 7468005 | 10100280 | 7513872 | 10100281 | 7500092 |
| 10100284 | 6920306 | 10100288 | 6995320 | 10100293 | 7511716 |
| 10100294 | 7472292 | 10100297 | 6744011 | 10100299 | 7018826 |
| 10100300 | 6943554 | 10100303 | 6937851 | 10100304 | 7513890 |
| 10100311 | 7023188 | 10100315 | 7582808 | 10100317 | 6928726 |
| 10100318 | 6925503 | 10100321 | 6733777 | 10100323 | 6963858 |
| 10100324 | 7475140 | 10100326 | 7508250 | 10100335 | 6917981 |
| 10100339 | 7488812 | 10100341 | 6933947 | 10100343 | 6906081 |
| 10100345 | 6928170 | 10100348 | 6919680 | 10100351 | 6928048 |
| 10100354 | 6991174 | 10100355 | 6991087 | 10100358 | 7478094 |
| 10100361 | 7480259 | 10100365 | 7027030 | 10100366 | 6992345 |
| 10100369 | 7027031 | 10100370 | 6889945 | 10100373 | 6966169 |
| 10100374 | 7018827 | 10100379 | 7512575 | 10100382 | 6976215 |
| 10100383 | 6744012 | 10100389 | 7009862 | 10100391 | 7503451 |
| 10100394 | 6887819 | 10100396 | 6961044 | 10100401 | 6979356 |
| 10100406 | 7503873 | 10100408 | 6919684 | 10100414 | 6990794 |
| 10100416 | 6744013 | 10100420 | 6999389 | 10100421 | 6894255 |
| 10100422 | 6974326 | 10100426 | 6992347 | 10100431 | 7524944 |
| 10100432 | 7513873 | 10100435 | 6955773 | 10100438 | 6983031 |
| 10100439 | 6895662 | 10100442 | 6967821 | 10100446 | 6936084 |
| 10100447 | 6901706 | 10100454 | 7521940 | 10100457 | 7028509 |
| 10100460 | 6887822 | 10100465 | 6974743 | 10100466 | 6909710 |
| 10100470 | 6997731 | 10100475 | 6928727 | 10100478 | 6928728 |
| 10100481 | 7486044 | 10100484 | 6925519 | 10100487 | 7511717 |

**Reason for Objection of claims listed below:** Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10100490 | 7505941 | 10100498 | 6902354 | 10100501 | 6736030 |
| 10100506 | 6986905 | 10100507 | 7016273 | 10100508 | 6961047 |
| 10100512 | 6926749 | 10100513 | 7513891 | 10100517 | 6734687 |
| 10100519 | 7001105 | 10100522 | 7009863 | 10100525 | 7583332 |
| 10100527 | 7506370 | 10100534 | 6952233 | 10100539 | 6734689 |
| 10100546 | 6745150 | 10100547 | 7491089 | 10100550 | 7485061 |
| 10100553 | 7471773 | 10100555 | 7015688 | 10100557 | 6911710 |
| 10100563 | 7509183 | 10100564 | 7483331 | 10100565 | 6922426 |
| 10100568 | 7028510 | 10100569 | 7495935 | 10100577 | 7035223 |
| 10100582 | 7477624 | 10100587 | 7044228 | 10100589 | 6991073 |
| 10100594 | 7524945 | 10100595 | 6983033 | 10100598 | 7498941 |
| 10100599 | 7027411 | 10100602 | 6736031 | 10100603 | 6918614 |
| 10100613 | 6736418 | 10100614 | 6909782 | 10100616 | 6976232 |
| 10100623 | 7475055 | 10100626 | 7020490 | 10100634 | 6952235 |
| 10100635 | 7027033 | 10100640 | 7465474 | 10100644 | 7016274 |
| 10100647 | 7498887 | 10100652 | 7018829 | 10100654 | 6733779 |
| 10100656 | 7036578 | 10100658 | 6967823 | 10100671 | 7040427 |
| 10100672 | 7007041 | 10100677 | 7474945 | 10100680 | 6915150 |
| 10100681 | 6901783 | 10100687 | 6730935 | 10100690 | 6963859 |
| 10100694 | 7520253 | 10100701 | 6915151 | 10100700 | 6967824 |
| 10100711 | 7472773 | 10100715 | 6950403 | 10100719 | 6901707 |
| 10100720 | 7015691 | 10100724 | 7498942 | 10100726 | 6979361 |
| 10100733 | 7491090 | 10100735 | 7032751 | 10100743 | 6997733 |
| 10100746 | 7016277 | 10100750 | 6925520 | 10100754 | 6997734 |
| 10100760 | 7019291 | 10100769 | 7019304 | 10100772 | 6911712 |
| 10100774 | 6901708 | 10100778 | 6895410 | 10100781 | 6920308 |
| 10100782 | 6893477 | 10100786 | 7006452 | 10100788 | 6974744 |
| 10100793 | 6928731 | 10100797 | 6968668 | 10100803 | 6997318 |
| 10100810 | 6919686 | 10100812 | 7028512 | 10100817 | 7027412 |
| 10100821 | 6943234 | 10100828 | 6933937 | 10100830 | 6952237 |
| 10100838 | 7012333 | 10100841 | 6968513 | 10100842 | 7044846 |
| 10100843 | 6950405 | 10100845 | 6744534 | 10100861 | 6889947 |
| 10100862 | 7020491 | 10100863 | 7006524 | 10100864 | 6947691 |
| 10100867 | 6955776 | 10100868 | 6733780 | 10100872 | 7498319 |
| 10100873 | 6742292 | 10100874 | 6744535 | 10100875 | 6902619 |
| 10100879 | 7495806 | 10100881 | 6887824 | 10100884 | 6958436 |
| 10100890 | 7001633 | 10100897 | 6909783 | 10100901 | 6741961 |
| 10100905 | 7044828 | 10100907 | 7582180 | 10100908 | 6906085 |
| 10100915 | 7487808 | 10100917 | 6966174 | 10100920 | 7035225 |
| 10100925 | 6992319 | 10100927 | 6952238 | 10100935 | 6992348 |
| 10100940 | 6991178 | 10100942 | 6733738 | 10100944 | 6919687 |
| 10100948 | 7474093 | 10100953 | 6887825 | 10100955 | 6997736 |
| 10100957 | 7036579 | 10100958 | 6744018 | 10100960 | 7470459 |
| 10100961 | 6958437 | 10100964 | 7020303 | 10100966 | 6902620 |
| 10100967 | 7027035 | 10100968 | 6919688 | 10100969 | 6968670 |
| 10100971 | 6976659 | 10100974 | 6898089 | 10100981 | 7044849 |
| 10100986 | 6887826 | 10100992 | 7511719 | 10100993 | 7511009 |
| 10100994 | 6744536 | 10100996 | 7471491 | 10100998 | 7520146 |
| 10101002 | 6895413 | 10101008 | 6926751 | 10101010 | 7476838 |
| 10101014 | 7035226 | 10101015 | 6909712 | 10101018 | 7520147 |
| 10101023 | 6919689 | 10101026 | 7472891 | 10101030 | 7515176 |
| 10101032 | 7496297 | 10101033 | 7520254 | 10101037 | 6902949 |
| 10101038 | 7480880 | 10101040 | 7513892 | 10101041 | 6739951 |
| 10101043 | 7027036 | 10101050 | 7443569 | 10101055 | 7035418 |
| 10101056 | 7517871 | 10101059 | 7019306 | 10101064 | 7517133 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10101065 | 7012336 | 10101066 | 6926752 | 10101067 | 7496259 |
| 10101069 | 7509186 | 10101070 | 7524916 | 10101072 | 7511010 |
| 10101076 | 6919691 | 10101080 | 6936087 | 10101081 | 7012337 |
| 10101083 | 6879536 | 10101084 | 6902621 | 10101089 | 6990798 |
| 10101092 | 6949789 | 10101097 | 7512400 | 10101099 | 6746383 |
| 10101108 | 7496298 | 10101110 | 6941711 | 10101113 | 7027037 |
| 10101118 | 7483333 | 10101122 | 6995323 | 10101124 | 6952241 |
| 10101125 | 7496261 | 10101126 | 7020304 | 10101127 | 7040138 |
| 10101132 | 7468007 | 10101141 | 6966176 | 10101143 | 7518041 |
| 10101153 | 7027414 | 10101158 | 6733781 | 10101161 | 6959160 |
| 10101163 | 6931486 | 10101165 | 7486224 | 10101168 | 6733782 |
| 10101170 | 7028636 | 10101172 | 7006453 | 10101175 | 6898959 |
| 10101191 | 7012338 | 10101193 | 7483334 | 10101208 | 7484647 |
| 10101211 | 6906086 | 10101216 | 7496363 | 10101224 | 6733783 |
| 10101229 | 7490516 | 10101232 | 7006527 | 10101235 | 7520149 |
| 10101236 | 7506431 | 10101239 | 6983034 | 10101242 | 7007045 |
| 10101244 | 6976661 | 10101247 | 6976662 | 10101249 | 6735261 |
| 10101251 | 6744537 | 10101252 | 6922430 | 10101261 | 7520398 |
| 10101264 | 6893480 | 10101274 | 6999397 | 10101275 | 7472921 |
| 10101276 | 6919692 | 10101277 | 6976899 | 10101279 | 6917969 |
| 10101280 | 7520505 | 10101289 | 6968752 | 10101292 | 7517744 |
| 10101296 | 7472893 | 10101298 | 7513894 | 10101299 | 6997739 |
| 10101308 | 7487359 | 10101311 | 7508001 | 10101312 | 7493091 |
| 10101314 | 7474947 | 10101315 | 7506665 | 10101318 | 6735262 |
| 10101319 | 7003993 | 10101320 | 6986908 | 10101324 | 7490517 |
| 10101329 | 7513326 | 10101334 | 7032752 | 10101337 | 7027488 |
| 10101338 | 6991181 | 10101345 | 6894257 | 10101348 | 6960617 |
| 10101354 | 7035420 | 10101355 | 7519556 | 10101358 | 6968671 |
| 10101361 | 6744020 | 10101365 | 6961049 | 10101366 | 6960618 |
| 10101368 | 7505956 | 10101370 | 7505157 | 10101373 | 6745191 |
| 10101374 | 6894258 | 10101375 | 6902623 | 10101376 | 7517745 |
| 10101384 | 6746385 | 10101386 | 6744021 | 10101387 | 7003995 |
| 10101390 | 7510884 | 10101395 | 7006528 | 10101398 | 6947692 |
| 10101399 | 6889950 | 10101404 | 7036480 | 10101407 | 7475496 |
| 10101410 | 6741964 | 10101412 | 7512577 | 10101415 | 6917886 |
| 10101428 | 6901711 | 10101430 | 7009867 | 10101439 | 7505158 |
| 10101443 | 6925523 | 10101445 | 6920312 | 10101447 | 6976236 |
| 10101450 | 7009868 | 10101451 | 6919694 | 10101452 | 6895663 |
| 10101454 | 6739954 | 10101456 | 6744539 | 10101457 | 6939567 |
| 10101463 | 7003996 | 10101465 | 6933760 | 10101469 | 6906087 |
| 10101471 | 6990799 | 10101473 | 6963863 | 10101474 | 6871283 |
| 10101481 | 6967284 | 10101484 | 6988107 | 10101486 | 7012343 |
| 10101487 | 6986911 | 10101491 | 6991183 | 10101492 | 6999398 |
| 10101493 | 6736421 | 10101499 | 6917986 | 10101504 | 6741966 |
| 10101506 | 7505942 | 10101509 | 6741967 | 10101511 | 6928732 |
| 10101512 | 7475058 | 10101513 | 7027040 | 10101519 | 7503874 |
| 10101521 | 6983617 | 10101523 | 6991184 | 10101529 | 6898092 |
| 10101531 | 6963866 | 10101532 | 6917888 | 10101537 | 6943559 |
| 10101545 | 6991185 | 10101553 | 7503556 | 10101558 | 6979369 |
| 10101563 | 6992349 | 10101576 | 6937864 | 10101578 | 6941714 |
| 10101580 | 7582624 | 10101582 | 6909785 | 10101584 | 6984148 |
| 10101587 | 6968504 | 10101594 | 7510885 | 10101595 | 6734652 |
| 10101596 | 7508002 | 10101598 | 6895416 | 10101602 | 6871284 |
| 10101608 | 6976665 | 10101611 | 6744540 | 10101612 | 6734694 |
| 10101618 | 6902361 | 10101625 | 7026499 | 10101627 | 6871285 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10101629 | 7019308 | 10101634 | 7581378 | 10101635 | 6901712 |
| 10101636 | 6926755 | 10101641 | 6893483 | 10101643 | 6974748 |
| 10101644 | 6734654 | 10101645 | 7500981 | 10101646 | 6734655 |
| 10101647 | 7483284 | 10101651 | 7509189 | 10101656 | 7023194 |
| 10101659 | 6992352 | 10101661 | 6909787 | 10101662 | 6974749 |
| 10101666 | 6893487 | 10101668 | 6742192 | 10101671 | 6730941 |
| 10101678 | 6744025 | 10101681 | 7488814 | 10101682 | 7472431 |
| 10101684 | 6911714 | 10101685 | 7516553 | 10101687 | 6922436 |
| 10101688 | 7027415 | 10101693 | 6898095 | 10101699 | 6909715 |
| 10101702 | 6990801 | 10101709 | 6926756 | 10101721 | 6972005 |
| 10101725 | 7519251 | 10101727 | 6895666 | 10101728 | 6944883 |
| 10101729 | 6926757 | 10101730 | 7024466 | 10101732 | 6902365 |
| 10101733 | 7028515 | 10101734 | 7510533 | 10101737 | 6895417 |
| 10101738 | 6960621 | 10101739 | 7505943 | 10101743 | 6979370 |
| 10101752 | 6735737 | 10101757 | 6903498 | 10101763 | 7035421 |
| 10101764 | 7040432 | 10101765 | 6988109 | 10101771 | 6910456 |
| 10101775 | 6925527 | 10101776 | 6966177 | 10101777 | 6976666 |
| 10101779 | 6963868 | 10101783 | 7496365 | 10101784 | 7487571 |
| 10101786 | 6951484 | 10101787 | 6935526 | 10101792 | 78280, 62511, 36737 |
| 10101793 | 6968517 | 10101797 | 7009871 | 10101798 | 7020307 |
| 10101800 | 7044852 | 10101801 | 6951485 | 10101809 | 6968758 |
| 10101811 | 6915155 | 10101813 | 6901713 | 10101814 | 7515180 |
| 10101823 | 7006532 | 10101824 | 6920313 | 10101825 | 6995324 |
| 10101826 | 6949791 | 10101827 | 7480138 | 10101835 | 6920314 |
| 10101837 | 6969159 | 10101838 | 7028637 | 10101841 | 7496366 |
| 10101843 | 6943240 | 10101850 | 7028517 | 10101851 | 7028519 |
| 10101853 | 7020465 | 10101854 | 6736425 | 10101858 | 6943563 |
| 10101860 | 7520506 | 10101861 | 6887832 | 10101863 | 6879537 |
| 10101866 | 6943241 | 10101872 | 6936640 | 10101878 | 6735738 |
| 10101880 | 6943564 | 10101881 | 6895667 | 10101885 | 6943565 |
| 10101889 | 6997324 | 10101894 | 6943242 | 10101895 | 6983620 |
| 10101903 | 7520507 | 10101906 | 6917992 | 10101907 | 6887834 |
| 10101913 | 7480883 | 10101930 | 6984153 | 10101922 | 7018833 |
| 10101928 | 6739955 | 10101930 | 6984153 | 10101936 | 6968675 |
| 10101938 | 6879539 | 10101943 | 7006533 | 10101947 | 6983621 |
| 10101952 | 7043522 | 10101958 | 6744027 | 10101960 | 6952245 |
| 10101964 | 7032755 | 10101967 | 6889954 | 10101969 | 6983042 |
| 10101975 | 6995325 | 10101976 | 6960624 | 10101977 | 7490778 |
| 10101978 | 7027047 | 10101980 | 7582437 | 10101981 | 6917994 |
| 10101983 | 6901716 | 10101984 | 7501146 | 10101987 | 6976905 |
| 10101988 | 7014369 | 10101993 | 6983622 | 10101999 | 6914270 |
| 10102003 | 7028640 | 10102007 | 6871288 | 10102008 | 6952246 |
| 10102010 | 6974751 | 10102011 | 7496263 | 10102016 | 6909717 |
| 10102019 | 6961053 | 10102020 | 6933764 | 10102021 | 7016285 |
| 10102024 | 6909790 | 10102026 | 7003999 | 10102030 | 6983624 |
| 10102031 | 6936642 | 10102037 | 7032756 | 10102038 | 6984156 |
| 10102039 | 6735264 | 10102047 | 6960356 | 10102049 | 6902368 |
| 10102052 | 6902951 | 10102055 | 6910938 | 10102056 | 7480175 |
| 10102057 | 6909792 | 10102058 | 6941718 | 10102059 | 6966179 |
| 10102061 | 6928737 | 10102066 | 6949793 | 10102067 | 7503536 |
| 10102069 | 7014370 | 10102071 | 6976667 | 10102074 | 6943566 |
| 10102075 | 6879540 | 10102076 | 7043523 | 10102078 | 6741969 |
| 10102079 | 6944208 | 10102081 | 6918617 | 10102084 | 6991188 |
| 10102087 | 6991094 | 10102088 | 7043524 | 10102091 | 7474360 |
| 10102099 | 7036484 | 10102101 | 6988111 | 10102103 | 6922440 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10102105 | 6906091 | 10102106 | 7481865 | 10102109 | 7485811 |
| 10102113 | 6887836 | 10102114 | 6734698 | 10102119 | 6943245 |
| 10102127 | 7018834 | 10102129 | 7020310 | 10102132 | 6950411 |
| 10102133 | 7001638 | 10102134 | 6961055 | 10102135 | 6976906 |
| 10102136 | 6955784 | 10102138 | 7582976 | 10102139 | 6955785 |
| 10102145 | 6909794 | 10102151 | 6918618 | 10102154 | 6920317 |
| 10102156 | 7036585 | 10102157 | 6937869 | 10102158 | 7513374 |
| 10102159 | 7027049 | 10102163 | 6898099 | 10102168 | 6926761 |
| 10102170 | 7028642 | 10102171 | 6917996 | 10102178 | 6951487 |
| 10102180 | 7036586 | 10102183 | 6910939 | 10102184 | 6986912 |
| 10102186 | 6744029 | 10102187 | 7480009 | 10102188 | 6991190 |
| 10102190 | 6734699 | 10102192 | 6958000 | 10102194 | 6925528 |
| 10102195 | 6967831 | 10102196 | 6928739 | 10102197 | 7020992 |
| 10102198 | 6967721 | 10102199 | 6931487 | 10102200 | 7496321 |
| 10102205 | 6961057 | 10102206 | 6925529 | 10102207 | 6997327 |
| 10102209 | 6997328 | 10102214 | 6741970 | 10102216 | 6997743 |
| 10102218 | 6910941 | 10102222 | 6911715 | 10102224 | 6950412 |
| 10102226 | 7001110 | 10102232 | 6902953 | 10102235 | 7028520 |
| 10102238 | 7519558 | 10102239 | 7027491 | 10102243 | 6894261 |
| 10102245 | 7511011 | 10102248 | 6976668 | 10102251 | 6951490 |
| 10102259 | 6920318 | 10102263 | 6739960 | 10102264 | 6992356 |
| 10102265 | 6741974 | 10102266 | 6935530 | 10102267 | 7028643 |
| 10102274 | 6889955 | 10102277 | 6901790 | 10102282 | 6950113 |
| 10102283 | 6974753 | 10102284 | 7472294 | 10102285 | 7480694 |
| 10102287 | 7015008 | 10102300 | 6963872 | 10102302 | 6871290 |
| 10102303 | 6947694 | 10102307 | 7012347 | 10102310 | 7491092 |
| 10102323 | 6952757 | 10102324 | 6931488 | 10102328 | 6960627 |
| 10102329 | 6960628 | 10102349 | 7520255 | 10102351 | 7007034 |
| 10102361 | 7044856 | 10102363 | 6734701 | 10102364 | 6943569 |
| 10102366 | 7027051 | 10102369 | 7485813 | 10102375 | 6920319 |
| 10102382 | 6902370 | 10102383 | 6969163 | 10102385 | 6739961 |
| 10102386 | 7502521 | 10102388 | 7521810 | 10102389 | 6893491 |
| 10102391 | 6919697 | 10102394 | 6901719 | 10102395 | 7498944 |
| 10102396 | 6988114 | 10102400 | 7477781 | 10102407 | 6744591 |
| 10102409 | 7013904 | 10102413 | 7482788 | 10102421 | 6943246 |
| 10102423 | 6995329 | 10102426 | 6960359 | 10102427 | 7009875 |
| 10102436 | 7035422 | 10102439 | 6871292 | 10102440 | 7490021 |
| 10102441 | 6902954 | 10102442 | 7015010 | 10102443 | 7012349 |
| 10102444 | 6734704 | 10102447 | 6909720 | 10102448 | 6871293 |
| 10102450 | 7015011 | 10102457 | 6730952 | 10102460 | 6911717 |
| 10102461 | 7001112 | 10102462 | 6969165 | 10102466 | 7480139 |
| 10102470 | 6926066 | 10102476 | 6997330 | 10102477 | 6922442 |
| 10102478 | 7020497 | 10102483 | 6910460 | 10102488 | 7520151 |
| 10102489 | 6728548 | 10102496 | 6941721 | 10102497 | 6968678 |
| 10102505 | 6917998 | 10102510 | 7513874 | 10102513 | 6909721 |
| 10102516 | 7014372 | 10102518 | 6976909 | 10102521 | 6941722 |
| 10102522 | 6991192 | 10102524 | 6922444 | 10102530 | 6990806 |
| 10102533 | 7028524 | 10102535 | 6910461 | 10102539 | 6931489 |
| 10102540 | 7498889 | 10102544 | 6911720 | 10102547 | 6909722 |
| 10102548 | 7009876 | 10102550 | 6735267 | 10102551 | 7503453 |
| 10102552 | 6969166 | 10102557 | 7498945 | 10102559 | 6935070 |
| 10102560 | 6991193 | 10102562 | 7006535 | 10102563 | 7014373 |
| 10102565 | 7044858 | 10102574 | 7006459 | 10102576 | 6931490 |
| 10102581 | 6950416 | 10102584 | 7013909 | 10102590 | 6947697 |
| 10102591 | 6979374 | 10102593 | 6950115 | 10102594 | 7009877 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10102598 | 6983047 | 10102600 | 6902955 | 10102601 | 6950116 |
| 10102602 | 6910947 | 10102603 | 7044859 | 10102604 | 6898103 |
| 10102612 | 6734571 | 10102618 | 6928057 | 10102619 | 6960632 |
| 10102621 | 6958444 | 10102622 | 6968521 | 10102623 | 7506372 |
| 10102625 | 6928058 | 10102627 | 7513875 | 10102628 | 7500909 |
| 10102633 | 7028525 | 10102635 | 6744544 | 10102636 | 7484648 |
| 10102637 | 6730954 | 10102638 | 6887841 | 10102645 | 7520399 |
| 10102649 | 6742199 | 10102651 | 6941724 | 10102652 | 7040434 |
| 10102653 | 6911721 | 10102655 | 6960633 | 10102657 | 6959165 |
| 10102665 | 6976673 | 10102668 | 7485003 | 10102672 | 6736433 |
| 10102673 | 7517135 | 10102675 | 6918621 | 10102678 | 7513876 |
| 10102679 | 6735741 | 10102681 | 6928746 | 10102683 | 6958447 |
| 10102686 | 7012351 | 10102688 | 6735742 | 10102695 | 6968681 |
| 10102704 | 7027053 | 10102707 | 7035423 | 10102712 | 6974754 |
| 10102715 | 6976241 | 10102723 | 6906094 | 10102725 | 6906095 |
| 10102728 | 7009879 | 10102729 | 6894263 | 10102730 | 7486668 |
| 10102732 | 7501147 | 10102734 | 7040437 | 10102737 | 6871295 |
| 10102740 | 6999404 | 10102742 | 6910949 | 10102744 | 6997332 |
| 10102745 | 6991098 | 10102746 | 6979375 | 10102756 | 7043526 |
| 10102759 | 6995332 | 10102761 | 6926067 | 10102763 | 6742185 |
| 10102764 | 6925534 | 10102765 | 6910463 | 10102766 | 6902958 |
| 10102767 | 6928748 | 10102768 | 6895420 | 10102771 | 6995333 |
| 10102773 | 7506022 | 10102775 | 6936648 | 10102776 | 7005189 |
| 10102777 | 7506023 | 10102779 | 6972009 | 10102780 | 6936649 |
| 10102784 | 6736434 | 10102789 | 7522351 | 10102791 | 7040147 |
| 10102792 | 6741976 | 10102794 | 7028526 | 10102795 | 6936096 |
| 10102797 | 7493196 | 10102798 | 6920321 | 10102800 | 6893492 |
| 10102801 | 7497738 | 10102803 | 7043527 | 10102807 | 6974756 |
| 10102808 | 7012353 | 10102811 | 6958450 | 10102813 | 6887845 |
| 10102818 | 7520256 | 10102820 | 7028527 | 10102822 | 6992359 |
| 10102825 | 7500910 | 10102826 | 6960634 | 10102829 | 6887846 |
| 10102832 | 6894264 | 10102833 | 6736435 | 10102834 | 6991195 |
| 10102835 | 6894265 | 10102837 | 6997334 | 10102840 | 6972010 |
| 10102841 | 6919699 | 10102843 | 7486048 | 10102844 | 6960364 |
| 10102845 | 7027054 | 10102846 | 6928750 | 10102854 | 7493786 |
| 10102855 | 7035424 | 10102859 | 6999406 | 10102863 | 7027425 |
| 10102864 | 6914274 | 10102865 | 6968743 | 10102867 | 7018839 |
| 10102870 | 7475060 | 10102872 | 6739964 | 10102876 | 6910950 |
| 10102878 | 6741977 | 10102879 | 6728550 | 10102883 | 6974758 |
| 10102884 | 6742201 | 10102887 | 7516740 | 10102891 | 6936097 |
| 10102895 | 7023201 | 10102897 | 6951495 | 10102899 | 6898105 |
| 10102906 | 6931492 | 10102908 | 6879547 | 10102912 | 6926766 |
| 10102913 | 6990807 | 10102919 | 6922447 | 10102920 | 7508253 |
| 10102926 | 6742203 | 10102927 | 6728551 | 10102928 | 6922431 |
| 10102930 | 6936650 | 10102932 | 6936098 | 10102933 | 7024474 |
| 10102935 | 6734707 | 10102936 | 7012355 | 10102947 | 6976243 |
| 10102944 | 7031745 | 10102947 | 6931493 | 10102952 | 6963878 |
| 10102956 | 7009880 | 10102959 | 7027493 | 10102964 | 7001087 |
| 10102968 | 6990808 | 10102975 | 7493735 | 10102976 | 6909725 |
| 10102977 | 7491314 | 10102983 | 6742301 | 10102984 | 7007051 |
| 10102985 | 6997470 | 10102990 | 6735743 | 10102991 | 7496303 |
| 10102992 | 6943574 | 10102993 | 7013917 | 10102997 | 6944215 |
| 10102998 | 6983048 | 10103002 | 6955789 | 10103008 | 6991102 |
| 10103010 | 6976675 | 10103013 | 6878148 | 10103014 | 7480178 |
| 10103017 | 7486043 | 10103020 | 6739966 | 10103021 | 6983629 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10103023 | 6926069 | 10103026 | 7522734 | 10103027 | 6745197 |
| 10103033 | 7028529 | 10103035 | 6968684 | 10103036 | 7020498 |
| 10103037 | 7015014 | 10103039 | 7028645 | 10103040 | 6983630 |
| 10103041 | 6742302 | 10103043 | 6887848 | 10103044 | 7014375 |
| 10103046 | 6734708 | 10103047 | 7040149 | 10103049 | 7475252 |
| 10103052 | 6967289 | 10103054 | 6910951 | 10103056 | 7481863 |
| 10103057 | 7040150 | 10103063 | 6914275 | 10103066 | 7009881 |
| 10103071 | 6742303 | 10103077 | 6952250 | 10103079 | 6901794 |
| 10103084 | 7513378 | 10103088 | 6742204 | 10103089 | 6958453 |
| 10103090 | 7498594 | 10103093 | 6959167 | 10103095 | 6917893 |
| 10103100 | 6952251 | 10103103 | 7031747 | 10103105 | 6983632 |
| 10103108 | 6744593 | 10103109 | 6997337 | 10103115 | 7482790 |
| 10103117 | 6976247 | 10103119 | 7486049 | 10103120 | 6937875 |
| 10103121 | 6910952 | 10103126 | 6909797 | 10103127 | 7503875 |
| 10103128 | 7006538 | 10103130 | 6914276 | 10103136 | 7513379 |
| 10103137 | 6887850 | 10103143 | 6933771 | 10103145 | 7013919 |
| 10103147 | 7510887 | 10103151 | 6918005 | 10103155 | 7028646 |
| 10103158 | 6918006 | 10103160 | 6997338 | 10103164 | 6902962 |
| 10103165 | 6739656 | 10103166 | 6986916 | 10103170 | 7012356 |
| 10103173 | 6735746 | 10103175 | 6967290 | 10103178 | 6889960 |
| 10103182 | 6925539 | 10103191 | 7012147 | 10103197 | 7031748 |
| 10103198 | 7009882 | 10103199 | 6952252 | 10103200 | 6895591 |
| 10103204 | 7040151 | 10103205 | 6941726 | 10103210 | 6991197 |
| 10103211 | 7044861 | 10103212 | 6963879 | 10103221 | 6724930 |
| 10103226 | 7028648 | 10103227 | 6895422 | 10103231 | 6969169 |
| 10103234 | 7028650 | 10103238 | 6744594 | 10103239 | 6898111 |
| 10103240 | 7006539 | 10103245 | 7009884 | 10103246 | 6909798 |
| 10103247 | 6742305 | 10103249 | 7510536 | 10103250 | 7520509 |
| 10103251 | 6739968 | 10103252 | 6739657 | 10103255 | 6936651 |
| 10103259 | 6995335 | 10103262 | 7510897 | 10103264 | 7472433 |
| 10103266 | 6895423 | 10103270 | 6952762 | 10103273 | 7509340 |
| 10103277 | 6902964 | 10103281 | 7513017 | 10103283 | 7032427 |
| 10103287 | 6739969 | 10103292 | 7487812 | 10103295 | 7005191 |
| 10103298 | 6918623 | 10103301 | 7509341 | 10103306 | 6979379 |
| 10103307 | 6902965 | 10103310 | 7505159 | 10103314 | 7468008 |
| 10103315 | 6919701 | 10103316 | 6887851 | 10103317 | 6955792 |
| 10103318 | 6943577 | 10103319 | 7495135 | 10103321 | 6736437 |
| 10103323 | 7493736 | 10103327 | 6944893 | 10103333 | 6736439 |
| 10103335 | 7020501 | 10103336 | 6979380 | 10103337 | 6976677 |
| 10103338 | 7467568 | 10103343 | 6928753 | 10103344 | 6902966 |
| 10103345 | 6947699 | 10103348 | 7032428 | 10103349 | 7478098 |
| 10103354 | 7471495 | 10103356 | 6995336 | 10103358 | 6895676 |
| 10103360 | 7032429 | 10103370 | 6997339 | 10103372 | 6941727 |
| 10103374 | 7014378 | 10103379 | 7520401 | 10103386 | 6986918 |
| 10103388 | 6735272 | 10103398 | 6944217 | 10103401 | 6972014 |
| 10103402 | 6976248 | 10103406 | 7495136 | 10103407 | 6997340 |
| 10103412 | 6935533 | 10103419 | 7006540 | 10103421 | 6983633 |
| 10103423 | 6918624 | 10103433 | 6943252 | 10103441 | 6911725 |
| 10103448 | 6736032 | 10103449 | 6928064 | 10103450 | 6933776 |
| 10103454 | 6742206 | 10103460 | 7012148 | 10103465 | 6960640 |
| 10103466 | 6974762 | 10103468 | 7007052 | 10103470 | 7468009 |
| 10103472 | 6744031 | 10103473 | 7516741 | 10103474 | 6969170 |
| 10103476 | 7006541 | 10103483 | 6739658 | 10103484 | 6997342 |
| 10103487 | 6974763 | 10103491 | 6919702 | 10103492 | 6955793 |
| 10103495 | 6744549 | 10103500 | 7496164 | 10103507 | 7027056 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10103516 | 6955794 | 10103518 | 7506376 | 10103520 | 6902968 |
| 10103521 | 7007054 | 10103523 | 7005194 | 10103525 | 7036489 |
| 10103526 | 6972015 | 10103530 | 7507956 | 10103534 | 6941728 |
| 10103539 | 6999415 | 10103541 | 7040154 | 10103550 | 7007055 |
| 10103551 | 6925453 | 10103553 | 6968688 | 10103560 | 7524192 |
| 10103561 | 7004010 | 10103562 | 6974765 | 10103563 | 6889962 |
| 10103564 | 6898115 | 10103567 | 7484649 | 10103568 | 6933778 |
| 10103572 | 7511013 | 10103574 | 7009886 | 10103576 | 6935534 |
| 10103578 | 6955795 | 10103579 | 6887854 | 10103583 | 6997344 |
| 10103585 | 7040155 | 10103588 | 6984161 | 10103589 | 6959171 |
| 10103590 | 6952257 | 10103592 | 6902970 | 10103593 | 7036490 |
| 10103596 | 6895424 | 10103599 | 6925524 | 10103601 | 6918626 |
| 10103602 | 7000390 | 10103603 | 6902971 | 10103604 | 7467569 |
| 10103606 | 7513380 | 10103609 | 7028518 | 10103610 | 7476998 |
| 10103615 | 6936106 | 10103618 | 7023203 | 10103619 | 6979382 |
| 10103620 | 6983635 | 10103621 | 6911726 | 10103625 | 7036491 |
| 10103629 | 6943579 | 10103633 | 6988120 | 10103636 | 7004012 |
| 10103639 | 7503455 | 10103640 | 6991199 | 10103642 | 7498890 |
| 10103648 | 7580958 | 10103654 | 7472296 | 10103658 | 7001646 |
| 10103659 | 6943580 | 10103660 | 7478099 | 10103661 | 6902376 |
| 10103664 | 6894268 | 10103674 | 7515495 | 10103681 | 7479378 |
| 10103685 | 6926770 | 10103686 | 6972018 | 10103687 | 6918011 |
| 10103689 | 7044864 | 10103693 | 7032432 | 10103696 | 7478100 |
| 10103701 | 6919703 | 10103706 | 7032433 | 10103707 | 7028653 |
| 10103710 | 6999417 | 10103713 | 6918013 | 10103716 | 7474971 |
| 10103717 | 6944219 | 10103720 | 6960365 | 10103724 | 6936653 |
| 10103725 | 6889964 | 10103731 | 6937880 | 10103733 | 7503876 |
| 10103735 | 7479379 | 10103736 | 7040444 | 10103738 | 6935536 |
| 10103741 | 7496369 | 10103745 | 6943974 | 10103746 | 7487360 |
| 10103749 | 7500096 | 10103755 | 7472923 | 10103761 | 6925543 |
| 10103762 | 6966187 | 10103763 | 6936655 | 10103766 | 6910955 |
| 10103772 | 7018844 | 10103776 | 6902972 | 10103784 | 6944221 |
| 10103788 | 7516555 | 10103793 | 7515496 | 10103796 | 7516742 |
| 10103802 | 7014383 | 10103803 | 6926075 | 10103805 | 7483314 |
| 10103806 | 6923250 | 10103808 | 6950121 | 10103809 | 6928757 |
| 10103813 | 7031753 | 10103814 | 6976250 | 10103819 | 6969174 |
| 10103820 | 6935538 | 10103825 | 7477715 | 10103826 | 6928758 |
| 10103827 | 6968766 | 10103830 | 6997475 | 10103833 | 7472924 |
| 10103836 | 7508007 | 10103838 | 7023206 | 10103842 | 7027498 |
| 10103845 | 6967291 | 10103849 | 6976682 | 10103851 | 6911007 |
| 10103852 | 6947701 | 10103853 | 7006526 | 10103857 | 6739973 |
| 10103858 | 6917895 | 10103861 | 7508297 | 10103864 | 6902973 |
| 10103870 | 6910957 | 10103871 | 6999419 | 10103873 | 6950123 |
| 10103879 | 6744552 | 10103883 | 7488666 | 10103884 | 6983054 |
| 10103886 | 7516557 | 10103888 | 6991106 | 10103889 | 7503541 |
| 10103891 | 7510537 | 10103894 | 7495499 | 10103895 | 7482792 |
| 10103896 | 7043534 | 10103898 | 6943255 | 10103899 | 6919704 |
| 10103904 | 6976251 | 10103905 | 7016292 | 10103908 | 6742211 |
| 10103909 | 6728555 | 10103911 | 6918630 | 10103917 | 6941730 |
| 10103918 | 6895427 | 10103922 | 7006543 | 10103925 | 7495500 |
| 10103926 | 7512580 | 10103927 | 7024446 | 10103928 | 7043537 |
| 10103929 | 7005325 | 10103930 | 7472925 | 10103933 | 6919705 |
| 10103935 | 6742309 | 10103936 | 6878154 | 10103938 | 6969175 |
| 10103939 | 6911008 | 10103940 | 7516743 | 10103941 | 6898117 |
| 10103943 | 6735750 | 10103945 | 7484831 | 10103946 | 6943257 |

**Reason for Objection of claims listed below:  Unverified Claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10103947 | 6943259 | 10103950 | 6928759 | 10103953 | 6906103 |
| 10103956 | 7028655 | 10103962 | 6917897 | 10103969 | 6918016 |
| 10103972 | 7012151 | 10103973 | 6919707 | 10103974 | 6736441 |
| 10103975 | 7014384 | 10103978 | 7032435 | 10103979 | 6922449 |
| 10103980 | 6925545 | 10103981 | 7480265 | 10103982 | 6889966 |
| 10103983 | 6935540 | 10103984 | 7490518 | 10103985 | 6922450 |
| 10103987 | 7027499 | 10103988 | 7495137 | 10103990 | 6952768 |
| 10103992 | 6906106 | 10103997 | 6990815 | 10103999 | 6744596 |
| 10104001 | 6895679 | 10104004 | 7443570 | 10104012 | 7040156 |
| 10104013 | 6871305 | 10104018 | 7516558 | 10104024 | 7043538 |
| 10104027 | 6910471 | 10104028 | 7524194 | 10104035 | 6906107 |
| 10104037 | 6742311 | 10104039 | 7032437 | 10104041 | 6895428 |
| 10104043 | 6969177 | 10104047 | 7516331 | 10104050 | 7004015 |
| 10104051 | 6893497 | 10104054 | 7013905 | 10104055 | 7516744 |
| 10104060 | 6894272 | 10104061 | 7016293 | 10104062 | 7013906 |
| 10104065 | 6959175 | 10104069 | 7027500 | 10104071 | 6744033 |
| 10104079 | 6941731 | 10104083 | 7480179 | 10104087 | 7480180 |
| 10104090 | 6910473 | 10104092 | 7520402 | 10104103 | 7496322 |
| 10104104 | 7513381 | 10104105 | 6918631 | 10104108 | 6972022 |
| 10104110 | 6914281 | 10104114 | 6988123 | 10104116 | 7465482 |
| 10104117 | 6920328 | 10104118 | 7514025 | 10104120 | 6943976 |
| 10104123 | 6736443 | 10104124 | 7493565 | 10104126 | 93885 |
| 10104131 | 7014385 | 10104133 | 6895683 | 10104136 | 6959177 |
| 10104137 | 6741983 | 10104140 | 6959178 | 10104144 | 6958537 |
| 10104148 | 7472927 | 10104149 | 6968526 | 10104154 | 7036596 |
| 10104156 | 6976254 | 10104162 | 7500995 | 10104164 | 6926771 |
| 10104177 | 7007060 | 10104178 | 7027058 | 10104181 | 6986923 |
| 10104186 | 7502523 | 10104187 | 7520218 | 10104188 | 6906109 |
| 10104190 | 6744597 | 10104197 | 7508278 | 10104203 | 7014386 |
| 10104206 | 6745204 | 10104207 | 6919708 | 10104208 | 7512207 |
| 10104212 | 6926772 | 10104214 | 6734719 | 10104217 | 7524757 |
| 10104220 | 7488667 | 10104221 | 6935541 | 10104224 | 6947702 |
| 10104228 | 6744598 | 10104229 | 6990816 | 10104233 | 6968528 |
| 10104239 | 6950125 | 10104240 | 6937883 | 10104248 | 6944224 |
| 10104250 | 6744034 | 10104251 | 6895684 | 10104252 | 7495501 |
| 10104253 | 6739959 | 10104269 | 7020507 | 10104272 | 7044868 |
| 10104273 | 6887857 | 10104275 | 6735752 | 10104277 | 6963865 |
| 10104278 | 6959587 | 10104279 | 7016295 | 10104280 | 7490022 |
| 10104281 | 6936658 | 10104283 | 7018848 | 10104287 | 6968767 |
| 10104289 | 6933782 | 10104290 | 6991108 | 10104291 | 6918018 |
| 10104292 | 6941734 | 10104294 | 6968529 | 10104299 | 7503543 |
| 10104301 | 7483221 | 10104305 | 7493195 | 10104307 | 7001650 |
| 10104309 | 6926773 | 10104313 | 6745205 | 10104317 | 6991109 |
| 10104318 | 6990817 | 10104324 | 6991201 | 10104328 | 7001651 |
| 10104332 | 6991110 | 10104333 | 7014387 | 10104336 | 7488628 |
| 10104340 | 6951504 | 10104344 | 6974768 | 10104346 | 6960370 |
| 10104352 | 7001653 | 10104353 | 6933784 | 10104354 | 6889969 |
| 10104355 | 6958539 | 10104361 | 7028658 | 10104365 | 7035432 |
| 10104367 | 7032439 | 10104368 | 6895685 | 10104370 | 6902363 |
| 10104372 | 7516559 | 10104376 | 6742313 | 10104377 | 7005147 |
| 10104379 | 7012153 | 10104382 | 6734720 | 10104383 | 7508298 |
| 10104386 | 7483222 | 10104387 | 6925550 | 10104389 | 6937884 |
| 10104395 | 7476842 | 10104399 | 6952771 | 10104400 | 6941735 |
| 10104401 | 6936660 | 10104404 | 7044869 | 10104408 | 6906112 |
| 10104409 | 6928173 | 10104413 | 7482707 | 10104414 | 6976920 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10104415 | 6936108 | 10104431 | 6988125 | 10104433 | 6918632 |
| 10104436 | 6925552 | 10104437 | 7490519 | 10104438 | 6947705 |
| 10104442 | 7488317 | 10104444 | 6893484 | 10104445 | 6943585 |
| 10104447 | 6935543 | 10104448 | 7487816 | 10104449 | 6918019 |
| 10104454 | 6983639 | 10104455 | 6968530 | 10104457 | 6728558 |
| 10104458 | 7043543 | 10104463 | 6909804 | 10104466 | 7516560 |
| 10104467 | 6976921 | 10104471 | 6950127 | 10104473 | 6947706 |
| 10104477 | 6968531 | 10104478 | 7005328 | 10104483 | 7000394 |
| 10104485 | 7480698 | 10104486 | 6931500 | 10104487 | 6871307 |
| 10104488 | 6735755 | 10104490 | 6741987 | 10104491 | 6968768 |
| 10104492 | 6967723 | 10104493 | 6959588 | 10104494 | 6995339 |
| 10104498 | 7028539 | 10104499 | 6893502 | 10104500 | 6936661 |
| 10104501 | 7032441 | 10104502 | 7493097 | 10104503 | 7513897 |
| 10104505 | 7493122 | 10104506 | 7492592 | 10104510 | 6992364 |
| 10104511 | 7512208 | 10104515 | 6933786 | 10104520 | 6895686 |
| 10104521 | 6941737 | 10104523 | 82613 | 10104527 | 7475253 |
| 10104537 | 6744601 | 10104539 | 6952774 | 10104540 | 7497741 |
| 10104543 | 7516332 | 10104544 | 6895688 | 10104546 | 6983057 |
| 10104548 | 7027059 | 10104551 | 6979386 | 10104555 | 6976922 |
| 10104556 | 6943265 | 10104559 | 7482514 | 10104561 | 7001654 |
| 10104562 | 62374 | 10104566 | 6933787 | 10104569 | 6895689 |
| 10104572 | 7513898 | 10104580 | 6906114 | 10104582 | 7500097 |
| 10104584 | 6937887 | 10104585 | 6943586 | 10104586 | 7018850 |
| 10104588 | 6879554 | 10104589 | 6991113 | 10104593 | 6735275 |
| 10104597 | 7036598 | 10104604 | 7477886 | 10104605 | 6730964 |
| 10104608 | 6947707 | 10104611 | 7516561 | 10104613 | 7015022 |
| 10104614 | 7027502 | 10104619 | 6911013 | 10104620 | 6958460 |
| 10104622 | 7482708 | 10104625 | 7496266 | 10104630 | 6898123 |
| 10104631 | 6952391 | 10104635 | 7491316 | 10104636 | 6984165 |
| 10104641 | 6918635 | 10104642 | 6736447 | 10104643 | 7031760 |
| 10104644 | 6878160 | 10104646 | 6889973 | 10104647 | 6736448 |
| 10104655 | 7508256 | 10104656 | 6941723 | 10104663 | 6983058 |
| 10104664 | 7043544 | 10104670 | 7516746 | 10104671 | 7493637 |
| 10104672 | 6933788 | 10104673 | 6947709 | 10104675 | 6961074 |
| 10104677 | 7514536 | 10104684 | 7028540 | 10104685 | 6936662 |
| 10104687 | 6943979 | 10104688 | 6744556 | 10104689 | 6955798 |
| 10104690 | 6972027 | 10104699 | 7491093 | 10104700 | 6744604 |
| 10104703 | 7524947 | 10104712 | 6739978 | 10104713 | 6744605 |
| 10104717 | 6917884 | 10104718 | 7009890 | 10104723 | 6995340 |
| 10104724 | 6999422 | 10104725 | 6901798 | 10104727 | 6911014 |
| 10104729 | 6894275 | 10104730 | 7024475 | 10104731 | 6952775 |
| 10104733 | 7479381 | 10104735 | 6728559 | 10104738 | 7035435 |
| 10104739 | 7028541 | 10104740 | 6939580 | 10104741 | 6925555 |
| 10104742 | 6917899 | 10104748 | 7581333 | 10104750 | 6936663 |
| 10104756 | 7043545 | 10104759 | 7000396 | 10104763 | 7516333 |
| 10104767 | 6944226 | 10104769 | 6898124 | 10104773 | 7490458 |
| 10104776 | 6983641 | 10104777 | 6918636 | 10104781 | 7000397 |
| 10104782 | 6952260 | 10104787 | 6990821 | 10104791 | 6925556 |
| 10104792 | 6927124 | 10104793 | 6933789 | 10104795 | 6745210 |
| 10104799 | 6997751 | 10104800 | 6976690 | 10104801 | 6898125 |
| 10104805 | 7014390 | 10104809 | 7517749 | 10104813 | 6941740 |
| 10104814 | 7510538 | 10104816 | 6895690 | 10104817 | 7020509 |
| 10104820 | 7517139 | 10104821 | 6976924 | 10104829 | 7028662 |
| 10104833 | 7036495 | 10104834 | 7023211 | 10104837 | 7491317 |
| 10104838 | 7520403 | 10104840 | 7015024 | 10104841 | 6879556 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10104842 | 6735276 | 10104845 | 7481867 | 10104846 | 6969180 |
| 10104847 | 6937888 | 10104851 | 6937889 | 10104853 | 7028544 |
| 10104856 | 7000398 | 10104857 | 7475254 | 10104865 | 7040160 |
| 10104867 | 6739669 | 10104869 | 6911015 | 10104873 | 7032446 |
| 10104877 | 7482795 | 10104882 | 6976925 | 10104884 | 7032447 |
| 10104887 | 7006547 | 10104894 | 6927125 | 10104895 | 6993215 |
| 10104897 | 7484653 | 10104899 | 6963884 | 10104909 | 6898127 |
| 10104914 | 7012155 | 10104915 | 7511730 | 10104916 | 7014392 |
| 10104918 | 6734722 | 10104920 | 6997350 | 10104930 | 6943268 |
| 10104931 | 7024476 | 10104935 | 6937890 | 10104936 | 6927126 |
| 10104942 | 6941741 | 10104943 | 6898128 | 10104950 | 7031762 |
| 10104962 | 6926079 | 10104963 | 6966189 | 10104964 | 7502524 |
| 10104975 | 6734723 | 10104983 | 7490025 | 10104984 | 7490780 |
| 10104985 | 6871308 | 10104987 | 6730965 | 10104989 | 7498812 |
| 10104990 | 6967297 | 10104992 | 6926777 | 10104996 | 6933792 |
| 10104999 | 7486431 | 10105000 | 7040448 | 10105001 | 7001656 |
| 10105002 | 6735277 | 10105003 | 6951505 | 10105007 | 7495808 |
| 10105013 | 6958462 | 10105020 | 7020494 | 10105021 | 6960374 |
| 10105023 | 6933793 | 10105025 | 6922454 | 10105030 | 7036498 |
| 10105032 | 6955803 | 10105034 | 7013925 | 10105035 | 6988127 |
| 10105037 | 7036499 | 10105038 | 7480182 | 10105039 | 6983643 |
| 10105040 | 6917902 | 10105054 | 7004020 | 10105056 | 7496324 |
| 10105066 | 7024478 | 10105069 | 7032449 | 10105072 | 6928070 |
| 10105073 | 7500099 | 10105077 | 6918637 | 10105081 | 6950128 |
| 10105083 | 6968772 | 10105086 | 6894281 | 10105093 | 7581093 |
| 10105096 | 6976257 | 10105097 | 6739670 | 10105105 | 6990824 |
| 10105110 | 6910964 | 10105116 | 6968773 | 10105121 | 6944231 |
| 10105125 | 6958542 | 10105126 | 7506708 | 10105128 | 6943984 |
| 10105129 | 6906678 | 10105130 | 7477714 | 10105136 | 7014393 |
| 10105137 | 6976693 | 10105139 | 6914286 | 10105143 | 7508257 |
| 10105147 | 7000399 | 10105157 | 6983061 | 10105167 | 6894282 |
| 10105173 | 6958463 | 10105174 | 7522774 | 10105175 | 6936665 |
| 10105179 | 6926779 | 10105182 | 6889978 | 10105188 | 6999425 |
| 10105189 | 6950129 | 10105198 | 6947710 | 10105200 | 6943553 |
| 10105201 | 6933794 | 10105203 | 7479385 | 10105209 | 6943589 |
| 10105210 | 7004022 | 10105216 | 6959184 | 10105218 | 6943987 |
| 10105219 | 7483224 | 10105221 | 6909731 | 10105224 | 6871310 |
| 10105225 | 7040450 | 10105231 | 6920333 | 10105233 | 6972031 |
| 10105237 | 6935549 | 10105245 | 7520512 | 10105250 | 6918020 |
| 10105254 | 6979388 | 10105258 | 6741991 | 10105274 | 6918639 |
| 10105282 | 6879559 | 10105286 | 6926081 | 10105289 | 7521815 |
| 10105292 | 6919714 | 10105298 | 7480700 | 10105302 | 6925558 |
| 10105322 | 7001658 | 10105331 | 6744037 | 10105333 | 6959593 |
| 10105336 | 6728561 | 10105337 | 6735279 | 10105340 | 7581701 |
| 10105346 | 6995331 | 10105347 | 7027508 | 10105350 | 6941743 |
| 10105352 | 6742222 | 10105353 | 6918640 | 10105358 | 6741992 |
| 10105366 | 6947711 | 10105367 | 6936668 | 10105369 | 6895432 |
| 10105370 | 6999426 | 10105375 | 6910480 | 10105383 | 6976926 |
| 10105385 | 7471497 | 10105388 | 6960376 | 10105392 | 7483225 |
| 10105405 | 7582920 | 10105413 | 6967301 | 10105414 | 6920334 |
| 10105419 | 7488669 | 10105420 | 6969183 | 10105425 | 7498947 |
| 10105428 | 6895694 | 10105431 | 6979390 | 10105433 | 6918641 |
| 10105435 | 7493200 | 10105442 | 7035439 | 10105443 | 7513901 |
| 10105451 | 6741993 | 10105453 | 7014394 | 10105455 | 7006553 |
| 10105459 | 6979391 | 10105463 | 6944232 | 10105467 | 6990825 |

Reason for Objection of claims listed below: Inventive Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10105480 | 6909806 | 10105485 | 7503547 | 10105487 | 6895433 |
| 10105489 | 6958464 | 10105495 | 7013928 | 10105496 | 6959186 |
| 10105505 | 6730967 | 10105507 | 6943271 | 10105518 | 7495141 |
| 10105520 | 6939584 | 10105523 | 7515499 | 10105535 | 7028548 |
| 10105540 | 7042971 | 10105543 | 6939585 | 10105546 | 7515500 |
| 10105555 | 6878165 | 10105557 | 6984169 | 10105558 | 6896030 |
| 10105562 | 6902976 | 10105568 | 7013930 | 10105579 | 7524197 |
| 10105581 | 6902380 | 10105584 | 7480701 | 10105591 | 6893161 |
| 10105614 | 6887871 | 10105616 | 7023215 | 10105623 | 6990826 |
| 10105625 | 7043552 | 10105634 | 6990827 | 10105637 | 6902381 |
| 10105640 | 7580602 | 10105642 | 6983645 | 10105646 | 7580960 |
| 10105649 | 6976927 | 10105661 | 6958548 | 10105672 | 6730969 |
| 10105675 | 6950426 | 10105676 | 7474972 | 10105678 | 6935550 |
| 10105684 | 7480141 | 10105686 | 7580827 | 10105687 | 7508259 |
| 10105689 | 95746 | 10105693 | 6944235 | 10105697 | 6889983 |
| 10105698 | 7000403 | 10105702 | 6744040 | 10105703 | 7028550 |
| 10105706 | 6983066 | 10105707 | 7043553 | 10105710 | 7036502 |
| 10105716 | 7018855 | 10105717 | 7040167 | 10105719 | 7503878 |
| 10105721 | 6979393 | 10105726 | 7001659 | 10105727 | 7005200 |
| 10105730 | 7465484 | 10105731 | 7582070 | 10105734 | 6887872 |
| 10105740 | 7036602 | 10105744 | 6944236 | 10105748 | 6958466 |
| 10105750 | 6730970 | 10105752 | 6972035 | 10105755 | 6893162 |
| 10105761 | 6901804 | 10105762 | 6991211 | 10105775 | 7028669 |
| 10105781 | 6742316 | 10105785 | 6887874 | 10105786 | 6741935 |
| 10105802 | 7020316 | 10105808 | 6910483 | 10105811 | 56115 |
| 10105815 | 7506027 | 10105817 | 7018856 | 10105820 | 6979396 |
| 10105822 | 7035442 | 10105829 | 7467570 | 10105830 | 7465486 |
| 10105835 | 7028671 | 10105839 | 6927890 | 10105841 | 6898112 |
| 10105843 | 7511018 | 10105844 | 7480869 | 10105857 | 6959190 |
| 10105858 | 6928072 | 10105863 | 7582838 | 10105865 | 7000387 |
| 10105866 | 6968776 | 10105869 | 7012158 | 10105870 | 6902978 |
| 10105872 | 7012159 | 10105876 | 7581664 | 10105878 | 6941744 |
| 10105880 | 6887875 | 10105883 | 7014397 | 10105888 | 7020317 |
| 10105889 | 6736453 | 10105890 | 6742225 | 10105891 | 7582239 |
| 10105893 | 6951509 | 10105898 | 6893164 | 10105902 | 6983646 |
| 10105903 | 7492939 | 10105906 | 6906683 | 10105908 | 7506709 |
| 10105915 | 6976928 | 10105917 | 6976262 | 10105926 | 7027068 |
| 10105927 | 7516328 | 10105928 | 7477002 | 10105930 | 6952268 |
| 10105938 | 6935553 | 10105941 | 6898132 | 10105942 | 7493096 |
| 10105952 | 7004024 | 10105960 | 7005201 | 10105961 | 6999430 |
| 10105962 | 7039521 | 10105963 | 7018857 | 10105965 | 7006555 |
| 10105973 | 6974774 | 10105975 | 6983647 | 10105979 | 7517750 |
| 10105982 | 7513021 | 10105985 | 6983067 | 10105986 | 7484888 |
| 10105987 | 6997482 | 10105990 | 7012160 | 10105994 | 7014398 |
| 10105996 | 6742226 | 10105997 | 6871299 | 10105998 | 6745218 |
| 10106001 | 6968778 | 10106011 | 6742227 | 10106016 | 6935554 |
| 10106015 | 6995350 | 10106016 | 6735763 | 10106025 | 6997341 |
| 10106026 | 6960377 | 10106030 | 7005334 | 10106032 | 7007069 |
| 10106035 | 7036507 | 10106038 | 6735285 | 10106042 | 6889984 |
| 10106048 | 6943274 | 10106052 | 6744042 | 10106053 | 6906684 |
| 10106055 | 6950136 | 10106058 | 6926785 | 10106060 | 6984173 |
| 10106065 | 6745220 | 10106066 | 6735286 | 10106072 | 7028553 |
| 10106075 | 7481869 | 10106078 | 7043536 | 10106080 | 6952269 |
| 10106081 | 6742317 | 10106085 | 7472297 | 10106086 | 7516334 |
| 10106087 | 7516335 | 10106088 | 6902385 | 10106090 | 7005336 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10106091 | 7501000 | 10106096 | 6735287 | 10106098 | 7036605 |
| 10106099 | 7468016 | 10106100 | 7036606 | 10106108 | 6991118 |
| 10106113 | 6909735 | 10106115 | 6906685 | 10106118 | 7028554 |
| 10106119 | 7522739 | 10106128 | 6986930 | 10106129 | 6909736 |
| 10106130 | 6914291 | 10106134 | 6983649 | 10106136 | 6893166 |
| 10106138 | 7035425 | 10106144 | 6961079 | 10106147 | 7028555 |
| 10106148 | 7510889 | 10106154 | 6968542 | 10106157 | 7027069 |
| 10106162 | 6990001 | 10106166 | 7013932 | 10106168 | 6742318 |
| 10106179 | 6931506 | 10106181 | 6893575 | 10106189 | 6927132 |
| 10106190 | 7496329 | 10106191 | 6937899 | 10106194 | 7040169 |
| 10106195 | 6889985 | 10106196 | 6976697 | 10106197 | 7505961 |
| 10106202 | 6976698 | 10106205 | 6919718 | 10106206 | 6999412 |
| 10106209 | 7495811 | 10106210 | 7024488 | 10106215 | 7005202 |
| 10106221 | 7023218 | 10106224 | 6955811 | 10106227 | 6742228 |
| 10106230 | 7517751 | 10106239 | 7507740 | 10106242 | 6976699 |
| 10106243 | 7035443 | 10106246 | 6944240 | 10106247 | 6896032 |
| 10106248 | 6933798 | 10106253 | 6902387 | 10106256 | 6896033 |
| 10106258 | 7483228 | 10106259 | 6919719 | 10106263 | 6951511 |
| 10106268 | 7024489 | 10106271 | 7023219 | 10106279 | 6935555 |
| 10106280 | 6931507 | 10106284 | 6979399 | 10106287 | 6917908 |
| 10106289 | 6902388 | 10106291 | 6889986 | 10106292 | 7018859 |
| 10106293 | 7511020 | 10106294 | 6936671 | 10106300 | 6979400 |
| 10106301 | 7498949 | 10106307 | 6999431 | 10106308 | 6955812 |
| 10106309 | 7492591 | 10106310 | 7035444 | 10106311 | 7028673 |
| 10106312 | 6744565 | 10106315 | 6976700 | 10106316 | 7470467 |
| 10106318 | 6959596 | 10106320 | 7516747 | 10106325 | 7490461 |
| 10106326 | 7493123 | 10106327 | 7028557 | 10106328 | 7023220 |
| 10106333 | 6871316 | 10106334 | 6910484 | 10106336 | 6995354 |
| 10106341 | 7443573 | 10106346 | 6976931 | 10106347 | 6950428 |
| 10106349 | 7516748 | 10106355 | 6943277 | 10106357 | 6947714 |
| 10106358 | 6735290 | 10106363 | 7020321 | 10106368 | 6935557 |
| 10106370 | 6731560 | 10106373 | 6959597 | 10106375 | 6887877 |
| 10106376 | 6744566 | 10106381 | 6943278 | 10106386 | 6958554 |
| 10106391 | 6878169 | 10106392 | 7036509 | 10106395 | 6969188 |
| 10106396 | 7023204 | 10106397 | 7503325 | 10106398 | 7465489 |
| 10106400 | 6926787 | 10106403 | 6992373 | 10106404 | 6922459 |
| 10106407 | 6968782 | 10106410 | 6909344 | 10106411 | 6943279 |
| 10106414 | 6926088 | 10106416 | 7474973 | 10106418 | 7501151 |
| 10106419 | 6991216 | 10106420 | 7020322 | 10106421 | 6967307 |
| 10106423 | 6917910 | 10106424 | 6742320 | 10106426 | 6963895 |
| 10106427 | 6954928 | 10106428 | 6972036 | 10106431 | 7016308 |
| 10106435 | 7031769 | 10106437 | 6744568 | 10106438 | 7036609 |
| 10106439 | 7480888 | 10106440 | 7520408 | 10106442 | 7511732 |
| 10106444 | 7031770 | 10106445 | 7018860 | 10106446 | 6963896 |
| 10106447 | 7006556 | 10106449 | 7036610 | 10106450 | 7470464 |
| 10106451 | 6745223 | 10106457 | 6739675 | 10106459 | 6988131 |
| 10106464 | 7007070 | 10106467 | 6968687 | 10106468 | 7493205 |
| 10106469 | 7040170 | 10106472 | 7043556 | 10106473 | 6931508 |
| 10106478 | 7016309 | 10106479 | 7519568 | 10106480 | 7040171 |
| 10106481 | 7581191 | 10106484 | 7007071 | 10106486 | 7013934 |
| 10106491 | 6922461 | 10106493 | 6896035 | 10106495 | 6735291 |
| 10106499 | 6731561 | 10106507 | 6947715 | 10106509 | 6728939 |
| 10106513 | 6992374 | 10106515 | 6887878 | 10106518 | 6909811 |
| 10106519 | 6914294 | 10106527 | 6944241 | 10106530 | 6919722 |
| 10106532 | 7015657 | 10106534 | 7000404 | 10106536 | 7032457 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10106541 | 7028675 | 10106543 | 6926090 | 10106550 | 6976264 |
| 10106552 | 6951512 | 10106556 | 7471500 | 10106566 | 6925563 |
| 10106569 | 6730976 | 10106571 | 7501001 | 10106575 | 7023222 |
| 10106578 | 6919723 | 10106581 | 6969189 | 10106583 | 6902389 |
| 10106590 | 6906688 | 10106591 | 6936673 | 10106592 | 6731562 |
| 10106593 | 6902390 | 10106594 | 6744045 | 10106610 | 7520156 |
| 10106611 | 6917911 | 10106612 | 7486674 | 10106613 | 7028560 |
| 10106616 | 6984178 | 10106619 | 7027072 | 10106624 | 6741998 |
| 10106630 | 7520410 | 10106632 | 6735765 | 10106635 | 6909345 |
| 10106638 | 6999416 | 10106646 | 6950431 | 10106647 | 6976265 |
| 10106649 | 6997358 | 10106652 | 7475255 | 10106653 | 6986919 |
| 10106660 | 7517752 | 10106664 | 6950122 | 10106666 | 7493563 |
| 10106668 | 6997487 | 10106669 | 7039529 | 10106671 | 7515502 |
| 10106672 | 7027073 | 10106674 | 6950432 | 10106675 | 6926788 |
| 10106682 | 7490028 | 10106683 | 7488672 | 10106684 | 6879565 |
| 10106686 | 6895442 | 10106688 | 7443574 | 10106689 | 7488608 |
| 10106690 | 7486230 | 10106692 | 6961083 | 10106694 | 6958555 |
| 10106701 | 7495504 | 10106705 | 7014401 | 10106709 | 6744046 |
| 10106710 | 6878171 | 10106716 | 6728962 | 10106718 | 78636 |
| 10106720 | 6896036 | 10106721 | 7032458 | 10106723 | 6972041 |
| 10106729 | 7485817 | 10106731 | 7472194 | 10106733 | 6906128 |
| 10106736 | 7481874 | 10106738 | 7012162 | 10106739 | 7474976 |
| 10106744 | 6744047 | 10106745 | 6950433 | 10106746 | 7028562 |
| 10106748 | 7515187 | 10106749 | 7007074 | 10106754 | 7036514 |
| 10106755 | 6739046 | 10106758 | 6735766 | 10106764 | 6927138 |
| 10106768 | 7443575 | 10106770 | 6952781 | 10106773 | 6926091 |
| 10106777 | 6910940 | 10106781 | 6963899 | 10106783 | 7001645 |
| 10106785 | 6974777 | 10106788 | 7027074 | 10106790 | 6893579 |
| 10106794 | 7475256 | 10106800 | 6968786 | 10106803 | 7037243 |
| 10106804 | 6937903 | 10106810 | 7042976 | 10106812 | 7507741 |
| 10106814 | 6967310 | 10106820 | 6959600 | 10106824 | 6992169 |
| 10106825 | 7009090 | 10106827 | 6982953 | 10106832 | 7480267 |
| 10106834 | 6967312 | 10106840 | 6744572 | 10106842 | 6909741 |
| 10106843 | 6959193 | 10106844 | 6906690 | 10106845 | 7039531 |
| 10106847 | 6889991 | 10106848 | 7490336 | 10106855 | 7468017 |
| 10106859 | 6933803 | 10106862 | 6943997 | 10106863 | 6742396 |
| 10106867 | 6999433 | 10106881 | 7043558 | 10106882 | 6895443 |
| 10106884 | 6947717 | 10106889 | 7043559 | 10106892 | 7005205 |
| 10106893 | 7001661 | 10106894 | 7493792 | 10106896 | 6879566 |
| 10106898 | 7040172 | 10106901 | 7509346 | 10106902 | 6919725 |
| 10106905 | 7001662 | 10106907 | 7485011 | 10106914 | 6944000 |
| 10106916 | 6997489 | 10106919 | 7480142 | 10106924 | 7509353 |
| 10106930 | 7514027 | 10106933 | 6961084 | 10106942 | 7015030 |
| 10106948 | 7024491 | 10106954 | 6995357 | 10106955 | 6918649 |
| 10106960 | 7028563 | 10106961 | 6943598 | 10106963 | 6909348 |
| 10106964 | 6728964 | 10106969 | 7465490 | 10106974 | 6997361 |
| 10106979 | 7007077 | 10106980 | 6902989 | 10106982 | 6931510 |
| 10106987 | 6744050 | 10106988 | 6951517 | 10106994 | 7036613 |
| 10106997 | 6963900 | 10107001 | 6730981 | 10107004 | 6922464 |
| 10107008 | 6969191 | 10107011 | 6974778 | 10107015 | 6910921 |
| 10107016 | 7036614 | 10107017 | 7014402 | 10107019 | 7013937 |
| 10107025 | 7509506 | 10107030 | 7488609 | 10107038 | 7518043 |
| 10107042 | 7443576 | 10107044 | 6926093 | 10107050 | 7042977 |
| 10107055 | 7501440 | 10107059 | 6991942 | 10107062 | 6968545 |
| 10107063 | 7496269 | 10107067 | 6936645 | 10107071 | 6739679 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10107074 | 6898138 | 10107076 | 7581544 | 10107077 | 7524763 |
| 10107096 | 6744391 | 10107102 | 6909744 | 10107109 | 6895445 |
| 10107113 | 7495143 | 10107114 | 7477631 | 10107115 | 6983073 |
| 10107116 | 7013938 | 10107119 | 6742002 | 10107126 | 6896037 |
| 10107127 | 6918026 | 10107128 | 6863042 | 10107130 | 6963902 |
| 10107131 | 6902990 | 10107135 | 6739047 | 10107140 | 7018862 |
| 10107143 | 7028678 | 10107146 | 6735769 | 10107150 | 7476845 |
| 10107152 | 6927139 | 10107154 | 7015032 | 10107158 | 7020323 |
| 10107161 | 7512210 | 10107164 | 7004026 | 10107165 | 6951519 |
| 10107166 | 6983655 | 10107168 | 6958559 | 10107169 | 6968787 |
| 10107171 | 6896038 | 10107172 | 7487819 | 10107174 | 6889992 |
| 10107175 | 6937905 | 10107184 | 6735770 | 10107188 | 6901810 |
| 10107190 | 6744615 | 10107192 | 7024496 | 10107195 | 6917916 |
| 10107202 | 7030274 | 10107204 | 7477491 | 10107205 | 7027517 |
| 10107208 | 7001663 | 10107210 | 6986932 | 10107211 | 7035449 |
| 10107221 | 6984180 | 10107222 | 7031773 | 10107223 | 6984181 |
| 10107226 | 6997558 | 10107232 | 6920338 | 10107235 | 6952783 |
| 10107240 | 6734736 | 10107242 | 6879553 | 10107243 | 7493206 |
| 10107248 | 7512212 | 10107255 | 7520261 | 10107258 | 6952785 |
| 10107261 | 6922465 | 10107269 | 6943601 | 10107272 | 7012166 |
| 10107275 | 6922466 | 10107276 | 6958474 | 10107280 | 6966197 |
| 10107287 | 6926096 | 10107288 | 6976705 | 10107291 | 6871323 |
| 10107292 | 7503688 | 10107294 | 6979405 | 10107295 | 7513719 |
| 10107300 | 6731568 | 10107301 | 6968547 | 10107306 | 6879570 |
| 10107307 | 7513387 | 10107308 | 6742004 | 10107311 | 6952786 |
| 10107317 | 7013940 | 10107318 | 6735294 | 10107328 | 6914299 |
| 10107333 | 6925969 | 10107338 | 6734737 | 10107341 | 6735295 |
| 10107347 | 7495813 | 10107350 | 6997559 | 10107351 | 6968789 |
| 10107359 | 7472196 | 10107361 | 6744575 | 10107363 | 7012169 |
| 10107367 | 6902395 | 10107375 | 6911024 | 10107376 | 7507742 |
| 10107380 | 6983076 | 10107381 | 7519570 | 10107384 | 6937907 |
| 10107391 | 6914300 | 10107393 | 6906697 | 10107398 | 6995360 |
| 10107401 | 7020325 | 10107402 | 6983658 | 10107404 | 7493794 |
| 10107408 | 7030276 | 10107412 | 6992377 | 10107414 | 6728970 |
| 10107418 | 6918653 | 10107421 | 6933807 | 10107424 | 6902992 |
| 10107428 | 6952787 | 10107431 | 7012170 | 10107435 | 6944249 |
| 10107437 | 6909815 | 10107438 | 7490783 | 10107443 | 7015034 |
| 10107444 | 7498815 | 10107446 | 7474102 | 10107449 | 6988134 |
| 10107451 | 6730983 | 10107457 | 7501153 | 10107462 | 7014404 |
| 10107465 | 7020326 | 10107467 | 6997493 | 10107475 | 7016310 |
| 10107476 | 6976706 | 10107480 | 6944001 | 10107483 | 7036622 |
| 10107485 | 6986933 | 10107489 | 7524200 | 10107490 | 6943602 |
| 10107491 | 6972046 | 10107500 | 7510902 | 10107507 | 6961089 |
| 10105506 | 6984182 | 10107507 | 6918029 | 10107508 | 6914301 |
| 10107513 | 6871325 | 10107514 | 7516339 | 10107516 | 6744395 |
| 10107517 | 7012172 | 10107518 | 7514028 | 10107519 | 7516340 |
| 10107521 | 6958560 | 10107523 | 6922467 | 10107524 | 6983077 |
| 10107529 | 7505962 | 10107533 | 6736428 | 10107534 | 6909745 |
| 10107536 | 6911027 | 10107537 | 7009905 | 10107543 | 6944003 |
| 10107548 | 6976708 | 10107552 | 6966199 | 10107553 | 6959603 |
| 10107554 | 7030277 | 10107558 | 6925970 | 10107569 | 6974779 |
| 10107570 | 7524764 | 10107580 | 6958475 | 10107581 | 7496271 |
| 10107584 | 7031776 | 10107587 | 7477492 | 10107594 | 7007080 |
| 10107618 | 3723 | 10107620 | 7023227 | 10107622 | 6950436 |
| 10107631 | 7512213 | 10107632 | 6925971 | 10107633 | 7023228 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer / verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10107638 | 6739050 | 10107639 | 6941752 | 10107643 | 7521106 |
| 10107644 | 7479390 | 10107645 | 6986924 | 10107646 | 6951523 |
| 10107647 | 6902993 | 10107649 | 7035451 | 10107650 | 7505165 |
| 10107651 | 6992378 | 10107653 | 7581679 | 10107655 | 6920341 |
| 10107658 | 7493307 | 10107661 | 7524765 | 10107662 | 6918655 |
| 10107671 | 7498816 | 10107672 | 6984183 | 10107673 | 7482668 |
| 10107674 | 7474103 | 10107676 | 7028564 | 10107677 | 6739681 |
| 10107679 | 7490465 | 10107680 | 6928081 | 10107684 | 6896039 |
| 10107685 | 7520157 | 10107686 | 6990008 | 10107689 | 7001667 |
| 10107691 | 7503328 | 10107697 | 7012175 | 10107699 | 6983081 |
| 10107702 | 7484656 | 10107704 | 6943603 | 10107705 | 6730987 |
| 10107708 | 6744396 | 10107709 | 7016311 | 10107710 | 6895448 |
| 10107712 | 7503689 | 10107714 | 7039533 | 10107723 | 7006565 |
| 10107727 | 7509359 | 10107731 | 6871328 | 10107734 | 7022126 |
| 10107735 | 6744576 | 10107736 | 7521816 | 10107739 | 7036515 |
| 10107740 | 7022127 | 10107744 | 7477889 | 10107745 | 6992379 |
| 10107748 | 7512584 | 10107757 | 6950438 | 10107758 | 7490512 |
| 10107760 | 7028680 | 10107761 | 6889995 | 10107770 | 6961091 |
| 10107774 | 7480145 | 10107776 | 7477493 | 10107783 | 6735772 |
| 10107784 | 6983659 | 10107788 | 7035452 | 10107791 | 6743314 |
| 10107792 | 6986937 | 10107796 | 6914869 | 10107801 | 7486232 |
| 10107803 | 6918657 | 10107804 | 6743315 | 10107806 | 7472331 |
| 10107809 | 7513866 | 10107810 | 6995363 | 10107820 | 7516565 |
| 10107823 | 7031777 | 10107824 | 6941753 | 10107825 | 7018864 |
| 10107826 | 6927141 | 10107830 | 7007082 | 10107831 | 7014405 |
| 10107832 | 6997479 | 10107836 | 6991221 | 10107837 | 6936110 |
| 10107839 | 7022129 | 10107843 | 6968791 | 10107845 | 7508701 |
| 10107846 | 6744617 | 10107853 | 7524766 | 10107854 | 6928082 |
| 10107860 | 7012176 | 10107861 | 7028566 | 10107862 | 7492279 |
| 10107863 | 6917921 | 10107867 | 6947726 | 10107870 | 7030279 |
| 10107871 | 6950439 | 10107874 | 6950141 | 10107876 | 7036623 |
| 10107877 | 7516341 | 10107879 | 7000411 | 10107884 | 7042985 |
| 10107887 | 7522780 | 10107890 | 6991947 | 10107891 | 6947727 |
| 10107892 | 6926099 | 10107893 | 7498950 | 10107894 | 6944005 |
| 10107895 | 7581752 | 10107896 | 7524053 | 10107902 | 7517144 |
| 10107906 | 6979409 | 10107913 | 6959195 | 10107915 | 7480705 |
| 10107916 | 7493636 | 10107917 | 7581981 | 10107919 | 7506381 |
| 10107922 | 7004011 | 10107924 | 6950440 | 10107925 | 7507962 |
| 10107928 | 6918659 | 10107932 | 6952788 | 10107934 | 6943286 |
| 10107935 | 7018866 | 10107938 | 6889999 | 10107940 | 7488320 |
| 10107948 | 7501155 | 10107950 | 7027519 | 10107951 | 6997495 |
| 10107955 | 7481879 | 10107956 | 6906131 | 10107957 | 6997752 |
| 10107959 | 6958476 | 10107960 | 6936681 | 10107963 | 7472299 |
| 10107966 | 7043566 | 10107967 | 7516749 | 10107969 | 7039534 |
| 10107971 | 6918660 | 10107973 | 6959605 | 10107974 | 6922470 |
| 10107979 | 7028681 | 10107981 | 7009908 | 10107982 | 7031779 |
| 10107985 | 6735773 | 10107988 | 6944252 | 10107989 | 6728974 |
| 10107991 | 7496317 | 10107992 | 6936111 | 10107993 | 6986938 |
| 10107994 | 7004031 | 10107995 | 7522360 | 10107997 | 6927143 |
| 10107998 | 7018867 | 10107999 | 7016312 | 10108000 | 7507745 |
| 10108004 | 6943287 | 10108011 | 6947730 | 10108015 | 7503882 |
| 10108024 | 6999439 | 10108025 | 6895449 | 10108026 | 6974783 |
| 10108027 | 6926100 | 10108029 | 6992382 | 10108035 | 6911030 |
| 10108042 | 7519258 | 10108044 | 7510956 | 10108047 | 7503691 |
| 10108048 | 6967318 | 10108050 | 7511734 | 10108051 | 7480706 |

**Reason for Objection of claims listed below: Uninvoiced claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10108052 | 7506034 | 10108054 | 7520413 | 10108055 | 6943605 |
| 10108059 | 7472899 | 10108061 | 7007084 | 10108065 | 6927901 |
| 10108066 | 6950441 | 10108069 | 6992173 | 10108073 | 7475068 |
| 10108077 | 7501156 | 10108082 | 7519259 | 10108089 | 6967319 |
| 10108097 | 6744618 | 10108101 | 6992174 | 10108106 | 6979411 |
| 10108107 | 6898144 | 10108108 | 7498328 | 10108119 | 6918661 |
| 10108121 | 6742328 | 10108122 | 6991949 | 10108126 | 7482801 |
| 10108127 | 7480185 | 10108129 | 7496272 | 10108130 | 6992176 |
| 10108131 | 6983661 | 10108132 | 7032462 | 10108133 | 6990010 |
| 10108134 | 6926101 | 10108136 | 6730989 | 10108137 | 7040175 |
| 10108139 | 7487817 | 10108140 | 6744619 | 10108141 | 6954931 |
| 10108142 | 6969199 | 10108143 | 6901812 | 10108145 | 6925973 |
| 10108146 | 7522361 | 10108149 | 6999440 | 10108150 | 7022130 |
| 10108151 | 6918662 | 10108153 | 7513332 | 10108155 | 6997565 |
| 10108159 | 6991950 | 10108162 | 6902397 | 10108164 | 6939590 |
| 10108166 | 6925974 | 10108168 | 6922472 | 10108173 | 7006567 |
| 10108174 | 6925975 | 10108177 | 6735774 | 10108178 | 7040177 |
| 10108180 | 7035453 | 10108182 | 7490467 | 10108187 | 7042987 |
| 10108188 | 6967320 | 10108189 | 6944254 | 10108191 | 7495147 |
| 10108194 | 6992177 | 10108200 | 6744578 | 10108201 | 6926102 |
| 10108204 | 7472166 | 10108205 | 7015035 | 10108206 | 6959606 |
| 10108207 | 7482508 | 10108208 | 6896040 | 10108209 | 7481880 |
| 10108210 | 6983085 | 10108216 | 3615 | 10108221 | 6959197 |
| 10108226 | 6893175 | 10108227 | 6744398 | 10108229 | 6928084 |
| 10108233 | 7036519 | 10108234 | 7471504 | 10108236 | 6943288 |
| 10108237 | 7043568 | 10108244 | 7499128 | 10108250 | 6902399 |
| 10108251 | 7498952 | 10108254 | 7006568 | 10108255 | 6909353 |
| 10108259 | 7036520 | 10108261 | 6968551 | 10108268 | 7009912 |
| 10108269 | 6914304 | 10108273 | 7014406 | 10108278 | 7522364 |
| 10108279 | 7470471 | 10108280 | 6887884 | 10108296 | 7503883 |
| 10108298 | 6997496 | 10108310 | 6735775 | 10108317 | 6995365 |
| 10108319 | 6739688 | 10108331 | 7007086 | 10108332 | 6939592 |
| 10108335 | 7480707 | 10108338 | 6984188 | 10108342 | 6944007 |
| 10108351 | 6906134 | 10108354 | 7582440 | 10108355 | 7005213 |
| 10108358 | 6992386 | 10108361 | 7498329 | 10108369 | 6744563 |
| 10108374 | 6976944 | 10108376 | 7018869 | 10108380 | 7043569 |
| 10108387 | 6909822 | 10108390 | 7007087 | 10108398 | 6967321 |
| 10108417 | 7503694 | 10108419 | 6743317 | 10108426 | 7493310 |
| 10108430 | 6887885 | 10108432 | 6917924 | 10108439 | 7481871 |
| 10108450 | 7505166 | 10108454 | 6922473 | 10108459 | 6739053 |
| 10108469 | 6901814 | 10108470 | 7462917 | 10108472 | 7513389 |
| 10108473 | 6918032 | 10108476 | 6919728 | 10108481 | 7036626 |
| 10108482 | 7028683 | 10108485 | 6960389 | 10108486 | 7502863 |
| 10108487 | 6893587 | 10108488 | 6893177 | 10108489 | 6936112 |
| 10108490 | 7001671 | 10108491 | 7004035 | 10108493 | 6967324 |
| 10108503 | 7582195 | 10108507 | 6950144 | 10108509 | 6976715 |
| 10108512 | 6901815 | 10108513 | 6991952 | 10108516 | 7032467 |
| 10108517 | 7512585 | 10108523 | 7511737 | 10108524 | 6893178 |
| 10108526 | 6963907 | 10108531 | 6742329 | 10108532 | 6735945 |
| 10108534 | 6952277 | 10108536 | 6927147 | 10108545 | 7516343 |
| 10108557 | 6936685 | 10108560 | 7465493 | 10108562 | 6744582 |
| 10108575 | 7524688 | 10108578 | 6742330 | 10108579 | 7519571 |
| 10108581 | 7490526 | 10108582 | 7007088 | 10108583 | 6954936 |
| 10108587 | 6936113 | 10108588 | 6961094 | 10108596 | 7030280 |
| 10108597 | 6999441 | 10108599 | 6918033 | 10108601 | 6863044 |

Reason for Objection of claims listed below: Uninvolved claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10108606 | 6936687 | 10108607 | 6947731 | 10108609 | 6902401 |
| 10108612 | 7493311 | 10108614 | 7482711 | 10108616 | 7028685 |
| 10108619 | 6871333 | 10108621 | 6952279 | 10108624 | 7513903 |
| 10108625 | 6926105 | 10108627 | 7474978 | 10108629 | 6893588 |
| 10108631 | 7524768 | 10108635 | 6902402 | 10108636 | 6968793 |
| 10108637 | 7495507 | 10108639 | 6901817 | 10108641 | 6731575 |
| 10108642 | 7508091 | 10108646 | 7510957 | 10108649 | 7013948 |
| 10108651 | 7039539 | 10108658 | 7500105 | 10108659 | 6902997 |
| 10108660 | 7470474 | 10108662 | 7043571 | 10108664 | 6744583 |
| 10108669 | 6742259 | 10108670 | 7520159 | 10108675 | 6744622 |
| 10108679 | 7005342 | 10108680 | 7507749 | 10108681 | 7496273 |
| 10108682 | 6914305 | 10108684 | 6976945 | 10108685 | 6950446 |
| 10108688 | 6931517 | 10108691 | 6976946 | 10108698 | 7000419 |
| 10108700 | 6898148 | 10108702 | 7495508 | 10108703 | 7480186 |
| 10108704 | 7524769 | 10108706 | 7487364 | 10108707 | 6979415 |
| 10108709 | 6976716 | 10108712 | 7498901 | 10108714 | 6744623 |
| 10108716 | 6951656 | 10108721 | 6992387 | 10108722 | 6983088 |
| 10108726 | 7516567 | 10108728 | 6968794 | 10108730 | 7487824 |
| 10108733 | 7042990 | 10108738 | 6997567 | 10108742 | 7487365 |
| 10108745 | 7518046 | 10108747 | 7505313 | 10108748 | 7474104 |
| 10108756 | 7512586 | 10108757 | 6976717 | 10108759 | 7509279 |
| 10108760 | 7498420 | 10108763 | 7479393 | 10108764 | 7027079 |
| 10108765 | 6871334 | 10108768 | 7486055 | 10108769 | 6968795 |
| 10108770 | 6893514 | 10108771 | 7488722 | 10108774 | 6954937 |
| 10108778 | 7500106 | 10108782 | 7506385 | 10108783 | 6950447 |
| 10108786 | 6966593 | 10108788 | 7520160 | 10108792 | 7517755 |
| 10108793 | 7014467 | 10108797 | 7030281 | 10108801 | 7495148 |
| 10108803 | 7477646 | 10108807 | 6911034 | 10108811 | 7521893 |
| 10108814 | 7521820 | 10108816 | 6906704 | 10108817 | 6909355 |
| 10108818 | 6925672 | 10108819 | 6925978 | 10108820 | 6936688 |
| 10108822 | 6736417 | 10108827 | 7515504 | 10108829 | 6959607 |
| 10108838 | 6963908 | 10108831 | 7465494 | 10108841 | 7000420 |
| 10108842 | 7487825 | 10108843 | 7031781 | 10108846 | 7481883 |
| 10108847 | 7020328 | 10108854 | 7036522 | 10108855 | 6991226 |
| 10108856 | 83692 | 10108858 | 6739690 | 10108862 | 7012181 |
| 10108863 | 6739055 | 10108864 | 7004036 | 10108865 | 7488724 |
| 10108867 | 6939593 | 10108868 | 6931519 | 10108876 | 7462921 |
| 10108878 | 6947733 | 10108880 | 6951657 | 10108883 | 7520416 |
| 10108888 | 7524771 | 10108889 | 7503696 | 10108890 | 7005219 |
| 10108900 | 6898151 | 10108903 | 7522366 | 10108904 | 6958566 |
| 10108913 | 7472333 | 10108918 | 7480146 | 10108920 | 6958567 |
| 10108921 | 7506037 | 10108923 | 6890000 | 10108925 | 6879577 |
| 10108926 | 7031751 | 10108930 | 6983090 | 10108936 | 7015040 |
| 10108937 | 7524689 | 10108938 | 6918667 | 10108940 | 7490786 |
| 10108941 | 6928749 | 10108944 | 7488716 | 10108948 | 6918035 |
| 10108949 | 7488717 | 10108951 | 7493644 | 10108953 | 7519573 |
| 10108962 | 6944858 | 10108966 | 7480894 | 10108970 | 7498902 |
| 10108972 | 7007089 | 10108975 | 6906705 | 10108979 | 6896043 |
| 10108984 | 6960390 | 10108986 | 6909357 | 10108989 | 6744584 |
| 10108994 | 7024504 | 10108995 | 6731577 | 10108998 | 6743318 |
| 10109003 | 6984189 | 10109008 | 6974829 | 10109010 | 7484657 |
| 10109011 | 6991955 | 10109012 | 7516591 | 10109013 | 7014411 |
| 10109014 | 6995367 | 10109016 | 6887886 | 10109019 | 7506038 |
| 10109020 | 6966195 | 10109025 | 7521930 | 10109026 | 6976720 |
| 10109027 | 6952283 | 10109028 | 7486673 | 10109030 | 7035458 |

**Reason for Objection of claims listed below:  Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10109031 | 7475059 | 10109032 | 7524690 | 10109035 | 6909358 |
| 10109044 | 7030282 | 10109045 | 6906137 | 10109046 | 6871337 |
| 10109054 | 6951528 | 10109055 | 7524691 | 10109057 | 6893590 |
| 10109059 | 6914873 | 10109065 | 6919731 | 10109069 | 7488611 |
| 10109071 | 6997568 | 10109074 | 6906138 | 10109077 | 6997569 |
| 10109082 | 7488612 | 10109084 | 6991227 | 10109085 | 6744585 |
| 10109086 | 6974830 | 10109088 | 6992390 | 10109089 | 7036525 |
| 10109090 | 6890003 | 10109095 | 7502864 | 10109096 | 6890004 |
| 10109099 | 7495675 | 10109100 | 7472302 | 10109102 | 7522367 |
| 10109103 | 6959609 | 10109106 | 7006571 | 10109114 | 6906139 |
| 10109117 | 6731579 | 10109119 | 6731580 | 10109121 | 6991956 |
| 10109123 | 6926106 | 10109125 | 6744586 | 10109128 | 6893180 |
| 10109133 | 6890005 | 10109142 | 6734747 | 10109143 | 6906706 |
| 10109147 | 6735297 | 10109149 | 6863046 | 10109151 | 6739692 |
| 10109153 | 7488323 | 10109158 | 7009914 | 10109160 | 7507964 |
| 10109161 | 6742333 | 10109162 | 6918910 | 10109164 | 6975968 |
| 10109167 | 7490031 | 10109169 | 7520162 | 10109170 | 6943291 |
| 10109175 | 7520114 | 10109177 | 6966596 | 10109184 | 7472198 |
| 10109186 | 7472334 | 10109188 | 6960392 | 10109189 | 6894742 |
| 10109190 | 6739693 | 10109192 | 7498355 | 10109194 | 6950418 |
| 10109201 | 6975439 | 10109202 | 7012183 | 10109204 | 6932568 |
| 10109205 | 6734748 | 10109206 | 6871340 | 10109207 | 7506386 |
| 10109209 | 7512588 | 10109213 | 6950449 | 10109214 | 7515190 |
| 10109219 | 6906141 | 10109221 | 6922477 | 10109225 | 6901819 |
| 10109228 | 7007090 | 10109232 | 7480896 | 10109235 | 7477009 |
| 10109245 | 6927904 | 10109247 | 7503454 | 10109248 | 6918668 |
| 10109249 | 6969203 | 10109250 | 6925983 | 10109259 | 6958570 |
| 10109260 | 7043573 | 10109262 | 6739058 | 10109263 | 6958483 |
| 10109268 | 6959201 | 10109269 | 6979416 | 10109274 | 7043574 |
| 10109275 | 7496335 | 10109279 | 7516753 | 10109285 | 6952287 |
| 10109287 | 7036630 | 10109288 | 6941754 | 10109295 | 7486056 |
| 10109301 | 7486235 | 10109307 | 6909825 | 10109308 | 6744625 |
| 10109312 | 6906143 | 10109313 | 6730992 | 10109314 | 7487828 |
| 10109315 | 6991229 | 10109318 | 7000422 | 10109324 | 6974789 |
| 10109326 | 6927905 | 10109337 | 6954938 | 10109346 | 6967326 |
| 10109351 | 7480897 | 10109357 | 7493129 | 10109360 | 7477894 |
| 10109361 | 7482549 | 10109362 | 7018875 | 10109363 | 6974791 |
| 10109364 | 7493209 | 10109366 | 7009916 | 10109368 | 6918670 |
| 10109369 | 6986940 | 10109373 | 6936689 | 10109375 | 6906707 |
| 10109387 | 7492281 | 10109389 | 6986941 | 10109390 | 6984191 |
| 10109397 | 6984192 | 10109398 | 7482712 | 10109399 | 7507965 |
| 10109400 | 6941756 | 10109405 | 7022131 | 10109407 | 7005335 |
| 10109420 | 6919734 | 10109421 | 6893517 | 10109424 | 6890009 |
| 10109427 | 6734750 | 10109428 | 7022132 | 10109431 | 6943611 |
| 10109432 | 7493130 | 10109437 | 6979418 | 10109440 | 6983097 |
| 10109441 | 7513144 | 10109442 | 7482896 | 10109446 | 6952288 |
| 10109447 | 7516593 | 10109450 | 7487366 | 10109461 | 6931522 |
| 10109462 | 7009917 | 10109463 | 6890010 | 10109469 | 7515472 |
| 10109470 | 7486057 | 10109471 | 7013953 | 10109474 | 6967327 |
| 10109477 | 7482550 | 10109480 | 6997500 | 10109483 | 6894743 |
| 10109484 | 6997572 | 10109486 | 7509364 | 10109489 | 6926107 |
| 10109494 | 6917930 | 10109499 | 6961100 | 10109501 | 6911036 |
| 10109503 | 7517757 | 10109513 | 6743320 | 10109519 | 6902404 |
| 10109522 | 6983669 | 10109526 | 6952289 | 10109525 | 6890012 |
| 10109537 | 6927151 | 10109539 | 6730997 | 10109541 | 6967328 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10109555 | 6975971 | 10109558 | 7027527 | 10109561 | 6952274 |
| 10109564 | 6739060 | 10109569 | 7488725 | 10109578 | 6918037 |
| 10109579 | 6863050 | 10109582 | 6975972 | 10109585 | 6890013 |
| 10109586 | 6925985 | 10109589 | 6961101 | 10109593 | 7511741 |
| 10109597 | 6967329 | 10109598 | 7493313 | 10109601 | 7020335 |
| 10109603 | 7505167 | 10109605 | 6893519 | 10109609 | 7468023 |
| 10109612 | 6936114 | 10109623 | 7018877 | 10109627 | 7014414 |
| 10109628 | 6966681 | 10109631 | 7479394 | 10109633 | 6974835 |
| 10109636 | 6735289 | 10109639 | 7013955 | 10109641 | 7580934 |
| 10109643 | 6890014 | 10109646 | 6735783 | 10109647 | 6984195 |
| 10109648 | 7007091 | 10109650 | 6974836 | 10109652 | 7472303 |
| 10109658 | 7506029 | 10109659 | 6983099 | 10109660 | 7015044 |
| 10109663 | 6925986 | 10109664 | 6893183 | 10109665 | 7519928 |
| 10109668 | 6950151 | 10109675 | 7522368 | 10109679 | 7477494 |
| 10109686 | 6925678 | 10109690 | 7020336 | 10109691 | 7493102 |
| 10109692 | 6919737 | 10109694 | 6925987 | 10109698 | 6911026 |
| 10109699 | 6893520 | 10109700 | 6939599 | 10109707 | 7443858 |
| 10109709 | 6736498 | 10109714 | 7506040 | 10109716 | 7030286 |
| 10109717 | 6893184 | 10109730 | 7490972 | 10109737 | 6992183 |
| 10109738 | 7478076 | 10109740 | 7028575 | 10109743 | 7480324 |
| 10109746 | 6999446 | 10109747 | 6890016 | 10109748 | 7043578 |
| 10109752 | 7487367 | 10109753 | 6974837 | 10109755 | 6735590 |
| 10109757 | 6914876 | 10109758 | 6894744 | 10109759 | 7480274 |
| 10109763 | 7020337 | 10109765 | 6903006 | 10109768 | 7509365 |
| 10109771 | 6979420 | 10109778 | 6730998 | 10109781 | 7509366 |
| 10109784 | 7519575 | 10109785 | 7493211 | 10109786 | 7495150 |
| 10109787 | 6919738 | 10109790 | 7023236 | 10109791 | 6918038 |
| 10109794 | 6983101 | 10109797 | 7503330 | 10109800 | 6730999 |
| 10109805 | 6941761 | 10109808 | 6894745 | 10109809 | 7485823 |
| 10109810 | 7493797 | 10109813 | 7498421 | 10109816 | 7480714 |
| 10109820 | 6731000 | 10109830 | 7491328 | 10109836 | 7004161 |
| 10109843 | 6984197 | 10109844 | 6946234 | 10109845 | 6983102 |
| 10109848 | 6931524 | 10109849 | 7510908 | 10109853 | 6917931 |
| 10109856 | 8695246 | 10109859 | 7517758 | 10109866 | 7022134 |
| 10109869 | 7505954 | 10109870 | 6983103 | 10109872 | 7014416 |
| 10109873 | 6933817 | 10109875 | 7512217 | 10109876 | 6893185 |
| 10109877 | 6736499 | 10109879 | 7490973 | 10109881 | 7031768 |
| 10109884 | 6742335 | 10109896 | 6972052 | 10109902 | 6991957 |
| 10109903 | 6925988 | 10109906 | 6863052 | 10109912 | 6893186 |
| 10109915 | 6947737 | 10109916 | 7507755 | 10109917 | 7018879 |
| 10109921 | 6728984 | 10109923 | 7005347 | 10109925 | 6988148 |
| 10109927 | 7040183 | 10109929 | 7000425 | 10109933 | 7513045 |
| 10109936 | 7472981 | 10109941 | 7480502 | 10109945 | 7027089 |
| 10109950 | 7487805 | 10109951 | 6744403 | 10109954 | 7009920 |
| 10109961 | 7024508 | 10109965 | 6941751 | 10109966 | 7020339 |
| 10109971 | 6925680 | 10109973 | 7505967 | 10109978 | 6731001 |
| 10109982 | 7027090 | 10109984 | 7521822 | 10109989 | 7472293 |
| 10109988 | 6931525 | 10109994 | 6736446 | 10109996 | 7492283 |
| 10110003 | 6990813 | 10110004 | 7007092 | 10110005 | 6902406 |
| 10110010 | 6942812 | 10110013 | 7481886 | 10110017 | 7004162 |
| 10110019 | 6963915 | 10110020 | 7476853 | 10110022 | 7027091 |
| 10110036 | 6975442 | 10110041 | 6960395 | 10110042 | 7004164 |
| 10110043 | 7471505 | 10110045 | 7476854 | 10110055 | 7009921 |
| 10110057 | 7524202 | 10110059 | 6939600 | 10110060 | 6735592 |
| 10110061 | 7493649 | 10110063 | 6902407 | 10110068 | 6959611 |

**Reason for Objection of claims listed below – Uninvoiced Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10110081 | 6927907 | 10110083 | 6963916 | 10110084 | 6951665 |
| 10110085 | 6968560 | 10110088 | 7491108 | 10110090 | 7503743 |
| 10110091 | 7040186 | 10110092 | 6918912 | 10110093 | 6951529 |
| 10110096 | 6898155 | 10110098 | 7490035 | 10110099 | 7509368 |
| 10110101 | 6942813 | 10110104 | 6944016 | 10110105 | 6997573 |
| 10110107 | 6974794 | 10110109 | 6986231 | 10110112 | 6925989 |
| 10110116 | 6940171 | 10110124 | 6946238 | 10110128 | 6946239 |
| 10110129 | 7509281 | 10110130 | 7501009 | 10110133 | 7035462 |
| 10110142 | 7493314 | 10110143 | 6958487 | 10110144 | 6893522 |
| 10110145 | 6933819 | 10110150 | 6744405 | 10110153 | 7031783 |
| 10110160 | 7023238 | 10110161 | 7482671 | 10110168 | 6939601 |
| 10110169 | 7524686 | 10110170 | 7509356 | 10110171 | 7489394 |
| 10110177 | 6863056 | 10110178 | 7477496 | 10110185 | 6992186 |
| 10110190 | 6991960 | 10110193 | 6990016 | 10110195 | 6914309 |
| 10110196 | 6997574 | 10110197 | 6894750 | 10110203 | 6983104 |
| 10110217 | 6902408 | 10110219 | 7491109 | 10110224 | 6893594 |
| 10110226 | 7512218 | 10110229 | 6966602 | 10110239 | 7023239 |
| 10110243 | 7514031 | 10110246 | 6986307 | 10110255 | 6893523 |
| 10110257 | 6896047 | 10110261 | 6950152 | 10110265 | 7015047 |
| 10110267 | 7027095 | 10110279 | 6894751 | 10110285 | 7492764 |
| 10110289 | 7503331 | 10110291 | 6960397 | 10110295 | 7031784 |
| 10110298 | 6951530 | 10110301 | 7513395 | 10110304 | 6943294 |
| 10110315 | 6927152 | 10110318 | 7497749 | 10110326 | 7014926 |
| 10110330 | 7488678 | 10110332 | 6991961 | 10110334 | 7516682 |
| 10110335 | 7043579 | 10110338 | 6960398 | 10110340 | 7515506 |
| 10110345 | 6898158 | 10110346 | 6979423 | 10110351 | 6991962 |
| 10110352 | 6963917 | 10110357 | 6954942 | 10110363 | 7496382 |
| 10110369 | 7519261 | 10110370 | 7474110 | 10110371 | 7502169 |
| 10110375 | 7521628 | 10110376 | 6735593 | 10110377 | 7512589 |
| 10110384 | 6992397 | 10110386 | 7001675 | 10110389 | 6744626 |
| 10110393 | 7505968 | 10110394 | 6984198 | 10110395 | 6914311 |
| 10110400 | 7505316 | 10110401 | 7493316 | 10110403 | 6734756 |
| 10110405 | 7495679 | 10110407 | 7014422 | 10110414 | 7510545 |
| 10110415 | 7046466 | 10110418 | 6927154 | 10110419 | 6743323 |
| 10110424 | 6914312 | 10110426 | 7027096 | 10110429 | 6990017 |
| 10110430 | 7505168 | 10110432 | 7490037 | 10110433 | 7482897 |
| 10110435 | 7012188 | 10110436 | 7488174 | 10110442 | 7520265 |
| 10110448 | 7027532 | 10110450 | 7027533 | 10110456 | 6958491 |
| 10110457 | 6935576 | 10110463 | 6950154 | 10110468 | 7001677 |
| 10110472 | 7028692 | 10110475 | 6889295 | 10110478 | 7517823 |
| 10110481 | 6911690 | 10110493 | 7031786 | 10110500 | 6935578 |
| 10110506 | 6946240 | 10110507 | 7521824 | 10110508 | 7027097 |
| 10110511 | 7024512 | 10110519 | 7510546 | 10110520 | 7522786 |
| 10110522 | 6991965 | 10110523 | 7493317 | 10110524 | 7004459 |
| 10110534 | 7522745 | 10110536 | 6909830 | 10110541 | 6903009 |
| 10110546 | 7027098 | 10110548 | 7513047 | 10110550 | 7009923 |
| 10110551 | 7024513 | 10110559 | 7520267 | 10110560 | 6918677 |
| 10110562 | 6926116 | 10110569 | 6992188 | 10110570 | 6959617 |
| 10110574 | 7518787 | 10110590 | 6951667 | 10110593 | 7513397 |
| 10110594 | 7495152 | 10110607 | 7495153 | 10110610 | 7512220 |
| 10110612 | 6958492 | 10110615 | 6974797 | 10110618 | 7502231 |
| 10110620 | 6983675 | 10110624 | 6941762 | 10110626 | 6997575 |
| 10110631 | 7042996 | 10110632 | 7505169 | 10110639 | 7509282 |
| 10110640 | 7519262 | 10110643 | 6952293 | 10110648 | 6906717 |
| 10110671 | 7477898 | 10110672 | 6879583 | 10110676 | 7039530 |

**Reason for Objection of claims listed below: Uninvestible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10110677 | 7503700 | 10110679 | 6922484 | 10110680 | 7502232 |
| 10110681 | 7512590 | 10110682 | 7506041 | 10110684 | 7513146 |
| 10110685 | 6889296 | 10110686 | 6893524 | 10110688 | 6931530 |
| 10110691 | 6898160 | 10110692 | 6997501 | 10110697 | 7472671 |
| 10110701 | 7505170 | 10110703 | 6961107 | 10110707 | 6935580 |
| 10110709 | 7515194 | 10110711 | 6975977 | 10110712 | 7498423 |
| 10110713 | 6995362 | 10110719 | 7495819 | 10110721 | 6990020 |
| 10110722 | 7004549 | 10110725 | 7480153 | 10110726 | 6983106 |
| 10110735 | 7513197 | 10110737 | 6963906 | 10110740 | 6968561 |
| 10110741 | 7520165 | 10110745 | 7488326 | 10110747 | 6951533 |
| 10110749 | 6939604 | 10110750 | 6942816 | 10110757 | 6911040 |
| 10110758 | 6909361 | 10110767 | 7020345 | 10110770 | 6986309 |
| 10110774 | 6735787 | 10110785 | 6931531 | 10110786 | 7483237 |
| 10110787 | 6734757 | 10110788 | 7506042 | 10110796 | 7031787 |
| 10110798 | 6927155 | 10110801 | 6951668 | 10110802 | 7006265 |
| 10110803 | 7519578 | 10110806 | 6735310 | 10110807 | 6997578 |
| 10110810 | 7009925 | 10110811 | 7475262 | 10110812 | 6917937 |
| 10110813 | 6925994 | 10110814 | 7480503 | 10110815 | 7500108 |
| 10110816 | 6879586 | 10110818 | 6966685 | 10110823 | 7507966 |
| 10110826 | 7513798 | 10110829 | 6911041 | 10110836 | 7513701 |
| 10110838 | 7023243 | 10110840 | 6894753 | 10110844 | 6939606 |
| 10110845 | 7032475 | 10110848 | 7487831 | 10110851 | 6927156 |
| 10110854 | 6936118 | 10110856 | 6735596 | 10110867 | 7521825 |
| 10110871 | 6992191 | 10110874 | 7004147 | 10110875 | 7001616 |
| 10110877 | 6917938 | 10110881 | 6740715 | 10110883 | 7487374 |
| 10110885 | 6952802 | 10110886 | 7488727 | 10110887 | 6917939 |
| 10110888 | 7522750 | 10110890 | 6896051 | 10110892 | 6744407 |
| 10110899 | 6986236 | 10110904 | 7505970 | 10110908 | 6969206 |
| 10110909 | 7472203 | 10110920 | 6990022 | 10110921 | 7495820 |
| 10110925 | 6735597 | 10110927 | 7505318 | 10110928 | 6735788 |
| 10110929 | 6914315 | 10110935 | 7031130 | 10110936 | 7014929 |
| 10110939 | 7024514 | 10110940 | 6983110 | 10110942 | 6959619 |
| 10110943 | 7501011 | 10110945 | 7505971 | 10110951 | 6744627 |
| 10110957 | 7480326 | 10110961 | 7492286 | 10110964 | 7519579 |
| 10110971 | 7013956 | 10110972 | 7040190 | 10110976 | 6920347 |
| 10110981 | 7040191 | 10110984 | 6731585 | 10110985 | 6979426 |
| 10110993 | 6906145 | 10110996 | 6979427 | 10110997 | 7519995 |
| 10111000 | 7001679 | 10111001 | 7506435 | 10111003 | 6944268 |
| 10111005 | 6894755 | 10111011 | 6966686 | 10111016 | 6941765 |
| 10111018 | 6744409 | 10111019 | 6731003 | 10111020 | 6992192 |
| 10111025 | 6986237 | 10111026 | 6951670 | 10111030 | 7496280 |
| 10111035 | 6988151 | 10111036 | 7023245 | 10111037 | 7510963 |
| 10111040 | 7496281 | 10111041 | 6739696 | 10111043 | 7022677 |
| 10111044 | 6901828 | 10111046 | 7472985 | 10111050 | 6959620 |
| 10111054 | 7030294 | 10111058 | 7583265 | 10111060 | 6894756 |
| 10111061 | 7026371 | 10111062 | 7500921 | 10111063 | 6974799 |
| 10111065 | 6979428 | 10111066 | 7031131 | 10111068 | 6871345 |
| 10111069 | 6939609 | 10111070 | 6969207 | 10111072 | 7018108 |
| 10111073 | 7522789 | 10111075 | 6944269 | 10111082 | 6898164 |
| 10111084 | 7524776 | 10111087 | 6896056 | 10111099 | 6942817 |
| 10111102 | 6966687 | 10111104 | 6952804 | 10111108 | 6898165 |
| 10111109 | 7501012 | 10111110 | 7524695 | 10111113 | 7503746 |
| 10111115 | 7004462 | 10111119 | 7472986 | 10111120 | 7039546 |
| 10111128 | 6984199 | 10111134 | 6879587 | 10111139 | 6739699 |
| 10111141 | 6983111 | 10111142 | 7014480 | 10111148 | 7030295 |

Reason for Objection of claims listed below: Unverified - Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10111151 | 7036635 | 10111160 | 6943296 | 10111164 | 6960399 |
| 10111167 | 6739702 | 10111171 | 7515508 | 10111177 | 7491103 |
| 10111179 | 7506046 | 10111180 | 6951673 | 10111181 | 7477901 |
| 10111190 | 6992399 | 10111195 | 7471754 | 10111196 | 6995379 |
| 10111198 | 6950157 | 10111199 | 7482716 | 10111201 | 6743325 |
| 10111202 | 6731588 | 10111204 | 7519561 | 10111207 | 7040194 |
| 10111220 | 6966609 | 10111224 | 7026372 | 10111225 | 6997582 |
| 10111227 | 6931534 | 10111228 | 7030296 | 10111229 | 7480194 |
| 10111231 | 7043584 | 10111233 | 7491334 | 10111240 | 7491112 |
| 10111243 | 7493652 | 10111246 | 7004551 | 10111250 | 6974801 |
| 10111254 | 6968563 | 10111256 | 7509370 | 10111264 | 7484661 |
| 10111265 | 7485018 | 10111268 | 7493318 | 10111269 | 7502235 |
| 10111272 | 6958580 | 10111274 | 7496384 | 10111275 | 6919008 |
| 10111278 | 7009927 | 10111291 | 6994143 | 10111294 | 6918918 |
| 10111295 | 6914317 | 10111299 | 6922487 | 10111300 | 7503335 |
| 10111301 | 6735311 | 10111303 | 7028693 | 10111306 | 7475072 |
| 10111308 | 6952807 | 10111311 | 76482, 72835 | 10111313 | 6927913 |
| 10111316 | 6951675 | 10111322 | 7479405 | 10111323 | 7495155 |
| 10111324 | 6931535 | 10111328 | 6986238 | 10111329 | 7009928 |
| 10111331 | 7487832 | 10111336 | 7517620 | 10111338 | 7507968 |
| 10111347 | 6947745 | 10111350 | 6922488 | 10111352 | 7012190 |
| 10111353 | 6743326 | 10111359 | 7043587 | 10111360 | 6990023 |
| 10111363 | 7516352 | 10111365 | 7004463 | 10111368 | 6743327 |
| 10111370 | 6999452 | 10111372 | 7491335 | 10111375 | 7014930 |
| 10111376 | 6894759 | 10111378 | 7513147 | 10111380 | 7491113 |
| 10111381 | 7483575 | 10111383 | 6983679 | 10111393 | 7504449 |
| 10111398 | 6918044 | 10111408 | 7005351 | 10111409 | 7031133 |
| 10111411 | 6739066 | 10111421 | 7521827 | 10111426 | 7505171 |
| 10111428 | 6744413 | 10111434 | 7020346 | 10111435 | 6986239 |
| 10111451 | 7022143 | 10111454 | 6909834 | 10111455 | 7477902 |
| 10111456 | 7497753 | 10111465 | 6966689 | 10111467 | 6906720 |
| 10111468 | 6933829 | 10111478 | 7486060 | 10111479 | 6735313 |
| 10111480 | 7000430 | 10111483 | 6999453 | 10111484 | 6999454 |
| 10111491 | 7004167 | 10111499 | 7503701 | 10111500 | 7495156 |
| 10111501 | 7036536 | 10111503 | 7481889 | 10111506 | 7512225 |
| 10111507 | 6995382 | 10111512 | 6972057 | 10111516 | 6917940 |
| 10111518 | 7014427 | 10111520 | 7004168 | 10111521 | 7513049 |
| 10111534 | 6743329 | 10111536 | 7492287 | 10111537 | 7483239 |
| 10111538 | 7498339 | 10111541 | 6997583 | 10111548 | 6739707 |
| 10111549 | 6903014 | 10111553 | 7508513 | 10111572 | 7480155 |
| 10111574 | 7519998 | 10111577 | 7524207 | 10111578 | 6983680 |
| 10111580 | 6742687 | 10111583 | 6952809 | 10111585 | 7018110 |
| 10111589 | 7006266 | 10111598 | 7520524 | 10111600 | 7004169 |
| 10111601 | 7014481 | 10111609 | 6966611 | 10111612 | 7490468 |
| 10111615 | 6939610 | 10111616 | 6943298 | 10111618 | 6972058 |
| 10111625 | 6926122 | 10111626 | 6914321 | 10111628 | 6954947 |
| 10111632 | 6995383 | 10111637 | 6963920 | 10111638 | 7004464 |
| 10111641 | 6966612 | 10111648 | 7491114 | 10111651 | 6990026 |
| 10111652 | 7502871 | 10111659 | 7465506 | 10111660 | 6894760 |
| 10111668 | 7512226 | 10111669 | 7477502 | 10111670 | 7513401 |
| 10111675 | 6731007 | 10111677 | 7470479 | 10111687 | 7521892 |
| 10111690 | 7020462 | 10111691 | 6735603 | 10111693 | 6988154 |
| 10111700 | 7480195 | 10111704 | 6941769 | 10111705 | 6944025 |
| 10111728 | 6974843 | 10111731 | 6925688 | 10111736 | 7498427 |
| 10111738 | 7506230 | 10111740 | 7516685 | 10111741 | 7519264 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10111745 | 6958582 | 10111751 | 6947747 | 10111752 | 7518047 |
| 10111760 | 6896955 | 10111761 | 6933830 | 10111780 | 7471296 |
| 10111781 | 6968568 | 10111783 | 7004554 | 10111784 | 7513199 |
| 10111788 | 7495823 | 10111789 | 7496437 | 10111790 | 7039551 |
| 10111791 | 6983116 | 10111793 | 6744415 | 10111796 | 6896956 |
| 10111797 | 7513148 | 10111798 | 6974844 | 10111799 | 7513801 |
| 10111800 | 6975444 | 10111803 | 7503747 | 10111813 | 7485830 |
| 10111814 | 6984202 | 10111816 | 7498359 | 10111820 | 7513802 |
| 10111823 | 6735314 | 10111826 | 7031134 | 10111828 | 6992400 |
| 10111832 | 7480901 | 10111834 | 6734761 | 10111840 | 7022593 |
| 10111841 | 7485020 | 10111848 | 7490040 | 10111851 | 6731589 |
| 10111856 | 7031135 | 10111859 | 7508516 | 10111860 | 7489398 |
| 10111861 | 6990027 | 10111863 | 7513803 | 10111868 | 6909837 |
| 10111875 | 6997506 | 10111878 | 6942820 | 10111879 | 6983681 |
| 10111881 | 6931538 | 10111882 | 7500111 | 10111885 | 6742692 |
| 10111886 | 7503338 | 10111892 | 7506232 | 10111897 | 7485831 |
| 10111900 | 6931539 | 10111903 | 7500924 | 10111905 | 7479407 |
| 10111907 | 7001684 | 10111909 | 6893191 | 10111913 | 6734762 |
| 10111915 | 6739067 | 10111921 | 6901198 | 10111925 | 6968569 |
| 10111926 | 7013961 | 10111930 | 7014428 | 10111933 | 7522791 |
| 10111940 | 6936695 | 10111942 | 6975445 | 10111943 | 6988155 |
| 10111945 | 7009931 | 10111946 | 6979430 | 10111948 | 7483310 |
| 10111950 | 6966696 | 10111951 | 7582319 | 10111952 | 6917941 |
| 10111961 | 7522792 | 10111963 | 7473569 | 10111965 | 7522752 |
| 10111973 | 6952295 | 10111981 | 6896060 | 10111982 | 6983117 |
| 10111986 | 7475267 | 10111988 | 7580262 | 10111991 | 7490979 |
| 10111992 | 7498718 | 10111994 | 6893192 | 10112000 | 6893535 |
| 10112006 | 7480196 | 10112008 | 6966697 | 10112010 | 7508517 |
| 10112022 | 6968658 | 10112023 | 7503750 | 10112026 | 6986314 |
| 10112027 | 7004171 | 10112029 | 6984203 | 10112033 | 6925999 |
| 10112036 | 7031136 | 10112046 | 6983682 | 10112047 | 6931540 |
| 10112048 | 7044177 | 10112049 | 7512593 | 10112057 | 6744419 |
| 10112060 | 6990028 | 10112063 | 6894763 | 10112066 | 6951538 |
| 10112067 | 7006268 | 10112069 | 6743330 | 10112072 | 7490792 |
| 10112073 | 7031790 | 10112076 | 7491116 | 10112082 | 7472794 |
| 10112089 | 6914880 | 10112096 | 7031138 | 10112097 | 6933832 |
| 10112098 | 6911044 | 10112101 | 7513050 | 10112104 | 6959623 |
| 10112107 | 6893193 | 10112108 | 7472989 | 10112110 | 6974804 |
| 10112111 | 6744420 | 10112113 | 6942822 | 10112117 | 7477503 |
| 10112119 | 7014429 | 10112122 | 7482902 | 10112127 | 7473571 |
| 10112128 | 6920351 | 10112131 | 7477651 | 10112135 | 7523085 |
| 10112137 | 6894764 | 10112140 | 7504452 | 10112142 | 7520000 |
| 10112149 | 7039554 | 10112152 | 7498341 | 10112156 | 7501016 |
| 10112157 | 7504677 | 10112160 | 7023251 | 10112164 | 7043003 |
| 10112166 | 7493106 | 10112168 | 6958502 | 10112170 | 7490982 |
| 10112172 | 7520839 | 10112177 | 6911045 | 10112180 | 6889299 |
| 10112184 | 7519269 | 10112186 | 6863063 | 10112190 | 7032479 |
| 10112193 | 7015055 | 10112197 | 7487837 | 10112200 | 7004172 |
| 10112201 | 6974806 | 10112202 | 7482674 | 10112206 | 7480903 |
| 10112207 | 6890006 | 10112209 | 6926002 | 10112218 | 7488328 |
| 10112219 | 6927919 | 10112221 | 6967337 | 10112224 | 6735792 |
| 10112230 | 6911046 | 10112232 | 7022596 | 10112233 | 6963923 |
| 10112234 | 7484663 | 10112239 | 6906725 | 10112241 | 6742202 |
| 10112242 | 6995389 | 10112244 | 6893196 | 10112246 | 7004556 |
| 10112249 | 6903017 | 10112250 | 6742693 | 10112253 | 7507760 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 10112255 | 6920352 | | 10112256 | 7036640 | | 10112260 | 7470481 |
| 10112262 | 7477504 | | 10112266 | 7505320 | | 10112267 | 6735793 |
| 10112269 | 6952296 | | 10112271 | 7465509 | | 10112273 | 7030302 |
| 10112274 | 6958585 | | 10112280 | 6952812 | | 10112284 | 7510913 |
| 10112285 | 6936696 | | 10112286 | 6871348 | | 10112288 | 6729788 |
| 10112290 | 6914881 | | 10112292 | 7510914 | | 10112293 | 6963924 |
| 10112303 | 6909841 | | 10112305 | 6944027 | | 10112310 | 6729789 |
| 10112311 | 7022146 | | 10112314 | 6926003 | | 10112315 | 7490476 |
| 10112319 | 7492290 | | 10112330 | 7483242 | | 10112331 | 6951677 |
| 10112333 | 7472208 | | 10112335 | 7031791 | | 10112337 | 6952297 |
| 10112339 | 6975982 | | 10112340 | 6744633 | | 10112341 | 6936697 |
| 10112343 | 7518786 | | 10112344 | 7493107 | | 10112346 | 6906150 |
| 10112349 | 6947748 | | 10112350 | 6926127 | | 10112351 | 6963925 |
| 10112353 | 6947749 | | 10112360 | 6983118 | | 10112364 | 7497756 |
| 10112370 | 7000432 | | 10112372 | 6959215 | | 10112377 | 7502873 |
| 10112379 | 7018112 | | 10112381 | 6972061 | | 10112382 | 6735316 |
| 10112386 | 6896958 | | 10112388 | 6983687 | | 10112390 | 6890693 |
| 10112394 | 7492291 | | 10112395 | 6889300 | | 10112396 | 6933833 |
| 10112397 | 7482717 | | 10112399 | 7505321 | | 10112402 | 7516353 |
| 10112403 | 7005356 | | 10112404 | 6898170 | | 10112411 | 7465510 |
| 10112416 | 7503339 | | 10112418 | 6931543 | | 10112424 | 7488176 |
| 10112429 | 7477016 | | 10112430 | 6896959 | | 10112432 | 6975447 |
| 10112434 | 7510742 | | 10112436 | 6954950 | | 10112438 | 6952813 |
| 10112441 | 7013963 | | 10112442 | 6735317 | | 10112449 | 6939615 |
| 10112455 | 7504678 | | 10112462 | 6901342 | | 10112463 | 6974848 |
| 10112469 | 7524778 | | 10112473 | 6936698 | | 10112474 | 6974259 |
| 10112477 | 6914323 | | 10112479 | 7014485 | | 10112483 | 7506234 |
| 10112484 | 6986316 | | 10112489 | 7476861 | | 10112490 | 6950159 |
| 10112491 | 7020352 | | 10112499 | 6735607 | | 10112500 | 7036641 |
| 10112501 | 6906151 | | 10112504 | 7506053 | | 10112506 | 7470485 |
| 10112509 | 6954952 | | 10112512 | 6742694 | | 10112514 | 7473572 |
| 10112516 | 7517625 | | 10112522 | 7040199 | | 10112524 | 6966702 |
| 10112529 | 6933834 | | 10112531 | 6959216 | | 10112541 | 6936121 |
| 10112544 | 6951542 | | 10112545 | 6936122 | | 10112556 | 6925693 |
| 10112563 | 7004557 | | 10112566 | 6927920 | | 10112569 | 7004558 |
| 10112571 | 7518053 | | 10112577 | 6909843 | | 10112580 | 7581453 |
| 10112584 | 7524698 | | 10112591 | 7498429 | | 10112597 | 7465511 |
| 10112600 | 7520003 | | 10112605 | 6871350 | | 10112609 | 6896961 |
| 10112610 | 6920355 | | 10112612 | 7498721 | | 10112613 | 6942824 |
| 10112616 | 7512229 | | 10112619 | 6739070 | | 10112622 | 6896962 |
| 10112624 | 6898172 | | 10112625 | 6944276 | | 10112634 | 7503705 |
| 10112636 | 7490984 | | 10112647 | 7031140 | | 10112650 | 6909844 |
| 10112655 | 7028697 | | 10112663 | 6950161 | | 10112669 | 7583320 |
| 10112671 | 7014431 | | 10112672 | 6947752 | | 10112684 | 6894767 |
| 10112686 | 6893199 | | 10112687 | 7485023 | | 10112688 | 7013964 |
| 10112693 | 6942825 | | 10112697 | 6939617 | | 10112698 | 7516574 |
| 10112701 | 7018114 | | 10112707 | 6939618 | | 10112712 | 6995390 |
| 10112716 | 7515197 | | 10112718 | 6994151 | | 10112731 | 6966703 |
| 10112735 | 6743333 | | 10112741 | 7023253 | | 10112746 | 7030305 |
| 10112755 | 7500919 | | 10112756 | 6918927 | | 10112758 | 7030306 |
| 10112760 | 7513804 | | 10112764 | 7039555 | | 10112765 | 7496284 |
| 10112766 | 7515177 | | 10112768 | 6958504 | | 10112769 | 7487648 |
| 10112775 | 7020355 | | 10112778 | 6933835 | | 10112780 | 7513404 |
| 10112784 | 6953303 | | 10112785 | 6735794 | | 10112797 | 7031796 |
| 10112797 | 6742696 | | 10112809 | 6983108 | | 10112810 | 6951543 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10112814 | 6940685 | 10112817 | 7491118 | 10112818 | 7480505 |
| 10112821 | 7524210 | 10112824 | 6967341 | 10112830 | 7501018 |
| 10112834 | 6946250 | 10112835 | 7004559 | 10112837 | 6969214 |
| 10112841 | 6911047 | 10112842 | 7030307 | 10112843 | 6728935 |
| 10112846 | 7477906 | 10112850 | 6940686 | 10112857 | 7520004 |
| 10112860 | 7488179 | 10112861 | 7496387 | 10112862 | 7040201 |
| 10112863 | 7524211 | 10112865 | 6983120 | 10112867 | 6997586 |
| 10112868 | 6969215 | 10112869 | 6914326 | 10112874 | 7521829 |
| 10112876 | 7018116 | 10112883 | 7506054 | 10112885 | 6992404 |
| 10112890 | 7508518 | 10112895 | 6735795 | 10112897 | 6944029 |
| 10112899 | 6903022 | 10112902 | 7503754 | 10112904 | 6974809 |
| 10112905 | 7031797 | 10112908 | 7482677 | 10112910 | 6941778 |
| 10112912 | 6911048 | 10112916 | 7031798 | 10112917 | 6942827 |
| 10112918 | 6893539 | 10112920 | 6917573 | 10112921 | 6952816 |
| 10112932 | 6918929 | 10112934 | 6939621 | 10112939 | 7493215 |
| 10112944 | 6972067 | 10112945 | 6893200 | 10112946 | 6742698 |
| 10112951 | 6953304 | 10112958 | 6972068 | 10112959 | 6893201 |
| 10112970 | 6739071 | 10112975 | 7524699 | 10112978 | 7492295 |
| 10112979 | 7493216 | 10112981 | 6742699 | 10112983 | 7513805 |
| 10112984 | 7485835 | 10112985 | 6940169 | 10112987 | 7014935 |
| 10112989 | 7472675 | 10112992 | 6959217 | 10112995 | 7471297 |
| 10112997 | 7521831 | 10112999 | 6735611 | 10113000 | 6863066 |
| 10113001 | 6904585 | 10113003 | 7498722 | 10113004 | 6952817 |
| 10113011 | 7505173 | 10113016 | 6889301 | 10113025 | 6944030 |
| 10113028 | 6889302 | 10113031 | 7508705 | 10113039 | 6954958 |
| 10113040 | 6966707 | 10113042 | 6966708 | 10113048 | 7043010 |
| 10113050 | 6889303 | 10113055 | 6968571 | 10113058 | 7473574 |
| 10113062 | 6959218 | 10113068 | 6889304 | 10113077 | 7495734 |
| 10113078 | 7040202 | 10113079 | 6879594 | 10113080 | 7031142 |
| 10113082 | 6931547 | 10113083 | 6894769 | 10113084 | 6958505 |
| 10113086 | 6992405 | 10113091 | 6942830 | 10113093 | 6943308 |
| 10113099 | 7479408 | 10113109 | 6744639 | 10113114 | 6963928 |
| 10113115 | 6997589 | 10113116 | 7488682 | 10113117 | 7040203 |
| 10113122 | 6953306 | 10113124 | 7023256 | 10113129 | 7524779 |
| 10113131 | 6953307 | 10113133 | 7040204 | 10113134 | 6995395 |
| 10113136 | 7022684 | 10113137 | 6893603 | 10113139 | 7510966 |
| 10113140 | 6990034 | 10113147 | 7015059 | 10113150 | 6984205 |
| 10113151 | 7487840 | 10113152 | 7490988 | 10113154 | 6739073 |
| 10113157 | 6974852 | 10113159 | 6992204 | 10113161 | 6974811 |
| 10113162 | 7032436 | 10113164 | 6896965 | 10113165 | 7020357 |
| 10113169 | 7504679 | 10113178 | 6914327 | 10113182 | 7022598 |
| 10113185 | 6926131 | 10113189 | 6984206 | 10113198 | 6879595 |
| 10113199 | 6863068 | 10113202 | 6944277 | 10113205 | 7482719 |
| 10113208 | 7495824 | 10113214 | 6901343 | 10113219 | 6922493 |
| 10113223 | 6995396 | 10113227 | 7510967 | 10113235 | 6917574 |
| 10113239 | 6958507 | 10113241 | 6906728 | 10113249 | 7516759 |
| 10113252 | 7018118 | 10113257 | 6983121 | 10113258 | 7506235 |
| 10113260 | 7022154 | 10113262 | 7470487 | 10113263 | 7484668 |
| 10113266 | 7524780 | 10113269 | 7486243 | 10113270 | 7043013 |
| 10113273 | 7503755 | 10113275 | 6729340 | 10113280 | 6922495 |
| 10113281 | 6968572 | 10113282 | 6983122 | 10113285 | 6959627 |
| 10113286 | 6968573 | 10113288 | 6974812 | 10113291 | 7508520 |
| 10113294 | 7472340 | 10113298 | 7030309 | 10113299 | 6950166 |
| 10113300 | 7031801 | 10113303 | 6954960 | 10113304 | 7472314 |
| 10113311 | 7510549 | 10113312 | 6963929 | 10113315 | 6729341 |

Reason for Objection of claims listed below - Uninvolved Claims where Know Your Customer / Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10113317 | 6887898 | 10113318 | 6986244 | 10113320 | 6950167 |
| 10113321 | 6889306 | 10113325 | 7520529 | 10113327 | 6744430 |
| 10113331 | 7013967 | 10113336 | 6942833 | 10113341 | 7028698 |
| 10113343 | 6983123 | 10113344 | 6941781 | 10113347 | 7000436 |
| 10113356 | 6918934 | 10113357 | 6894771 | 10113359 | 6932567 |
| 10113360 | 6944278 | 10113363 | 6744431 | 10113371 | 6927930 |
| 10113372 | 7524700 | 10113373 | 6927931 | 10113375 | 7516355 |
| 10113376 | 7582595 | 10113378 | 6951548 | 10113386 | 6739074 |
| 10113387 | 7015060 | 10113388 | 6918052 | 10113390 | 6744642 |
| 10113393 | 7515198 | 10113399 | 6995397 | 10113402 | 7480158 |
| 10113404 | 7472315 | 10113409 | 7031802 | 10113422 | 7488181 |
| 10113424 | 6959628 | 10113428 | 6879597 | 10113431 | 6739715 |
| 10113434 | 7503707 | 10113447 | 6997513 | 10113449 | 7501020 |
| 10113451 | 6893604 | 10113455 | 7005359 | 10113457 | 7502229 |
| 10113464 | 7004177 | 10113467 | 7039557 | 10113472 | 6983678 |
| 10113478 | 6983079 | 10113480 | 7039560 | 10113482 | 7036646 |
| 10113490 | 7036647 | 10113495 | 6939626 | 10113496 | 7520797 |
| 10113501 | 7493217 | 10113503 | 7513712 | 10113507 | 7030313 |
| 10113512 | 6958589 | 10113513 | 7522757 | 10113521 | 6933837 |
| 10113524 | 7495825 | 10113525 | 7012201 | 10113526 | 6967346 |
| 10113533 | 7004473 | 10113538 | 6894772 | 10113541 | 6944032 |
| 10113542 | 6933838 | 10113543 | 7013969 | 10113545 | 6942835 |
| 10113547 | 7026378 | 10113548 | 7509293 | 10113549 | 7482906 |
| 10113551 | 7036544 | 10113561 | 6960406 | 10113564 | 7480199 |
| 10113565 | 7468031 | 10113566 | 7493109 | 10113568 | 6889308 |
| 10113570 | 6995398 | 10113571 | 6991973 | 10113573 | 6983126 |
| 10113575 | 7014435 | 10113586 | 7015061 | 10113587 | 6927933 |
| 10113588 | 6925698 | 10113589 | 7497759 | 10113601 | 6944860 |
| 10113602 | 7472316 | 10113610 | 6729791 | 10113613 | 6967347 |
| 10113614 | 7022600 | 10113615 | 6904589 | 10113616 | 7487843 |
| 10113618 | 6950169 | 10113620 | 7479401 | 10113622 | 7519257 |
| 10113623 | 6991974 | 10113624 | 6966616 | 10113627 | 6986322 |
| 10113630 | 7502875 | 10113634 | 6942819 | 10113635 | 6919015 |
| 10113637 | 6966710 | 10113640 | 6735321 | 10113641 | 6983691 |
| 10113644 | 6926134 | 10113650 | 6988162 | 10113651 | 7481894 |
| 10113656 | 6735322 | 10113659 | 6966711 | 10113662 | 7521629 |
| 10113668 | 6903027 | 10113677 | 6735798 | 10113683 | 6991975 |
| 10113684 | 6969220 | 10113685 | 6946255 | 10113691 | 7031803 |
| 10113694 | 7496046 | 10113695 | 6997592 | 10113697 | 7486244 |
| 10113705 | 7022687 | 10113708 | 6953312 | 10113711 | 6944033 |
| 10113712 | 7472341 | 10113714 | 6999862 | 10113720 | 6743338 |
| 10113723 | 7493218 | 10113726 | 7014489 | 10113728 | 6912699 |
| 10113731 | 7490043 | 10113739 | 6743339 | 10113749 | 6951549 |
| 10113750 | 6925699 | 10113753 | 6959222 | 10113755 | 6893543 |
| 10113757 | 6912700 | 10113758 | 7517629 | 10113760 | 7504454 |
| 10113761 | 7482908 | 10113762 | 7477657 | 10113763 | 7503757 |
| 10113765 | 6960408 | 10113767 | 6951688 | 10113768 | 6863070 |
| 10113770 | 7508521 | 10113771 | 7500752 | 10113772 | 6974853 |
| 10113773 | 6744643 | 10113774 | 7488182 | 10113776 | 6952819 |
| 10113784 | 6953313 | 10113786 | 6978227 | 10113789 | 6918039 |
| 10113793 | 6735617 | 10113794 | 6975454 | 10113796 | 6735799 |
| 10113797 | 6914329 | 10113798 | 7518056 | 10113800 | 6896968 |
| 10113804 | 7462928 | 10113807 | 6997594 | 10113809 | 7004475 |
| 10113810 | 6906730 | 10113816 | 7495158 | 10113827 | 6926007 |
| 10113828 | 7501163 | 10113832 | 6953314 | 10113834 | 6735618 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10113835 | 7493657 | 10113838 | 7480201 | 10113839 | 6933839 |
| 10113843 | 6941787 | 10113846 | 6963931 | 10113848 | 7043596 |
| 10113853 | 7005364 | 10113854 | 7486147 | 10113856 | 6744433 |
| 10113857 | 6995399 | 10113859 | 6984210 | 10113860 | 7039562 |
| 10113861 | 7475271 | 10113863 | 6912701 | 10113867 | 7036549 |
| 10113868 | 6952820 | 10113872 | 6901347 | 10113875 | 7496047 |
| 10113877 | 7495826 | 10113881 | 7504456 | 10113884 | 7503758 |
| 10113892 | 6896066 | 10113894 | 6914888 | 10113900 | 7513810 |
| 10113902 | 7507972 | 10113905 | 7581548 | 10113906 | 6953315 |
| 10113910 | 7493658 | 10113914 | 7500114 | 10113919 | 6742700 |
| 10113920 | 6936558 | 10113922 | 7012203 | 10113929 | 7004563 |
| 10113933 | 7018121 | 10113938 | 7475272 | 10113944 | 6954963 |
| 10113945 | 7012204 | 10113946 | 7015062 | 10113954 | 7012205 |
| 10113956 | 6731012 | 10113966 | 6863071 | 10113967 | 83092 |
| 10113970 | 7518794 | 10113981 | 6997518 | 10113983 | 7040210 |
| 10113991 | 7014492 | 10114001 | 7015063 | 10114006 | 7026380 |
| 10114008 | 6936703 | 10114015 | 6729794 | 10114017 | 6922498 |
| 10114018 | 6739717 | 10114022 | 7022688 | 10114031 | 6986249 |
| 10114036 | 7030316 | 10114038 | 6918936 | 10114039 | 6739718 |
| 10114046 | 6903030 | 10114048 | 7478619 | 10114061 | 6966713 |
| 10114067 | 7022160 | 10114073 | 7036551 | 10114076 | 7493111 |
| 10114079 | 6926008 | 10114082 | 7014436 | 10114083 | 6893544 |
| 10114086 | 7516760 | 10114093 | 6974855 | 10114095 | 6944282 |
| 10114097 | 7488020 | 10114105 | 6954964 | 10114107 | 7493112 |
| 10114124 | 7486245 | 10114127 | 6936560 | 10114133 | 6896969 |
| 10114134 | 6960410 | 10114136 | 6744435 | 10114137 | 6939629 |
| 10114140 | 7043599 | 10114145 | 7488331 | 10114146 | 7014493 |
| 10114158 | 7480159 | 10114165 | 6967865 | 10114169 | 6982620 |
| 10114171 | 6944283 | 10114184 | 6975457 | 10114186 | 6954965 |
| 10114187 | 7581797 | 10114189 | 6951691 | 10114191 | 6731599 |
| 10114193 | 6735622 | 10114197 | 6946257 | 10114211 | 7477659 |
| 10114212 | 6972072 | 10114214 | 7503894 | 10114217 | 6894774 |
| 10114218 | 7043021 | 10114222 | 6958511 | 10114222 | 6863073 |
| 10114231 | 6743342 | 10114241 | 7000440 | 10114245 | 7498434 |
| 10114246 | 7480160 | 10114248 | 6898179 | 10114251 | 6743343 |
| 10114257 | 7022601 | 10114258 | 7507763 | 10114265 | 6903033 |
| 10114268 | 6889311 | 10114273 | 7483248 | 10114279 | 6926010 |
| 10114280 | 6918938 | 10114289 | 7519050 | 10114293 | 6926778 |
| 10114299 | 6988165 | 10114301 | 6729797 | 10114302 | 6735325 |
| 10114303 | 6735326 | 10114307 | 6936563 | 10114311 | 6729343 |
| 10114312 | 7510551 | 10114313 | 7000441 | 10114316 | 6958512 |
| 10114323 | 7028702 | 10114324 | 6990042 | 10114328 | 6944035 |
| 10114330 | 7490902 | 10114332 | 6951692 | 10114333 | 6917950 |
| 10114335 | 7491346 | 10114336 | 7513156 | 10114338 | 6729344 |
| 10114342 | 7493660 | 10114344 | 6959225 | 10114345 | 7511747 |
| 10114348 | 6979439 | 10114349 | 7005367 | 10114350 | 7480509 |
| 10114355 | 7472673 | 10114357 | 6894775 | 10114359 | 6922499 |
| 10114379 | 7471299 | 10114384 | 7036553 | 10114389 | 7493327 |
| 10114391 | 6925702 | 10114394 | 7039567 | 10114397 | 7492301 |
| 10114401 | 7509374 | 10114405 | 6918939 | 10114407 | 6911053 |
| 10114409 | 7512064 | 10114410 | 6963933 | 10114412 | 7498323 |
| 10114416 | 6917583 | 10114419 | 7014438 | 10114427 | 7043023 |
| 10114429 | 7520008 | 10114432 | 7022692 | 10114436 | 7022162 |
| 10114439 | 6742703 | 10114440 | 6982621 | 10114442 | 7476024 |
| 10114443 | 7519051 | 10114444 | 7009940 | 10114447 | 7490046 |

Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10114449 | 7043601 | 10114450 | 6744437 | 10114451 | 6925703 |
| 10114461 | 6974815 | 10114465 | 7472993 | 10114466 | 6919019 |
| 10114467 | 6936710 | 10114471 | 7473578 | 10114476 | 7023260 |
| 10114479 | 6953318 | 10114480 | 6896973 | 10114481 | 7505326 |
| 10114482 | 7493114 | 10114483 | 7036554 | 10114488 | 7036639 |
| 10114491 | 7028703 | 10114492 | 7495689 | 10114494 | 6982624 |
| 10114498 | 7475274 | 10114506 | 6893606 | 10114510 | 6903034 |
| 10114518 | 6918055 | 10114519 | 6999866 | 10114520 | 6995405 |
| 10114528 | 7026382 | 10114532 | 6975997 | 10114538 | 6942841 |
| 10114545 | 7508524 | 10114546 | 7495161 | 10114548 | 6988166 |
| 10114550 | 6975458 | 10114557 | 6986252 | 10114566 | 6984211 |
| 10114570 | 7506058 | 10114572 | 6988167 | 10114573 | 7482561 |
| 10114575 | 6931551 | 10114584 | 7524065 | 10114586 | 6933843 |
| 10114594 | 6975998 | 10114606 | 7022696 | 10114610 | 6896069 |
| 10114622 | 6742705 | 10114623 | 6735329 | 10114624 | 7513206 |
| 10114627 | 6972074 | 10114630 | 6742706 | 10114634 | 6914891 |
| 10114636 | 6991981 | 10114637 | 6893548 | 10114644 | 6958547 |
| 10114647 | 7036657 | 10114651 | 7488021 | 10114655 | 7474115 |
| 10114656 | 6954967 | 10114657 | 7524783 | 10114660 | 6936127 |
| 10114662 | 7497760 | 10114672 | 7043603 | 10114681 | 7026383 |
| 10114682 | 6966621 | 10114686 | 6743345 | 10114687 | 6992411 |
| 10114688 | 6925704 | 10114690 | 7520009 | 10114698 | 6946259 |
| 10114703 | 6926139 | 10114724 | 6988169 | 10114737 | 7026384 |
| 10114743 | 7488685 | 10114748 | 7493638 | 10114751 | 7004565 |
| 10114761 | 7513150 | 10114762 | 7474787 | 10114767 | 7014496 |
| 10114802 | 6735331 | 10114803 | 6743347 | 10114806 | 6742709 |
| 10114810 | 6927938 | 10114811 | 7023261 | 10114812 | 6895011 |
| 10114814 | 7516688 | 10114816 | 7023262 | 10114821 | 6739721 |
| 10114825 | 7513055 | 10114828 | 6960414 | 10114837 | 6898181 |
| 10114839 | 7499571 | 10114841 | 7508526 | 10114843 | 7474116 |
| 10114846 | 6906165 | 10114854 | 6904951 | 10114859 | 6911057 |
| 10114861 | 7031809 | 10114862 | 7492302 | 10114865 | 6926012 |
| 10114867 | 7028704 | 10114870 | 6953321 | 10114884 | 7000443 |
| 10114888 | 6995392 | 10114889 | 7022602 | 10114892 | 7477019 |
| 10114893 | 7488686 | 10114894 | 6939632 | 10114895 | 7515202 |
| 10114896 | 7499572 | 10114898 | 7512234 | 10114901 | 6988170 |
| 10114903 | 7014439 | 10114908 | 6911058 | 10114910 | 6972075 |
| 10114912 | 7000444 | 10114923 | 6744650 | 10114926 | 6960415 |
| 10114932 | 7474117 | 10114937 | 7012209 | 10114941 | 7506391 |
| 10114942 | 6969226 | 10114944 | 6896976 | 10114945 | 7524784 |
| 10114946 | 6958517 | 10114947 | 6919022 | 10114948 | 7521902 |
| 10114952 | 7480023 | 10114953 | 6954972 | 10114958 | 7509298 |
| 10114959 | 7032491 | 10114968 | 6893210 | 10114973 | 7474118 |
| 10114976 | 6919023 | 10114977 | 7504684 | 10114980 | 7036658 |
| 10114981 | 6904952 | 10114983 | 6946260 | 10114985 | 6893549 |
| 10114992 | 7482683 | 10114994 | 6959230 | 10115001 | 7496050 |
| 10115003 | 6951589 | 10115008 | 7031819 | 10115010 | 7018125 |
| 10115011 | 6904597 | 10115014 | 7479410 | 10115015 | 6731016 |
| 10115016 | 7009943 | 10115023 | 6925708 | 10115024 | 7524213 |
| 10115032 | 6935594 | 10115039 | 7014940 | 10115042 | 7488738 |
| 10115043 | 7492303 | 10115045 | 6901350 | 10115046 | 6917586 |
| 10115047 | 7490479 | 10115048 | 7014440 | 10115053 | 6979443 |
| 10115056 | 7022700 | 10115057 | 7493136 | 10115066 | 7474788 |
| 10115072 | 6974863 | 10115076 | 7009945 | 10115086 | 6986254 |
| 10115088 | 6863078 | 10115092 | 6914337 | 10115093 | 7030320 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10115094 | 6942844 | 10115097 | 6988173 | 10115105 | 6974816 |
| 10115106 | 7509300 | 10115107 | 6912704 | 10115111 | 6918060 |
| 10115113 | 7023264 | 10115119 | 7510554 | 10115125 | 7016230 |
| 10115131 | 7015071 | 10115132 | 7014498 | 10115136 | 7581798 |
| 10115138 | 6887903 | 10115139 | 7009946 | 10115140 | 6893212 |
| 10115147 | 7015073 | 10115148 | 6943312 | 10115151 | 7043029 |
| 10115152 | 6917956 | 10115153 | 6735807 | 10115162 | 7476341 |
| 10115165 | 6979444 | 10115166 | 6991983 | 10115168 | 6972077 |
| 10115173 | 7005371 | 10115176 | 7498364 | 10115178 | 6999869 |
| 10115182 | 7479411 | 10115191 | 7503896 | 10115199 | 7498435 |
| 10115201 | 6984212 | 10115212 | 7488022 | 10115213 | 7006280 |
| 10115215 | 7043031 | 10115217 | 6735625 | 10115221 | 7488332 |
| 10115226 | 7014941 | 10115228 | 6963935 | 10115233 | 7032493 |
| 10115238 | 6743348 | 10115239 | 7502238 | 10115243 | 6972078 |
| 10115248 | 7036395 | 10115249 | 7470489 | 10115253 | 7036085 |
| 10115260 | 7482724 | 10115263 | 7516581 | 10115268 | 7513812 |
| 10115269 | 6917958 | 10115271 | 7498365 | 10115274 | 7504685 |
| 10115276 | 7508710 | 10115279 | 7491349 | 10115281 | 6986256 |
| 10115288 | 7006282 | 10115289 | 7516605 | 10115295 | 6729800 |
| 10115302 | 6926014 | 10115318 | 7510971 | 10115320 | 7496051 |
| 10115322 | 7490993 | 10115323 | 7488186 | 10115328 | 7503713 |
| 10115329 | 7472320 | 10115330 | 6978237 | 10115333 | 6893608 |
| 10115334 | 785 | 10115337 | 6731606 | 10115347 | 7482910 |
| 10115349 | 6918064 | 10115351 | 7521636 | 10115352 | 6742711 |
| 10115353 | 7031153 | 10115355 | 7470490 | 10115360 | 6896978 |
| 10115370 | 6917960 | 10115372 | 6931555 | 10115374 | 6944038 |
| 10115377 | 7524785 | 10115383 | 6958518 | 10115387 | 6959638 |
| 10115391 | 7521637 | 10115399 | 6991987 | 10115401 | 6735333 |
| 10115403 | 7508528 | 10115410 | 7032494 | 10115412 | 7478621 |
| 10115413 | 7498726 | 10115414 | 6735334 | 10115420 | 6927170 |
| 10115424 | 6917587 | 10115428 | 6893609 | 10115449 | 6959639 |
| 10115450 | 7515312 | 10115454 | 7516606 | 10115465 | 7517126 |
| 10115471 | 7018126 | 10115482 | 7524067 | 10115489 | 6984216 |
| 10115496 | 7495831 | 10115499 | 6998576 | 10115500 | 7488740 |
| 10115504 | 6960420 | 10115505 | 7482725 | 10115506 | 6951701 |
| 10115511 | 7519277 | 10115514 | 7488333 | 10115515 | 6735627 |
| 10115516 | 6990045 | 10115517 | 6958596 | 10115522 | 7495905 |
| 10115523 | 6911060 | 10115525 | 44058 | 10115527 | 7036087 |
| 10115528 | 7015075 | 10115538 | 6918942 | 10115540 | 7521111 |
| 10115542 | 7476343 | 10115548 | 6951591 | 10115550 | 6735628 |
| 10115551 | 6913126 | 10115561 | 6927173 | 10115566 | 6966718 |
| 10115567 | 7488025 | 10115569 | 6739079 | 10115571 | 7014942 |
| 10115572 | 6991988 | 10115573 | 6966719 | 10115579 | 7495833 |
| 10115592 | 6901352 | 10115594 | 6951592 | 10115596 | 7004486 |
| 10115608 | 6942159 | 10115610 | 7036396 | 10115618 | 6959233 |
| 10115623 | 7032496 | 10115628 | 6990046 | 10115629 | 7009948 |
| 10115634 | 6997606 | 10115638 | 7006285 | 10115646 | 6991989 |
| 10115648 | 6909383 | 10115654 | 7520532 | 10115660 | 6967869 |
| 10115665 | 7482913 | 10115667 | 6958599 | 10115668 | 6966628 |
| 10115676 | 7488689 | 10115681 | 7503781 | 10115686 | 6953324 |
| 10115687 | 7009949 | 10115693 | 7030323 | 10115697 | 6944265 |
| 10115699 | 7039571 | 10115700 | 7494792 | 10115702 | 79477 |
| 10115703 | 6739724 | 10115706 | 7524215 | 10115707 | 7493330 |
| 10115710 | 6914338 | 10115713 | 6974818 | 10115718 | 7495733 |
| 10115722 | 7004186 | 10115724 | 7013981 | 10115726 | 6991991 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10115729 | 6731608 | 10115731 | 7516690 | 10115734 | 6966721 |
| 10115735 | 6887904 | 10115737 | 7509380 | 10115738 | 6943318 |
| 10115740 | 6974865 | 10115746 | 7580675 | 10115750 | 7503346 |
| 10115755 | 7036089 | 10115760 | 7513213 | 10115770 | 7040221 |
| 10115783 | 7498727 | 10115794 | 7513158 | 10115799 | 7482564 |
| 10115802 | 6958600 | 10115803 | 6952828 | 10115804 | 7476347 |
| 10115806 | 7491351 | 10115818 | 7494793 | 10115819 | 6735809 |
| 10115825 | 7013982 | 10115826 | 7498730 | 10115830 | 6739080 |
| 10115835 | 7493143 | 10115838 | 7015078 | 10115848 | 7491353 |
| 10115857 | 7006286 | 10115858 | 6735336 | 10115864 | 7506394 |
| 10115867 | 6995410 | 10115871 | 7491596 | 10115872 | 7032497 |
| 10115873 | 7519279 | 10115876 | 6901355 | 10115877 | 6990048 |
| 10115879 | 7504686 | 10115880 | 6958519 | 10115882 | 7009950 |
| 10115883 | 6963122 | 10115885 | 6972081 | 10115886 | 6889318 |
| 10115896 | 7480336 | 10115899 | 6967359 | 10115900 | 6735810 |
| 10115902 | 7036397 | 10115904 | 7462919 | 10115906 | 7524704 |
| 10115908 | 7004490 | 10115912 | 7014943 | 10115914 | 7505960 |
| 10115916 | 7510556 | 10115920 | 6938746 | 10115923 | 7519008 |
| 10115924 | 7032498 | 10115925 | 6893552 | 10115934 | 6947764 |
| 10115935 | 6917592 | 10115946 | 7492305 | 10115949 | 6896074 |
| 10115953 | 7493664 | 10115954 | 7022166 | 10115956 | 7483249 |
| 10115958 | 6904957 | 10115960 | 6893553 | 10115969 | 7015079 |
| 10115970 | 7497763 | 10115973 | 7503348 | 10115974 | 6904602 |
| 10115978 | 7498370 | 10115983 | 6922503 | 10115988 | 6959642 |
| 10115991 | 6739083 | 10115992 | 6904958 | 10115993 | 7490995 |
| 10115996 | 6927174 | 10115999 | 7480338 | 10116000 | 6936570 |
| 10116002 | 6894780 | 10116008 | 6898903 | 10116009 | 6913130 |
| 10116014 | 6978239 | 10116015 | 6739725 | 10116018 | 6926016 |
| 10116022 | 7040222 | 10116026 | 6966722 | 10116027 | 6729804 |
| 10116030 | 6904960 | 10116035 | 6952829 | 10116039 | 7518797 |
| 10116042 | 6938747 | 10116043 | 7490482 | 10116047 | 6731020 |
| 10116050 | 6946265 | 10116056 | 6889319 | 10116065 | 7522647 |
| 10116067 | 7040223 | 10116068 | 7509305 | 10116069 | 6931557 |
| 10116084 | 7477911 | 10116092 | 6893215 | 10116095 | 6926149 |
| 10116096 | 7493665 | 10116097 | 7521638 | 10116100 | 6906168 |
| 10116103 | 7500119 | 10116104 | 6958603 | 10116105 | 6951705 |
| 10116108 | 6918947 | 10116114 | 7022706 | 10116127 | 7499573 |
| 10116135 | 6904603 | 10116137 | 7516608 | 10116149 | 6729348 |
| 10116152 | 6904604 | 10116155 | 7482915 | 10116161 | 6918948 |
| 10116162 | 6918949 | 10116163 | 6990053 | 10116164 | 6975464 |
| 10116167 | 6909384 | 10116184 | 7493224 | 10116189 | 7491355 |
| 10116193 | 6735631 | 10116194 | 7506062 | 10116197 | 7524705 |
| 10116200 | 6959643 | 10116201 | 21770 | 10116203 | 6936573 |
| 10116207 | 6946267 | 10116218 | 6944291 | 10116221 | 6984218 |
| 10116224 | 6887908 | 10116229 | 6974820 | 10116230 | 6904606 |
| 10116237 | 6896984 | 10116241 | 6911062 | 10116242 | 6966629 |
| 10116243 | 7493666 | 10116244 | 6992260 | 10116246 | 7004187 |
| 10116247 | 6988177 | 10116254 | 7004493 | 10116259 | 6952830 |
| 10116260 | 6731022 | 10116265 | 6967362 | 10116266 | 6942849 |
| 10116270 | 6974251 | 10116271 | 7518062 | 10116278 | 6925714 |
| 10116281 | 6953328 | 10116282 | 7480340 | 10116285 | 6912707 |
| 10116288 | 7004188 | 10116291 | 7473000 | 10116297 | 6950180 |
| 10116300 | 7022611 | 10116303 | 7581299 | 10116307 | 7475181 |
| 10116318 | 6897542 | 10116321 | 7522570 | 10116329 | 6911063 |
| 10116334 | 7032500 | 10116340 | 7043612 | 10116342 | 6931559 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10116344 | 7515203 | 10116349 | 7479418 | 10116352 | 6931560 |
| 10116358 | 7022708 | 10116360 | 7518063 | 10116363 | 7519056 |
| 10116365 | 7040226 | 10116367 | 7470492 | 10116368 | 6906170 |
| 10116371 | 7012211 | 10116374 | 7479419 | 10116379 | 83582, 38032 |
| 10116381 | 6943322 | 10116387 | 6731023 | 10116391 | 6731024 |
| 10116394 | 6914897 | 10116398 | 7039574 | 10116405 | 7518064 |
| 10116407 | 7493144 | 10116411 | 6986343 | 10116425 | 7004568 |
| 10116427 | 7524788 | 10116428 | 7503350 | 10116429 | 6943323 |
| 10116436 | 7488189 | 10116437 | 7022169 | 10116438 | 6958523 |
| 10116443 | 68811 | 10116446 | 6997611 | 10116448 | 6936135 |
| 10116455 | 6909385 | 10116463 | 6959645 | 10116470 | 7022709 |
| 10116471 | 6976653 | 10116473 | 7014949 | 10116476 | 7036095 |
| 10116488 | 6902866 | 10116491 | 6901356 | 10116492 | 6988180 |
| 10116505 | 6974868 | 10116507 | 7013986 | 10116508 | 6952831 |
| 10116511 | 7014950 | 10116512 | 6742714 | 10116516 | 7015083 |
| 10116519 | 7482566 | 10116521 | 6986346 | 10116522 | 6959646 |
| 10116523 | 7507768 | 10116524 | 6897543 | 10116525 | 7486069 |
| 10116527 | 6926152 | 10116529 | 6729350 | 10116530 | 6976009 |
| 10116538 | 7524221 | 10116541 | 6735632 | 10116545 | 6986347 |
| 10116546 | 7509382 | 10116550 | 6998580 | 10116551 | 6953330 |
| 10116555 | 6974821 | 10116556 | 7036399 | 10116559 | 6992219 |
| 10116560 | 7505175 | 10116567 | 6958525 | 10116570 | 6731026 |
| 10116572 | 6914899 | 10116576 | 7502242 | 10116577 | 79181 |
| 10116578 | 6906171 | 10116582 | 6971216 | 10116583 | 7524789 |
| 10116590 | 7006291 | 10116594 | 7521114 | 10116602 | 7522573 |
| 10116603 | 7022614 | 10116604 | 7506239 | 10116607 | 6731027 |
| 10116615 | 6986260 | 10116617 | 6904962 | 10116619 | 7031158 |
| 10116636 | 6942168 | 10116638 | 7480031 | 10116642 | 6988181 |
| 10116654 | 6950184 | 10116656 | 7483251 | 10116659 | 6887910 |
| 10116665 | 6893614 | 10116668 | 6971219 | 10116671 | 7020372 |
| 10116672 | 6944293 | 10116674 | 7022710 | 10116680 | 7524222 |
| 10116681 | 7493668 | 10116682 | 7503545 | 10116688 | 6951708 |
| 10116690 | 6944045 | 10116692 | 6936714 | 10116694 | 6959907 |
| 10116695 | 6729807 | 10116697 | 7491600 | 10116698 | 6992222 |
| 10116699 | 7501092 | 10116700 | 7474790 | 10116701 | 7517950 |
| 10116704 | 7012213 | 10116713 | 6967870 | 10116714 | 7478626 |
| 10116716 | 6959647 | 10116717 | 7020373 | 10116720 | 6942170 |
| 10116724 | 6906739 | 10116734 | 7012214 | 10116735 | 6984220 |
| 10116736 | 7485606 | 10116740 | 6904963 | 10116741 | 7482726 |
| 10116742 | 6887911 | 10116743 | 7018132 | 10116756 | 7040228 |
| 10116759 | 6984221 | 10116764 | 7521640 | 10116766 | 7486249 |
| 10116772 | 6974870 | 10116773 | 6967363 | 10116778 | 7480032 |
| 10116797 | 7489406 | 10116798 | 6986261 | 10116806 | 7031161 |
| 10116807 | 6951601 | 10116811 | 6943326 | 10116816 | 6958606 |
| 10116822 | 7043615 | 10116824 | 6896078 | 10116825 | 6744445 |
| 10116829 | 7505177 | 10116835 | 6978247 | 10116848 | 6914341 |
| 10116853 | 6913138 | 10116854 | 7040229 | 10116862 | 6927947 |
| 10116863 | 6731028 | 10116865 | 6959648 | 10116872 | 7009955 |
| 10116873 | 7471306 | 10116876 | 7036402 | 10116883 | 6979450 |
| 10116889 | 6931565 | 10116896 | 6893221 | 10116909 | 7513413 |
| 10116910 | 6951603 | 10116918 | 7521837 | 10116920 | 6887912 |
| 10116921 | 6991996 | 10116929 | 7486071 | 10116930 | 7522728 |
| 10116938 | 7014449 | 10116941 | 7521910 | 10116942 | 6896986 |
| 10116946 | 6998582 | 10116947 | 6912709 | 10116950 | 6960423 |
| 10116952 | 6896987 | 10116953 | 7479421 | 10116955 | 7039578 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10116956 | 7006295 | 10116959 | 7498351 | 10116961 | 7478628 |
| 10116966 | 6974872 | 10116969 | 7524072 | 10116971 | 6938751 |
| 10116973 | 7516693 | 10116974 | 6744661 | 10116975 | 7488190 |
| 10116977 | 6893223 | 10116979 | 7484675 | 10116981 | 7520011 |
| 10116983 | 7481038 | 10116985 | 7015085 | 10116997 | 6935603 |
| 10116999 | 6991997 | 10117001 | 7488674 | 10117002 | 7473583 |
| 10117010 | 6744664 | 10117011 | 7040230 | 10117012 | 7022535 |
| 10117014 | 6959241 | 10117026 | 6896989 | 10117028 | 6963127 |
| 10117040 | 7521912 | 10117041 | 7471308 | 10117043 | 6912710 |
| 10117045 | 7496055 | 10117050 | 6927948 | 10117058 | 6735814 |
| 10117067 | 7004571 | 10117069 | 6927178 | 10117075 | 7502184 |
| 10117084 | 6958608 | 10117085 | 6990060 | 10117089 | 6942855 |
| 10117091 | 7022172 | 10117094 | 6944048 | 10117098 | 6960424 |
| 10117100 | 6744448 | 10117107 | 7477021 | 10117110 | 7493669 |
| 10117112 | 7022536 | 10117114 | 6975468 | 10117116 | 7497418 |
| 10117121 | 7012218 | 10117125 | 7043037 | 10117128 | 6942856 |
| 10117137 | 6967364 | 10117139 | 7496160 | 10117143 | 6958533 |
| 10117145 | 7494797 | 10117147 | 6926019 | 10117155 | 7503783 |
| 10117156 | 7012219 | 10117159 | 6917963 | 10117164 | 6735815 |
| 10117168 | 7583068 | 10117169 | 6942857 | 10117170 | 7505310 |
| 10117178 | 7031829 | 10117186 | 7031166 | 10117187 | 6729355 |
| 10117192 | 6909389 | 10117193 | 7040231 | 10117195 | 6979452 |
| 10117198 | 6951604 | 10117201 | 6901357 | 10117203 | 7519012 |
| 10117205 | 7487039 | 10117209 | 7022712 | 10117213 | 7028711 |
| 10117214 | 6992261 | 10117216 | 7524571 | 10117220 | 7022617 |
| 10117226 | 7474792 | 10117228 | 7508715 | 10117229 | 7486251 |
| 10117233 | 7022618 | 10117234 | 7513217 | 10117240 | 6963128 |
| 10117241 | 6959242 | 10117244 | 7479578 | 10117249 | 6954984 |
| 10117251 | 7524572 | 10117253 | 7489407 | 10117257 | 6912712 |
| 10117259 | 7022537 | 10117263 | 7506066 | 10117267 | 6936580 |
| 10117273 | 7500120 | 10117278 | 6744665 | 10117280 | 6959243 |
| 10117281 | 7500761 | 10117282 | 6952834 | 10117288 | 6997530 |
| 10117289 | 6894783 | 10117291 | 7488693 | 10117297 | 6920913 |
| 10117303 | 7500762 | 10117306 | 6988183 | 10117312 | 7012221 |
| 10117315 | 6992226 | 10117325 | 6958611 | 10117333 | 6863083 |
| 10117335 | 6744451 | 10117337 | 7510921 | 10117351 | 7477913 |
| 10117353 | 7039579 | 10117354 | 7014504 | 10117359 | 6743356 |
| 10117368 | 7493337 | 10117370 | 7015088 | 10117376 | 7510976 |
| 10117377 | 7022173 | 10117381 | 7504688 | 10117383 | 6917597 |
| 10117384 | 6942173 | 10117392 | 6912714 | 10117393 | 7516694 |
| 10117398 | 7503721 | 10117404 | 6951713 | 10117408 | 6998585 |
| 10117410 | 6914344 | 10117417 | 6902871 | 10117421 | 7510922 |
| 10117424 | 6946271 | 10117430 | 7517634 | 10117438 | 6959651 |
| 10117444 | 6922508 | 10117456 | 7493148 | 10117464 | 6894785 |
| 10117466 | 6971224 | 10117467 | 7476349 | 10117477 | 7581735 |
| 10117484 | 6920914 | 10117485 | 7516613 | 10117493 | 7488034 |
| 10117502 | 7028715 | 10117508 | 6998586 | 10117513 | 6959245 |
| 10117515 | 6742717 | 10117516 | 7022620 | 10117518 | 7488694 |
| 10117524 | 7040233 | 10117526 | 6966732 | 10117530 | 7005380 |
| 10117533 | 6992002 | 10117534 | 7006297 | 10117540 | 7524225 |
| 10117543 | 7022621 | 10117544 | 6931569 | 10117550 | 6901360 |
| 10117553 | 6914346 | 10117566 | 7485843 | 10117568 | 7506240 |
| 10117578 | 7491358 | 10117584 | 7516615 | 10117588 | 6731612 |
| 10117593 | 6917598 | 10117594 | 7472325 | 10117596 | 6942858 |
| 10117598 | 7496059 | 10117600 | 6914347 | 10117601 | 7516345 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10117602 | 6893226 | 10117603 | 7042561 | 10117604 | 6935608 |
| 10117606 | 6909390 | 10117611 | 6979453 | 10117612 | 7490908 |
| 10117613 | 7013994 | 10117617 | 7022174 | 10117622 | 7477022 |
| 10117631 | 6935609 | 10117642 | 6998588 | 10117643 | 6992227 |
| 10117647 | 7462932 | 10117648 | 6731614 | 10117651 | 7009958 |
| 10117652 | 58062 | 10117653 | 6946851 | 10117658 | 6951716 |
| 10117659 | 6952837 | 10117660 | 7473805 | 10117664 | 7512070 |
| 10117676 | 6952838 | 10117681 | 7504463 | 10117696 | 7509385 |
| 10117697 | 7488695 | 10117703 | 6922984 | 10117704 | 6931572 |
| 10117705 | 7494799 | 10117708 | 7498439 | 10117717 | 6927182 |
| 10117720 | 7498353 | 10117721 | 7018136 | 10117725 | 7014953 |
| 10117730 | 7014456 | 10117731 | 7479579 | 10117732 | 7485032 |
| 10117733 | 6951718 | 10117738 | 7581567 | 10117741 | 6889329 |
| 10117742 | 7012225 | 10117746 | 6984226 | 10117748 | 6894788 |
| 10117751 | 6958613 | 10117754 | 7031812 | 10117756 | 6998590 |
| 10117757 | 7022718 | 10117758 | 6739735 | 10117760 | 7513060 |
| 10117767 | 6974875 | 10117778 | 7496060 | 10117783 | 7491602 |
| 10117784 | 7495837 | 10117790 | 6913143 | 10117794 | 7519014 |
| 10117799 | 7487040 | 10117800 | 7005352 | 10117803 | 6982638 |
| 10117804 | 6920915 | 10117814 | 6925719 | 10117819 | 6922509 |
| 10117820 | 6997618 | 10117823 | 7488746 | 10117827 | 7036099 |
| 10117828 | 7042562 | 10117835 | 7488035 | 10117837 | 7502246 |
| 10117840 | 7480343 | 10117843 | 7013997 | 10117845 | 6863086 |
| 10117852 | 7018137 | 10117859 | 7482687 | 10117862 | 7004199 |
| 10117864 | 7510560 | 10117865 | 6979972 | 10117866 | 6893615 |
| 10117868 | 6951720 | 10117869 | 7018138 | 10117871 | 6893559 |
| 10117876 | 6942177 | 10117877 | 6926022 | 10117878 | 7493150 |
| 10117879 | 6951721 | 10117883 | 6917599 | 10117886 | 6744667 |
| 10117887 | 7014509 | 10117888 | 7478630 | 10117889 | 6976014 |
| 10117891 | 7475184 | 10117893 | 6971228 | 10117894 | 6999881 |
| 10117895 | 7022175 | 10117896 | 6906744 | 10117902 | 7582583 |
| 10117903 | 7511410 | 10117906 | 6958615 | 10117912 | 6942860 |
| 10117916 | 6951606 | 10117918 | 6959654 | 10117927 | 6906745 |
| 10117931 | 6999882 | 10117932 | 6735342 | 10117933 | 6954986 |
| 10117937 | 7018140 | 10117940 | 7516365 | 10117942 | 7000453 |
| 10117945 | 6914904 | 10117947 | 7022719 | 10117949 | 7030331 |
| 10117952 | 7031168 | 10117953 | 6914905 | 10117956 | 6997620 |
| 10117964 | 6952839 | 10117965 | 6943332 | 10117966 | 6922510 |
| 10117979 | 6904614 | 10117988 | 7496061 | 10117991 | 7009961 |
| 10117992 | 6953336 | 10118003 | 7014510 | 10118004 | 6922986 |
| 10118007 | 6950190 | 10118012 | 7476873 | 10118014 | 6933858 |
| 10118015 | 6744668 | 10118018 | 7009962 | 10118019 | 6998593 |
| 10118025 | 7498440 | 10118026 | 6904968 | 10118028 | 6938756 |
| 10118030 | 6922987 | 10118031 | 7472682 | 10118034 | 6901364 |
| 10118035 | 6951610 | 10118039 | 6951611 | 10118041 | 7488037 |
| 10118042 | 7505333 | 10118045 | 7476028 | 10118049 | 6951612 |
| 10118051 | 7015092 | 10118052 | 7036101 | 10118053 | 6922511 |
| 10118059 | 6971229 | 10118060 | 6951723 | 10118062 | 6994543 |
| 10118067 | 6946854 | 10118069 | 6954989 | 10118074 | 7518925 |
| 10118075 | 6994545 | 10118081 | 7006299 | 10118084 | 6912717 |
| 10118086 | 6919031 | 10118087 | 6896085 | 10118092 | 6954990 |
| 10118101 | 6946277 | 10118107 | 7020376 | 10118110 | 7505179 |
| 10118112 | 7022176 | 10118113 | 7502187 | 10118117 | 6904970 |
| 10118120 | 6966608 | 10118124 | 6967875 | 10118129 | 6978760 |
| 10118138 | 7043041 | 10118140 | 6942180 | 10118142 | 6744456 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10118144 | 7022539 | 10118151 | 6982640 | 10118152 | 7009963 |
| 10118154 | 7492311 | 10118157 | 6744669 | 10118158 | 7524227 |
| 10118162 | 6942181 | 10118167 | 7513161 | 10118169 | 6958617 |
| 10118171 | 7509386 | 10118174 | 7491000 | 10118177 | 6944053 |
| 10118179 | 7582840 | 10118184 | 7479650 | 10118186 | 7043042 |
| 10118187 | 7478631 | 10118197 | 7483975 | 10118204 | 6944298 |
| 10118205 | 6946855 | 10118206 | 6969245 | 10118208 | 7503766 |
| 10118210 | 7500257 | 10118218 | 7503357 | 10118219 | 7040235 |
| 10118220 | 6944054 | 10118221 | 6936722 | 10118224 | 6889334 |
| 10118228 | 6960426 | 10118229 | 6936584 | 10118231 | 6896997 |
| 10118232 | 7022177 | 10118234 | 6922988 | 10118236 | 6976015 |
| 10118243 | 6951724 | 10118245 | 6976016 | 10118267 | 6914349 |
| 10118270 | 6950193 | 10118272 | 6904617 | 10118273 | 6893616 |
| 10118274 | 6927183 | 10118275 | 6731031 | 10118277 | 6913146 |
| 10118278 | 7039584 | 10118284 | 6969246 | 10118285 | 7473586 |
| 10118287 | 7524709 | 10118290 | 6952841 | 10118305 | 7006300 |
| 10118307 | 7030334 | 10118315 | 6922989 | 10118316 | 6938758 |
| 10118317 | 7004575 | 10118321 | 6953337 | 10118324 | 6963663 |
| 10118328 | 6926025 | 10118331 | 6946856 | 10118335 | 7505336 |
| 10118337 | 6919033 | 10118339 | 7511411 | 10118340 | 7036102 |
| 10118342 | 6920917 | 10118343 | 7515925 | 10118348 | 6999884 |
| 10118359 | 6744670 | 10118361 | 7482731 | 10118363 | 7043044 |
| 10118364 | 6931578 | 10118374 | 7022178 | 10118375 | 6906749 |
| 10118381 | 7516772 | 10118382 | 6946280 | 10118383 | 6946281 |
| 10118388 | 6902876 | 10118390 | 6946857 | 10118391 | 7014955 |
| 10118393 | 7015094 | 10118400 | 6990066 | 10118403 | 6742719 |
| 10118405 | 6982644 | 10118406 | 7486074 | 10118407 | 7040236 |
| 10118414 | 6944057 | 10118417 | 6951615 | 10118422 | 6946858 |
| 10118434 | 7036405 | 10118436 | 6729816 | 10118437 | 7489413 |
| 10118440 | 6934235 | 10118442 | 7518802 | 10118445 | 7480345 |
| 10118446 | 6912718 | 10118447 | 6931579 | 10118448 | 6735344 |
| 10118450 | 6743359 | 10118460 | 6951617 | 10118473 | 7478882 |
| 10118475 | 7512072 | 10118488 | 6893560 | 10118496 | 6742720 |
| 10118501 | 6952843 | 10118502 | 6729361 | 10118503 | 6982645 |
| 10118510 | 7036104 | 10118524 | 81088 | 10118526 | 7028720 |
| 10118529 | 6905513 | 10118531 | 7513221 | 10118532 | 7022626 |
| 10118547 | 6951726 | 10118554 | 7504690 | 10118556 | 6735636 |
| 10118560 | 6739089 | 10118561 | 7012227 | 10118562 | 6914894 |
| 10118563 | 6739090 | 10118565 | 7510926 | 10118573 | 6997624 |
| 10118583 | 7518068 | 10118597 | 7014460 | 10118600 | 6946859 |
| 10118603 | 7488697 | 10118605 | 6744463 | 10118610 | 7014461 |
| 10118617 | 6990067 | 10118619 | 6914351 | 10118626 | 6950194 |
| 10118627 | 7512244 | 10118629 | 7504465 | 10118630 | 6914352 |
| 10118633 | 6944059 | 10118641 | 7031174 | 10118642 | 6926165 |
| 10118643 | 6979976 | 10118648 | 7026393 | 10118651 | 7022627 |
| 10118653 | 7014462 | 10118657 | 7014514 | 10118662 | 6744672 |
| 10118663 | 6904618 | 10118669 | 7506070 | 10118671 | 7502009 |
| 10118675 | 6931582 | 10118677 | 7014515 | 10118681 | 7515926 |
| 10118682 | 6914354 | 10118684 | 6911072 | 10118688 | 6901368 |
| 10118689 | 7036407 | 10118690 | 7022541 | 10118704 | 6735821 |
| 10118708 | 7039589 | 10118711 | 6953339 | 10118719 | 7503768 |
| 10118721 | 7004206 | 10118726 | 6920919 | 10118727 | 6902879 |
| 10118728 | 6917601 | 10118729 | 6944061 | 10118730 | 7503724 |
| 10118734 | 7022630 | 10118738 | 6914907 | 10118740 | 6942864 |
| 10118741 | 7043046 | 10118748 | 6982649 | 10118750 | 7014516 |

**Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer Verification Requirements not Started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10118752 | 7014959 | 10118753 | 7488038 | 10118756 | 7043047 |
| 10118758 | 7042565 | 10118760 | 7485203 | 10118761 | 6958622 |
| 10118763 | 6988188 | 10118769 | 7014960 | 10118772 | 6931583 |
| 10118774 | 6906754 | 10118782 | 6997626 | 10118785 | 7491002 |
| 10118788 | 7514766 | 10118791 | 6893230 | 10118813 | 7015097 |
| 10118820 | 6896087 | 10118821 | 7489414 | 10118822 | 6946284 |
| 10118823 | 7026396 | 10118825 | 7520542 | 10118826 | 7493153 |
| 10118827 | 6997627 | 10118829 | 6922518 | 10118838 | 6904619 |
| 10118842 | 6958625 | 10118843 | 7038554 | 10118847 | 6986270 |
| 10118865 | 6982650 | 10118872 | 6935615 | 10118874 | 6975473 |
| 10118876 | 6959663 | 10118879 | 7022631 | 10118882 | 7481897 |
| 10118883 | 97542 | 10118890 | 6974883 | 10118896 | 7043048 |
| 10118900 | 6988189 | 10118906 | 6894791 | 10118907 | 6951727 |
| 10118910 | 6922519 | 10118913 | 6904976 | 10118919 | 6901369 |
| 10118920 | 7022542 | 10118927 | 6935556 | 10118931 | 7039590 |
| 10118941 | 7496397 | 10118945 | 6897557 | 10118949 | 7022632 |
| 10118950 | 7031818 | 10118958 | 7009097 | 10118960 | 6946861 |
| 10118964 | 7488193 | 10118965 | 6946862 | 10118970 | 6909399 |
| 10118972 | 7022543 | 10118978 | 6904978 | 10118979 | 7500259 |
| 10118980 | 6951618 | 10118989 | 6997536 | 10118992 | 7483257 |
| 10118993 | 6999887 | 10118995 | 7005388 | 10118997 | 6889341 |
| 10118998 | 6927185 | 10118999 | 7513821 | 10119000 | 6966639 |
| 10119004 | 6966739 | 10119006 | 7479580 | 10119009 | 6971233 |
| 10119018 | 7508717 | 10119026 | 6902881 | 10119032 | 6978258 |
| 10119036 | 6946286 | 10119040 | 6986274 | 10119056 | 7014518 |
| 10119057 | 7022544 | 10119064 | 6919038 | 10119085 | 6926170 |
| 10119089 | 7031833 | 10119095 | 6988191 | 10119098 | 6942190 |
| 10119100 | 7012231 | 10119109 | 7495049 | 10119118 | 6978764 |
| 10119124 | 6984683 | 10119125 | 6737453 | 10119132 | 7514862 |
| 10119134 | 6967881 | 10119135 | 7013210 | 10119136 | 7042566 |
| 10119138 | 6938764 | 10119140 | 6982652 | 10119141 | 6967882 |
| 10119144 | 7036411 | 10119156 | 7498442 | 10119162 | 6897000 |
| 10119163 | 6992269 | 10119176 | 7498443 | 10119180 | 7516699 |
| 10119184 | 6966641 | 10119193 | 6951619 | 10119195 | 7582675 |
| 10119197 | 6911077 | 10119199 | 6914356 | 10119203 | 6897200 |
| 10119226 | 6897559 | 10119230 | 6735824 | 10119246 | 6942191 |
| 10119247 | 7022546 | 10119248 | 7521121 | 10119261 | 7483979 |
| 10119268 | 7014466 | 10119273 | 6889342 | 10119283 | 7004502 |
| 10119286 | 6958631 | 10119289 | 6917604 | 10119298 | 6984685 |
| 10119301 | 6896093 | 10119303 | 7036107 | 10119305 | 7583122 |
| 10119312 | 6731620 | 10119313 | 7496064 | 10119321 | 7482919 |
| 10119325 | 7005535 | 10119326 | 6731032 | 10119337 | 6897560 |
| 10119345 | 6978766 | 10119349 | 6974885 | 10119351 | 6982653 |
| 10119354 | 7032501 | 10119355 | 6930141 | 10119356 | 6729365 |
| 10119358 | 6729821 | 10119365 | 6742726 | 10119366 | 7506279 |
| 10119376 | 6902883 | 10119384 | 6966743 | 10119398 | 6735640 |
| 10119400 | 6997630 | 10119402 | 7013212 | 10119403 | 6942865 |
| 10119404 | 7512073 | 10119406 | 7513165 | 10119412 | 7524710 |
| 10119414 | 7509308 | 10119423 | 6951621 | 10119424 | 7504467 |
| 10119429 | 7014967 | 10119432 | 7522577 | 10119433 | 7026400 |
| 10119435 | 7000466 | 10119437 | 6950198 | 10119439 | 7484679 |
| 10119442 | 7477915 | 10119443 | 7521915 | 10119445 | 6918955 |
| 10119449 | 7502189 | 10119450 | 7512245 | 10119452 | 6946863 |
| 10119454 | 7519016 | 10119456 | 7496065 | 10119463 | 7031835 |
| 10119476 | 6934236 | 10119479 | 7500767 | 10119487 | 7499579 |

**Reason for Objection of claims listed below: Uninvented Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10119496 | 7507077 | 10119497 | 6971238 | 10119500 | 7580720 |
| 10119505 | 7022547 | 10119506 | 7012232 | 10119509 | 6951622 |
| 10119511 | 6979982 | 10119512 | 6920923 | 10119515 | 7485204 |
| 10119520 | 6966646 | 10119529 | 7039591 | 10119531 | 6935616 |
| 10119533 | 6734298 | 10119534 | 7014968 | 10119536 | 6999889 |
| 10119537 | 7005538 | 10119540 | 6963670 | 10119541 | 6744468 |
| 10119546 | 6743366 | 10119549 | 7015103 | 10119554 | 6967883 |
| 10119560 | 7513223 | 10119565 | 6999890 | 10119570 | 7006308 |
| 10119577 | 7488194 | 10119580 | 7032516 | 10119585 | 6731621 |
| 10119590 | 6966746 | 10119593 | 7012233 | 10119595 | 7507079 |
| 10119597 | 7505182 | 10119600 | 6998599 | 10119601 | 7004503 |
| 10119603 | 6950199 | 10119610 | 6729822 | 10119613 | 7582679 |
| 10119615 | 7031836 | 10119617 | 7005539 | 10119618 | 7006274 |
| 10119625 | 6946864 | 10119632 | 6992008 | 10119633 | 7031177 |
| 10119635 | 6743367 | 10119645 | 6942193 | 10119647 | 7005540 |
| 10119663 | 7012234 | 10119664 | 7503769 | 10119665 | 6971240 |
| 10119680 | 6953343 | 10119689 | 6984688 | 10119700 | 6737456 |
| 10119702 | 6918957 | 10119704 | 6971223 | 10119705 | 81940, 85305 |
| 10119708 | 6893567 | 10119710 | 7038556 | 10119711 | 7036109 |
| 10119715 | 6914912 | 10119723 | 6959671 | 10119724 | 6913153 |
| 10119727 | 6958635 | 10119730 | 6917608 | 10119732 | 7005541 |
| 10119733 | 6936724 | 10119735 | 6936725 | 10119738 | 7030341 |
| 10119739 | 6967371 | 10119741 | 6926172 | 10119748 | 6904629 |
| 10119749 | 6976022 | 10119750 | 6742728 | 10119755 | 6971241 |
| 10119759 | 7500260 | 10119765 | 7510980 | 10119767 | 7502248 |
| 10119768 | 6921858 | 10119780 | 6926173 | 10119783 | 6904982 |
| 10119784 | 7009100 | 10119788 | 6893568 | 10119789 | 6959672 |
| 10119802 | 6731623 | 10119805 | 7039594 | 10119808 | 6936726 |
| 10119809 | 7022549 | 10119815 | 6735644 | 10119821 | 6992271 |
| 10119822 | 7492313 | 10119829 | 6988178 | 10119836 | 7524580 |
| 10119839 | 7026403 | 10119849 | 6898703 | 10119850 | 6889343 |
| 10119852 | 6927959 | 10119861 | 7508721 | 10119875 | 7482063 |
| 10119885 | 7032518 | 10119888 | 7510981 | 10119890 | 7513823 |
| 10119894 | 7516465 | 10119896 | 7513434 | 10119897 | 7022551 |
| 10119900 | 6997633 | 10119917 | 7000468 | 10119919 | 7473004 |
| 10119921 | 6942195 | 10119931 | 6896095 | 10119936 | 7489415 |
| 10119937 | 6994555 | 10119939 | 6992237 | 10119941 | 7515927 |
| 10119945 | 6897004 | 10119948 | 6958150 | 10119950 | 7520015 |
| 10119958 | 7483259 | 10119964 | 6978262 | 10119968 | 7481618 |
| 10119971 | 6935618 | 10119977 | 6992238 | 10119980 | 7513417 |
| 10119984 | 6942866 | 10119988 | 7031180 | 10119997 | 6944067 |
| 10120000 | 6976026 | 10120003 | 6974888 | 10120011 | 7013213 |
| 10120012 | 6979985 | 10120014 | 6926126 | 10120015 | 6913668 |
| 10120017 | 7521122 | 10120020 | 7509951 | 10120025 | 6905520 |
| 10120028 | 6902889 | 10120031 | 7581192 | 10120033 | 7043053 |
| 10120038 | 6938769 | 10120040 | 7030343 | 10120046 | 7508535 |
| 10120056 | 7004210 | 10120062 | 6992239 | 10120064 | 7513224 |
| 10120065 | 6950202 | 10120069 | 7582102 | 10120070 | 7581083 |
| 10120072 | 6898705 | 10120076 | 6739748 | 10120081 | 7497422 |
| 10120086 | 7039595 | 10120092 | 6926034 | 10120097 | 7524075 |
| 10120098 | 7513826 | 10120114 | 6992275 | 10120117 | 6984690 |
| 10120122 | 6986387 | 10120123 | 7497423 | 10120127 | 7042575 |
| 10120132 | 7474798 | 10120133 | 6919042 | 10120138 | 7582162 |
| 10120139 | 6936148 | 10120150 | 6744470 | 10120151 | 6904986 |
| 10120155 | 6735648 | 10120156 | 7014979 | 10120157 | 7497750 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10120162 | 7028586 | 10120165 | 7043055 | 10120166 | 6960434 |
| 10120167 | 7020383 | 10120178 | 7032521 | 10120181 | 7482064 |
| 10120191 | 7036413 | 10120193 | 7014316 | 10120203 | 7502191 |
| 10120209 | 7014528 | 10120210 | 6911083 | 10120211 | 7524076 |
| 10120217 | 6975479 | 10120221 | 7582966 | 10120222 | 7004581 |
| 10120223 | 7479987 | 10120228 | 7030344 | 10120240 | 7014981 |
| 10120250 | 6992225 | 10120251 | 6951735 | 10120252 | 7488079 |
| 10120254 | 6979986 | 10120256 | 6992240 | 10120257 | 6959673 |
| 10120259 | 6921862 | 10120266 | 6897566 | 10120277 | 6913156 |
| 10120278 | 7515929 | 10120280 | 6958637 | 10120282 | 6942245 |
| 10120284 | 7031841 | 10120289 | 6914915 | 10120295 | 6930143 |
| 10120298 | 6959738 | 10120299 | 6976028 | 10120301 | 7508536 |
| 10120303 | 6729824 | 10120307 | 7581200 | 10120315 | 6971244 |
| 10120316 | 6926035 | 10120317 | 7506243 | 10120320 | 6863096 |
| 10120336 | 6975481 | 10120339 | 6997634 | 10120345 | 6930145 |
| 10120352 | 6959675 | 10120353 | 6737458 | 10120356 | 7043056 |
| 10120358 | 6942197 | 10120360 | 7520418 | 10120361 | 6986363 |
| 10120364 | 7503771 | 10120365 | 7475186 | 10120366 | 7516618 |
| 10120367 | 6958152 | 10120371 | 6902890 | 10120376 | 7471311 |
| 10120377 | 7485205 | 10120380 | 6911916 | 10120381 | 6921308 |
| 10120383 | 6921309 | 10120388 | 7499580 | 10120391 | 7472685 |
| 10120393 | 6921311 | 10120394 | 6917338 | 10120397 | 6921863 |
| 10120402 | 6958153 | 10120409 | 6994559 | 10120418 | 7485536 |
| 10120423 | 7477916 | 10120428 | 6992011 | 10120432 | 6936590 |
| 10120433 | 6744471 | 10120436 | 7510983 | 10120437 | 7493428 |
| 10120440 | 6950203 | 10120443 | 7036415 | 10120445 | 7014319 |
| 10120446 | 7036416 | 10120448 | 6963143 | 10120453 | 6985843 |
| 10120460 | 6966751 | 10120462 | 7493341 | 10120470 | 6992012 |
| 10120471 | 6958640 | 10120474 | 7475187 | 10120475 | 6950204 |
| 10120476 | 6918958 | 10120477 | 7009105 | 10120485 | 7036111 |
| 10120488 | 6922998 | 10120490 | 6936150 | 10120492 | 6744678 |
| 10120495 | 6971246 | 10120499 | 6963674 | 10120501 | 6942867 |
| 10120503 | 6739749 | 10120505 | 6963144 | 10120516 | 6953346 |
| 10120517 | 6997539 | 10120520 | 7524582 | 10120523 | 6901373 |
| 10120531 | 7510194 | 10120533 | 6959740 | 10120539 | 6904989 |
| 10120541 | 7581478 | 10120542 | 7036112 | 10120548 | 7481045 |
| 10120558 | 6978771 | 10120559 | 6934240 | 10120560 | 7493119 |
| 10120563 | 7486076 | 10120564 | 6913671 | 10120570 | 6974890 |
| 10120575 | 6919045 | 10120578 | 6921865 | 10120584 | 7474245 |
| 10120587 | 6739750 | 10120597 | 7495842 | 10120600 | 6990076 |
| 10120608 | 7582250 | 10120610 | 6936151 | 10120617 | 6975482 |
| 10120628 | 6744680 | 10120633 | 6917613 | 10120643 | 7502010 |
| 10120652 | 7009107 | 10120658 | 7500978 | 10120667 | 7479164 |
| 10120668 | 6942248 | 10120673 | 6998605 | 10120675 | 6893625 |
| 10120678 | 6893626 | 10120701 | 6735948 | 10120705 | 6966315 |
| 10120706 | 7490912 | 10120718 | 7515517 | 10120729 | 7513226 |
| 10120731 | 7482920 | 10120737 | 6863097 | 10120742 | 6959676 |
| 10120743 | 6913158 | 10120753 | 7496066 | 10120773 | 6955001 |
| 10120779 | 7148512 | 10120781 | 7038559 | 10120783 | 6731626 |
| 10120787 | 7478128 | 10120791 | 7491607 | 10120806 | 7485206 |
| 10120819 | 7499581 | 10120820 | 7022642 | 10120821 | 6986390 |
| 10120826 | 7482575 | 10120835 | 6913159 | 10120844 | 6729826 |
| 10120848 | 6889348 | 10120856 | 6951738 | 10120868 | 6734308 |
| 10120869 | 7018151 | 10120872 | 6925731 | 10120874 | 7474801 |
| 10120877 | 7020384 | 10120881 | 7005393 | 10120889 | 6923003 |

**Reason for Objection of claims listed below:** Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10120894 | 7028588 | 10120895 | 7495800 | 10120903 | 7522650 |
| 10120913 | 7515518 | 10120918 | 7516621 | 10120921 | 7516622 |
| 10120922 | 6893234 | 10120924 | 6998606 | 10120933 | 6917614 |
| 10120937 | 7498736 | 10120942 | 7042580 | 10120943 | 7022555 |
| 10120944 | 6742732 | 10120948 | 7475188 | 10120955 | 7022727 |
| 10120957 | 7004510 | 10120968 | 7494802 | 10120978 | 6905525 |
| 10120979 | 6998607 | 10120982 | 6986364 | 10120983 | 6935623 |
| 10120984 | 6918960 | 10120993 | 6893628 | 10120997 | 7524713 |
| 10121006 | 7519019 | 10121007 | 6923004 | 10121011 | 6986365 |
| 10121014 | 6951741 | 10121015 | 6998608 | 10121022 | 7043060 |
| 10121024 | 6893235 | 10121029 | 7000454 | 10121031 | 6992245 |
| 10121042 | 6734309 | 10121048 | 6930147 | 10121051 | 6920932 |
| 10121053 | 7009108 | 10121054 | 7014982 | 10121062 | 7489401 |
| 10121077 | 6920933 | 10121087 | 91735, 91705 | 10121114 | 6896099 |
| 10121116 | 6975484 | 10121118 | 7039597 | 10121124 | 6729829 |
| 10121127 | 6984696 | 10121129 | 7497425 | 10121165 | 6904955 |
| 10121169 | 6918962 | 10121171 | 6953350 | 10121175 | 6963148 |
| 10121180 | 6921867 | 10121186 | 6898710 | 10121190 | 7491783 |
| 10121192 | 6742767 | 10121198 | 7507083 | 10121205 | 7004511 |
| 10121208 | 6942201 | 10121217 | 7042582 | 10121219 | 6979987 |
| 10121225 | 7476032 | 10121229 | 7508723 | 10121234 | 7031844 |
| 10121256 | 6936717 | 10121263 | 6984699 | 10121264 | 6946871 |
| 10121266 | 7490913 | 10121271 | 6729831 | 10121274 | 7013217 |
| 10121276 | 6744458 | 10121282 | 6930773 | 10121283 | 6990081 |
| 10121284 | 6913161 | 10121290 | 6729373 | 10121291 | 7478636 |
| 10121292 | 6951628 | 10121295 | 6963151 | 10121304 | 7472349 |
| 10121311 | 6921868 | 10121312 | 6731039 | 10121314 | 6930151 |
| 10121316 | 6911088 | 10121326 | 7583253 | 10121333 | 6978773 |
| 10121345 | 7494803 | 10121347 | 6863104 | 10121352 | 6911089 |
| 10121370 | 6734311 | 10121386 | 6930152 | 10121392 | 6904634 |
| 10121404 | 7004214 | 10121414 | 6921315 | 10121430 | 6911091 |
| 10121464 | 6936160 | 10121497 | 6992021 | 10121502 | 7013218 |
| 10121504 | 7022645 | 10121505 | 6914921 | 10121524 | 6927199 |
| 10121528 | 7498450 | 10121531 | 7004586 | 10121547 | 6975487 |
| 10121554 | 6944034 | 10121557 | 6889352 | 10121558 | 7031222 |
| 10121560 | 7477028 | 10121563 | 7031188 | 10121570 | 6737463 |
| 10121585 | 6920935 | 10121588 | 7521126 | 10121593 | 6902897 |
| 10121596 | 6742737 | 10121601 | 6998611 | 10121605 | 7031189 |
| 10121607 | 7472223 | 10121614 | 7488199 | 10121616 | 7495545 |
| 10121620 | 6735690 | 10121621 | 7036116 | 10121622 | 6951744 |
| 10121623 | 6742738 | 10121640 | 7502291 | 10121645 | 6739097 |
| 10121660 | 7014535 | 10121666 | 6919054 | 10121669 | 6734314 |
| 10121672 | 7488081 | 10121685 | 7580741 | 10121686 | 7502252 |
| 10121699 | 6729837 | 10121714 | 7514866 | 10121719 | 6938779 |
| 10121731 | 6913167 | 10121735 | 6904636 | 10121741 | 6894805 |
| 10121744 | 6734315 | 10121746 | 6926042 | 10121762 | 6734316 |
| 10121767 | 6729838 | 10121774 | 7510927 | 10121776 | 6997645 |
| 10121785 | 7472224 | 10121802 | 7510928 | 10121822 | 7474247 |
| 10121836 | 6926043 | 10121837 | 7503791 | 10121838 | 6997646 |
| 10121840 | 7519069 | 10121847 | 7507986 | 10121855 | 6958159 |
| 10121858 | 7487047 | 10121859 | 6729839 | 10121861 | 7479167 |
| 10121872 | 6975489 | 10121877 | 6729375 | 10121880 | 7038563 |
| 10121891 | 6946297 | 10121893 | 6936596 | 10121907 | 7503775 |
| 10121913 | 6966658 | 10121917 | 7498375 | 10121924 | 7014984 |
| 10121931 | 6951746 | 10121932 | 7032528 | 10121948 | 6735657 |

**Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10121953 | 7506246 | 10121964 | 6914923 | 10121983 | 6976034 |
| 10121993 | 6953351 | 10121998 | 6974893 | 10121999 | 7513062 |
| 10122000 | 6979992 | 10122001 | 6905530 | 10122003 | 7492293 |
| 10122007 | 6967892 | 10122011 | 7036426 | 10122012 | 7481334 |
| 10122022 | 7474248 | 10122028 | 7471321 | 10122029 | 7491785 |
| 10122032 | 7030350 | 10122034 | 7480356 | 10122047 | 7503792 |
| 10122053 | 6913677 | 10122061 | 7488043 | 10122067 | 7502193 |
| 10122070 | 7493432 | 10122072 | 7477517 | 10122093 | 6896101 |
| 10122094 | 6936597 | 10122097 | 6897578 | 10122098 | 6930156 |
| 10122110 | 7507087 | 10122115 | 7477518 | 10122118 | 7499585 |
| 10122134 | 6912729 | 10122154 | 6976036 | 10122161 | 7504942 |
| 10122177 | 7498376 | 10122187 | 6743379 | 10122218 | 6925738 |
| 10122242 | 7042592 | 10122253 | 6905000 | 10122256 | 6974894 |
| 10122267 | 7000478 | 10122294 | 7510929 | 10122296 | 7474249 |
| 10122299 | 7521467 | 10122301 | 6920938 | 10122312 | 6925739 |
| 10122316 | 7026414 | 10122322 | 7480035 | 10122324 | 7028594 |
| 10122329 | 6963153 | 10122346 | 6959749 | 10122362 | 7522656 |
| 10122363 | 6893241 | 10122366 | 6986283 | 10122369 | 6978774 |
| 10122376 | 6925741 | 10122386 | 7504695 | 10122387 | 7498446 |
| 10122389 | 6926049 | 10122401 | 6992250 | 10122402 | 7004520 |
| 10122406 | 7495546 | 10122411 | 7471322 | 10122412 | 6925742 |
| 10122413 | 7512075 | 10122414 | 6946302 | 10122417 | 7495051 |
| 10122430 | 6735658 | 10122435 | 7014537 | 10122446 | 6906761 |
| 10122461 | 7507777 | 10122472 | 7022650 | 10122477 | 7013221 |
| 10122479 | 7030741 | 10122490 | 6934826 | 10122494 | 7524587 |
| 10122498 | 6934247 | 10122504 | 7472352 | 10122515 | 6971253 |
| 10122540 | 7005537 | 10122554 | 6951748 | 10122560 | 7516627 |
| 10122561 | 6942259 | 10122578 | 7029134 | 10122581 | 6901380 |
| 10122584 | 7481623 | 10122587 | 7513236 | 10122589 | 6938783 |
| 10122610 | 6946876 | 10122615 | 7522657 | 10122617 | 6958638 |
| 10122634 | 7478895 | 10122642 | 6906764 | 10122652 | 7518075 |
| 10122659 | 7513424 | 10122661 | 7474807 | 10122663 | 6729841 |
| 10122664 | 6966660 | 10122676 | 7018158 | 10122677 | 6956328 |
| 10122678 | 7022195 | 10122726 | 7506284 | 10122747 | 6982667 |
| 10122750 | 7521648 | 10122757 | 7030744 | 10122774 | 6997651 |
| 10122816 | 6966325 | 10122822 | 7012244 | 10122843 | 7484271 |
| 10122877 | 6975494 | 10122891 | 7503364 | 10122896 | 6942207 |
| 10122901 | 6912731 | 10122912 | 7507780 | 10122915 | 6930160 |
| 10122942 | 6986402 | 10122949 | 7479587 | 10122956 | 7480528 |
| 10122957 | 7513238 | 10122965 | 7504698 | 10122973 | 6938785 |
| 10122985 | 7022739 | 10122986 | 7510931 | 10122987 | 7516628 |
| 10123002 | 6905002 | 10123010 | 7502297 | 10123013 | 6936170 |
| 10123035 | 6936603 | 10123047 | 7520022 | 10123053 | 6986287 |
| 10123067 | 7490920 | 10123081 | 6966761 | 10123092 | 7042595 |
| 10123111 | 7517640 | 10123126 | 7462946 | 10123161 | 6735699 |
| 10123170 | 6955523 | 10123180 | 6951736 | 10123183 | 6893245 |
| 10123186 | 6951126 | 10123193 | 6992273 | 10123198 | 6959753 |
| 10123216 | 7020395 | 10123222 | 7014989 | 10123227 | 6743797 |
| 10123230 | 7492321 | 10123233 | 6917623 | 10123256 | 6974899 |
| 10123264 | 6734322 | 10123268 | 6926053 | 10123271 | 6942211 |
| 10123272 | 7516472 | 10123278 | 6911099 | 10123283 | 6927968 |
| 10123300 | 7503778 | 10123306 | 6943407 | 10123315 | 6911100 |
| 10123316 | 7038109 | 10123325 | 7521676 | 10123333 | 7004590 |
| 10123335 | 7477923 | 10123355 | 6975497 | 10123361 | 6904645 |
| 10123363 | 7518078 | 10123374 | 6942263 | 10123388 | 7476358 |

**Reason for Objection of claims listed below - "Inventried Claims where Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10123399 | 6926054 | 10123406 | 7022658 | 10123417 | 6963157 |
| 10123428 | 6909421 | 10123429 | 6979999 | 10123443 | 6904646 |
| 10123446 | 6737470 | 10123493 | 6917624 | 10123497 | 6731639 |
| 10123504 | 7483265 | 10123546 | 7022560 | 10123579 | 7482701 |
| 10123583 | 6942213 | 10123606 | 7479588 | 10123607 | 7022561 |
| 10123621 | 6966666 | 10123636 | 7580697 | 10123655 | 6975499 |
| 10123670 | 7502300 | 10123678 | 7520025 | 10123690 | 6958165 |
| 10123691 | 7485929 | 10123703 | 7012246 | 10123704 | 7582565 |
| 10123747 | 7520427 | 10123759 | 7516707 | 10123793 | 7022201 |
| 10123828 | 6729850 | 10123835 | 6735702 | 10123838 | 7516708 |
| 10123848 | 6935987 | 10123860 | 6889360 | 10123871 | 7504702 |
| 10123880 | 7582103 | 10123902 | 7485933 | 10123912 | 7478641 |
| 10123918 | 7465485 | 10123927 | 6902908 | 10123928 | 6935988 |
| 10123936 | 6951638 | 10123947 | 6735664 | 10123949 | 6990090 |
| 10123962 | 6737994 | 10123975 | 6893247 | 10124011 | 7521133 |
| 10124041 | 7513831 | 10124043 | 6963161 | 10124058 | 6919063 |
| 10124064 | 7521649 | 10124075 | 6742742 | 10124080 | 7582447 |
| 10124101 | 7581595 | 10124120 | 7505340 | 10124138 | 7502258 |
| 10124139 | 7498996 | 10124157 | 7518811 | 10124203 | 7004527 |
| 10124206 | 7473012 | 10124227 | 7012249 | 10124232 | 7514872 |
| 10124291 | 7006327 | 10124361 | 7480532 | 10124409 | 6910972 |
| 10124421 | 7031236 | 10124432 | 7481627 | 10124441 | 7518937 |
| 10124445 | 6734330 | 10124458 | 7475195 | 10124461 | 7517642 |
| 10124472 | 6998045 | 10124474 | 6905546 | 10124476 | 7514187 |
| 10124481 | 7515939 | 10124516 | 6966332 | 10124526 | 6935990 |
| 10124543 | 7007485 | 10124585 | 6742773 | 10124616 | 6985859 |
| 10124737 | 6946313 | 10124745 | 7014338 | 10124753 | 7505334 |
| 10124782 | 6896111 | 10124815 | 7480730 | 10124844 | 7491617 |
| 10124848 | 7486163 | 10124865 | 6978282 | 10124867 | 7485419 |
| 10124886 | 7026421 | 10124891 | 7012625 | 10124910 | 6905011 |
| 10124912 | 7480010 | 10124915 | 6982677 | 10124928 | 7473020 |
| 10124957 | 7038936 | 10124963 | 6943417 | 10124983 | 6926063 |
| 10124993 | 7504485 | 10124998 | 6942271 | 10125067 | 7478901 |
| 10125102 | 6893640 | 10125113 | 6938800 | 10125115 | 7473599 |
| 10125123 | 7508733 | 10125145 | 7481631 | 10125147 | 7512087 |
| 10125152 | 7030755 | 10125164 | 6944907 | 10125173 | 6913176 |
| 10125234 | 7014342 | 10125239 | 7038939 | 10125243 | 6742752 |
| 10125273 | 6963165 | 10125287 | 7522584 | 10125345 | 7014343 |
| 10125350 | 7472361 | 10125489 | 6942882 | 10125495 | 7478905 |
| 10125548 | 6966333 | 10125620 | 7479596 | 10125628 | 6994575 |
| 10125635 | 6978286 | 10125637 | 7495710 | 10125730 | 7502308 |
| 10125788 | 7498752 | 10125839 | 7030760 | 10125870 | 7500783 |
| 10125881 | 6918978 | 10125921 | 7524602 | 10125951 | 6986375 |
| 10125958 | 6897591 | 10125970 | 7514190 | 10125986 | 7523611 |
| 10126006 | 7020404 | 10126047 | 6951640 | 10126096 | 6966770 |
| 10126100 | 6921331 | 10126125 | 7507382 | 10126217 | 7507797 |
| 10126223 | 6953364 | 10126226 | 6892533 | 10126249 | 6917629 |
| 10126341 | 7518821 | 10126483 | 7495717 | 10126534 | 6737476 |
| 10126621 | 7480378 | 10126629 | 6978287 | 10126697 | 7500274 |
| 10126714 | 6986415 | 10126734 | 6963694 | 10126756 | 7471332 |
| 10126833 | 7022670 | 10126861 | 7495067 | 10126871 | 7494815 |
| 10126910 | 6894823 | 10126935 | 7481059 | 10127007 | 6989241 |
| 10127028 | 7479606 | 10127061 | 7523726 | 10127094 | 7022672 |
| 10127099 | 7004602 | 10127106 | 7471334 | 10127118 | 7018172 |
| 10127131 | 6989242 | 10127151 | 7493452 | 10127178 | 6905556 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10127179 | 7495560 | 10127205 | 6913180 | 10127244 | 7038578 |
| 10127263 | 7507102 | 10127281 | 6999913 | 10127334 | 6912747 |
| 10127361 | 7502213 | 10127375 | 6912748 | 10127415 | 7494820 |
| 10127425 | 7031152 | 10127430 | 7498389 | 10127435 | 6893647 |
| 10127455 | 6730359 | 10127460 | 7495564 | 10127487 | 6951142 |
| 10127490 | 6910080 | 10127503 | 7495769 | 10127512 | 7031211 |
| 10127521 | 7500277 | 10127580 | 7495723 | 10127589 | 6904653 |
| 10127590 | 7581911 | 10127602 | 7475102 | 10127613 | 6743385 |
| 10127660 | 7501222 | 10127669 | 7042608 | 10127701 | 7581085 |
| 10127726 | 6946896 | 10127737 | 6905037 | 10127745 | 7004539 |
| 10127762 | 6975510 | 10127763 | 6982683 | 10127783 | 6963173 |
| 10127789 | 6913689 | 10127801 | 6893648 | 10127808 | 7486176 |
| 10127822 | 7474824 | 10127828 | 7484542 | 10127829 | 7473824 |
| 10127836 | 7493454 | 10127842 | 6737480 | 10127846 | 7492067 |
| 10127852 | 7038579 | 10127859 | 6942886 | 10127875 | 7519096 |
| 10127880 | 6963696 | 10127885 | 7013237 | 10127896 | 7031248 |
| 10127902 | 7504726 | 10127903 | 6974917 | 10127905 | 6893649 |
| 10127912 | 7502273 | 10127916 | 6967908 | 10127917 | 7013238 |
| 10127919 | 6935995 | 10127931 | 6986303 | 10127933 | 6946898 |
| 10127948 | 6977303 | 10127950 | 6735711 | 10127965 | 7506266 |
| 10127968 | 7495740 | 10127985 | 7021381 | 10127990 | 6929147 |
| 10128001 | 6904066 | 10128008 | 6925045 | 10128009 | 7491634 |
| 10128014 | 7498470 | 10128017 | 7512092 | 10128027 | 7511860 |
| 10128036 | 7472371 | 10128045 | 7492068 | 10128050 | 7012631 |
| 10128073 | 6999802 | 10128090 | 7511863 | 10128104 | 7499008 |
| 10128106 | 6734340 | 10128116 | 7476059 | 10128126 | 7475712 |
| 10128134 | 7031214 | 10128143 | 7508075 | 10128149 | 7026426 |
| 10128202 | 7488109 | 10128208 | 7478660 | 10128212 | 7022754 |
| 10128223 | 6966676 | 10128226 | 6917637 | 10128235 | 6904067 |
| 10128255 | 6905020 | 10128259 | 7004228 | 10128281 | 6998630 |
| 10128322 | 6943424 | 10128326 | 7505779 | 10128343 | 7038580 |
| 10128362 | 7015000 | 10128364 | 6963700 | 10128368 | 6955542 |
| 10128373 | 7504745 | 10128401 | 7483606 | 10128426 | 6734341 |
| 10128441 | 7474275 | 10128444 | 7488431 | 10128447 | 7482364 |
| 10128460 | 6735714 | 10128472 | 6989247 | 10128476 | 7506308 |
| 10128495 | 6742760 | 10128528 | 7026428 | 10128536 | 7492505 |
| 10128546 | 6951147 | 10128549 | 6905039 | 10128559 | 6920956 |
| 10128567 | 7015001 | 10128581 | 7031249 | 10128591 | 7492506 |
| 10128602 | 6905040 | 10128628 | 7018178 | 10128657 | 6998631 |
| 10128703 | 7031215 | 10128733 | 6914944 | 10128759 | 6998057 |
| 10128777 | 7004541 | 10128802 | 7031251 | 10128817 | 6914945 |
| 10128826 | 6893651 | 10128829 | 6729399 | 10128845 | 7515717 |
| 10128851 | 6912751 | 10128853 | 7492993 | 10128854 | 7497623 |
| 10128860 | 6989248 | 10128873 | 6938812 | 10128933 | 7474278 |
| 10129023 | 7498395 | 10129094 | 6934265 | 10129151 | 7520043 |
| 10129167 | 7482996 | 10129173 | 7028616 | 10129182 | 7522601 |
| 10129184 | 7516492 | 10129290 | 6743390 | 10129292 | 7581463 |
| 10129300 | 7487596 | 10129306 | 7502321 | 10129326 | 7472563 |
| 10129398 | 7013241 | 10129422 | 7036132 | 10129433 | 6998060 |
| 10129474 | 7504958 | 10129496 | 7004542 | 10129524 | 6743816 |
| 10129550 | 6910089 | 10129572 | 6742761 | 10129639 | 6971270 |
| 10129653 | 7500287 | 10129798 | 6931328 | 10129842 | 7520047 |
| 10129857 | 6905562 | 10129953 | 6953821 | 10130060 | 6742781 |
| 10130096 | 6742763 | 10130128 | 6734345 | 10130163 | 6905566 |
| 10130193 | 7501274 | 10130217 | 7038130 | 10130233 | 7583298 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10130245 | 7499888 | 10130250 | 6977315 | 10130364 | 6728583 |
| 10130457 | 6953823 | 10130487 | 6913191 | 10130497 | 6999806 |
| 10130592 | 6985575 | 10130621 | 6986385 | 10130646 | 7031254 |
| 10130650 | 7502227 | 10130651 | 7509072 | 10130663 | 7042620 |
| 10130692 | 6971830 | 10130703 | 7009136 | 10130745 | 7028620 |
| 10130896 | 6963708 | 10130941 | 7029584 | 10130944 | 7481654 |
| 10130957 | 6935999 | 10131003 | 7487081 | 10131022 | 7479196 |
| 10131187 | 7013612 | 10131221 | 6962095 | 10131226 | 6929152 |
| 10131231 | 7516502 | 10131238 | 6738014 | 10131289 | 6913698 |
| 10131291 | 7030762 | 10131341 | 6897036 | 10131365 | 6898742 |
| 10131384 | 6953827 | 10131401 | 6908733 | 10131450 | 6738015 |
| 10131459 | 6971834 | 10131529 | 6999924 | 10131583 | 7478953 |
| 10131621 | 7493226 | 10131724 | 6985407 | 10131741 | 6977318 |
| 10131822 | 6742438 | 10131830 | 7521500 | 10131860 | 7490700 |
| 10131868 | 7484029 | 10131873 | 7039520 | 10131877 | 6904663 |
| 10131882 | 7009138 | 10131887 | 6743823 | 10131954 | 7481368 |
| 10131962 | 6992304 | 10131989 | 6734352 | 10132027 | 6975948 |
| 10132029 | 7487890 | 10132038 | 7497462 | 10132068 | 6999925 |
| 10132081 | 6994584 | 10132120 | 6963713 | 10132215 | 7482307 |
| 10132221 | 7038590 | 10132231 | 7509076 | 10132241 | 6905571 |
| 10132244 | 7481660 | 10132266 | 7488859 | 10132322 | 6936619 |
| 10132325 | 6989255 | 10132334 | 6938161 | 10132357 | 7485984 |
| 10132424 | 6975949 | 10132447 | 6989256 | 10132455 | 6923034 |
| 10132456 | 6946907 | 10132463 | 6934272 | 10132464 | 6984731 |
| 10132471 | 7516512 | 10132484 | 6978301 | 10132488 | 6970177 |
| 10132509 | 6960483 | 10132512 | 7499037 | 10132532 | 6896602 |
| 10132551 | 7511167 | 10132558 | 6975950 | 10132559 | 7487092 |
| 10132583 | 6742441 | 10132653 | 7485453 | 10132672 | 6985880 |
| 10132735 | 6963185 | 10132752 | 6984733 | 10132844 | 6888044 |
| 10132852 | 7523758 | 10132857 | 7023138 | 10132870 | 7506142 |
| 10132981 | 6999814 | 10132984 | 7474844 | 10132990 | 6953831 |
| 10133046 | 6978302 | 10133105 | 7512836 | 10133118 | 7515998 |
| 10133120 | 6910904 | 10133126 | 6938817 | 10133139 | 6993363 |
| 10133183 | 7488453 | 10133281 | 6738482 | 10133324 | 6934289 |
| 10133369 | 7031263 | 10133412 | 7485992 | 10133429 | 6921339 |
| 10133431 | 7472032 | 10133432 | 7493480 | 10133450 | 7518971 |
| 10133451 | 7042624 | 10133480 | 6897600 | 10133501 | 6944920 |
| 10133525 | 7472593 | 10133563 | 7522703 | 10133674 | 7510437 |
| 10133694 | 6905577 | 10133721 | 7487096 | 10133743 | 7514223 |
| 10133773 | 7476429 | 10133807 | 7485252 | 10133891 | 6737487 |
| 10133955 | 7496876 | 10133964 | 7484316 | 10134069 | 6977437 |
| 10134071 | 7516001 | 10134075 | 7501297 | 10134107 | 7499054 |
| 10134138 | 6892551 | 10134148 | 6975953 | 10134204 | 7031267 |
| 10134211 | 6970178 | 10134237 | 7519713 | 10134245 | 6963186 |
| 10134272 | 7508374 | 10134284 | 6938818 | 10134308 | 6952621 |
| 10134349 | 7507146 | 10134352 | 6888047 | 10134358 | 7510252 |
| 10134387 | 7506327 | 10134407 | 7012665 | 10134422 | 7479212 |
| 10134470 | 7475562 | 10134512 | 6734355 | 10134520 | 6743825 |
| 10134604 | 6905050 | 10134628 | 6923036 | 10134654 | 6729879 |
| 10134773 | 7519159 | 10134787 | 7523923 | 10134854 | 7525039 |
| 10134910 | 6908736 | 10134955 | 7491837 | 10134992 | 7025566 |
| 10135052 | 7499057 | 10135171 | 7485173 | 10135184 | 7485266 |
| 10135187 | 7009713 | 10135197 | 7497665 | 10135258 | 6738483 |
| 10135259 | 7507421 | 10135301 | 6930812 | 10135334 | 6985581 |
| 10135345 | 7497171 | 10135413 | 7505825 | 10135427 | 6930813 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10135644 | 7045650 | 10135732 | 6921890 | 10135761 | 6985708 |
| 10135788 | 6981948 | 10135814 | 7481102 | 10135837 | 6734356 |
| 10135863 | 6930187 | 10135956 | 6930188 | 10135995 | 7505831 |
| 10136065 | 7005589 | 10136124 | 7475575 | 10136135 | 6938163 |
| 10136151 | 7502358 | 10136168 | 7009716 | 10136191 | 7475749 |
| 10136204 | 7518373 | 10136226 | 6977440 | 10136243 | 7030781 |
| 10136274 | 6958189 | 10136286 | 6913706 | 10136293 | 7476665 |
| 10136317 | 7020830 | 10136331 | 7501895 | 10136349 | 6911010 |
| 10136350 | 7511950 | 10136352 | 6955560 | 10136357 | 6951651 |
| 10136404 | 7036139 | 10136499 | 7518507 | 10136522 | 7523670 |
| 10136526 | 6943436 | 10136535 | 6985584 | 10136614 | 7510451 |
| 10136617 | 7481683 | 10136652 | 7498649 | 10136669 | 7038550 |
| 10136689 | 7495612 | 10136702 | 7013619 | 10136704 | 7519712 |
| 10136716 | 7522637 | 10136806 | 7473065 | 10136883 | 7486520 |
| 10136992 | 6936620 | 10137007 | 6958192 | 10137028 | 6918992 |
| 10137103 | 6936621 | 10137124 | 6985585 | 10137213 | 6896238 |
| 10137247 | 7518377 | 10137284 | 7490728 | 10137356 | 7012667 |
| 10137377 | 7482122 | 10137378 | 7518378 | 10137458 | 6888755 |
| 10137479 | 7036456 | 10137495 | 7038594 | 10137502 | 7038958 |
| 10137518 | 7506163 | 10137529 | 6912089 | 10137531 | 7003691 |
| 10137640 | 7506344 | 10137659 | 7481689 | 10137699 | 6730375 |
| 10137735 | 6920963 | 10137773 | 7486526 | 10137775 | 6738487 |
| 10137801 | 7477851 | 10137844 | 7506718 | 10138001 | 7506348 |
| 10138058 | 6896918 | 10138059 | 6925058 | 10138084 | 6934847 |
| 10138112 | 7525061 | 10138201 | 7497461 | 10138202 | 7473285 |
| 10138246 | 7512872 | 10138261 | 6743831 | 10138304 | 7513614 |
| 10138305 | 7042099 | 10138336 | 7038140 | 10138435 | 6992766 |
| 10138440 | 7491222 | 10138447 | 7036869 | 10138501 | 7483032 |
| 10138537 | 7473622 | 10138591 | 7020859 | 10138610 | 6935423 |
| 10138636 | 6743833 | 10138654 | 6729885 | 10138675 | 7023144 |
| 10138776 | 7507171 | 10138794 | 7013620 | 10138839 | 7502089 |
| 10138843 | 6912242 | 10138848 | 7475837 | 10138921 | 7511257 |
| 10138966 | 7492117 | 10139025 | 6903363 | 10139040 | 6947520 |
| 10139061 | 7493047 | 10139136 | 7583365 | 10139176 | 7495127 |
| 10139232 | 6941901 | 10139289 | 6729888 | 10139315 | 6888792 |
| 10139333 | 6998086 | 10139350 | 7476464 | 10139366 | 7042100 |
| 10139372 | 6937661 | 10139383 | 6951551 | 10139419 | 7499916 |
| 10139435 | 7022583 | 10139438 | 7031273 | 10139478 | 6967839 |
| 10139492 | 6999845 | 10139514 | 7488489 | 10139532 | 7496911 |
| 10139536 | 7514930 | 10139616 | 7510011 | 10139622 | 6977445 |
| 10139637 | 6918996 | 10139680 | 6888761 | 10139723 | 7520339 |
| 10139758 | 7496912 | 10139768 | 6970669 | 10139821 | 6733658 |
| 10139837 | 6978306 | 10139863 | 6966354 | 10139887 | 7013622 |
| 10139892 | 6746729 | 10139934 | 7045655 | 10139992 | 6954382 |
| 10140034 | 7007504 | 10140041 | 7507447 | 10140062 | 6743481 |
| 10140101 | 7488910 | 10140112 | 7035463 | 10140119 | 7516122 |
| 10140123 | 6888794 | 10140147 | 7494305 | 10140176 | 7022585 |
| 10140194 | 6981955 | 10140222 | 7500643 | 10140226 | 7491869 |
| 10140242 | 7501650 | 10140246 | 7030785 | 10140247 | 7496687 |
| 10140258 | 6977328 | 10140263 | 7486861 | 10140265 | 6904244 |
| 10140266 | 7501482 | 10140267 | 7017333 | 10140285 | 6959789 |
| 10140298 | 6908745 | 10140304 | 6971848 | 10140320 | 6888795 |
| 10140323 | 7493051 | 10140336 | 7496465 | 10140342 | 7517336 |
| 10140347 | 6977330 | 10140348 | 7020861 | 10140349 | 6888762 |
| 10140353 | 6977331 | 10140541 | 7514940 | 10140548 | 6925062 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10140557 | 7482424 | 10140599 | 7477866 | 10140638 | 6896242 |
| 10140736 | 6998090 | 10140792 | 6985417 | 10140811 | 7508410 |
| 10140866 | 7489946 | 10140870 | 6908746 | 10140876 | 6741182 |
| 10140884 | 7506186 | 10140897 | 7481434 | 10140909 | 7487939 |
| 10140915 | 6953838 | 10141000 | 7485672 | 10141015 | 7020840 |
| 10141029 | 6934282 | 10141057 | 6900709 | 10141078 | 6736686 |
| 10141087 | 7029598 | 10141103 | 7492575 | 10141137 | 7501653 |
| 10141140 | 6904246 | 10141162 | 6934851 | 10141182 | 7501654 |
| 10141222 | 7516551 | 10141244 | 6989262 | 10141274 | 6998072 |
| 10141284 | 7506357 | 10141315 | 7475858 | 10141386 | 7030647 |
| 10141399 | 6953839 | 10141402 | 66846 | 10141406 | 6992768 |
| 10141415 | 6888764 | 10141435 | 7029600 | 10141505 | 6965685 |
| 10141517 | 7501491 | 10141523 | 7475614 | 10141551 | 6984740 |
| 10141599 | 7583229 | 10141610 | 7525076 | 10141621 | 7472067 |
| 10141645 | 6978804 | 10141656 | 6920102 | 10141670 | 7523390 |
| 10141676 | 6892560 | 10141684 | 7511927 | 10141689 | 7499653 |
| 10141750 | 6913205 | 10141802 | 7470938 | 10141809 | 7013755 |
| 10141880 | 7522936 | 10141895 | 6896244 | 10141927 | 6911004 |
| 10141933 | 7005707 | 10142016 | 7521384 | 10142059 | 7481419 |
| 10142066 | 6896246 | 10142093 | 7492136 | 10142139 | 6985597 |
| 10142179 | 7512021 | 10142215 | 7499926 | 10142277 | 6969649 |
| 10142355 | 6927324 | 10142431 | 7013756 | 10142474 | 7501659 |
| 10142500 | 7029053 | 10142509 | 6896924 | 10142555 | 6978807 |
| 10142585 | 6999822 | 10142588 | 6981962 | 10142601 | 7017339 |
| 10142635 | 7477365 | 10142645 | 6997291 | 10142651 | 7504195 |
| 10142655 | 7525083 | 10142658 | 7003698 | 10142672 | 7519756 |
| 10142689 | 6933950 | 10142692 | 6905058 | 10142726 | 7519758 |
| 10142748 | 7523395 | 10142783 | 6959681 | 10142797 | 6911006 |
| 10142802 | 7474403 | 10142810 | 7473106 | 10142846 | 7025577 |
| 10142900 | 6977761 | 10142920 | 7501503 | 10142926 | 7021403 |
| 10142931 | 7489077 | 10143010 | 6997765 | 10143112 | 55023 |
| 10143222 | 7495978 | 10143263 | 6977762 | 10143265 | 7481261 |
| 10143299 | 7501335 | 10143510 | 7522395 | 10143512 | 7475369 |
| 10143615 | 7494034 | 10143646 | 7486198 | 10143648 | 6905060 |
| 10143666 | 7497219 | 10143675 | 7515379 | 10143709 | 6961603 |
| 10143741 | 7499209 | 10143757 | 7489188 | 10143763 | 7521396 |
| 10143783 | 7521299 | 10143798 | 6959682 | 10143845 | 7475371 |
| 10143862 | 6967849 | 10143881 | 6993375 | 10143899 | 7511224 |
| 10144072 | 6985420 | 10144077 | 7518410 | 10144122 | 7518551 |
| 10144205 | 6912247 | 10144211 | 7038148 | 10144245 | 6733666 |
| 10144247 | 7007508 | 10144264 | 7518414 | 10144285 | 6903369 |
| 10144346 | 7484628 | 10144353 | 7524486 | 10144373 | 7013628 |
| 10144382 | 6921258 | 10144415 | 6969355 | 10144554 | 7489968 |
| 10144555 | 7499214 | 10144595 | 7494038 | 10144606 | 6992772 |
| 10144625 | 7478192 | 10144638 | 6925068 | 10144721 | 7013629 |
| 10144767 | 7516141 | 10144840 | 6921355 | 10145003 | 6969356 |
| 10145045 | 7036878 | 10145081 | 6959683 | 10145183 | 7511284 |
| 10145185 | 7472650 | 10145186 | 6913061 | 10145196 | 7012365 |
| 10145223 | 6962114 | 10145240 | 6896929 | 10145246 | 7473120 |
| 10145268 | 6934304 | 10145284 | 7020866 | 10145286 | 7515607 |
| 10145297 | 6937670 | 10145311 | 7029604 | 10145312 | 7518423 |
| 10145355 | 7506200 | 10145385 | 6999824 | 10145410 | 6929163 |
| 10145433 | 6896930 | 10145434 | 6912248 | 10145461 | 7511287 |
| 10145469 | 6947527 | 10145470 | 6920105 | 10145483 | 6919002 |
| 10145567 | 6970677 | 10145587 | 7036882 | 10145593 | 7492816 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10145612 | 7498244 | 10145613 | 7025580 | 10145659 | 7509935 |
| 10145718 | 7506495 | 10145738 | 6743487 | 10145744 | 6970679 |
| 10145809 | 6736692 | 10145823 | 7499935 | 10145825 | 7494041 |
| 10145850 | 6742452 | 10145860 | 7025581 | 10145884 | 6743488 |
| 10145901 | 7030694 | 10145915 | 7498700 | 10145971 | 7005709 |
| 10145980 | 7382975 | 10145986 | 6997771 | 10146032 | 6933953 |
| 10146051 | 6965692 | 10146084 | 7030695 | 10146165 | 6970193 |
| 10146216 | 6888771 | 10146233 | 7473326 | 10146390 | 7518314 |
| 10146555 | 7582079 | 10146560 | 7511591 | 10146609 | 6970683 |
| 10146641 | 7020870 | 10146661 | 6894735 | 10146706 | 6743493 |
| 10146817 | 6992777 | 10146851 | 7522409 | 10146862 | 6939365 |
| 10146873 | 7480489 | 10146944 | 6947531 | 10146986 | 7484884 |
| 10147032 | 6904255 | 10147051 | 7035474 | 10147055 | 6957535 |
| 10147141 | 6919004 | 10147149 | 7479043 | 10147151 | 7491731 |
| 10147156 | 6920106 | 10147164 | 7492833 | 10147241 | 7524482 |
| 10147243 | 7489488 | 10147275 | 6925071 | 10147316 | 7487978 |
| 10147382 | 6738502 | 10147413 | 7491901 | 10147524 | 6742455 |
| 10147574 | 6977459 | 10147840 | 6888773 | 10147903 | 6891614 |
| 10148097 | 7523145 | 10148128 | 6729897 | 10148133 | 7473338 |
| 10148146 | 7473565 | 10148198 | 7478443 | 10148253 | 7003705 |
| 10148258 | 6981966 | 10148262 | 6904258 | 10148277 | 7022009 |
| 10148432 | 6989831 | 10148452 | 7478825 | 10148455 | 7476289 |
| 10148468 | 6737915 | 10148474 | 7475657 | 10148760 | 6900717 |
| 10148818 | 6992779 | 10148843 | 6999218 | 10148849 | 7513511 |
| 10148863 | 7474685 | 10148925 | 7491419 | 10148940 | 21161 |
| 10149045 | 7475397 | 10149146 | 6736144 | 10149297 | 7007937 |
| 10149335 | 6900722 | 10149350 | 6961222 | 10149352 | 6896935 |
| 10149380 | 7503989 | 10149421 | 6969655 | 10149446 | 6943341 |
| 10149474 | 6904260 | 10149489 | 6729720 | 10149505 | 6742457 |
| 10149518 | 6921369 | 10149544 | 6985427 | 10149565 | 6989833 |
| 10149627 | 7486905 | 10149713 | 7493399 | 10149752 | 6947529 |
| 10149756 | 7020515 | 10149771 | 6928318 | 10149787 | 6919430 |
| 10149797 | 7026157 | 10149833 | 6978315 | 10149892 | 7008539 |
| 10149910 | 6953723 | 10149916 | 6995168 | 10150295 | 7023164 |
| 10150350 | 6927213 | 10150351 | 6920110 | 10150394 | 7508878 |
| 10150399 | 7519804 | 10150419 | 6970201 | 10150430 | 6907793 |
| 10150435 | 6952930 | 10150448 | 7517374 | 10150457 | 7521341 |
| 10150461 | 6984756 | 10150474 | 7013632 | 10150650 | 6978318 |
| 10150715 | 7499592 | 10150822 | 7470611 | 10150834 | 6912373 |
| 10150922 | 7513965 | 10150931 | 7521427 | 10151056 | 7475465 |
| 10151064 | 7470980 | 10151096 | 6888777 | 10151119 | 7495428 |
| 10151121 | 6985270 | 10151155 | 7468081 | 10151190 | 6903410 |
| 10151289 | 6943344 | 10151476 | 6985732 | 10151503 | 7522988 |
| 10151600 | 7507267 | 10151608 | 7472938 | 10151808 | 6900725 |
| 10151925 | 6938193 | 10151944 | 7475406 | 10151974 | 6962586 |
| 10152114 | 7045669 | 10152133 | 6743497 | 10152155 | 6952932 |
| 10152331 | 7486804 | 10152338 | 7015507 | 10152340 | 6935438 |
| 10152388 | 7489273 | 10152402 | 7005921 | 10152439 | 7506617 |
| 10152448 | 6977771 | 10152506 | 6921265 | 10152525 | 6953851 |
| 10152581 | 6945808 | 10152706 | 7520676 | 10152734 | 7508947 |
| 10152829 | 6985432 | 10152860 | 6924101 | 10152895 | 7016011 |
| 10152902 | 6961226 | 10152974 | 6992819 | 10153095 | 6943346 |
| 10153126 | 6937145 | 10153192 | 6976399 | 10153199 | 6928322 |
| 10153267 | 7489520 | 10153305 | 6962483 | 10153320 | 7494081 |
| 10153591 | 7020519 | 10153671 | 6973751 | 10153741 | 7487311 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10153746 | 6945809 | 10153912 | 7483367 | 10153957 | 7476327 |
| 10154035 | 7038469 | 10154051 | 6741805 | 10154098 | 6945226 |
| 10154116 | 6988562 | 10154117 | 6992821 | 10154132 | 7520686 |
| 10154156 | 7520687 | 10154163 | 7508211 | 10154167 | 7000909 |
| 10154181 | 6984759 | 10154302 | 7038470 | 10154378 | 7583075 |
| 10154381 | 6951576 | 10154420 | 6976403 | 10154429 | 6961616 |
| 10154580 | 6896938 | 10154648 | 6969662 | 10154676 | 7036923 |
| 10154696 | 2510 | 10154722 | 6924106 | 10154766 | 6937547 |
| 10154773 | 6992422 | 10154785 | 6729725 | 10154792 | 7499552 |
| 10154807 | 7490890 | 10154827 | 7580914 | 10154869 | 6737830 |
| 10154880 | 6927219 | 10154886 | 7501432 | 10154887 | 6950463 |
| 10154919 | 7028733 | 10154927 | 6737831 | 10155059 | 7512811 |
| 10155060 | 7465973 | 10155062 | 7493874 | 10155143 | 6733684 |
| 10155216 | 6961990 | 10155319 | 7479940 | 10155363 | 7470671 |
| 10155388 | 6929689 | 10155467 | 6924107 | 10155485 | 7029095 |
| 10155574 | 6891623 | 10155618 | 6889185 | 10155619 | 6913069 |
| 10155639 | 6732685 | 10155663 | 7513947 | 10155673 | 7465977 |
| 10155718 | 6911511 | 10155780 | 7503315 | 10155790 | 6899781 |
| 10155813 | 6953856 | 10155834 | 6929600 | 10155882 | 6929601 |
| 10155891 | 6939376 | 10155919 | 6953858 | 10155920 | 6997779 |
| 10155927 | 6937150 | 10155984 | 7000911 | 10155985 | 6945783 |
| 10155995 | 6985609 | 10156009 | 6951751 | 10156012 | 6978142 |
| 10156048 | 6889186 | 10156129 | 7501852 | 10156132 | 6968270 |
| 10156180 | 6953859 | 10156223 | 6915967 | 10156236 | 7487326 |
| 10156265 | 6951581 | 10156276 | 7016017 | 10156351 | 6736156 |
| 10156475 | 6946338 | 10156491 | 6736212 | 10156496 | 6897064 |
| 10156542 | 7354934 | 10156580 | 6732689 | 10156614 | 6929693 |
| 10156617 | 7016019 | 10156621 | 6745640 | 10156650 | 7026169 |
| 10156715 | 6957550 | 10156728 | 7030711 | 10156754 | 7002780 |
| 10156822 | 7480652 | 10156836 | 6985611 | 10156923 | 6977779 |
| 10156948 | 7008550 | 10157165 | 6732695 | 10157240 | 7508226 |
| 10157296 | 7007948 | 10157312 | 7523597 | 10157376 | 6924115 |
| 10157418 | 6881164 | 10157541 | 6939379 | 10157546 | 6941275 |
| 10157590 | 7515443 | 10157592 | 7487782 | 10157612 | 7030716 |
| 10157623 | 6903045 | 10157804 | 6921385 | 10157831 | 7041153 |
| 10157893 | 6924119 | 10158098 | 7506854 | 10158103 | 6945240 |
| 10158113 | 6992796 | 10158213 | 7482301 | 10158244 | 6977785 |
| 10158299 | 6919449 | 10158302 | 6899789 | 10158305 | 6985615 |
| 10158336 | 6953868 | 10158341 | 7003510 | 10158393 | 6970218 |
| 10158397 | 7006717 | 10158632 | 7480658 | 10158758 | 6929612 |
| 10158767 | 6946349 | 10158777 | 7000921 | 10158783 | 6913086 |
| 10158795 | 6976490 | 10158902 | 7029109 | 10158903 | 6732698 |
| 10158918 | 6729742 | 10158932 | 6978155 | 10158946 | 6915984 |
| 10159007 | 6979781 | 10159091 | 6921289 | 10159158 | 6896379 |
| 10159228 | 7489266 | 10159299 | 6746223 | 10159317 | 6879737 |
| 10159319 | 6941283 | 10159322 | 6736227 | 10159329 | 6954242 |
| 10159355 | 6941285 | 10159435 | 7028751 | 10159495 | 7045027 |
| 10159496 | 7483423 | 10159499 | 7034164 | 10159570 | 6746106 |
| 10159597 | 6928346 | 10159713 | 6962511 | 10159719 | 6937565 |
| 10159768 | 7030060 | 10159827 | 6961633 | 10159862 | 6951999 |
| 10160054 | 6913096 | 10160068 | 7034917 | 10160116 | 6891643 |
| 10160124 | 7509927 | 10160228 | 7041850 | 10160229 | 6953879 |
| 10160343 | 6921765 | 10160809 | 6911541 | 10160840 | 6928359 |
| 10160857 | 7490612 | 10160885 | 6929637 | 10160889 | 7510846 |
| 10160907 | 6746235 | 10161077 | 6939398 | 10161109 | 7494538 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification Requirements Not Started or Completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10161146 | 6908466 | 10161179 | 7508158 | 10161235 | 7518180 |
| 10161241 | 6929641 | 10161256 | 7521001 | 10161320 | 6733410 |
| 10161418 | 6911544 | 10161466 | 6991826 | 10161524 | 6960787 |
| 10161535 | 6931590 | 10161635 | 6929644 | 10161724 | 7478046 |
| 10161749 | 6954258 | 10161759 | 7041174 | 10161767 | 7008056 |
| 10161849 | 7483869 | 10161857 | 6981086 | 10161859 | 6960791 |
| 10162049 | 6913109 | 10162051 | 7484680 | 10162119 | 7000948 |
| 10162200 | 6911123 | 10162227 | 6964744 | 10162239 | 7483919 |
| 10162240 | 7007828 | 10162252 | 6919097 | 10162296 | 6978183 |
| 10162362 | 7484681 | 10162389 | 7478047 | 10162393 | 7041872 |
| 10162471 | 6897437 | 10162512 | 6998801 | 10162533 | 7473185 |
| 10162614 | 7008065 | 10162711 | 7026207 | 10163091 | 7475312 |
| 10163119 | 6929726 | 10163254 | 7037420 | 10163324 | 6929480 |
| 10163354 | 6872972 | 10163511 | 7498863 | 10163521 | 6743702 |
| 10163531 | 7498864 | 10163620 | 6981100 | 10163724 | 6919105 |
| 10163792 | 7471923 | 10163834 | 6970097 | 10163913 | 6891669 |
| 10163993 | 7501861 | 10164042 | 6949938 | 10164049 | 6921799 |
| 10164082 | 6998813 | 10164094 | 6919495 | 10164102 | 6895187 |
| 10164141 | 6970630 | 10164154 | 6952981 | 10164207 | 6976469 |
| 10164261 | 7045066 | 10164279 | 6968366 | 10164283 | 7034202 |
| 10164285 | 7016545 | 10164336 | 7019867 | 10164367 | 7000961 |
| 10164408 | 6916686 | 10164415 | 7470683 | 10164445 | 7508180 |
| 10164487 | 6911571 | 10164593 | 6879784 | 10164621 | 7034945 |
| 10164645 | 6993934 | 10164662 | 7518592 | 10164666 | 7480664 |
| 10164679 | 7490362 | 10164705 | 6941320 | 10164736 | 7006946 |
| 10164753 | 6937599 | 10164776 | 7581555 | 10164828 | 7509929 |
| 10164837 | 6921805 | 10164863 | 7581838 | 10164878 | 7524398 |
| 10164895 | 6911575 | 10164912 | 6929733 | 10164922 | 7582620 |
| 10164938 | 7509042 | 10165019 | 7037901 | 10165021 | 7582946 |
| 10165025 | 7581587 | 10165034 | 7486625 | 10165036 | 6993740 |
| 10165061 | 6992884 | 10165062 | 7477206 | 10165073 | 7517085 |
| 10165079 | 6949945 | 10165081 | 6976474 | 10165107 | 6993741 |
| 10165140 | 6916691 | 10165161 | 7023706 | 10165162 | 6945881 |
| 10165198 | 6746012 | 10165200 | 6916034 | 10165210 | 6919111 |
| 10165211 | 6743720 | 10165219 | 6908493 | 10165230 | 6992885 |
| 10165263 | 6951806 | 10165266 | 7034949 | 10165271 | 7024224 |
| 10165288 | 6895191 | 10165295 | 6976531 | 10165298 | 6984370 |
| 10165320 | 6928811 | 10165342 | 7505505 | 10165352 | 6931611 |
| 10165361 | 6988618 | 10165403 | 7510848 | 10165420 | 6970645 |
| 10165444 | 6919560 | 10165459 | 6916693 | 10165472 | 6746016 |
| 10165510 | 7509203 | 10165524 | 7580717 | 10165526 | 7524399 |
| 10165535 | 6931616 | 10165542 | 6911582 | 10165561 | 6949948 |
| 10165574 | 7484932 | 10165580 | 7489310 | 10165583 | 6968372 |
| 10165594 | 6988004 | 10165608 | 6912513 | 10165610 | 6961282 |
| 10165647 | 6968335 | 10165663 | 7479762 | 10165670 | 7497170 |
| 10165671 | 6976478 | 10165679 | 7517991 | 10165685 | 7480666 |
| 10165702 | 7005659 | 10165705 | 6895889 | 10165706 | 6911583 |
| 10165722 | 6952039 | 10165731 | 6903474 | 10165736 | 7510850 |
| 10165747 | 6937604 | 10165765 | 7016074 | 10165773 | 7037428 |
| 10165837 | 6744852 | 10165849 | 6916696 | 10165859 | 7006954 |
| 10165883 | 6927330 | 10165889 | 6960133 | 10165892 | 7491046 |
| 10165940 | 7490363 | 10165972 | 7031452 | 10165978 | 6919117 |
| 10165985 | 6953104 | 10166003 | 6945888 | 10166041 | 6919121 |
| 10166047 | 7583221 | 10166057 | 6888224 | 10166090 | 7512363 |
| 10166140 | 7524400 | 10166146 | 7041201 | 10166153 | 6968337 |

Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10166154 | 6889246 | 10166159 | 7509930 | 10166163 | 6872992 |
| 10166234 | 7491516 | 10166245 | 7521057 | 10166250 | 6933341 |
| 10166269 | 7480660 | 10166286 | 6895200 | 10166304 | 7493893 |
| 10166314 | 6997194 | 10166325 | 6952042 | 10166326 | 7487789 |
| 10166327 | 6927332 | 10166329 | 7470685 | 10166338 | 7493585 |
| 10166424 | 6988013 | 10166443 | 7501194 | 10166479 | 7524982 |
| 10166540 | 6904446 | 10166541 | 7502960 | 10166582 | 7521757 |
| 10166612 | 7030104 | 10166615 | 7506409 | 10166622 | 7498109 |
| 10166637 | 6977111 | 10166700 | 7498866 | 10166793 | 6984384 |
| 10166799 | 6960263 | 10166812 | 7480561 | 10166825 | 6993946 |
| 10166836 | 7492035 | 10166839 | 7500484 | 10166860 | 6988015 |
| 10166862 | 6864588 | 10166876 | 6903120 | 10166911 | 6993947 |
| 10166913 | 7507303 | 10166918 | 6927338 | 10166988 | 6945892 |
| 10166989 | 6929507 | 10167011 | 6993948 | 10167049 | 6952050 |
| 10167069 | 6895204 | 10167071 | 6970116 | 10167097 | 7581993 |
| 10167129 | 6962563 | 10167149 | 7514469 | 10167171 | 6979860 |
| 10167202 | 7491048 | 10167206 | 7017974 | 10167209 | 6977116 |
| 10167214 | 6999109 | 10167216 | 6902758 | 10167233 | 7021932 |
| 10167236 | 6970118 | 10167243 | 7014693 | 10167256 | 7480667 |
| 10167261 | 6908509 | 10167301 | 6937616 | 10167317 | 7472870 |
| 10167360 | 6911165 | 10167383 | 7006964 | 10167397 | 6999113 |
| 10167407 | 7028807 | 10167411 | 7499568 | 10167419 | 6916712 |
| 10167435 | 7005672 | 10167473 | 6743733 | 10167575 | 6904452 |
| 10167579 | 7021939 | 10167606 | 7016711 | 10167633 | 7517087 |
| 10167634 | 7483925 | 10167676 | 7523180 | 10167704 | 7517228 |
| 10167719 | 7021941 | 10167792 | 6984393 | 10167807 | 6929745 |
| 10167820 | 7493611 | 10167833 | 7472862 | 10167883 | 6733451 |
| 10167901 | 7581553 | 10167985 | 6744198 | 10168035 | 6904453 |
| 10168091 | 7000987 | 10168135 | 6987865 | 10168177 | 6916052 |
| 10168199 | 6993955 | 10168282 | 6900453 | 10168291 | 7516649 |
| 10168409 | 7021947 | 10168461 | 6949972 | 10168467 | 7024960 |
| 10168475 | 7002860 | 10168494 | 6968390 | 10168555 | 6999122 |
| 10168592 | 7523261 | 10168669 | 6904459 | 10168676 | 7028149 |
| 10168683 | 6977558 | 10168695 | 7519514 | 10168706 | 7045090 |
| 10168720 | 7510851 | 10168771 | 7014707 | 10168773 | 6968983 |
| 10168777 | 6968393 | 10168787 | 6975675 | 10168794 | 6968984 |
| 10168805 | 6900457 | 10168842 | 6941339 | 10168876 | 6937221 |
| 10168882 | 7045091 | 10169003 | 6937631 | 10169044 | 6911609 |
| 10169050 | 6919593 | 10169068 | 6741589 | 10169075 | 6960301 |
| 10169077 | 7024247 | 10169150 | 6896445 | 10169151 | 6904462 |
| 10169161 | 7045094 | 10169178 | 7520348 | 10169197 | 6741590 |
| 10169212 | 6937633 | 10169220 | 6731401 | 10169266 | 7496343 |
| 10169274 | 6733460 | 10169287 | 6949978 | 10169329 | 7024966 |
| 10169345 | 7520349 | 10169356 | 6953019 | 10169382 | 6895278 |
| 10169388 | 6968995 | 10169434 | 6919141 | 10169451 | 7481614 |
| 10169488 | 6960850 | 10169490 | 6945308 | 10169492 | 7505138 |
| 10169553 | 6873017 | 10169556 | 6924809 | 10169558 | 6981141 |
| 10169559 | 7486934 | 10169588 | 6911612 | 10169649 | 7498868 |
| 10169690 | 6979875 | 10169709 | 7023742 | 10169710 | 6902422 |
| 10169733 | 7472871 | 10169762 | 7005738 | 10169883 | 6897483 |
| 10169891 | 6976556 | 10169942 | 7503928 | 10169947 | 6960160 |
| 10169956 | 7477076 | 10169958 | 6953134 | 10169963 | 7036660 |
| 10169975 | 7036661 | 10169978 | 6899081 | 10169984 | 6912541 |
| 10169988 | 7045101 | 10169990 | 6744871 | 10169994 | 6970139 |
| 10169995 | 7034981 | 10170001 | 7518595 | 10170016 | 7024257 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10170044 | 7007880 | 10170051 | 6741597 | 10170065 | 7582245 |
| 10170087 | 7024258 | 10170089 | 7472872 | 10170092 | 7463548 |
| 10170100 | 6911179 | 10170104 | 6912542 | 10170108 | 6997226 |
| 10170112 | 7494178 | 10170115 | 7516182 | 10170121 | 7023744 |
| 10170123 | 6945722 | 10170134 | 7034239 | 10170143 | 7518596 |
| 10170148 | 6889273 | 10170157 | 7509207 | 10170168 | 6981144 |
| 10170176 | 6970140 | 10170185 | 42090 | 10170190 | 7480933 |
| 10170198 | 7028160 | 10170203 | 7500490 | 10170204 | 7480934 |
| 10170221 | 6730829 | 10170238 | 6746053 | 10170255 | 6952169 |
| 10170263 | 6985702 | 10170264 | 6923379 | 10170269 | 7045104 |
| 10170270 | 6951831 | 10170274 | 7499282 | 10170280 | 6908531 |
| 10170281 | 7521760 | 10170290 | 7468524 | 10170293 | 7502837 |
| 10170296 | 7479764 | 10170301 | 6920741 | 10170304 | 7484683 |
| 10170313 | 6919602 | 10170317 | 7493748 | 10170319 | 6895909 |
| 10170320 | 7471290 | 10170336 | 7498113 | 10170337 | 7491023 |
| 10170339 | 7002872 | 10170349 | 7517993 | 10170350 | 7483104 |
| 10170353 | 7520351 | 10170357 | 7524411 | 10170358 | 6999020 |
| 10170362 | 6895283 | 10170371 | 7491517 | 10170374 | 6993510 |
| 10170377 | 7036665 | 10170387 | 7476927 | 10170388 | 7496216 |
| 10170393 | 7508184 | 10170397 | 6962053 | 10170400 | 6744874 |
| 10170404 | 6993774 | 10170405 | 7480564 | 10170411 | 6992504 |
| 10170413 | 6935396 | 10170414 | 6744213 | 10170418 | 7491518 |
| 10170419 | 6960308 | 10170421 | 6746194 | 10170422 | 6952170 |
| 10170428 | 6981146 | 10170433 | 7515456 | 10170436 | 6923381 |
| 10170441 | 7034241 | 10170455 | 7475967 | 10170456 | 6951832 |
| 10170458 | 7489546 | 10170462 | 6744289 | 10170472 | 7496217 |
| 10170488 | 6956639 | 10170489 | 7518597 | 10170490 | 6984409 |
| 10170502 | 7480668 | 10170508 | 7488615 | 10170512 | 7478551 |
| 10170513 | 7521059 | 10170515 | 6962054 | 10170522 | 7483927 |
| 10170525 | 7504383 | 10170526 | 6746197 | 10170531 | 6738935 |
| 10170533 | 7496346 | 10170558 | 7524015 | 10170579 | 7024321 |
| 10170582 | 6889275 | 10170593 | 6984411 | 10170595 | 7013702 |
| 10170599 | 6919155 | 10170613 | 7495298 | 10170614 | 6864616 |
| 10170615 | 6900477 | 10170619 | 6937639 | 10170620 | 6919156 |
| 10170636 | 6999022 | 10170652 | 6935397 | 10170654 | 6969007 |
| 10170656 | 7513735 | 10170664 | 6911184 | 10170671 | 6746055 |
| 10170675 | 7036667 | 10170676 | 6906474 | 10170677 | 7487790 |
| 10170691 | 6881247 | 10170702 | 7513671 | 10170705 | 7034242 |
| 10170706 | 7501199 | 10170708 | 6920484 | 10170711 | 7013703 |
| 10170712 | 6927710 | 10170717 | 6993970 | 10170735 | 7492745 |
| 10170749 | 7508129 | 10170750 | 7005743 | 10170754 | 7482329 |
| 10170758 | 6968404 | 10170765 | 6999024 | 10170770 | 7513672 |
| 10170775 | 7513736 | 10170780 | 6898523 | 10170783 | 7489161 |
| 10170792 | 7581952 | 10170815 | 6912546 | 10170822 | 6897487 |
| 10170825 | 6987881 | 10170832 | 6999136 | 10170833 | 6919157 |
| 10170834 | 7473778 | 10170857 | 6900479 | 10170860 | 6981738 |
| 10170869 | 7496218 | 10170874 | 6937640 | 10170877 | 7481615 |
| 10170890 | 6988038 | 10170894 | 6976562 | 10170895 | 7486109 |
| 10170900 | 7005744 | 10170917 | 7522181 | 10170932 | 6997227 |
| 10170937 | 6889276 | 10170947 | 7522182 | 10170950 | 6919158 |
| 10170952 | 6987763 | 10170954 | 7505140 | 10170957 | 7011767 |
| 10170959 | 7028162 | 10170966 | 7041232 | 10170969 | 7517212 |
| 10170975 | 7510715 | 10170976 | 7581814 | 10170983 | 7024324 |
| 10170994 | 6864620 | 10170995 | 6740837 | 10171013 | 6904472 |
| 10171030 | 7510713 | 10171033 | 6864621 | 10171034 | 6949988 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10171040 | 7477275 | 10171041 | 6920746 | 10171042 | 7493615 |
| 10171044 | 6938216 | 10171045 | 7509839 | 10171051 | 6733472 |
| 10171052 | 7488616 | 10171053 | 7005745 | 10171057 | 7489317 |
| 10171058 | 7496211 | 10171064 | 6968409 | 10171073 | 7498049 |
| 10171080 | 6949990 | 10171081 | 6907128 | 10171084 | 7472867 |
| 10171090 | 7002874 | 10171093 | 6960309 | 10171111 | 6927371 |
| 10171120 | 6733473 | 10171122 | 7509840 | 10171131 | 6919603 |
| 10171137 | 7024086 | 10171140 | 6738937 | 10171145 | 6923385 |
| 10171148 | 7523263 | 10171161 | 6741604 | 10171175 | 6916072 |
| 10171180 | 7511563 | 10171183 | 7478552 | 10171190 | 7028796 |
| 10171198 | 7509242 | 10171202 | 6919159 | 10171207 | 6973505 |
| 10171216 | 6944440 | 10171219 | 6935402 | 10171222 | 7505555 |
| 10171226 | 6962056 | 10171243 | 6980327 | 10171247 | 7016737 |
| 10171251 | 6970144 | 10171255 | 7517994 | 10171262 | 6897490 |
| 10171265 | 7024089 | 10171266 | 7496223 | 10171281 | 7016102 |
| 10171288 | 7013704 | 10171292 | 6931658 | 10171293 | 7031482 |
| 10171299 | 7490368 | 10171310 | 7485573 | 10171319 | 7024327 |
| 10171321 | 7016121 | 10171335 | 6981741 | 10171336 | 7512724 |
| 10171338 | 7521762 | 10171343 | 7582024 | 10171345 | 6733475 |
| 10171352 | 7002875 | 10171358 | 6907130 | 10171360 | 6898526 |
| 10171362 | 7511523 | 10171378 | 7045107 | 10171380 | 7483803 |
| 10171382 | 6952070 | 10171384 | 6937625 | 10171388 | 7508130 |
| 10171401 | 7489548 | 10171402 | 7582827 | 10171406 | 6902431 |
| 10171407 | 6733477 | 10171417 | 6987766 | 10171418 | 7488641 |
| 10171425 | 6919160 | 10171428 | 6952071 | 10171433 | 6919161 |
| 10171434 | 7522799 | 10171437 | 7034247 | 10171439 | 7036669 |
| 10171441 | 6927372 | 10171457 | 7476930 | 10171458 | 7034248 |
| 10171460 | 6993974 | 10171464 | 7505556 | 10171469 | 7505557 |
| 10171475 | 7469958 | 10171476 | 7013707 | 10171477 | 6979887 |
| 10171489 | 7002877 | 10171493 | 6920751 | 10171497 | 6905970 |
| 10171504 | 6746057 | 10171506 | 7498961 | 10171514 | 6960170 |
| 10171518 | 6944443 | 10171519 | 7011772 | 10171522 | 7509208 |
| 10171534 | 6744294 | 10171545 | 6919606 | 10171551 | 7513674 |
| 10171553 | 7517091 | 10171554 | 6960171 | 10171557 | 6899085 |
| 10171559 | 6987886 | 10171562 | 7524017 | 10171580 | 7473780 |
| 10171595 | 7520353 | 10171597 | 6928852 | 10171598 | 6962057 |
| 10171603 | 6937746 | 10171607 | 7041239 | 10171614 | 6891705 |
| 10171616 | 7041932 | 10171622 | 7502777 | 10171628 | 7001517 |
| 10171633 | 6923388 | 10171638 | 6960173 | 10171647 | 7475966 |
| 10171648 | 7493616 | 10171655 | 7500571 | 10171657 | 7511565 |
| 10171659 | 7471291 | 10171660 | 7479808 | 10171661 | 7002878 |
| 10171663 | 7482330 | 10171666 | 7473781 | 10171667 | 7522239 |
| 10171668 | 7016743 | 10171671 | 6927718 | 10171673 | 6960175 |
| 10171681 | 6976565 | 10171685 | 6746058 | 10171691 | 7024330 |
| 10171695 | 6929535 | 10171705 | 7496848 | 10171709 | 6732775 |
| 10171714 | 6732776 | 10171723 | 6968412 | 10171730 | 6735887 |
| 10171734 | 7477079 | 10171742 | 7512529 | 10171743 | 7483106 |
| 10171747 | 6919607 | 10171752 | 7515459 | 10171753 | 7519493 |
| 10171758 | 7001518 | 10171770 | 7011775 | 10171771 | 7519463 |
| 10171790 | 7580739 | 10171792 | 6895918 | 10171800 | 6999029 |
| 10171802 | 6951836 | 10171803 | 7483430 | 10171809 | 6735888 |
| 10171811 | 6933362 | 10171813 | 6895919 | 10171819 | 93360 |
| 10171820 | 7039422 | 10171824 | 7498963 | 10171832 | 7024092 |
| 10171836 | 7011776 | 10171840 | 7492748 | 10171843 | 6962059 |
| 10171845 | 7013710 | 10171847 | 7582585 | 10171853 | 7006062 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10171857 | 6737271 | 10171858 | 7518599 | 10171860 | 6898530 |
| 10171863 | 7500572 | 10171867 | 6993515 | 10171869 | 7581354 |
| 10171872 | 7507718 | 10171874 | 6912548 | 10171894 | 6889284 |
| 10171900 | 6993783 | 10171903 | 7472973 | 10171917 | 6954332 |
| 10171922 | 6738941 | 10171926 | 7511566 | 10171929 | 7008109 |
| 10171930 | 7475073 | 10171931 | 7480565 | 10171932 | 6890866 |
| 10171934 | 6927375 | 10171943 | 7487862 | 10171950 | 7516184 |
| 10171955 | 6928853 | 10171966 | 7524460 | 10171968 | 7524402 |
| 10171973 | 6744298 | 10171976 | 7014717 | 10171977 | 6927376 |
| 10171980 | 6904473 | 10171985 | 6987767 | 10171986 | 7021959 |
| 10171989 | 6900486 | 10172016 | 6927377 | 10172019 | 6904474 |
| 10172020 | 7479767 | 10172030 | 7494539 | 10172031 | 7502842 |
| 10172033 | 6940356 | 10172035 | 7014718 | 10172040 | 7001520 |
| 10172045 | 7507004 | 10172046 | 6744877 | 10172049 | 6937643 |
| 10172055 | 7016747 | 10172056 | 7036671 | 10172079 | 7522802 |
| 10172081 | 6890869 | 10172085 | 6953147 | 10172094 | 6977580 |
| 10172096 | 7477931 | 10172099 | 7493618 | 10172100 | 7502779 |
| 10172111 | 7511524 | 10172112 | 7509878 | 10172113 | 7486935 |
| 10172115 | 6732781 | 10172125 | 7041934 | 10172127 | 7470689 |
| 10172137 | 7502811 | 10172144 | 7475968 | 10172146 | 7472717 |
| 10172149 | 6929537 | 10172152 | 7001522 | 10172154 | 7480999 |
| 10172157 | 7028167 | 10172161 | 7502108 | 10172166 | 6920493 |
| 10172171 | 6960180 | 10172178 | 7513678 | 10172181 | 7517234 |
| 10172185 | 6744302 | 10172188 | 6732783 | 10172200 | 6921852 |
| 10172204 | 7489549 | 10172208 | 7517215 | 10172214 | 7476809 |
| 10172221 | 7478554 | 10172226 | 6931663 | 10172228 | 6929538 |
| 10172242 | 7511532 | 10172244 | 7509401 | 10172246 | 6911190 |
| 10172248 | 6951837 | 10172251 | 7505559 | 10172252 | 6744303 |
| 10172253 | 7509402 | 10172254 | 7509209 | 10172261 | 6977582 |
| 10172262 | 7463552 | 10172269 | 7582134 | 10172271 | 7463553 |
| 10172277 | 7477933 | 10172282 | 7485630 | 10172283 | 6905974 |
| 10172285 | 7493619 | 10172289 | 6895300 | 10172292 | 6927785 |
| 10172300 | 7024335 | 10172302 | 6970147 | 10172303 | 7041935 |
| 10172308 | 6973511 | 10172309 | 6970702 | 10172313 | 7044028 |
| 10172314 | 6984415 | 10172319 | 7483189 | 10172323 | 7504317 |
| 10172324 | 6935405 | 10172329 | 7481000 | 10172334 | 6960183 |
| 10172335 | 7517996 | 10172336 | 7473191 | 10172344 | 6960184 |
| 10172349 | 6993229 | 10172380 | 6999145 | 10172384 | 6944447 |
| 10172389 | 7044030 | 10172392 | 6973848 | 10172396 | 6970148 |
| 10172403 | 7520357 | 10172427 | 6993982 | 10172431 | 6952077 |
| 10172443 | 7021961 | 10172444 | 6937749 | 10172448 | 6984417 |
| 10172450 | 7016597 | 10172454 | 6907133 | 10172458 | 6895301 |
| 10172460 | 6904476 | 10172462 | 7496349 | 10172466 | 6916077 |
| 10172472 | 6904477 | 10172475 | 7499287 | 10172487 | 7016599 |
| 10172489 | 7007099 | 10172490 | 7024094 | 10172491 | 6900488 |
| 10172494 | 7517235 | 10172504 | 7463554 | 10172509 | 7475074 |
| 10172510 | 7514032 | 10172514 | 7499288 | 10172515 | 7524403 |
| 10172518 | 6912550 | 10172519 | 6997234 | 10172522 | 7485631 |
| 10172523 | 6890872 | 10172529 | 6952175 | 10172531 | 6993789 |
| 10172534 | 7493751 | 10172535 | 7488788 | 10172540 | 7471292 |
| 10172542 | 7016749 | 10172543 | 7524417 | 10172545 | 7479350 |
| 10172549 | 6905977 | 10172557 | 6931664 | 10172561 | 6916734 |
| 10172570 | 7515460 | 10172572 | 7513767 | 10172579 | 7524418 |
| 10172581 | 7512530 | 10172585 | 7031486 | 10172588 | 7486632 |
| 10172589 | 7005749 | 10172593 | 7510858 | 10172594 | 7006066 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10172595 | 7036675 | 10172599 | 7006159 | 10172603 | 6960186 |
| 10172606 | 7504319 | 10172607 | 7005750 | 10172620 | 7016600 |
| 10172628 | 7019908 | 10172630 | 7483804 | 10172631 | 7512532 |
| 10172637 | 7480863 | 10172653 | 7517997 | 10172654 | 6732785 |
| 10172657 | 7474570 | 10172664 | 6968414 | 10172665 | 7023759 |
| 10172669 | 6976567 | 10172670 | 6970149 | 10172672 | 7498052 |
| 10172684 | 7497279 | 10172696 | 6740847 | 10172699 | 7472874 |
| 10172702 | 6744879 | 10172704 | 7509403 | 10172705 | 6916080 |
| 10172707 | 7580757 | 10172709 | 6737055 | 10172717 | 7024336 |
| 10172726 | 6864633 | 10172733 | 6888264 | 10172734 | 6976568 |
| 10172742 | 6904479 | 10172746 | 7524404 | 10172748 | 7509211 |
| 10172750 | 7493752 | 10172751 | 7006068 | 10172755 | 6735893 |
| 10172760 | 6898532 | 10172761 | 7509832 | 10172766 | 6894829 |
| 10172783 | 7517094 | 10172787 | 7513768 | 10172789 | 7497280 |
| 10172797 | 7505255 | 10172801 | 6916735 | 10172802 | 7519396 |
| 10172805 | 6952078 | 10172818 | 7509245 | 10172819 | 7002881 |
| 10172829 | 7023760 | 10172834 | 6954818 | 10172845 | 6936338 |
| 10172847 | 7516186 | 10172849 | 6937653 | 10172850 | 6993791 |
| 10172861 | 6977585 | 10172864 | 6943891 | 10172867 | 7007890 |
| 10172871 | 6937654 | 10172872 | 7484942 | 10172884 | 6914160 |
| 10172893 | 6744306 | 10172894 | 7508189 | 10172895 | 6949998 |
| 10172900 | 7007100 | 10172901 | 7505256 | 10172909 | 7016127 |
| 10172922 | 7516654 | 10172923 | 7007101 | 10172928 | 6895303 |
| 10172932 | 7504321 | 10172935 | 6980330 | 10172942 | 7473192 |
| 10172944 | 7483158 | 10172945 | 7016605 | 10172948 | 7509845 |
| 10172951 | 6951840 | 10172954 | 7492044 | 10172957 | 6964811 |
| 10172960 | 6960187 | 10172961 | 7511534 | 10172968 | 6999034 |
| 10172975 | 6889288 | 10172979 | 7484687 | 10172994 | 6943793 |
| 10172996 | 6976570 | 10173000 | 7478557 | 10173004 | 6741615 |
| 10173009 | 6960871 | 10173010 | 7514033 | 10173012 | 7498053 |
| 10173017 | 7479634 | 10173025 | 6897502 | 10173032 | 6730845 |
| 10173037 | 6972837 | 10173041 | 7505689 | 10173042 | 7506416 |
| 10173046 | 6895305 | 10173051 | 7516655 | 10173052 | 7517095 |
| 10173060 | 6895306 | 10173064 | 6960188 | 10173066 | 7005754 |
| 10173070 | 6927722 | 10173076 | 7376648 | 10173077 | 6929542 |
| 10173081 | 6912552 | 10173085 | 7023762 | 10173095 | 6895307 |
| 10173109 | 6999149 | 10173112 | 6987770 | 10173119 | 6900491 |
| 10173132 | 6968417 | 10173133 | 7041939 | 10173137 | 7475970 |
| 10173144 | 6916738 | 10173146 | 7486939 | 10173148 | 7513680 |
| 10173164 | 6740850 | 10173165 | 6993522 | 10173166 | 7463556 |
| 10173167 | 7519517 | 10173169 | 6919611 | 10173173 | 6988054 |
| 10173176 | 6914161 | 10173184 | 7473721 | 10173185 | 7513741 |
| 10173194 | 7522242 | 10173195 | 7011780 | 10173202 | 6960873 |
| 10173205 | 7500575 | 10173208 | 7028169 | 10173209 | 7524846 |
| 10173215 | 6864638 | 10173219 | 6951841 | 10173234 | 6741617 |
| 10173247 | 6740851 | 10173248 | 6912553 | 10173254 | 7034999 |
| 10173255 | 6927723 | 10173256 | 7006161 | 10173260 | 7024338 |
| 10173262 | 6976573 | 10173265 | 6905980 | 10173266 | 7011782 |
| 10173273 | 6999151 | 10173274 | 7007103 | 10173275 | 6939394 |
| 10173279 | 7482214 | 10173280 | 6999152 | 10173288 | 7484688 |
| 10173294 | 6902442 | 10173297 | 6896460 | 10173306 | 7023764 |
| 10173312 | 7485633 | 10173324 | 6905981 | 10173327 | 7512119 |
| 10173328 | 6936344 | 10173337 | 6952081 | 10173341 | 7337298 |
| 10173342 | 7005755 | 10173343 | 6895309 | 10173344 | 7502781 |
| 10173345 | 7510861 | 10173351 | 7001524 | 10173356 | 6920760 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10173358 | 6864641 | 10173365 | 6898537 | 10173367 | 6732790 |
| 10173368 | 6977591 | 10173370 | 6896461 | 10173371 | 6964815 |
| 10173372 | 6986030 | 10173374 | 6960319 | 10173376 | 7013717 |
| 10173383 | 6936345 | 10173385 | 6986031 | 10173388 | 7517999 |
| 10173389 | 7034253 | 10173392 | 6956649 | 10173394 | 7522183 |
| 10173397 | 7511571 | 10173405 | 6735896 | 10173406 | 6920497 |
| 10173408 | 6889289 | 10173413 | 7474572 | 10173414 | 6902443 |
| 10173419 | 7513681 | 10173421 | 6988021 | 10173445 | 6956651 |
| 10173447 | 6906484 | 10173449 | 6920498 | 10173459 | 6899093 |
| 10173463 | 6952179 | 10173467 | 7005756 | 10173469 | 6950000 |
| 10173474 | 6904480 | 10173484 | 6964817 | 10173487 | 7478559 |
| 10173488 | 7023765 | 10173490 | 6927725 | 10173492 | 6927726 |
| 10173494 | 7006163 | 10173504 | 6936942 | 10173505 | 6960191 |
| 10173507 | 7023766 | 10173509 | 7482215 | 10173512 | 7030146 |
| 10173520 | 7006070 | 10173522 | 6936328 | 10173531 | 6920499 |
| 10173534 | 6936944 | 10173536 | 7523204 | 10173539 | 7035000 |
| 10173541 | 7041250 | 10173542 | 7510863 | 10173546 | 7479352 |
| 10173555 | 7491063 | 10173557 | 6730847 | 10173559 | 7506928 |
| 10173561 | 6889291 | 10173566 | 7005758 | 10173572 | 7522237 |
| 10173579 | 7493754 | 10173581 | 6908549 | 10173585 | 6731416 |
| 10173591 | 6927386 | 10173602 | 7024103 | 10173606 | 6969024 |
| 10173608 | 6927796 | 10173615 | 6993795 | 10173616 | 6889292 |
| 10173618 | 6907136 | 10173619 | 6953153 | 10173622 | 7007896 |
| 10173623 | 6962068 | 10173630 | 7500409 | 10173631 | 6864642 |
| 10173632 | 7001526 | 10173638 | 7005759 | 10173639 | 7006164 |
| 10173643 | 6960192 | 10173649 | 6740853 | 10173651 | 6731419 |
| 10173652 | 7488643 | 10173656 | 7007106 | 10173657 | 6972840 |
| 10173672 | 7007897 | 10173679 | 7518604 | 10173684 | 6894834 |
| 10173687 | 7493610 | 10173688 | 7016608 | 10173689 | 6923397 |
| 10173690 | 6731421 | 10173692 | 6954823 | 10173694 | 6956652 |
| 10173696 | 7013718 | 10173697 | 6914165 | 10173702 | 6997238 |
| 10173708 | 7504323 | 10173710 | 6987898 | 10173716 | 6905985 |
| 10173721 | 7502844 | 10173722 | 7497284 | 10173725 | 7492753 |
| 10173726 | 7519518 | 10173731 | 7006165 | 10173740 | 7519520 |
| 10173743 | 7036683 | 10173744 | 6935411 | 10173751 | 7515463 |
| 10173752 | 6972841 | 10173753 | 6735897 | 10173759 | 7517237 |
| 10173760 | 6730849 | 10173763 | 7039431 | 10173764 | 7028171 |
| 10173774 | 7001527 | 10173775 | 6931675 | 10173781 | 6979866 |
| 10173793 | 7486111 | 10173797 | 7491521 | 10173805 | 7039432 |
| 10173806 | 6969026 | 10173808 | 6915055 | 10173809 | 6738953 |
| 10173819 | 6951843 | 10173822 | 6988059 | 10173823 | 7582705 |
| 10173827 | 7476812 | 10173828 | 6987776 | 10173835 | 7040453 |
| 10173836 | 7040454 | 10173837 | 6919615 | 10173838 | 6927728 |
| 10173839 | 7014732 | 10173846 | 7484943 | 10173848 | 6997239 |
| 10173849 | 7480570 | 10173850 | 7493755 | 10173852 | 6904481 |
| 10173853 | 6924836 | 10173861 | 6735900 | 10173862 | 7031490 |
| 10173864 | 6895313 | 10173865 | 6927387 | 10173868 | 7493593 |
| 10173869 | 7497956 | 10173876 | 7519521 | 10173877 | 6993797 |
| 10173881 | 6912559 | 10173891 | 7512121 | 10173893 | 7039433 |
| 10173895 | 6981751 | 10173904 | 7024267 | 10173905 | 6927388 |
| 10173912 | 6931676 | 10173914 | 6920763 | 10173917 | 7498054 |
| 10173919 | 6929547 | 10173922 | 6999154 | 10173927 | 7498967 |
| 10173934 | 7001528 | 10173936 | 7512731 | 10173939 | 7116444 |
| 10173941 | 7473193 | 10173942 | 6888063 | 10173953 | 6744293 |
| 10173954 | 6896466 | 10173957 | 7030147 | 10173959 | 7496215 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10173961 | 7491064 | 10173962 | 6954341 | 10173964 | 7486112 |
| 10173967 | 6970157 | 10173970 | 6950005 | 10173971 | 7492754 |
| 10173973 | 7024104 | 10173975 | 7024270 | 10173978 | 7485635 |
| 10173982 | 6968425 | 10173988 | 6972844 | 10173990 | 7496850 |
| 10173994 | 7024272 | 10174000 | 6746065 | 10174013 | 6937757 |
| 10174028 | 6988060 | 10174030 | 7036685 | 10174036 | 7016752 |
| 10174038 | 7034256 | 10174040 | 6943895 | 10174043 | 6998862 |
| 10174045 | 7473194 | 10174049 | 7472877 | 10174054 | 7520362 |
| 10174057 | 7484945 | 10174062 | 7491522 | 10174064 | 6927389 |
| 10174068 | 6904483 | 10174073 | 6944451 | 10174074 | 6997240 |
| 10174079 | 7485636 | 10174083 | 6960193 | 10174091 | 6916740 |
| 10174092 | 6952085 | 10174095 | 7006076 | 10174096 | 7023768 |
| 10174099 | 7000070 | 10174102 | 7509405 | 10174123 | 7005760 |
| 10174127 | 7491029 | 10174128 | 7524022 | 10174130 | 6968426 |
| 10174140 | 6911199 | 10174147 | 6970707 | 10174150 | 7477269 |
| 10174153 | 6897507 | 10174154 | 6988063 | 10174159 | 6923399 |
| 10174160 | 6907139 | 10174164 | 6864643 | 10174171 | 7019916 |
| 10174175 | 7030148 | 10174176 | 7028175 | 10174182 | 6932703 |
| 10174186 | 7498968 | 10174187 | 6914166 | 10174189 | 6900497 |
| 10174192 | 6936949 | 10174198 | 6988064 | 10174200 | 7472878 |
| 10174208 | 6746066 | 10174219 | 6953157 | 10174220 | 6741626 |
| 10174221 | 6920765 | 10174228 | 6733486 | 10174232 | 7504326 |
| 10174233 | 7016134 | 10174237 | 7517238 | 10174239 | 7005762 |
| 10174240 | 6905989 | 10174241 | 6964821 | 10174245 | 7016136 |
| 10174248 | 7491065 | 10174249 | 7494185 | 10174252 | 7493758 |
| 10174253 | 6740858 | 10174256 | 6899096 | 10174266 | 7021966 |
| 10174267 | 6744884 | 10174270 | 6993803 | 10174272 | 6954827 |
| 10174273 | 7498056 | 10174278 | 7028177 | 10174290 | 6896468 |
| 10174296 | 6946412 | 10174299 | 6924839 | 10174300 | 6898538 |
| 10174301 | 7502783 | 10174302 | 7486634 | 10174309 | 6931677 |
| 10174317 | 6923400 | 10174328 | 7006168 | 10174329 | 6904486 |
| 10174330 | 6999039 | 10174332 | 7484690 | 10174333 | 6969027 |
| 10174334 | 7035003 | 10174338 | 7024106 | 10174343 | 6954345 |
| 10174345 | 7524421 | 10174350 | 6907141 | 10174352 | 7509407 |
| 10174354 | 6927800 | 10174356 | 7491032 | 10174357 | 6993526 |
| 10174359 | 6902449 | 10174360 | 6916743 | 10174364 | 7502112 |
| 10174367 | 6907142 | 10174369 | 6952185 | 10174372 | 6924841 |
| 10174374 | 6936951 | 10174376 | 6987905 | 10174379 | 7037951 |
| 10174381 | 7001530 | 10174387 | 7506419 | 10174388 | 6936351 |
| 10174392 | 7037952 | 10174394 | 6730853 | 10174395 | 6927730 |
| 10174397 | 6919616 | 10174401 | 7492047 | 10174402 | 6962071 |
| 10174404 | 7506929 | 10174406 | 6916744 | 10174411 | 6952086 |
| 10174412 | 6945744 | 10174420 | 6986035 | 10174426 | 6916745 |
| 10174436 | 6897508 | 10174438 | 6960323 | 10174439 | 7024108 |
| 10174440 | 7506930 | 10174445 | 6920767 | 10174447 | 7483112 |
| 10174449 | 6961132 | 10174451 | 6943898 | 10174453 | 7007901 |
| 10174454 | 6890879 | 10174455 | 6998863 | 10174456 | 7006169 |
| 10174462 | 7485637 | 10174470 | 6970159 | 10174477 | 7520364 |
| 10174487 | 6987779 | 10174488 | 6730854 | 10174490 | 7035004 |
| 10174497 | 6931678 | 10174499 | 6902451 | 10174501 | 6973516 |
| 10174502 | 6735906 | 10174505 | 6744885 | 10174508 | 7491033 |
| 10174509 | 7471294 | 10174511 | 6744314 | 10174517 | 6946413 |
| 10174518 | 7474410 | 10174521 | 6923401 | 10174528 | 6912561 |
| 10174536 | 6911201 | 10174537 | 6933373 | 10174540 | 7014737 |
| 10174548 | 6954347 | 10174552 | 6931679 | 10174556 | 7044041 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10174562 | 7492250 | 10174568 | 7473785 | 10174569 | 7492049 |
| 10174575 | 7491523 | 10174581 | 6962072 | 10174588 | 6972846 |
| 10174591 | 7014704 | 10174594 | 7515464 | 10174601 | 6973518 |
| 10174603 | 6969028 | 10174605 | 7482218 | 10174609 | 6895298 |
| 10174614 | 6937761 | 10174617 | 6944460 | 10174619 | 6902452 |
| 10174620 | 7029808 | 10174622 | 6744224 | 10174623 | 6744886 |
| 10174629 | 6902453 | 10174630 | 6960328 | 10174633 | 7001532 |
| 10174635 | 7471827 | 10174637 | 6914168 | 10174638 | 7474411 |
| 10174639 | 7034258 | 10174641 | 7515465 | 10174659 | 6902454 |
| 10174663 | 6927391 | 10174664 | 7515466 | 10174665 | 6744225 |
| 10174671 | 6904487 | 10174674 | 6916084 | 10174675 | 7007904 |
| 10174676 | 6864645 | 10174677 | 6981754 | 10174679 | 7037953 |
| 10174680 | 7519397 | 10174681 | 6730856 | 10174682 | 6911203 |
| 10174689 | 7013724 | 10174693 | 7030150 | 10174694 | 7491052 |
| 10174696 | 7040459 | 10174700 | 7480942 | 10174709 | 6969439 |
| 10174711 | 6928866 | 10174712 | 7493595 | 10174718 | 7495305 |
| 10174719 | 6899100 | 10174723 | 6945747 | 10174727 | 6935416 |
| 10174732 | 7016614 | 10174733 | 7473197 | 10174740 | 6735908 |
| 10174741 | 6953159 | 10174746 | 7505259 | 10174747 | 6900501 |
| 10174750 | 6952187 | 10174751 | 6908554 | 10174761 | 6960883 |
| 10174763 | 7022895 | 10174764 | 7517239 | 10174765 | 7498970 |
| 10174768 | 7489555 | 10174771 | 7502816 | 10174775 | 7028183 |
| 10174777 | 6960329 | 10174779 | 6953123 | 10174781 | 6993527 |
| 10174782 | 7016756 | 10174783 | 7474412 | 10174787 | 6999157 |
| 10174788 | 6730857 | 10174789 | 6730858 | 10174791 | 7041948 |
| 10174793 | 7521766 | 10174795 | 6987780 | 10174801 | 6733490 |
| 10174803 | 7483194 | 10174805 | 6897511 | 10174809 | 6943901 |
| 10174814 | 7007114 | 10174822 | 7001534 | 10174824 | 6981757 |
| 10174825 | 7016757 | 10174832 | 7506931 | 10174844 | 6951849 |
| 10174847 | 6940365 | 10174851 | 7031496 | 10174854 | 6991837 |
| 10174863 | 6896469 | 10174864 | 7019917 | 10174866 | 6987781 |
| 10174870 | 7519522 | 10174873 | 6904489 | 10174880 | 6924844 |
| 10174890 | 7006171 | 10174894 | 6912562 | 10174895 | 6953160 |
| 10174899 | 7497958 | 10174903 | 6920506 | 10174906 | 6733492 |
| 10174907 | 7041949 | 10174908 | 6924846 | 10174913 | 6981758 |
| 10174934 | 7016615 | 10174937 | 7513746 | 10174940 | 7511537 |
| 10174943 | 7512627 | 10174947 | 7485639 | 10174953 | 6945748 |
| 10174957 | 7488645 | 10174958 | 6993991 | 10174962 | 6952188 |
| 10174963 | 7480943 | 10174965 | 6916746 | 10174966 | 7002043 |
| 10174967 | 7021972 | 10174976 | 6933377 | 10174979 | 7022896 |
| 10174982 | 6960885 | 10174985 | 6956656 | 10174990 | 7480674 |
| 10174996 | 6733493 | 10174997 | 7496623 | 10175000 | 6936354 |
| 10175002 | 6951851 | 10175013 | 7475076 | 10175014 | 6977146 |
| 10175019 | 6993993 | 10175021 | 7016140 | 10175022 | 7512535 |
| 10175024 | 6977147 | 10175027 | 6940367 | 10175034 | 6927392 |
| 10175036 | 6927735 | 10175038 | 6984425 | 10175039 | 7481829 |
| 10175044 | 6999041 | 10175047 | 6956657 | 10175051 | 6956658 |
| 10175052 | 7486635 | 10175053 | 7006172 | 10175054 | 7477082 |
| 10175065 | 7497959 | 10175066 | 6744889 | 10175067 | 7005767 |
| 10175069 | 7016141 | 10175070 | 7509409 | 10175078 | 7486318 |
| 10175088 | 7486636 | 10175090 | 6735911 | 10175092 | 7011791 |
| 10175093 | 7039436 | 10175099 | 6999159 | 10175108 | 7488646 |
| 10175117 | 6991839 | 10175121 | 6999161 | 10175123 | 6908555 |
| 10175128 | 6952091 | 10175132 | 6911206 | 10175133 | 7002046 |
| 10175136 | 6904267 | 10175138 | 7509411 | 10175140 | 7036690 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10175145 | 7476813 | 10175149 | 6912565 | 10175151 | 7518002 |
| 10175153 | 7001537 | 10175163 | 6991841 | 10175168 | 7503656 |
| 10175181 | 6890886 | 10175185 | 7514405 | 10175189 | 7005768 |
| 10175191 | 6928867 | 10175193 | 6905996 | 10175196 | 7498972 |
| 10175209 | 6984426 | 10175213 | 6999043 | 10175220 | 6956660 |
| 10175223 | 6731431 | 10175225 | 6914171 | 10175228 | 7496229 |
| 10175229 | 7024348 | 10175236 | 6943903 | 10175241 | 7479686 |
| 10175245 | 6915255 | 10175246 | 7000073 | 10175250 | 6999162 |
| 10175251 | 7484887 | 10175254 | 7496625 | 10175256 | 7040462 |
| 10175259 | 7030153 | 10175263 | 6915256 | 10175265 | 6920771 |
| 10175268 | 6954349 | 10175273 | 7030154 | 10175280 | 7524849 |
| 10175295 | 7512124 | 10175298 | 7481010 | 10175303 | 7007910 |
| 10175309 | 7517098 | 10175311 | 6988066 | 10175316 | 6744229 |
| 10175317 | 6940369 | 10175321 | 7519500 | 10175322 | 7024277 |
| 10175325 | 6993518 | 10175329 | 7502107 | 10175330 | 7502818 |
| 10175331 | 7509248 | 10175333 | 7499289 | 10175339 | 7036692 |
| 10175345 | 6908556 | 10175353 | 7024278 | 10175357 | 7002048 |
| 10175359 | 6968431 | 10175364 | 7507724 | 10175368 | 6984428 |
| 10175369 | 6969030 | 10175377 | 6746071 | 10175379 | 6969444 |
| 10175384 | 7499291 | 10175392 | 7480573 | 10175395 | 6920774 |
| 10175398 | 6912566 | 10175405 | 6864648 | 10175407 | 6897512 |
| 10175416 | 7522186 | 10175417 | 6919176 | 10175421 | 6738963 |
| 10175425 | 6900504 | 10175428 | 7478562 | 10175430 | 6933379 |
| 10175433 | 6744322 | 10175437 | 6936358 | 10175438 | 6744323 |
| 10175439 | 7031497 | 10175441 | 6923404 | 10175445 | 7473788 |
| 10175446 | 7505251 | 10175447 | 6968433 | 10175458 | 6972850 |
| 10175465 | 7481011 | 10175467 | 7041953 | 10175472 | 7511539 |
| 10175477 | 7492253 | 10175480 | 7483161 | 10175481 | 6993994 |
| 10175487 | 6970714 | 10175490 | 6956665 | 10175492 | 7016602 |
| 10175500 | 7524850 | 10175510 | 6911207 | 10175511 | 6987911 |
| 10175513 | 7477083 | 10175516 | 6946414 | 10175518 | 7474576 |
| 10175520 | 6935419 | 10175526 | 6946415 | 10175532 | 7523266 |
| 10175533 | 7041954 | 10175546 | 7019922 | 10175547 | 6927803 |
| 10175548 | 7000074 | 10175550 | 7505263 | 10175552 | 6959792 |
| 10175553 | 7039441 | 10175555 | 6738964 | 10175558 | 7002049 |
| 10175565 | 6916750 | 10175569 | 7016761 | 10175571 | 6864617 |
| 10175575 | 6908559 | 10175578 | 6741630 | 10175581 | 7005769 |
| 10175582 | 6997247 | 10175585 | 6927737 | 10175592 | 6970715 |
| 10175599 | 6943803 | 10175601 | 7519465 | 10175608 | 6927804 |
| 10175611 | 7040465 | 10175612 | 7001539 | 10175613 | 6914173 |
| 10175615 | 7505513 | 10175620 | 7524851 | 10175628 | 6737286 |
| 10175629 | 6919620 | 10175633 | 6977149 | 10175639 | 7000075 |
| 10175643 | 6946418 | 10175644 | 7493511 | 10175646 | 7037958 |
| 10175655 | 6977150 | 10175659 | 6977598 | 10175671 | 7582639 |
| 10175674 | 6960201 | 10175675 | 6943804 | 10175679 | 6730863 |
| 10175687 | 6894840 | 10175688 | 6912568 | 10175692 | 7504290 |
| 10175694 | 6737287 | 10175695 | 7582207 | 10175698 | 7503659 |
| 10175702 | 6933380 | 10175705 | 7503660 | 10175711 | 7519104 |
| 10175714 | 6993813 | 10175716 | 6969446 | 10175717 | 7044048 |
| 10175720 | 7496231 | 10175721 | 7509249 | 10175725 | 6945751 |
| 10175729 | 6970716 | 10175732 | 7013726 | 10175733 | 6927397 |
| 10175736 | 7035006 | 10175739 | 7481830 | 10175747 | 6984429 |
| 10175750 | 6987912 | 10175755 | 7493622 | 10175760 | 7506934 |
| 10175766 | 7005770 | 10175771 | 6936956 | 10175774 | 6976589 |
| 10175776 | 7500580 | 10175777 | 6900506 | 10175778 | 7505145 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10175782 | 6977151 | 10175785 | 7500492 | 10175787 | 7006175 |
| 10175791 | 7021980 | 10175792 | 6970717 | 10175794 | 6906494 |
| 10175796 | 6897513 | 10175798 | 6987913 | 10175801 | 6943805 |
| 10175804 | 7034267 | 10175806 | 6738966 | 10175807 | 6977600 |
| 10175809 | 7510761 | 10175810 | 7483116 | 10175813 | 7021981 |
| 10175819 | 6946419 | 10175824 | 7024349 | 10175826 | 6920511 |
| 10175827 | 7488647 | 10175828 | 7512537 | 10175833 | 6920512 |
| 10175834 | 6977601 | 10175841 | 7030157 | 10175842 | 6737288 |
| 10175847 | 6988070 | 10175851 | 6732001 | 10175853 | 6952194 |
| 10175855 | 6993814 | 10175856 | 7021983 | 10175857 | 6993534 |
| 10175865 | 6897514 | 10175867 | 7506421 | 10175869 | 7006361 |
| 10175873 | 6922325 | 10175874 | 7028185 | 10175877 | 7500581 |
| 10175880 | 6959793 | 10175883 | 7022898 | 10175885 | 6977602 |
| 10175886 | 7011794 | 10175889 | 7481832 | 10175898 | 6888077 |
| 10175902 | 6987787 | 10175907 | 7016762 | 10175908 | 7483164 |
| 10175914 | 6923405 | 10175915 | 7005772 | 10175919 | 6951856 |
| 10175920 | 7007912 | 10175922 | 6906495 | 10175923 | 7505391 |
| 10175927 | 7522246 | 10175937 | 6969035 | 10175938 | 7513683 |
| 10175939 | 6894841 | 10175941 | 7521780 | 10175949 | 6977604 |
| 10175957 | 6744231 | 10175960 | 7498974 | 10175961 | 6993995 |
| 10175965 | 6864656 | 10175966 | 6999047 | 10175972 | 7021984 |
| 10175975 | 6746076 | 10175984 | 7478563 | 10175990 | 7000076 |
| 10175998 | 6895320 | 10176000 | 7013728 | 10176005 | 6902458 |
| 10176007 | 7519105 | 10176011 | 6972852 | 10176013 | 7476937 |
| 10176016 | 7508191 | 10176017 | 7498975 | 10176019 | 6888079 |
| 10176024 | 6956667 | 10176029 | 6964826 | 10176031 | 7472720 |
| 10176037 | 6920780 | 10176040 | 6946425 | 10176046 | 6902460 |
| 10176048 | 6737289 | 10176054 | 7470625 | 10176061 | 6962079 |
| 10176062 | 6908562 | 10176071 | 6923406 | 10176074 | 6738969 |
| 10176088 | 6976592 | 10176089 | 7516660 | 10176090 | 6956668 |
| 10176096 | 6986041 | 10176098 | 6976593 | 10176103 | 7510867 |
| 10176104 | 7031647 | 10176124 | 6991847 | 10176130 | 7488753 |
| 10176134 | 6744232 | 10176135 | 7488790 | 10176146 | 7028186 |
| 10176150 | 7037962 | 10176153 | 6744234 | 10176155 | 7504329 |
| 10176161 | 7022899 | 10176163 | 7034273 | 10176164 | 6923407 |
| 10176167 | 6735915 | 10176172 | 6987916 | 10176178 | 7491527 |
| 10176181 | 7021985 | 10176194 | 7472721 | 10176196 | 6956670 |
| 10176198 | 6927740 | 10176199 | 7007118 | 10176201 | 7505147 |
| 10176212 | 7024352 | 10176222 | 6945755 | 10176223 | 7040467 |
| 10176225 | 7491130 | 10176231 | 6946426 | 10176232 | 7035010 |
| 10176233 | 6922328 | 10176234 | 7005773 | 10176236 | 7016765 |
| 10176237 | 6957275 | 10176239 | 7015903 | 10176242 | 7502787 |
| 10176252 | 7486117 | 10176254 | 6993818 | 10176256 | 7010760 |
| 10176260 | 6927404 | 10176263 | 6933382 | 10176272 | 6908564 |
| 10176283 | 7524422 | 10176284 | 7494188 | 10176285 | 6973527 |
| 10176286 | 6900512 | 10176287 | 7037963 | 10176292 | 7034275 |
| 10176302 | 7519501 | 10176322 | 7519502 | 10176347 | 6894842 |
| 10176353 | 7035012 | 10176356 | 6972853 | 10176357 | 6920514 |
| 10176360 | 6900513 | 10176362 | 7024353 | 10176363 | 6931688 |
| 10176364 | 6740869 | 10176365 | 7517012 | 10176370 | 6746077 |
| 10176372 | 7010761 | 10176384 | 6906497 | 10176386 | 6746079 |
| 10176387 | 7498059 | 10176391 | 7507009 | 10176394 | 7510674 |
| 10176395 | 6908565 | 10176399 | 6730864 | 10176403 | 6895304 |
| 10176406 | 6899110 | 10176410 | 7006180 | 10176413 | 7489166 |
| 10176426 | 6962082 | 10176427 | 7503661 | 10176432 | 6946427 |

Reason for Objection of claims listed below: Uninvoiced Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10176435 | 7486118 | 10176438 | 6951860 | 10176439 | 7477279 |
| 10176443 | 6744896 | 10176445 | 6914177 | 10176449 | 6912575 |
| 10176450 | 7013730 | 10176461 | 6937772 | 10176471 | 7497961 |
| 10176480 | 7476941 | 10176483 | 6940370 | 10176489 | 7491529 |
| 10176490 | 7490374 | 10176494 | 6980347 | 10176504 | 6954840 |
| 10176505 | 7483806 | 10176510 | 6900514 | 10176511 | 7498872 |
| 10176516 | 7513744 | 10176518 | 6888080 | 10176522 | 6927741 |
| 10176525 | 7007917 | 10176526 | 7509251 | 10176527 | 7506936 |
| 10176528 | 6976597 | 10176530 | 6744326 | 10176536 | 6987339 |
| 10176537 | 6980348 | 10176539 | 6895321 | 10176540 | 7488627 |
| 10176550 | 7036694 | 10176556 | 7031503 | 10176558 | 7496628 |
| 10176566 | 6999053 | 10176569 | 7483117 | 10176571 | 6988074 |
| 10176572 | 6950911 | 10176573 | 7475077 | 10176589 | 7514039 |
| 10176601 | 7505362 | 10176603 | 7468115 | 10176612 | 6737291 |
| 10176615 | 7037964 | 10176618 | 7500412 | 10176622 | 6902462 |
| 10176626 | 6972855 | 10176629 | 6864662 | 10176632 | 6735918 |
| 10176633 | 6962084 | 10176636 | 7519108 | 10176641 | 6991853 |
| 10176642 | 7486638 | 10176643 | 7505570 | 10176646 | 7524026 |
| 10176647 | 7024355 | 10176650 | 7010763 | 10176651 | 7524277 |
| 10176655 | 7476819 | 10176656 | 7040471 | 10176658 | 6944466 |
| 10176659 | 6890891 | 10176661 | 6737292 | 10176666 | 6931694 |
| 10176667 | 6732005 | 10176669 | 7010764 | 10176672 | 6981765 |
| 10176673 | 6916755 | 10176681 | 6972856 | 10176691 | 7505365 |
| 10176695 | 6981766 | 10176697 | 7494189 | 10176698 | 7029137 |
| 10176701 | 6744239 | 10176704 | 7005774 | 10176707 | 6902463 |
| 10176708 | 7028188 | 10176714 | 6946429 | 10176715 | 6969039 |
| 10176716 | 7519467 | 10176718 | 7498061 | 10176723 | 7505266 |
| 10176728 | 6968440 | 10176729 | 7015905 | 10176730 | 6908572 |
| 10176731 | 7477085 | 10176734 | 7521064 | 10176736 | 7039445 |
| 10176739 | 7581604 | 10176742 | 7523269 | 10176745 | 6912578 |
| 10176748 | 7481834 | 10176749 | 7496237 | 10176752 | 6929564 |
| 10176753 | 6906004 | 10176754 | 7498140 | 10176756 | 6945756 |
| 10176760 | 6964829 | 10176767 | 7482345 | 10176773 | 7512629 |
| 10176774 | 6987341 | 10176779 | 7496629 | 10176787 | 6950015 |
| 10176793 | 7521065 | 10176794 | 7482346 | 10176799 | 6744327 |
| 10176804 | 6890893 | 10176810 | 7486119 | 10176825 | 6969452 |
| 10176827 | 6940373 | 10176828 | 7475929 | 10176832 | 7522192 |
| 10176833 | 6940374 | 10176834 | 7015906 | 10176836 | 6950912 |
| 10176855 | 7523270 | 10176856 | 6915267 | 10176864 | 7500414 |
| 10176867 | 7024118 | 10176870 | 7498063 | 10176876 | 7024357 |
| 10176881 | 7479819 | 10176885 | 6940375 | 10176888 | 7472722 |
| 10176892 | 7022901 | 10176893 | 7481836 | 10176895 | 7039446 |
| 10176899 | 7523271 | 10176916 | 7028189 | 10176917 | 6959794 |
| 10176918 | 6991858 | 10176921 | 6980351 | 10176931 | 7488796 |
| 10176935 | 7498978 | 10176940 | 7472723 | 10176950 | 6915268 |
| 10176958 | 6972842 | 10176965 | 7478564 | 10176966 | 7044051 |
| 10176969 | 6896478 | 10176973 | 7044052 | 10176977 | 6987342 |
| 10176981 | 7490627 | 10176983 | 7488755 | 10176989 | 6972858 |
| 10176990 | 6740873 | 10176991 | 7513752 | 10176992 | 6923412 |
| 10176993 | 7489560 | 10176995 | 7517220 | 10176997 | 6986046 |
| 10176998 | 7512540 | 10176999 | 7517016 | 10177001 | 7470360 |
| 10177003 | 7488756 | 10177006 | 6746080 | 10177012 | 6957280 |
| 10177015 | 6959795 | 10177016 | 7508193 | 10177018 | 6908574 |
| 10177019 | 6960208 | 10177021 | 6908575 | 10177022 | 6936364 |
| 10177027 | 6908576 | 10177033 | 7489561 | 10177034 | 7024119 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10177035 | 6937774 | 10177039 | 6936366 | 10177044 | 6987790 |
| 10177053 | 7014745 | 10177054 | 7513753 | 10177059 | 6733501 |
| 10177065 | 7024100 | 10177067 | 7523273 | 10177068 | 6899112 |
| 10177069 | 7484946 | 10177070 | 7016150 | 10177073 | 6730868 |
| 10177076 | 7502118 | 10177080 | 7005776 | 10177082 | 6928871 |
| 10177084 | 7497289 | 10177086 | 6732007 | 10177087 | 7502119 |
| 10177090 | 7502848 | 10177094 | 6972859 | 10177095 | 7500415 |
| 10177096 | 7502668 | 10177100 | 6922334 | 10177101 | 7524856 |
| 10177107 | 6744900 | 10177132 | 7016135 | 10177133 | 7498979 |
| 10177137 | 7478481 | 10177139 | 7492254 | 10177140 | 6923416 |
| 10177142 | 7475079 | 10177148 | 7497290 | 10177152 | 7039448 |
| 10177154 | 6993823 | 10177156 | 7470630 | 10177158 | 6890894 |
| 10177159 | 6900517 | 10177162 | 6899113 | 10177164 | 6993540 |
| 10177167 | 7495308 | 10177169 | 7002052 | 10177171 | 7514041 |
| 10177176 | 7000080 | 10177182 | 6906507 | 10177187 | 7478565 |
| 10177189 | 7516190 | 10177200 | 7502819 | 10177201 | 6906508 |
| 10177203 | 6902464 | 10177210 | 6732009 | 10177213 | 7024289 |
| 10177217 | 7513708 | 10177218 | 6741641 | 10177222 | 6984439 |
| 10177225 | 7002054 | 10177227 | 7007123 | 10177228 | 7022902 |
| 10177235 | 7494190 | 10177236 | 6981769 | 10177239 | 7521781 |
| 10177241 | 7013734 | 10177242 | 6935767 | 10177243 | 7486322 |
| 10177246 | 6906005 | 10177249 | 7476821 | 10177253 | 7521767 |
| 10177254 | 6937776 | 10177262 | 6740876 | 10177263 | 7516663 |
| 10177264 | 6940376 | 10177268 | 6920786 | 10177269 | 6890895 |
| 10177279 | 7475931 | 10177290 | 7473202 | 10177295 | 6907154 |
| 10177296 | 6923417 | 10177299 | 6737295 | 10177303 | 6931695 |
| 10177306 | 6977160 | 10177308 | 6744330 | 10177309 | 6898543 |
| 10177321 | 6740878 | 10177323 | 7489167 | 10177328 | 7504293 |
| 10177330 | 7477281 | 10177334 | 6912581 | 10177340 | 6950019 |
| 10177342 | 6955346 | 10177343 | 6987923 | 10177344 | 6950020 |
| 10177355 | 6737296 | 10177357 | 7007125 | 10177360 | 6937762 |
| 10177370 | 6894848 | 10177372 | 7044054 | 10177378 | 6912582 |
| 10177380 | 7477089 | 10177384 | 7044055 | 10177386 | 7492255 |
| 10177397 | 7483198 | 10177399 | 7498981 | 10177402 | 7487624 |
| 10177405 | 6953172 | 10177406 | 7015908 | 10177407 | 6898544 |
| 10177414 | 7031655 | 10177416 | 7505397 | 10177418 | 7505149 |
| 10177424 | 6943780 | 10177428 | 7039449 | 10177430 | 7524031 |
| 10177435 | 7524032 | 10177442 | 7521783 | 10177443 | 6920517 |
| 10177448 | 6956676 | 10177452 | 6999171 | 10177453 | 6936961 |
| 10177457 | 6955348 | 10177459 | 6919184 | 10177464 | 7031506 |
| 10177470 | 6904276 | 10177472 | 7583206 | 10177473 | 6924858 |
| 10177474 | 7502822 | 10177475 | 6943912 | 10177479 | 6986051 |
| 10177484 | 7044056 | 10177487 | 7524285 | 10177489 | 7480676 |
| 10177496 | 7002058 | 10177507 | 7040474 | 10177510 | 6923418 |
| 10177516 | 7010770 | 10177520 | 6920789 | 10177526 | 7509215 |
| 10177527 | 6744903 | 10177528 | 6968446 | 10177534 | 7500588 |
| 10177546 | 7477937 | 10177549 | 7024121 | 10177557 | 7015910 |
| 10177559 | 7016626 | 10177574 | 7505398 | 10177581 | 6928872 |
| 10177582 | 6991860 | 10177583 | 7498982 | 10177584 | 6950913 |
| 10177595 | 6916739 | 10177598 | 6999172 | 10177602 | 7489168 |
| 10177603 | 6996237 | 10177604 | 7001551 | 10177608 | 7521784 |
| 10177613 | 6936962 | 10177619 | 7519111 | 10177620 | 6890897 |
| 10177621 | 6940377 | 10177634 | 7524158 | 10177636 | 6919186 |
| 10177637 | 7006186 | 10177639 | 6957283 | 10177641 | 6944472 |
| 10177642 | 6920793 | 10177643 | 7471833 | 10177647 | 6957284 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10177649 | 7019932 | 10177650 | 7036698 | 10177653 | 6894849 |
| 10177659 | 6919626 | 10177673 | 7498983 | 10177676 | 6922336 |
| 10177677 | 7471835 | 10177679 | 6919627 | 10177680 | 6991862 |
| 10177688 | 6922337 | 10177690 | 7031507 | 10177691 | 7505150 |
| 10177692 | 6957285 | 10177694 | 7478566 | 10177698 | 7488650 |
| 10177701 | 7486642 | 10177703 | 6993826 | 10177712 | 6922338 |
| 10177715 | 6944473 | 10177720 | 6931697 | 10177726 | 7476822 |
| 10177727 | 6927810 | 10177729 | 7031508 | 10177733 | 6898548 |
| 10177740 | 6937781 | 10177743 | 7511578 | 10177746 | 7037967 |
| 10177747 | 7510677 | 10177748 | 6927751 | 10177756 | 7501860 |
| 10177761 | 7518614 | 10177769 | 6955351 | 10177770 | 7520367 |
| 10177771 | 6991863 | 10177772 | 7485854 | 10177774 | 6996238 |
| 10177777 | 7028193 | 10177780 | 6894851 | 10177781 | 7513754 |
| 10177782 | 7486945 | 10177788 | 6943809 | 10177792 | 7487625 |
| 10177794 | 6993827 | 10177798 | 7479636 | 10177800 | 7505571 |
| 10177816 | 7515335 | 10177819 | 7475932 | 10177821 | 7479358 |
| 10177826 | 7519469 | 10177842 | 6888087 | 10177849 | 7044057 |
| 10177852 | 6923420 | 10177861 | 7014747 | 10177865 | 6981772 |
| 10177866 | 6914187 | 10177868 | 7484695 | 10177871 | 6890899 |
| 10177872 | 6890900 | 10177875 | 6908583 | 10177876 | 6996239 |
| 10177879 | 7509253 | 10177883 | 7484949 | 10177889 | 7492760 |
| 10177890 | 6907143 | 10177891 | 6987793 | 10177892 | 7520368 |
| 10177894 | 6960214 | 10177898 | 7495309 | 10177901 | 6952202 |
| 10177906 | 7481839 | 10177914 | 7515336 | 10177915 | 6737298 |
| 10177917 | 7497964 | 10177918 | 6927812 | 10177921 | 7517020 |
| 10177923 | 7480677 | 10177929 | 6732012 | 10177930 | 7006187 |
| 10177936 | 7013736 | 10177937 | 6993542 | 10177939 | 7022905 |
| 10177942 | 6959798 | 10177949 | 7017936 | 10177952 | 6956678 |
| 10177953 | 6919628 | 10177955 | 7029455 | 10177958 | 7507726 |
| 10177962 | 6957286 | 10177963 | 6904278 | 10177967 | 6953176 |
| 10177968 | 7031509 | 10177970 | 7513688 | 10177975 | 7522249 |
| 10177978 | 7509254 | 10177982 | 7483809 | 10177983 | 7021990 |
| 10177985 | 7514410 | 10177989 | 6943913 | 10177996 | 7519503 |
| 10177998 | 6944474 | 10177999 | 6993829 | 10178006 | 6999174 |
| 10178015 | 7472880 | 10178017 | 7016155 | 10178027 | 7485855 |
| 10178040 | 7031658 | 10178045 | 7515337 | 10178046 | 6943812 |
| 10178050 | 6986056 | 10178057 | 6987794 | 10178059 | 6920518 |
| 10178061 | 6993543 | 10178071 | 7512557 | 10178081 | 6904279 |
| 10178084 | 7502790 | 10178094 | 6977613 | 10178098 | 6916758 |
| 10178105 | 7486947 | 10178106 | 7500418 | 10178109 | 7489171 |
| 10178119 | 7014749 | 10178120 | 6881252 | 10178124 | 7508194 |
| 10178127 | 7010772 | 10178128 | 7480948 | 10178129 | 6962089 |
| 10178133 | 6952204 | 10178137 | 6961377 | 10178144 | 7518003 |
| 10178150 | 7044059 | 10178156 | 7028196 | 10178158 | 6730870 |
| 10178165 | 7475082 | 10178166 | 6943813 | 10178167 | 6737066 |
| 10178170 | 6911214 | 10178172 | 7024126 | 10178174 | 6746084 |
| 10178177 | 6894852 | 10178185 | 6927412 | 10178201 | 7518617 |
| 10178206 | 7031511 | 10178210 | 6900520 | 10178212 | 7039451 |
| 10178213 | 7522250 | 10178218 | 7010775 | 10178223 | 7508195 |
| 10178226 | 6969458 | 10178233 | 6954842 | 10178244 | 7504393 |
| 10178245 | 6741647 | 10178247 | 6908584 | 10178248 | 6744251 |
| 10178251 | 6936965 | 10178252 | 7005781 | 10178255 | 7040039 |
| 10178258 | 6950025 | 10178263 | 6904281 | 10178266 | 76942 |
| 10178269 | 7491536 | 10178273 | 7006188 | 10178284 | 6944475 |
| 10178287 | 6969460 | 10178293 | 7524159 | 10178297 | 7483400 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10178298 | 6737081 | 10178301 | 6969461 | 10178305 | 6969049 |
| 10178310 | 7010776 | 10178321 | 6929573 | 10178322 | 6915273 |
| 10178323 | 6944476 | 10178324 | 7502824 | 10178326 | 7024290 |
| 10178332 | 6952206 | 10178334 | 7502825 | 10178338 | 7006100 |
| 10178340 | 6981774 | 10178341 | 7505399 | 10178348 | 6969464 |
| 10178359 | 6927752 | 10178362 | 6986057 | 10178364 | 7470633 |
| 10178365 | 7006189 | 10178366 | 7002062 | 10178369 | 6894853 |
| 10178371 | 6952207 | 10178372 | 6738978 | 10178376 | 6984444 |
| 10178377 | 7504294 | 10178379 | 6927414 | 10178380 | 6915274 |
| 10178381 | 7024363 | 10178390 | 6899118 | 10178391 | 6935769 |
| 10178398 | 6937785 | 10178403 | 7511542 | 10178411 | 7476825 |
| 10178419 | 6946434 | 10178425 | 7024364 | 10178428 | 6911218 |
| 10178430 | 7483437 | 10178436 | 7501204 | 10178444 | 7035018 |
| 10178445 | 7518618 | 10178446 | 6999175 | 10178448 | 6999057 |
| 10178451 | 7006101 | 10178453 | 7505272 | 10178461 | 6924862 |
| 10178465 | 6899120 | 10178468 | 7524861 | 10178473 | 6924864 |
| 10178480 | 7581637 | 10178483 | 6928876 | 10178485 | 6924866 |
| 10178486 | 6731441 | 10178490 | 6735926 | 10178492 | 7036701 |
| 10178498 | 6915275 | 10178502 | 6993545 | 10178508 | 7505151 |
| 10178510 | 7521071 | 10178516 | 6732016 | 10178517 | 6936968 |
| 10178520 | 7024129 | 10178527 | 7488653 | 10178535 | 6735928 |
| 10178546 | 6890901 | 10178547 | 6977614 | 10178555 | 6987351 |
| 10178560 | 7521786 | 10178569 | 7488654 | 10178572 | 7040479 |
| 10178579 | 7485857 | 10178584 | 6936370 | 10178586 | 6924867 |
| 10178612 | 6740884 | 10178613 | 7037972 | 10178614 | 7039453 |
| 10178616 | 7504331 | 10178617 | 6738980 | 10178629 | 7044062 |
| 10178635 | 6928877 | 10178649 | 6937786 | 10178652 | 6950028 |
| 10178657 | 7504098 | 10178661 | 6950029 | 10178662 | 7506428 |
| 10178674 | 7522810 | 10178678 | 7493602 | 10178679 | 6746088 |
| 10178685 | 6890903 | 10178690 | 6970306 | 10178693 | 6969050 |
| 10178694 | 7028199 | 10178704 | 7502673 | 10178707 | 7030168 |
| 10178709 | 7516194 | 10178713 | 6946435 | 10178714 | 6977163 |
| 10178715 | 6943918 | 10178719 | 6970728 | 10178723 | 7024130 |
| 10178724 | 6927817 | 10178726 | 7524862 | 10178727 | 7480679 |
| 10178730 | 6999060 | 10178733 | 6986063 | 10178734 | 7479691 |
| 10178736 | 6986064 | 10178738 | 7519472 | 10178739 | 7473207 |
| 10178740 | 7472881 | 10178741 | 6740886 | 10178748 | 7014751 |
| 10178749 | 6737302 | 10178754 | 7014752 | 10178760 | 6959801 |
| 10178764 | 6864673 | 10178767 | 7031515 | 10178782 | 7519505 |
| 10178784 | 7473208 | 10178789 | 7519473 | 10178792 | 7037974 |
| 10178796 | 7014753 | 10178797 | 7044064 | 10178804 | 7005783 |
| 10178805 | 6919633 | 10178810 | 7034282 | 10178811 | 6928844 |
| 10178817 | 7010778 | 10178822 | 7520852 | 10178825 | 6961379 |
| 10178826 | 7521787 | 10178831 | 7510679 | 10178839 | 6888091 |
| 10178841 | 7490381 | 10178860 | 7505400 | 10178861 | 7015917 |
| 10178862 | 7014755 | 10178863 | 6977164 | 10178868 | 6961380 |
| 10178869 | 7483175 | 10178870 | 7491538 | 10178871 | 7015918 |
| 10178873 | 6993549 | 10178875 | 6981777 | 10178880 | 7491077 |
| 10178883 | 7493515 | 10178885 | 7483200 | 10178887 | 6940380 |
| 10178894 | 7491078 | 10178896 | 6737085 | 10178899 | 6733508 |
| 10178900 | 7019939 | 10178901 | 6988083 | 10178910 | 6897525 |
| 10178913 | 6957294 | 10178915 | 7492390 | 10178921 | 7021995 |
| 10178925 | 6916764 | 10178931 | 6977616 | 10178933 | 6955356 |
| 10178937 | 6994007 | 10178940 | 6986065 | 10178943 | 6744907 |
| 10178945 | 6898555 | 10178948 | 7477091 | 10178954 | 7475084 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10178958 | 7019940 | 10178964 | 6987357 | 10178965 | 6969052 |
| 10178973 | 6977617 | 10178975 | 6920575 | 10178978 | 7522253 |
| 10178988 | 6906513 | 10178993 | 7522194 | 10178994 | 6896487 |
| 10178995 | 6744908 | 10178996 | 6977165 | 10179005 | 7497291 |
| 10179006 | 6993833 | 10179009 | 7016160 | 10179010 | 6955357 |
| 10179013 | 6987932 | 10179015 | 6735930 | 10179016 | 7037976 |
| 10179027 | 7037977 | 10179030 | 6938246 | 10179032 | 7488987 |
| 10179037 | 7490382 | 10179040 | 6987933 | 10179042 | 7031663 |
| 10179046 | 7520370 | 10179060 | 6970729 | 10179061 | 7517106 |
| 10179063 | 7475328 | 10179066 | 6977166 | 10179070 | 6890906 |
| 10179072 | 7505401 | 10179074 | 6946439 | 10179088 | 6968453 |
| 10179089 | 6896265 | 10179096 | 7482351 | 10179099 | 7001557 |
| 10179100 | 7509856 | 10179102 | 7015920 | 10179106 | 7473156 |
| 10179107 | 6938247 | 10179136 | 7032322 | 10179138 | 7518006 |
| 10179145 | 7497968 | 10179146 | 7500419 | 10179152 | 7512546 |
| 10179155 | 6915279 | 10179156 | 7509256 | 10179158 | 6940382 |
| 10179159 | 7517226 | 10179161 | 7475085 | 10179163 | 6933392 |
| 10179164 | 6919188 | 10179169 | 6928882 | 10179184 | 6920525 |
| 10179188 | 7036703 | 10179194 | 6920576 | 10179204 | 6737087 |
| 10179208 | 6937600 | 10179215 | 6745396 | 10179216 | 7005785 |
| 10179221 | 6946441 | 10179227 | 7490383 | 10179230 | 6924869 |
| 10179233 | 7511580 | 10179235 | 7505273 | 10179241 | 7489566 |
| 10179242 | 7476949 | 10179245 | 6911220 | 10179246 | 6902473 |
| 10179254 | 6730873 | 10179255 | 6898891 | 10179260 | 6936372 |
| 10179263 | 7519508 | 10179266 | 6927757 | 10179267 | 7016633 |
| 10179272 | 7491539 | 10179277 | 7474340 | 10179278 | 6959804 |
| 10179282 | 7006196 | 10179283 | 6927758 | 10179294 | 7521855 |
| 10179296 | 7484697 | 10179298 | 7002073 | 10179301 | 7521019 |
| 10179304 | 6956684 | 10179305 | 6907159 | 10179307 | 7504394 |
| 10179312 | 7517024 | 10179315 | 6976605 | 10179317 | 6906007 |
| 10179319 | 6911221 | 10179328 | 6898560 | 10179331 | 7474185 |
| 10179333 | 6919190 | 10179338 | 7521772 | 10179342 | 6735931 |
| 10179366 | 7504395 | 10179373 | 6938249 | 10179380 | 7037979 |
| 10179392 | 6737088 | 10179393 | 6943922 | 10179404 | 6906578 |
| 10179412 | 7515373 | 10179413 | 7007134 | 10179416 | 7479693 |
| 10179425 | 6906009 | 10179428 | 6943923 | 10179430 | 6913553 |
| 10179431 | 7024372 | 10179433 | 6973541 | 10179438 | 6913554 |
| 10179442 | 7040484 | 10179443 | 7522812 | 10179451 | 6996247 |
| 10179457 | 6924871 | 10179463 | 7474423 | 10179464 | 7507014 |
| 10179465 | 7515343 | 10179467 | 7481843 | 10179474 | 7480963 |
| 10179479 | 6916765 | 10179481 | 7509614 | 10179484 | 6935772 |
| 10179486 | 7524864 | 10179487 | 7044067 | 10179491 | 6950921 |
| 10179492 | 6986067 | 10179497 | 6735932 | 10179498 | 6745397 |
| 10179504 | 6961385 | 10179522 | 6919635 | 10179552 | 7500592 |
| 10179557 | 7470622 | 10179564 | 7040485 | 10179567 | 7001562 |
| 10179568 | 7474583 | 10179575 | 6999180 | 10179577 | 6732018 |
| 10179580 | 6935773 | 10179583 | 6984447 | 10179588 | 6913557 |
| 10179604 | 6927822 | 10179608 | 7580708 | 10179611 | 6929578 |
| 10179615 | 6987803 | 10179616 | 6737305 | 10179619 | 7516197 |
| 10179620 | 6740890 | 10179622 | 6931703 | 10179623 | 7486123 |
| 10179628 | 6937792 | 10179631 | 6960219 | 10179633 | 6916766 |
| 10179636 | 6927760 | 10179637 | 6864675 | 10179643 | 7000088 |
| 10179648 | 6908538 | 10179652 | 6950033 | 10179653 | 7001563 |
| 10179657 | 6940385 | 10179671 | 6960220 | 10179672 | 7523280 |
| 10179674 | 7495311 | 10179675 | 7493518 | 10179680 | 7007926 |

Reason for Objection of claims listed below - Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10179684 | 6737092 | 10179695 | 7500593 | 10179699 | 7474186 |
| 10179700 | 7473796 | 10179711 | 7484698 | 10179714 | 7500421 |
| 10179717 | 7028203 | 10179721 | 7470638 | 10179724 | 6977621 |
| 10179732 | 7001564 | 10179737 | 6911223 | 10179740 | 7580788 |
| 10179744 | 6916767 | 10179747 | 7493604 | 10179755 | 6955359 |
| 10179759 | 6864677 | 10179766 | 6991873 | 10179769 | 6960221 |
| 10179771 | 7024297 | 10179774 | 6945007 | 10179781 | 6996249 |
| 10179783 | 6744337 | 10179784 | 7470639 | 10179787 | 6980359 |
| 10179792 | 6732020 | 10179801 | 6906517 | 10179806 | 7476963 |
| 10179808 | 6976607 | 10179817 | 7015925 | 10179820 | 6986068 |
| 10179821 | 7519509 | 10179822 | 7010768 | 10179830 | 7496638 |
| 10179831 | 6864680 | 10179832 | 6888093 | 10179838 | 7476830 |
| 10179843 | 7512131 | 10179844 | 7039457 | 10179847 | 7016639 |
| 10179854 | 7486647 | 10179856 | 7509219 | 10179860 | 6970731 |
| 10179863 | 7496125 | 10179865 | 7463564 | 10179874 | 7509258 |
| 10179875 | 6914660 | 10179880 | 6924875 | 10179884 | 7019947 |
| 10179885 | 6902475 | 10179888 | 6911224 | 10179890 | 7024376 |
| 10179891 | 6906518 | 10179893 | 7040486 | 10179903 | 6981782 |
| 10179904 | 6988087 | 10179908 | 6927421 | 10179910 | 6967924 |
| 10179916 | 7483298 | 10179917 | 6738983 | 10179918 | 6920579 |
| 10179923 | 7501208 | 10179925 | 6999184 | 10179929 | 6950923 |
| 10179931 | 6987361 | 10179939 | 6973544 | 10179942 | 6924876 |
| 10179951 | 7497294 | 10179953 | 7488763 | 10179960 | 6927823 |
| 10179961 | 6930341 | 10179962 | 7512636 | 10179970 | 7498068 |
| 10179973 | 7513784 | 10179976 | 7505403 | 10179981 | 7496126 |
| 10180000 | 6740893 | 10180001 | 6733512 | 10180012 | 6936376 |
| 10180025 | 6912591 | 10180027 | 6741655 | 10180034 | 6890907 |
| 10180035 | 6959811 | 10180038 | 6927422 | 10180040 | 6915284 |
| 10180046 | 7035022 | 10180047 | 7036705 | 10180048 | 7505404 |
| 10180049 | 7503668 | 10180055 | 6936377 | 10180060 | 6967925 |
| 10180064 | 7032331 | 10180083 | 7016746 | 10180093 | 6944482 |
| 10180098 | 6744910 | 10180100 | 7006201 | 10180107 | 6936974 |
| 10180113 | 7002077 | 10180115 | 6988089 | 10180120 | 7006202 |
| 10180125 | 7476964 | 10180130 | 7028190 | 10180133 | 7473159 |
| 10180140 | 6935774 | 10180141 | 7016168 | 10180148 | 6960223 |
| 10180151 | 7483120 | 10180157 | 6890308 | 10180170 | 6737307 |
| 10180172 | 7492771 | 10180173 | 6890310 | 10180174 | 6955363 |
| 10180178 | 7006110 | 10180192 | 6738984 | 10180202 | 6961388 |
| 10180203 | 6971649 | 10180207 | 6906521 | 10180209 | 7040045 |
| 10180211 | 7504333 | 10180212 | 7480966 | 10180216 | 6984453 |
| 10180220 | 6961389 | 10180222 | 7015928 | 10180228 | 7492668 |
| 10180249 | 6914197 | 10180253 | 6906583 | 10180265 | 6981784 |
| 10180267 | 7480953 | 10180269 | 94197 | 10180273 | 7524038 |
| 10180276 | 7504398 | 10180279 | 6740894 | 10180283 | 6977168 |
| 10180288 | 7511544 | 10180289 | 7498069 | 10180290 | 6994010 |
| 10180300 | 7515346 | 10180303 | 7471839 | 10180304 | 7504399 |
| 10180313 | 7477722 | 10180315 | 6906584 | 10180323 | 7496129 |
| 10180326 | 6910486 | 10180327 | 7507016 | 10180329 | 7519511 |
| 10180333 | 6730880 | 10180338 | 6912592 | 10180340 | 7521023 |
| 10180344 | 7524291 | 10180346 | 7515170 | 10180367 | 6906016 |
| 10180371 | 7013744 | 10180374 | 6935776 | 10180375 | 7035024 |
| 10180376 | 6963014 | 10180379 | 7519476 | 10180388 | 7488992 |
| 10180393 | 7024136 | 10180396 | 7504334 | 10180402 | 7523275 |
| 10180407 | 6980361 | 10180422 | 6898567 | 10180436 | 6937793 |
| 10180440 | 7013745 | 10180444 | 6864686 | 10180446 | 6986053 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10180451 | 7471574 | 10180456 | 6969470 | 10180458 | 6963016 |
| 10180464 | 6935778 | 10180472 | 7044073 | 10180480 | 7010788 |
| 10180482 | 6987938 | 10180483 | 7513694 | 10180489 | 6927763 |
| 10180495 | 7006204 | 10180496 | 7015929 | 10180498 | 7491541 |
| 10180502 | 7037982 | 10180505 | 7022000 | 10180508 | 7037983 |
| 10180509 | 6906522 | 10180514 | 7036707 | 10180519 | 7505277 |
| 10180526 | 7484952 | 10180536 | 7477723 | 10180537 | 7496639 |
| 10180539 | 7487628 | 10180543 | 6987939 | 10180546 | 7010789 |
| 10180547 | 7525200 | 10180553 | 7493951 | 10180554 | 6741656 |
| 10180560 | 6900532 | 10180561 | 7487629 | 10180564 | 6986124 |
| 10180574 | 6914199 | 10180582 | 7502137 | 10180589 | 7024759 |
| 10180592 | 7000093 | 10180594 | 7488993 | 10180600 | 7501090 |
| 10180604 | 6957308 | 10180614 | 7479141 | 10180620 | 7479142 |
| 10180627 | 7581828 | 10180636 | 7582099 | 10180644 | 6923431 |
| 10180674 | 7472732 | 10180677 | 7524161 | 10180680 | 6994012 |
| 10180681 | 7496244 | 10180683 | 7022002 | 10180685 | 6738990 |
| 10180690 | 90226 | 10180698 | 6950036 | 10180705 | 7478575 |
| 10180706 | 6946541 | 10180714 | 7502125 | 10180717 | 7504335 |
| 10180718 | 6936365 | 10180719 | 7523045 | 10180724 | 6964010 |
| 10180729 | 7477724 | 10180737 | 6970734 | 10180745 | 6961392 |
| 10180746 | 7502794 | 10180748 | 6737095 | 10180749 | 7494766 |
| 10180750 | 7511546 | 10180753 | 6964011 | 10180763 | 6914662 |
| 10180765 | 7477725 | 10180766 | 6984456 | 10180767 | 6980366 |
| 10180770 | 7519533 | 10180773 | 6994013 | 10180779 | 7517027 |
| 10180788 | 7480955 | 10180794 | 6864689 | 10180795 | 7483122 |
| 10180796 | 7483123 | 10180801 | 7502795 | 10180809 | 7002080 |
| 10180813 | 6920531 | 10180816 | 6730882 | 10180817 | 6968463 |
| 10180832 | 6972869 | 10180833 | 6744916 | 10180839 | 7512637 |
| 10180840 | 7031667 | 10180846 | 6987811 | 10180857 | 7024760 |
| 10180859 | 6986129 | 10180867 | 7034528 | 10180873 | 7029953 |
| 10180880 | 7517108 | 10180887 | 6922349 | 10180891 | 6953189 |
| 10180885 | 6933396 | 10180896 | 6986943 | 10180897 | 6927766 |
| 10180898 | 7473799 | 10180899 | 7493521 | 10180901 | 6935780 |
| 10180909 | 7473800 | 10180915 | 6906586 | 10180916 | 7044075 |
| 10180919 | 7022912 | 10180923 | 7524039 | 10180926 | 7494767 |
| 10180927 | 6906587 | 10180934 | 7507019 | 10180939 | 7521857 |
| 10180941 | 6738994 | 10180944 | 7480278 | 10180946 | 7518623 |
| 10180948 | 6993557 | 10180950 | 6888101 | 10180953 | 7581603 |
| 10180954 | 7010790 | 10180955 | 7502679 | 10180956 | 7493522 |
| 10180957 | 6981786 | 10180967 | 6970735 | 10180969 | 6918684 |
| 10180971 | 6940391 | 10180973 | 6940392 | 10180975 | 6977624 |
| 10180976 | 7488780 | 10180978 | 7013695 | 10180980 | 6994014 |
| 10181003 | 7511551 | 10181006 | 6740898 | 10181008 | 6954855 |
| 10181009 | 7483206 | 10181014 | 6959816 | 10181017 | 6912595 |
| 10181024 | 7475939 | 10181037 | 6936980 | 10181038 | 7497521 |
| 10181039 | 6744918 | 10181053 | 6896273 | 10181055 | 7488764 |
| 10181056 | 6944487 | 10181059 | 6981787 | 10181061 | 7497522 |
| 10181079 | 7496642 | 10181081 | 6897537 | 10181085 | 6735352 |
| 10181086 | 6967931 | 10181093 | 6906017 | 10181097 | 6986945 |
| 10181114 | 6913567 | 10181116 | 6900534 | 10181118 | 6986130 |
| 10181121 | 6894865 | 10181122 | 7477094 | 10181123 | 7516670 |
| 10181132 | 7492774 | 10181135 | 7502138 | 10181141 | 6936383 |
| 10181146 | 6890912 | 10181153 | 6906588 | 10181155 | 6916771 |
| 10181157 | 7505576 | 10181159 | 7493952 | 10181167 | 6891702 |
| 10181168 | 6970739 | 10181169 | 6920586 | 10181171 | 7470643 |

**Reason for Objection of claims listed below:**  Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10181175 | 6912596 | 10181179 | 6961394 | 10181182 | 7479694 |
| 10181183 | 6737096 | 10181186 | 7509227 | 10181188 | 6935782 |
| 10181191 | 6964013 | 10181195 | 7511552 | 10181201 | 7031670 |
| 10181207 | 7521859 | 10181208 | 6993841 | 10181212 | 6915291 |
| 10181225 | 7493953 | 10181228 | 7044080 | 10181232 | 7493954 |
| 10181233 | 6950038 | 10181241 | 6983695 | 10181244 | 6987942 |
| 10181246 | 7504336 | 10181252 | 6955880 | 10181273 | 6920534 |
| 10181276 | 7522814 | 10181282 | 7497523 | 10181286 | 6940395 |
| 10181288 | 7006115 | 10181295 | 7028209 | 10181316 | 7479496 |
| 10181319 | 6938254 | 10181320 | 6987366 | 10181322 | 6913569 |
| 10181340 | 7482304 | 10181348 | 6898570 | 10181356 | 7016173 |
| 10181357 | 7582911 | 10181361 | 6972872 | 10181364 | 7000100 |
| 10181370 | 6906019 | 10181372 | 7032335 | 10181376 | 7483818 |
| 10181384 | 7492671 | 10181391 | 6994017 | 10181393 | 7014767 |
| 10181397 | 7521860 | 10181403 | 7479361 | 10181410 | 7016174 |
| 10181418 | 7506944 | 10181421 | 7502797 | 10181424 | 6738995 |
| 10181425 | 6899131 | 10181426 | 7520377 | 10181434 | 7493523 |
| 10181436 | 7521790 | 10181438 | 6987813 | 10181442 | 7044083 |
| 10181447 | 7516199 | 10181459 | 6737098 | 10181462 | 7480280 |
| 10181466 | 7513761 | 10181467 | 6906527 | 10181469 | 7507021 |
| 10181474 | 7581815 | 10181488 | 7472734 | 10181490 | 6959818 |
| 10181499 | 6965444 | 10181503 | 76998 | 10181506 | 7522208 |
| 10181510 | 6927431 | 10181516 | 6970740 | 10181517 | 7024138 |
| 10181524 | 6986071 | 10181527 | 6920588 | 10181530 | 6741658 |
| 10181535 | 6961397 | 10181536 | 7037988 | 10181538 | 7034531 |
| 10181544 | 6912597 | 10181548 | 6906528 | 10181549 | 6922351 |
| 10181565 | 7495344 | 10181566 | 6970741 | 10181573 | 6965446 |
| 10181587 | 6994019 | 10181596 | 6935784 | 10181598 | 7511586 |
| 10181600 | 6923435 | 10181607 | 6906591 | 10181608 | 7024381 |
| 10181612 | 7480281 | 10181615 | 7013747 | 10181625 | 7010794 |
| 10181632 | 7002082 | 10181643 | 6888102 | 10181650 | 7014768 |
| 10181653 | 6978665 | 10181659 | 6914667 | 10181660 | 6745406 |
| 10181668 | 7583394 | 10181670 | 7496247 | 10181674 | 6732027 |
| 10181681 | 6953190 | 10181684 | 7486128 | 10181690 | 7479829 |
| 10181696 | 7031674 | 10181697 | 7002084 | 10181703 | 6980373 |
| 10181706 | 6731454 | 10181728 | 6731455 | 10181736 | 7470644 |
| 10181741 | 6943830 | 10181742 | 7006117 | 10181745 | 6933398 |
| 10181752 | 7489648 | 10181754 | 7497525 | 10181757 | 7509228 |
| 10181768 | 6923437 | 10181773 | 6955884 | 10181775 | 7583330 |
| 10181780 | 6906023 | 10181789 | 6936385 | 10181791 | 7582848 |
| 10181795 | 6732028 | 10181797 | 7007932 | 10181798 | 7002086 |
| 10181799 | 7518221 | 10181800 | 6890915 | 10181802 | 7015935 |
| 10181813 | 7015936 | 10181814 | 7019953 | 10181815 | 6959820 |
| 10181818 | 6994021 | 10181819 | 7006208 | 10181828 | 7522210 |
| 10181833 | 7024383 | 10181835 | 6731456 | 10181836 | 7028180 |
| 10181837 | 7016175 | 10181839 | 6910495 | 10181847 | 7474585 |
| 10181854 | 6945016 | 10181865 | 7024384 | 10181868 | 7512135 |
| 10181870 | 7581466 | 10181873 | 7496133 | 10181880 | 6946452 |
| 10181885 | 6950042 | 10181889 | 7005800 | 10181898 | 7024305 |
| 10181911 | 6878063 | 10181913 | 6987368 | 10181914 | 6950043 |
| 10181930 | 6735354 | 10181931 | 6935870 | 10181938 | 7007933 |
| 10181941 | 6916775 | 10181948 | 7022915 | 10181949 | 6927731 |
| 10181964 | 7490384 | 10181966 | 6732030 | 10181968 | 7037993 |
| 10181976 | 6904296 | 10181977 | 7001569 | 10181979 | 6735355 |
| 10181984 | 6968470 | 10181985 | 6936387 | 10181992 | 7475092 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10181993 | 7471578 | 10182001 | 6950044 | 10182002 | 7039465 |
| 10182016 | 6737313 | 10182021 | 6944488 | 10182022 | 7504300 |
| 10182031 | 7024386 | 10182067 | 7480969 | 10182071 | 6980375 |
| 10182074 | 7039467 | 10182084 | 6936389 | 10182086 | 7500597 |
| 10182090 | 6730891 | 10182091 | 7480957 | 10182092 | 7497529 |
| 10182097 | 7521862 | 10182099 | 7515348 | 10182100 | 7488765 |
| 10182107 | 6732033 | 10182110 | 6959822 | 10182119 | 7006119 |
| 10182122 | 7512639 | 10182123 | 6969473 | 10182128 | 7044088 |
| 10182130 | 6732034 | 10182148 | 7523283 | 10182152 | 6922353 |
| 10182154 | 6987370 | 10182162 | 6987944 | 10182165 | 6737315 |
| 10182174 | 6950045 | 10182176 | 6744347 | 10182191 | 6945020 |
| 10182194 | 6924882 | 10182198 | 6888105 | 10182199 | 7582851 |
| 10182202 | 7488997 | 10182217 | 7013752 | 10182222 | 6987945 |
| 10182223 | 7517110 | 10182226 | 6965449 | 10182231 | 6920543 |
| 10182233 | 7024770 | 10182240 | 6950046 | 10182242 | 7006209 |
| 10182243 | 7484216 | 10182247 | 6946549 | 10182258 | 7518837 |
| 10182267 | 6980376 | 10182271 | 7485864 | 10182272 | 7479830 |
| 10182278 | 6935785 | 10182279 | 7001570 | 10182282 | 6986134 |
| 10182292 | 7504404 | 10182297 | 6745409 | 10182303 | 6994024 |
| 10182309 | 7507916 | 10182312 | 7486951 | 10182327 | 6890323 |
| 10182329 | 6888106 | 10182334 | 6890324 | 10182336 | 6999042 |
| 10182344 | 7022347 | 10182346 | 6986955 | 10182353 | 6737318 |
| 10182355 | 6906594 | 10182356 | 6994025 | 10182357 | 6896279 |
| 10182358 | 6744268 | 10182360 | 6896486 | 10182361 | 6945021 |
| 10182364 | 7006120 | 10182365 | 7006121 | 10182367 | 7005803 |
| 10182368 | 6967935 | 10182369 | 6744269 | 10182370 | 6906534 |
| 10182371 | 6915295 | 10182374 | 7014134 | 10182375 | 6929585 |
| 10182379 | 6890325 | 10182380 | 6945022 | 10182382 | 7507023 |
| 10182391 | 6996400 | 10182392 | 6730894 | 10182395 | 6744348 |
| 10182398 | 6900537 | 10182399 | 6946455 | 10182401 | 6935872 |
| 10182404 | 7006211 | 10182406 | 6950937 | 10182407 | 6996266 |
| 10182423 | 6740901 | 10182424 | 6972877 | 10182433 | 6943931 |
| 10182434 | 7510686 | 10182440 | 6961399 | 10182443 | 7582709 |
| 10182451 | 6914670 | 10182457 | 6944492 | 10182466 | 6936390 |
| 10182468 | 6987947 | 10182472 | 6927837 | 10182478 | 6955886 |
| 10182480 | 7503458 | 10182482 | 6999076 | 10182483 | 7523284 |
| 10182492 | 7489571 | 10182493 | 7001572 | 10182500 | 7040041 |
| 10182506 | 7582720 | 10182528 | 7504405 | 10182532 | 6912408 |
| 10182534 | 6737059 | 10182539 | 6959823 | 10182541 | 6946550 |
| 10182544 | 6946457 | 10182545 | 6987948 | 10182548 | 6971659 |
| 10182550 | 6922357 | 10182553 | 7010799 | 10182558 | 7031677 |
| 10182560 | 7479502 | 10182564 | 6737319 | 10182565 | 7486129 |
| 10182569 | 6731460 | 10182583 | 7498993 | 10182589 | 6977181 |
| 10182596 | 6906595 | 10182599 | 7040493 | 10182621 | 6935786 |
| 10182622 | 6972879 | 10182625 | 6986081 | 10182626 | 6906536 |
| 10182627 | 6996268 | 10182632 | 7486131 | 10182639 | 6737076 |
| 10182646 | 6987949 | 10182648 | 7485887 | 10182651 | 7037996 |
| 10182652 | 7039469 | 10182658 | 6899140 | 10182668 | 7524868 |
| 10182685 | 6908558 | 10182692 | 7487632 | 10182693 | 6978668 |
| 10182695 | 6980379 | 10182696 | 6737320 | 10182707 | 7014772 |
| 10182711 | 6987950 | 10182719 | 6964024 | 10182730 | 7024773 |
| 10182738 | 7487633 | 10182748 | 7502536 | 10182767 | 7022918 |
| 10182768 | 6744271 | 10182770 | 7518011 | 10182782 | 6740902 |
| 10182792 | 6969476 | 10182794 | 7492396 | 10182795 | 6906597 |
| 10182797 | 6964026 | 10182800 | 6902486 | 10182804 | 62746 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10182807 | 6922359 | 10182815 | 6745410 | 10182821 | 7522816 |
| 10182822 | 6738998 | 10182829 | 7482229 | 10182834 | 7034537 |
| 10182837 | 6943835 | 10182843 | 6946458 | 10182844 | 6929588 |
| 10182845 | 7496248 | 10182847 | 7491543 | 10182848 | 6977629 |
| 10182853 | 7495233 | 10182861 | 6935876 | 10182863 | 6897982 |
| 10182868 | 6935789 | 10182886 | 7519536 | 10182889 | 6950942 |
| 10182897 | 7015110 | 10182899 | 6945024 | 10182906 | 6950943 |
| 10182907 | 6913575 | 10182909 | 7002094 | 10182911 | 6950944 |
| 10182912 | 6949588 | 10182929 | 6935879 | 10182933 | 6910496 |
| 10182939 | 6927427 | 10182940 | 6953193 | 10182942 | 6987952 |
| 10182944 | 7495348 | 10182947 | 7047215 | 10182950 | 7015111 |
| 10182957 | 6986137 | 10182961 | 6996270 | 10182965 | 7522817 |
| 10182968 | 6915298 | 10182969 | 6955888 | 10182973 | 7037999 |
| 10182985 | 6743842 | 10182990 | 7471845 | 10182996 | 7014136 |
| 10183000 | 7016179 | 10183015 | 7500576 | 10183030 | 6731462 |
| 10183033 | 6929589 | 10183040 | 6737109 | 10183045 | 6977630 |
| 10183049 | 7492397 | 10183062 | 6959826 | 10183063 | 7019960 |
| 10183067 | 6993564 | 10183069 | 7038000 | 10183078 | 7022919 |
| 10183086 | 7006125 | 10183088 | 6731463 | 10183094 | 6737111 |
| 10183098 | 6906029 | 10183102 | 7024142 | 10183105 | 6907173 |
| 10183110 | 7514049 | 10183116 | 6927839 | 10183122 | 7044092 |
| 10183130 | 7475049 | 10183132 | 7005809 | 10183134 | 7024144 |
| 10183139 | 7517998 | 10183140 | 6737321 | 10183142 | 6737322 |
| 10183147 | 7475093 | 10183150 | 7477097 | 10183151 | 6924888 |
| 10183159 | 6986049 | 10183162 | 7479362 | 10183163 | 6945025 |
| 10183167 | 7015941 | 10183168 | 7024145 | 10183176 | 7479144 |
| 10183177 | 7515350 | 10183201 | 6971661 | 10183210 | 7029963 |
| 10183213 | 7497975 | 10183214 | 6936987 | 10183220 | 7032344 |
| 10183221 | 7006126 | 10183223 | 7582396 | 10183224 | 6953197 |
| 10183235 | 6914675 | 10183237 | 6935793 | 10183242 | 7014138 |
| 10183262 | 7514419 | 10183263 | 7476969 | 10183279 | 6739562 |
| 10183280 | 7486952 | 10183282 | 6902488 | 10183283 | 7001544 |
| 10183288 | 6991882 | 10183306 | 6936398 | 10183321 | 7516672 |
| 10183324 | 6920547 | 10183335 | 7032345 | 10183358 | 6935881 |
| 10183366 | 6927776 | 10183369 | 7521863 | 10183371 | 7489572 |
| 10183376 | 7524165 | 10183379 | 6743844 | 10183384 | 6953198 |
| 10183388 | 6737323 | 10183397 | 7509230 | 10183430 | 6888112 |
| 10183433 | 6961401 | 10183439 | 6981792 | 10183442 | 7014141 |
| 10183445 | 7493961 | 10183446 | 6994028 | 10183447 | 7483185 |
| 10183453 | 7024147 | 10183462 | 7034539 | 10183465 | 6904301 |
| 10183475 | 6741883 | 10183494 | 6972881 | 10183506 | 7483186 |
| 10183508 | 6730899 | 10183510 | 7516372 | 10183515 | 7482350 |
| 10183534 | 6943838 | 10183539 | 6996271 | 10183548 | 7581205 |
| 10183555 | 7006200 | 10183558 | 6900547 | 10183564 | 7000111 |
| 10183567 | 7489573 | 10183570 | 7525206 | 10183575 | 7506076 |
| 10183579 | 7024777 | 10183580 | 6900548 | 10183581 | 7007288 |
| 10183582 | 7015942 | 10183584 | 6890329 | 10183585 | 7494937 |
| 10183588 | 7006214 | 10183589 | 7507025 | 10183591 | 6963502 |
| 10183593 | 6961403 | 10183604 | 7476970 | 10183606 | 6945430 |
| 10183608 | 6977634 | 10183621 | 7032346 | 10183625 | 7029965 |
| 10183626 | 7007289 | 10183632 | 6740905 | 10183635 | 7582100 |
| 10183636 | 6936402 | 10183637 | 6959829 | 10183650 | 6906032 |
| 10183653 | 6745413 | 10183654 | 7478503 | 10183656 | 6739564 |
| 10183657 | 6963503 | 10183665 | 6957317 | 10183691 | 6940401 |
| 10183699 | 7492775 | 10183707 | 6915301 | 10183710 | 6910499 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10183712 | 6920593 | 10183715 | 6987956 | 10183718 | 7499300 |
| 10183719 | 7512552 | 10183733 | 6971662 | 10183743 | 6959830 |
| 10183749 | 7580953 | 10183755 | 6945028 | 10183757 | 7047218 |
| 10183761 | 6923441 | 10183762 | 7474427 | 10183765 | 7000112 |
| 10183767 | 6973560 | 10183773 | 6890331 | 10183778 | 7015112 |
| 10183804 | 6961407 | 10183806 | 6739565 | 10183819 | 6955890 |
| 10183860 | 6961408 | 10183872 | 6972882 | 10183885 | 1496 |
| 10183899 | 6994031 | 10183912 | 7509262 | 10183921 | 7032348 |
| 10183930 | 7471581 | 10183939 | 6943841 | 10183941 | 6945031 |
| 10183943 | 6949590 | 10183947 | 6920595 | 10183953 | 7520379 |
| 10183970 | 6959832 | 10183972 | 6890332 | 10183982 | 7047219 |
| 10183984 | 6994032 | 10183990 | 6902490 | 10183996 | 6730904 |
| 10183998 | 7497531 | 10184018 | 7476972 | 10184026 | 6740906 |
| 10184035 | 7024397 | 10184040 | 6964031 | 10184041 | 6986083 |
| 10184050 | 6965456 | 10184052 | 6888117 | 10184053 | 6926798 |
| 10184061 | 7517033 | 10184070 | 7509231 | 10184096 | 6991886 |
| 10184101 | 6987828 | 10184108 | 6920548 | 10184118 | 6986084 |
| 10184120 | 6918694 | 10184137 | 6894876 | 10184143 | 6920596 |
| 10184167 | 6739567 | 10184168 | 6916785 | 10184170 | 6964033 |
| 10184178 | 6914215 | 10184181 | 6977636 | 10184188 | 7040497 |
| 10184192 | 6930689 | 10184195 | 6933063 | 10184198 | 6933406 |
| 10184201 | 6983709 | 10184211 | 7517112 | 10184216 | 6744273 |
| 10184219 | 6900553 | 10184221 | 7039476 | 10184223 | 7498759 |
| 10184225 | 6906541 | 10184226 | 6950949 | 10184229 | 6977637 |
| 10184241 | 6963032 | 10184246 | 6946553 | 10184250 | 6955370 |
| 10184254 | 7498760 | 10184255 | 6899143 | 10184260 | 6953202 |
| 10184262 | 6986139 | 10184264 | 6994033 | 10184265 | 6924891 |
| 10184266 | 7522211 | 10184269 | 6744353 | 10184272 | 6922362 |
| 10184275 | 6991870 | 10184278 | 6964034 | 10184285 | 7516674 |
| 10184286 | 6996273 | 10184290 | 6986965 | 10184295 | 6972649 |
| 10184297 | 6955371 | 10184298 | 7024152 | 10184305 | 6933065 |
| 10184307 | 6945033 | 10184308 | 6904304 | 10184315 | 7501438 |
| 10184322 | 7488767 | 10184326 | 7500602 | 10184342 | 6923442 |
| 10184345 | 7502802 | 10184347 | 7492776 | 10184351 | 7498071 |
| 10184366 | 6971666 | 10184369 | 7001575 | 10184382 | 7032351 |
| 10184384 | 6969482 | 10184390 | 6735362 | 10184393 | 6935884 |
| 10184400 | 6963504 | 10184404 | 7001576 | 10184406 | 7481850 |
| 10184407 | 7472737 | 10184410 | 6915305 | 10184414 | 6938267 |
| 10184415 | 7486953 | 10184418 | 6957320 | 10184420 | 7024784 |
| 10184429 | 6926801 | 10184433 | 7519617 | 10184434 | 6744274 |
| 10184441 | 6972868 | 10184444 | 71128 | 10184450 | 7496644 |
| 10184451 | 6907179 | 10184452 | 7001577 | 10184453 | 6906020 |
| 10184454 | 7022356 | 10184455 | 7040064 | 10184456 | 7505410 |
| 10184482 | 6980385 | 10184486 | 7514051 | 10184487 | 6906039 |
| 10184495 | 6740908 | 10184501 | 7031684 | 10184502 | 6977639 |
| 10184507 | 6743847 | 10184515 | 6983710 | 10184516 | 7498555 |
| 10184519 | 6897989 | 10184523 | 7500039 | 10184528 | 6914219 |
| 10184532 | 7034543 | 10184537 | 7580633 | 10184540 | 6987375 |
| 10184544 | 6915308 | 10184545 | 6964037 | 10184546 | 6994034 |
| 10184547 | 7500603 | 10184560 | 7036721 | 10184564 | 7582136 |
| 10184566 | 7036722 | 10184567 | 7010802 | 10184570 | 6955892 |
| 10184573 | 7479364 | 10184575 | 6979262 | 10184583 | 7511547 |
| 10184586 | 6944495 | 10184598 | 6965458 | 10184599 | 7047221 |
| 10184607 | 6953206 | 10184611 | 6961414 | 10184616 | 7514548 |
| 10184620 | 6935795 | 10184623 | 7014146 | 10184625 | 7474590 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10184627 | 7015114 | 10184633 | 6907182 | 10184641 | 7010804 |
| 10184642 | 7477461 | 10184646 | 7509139 | 10184649 | 6945018 |
| 10184650 | 7479831 | 10184652 | 6923443 | 10184655 | 6994035 |
| 10184656 | 7521864 | 10184657 | 6907183 | 10184662 | 7007293 |
| 10184688 | 6920550 | 10184693 | 7509232 | 10184713 | 6914220 |
| 10184737 | 7492674 | 10184807 | 7474429 | 10184854 | 7005817 |
| 10184867 | 7006219 | 10184933 | 7509140 | 10184944 | 6894878 |
| 10184960 | 7474591 | 10184971 | 6986142 | 10185015 | 7024157 |
| 10185041 | 6970751 | 10185065 | 6977642 | 10185082 | 7503674 |
| 10185102 | 6935796 | 10185104 | 6986966 | 10185118 | 6898582 |
| 10185139 | 6906603 | 10185146 | 6737332 | 10185155 | 6996276 |
| 10185168 | 6993575 | 10185192 | 7497296 | 10185204 | 7022926 |
| 10185211 | 6930691 | 10185229 | 7005222 | 10185236 | 7509233 |
| 10185252 | 7040500 | 10185271 | 6744356 | 10185304 | 6928955 |
| 10185340 | 6943938 | 10185342 | 7502539 | 10185398 | 6976063 |
| 10185404 | 6907184 | 10185408 | 6915310 | 10185415 | 6914680 |
| 10185433 | 6979264 | 10185434 | 7507920 | 10185443 | 6986143 |
| 10185467 | 7006220 | 10185479 | 7490297 | 10185491 | 7473072 |
| 10185493 | 78546 | 10185503 | 6740912 | 10185506 | 6977644 |
| 10185527 | 7474050 | 10185534 | 6959837 | 10185570 | 6745420 |
| 10185586 | 6904310 | 10185594 | 7034546 | 10185612 | 1402 |
| 10185613 | 7488768 | 10185633 | 7038007 | 10185677 | 7047222 |
| 10185680 | 7521792 | 10185690 | 7015119 | 10185695 | 6933410 |
| 10185701 | 7002089 | 10185710 | 6957322 | 10185712 | 7509622 |
| 10185716 | 6899147 | 10185728 | 6949592 | 10185731 | 6986088 |
| 10185735 | 6906604 | 10185749 | 6902492 | 10185756 | 7040066 |
| 10185760 | 7001584 | 10185767 | 7022358 | 10185779 | 6926807 |
| 10185785 | 6915313 | 10185788 | 7044099 | 10185789 | 7508147 |
| 10185791 | 6924897 | 10185794 | 7494942 | 10185799 | 6744277 |
| 10185807 | 7029143 | 10185816 | 6743849 | 10185824 | 6936993 |
| 10185826 | 7476973 | 10185830 | 7006134 | 10185831 | 6933411 |
| 10185840 | 7488660 | 10185849 | 6740914 | 10185872 | 6944500 |
| 10185875 | 6954862 | 10185882 | 6740915 | 10185884 | 7277883 |
| 10185885 | 6986968 | 10185890 | 7024787 | 10185893 | 7514116 |
| 10185894 | 6927843 | 10185906 | 6737335 | 10185907 | 6890336 |
| 10185911 | 7493531 | 10185914 | 7513789 | 10185927 | 7478508 |
| 10185929 | 7024774 | 10185932 | 6910505 | 10185934 | 7040504 |
| 10185936 | 7007156 | 10185937 | 6944501 | 10185938 | 6949593 |
| 10185942 | 6906545 | 10185958 | 6935888 | 10185961 | 6980387 |
| 10185967 | 7010806 | 10185977 | 6977646 | 10185979 | 7496138 |
| 10185996 | 7484955 | 10186000 | 6920601 | 10186003 | 6913578 |
| 10186008 | 7474431 | 10186010 | 7488639 | 10186011 | 7014785 |
| 10186012 | 6949594 | 10186015 | 6737118 | 10186023 | 6978678 |
| 10186030 | 6899152 | 10186032 | 7478509 | 10186034 | 7509141 |
| 10186035 | 6732044 | 10186039 | 7509236 | 10186042 | 6739007 |
| 10186043 | 7522212 | 10186045 | 6986089 | 10186047 | 7488998 |
| 10186048 | 6901382 | 10186051 | 6906606 | 10186056 | 7024788 |
| 10186057 | 6910488 | 10186060 | 7024789 | 10186062 | 6731468 |
| 10186063 | 36215 | 10186065 | 6922363 | 10186071 | 7506080 |
| 10186073 | 7505412 | 10186075 | 7024408 | 10186079 | 6943942 |
| 10186083 | 6987837 | 10186088 | 6906043 | 10186098 | 7581170 |
| 10186099 | 6957323 | 10186118 | 6900559 | 10186126 | 6730910 |
| 10186130 | 6924899 | 10186135 | 7479366 | 10186138 | 6745424 |
| 10186139 | 7006226 | 10186141 | 7040505 | 10186145 | 6910506 |
| 10186150 | 6933069 | 10186158 | 7031689 | 10186164 | 6898586 |

Reason for Objection of claims listed below - Uninvited Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10186170 | 6915316 | 10186173 | 6965464 | 10186175 | 6890931 |
| 10186177 | 7022362 | 10186179 | 7022928 | 10186180 | 6913579 |
| 10186194 | 6888123 | 10186195 | 6943851 | 10186199 | 7044101 |
| 10186205 | 6890932 | 10186209 | 6745425 | 10186214 | 6926810 |
| 10186218 | 7032357 | 10186219 | 6915317 | 10186236 | 7492036 |
| 10186237 | 6965465 | 10186238 | 7015122 | 10186240 | 6986147 |
| 10186244 | 6928958 | 10186249 | 6910508 | 10186252 | 7015124 |
| 10186253 | 6906044 | 10186258 | 7513765 | 10186269 | 7490299 |
| 10186271 | 6943946 | 10186276 | 6922368 | 10186280 | 7014786 |
| 10186288 | 7007159 | 10186292 | 6996278 | 10186293 | 7029972 |
| 10186297 | 7031693 | 10186301 | 6945039 | 10186303 | 6923448 |
| 10186309 | 6922369 | 10186312 | 6927847 | 10186318 | 6961419 |
| 10186320 | 6991892 | 10186326 | 6946559 | 10186330 | 7483505 |
| 10186333 | 6915319 | 10186343 | 7501101 | 10186344 | 7483209 |
| 10186345 | 7480974 | 10186355 | 6960862 | 10186357 | 6971672 |
| 10186358 | 6936998 | 10186360 | 7022363 | 10186362 | 7504409 |
| 10186363 | 6922370 | 10186364 | 6914770 | 10186366 | 7521793 |
| 10186368 | 7479367 | 10186369 | 6936999 | 10186379 | 6915320 |
| 10186392 | 7039481 | 10186398 | 7492777 | 10186403 | 7513335 |
| 10186404 | 6732048 | 10186405 | 6744363 | 10186409 | 6906608 |
| 10186411 | 7524981 | 10186422 | 6910509 | 10186424 | 6987380 |
| 10186427 | 6987961 | 10186429 | 6999092 | 10186430 | 7471582 |
| 10186432 | 7521066 | 10186434 | 7006140 | 10186436 | 6976070 |
| 10186441 | 7028229 | 10186444 | 6910510 | 10186445 | 6954868 |
| 10186452 | 7509237 | 10186454 | 6980391 | 10186456 | 6898588 |
| 10186461 | 7471583 | 10186464 | 7502832 | 10186465 | 7031694 |
| 10186466 | 6981799 | 10186471 | 7047229 | 10186473 | 6920605 |
| 10186486 | 6987962 | 10186489 | 7474051 | 10186499 | 7479368 |
| 10186506 | 7512642 | 10186508 | 6979270 | 10186509 | 6890934 |
| 10186513 | 6999095 | 10186529 | 6943914 | 10186534 | 7500428 |
| 10186537 | 6910511 | 10186538 | 7524166 | 10186542 | 6739571 |
| 10186544 | 6972887 | 10186551 | 7474432 | 10186555 | 6890339 |
| 10186556 | 7485867 | 10186560 | 7524248 | 10186572 | 7028230 |
| 10186576 | 6743854 | 10186577 | 6976072 | 10186578 | 6945040 |
| 10186580 | 7511587 | 10186584 | 6977651 | 10186585 | 7518840 |
| 10186592 | 7006143 | 10186593 | 6902497 | 10186599 | 7498763 |
| 10186600 | 6988585 | 10186605 | 6744283 | 10186607 | 7494943 |
| 10186608 | 6906045 | 10186620 | 6949597 | 10186624 | 7486955 |
| 10186626 | 7019967 | 10186645 | 6743856 | 10186649 | 6912418 |
| 10186652 | 7024411 | 10186664 | 6986971 | 10186669 | 6894887 |
| 10186671 | 7006144 | 10186673 | 6890935 | 10186674 | 7006145 |
| 10186682 | 7509264 | 10186692 | 7483506 | 10186698 | 7499824 |
| 10186699 | 7493533 | 10186702 | 7007163 | 10186704 | 6971674 |
| 10186712 | 6938276 | 10186716 | 7490300 | 10186718 | 7005231 |
| 10186719 | 7478510 | 10186720 | 7022365 | 10186726 | 6987964 |
| 10186727 | 6981800 | 10186728 | 6937000 | 10186729 | 6915322 |
| 10186736 | 7474191 | 10186738 | 7474192 | 10186743 | 6918700 |
| 10186748 | 6897997 | 10186754 | 7524406 | 10186755 | 7014156 |
| 10186762 | 6743857 | 10186766 | 6890341 | 10186768 | 6955378 |
| 10186770 | 6898591 | 10186774 | 6963037 | 10186775 | 7490301 |
| 10186782 | 7519618 | 10186787 | 6986093 | 10186795 | 6906551 |
| 10186796 | 7500042 | 10186805 | 6888127 | 10186811 | 6959844 |
| 10186814 | 7482871 | 10186816 | 6938277 | 10186824 | 7497297 |
| 10186825 | 7476954 | 10186830 | 7509238 | 10186837 | 6935893 |
| 10186839 | 6993580 | 10186842 | 6899153 | 10186843 | 6986150 |

**Reason for Objection of claims listed below: Inventive claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10186857 | 7015127 | 10186863 | 7485892 | 10186864 | 6896288 |
| 10186867 | 6973548 | 10186872 | 6945043 | 10186873 | 6918701 |
| 10186884 | 6914226 | 10186895 | 6964051 | 10186896 | 7479703 |
| 10186908 | 7014788 | 10186913 | 7040069 | 10186915 | 7022935 |
| 10186918 | 6950957 | 10186922 | 6987383 | 10186923 | 6907190 |
| 10186929 | 7500043 | 10186936 | 6978682 | 10186937 | 7022936 |
| 10186939 | 7521795 | 10186944 | 6945044 | 10186946 | 6977652 |
| 10186947 | 91363 | 10186949 | 6924905 | 10186950 | 7029977 |
| 10186952 | 7581520 | 10186966 | 6955380 | 10186967 | 6986094 |
| 10186970 | 7505282 | 10186975 | 6946563 | 10186986 | 7519538 |
| 10187005 | 6915326 | 10187007 | 6926814 | 10187009 | 6970757 |
| 10187011 | 6940422 | 10187012 | 7502142 | 10187013 | 6932407 |
| 10187014 | 6732051 | 10187018 | 6926796 | 10187020 | 21869 |
| 10187027 | 6965472 | 10187033 | 6963508 | 10187065 | 7006147 |
| 10187066 | 6907193 | 10187068 | 7019970 | 10187069 | 7031697 |
| 10187071 | 7505413 | 10187072 | 6972890 | 10187077 | 7480960 |
| 10187080 | 6999691 | 10187082 | 7521796 | 10187083 | 6971676 |
| 10187087 | 7006229 | 10187091 | 7478511 | 10187094 | 7507733 |
| 10187099 | 7024413 | 10187102 | 6971677 | 10187106 | 7482235 |
| 10187107 | 6922889 | 10187113 | 6737125 | 10187117 | 7518841 |
| 10187119 | 6730918 | 10187132 | 7036735 | 10187135 | 6926816 |
| 10187146 | 6943950 | 10187147 | 6902502 | 10187152 | 7519121 |
| 10187154 | 6913585 | 10187159 | 6976078 | 10187162 | 93899 |
| 10187171 | 7524875 | 10187179 | 7480285 | 10187185 | 7495354 |
| 10187188 | 6969493 | 10187189 | 7500605 | 10187192 | 7024414 |
| 10187195 | 7582957 | 10187198 | 6731472 | 10187201 | 7019167 |
| 10187203 | 7510675 | 10187204 | 7005234 | 10187207 | 6737126 |
| 10187218 | 6987841 | 10187228 | 6745434 | 10187231 | 6959846 |
| 10187233 | 7472740 | 10187236 | 7016189 | 10187238 | 6945046 |
| 10187239 | 6913588 | 10187243 | 7016190 | 10187254 | 6906553 |
| 10187260 | 6914689 | 10187262 | 6906554 | 10187276 | 7498764 |
| 10187284 | 7010813 | 10187287 | 6927428 | 10187289 | 6959848 |
| 10187294 | 6935809 | 10187299 | 7483210 | 10187303 | 6935896 |
| 10187304 | 6986978 | 10187305 | 7022940 | 10187323 | 6965475 |
| 10187333 | 7024762 | 10187334 | 6922891 | 10187335 | 6888131 |
| 10187338 | 6731473 | 10187343 | 7515354 | 10187348 | 7523209 |
| 10187351 | 7479369 | 10187353 | 6745435 | 10187356 | 7039485 |
| 10187359 | 7492261 | 10187365 | 7015949 | 10187366 | 7036736 |
| 10187370 | 7022371 | 10187371 | 7010814 | 10187373 | 6978817 |
| 10187380 | 6979274 | 10187382 | 7520382 | 10187393 | 6969494 |
| 10187395 | 7000120 | 10187399 | 7476975 | 10187402 | 6737128 |
| 10187406 | 7482236 | 10187409 | 6907195 | 10187411 | 6888133 |
| 10187415 | 7024165 | 10187416 | 6980397 | 10187426 | 6971681 |
| 10187430 | 6902508 | 10187433 | 7501023 | 10187439 | 7502540 |
| 10187443 | 7479370 | 10187445 | 7015950 | 10187448 | 7488999 |
| 10187449 | 6898614 | 10187451 | 6971682 | 10187454 | 7502144 |
| 10187456 | 6920612 | 10187460 | 7500426 | 10187463 | 6946566 |
| 10187466 | 6959849 | 10187479 | 6944489 | 10187484 | 7491466 |
| 10187485 | 6970763 | 10187487 | 7006233 | 10187495 | 6993585 |
| 10187496 | 7501025 | 10187497 | 6744368 | 10187498 | 7506081 |
| 10187501 | 7499108 | 10187502 | 7492676 | 10187503 | 6967953 |
| 10187505 | 7487656 | 10187514 | 6935811 | 10187528 | 6945051 |
| 10187530 | 6914777 | 10187542 | 6920562 | 10187548 | 6898600 |
| 10187556 | 6898601 | 10187562 | 6898000 | 10187564 | 7504307 |
| 10187567 | 6933076 | 10187573 | 6987390 | 10187581 | 7583207 |

Reason for Objection of claims listed below – Uninvested Claims where Know Your Customer verification requirements (for Started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10187591 | 7476834 | 10187595 | 6953036 | 10187598 | 7014791 |
| 10187605 | 6978819 | 10187608 | 6914780 | 10187615 | 6731475 |
| 10187620 | 6904321 | 10187622 | 7514055 | 10187624 | 6913594 |
| 10187625 | 7509144 | 10187637 | 6987844 | 10187638 | 7471850 |
| 10187639 | 7044110 | 10187644 | 7514056 | 10187645 | 6996282 |
| 10187647 | 6978820 | 10187648 | 6898603 | 10187653 | 6735374 |
| 10187655 | 6943955 | 10187669 | 7022943 | 10187674 | 7474194 |
| 10187675 | 6999607 | 10187677 | 7517035 | 10187683 | 7520383 |
| 10187684 | 7490329 | 10187685 | 7006151 | 10187686 | 6978688 |
| 10187698 | 7040073 | 10187709 | 6935898 | 10187711 | 6972892 |
| 10187713 | 6739578 | 10187716 | 6737130 | 10187723 | 6996283 |
| 10187726 | 6996284 | 10187729 | 6961427 | 10187731 | 6739579 |
| 10187735 | 6898604 | 10187742 | 6923453 | 10187743 | 6943957 |
| 10187744 | 7500429 | 10187750 | 7523211 | 10187752 | 7513338 |
| 10187755 | 7477099 | 10187756 | 6980399 | 10187757 | 6739016 |
| 10187758 | 7512137 | 10187776 | 6978689 | 10187780 | 7480661 |
| 10187788 | 7496415 | 10187789 | 7508150 | 10187798 | 7497981 |
| 10187801 | 6978690 | 10187809 | 6928964 | 10187813 | 6898605 |
| 10187816 | 6936410 | 10187818 | 7515355 | 10187824 | 7037821 |
| 10187826 | 7492678 | 10187827 | 7040074 | 10187829 | 6937004 |
| 10187835 | 7485870 | 10187841 | 6938283 | 10187844 | 7368171 |
| 10187852 | 7475947 | 10187855 | 7010817 | 10187856 | 7031701 |
| 10187863 | 6961428 | 10187867 | 7580610 | 10187872 | 6981806 |
| 10187882 | 6950962 | 10187900 | 7007171 | 10187912 | 7002113 |
| 10187914 | 6986153 | 10187915 | 6999697 | 10187936 | 6977660 |
| 10187942 | 6740933 | 10187955 | 6971685 | 10187958 | 6730925 |
| 10187964 | 6987847 | 10187969 | 7015953 | 10187972 | 6963515 |
| 10187974 | 6735376 | 10187976 | 6906050 | 10187981 | 7037826 |
| 10187985 | 6980401 | 10187991 | 6957333 | 10187994 | 6987848 |
| 10187995 | 6961430 | 10187997 | 6927857 | 10188004 | 7471853 |
| 10188008 | 6978821 | 10188012 | 6910520 | 10188013 | 7040517 |
| 10188019 | 7511557 | 10188023 | 7502821 | 10188026 | 6739582 |
| 10188027 | 6890945 | 10188030 | 6898619 | 10188038 | 7495356 |
| 10188040 | 7028236 | 10188053 | 6981807 | 10188059 | 7047238 |
| 10188065 | 7024415 | 10188066 | 7022374 | 10188075 | 6907198 |
| 10188087 | 7502685 | 10188092 | 7475949 | 10188093 | 6906559 |
| 10188103 | 6735379 | 10188104 | 6978823 | 10188105 | 7498867 |
| 10188115 | 6940427 | 10188127 | 6910522 | 10188129 | 7007173 |
| 10188131 | 6922894 | 10188132 | 7486135 | 10188134 | 6890348 |
| 10188146 | 6922895 | 10188153 | 7581338 | 10188154 | 6902515 |
| 10188155 | 6971687 | 10188156 | 6926823 | 10188164 | 7034561 |
| 10188165 | 6914233 | 10188171 | 6963045 | 10188173 | 7486136 |
| 10188175 | 7516678 | 10188180 | 7002117 | 10188200 | 7502146 |
| 10188211 | 7515356 | 10188213 | 7490303 | 10188217 | 6739583 |
| 10188220 | 6904330 | 10188221 | 6927858 | 10188230 | 6730927 |
| 10188239 | 7034563 | 10188240 | 6996289 | 10188242 | 6732057 |
| 10188242 | 6935815 | 10188249 | 7047239 | 10188250 | 7031706 |
| 10188253 | 6739584 | 10188254 | 6963518 | 10188255 | 6945055 |
| 10188257 | 6991901 | 10188259 | 7040076 | 10188260 | 7510786 |
| 10188262 | 7019014 | 10188265 | 6899160 | 10188272 | 7513791 |
| 10188284 | 6737133 | 10188285 | 7019828 | 10188290 | 7512138 |
| 10188304 | 7509267 | 10188309 | 7506948 | 10188311 | 7040077 |
| 10188315 | 7476957 | 10188321 | 6923458 | 10188326 | 7472741 |
| 10188327 | 6928966 | 10188329 | 6922377 | 10188334 | 7497535 |
| 10188336 | 7502133 | 10188341 | 6986154 | 10188349 | 7032370 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10188351 | 7486137 | 10188355 | 7031707 | 10188360 | 6926824 |
| 10188363 | 6955907 | 10188364 | 6906052 | 10188367 | 6957336 |
| 10188368 | 6944515 | 10188376 | 6938284 | 10188377 | 6937007 |
| 10188382 | 7580844 | 10188385 | 6979277 | 10188398 | 7024172 |
| 10188407 | 7031708 | 10188411 | 7486138 | 10188425 | 6986985 |
| 10188426 | 6978692 | 10188438 | 7013807 | 10188443 | 6994040 |
| 10188452 | 6955388 | 10188457 | 6945057 | 10188459 | 6740938 |
| 10188462 | 6953042 | 10188474 | 7497982 | 10188475 | 6888135 |
| 10188476 | 7490304 | 10188479 | 6971689 | 10188482 | 6949264 |
| 10188498 | 7502543 | 10188503 | 6986986 | 10188508 | 6961432 |
| 10188513 | 6914697 | 10188514 | 6979278 | 10188518 | 6955389 |
| 10188521 | 6735382 | 10188530 | 78391 | 10188533 | 7516375 |
| 10188536 | 6945060 | 10188537 | 6930706 | 10188540 | 6914699 |
| 10188558 | 6963050 | 10188565 | 7500430 | 10188567 | 6957341 |
| 10188571 | 7582843 | 10188577 | 7489001 | 10188581 | 6912431 |
| 10188589 | 6914235 | 10188594 | 7319374 | 10188604 | 7479505 |
| 10188608 | 6937009 | 10188609 | 7480287 | 10188619 | 6902520 |
| 10188624 | 6936416 | 10188628 | 6739022 | 10188638 | 6906561 |
| 10188642 | 6937010 | 10188648 | 24103 | 10188665 | 6970769 |
| 10188667 | 6987854 | 10188670 | 6914700 | 10188675 | 6950965 |
| 10188680 | 6971691 | 10188689 | 6894905 | 10188690 | 7495358 |
| 10188695 | 6739023 | 10188700 | 6906055 | 10188703 | 6932417 |
| 10188708 | 6976089 | 10188712 | 7034567 | 10188714 | 95622 |
| 10188715 | 7477733 | 10188723 | 6959857 | 10188727 | 6979891 |
| 10188728 | 6979280 | 10188729 | 6987395 | 10188736 | 6928969 |
| 10188741 | 7022380 | 10188752 | 6946572 | 10188764 | 6987396 |
| 10188765 | 7002127 | 10188770 | 6737136 | 10188782 | 6965487 |
| 10188783 | 7500432 | 10188788 | 6999614 | 10188804 | 7513766 |
| 10188811 | 7520171 | 10188824 | 6979282 | 10188834 | 6954878 |
| 10188836 | 7512140 | 10188837 | 6935800 | 10188845 | 6983721 |
| 10188851 | 7031711 | 10188857 | 7472742 | 10188860 | 7486960 |
| 10188864 | 6965488 | 10188868 | 6996296 | 10188875 | 6938290 |
| 10188876 | 7509268 | 10188884 | 6906058 | 10188893 | 7479147 |
| 10188894 | 6949612 | 10188899 | 7490637 | 10188900 | 7471584 |
| 10188911 | 6978694 | 10188920 | 7504408 | 10188928 | 82500 |
| 10188932 | 7496645 | 10188933 | 6949267 | 10188934 | 7007315 |
| 10188937 | 7520596 | 10188940 | 7024419 | 10188948 | 6956642 |
| 10188952 | 6730929 | 10188957 | 6739024 | 10188960 | 6949269 |
| 10188972 | 7487641 | 10188973 | 6740939 | 10188974 | 6971692 |
| 10188975 | 6954879 | 10188981 | 7506082 | 10188987 | 7518844 |
| 10188988 | 7031713 | 10188989 | 6977666 | 10188995 | 7495359 |
| 10188997 | 7006242 | 10189001 | 6896298 | 10189002 | 7027228 |
| 10189005 | 6972900 | 10189007 | 7471758 | 10189009 | 6978695 |
| 10189015 | 7522822 | 10189018 | 7518874 | 10189028 | 6904334 |
| 10189038 | 7510788 | 10189046 | 6732060 | 10189047 | 7047249 |
| 10189049 | 7582853 | 10189057 | 7015132 | 10189059 | 7510790 |
| 10189067 | 6943965 | 10189076 | 7519620 | 10189079 | 7483145 |
| 10189086 | 6937011 | 10189087 | 6996920 | 10189093 | 6987857 |
| 10189094 | 7471854 | 10189098 | 6743870 | 10189102 | 6914704 |
| 10189103 | 7047250 | 10189106 | 7006243 | 10189112 | 6898623 |
| 10189114 | 6926827 | 10189115 | 6940431 | 10189119 | 6963052 |
| 10189121 | 6740940 | 10189123 | 6967959 | 10189124 | 7510697 |
| 10189128 | 7506083 | 10189130 | 7476835 | 10189141 | 6950968 |
| 10189145 | 7482025 | 10189146 | 7498769 | 10189147 | 7517038 |
| 10189151 | 7514802 | 10189154 | 6996299 | 10189163 | 7510791 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10189164 | 6944522 | 10189181 | 7518845 | 10189190 | 7487642 |
| 10189192 | 7479372 | 10189194 | 6890949 | 10189195 | 6999106 |
| 10189216 | 7524044 | 10189219 | 6978829 | 10189220 | 6912436 |
| 10189221 | 7024176 | 10189231 | 7029992 | 10189233 | 6953047 |
| 10189242 | 6927861 | 10189246 | 7580748 | 10189251 | 6967961 |
| 10189259 | 7479704 | 10189276 | 6896300 | 10189280 | 7518876 |
| 10189281 | 7040524 | 10189297 | 7015134 | 10189300 | 7486140 |
| 10189306 | 7499830 | 10189309 | 7507923 | 10189317 | 6967963 |
| 10189335 | 7490250 | 10189359 | 6999706 | 10189369 | 6980406 |
| 10189373 | 7032377 | 10189397 | 7036711 | 10189434 | 7505417 |
| 10189443 | 6967964 | 10189444 | 6904337 | 10189463 | 6906625 |
| 10189502 | 6986159 | 10189521 | 7474053 | 10189554 | 7582062 |
| 10189557 | 7006158 | 10189572 | 7482809 | 10189576 | 6898629 |
| 10189577 | 7512995 | 10189595 | 6739028 | 10189606 | 6926830 |
| 10189611 | 7507737 | 10189615 | 6935909 | 10189616 | 7007179 |
| 10189620 | 6928974 | 10189636 | 6964062 | 10189638 | 6914238 |
| 10189639 | 7495351 | 10189644 | 6993862 | 10189645 | 6986105 |
| 10189652 | 7022389 | 10189655 | 7037835 | 10189659 | 6986992 |
| 10189674 | 6935820 | 10189676 | 6999710 | 10189682 | 6949272 |
| 10189685 | 6976097 | 10189688 | 7477734 | 10189693 | 7516778 |
| 10189697 | 7507028 | 10189706 | 6986162 | 10189710 | 7032378 |
| 10189712 | 6993863 | 10189716 | 6915341 | 10189720 | 7009016 |
| 10189723 | 7024180 | 10189728 | 7486962 | 10189741 | 6979285 |
| 10189742 | 6949273 | 10189743 | 6999620 | 10189745 | 7006245 |
| 10189747 | 6999622 | 10189752 | 6907209 | 10189754 | 7047255 |
| 10189764 | 7491463 | 10189765 | 6938294 | 10189772 | 6745456 |
| 10189773 | 7016205 | 10189787 | 6987141 | 10189792 | 6933090 |
| 10189795 | 7521872 | 10189797 | 7027238 | 10189799 | 6898633 |
| 10189807 | 6889385 | 10189813 | 6964063 | 10189816 | 6955396 |
| 10189819 | 7502687 | 10189828 | 6736821 | 10189841 | 6944526 |
| 10189844 | 7521028 | 10189845 | 6972902 | 10189859 | 6987142 |
| 10189860 | 6933092 | 10189861 | 6737140 | 10189865 | 6983728 |
| 10189868 | 6898599 | 10189873 | 6922384 | 10189877 | 6946577 |
| 10189879 | 7522214 | 10189881 | 7040086 | 10189891 | 6746291 |
| 10189893 | 6980410 | 10189894 | 6906064 | 10189895 | 6745457 |
| 10189905 | 7508151 | 10189920 | 6930709 | 10189925 | 6915343 |
| 10189926 | 6972903 | 10189931 | 7022452 | 10189934 | 6894913 |
| 10189936 | 6739032 | 10189947 | 6961442 | 10189948 | 6890954 |
| 10189950 | 6918713 | 10189951 | 7492263 | 10189957 | 6936421 |
| 10189963 | 6745460 | 10189967 | 6957349 | 10189969 | 6920625 |
| 10189973 | 7034576 | 10189977 | 6950973 | 10189983 | 7031717 |
| 10189985 | 6906569 | 10189989 | 6987401 | 10189992 | 7485048 |
| 10189994 | 6906629 | 10189996 | 6969510 | 10189999 | 7583095 |
| 10190003 | 7524879 | 10190011 | 6971696 | 10190013 | 6991909 |
| 10190016 | 7515392 | 10190021 | 6983731 | 10190024 | 6914796 |
| 10190026 | 7511756 | 10190032 | 7496141 | 10190047 | 6983732 |
| 10190050 | 7509939 | 10190052 | 6937016 | 10190056 | 7007320 |
| 10190065 | 6914798 | 10190084 | 6996306 | 10190088 | 6993864 |
| 10190089 | 6986164 | 10190092 | 6932427 | 10190096 | 7015963 |
| 10190106 | 7493969 | 10190110 | 6977463 | 10190112 | 7507029 |
| 10190113 | 6996307 | 10190123 | 6979900 | 10190124 | 6922905 |
| 10190128 | 6928978 | 10190132 | 7504341 | 10190137 | 7498771 |
| 10190153 | 7497520 | 10190168 | 6735392 | 10190183 | 6978833 |
| 10190187 | 6731492 | 10190188 | 7044140 | 10190195 | 6949621 |
| 10190202 | 7479528 | 10190207 | 6978699 | 10190209 | 7502546 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10190214 | 6996925 | 10190231 | 7493538 | 10190232 | 6898012 |
| 10190240 | 6926835 | 10190241 | 7485049 | 10190242 | 7027239 |
| 10190245 | 7047257 | 10190246 | 7024814 | 10190250 | 6949622 |
| 10190251 | 6739034 | 10190253 | 6914241 | 10190254 | 7482810 |
| 10190256 | 6898013 | 10190258 | 7507030 | 10190261 | 6963532 |
| 10190264 | 6898014 | 10190267 | 6979901 | 10190268 | 6936423 |
| 10190272 | 6949623 | 10190280 | 7521802 | 10190284 | 7505286 |
| 10190298 | 7027240 | 10190301 | 6898639 | 10190305 | 7472749 |
| 10190306 | 6923467 | 10190308 | 7040088 | 10190311 | 7032382 |
| 10190316 | 7488772 | 10190319 | 7013818 | 10190330 | 7476960 |
| 10190335 | 6922908 | 10190349 | 7497538 | 10190355 | 6993865 |
| 10190369 | 6898015 | 10190375 | 6976084 | 10190382 | 7034578 |
| 10190384 | 6961449 | 10190404 | 6744377 | 10190409 | 7493539 |
| 10190410 | 7000131 | 10190411 | 7019026 | 10190416 | 6927867 |
| 10190417 | 6913615 | 10190421 | 7487161 | 10190425 | 7507926 |
| 10190434 | 7475951 | 10190438 | 71455 | 10190441 | 7013737 |
| 10190444 | 7509628 | 10190455 | 6944536 | 10190465 | 7521866 |
| 10190469 | 6888147 | 10190470 | 7019028 | 10190472 | 7522825 |
| 10190474 | 6736827 | 10190479 | 7492779 | 10190480 | 6913616 |
| 10190482 | 7007183 | 10190484 | 6904341 | 10190485 | 6950974 |
| 10190489 | 7011467 | 10190498 | 7505418 | 10190505 | 6889389 |
| 10190542 | 6993866 | 10190546 | 6936426 | 10190548 | 6737144 |
| 10190549 | 6935914 | 10190557 | 7034580 | 10190569 | 7015968 |
| 10190574 | 7015969 | 10190576 | 6904345 | 10190583 | 6986169 |
| 10190590 | 7007325 | 10190597 | 6996928 | 10190599 | 6901539 |
| 10190602 | 7036745 | 10190612 | 6922910 | 10190613 | 6896314 |
| 10190614 | 6977467 | 10190615 | 6991910 | 10190626 | 6999715 |
| 10190619 | 6735395 | 10190620 | 6914711 | 10190639 | 7022956 |
| 10190627 | 6736828 | 10190633 | 7488773 | 10190658 | 6898016 |
| 10190645 | 6736829 | 10190655 | 6963063 | 10190676 | 6970778 |
| 10190666 | 6737147 | 10190675 | 6922911 | 10190698 | 7019030 |
| 10190682 | 7037838 | 10190689 | 7032385 | 10190703 | 6898017 |
| 10190700 | 6964069 | 10190702 | 6955402 | 10190718 | 7582101 |
| 10190704 | 7502615 | 10190714 | 7007326 | 10190728 | 7501031 |
| 10190721 | 6731495 | 10190726 | 7486144 | 10190754 | 6970780 |
| 10190746 | 7494949 | 10190752 | 7524880 | 10190760 | 7583331 |
| 10190755 | 7024819 | 10190759 | 7032387 | 10190768 | 6735397 |
| 10190763 | 7011471 | 10190767 | 6993868 | 10190787 | 6890360 |
| 10190780 | 6743880 | 10190785 | 7482239 | 10190804 | 7024187 |
| 10190790 | 6972907 | 10190791 | 7032389 | 10190828 | 7583174 |
| 10190814 | 7489005 | 10190815 | 6890958 | 10190848 | 6914713 |
| 10190832 | 7047259 | 10190846 | 7038733 | 10190873 | 7481852 |
| 10190852 | 7034583 | 10190866 | 7490306 | 10190883 | 6898412 |
| 10190880 | 6913618 | 10190881 | 7034584 | 10190887 | 6979291 |
| 10190885 | 6938300 | 10190886 | 6904348 | 10190892 | 6949626 |
| 10190889 | 6731497 | 10190890 | 6938301 | 10190899 | 7479530 |
| 10190894 | 6930713 | 10190898 | 7040092 | 10190911 | 7015136 |
| 10190907 | 6983741 | 10190910 | 7038734 | 10190926 | 6967970 |
| 10190924 | 6957353 | 10190925 | 6996310 | 10190974 | 7493535 |
| 10190934 | 6977473 | 10190949 | 6739041 | 10190992 | 6961455 |
| 10190975 | 6890344 | 10190989 | 6904349 | 10191002 | 6732072 |
| 10190993 | 7476877 | 10190994 | 6745464 | 10191026 | 7512649 |
| 10191006 | 6940439 | 10191022 | 7502688 | 10191037 | 7034587 |
| 10191028 | 6986173 | 10191032 | 6744379 | 10191045 | 7482859 |
| 10191041 | 6935831 | 10191043 | 7517025 | | |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10191054 | 6986996 | 10191057 | 7047260 | 10191061 | 6986111 |
| 10191062 | 6993873 | 10191064 | 6973582 | 10191071 | 7500434 |
| 10191078 | 6993874 | 10191082 | 6977475 | 10191086 | 7037840 |
| 10191100 | 6963541 | 10191101 | 6999628 | 10191117 | 6971706 |
| 10191122 | 6980416 | 10191126 | 7047261 | 10191127 | 7581324 |
| 10191130 | 6963065 | 10191147 | 7034588 | 10191165 | 6898020 |
| 10191167 | 7024188 | 10191171 | 6739042 | 10191172 | 7480289 |
| 10191185 | 7501032 | 10191193 | 6745466 | 10191207 | 6928987 |
| 10191208 | 7022962 | 10191212 | 6963066 | 10191216 | 7005249 |
| 10191221 | 6890961 | 10191222 | 7582747 | 10191227 | 6730040 |
| 10191229 | 6896321 | 10191233 | 6973585 | 10191234 | 6940440 |
| 10191235 | 7006254 | 10191241 | 7581134 | 10191246 | 6944540 |
| 10191251 | 6906072 | 10191264 | 7514415 | 10191267 | 7030007 |
| 10191269 | 6977478 | 10191272 | 7523801 | 10191283 | 7013823 |
| 10191291 | 7581290 | 10191292 | 6906636 | 10191296 | 6986117 |
| 10191299 | 6979904 | 10191304 | 6894919 | 10191307 | 6996311 |
| 10191310 | 6914804 | 10191312 | 6954890 | 10191315 | 6986175 |
| 10191318 | 6949280 | 10191323 | 6737169 | 10191325 | 7002140 |
| 10191329 | 7014168 | 10191332 | 6918722 | 10191334 | 6976104 |
| 10191336 | 6983745 | 10191339 | 6914806 | 10191341 | 7040095 |
| 10191347 | 6955929 | 10191350 | 7504344 | 10191351 | 7523802 |
| 10191354 | 6967973 | 10191357 | 7014169 | 10191360 | 6938304 |
| 10191362 | 7519623 | 10191367 | 7034591 | 10191370 | 6930716 |
| 10191382 | 7027247 | 10191392 | 6922731 | 10191393 | 6946587 |
| 10191396 | 7027250 | 10191397 | 7483218 | 10191406 | 7471348 |
| 10191409 | 6972910 | 10191413 | 6739043 | 10191416 | 7040096 |
| 10191420 | 6928992 | 10191423 | 6732076 | 10191428 | 6922388 |
| 10191429 | 6986118 | 10191437 | 7509631 | 10191444 | 7480976 |
| 10191453 | 6914248 | 10191466 | 7471349 | 10191475 | 7497540 |
| 10191480 | 6738165 | 10191481 | 7010837 | 10191482 | 7024805 |
| 10191483 | 7487647 | 10191487 | 6737171 | 10191491 | 7515394 |
| 10191493 | 7015140 | 10191503 | 6910532 | 10191509 | 6927875 |
| 10191510 | 6744380 | 10191511 | 7472755 | 10191512 | 6950980 |
| 10191515 | 7481907 | 10191516 | 7508013 | 10191519 | 7493426 |
| 10191523 | 6905428 | 10191527 | 6904352 | 10191528 | 6914807 |
| 10191534 | 6928995 | 10191538 | 6954892 | 10191540 | 6890362 |
| 10191545 | 6910533 | 10191546 | 6986177 | 10191547 | 7502690 |
| 10191550 | 6980420 | 10191551 | 6964073 | 10191556 | 6955931 |
| 10191557 | 7007331 | 10191558 | 7006258 | 10191570 | 6915351 |
| 10191572 | 6949281 | 10191573 | 7511809 | 10191577 | 7512145 |
| 10191580 | 6914251 | 10191587 | 6915352 | 10191589 | 6737157 |
| 10191592 | 6922373 | 10191594 | 6983748 | 10191597 | 6959871 |
| 10191601 | 7024826 | 10191602 | 6945076 | 10191612 | 6961942 |
| 10191615 | 6897609 | 10191616 | 7038737 | 10191620 | 7477272 |
| 10191623 | 7014170 | 10191631 | 6901552 | 10191635 | 7034596 |
| 10191636 | 6971712 | 10191637 | 6986178 | 10191645 | 6959872 |
| 10191651 | 6979297 | 10191653 | 7005254 | 10191669 | 7038738 |
| 10191672 | 7015142 | 10191676 | 7484875 | 10191677 | 6999722 |
| 10191682 | 7499951 | 10191686 | 6890364 | 10191693 | 7007333 |
| 10191705 | 7512362 | 10191709 | 7476878 | 10191715 | 6894922 |
| 10191716 | 6953050 | 10191719 | 7517765 | 10191726 | 6930720 |
| 10191732 | 6949283 | 10191734 | 7490308 | 10191737 | 7483512 |
| 10191740 | 7476564 | 10191742 | 6976108 | 10191747 | 6890965 |
| 10191754 | 7487164 | 10191762 | 6740124 | 10191764 | 7483220 |
| 10191766 | 6955408 | 10191773 | 6935448 | 10191787 | 6898646 |

**Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10191794 | 6730042 | 10191798 | 6906639 | 10191801 | 6949632 |
| 10191804 | 7027252 | 10191815 | 6918724 | 10191820 | 6991917 |
| 10191825 | 6970787 | 10191828 | 7015973 | 10191834 | 7022965 |
| 10191847 | 7487165 | 10191849 | 6955409 | 10191853 | 7019034 |
| 10191862 | 7013824 | 10191865 | 6963543 | 10191869 | 7481908 |
| 10191875 | 6967977 | 10191876 | 6928997 | 10191878 | 6737173 |
| 10191885 | 6959875 | 10191890 | 7010843 | 10191892 | 6896323 |
| 10191893 | 7471587 | 10191894 | 6983735 | 10191898 | 7000139 |
| 10191899 | 7503680 | 10191901 | 7032393 | 10191903 | 6954897 |
| 10191908 | 6737160 | 10191914 | 6736834 | 10191917 | 6987153 |
| 10191918 | 7518878 | 10191923 | 6744266 | 10191924 | 6971143 |
| 10191933 | 97122 | 10191939 | 7513796 | 10191941 | 7495242 |
| 10191947 | 6986967 | 10191952 | 6964077 | 10191953 | 7502542 |
| 10191955 | 7024832 | 10191961 | 6906640 | 10191962 | 6946591 |
| 10191966 | 6906394 | 10191968 | 7031724 | 10191971 | 6961467 |
| 10191975 | 7522215 | 10191980 | 6935453 | 10191986 | 7014241 |
| 10192005 | 7014177 | 10192007 | 6986951 | 10192010 | 7024194 |
| 10192018 | 6901555 | 10192019 | 7022403 | 10192021 | 7014178 |
| 10192022 | 6896324 | 10192024 | 7047267 | 10192025 | 7505419 |
| 10192028 | 6987002 | 10192040 | 7040542 | 10192044 | 7022443 |
| 10192045 | 7474057 | 10192048 | 7034600 | 10192061 | 6898024 |
| 10192064 | 6978710 | 10192069 | 6918726 | 10192070 | 7512650 |
| 10192071 | 6740125 | 10192094 | 7007339 | 10192096 | 6739603 |
| 10192100 | 6980424 | 10192101 | 6932438 | 10192109 | 7029802 |
| 10192113 | 7036758 | 10192116 | 6963072 | 10192122 | 6999633 |
| 10192130 | 6986122 | 10192135 | 6964079 | 10192136 | 7005258 |
| 10192149 | 6739607 | 10192158 | 6967979 | 10192163 | 6978711 |
| 10192167 | 7022967 | 10192170 | 7030680 | 10192180 | 6736837 |
| 10192186 | 7521031 | 10192196 | 7493554 | 10192200 | 6970794 |
| 10192201 | 6991631 | 10192217 | 6979909 | 10192230 | 7047269 |
| 10192241 | 6971714 | 10192244 | 6731506 | 10192247 | 6905205 |
| 10192251 | 6991919 | 10192259 | 6922736 | 10192262 | 6964080 |
| 10192264 | 7022404 | 10192267 | 6730045 | 10192269 | 7487657 |
| 10192274 | 6737162 | 10192275 | 7479511 | 10192279 | 7513797 |
| 10192281 | 6906397 | 10192283 | 6971145 | 10192286 | 6937027 |
| 10192289 | 6943445 | 10192294 | 7047270 | 10192295 | 6980426 |
| 10192296 | 7005260 | 10192297 | 7495362 | 10192299 | 16954 |
| 10192302 | 6949636 | 10192303 | 6945081 | 10192307 | 6946593 |
| 10192309 | 6971716 | 10192310 | 6918728 | 10192318 | 6957361 |
| 10192322 | 7007195 | 10192324 | 7015977 | 10192327 | 7497543 |
| 10192333 | 6991920 | 10192336 | 6743886 | 10192338 | 6954899 |
| 10192340 | 6926849 | 10192354 | 6949637 | 10192355 | 7007196 |
| 10192359 | 6736838 | 10192369 | 6991922 | 10192375 | 6979910 |
| 10192377 | 6935839 | 10192379 | 7040109 | 10192390 | 7512146 |
| 10192391 | 7034604 | 10192393 | 7022405 | 10192395 | 7484906 |
| 10192408 | 16988 | 10192409 | 7031727 | 10192417 | 7516285 |
| 10192421 | 6910541 | 10192423 | 6978712 | 10192424 | 6730931 |
| 10192426 | 7582897 | 10192428 | 7015978 | 10192430 | 6745472 |
| 10192433 | 7476565 | 10192434 | 6922394 | 10192437 | 6933108 |
| 10192438 | 6963075 | 10192440 | 7521032 | 10192441 | 7489654 |
| 10192447 | 7519486 | 10192462 | 6905209 | 10192472 | 7470655 |
| 10192475 | 7030017 | 10192478 | 6922812 | 10192481 | 7506731 |
| 10192483 | 6912450 | 10192485 | 6922813 | 10192491 | 6890373 |
| 10192496 | 6985282 | 10192497 | 7524792 | 10192498 | 7516781 |
| 10192503 | 7498772 | 10192507 | 7490309 | 10192514 | 7497544 |

Reason for Objection of claims listed below: Inventive Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10192517 | 6739609 | 10192527 | 7032396 | 10192532 | 7013830 |
| 10192553 | 6902512 | 10192556 | 7002132 | 10192565 | 6961470 |
| 10192567 | 6904359 | 10192570 | 6972917 | 10192578 | 7015982 |
| 10192584 | 6999192 | 10192585 | 7506950 | 10192588 | 6940448 |
| 10192590 | 6737178 | 10192608 | 6905436 | 10192610 | 6894289 |
| 10192621 | 6737180 | 10192625 | 7490253 | 10192626 | 6973592 |
| 10192629 | 6964081 | 10192636 | 7019044 | 10192639 | 7030022 |
| 10192644 | 7009029 | 10192645 | 6740133 | 10192647 | 6904360 |
| 10192648 | 7581536 | 10192650 | 6996318 | 10192656 | 6898030 |
| 10192660 | 6735409 | 10192667 | 7500204 | 10192669 | 6896329 |
| 10192670 | 6963546 | 10192676 | 6987416 | 10192681 | 7040111 |
| 10192688 | 6737181 | 10192696 | 7031730 | 10192701 | 6939192 |
| 10192713 | 6933109 | 10192714 | 6910543 | 10192721 | 7509632 |
| 10192722 | 6905438 | 10192723 | 7512465 | 10192724 | 6955411 |
| 10192726 | 7523804 | 10192727 | 6987006 | 10192730 | 7030026 |
| 10192732 | 7511810 | 10192733 | 7019045 | 10192734 | 7014181 |
| 10192736 | 6949288 | 10192737 | 6922816 | 10192746 | 7494777 |
| 10192749 | 6976115 | 10192756 | 6901559 | 10192759 | 6732084 |
| 10192761 | 6740135 | 10192772 | 6957362 | 10192773 | 6894290 |
| 10192774 | 7581611 | 10192776 | 7030027 | 10192780 | 7036762 |
| 10192782 | 7011481 | 10192790 | 6964083 | 10192791 | 6970798 |
| 10192799 | 7010849 | 10192800 | 6935459 | 10192809 | 7484224 |
| 10192824 | 7521805 | 10192827 | 6987007 | 10192833 | 7492266 |
| 10192834 | 6890234 | 10192839 | 6980428 | 10192848 | 6987008 |
| 10192849 | 6991924 | 10192861 | 7471510 | 10192863 | 7511811 |
| 10192866 | 6945066 | 10192870 | 6922917 | 10192871 | 6973594 |
| 10192872 | 7007199 | 10192879 | 7486344 | 10192880 | 51950 |
| 10192888 | 6987159 | 10192890 | 7474862 | 10192893 | 6914811 |
| 10192894 | 6950983 | 10192921 | 6955413 | 10192922 | 7507930 |
| 10192923 | 7470646 | 10192924 | 6737183 | 10192930 | 6736842 |
| 10192931 | 7522216 | 10192934 | 6977494 | 10192942 | 6949640 |
| 10192946 | 6743892 | 10192948 | 6926855 | 10192951 | 6935841 |
| 10192953 | 7517826 | 10192954 | 77775 | 10192955 | 6890378 |
| 10192957 | 7000145 | 10192959 | 6889401 | 10192970 | 6732086 |
| 10192974 | 7482162 | 10192975 | 7031732 | 10192981 | 6901561 |
| 10192984 | 6935842 | 10192986 | 7031733 | 10192987 | 6913628 |
| 10193001 | 6745478 | 10193003 | 6935462 | 10193014 | 6979303 |
| 10193018 | 6961135 | 10193020 | 7035899 | 10193022 | 7497986 |
| 10193023 | 6890379 | 10193026 | 6745040 | 10193031 | 6969526 |
| 10193034 | 6905211 | 10193036 | 6932444 | 10193038 | 6987010 |
| 10193040 | 7476563 | 10193046 | 6897611 | 10193050 | 7506954 |
| 10193054 | 6738175 | 10193055 | 7040550 | 10193061 | 6905213 |
| 10193063 | 6963078 | 10193065 | 6888163 | 10193074 | 7023468 |
| 10193075 | 6929000 | 10193077 | 6898653 | 10193078 | 7473164 |
| 10193079 | 6740138 | 10193088 | 6922399 | 10193091 | 6996320 |
| 10193092 | 6905442 | 10193103 | 7500207 | 10193110 | 7581392 |
| 10193111 | 7031736 | 10193115 | 6963079 | 10193128 | 6914259 |
| 10193131 | 7500051 | 10193136 | 7035901 | 10193145 | 6922400 |
| 10193147 | 7509149 | 10193148 | 6914813 | 10193156 | 7505288 |
| 10193158 | 6730053 | 10193166 | 6737165 | 10193177 | 7514054 |
| 10193181 | 6737185 | 10193195 | 7489008 | 10193199 | 6983753 |
| 10193202 | 6745480 | 10193205 | 42689 | 10193207 | 7517202 |
| 10193214 | 6735414 | 10193215 | 6996321 | 10193217 | 7035902 |
| 10193224 | 7484907 | 10193230 | 6922819 | 10193236 | 6983754 |
| 10193242 | 7019049 | 10193244 | 7024837 | 10193251 | 6739613 |

Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10193259 | 7523215 | 10193263 | 7483514 | 10193268 | 6915062 |
| 10193269 | 7013832 | 10193274 | 6732090 | 10193276 | 6738178 |
| 10193278 | 7516782 | 10193279 | 7024838 | 10193280 | 6957365 |
| 10193281 | 7524794 | 10193289 | 7482030 | 10193294 | 6972921 |
| 10193300 | 7007344 | 10193302 | 6905445 | 10193303 | 7015150 |
| 10193304 | 6906645 | 10193307 | 7523217 | 10193315 | 7497988 |
| 10193319 | 7037850 | 10193322 | 6978850 | 10193327 | 6964088 |
| 10193329 | 6984270 | 10193334 | 6971150 | 10193335 | 7485899 |
| 10193336 | 6888164 | 10193338 | 7479374 | 10193339 | 6915360 |
| 10193343 | 7037851 | 10193345 | 6971151 | 10193346 | 6996322 |
| 10193354 | 7501181 | 10193361 | 6978851 | 10193362 | 6943450 |
| 10193364 | 6980433 | 10193368 | 7484796 | 10193372 | 6888573 |
| 10193373 | 6971152 | 10193377 | 6940452 | 10193379 | 6929003 |
| 10193380 | 6731514 | 10193383 | 7488508 | 10193387 | 6979304 |
| 10193406 | 6914797 | 10193410 | 6945087 | 10193416 | 6978852 |
| 10193418 | 7581346 | 10193419 | 7581127 | 10193422 | 6910549 |
| 10193423 | 7027262 | 10193425 | 6954907 | 10193433 | 6922820 |
| 10193434 | 6904363 | 10193438 | 7007346 | 10193447 | 7515362 |
| 10193449 | 7513342 | 10193451 | 6935846 | 10193454 | 82515 |
| 10193460 | 6929004 | 10193462 | 7014186 | 10193464 | 7493712 |
| 10193465 | 7474406 | 10193467 | 7022469 | 10193477 | 7014247 |
| 10193481 | 7500126 | 10193483 | 6949292 | 10193485 | 7485878 |
| 10193496 | 6991925 | 10193504 | 6939196 | 10193514 | 6904369 |
| 10193515 | 6732091 | 10193519 | 6889403 | 10193520 | 6740139 |
| 10193521 | 7505290 | 10193523 | 6745047 | 10193528 | 7022470 |
| 10193533 | 7011485 | 10193537 | 6737188 | 10193539 | 6929005 |
| 10193540 | 6894296 | 10193542 | 6898621 | 10193544 | 6980418 |
| 10193547 | 7581374 | 10193555 | 7510798 | 10193559 | 6949647 |
| 10193563 | 6952471 | 10193575 | 6979690 | 10193587 | 6730057 |
| 10193590 | 6949294 | 10193593 | 7580799 | 10193594 | 6730058 |
| 10193595 | 7001407 | 10193596 | 7471354 | 10193597 | 7498077 |
| 10193599 | 7013833 | 10193609 | 76033 | 10193610 | 6979691 |
| 10193617 | 7013834 | 10193627 | 7032398 | 10193626 | 6983755 |
| 10193638 | 6933115 | 10193642 | 6745049 | 10193643 | 7040522 |
| 10193651 | 7497353 | 10193654 | 7502692 | 10193655 | 6949651 |
| 10193661 | 6736848 | 10193663 | 7005264 | 10193667 | 7521808 |
| 10193671 | 7583096 | 10193676 | 7498774 | 10193679 | 6955940 |
| 10193682 | 6901564 | 10193683 | 6957369 | 10193689 | 7515363 |
| 10193690 | 6922740 | 10193703 | 7035906 | 10193708 | 6949295 |
| 10193710 | 6979692 | 10193715 | 6732093 | 10193721 | 6933116 |
| 10193730 | 6986763 | 10193731 | 6745482 | 10193735 | 6991927 |
| 10193739 | 7022975 | 10193744 | 7514808 | 10193745 | 7005265 |
| 10193748 | 6905448 | 10193750 | 6922742 | 10193751 | 7009037 |
| 10193769 | 6914731 | 10193776 | 6979693 | 10193784 | 7493976 |
| 10193793 | 6922924 | 10193797 | 6929007 | 10193801 | 6963082 |
| 10193825 | 6970804 | 10193828 | 6730060 | 10193835 | 6732096 |
| 10193844 | 7517768 | 10193850 | 6991641 | 10193853 | 7009039 |
| 10193860 | 6915362 | 10193869 | 6955941 | 10193871 | 7014251 |
| 10193877 | 7502152 | 10193888 | 7047282 | 10193890 | 6738181 |
| 10193898 | 6964093 | 10193901 | 6732097 | 10193905 | 7499957 |
| 10193916 | 7516783 | 10193917 | 6922926 | 10193921 | 6905217 |
| 10193926 | 7509637 | 10193927 | 7515400 | 10193928 | 6888577 |
| 10193931 | 6906613 | 10193934 | 7481910 | 10193935 | 91276 |
| 10193936 | 7034611 | 10193942 | 6914732 | 10193945 | 6946595 |
| 10193946 | 6964094 | 10193951 | 7040555 | 10193956 | 6740141 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10193968 | 6970805 | 10193976 | 6955943 | 10193980 | 7508018 |
| 10193983 | 6932451 | 10193985 | 7007350 | 10193988 | 6731517 |
| 10193989 | 6963084 | 10193990 | 6918738 | 10193991 | 7019058 |
| 10193992 | 6743897 | 10193994 | 6945089 | 10193999 | 6979306 |
| 10194002 | 6964096 | 10194014 | 6905218 | 10194021 | 6979917 |
| 10194024 | 6937034 | 10194042 | 7504352 | 10194047 | 6964097 |
| 10194054 | 7492411 | 10194055 | 6731518 | 10194057 | 7580977 |
| 10194061 | 6963555 | 10194064 | 6978859 | 10194065 | 7023470 |
| 10194066 | 6940455 | 10194068 | 7511813 | 10194069 | 6914734 |
| 10194077 | 6732099 | 10194084 | 6745483 | 10194087 | 7524175 |
| 10194090 | 6736854 | 10194091 | 6935933 | 10194110 | 6987425 |
| 10194111 | 6996940 | 10194114 | 7495345 | 10194118 | 6935850 |
| 10194135 | 7521809 | 10194136 | 6906401 | 10194145 | 6744386 |
| 10194147 | 6939717 | 10194155 | 6987426 | 10194156 | 6735417 |
| 10194162 | 6979307 | 10194163 | 6896334 | 10194167 | 7023471 |
| 10194179 | 6949297 | 10194186 | 6957373 | 10194187 | 7485900 |
| 10194188 | 6905450 | 10194207 | 6930728 | 10194213 | 6963087 |
| 10194219 | 7031740 | 10194226 | 6999636 | 10194236 | 6978717 |
| 10194240 | 7001330 | 10194243 | 6972928 | 10194248 | 6914736 |
| 10194251 | 6910555 | 10194276 | 7502622 | 10194277 | 7521037 |
| 10194281 | 7496649 | 10194290 | 7040115 | 10194299 | 7499958 |
| 10194313 | 7032404 | 10194314 | 7011487 | 10194315 | 6898657 |
| 10194316 | 6737191 | 10194323 | 6922746 | 10194341 | 6991649 |
| 10194348 | 6953060 | 10194352 | 7582974 | 10194364 | 6979920 |
| 10194368 | 27747 | 10194369 | 7038751 | 10194370 | 6922408 |
| 10194371 | 6739604 | 10194379 | 6732102 | 10194380 | 6914737 |
| 10194381 | 6949302 | 10194382 | 7514133 | 10194386 | 6950988 |
| 10194388 | 6905452 | 10194389 | 7512466 | 10194391 | 6969531 |
| 10194395 | 7019061 | 10194398 | 7000153 | 10194403 | 6901571 |
| 10194404 | 7496650 | 10194407 | 6745054 | 10194408 | 6939183 |
| 10194421 | 7485879 | 10194425 | 7027270 | 10194426 | 6943456 |
| 10194433 | 6906403 | 10194436 | 6953061 | 10194437 | 6961480 |
| 10194439 | 7498776 | 10194441 | 6978720 | 10194451 | 7514395 |
| 10194453 | 7503685 | 10194454 | 7481858 | 10194455 | 6943457 |
| 10194460 | 7013837 | 10194464 | 7035915 | 10194479 | 7519130 |
| 10194482 | 6930731 | 10194483 | 7015995 | 10194488 | 6987017 |
| 10194497 | 7024844 | 10194499 | 6949658 | 10194502 | 6957375 |
| 10194508 | 7493978 | 10194513 | 6987427 | 10194514 | 6959893 |
| 10194516 | 7511759 | 10194517 | 89855 | 10194519 | 7032406 |
| 10194524 | 7490312 | 10194533 | 6986766 | 10194539 | 7037238 |
| 10194545 | 6978721 | 10194546 | 6949659 | 10194550 | 6949303 |
| 10194551 | 7490257 | 10194552 | 7581131 | 10194565 | 6894299 |
| 10194568 | 6922930 | 10194577 | 6890389 | 10194587 | 7007353 |
| 10194591 | 7481859 | 10194593 | 6739606 | 10194595 | 7476986 |
| 10194599 | 6955343 | 10194601 | 6935473 | 10194604 | 6890964 |
| 10194605 | 7481963 | 10194609 | 6914269 | 10194610 | 6913638 |
| 10194612 | 6959894 | 10194613 | 6970808 | 10194625 | 7523219 |
| 10194627 | 6957378 | 10194640 | 7524797 | 10194642 | 6898658 |
| 10194646 | 6913639 | 10194648 | 6959895 | 10194649 | 6898428 |
| 10194655 | 6933122 | 10194657 | 6745056 | 10194658 | 7009044 |
| 10194659 | 7036728 | 10194660 | 6987018 | 10194668 | 6968002 |
| 10194670 | 6894302 | 10194673 | 7047286 | 10194678 | 7047287 |
| 10194680 | 6930733 | 10194681 | 6926860 | 10194682 | 6991932 |
| 10194698 | 6949304 | 10194702 | 7521038 | 10194703 | 6957380 |
| 10194704 | 7492596 | 10194716 | 7518852 | 10194717 | 6922824 |

Reason for Objection of claims listed below - Unverified Claims where "Know Your Customer" verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10194725 | 6991933 | 10194728 | 6906650 | 10194730 | 7007312 |
| 10194731 | 6979699 | 10194742 | 7040119 | 10194746 | 6898659 |
| 10194747 | 7515468 | 10194748 | 7507937 | 10194749 | 7487446 |
| 10194753 | 6745058 | 10194754 | 6745471 | 10194755 | 6920645 |
| 10194774 | 6920646 | 10194779 | 7582191 | 10194781 | 6939724 |
| 10194783 | 6987431 | 10194796 | 6898429 | 10194806 | 7040121 |
| 10194807 | 7523807 | 10194810 | 7013840 | 10194811 | 6987019 |
| 10194812 | 7489011 | 10194826 | 7001417 | 10194827 | 6957928 |
| 10194830 | 7516422 | 10194832 | 7507847 | 10194834 | 7506956 |
| 10194840 | 7040122 | 10194842 | 6987020 | 10194844 | 6745486 |
| 10194845 | 7000154 | 10194848 | 6963092 | 10194849 | 6955816 |
| 10194850 | 7007357 | 10194851 | 6979924 | 10194856 | 7582981 |
| 10194864 | 7522220 | 10194870 | 6950991 | 10194871 | 7492270 |
| 10194875 | 6743903 | 10194877 | 6913641 | 10194884 | 6920648 |
| 10194897 | 6920649 | 10194907 | 7481860 | 10194913 | 7489657 |
| 10194921 | 7519326 | 10194922 | 6937043 | 10194925 | 6932441 |
| 10194930 | 6743904 | 10194934 | 6976122 | 10194939 | 6965516 |
| 10194948 | 7473878 | 10194955 | 6939726 | 10194962 | 7521556 |
| 10194966 | 6979308 | 10194974 | 6735424 | 10194989 | 6979925 |
| 10194994 | 7522482 | 10195002 | 6913352 | 10195010 | 6905219 |
| 10195013 | 6734559 | 10195018 | 6977501 | 10195022 | 6889414 |
| 10195023 | 7015158 | 10195025 | 7502445 | 10195028 | 7515404 |
| 10195034 | 7023474 | 10195036 | 7471357 | 10195042 | 7516424 |
| 10195043 | 6977502 | 10195044 | 6922825 | 10195046 | 6910558 |
| 10195048 | 6979701 | 10195055 | 6979309 | 10195058 | 7022479 |
| 10195062 | 7580800 | 10195072 | 7506090 | 10195077 | 7481964 |
| 10195078 | 6978865 | 10195079 | 6889415 | 10195084 | 7485761 |
| 10195086 | 6898041 | 10195087 | 7476568 | 10195093 | 6736863 |
| 10195094 | 7038753 | 10195095 | 6957385 | 10195098 | 7011492 |
| 10195099 | 6983764 | 10195100 | 6970308 | 10195107 | 6986768 |
| 10195108 | 7499835 | 10195110 | 7022979 | 10195113 | 6939727 |
| 10195121 | 7478518 | 10195126 | 6971718 | 10195129 | 6731526 |
| 10195130 | 6949305 | 10195133 | 7494779 | 10195137 | 6922827 |
| 10195152 | 7035917 | 10195153 | 7519327 | 10195154 | 6904802 |
| 10195169 | 6939198 | 10195173 | 6922411 | 10195175 | 6978724 |
| 10195185 | 7481912 | 10195186 | 7582551 | 10195192 | 7519628 |
| 10195193 | 6943461 | 10195196 | 6987163 | 10195199 | 6963561 |
| 10195200 | 7476079 | 10195205 | 7047290 | 10195206 | 7014200 |
| 10195212 | 7479432 | 10195214 | 6913354 | 10195224 | 7516380 |
| 10195230 | 6889416 | 10195243 | 7512408 | 10195245 | 7038754 |
| 10195249 | 6914825 | 10195258 | 7024850 | 10195260 | 6905457 |
| 10195270 | 7478519 | 10195271 | 6949307 | 10195274 | 6904803 |
| 10195282 | 6987165 | 10195287 | 7038755 | 10195288 | 7502155 |
| 10195296 | 7521876 | 10195300 | 7516389 | 10195303 | 7039853 |
| 10195308 | 6919885 | 10195312 | 7024851 | 10195316 | 6965523 |
| 10195321 | 7474205 | 10195325 | 7474126 | 10195326 | 6890392 |
| 10195339 | 6955949 | 10195343 | 7505187 | 10195344 | 7495366 |
| 10195347 | 6936866 | 10195350 | 6914592 | 10195352 | 6972168 |
| 10195354 | 6991656 | 10195362 | 6740146 | 10195363 | 6913356 |
| 10195367 | 7016001 | 10195370 | 6939199 | 10195375 | 6957387 |
| 10195380 | 6986769 | 10195384 | 6933127 | 10195385 | 7581280 |
| 10195390 | 7030039 | 10195393 | 6933128 | 10195398 | 6965526 |
| 10195402 | 7509155 | 10195404 | 6743911 | 10195405 | 6943463 |
| 10195406 | 6996329 | 10195408 | 7487448 | 10195411 | 6922934 |
| 10195417 | 6993896 | 10195422 | 6959881 | 10195423 | 7010096 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10195425 | 6973609 | 10195429 | 7517115 | 10195435 | 7521877 |
| 10195439 | 7027278 | 10195440 | 6939200 | 10195441 | 6898662 |
| 10195442 | 7030931 | 10195448 | 6950995 | 10195452 | 7035919 |
| 10195453 | 6930739 | 10195456 | 7524181 | 10195460 | 7011495 |
| 10195465 | 6978868 | 10195470 | 6902519 | 10195473 | 7519629 |
| 10195475 | 6897623 | 10195478 | 6999745 | 10195484 | 6972169 |
| 10195486 | 7473724 | 10195488 | 6914593 | 10195489 | 7524800 |
| 10195492 | 7040126 | 10195493 | 6739487 | 10195494 | 7581379 |
| 10195495 | 7480295 | 10195507 | 7502625 | 10195520 | 6991658 |
| 10195525 | 6957389 | 10195527 | 6999642 | 10195528 | 6898044 |
| 10195532 | 6986206 | 10195533 | 6913644 | 10195538 | 6896343 |
| 10195545 | 6950996 | 10195554 | 7022418 | 10195558 | 7519630 |
| 10195559 | 6955822 | 10195564 | 6926863 | 10195565 | 6945100 |
| 10195566 | 6935476 | 10195568 | 6954919 | 10195574 | 6957390 |
| 10195575 | 7499246 | 10195580 | 7493229 | 10195582 | 7040127 |
| 10195583 | 6920655 | 10195584 | 7479514 | 10195592 | 6745489 |
| 10195594 | 7019064 | 10195614 | 7019065 | 10195615 | 6745063 |
| 10195617 | 6920656 | 10195619 | 6949309 | 10195620 | 6950997 |
| 10195624 | 6996948 | 10195629 | 6963097 | 10195631 | 6894307 |
| 10195633 | 7497542 | 10195639 | 6999644 | 10195640 | 6888585 |
| 10195648 | 7499836 | 10195649 | 6739621 | 10195660 | 6920657 |
| 10195663 | 35943 | 10195668 | 7499960 | 10195682 | 7497359 |
| 10195684 | 6983768 | 10195685 | 6910562 | 10195686 | 6906654 |
| 10195689 | 7514813 | 10195701 | 6901578 | 10195702 | 6736865 |
| 10195703 | 6939204 | 10195704 | 6905460 | 10195705 | 7524096 |
| 10195706 | 6935942 | 10195709 | 7000162 | 10195714 | 7487170 |
| 10195716 | 6946600 | 10195719 | 7014260 | 10195724 | 6987024 |
| 10195731 | 7022420 | 10195733 | 7022985 | 10195734 | 6914746 |
| 10195736 | 6965528 | 10195739 | 6999748 | 10195747 | 6943464 |
| 10195749 | 6897626 | 10195750 | 7497818 | 10195751 | 6920658 |
| 10195755 | 6993898 | 10195756 | 7047293 | 10195757 | 7524320 |
| 10195759 | 6731269 | 10195761 | 6918746 | 10195768 | 6949648 |
| 10195776 | 6736866 | 10195777 | 7032379 | 10195778 | 6949310 |
| 10195779 | 7001325 | 10195784 | 6959250 | 10195788 | 6939207 |
| 10195796 | 6922753 | 10195811 | 6740147 | 10195824 | 7030041 |
| 10195827 | 6898047 | 10195832 | 6922754 | 10195833 | 6922416 |
| 10195837 | 6996333 | 10195841 | 7014262 | 10195846 | 7477738 |
| 10195858 | 6910564 | 10195862 | 6731529 | 10195864 | 7507848 |
| 10195870 | 7471593 | 10195871 | 6929268 | 10195875 | 6991936 |
| 10195879 | 6731271 | 10195897 | 6967993 | 10195898 | 7022987 |
| 10195902 | 6939208 | 10195907 | 6976127 | 10195909 | 7037861 |
| 10195913 | 7480571 | 10195917 | 7484227 | 10195918 | 7019066 |
| 10195922 | 7022988 | 10195925 | 6945086 | 10195930 | 6935478 |
| 10195932 | 6922419 | 10195938 | 7581569 | 10195946 | 6735430 |
| 10195951 | 6999646 | 10195955 | 7481862 | 10195958 | 7509426 |
| 10195974 | 7024856 | 10195975 | 6918749 | 10195977 | 6890249 |
| 10195990 | 6978726 | 10195995 | 6935943 | 10195998 | 6743912 |
| 10196006 | 7480981 | 10196023 | 7032413 | 10196026 | 6920661 |
| 10196030 | 6955446 | 10196032 | 7023478 | 10196035 | 6955952 |
| 10196037 | 6996950 | 10196041 | 6740151 | 10196048 | 7039854 |
| 10196051 | 7014203 | 10196054 | 7503589 | 10196062 | 7016002 |
| 10196063 | 6993899 | 10196070 | 6914597 | 10196071 | 7479067 |
| 10196082 | 7479434 | 10196083 | 7508174 | 10196085 | 6964104 |
| 10196090 | 6918752 | 10196095 | 6949666 | 10196101 | 7001426 |
| 10196105 | 6920662 | 10196109 | 7512467 | 10196115 | 7043637 |

**Reason for Objection of claims listed below - Inventive Claims where Know Your Customer Verification Requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10196123 | 6889420 | 10196132 | 6933132 | 10196138 | 7495246 |
| 10196146 | 7496553 | 10196151 | 7030936 | 10196156 | 6963101 |
| 10196160 | 6996335 | 10196162 | 6739493 | 10196168 | 6888587 |
| 10196173 | 6940441 | 10196179 | 6936875 | 10196180 | 7493894 |
| 10196189 | 7007362 | 10196193 | 7479537 | 10196204 | 6969374 |
| 10196216 | 6986775 | 10196219 | 6935945 | 10196226 | 7499247 |
| 10196236 | 6978873 | 10196251 | 6898050 | 10196252 | 6979315 |
| 10196259 | 7500057 | 10196263 | 6979316 | 10196276 | 7503590 |
| 10196279 | 6955954 | 10196280 | 6932464 | 10196281 | 6926868 |
| 10196286 | 7027242 | 10196287 | 6731534 | 10196292 | 7506959 |
| 10196296 | 6955956 | 10196299 | 7524097 | 10196301 | 7507472 |
| 10196311 | 6996337 | 10196316 | 6739494 | 10196317 | 7490259 |
| 10196318 | 6972174 | 10196319 | 7501037 | 10196320 | 6959254 |
| 10196321 | 6910568 | 10196328 | 6926869 | 10196329 | 7477102 |
| 10196330 | 7014267 | 10196332 | 6743898 | 10196333 | 6953068 |
| 10196335 | 7484797 | 10196337 | 7009057 | 10196339 | 7489661 |
| 10196344 | 6979706 | 10196346 | 6745069 | 10196353 | 6888589 |
| 10196355 | 6890396 | 10196363 | 7015171 | 10196365 | 7476504 |
| 10196369 | 7040131 | 10196375 | 7001429 | 10196380 | 6898668 |
| 10196387 | 6991938 | 10196388 | 6898052 | 10196398 | 6926871 |
| 10196400 | 7022485 | 10196401 | 7483524 | 10196403 | 7034621 |
| 10196405 | 7514815 | 10196409 | 6738200 | 10196411 | 6986216 |
| 10196421 | 6979319 | 10196422 | 6906657 | 10196425 | 7011500 |
| 10196426 | 7474133 | 10196429 | 7035925 | 10196434 | 7495241 |
| 10196435 | 7027286 | 10196436 | 6955960 | 10196438 | 6913365 |
| 10196444 | 7519330 | 10196445 | 6978875 | 10196447 | 6737186 |
| 10196448 | 6963102 | 10196451 | 7038762 | 10196453 | 6979320 |
| 10196460 | 6735434 | 10196468 | 6986566 | 10196469 | 6949312 |
| 10196470 | 7518890 | 10196475 | 6978729 | 10196480 | 7471514 |
| 10196481 | 6977504 | 10196486 | 6978730 | 10196489 | 7518855 |
| 10196491 | 7022486 | 10196493 | 6933400 | 10196497 | 7510803 |
| 10196504 | 6996952 | 10196508 | 6904366 | 10196509 | 7038765 |
| 10196512 | 7001431 | 10196515 | 7485762 | 10196519 | 6906410 |
| 10196520 | 6913648 | 10196522 | 7000166 | 10196525 | 6977505 |
| 10196527 | 7474209 | 10196528 | 6979932 | 10196530 | 6896348 |
| 10196531 | 6896349 | 10196537 | 6906659 | 10196543 | 7581991 |
| 10196544 | 6739497 | 10196545 | 6929019 | 10196546 | 6912467 |
| 10196551 | 6971739 | 10196560 | 7023479 | 10196562 | 6946607 |
| 10196569 | 6933134 | 10196572 | 6933135 | 10196577 | 6955961 |
| 10196580 | 6999294 | 10196583 | 6939735 | 10196587 | 6993900 |
| 10196591 | 6955827 | 10196595 | 7581876 | 10196597 | 6929020 |
| 10196598 | 6963104 | 10196600 | 6738201 | 10196608 | 7040118 |
| 10196610 | 6977506 | 10196614 | 7030937 | 10196621 | 6929021 |
| 10196630 | 6920664 | 10196631 | 6999651 | 10196632 | 7023481 |
| 10196638 | 6922941 | 10196642 | 6955962 | 10196643 | 6906661 |
| 10196647 | 6739626 | 10196650 | 6913650 | 10196652 | 7504854 |
| 10196656 | 6929022 | 10196660 | 6987173 | 10196662 | 6961301 |
| 10196664 | 6929023 | 10196666 | 6943469 | 10196668 | 7501228 |
| 10196671 | 7477739 | 10196672 | 6971740 | 10196674 | 7481965 |
| 10196675 | 6906411 | 10196677 | 6978878 | 10196678 | 7010103 |
| 10196680 | 7474210 | 10196681 | 7009059 | 10196683 | 7519635 |
| 10196688 | 6987029 | 10196691 | 7500212 | 10196696 | 6939737 |
| 10196698 | 7492415 | 10196704 | 6955828 | 10196708 | 7509156 |
| 10196721 | 7027287 | 10196722 | 7479436 | 10196726 | 6914600 |
| 10196727 | 7493803 | 10196737 | 7040133 | 10196742 | 6972176 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10196749 | 7485763 | 10196751 | 7581592 | 10196761 | 7481522 |
| 10196762 | 7489664 | 10196767 | 7481524 | 10196769 | 6910570 |
| 10196773 | 7479539 | 10196786 | 6979711 | 10196789 | 7502556 |
| 10196791 | 7014208 | 10196794 | 7514817 | 10196795 | 6740154 |
| 10196798 | 7475954 | 10196809 | 7480983 | 10196814 | 7521043 |
| 10196818 | 6889424 | 10196824 | 7505692 | 10196826 | 6738202 |
| 10196828 | 7034622 | 10196847 | 6910572 | 10196850 | 7490314 |
| 10196852 | 7507478 | 10196858 | 6922944 | 10196862 | 6936877 |
| 10196868 | 6999753 | 10196870 | 6999755 | 10196872 | 7494957 |
| 10196876 | 6904333 | 10196879 | 7512412 | 10196882 | 6932466 |
| 10196884 | 6964107 | 10196888 | 6990936 | 10196890 | 6906412 |
| 10196894 | 7521044 | 10196895 | 6743918 | 10196898 | 6939210 |
| 10196909 | 7489666 | 10196918 | 6953070 | 10196919 | 7512413 |
| 10196921 | 7516842 | 10196926 | 6914752 | 10196928 | 7524803 |
| 10196930 | 6987175 | 10196940 | 7516395 | 10196941 | 7509428 |
| 10196943 | 7516790 | 10196971 | 7505434 | 10196972 | 7487174 |
| 10196979 | 6991663 | 10196984 | 7470797 | 10196987 | 6977509 |
| 10196989 | 6978880 | 10196998 | 6959258 | 10197002 | 7506898 |
| 10197005 | 6906662 | 10197011 | 6951004 | 10197014 | 7499963 |
| 10197016 | 6898055 | 10197025 | 6999653 | 10197030 | 7476572 |
| 10197044 | 6735435 | 10197053 | 6999757 | 10197054 | 6959259 |
| 10197058 | 6963568 | 10197059 | 7047300 | 10197061 | 7495367 |
| 10197065 | 6906413 | 10197066 | 7014213 | 10197070 | 7492426 |
| 10197071 | 7011502 | 10197074 | 6933139 | 10197104 | 7500133 |
| 10197115 | 6996957 | 10197116 | 7473881 | 10197132 | 6986781 |
| 10197133 | 7508023 | 10197138 | 6737203 | 10197140 | 6953072 |
| 10197147 | 6904810 | 10197148 | 6955830 | 10197149 | 7495249 |
| 10197152 | 7518894 | 10197153 | 7507851 | 10197159 | 85163, 71003 |
| 10197161 | 7524805 | 10197164 | 6743920 | 10197168 | 7521046 |
| 10197190 | 7491964 | 10197193 | 7015993 | 10197196 | 7493235 |
| 10197199 | 6979714 | 10197201 | 7474066 | 10197206 | 6944934 |
| 10197213 | 7027249 | 10197226 | 6922946 | 10197227 | 6978881 |
| 10197235 | 7515211 | 10197237 | 7494959 | 10197244 | 7581538 |
| 10197247 | 6955966 | 10197249 | 7480985 | 10197253 | 7500060 |
| 10197256 | 7497287 | 10197258 | 7497548 | 10197264 | 6993904 |
| 10197265 | 6739629 | 10197269 | 7010104 | 10197274 | 6963107 |
| 10197275 | 76413 | 10197282 | 7014214 | 10197284 | 6898444 |
| 10197286 | 6904811 | 10197308 | 6890402 | 10197313 | 7030045 |
| 10197318 | 6736874 | 10197325 | 6995554 | 10197333 | 6979936 |
| 10197334 | 7474067 | 10197336 | 7023482 | 10197355 | 6946613 |
| 10197357 | 7023483 | 10197362 | 6935482 | 10197378 | 6964108 |
| 10197379 | 7492418 | 10197383 | 7501040 | 10197384 | 6935483 |
| 10197386 | 6978884 | 10197387 | 7516403 | 10197392 | 7519332 |
| 10197401 | 6910574 | 10197409 | 7505298 | 10197414 | 7480986 |
| 10197425 | 6906414 | 10197431 | 6739630 | 10197432 | 6953075 |
| 10197434 | 7500218 | 10197446 | 6946614 | 10197450 | 6990939 |
| 10197454 | 7510794 | 10197457 | 7507852 | 10197458 | 7494962 |
| 10197463 | 6999300 | 10197471 | 6745072 | 10197472 | 6914840 |
| 10197474 | 6896939 | 10197478 | 94273, 18415, 46100 | 10197491 | 7476989 |
| 10197493 | 7014215 | 10197495 | 6959262 | 10197498 | 7009062 |
| 10197499 | 7510800 | 10197503 | 7484916 | 10197505 | 7483529 |
| 10197511 | 7014216 | 10197512 | 6983777 | 10197515 | 7478525 |
| 10197541 | 7497550 | 10197545 | 7524098 | 10197549 | 7507479 |
| 10197550 | 6961305 | 10197565 | 6954028 | 10197583 | 6888591 |
| 10197591 | 6963572 | 10197592 | 7513855 | 10197601 | 7521047 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10197603 | 6979719 | 10197616 | 6731274 | 10197621 | 7513345 |
| 10197622 | 7506966 | 10197623 | 7502160 | 10197625 | 6955832 |
| 10197661 | 7580721 | 10197663 | 7518864 | 10197667 | 7511654 |
| 10197676 | 6735436 | 10197677 | 7047302 | 10197686 | 6904812 |
| 10197697 | 7479075 | 10197707 | 7015177 | 10197708 | 6986223 |
| 10197709 | 7015318 | 10197719 | 7474068 | 10197725 | 6999303 |
| 10197727 | 6935955 | 10197739 | 6991665 | 10197741 | 6930746 |
| 10197742 | 6935484 | 10197747 | 6987031 | 10197751 | 6894313 |
| 10197752 | 7487454 | 10197762 | 81959 | 10197767 | 6889428 |
| 10197776 | 6965540 | 10197780 | 6896358 | 10197783 | 6977518 |
| 10197785 | 6955449 | 10197792 | 7476509 | 10197793 | 7479076 |
| 10197802 | 7513347 | 10197805 | 6898445 | 10197806 | 6955970 |
| 10197807 | 6894314 | 10197811 | 7515408 | 10197827 | 7484805 |
| 10197833 | 7470802 | 10197840 | 7471363 | 10197847 | 7492691 |
| 10197848 | 7512471 | 10197856 | 6904813 | 10197858 | 7005282 |
| 10197859 | 7014220 | 10197860 | 6922952 | 10197864 | 6986575 |
| 10197896 | 7491967 | 10197898 | 7497822 | 10197899 | 7043641 |
| 10197903 | 6913369 | 10197912 | 6890403 | 10198013 | 7015180 |
| 10198027 | 7474214 | 10198028 | 7521983 | 10198032 | 6941054 |
| 10198042 | 6999759 | 10198053 | 6986787 | 10198091 | 7506094 |
| 10198189 | 7505192 | 10198199 | 6933145 | 10198208 | 7470804 |
| 10198217 | 6906667 | 10198227 | 6996963 | 10198230 | 6926875 |
| 10198243 | 6914758 | 10198244 | 6987183 | 10198257 | 7516293 |
| 10198261 | 7479442 | 10198262 | 7521562 | 10198271 | 7035931 |
| 10198308 | 6745498 | 10198330 | 6975912 | 10198331 | 6977519 |
| 10198352 | 6914611 | 10198363 | 7525223 | 10198375 | 7484234 |
| 10198377 | 6976146 | 10198390 | 7516294 | 10198408 | 93879 |
| 10198416 | 6978738 | 10198422 | 7518866 | 10198449 | 6932475 |
| 10198467 | 7015181 | 10198484 | 6913661 | 10198486 | 7516406 |
| 10198498 | 7500570 | 10198500 | 7023489 | 10198510 | 6955436 |
| 10198513 | 6954033 | 10198536 | 6936881 | 10198567 | 7479444 |
| 10198572 | 6943471 | 10198610 | 6963116 | 10198651 | 7487456 |
| 10198656 | 7035935 | 10198666 | 6969380 | 10198668 | 6993911 |
| 10198676 | 7498783 | 10198692 | 7474215 | 10198699 | 6933150 |
| 10198712 | 6979723 | 10198716 | 6936882 | 10198726 | 7022059 |
| 10198748 | 7009065 | 10198769 | 6946620 | 10198806 | 7581325 |
| 10198817 | 6977524 | 10198822 | 7511768 | 10198838 | 7507943 |
| 10198846 | 7494986 | 10198860 | 6922960 | 10198863 | 6939751 |
| 10198865 | 7035938 | 10198896 | 7015323 | 10198903 | 6987186 |
| 10198908 | 7515410 | 10198920 | 7500066 | 10198951 | 6737216 |
| 10198959 | 6901589 | 10198981 | 6963577 | 10198982 | 7013869 |
| 10198984 | 6949318 | 10198987 | 7510808 | 10198997 | 7514145 |
| 10199004 | 7524188 | 10199018 | 7011508 | 10199058 | 6971759 |
| 10199062 | 7502165 | 10199065 | 7014222 | 10199067 | 7522486 |
| 10199078 | 7032425 | 10199086 | 7479529 | 10199102 | 7506905 |
| 10199111 | 7524102 | 10199112 | 6740165 | 10199118 | 7504080 |
| 10199135 | 7499844 | 10199142 | 7515218 | 10199150 | 7479079 |
| 10199154 | 7515219 | 10199161 | 6905477 | 10199164 | 7513348 |
| 10199193 | 7482732 | 10199200 | 7506906 | 10199211 | 6979942 |
| 10199214 | 7473887 | 10199219 | 6898649 | 10199225 | 7500067 |
| 10199231 | 6929035 | 10199233 | 6939220 | 10199234 | 6930750 |
| 10199238 | 7519338 | 10199251 | 7474137 | 10199281 | 7521884 |
| 10199285 | 7011513 | 10199288 | 6999728 | 10199293 | 7038779 |
| 10199294 | 6981536 | 10199295 | 7494861 | 10199297 | 7491480 |
| 10199305 | 6999663 | 10199309 | 7001356 | 10199312 | 7487678 |

Reason for Objection of claims listed below: **Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10199314 | 6926878 | 10199321 | 7043656 | 10199322 | 7516300 |
| 10199339 | 7498784 | 10199344 | 6745501 | 10199346 | 6745076 |
| 10199355 | 7487679 | 10199358 | 7497561 | 10199359 | 6905247 |
| 10199360 | 6941063 | 10199377 | 7521565 | 10199381 | 7516796 |
| 10199410 | 7502385 | 10199416 | 7008460 | 10199417 | 7524103 |
| 10199436 | 6739637 | 10199444 | 7516431 | 10199450 | 7518870 |
| 10199454 | 7494659 | 10199457 | 6918766 | 10199473 | 7520181 |
| 10199478 | 80025 | 10199479 | 6739514 | 10199485 | 7515414 |
| 10199486 | 6962275 | 10199489 | 7043659 | 10199496 | 7484239 |
| 10199529 | 7503422 | 10199538 | 7520182 | 10199546 | 6889438 |
| 10199556 | 6981539 | 10199557 | 7519340 | 10199559 | 6740166 |
| 10199566 | 7511660 | 10199568 | 7516301 | 10199571 | 6910583 |
| 10199573 | 7582213 | 10199575 | 6896372 | 10199593 | 6914762 |
| 10199594 | 7523824 | 10199596 | 6932484 | 10199631 | 7521216 |
| 10199643 | 6941065 | 10199658 | 7504857 | 10199660 | 6898680 |
| 10199664 | 6978899 | 10199667 | 7023494 | 10199669 | 6968022 |
| 10199681 | 7037872 | 10199682 | 6949680 | 10199683 | 6922769 |
| 10199685 | 6955842 | 10199686 | 6889440 | 10199689 | 7034635 |
| 10199690 | 7516849 | 10199697 | 7001447 | 10199699 | 6898681 |
| 10199704 | 6731552 | 10199711 | 7507482 | 10199713 | 6738218 |
| 10199715 | 6921543 | 10199720 | 6950048 | 10199723 | 7500214 |
| 10199724 | 7030954 | 10199727 | 7504858 | 10199729 | 7015326 |
| 10199731 | 7480301 | 10199733 | 7512473 | 10199741 | 6735449 |
| 10199747 | 7009067 | 10199753 | 7512474 | 10199756 | 7035944 |
| 10199768 | 7471366 | 10199777 | 6991679 | 10199778 | 6745332 |
| 10199782 | 6890263 | 10199784 | 6930752 | 10199813 | 7502387 |
| 10199816 | 7047310 | 10199825 | 6955443 | 10199832 | 6745077 |
| 10199835 | 7490372 | 10199852 | 7503600 | 10199853 | 68891 |
| 10199858 | 7510810 | 10199863 | 91437 | 10199868 | 7488520 |
| 10199871 | 7481921 | 10199885 | 7478532 | 10199886 | 7518722 |
| 10199888 | 7510811 | 10199891 | 7047312 | 10199892 | 6745078 |
| 10199895 | 7473174 | 10199896 | 6730076 | 10199901 | 7002088 |
| 10199907 | 7022504 | 10199909 | 6986802 | 10199912 | 6971765 |
| 10199915 | 7037873 | 10199927 | 7516799 | 10199933 | 7504859 |
| 10199937 | 6929039 | 10199939 | 6918770 | 10199940 | 7490321 |
| 10199942 | 6969387 | 10199946 | 7030506 | 10199947 | 7484241 |
| 10199954 | 7479523 | 10199956 | 7489575 | 10199958 | 6962014 |
| 10199962 | 7487458 | 10199965 | 6929040 | 10199966 | 7511772 |
| 10199970 | 7476578 | 10199971 | 7505308 | 10199976 | 7520275 |
| 10199977 | 7513351 | 10199978 | 6922772 | 10199981 | 7516850 |
| 10199982 | 6904822 | 10199994 | 7519341 | 10200008 | 6955270 |
| 10200014 | 6949683 | 10200015 | 6999667 | 10200018 | 7516303 |
| 10200021 | 7480302 | 10200028 | 7475119 | 10200029 | 7498130 |
| 10200030 | 6971173 | 10200032 | 6986804 | 10200038 | 6890265 |
| 10200039 | 6889441 | 10200041 | 6743933 | 10200044 | 6963444 |
| 10200053 | 6730077 | 10200054 | 6922774 | 10200055 | 7035946 |
| 10200061 | 7023496 | 10200068 | 7582961 | 10200069 | 7525228 |
| 10200072 | 7010118 | 10200075 | 7010119 | 10200079 | 6986580 |
| 10200092 | 6978744 | 10200099 | 97365 | 10200103 | 6731554 |
| 10200104 | 7490322 | 10200107 | 6939222 | 10200108 | 7512476 |
| 10200109 | 6967375 | 10200111 | 7473891 | 10200112 | 7509163 |
| 10200119 | 6922775 | 10200123 | 7491462 | 10200134 | 7483528 |
| 10200144 | 6921544 | 10200147 | 7027940 | 10200148 | 7495843 |
| 10200157 | 7484242 | 10200168 | 7521982 | 10200169 | 6729631 |
| 10200170 | 7471368 | 10200171 | 7506103 | 10200175 | 7500139 |

**Reason for Objection of claims listed below: Unverified Claims where 'Know Your Customer' Verification Requirements Not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10200176 | 6910584 | 10200186 | 6913378 | 10200192 | 6921104 |
| 10200196 | 6999765 | 10200206 | 7474219 | 10200220 | 7483583 |
| 10200221 | 6995559 | 10200222 | 6971766 | 10200225 | 7015328 |
| 10200236 | 7581383 | 10200237 | 7013873 | 10200240 | 6990945 |
| 10200244 | 6987187 | 10200250 | 7473894 | 10200263 | 7009069 |
| 10200265 | 7516408 | 10200276 | 7474142 | 10200277 | 6993914 |
| 10200283 | 6981543 | 10200288 | 7014282 | 10200295 | 6913379 |
| 10200297 | 6729632 | 10200298 | 7522109 | 10200300 | 6987188 |
| 10200303 | 7484811 | 10200304 | 6737222 | 10200311 | 6906426 |
| 10200319 | 7506974 | 10200320 | 7493557 | 10200326 | 7523468 |
| 10200335 | 7478534 | 10200336 | 6946465 | 10200340 | 7502458 |
| 10200351 | 7001450 | 10200352 | 6912484 | 10200355 | 7038783 |
| 10200356 | 6930757 | 10200360 | 7516305 | 10200369 | 7484244 |
| 10200391 | 7511666 | 10200393 | 7494864 | 10200394 | 7506914 |
| 10200399 | 7500505 | 10200405 | 6971175 | 10200407 | 7472448 |
| 10200414 | 6737223 | 10200420 | 7015330 | 10200423 | 6993915 |
| 10200424 | 6881343 | 10200434 | 7476521 | 10200447 | 7499257 |
| 10200453 | 7507863 | 10200456 | 7517779 | 10200468 | 7033976 |
| 10200471 | 7005289 | 10200474 | 7474883 | 10200483 | 7507485 |
| 10200487 | 6987191 | 10200490 | 7471059 | 10200500 | 7023501 |
| 10200505 | 7015188 | 10200507 | 6976155 | 10200508 | 7474221 |
| 10200511 | 7497564 | 10200522 | 6949323 | 10200541 | 6888599 |
| 10200555 | 7504863 | 10200558 | 6999318 | 10200564 | 7474884 |
| 10200567 | 6954041 | 10200583 | 7490385 | 10200590 | 6912486 |
| 10200592 | 7477747 | 10200597 | 7500072 | 10200598 | 7519342 |
| 10200606 | 6730080 | 10200610 | 6929043 | 10200614 | 6995562 |
| 10200615 | 76577 | 10200616 | 86133 | 10200617 | 86271 |
| 10200625 | 6905582 | 10200631 | 7506915 | 10200638 | 7500506 |
| 10200642 | 6904869 | 10200643 | 6995564 | 10200647 | 7502569 |
| 10200663 | 6913382 | 10200677 | 6996968 | 10200678 | 7496563 |
| 10200685 | 6971767 | 10200693 | 6996969 | 10200710 | 7489012 |
| 10200716 | 7497565 | 10200724 | 7508326 | 10200782 | 7515222 |
| 10200790 | 7027300 | 10200791 | 7476896 | 10200802 | 6959271 |
| 10200813 | 7476897 | 10200814 | 6949325 | 10200820 | 6963448 |
| 10200824 | 7476089 | 10200838 | 7485772 | 10200839 | 7523470 |
| 10200846 | 7472451 | 10200854 | 6745071 | 10200856 | 7518723 |
| 10200862 | 6990949 | 10200886 | 7516411 | 10200895 | 7521572 |
| 10200903 | 6978748 | 10200919 | 6962601 | 10200920 | 7481126 |
| 10200932 | 7476090 | 10200938 | 6986805 | 10200951 | 6944958 |
| 10200952 | 6987193 | 10200961 | 7517781 | 10200981 | 7474395 |
| 10200985 | 6943478 | 10200996 | 6944959 | 10201009 | 7516412 |
| 10201013 | 7035950 | 10201015 | 7019086 | 10201017 | 7504865 |
| 10201025 | 7498792 | 10201031 | 6737225 | 10201034 | 6979736 |
| 10201040 | 7521573 | 10201044 | 7497828 | 10201051 | 7476898 |
| 10201052 | 7488530 | 10201054 | 7507864 | 10201062 | 6890267 |
| 10201066 | 7471377 | 10201067 | 6949688 | 10201069 | 6941071 |
| 10201078 | 7499851 | 10201092 | 7046474 | 10201093 | 7502571 |
| 10201101 | 6978906 | 10201116 | 6898458 | 10201121 | 6905256 |
| 10201126 | 1727 | 10201131 | 7524815 | 10201133 | 7582311 |
| 10201147 | 7494787 | 10201152 | 6929045 | 10201156 | 6986585 |
| 10201158 | 6737226 | 10201169 | 6954044 | 10201181 | 7502636 |
| 10201182 | 6888602 | 10201188 | 7511774 | 10201194 | 7022517 |
| 10201197 | 7022065 | 10201201 | 7507492 | 10201204 | 6990950 |
| 10201205 | 6981547 | 10201208 | 6955468 | 10201218 | 7481128 |
| 10201223 | 6943480 | 10201234 | 7039874 | 10201236 | 6979345 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10201257 | 6898066 | 10201260 | 7502461 | 10201267 | 7483868 |
| 10201270 | 7010123 | 10201281 | 6961325 | 10201286 | 6905489 |
| 10201287 | 6905490 | 10201292 | 7508032 | 10201307 | 7506979 |
| 10201309 | 7580859 | 10201322 | 7494426 | 10201323 | 6898068 |
| 10201324 | 6963582 | 10201333 | 7505842 | 10201361 | 7523240 |
| 10201363 | 7514154 | 10201368 | 7497373 | 10201379 | 7011527 |
| 10201380 | 7027947 | 10201387 | 6734492 | 10201395 | 7038774 |
| 10201396 | 6946767 | 10201400 | 6881347 | 10201413 | 6969391 |
| 10201415 | 7473897 | 10201418 | 6953084 | 10201435 | 7496567 |
| 10201442 | 7030581 | 10201444 | 7046475 | 10201448 | 7509546 |
| 10201462 | 7505420 | 10201466 | 7494868 | 10201468 | 7492614 |
| 10201491 | 7488532 | 10201495 | 6897641 | 10201496 | 7485777 |
| 10201506 | 7512424 | 10201553 | 7488533 | 10201563 | 7477553 |
| 10201566 | 6972082 | 10201581 | 6977537 | 10201598 | 7027950 |
| 10201599 | 7581128 | 10201601 | 7511778 | 10201602 | 7510576 |
| 10201609 | 7500076 | 10201610 | 6941073 | 10201611 | 7043670 |
| 10201615 | 6740176 | 10201619 | 7474073 | 10201627 | 7494870 |
| 10201629 | 7518907 | 10201635 | 7027302 | 10201636 | 7472437 |
| 10201649 | 7487160 | 10201650 | 6738228 | 10201653 | 6730087 |
| 10201661 | 7015191 | 10201662 | 6969392 | 10201667 | 6971180 |
| 10201668 | 7005295 | 10201673 | 7509743 | 10201674 | 7019090 |
| 10201679 | 6905491 | 10201681 | 7499856 | 10201688 | 6730088 |
| 10201693 | 6745761 | 10201702 | 6898690 | 10201709 | 7518909 |
| 10201711 | 6730089 | 10201712 | 7497375 | 10201718 | 6999320 |
| 10201723 | 6737227 | 10201724 | 6978909 | 10201725 | 6933161 |
| 10201742 | 7001360 | 10201746 | 7518910 | 10201757 | 6983845 |
| 10201774 | 7524107 | 10201775 | 6946769 | 10201776 | 7484927 |
| 10201779 | 6971181 | 10201782 | 6889445 | 10201783 | 6909559 |
| 10201790 | 6962281 | 10201792 | 7514524 | 10201804 | 7471530 |
| 10201806 | 7014285 | 10201812 | 7474348 | 10201814 | 7517789 |
| 10201816 | 6955276 | 10201827 | 6921113 | 10201841 | 7001456 |
| 10201842 | 6955277 | 10201845 | 7497831 | 10201846 | 6897643 |
| 10201847 | 7494871 | 10201850 | 7485603 | 10201853 | 6955278 |
| 10201858 | 7015192 | 10201864 | 6738231 | 10201868 | 7011529 |
| 10201875 | 6901599 | 10201876 | 7509550 | 10201877 | 7011530 |
| 10201897 | 6736900 | 10201917 | 6909560 | 10201919 | 7476092 |
| 10201924 | 7510818 | 10201927 | 6949065 | 10201934 | 7522113 |
| 10201937 | 6898071 | 10201946 | 6738232 | 10201949 | 6991685 |
| 10201953 | 6946770 | 10201957 | 7497764 | 10201961 | 7494656 |
| 10201972 | 6981552 | 10201975 | 7035953 | 10201987 | 7484816 |
| 10201989 | 6914629 | 10201996 | 7490343 | 10201999 | 7494872 |
| 10202000 | 6905260 | 10202005 | 7502464 | 10202014 | 6745084 |
| 10202016 | 6949330 | 10202017 | 7511827 | 10202021 | 7008475 |
| 10202023 | 6922857 | 10202032 | 7046476 | 10202036 | 7500077 |
| 10202038 | 6971773 | 10202046 | 7511782 | 10202047 | 6955472 |
| 10202054 | 6905494 | 10202067 | 7007379 | 10202068 | 6932495 |
| 10202069 | 7517178 | 10202071 | 7517851 | 10202079 | 7487186 |
| 10202084 | 7522499 | 10202087 | 7506986 | 10202090 | 7484930 |
| 10202092 | 7491491 | 10202097 | 7484818 | 10202099 | 7504870 |
| 10202100 | 7038789 | 10202102 | 7523829 | 10202115 | 7038394 |
| 10202118 | 7488536 | 10202120 | 7005299 | 10202122 | 7030586 |
| 10202123 | 7493248 | 10202127 | 7471532 | 10202131 | 7488928 |
| 10202139 | 6888608 | 10202141 | 7520282 | 10202143 | 6936899 |
| 10202150 | 7510580 | 10202154 | 7038395 | 10202155 | 7500751 |
| 10202159 | 6939761 | 10202163 | 7499264 | 10202164 | 6739525 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10202165 | 7485861 | 10202172 | 7037882 | 10202174 | 7494994 |
| 10202177 | 7479996 | 10202178 | 7512480 | 10202184 | 7518912 |
| 10202189 | 7516856 | 10202191 | 7039879 | 10202199 | 7008479 |
| 10202208 | 6743939 | 10202209 | 7524820 | 10202218 | 7492963 |
| 10202219 | 7472454 | 10202223 | 6921114 | 10202227 | 6972194 |
| 10202231 | 6949067 | 10202235 | 94392 | 10202236 | 7476094 |
| 10202237 | 6983789 | 10202240 | 7497571 | 10202242 | 6953064 |
| 10202244 | 7498561 | 10202247 | 5424 | 10202252 | 6939762 |
| 10202255 | 7474892 | 10202263 | 7015195 | 10202266 | 6909563 |
| 10202274 | 7500147 | 10202281 | 7498480 | 10202287 | 7484250 |
| 10202289 | 7043672 | 10202300 | 7022069 | 10202316 | 6977539 |
| 10202319 | 7014287 | 10202330 | 7474200 | 10202337 | 7492435 |
| 10202346 | 7504871 | 10202350 | 7508037 | 10202354 | 6734495 |
| 10202356 | 7001361 | 10202367 | 7524822 | 10202368 | 6909564 |
| 10202369 | 6905262 | 10202379 | 7475516 | 10202384 | 6890276 |
| 10202390 | 6896760 | 10202393 | 6890277 | 10202399 | 7001362 |
| 10202403 | 6739649 | 10202405 | 7497835 | 10202411 | 7015197 |
| 10202414 | 7522502 | 10202415 | 7506920 | 10202420 | 7519350 |
| 10202431 | 7037883 | 10202433 | 7038396 | 10202436 | 6954047 |
| 10202440 | 7476683 | 10202443 | 6991686 | 10202444 | 7477560 |
| 10202457 | 6999677 | 10202464 | 7011533 | 10202468 | 6730091 |
| 10202470 | 6962604 | 10202473 | 7030517 | 10202477 | 6978755 |
| 10202479 | 7511830 | 10202482 | 7515421 | 10202485 | 7500080 |
| 10202492 | 6905587 | 10202498 | 7507867 | 10202499 | 7489584 |
| 10202503 | 7510583 | 10202506 | 6999322 | 10202509 | 6734496 |
| 10202510 | 7488540 | 10202513 | 6904874 | 10202534 | 6987196 |
| 10202537 | 6986810 | 10202548 | 7019694 | 10202549 | 7509553 |
| 10202550 | 7515422 | 10202551 | 6912491 | 10202553 | 6944965 |
| 10202561 | 7484470 | 10202574 | 6971777 | 10202579 | 7476904 |
| 10202580 | 7482046 | 10202581 | 7486264 | 10202585 | 7523250 |
| 10202593 | 6955475 | 10202596 | 7510820 | 10202601 | 7497378 |
| 10202605 | 7033981 | 10202610 | 7482047 | 10202611 | 6999772 |
| 10202618 | 7496569 | 10202627 | 6921115 | 10202631 | 6745088 |
| 10202639 | 6949068 | 10202640 | 7487694 | 10202642 | 7485058 |
| 10202648 | 6987197 | 10202649 | 6999773 | 10202650 | 7512482 |
| 10202651 | 6991689 | 10202655 | 6971183 | 10202661 | 7522117 |
| 10202662 | 7494874 | 10202670 | 7468584 | 10202675 | 6941076 |
| 10202680 | 6914631 | 10202686 | 7485783 | 10202687 | 6977540 |
| 10202695 | 7506989 | 10202698 | 7482836 | 10202706 | 85059 |
| 10202712 | 7516439 | 10202714 | 7488542 | 10202716 | 7479551 |
| 10202718 | 6972198 | 10202724 | 7484820 | 10202728 | 6949069 |
| 10202734 | 6735420 | 10202744 | 6979950 | 10202749 | 7474894 |
| 10202750 | 7498916 | 10202751 | 7475318 | 10202758 | 6963451 |
| 10202767 | 7474207 | 10202768 | 6946774 | 10202774 | 7583224 |
| 10202778 | 6881350 | 10202790 | 7492618 | 10202797 | 6914632 |
| 10202799 | 7479552 | 10202807 | 7481131 | 10202818 | 6983790 |
| 10202820 | 6993923 | 10202822 | 7505203 | 10202826 | 6975520 |
| 10202826 | 7482050 | 10202827 | 7487389 | 10202837 | 7013884 |
| 10202839 | 7038398 | 10202841 | 6962285 | 10202843 | 7503181 |
| 10202845 | 6961332 | 10202858 | 7492340 | 10202859 | 7504874 |
| 10202869 | 6922969 | 10202871 | 7515423 | 10202882 | 7500083 |
| 10202883 | 7011534 | 10202886 | 7001365 | 10202891 | 7523070 |
| 10202892 | 7489587 | 10202896 | 7514615 | 10202907 | 7503295 |
| 10202908 | 7491493 | 10202920 | 7518728 | 10202922 | 6738236 |
| 10202924 | 6979348 | 10202933 | 7508076 | 10202938 | 7500226 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10202953 | 7523480 | 10202955 | 7517889 | 10202962 | 6745338 |
| 10202967 | 7512483 | 10202968 | 6961423 | 10202970 | 6955287 |
| 10202971 | 7037886 | 10202974 | 7046478 | 10202976 | 6967382 |
| 10202981 | 7474078 | 10202982 | 6949070 | 10202985 | 6967383 |
| 10202990 | 6961319 | 10202992 | 6745339 | 10202999 | 7489589 |
| 10203003 | 6963587 | 10203014 | 6972088 | 10203035 | 7511786 |
| 10203038 | 7490391 | 10203069 | 7520277 | 10203073 | 6731295 |
| 10203076 | 7581405 | 10203091 | 6926890 | 10203096 | 7486268 |
| 10203112 | 6905592 | 10203114 | 7500084 | 10203117 | 6978758 |
| 10203120 | 6962612 | 10203122 | 6894332 | 10203130 | 7582227 |
| 10203132 | 7499271 | 10203135 | 7507952 | 10203136 | 7491982 |
| 10203147 | 6967385 | 10203149 | 7037887 | 10203161 | 7484474 |
| 10203165 | 7013885 | 10203168 | 7030518 | 10203169 | 7517890 |
| 10203178 | 7488543 | 10203182 | 7015200 | 10203191 | 7514062 |
| 10203197 | 6969399 | 10203203 | 7509444 | 10203205 | 6996977 |
| 10203206 | 6981554 | 10203213 | 6972089 | 10203214 | 6972090 |
| 10203224 | 6949317 | 10203226 | 6955290 | 10203232 | 7001367 |
| 10203233 | 6996978 | 10203240 | 7509445 | 10203250 | 6922788 |
| 10203256 | 7502467 | 10203267 | 6905497 | 10203272 | 7523252 |
| 10203277 | 7474153 | 10203280 | 7512431 | 10203283 | 7483540 |
| 10203286 | 6977516 | 10203292 | 7030519 | 10203307 | 7519353 |
| 10203312 | 6955291 | 10203313 | 7517947 | 10203316 | 7011537 |
| 10203321 | 7494875 | 10203322 | 7476098 | 10203323 | 6955292 |
| 10203329 | 7010129 | 10203332 | 7500230 | 10203336 | 6888613 |
| 10203344 | 7019697 | 10203352 | 6936907 | 10203355 | 7488771 |
| 10203358 | 6990961 | 10203367 | 7507499 | 10203383 | 7469992 |
| 10203386 | 7476585 | 10203393 | 7492623 | 10203402 | 6909567 |
| 10203408 | 7514832 | 10203409 | 7487698 | 10203410 | 7469993 |
| 10203416 | 6941081 | 10203426 | 6946778 | 10203427 | 7491983 |
| 10203428 | 7001368 | 10203434 | 7524828 | 10203442 | 6935506 |
| 10203444 | 6734498 | 10203445 | 6921554 | 10203449 | 6939238 |
| 10203451 | 7022074 | 10203467 | 7474079 | 10203470 | 6946475 |
| 10203472 | 6962286 | 10203476 | 7515230 | 10203477 | 7482053 |
| 10203480 | 7019698 | 10203483 | 6906438 | 10203488 | 7509558 |
| 10203496 | 7038794 | 10203501 | 7484823 | 10203503 | 6944970 |
| 10203508 | 7507871 | 10203512 | 6950057 | 10203513 | 6954048 |
| 10203514 | 6730093 | 10203520 | 6926893 | 10203522 | 6946476 |
| 10203523 | 7476906 | 10203524 | 6904878 | 10203528 | 6889453 |
| 10203547 | 7492342 | 10203565 | 7502040 | 10203567 | 7509559 |
| 10203572 | 7009077 | 10203573 | 7514620 | 10203584 | 7480079 |
| 10203589 | 6731297 | 10203598 | 7476159 | 10203601 | 6998316 |
| 10203605 | 7514621 | 10203607 | 7022076 | 10203611 | 7517891 |
| 10203628 | 6936909 | 10203630 | 7500355 | 10203635 | 6731298 |
| 10203638 | 7487477 | 10203649 | 7010130 | 10203652 | 7486271 |
| 10203655 | 6994461 | 10203660 | 7507501 | 10203668 | 6975524 |
| 10203672 | 7490272 | 10203676 | 7524829 | 10203681 | 6930763 |
| 10203683 | 6881356 | 10203688 | 7518731 | 10203690 | 95427 |
| 10203691 | 7495000 | 10203692 | 7509560 | 10203693 | 7497576 |
| 10203696 | 6995576 | 10203709 | 6736910 | 10203711 | 7513709 |
| 10203715 | 6914636 | 10203723 | 50305 | 10203724 | 7497577 |
| 10203725 | 7474155 | 10203726 | 7497385 | 10203736 | 7487394 |
| 10203747 | 6881253 | 10203757 | 7471534 | 10203769 | 6901602 |
| 10203772 | 6914857 | 10203773 | 7478696 | 10203777 | 6975526 |
| 10203796 | 7506991 | 10203808 | 7497388 | 10203813 | 6981555 |
| 10203814 | 6734500 | 10203818 | 6969401 | 10203820 | 7482522 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10203821 | 7522120 | 10203835 | 7580759 | 10203839 | 7015346 |
| 10203842 | 6972200 | 10203849 | 6979955 | 10203852 | 6963590 |
| 10203857 | 6889455 | 10203860 | 6905594 | 10203862 | 6963455 |
| 10203865 | 7512433 | 10203867 | 6981556 | 10203880 | 7487479 |
| 10203889 | 6737736 | 10203890 | 6963601 | 10203892 | 7473368 |
| 10203893 | 6995578 | 10203894 | 7495853 | 10203908 | 7581950 |
| 10203912 | 7001464 | 10203914 | 6881357 | 10203920 | 7503615 |
| 10203924 | 7490274 | 10203925 | 7476590 | 10203928 | 7030591 |
| 10203938 | 6986594 | 10203946 | 6999326 | 10203950 | 6925888 |
| 10203951 | 7581826 | 10203954 | 7582537 | 10203955 | 6969402 |
| 10203956 | 7484259 | 10203967 | 7521582 | 10203970 | 6981557 |
| 10203971 | 6986595 | 10203978 | 7477562 | 10203979 | 7516314 |
| 10203982 | 7473370 | 10203986 | 6946480 | 10203987 | 7509450 |
| 10203988 | 6729640 | 10204000 | 6731301 | 10204001 | 7030967 |
| 10204016 | 7485405 | 10204025 | 7517796 | 10204027 | 6737235 |
| 10204046 | 7022524 | 10204050 | 7510141 | 10204052 | 7524116 |
| 10204075 | 6983795 | 10204081 | 7479090 | 10204085 | 7486276 |
| 10204087 | 7514624 | 10204092 | 7517886 | 10204095 | 6963456 |
| 10204103 | 7019100 | 10204111 | 7472787 | 10204112 | 7524830 |
| 10204117 | 7517966 | 10204119 | 7008493 | 10204120 | 7487396 |
| 10204133 | 7043678 | 10204134 | 7508043 | 10204135 | 7514625 |
| 10204140 | 6731302 | 10204144 | 6941087 | 10204147 | 7514836 |
| 10204155 | 7472461 | 10204163 | 7499274 | 10204164 | 7468587 |
| 10204169 | 7519358 | 10204172 | 7485793 | 10204174 | 7515488 |
| 10204175 | 7484411 | 10204188 | 7478699 | 10204196 | 7001465 |
| 10204202 | 6946483 | 10204205 | 7013891 | 10204222 | 6917782 |
| 10204225 | 7515428 | 10204232 | 7505849 | 10204242 | 7581677 |
| 10204251 | 6745091 | 10204255 | 7494980 | 10204261 | 6912900 |
| 10204262 | 7008494 | 10204263 | 7507204 | 10204265 | 6935511 |
| 10204267 | 6953086 | 10204270 | 7483439 | 10204281 | 7581257 |
| 10204287 | 7015347 | 10204289 | 6999782 | 10204296 | 7510826 |
| 10204298 | 6999783 | 10204299 | 6962613 | 10204300 | 6931179 |
| 10204305 | 7007204 | 10204313 | 6949335 | 10204315 | 7509563 |
| 10204316 | 7505205 | 10204329 | 7503478 | 10204330 | 6971189 |
| 10204331 | 6977543 | 10204337 | 6982825 | 10204343 | 7492447 |
| 10204354 | 7497845 | 10204367 | 6978916 | 10204371 | 7490277 |
| 10204372 | 7511794 | 10204374 | 6889458 | 10204375 | 7033988 |
| 10204381 | 6881359 | 10204431 | 7508335 | 10204467 | 7504372 |
| 10204470 | 7000302 | 10204472 | 7009079 | 10204497 | 7494983 |
| 10204500 | 7472462 | 10204501 | 7470824 | 10204502 | 7476591 |
| 10204506 | 7030594 | 10204512 | 7516860 | 10204520 | 7480084 |
| 10204523 | 7484263 | 10204525 | 6986814 | 10204526 | 7476531 |
| 10204531 | 7515238 | 10204532 | 7512157 | 10204534 | 6904834 |
| 10204557 | 7046481 | 10204558 | 7504879 | 10204607 | 7495166 |
| 10204619 | 6909569 | 10204646 | 6901605 | 10204657 | 7502403 |
| 10204660 | 7517180 | 10204677 | 6922971 | 10204682 | 7479465 |
| 10204691 | 7516315 | 10204692 | 7479557 | 10204695 | 7023515 |
| 10204696 | 7476593 | 10204699 | 7515241 | 10204720 | 6914858 |
| 10204727 | 7519525 | 10204732 | 7492449 | 10204737 | 6897647 |
| 10204740 | 7511838 | 10204748 | 7491501 | 10204749 | 7474083 |
| 10204750 | 6922795 | 10204755 | 7469959 | 10204765 | 6898695 |
| 10204767 | 7507872 | 10204769 | 7521169 | 10204770 | 7492152 |
| 10204775 | 7511840 | 10204776 | 6972203 | 10204777 | 7496577 |
| 10204778 | 7492626 | 10204786 | 7037892 | 10204788 | 7521232 |
| 10204798 | 7525157 | 10204801 | 7001467 | 10204807 | 7510144 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10204808 | 6913394 | 10204811 | 7492628 | 10204813 | 6888615 |
| 10204820 | 44475 | 10204837 | 6936912 | 10204841 | 7516316 |
| 10204849 | 7000307 | 10204853 | 7515429 | 10204854 | 7046484 |
| 10204856 | 6931711 | 10204859 | 7472465 | 10204861 | 6946484 |
| 10204863 | 7479093 | 10204865 | 7484699 | 10204867 | 6962292 |
| 10204870 | 7019163 | 10204872 | 7489596 | 10204873 | 7510145 |
| 10204876 | 7497581 | 10204877 | 7498488 | 10204881 | 6961334 |
| 10204888 | 86302 | 10204889 | 86323 | 10204895 | 7522124 |
| 10204900 | 7488550 | 10204909 | 7480086 | 10204913 | 6906442 |
| 10204919 | 7479094 | 10204934 | 6954053 | 10204939 | 7479558 |
| 10204944 | 7479095 | 10204946 | 6999328 | 10204950 | 8695250 |
| 10204957 | 7507504 | 10204963 | 6990966 | 10204964 | 7493256 |
| 10204966 | 6979735 | 10204969 | 7476594 | 10204970 | 6917787 |
| 10204974 | 6971191 | 10204979 | 6905596 | 10204992 | 7494440 |
| 10204995 | 6922973 | 10205005 | 6922974 | 10205014 | 7488552 |
| 10205017 | 7030596 | 10205026 | 7520202 | 10205029 | 7487701 |
| 10205030 | 7481992 | 10205040 | 7487703 | 10205043 | 6931182 |
| 10205051 | 7519362 | 10205054 | 6730099 | 10205055 | 6922866 |
| 10205063 | 7022078 | 10205065 | 6993930 | 10205068 | 7502405 |
| 10205069 | 6894341 | 10205070 | 6995582 | 10205073 | 6963461 |
| 10205074 | 6888606 | 10205077 | 7027312 | 10205079 | 7476166 |
| 10205083 | 7490406 | 10205086 | 6922867 | 10205087 | 7524834 |
| 10205093 | 7044139 | 10205094 | 7488938 | 10205095 | 7524895 |
| 10205097 | 6986599 | 10205098 | 7027313 | 10205107 | 7483447 |
| 10205112 | 7481546 | 10205130 | 6969408 | 10205132 | 7512976 |
| 10205134 | 6955295 | 10205135 | 6898697 | 10205138 | 7487704 |
| 10205156 | 7500235 | 10205168 | 7010133 | 10205170 | 6986816 |
| 10205171 | 6946783 | 10205174 | 7481138 | 10205176 | 7512493 |
| 10205182 | 6995583 | 10205184 | 6978456 | 10205186 | 7030526 |
| 10205187 | 7473906 | 10205191 | 6982827 | 10205195 | 6984503 |
| 10205198 | 6986600 | 10205200 | 7504881 | 10205201 | 7516447 |
| 10205206 | 6898477 | 10205207 | 6730100 | 10205213 | 6967391 |
| 10205222 | 6922977 | 10205227 | 7488553 | 10205228 | 7482614 |
| 10205236 | 7582017 | 10205237 | 7513369 | 10205241 | 6897207 |
| 10205243 | 6881363 | 10205244 | 7008496 | 10205245 | 6995585 |
| 10205249 | 7491990 | 10205257 | 7493910 | 10205260 | 6936913 |
| 10205267 | 7515381 | 10205268 | 7511798 | 10205273 | 7507505 |
| 10205274 | 78492 | 10205275 | 6990968 | 10205289 | 7007211 |
| 10205291 | 7490192 | 10205292 | 6739530 | 10205298 | 6962295 |
| 10205300 | 7488555 | 10205316 | 7491505 | 10205317 | 7005308 |
| 10205319 | 6745094 | 10205322 | 7493260 | 10205327 | 7493911 |
| 10205342 | 7474232 | 10205346 | 6954390 | 10205356 | 7521235 |
| 10205358 | 7518736 | 10205360 | 7019707 | 10205368 | 7497851 |
| 10205371 | 6954391 | 10205373 | 7582598 | 10205381 | 6888616 |
| 10205382 | 7502648 | 10205385 | 7490408 | 10205389 | 6925893 |
| 10205393 | 7486285 | 10205397 | 6994964 | 10205400 | 6928889 |
| 10205412 | 7504882 | 10205415 | 7490282 | 10205417 | 6961337 |
| 10205419 | 6979749 | 10205439 | 6950064 | 10205440 | 7508048 |
| 10205443 | 6905267 | 10205444 | 6925894 | 10205451 | 7506893 |
| 10205460 | 7511802 | 10205468 | 7487189 | 10205469 | 6978459 |
| 10205475 | 7472467 | 10205478 | 7520203 | 10205484 | 6738243 |
| 10205487 | 6975529 | 10205489 | 7510146 | 10205490 | 7476168 |
| 10205496 | 6914641 | 10205497 | 7474904 | 10205512 | 7521173 |
| 10205514 | 6949336 | 10205534 | 7482618 | 10205538 | 6737744 |
| 10205543 | 7498490 | 10205553 | 6914863 | 10205557 | 7514632 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10205562 | 7521009 | 10205563 | 6961338 | 10205576 | 7019102 |
| 10205592 | 7022082 | 10205597 | 7489703 | 10205598 | 6969409 |
| 10205601 | 7495519 | 10205605 | 7502618 | 10205622 | 7506926 |
| 10205627 | 7013894 | 10205628 | 6946785 | 10205632 | 7008498 |
| 10205633 | 7503621 | 10205636 | 6936915 | 10205638 | 6963605 |
| 10205641 | 7011540 | 10205642 | 7476699 | 10205649 | 6943497 |
| 10205651 | 7472468 | 10205652 | 7499277 | 10205664 | 7491506 |
| 10205667 | 7476103 | 10205669 | 7509570 | 10205673 | 6730103 |
| 10205681 | 7516448 | 10205683 | 7503622 | 10205687 | 6917790 |
| 10205692 | 6986604 | 10205693 | 6986606 | 10205695 | 6963937 |
| 10205697 | 7010135 | 10205698 | 6737745 | 10205699 | 7481995 |
| 10205700 | 6888617 | 10205701 | 6935515 | 10205703 | 7005311 |
| 10205705 | 7510320 | 10205720 | 7517776 | 10205723 | 7491507 |
| 10205729 | 7490409 | 10205730 | 6971184 | 10205735 | 7351056 |
| 10205736 | 7493913 | 10205737 | 7474237 | 10205738 | 6914864 |
| 10205740 | 7474238 | 10205749 | 7581137 | 10205751 | 7500240 |
| 10205756 | 6999332 | 10205760 | 7506992 | 10205763 | 7490410 |
| 10205774 | 7520204 | 10205781 | 7481947 | 10205787 | 7491508 |
| 10205788 | 7521236 | 10205793 | 6999681 | 10205794 | 7030599 |
| 10205796 | 6912903 | 10205799 | 6943498 | 10205804 | 6961339 |
| 10205812 | 7471395 | 10205822 | 6953089 | 10205823 | 7019103 |
| 10205832 | 82795 | 10205834 | 7013896 | 10205835 | 6954393 |
| 10205836 | 6922981 | 10205837 | 7502476 | 10205846 | 6977547 |
| 10205847 | 7505857 | 10205862 | 6990970 | 10205863 | 7035966 |
| 10205864 | 7507208 | 10205865 | 7521174 | 10205870 | 7046489 |
| 10205871 | 7468594 | 10205881 | 7491994 | 10205882 | 6996985 |
| 10205886 | 7497780 | 10205891 | 7492155 | 10205894 | 6949338 |
| 10205895 | 6898483 | 10205897 | 7479469 | 10205899 | 7471539 |
| 10205906 | 7508049 | 10205907 | 7509571 | 10205909 | 7019709 |
| 10205910 | 6897210 | 10205911 | 7520288 | 10205914 | 7479097 |
| 10205918 | 7522514 | 10205920 | 7017242 | 10205922 | 6928890 |
| 10205923 | 7487190 | 10205925 | 6906449 | 10205929 | 6953091 |
| 10205937 | 6734509 | 10205941 | 7517802 | 10205943 | 6909573 |
| 10205948 | 6950065 | 10205949 | 7499278 | 10205955 | 6994470 |
| 10205961 | 7487482 | 10205975 | 7471541 | 10205980 | 7486286 |
| 10205981 | 6962298 | 10205988 | 7523419 | 10205989 | 7581741 |
| 10205994 | 7008499 | 10205995 | 7518740 | 10205999 | 7023520 |
| 10206017 | 7473380 | 10206020 | 7513370 | 10206023 | 7472470 |
| 10206024 | 7512497 | 10206027 | 6950066 | 10206029 | 7011542 |
| 10206030 | 6914867 | 10206035 | 7023521 | 10206039 | 6979751 |
| 10206040 | 7517803 | 10206046 | 7516323 | 10206053 | 7483453 |
| 10206057 | 7023522 | 10206065 | 7038294 | 10206078 | 7022530 |
| 10206079 | 7509572 | 10206089 | 6917794 | 10206091 | 6897652 |
| 10206095 | 6731310 | 10206102 | 6967395 | 10206105 | 6906451 |
| 10206110 | 6897654 | 10206113 | 7500241 | 10206116 | 7014303 |
| 10206120 | 7524838 | 10206124 | 7499769 | 10206126 | 6897211 |
| 10206127 | 6979961 | 10206128 | 7492156 | 10206136 | 7010138 |
| 10206139 | 7517899 | 10206141 | 6972098 | 10206151 | 7510597 |
| 10206153 | 7515432 | 10206154 | 6995587 | 10206159 | 7484490 |
| 10206161 | 7479098 | 10206165 | 6981563 | 10206170 | 7488560 |
| 10206176 | 7516325 | 10206179 | 7472471 | 10206182 | 7001472 |
| 10206184 | 7512162 | 10206195 | 7518744 | 10206202 | 6931720 |
| 10206212 | 6914642 | 10206223 | 6888620 | 10206228 | 7030602 |
| 10206234 | 7478704 | 10206235 | 7038799 | 10206237 | 7030976 |
| 10206251 | 7471543 | 10206261 | 7473909 | 10206266 | 6928891 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10206277 | 7397125 | 10206284 | 7014304 | 10206297 | 6953094 |
| 10206302 | 6737240 | 10206306 | 7000314 | 10206311 | 6953095 |
| 10206322 | 7492347 | 10206324 | 7494891 | 10206325 | 7471544 |
| 10206326 | 7463546 | 10206342 | 7035968 | 10206343 | 7018296 |
| 10206366 | 7497397 | 10206368 | 7030978 | 10206369 | 6738247 |
| 10206370 | 7471545 | 10206373 | 6935516 | 10206375 | 6977549 |
| 10206376 | 7504509 | 10206383 | 7013900 | 10206385 | 7470832 |
| 10206388 | 7483455 | 10206398 | 7499279 | 10206401 | 7485800 |
| 10206402 | 7513371 | 10206406 | 7499771 | 10206414 | 7508052 |
| 10206415 | 6905603 | 10206421 | 7480092 | 10206430 | 6898701 |
| 10206438 | 7490414 | 10206444 | 6959282 | 10206445 | 6896776 |
| 10206450 | 6941084 | 10206452 | 6961343 | 10206456 | 7484419 |
| 10206457 | 6959283 | 10206463 | 6963608 | 10206465 | 6738248 |
| 10206467 | 6954054 | 10206481 | 7005316 | 10206488 | 6943501 |
| 10206492 | 7479099 | 10206493 | 7500833 | 10206494 | 7476702 |
| 10206499 | 7490415 | 10206503 | 6977550 | 10206505 | 7493264 |
| 10206509 | 6979752 | 10206510 | 6979964 | 10206517 | 7474164 |
| 10206522 | 7007214 | 10206525 | 7520206 | 10206527 | 6996987 |
| 10206536 | 7005317 | 10206540 | 7510325 | 10206542 | 7514070 |
| 10206548 | 6925897 | 10206554 | 7476106 | 10206560 | 7484493 |
| 10206567 | 7503480 | 10206576 | 6954056 | 10206578 | 6986608 |
| 10206580 | 7030531 | 10206581 | 6994972 | 10206585 | 6963943 |
| 10206603 | 7496582 | 10206610 | 7008500 | 10206615 | 6961346 |
| 10206627 | 7498491 | 10206632 | 6955484 | 10206635 | 6939778 |
| 10206638 | 7015353 | 10206645 | 6743410 | 10206649 | 7009084 |
| 10206650 | 7511684 | 10206654 | 6961347 | 10206655 | 7509573 |
| 10206659 | 7521241 | 10206662 | 7509574 | 10206668 | 7517455 |
| 10206677 | 6987211 | 10206678 | 6896777 | 10206685 | 6897658 |
| 10206692 | 7471398 | 10206701 | 7484703 | 10206703 | 7513373 |
| 10206710 | 7516019 | 10206713 | 6963465 | 10206725 | 6898492 |
| 10206729 | 6955857 | 10206730 | 7033996 | 10206732 | 7473413 |
| 10206740 | 7475927 | 10206741 | 7008502 | 10206751 | 7037878 |
| 10206761 | 6929903 | 10206762 | 6921565 | 10206764 | 6939648 |
| 10206768 | 7027958 | 10206770 | 7033997 | 10206776 | 7480093 |
| 10206780 | 7502653 | 10206788 | 7517675 | 10206791 | 7497855 |
| 10206796 | 7491512 | 10206801 | 7043688 | 10206802 | 6874582 |
| 10206803 | 7030980 | 10206804 | 7035972 | 10206811 | 6990972 |
| 10206832 | 6972214 | 10206842 | 7521592 | 10206843 | 7491997 |
| 10206849 | 7514071 | 10206850 | 7514072 | 10206851 | 6962300 |
| 10206861 | 6962619 | 10206866 | 6874583 | 10206868 | 6990973 |
| 10206872 | 6999685 | 10206874 | 7046495 | 10206877 | 7509577 |
| 10206884 | 7470835 | 10206885 | 6894344 | 10206887 | 7499773 |
| 10206893 | 6999686 | 10206896 | 6975531 | 10206901 | 6914643 |
| 10206904 | 6954058 | 10206911 | 7022086 | 10206921 | 6979755 |
| 10206931 | 6946491 | 10206939 | 7030605 | 10206949 | 7521246 |
| 10206951 | 6906454 | 10206960 | 7008503 | 10206961 | 7491998 |
| 10206963 | 7511685 | 10206970 | 6905508 | 10206972 | 6922804 |
| 10206980 | 6963945 | 10206981 | 6959288 | 10206989 | 7038407 |
| 10206993 | 6731313 | 10206994 | 7011543 | 10206997 | 7516065 |
| 10207006 | 6981568 | 10207019 | 6913397 | 10207021 | 7468596 |
| 10207022 | 7484495 | 10207024 | 7481193 | 10207031 | 7510152 |
| 10207046 | 7473910 | 10207048 | 7492353 | 10207052 | 7487194 |
| 10207057 | 6990974 | 10207066 | 7495013 | 10207070 | 7519406 |
| 10207075 | 7483934 | 10207081 | 6996992 | 10207082 | 7019170 |
| 10207084 | 7022087 | 10207086 | 6901612 | 10207090 | 6909578 |

**Reason for Objection of claims listed below - Unverified Claims where "Know Your Customer" verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10207092 | 7487405 | 10207093 | 6999338 | 10207095 | 7516452 |
| 10207098 | 7008504 | 10207104 | 7519407 | 10207105 | 6972100 |
| 10207111 | 6917797 | 10207115 | 6905608 | 10207123 | 6912910 |
| 10207124 | 7481146 | 10207128 | 6909579 | 10207142 | 6961351 |
| 10207152 | 6946492 | 10207154 | 6921566 | 10207163 | 6925900 |
| 10207164 | 7470837 | 10207166 | 6954399 | 10207167 | 6953097 |
| 10207172 | 6963466 | 10207183 | 6931189 | 10207186 | 7507212 |
| 10207192 | 7523131 | 10207206 | 7490418 | 10207208 | 7509579 |
| 10207213 | 7492354 | 10207214 | 6963467 | 10207220 | 7518749 |
| 10207226 | 7476604 | 10207231 | 7505860 | 10207233 | 7478706 |
| 10207235 | 7471549 | 10207236 | 6994974 | 10207237 | 7497782 |
| 10207241 | 7476109 | 10207242 | 6941090 | 10207259 | 7030610 |
| 10207261 | 6962622 | 10207266 | 7497587 | 10207267 | 6961353 |
| 10207268 | 6986822 | 10207274 | 7502656 | 10207276 | 7580988 |
| 10207282 | 6730109 | 10207307 | 6929905 | 10207311 | 7514843 |
| 10207319 | 7510841 | 10207322 | 7476110 | 10207325 | 7483460 |
| 10207326 | 7495867 | 10207331 | 7473416 | 10207342 | 7523845 |
| 10207350 | 7476179 | 10207353 | 6897660 | 10207358 | 6939250 |
| 10207360 | 7490293 | 10207363 | 7477571 | 10207373 | 7489592 |
| 10207375 | 7481148 | 10207377 | 7039894 | 10207380 | 6944986 |
| 10207382 | 6971201 | 10207384 | 6897661 | 10207388 | 7471551 |
| 10207390 | 7517678 | 10207397 | 6901615 | 10207400 | 6994975 |
| 10207405 | 7473382 | 10207407 | 6931722 | 10207415 | 6914644 |
| 10207418 | 6980419 | 10207420 | 7473417 | 10207422 | 7510328 |
| 10207425 | 6990978 | 10207437 | 7481149 | 10207438 | 6979956 |
| 10207440 | 7482627 | 10207441 | 6946792 | 10207450 | 6913401 |
| 10207453 | 6897662 | 10207456 | 6949082 | 10207459 | 6931191 |
| 10207461 | 7473383 | 10207471 | 6971794 | 10207474 | 7524840 |
| 10207478 | 6986609 | 10207479 | 7484853 | 10207482 | 7507476 |
| 10207492 | 7484854 | 10207500 | 7001384 | 10207503 | 7499433 |
| 10207507 | 6967398 | 10207518 | 7500527 | 10207527 | 7018302 |
| 10207537 | 7476113 | 10207538 | 7007217 | 10207540 | 7017249 |
| 10207552 | 6986610 | 10207556 | 7522136 | 10207574 | 7504891 |
| 10207579 | 7520208 | 10207581 | 7014310 | 10207587 | 6979760 |
| 10207592 | 6912911 | 10207594 | 6986824 | 10207600 | 6963469 |
| 10207603 | 7015357 | 10207615 | 6912912 | 10207616 | 7511687 |
| 10207632 | 7505863 | 10207633 | 7489709 | 10207637 | 7014311 |
| 10207645 | 6953101 | 10207646 | 6874586 | 10207654 | 7494896 |
| 10207659 | 7483462 | 10207666 | 7481154 | 10207679 | 6909584 |
| 10207686 | 7502658 | 10207688 | 6935518 | 10207692 | 7476181 |
| 10207694 | 7489602 | 10207702 | 6745354 | 10207707 | 7502659 |
| 10207709 | 6731317 | 10207710 | 6978466 | 10207712 | 6935519 |
| 10207713 | 7502660 | 10207716 | 7521594 | 10207732 | 6745109 |
| 10207736 | 7034000 | 10207737 | 7487569 | 10207743 | 7502661 |
| 10207744 | 6881370 | 10207747 | 7030534 | 10207750 | 6905609 |
| 10207757 | 7498498 | 10207758 | 7497588 | 10207760 | 6943305 |
| 10207777 | 7514844 | 10207778 | 6905274 | 10207780 | 6986815 |
| 10207786 | 7001474 | 10207787 | 7488951 | 10207790 | 7484708 |
| 10207791 | 6981535 | 10207792 | 6939652 | 10207794 | 6994976 |
| 10207795 | 6954403 | 10207797 | 6929907 | 10207808 | 6928897 |
| 10207809 | 6946793 | 10207811 | 7515261 | 10207813 | 6890294 |
| 10207824 | 6737246 | 10207825 | 6905275 | 10207826 | 7476920 |
| 10207831 | 7517905 | 10207836 | 6881371 | 10207841 | 7500161 |
| 10207844 | 7494448 | 10207851 | 7517906 | 10207859 | 7482630 |
| 10207872 | 6954061 | 10207877 | 7486290 | 10207884 | 7505865 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification Requirements not Started or Completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10207888 | 6986827 | 10207894 | 7508057 | 10207895 | 7506999 |
| 10207907 | 6999687 | 10207912 | 6971202 | 10207915 | 6986828 |
| 10207917 | 6962290 | 10207922 | 46812 | 10207926 | 7522525 |
| 10207932 | 6981571 | 10207947 | 7468599 | 10207951 | 7506651 |
| 10207954 | 6946795 | 10207956 | 7524842 | 10207964 | 6897218 |
| 10207965 | 7474169 | 10207973 | 7516458 | 10207988 | 7017727 |
| 10207993 | 6987218 | 10208001 | 7023530 | 10208006 | 7474170 |
| 10208008 | 7500163 | 10208018 | 7507517 | 10208021 | 7000317 |
| 10208023 | 7481557 | 10208029 | 6972104 | 10208030 | 6967399 |
| 10208032 | 6904893 | 10208035 | 7007219 | 10208038 | 7470815 |
| 10208045 | 6971797 | 10208050 | 7476117 | 10208052 | 6947411 |
| 10208055 | 6949086 | 10208056 | 6955491 | 10208058 | 7493270 |
| 10208061 | 6999689 | 10208064 | 7504573 | 10208068 | 6890295 |
| 10208069 | 7503484 | 10208082 | 6947412 | 10208085 | 7510602 |
| 10208086 | 7478707 | 10208089 | 7485809 | 10208093 | 7502419 |
| 10208094 | 7522138 | 10208101 | 7512170 | 10208102 | 7514640 |
| 10208108 | 7488567 | 10208124 | 6896840 | 10208129 | 6963946 |
| 10208139 | 7004360 | 10208149 | 7481157 | 10208159 | 6955492 |
| 10208160 | 6977955 | 10208165 | 7466476 | 10208167 | 6969417 |
| 10208173 | 7039897 | 10208177 | 7504515 | 10208180 | 7507888 |
| 10208181 | 7493272 | 10208182 | 6962614 | 10208187 | 7493714 |
| 10208190 | 6955493 | 10208191 | 7487715 | 10208197 | 6979761 |
| 10208200 | 6905276 | 10208203 | 6963947 | 10208211 | 6955494 |
| 10208218 | 7015358 | 10208223 | 6999341 | 10208224 | 6738251 |
| 10208234 | 6737249 | 10208236 | 6745356 | 10208250 | 7476186 |
| 10208254 | 7473421 | 10208264 | 7504893 | 10208266 | 6745357 |
| 10208267 | 7511804 | 10208269 | 6939254 | 10208270 | 7479106 |
| 10208275 | 6963948 | 10208277 | 7523847 | 10208279 | 7510604 |
| 10208285 | 6975534 | 10208286 | 6955864 | 10208288 | 7491513 |
| 10208299 | 7509584 | 10208300 | 7478710 | 10208303 | 7581484 |
| 10208308 | 7046500 | 10208311 | 6946494 | 10208324 | 7035978 |
| 10208327 | 6906460 | 10208334 | 6938659 | 10208341 | 6946495 |
| 10208345 | 6897219 | 10208347 | 6897220 | 10208354 | 6975535 |
| 10208361 | 7505867 | 10208367 | 7512171 | 10208371 | 7497786 |
| 10208389 | 7484501 | 10208392 | 6904845 | 10208399 | 7521596 |
| 10208405 | 6897221 | 10208407 | 7510606 | 10208417 | 6925902 |
| 10208422 | 7470841 | 10208435 | 7517909 | 10208436 | 7472488 |
| 10208437 | 7034003 | 10208441 | 7497787 | 10208449 | 7487407 |
| 10208455 | 7497400 | 10208465 | 6987169 | 10208468 | 6961358 |
| 10208484 | 6922878 | 10208487 | 6950075 | 10208495 | 6959293 |
| 10208499 | 7243565 | 10208504 | 7488570 | 10208508 | 7027321 |
| 10208517 | 6740200 | 10208519 | 7500165 | 10208527 | 6962307 |
| 10208528 | 6737360 | 10208531 | 7495182 | 10208532 | 7030540 |
| 10208533 | 7502665 | 10208558 | 6888627 | 10208559 | 7502420 |
| 10208564 | 7493274 | 10208566 | 6745112 | 10208579 | 7494450 |
| 10208581 | 7039898 | 10208583 | 7507889 | 10208584 | 7480099 |
| 10208589 | 7487718 | 10208597 | 6900862 | 10208601 | 6734516 |
| 10208611 | 7500167 | 10208616 | 6978470 | 10208617 | 7513269 |
| 10208618 | 6944991 | 10208619 | 7517968 | 10208624 | 7483938 |
| 10208626 | 7491651 | 10208627 | 6737630 | 10208630 | 7515264 |
| 10208633 | 7484714 | 10208647 | 6954405 | 10208649 | 6996996 |
| 10208651 | 7487719 | 10208655 | 7523848 | 10208662 | 6897772 |
| 10208667 | 6959294 | 10208677 | 7495871 | 10208689 | 6921130 |
| 10208691 | 7484715 | 10208696 | 7476120 | 10208697 | 6972106 |
| 10208698 | 7487720 | 10208702 | 6904847 | 10208711 | 7494452 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10208718 | 7583225 | 10208720 | 7500238 | 10208729 | 7038305 |
| 10208737 | 6734517 | 10208742 | 6896842 | 10208747 | 7038806 |
| 10208749 | 6971205 | 10208750 | 6928900 | 10208753 | 7510843 |
| 10208759 | 7505869 | 10208763 | 7473737 | 10208764 | 7476187 |
| 10208765 | 7477485 | 10208770 | 7510833 | 10208775 | 6947414 |
| 10208779 | 7004361 | 10208780 | 7495018 | 10208788 | 7015359 |
| 10208790 | 6955867 | 10208794 | 6963950 | 10208795 | 7510609 |
| 10208802 | 7000320 | 10208806 | 6905611 | 10208807 | 7500168 |
| 10208821 | 7487409 | 10208824 | 7487204 | 10208832 | 7524128 |
| 10208844 | 7480100 | 10208845 | 7487205 | 10208851 | 7491657 |
| 10208861 | 7517464 | 10208863 | 7476544 | 10208866 | 6928901 |
| 10208867 | 6913404 | 10208870 | 6986833 | 10208873 | 7022093 |
| 10208876 | 7476189 | 10208880 | 7474397 | 10208887 | 7500169 |
| 10208893 | 6905612 | 10208895 | 7515268 | 10208901 | 7038807 |
| 10208904 | 6986613 | 10208906 | 7471555 | 10208909 | 7487206 |
| 10208910 | 6929910 | 10208919 | 6928902 | 10208923 | 7470844 |
| 10208924 | 6955498 | 10208925 | 7515269 | 10208932 | 7004362 |
| 10208942 | 6955499 | 10208945 | 7492463 | 10208950 | 7019719 |
| 10208953 | 7507892 | 10208954 | 7487207 | 10208957 | 6971207 |
| 10208962 | 7490204 | 10208963 | 6954065 | 10208966 | 7474398 |
| 10208968 | 7484430 | 10208969 | 7488572 | 10208980 | 6947415 |
| 10208984 | 7488573 | 10208992 | 6979763 | 10208996 | 7494902 |
| 10208999 | 7494903 | 10209003 | 7522531 | 10209005 | 7492356 |
| 10209006 | 7010150 | 10209008 | 7524639 | 10209010 | 7582610 |
| 10209012 | 7484717 | 10209013 | 7519370 | 10209025 | 6729656 |
| 10209028 | 7500246 | 10209038 | 7502573 | 10209039 | 7017729 |
| 10209040 | 7519372 | 10209041 | 6896844 | 10209047 | 7505922 |
| 10209054 | 7484718 | 10209057 | 6972222 | 10209062 | 6995051 |
| 10209080 | 7508063 | 10209082 | 6921175 | 10209088 | 7517915 |
| 10209092 | 7039899 | 10209093 | 7494905 | 10209099 | 7490429 |
| 10209100 | 6729657 | 10209102 | 7008514 | 10209105 | 7512513 |
| 10209107 | 7481785 | 10209109 | 7519374 | 10209111 | 6731320 |
| 10209112 | 7504520 | 10209115 | 7504579 | 10209121 | 7525174 |
| 10209122 | 6936920 | 10209123 | 6896845 | 10209124 | 7516028 |
| 10209130 | 7525175 | 10209136 | 6939256 | 10209138 | 6953517 |
| 10209141 | 6914649 | 10209144 | 6991700 | 10209147 | 7510374 |
| 10209148 | 7471557 | 10209150 | 7027962 | 10209153 | 7010155 |
| 10209157 | 6737363 | 10209161 | 7522533 | 10209166 | 7008515 |
| 10209171 | 7509474 | 10209176 | 7495873 | 10209179 | 6986834 |
| 10209189 | 6967401 | 10209190 | 7000322 | 10209199 | 6962309 |
| 10209200 | 6931727 | 10209213 | 7505871 | 10209215 | 7474711 |
| 10209218 | 6972107 | 10209221 | 6917802 | 10209226 | 7471558 |
| 10209230 | 7507036 | 10209231 | 7489719 | 10209232 | 7480101 |
| 10209237 | 7495187 | 10209239 | 7480102 | 10209245 | 6994484 |
| 10209248 | 7030984 | 10209252 | 7495874 | 10209256 | 7487208 |
| 10209258 | 7522534 | 10209264 | 7496596 | 10209265 | 7508780 |
| 10209268 | 6906466 | 10209271 | 7515273 | 10209272 | 7487723 |
| 10209275 | 7004363 | 10209286 | 7018309 | 10209292 | 7476192 |
| 10209293 | 7502576 | 10209297 | 7513108 | 10209298 | 7487724 |
| 10209300 | 7502499 | 10209307 | 7507894 | 10209309 | 7034007 |
| 10209311 | 6874588 | 10209319 | 7500251 | 10209327 | 7490431 |
| 10209331 | 7476193 | 10209332 | 7507037 | 10209334 | 7487494 |
| 10209339 | 6969419 | 10209342 | 7520077 | 10209345 | 6977957 |
| 10209346 | 7495019 | 10209347 | 7513271 | 10209349 | 7481561 |
| 10209352 | 6739540 | 10209359 | 7473743 | 10209363 | 6909586 |

**Reason for Objection of claims listed below – Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10209376 | 7008516 | 10209380 | 7500171 | 10209382 | 7483475 |
| 10209383 | 7504580 | 10209388 | 7495876 | 10209389 | 6934854 |
| 10209392 | 7030613 | 10209393 | 6943510 | 10209406 | 7507215 |
| 10209408 | 7497403 | 10209409 | 7486297 | 10209411 | 7488959 |
| 10209414 | 6904898 | 10209423 | 7516031 | 10209424 | 7488960 |
| 10209429 | 7504581 | 10209433 | 7510612 | 10209436 | 7521186 |
| 10209437 | 7524643 | 10209439 | 7481158 | 10209444 | 6954410 |
| 10209448 | 6963477 | 10209450 | 7492172 | 10209455 | 7523855 |
| 10209456 | 7504582 | 10209465 | 7494684 | 10209467 | 6955306 |
| 10209478 | 7502578 | 10209479 | 7499110 | 10209481 | 7484431 |
| 10209482 | 6950078 | 10209484 | 7480103 | 10209491 | 7508784 |
| 10209493 | 7478716 | 10209495 | 7516872 | 10209499 | 7512517 |
| 10209501 | 6740202 | 10209504 | 7515438 | 10209506 | 7507896 |
| 10209507 | 7518762 | 10209508 | 7505872 | 10209513 | 6737758 |
| 10209514 | 7500538 | 10209515 | 7524644 | 10209516 | 7509476 |
| 10209517 | 7493281 | 10209518 | 7505222 | 10209521 | 7497788 |
| 10209526 | 7480104 | 10209533 | 7493927 | 10209535 | 7507040 |
| 10209537 | 7491970 | 10209538 | 7503492 | 10209546 | 7495191 |
| 10209549 | 7581623 | 10209562 | 6986835 | 10209564 | 7013255 |
| 10209567 | 6941102 | 10209568 | 7034009 | 10209571 | 6969421 |
| 10209574 | 6737631 | 10209580 | 7502579 | 10209581 | 6995052 |
| 10209584 | 7514978 | 10209585 | 7515439 | 10209588 | 6931270 |
| 10209589 | 6922881 | 10209590 | 7510324 | 10209595 | 7525178 |
| 10209596 | 7494458 | 10209598 | 7034010 | 10209600 | 7522143 |
| 10209603 | 6897776 | 10209608 | 6896788 | 10209616 | 96938 |
| 10209617 | 7473923 | 10209618 | 7495192 | 10209621 | 7013256 |
| 10209623 | 6906467 | 10209624 | 7500844 | 10209626 | 6912987 |
| 10209629 | 6890299 | 10209630 | 7507216 | 10209639 | 7475120 |
| 10209643 | 7499784 | 10209644 | 7474712 | 10209646 | 6894347 |
| 10209647 | 6912988 | 10209651 | 7476926 | 10209652 | 7582108 |
| 10209659 | 7517469 | 10209667 | 6986836 | 10209670 | 6917806 |
| 10209671 | 7521187 | 10209673 | 7499443 | 10209687 | 7486298 |
| 10209688 | 7490205 | 10209689 | 6994981 | 10209690 | 7017253 |
| 10209692 | 7042761 | 10209701 | 7023535 | 10209706 | 6995593 |
| 10209707 | 7489615 | 10209712 | 7468609 | 10209713 | 7519367 |
| 10209719 | 7514644 | 10209721 | 6737632 | 10209722 | 7514086 |
| 10209723 | 6959300 | 10209724 | 6939658 | 10209725 | 7487415 |
| 10209729 | 7472494 | 10209731 | 6969422 | 10209734 | 7473387 |
| 10209740 | 7030543 | 10209742 | 6934855 | 10209744 | 7497593 |
| 10209747 | 7517470 | 10209751 | 7478719 | 10209757 | 7519379 |
| 10209758 | 7479482 | 10209760 | 6917807 | 10209764 | 7502426 |
| 10209766 | 6897223 | 10209769 | 7524132 | 10209775 | 7510159 |
| 10209777 | 7517841 | 10209780 | 7491663 | 10209781 | 7015363 |
| 10209786 | 6978475 | 10209788 | 6955868 | 10209789 | 7483477 |
| 10209792 | 6881378 | 10209795 | 6938664 | 10209799 | 7508787 |
| 10209802 | 7525180 | 10209803 | 6936921 | 10209814 | 7005012 |
| 10209815 | 6931729 | 10209819 | 7046505 | 10209820 | 6904899 |
| 10209821 | 7487727 | 10209827 | 6900864 | 10209830 | 6913407 |
| 10209833 | 7473426 | 10209835 | 7497406 | 10209841 | 7479114 |
| 10209849 | 7027965 | 10209850 | 7492652 | 10209851 | 7515276 |
| 10209856 | 7515277 | 10209857 | 7581133 | 10209863 | 7496600 |
| 10209873 | 7491664 | 10209876 | 7476197 | 10209878 | 6939783 |
| 10209882 | 7513273 | 10209884 | 6971803 | 10209888 | 7498509 |
| 10209890 | 6962628 | 10209892 | 6994487 | 10209894 | 7478721 |
| 10209895 | 7490433 | 10209902 | 7504898 | 10209904 | 7471559 |

**Reason for Objection of claims listed below – Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10209905 | 7008518 | 10209914 | 7510332 | 10209915 | 7513274 |
| 10209923 | 7487210 | 10209930 | 7522259 | 10209941 | 7505225 |
| 10209953 | 7492174 | 10209961 | 6975539 | 10209968 | 7476550 |
| 10209984 | 7481164 | 10209985 | 6905279 | 10209986 | 7517471 |
| 10209997 | 7490208 | 10210000 | 7498511 | 10210002 | 7470847 |
| 10210010 | 7476552 | 10210013 | 7510380 | 10210016 | 6913409 |
| 10210019 | 6922092 | 10210020 | 7476199 | 10210024 | 6949088 |
| 10210033 | 7473993 | 10210036 | 7522260 | 10210037 | 69835 |
| 10210040 | 6914653 | 10210041 | 7524646 | 10210044 | 7497793 |
| 10210046 | 7483944 | 10210050 | 7507899 | 10210053 | 6881381 |
| 10210056 | 6934856 | 10210064 | 6946803 | 10210065 | 6967405 |
| 10210068 | 7503494 | 10210071 | 7502580 | 10210075 | 7488575 |
| 10210076 | 7505876 | 10210077 | 6874590 | 10210079 | 7026553 |
| 10210087 | 7495195 | 10210088 | 7494909 | 10210091 | 7022095 |
| 10210094 | 7495196 | 10210097 | 7502567 | 10210099 | 7476057 |
| 10210108 | 7493928 | 10210115 | 7510334 | 10210116 | 7001390 |
| 10210122 | 7483478 | 10210123 | 6991703 | 10210124 | 7474715 |
| 10210126 | 6949089 | 10210127 | 6991705 | 10210128 | 7473994 |
| 10210130 | 7520081 | 10210134 | 7030545 | 10210141 | 7015365 |
| 10210142 | 7468610 | 10210143 | 6897671 | 10210146 | 7514981 |
| 10210151 | 7521253 | 10210158 | 7489865 | 10210161 | 6922093 |
| 10210162 | 6904903 | 10210163 | 7515441 | 10210166 | 7010158 |
| 10210167 | 7510381 | 10210173 | 7503635 | 10210180 | 7478764 |
| 10210182 | 6955308 | 10210183 | 6904852 | 10210186 | 6921180 |
| 10210187 | 7512520 | 10210188 | 7513277 | 10210190 | 7524133 |
| 10210192 | 7514856 | 10210195 | 7514857 | 10210196 | 7473925 |
| 10210198 | 7488967 | 10210200 | 7507178 | 10210204 | 7487497 |
| 10210208 | 7498512 | 10210215 | 7502429 | 10210216 | 7017730 |
| 10210217 | 7496602 | 10210220 | 7486997 | 10210229 | 7510163 |
| 10210230 | 7001391 | 10210239 | 7481787 | 10210243 | 6982844 |
| 10210246 | 7023537 | 10210247 | 7477582 | 10210251 | 7497599 |
| 10210252 | 7507900 | 10210256 | 6897779 | 10210260 | 6925905 |
| 10210262 | 7515016 | 10210263 | 7009613 | 10210265 | 7500254 |
| 10210272 | 7482009 | 10210280 | 7038309 | 10210282 | 7480108 |
| 10210287 | 91732 | 10210288 | 7520300 | 10210291 | 7042764 |
| 10210297 | 6986839 | 10210300 | 7484134 | 10210302 | 7521607 |
| 10210310 | 7474058 | 10210313 | 7484507 | 10210316 | 7476772 |
| 10210318 | 6950081 | 10210319 | 7502623 | 10210322 | 7485522 |
| 10210325 | 7478765 | 10210327 | 7515280 | 10210328 | 7488968 |
| 10210330 | 7494685 | 10210336 | 6931199 | 10210352 | 7505879 |
| 10210362 | 7520082 | 10210375 | 7481212 | 10210376 | 6894348 |
| 10210378 | 7525182 | 10210382 | 7473388 | 10210394 | 7484508 |
| 10210396 | 6905615 | 10210403 | 7504590 | 10210405 | 7502500 |
| 10210412 | 6928904 | 10210421 | 6931732 | 10210426 | 7503636 |
| 10210429 | 7476129 | 10210431 | 7503183 | 10210433 | 6946498 |
| 10210437 | 6959305 | 10210438 | 7492448 | 10210440 | 6999345 |
| 10210442 | 6921183 | 10210444 | 6737369 | 10210446 | 7514859 |
| 10210449 | 7524183 | 10210455 | 6955502 | 10210459 | 6905616 |
| 10210463 | 7514605 | 10210478 | 6963959 | 10210483 | 6921573 |
| 10210487 | 7522148 | 10210489 | 7500175 | 10210495 | 7474490 |
| 10210497 | 6971804 | 10210498 | 6962630 | 10210503 | 6930250 |
| 10210507 | 7479117 | 10210508 | 7492008 | 10210514 | 7582984 |
| 10210517 | 7479485 | 10210523 | 7509480 | 10210525 | 7500176 |
| 10210526 | 7471375 | 10210527 | 6978478 | 10210533 | 7484510 |
| 10210537 | 7514091 | 10210538 | 6994490 | 10210539 | 7524647 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10210547 | 7495520 | 10210550 | 7487500 | 10210552 | 7502430 |
| 10210554 | 7517921 | 10210558 | 7035030 | 10210566 | 7026555 |
| 10210569 | 7473429 | 10210572 | 6922884 | 10210573 | 7516032 |
| 10210574 | 7504593 | 10210578 | 6991709 | 10210580 | 7506886 |
| 10210583 | 7497407 | 10210584 | 7476201 | 10210586 | 7507221 |
| 10210590 | 7484725 | 10210595 | 6897675 | 10210596 | 7476722 |
| 10210597 | 7499482 | 10210599 | 6963615 | 10210615 | 6969480 |
| 10210618 | 6955872 | 10210621 | 7494912 | 10210625 | 7027967 |
| 10210626 | 7582045 | 10210627 | 6931735 | 10210630 | 7515019 |
| 10210632 | 6737761 | 10210634 | 6912990 | 10210636 | 6745226 |
| 10210640 | 7004366 | 10210648 | 7509466 | 10210654 | 6903508 |
| 10210656 | 6890303 | 10210658 | 7493287 | 10210661 | 7471563 |
| 10210662 | 6938665 | 10210665 | 7007227 | 10210667 | 6743421 |
| 10210668 | 7473430 | 10210672 | 7484136 | 10210675 | 7490438 |
| 10210678 | 7488969 | 10210685 | 7482011 | 10210686 | 7485525 |
| 10210687 | 7504414 | 10210690 | 6994493 | 10210704 | 7502431 |
| 10210707 | 6896848 | 10210709 | 6921141 | 10210715 | 7495200 |
| 10210716 | 7517474 | 10210717 | 7483950 | 10210721 | 7026556 |
| 10210722 | 7492010 | 10210723 | 7005015 | 10210728 | 7582538 |
| 10210729 | 7500847 | 10210731 | 7003714 | 10210733 | 7494690 |
| 10210738 | 7008223 | 10210745 | 7521255 | 10210749 | 6969425 |
| 10210750 | 88158 | 10210752 | 16342 | 10210754 | 7522151 |
| 10210759 | 7476556 | 10210760 | 6925907 | 10210766 | 7009520 |
| 10210767 | 6969426 | 10210771 | 6921185 | 10210772 | 7500177 |
| 10210773 | 6941110 | 10210776 | 6914655 | 10210777 | 7490440 |
| 10210778 | 7473432 | 10210779 | 6934857 | 10210782 | 6897782 |
| 10210783 | 7001381 | 10210784 | 6949092 | 10210785 | 6745364 |
| 10210786 | 7482523 | 10210787 | 7030988 | 10210791 | 7005016 |
| 10210792 | 7497604 | 10210794 | 7487003 | 10210796 | 7025473 |
| 10210798 | 7487732 | 10210799 | 7521256 | 10210800 | 7022102 |
| 10210803 | 7015356 | 10210805 | 6962311 | 10210806 | 7034013 |
| 10210809 | 7489617 | 10210811 | 7511696 | 10210813 | 6987046 |
| 10210816 | 6931277 | 10210819 | 7499483 | 10210820 | 7476517 |
| 10210823 | 7509588 | 10210828 | 6987047 | 10210830 | 7475975 |
| 10210831 | 7521257 | 10210832 | 7510337 | 10210834 | 7517922 |
| 10210836 | 7026557 | 10210839 | 7481565 | 10210840 | 7484439 |
| 10210843 | 6939789 | 10210848 | 7489722 | 10210856 | 7490441 |
| 10210857 | 7520303 | 10210858 | 7522263 | 10210863 | 6967406 |
| 10210864 | 7488232 | 10210867 | 6995598 | 10210868 | 6969428 |
| 10210878 | 6734522 | 10210880 | 7474716 | 10210885 | 6931736 |
| 10210887 | 7472498 | 10210888 | 7481788 | 10210891 | 7015368 |
| 10210893 | 6928910 | 10210894 | 7492660 | 10210896 | 7497409 |
| 10210898 | 7496603 | 10210902 | 6912991 | 10210903 | 22523 |
| 10210907 | 7505918 | 10210908 | 7027968 | 10210910 | 7487733 |
| 10210911 | 7505919 | 10210913 | 7473747 | 10210915 | 7515020 |
| 10210916 | 7473034 | 10210923 | 6729659 | 10210926 | 6987048 |
| 10210927 | 6739547 | 10210932 | 7507179 | 10210934 | 7518770 |
| 10210936 | 7500179 | 10210937 | 7517477 | 10210938 | 6909589 |
| 10210939 | 7009521 | 10210942 | 7035033 | 10210953 | 7481835 |
| 10210955 | 6931200 | 10210957 | 7492178 | 10210960 | 6925908 |
| 10210968 | 7483479 | 10210970 | 7489724 | 10210973 | 7523499 |
| 10210978 | 6934860 | 10210983 | 7476724 | 10210984 | 6913411 |
| 10210987 | 7500848 | 10210988 | 6737762 | 10210990 | 6890305 |
| 10210991 | 7524328 | 10210994 | 7513114 | 10210996 | 6938667 |
| 10211000 | 7517263 | 10211002 | 7515021 | 10211003 | 7507906 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10211006 | 7520305 | 10211009 | 7471400 | 10211012 | 6931738 |
| 10211018 | 7476205 | 10211020 | 7517478 | 10211022 | 7523500 |
| 10211024 | 7492011 | 10211025 | 7498578 | 10211026 | 7472500 |
| 10211029 | 7491668 | 10211035 | 7022103 | 10211040 | 7487734 |
| 10211043 | 7499792 | 10211048 | 6737638 | 10211050 | 7495025 |
| 10211051 | 7013264 | 10211052 | 7498517 | 10211054 | 7485526 |
| 10211061 | 7509589 | 10211062 | 7009522 | 10211066 | 6913412 |
| 10211068 | 7482164 | 10211070 | 7017256 | 10211071 | 7490213 |
| 10211072 | 6909590 | 10211074 | 7473433 | 10211075 | 6977966 |
| 10211076 | 6963964 | 10211077 | 7495205 | 10211078 | 7480112 |
| 10211080 | 7514983 | 10211082 | 6739548 | 10211083 | 7494466 |
| 10211085 | 6955873 | 10211087 | 7026558 | 10211096 | 6949093 |
| 10211104 | 7507812 | 10211108 | 6904855 | 10211110 | 7001382 |
| 10211112 | 6994043 | 10211115 | 7488236 | 10211119 | 7499449 |
| 10211123 | 7495026 | 10211124 | 7471565 | 10211126 | 7492361 |
| 10211127 | 94375 | 10211131 | 7487735 | 10211135 | 7524651 |
| 10211137 | 7482642 | 10211139 | 7515243 | 10211146 | 6904491 |
| 10211148 | 7487115 | 10211152 | 7468613 | 10211154 | 6739390 |
| 10211158 | 7027970 | 10211160 | 7499487 | 10211162 | 7512180 |
| 10211168 | 6904492 | 10211170 | 7507180 | 10211172 | 6936925 |
| 10211174 | 7512181 | 10211176 | 7476206 | 10211178 | 7019725 |
| 10211179 | 7481566 | 10211180 | 7523440 | 10211182 | 7521194 |
| 10211185 | 7008519 | 10211191 | 7504417 | 10211192 | 7000324 |
| 10211193 | 7019726 | 10211196 | 7475311 | 10211199 | 7487736 |
| 10211203 | 6737639 | 10211204 | 7513282 | 10211211 | 7008521 |
| 10211213 | 7471566 | 10211227 | 6949095 | 10211231 | 6979767 |
| 10211234 | 7514093 | 10211236 | 6987049 | 10211237 | 6999346 |
| 10211241 | 7512664 | 10211243 | 7008225 | 10211250 | 7475976 |
| 10211253 | 7507223 | 10211256 | 7509512 | 10211260 | 7495884 |
| 10211264 | 7487116 | 10211265 | 7507001 | 10211266 | 6896790 |
| 10211267 | 6963965 | 10211268 | 6963482 | 10211269 | 7474720 |
| 10211271 | 7499981 | 10211273 | 7023372 | 10211279 | 7517924 |
| 10211284 | 7521195 | 10211286 | 7026559 | 10211294 | 7026560 |
| 10211296 | 7479488 | 10211297 | 7492665 | 10211298 | 7493933 |
| 10211302 | 7487737 | 10211305 | 7000326 | 10211306 | 7018314 |
| 10211309 | 6978481 | 10211311 | 7478770 | 10211312 | 7479489 |
| 10211317 | 6897784 | 10211318 | 6881383 | 10211322 | 7030958 |
| 10211330 | 6961363 | 10211332 | 6963954 | 10211336 | 7042766 |
| 10211337 | 7484442 | 10211338 | 7483480 | 10211343 | 7499124 |
| 10211350 | 7514986 | 10211353 | 7042767 | 10211354 | 7494467 |
| 10211356 | 7499450 | 10211357 | 7046511 | 10211362 | 7514552 |
| 10211364 | 6934861 | 10211368 | 6922887 | 10211370 | 6990988 |
| 10211375 | 6975542 | 10211377 | 7492363 | 10211378 | 7017258 |
| 10211380 | 7474900 | 10211383 | 7482644 | 10211387 | 7500873 |
| 10211392 | 7504595 | 10211393 | 7523501 | 10211394 | 7471567 |
| 10211397 | 69862 | 10211398 | 7489871 | 10211408 | 7503184 |
| 10211409 | 7483481 | 10211413 | 6978482 | 10211416 | 7473751 |
| 10211417 | 6930252 | 10211418 | 6959308 | 10211420 | 7513116 |
| 10211422 | 7030619 | 10211425 | 6737763 | 10211428 | 7512665 |
| 10211431 | 7509514 | 10211432 | 7481171 | 10211434 | 7504531 |
| 10211435 | 6928912 | 10211439 | 7494915 | 10211442 | 6874595 |
| 10211451 | 7482015 | 10211453 | 7483482 | 10211460 | 7473934 |
| 10211464 | 6963966 | 10211471 | 6999348 | 10211473 | 7520085 |
| 10211478 | 6981580 | 10211488 | 7523441 | 10211491 | 6936927 |
| 10211498 | 7479118 | 10211504 | 7510639 | 10211505 | 7002683 |

Reason for Objection of claims listed below: Uninvested claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10211508 | 6905620 | 10211510 | 6947422 | 10211511 | 6963618 |
| 10211517 | 6975544 | 10211527 | 7481214 | 10211532 | 7487422 |
| 10211534 | 7478772 | 10211536 | 7521611 | 10211539 | 7524653 |
| 10211540 | 6959309 | 10211543 | 7515023 | 10211545 | 7517479 |
| 10211550 | 7484140 | 10211557 | 7472245 | 10211558 | 7472246 |
| 10211560 | 7489620 | 10211562 | 6743423 | 10211570 | 7523442 |
| 10211573 | 7013267 | 10211576 | 7517828 | 10211579 | 7472249 |
| 10211580 | 7521185 | 10211587 | 7507182 | 10211591 | 7487118 |
| 10211592 | 7480113 | 10211594 | 7487726 | 10211596 | 7471571 |
| 10211602 | 7007231 | 10211604 | 7509592 | 10211605 | 6954415 |
| 10211609 | 7001393 | 10211612 | 7473998 | 10211615 | 6921575 |
| 10211623 | 6921143 | 10211624 | 7497872 | 10211626 | 6999349 |
| 10211629 | 6970352 | 10211631 | 7507050 | 10211633 | 7046513 |
| 10211635 | 7026561 | 10211636 | 7490216 | 10211637 | 7517927 |
| 10211638 | 7495885 | 10211645 | 7484446 | 10211653 | 7514646 |
| 10211654 | 7517266 | 10211657 | 7524654 | 10211675 | 7516881 |
| 10211682 | 7512667 | 10211687 | 6963967 | 10211688 | 7507224 |
| 10211692 | 6939083 | 10211699 | 6961365 | 10211701 | 7001394 |
| 10211702 | 6962313 | 10211703 | 6893380 | 10211707 | 7500546 |
| 10211708 | 7516883 | 10211717 | 7474722 | 10211721 | 6994984 |
| 10211726 | 7034015 | 10211731 | 7509594 | 10211735 | 7487120 |
| 10211736 | 6893381 | 10211737 | 7497796 | 10211738 | 7479119 |
| 10211740 | 7473936 | 10211744 | 6987051 | 10211745 | 7004371 |
| 10211747 | 7521262 | 10211751 | 7494695 | 10211755 | 7481568 |
| 10211760 | 7520308 | 10211767 | 6921576 | 10211771 | 7524883 |
| 10211776 | 7519664 | 10211777 | 6963968 | 10211778 | 7478726 |
| 10211780 | 7492013 | 10211786 | 7505232 | 10211787 | 7484730 |
| 10211789 | 7492667 | 10211792 | 6925914 | 10211796 | 7514096 |
| 10211801 | 7519282 | 10211804 | 7025476 | 10211811 | 7479306 |
| 10211815 | 6896851 | 10211816 | 7510641 | 10211817 | 6982850 |
| 10211822 | 7522155 | 10211827 | 7509595 | 10211829 | 7015372 |
| 10211835 | 7484448 | 10211836 | 6921187 | 10211837 | 7508162 |
| 10211839 | 6982851 | 10211840 | 6963621 | 10211843 | 6975546 |
| 10211847 | 6989729 | 10211854 | 6737641 | 10211855 | 6912996 |
| 10211856 | 7497875 | 10211863 | 7497078 | 10211867 | 7479307 |
| 10211868 | 7489875 | 10211872 | 6950085 | 10211873 | 7512456 |
| 10211877 | 6972112 | 10211880 | 7517482 | 10211895 | 6970353 |
| 10211896 | 7495888 | 10211899 | 7490218 | 10211911 | 7517928 |
| 10211923 | 7522264 | 10211924 | 7487423 | 10211930 | 7478775 |
| 10211936 | 7503502 | 10211939 | 6946502 | 10211941 | 6912997 |
| 10211944 | 6947423 | 10211945 | 6963622 | 10211950 | 7490219 |
| 10211952 | 7507054 | 10211956 | 7509596 | 10211961 | 7497608 |
| 10211966 | 6745232 | 10211970 | 97174 | 10211971 | 6954416 |
| 10211972 | 7522156 | 10211974 | 7487741 | 10211978 | 7038315 |
| 10211980 | 7507055 | 10211982 | 6925916 | 10211992 | 6925917 |
| 10211999 | 6913932 | 10212001 | 6995600 | 10212008 | 6737642 |
| 10212013 | 7490442 | 10212016 | 7510340 | 10212017 | 6905622 |
| 10212020 | 6999350 | 10212026 | 7523443 | 10212029 | 6954070 |
| 10212030 | 7036995 | 10212031 | 6969431 | 10212042 | 7484143 |
| 10212046 | 6994046 | 10212054 | 6745233 | 10212055 | 7007236 |
| 10212057 | 7481793 | 10212059 | 7005020 | 10212063 | 7523502 |
| 10212065 | 7509515 | 10212071 | 7001396 | 10212072 | 7468615 |
| 10212079 | 7473434 | 10212082 | 7519283 | 10212087 | 7489621 |
| 10212090 | 7521263 | 10212094 | 7009524 | 10212096 | 6962315 |
| 10212097 | 6897786 | 10212098 | 7019732 | 10212105 | 6939084 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10212118 | 6982855 | 10212119 | 7479313 | 10212120 | 7512670 |
| 10212121 | 6893383 | 10212123 | 7501218 | 10212133 | 7478727 |
| 10212138 | 7474725 | 10212141 | 7004375 | 10212144 | 7019733 |
| 10212146 | 7008526 | 10212147 | 7518774 | 10212149 | 7035037 |
| 10212151 | 6942897 | 10212152 | 7489622 | 10212153 | 7517270 |
| 10212159 | 7470853 | 10212165 | 6963969 | 10212166 | 6913722 |
| 10212169 | 7025478 | 10212175 | 7523505 | 10212178 | 7504533 |
| 10212191 | 7514098 | 10212192 | 7510385 | 10212195 | 7487742 |
| 10212208 | 6994047 | 10212216 | 7480117 | 10212223 | 6729560 |
| 10212227 | 7477487 | 10212228 | 7582019 | 10212229 | 7494470 |
| 10212230 | 6931740 | 10212231 | 7473396 | 10212234 | 6989730 |
| 10212238 | 7500548 | 10212246 | 6893385 | 10212251 | 6954071 |
| 10212253 | 7522157 | 10212256 | 7046514 | 10212257 | 7468997 |
| 10212259 | 7497798 | 10212260 | 7508792 | 10212264 | 6745368 |
| 10212267 | 6888638 | 10212274 | 6745235 | 10212277 | 7475147 |
| 10212279 | 7514990 | 10212281 | 7030623 | 10212282 | 6995602 |
| 10212292 | 6953524 | 10212293 | 7482878 | 10212297 | 6929917 |
| 10212316 | 6893386 | 10212317 | 7521615 | 10212321 | 7513286 |
| 10212322 | 7489734 | 10212327 | 6994987 | 10212329 | 7516037 |
| 10212342 | 7022109 | 10212347 | 6896795 | 10212352 | 7466483 |
| 10212353 | 6745236 | 10212355 | 7523444 | 10212362 | 7504082 |
| 10212371 | 7524140 | 10212373 | 7485531 | 10212377 | 6939085 |
| 10212378 | 7518775 | 10212381 | 7038316 | 10212387 | 6731326 |
| 10212398 | 7480119 | 10212400 | 7470854 | 10212403 | 7525185 |
| 10212410 | 6981582 | 10212413 | 7482650 | 10212415 | 7511702 |
| 10212420 | 7523445 | 10212423 | 7484144 | 10212427 | 7520310 |
| 10212428 | 6897235 | 10212432 | 6917818 | 10212434 | 89056 |
| 10212438 | 7513287 | 10212442 | 7481172 | 10212450 | 7494696 |
| 10212461 | 6963484 | 10212462 | 7514558 | 10212482 | 6921189 |
| 10212487 | 6941118 | 10212489 | 7472255 | 10212490 | 7483957 |
| 10212497 | 7481794 | 10212498 | 7018316 | 10212499 | 7494869 |
| 10212512 | 6970354 | 10212517 | 7500005 | 10212518 | 6913723 |
| 10212528 | 7476776 | 10212531 | 6931744 | 10212533 | 6930254 |
| 10212540 | 6913933 | 10212547 | 7495210 | 10212548 | 7030626 |
| 10212558 | 6897790 | 10212562 | 6882817 | 10212567 | 7017262 |
| 10212570 | 7478399 | 10212572 | 7469000 | 10212573 | 6979023 |
| 10212577 | 7510167 | 10212580 | 7485601 | 10212583 | 6743427 |
| 10212603 | 6893389 | 10212608 | 6737765 | 10212619 | 7474004 |
| 10212629 | 7523508 | 10212635 | 6900868 | 10212636 | 6999354 |
| 10212639 | 6731328 | 10212645 | 7524141 | 10212647 | 7492185 |
| 10212650 | 6928917 | 10212654 | 7005021 | 10212655 | 7510342 |
| 10212657 | 7510618 | 10212658 | 6889569 | 10212660 | 7005022 |
| 10212671 | 7497611 | 10212673 | 7522269 | 10212675 | 6874601 |
| 10212686 | 7523509 | 10212694 | 6729561 | 10212707 | 7019736 |
| 10212708 | 6921149 | 10212714 | 7502585 | 10212716 | 7487427 |
| 10212719 | 7470855 | 10212723 | 6962635 | 10212727 | 6737645 |
| 10212735 | 7009412 | 10212744 | 6905623 | 10212745 | 7507225 |
| 10212746 | 7502586 | 10212751 | 7025481 | 10212759 | 6731329 |
| 10212766 | 7476731 | 10212768 | 6893390 | 10212772 | 7500550 |
| 10212780 | 6743429 | 10212781 | 7522270 | 10212784 | 6912925 |
| 10212788 | 6961367 | 10212793 | 6982856 | 10212799 | 7512673 |
| 10212800 | 7019739 | 10212803 | 7479314 | 10212812 | 7521618 |
| 10212817 | 7005024 | 10212824 | 6982857 | 10212827 | 6936932 |
| 10212830 | 7503510 | 10212835 | 7580869 | 10212838 | 6931202 |
| 10212839 | 7046519 | 10212840 | 7502984 | 10212845 | 7489876 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10212853 | 7511704 | 10212863 | 6888639 | 10212865 | 6921578 |
| 10212867 | 7509510 | 10212868 | 7014377 | 10212879 | 6967411 |
| 10212880 | 7480121 | 10212886 | 7510621 | 10212889 | 7506649 |
| 10212897 | 6913725 | 10212901 | 7507187 | 10212902 | 7519674 |
| 10212905 | 7038012 | 10212906 | 6931747 | 10212911 | 7041048 |
| 10212912 | 7502985 | 10212915 | 7504537 | 10212919 | 6967413 |
| 10212936 | 7507188 | 10212939 | 7507189 | 10212940 | 6915346 |
| 10212943 | 6986629 | 10212944 | 7466487 | 10212947 | 6931203 |
| 10212948 | 7477588 | 10212951 | 7512674 | 10212953 | 7504101 |
| 10212955 | 6994989 | 10212957 | 7498523 | 10212965 | 7488243 |
| 10212967 | 7035040 | 10212969 | 7494921 | 10212973 | 6995059 |
| 10212975 | 6737647 | 10212977 | 7525186 | 10212979 | 6734525 |
| 10212983 | 6909598 | 10212988 | 6963488 | 10212992 | 7504538 |
| 10212995 | 7513713 | 10213000 | 6963971 | 10213001 | 7488976 |
| 10213009 | 7490444 | 10213019 | 7510712 | 10213032 | 7502987 |
| 10213035 | 7481173 | 10213038 | 7502437 | 10213040 | 7517703 |
| 10213046 | 7519675 | 10213047 | 7000332 | 10213050 | 6896856 |
| 10213053 | 7514992 | 10213056 | 7488244 | 10213059 | 6955507 |
| 10213069 | 7487212 | 10213071 | 7484145 | 10213073 | 6909600 |
| 10213076 | 7488977 | 10213078 | 6921190 | 10213079 | 7495033 |
| 10213086 | 6991704 | 10213087 | 7516041 | 10213089 | 7022113 |
| 10213098 | 7500552 | 10213103 | 7510171 | 10213109 | 7476733 |
| 10213113 | 7479254 | 10213117 | 7485535 | 10213123 | 7514100 |
| 10213129 | 6987055 | 10213130 | 7491656 | 10213131 | 7492186 |
| 10213138 | 7524660 | 10213139 | 6931205 | 10213141 | 7495034 |
| 10213142 | 6954418 | 10213152 | 7517274 | 10213155 | 7490224 |
| 10213172 | 6955508 | 10213184 | 6946505 | 10213186 | 7515033 |
| 10213187 | 7013275 | 10213194 | 6970357 | 10213195 | 6921579 |
| 10213198 | 7524661 | 10213200 | 6881389 | 10213201 | 6947427 |
| 10213207 | 7005025 | 10213212 | 6739399 | 10213215 | 7497803 |
| 10213220 | 7502989 | 10213231 | 6893392 | 10213233 | 6979027 |
| 10213239 | 7522512 | 10213242 | 6989732 | 10213246 | 7520597 |
| 10213248 | 7492187 | 10213252 | 7038014 | 10213270 | 7035041 |
| 10213273 | 6967415 | 10213276 | 6739554 | 10213283 | 7502990 |
| 10213286 | 6938673 | 10213287 | 7481175 | 10213288 | 6994051 |
| 10213291 | 7498526 | 10213293 | 6959311 | 10213296 | 6913935 |
| 10213297 | 7521266 | 10213305 | 6939088 | 10213309 | 7492016 |
| 10213310 | 7485537 | 10213311 | 6905764 | 10213313 | 7485538 |
| 10213316 | 7477593 | 10213320 | 6947429 | 10213327 | 6737768 |
| 10213328 | 6913936 | 10213334 | 6734527 | 10213335 | 7508183 |
| 10213337 | 7519289 | 10213342 | 6955319 | 10213346 | 6745376 |
| 10213347 | 6931289 | 10213349 | 7477448 | 10213351 | 7495213 |
| 10213352 | 7510346 | 10213356 | 6969433 | 10213357 | 7030628 |
| 10213358 | 6953529 | 10213361 | 7484453 | 10213363 | 6942900 |
| 10213377 | 7487428 | 10213378 | 7483130 | 10213379 | 7484146 |
| 10213381 | 7022115 | 10213388 | 7030629 | 10213396 | 7004384 |
| 10213398 | 6987057 | 10213401 | 7483488 | 10213403 | 7499454 |
| 10213404 | 6989130 | 10213405 | 6934868 | 10213412 | 7483108 |
| 10213413 | 7009415 | 10213416 | 7487126 | 10213421 | 7512188 |
| 10213429 | 7509831 | 10213430 | 7035042 | 10213434 | 6986630 |
| 10213436 | 7500007 | 10213445 | 7038318 | 10213451 | 7502439 |
| 10213462 | 7478733 | 10213463 | 7002688 | 10213465 | 6989131 |
| 10213466 | 7497879 | 10213469 | 7512675 | 10213476 | 7516307 |
| 10213477 | 7479128 | 10213478 | 7038319 | 10213485 | 7494923 |
| 10213490 | 7479256 | 10213492 | 7490436 | 10213498 | 7509599 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10213502 | 7035043 | 10213510 | 7492472 | 10213513 | 7517706 |
| 10213515 | 7483489 | 10213517 | 6734519 | 10213520 | 7523449 |
| 10213521 | 7487213 | 10213525 | 7476680 | 10213528 | 7476138 |
| 10213533 | 7484455 | 10213543 | 7500851 | 10213544 | 7481177 |
| 10213545 | 7484735 | 10213559 | 7580673 | 10213561 | 7523511 |
| 10213563 | 6986631 | 10213564 | 6970359 | 10213569 | 7499800 |
| 10213571 | 7522275 | 10213575 | 6972118 | 10213577 | 7015379 |
| 10213578 | 7505443 | 10213585 | 6990993 | 10213588 | 6925922 |
| 10213599 | 6955511 | 10213600 | 7514563 | 10213601 | 7474008 |
| 10213612 | 7477595 | 10213617 | 6929921 | 10213623 | 7483490 |
| 10213625 | 7485541 | 10213627 | 6931751 | 10213628 | 7484736 |
| 10213631 | 7015380 | 10213633 | 7000687 | 10213638 | 7013261 |
| 10213640 | 7480124 | 10213644 | 7469002 | 10213646 | 7469003 |
| 10213647 | 6931752 | 10213656 | 7473399 | 10213662 | 7499456 |
| 10213666 | 6971815 | 10213673 | 6905766 | 10213675 | 7483959 |
| 10213676 | 7510351 | 10213679 | 7476704 | 10213682 | 7498528 |
| 10213683 | 7512310 | 10213692 | 6981589 | 10213694 | 7517490 |
| 10213701 | 7522276 | 10213718 | 7493293 | 10213719 | 7473447 |
| 10213720 | 7509602 | 10213721 | 7027976 | 10213723 | 7481577 |
| 10213725 | 7524665 | 10213726 | 7478781 | 10213727 | 7483491 |
| 10213733 | 7487216 | 10213735 | 7519292 | 10213736 | 6913732 |
| 10213742 | 7507191 | 10213744 | 7509518 | 10213745 | 7519293 |
| 10213748 | 7507192 | 10213756 | 7488247 | 10213757 | 7508339 |
| 10213759 | 6989133 | 10213765 | 7515035 | 10213768 | 6942902 |
| 10213769 | 7484149 | 10213770 | 7476887 | 10213778 | 7521203 |
| 10213780 | 7023382 | 10213785 | 7039906 | 10213787 | 7495892 |
| 10213788 | 7487599 | 10213795 | 7492370 | 10213796 | 6931292 |
| 10213799 | 7498530 | 10213801 | 7479315 | 10213807 | 7025485 |
| 10213811 | 7493944 | 10213812 | 7513119 | 10213816 | 7510174 |
| 10213823 | 7479131 | 10213826 | 7484740 | 10213834 | 7469004 |
| 10213836 | 7500555 | 10213837 | 7500181 | 10213838 | 6942903 |
| 10213841 | 7523438 | 10213843 | 7487217 | 10213846 | 7483133 |
| 10213848 | 7497616 | 10213851 | 6882820 | 10213862 | 7479257 |
| 10213864 | 6963974 | 10213869 | 83121 | 10213870 | 7009417 |
| 10213871 | 7018321 | 10213875 | 7500852 | 10213880 | 7483452 |
| 10213881 | 6999360 | 10213884 | 7492020 | 10213886 | 7514956 |
| 10213889 | 7474730 | 10213891 | 7497883 | 10213895 | 7489630 |
| 10213896 | 7476780 | 10213897 | 7514994 | 10213902 | 7483140 |
| 10213904 | 6889576 | 10213906 | 7008239 | 10213907 | 7480126 |
| 10213911 | 7523512 | 10213912 | 7515037 | 10213914 | 6894064 |
| 10213916 | 6931211 | 10213922 | 7500853 | 10213924 | 7466489 |
| 10213930 | 6977972 | 10213935 | 6950090 | 10213943 | 7042774 |
| 10213944 | 7478734 | 10213950 | 7513120 | 10213951 | 6945002 |
| 10213958 | 7523295 | 10213962 | 7520092 | 10213978 | 7522278 |
| 10213982 | 7469005 | 10213985 | 7495037 | 10213987 | 7039908 |
| 10213988 | 7471433 | 10213989 | 7009624 | 10213995 | 7504432 |
| 10214000 | 7520093 | 10214002 | 7023383 | 10214011 | 6739556 |
| 10214012 | 7489740 | 10214013 | 7519679 | 10214015 | 6981591 |
| 10214016 | 7515040 | 10214022 | 7512190 | 10214026 | 7484523 |
| 10214028 | 6977973 | 10214031 | 7494701 | 10214041 | 6950092 |
| 10214046 | 6737384 | 10214047 | 6737385 | 10214053 | 6737772 |
| 10214054 | 7046520 | 10214062 | 6995063 | 10214073 | 7473760 |
| 10214074 | 7519294 | 10214079 | 6939089 | 10214081 | 7508801 |
| 10214084 | 7475521 | 10214085 | 7494928 | 10214088 | 7512313 |
| 10214094 | 6904914 | 10214098 | 7503512 | 10214100 | 7019743 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10214105 | 7481180 | 10214110 | 7519296 | 10214111 | 7018322 |
| 10214120 | 7027978 | 10214130 | 7507914 | 10214135 | 7497806 |
| 10214136 | 7486312 | 10214138 | 7583258 | 10214141 | 6882821 |
| 10214146 | 7510391 | 10214157 | 7484151 | 10214158 | 7481226 |
| 10214165 | 7497617 | 10214171 | 6931754 | 10214176 | 7030556 |
| 10214178 | 7517276 | 10214180 | 7468619 | 10214181 | 6989735 |
| 10214184 | 7518779 | 10214186 | 6994994 | 10214187 | 6896860 |
| 10214190 | 7499801 | 10214194 | 6913734 | 10214196 | 6900873 |
| 10214199 | 7038419 | 10214211 | 6913721 | 10214212 | 6963628 |
| 10214213 | 7476139 | 10214220 | 7041052 | 10214222 | 6962640 |
| 10214226 | 6896862 | 10214232 | 6978046 | 10214233 | 7476781 |
| 10214248 | 6909604 | 10214249 | 6893395 | 10214255 | 7499460 |
| 10214257 | 7494929 | 10214258 | 6963629 | 10214261 | 6897239 |
| 10214262 | 7489879 | 10214265 | 7477599 | 10214267 | 7519681 |
| 10214269 | 7480130 | 10214278 | 7492021 | 10214279 | 7510625 |
| 10214280 | 6945435 | 10214283 | 6946508 | 10214284 | 6994995 |
| 10214287 | 6739557 | 10214289 | 6745245 | 10214290 | 7504524 |
| 10214294 | 7495218 | 10214293 | 6989736 | 10214297 | 6896863 |
| 10214298 | 6925924 | 10214302 | 7039911 | 10214304 | 7503197 |
| 10214311 | 7495893 | 10214318 | 7022119 | 10214326 | 7000335 |
| 10214328 | 7519682 | 10214329 | 7492373 | 10214333 | 7485543 |
| 10214339 | 7035047 | 10214340 | 6967418 | 10214343 | 7517708 |
| 10214345 | 6737648 | 10214347 | 7013278 | 10214348 | 7489632 |
| 10214351 | 7489633 | 10214352 | 7523513 | 10214367 | 6882822 |
| 10214371 | 6921155 | 10214373 | 7489336 | 10214375 | 6905626 |
| 10214377 | 7497490 | 10214378 | 6946818 | 10214384 | 6729565 |
| 10214385 | 7030997 | 10214398 | 6962323 | 10214400 | 6979031 |
| 10214402 | 6995066 | 10214403 | 7519519 | 10214410 | 7490332 |
| 10214414 | 7503516 | 10214417 | 7508012 | 10214419 | 7489743 |
| 10214423 | 7476782 | 10214424 | 6995613 | 10214425 | 7481796 |
| 10214429 | 7018323 | 10214438 | 6939091 | 10214439 | 7027982 |
| 10214443 | 7479318 | 10214446 | 7502593 | 10214456 | 7022121 |
| 10214458 | 6913000 | 10214462 | 7517929 | 10214465 | 7515370 |
| 10214474 | 6913939 | 10214477 | 7030557 | 10214479 | 7042777 |
| 10214480 | 6882823 | 10214489 | 7018324 | 10214490 | 6954421 |
| 10214492 | 7042779 | 10214504 | 7000337 | 10214505 | 6995068 |
| 10214508 | 6945436 | 10214509 | 7512314 | 10214511 | 7504435 |
| 10214519 | 7505238 | 10214521 | 7494930 | 10214523 | 6971548 |
| 10214526 | 6731331 | 10214527 | 7481797 | 10214532 | 6882824 |
| 10214533 | 7495895 | 10214537 | 6961771 | 10214547 | 7478738 |
| 10214549 | 7500009 | 10214550 | 7516043 | 10214552 | 7494702 |
| 10214559 | 7494480 | 10214561 | 7005029 | 10214567 | 6994056 |
| 10214581 | 7478739 | 10214583 | 7466492 | 10214584 | 7000692 |
| 10214587 | 7516898 | 10214596 | 7492024 | 10214601 | 7481229 |
| 10214604 | 6985735 | 10214608 | 7494703 | 10214615 | 7510355 |
| 10214618 | 7512315 | 10214622 | 7476735 | 10214624 | 7504540 |
| 10214625 | 7490102 | 10214627 | 7509606 | 10214629 | 7521209 |
| 10214630 | 7025487 | 10214631 | 7474225 | 10214636 | 7507064 |
| 10214640 | 6962642 | 10214641 | 7494931 | 10214644 | 6893400 |
| 10214645 | 7041054 | 10214648 | 6970362 | 10214650 | 7512679 |
| 10214652 | 7471435 | 10214655 | 7504604 | 10214657 | 6946819 |
| 10214665 | 7013280 | 10214673 | 6961772 | 10214674 | 6893401 |
| 10214675 | 6955322 | 10214685 | 6730384 | 10214689 | 7501976 |
| 10214690 | 6739405 | 10214693 | 7473406 | 10214698 | 6939669 |
| 10214701 | 7018325 | 10214703 | 7000693 | 10214704 | 6905769 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10214710 | 6894065 | 10214719 | 7008241 | 10214720 | 6729566 |
| 10214731 | 7004389 | 10214742 | 7476785 | 10214745 | 7491678 |
| 10214747 | 6978047 | 10214754 | 7517711 | 10214762 | 7023387 |
| 10214764 | 6913737 | 10214772 | 7484528 | 10214780 | 7492374 |
| 10214782 | 7496618 | 10214788 | 6912931 | 10214790 | 6985738 |
| 10214791 | 7499462 | 10214792 | 7500011 | 10214803 | 7473407 |
| 10214806 | 6949102 | 10214819 | 6975554 | 10214820 | 7478741 |
| 10214841 | 7035051 | 10214849 | 6962326 | 10214866 | 6909605 |
| 10214868 | 7009629 | 10214873 | 7035052 | 10214876 | 6931212 |
| 10214879 | 7504605 | 10214880 | 7034022 | 10214882 | 7496210 |
| 10214883 | 7520094 | 10214884 | 7524340 | 10214903 | 7502595 |
| 10214905 | 7510392 | 10214914 | 6737650 | 10214921 | 6931758 |
| 10214925 | 6730385 | 10214936 | 7035053 | 10214937 | 6946821 |
| 10214938 | 7019744 | 10214941 | 6987063 | 10214942 | 6882825 |
| 10214946 | 6931299 | 10214955 | 7502992 | 10214966 | 7487015 |
| 10214968 | 7503518 | 10214971 | 6963631 | 10214973 | 6979033 |
| 10214984 | 7512316 | 10214985 | 7038322 | 10214988 | 28014 |
| 10214992 | 7026570 | 10214993 | 6881392 | 10215001 | 7015386 |
| 10215006 | 6913739 | 10215009 | 6905770 | 10215012 | 7007245 |
| 10215017 | 7523298 | 10215018 | 6912932 | 10215019 | 6999363 |
| 10215020 | 6928925 | 10215021 | 7520095 | 10215022 | 6955323 |
| 10215025 | 7481182 | 10215027 | 7004391 | 10215029 | 7494704 |
| 10215032 | 7478742 | 10215042 | 7494705 | 10215043 | 6928926 |
| 10215054 | 7013283 | 10215056 | 7523299 | 10215059 | 7030562 |
| 10215067 | 6929924 | 10215071 | 6971549 | 10215072 | 7478579 |
| 10215074 | 7514103 | 10215076 | 7499463 | 10215090 | 6970367 |
| 10215094 | 7476786 | 10215104 | 7519683 | 10215106 | 6904918 |
| 10215115 | 7505045 | 10215125 | 6955324 | 10215128 | 7505241 |
| 10215136 | 7523132 | 10215142 | 6946511 | 10215146 | 7017737 |
| 10215154 | 6989140 | 10215164 | 7499464 | 10215170 | 6896807 |
| 10215172 | 7512191 | 10215176 | 7495222 | 10215177 | 7519979 |
| 10215180 | 7501979 | 10215188 | 7504544 | 10215189 | 7000341 |
| 10215191 | 6882826 | 10215192 | 6955515 | 10215193 | 6977976 |
| 10215195 | 6945439 | 10215196 | 6947434 | 10215197 | 6729667 |
| 10215200 | 6737773 | 10215221 | 7009422 | 10215228 | 6931761 |
| 10215231 | 6745384 | 10215240 | 6912603 | 10215243 | 7479258 |
| 10215244 | 7474012 | 10215249 | 7487221 | 10215251 | 7514959 |
| 10215257 | 7030634 | 10215258 | 6994998 | 10215261 | 6967422 |
| 10215272 | 6905630 | 10215273 | 6950096 | 10215278 | 7503199 |
| 10215284 | 6979034 | 10215298 | 6954078 | 10215302 | 6989741 |
| 10215306 | 7581434 | 10215309 | 7513293 | 10215312 | 6912934 |
| 10215313 | 7486432 | 10215315 | 7495039 | 10215317 | 7023389 |
| 10215318 | 7000697 | 10215321 | 7502995 | 10215325 | 6745248 |
| 10215334 | 7518568 | 10215337 | 7474015 | 10215343 | 6950097 |
| 10215344 | 6970368 | 10215348 | 6985741 | 10215349 | 7000698 |
| 10215351 | 6745385 | 10215352 | 6994999 | 10215353 | 6897802 |
| 10215361 | 6979037 | 10215376 | 7513294 | 10215385 | 7493941 |
| 10215386 | 7499502 | 10215387 | 7505897 | 10215388 | 7490231 |
| 10215389 | 7479259 | 10215392 | 7522282 | 10215394 | 6905631 |
| 10215402 | 6904919 | 10215406 | 6739407 | 10215407 | 7002686 |
| 10215408 | 7520096 | 10215418 | 6737774 | 10215419 | 6874615 |
| 10215421 | 7521212 | 10215435 | 7481800 | 10215443 | 7514999 |
| 10215445 | 7507236 | 10215454 | 7522283 | 10215458 | 6989142 |
| 10215459 | 7017268 | 10215460 | 7507237 | 10215462 | 6881394 |
| 10215468 | 7019747 | 10215473 | 6897803 | 10215486 | 7513127 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10215489 | 7474016 | 10215494 | 7518570 | 10215496 | 6929926 |
| 10215497 | 6928930 | 10215501 | 7525192 | 10215502 | 6962647 |
| 10215503 | 7482054 | 10215505 | 7475314 | 10215506 | 7476218 |
| 10215507 | 7492376 | 10215518 | 7507238 | 10215519 | 6962769 |
| 10215520 | 7466495 | 10215521 | 6894074 | 10215525 | 7000701 |
| 10215528 | 6939270 | 10215536 | 7524341 | 10215539 | 6982839 |
| 10215542 | 6894075 | 10215546 | 7503521 | 10215549 | 7000347 |
| 10215552 | 7512683 | 10215553 | 7475992 | 10215556 | 6954079 |
| 10215560 | 6970369 | 10215561 | 7009636 | 10215563 | 7481801 |
| 10215564 | 7491680 | 10215565 | 7498536 | 10215568 | 7004393 |
| 10215577 | 7516049 | 10215578 | 7478584 | 10215580 | 7015387 |
| 10215583 | 7516050 | 10215585 | 7478729 | 10215587 | 7505898 |
| 10215588 | 6975555 | 10215591 | 7035056 | 10215592 | 6969827 |
| 10215600 | 7510630 | 10215606 | 7035057 | 10215609 | 7482657 |
| 10215613 | 7035058 | 10215617 | 6939271 | 10215634 | 7494708 |
| 10215637 | 7481233 | 10215640 | 7516051 | 10215643 | 7487131 |
| 10215644 | 6995073 | 10215647 | 6962329 | 10215649 | 7517943 |
| 10215651 | 6921197 | 10215656 | 7517498 | 10215659 | 7478787 |
| 10215668 | 7520318 | 10215669 | 7484748 | 10215675 | 6971554 |
| 10215677 | 6989742 | 10215678 | 7473410 | 10215680 | 7499503 |
| 10215685 | 6995615 | 10215688 | 7515375 | 10215692 | 7000703 |
| 10215697 | 6962331 | 10215699 | 7514960 | 10215701 | 7520298 |
| 10215705 | 6954426 | 10215710 | 7023391 | 10215713 | 7472395 |
| 10215716 | 6921199 | 10215734 | 7513295 | 10215745 | 6913745 |
| 10215757 | 7030565 | 10215761 | 7009637 | 10215768 | 6917832 |
| 10215791 | 6934873 | 10215793 | 6963980 | 10215795 | 7021411 |
| 10215796 | 7000705 | 10215800 | 6874617 | 10215808 | 6729669 |
| 10215812 | 7485051 | 10215820 | 6922104 | 10215821 | 6955518 |
| 10215836 | 6942912 | 10215845 | 6955326 | 10215852 | 6961774 |
| 10215854 | 7512194 | 10215855 | 6931217 | 10215857 | 6939274 |
| 10215865 | 7509520 | 10215867 | 7005032 | 10215878 | 6739410 |
| 10215884 | 7035060 | 10215887 | 6954427 | 10215893 | 6954428 |
| 10215898 | 6946515 | 10215903 | 7504546 | 10215905 | 7517499 |
| 10215909 | 7517500 | 10215919 | 6969938 | 10215920 | 7030173 |
| 10215922 | 6978051 | 10215925 | 6894077 | 10215927 | 7521076 |
| 10215931 | 7035061 | 10215933 | 6921593 | 10215936 | 6913010 |
| 10215945 | 7492378 | 10215952 | 6994508 | 10215954 | 6938684 |
| 10215955 | 6954429 | 10215957 | 6995078 | 10215959 | 7494485 |
| 10215964 | 6734535 | 10215967 | 7007251 | 10215970 | 6954081 |
| 10215972 | 6743437 | 10215974 | 7519688 | 10215977 | 6978493 |
| 10215980 | 7000711 | 10215986 | 6737778 | 10215994 | 7034029 |
| 10215997 | 7484531 | 10216001 | 7473454 | 10216004 | 7514571 |
| 10216006 | 81880, 78499, 2910 | 10216007 | 81962, 78683 | 10216008 | 6939676 |
| 10216009 | 82293, 78792 | 10216010 | 82425, 78957 | 10216011 | 82678, 79005 |
| 10216012 | 6913950 | 10216027 | 7038427 | 10216047 | 7515001 |
| 10216051 | 6897248 | 10216057 | 7580870 | 10216065 | 7025494 |
| 10216066 | 6931765 | 10216074 | 7502599 | 10216076 | 7018330 |
| 10216080 | 7499505 | 10216083 | 7483499 | 10216098 | 7491376 |
| 10216102 | 7524345 | 10216104 | 6955520 | 10216107 | 6991000 |
| 10216108 | 6954431 | 10216109 | 7494734 | 10216110 | 7519109 |
| 10216111 | 7034030 | 10216112 | 6962772 | 10216113 | 7521278 |
| 10216117 | 7509611 | 10216120 | 7500564 | 10216121 | 6978494 |
| 10216134 | 7517502 | 10216136 | 7495225 | 10216137 | 7030635 |
| 10216139 | 6969830 | 10216141 | 6931766 | 10216144 | 7005037 |
| 10216145 | 7038328 | 10216146 | 6994064 | 10216148 | 7009642 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10216151 | 6929929 | 10216154 | 7492197 | 10216159 | 6730390 |
| 10216163 | 6921200 | 10216164 | 6961777 | 10216166 | 6967428 |
| 10216167 | 7472397 | 10216169 | 6912937 | 10216175 | 6977980 |
| 10216177 | 7494735 | 10216181 | 7005038 | 10216186 | 6963633 |
| 10216189 | 7478789 | 10216197 | 7488254 | 10216198 | 7476739 |
| 10216205 | 7476740 | 10216207 | 7034031 | 10216219 | 7009643 |
| 10216226 | 7509396 | 10216229 | 7472269 | 10216231 | 6969943 |
| 10216232 | 6963634 | 10216233 | 6953608 | 10216236 | 6912938 |
| 10216237 | 7504439 | 10216238 | 7491694 | 10216242 | 6897809 |
| 10216249 | 7472270 | 10216250 | 6729672 | 10216257 | 6954085 |
| 10216263 | 6913953 | 10216275 | 7497096 | 10216276 | 7009644 |
| 10216280 | 7489883 | 10216282 | 7025495 | 10216285 | 6975558 |
| 10216290 | 7490234 | 10216291 | 6921597 | 10216292 | 7582493 |
| 10216313 | 7580867 | 10216319 | 7466499 | 10216328 | 6949107 |
| 10216329 | 6966311 | 10216332 | 6737394 | 10216334 | 6881395 |
| 10216339 | 6946516 | 10216344 | 6737655 | 10216345 | 6963984 |
| 10216350 | 7507830 | 10216352 | 6938688 | 10216355 | 6922107 |
| 10216356 | 6913750 | 10216361 | 6913415 | 10216368 | 6989150 |
| 10216373 | 7469985 | 10216382 | 7035067 | 10216390 | 6739414 |
| 10216399 | 6904867 | 10216402 | 7515048 | 10216403 | 7501985 |
| 10216404 | 6912610 | 10216406 | 7497097 | 10216409 | 7580994 |
| 10216410 | 7025496 | 10216412 | 7019752 | 10216413 | 7519301 |
| 10216415 | 6953609 | 10216421 | 6931304 | 10216423 | 7580733 |
| 10216427 | 6989151 | 10216428 | 7035068 | 10216429 | 7000715 |
| 10216439 | 7502600 | 10216451 | 6962774 | 10216452 | 7493058 |
| 10216459 | 7516891 | 10216463 | 6962775 | 10216465 | 7495226 |
| 10216466 | 6900881 | 10216471 | 7513296 | 10216472 | 6953610 |
| 10216478 | 6737395 | 10216484 | 7488255 | 10216487 | 6874624 |
| 10216498 | 6745389 | 10216501 | 7516052 | 10216508 | 7500015 |
| 10216509 | 7512320 | 10216515 | 6953545 | 10216517 | 7509612 |
| 10216518 | 6925901 | 10216522 | 6978498 | 10216524 | 6953611 |
| 10216526 | 7509593 | 10216527 | 7004396 | 10216528 | 7015392 |
| 10216534 | 7510399 | 10216535 | 87655 | 10216549 | 6978055 |
| 10216551 | 6967432 | 10216568 | 6896811 | 10216582 | 7030638 |
| 10216587 | 7510178 | 10216591 | 7009427 | 10216592 | 6917837 |
| 10216595 | 6971560 | 10216597 | 6953546 | 10216602 | 6896813 |
| 10216610 | 7478791 | 10216616 | 6909611 | 10216626 | 6928934 |
| 10216627 | 6917838 | 10216648 | 6994067 | 10216652 | 6962776 |
| 10216656 | 6882831 | 10216658 | 7025498 | 10216663 | 6904923 |
| 10216664 | 6954433 | 10216675 | 6970363 | 10216678 | 6743442 |
| 10216682 | 6991002 | 10216684 | 7039916 | 10216688 | 6745390 |
| 10216689 | 6995084 | 10216695 | 6743443 | 10216708 | 7491684 |
| 10216710 | 7486437 | 10216711 | 6985749 | 10216718 | 7004398 |
| 10216719 | 6896816 | 10216720 | 6989745 | 10216722 | 7035073 |
| 10216729 | 6987067 | 10216731 | 6945445 | 10216732 | 6905779 |
| 10216735 | 6978501 | 10216753 | 7474734 | 10216754 | 7007257 |
| 10216756 | 6896817 | 10216757 | 6889587 | 10216758 | 6942915 |
| 10216762 | 6953614 | 10216767 | 6949112 | 10216768 | 6963637 |
| 10216770 | 7582312 | 10216771 | 7046537 | 10216778 | 6894081 |
| 10216783 | 6897813 | 10216786 | 7038332 | 10216794 | 6971562 |
| 10216798 | 6967435 | 10216801 | 6939682 | 10216809 | 6953547 |
| 10216824 | 7026575 | 10216831 | 6737659 | 10216833 | 7026576 |
| 10216837 | 6985751 | 10216840 | 6921166 | 10216843 | 6994514 |
| 10216844 | 6745391 | 10216845 | 7487019 | 10216851 | 6942916 |
| 10216855 | 6905640 | 10216856 | 6917841 | 10216861 | 6978056 |

Reason for Objection of claims listed below: U-Inventive Claims where Know Your Customer/Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10216865 | 6953548 | 10216867 | 6962663 | 10216873 | 7017275 |
| 10216878 | 6737398 | 10216883 | 6921168 | 10216902 | 6939102 |
| 10216903 | 6977984 | 10216916 | 6882833 | 10216918 | 6958340 |
| 10216930 | 6958341 | 10216938 | 6994863 | 10216940 | 6922112 |
| 10216942 | 6737664 | 10216948 | 6929932 | 10216951 | 6931768 |
| 10216961 | 6947443 | 10216962 | 6931310 | 10216965 | 6962781 |
| 10216968 | 7007258 | 10216974 | 6925940 | 10216985 | 6978505 |
| 10216999 | 6939104 | 10217000 | 7039920 | 10217009 | 7007259 |
| 10217010 | 6994518 | 10217020 | 6942918 | 10217027 | 6991004 |
| 10217028 | 6905780 | 10217041 | 7477672 | 10217042 | 6905643 |
| 10217044 | 7479322 | 10217056 | 6963990 | 10217062 | 7479261 |
| 10217070 | 6913756 | 10217080 | 7009652 | 10217088 | 6889589 |
| 10217089 | 6913758 | 10217096 | 6972239 | 10217098 | 6922113 |
| 10217102 | 7580950 | 10217105 | 6998649 | 10217106 | 82594 |
| 10217110 | 6912613 | 10217113 | 6913957 | 10217117 | 6971564 |
| 10217119 | 6953551 | 10217120 | 7030182 | 10217125 | 6942920 |
| 10217126 | 7025500 | 10217132 | 7030183 | 10217133 | 7516054 |
| 10217136 | 7009653 | 10217141 | 6994519 | 10217145 | 6949115 |
| 10217147 | 7039923 | 10217149 | 7038429 | 10217150 | 6881399 |
| 10217151 | 6905782 | 10217152 | 7018335 | 10217155 | 7501986 |
| 10217156 | 6896873 | 10217161 | 6896824 | 10217165 | 7038430 |
| 10217173 | 6912943 | 10217179 | 7007261 | 10217181 | 7479323 |
| 10217183 | 6921169 | 10217186 | 6969949 | 10217191 | 6961782 |
| 10217202 | 6912614 | 10217208 | 6910264 | 10217219 | 6739417 |
| 10217220 | 6745393 | 10217223 | 7002707 | 10217225 | 7013297 |
| 10217228 | 7009654 | 10217229 | 6912615 | 10217233 | 6969835 |
| 10217234 | 6737402 | 10217235 | 6982875 | 10217246 | 6939278 |
| 10217258 | 6730584 | 10217263 | 6910267 | 10217265 | 6881401 |
| 10217276 | 6962337 | 10217278 | 7039924 | 10217284 | 7009433 |
| 10217287 | 6939687 | 10217299 | 7038336 | 10217301 | 6904927 |
| 10217306 | 7009434 | 10217322 | 6946521 | 10217326 | 7026578 |
| 10217334 | 6972240 | 10217343 | 6989751 | 10217350 | 6921172 |
| 10217352 | 6737787 | 10217358 | 7038027 | 10217363 | 6921204 |
| 10217365 | 7030642 | 10217367 | 7041063 | 10217377 | 6912618 |
| 10217380 | 7026579 | 10217381 | 6967439 | 10217386 | 6745394 |
| 10217391 | 6947445 | 10217396 | 6896831 | 10217404 | 6961784 |
| 10217405 | 6946841 | 10217406 | 7474737 | 10217424 | 6987072 |
| 10217426 | 6953620 | 10217432 | 7478588 | 10217433 | 6961785 |
| 10217434 | 7015206 | 10217437 | 6905785 | 10217447 | 6975567 |
| 10217448 | 6930271 | 10217451 | 6912619 | 10217452 | 7021416 |
| 10217453 | 6925944 | 10217462 | 6994870 | 10217463 | 7000355 |
| 10217465 | 6995005 | 10217469 | 6897818 | 10217473 | 6977988 |
| 10217484 | 6990230 | 10217490 | 7518575 | 10217499 | 6969951 |
| 10217503 | 6939690 | 10217510 | 6921205 | 10217514 | 6989162 |
| 10217524 | 6953557 | 10217526 | 6928940 | 10217533 | 6910271 |
| 10217542 | 6745262 | 10217544 | 7038028 | 10217551 | 6904514 |
| 10217566 | 6910272 | 10217567 | 6946842 | 10217569 | 6737788 |
| 10217585 | 7489100 | 10217600 | 6994521 | 10217601 | 6969838 |
| 10217607 | 6910273 | 10217614 | 6967441 | 10217617 | 7484535 |
| 10217619 | 6737669 | 10217620 | 6923185 | 10217624 | 6894084 |
| 10217627 | 6743449 | 10217628 | 7007262 | 10217630 | 6939691 |
| 10217638 | 6921604 | 10217642 | 6912622 | 10217643 | 7523456 |
| 10217644 | 7517709 | 10217649 | 6963642 | 10217653 | 6949118 |
| 10217656 | 6953560 | 10217657 | 6905789 | 10217660 | 6896833 |
| 10217667 | 7023395 | 10217669 | 6990232 | 10217686 | 7485546 |

**Reason for Objection of claims listed below – Uninvented claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10217690 | 7473766 | 10217691 | 6962666 | 10217696 | 7481188 |
| 10217704 | 6905790 | 10217705 | 7505051 | 10217706 | 7521079 |
| 10217718 | 6962668 | 10217724 | 6953561 | 10217740 | 7522535 |
| 10217743 | 7507831 | 10217744 | 6913964 | 10217750 | 7499468 |
| 10217754 | 7475998 | 10217760 | 7515004 | 10217762 | 6962783 |
| 10217764 | 6900233 | 10217765 | 6913763 | 10217768 | 6921173 |
| 10217772 | 7512322 | 10217774 | 6989755 | 10217775 | 7513131 |
| 10217785 | 7494109 | 10217795 | 6989166 | 10217797 | 6900886 |
| 10217800 | 6929937 | 10217806 | 6934883 | 10217807 | 7521271 |
| 10217826 | 7485547 | 10217820 | 6913966 | 10217825 | 7486440 |
| 10217830 | 6743452 | 10217827 | 6896834 | 10217828 | 7004408 |
| 10217842 | 7026582 | 10217832 | 6978060 | 10217839 | 6972245 |
| 10217849 | 6946003 | 10217844 | 6989167 | 10217846 | 7582723 |
| 10217861 | 6939282 | 10217855 | 6962341 | 10217859 | 7581118 |
| 10217870 | 7487021 | 10217863 | 6931773 | 10217867 | 6931316 |
| 10217876 | 7581512 | 10217872 | 7004409 | 10217874 | 6896835 |
| 10217887 | 7039925 | 10217881 | 6969841 | 10217882 | 6897824 |
| 10217908 | 6939692 | 10217894 | 6961789 | 10217902 | 6904504 |
| 10217912 | 7038434 | 10217909 | 7473456 | 10217910 | 7504549 |
| 10217923 | 6987075 | 10217916 | 7510363 | 10217919 | 6975571 |
| 10217932 | 6978061 | 10217927 | 6926582 | 10217928 | 6969842 |
| 10217943 | 6734546 | 10217941 | 6954437 | 10217942 | 7030184 |
| 10217954 | 6978510 | 10217945 | 6928942 | 10217946 | 6905792 |
| 10217962 | 6994075 | 10217959 | 6890762 | 10217961 | 6894086 |
| 10217982 | 6995009 | 10217972 | 7492199 | 10217974 | 6900888 |
| 10217991 | 6946525 | 10217989 | 7004410 | 10217990 | 7035077 |
| 10217995 | 6913967 | 10217992 | 7021422 | 10217993 | 7482659 |
| 10218003 | 7500860 | 10217997 | 7581260 | 10218000 | 6913764 |
| 10218018 | 7034039 | 10218005 | 6958343 | 10218016 | 6995087 |
| 10218028 | 7474024 | 10218025 | 7487137 | 10218026 | 7477586 |
| 10218048 | 6989757 | 10218030 | 7515050 | 10218041 | 6987078 |
| 10218055 | 6939693 | 10218049 | 6737673 | 10218051 | 7025506 |
| 10218069 | 6729683 | 10218058 | 7497885 | 10218065 | 7520129 |
| 10218077 | 6926583 | 10218072 | 6962785 | 10218075 | 6946913 |
| 10218085 | 6994873 | 10218082 | 7522286 | 10218083 | 6953621 |
| 10218097 | 7021424 | 10218086 | 6942924 | 10218092 | 7000359 |
| 10218106 | 6729684 | 10218098 | 6967443 | 10218104 | 7503373 |
| 10218113 | 7036993 | 10218108 | 7515047 | 10218110 | 7009438 |
| 10218128 | 7041065 | 10218126 | 6745779 | 10218127 | 7018339 |
| 10218152 | 6917852 | 10218131 | 7479262 | 10218139 | 7046544 |
| 10218159 | 7009439 | 10218154 | 6934885 | 10218158 | 7027999 |
| 10218168 | 7473457 | 10218164 | 6947447 | 10218167 | 6921207 |
| 10218185 | 7471446 | 10218171 | 6904518 | 10218173 | 7004411 |
| 10218208 | 6971568 | 10218197 | 7522171 | 10218199 | 6934886 |
| 10218217 | 7487138 | 10218212 | 7524677 | 10218214 | 6995090 |
| 10218231 | 7028001 | 10218224 | 6920801 | 10218226 | 6989171 |
| 10218248 | 7490454 | 10218232 | 6729685 | 10218240 | 6909616 |
| 10218261 | 6922122 | 10218258 | 7212498 | 10218260 | 7581364 |
| 10218269 | 6890766 | 10218264 | 6920802 | 10218266 | 7515051 |
| 10218281 | 6942926 | 10218275 | 6882842 | 10218280 | 6953564 |
| 10218296 | 7008253 | 10218287 | 6994082 | 10218293 | 6913023 |
| 10218303 | 7042801 | 10218299 | 7042800 | 10218302 | 6931774 |
| 10218313 | 6955333 | 10218308 | 7009640 | 10218312 | 7034041 |
| 10218319 | 6894088 | 10218315 | 6939695 | 10218316 | 7581065 |
|  |  | 10218322 | 6730397 | 10218323 | 7017758 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10218324 | 7046547 | 10218326 | 6975575 | 10218327 | 6730588 |
| 10218335 | 6897826 | 10218336 | 6946005 | 10218342 | 6937349 |
| 10218348 | 6995094 | 10218353 | 6979054 | 10218354 | 7521081 |
| 10218356 | 7501988 | 10218357 | 7046549 | 10218362 | 7581835 |
| 10218367 | 7523302 | 10218371 | 6946915 | 10218372 | 6994527 |
| 10218376 | 7469013 | 10218378 | 6982881 | 10218379 | 7007267 |
| 10218380 | 6913024 | 10218381 | 6909620 | 10218388 | 6953565 |
| 10218389 | 6730398 | 10218391 | 6954440 | 10218392 | 6954441 |
| 10218393 | 6938702 | 10218398 | 7474999 | 10218403 | 6987083 |
| 10218404 | 7478589 | 10218407 | 6904519 | 10218409 | 6934887 |
| 10218417 | 6913025 | 10218419 | 6912950 | 10218427 | 6945453 |
| 10218434 | 7510401 | 10218450 | 6729581 | 10218460 | 7017283 |
| 10218462 | 6729582 | 10218464 | 6739428 | 10218465 | 6971570 |
| 10218466 | 7515257 | 10218467 | 7522288 | 10218469 | 6920417 |
| 10218478 | 6920804 | 10218494 | 6982882 | 10218499 | 7507070 |
| 10218500 | 6947450 | 10218501 | 7522536 | 10218502 | 6882845 |
| 10218507 | 6931776 | 10218510 | 7038036 | 10218513 | 6734547 |
| 10218516 | 7034043 | 10218521 | 7483967 | 10218526 | 6902220 |
| 10218530 | 7038438 | 10218542 | 7018341 | 10218543 | 7505902 |
| 10218545 | 7013306 | 10218548 | 6995011 | 10218555 | 7483968 |
| 10218559 | 6882846 | 10218562 | 6946917 | 10218565 | 6949123 |
| 10218567 | 6982883 | 10218569 | 6913972 | 10218572 | 6917855 |
| 10218575 | 7478745 | 10218576 | 7005050 | 10218580 | 7034044 |
| 10218581 | 6994530 | 10218586 | 7583059 | 10218595 | 6928944 |
| 10218608 | 6730401 | 10218610 | 6979057 | 10218618 | 7471794 |
| 10218622 | 7517718 | 10218623 | 6913026 | 10218624 | 7510293 |
| 10218634 | 7042789 | 10218636 | 6729583 | 10218639 | 7516818 |
| 10218642 | 7508165 | 10218644 | 7046550 | 10218647 | 7507071 |
| 10218648 | 7487434 | 10218650 | 7035984 | 10218651 | 6929380 |
| 10218660 | 6961792 | 10218664 | 6931778 | 10218666 | 6969846 |
| 10218668 | 7492200 | 10218670 | 6978067 | 10218673 | 7018342 |
| 10218675 | 6902221 | 10218689 | 7026585 | 10218692 | 6946007 |
| 10218693 | 6989760 | 10218694 | 7582535 | 10218698 | 6947451 |
| 10218702 | 6979058 | 10218707 | 7000363 | 10218711 | 6890767 |
| 10218713 | 6737411 | 10218715 | 7502262 | 10218718 | 7025509 |
| 10218727 | 7487024 | 10218732 | 7000730 | 10218737 | 7038039 |
| 10218748 | 7517517 | 10218751 | 6987089 | 10218752 | 6913973 |
| 10218756 | 6969847 | 10218758 | 6964002 | 10218760 | 7510183 |
| 10218766 | 7028002 | 10218767 | 7030187 | 10218769 | 7516819 |
| 10218771 | 7582760 | 10218772 | 7478591 | 10218773 | 6737675 |
| 10218775 | 6912626 | 10218777 | 7483768 | 10218779 | 7512198 |
| 10218784 | 7000364 | 10218785 | 7009551 | 10218786 | 7493060 |
| 10218787 | 6930277 | 10218792 | 7030188 | 10218805 | 6950111 |
| 10218808 | 6966493 | 10218809 | 6874635 | 10218817 | 7015219 |
| 10218821 | 7477674 | 10218822 | 6946527 | 10218826 | 6953215 |
| 10218830 | 6904522 | 10218834 | 6730592 | 10218837 | 7009661 |
| 10218842 | 6954443 | 10218848 | 7000365 | 10218850 | 6737412 |
| 10218855 | 7030191 | 10218870 | 6954444 | 10218876 | 7510184 |
| 10218881 | 6946918 | 10218882 | 6922124 | 10218891 | 6910281 |
| 10218893 | 6920808 | 10218908 | 6917859 | 10218912 | 6739429 |
| 10218924 | 7000366 | 10218930 | 7000368 | 10218942 | 6942932 |
| 10218949 | 7581315 | 10218951 | 6979061 | 10218952 | 7479947 |
| 10218959 | 6978514 | 10218965 | 7483770 | 10218968 | 6961482 |
| 10218970 | 6978515 | 10218972 | 7383920 | 10218976 | 6949125 |
| 10218980 | 7496819 | 10218985 | 6931781 | 10218986 | 6985765 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10218995 | 7492201 | 10218996 | 6954446 | 10218998 | 6913030 |
| 10219000 | 6926588 | 10219002 | 6975579 | 10219004 | 7468629 |
| 10219014 | 6730595 | 10219016 | 6737414 | 10219023 | 6958346 |
| 10219033 | 6934893 | 10219034 | 7038443 | 10219035 | 6920809 |
| 10219040 | 6737415 | 10219041 | 6982886 | 10219050 | 6900239 |
| 10219052 | 6948712 | 10219054 | 6930281 | 10219059 | 7038343 |
| 10219062 | 7499473 | 10219069 | 7022098 | 10219070 | 7005052 |
| 10219086 | 6945455 | 10219094 | 7041068 | 10219107 | 7487435 |
| 10219110 | 6969959 | 10219114 | 7009555 | 10219118 | 6989762 |
| 10219122 | 7522290 | 10219124 | 6881408 | 10219132 | 6987094 |
| 10219135 | 6971557 | 10219138 | 6939115 | 10219141 | 6912954 |
| 10219145 | 7581596 | 10219147 | 6889599 | 10219149 | 6931230 |
| 10219150 | 6913031 | 10219167 | 6987097 | 10219174 | 6971558 |
| 10219185 | 6921213 | 10219187 | 7046553 | 10219193 | 6995013 |
| 10219199 | 6989175 | 10219204 | 7046536 | 10219205 | 6893425 |
| 10219210 | 7009556 | 10219212 | 6955336 | 10219214 | 7038325 |
| 10219220 | 7013310 | 10219223 | 6977995 | 10219224 | 7030196 |
| 10219225 | 6930284 | 10219227 | 6980357 | 10219232 | 7009664 |
| 10219241 | 7008256 | 10219244 | 6979063 | 10219250 | 7009557 |
| 10219251 | 6928946 | 10219255 | 7008257 | 10219257 | 6729692 |
| 10219258 | 6934894 | 10219260 | 6938707 | 10219266 | 6994533 |
| 10219273 | 6979064 | 10219278 | 7005056 | 10219280 | 6922128 |
| 10219286 | 6972250 | 10219287 | 6947457 | 10219288 | 6948715 |
| 10219290 | 6961796 | 10219291 | 6962777 | 10219295 | 7021429 |
| 10219300 | 7481805 | 10219309 | 6893427 | 10219311 | 7500862 |
| 10219312 | 6947459 | 10219313 | 6972146 | 10219317 | 6734552 |
| 10219318 | 6942934 | 10219319 | 7485552 | 10219321 | 7004416 |
| 10219326 | 7009665 | 10219328 | 7039194 | 10219341 | 6737794 |
| 10219343 | 6734553 | 10219345 | 7487026 | 10219346 | 7493979 |
| 10219355 | 6737417 | 10219356 | 6994878 | 10219361 | 6948716 |
| 10219376 | 6954449 | 10219383 | 7514112 | 10219387 | 7484737 |
| 10219395 | 6734554 | 10219400 | 7030197 | 10219405 | 6931782 |
| 10219410 | 6953569 | 10219414 | 6939293 | 10219419 | 6874640 |
| 10219421 | 6934897 | 10219429 | 7489640 | 10219434 | 6929946 |
| 10219441 | 6939116 | 10219442 | 6917090 | 10219443 | 6954451 |
| 10219451 | 7017290 | 10219453 | 6963652 | 10219454 | 6954452 |
| 10219467 | 7501989 | 10219473 | 6894093 | 10219474 | 6961486 |
| 10219477 | 7485553 | 10219482 | 7473768 | 10219483 | 6920813 |
| 10219487 | 6947461 | 10219488 | 6942937 | 10219489 | 6953220 |
| 10219504 | 7472275 | 10219506 | 6946011 | 10219509 | 6917091 |
| 10219520 | 7038444 | 10219539 | 6994093 | 10219544 | 6939117 |
| 10219545 | 6989763 | 10219549 | 6874643 | 10219552 | 6896822 |
| 10219557 | 7474028 | 10219564 | 6953222 | 10219566 | 7004419 |
| 10219567 | 7041071 | 10219582 | 6972253 | 10219583 | 6900242 |
| 10219584 | 6970387 | 10219586 | 6994094 | 10219588 | 6900243 |
| 10219591 | 7487027 | 10219605 | 6882851 | 10219608 | 6938712 |
| 10219623 | 7017766 | 10219627 | 7493716 | 10219632 | 7026592 |
| 10219636 | 6881411 | 10219638 | 7492385 | 10219642 | 7023410 |
| 10219653 | 6994095 | 10219655 | 7491547 | 10219658 | 6969962 |
| 10219661 | 6969852 | 10219666 | 7497098 | 10219669 | 6913034 |
| 10219673 | 7000371 | 10219675 | 7015221 | 10219678 | 7042809 |
| 10219680 | 6931785 | 10219683 | 6948721 | 10219687 | 6745277 |
| 10219688 | 6889602 | 10219689 | 6939296 | 10219691 | 6917092 |
| 10219695 | 6948722 | 10219696 | 6730409 | 10219698 | 6897270 |
| 10219701 | 7512199 | 10219711 | 7500864 | 10219716 | 6937357 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10219724 | 7028009 | 10219726 | 7475001 | 10219729 | 7476795 |
| 10219740 | 6972255 | 10219747 | 6896887 | 10219749 | 6913035 |
| 10219755 | 6882852 | 10219756 | 7002719 | 10219757 | 6979066 |
| 10219764 | 7492203 | 10219767 | 6955339 | 10219768 | 7007274 |
| 10219770 | 7004420 | 10219777 | 7496821 | 10219778 | 7002720 |
| 10219779 | 35990 | 10219780 | 6745788 | 10219804 | 7000373 |
| 10219813 | 6939120 | 10219816 | 6953223 | 10219821 | 6905798 |
| 10219825 | 7517521 | 10219826 | 6729592 | 10219830 | 7041072 |
| 10219838 | 6729694 | 10219839 | 33534 | 10219840 | 6954457 |
| 10219846 | 7499510 | 10219847 | 6921218 | 10219863 | 7002721 |
| 10219868 | 7002722 | 10219869 | 6729594 | 10219871 | 90449 |
| 10219879 | 6897837 | 10219885 | 7477607 | 10219889 | 6994537 |
| 10219901 | 6961798 | 10219912 | 6874646 | 10219913 | 7030202 |
| 10219916 | 6928951 | 10219920 | 6946532 | 10219927 | 6953224 |
| 10219934 | 7479327 | 10219938 | 7489643 | 10219944 | 6928952 |
| 10219945 | 6953574 | 10219946 | 7479951 | 10219954 | 7497886 |
| 10219955 | 6961799 | 10219957 | 7484957 | 10219961 | 6978521 |
| 10219963 | 7503375 | 10219965 | 7478747 | 10219966 | 7041073 |
| 10219971 | 7026594 | 10219973 | 6945458 | 10219987 | 6939704 |
| 10219991 | 7025515 | 10220002 | 6972256 | 10220004 | 7021432 |
| 10220009 | 6974628 | 10220018 | 6897838 | 10220020 | 6897273 |
| 10220021 | 7035088 | 10220022 | 7021433 | 10220024 | 6969855 |
| 10220038 | 6983846 | 10220040 | 6731311 | 10220041 | 6929386 |
| 10220043 | 6745790 | 10220051 | 7479952 | 10220053 | 7499122 |
| 10220062 | 7493064 | 10220073 | 7519867 | 10220076 | 6958353 |
| 10220079 | 7524679 | 10220090 | 6890774 | 10220092 | 6974629 |
| 10220096 | 6913355 | 10220097 | 6900899 | 10220098 | 6900253 |
| 10220113 | 7009452 | 10220114 | 6938714 | 10220119 | 6939705 |
| 10220121 | 6737684 | 10220126 | 7582533 | 10220132 | 6921221 |
| 10220135 | 7479328 | 10220136 | 6729595 | 10220141 | 7009453 |
| 10220142 | 6900900 | 10220143 | 7516822 | 10220145 | 7504609 |
| 10220147 | 6917094 | 10220148 | 6961490 | 10220150 | 6971577 |
| 10220152 | 6978001 | 10220158 | 6913777 | 10220165 | 6937360 |
| 10220173 | 7005063 | 10220174 | 7009454 | 10220180 | 7487229 |
| 10220184 | 7519698 | 10220185 | 7491702 | 10220189 | 6966496 |
| 10220193 | 7521087 | 10220201 | 7026596 | 10220203 | 7487231 |
| 10220209 | 7009455 | 10220212 | 6962793 | 10220220 | 6989769 |
| 10220221 | 6913979 | 10220244 | 6971578 | 10220245 | 6926596 |
| 10220246 | 6922135 | 10220248 | 6743461 | 10220252 | 6737685 |
| 10220257 | 7035091 | 10220259 | 6931790 | 10220265 | 7000735 |
| 10220270 | 7514113 | 10220271 | 7521088 | 10220273 | 6994099 |
| 10220279 | 7496789 | 10220281 | 6929387 | 10220290 | 6917096 |
| 10220295 | 7513290 | 10220299 | 6913778 | 10220304 | 6998662 |
| 10220311 | 6958356 | 10220312 | 6948727 | 10220314 | 6730413 |
| 10220315 | 7000375 | 10220326 | 6917097 | 10220329 | 6946012 |
| 10220330 | 6961800 | 10220331 | 6929388 | 10220333 | 6970390 |
| 10220337 | 6953226 | 10220340 | 7505062 | 10220343 | 7009563 |
| 10220346 | 6931238 | 10220348 | 6945460 | 10220355 | 7523458 |
| 10220357 | 6989180 | 10220360 | 6937363 | 10220364 | 6732596 |
| 10220365 | 7489886 | 10220369 | 7021436 | 10220372 | 6904527 |
| 10220376 | 7042811 | 10220377 | 7484959 | 10220378 | 6989770 |
| 10220380 | 6987106 | 10220386 | 7504552 | 10220390 | 7495638 |
| 10220391 | 7007280 | 10220392 | 7007232 | 10220397 | 6730414 |
| 10220399 | 6982894 | 10220404 | 6972153 | 10220405 | 7041076 |
| 10220412 | 6739434 | 10220423 | 6978523 | 10220430 | 7018354 |

**Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10220431 | 7477609 | 10220436 | 6881417 | 10220441 | 6922136 |
| 10220455 | 7504443 | 10220456 | 6913981 | 10220457 | 7035993 |
| 10220458 | 6978073 | 10220461 | 6985774 | 10220468 | 7473459 |
| 10220475 | 6926597 | 10220477 | 7000736 | 10220481 | 6737800 |
| 10220490 | 6905800 | 10220493 | 6969967 | 10220507 | 6989772 |
| 10220508 | 7503377 | 10220514 | 7491691 | 10220517 | 7497815 |
| 10220523 | 6912962 | 10220525 | 6909629 | 10220535 | 7479329 |
| 10220542 | 6954462 | 10220548 | 6933417 | 10220550 | 6938716 |
| 10220551 | 7488262 | 10220555 | 6909630 | 10220556 | 6921224 |
| 10220558 | 6995022 | 10220563 | 7023412 | 10220565 | 7041077 |
| 10220567 | 6992941 | 10220569 | 7472278 | 10220574 | 6962794 |
| 10220579 | 7025969 | 10220580 | 6985775 | 10220581 | 6904531 |
| 10220583 | 6729598 | 10220589 | 6969969 | 10220591 | 6938717 |
| 10220594 | 6947469 | 10220596 | 7498279 | 10220598 | 6737690 |
| 10220605 | 7000737 | 10220606 | 33581 | 10220607 | 6929389 |
| 10220608 | 6732597 | 10220610 | 6909631 | 10220611 | 6972156 |
| 10220620 | 6900901 | 10220623 | 6994869 | 10220629 | 6925953 |
| 10220633 | 6917102 | 10220634 | 7026600 | 10220643 | 6962796 |
| 10220645 | 6912964 | 10220648 | 6945462 | 10220651 | 6958358 |
| 10220657 | 7023413 | 10220660 | 6893435 | 10220666 | 6893436 |
| 10220681 | 7368173 | 10220689 | 6939298 | 10220692 | 7005066 |
| 10220695 | 7038353 | 10220700 | 7038049 | 10220701 | 6994882 |
| 10220707 | 7015214 | 10220708 | 6931082 | 10220710 | 7512200 |
| 10220713 | 7035995 | 10220714 | 6937365 | 10220730 | 6912966 |
| 10220732 | 6939299 | 10220738 | 7038355 | 10220742 | 7038050 |
| 10220745 | 6910288 | 10220752 | 7039202 | 10220756 | 7583098 |
| 10220758 | 6994085 | 10220764 | 7002729 | 10220767 | 7030206 |
| 10220771 | 7473460 | 10220772 | 6743464 | 10220773 | 7491704 |
| 10220775 | 7474743 | 10220776 | 6945463 | 10220779 | 7519308 |
| 10220780 | 7002730 | 10220787 | 6730419 | 10220792 | 7483736 |
| 10220799 | 6982895 | 10220803 | 7505063 | 10220804 | 6746386 |
| 10220812 | 6737801 | 10220815 | 6729697 | 10220818 | 7512201 |
| 10220825 | 6953583 | 10220834 | 6730420 | 10220836 | 7489350 |
| 10220838 | 6913782 | 10220844 | 6939123 | 10220848 | 6912967 |
| 10220855 | 7039204 | 10220856 | 6917104 | 10220857 | 6998665 |
| 10220864 | 7515056 | 10220873 | 6948731 | 10220876 | 7489819 |
| 10220881 | 7523459 | 10220888 | 7002733 | 10220893 | 7018358 |
| 10220897 | 6947471 | 10220904 | 6972159 | 10220908 | 6978527 |
| 10220916 | 6961806 | 10220921 | 7516061 | 10220922 | 7504555 |
| 10220925 | 6939124 | 10220926 | 7492204 | 10220927 | 7008270 |
| 10220928 | 7026602 | 10220932 | 7038052 | 10220936 | 7026603 |
| 10220938 | 7515057 | 10220940 | 6896893 | 10220962 | 6926599 |
| 10220968 | 6912968 | 10220970 | 7023415 | 10220972 | 7494740 |
| 10220973 | 7524353 | 10220974 | 7017294 | 10220976 | 6979075 |
| 10220983 | 7042816 | 10220985 | 6945466 | 10220986 | 7007635 |
| 10220987 | 7009459 | 10220990 | 6737802 | 10220999 | 7497500 |
| 10221000 | 6974632 | 10221001 | 6931083 | 10221005 | 7580734 |
| 10221009 | 7476797 | 10221015 | 6931241 | 10221016 | 6737426 |
| 10221017 | 6889609 | 10221023 | 6953231 | 10221027 | 7005069 |
| 10221033 | 7038053 | 10221037 | 7000378 | 10221040 | 6904534 |
| 10221042 | 6954587 | 10221044 | 6874657 | 10221045 | 6743466 |
| 10221047 | 7516823 | 10221048 | 6913783 | 10221049 | 6734561 |
| 10221050 | 7523307 | 10221054 | 7522292 | 10221057 | 7017295 |
| 10221063 | 7582876 | 10221064 | 6995028 | 10221081 | 7505715 |
| 10221102 | 6961809 | 10221103 | 6732600 | 10221107 | 7009462 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10221110 | 6970394 | 10221128 | 6963658 | 10221143 | 6978076 |
| 10221150 | 6910291 | 10221156 | 7042819 | 10221164 | 7015231 |
| 10221174 | 6905805 | 10221181 | 6953634 | 10221187 | 7033883 |
| 10221191 | 7026604 | 10221200 | 7041081 | 10221203 | 7009676 |
| 10221204 | 7496823 | 10221208 | 78338 | 10221209 | 7487033 |
| 10221210 | 6985778 | 10221213 | 7487142 | 10221223 | 6902232 |
| 10221227 | 7039207 | 10221235 | 7500867 | 10221238 | 7472243 |
| 10221239 | 7482744 | 10221246 | 6745282 | 10221252 | 6995111 |
| 10221254 | 7476798 | 10221262 | 7028016 | 10221267 | 6929392 |
| 10221268 | 6970395 | 10221269 | 6730424 | 10221279 | 7490242 |
| 10221281 | 7524680 | 10221283 | 6920820 | 10221284 | 7520328 |
| 10221289 | 7489820 | 10221291 | 7490243 | 10221293 | 6994886 |
| 10221294 | 6733795 | 10221305 | 6954467 | 10221309 | 6972161 |
| 10221310 | 7487234 | 10221314 | 7035997 | 10221317 | 6961812 |
| 10221320 | 6989184 | 10221321 | 6926603 | 10221322 | 7497107 |
| 10221324 | 6989186 | 10221332 | 7005074 | 10221335 | 6933425 |
| 10221338 | 6890780 | 10221339 | 7018361 | 10221342 | 6874661 |
| 10221343 | 6745800 | 10221349 | 6972162 | 10221368 | 7517512 |
| 10221369 | 6996403 | 10221371 | 6978008 | 10221374 | 6737697 |
| 10221377 | 6946018 | 10221391 | 7580793 | 10221395 | 6908884 |
| 10221398 | 6948736 | 10221399 | 7490244 | 10221411 | 7517723 |
| 10221417 | 7582819 | 10221420 | 7487143 | 10221424 | 6946021 |
| 10221425 | 7038456 | 10221427 | 6972163 | 10221435 | 7000380 |
| 10221439 | 7023417 | 10221441 | 6953232 | 10221442 | 7494107 |
| 10221458 | 6946933 | 10221473 | 7515059 | 10221477 | 7493068 |
| 10221478 | 6961501 | 10221481 | 6971588 | 10221485 | 7505451 |
| 10221500 | 7026608 | 10221502 | 6972267 | 10221510 | 6998668 |
| 10221511 | 6970396 | 10221512 | 6948737 | 10221513 | 7499303 |
| 10221526 | 7501993 | 10221535 | 6970397 | 10221538 | 7025971 |
| 10221539 | 7023418 | 10221543 | 7017300 | 10221546 | 7479330 |
| 10221549 | 7510369 | 10221551 | 7505716 | 10221563 | 6913983 |
| 10221568 | 7017772 | 10221571 | 6746392 | 10221578 | 6913787 |
| 10221582 | 7045545 | 10221592 | 7481014 | 10221601 | 6882861 |
| 10221606 | 7026609 | 10221610 | 6945471 | 10221617 | 7000744 |
| 10221623 | 7504611 | 10221625 | 6961503 | 10221628 | 6972269 |
| 10221629 | 7007640 | 10221639 | 7510716 | 10221651 | 6729601 |
| 10221657 | 6954468 | 10221660 | 95624 | 10221662 | 7522294 |
| 10221672 | 7035098 | 10221684 | 7480930 | 10221693 | 7009677 |
| 10221696 | 6982901 | 10221700 | 6969975 | 10221702 | 6934906 |
| 10221703 | 6946023 | 10221705 | 7474532 | 10221715 | 6933426 |
| 10221723 | 7038059 | 10221726 | 6948739 | 10221729 | 6946935 |
| 10221730 | 6946025 | 10221733 | 6995112 | 10221737 | 7476801 |
| 10221750 | 6948966 | 10221760 | 6998670 | 10221764 | 7581255 |
| 10221773 | 7007643 | 10221774 | 7009572 | 10221775 | 7005076 |
| 10221777 | 6961876 | 10221783 | 6729602 | 10221785 | 6961505 |
| 10221786 | 6939713 | 10221788 | 7039209 | 10221796 | 6934907 |
| 10221797 | 6866241 | 10221813 | 6953591 | 10221814 | 6874662 |
| 10221817 | 6730427 | 10221821 | 7036000 | 10221823 | 6946936 |
| 10221831 | 6962802 | 10221832 | 6995113 | 10221838 | 7042824 |
| 10221848 | 6982902 | 10221850 | 6922143 | 10221853 | 6962803 |
| 10221855 | 6962804 | 10221856 | 6961506 | 10221860 | 6939304 |
| 10221863 | 6740729 | 10221875 | 7017808 | 10221876 | 6994106 |
| 10221880 | 6953641 | 10221886 | 7030217 | 10221887 | 7474035 |
| 10221889 | 6933431 | 10221899 | 6930296 | 10221901 | 7017304 |
| 10221913 | 6945473 | 10221922 | 7013319 | 10221923 | 6926605 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10221936 | 6740730 | 10221948 | 6978009 | 10221955 | 90085 |
| 10221961 | 6947437 | 10221965 | 6730428 | 10221967 | 6942956 |
| 10221969 | 6978078 | 10221979 | 6985783 | 10221984 | 7507076 |
| 10221986 | 7021444 | 10221993 | 6931092 | 10221994 | 6931246 |
| 10221997 | 6966510 | 10222005 | 6739444 | 10222008 | 7581509 |
| 10222017 | 6897835 | 10222019 | 6897836 | 10222021 | 6947476 |
| 10222037 | 6910297 | 10222038 | 7041084 | 10222044 | 7017812 |
| 10222049 | 6931284 | 10222051 | 7021446 | 10222053 | 7000382 |
| 10222056 | 7008274 | 10222058 | 6913048 | 10222060 | 6889617 |
| 10222062 | 6939715 | 10222068 | 6913984 | 10222071 | 6934908 |
| 10222075 | 6977671 | 10222077 | 6961879 | 10222096 | 6730608 |
| 10222097 | 6998673 | 10222102 | 7009468 | 10222103 | 6985784 |
| 10222108 | 6905813 | 10222109 | 6986782 | 10222112 | 6946937 |
| 10222127 | 6961881 | 10222130 | 6904538 | 10222136 | 6979080 |
| 10222137 | 6929962 | 10222142 | 7009469 | 10222147 | 6904539 |
| 10222154 | 6737436 | 10222155 | 6978080 | 10222156 | 7581119 |
| 10222163 | 6989777 | 10222171 | 6882866 | 10222176 | 7017779 |
| 10222184 | 6982909 | 10222186 | 6913986 | 10222192 | 7581586 |
| 10222203 | 6969978 | 10222204 | 7013322 | 10222205 | 7487443 |
| 10222206 | 7025977 | 10222208 | 6897851 | 10222209 | 6925962 |
| 10222210 | 7007646 | 10222212 | 7030220 | 10222213 | 7042830 |
| 10222215 | 7039211 | 10222219 | 6930299 | 10222227 | 6729608 |
| 10222228 | 6958368 | 10222241 | 6897853 | 10222251 | 6729707 |
| 10222254 | 7581004 | 10222256 | 6729609 | 10222263 | 6737438 |
| 10222272 | 6912641 | 10222276 | 6966513 | 10222283 | 6913987 |
| 10222287 | 6897854 | 10222288 | 6933435 | 10222297 | 6939306 |
| 10222308 | 7030221 | 10222311 | 6912976 | 10222318 | 6953236 |
| 10222321 | 6933436 | 10222323 | 6954471 | 10222326 | 7030222 |
| 10222328 | 6974640 | 10222345 | 6923261 | 10222355 | 6729611 |
| 10222358 | 6961883 | 10222361 | 6948972 | 10222379 | 6942961 |
| 10222384 | 7513143 | 10222386 | 7009578 | 10222387 | 7036003 |
| 10222403 | 6945480 | 10222422 | 6939131 | 10222424 | 6913050 |
| 10222427 | 6990255 | 10222428 | 6953237 | 10222430 | 7582220 |
| 10222435 | 94275 | 10222436 | 6961514 | 10222438 | 6926607 |
| 10222449 | 6994893 | 10222451 | 7018365 | 10222452 | 6937373 |
| 10222453 | 7009580 | 10222456 | 6979083 | 10222458 | 7023423 |
| 10222459 | 7511481 | 10222462 | 6866244 | 10222468 | 6897856 |
| 10222470 | 6998674 | 10222472 | 6958372 | 10222476 | 6897857 |
| 10222489 | 6925963 | 10222492 | 6969980 | 10222495 | 6893443 |
| 10222501 | 7481243 | 10222502 | 7518015 | 10222504 | 6730613 |
| 10222510 | 6989195 | 10222511 | 7517515 | 10222514 | 6897287 |
| 10222520 | 7002744 | 10222524 | 7491693 | 10222533 | 7023424 |
| 10222537 | 6948743 | 10222541 | 6913989 | 10222546 | 6994055 |
| 10222547 | 6989780 | 10222549 | 6912642 | 10222552 | 6912643 |
| 10222555 | 39513 | 10222559 | 7036005 | 10222560 | 7008279 |
| 10222562 | 6970402 | 10222566 | 6962645 | 10222576 | 7502611 |
| 10222580 | 6930306 | 10222581 | 6994894 | 10222585 | 6938730 |
| 10222589 | 7030223 | 10222590 | 6733803 | 10222596 | 6947479 |
| 10222597 | 6729613 | 10222608 | 6948975 | 10222609 | 6953649 |
| 10222612 | 6961517 | 10222621 | 7025524 | 10222633 | 7000752 |
| 10222652 | 6985791 | 10222655 | 7000753 | 10222657 | 6918469 |
| 10222658 | 7009581 | 10222665 | 7038063 | 10222666 | 7036006 |
| 10222670 | 7009684 | 10222677 | 6745253 | 10222700 | 6913802 |
| 10222705 | 6740731 | 10222707 | 7018368 | 10222719 | 6929401 |
| 10222726 | 6922150 | 10222727 | 6933444 | 10222733 | 6990259 |

**Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10222735 | 6978011 | 10222739 | 6969982 | 10222741 | 7038064 |
| 10222742 | 7002745 | 10222756 | 7004436 | 10222758 | 6917110 |
| 10222767 | 6913803 | 10222770 | 7009582 | 10222772 | 6746403 |
| 10222774 | 7041090 | 10222779 | 7023425 | 10222780 | 7038065 |
| 10222781 | 7005081 | 10222785 | 7000719 | 10222791 | 7507836 |
| 10222792 | 6948978 | 10222797 | 6989782 | 10222798 | 6961821 |
| 10222799 | 6989199 | 10222807 | 7035109 | 10222813 | 6945486 |
| 10222814 | 6921898 | 10222818 | 7004437 | 10222821 | 6982117 |
| 10222828 | 6934915 | 10222830 | 6946029 | 10222837 | 7481016 |
| 10222839 | 7472281 | 10222844 | 7002748 | 10222848 | 6922152 |
| 10222852 | 7490118 | 10222861 | 6737811 | 10222862 | 7033894 |
| 10222888 | 6733805 | 10222890 | 87876, 87884 | 10222892 | 6733806 |
| 10222896 | 7039217 | 10222897 | 7045553 | 10222898 | 6740733 |
| 10222904 | 7009583 | 10222907 | 7038066 | 10222912 | 7017821 |
| 10222914 | 7521089 | 10222915 | 6969871 | 10222917 | 7009584 |
| 10222918 | 7015244 | 10222919 | 7033895 | 10222922 | 6900270 |
| 10222923 | 6900271 | 10222930 | 6921234 | 10222945 | 6961522 |
| 10222949 | 6985794 | 10222960 | 6925211 | 10222966 | 7516824 |
| 10222969 | 6977994 | 10222970 | 7036008 | 10222985 | 6913992 |
| 10222987 | 6902240 | 10222988 | 6966516 | 10222994 | 6926611 |
| 10222998 | 6926612 | 10223002 | 7000386 | 10223005 | 6977680 |
| 10223006 | 6745290 | 10223007 | 7009585 | 10223015 | 6934916 |
| 10223016 | 6946944 | 10223020 | 6894112 | 10223024 | 6745271 |
| 10223031 | 6982120 | 10223045 | 6889627 | 10223046 | 6934917 |
| 10223055 | 7517289 | 10223057 | 7009473 | 10223058 | 6969984 |
| 10223070 | 7033897 | 10223072 | 6969987 | 10223079 | 88448 |
| 10223084 | 6945490 | 10223087 | 7015246 | 10223090 | 7505452 |
| 10223095 | 6905821 | 10223096 | 6929403 | 10223098 | 7033484 |
| 10223099 | 7524356 | 10223105 | 6890790 | 10223108 | 6998675 |
| 10223110 | 20666 | 10223115 | 7033899 | 10223121 | 7017315 |
| 10223123 | 6939793 | 10223132 | 6925212 | 10223141 | 7039221 |
| 10223154 | 6958378 | 10223157 | 6900911 | 10223163 | 6987088 |
| 10223164 | 6921236 | 10223171 | 6939133 | 10223179 | 6946031 |
| 10223181 | 6961803 | 10223186 | 6737813 | 10223187 | 6946946 |
| 10223189 | 6908898 | 10223191 | 6900272 | 10223196 | 7033901 |
| 10223199 | 6989783 | 10223200 | 7038070 | 10223202 | 6746410 |
| 10223204 | 6939309 | 10223205 | 6939310 | 10223213 | 7471796 |
| 10223214 | 6921899 | 10223220 | 6913994 | 10223226 | 6939795 |
| 10223232 | 6969874 | 10223236 | 6989784 | 10223241 | 6730624 |
| 10223256 | 6953598 | 10223263 | 7497110 | 10223264 | 7580581 |
| 10223265 | 6929976 | 10223269 | 7581583 | 10223272 | 6913807 |
| 10223276 | 6729711 | 10223281 | 6889631 | 10223282 | 7009475 |
| 10223287 | 6985795 | 10223298 | 7000758 | 10223301 | 6990264 |
| 10223305 | 7000759 | 10223309 | 6733811 | 10223312 | 6946948 |
| 10223315 | 6746414 | 10223316 | 7023428 | 10223320 | 6918477 |
| 10223325 | 7030227 | 10223338 | 6733812 | 10223341 | 7033256 |
| 10223344 | 6929977 | 10223349 | 7009588 | 10223362 | 7008285 |
| 10223363 | 7002751 | 10223368 | 7000760 | 10223373 | 7038071 |
| 10223374 | 7021458 | 10223375 | 6998676 | 10223377 | 6985797 |
| 10223378 | 6913056 | 10223381 | 6913809 | 10223389 | 6933452 |
| 10223390 | 7041092 | 10223396 | 6946035 | 10223400 | 6947487 |
| 10223401 | 6970405 | 10223402 | 6894114 | 10223407 | 6745805 |
| 10223410 | 6953654 | 10223413 | 6946949 | 10223414 | 6994115 |
| 10223415 | 6745806 | 10223420 | 6890792 | 10223422 | 6938734 |
| 10223424 | 6917114 | 10223443 | 6893448 | 10223448 | 7039224 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10223450 | 7004439 | 10223451 | 6948982 | 10223457 | 7000761 |
| 10223458 | 6995040 | 10223461 | 6917115 | 10223465 | 6930309 |
| 10223475 | 6970309 | 10223476 | 7015249 | 10223479 | 6921775 |
| 10223482 | 7580783 | 10223485 | 7000762 | 10223489 | 6939137 |
| 10223496 | 7486450 | 10223500 | 7030228 | 10223501 | 7026590 |
| 10223505 | 7030229 | 10223510 | 6978016 | 10223520 | 7026069 |
| 10223526 | 6966519 | 10223528 | 7030230 | 10223534 | 6926617 |
| 10223536 | 6739458 | 10223541 | 7033903 | 10223544 | 6972281 |
| 10223545 | 7000763 | 10223548 | 7010154 | 10223549 | 6946951 |
| 10223552 | 7487146 | 10223557 | 6971601 | 10223569 | 7009591 |
| 10223572 | 6933455 | 10223574 | 7045559 | 10223580 | 6939798 |
| 10223581 | 6904545 | 10223582 | 6894117 | 10223585 | 6893450 |
| 10223597 | 6953655 | 10223598 | 7487235 | 10223600 | 6729620 |
| 10223606 | 6922156 | 10223612 | 7583159 | 10223613 | 7582878 |
| 10223615 | 6939313 | 10223616 | 7008291 | 10223619 | 6953247 |
| 10223620 | 7009592 | 10223626 | 6908900 | 10223627 | 67855 |
| 10223629 | 6893451 | 10223637 | 7474745 | 10223638 | 7009691 |
| 10223641 | 7033488 | 10223643 | 7021462 | 10223648 | 7491556 |
| 10223658 | 6920836 | 10223663 | 7021463 | 10223665 | 6929292 |
| 10223670 | 6921239 | 10223671 | 6926619 | 10223673 | 7026629 |
| 10223677 | 6904546 | 10223681 | 6900916 | 10223695 | 6982128 |
| 10223702 | 6904547 | 10223705 | 6939139 | 10223706 | 6953601 |
| 10223708 | 7009593 | 10223714 | 6985799 | 10223716 | 7033906 |
| 10223717 | 6977685 | 10223720 | 6938737 | 10223723 | 7036018 |
| 10223726 | 7004441 | 10223736 | 7004442 | 10223742 | 6737718 |
| 10223743 | 6953656 | 10223744 | 6994116 | 10223749 | 6922160 |
| 10223760 | 6978088 | 10223761 | 7025984 | 10223765 | 6902249 |
| 10223766 | 7580784 | 10223768 | 6946952 | 10223772 | 6947490 |
| 10223773 | 6926620 | 10223774 | 6969989 | 10223781 | 6923271 |
| 10223785 | 6961824 | 10223787 | 7017791 | 10223788 | 6946953 |
| 10223791 | 6972284 | 10223792 | 6745293 | 10223795 | 6929294 |
| 10223799 | 7023432 | 10223801 | 6972285 | 10223805 | 6897295 |
| 10223809 | 7009693 | 10223815 | 6905829 | 10223819 | 6920838 |
| 10223822 | 7009595 | 10223823 | 6730627 | 10223830 | 7507253 |
| 10223831 | 6733817 | 10223836 | 6894119 | 10223846 | 6921902 |
| 10223852 | 94836 | 10223865 | 7036019 | 10223866 | 6740736 |
| 10223868 | 6994903 | 10223869 | 6953604 | 10223875 | 6946036 |
| 10223876 | 7039228 | 10223879 | 7009477 | 10223880 | 6994118 |
| 10223888 | 6942975 | 10223890 | 6937380 | 10223891 | 6923272 |
| 10223901 | 7045563 | 10223903 | 7039229 | 10223905 | 6953605 |
| 10223907 | 7017792 | 10223910 | 6961894 | 10223915 | 6948985 |
| 10223918 | 7021465 | 10223922 | 6737820 | 10223927 | 7007655 |
| 10223928 | 7018376 | 10223930 | 6913811 | 10223934 | 6733820 |
| 10223942 | 6948756 | 10223945 | 6977686 | 10223948 | 6896906 |
| 10223958 | 7002754 | 10223959 | 6897299 | 10223961 | 6894121 |
| 10223963 | 7025968 | 10223965 | 6937382 | 10223966 | 7038369 |
| 10223969 | 7030234 | 10223975 | 6929296 | 10223978 | 6929297 |
| 10223979 | 6994119 | 10223982 | 6969990 | 10223985 | 6939141 |
| 10223986 | 6961827 | 10223987 | 6961533 | 10223993 | 6920840 |
| 10223995 | 6908902 | 10224003 | 6972286 | 10224005 | 6948986 |
| 10224006 | 81582 | 10224007 | 7005084 | 10224009 | 6907695 |
| 10224014 | 6908903 | 10224018 | 7489739 | 10224019 | 7510297 |
| 10224022 | 6897688 | 10224023 | 7025987 | 10224025 | 6990269 |
| 10224028 | 6930315 | 10224031 | 7524682 | 10224037 | 7009597 |
| 10224039 | 6907697 | 10224050 | 7000767 | 10224056 | 6730630 |

Reason for Objection of claims listed below: Uninvertible Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10224066 | 6971605 | 10224067 | 6961896 | 10224068 | 6953657 |
| 10224073 | 6882877 | 10224075 | 7026071 | 10224077 | 7018380 |
| 10224079 | 6939802 | 10224081 | 7035118 | 10224089 | 6737447 |
| 10224092 | 6890800 | 10224095 | 6882878 | 10224103 | 7026632 |
| 10224104 | 7017625 | 10224106 | 7519311 | 10224109 | 6989640 |
| 10224118 | 6908906 | 10224119 | 19907 | 10224120 | 7038075 |
| 10224123 | 6998681 | 10224124 | 6995045 | 10224131 | 6946959 |
| 10224135 | 6930318 | 10224150 | 6729626 | 10224159 | 6942978 |
| 10224160 | 7581955 | 10224167 | 6937384 | 10224168 | 6994906 |
| 10224171 | 6979089 | 10224174 | 6961534 | 10224179 | 7489356 |
| 10224182 | 6917119 | 10224188 | 6745809 | 10224194 | 6913998 |
| 10224195 | 6925221 | 10224201 | 7017320 | 10224206 | 7025532 |
| 10224207 | 6978023 | 10224209 | 6977688 | 10224212 | 7035120 |
| 10224213 | 6990272 | 10224218 | 6907699 | 10224219 | 7036021 |
| 10224220 | 7002756 | 10224230 | 7025992 | 10224232 | 7582287 |
| 10224235 | 7301013 | 10224237 | 6972290 | 10224238 | 7009598 |
| 10224252 | 6913999 | 10224253 | 6730913 | 10224258 | 93919 |
| 10224260 | 6989642 | 10224268 | 7045564 | 10224272 | 6978091 |
| 10224274 | 6978092 | 10224278 | 6977689 | 10224282 | 6904551 |
| 10224285 | 6729627 | 10224287 | 7509973 | 10224289 | 6730441 |
| 10224294 | 7009479 | 10224295 | 7015253 | 10224297 | 7509533 |
| 10224300 | 7023436 | 10224307 | 7033262 | 10224324 | 7491557 |
| 10224325 | 7023437 | 10224327 | 6918486 | 10224332 | 6912653 |
| 10224334 | 7038076 | 10224336 | 6953659 | 10224338 | 6969994 |
| 10224340 | 6889638 | 10224341 | 6929407 | 10224343 | 7522545 |
| 10224344 | 7009480 | 10224357 | 7493690 | 10224358 | 7033263 |
| 10224359 | 7021467 | 10224374 | 7013338 | 10224386 | 7009696 |
| 10224389 | 6961899 | 10224397 | 7039231 | 10224399 | 7008297 |
| 10224408 | 6746423 | 10224410 | 6946961 | 10224413 | 6994908 |
| 10224417 | 7519701 | 10224420 | 6925223 | 10224423 | 6939318 |
| 10224431 | 6893457 | 10224439 | 7045565 | 10224444 | 7013339 |
| 10224448 | 6987127 | 10224454 | 6939146 | 10224462 | 7017627 |
| 10224465 | 11829 | 10224468 | 7015254 | 10224492 | 7025538 |
| 10224495 | 6738508 | 10224502 | 7035122 | 10224504 | 6914000 |
| 10224515 | 6995124 | 10224519 | 7017629 | 10224531 | 6893458 |
| 10224532 | 6923275 | 10224534 | 7581074 | 10224541 | 7007660 |
| 10224542 | 6995126 | 10224549 | 6730443 | 10224551 | 7015256 |
| 10224558 | 7025539 | 10224561 | 7008583 | 10224562 | 6961832 |
| 10224564 | 7000770 | 10224566 | 6900282 | 10224571 | 6934928 |
| 10224572 | 6866254 | 10224574 | 6945482 | 10224576 | 6961901 |
| 10224578 | 6939147 | 10224584 | 6910311 | 10224588 | 6961536 |
| 10224589 | 6925224 | 10224592 | 6902255 | 10224594 | 7038372 |
| 10224598 | 6730444 | 10224602 | 7035124 | 10224604 | 6939807 |
| 10224609 | 6994086 | 10224617 | 7033494 | 10224621 | 7480220 |
| 10224634 | 6939320 | 10224636 | 7025541 | 10224639 | 6929409 |
| 10224645 | 6979092 | 10224647 | 6939148 | 10224648 | 6733828 |
| 10224650 | 7472283 | 10224651 | 7008298 | 10224667 | 7033496 |
| 10224668 | 6934930 | 10224669 | 6938744 | 10224672 | 7581786 |
| 10224673 | 6953662 | 10224678 | 6921905 | 10224679 | 7025542 |
| 10224690 | 6745301 | 10224698 | 6910313 | 10224704 | 7021471 |
| 10224706 | 7041099 | 10224707 | 6910314 | 10224710 | 6977693 |
| 10224719 | 7038373 | 10224720 | 7008299 | 10224722 | 6994911 |
| 10224728 | 6910315 | 10224737 | 7482467 | 10224739 | 6978094 |
| 10224742 | 6742597 | 10224748 | 6937388 | 10224757 | 6978096 |
| 10224760 | 7026620 | 10224768 | 6912661 | 10224771 | 6910318 |

Reason for Objection of claims listed below - Unverified Claims where Know Your Customer Verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10224776 | 7033662 | 10224780 | 6934934 | 10224782 | 7008587 |
| 10224785 | 7009698 | 10224791 | 6985813 | 10224796 | 6990275 |
| 10224803 | 6966526 | 10224808 | 7021473 | 10224819 | 6954600 |
| 10224827 | 6966527 | 10224828 | 6894129 | 10224833 | 6733195 |
| 10224835 | 6893460 | 10224842 | 6890807 | 10224857 | 6946966 |
| 10224864 | 6732620 | 10224867 | 6954602 | 10224871 | 6742600 |
| 10224879 | 6900286 | 10224884 | 7515063 | 10224888 | 6926628 |
| 10224890 | 6907706 | 10224891 | 7025996 | 10224892 | 7038080 |
| 10224894 | 6914004 | 10224901 | 7495646 | 10224907 | 6985815 |
| 10224915 | 7036030 | 10224922 | 6745304 | 10224923 | 6998685 |
| 10224924 | 7004449 | 10224925 | 6730448 | 10224928 | 6737663 |
| 10224936 | 6904563 | 10224940 | 6953666 | 10224947 | 6961537 |
| 10224950 | 7002761 | 10224951 | 6961538 | 10224953 | 6905840 |
| 10224957 | 6969885 | 10224959 | 6969887 | 10224962 | 7026636 |
| 10224963 | 6969888 | 10224968 | 6733830 | 10224970 | 6745305 |
| 10224974 | 6866257 | 10224976 | 6954603 | 10224981 | 6962827 |
| 10224983 | 6974659 | 10225000 | 6969889 | 10225001 | 6937390 |
| 10225004 | 6738520 | 10225007 | 7523311 | 10225020 | 7582383 |
| 10225022 | 6989209 | 10225024 | 6994914 | 10225027 | 7505453 |
| 10225036 | 6971611 | 10225043 | 6917126 | 10225045 | 6937392 |
| 10225047 | 7523996 | 10225049 | 7038085 | 10225051 | 6917127 |
| 10225059 | 6923277 | 10225060 | 7042847 | 10225064 | 6926629 |
| 10225065 | 6994915 | 10225070 | 7021475 | 10225071 | 6745306 |
| 10225075 | 6929411 | 10225079 | 6947502 | 10225084 | 7038086 |
| 10225091 | 6889643 | 10225095 | 7009602 | 10225099 | 6939152 |
| 10225108 | 7000772 | 10225121 | 6929412 | 10225138 | 7041100 |
| 10225148 | 7489889 | 10225149 | 6912662 | 10225150 | 6994122 |
| 10225151 | 6735168 | 10225153 | 7008304 | 10225154 | 6736720 |
| 10225156 | 7017836 | 10225163 | 6978101 | 10225164 | 6982135 |
| 10225168 | 7042848 | 10225175 | 6918497 | 10225180 | 6969891 |
| 10225199 | 6897694 | 10225201 | 7500025 | 10225207 | 6954605 |
| 10225212 | 7025999 | 10225214 | 7000773 | 10225220 | 6930320 |
| 10225221 | 6733198 | 10225225 | 6733199 | 10225227 | 7026076 |
| 10225236 | 6953668 | 10225238 | 7026637 | 10225242 | 6982136 |
| 10225243 | 7000774 | 10225252 | 6969892 | 10225259 | 6730450 |
| 10225266 | 6959048 | 10225272 | 6896915 | 10225275 | 7009604 |
| 10225280 | 6739470 | 10225283 | 6974663 | 10225288 | 7503214 |
| 10225302 | 7476008 | 10225312 | 7033503 | 10225322 | 6942984 |
| 10225325 | 6969895 | 10225327 | 6985817 | 10225331 | 76740 |
| 10225335 | 7009702 | 10225337 | 6740745 | 10225342 | 6948989 |
| 10225343 | 6908912 | 10225357 | 6929305 | 10225358 | 6913817 |
| 10225361 | 6738522 | 10225363 | 6908914 | 10225364 | 7039236 |
| 10225365 | 6994917 | 10225376 | 6736723 | 10225381 | 6961905 |
| 10225388 | 6985818 | 10225392 | 6897695 | 10225395 | 7481810 |
| 10225398 | 6738523 | 10225402 | 7039238 | 10225403 | 6939154 |
| 10225413 | 6921252 | 10225414 | 6739473 | 10225415 | 6948769 |
| 10225421 | 6974665 | 10225429 | 6961906 | 10225436 | 7021479 |
| 10225440 | 6970409 | 10225442 | 6953671 | 10225445 | 6917129 |
| 10225453 | 7030241 | 10225455 | 6970410 | 10225460 | 7499512 |
| 10225461 | 7505518 | 10225462 | 7475010 | 10225464 | 6746429 |
| 10225465 | 6889646 | 10225475 | 6926632 | 10225476 | 7007667 |
| 10225479 | 6948991 | 10225484 | 7045569 | 10225489 | 6961887 |
| 10225491 | 6900925 | 10225493 | 7004452 | 10225498 | 7474750 |
| 10225499 | 7037236 | 10225500 | 7009493 | 10225501 | 7493071 |
| 10225505 | 7039239 | 10225516 | 6745310 | 10225517 | 6953672 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10225522 | 6978105 | 10225525 | 6972300 | 10225544 | 6896493 |
| 10225545 | 95629 | 10225547 | 6732624 | 10225551 | 7066766 |
| 10225552 | 7023441 | 10225553 | 6934940 | 10225555 | 6907713 |
| 10225571 | 6737729 | 10225572 | 6994130 | 10225575 | 6969899 |
| 10225578 | 6735171 | 10225589 | 6979098 | 10225591 | 6896916 |
| 10225594 | 6998689 | 10225595 | 6922167 | 10225597 | 7524993 |
| 10225608 | 6896494 | 10225611 | 6921911 | 10225612 | 6969900 |
| 10225617 | 6989651 | 10225622 | 7003716 | 10225624 | 6730645 |
| 10225634 | 6740746 | 10225635 | 7017841 | 10225662 | 7026001 |
| 10225670 | 7480221 | 10225686 | 6945508 | 10225702 | 7026002 |
| 10225703 | 6979100 | 10225714 | 6977696 | 10225719 | 6914009 |
| 10225720 | 6890812 | 10225725 | 6989652 | 10225731 | 6910325 |
| 10225735 | 6745821 | 10225739 | 6985822 | 10225742 | 7503141 |
| 10225743 | 6969999 | 10225746 | 6914010 | 10225748 | 6939811 |
| 10225758 | 7007670 | 10225759 | 7503215 | 10225763 | 60916 |
| 10225764 | 7524884 | 10225768 | 7480223 | 10225771 | 6929417 |
| 10225773 | 6961909 | 10225782 | 6942986 | 10225788 | 6937909 |
| 10225789 | 6897696 | 10225793 | 62618 | 10225797 | 6914011 |
| 10225800 | 7017844 | 10225805 | 6977697 | 10225807 | 7582122 |
| 10225812 | 6910326 | 10225818 | 6930326 | 10225824 | 7516828 |
| 10225826 | 6921912 | 10225828 | 6946972 | 10225831 | 7517527 |
| 10225834 | 7009606 | 10225835 | 6740747 | 10225837 | 6946973 |
| 10225843 | 7472407 | 10225856 | 6937396 | 10225861 | 7505984 |
| 10225865 | 6995134 | 10225870 | 7023444 | 10225875 | 6739477 |
| 10225885 | 7017827 | 10225889 | 7482747 | 10225891 | 7480224 |
| 10225899 | 6945432 | 10225903 | 7517525 | 10225904 | 6740748 |
| 10225907 | 7008589 | 10225921 | 6974672 | 10225926 | 7017634 |
| 10225927 | 6939812 | 10225931 | 6970002 | 10225932 | 7021483 |
| 10225937 | 7479954 | 10225940 | 6990283 | 10225943 | 6738526 |
| 10225944 | 6736724 | 10225945 | 6987135 | 10225951 | 6970414 |
| 10225952 | 6929990 | 10225968 | 6910327 | 10225970 | 7008592 |
| 10225973 | 6733835 | 10225974 | 6929991 | 10225977 | 6948772 |
| 10225979 | 7033672 | 10225992 | 7017328 | 10225996 | 6894133 |
| 10226002 | 7522082 | 10226004 | 6922169 | 10226013 | 6893464 |
| 10226015 | 7503380 | 10226023 | 7497890 | 10226025 | 7021485 |
| 10226029 | 6738527 | 10226030 | 6926635 | 10226034 | 7017636 |
| 10226035 | 6966533 | 10226036 | 7478601 | 10226039 | 7506857 |
| 10226042 | 7038384 | 10226045 | 6931113 | 10226048 | 7009503 |
| 10226056 | 6978037 | 10226060 | 7500026 | 10226062 | 7008306 |
| 10226063 | 6953257 | 10226065 | 6892083 | 10226067 | 7513303 |
| 10226070 | 6958386 | 10226072 | 7012540 | 10226078 | 7495648 |
| 10226081 | 7023447 | 10226087 | 7514969 | 10226088 | 7025552 |
| 10226097 | 7478602 | 10226101 | 6978107 | 10226107 | 6926636 |
| 10226112 | 7007733 | 10226117 | 6736728 | 10226122 | 7039244 |
| 10226123 | 7026082 | 10226124 | 6889653 | 10226126 | 6954609 |
| 10226127 | 6985823 | 10226128 | 6937911 | 10226138 | 6946974 |
| 10226141 | 6974676 | 10226144 | 7503006 | 10226147 | 6745316 |
| 10226148 | 6900293 | 10226149 | 6746435 | 10226151 | 6953258 |
| 10226158 | 6961910 | 10226159 | 6929419 | 10226160 | 7509977 |
| 10226162 | 7508094 | 10226164 | 6930328 | 10226165 | 7039249 |
| 10226168 | 6977700 | 10226174 | 7484172 | 10226189 | 7512940 |
| 10226190 | 7514582 | 10226192 | 7008593 | 10226195 | 6931115 |
| 10226197 | 6931116 | 10226201 | 6907716 | 10226211 | 7041104 |
| 10226214 | 7038093 | 10226221 | 7477118 | 10226223 | 7003721 |
| 10226227 | 6743205 | 10226235 | 6939815 | 10226236 | 7521095 |

**Reason for Objection of claims listed below - Uninvolved claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10226237 | 6995137 | 10226242 | 6917134 | 10226249 | 6946975 |
| 10226250 | 6746436 | 10226252 | 7023448 | 10226260 | 7487149 |
| 10226262 | 6969903 | 10226263 | 6740752 | 10226269 | 7012541 |
| 10226270 | 7509978 | 10226272 | 6998694 | 10226276 | 7505519 |
| 10226277 | 7508477 | 10226278 | 7039250 | 10226282 | 6954610 |
| 10226288 | 7008594 | 10226298 | 7009608 | 10226300 | 7503144 |
| 10226301 | 7499481 | 10226306 | 7523313 | 10226307 | 7021487 |
| 10226312 | 7033675 | 10226315 | 6907717 | 10226316 | 6937912 |
| 10226320 | 7489826 | 10226321 | 6740754 | 10226324 | 6954611 |
| 10226326 | 6978110 | 10226328 | 6946976 | 10226329 | 7003723 |
| 10226335 | 7497507 | 10226337 | 7515669 | 10226340 | 7033919 |
| 10226356 | 7041106 | 10226357 | 7524540 | 10226363 | 6983493 |
| 10226365 | 7496792 | 10226371 | 6740755 | 10226372 | 7503218 |
| 10226376 | 6953674 | 10226377 | 7471452 | 10226385 | 6962836 |
| 10226391 | 6930330 | 10226392 | 7464053 | 10226397 | 7007737 |
| 10226398 | 7478604 | 10226400 | 6969904 | 10226404 | 7472286 |
| 10226406 | 7487505 | 10226410 | 7487506 | 10226412 | 7512328 |
| 10226421 | 6946977 | 10226424 | 6961543 | 10226425 | 7484173 |
| 10226427 | 6995138 | 10226432 | 7512329 | 10226436 | 7484775 |
| 10226437 | 7494745 | 10226446 | 7523314 | 10226450 | 7515012 |
| 10226454 | 6745825 | 10226456 | 6922171 | 10226457 | 7033920 |
| 10226461 | 7484376 | 10226469 | 6921914 | 10226473 | 6907718 |
| 10226474 | 7041107 | 10226475 | 7517530 | 10226477 | 6905853 |
| 10226479 | 6978111 | 10226484 | 7501997 | 10226485 | 6894134 |
| 10226486 | 6897701 | 10226487 | 47959 | 10226493 | 6923284 |
| 10226505 | 6937913 | 10226506 | 6910332 | 10226511 | 7517293 |
| 10226512 | 7505067 | 10226516 | 7000783 | 10226517 | 7510411 |
| 10226518 | 7503008 | 10226522 | 6929993 | 10226524 | 7500721 |
| 10226529 | 6736731 | 10226532 | 7472287 | 10226533 | 7497114 |
| 10226537 | 7038094 | 10226540 | 6998696 | 10226546 | 7041109 |
| 10226551 | 6966537 | 10226560 | 7497508 | 10226561 | 7514320 |
| 10226566 | 7009505 | 10226567 | 6745826 | 10226569 | 7041110 |
| 10226571 | 6977703 | 10226577 | 7497115 | 10226579 | 6902266 |
| 10226582 | 6966538 | 10226585 | 6994925 | 10226586 | 7499516 |
| 10226587 | 7479960 | 10226588 | 6920851 | 10226590 | 7501998 |
| 10226592 | 6745827 | 10226596 | 6962838 | 10226599 | 7023449 |
| 10226600 | 7520111 | 10226608 | 7009506 | 10226610 | 7479774 |
| 10226611 | 7041111 | 10226612 | 6908919 | 10226613 | 7003724 |
| 10226616 | 7008307 | 10226617 | 6998697 | 10226619 | 6882892 |
| 10226621 | 6913820 | 10226629 | 7045573 | 10226632 | 7480227 |
| 10226637 | 7487507 | 10226640 | 6904573 | 10226643 | 7521098 |
| 10226644 | 7007674 | 10226648 | 6972308 | 10226650 | 7479273 |
| 10226651 | 7039252 | 10226653 | 6925243 | 10226654 | 7017849 |
| 10226659 | 7493984 | 10226662 | 6912673 | 10226665 | 7026006 |
| 10226666 | 6978113 | 10226669 | 6987547 | 10226670 | 7033677 |
| 10226671 | 6925244 | 10226676 | 6890819 | 10226678 | 6948776 |
| 10226680 | 6998699 | 10226684 | 6921915 | 10226685 | 6921916 |
| 10226689 | 7489114 | 10226696 | 6742613 | 10226699 | 7486677 |
| 10226704 | 6985828 | 10226706 | 6745828 | 10226716 | 7509781 |
| 10226718 | 51321 | 10226725 | 7524995 | 10226729 | 6929057 |
| 10226732 | 6979107 | 10226737 | 6947504 | 10226739 | 7030245 |
| 10226741 | 7483541 | 10226742 | 6966539 | 10226745 | 6974680 |
| 10226750 | 6746437 | 10226753 | 6990285 | 10226754 | 7012543 |
| 10226760 | 6738530 | 10226769 | 6937914 | 10226772 | 7481719 |
| 10226773 | 7476010 | 10226775 | 6939330 | 10226784 | 6905651 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10226785 | 6882893 | 10226788 | 6907720 | 10226791 | 6953600 |
| 10226792 | 6954612 | 10226795 | 6740756 | 10226797 | 6961843 |
| 10226802 | 7023450 | 10226803 | 7497893 | 10226805 | 7000786 |
| 10226806 | 6953677 | 10226807 | 7008595 | 10226811 | 7033508 |
| 10226812 | 6900928 | 10226817 | 6961844 | 10226818 | 7514314 |
| 10226822 | 6953678 | 10226827 | 7477403 | 10226831 | 6917137 |
| 10226832 | 6954613 | 10226834 | 7486453 | 10226835 | 7493077 |
| 10226836 | 6940692 | 10226837 | 7582653 | 10226838 | 6929058 |
| 10226841 | 7008308 | 10226842 | 6961845 | 10226848 | 6930331 |
| 10226850 | 7033489 | 10226855 | 7512695 | 10226856 | 6910336 |
| 10226857 | 7489828 | 10226859 | 7017851 | 10226869 | 7503145 |
| 10226870 | 7045574 | 10226871 | 6933471 | 10226872 | 6962840 |
| 10226876 | 6894138 | 10226878 | 6954614 | 10226879 | 6910337 |
| 10226884 | 7033678 | 10226887 | 6890822 | 10226895 | 7039253 |
| 10226896 | 7521091 | 10226900 | 7477404 | 10226903 | 7481019 |
| 10226904 | 6897703 | 10226909 | 7045575 | 10226918 | 7505989 |
| 10226920 | 6995141 | 10226923 | 7041113 | 10226927 | 7475546 |
| 10226934 | 7483507 | 10226936 | 7002770 | 10226937 | 6985830 |
| 10226941 | 6998700 | 10226943 | 7514973 | 10226952 | 6889655 |
| 10226953 | 6959060 | 10226955 | 6890823 | 10226957 | 7025557 |
| 10226958 | 6979109 | 10226960 | 6908271 | 10226962 | 7515673 |
| 10226968 | 7581041 | 10226973 | 6929059 | 10226979 | 7471934 |
| 10226983 | 7497497 | 10226987 | 7029141 | 10226989 | 7007675 |
| 10226993 | 7016316 | 10226998 | 6972312 | 10227001 | 7017852 |
| 10227002 | 7016317 | 10227004 | 7497503 | 10227005 | 6966541 |
| 10227006 | 6962841 | 10227007 | 7000360 | 10227009 | 6966542 |
| 10227013 | 6995143 | 10227014 | 7017853 | 10227020 | 7000343 |
| 10227022 | 6939331 | 10227026 | 7043424 | 10227027 | 7498908 |
| 10227030 | 6918505 | 10227031 | 6953261 | 10227034 | 6907722 |
| 10227037 | 7477119 | 10227040 | 6958392 | 10227044 | 7508323 |
| 10227053 | 7484175 | 10227055 | 7519895 | 10227058 | 7501999 |
| 10227061 | 6948981 | 10227062 | 7015271 | 10227064 | 7015272 |
| 10227065 | 7007738 | 10227066 | 7038098 | 10227079 | 6925248 |
| 10227082 | 6730460 | 10227084 | 7487151 | 10227086 | 6896502 |
| 10227090 | 6978118 | 10227091 | 7025850 | 10227092 | 6742615 |
| 10227093 | 6913821 | 10227095 | 6897706 | 10227097 | 6969906 |
| 10227100 | 7482183 | 10227103 | 7477686 | 10227109 | 7522549 |
| 10227113 | 7494122 | 10227114 | 91158 | 10227117 | 6900299 |
| 10227120 | 6745831 | 10227122 | 6907723 | 10227135 | 6733842 |
| 10227138 | 7002771 | 10227143 | 6896503 | 10227145 | 6913822 |
| 10227146 | 7033680 | 10227150 | 7491712 | 10227156 | 7017638 |
| 10227158 | 95440 | 10227159 | 7482753 | 10227160 | 6939817 |
| 10227161 | 6920856 | 10227165 | 7472288 | 10227166 | 6971623 |
| 10227170 | 7494748 | 10227171 | 6733843 | 10227176 | 6902269 |
| 10227181 | 6994990 | 10227184 | 6918506 | 10227185 | 6743425 |
| 10227186 | 6954616 | 10227187 | 6894139 | 10227190 | 7474535 |
| 10227192 | 7515014 | 10227214 | 6918490 | 10227225 | 6925249 |
| 10227222 | 7512331 | 10227225 | 6894140 | 10227226 | 7023451 |
| 10227232 | 6745319 | 10227234 | 7033921 | 10227235 | 6966544 |
| 10227238 | 7483739 | 10227241 | 7503148 | 10227243 | 7502726 |
| 10227244 | 7015275 | 10227251 | 7502000 | 10227255 | 7021468 |
| 10227258 | 6732630 | 10227259 | 7483776 | 10227265 | 7524719 |
| 10227267 | 6994134 | 10227268 | 7505527 | 10227271 | 7481818 |
| 10227273 | 6937915 | 10227274 | 6910339 | 10227277 | 6994135 |
| 10227279 | 6937402 | 10227280 | 7009508 | 10227291 | 7015277 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10227293 | 6962843 | 10227296 | 7492387 | 10227298 | 7491713 |
| 10227299 | 6882898 | 10227311 | 7582395 | 10227315 | 7514323 |
| 10227319 | 6998706 | 10227321 | 7519836 | 10227322 | 7480228 |
| 10227323 | 6962844 | 10227328 | 6922172 | 10227332 | 7484381 |
| 10227336 | 6745832 | 10227341 | 6930333 | 10227344 | 6961848 |
| 10227349 | 6921918 | 10227351 | 7482474 | 10227354 | 7473213 |
| 10227358 | 7522033 | 10227364 | 7514398 | 10227368 | 7500955 |
| 10227370 | 7033510 | 10227372 | 7021489 | 10227373 | 7491559 |
| 10227377 | 6897692 | 10227381 | 7505723 | 10227382 | 6995144 |
| 10227390 | 6893469 | 10227392 | 6939818 | 10227398 | 6897707 |
| 10227406 | 6733208 | 10227408 | 7489892 | 10227409 | 7509981 |
| 10227417 | 7496828 | 10227419 | 6946054 | 10227423 | 7500030 |
| 10227428 | 7025561 | 10227429 | 7026010 | 10227431 | 7493166 |
| 10227433 | 7466509 | 10227439 | 7503010 | 10227451 | 6892706 |
| 10227453 | 7507645 | 10227456 | 7476013 | 10227457 | 7036037 |
| 10227459 | 7503011 | 10227462 | 6942058 | 10227466 | 7502001 |
| 10227468 | 7487153 | 10227471 | 6946980 | 10227474 | 7519900 |
| 10227475 | 7499518 | 10227476 | 7500031 | 10227477 | 7009609 |
| 10227481 | 6948780 | 10227483 | 7007743 | 10227486 | 6972313 |
| 10227487 | 7517420 | 10227490 | 7477053 | 10227494 | 6897708 |
| 10227495 | 7500723 | 10227499 | 7016318 | 10227501 | 7486680 |
| 10227502 | 6735175 | 10227508 | 6953681 | 10227523 | 7490146 |
| 10227525 | 6889657 | 10227530 | 6896504 | 10227531 | 7519315 |
| 10227537 | 6929062 | 10227541 | 7494123 | 10227544 | 7524361 |
| 10227547 | 7494136 | 10227559 | 6923289 | 10227560 | 7499308 |
| 10227561 | 6732633 | 10227562 | 7497509 | 10227567 | 7521101 |
| 10227568 | 6896505 | 10227574 | 6890825 | 10227575 | 7045577 |
| 10227576 | 7007677 | 10227577 | 7514974 | 10227578 | 7026085 |
| 10227579 | 7041115 | 10227580 | 6987552 | 10227585 | 7490141 |
| 10227588 | 7043426 | 10227602 | 7523319 | 10227603 | 6882901 |
| 10227606 | 7000789 | 10227610 | 6738531 | 10227612 | 6746441 |
| 10227615 | 7039257 | 10227617 | 6929312 | 10227619 | 6900303 |
| 10227622 | 7000790 | 10227623 | 6990290 | 10227626 | 6921922 |
| 10227630 | 6929313 | 10227643 | 6954617 | 10227648 | 7481714 |
| 10227649 | 7484177 | 10227650 | 7039259 | 10227654 | 7489364 |
| 10227660 | 6942060 | 10227661 | 7026012 | 10227662 | 6971624 |
| 10227674 | 7009510 | 10227677 | 6897709 | 10227678 | 7471937 |
| 10227681 | 7478610 | 10227688 | 6974683 | 10227689 | 7030249 |
| 10227691 | 7039260 | 10227700 | 7505529 | 10227701 | 7485561 |
| 10227704 | 7503220 | 10227705 | 7511342 | 10227706 | 6937407 |
| 10227707 | 6939332 | 10227709 | 7502003 | 10227710 | 7487242 |
| 10227711 | 7512697 | 10227712 | 7505459 | 10227714 | 6913826 |
| 10227719 | 6939820 | 10227723 | 7511485 | 10227724 | 6967445 |
| 10227727 | 7490126 | 10227738 | 7480133 | 10227747 | 6945513 |
| 10227750 | 7009514 | 10227752 | 6900930 | 10227755 | 7493081 |
| 10227758 | 7514590 | 10227767 | 6949004 | 10227770 | 6953264 |
| 10227772 | 7483780 | 10227774 | 7479962 | 10227777 | 6908923 |
| 10227778 | 6929423 | 10227785 | 7033511 | 10227789 | 7030250 |
| 10227794 | 6982145 | 10227796 | 6733210 | 10227808 | 7472412 |
| 10227819 | 7491560 | 10227823 | 6983498 | 10227824 | 7519317 |
| 10227827 | 7487994 | 10227828 | 6907726 | 10227831 | 6937408 |
| 10227832 | 6978121 | 10227833 | 6958393 | 10227835 | 6939334 |
| 10227836 | 6916471 | 10227837 | 7471799 | 10227838 | 6730620 |
| 10227841 | 6949006 | 10227848 | 7489117 | 10227852 | 6914016 |
| 10227853 | 6994929 | 10227857 | 7516830 | 10227862 | 7516831 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10227865 | 7003730 | 10227866 | 7509806 | 10227868 | 7007678 |
| 10227869 | 6914018 | 10227876 | 6743210 | 10227879 | 6731303 |
| 10227881 | 6971625 | 10227886 | 7017640 | 10227891 | 6990293 |
| 10227892 | 7008604 | 10227893 | 6942062 | 10227894 | 96864 |
| 10227895 | 6939822 | 10227896 | 6925252 | 10227908 | 7033513 |
| 10227909 | 7524721 | 10227910 | 7502727 | 10227912 | 6979113 |
| 10227914 | 6978122 | 10227922 | 6900932 | 10227941 | 6894143 |
| 10227942 | 7514744 | 10227943 | 7475144 | 10227944 | 7519318 |
| 10227945 | 7005918 | 10227948 | 7494125 | 10227954 | 6900306 |
| 10227957 | 7016322 | 10227958 | 7000791 | 10227960 | 6730657 |
| 10227961 | 7015280 | 10227964 | 6929314 | 10227965 | 6922174 |
| 10227967 | 7003731 | 10227976 | 7476744 | 10227977 | 7002773 |
| 10227979 | 6739486 | 10227981 | 7508682 | 10227982 | 6972314 |
| 10227987 | 6920859 | 10227992 | 93675 | 10227994 | 6971628 |
| 10227996 | 7007679 | 10227998 | 7502004 | 10228000 | 6974686 |
| 10228001 | 7043428 | 10228002 | 7524999 | 10228003 | 7514591 |
| 10228006 | 6933474 | 10228008 | 6942063 | 10228012 | 7008313 |
| 10228013 | 6929064 | 10228017 | 7036041 | 10228020 | 7002774 |
| 10228021 | 7489118 | 10228024 | 7514326 | 10228028 | 7503386 |
| 10228031 | 7503013 | 10228033 | 6923291 | 10228047 | 6900933 |
| 10228048 | 6970424 | 10228050 | 7017858 | 10228051 | 6954622 |
| 10228052 | 6882904 | 10228058 | 7505725 | 10228059 | 7025855 |
| 10228061 | 7491562 | 10228065 | 6923184 | 10228066 | 6948781 |
| 10228069 | 6922175 | 10228075 | 6926643 | 10228078 | 6978123 |
| 10228081 | 7023452 | 10228083 | 6926644 | 10228084 | 6998712 |
| 10228088 | 6937919 | 10228090 | 7500033 | 10228093 | 7497888 |
| 10228094 | 7517422 | 10228100 | 7484181 | 10228103 | 6892093 |
| 10228106 | 7521951 | 10228108 | 7520109 | 10228110 | 7481821 |
| 10228111 | 7514592 | 10228112 | 6959068 | 10228114 | 7009515 |
| 10228117 | 7005101 | 10228119 | 6961551 | 10228120 | 6740760 |
| 10228123 | 7005103 | 10228127 | 6912679 | 10228131 | 6904579 |
| 10228132 | 6961855 | 10228138 | 7512699 | 10228141 | 7512947 |
| 10228150 | 7000792 | 10228154 | 6745322 | 10228157 | 6971630 |
| 10228159 | 6937921 | 10228164 | 7505074 | 10228166 | 6916474 |
| 10228167 | 7509779 | 10228170 | 7508099 | 10228172 | 7482757 |
| 10228173 | 6982146 | 10228178 | 7522551 | 10228187 | 6961856 |
| 10228191 | 6918513 | 10228201 | 6730465 | 10228204 | 7473216 |
| 10228207 | 6882905 | 10228208 | 6937409 | 10228212 | 6929065 |
| 10228213 | 7493169 | 10228217 | 6933475 | 10228219 | 6990296 |
| 10228220 | 6953684 | 10228221 | 6931121 | 10228222 | 6745836 |
| 10228224 | 6912652 | 10228228 | 7500034 | 10228232 | 6961857 |
| 10228234 | 7485170 | 10228235 | 7474538 | 10228238 | 7497120 |
| 10228249 | 6979114 | 10228250 | 7033283 | 10228251 | 7487511 |
| 10228253 | 6929425 | 10228259 | 6931122 | 10228261 | 6983501 |
| 10228263 | 6743213 | 10228270 | 7502007 | 10228271 | 7481723 |
| 10228276 | 7477689 | 10228277 | 6882906 | 10228281 | 6905657 |
| 10228282 | 7512250 | 10228285 | 7485171 | 10228287 | 7483546 |
| 10228307 | 6887357 | 10228310 | 6910342 | 10228313 | 6732636 |
| 10228314 | 6894145 | 10228319 | 7583020 | 10228320 | 7008606 |
| 10228322 | 6970005 | 10228323 | 7497513 | 10228324 | 7508175 |
| 10228329 | 7000793 | 10228330 | 7509789 | 10228331 | 6735177 |
| 10228332 | 6942066 | 10228335 | 7518588 | 10228336 | 6907729 |
| 10228338 | 6738532 | 10228339 | 7512701 | 10228340 | 7007681 |
| 10228342 | 39697 | 10228343 | 6994141 | 10228346 | 7487996 |
| 10228348 | 7493084 | 10228350 | 6920861 | 10228354 | 7487155 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10228355 | 7487035 | 10228356 | 6999347 | 10228362 | 6897711 |
| 10228365 | 7524364 | 10228366 | 7469028 | 10228371 | 7479964 |
| 10228373 | 7502008 | 10228383 | 7033685 | 10228387 | 6979115 |
| 10228392 | 6933476 | 10228394 | 6902275 | 10228405 | 6898975 |
| 10228411 | 6939337 | 10228414 | 7514975 | 10228415 | 7507648 |
| 10228419 | 6890828 | 10228420 | 7016325 | 10228421 | 7524723 |
| 10228425 | 7494137 | 10228435 | 6907730 | 10228436 | 7026016 |
| 10228438 | 6979117 | 10228439 | 6954623 | 10228440 | 6937410 |
| 10228442 | 7487512 | 10228444 | 7509808 | 10228446 | 7033284 |
| 10228448 | 6977713 | 10228450 | 6977714 | 10228453 | 6735178 |
| 10228455 | 6972319 | 10228456 | 7509983 | 10228464 | 7515677 |
| 10228466 | 7519320 | 10228468 | 7483743 | 10228469 | 7033688 |
| 10228474 | 7482478 | 10228475 | 6882907 | 10228477 | 6989228 |
| 10228478 | 7479778 | 10228482 | 6912670 | 10228486 | 6730659 |
| 10228487 | 6745883 | 10228489 | 6948782 | 10228491 | 6983504 |
| 10228492 | 7017860 | 10228498 | 7030254 | 10228499 | 6742617 |
| 10228500 | 6890829 | 10228512 | 7479652 | 10228513 | 7505992 |
| 10228515 | 6929426 | 10228516 | 7009516 | 10228520 | 6910344 |
| 10228523 | 6897712 | 10228526 | 6900934 | 10228530 | 7496785 |
| 10228533 | 7000794 | 10228534 | 6745837 | 10228537 | 6908280 |
| 10228539 | 6908926 | 10228542 | 6961917 | 10228543 | 6898977 |
| 10228544 | 7524000 | 10228548 | 6948784 | 10228551 | 7509790 |
| 10228558 | 7505076 | 10228565 | 7504447 | 10228569 | 7477690 |
| 10228579 | 7512948 | 10228581 | 6939824 | 10228584 | 7508100 |
| 10228585 | 7581116 | 10228587 | 7499312 | 10228603 | 7486456 |
| 10228609 | 7493986 | 10228610 | 7484385 | 10228617 | 6918517 |
| 10228620 | 6969840 | 10228625 | 7522036 | 10228634 | 6882908 |
| 10228636 | 6983507 | 10228641 | 7495894 | 10228642 | 7030255 |
| 10228643 | 7501573 | 10228644 | 7503388 | 10228645 | 7508684 |
| 10228646 | 6743214 | 10228648 | 7017861 | 10228650 | 6978126 |
| 10228652 | 7480219 | 10228654 | 7502728 | 10228655 | 7012554 |
| 10228656 | 7487514 | 10228660 | 6896510 | 10228671 | 7516814 |
| 10228672 | 6983508 | 10228678 | 6989662 | 10228680 | 7033285 |
| 10228682 | 6921926 | 10228691 | 6977716 | 10228693 | 7479340 |
| 10228694 | 7481823 | 10228696 | 6989663 | 10228707 | 6969908 |
| 10228713 | 7009517 | 10228714 | 7033286 | 10228719 | 6971634 |
| 10228722 | 7007682 | 10228724 | 6929317 | 10228729 | 7471457 |
| 10228733 | 6730469 | 10228741 | 7474541 | 10228742 | 7474756 |
| 10228745 | 7519904 | 10228746 | 7500957 | 10228751 | 7021500 |
| 10228754 | 6977717 | 10228758 | 7030256 | 10228760 | 7033690 |
| 10228763 | 6730248 | 10228764 | 6939338 | 10228767 | 6742618 |
| 10228769 | 6989811 | 10228771 | 6958401 | 10228774 | 6959071 |
| 10228775 | 6959072 | 10228777 | 7007683 | 10228779 | 6929427 |
| 10228781 | 7007383 | 10228786 | 6730249 | 10228794 | 7015282 |
| 10228796 | 7026020 | 10228797 | 7036043 | 10228801 | 7033691 |
| 10228803 | 6937926 | 10228805 | 7041120 | 10228813 | 6989812 |
| 10228815 | 7522552 | 10228817 | 6948786 | 10228818 | 6953266 |
| 10228820 | 7489120 | 10228823 | 7522040 | 10228824 | 6942068 |
| 10228827 | 6949010 | 10228831 | 7038103 | 10228838 | 6898978 |
| 10228844 | 7026090 | 10228846 | 7524366 | 10228850 | 7519581 |
| 10228854 | 7504255 | 10228855 | 7497122 | 10228857 | 7511365 |
| 10228858 | 6896512 | 10228863 | 7007748 | 10228865 | 7489121 |
| 10228868 | 7511366 | 10228875 | 7499314 | 10228876 | 6990300 |
| 10228877 | 6908284 | 10228878 | 7514362 | 10228879 | 6962846 |
| 10228880 | 7030257 | 10228881 | 7490149 | 10228887 | 7479653 |

Reason for Objection of claims listed below - Inventoried Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10228890 | 6948787 | 10228894 | 7497123 | 10228895 | 7496834 |
| 10228897 | 6908927 | 10228900 | 7490129 | 10228906 | 7508686 |
| 10228910 | 7479654 | 10228913 | 7043434 | 10228914 | 7486457 |
| 10228916 | 6966554 | 10228918 | 6929428 | 10228920 | 7500958 |
| 10228921 | 6745844 | 10228927 | 6929318 | 10228929 | 7505078 |
| 10228930 | 7505994 | 10228932 | 26313 | 10228935 | 7524724 |
| 10228940 | 6942069 | 10228942 | 7473948 | 10228943 | 6738707 |
| 10228948 | 6745887 | 10228949 | 7000795 | 10228953 | 6738708 |
| 10228960 | 6926649 | 10228966 | 6961859 | 10228967 | 7000796 |
| 10228970 | 6931124 | 10228971 | 7484971 | 10228974 | 7025858 |
| 10228976 | 7033926 | 10228980 | 7493171 | 10228986 | 6730660 |
| 10228987 | 7026091 | 10228988 | 6946061 | 10228990 | 6738534 |
| 10228991 | 7489122 | 10228998 | 6746446 | 10229002 | 7484388 |
| 10229004 | 7505731 | 10229006 | 7493086 | 10229010 | 6738709 |
| 10229011 | 7483784 | 10229019 | 32094 | 10229021 | 6937927 |
| 10229023 | 7475018 | 10229030 | 7521102 | 10229032 | 7514769 |
| 10229037 | 6882909 | 10229040 | 7479966 | 10229042 | 6929067 |
| 10229047 | 6961921 | 10229054 | 6897717 | 10229057 | 6743216 |
| 10229059 | 6961860 | 10229062 | 7491714 | 10229064 | 6958390 |
| 10229069 | 6746448 | 10229071 | 6939340 | 10229073 | 6966555 |
| 10229076 | 7003735 | 10229079 | 6994934 | 10229080 | 7484973 |
| 10229086 | 7519839 | 10229088 | 7524003 | 10229089 | 6974692 |
| 10229091 | 7494130 | 10229092 | 6740766 | 10229096 | 7039261 |
| 10229098 | 7514364 | 10229105 | 7008607 | 10229107 | 7038106 |
| 10229110 | 6926650 | 10229111 | 6937413 | 10229114 | 7517535 |
| 10229115 | 6896513 | 10229120 | 6939829 | 10229122 | 7524725 |
| 10229123 | 7500725 | 10229127 | 7582456 | 10229128 | 6977718 |
| 10229130 | 7471802 | 10229131 | 7025859 | 10229136 | 6970428 |
| 10229137 | 6735181 | 10229138 | 6972320 | 10229140 | 7497125 |
| 10229142 | 6732641 | 10229145 | 7503390 | 10229147 | 7499316 |
| 10229148 | 7492214 | 10229151 | 7015286 | 10229153 | 6929068 |
| 10229158 | 6946062 | 10229159 | 7007685 | 10229162 | 6923299 |
| 10229167 | 7519875 | 10229169 | 7041121 | 10229170 | 6933478 |
| 10229171 | 7517424 | 10229172 | 7485779 | 10229179 | 7479655 |
| 10229185 | 7481727 | 10229192 | 7036045 | 10229194 | 6921932 |
| 10229198 | 7519908 | 10229201 | 6962847 | 10229203 | 7003378 |
| 10229205 | 6730661 | 10229206 | 6923300 | 10229208 | 7492215 |
| 10229212 | 7476018 | 10229213 | 7481729 | 10229217 | 7008781 |
| 10229224 | 6970009 | 10229228 | 7484974 | 10229231 | 6745890 |
| 10229232 | 7473218 | 10229238 | 7477126 | 10229244 | 7517425 |
| 10229245 | 7582330 | 10229252 | 7503391 | 10229260 | 6990301 |
| 10229263 | 7471458 | 10229267 | 7489837 | 10229268 | 7493988 |
| 10229271 | 6894658 | 10229272 | 6889661 | 10229275 | 7042133 |
| 10229279 | 7000586 | 10229282 | 6923301 | 10229291 | 7008782 |
| 10229293 | 6946988 | 10229294 | 6983510 | 10229295 | 6963570 |
| 10229296 | 6745846 | 10229298 | 7487157 | 10229301 | 6970010 |
| 10229304 | 7496837 | 10229318 | 7008783 | 10229320 | 7477128 |
| 10229332 | 6972323 | 10229337 | 6953271 | 10229346 | 7493173 |
| 10229350 | 6926651 | 10229352 | 7023463 | 10229353 | 6961555 |
| 10229354 | 6890833 | 10229356 | 6937415 | 10229358 | 6982152 |
| 10229360 | 7489370 | 10229363 | 7482480 | 10229369 | 6996035 |
| 10229371 | 6998716 | 10229374 | 7474543 | 10229375 | 6882837 |
| 10229377 | 6946989 | 10229381 | 6990303 | 10229382 | 6738712 |
| 10229384 | 6979123 | 10229389 | 6970429 | 10229392 | 7000485 |
| 10229394 | 7030260 | 10229396 | 6896517 | 10229397 | 7507689 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10229398 | 6733853 | 10229399 | 7012558 | 10229401 | 7015288 |
| 10229402 | 7025860 | 10229403 | 6977719 | 10229405 | 6945522 |
| 10229407 | 6994936 | 10229410 | 6993385 | 10229416 | 7036047 |
| 10229418 | 6900310 | 10229420 | 6978128 | 10229422 | 6953272 |
| 10229432 | 6994937 | 10229433 | 7521993 | 10229441 | 6733216 |
| 10229443 | 6735184 | 10229448 | 6937931 | 10229453 | 6985311 |
| 10229455 | 6953687 | 10229460 | 6914025 | 10229462 | 6889663 |
| 10229466 | 6972311 | 10229469 | 7026096 | 10229471 | 6926652 |
| 10229474 | 6948792 | 10229475 | 7519582 | 10229481 | 6923302 |
| 10229484 | 6961557 | 10229485 | 6961863 | 10229486 | 6969910 |
| 10229494 | 7581673 | 10229496 | 6743218 | 10229498 | 7042137 |
| 10229499 | 6908929 | 10229502 | 7000587 | 10229504 | 7500960 |
| 10229505 | 6915160 | 10229509 | 7030261 | 10229512 | 7484389 |
| 10229513 | 6939169 | 10229514 | 6961924 | 10229515 | 6736735 |
| 10229517 | 6742620 | 10229523 | 6882910 | 10229527 | 6738541 |
| 10229530 | 6918525 | 10229531 | 6974694 | 10229532 | 6903968 |
| 10229535 | 6902283 | 10229537 | 6738542 | 10229539 | 7473951 |
| 10229543 | 6931127 | 10229544 | 6966557 | 10229547 | 6961559 |
| 10229548 | 6922180 | 10229549 | 6923304 | 10229551 | 6929071 |
| 10229552 | 6983512 | 10229553 | 7033518 | 10229556 | 6866270 |
| 10229561 | 6746450 | 10229562 | 6908930 | 10229565 | 6882911 |
| 10229568 | 7502887 | 10229575 | 7475020 | 10229576 | 6900936 |
| 10229578 | 7016331 | 10229580 | 7024517 | 10229581 | 7514772 |
| 10229583 | 7000487 | 10229586 | 6923305 | 10229587 | 7007750 |
| 10229588 | 7033932 | 10229592 | 7497517 | 10229597 | 6961560 |
| 10229598 | 7030263 | 10229600 | 6923306 | 10229607 | 6925258 |
| 10229612 | 7000588 | 10229613 | 7023465 | 10229614 | 6914027 |
| 10229615 | 6897719 | 10229620 | 7003739 | 10229624 | 7033933 |
| 10229626 | 7025864 | 10229629 | 6987559 | 10229631 | 6933480 |
| 10229634 | 6912681 | 10229636 | 6742622 | 10229637 | 6907735 |
| 10229638 | 7043436 | 10229643 | 7489371 | 10229650 | 6893447 |
| 10229651 | 6730664 | 10229652 | 7045595 | 10229658 | 6894148 |
| 10229663 | 6958405 | 10229669 | 6945539 | 10229670 | 6912682 |
| 10229671 | 7478778 | 10229673 | 6994940 | 10229674 | 6900937 |
| 10229676 | 7038015 | 10229678 | 7015290 | 10229679 | 7037462 |
| 10229682 | 6961925 | 10229685 | 7037463 | 10229686 | 6994941 |
| 10229687 | 7033934 | 10229688 | 7008608 | 10229690 | 7036048 |
| 10229692 | 7474545 | 10229696 | 7007686 | 10229697 | 6974696 |
| 10229698 | 6940693 | 10229700 | 6978918 | 10229701 | 6988200 |
| 10229707 | 7471460 | 10229715 | 6745895 | 10229717 | 6742623 |
| 10229718 | 7508486 | 10229720 | 6730472 | 10229721 | 7476750 |
| 10229724 | 6962853 | 10229736 | 7037464 | 10229744 | 6953277 |
| 10229745 | 6972329 | 10229746 | 6970430 | 10229747 | 6922183 |
| 10229750 | 7026099 | 10229753 | 6742624 | 10229755 | 6926654 |
| 10229760 | 6925259 | 10229761 | 6989670 | 10229764 | 6937933 |
| 10229767 | 7008787 | 10229769 | 6907736 | 10229777 | 6946066 |
| 10229780 | 7007387 | 10229781 | 6745897 | 10229782 | 6929432 |
| 10229784 | 6892715 | 10229793 | 6972330 | 10229794 | 6730253 |
| 10229797 | 7010951 | 10229798 | 7007388 | 10229800 | 6915163 |
| 10229807 | 6972331 | 10229815 | 6966559 | 10229823 | 6908290 |
| 10229824 | 6948794 | 10229826 | 7009511 | 10229827 | 6917145 |
| 10229831 | 6974697 | 10229835 | 6733854 | 10229841 | 6931130 |
| 10229842 | 7012561 | 10229846 | 6745848 | 10229848 | 6746454 |
| 10229849 | 6961866 | 10229850 | 6730667 | 10229851 | 6954626 |
| 10229855 | 7033521 | 10229856 | 7033695 | 10229862 | 6958407 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10229866 | 6730474 | 10229870 | 6946067 | 10229872 | 6945541 |
| 10229874 | 6949015 | 10229878 | 7581957 | 10229880 | 6971638 |
| 10229883 | 7007687 | 10229887 | 6920865 | 10229890 | 6902284 |
| 10229895 | 6923309 | 10229897 | 6917147 | 10229905 | 6961561 |
| 10229908 | 7033523 | 10229912 | 6988202 | 10229914 | 6929433 |
| 10229915 | 7039264 | 10229928 | 6933482 | 10229929 | 6733856 |
| 10229932 | 6729630 | 10229934 | 6890821 | 10229935 | 7001690 |
| 10229941 | 6738716 | 10229942 | 6910348 | 10229943 | 7007689 |
| 10229945 | 6961868 | 10229949 | 6889666 | 10229951 | 6970015 |
| 10229952 | 6733218 | 10229954 | 6733857 | 10229960 | 7001692 |
| 10229962 | 6939346 | 10229963 | 6954627 | 10229964 | 6993387 |
| 10229967 | 6743208 | 10229968 | 7009512 | 10229974 | 7024520 |
| 10229975 | 6977721 | 10229978 | 7029804 | 10229981 | 6738718 |
| 10229982 | 6961869 | 10229983 | 6953279 | 10229987 | 7039266 |
| 10229988 | 6983516 | 10229989 | 6923311 | 10229990 | 6993388 |
| 10229994 | 6903971 | 10229997 | 6970433 | 10229999 | 6743221 |
| 10230001 | 6939830 | 10230003 | 6961929 | 10230004 | 6946992 |
| 10230009 | 6939831 | 10230015 | 6989674 | 10230016 | 6890836 |
| 10230018 | 6953280 | 10230027 | 6990306 | 10230028 | 7030267 |
| 10230036 | 6918526 | 10230037 | 6745850 | 10230039 | 6972333 |
| 10230041 | 6942074 | 10230043 | 6913832 | 10230048 | 6908938 |
| 10230051 | 6740771 | 10230052 | 7008789 | 10230057 | 6730258 |
| 10230066 | 6969913 | 10230071 | 6735188 | 10230072 | 6939347 |
| 10230074 | 6939170 | 10230078 | 7030268 | 10230081 | 6985318 |
| 10230082 | 6972304 | 10230092 | 6966565 | 10230095 | 7015294 |
| 10230096 | 6907740 | 10230097 | 6905666 | 10230100 | 7001693 |
| 10230104 | 7030271 | 10230106 | 7030272 | 10230107 | 6931135 |
| 10230108 | 6740772 | 10230111 | 6735191 | 10230112 | 6905667 |
| 10230113 | 7026026 | 10230114 | 6742629 | 10230116 | 6897724 |
| 10230119 | 7033290 | 10230120 | 7012562 | 10230125 | 6972334 |
| 10230129 | 6902287 | 10230130 | 6953692 | 10230131 | 6945527 |
| 10230133 | 7036054 | 10230134 | 6961564 | 10230136 | 6921936 |
| 10230138 | 7007754 | 10230140 | 6958411 | 10230141 | 6966566 |
| 10230144 | 6939832 | 10230148 | 6738544 | 10230149 | 6993389 |
| 10230156 | 7007390 | 10230158 | 6890837 | 10230159 | 6993390 |
| 10230164 | 6905669 | 10230165 | 6916482 | 10230166 | 7043439 |
| 10230169 | 7021505 | 10230171 | 6917148 | 10230178 | 6735194 |
| 10230183 | 6939351 | 10230187 | 7021506 | 10230192 | 6987561 |
| 10230198 | 6882912 | 10230200 | 6929437 | 10230201 | 7021507 |
| 10230202 | 6946070 | 10230203 | 6988204 | 10230211 | 6937416 |
| 10230212 | 6733858 | 10230215 | 6972335 | 10230217 | 6987562 |
| 10230220 | 6892102 | 10230222 | 6995017 | 10230223 | 6948796 |
| 10230227 | 6896523 | 10230230 | 6900940 | 10230232 | 6953606 |
| 10230236 | 7020204 | 10230237 | 6733219 | 10230238 | 6961870 |
| 10230246 | 6961932 | 10230250 | 6732649 | 10230251 | 6918527 |
| 10230268 | 6945543 | 10230269 | 6937934 | 10230271 | 7519432 |
| 10230273 | 7024523 | 10230280 | 6982154 | 10230282 | 6905671 |
| 10230289 | 6892103 | 10230293 | 6733220 | 10230295 | 6962858 |
| 10230297 | 6953694 | 10230298 | 6959063 | 10230302 | 6961871 |
| 10230303 | 7033936 | 10230305 | 44918 | 10230306 | 6990308 |
| 10230309 | 6985322 | 10230314 | 6993392 | 10230323 | 7487248 |
| 10230328 | 7039268 | 10230335 | 7021508 | 10230337 | 7009513 |
| 10230347 | 6921938 | 10230348 | 7037468 | 10230356 | 7505530 |
| 10230357 | 6738719 | 10230361 | 6962860 | 10230362 | 7023877 |
| 10230366 | 7000593 | 10230370 | 6942077 | 10230381 | 6954631 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10230382 | 6953282 | 10230392 | 6926662 | 10230393 | 6980223 |
| 10230398 | 7003745 | 10230402 | 7037471 | 10230403 | 6738545 |
| 10230405 | 6948798 | 10230413 | 6740776 | 10230415 | 6915165 |
| 10230418 | 6736743 | 10230419 | 7026105 | 10230420 | 6912685 |
| 10230425 | 7015297 | 10230435 | 6962861 | 10230438 | 6959078 |
| 10230440 | 6934145 | 10230443 | 6918530 | 10230447 | 6954634 |
| 10230457 | 6922186 | 10230458 | 6962862 | 10230463 | 7033937 |
| 10230469 | 7015300 | 10230473 | 7517429 | 10230484 | 6938410 |
| 10230490 | 6733221 | 10230507 | 6977723 | 10230512 | 6933484 |
| 10230514 | 7512949 | 10230522 | 81464 | 10230542 | 7017653 |
| 10230548 | 7519433 | 10230560 | 6969917 | 10230577 | 6929076 |
| 10230579 | 7003388 | 10230582 | 6910353 | 10230589 | 7003748 |
| 10230596 | 6989816 | 10230598 | 6931137 | 10230599 | 7023880 |
| 10230601 | 6978921 | 10230606 | 7043441 | 10230610 | 7519912 |
| 10230614 | 7043443 | 10230622 | 6929321 | 10230624 | 6900314 |
| 10230639 | 6915169 | 10230641 | 7021496 | 10230644 | 6969918 |
| 10230652 | 7582669 | 10230658 | 6916486 | 10230672 | 6917152 |
| 10230675 | 6745855 | 10230679 | 7523183 | 10230686 | 6742632 |
| 10230695 | 7497518 | 10230701 | 7003390 | 10230703 | 6990313 |
| 10230705 | 7496839 | 10230707 | 6920870 | 10230712 | 7581385 |
| 10230720 | 6973300 | 10230721 | 6953283 | 10230724 | 6745857 |
| 10230727 | 6937439 | 10230728 | 6998719 | 10230734 | 7008615 |
| 10230741 | 7029613 | 10230742 | 7477692 | 10230746 | 7033702 |
| 10230748 | 7023881 | 10230757 | 7008795 | 10230777 | 7007393 |
| 10230780 | 6920871 | 10230790 | 6959080 | 10230806 | 7041127 |
| 10230813 | 7471935 | 10230815 | 6959081 | 10230818 | 6962864 |
| 10230819 | 6933488 | 10230822 | 6998721 | 10230823 | 7522042 |
| 10230829 | 7498018 | 10230830 | 6939836 | 10230831 | 7506865 |
| 10230839 | 6954635 | 10230841 | 6898988 | 10230845 | 6743229 |
| 10230847 | 6908296 | 10230850 | 6993397 | 10230856 | 6982157 |
| 10230859 | 6902293 | 10230863 | 6730436 | 10230864 | 6926666 |
| 10230866 | 6892722 | 10230867 | 6892109 | 10230871 | 7008617 |
| 10230872 | 6969920 | 10230874 | 7033941 | 10230884 | 6929079 |
| 10230890 | 6980226 | 10230898 | 7007696 | 10230904 | 6973302 |
| 10230912 | 6742634 | 10230926 | 7582614 | 10230939 | 6954636 |
| 10230946 | 7486468 | 10230947 | 7474533 | 10230964 | 6989817 |
| 10230986 | 6746461 | 10230987 | 6961576 | 10230992 | 6738722 |
| 10231001 | 6946074 | 10231004 | 6985329 | 10231009 | 6733228 |
| 10231010 | 6934151 | 10231012 | 6925264 | 10231022 | 6969921 |
| 10231024 | 7008618 | 10231044 | 6939839 | 10231049 | 6882918 |
| 10231050 | 6993398 | 10231054 | 6982158 | 10231055 | 6746462 |
| 10231056 | 6892110 | 10231057 | 6882919 | 10231065 | 7512253 |
| 10231070 | 6970439 | 10231078 | 7492217 | 10231093 | 6903980 |
| 10231096 | 6969922 | 10231106 | 6730677 | 10231108 | 6945533 |
| 10231121 | 7008798 | 10231133 | 7017874 | 10231134 | 7012566 |
| 10231145 | 6918533 | 10231153 | 6970025 | 10231161 | 6913837 |
| 10231172 | 7042144 | 10231173 | 7475021 | 10231183 | 6980229 |
| 10231186 | 7012568 | 10231188 | 6969547 | 10231193 | 7000598 |
| 10231196 | 6967182 | 10231198 | 6987548 | 10231199 | 6923317 |
| 10231200 | 6920875 | 10231202 | 7041129 | 10231206 | 6953700 |
| 10231207 | 6736749 | 10231209 | 7024533 | 10231213 | 6921992 |
| 10231215 | 6962867 | 10231216 | 6902295 | 10231217 | 7007396 |
| 10231227 | 6908951 | 10231230 | 7008620 | 10231237 | 6915179 |
| 10231239 | 6945535 | 10231240 | 6946998 | 10231245 | 6736750 |
| 10231246 | 7581717 | 10231247 | 7003395 | 10231248 | 6926668 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10231251 | 6742635 | 10231262 | 6989681 | 10231264 | 6931141 |
| 10231271 | 7000502 | 10231286 | 6745904 | 10231289 | 6732655 |
| 10231290 | 7036062 | 10231292 | 7003753 | 10231297 | 6985333 |
| 10231300 | 7017877 | 10231303 | 6994952 | 10231306 | 6938415 |
| 10231309 | 6989682 | 10231316 | 7000600 | 10231319 | 6730266 |
| 10231325 | 6894158 | 10231326 | 7021519 | 10231327 | 6896527 |
| 10231335 | 7492218 | 10231337 | 6961578 | 10231338 | 7039271 |
| 10231342 | 6738727 | 10231347 | 6947000 | 10231352 | 7026032 |
| 10231353 | 6892725 | 10231356 | 6994953 | 10231357 | 7039272 |
| 10231359 | 6988212 | 10231360 | 6736752 | 10231365 | 6733231 |
| 10231370 | 6910361 | 10231371 | 6961580 | 10231380 | 7498292 |
| 10231387 | 7008800 | 10231391 | 6938417 | 10231394 | 95605 |
| 10231407 | 7033299 | 10231409 | 6918538 | 10231411 | 7007765 |
| 10231414 | 7582157 | 10231415 | 6908952 | 10231425 | 7026112 |
| 10231430 | 7008621 | 10231432 | 6915180 | 10231438 | 6746466 |
| 10231441 | 6929327 | 10231460 | 6931143 | 10231462 | 6732658 |
| 10231467 | 6908305 | 10231475 | 6946077 | 10231476 | 6972341 |
| 10231479 | 7039276 | 10231480 | 6934154 | 10231482 | 6903981 |
| 10231486 | 6980233 | 10231487 | 6866283 | 10231489 | 6738558 |
| 10231490 | 6937944 | 10231493 | 7033527 | 10231498 | 7033943 |
| 10231502 | 7033528 | 10231504 | 6898991 | 10231507 | 6894160 |
| 10231510 | 7029617 | 10231513 | 6945553 | 10231516 | 7016343 |
| 10231519 | 6954638 | 10231521 | 6896529 | 10231531 | 7033300 |
| 10231538 | 6920879 | 10231540 | 6948804 | 10231546 | 6894161 |
| 10231553 | 82421 | 10231554 | 6989822 | 10231555 | 6937446 |
| 10231557 | 6730679 | 10231561 | 7008803 | 10231563 | 7003756 |
| 10231564 | 6948805 | 10231565 | 6926670 | 10231566 | 6982162 |
| 10231567 | 6733865 | 10231569 | 6983523 | 10231576 | 7581975 |
| 10231579 | 6892113 | 10231580 | 7026113 | 10231584 | 6905680 |
| 10231591 | 6985335 | 10231594 | 7469030 | 10231596 | 6733233 |
| 10231598 | 6987567 | 10231607 | 6733234 | 10231610 | 7017661 |
| 10231615 | 6889467 | 10231617 | 6953289 | 10231618 | 6917156 |
| 10231620 | 6890849 | 10231632 | 6929450 | 10231633 | 6894162 |
| 10231634 | 6915182 | 10231635 | 7001701 | 10231639 | 6908953 |
| 10231640 | 6949026 | 10231648 | 6912690 | 10231653 | 7007769 |
| 10231658 | 6743236 | 10231664 | 6951025 | 10231668 | 7008807 |
| 10231675 | 6982165 | 10231678 | 6915183 | 10231689 | 6902301 |
| 10231690 | 6910363 | 10231691 | 6732659 | 10231692 | 6931145 |
| 10231694 | 7008808 | 10231698 | 6989824 | 10231703 | 7020725 |
| 10231705 | 7016344 | 10231718 | 6926672 | 10231728 | 7003399 |
| 10231731 | 6894163 | 10231732 | 6967186 | 10231740 | 6920880 |
| 10231743 | 6958420 | 10231745 | 6953290 | 10231746 | 7521998 |
| 10231747 | 7036069 | 10231750 | 6900944 | 10231752 | 6946078 |
| 10231755 | 6918540 | 10231756 | 6903983 | 10231760 | 6967187 |
| 10231761 | 6740784 | 10231762 | 7499983 | 10231767 | 7496654 |
| 10231771 | 6933493 | 10231772 | 6889469 | 10231773 | 6948807 |
| 10231778 | 7524727 | 10231781 | 7036070 | 10231782 | 6966574 |
| 10231783 | 7042148 | 10231788 | 6735208 | 10231791 | 6898992 |
| 10231794 | 7474546 | 10231795 | 7508689 | 10231796 | 6947004 |
| 10231811 | 6918541 | 10231814 | 6743237 | 10231816 | 7514161 |
| 10231818 | 6969550 | 10231819 | 6730270 | 10231820 | 6945558 |
| 10231823 | 7043449 | 10231824 | 6945559 | 10231827 | 6967191 |
| 10231829 | 7524728 | 10231831 | 6907745 | 10231834 | 6735209 |
| 10231837 | 7023462 | 10231838 | 6892114 | 10231840 | 6962873 |
| 10231841 | 7000505 | 10231846 | 6962874 | 10231847 | 7036071 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10231851 | 6920881 | 10231858 | 6929452 | 10231859 | 6915860 |
| 10231866 | 6900322 | 10231869 | 7582518 | 10231875 | 7039278 |
| 10231876 | 6733867 | 10231881 | 6742638 | 10231882 | 6733868 |
| 10231883 | 6929084 | 10231887 | 6889470 | 10231888 | 7007770 |
| 10231889 | 7504906 | 10231890 | 6915184 | 10231892 | 6941108 |
| 10231897 | 7029619 | 10231898 | 7033709 | 10231902 | 6959088 |
| 10231908 | 6910335 | 10231919 | 7039279 | 10231922 | 7482356 |
| 10231923 | 7000603 | 10231927 | 6948808 | 10231928 | 6893432 |
| 10231934 | 6746469 | 10231935 | 6939841 | 10231938 | 6743238 |
| 10231943 | 6900323 | 10231944 | 7042151 | 10231945 | 6971648 |
| 10231959 | 6978927 | 10231961 | 6921948 | 10231963 | 6939156 |
| 10231971 | 7493087 | 10231972 | 6934157 | 10231976 | 7519434 |
| 10231979 | 7023889 | 10231984 | 6892712 | 10231989 | 6917158 |
| 10231991 | 7519871 | 10231997 | 6742639 | 10232000 | 7524371 |
| 10232003 | 6905681 | 10232004 | 6921995 | 10232005 | 6738509 |
| 10232007 | 6983529 | 10232014 | 7001705 | 10232022 | 95149 |
| 10232024 | 7507693 | 10232029 | 7017664 | 10232041 | 7007702 |
| 10232057 | 7033711 | 10232058 | 6987654 | 10232060 | 7481756 |
| 10232066 | 6903985 | 10232073 | 6988215 | 10232077 | 7500385 |
| 10232079 | 6918543 | 10232084 | 6923303 | 10232095 | 7033947 |
| 10232100 | 6894165 | 10232101 | 6972347 | 10232104 | 6925274 |
| 10232105 | 7493991 | 10232106 | 6920885 | 10232111 | 7024538 |
| 10232113 | 7003758 | 10232116 | 7512286 | 10232118 | 6896534 |
| 10232121 | 7486967 | 10232124 | 7499320 | 10232125 | 7517151 |
| 10232127 | 6990317 | 10232129 | 6894166 | 10232148 | 7502731 |
| 10232152 | 6902303 | 10232157 | 7029620 | 10232158 | 6907749 |
| 10232161 | 7033302 | 10232163 | 6987656 | 10232166 | 6892171 |
| 10232168 | 6929457 | 10232169 | 6994959 | 10232172 | 7017666 |
| 10232175 | 7003400 | 10232182 | 6743240 | 10232187 | 6910364 |
| 10232197 | 7519435 | 10232202 | 6982168 | 10232207 | 7519843 |
| 10232210 | 6738561 | 10232211 | 6942087 | 10232214 | 7477694 |
| 10232215 | 7524545 | 10232221 | 6945562 | 10232222 | 6972348 |
| 10232223 | 7000507 | 10232225 | 6987657 | 10232227 | 7483558 |
| 10232238 | 7000508 | 10232240 | 6929458 | 10232241 | 7500954 |
| 10232242 | 6903986 | 10232244 | 7517152 | 10232248 | 6937950 |
| 10232252 | 7514162 | 10232255 | 6925276 | 10232256 | 7508490 |
| 10232257 | 7023893 | 10232262 | 6990318 | 10232277 | 6985337 |
| 10232278 | 6745865 | 10232282 | 6921951 | 10232284 | 6746472 |
| 10232287 | 6947008 | 10232302 | 6918547 | 10232303 | 7522874 |
| 10232308 | 6882832 | 10232314 | 7033303 | 10232322 | 6929086 |
| 10232324 | 7500386 | 10232326 | 6931149 | 10232327 | 95822 |
| 10232331 | 7033530 | 10232334 | 6942089 | 10232339 | 7001707 |
| 10232341 | 7497907 | 10232344 | 6962856 | 10232346 | 7042152 |
| 10232357 | 6982169 | 10232358 | 7519436 | 10232359 | 6738731 |
| 10232361 | 6959089 | 10232374 | 6733871 | 10232375 | 6962876 |
| 10232377 | 6929087 | 10232379 | 6983531 | 10232383 | 6970926 |
| 10232384 | 6931119 | 10232387 | 7033948 | 10232390 | 7509988 |
| 10232395 | 7512738 | 10232400 | 6958426 | 10232401 | 7033949 |
| 10232404 | 6977727 | 10232407 | 7494140 | 10232409 | 7024542 |
| 10232412 | 7478614 | 10232414 | 7001708 | 10232415 | 7503158 |
| 10232417 | 6921955 | 10232422 | 6733872 | 10232423 | 6907750 |
| 10232425 | 7512604 | 10232426 | 7479969 | 10232427 | 6894168 |
| 10232428 | 7509794 | 10232430 | 7024543 | 10232433 | 6929459 |
| 10232439 | 6943075 | 10232441 | 6937427 | 10232445 | 7495662 |
| 10232447 | 6736755 | 10232448 | 7498293 | 10232453 | 7477695 |

**Reason for Objection of claims listed below:** Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10232454 | 7519894 | 10232461 | 6902304 | 10232462 | 6913842 |
| 10232467 | 7517539 | 10232469 | 6929088 | 10232470 | 7486684 |
| 10232478 | 6738567 | 10232480 | 6931133 | 10232483 | 7510308 |
| 10232490 | 7583161 | 10232491 | 6926674 | 10232493 | 7017669 |
| 10232494 | 7045604 | 10232495 | 6980236 | 10232497 | 6972316 |
| 10232500 | 6958427 | 10232507 | 6988218 | 10232510 | 6866288 |
| 10232511 | 6896537 | 10232515 | 6917164 | 10232520 | 6926795 |
| 10232524 | 6897738 | 10232525 | 6977729 | 10232526 | 6983532 |
| 10232527 | 6929329 | 10232531 | 7482482 | 10232537 | 6908960 |
| 10232540 | 6980237 | 10232543 | 6987658 | 10232546 | 6998210 |
| 10232547 | 6954641 | 10232548 | 6918550 | 10232549 | 7519437 |
| 10232554 | 7037480 | 10232556 | 7496842 | 10232557 | 6903988 |
| 10232559 | 7479281 | 10232561 | 7477418 | 10232570 | 6915189 |
| 10232571 | 6921958 | 10232573 | 6921997 | 10232574 | 7016347 |
| 10232581 | 7045605 | 10232582 | 6920888 | 10232583 | 6988220 |
| 10232598 | 6897739 | 10232601 | 6958431 | 10232602 | 6942090 |
| 10232603 | 6929461 | 10232604 | 7489374 | 10232607 | 6920889 |
| 10232608 | 6953704 | 10232610 | 6970928 | 10232611 | 6733240 |
| 10232613 | 6969929 | 10232615 | 7464060 | 10232617 | 7000606 |
| 10232621 | 7501577 | 10232625 | 6973306 | 10232626 | 6740786 |
| 10232627 | 7489131 | 10232639 | 7498294 | 10232649 | 7479970 |
| 10232652 | 7477696 | 10232654 | 7510309 | 10232656 | 7583155 |
| 10232658 | 7490647 | 10232659 | 7472112 | 10232660 | 7504259 |
| 10232661 | 6994961 | 10232666 | 6948809 | 10232673 | 7017670 |
| 10232677 | 6908308 | 10232683 | 6743223 | 10232684 | 6738568 |
| 10232689 | 7479971 | 10232690 | 7502732 | 10232692 | 6966577 |
| 10232697 | 7033715 | 10232698 | 6915191 | 10232699 | 6730273 |
| 10232703 | 6993408 | 10232705 | 7489375 | 10232710 | 7015310 |
| 10232711 | 6949033 | 10232714 | 6745910 | 10232716 | 7492885 |
| 10232717 | 6740788 | 10232722 | 7483788 | 10232724 | 6939846 |
| 10232733 | 7514331 | 10232747 | 7030270 | 10232748 | 7003386 |
| 10232750 | 7008626 | 10232755 | 7503160 | 10232758 | 6982172 |
| 10232760 | 7036074 | 10232762 | 6987573 | 10232763 | 6889475 |
| 10232764 | 6892117 | 10232768 | 6929091 | 10232771 | 6898995 |
| 10232773 | 7498021 | 10232774 | 7017889 | 10232775 | 6745911 |
| 10232779 | 7473954 | 10232780 | 7486685 | 10232782 | 6993410 |
| 10232786 | 6910368 | 10232788 | 6989687 | 10232793 | 7517433 |
| 10232800 | 7039287 | 10232803 | 6954642 | 10232807 | 6931154 |
| 10232809 | 6983534 | 10232810 | 6962878 | 10232811 | 7507695 |
| 10232817 | 7486686 | 10232819 | 6926677 | 10232820 | 6735215 |
| 10232825 | 7026037 | 10232832 | 6746474 | 10232833 | 7023896 |
| 10232837 | 6912696 | 10232840 | 6908961 | 10232849 | 6890853 |
| 10232858 | 6921999 | 10232862 | 6920891 | 10232864 | 6961947 |
| 10232866 | 7026038 | 10232870 | 7037482 | 10232873 | 6987574 |
| 10232874 | 6979122 | 10232876 | 7023897 | 10232877 | 7033716 |
| 10232878 | 6937453 | 10232881 | 7007405 | 10232886 | 7493994 |
| 10232896 | 7503161 | 10232897 | 7522538 | 10232898 | 6730275 |
| 10232902 | 6917168 | 10232906 | 6897740 | 10232914 | 6746475 |
| 10232915 | 83977 | 10232918 | 6896540 | 10232925 | 7477223 |
| 10232929 | 6973310 | 10232932 | 6953708 | 10232937 | 7522092 |
| 10232939 | 7476754 | 10232942 | 7511490 | 10232951 | 6980242 |
| 10232958 | 6890854 | 10232959 | 7033532 | 10232968 | 6733241 |
| 10232974 | 7507655 | 10232975 | 82579 | 10232976 | 7521956 |
| 10232978 | 6920892 | 10232984 | 7477250 | 10232986 | 7521957 |
| 10232988 | 7522001 | 10232994 | 6903992 | 10232998 | 7515683 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10233000 | 7523184 | 10233002 | 7477225 | 10233003 | 6892735 |
| 10233005 | 7480237 | 10233007 | 7007391 | 10233008 | 6969930 |
| 10233009 | 6970034 | 10233011 | 6987662 | 10233013 | 6730689 |
| 10233014 | 6892736 | 10233018 | 7478616 | 10233022 | 6957572 |
| 10233027 | 6916496 | 10233031 | 7472113 | 10233032 | 7501578 |
| 10233034 | 7000607 | 10233035 | 6961590 | 10233038 | 7491569 |
| 10233044 | 7514746 | 10233047 | 6929465 | 10233050 | 7516841 |
| 10233055 | 7000608 | 10233061 | 6738733 | 10233062 | 7029621 |
| 10233065 | 6951031 | 10233070 | 7017672 | 10233075 | 7025883 |
| 10233090 | 6913844 | 10233093 | 7519439 | 10233097 | 6730278 |
| 10233099 | 7482189 | 10233102 | 6889478 | 10233107 | 7000512 |
| 10233109 | 6969931 | 10233111 | 6967199 | 10233114 | 7502607 |
| 10233116 | 7512953 | 10233117 | 62912, 62897 | 10233118 | 7521959 |
| 10233125 | 94228 | 10233132 | 6993412 | 10233133 | 6957573 |
| 10233135 | 7000609 | 10233136 | 6931155 | 10233138 | 7505535 |
| 10233142 | 7489377 | 10233145 | 7042158 | 10233148 | 7479731 |
| 10233154 | 7042159 | 10233157 | 7510315 | 10233158 | 7495665 |
| 10233159 | 7524006 | 10233160 | 7509797 | 10233161 | 7024546 |
| 10233166 | 6907753 | 10233168 | 7246412 | 10233170 | 7499986 |
| 10233174 | 6912698 | 10233175 | 7512954 | 10233176 | 7505736 |
| 10233177 | 7525009 | 10233178 | 6889480 | 10233181 | 7481651 |
| 10233182 | 7503395 | 10233184 | 6922001 | 10233185 | 7003762 |
| 10233190 | 7514370 | 10233193 | 6730279 | 10233195 | 7490648 |
| 10233197 | 6949036 | 10233198 | 7500731 | 10233200 | 6982173 |
| 10233201 | 7512289 | 10233204 | 7500877 | 10233205 | 7488003 |
| 10233206 | 7512599 | 10233211 | 7490159 | 10233214 | 7015312 |
| 10233216 | 7033955 | 10233221 | 7509816 | 10233224 | 6900330 |
| 10233226 | 7489841 | 10233228 | 6921960 | 10233229 | 96457 |
| 10233230 | 7508692 | 10233231 | 7519847 | 10233233 | 7483547 |
| 10233234 | 7481760 | 10233237 | 7492908 | 10233238 | 7511491 |
| 10233239 | 7514332 | 10233251 | 7501579 | 10233253 | 7510316 |
| 10233256 | 7503396 | 10233257 | 7497308 | 10233261 | 7522559 |
| 10233265 | 7501580 | 10233273 | 7514749 | 10233275 | 7514779 |
| 10233277 | 7471404 | 10233279 | 6917169 | 10233282 | 7524732 |
| 10233285 | 7512290 | 10233289 | 7486687 | 10233298 | 7521961 |
| 10233299 | 6921961 | 10233301 | 7524733 | 10233302 | 7493995 |
| 10233304 | 6928096 | 10233313 | 7482764 | 10233315 | 6946082 |
| 10233317 | 6980243 | 10233321 | 82424 | 10233337 | 7524007 |
| 10233340 | 6907754 | 10233344 | 6926678 | 10233350 | 7490649 |
| 10233358 | 7512700 | 10233360 | 7496803 | 10233361 | 7478247 |
| 10233363 | 7012575 | 10233368 | 6922002 | 10233370 | 7500392 |
| 10233372 | 7481735 | 10233373 | 7496659 | 10233375 | 7517546 |
| 10233376 | 7504125 | 10233378 | 6947013 | 10233385 | 7502754 |
| 10233387 | 7496660 | 10233388 | 7582357 | 10233392 | 7025885 |
| 10233393 | 7478248 | 10233400 | 6929470 | 10233402 | 6934163 |
| 10233403 | 7482247 | 10233405 | 7017893 | 10233406 | 6907756 |
| 10233408 | 6969932 | 10233413 | 6908964 | 10233416 | 6939852 |
| 10233420 | 6740792 | 10233421 | 7490135 | 10233426 | 6912125 |
| 10233427 | 7494714 | 10233430 | 7521996 | 10233435 | 6730690 |
| 10233440 | 6913846 | 10233442 | 6947014 | 10233445 | 7509798 |
| 10233446 | 6947015 | 10233448 | 7015694 | 10233450 | 6923330 |
| 10233457 | 6938740 | 10233459 | 7582727 | 10233460 | 6745869 |
| 10233469 | 6926679 | 10233473 | 7499326 | 10233477 | 6947017 |
| 10233481 | 6892173 | 10233491 | 6978932 | 10233492 | 7487034 |
| 10233494 | 7474378 | 10233496 | 6902308 | 10233498 | 6982174 |

Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10233499 | 6953710 | 10233500 | 7519848 | 10233507 | 7476755 |
| 10233514 | 6900331 | 10233515 | 6990325 | 10233516 | 6937456 |
| 10233518 | 6990326 | 10233519 | 6947018 | 10233520 | 7017676 |
| 10233521 | 6896542 | 10233522 | 7020730 | 10233525 | 7515686 |
| 10233526 | 6926680 | 10233527 | 6953711 | 10233529 | 7012576 |
| 10233536 | 7033308 | 10233537 | 6912126 | 10233538 | 6745912 |
| 10233542 | 7520964 | 10233545 | 6977733 | 10233546 | 6915193 |
| 10233549 | 7041037 | 10233551 | 7042161 | 10233552 | 6900332 |
| 10233555 | 6736757 | 10233558 | 6929471 | 10233561 | 6937434 |
| 10233562 | 6733876 | 10233563 | 6746479 | 10233564 | 7519880 |
| 10233565 | 7481028 | 10233577 | 6898997 | 10233582 | 7515688 |
| 10233585 | 7479788 | 10233586 | 6946085 | 10233587 | 7486970 |
| 10233588 | 7029623 | 10233589 | 6925280 | 10233590 | 7033719 |
| 10233592 | 6897742 | 10233594 | 6998734 | 10233596 | 6892119 |
| 10233598 | 7514781 | 10233600 | 6937955 | 10233602 | 7498026 |
| 10233603 | 6902310 | 10233604 | 7472521 | 10233605 | 7486971 |
| 10233608 | 6892738 | 10233610 | 6735217 | 10233612 | 6933498 |
| 10233616 | 6922003 | 10233619 | 7486966 | 10233628 | 7517548 |
| 10233630 | 7524374 | 10233634 | 7512607 | 10233639 | 7498002 |
| 10233644 | 7522004 | 10233645 | 7029608 | 10233647 | 6948819 |
| 10233649 | 7007407 | 10233651 | 7478249 | 10233652 | 7476757 |
| 10233655 | 7499328 | 10233656 | 6987663 | 10233661 | 7492222 |
| 10233666 | 6898998 | 10233668 | 72360, 72281 | 10233670 | 7502894 |
| 10233671 | 6733877 | 10233676 | 7483396 | 10233677 | 7497310 |
| 10233680 | 7500732 | 10233683 | 7493709 | 10233684 | 7509990 |
| 10233693 | 7484985 | 10233694 | 6953712 | 10233696 | 6892120 |
| 10233699 | 7493710 | 10233701 | 7482484 | 10233703 | 7492223 |
| 10233705 | 6957674 | 10233706 | 7519588 | 10233710 | 7024548 |
| 10233712 | 7475025 | 10233713 | 6987664 | 10233714 | 7473224 |
| 10233718 | 7471942 | 10233719 | 7486480 | 10233724 | 7477228 |
| 10233725 | 7500343 | 10233726 | 6925281 | 10233728 | 7045610 |
| 10233729 | 7477135 | 10233730 | 6920896 | 10233732 | 7464062 |
| 10233735 | 6961526 | 10233739 | 7507700 | 10233741 | 7039293 |
| 10233742 | 6967202 | 10233743 | 6915865 | 10233744 | 6736758 |
| 10233748 | 7483798 | 10233749 | 7000611 | 10233753 | 7481763 |
| 10233754 | 7519590 | 10233756 | 6961951 | 10233759 | 6900139 |
| 10233764 | 6974714 | 10233766 | 6939853 | 10233770 | 7020731 |
| 10233772 | 6733243 | 10233776 | 6967203 | 10233777 | 7025886 |
| 10233778 | 7045611 | 10233782 | 6918552 | 10233783 | 7505082 |
| 10233787 | 7485181 | 10233790 | 6980245 | 10233799 | 7492911 |
| 10233800 | 6738571 | 10233803 | 6738736 | 10233804 | 7043453 |
| 10233807 | 6892174 | 10233811 | 7482191 | 10233813 | 6921947 |
| 10233816 | 6945565 | 10233820 | 6907742 | 10233835 | 6889484 |
| 10233836 | 7487521 | 10233845 | 7475026 | 10233846 | 7512958 |
| 10233862 | 6959101 | 10233868 | 7001712 | 10233870 | 6990327 |
| 10233872 | 6902277 | 10233874 | 6951032 | 10233882 | 7005102 |
| 10233885 | 7487522 | 10233891 | 7490160 | 10233896 | 7514372 |
| 10233903 | 7042162 | 10233904 | 7497312 | 10233906 | 7008631 |
| 10233907 | 6740798 | 10233911 | 7514167 | 10233915 | 7514168 |
| 10233919 | 7492224 | 10233920 | 6889485 | 10233928 | 7495666 |
| 10233930 | 7036080 | 10233933 | 6900336 | 10233934 | 6917174 |
| 10233939 | 7043455 | 10233940 | 6892739 | 10233941 | 6969556 |
| 10233958 | 7523186 | 10233961 | 6942704 | 10233963 | 7506868 |
| 10233964 | 6735218 | 10233967 | 6998735 | 10233968 | 7026041 |
| 10233969 | 6961592 | 10233975 | 6959102 | 10233979 | 7480238 |

**Reason for Objection of claims listed below: Uninvolved Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10233980 | 7492031 | 10233982 | 7490161 | 10233984 | 7039295 |
| 10233985 | 6929093 | 10233986 | 6928920 | 10233990 | 6929333 |
| 10233991 | 7492913 | 10233993 | 7033533 | 10233996 | 6937957 |
| 10233997 | 6994962 | 10234001 | 6980247 | 10234003 | 7481764 |
| 10234008 | 6889486 | 10234014 | 7479288 | 10234015 | 7505538 |
| 10234016 | 7504910 | 10234018 | 7023898 | 10234029 | 6892742 |
| 10234033 | 7514334 | 10234034 | 6987577 | 10234037 | 7024549 |
| 10234044 | 7505539 | 10234045 | 7495315 | 10234046 | 7015696 |
| 10234050 | 7482485 | 10234051 | 7020735 | 10234055 | 7522097 |
| 10234059 | 7008509 | 10234061 | 7490651 | 10234062 | 7521963 |
| 10234069 | 6993416 | 10234070 | 6730481 | 10234073 | 7033723 |
| 10234076 | 7492888 | 10234077 | 6730280 | 10234080 | 6929334 |
| 10234085 | 6942095 | 10234094 | 7026092 | 10234100 | 93994 |
| 10234103 | 7522008 | 10234109 | 6994963 | 10234112 | 82035 |
| 10234123 | 7509993 | 10234133 | 7037486 | 10234138 | 7007711 |
| 10234139 | 6962671 | 10234142 | 7479666 | 10234150 | 7007776 |
| 10234156 | 6898999 | 10234157 | 7473957 | 10234158 | 7506001 |
| 10234159 | 7008817 | 10234172 | 6732668 | 10234174 | 6980248 |
| 10234176 | 6939855 | 10234186 | 6975324 | 10234189 | 6730482 |
| 10234192 | 6892743 | 10234193 | 6942706 | 10234196 | 7472380 |
| 10234200 | 94534 | 10234204 | 7033724 | 10234205 | 6735222 |
| 10234207 | 7479790 | 10234208 | 7520969 | 10234209 | 7506663 |
| 10234216 | 7507660 | 10234219 | 7040237 | 10234220 | 7514169 |
| 10234221 | 7508163 | 10234225 | 6746482 | 10234229 | 6913852 |
| 10234232 | 7518187 | 10234231 | 7492889 | 10234235 | 6902312 |
| 10234237 | 7026044 | 10234239 | 6730483 | 10234244 | 6987665 |
| 10234247 | 7474382 | 10234249 | 7493082 | 10234250 | 7515690 |
| 10234252 | 7477229 | 10234256 | 7008818 | 10234259 | 6931157 |
| 10234260 | 6938430 | 10234264 | 6738573 | 10234265 | 7008819 |
| 10234269 | 6965239 | 10234271 | 6987578 | 10234278 | 7029626 |
| 10234289 | 6969893 | 10234292 | 6942708 | 10234304 | 6954647 |
| 10234312 | 7040238 | 10234315 | 6743244 | 10234316 | 7512611 |
| 10234317 | 7518188 | 10234320 | 7500396 | 10234327 | 7514335 |
| 10234333 | 6915868 | 10234335 | 7522098 | 10234339 | 6915198 |
| 10234343 | 7477252 | 10234347 | 7504912 | 10234353 | 6730484 |
| 10234354 | 6938432 | 10234357 | 7471809 | 10234359 | 7483753 |
| 10234360 | 6908314 | 10234363 | 7505469 | 10234364 | 7503164 |
| 10234366 | 7493178 | 10234367 | 7519905 | 10234369 | 7498299 |
| 10234370 | 7524230 | 10234371 | 6947023 | 10234374 | 7523188 |
| 10234387 | 7510112 | 10234388 | 7519445 | 10234399 | 6908966 |
| 10234401 | 7007777 | 10234405 | 7512257 | 10234409 | 7015699 |
| 10234420 | 7493179 | 10234425 | 6953294 | 10234432 | 6989691 |
| 10234435 | 7482186 | 10234436 | 6907758 | 10234441 | 6949040 |
| 10234442 | 7507662 | 10234448 | 7501587 | 10234449 | 7517551 |
| 10234450 | 7505744 | 10234451 | 7509820 | 10234452 | 6937958 |
| 10234457 | 7479736 | 10234467 | 7483561 | 10234468 | 7494143 |
| 10234471 | 6983537 | 10234472 | 6998738 | 10234477 | 7037487 |
| 10234479 | 6998739 | 10234487 | 7482770 | 10234492 | 7507651 |
| 10234494 | 6994218 | 10234497 | 7509799 | 10234499 | 7490654 |
| 10234500 | 6902313 | 10234502 | 7039297 | 10234503 | 6913853 |
| 10234505 | 6961595 | 10234509 | 7023903 | 10234510 | 6735224 |
| 10234520 | 6987579 | 10234535 | 6959105 | 10234539 | 7472118 |
| 10234540 | 6965240 | 10234543 | 7033538 | 10234544 | 7007778 |
| 10234545 | 7497117 | 10234547 | 7007712 | 10234549 | 7489136 |
| 10234561 | 7502896 | 10234563 | 7489137 | 10234569 | 7003407 |

Reason for Objection of claims listed below: Uninvested Claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10234571 | 6985347 | 10234589 | 7016350 | 10234594 | 6908360 |
| 10234601 | 7507663 | 10234606 | 7519595 | 10234609 | 6948255 |
| 10234611 | 6937961 | 10234614 | 6900145 | 10234616 | 6892123 |
| 10234620 | 7508966 | 10234621 | 6987580 | 10234623 | 88449 |
| 10234626 | 7000616 | 10234627 | 6988226 | 10234628 | 6945570 |
| 10234632 | 6957678 | 10234635 | 7474384 | 10234637 | 6977735 |
| 10234643 | 6913854 | 10234644 | 7003408 | 10234647 | 6988227 |
| 10234649 | 6948824 | 10234650 | 7025889 | 10234651 | 7492229 |
| 10234655 | 7007714 | 10234657 | 6889488 | 10234659 | 6989694 |
| 10234660 | 6933489 | 10234674 | 6982176 | 10234683 | 7026120 |
| 10234684 | 7033541 | 10234692 | 6948258 | 10234706 | 6889489 |
| 10234708 | 6908315 | 10234709 | 6965241 | 10234714 | 7499332 |
| 10234720 | 6893399 | 10234739 | 6990329 | 10234750 | 6937461 |
| 10234754 | 7025560 | 10234820 | 7029629 | 10235027 | 7512260 |
| 10235042 | 7471980 | 10235137 | 6961598 | 10235157 | 7012583 |
| 10235163 | 7475686 | 10235192 | 7519883 | 10235271 | 7486695 |
| 10235538 | 6961956 | 10235563 | 7512613 | 10235637 | 7497317 |
| 10235640 | 6740804 | 10235652 | 7517955 | 10235720 | 7490656 |
| 10235829 | 6960892 | 10235849 | 6923335 | 10235876 | 7519925 |
| 10235903 | 6975676 | 10235957 | 7001717 | 10236058 | 7486979 |
| 10236145 | 7477264 | 10236235 | 6948151 | 10236250 | 6980935 |
| 10236262 | 6942714 | 10236267 | 6899002 | 10236354 | 6916305 |
| 10236364 | 7502743 | 10236373 | 6902318 | 10236383 | 6931167 |
| 10236390 | 6967206 | 10236418 | 6969886 | 10236428 | 6989697 |
| 10236476 | 7007719 | 10236495 | 7037492 | 10236498 | 6998745 |
| 10236527 | 6745875 | 10236535 | 6989535 | 10236557 | 6969565 |
| 10236559 | 7033940 | 10236571 | 7505483 | 10236592 | 6866305 |
| 10236601 | 7483569 | 10236609 | 7001722 | 10236643 | 7000620 |
| 10236671 | 6905690 | 10236674 | 6730286 | 10236675 | 6738581 |
| 10236686 | 7498306 | 10236695 | 6735229 | 10236702 | 6892750 |
| 10236715 | 6903998 | 10236726 | 7033315 | 10236729 | 6899004 |
| 10236755 | 6989699 | 10236757 | 7519608 | 10236776 | 6922012 |
| 10236780 | 7029633 | 10236781 | 6735230 | 10236785 | 7000621 |
| 10236789 | 6957686 | 10236803 | 7519454 | 10236824 | 6951043 |
| 10236855 | 6933505 | 10236856 | 6939863 | 10236861 | 6908318 |
| 10236866 | 6989538 | 10236868 | 6970941 | 10236869 | 6937466 |
| 10236878 | 6977744 | 10236881 | 6922013 | 10236882 | 6913862 |
| 10236889 | 7519455 | 10236898 | 7479299 | 10236932 | 6745503 |
| 10236935 | 6736770 | 10236942 | 7502745 | 10236943 | 6915205 |
| 10236949 | 6918558 | 10236951 | 6931172 | 10236955 | 6743249 |
| 10236979 | 7484993 | 10236986 | 7000623 | 10236988 | 6957586 |
| 10236993 | 7003412 | 10237000 | 6987676 | 10237002 | 6992942 |
| 10237011 | 7043463 | 10237014 | 6892189 | 10237016 | 7024555 |
| 10237021 | 7483571 | 10237022 | 7490171 | 10237023 | 7033965 |
| 10237024 | 7007782 | 10237025 | 6922014 | 10237029 | 7477433 |
| 10237033 | 7492901 | 10237041 | 7007415 | 10237044 | 6735233 |
| 10237052 | 6900344 | 10237057 | 6897749 | 10237063 | 7506016 |
| 10237070 | 6989700 | 10237086 | 7029634 | 10237089 | 6961960 |
| 10237095 | 7007720 | 10237108 | 6916509 | 10237110 | 6736265 |
| 10237111 | 6939864 | 10237114 | 6994488 | 10237117 | 6730492 |
| 10237120 | 6942103 | 10237121 | 6730291 | 10237123 | 6978942 |
| 10237126 | 6969569 | 10237128 | 6912136 | 10237135 | 6977746 |
| 10237138 | 7502768 | 10237140 | 6905692 | 10237141 | 6899006 |
| 10237146 | 6994503 | 10237151 | 6978943 | 10237156 | 7039080 |
| 10237162 | 6899007 | 10237183 | 6912137 | 10237185 | 6939865 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10237186 | 7471825 | 10237189 | 6948267 | 10237196 | 7000520 |
| 10237199 | 6930450 | 10237200 | 6945583 | 10237202 | 6917182 |
| 10237204 | 6993430 | 10237210 | 7501602 | 10237211 | 7505756 |
| 10237215 | 6970942 | 10237231 | 7007417 | 10237232 | 7024557 |
| 10237233 | 6908975 | 10237235 | 7012589 | 10237238 | 6929105 |
| 10237239 | 6994230 | 10237242 | 7020742 | 10237245 | 6896557 |
| 10237248 | 6930451 | 10237250 | 6946097 | 10237251 | 7512964 |
| 10237255 | 6896559 | 10237257 | 7007786 | 10237258 | 6908976 |
| 10237262 | 92038, 10388, 44391, 50589 | 10237264 | 7042169 | 10237279 | 7007787 |
| 10237281 | 7033735 | 10237284 | 6921968 | 10237285 | 6730495 |
| 10237291 | 6745924 | 10237294 | 6957690 | 10237299 | 6957587 |
| 10237303 | 6908319 | 10237304 | 6912138 | 10237306 | 6913867 |
| 10237311 | 7026049 | 10237315 | 6905695 | 10237316 | 7033968 |
| 10237317 | 7033549 | 10237320 | 6897750 | 10237321 | 6899008 |
| 10237326 | 6951044 | 10237327 | 6933508 | 10237337 | 7033319 |
| 10237341 | 6738749 | 10237343 | 6923986 | 10237344 | 7003413 |
| 10237346 | 6938439 | 10237350 | 6942106 | 10237354 | 7026050 |
| 10237357 | 6889497 | 10237364 | 6733250 | 10237367 | 6988242 |
| 10237368 | 6890977 | 10237369 | 7001725 | 10237374 | 6921969 |
| 10237378 | 6733251 | 10237384 | 7026051 | 10237386 | 6730293 |
| 10237388 | 6908320 | 10237392 | 6925294 | 10237393 | 6745925 |
| 10237395 | 7007723 | 10237402 | 7020744 | 10237403 | 7026135 |
| 10237408 | 6900153 | 10237410 | 6980260 | 10237411 | 6743251 |
| 10237414 | 7016357 | 10237415 | 88383 | 10237418 | 6922015 |
| 10237419 | 6969570 | 10237422 | 7475700 | 10237424 | 6978945 |
| 10237434 | 6889499 | 10237435 | 6998748 | 10237437 | 6735237 |
| 10237443 | 6982187 | 10237445 | 6733079 | 10237449 | 7033738 |
| 10237451 | 7506017 | 10237454 | 6973315 | 10237457 | 6949054 |
| 10237459 | 6913869 | 10237462 | 7489138 | 10237467 | 7485055 |
| 10237468 | 7489391 | 10237475 | 7498040 | 10237478 | 7484186 |
| 10237479 | 7498041 | 10237484 | 6969571 | 10237503 | 7487247 |
| 10237514 | 7008828 | 10237519 | 6975334 | 10237520 | 7474392 |
| 10237528 | 6905698 | 10237529 | 6900154 | 10237536 | 7522025 |
| 10237545 | 6900155 | 10237546 | 7495796 | 10237549 | 7493192 |
| 10237550 | 7522203 | 10237554 | 7007788 | 10237558 | 6900351 |
| 10237560 | 6733252 | 10237564 | 6925295 | 10237566 | 7489018 |
| 10237568 | 7520982 | 10237571 | 7524744 | 10237572 | 7497330 |
| 10237573 | 7508504 | 10237577 | 6998456 | 10237579 | 6937468 |
| 10237586 | 7015810 | 10237587 | 7490065 | 10237591 | 7023402 |
| 10237598 | 6977749 | 10237599 | 7043469 | 10237601 | 6993433 |
| 10237608 | 7040256 | 10237610 | 6960899 | 10237613 | 7024558 |
| 10237614 | 6967212 | 10237616 | 6904003 | 10237621 | 7498022 |
| 10237629 | 6961963 | 10237630 | 7481779 | 10237643 | 6740809 |
| 10237645 | 7023911 | 10237646 | 6929340 | 10237648 | 7012593 |
| 10237650 | 7505098 | 10237652 | 7037496 | 10237653 | 6929341 |
| 10237655 | 6733081 | 10237657 | 7037497 | 10237658 | 6934170 |
| 10237659 | 6915876 | 10237662 | 7508505 | 10237663 | 7504936 |
| 10237668 | 7026054 | 10237670 | 6933510 | 10237672 | 7007724 |
| 10237676 | 6937470 | 10237677 | 6733082 | 10237681 | 6933511 |
| 10237687 | 6988243 | 10237689 | 7514352 | 10237691 | 7040258 |
| 10237701 | 6915208 | 10237705 | 6948154 | 10237708 | 7007422 |
| 10237709 | 7490662 | 10237711 | 7039083 | 10237715 | 7023888 |
| 10237717 | 7508122 | 10237719 | 6917159 | 10237720 | 6913870 |
| 10237721 | 6967213 | 10237724 | 7523196 | 10237732 | 7008641 |
| 10237736 | 6987590 | 10237747 | 6970943 | 10237752 | 7522204 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10237755 | 6951046 | 10237759 | 7496423 | 10237765 | 6892136 |
| 10237767 | 6900156 | 10237768 | 7000788 | 10237773 | 6934172 |
| 10237776 | 7508506 | 10237780 | 6866312 | 10237781 | 6981565 |
| 10237786 | 7482207 | 10237788 | 7485198 | 10237798 | 7495336 |
| 10237804 | 7492902 | 10237807 | 7512966 | 10237811 | 6965858 |
| 10237815 | 6922017 | 10237824 | 6924691 | 10237826 | 6920906 |
| 10237830 | 6915209 | 10237832 | 7494725 | 10237837 | 7512274 |
| 10237841 | 6733254 | 10237843 | 7521978 | 10237845 | 7519930 |
| 10237846 | 7482289 | 10237849 | 7504275 | 10237850 | 6900157 |
| 10237853 | 7481037 | 10237857 | 6907769 | 10237858 | 6947016 |
| 10237859 | 7491586 | 10237860 | 6892194 | 10237866 | 6998753 |
| 10237870 | 7475704 | 10237873 | 6923989 | 10237874 | 6929111 |
| 10237878 | 6967216 | 10237882 | 6975335 | 10237885 | 7525018 |
| 10237887 | 7040260 | 10237888 | 7496677 | 10237890 | 6962679 |
| 10237892 | 6957589 | 10237900 | 6937472 | 10237901 | 7029636 |
| 10237904 | 6732680 | 10237905 | 6939873 | 10237906 | 7473979 |
| 10237907 | 7000525 | 10237908 | 6974726 | 10237913 | 7481780 |
| 10237914 | 7492923 | 10237917 | 7510130 | 10237921 | 6948268 |
| 10237923 | 7498415 | 10237924 | 7512275 | 10237925 | 6892752 |
| 10237928 | 7512624 | 10237938 | 6924694 | 10237944 | 6915210 |
| 10237946 | 6915877 | 10237947 | 7493769 | 10237949 | 7474562 |
| 10237952 | 6965259 | 10237953 | 7489152 | 10237954 | 6959116 |
| 10237956 | 7473980 | 10237959 | 6733255 | 10237962 | 6921972 |
| 10237963 | 6960901 | 10237967 | 6978947 | 10237970 | 7033741 |
| 10237972 | 6937970 | 10237974 | 6899012 | 10237976 | 6896563 |
| 10237978 | 6938440 | 10237987 | 6745509 | 10237989 | 7007423 |
| 10237997 | 6897754 | 10238001 | 7507709 | 10238003 | 7491587 |
| 10238004 | 7524565 | 10238005 | 6900158 | 10238008 | 6937473 |
| 10238009 | 6965860 | 10238010 | 6998754 | 10238012 | 6918563 |
| 10238013 | 6945586 | 10238017 | 7017691 | 10238022 | 6738751 |
| 10238024 | 6983552 | 10238026 | 6934173 | 10238028 | 7519892 |
| 10238030 | 6916514 | 10238034 | 7582504 | 10238043 | 6962681 |
| 10238046 | 6970945 | 10238049 | 6923991 | 10238050 | 6892138 |
| 10238057 | 6923992 | 10238059 | 6730652 | 10238060 | 6954658 |
| 10238062 | 6988246 | 10238067 | 6985352 | 10238068 | 6925297 |
| 10238070 | 7499343 | 10238071 | 7495481 | 10238072 | 7495338 |
| 10238074 | 6908321 | 10238076 | 7500975 | 10238079 | 6924695 |
| 10238084 | 6994234 | 10238085 | 6994235 | 10238087 | 6967219 |
| 10238088 | 7040261 | 10238089 | 7015812 | 10238090 | 6904005 |
| 10238092 | 6973319 | 10238095 | 6982190 | 10238096 | 7026057 |
| 10238100 | 6918564 | 10238102 | 6866313 | 10238104 | 6960902 |
| 10238105 | 6743255 | 10238107 | 6897756 | 10238108 | 6983553 |
| 10238111 | 6742653 | 10238113 | 7039084 | 10238115 | 7045627 |
| 10238116 | 7480248 | 10238122 | 7491588 | 10238123 | 7505489 |
| 10238124 | 7479974 | 10238129 | 6942722 | 10238130 | 6733083 |
| 10238141 | 7472126 | 10238142 | 7519931 | 10238144 | 6974727 |
| 10238147 | 7026058 | 10238148 | 6921973 | 10238152 | 6948270 |
| 10238153 | 6938441 | 10238156 | 6924696 | 10238159 | 7040262 |
| 10238161 | 7037498 | 10238163 | 7519932 | 10238164 | 7521979 |
| 10238172 | 7514793 | 10238173 | 6939875 | 10238175 | 7517165 |
| 10238176 | 7495510 | 10238177 | 6907772 | 10238178 | 7029639 |
| 10238179 | 7043470 | 10238181 | 6962683 | 10238183 | 6945108 |
| 10238188 | 6730499 | 10238189 | 6957590 | 10238191 | 7514183 |
| 10238193 | 6982192 | 10238194 | 7007794 | 10238198 | 6899013 |
| 10238203 | 6952645 | 10238204 | 7045630 | 10238206 | 7025900 |

Reason for Objection of claims listed below: Unverified claims where Know Your Customer verification requirements not started or completed.

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10238208 | 6921974 | 10238213 | 7001728 | 10238215 | 7482325 |
| 10238218 | 6948272 | 10238220 | 7039085 | 10238222 | 6904006 |
| 10238223 | 6920908 | 10238230 | 6913872 | 10238232 | 6998755 |
| 10238238 | 6923340 | 10238239 | 6897757 | 10238241 | 6908323 |
| 10238245 | 6942723 | 10238248 | 7037499 | 10238250 | 7518206 |
| 10238253 | 6918566 | 10238257 | 6907773 | 10238265 | 7487540 |
| 10238266 | 7477041 | 10238267 | 6733258 | 10238268 | 6905702 |
| 10238274 | 6954660 | 10238276 | 6925659 | 10238280 | 6989705 |
| 10238283 | 6934174 | 10238284 | 6978951 | 10238285 | 6913873 |
| 10238286 | 7003422 | 10238287 | 6962685 | 10238288 | 7003423 |
| 10238291 | 6907774 | 10238294 | 7512307 | 10238307 | 6912145 |
| 10238309 | 7485199 | 10238310 | 6735244 | 10238311 | 51379 |
| 10238313 | 7464080 | 10238315 | 7489154 | 10238321 | 6975338 |
| 10238322 | 7514391 | 10238327 | 6951049 | 10238328 | 7525012 |
| 10238337 | 7033324 | 10238343 | 6965261 | 10238347 | 6904007 |
| 10238352 | 6975339 | 10238354 | 6733086 | 10238355 | 6969576 |
| 10238363 | 6945588 | 10238365 | 6907776 | 10238367 | 6743256 |
| 10238372 | 6934175 | 10238375 | 6957696 | 10238380 | 6908979 |
| 10238383 | 6908371 | 10238387 | 6939877 | 10238390 | 6954662 |
| 10238392 | 7029642 | 10238393 | 7008642 | 10238397 | 6965861 |
| 10238398 | 7015708 | 10238409 | 6949057 | 10238416 | 6942112 |
| 10238418 | 7040263 | 10238427 | 6983558 | 10238436 | 6948275 |
| 10238438 | 7033974 | 10238443 | 7016363 | 10238447 | 7492926 |
| 10238449 | 7015814 | 10238458 | 6980942 | 10238460 | 6998756 |
| 10238463 | 7007797 | 10238466 | 7521980 | 10238467 | 6948160 |
| 10238468 | 6959119 | 10238470 | 7583088 | 10238473 | 7478260 |
| 10238474 | 7507712 | 10238477 | 6969578 | 10238480 | 6900354 |
| 10238486 | 7042171 | 10238488 | 6924702 | 10238490 | 6938442 |
| 10238491 | 6738753 | 10238492 | 6733259 | 10238493 | 6942725 |
| 10238494 | 6916515 | 10238497 | 7033975 | 10238501 | 6954663 |
| 10238507 | 6904009 | 10238509 | 6985346 | 10238511 | 7029643 |
| 10238512 | 6987592 | 10238513 | 6908324 | 10238520 | 6915880 |
| 10238523 | 7033326 | 10238524 | 7000627 | 10238525 | 6892196 |
| 10238528 | 6905703 | 10238532 | 6866314 | 10238534 | 7523198 |
| 10238537 | 6945589 | 10238541 | 7001730 | 10238545 | 6951050 |
| 10238546 | 7040264 | 10238550 | 6915213 | 10238551 | 6938443 |
| 10238554 | 7505100 | 10238555 | 6980943 | 10238563 | 6918567 |
| 10238567 | 7489019 | 10238569 | 6987679 | 10238571 | 6925299 |
| 10238576 | 6731045 | 10238579 | 6929114 | 10238580 | 7000628 |
| 10238587 | 6957595 | 10238588 | 7505101 | 10238590 | 6890981 |
| 10238607 | 7007426 | 10238609 | 6896565 | 10238611 | 7008820 |
| 10238612 | 6937973 | 10238616 | 6892197 | 10238620 | 6948162 |
| 10238624 | 6985785 | 10238629 | 7496679 | 10238630 | 6907781 |
| 10238632 | 7482543 | 10238635 | 7481741 | 10238637 | 6954664 |
| 10238638 | 6945591 | 10238639 | 7514393 | 10238641 | 6742657 |
| 10238646 | 7486985 | 10238648 | 7512968 | 10238650 | 6897758 |
| 10238651 | 6905624 | 10238652 | 6989543 | 10238655 | 7000534 |
| 10238659 | 6998757 | 10238666 | 6889505 | 10238667 | 7482500 |
| 10238670 | 7015710 | 10238673 | 6945111 | 10238675 | 6892756 |
| 10238680 | 7007800 | 10238681 | 7521981 | 10238682 | 6998758 |
| 10238684 | 6889506 | 10238687 | 7001731 | 10238692 | 6980946 |
| 10238693 | 7000535 | 10238698 | 7000630 | 10238700 | 7503136 |
| 10238702 | 6930459 | 10238705 | 7509648 | 10238707 | 7026141 |
| 10238712 | 6987680 | 10238714 | 82122 | 10238716 | 6890983 |
| 10238722 | 7481751 | 10238725 | 7502746 | 10238727 | 7482501 |

**Reason for Objection of claims listed below - Unverified Claims where Know Your Customer verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10238731 | 6993440 | 10238738 | 7503180 | 10238742 | 6930460 |
| 10238744 | 6918568 | 10238746 | 6918569 | 10238747 | 6892199 |
| 10238754 | 7479750 | 10238756 | 7504940 | 10238758 | 6949058 |
| 10238760 | 7519936 | 10238761 | 7007801 | 10238762 | 7000537 |
| 10238764 | 7479802 | 10238767 | 6733091 | 10238768 | 6939880 |
| 10238769 | 7498308 | 10238770 | 6951051 | 10238772 | 6892757 |
| 10238774 | 7481781 | 10238775 | 6993441 | 10238780 | 7475096 |
| 10238781 | 7484187 | 10238784 | 7517168 | 10238787 | 7517243 |
| 10238790 | 6949063 | 10238793 | 7482502 | 10238794 | 7473464 |
| 10238795 | 7016365 | 10238797 | 63373 | 10238799 | 7464081 |
| 10238802 | 6930461 | 10238806 | 7524748 | 10238809 | 7512753 |
| 10238812 | 7481752 | 10238814 | 7496680 | 10238816 | 7482315 |
| 10238817 | 7482322 | 10238818 | 7502770 | 10238819 | 7508125 |
| 10238820 | 7505103 | 10238821 | 7495290 | 10238822 | 7489020 |
| 10238823 | 7505517 | 10238824 | 6942115 | 10238826 | 7500001 |
| 10238830 | 7019171 | 10238832 | 7003424 | 10238833 | 7501607 |
| 10238834 | 7494728 | 10238835 | 7477476 | 10238836 | 7490176 |
| 10238839 | 7495291 | 10238842 | 7522074 | 10238843 | 7503137 |
| 10238846 | 7515007 | 10238849 | 7026142 | 10238852 | 7482524 |
| 10238853 | 7519865 | 10238854 | 6989710 | 10238856 | 6948164 |
| 10238859 | 7505491 | 10238867 | 6988248 | 10238869 | 6745930 |
| 10238871 | 6975340 | 10238872 | 6736284 | 10238873 | 6912147 |
| 10238874 | 6892200 | 10238876 | 6973323 | 10238878 | 6983562 |
| 10238879 | 6975341 | 10238880 | 6937975 | 10238884 | 6942731 |
| 10238895 | 6915216 | 10238896 | 6939882 | 10238899 | 6974729 |
| 10238905 | 6913876 | 10238916 | 6930462 | 10238917 | 6983563 |
| 10238919 | 6925300 | 10238923 | 6959900 | 10238932 | 6900356 |
| 10238937 | 6939883 | 10238938 | 6912149 | 10238939 | 6962688 |
| 10238941 | 6994241 | 10238942 | 7023917 | 10238943 | 6733092 |
| 10238945 | 6988249 | 10238947 | 6983564 | 10238949 | 6908325 |
| 10238950 | 7500977 | 10238954 | 7026143 | 10238955 | 7033327 |
| 10238958 | 6954667 | 10238960 | 7043471 | 10238966 | 7033328 |
| 10238972 | 6998760 | 10238977 | 7003781 | 10238979 | 6923997 |
| 10238981 | 7479684 | 10238982 | 7023918 | 10238984 | 6740813 |
| 10238988 | 6951053 | 10238990 | 6939885 | 10238991 | 6994244 |
| 10238995 | 6925302 | 10238998 | 7478261 | 10238999 | 6913877 |
| 10239001 | 6965263 | 10239002 | 6908374 | 10239005 | 7045634 |
| 10239011 | 6965264 | 10239012 | 6951054 | 10239014 | 6959121 |
| 10239019 | 6929349 | 10239027 | 6900164 | 10239028 | 7015819 |
| 10239029 | 6938447 | 10239031 | 6954668 | 10239033 | 6735250 |
| 10239034 | 7489155 | 10239036 | 6740814 | 10239043 | 7034051 |
| 10239044 | 6964611 | 10239046 | 6916564 | 10239047 | 6921981 |
| 10239048 | 6962690 | 10239050 | 6745146 | 10239051 | 7023919 |
| 10239061 | 6954669 | 10239062 | 6954670 | 10239064 | 6961972 |
| 10239066 | 7034427 | 10239068 | 6997925 | 10239073 | 6905709 |
| 10239081 | 6980949 | 10239086 | 6915218 | 10239087 | 6904011 |
| 10239088 | 7034053 | 10239092 | 6962692 | 10239098 | 6896207 |
| 10239094 | 6923999 | 10239095 | 6938449 | 10239098 | 6913878 |
| 10239099 | 6938450 | 10239100 | 6988250 | 10239101 | 6959122 |
| 10239102 | 7043473 | 10239110 | 6938451 | 10239114 | 6975343 |
| 10239126 | 6730502 | 10239129 | 6945112 | 10239134 | 7007430 |
| 10239138 | 6954672 | 10239139 | 6929350 | 10239141 | 6973327 |
| 10239142 | 7039089 | 10239145 | 6964612 | 10239148 | 6899017 |
| 10239150 | 7013099 | 10239154 | 6942117 | 10239159 | 6978953 |
| 10239164 | 7045638 | 10239167 | 6916519 | 10239168 | 6896570 |

**Reason for Objection of claims listed below: Unverified Claims where Know Your Customer Verification requirements not started or completed.**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10239172 | 6740815 | 10239175 | 6989546 | 10239177 | 6900358 |
| 10239179 | 6740816 | 10239182 | 91390, 96943 | 10239185 | 7015821 |
| 10239186 | 6975344 | 10239187 | 6951056 | 10239191 | 7042177 |
| 10239198 | 6738755 | 10239199 | 6930464 | 10239207 | 6745513 |
| 10239210 | 6740817 | 10239214 | 6962694 | 10239226 | 7007803 |
| 10239229 | 7024562 | 10239230 | 6978954 | 10239236 | 6740818 |
| 10239238 | 6974730 | 10239239 | 6954673 | 10239241 | 6939887 |
| 10239246 | 6996392 | 10239251 | 6967224 | 10239256 | 6913881 |
| 10239262 | 6967225 | 10239263 | 6985357 | 10239268 | 6980265 |
| 10239270 | 6962696 | 10239271 | 6900359 | 10239278 | 6984038 |
| 10239281 | 7499347 | 10239291 | 6957700 | 10239292 | 7007804 |
| 10239298 | 6738756 | 10239300 | 7505551 | 10239301 | 6892141 |
| 10239307 | 6978955 | 10239313 | 6923984 | 10239322 | 6967226 |
| 10239324 | 6908326 | 10239332 | 7000544 | 10239333 | 7508511 |
| 10239335 | 6980951 | 10239336 | 6972721 | 10239341 | 7016768 |
| 10239343 | 6942734 | 10239346 | 7000545 | 10239348 | 6913883 |
| 10239353 | 6937982 | 10239355 | 6972722 | 10239361 | 6892201 |
| 10239363 | 6982200 | 10239365 | 6967227 | 10239374 | 7503175 |
| 10239376 | 6738588 | 10239379 | 6937983 | 10239390 | 6866319 |
| 10239391 | 6938452 | 10239393 | 6945596 | 10239397 | 6892143 |
| 10239399 | 6912096 | 10239400 | 6897763 | 10239404 | 7017695 |
| 10239410 | 6930467 | 10239412 | 6908327 | 10239413 | 7012603 |
| 10239420 | 6912152 | 10239427 | 7023924 | 10239431 | 6736776 |
| 10239432 | 7007432 | 10239433 | 6972724 | 10239434 | 7033559 |
| 10239439 | 6942118 | 10239440 | 6907783 | 10239444 | 6942119 |
| 10239445 | 7023925 | 10239451 | 6957701 | 10239457 | 7045641 |
| 10239459 | 6994248 | 10239471 | 6915884 | 10239472 | 6743262 |
| 10239479 | 6938453 | 10239483 | 7037505 | 10239485 | 6961975 |
| 10239489 | 6740819 | 10239491 | 6897764 | 10239497 | 6945115 |
| 10239500 | 6973328 | 10239501 | 6982201 | 10239502 | 6925304 |
| 10239505 | 6934182 | 10239507 | 6980952 | 10239508 | 6743263 |
| 10239509 | 7013103 | 10239511 | 6970955 | 10239513 | 6989716 |
| 10239514 | 6980953 | 10239515 | 7036759 | 10239517 | 7016369 |
| 10239518 | 7026145 | 10239519 | 6740820 | 10239528 | 7024566 |
| 10239531 | 6967228 | 10239532 | 6916356 | 10239534 | 7045643 |
| 10239549 | 6961976 | 10239555 | 6916520 | 10239559 | 6899019 |
| 10239560 | 6908144 | 10239563 | 6982203 | 10239579 | 6904012 |
| 10239582 | 6987595 | 10239583 | 6948278 | 10239593 | 6957702 |
| 10239596 | 6916521 | 10239603 | 6921986 | 10239612 | 6964614 |
| 10239614 | 6917333 | 10239615 | 7034054 | 11196069 | 9127299 |
| 11196073 | 9127417 | 11196076 | 9127381 | 11196078 | 9127516 |
| 11196079 | 9127580 | 11196085 | 9127548 | 11196094 | 9127560 |
| 11196098 | 9127439 | 11196109 | 9127375 | | |